# Exhibit A

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | Bayview Financial, L.P. Sale & Servicing Agreement June 30, 2004 | 2004-NWH1 | Private | SSA/Standard Terms | Bayview - Wells Fargo | 4425 Ponce De Leon Blvd, 5th Floor   Coral Gables, FL 33146 |
| Residential Funding Company | RFC 2005-QWH13 Reference Agreement | 2005-QWH13 | Private | Reference Agree | Goldman - Wells Fargo | 200 West Street  New York, NY 10282 |
| Residential Funding Company | RFC 2005-WH28B Reference Agreement | 2005-WH28B | Private | Reference Agree | Goldman - Wells Fargo | 200 West Street  New York, NY 10282 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (Goldman) (9-29-2005) | 2006-WH1 | Private | Standard terms for MS Agreement | Goldman - Wells Fargo | 200 West Street  New York, NY 10282 |
| GMAC Mortgage, LLC | Wachovia SABR 2005-EC1 Back-up Servicing Agreement 3-30-2005 | 2005-W-EFC1 | BackupServicer | Back-UP Serv | Wachovia | c/o Wells Fargo 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | First Interstate Bank Custodial Agreement 11-1- 1993 | 1993-WH15C | Private | Reference Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | First Interstate Bank Reference Agreement 1993-WH15C | 1993-WH15C | Private | Reference Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | First Interstate Bank Standard Terms-SSA 11- 30-1993 | 1993-WH15C | Private | Standard terms for MS Agreement | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFC 1993-WH2 Sales & Servicing Agreement | 1993-WH2 | Private | SSA/Standard Terms | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Citizens Federal Custodial Agreement 1994- WH16D | 1994-WH16D | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Massachusetts Mutual Custodial Agreement 1995-WH14 | 1995-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 1996-WH10 CA | 1996-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited Custodial Agreement 1996-WH7 | 1996-WH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 1997-NWH3 Custodial Agreement | 1997-NWH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited Custodial Agreement 1997-NWH6 | 1997-NWH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited Custodial Agreement 1997-WH14 | 1997-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1998-HI2 Custodial Agreement | 1998-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement February 1, 1998 | 1998-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement April 1, 1998 | 1998-NWH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Fleet National Bank Custodial Agreement 1998- WH10 | 1998-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI1 Custodial Agreement | 1999-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI4 Custodial Agreement | 1999-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI6 Custodial Agreement | 1999-HI6 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 1999-HI8 Custodial Agreement | 1999-HI8 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement August 1, 1999 | 1999-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 1999-QS4 CA.pdf | 1999-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 1999-RS1 Custodial Agreement | 1999-RS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | BankUnited, FSB Custodial Agreement 1999- WH14 | 1999-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | 2000-HE2 Servicing Agreement (Final).pdf | 2000-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE2 Custodial Agreement | 2000-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2000-HE2 | 2000-HE2 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| GMAC Mortgage, LLC | 2000-HE4 Amendment to Mortgage Loan Purchase Agreement | 2000-HE4 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Custodial Agreement | 2000-HE4 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Mortgage Loan Purchase Agreement | 2000-HE4 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2000-HE4 Servicing Agreement | 2000-HE4 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2000-HE4 | 2000-HE4 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | RFMSII 2000-HI1 Custodial Agreement | 2000-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2000-HI2 Custodial Agreement | 2000-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI3 Custodial Agreement | 2000-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI4 Custodial Agreement | 2000-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HI5 Custodial Agreement | 2000-HI5 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2000-HL1 Custodial Agreement | 2000-HL1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2000-NWH6 Custodial Agreement | 2000-NWH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2000-QWH1 Custodial Agreement | 2000-QWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Summit Custodial Agreement 4-1-2000 | 2000-WH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-CWH1 Sales & Servicing Agreement | 2001-CWH1 | Private | SSA/Standard Terms | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFMSII 2001-HI1 Custodial Agreement | 2001-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HI2 Custodial Agreement | 2001-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2001-HI3 Custodial Agreement.pdf | 2001-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HI4 Custodial Agreement | 2001-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HS2 Custodial Agreement | 2001-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2001-HS3 Custodial Agreement | 2001-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2001-KS1 Custodial Agreement | 2001-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2001-KS2 Custodial Agreement | 2001-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2001-KS3 Custodial Agreement | 2001-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-NWH1 Custodial Agreement | 2001-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Coastal Banc Custodial Agreement 2001- NWH5 | 2001-NWH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-NWH9 Custodial Agreement | 2001-NWH9 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH12 Custodial Agreement | 2001-PTWH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH14 Custodial Agreement | 2001-PTWH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH17 Custodial Agreement | 2001-PTWH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH4 Custodial Agreement | 2001-PTWH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-PTWH7 Custodial Agreement | 2001-PTWH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS13 Custodial Agreement | 2001-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS16 Custodial Agreement | 2001-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS17 Custodial Agreement | 2001-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS18 Custodial Agreement | 2001-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2001-QS19 Custodial Agreement | 2001-QS19 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2001-RM2 Custodial Agreement | 2001-RM2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2001-RS1 Custodial Agreement | 2001-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2001-RS2 Custodial Agreement | 2001-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2001-RS3 Custodial Agreement | 2001-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2001-WH3 Custodial Agreement | 2001-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | HE GMACM 2002-HE1 Custodial Agreement | 2002-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE1 Mortgage Loan Purchase Agreement (4-4) | 2002-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE1 Servicing Agreement | 2002-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter 2002-HE1 | 2002-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | 2002-HE3 Mortgage Loan Purchase Agreement | 2002-HE3 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE3 Custodial Agreement | 2002-HE3 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE3 Servicing Agreement | 2002-HE3 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACMMortgage Loan Purchase Agreement (final) | 2002-HE4 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE4 Custodial Agreement | 2002-HE4 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2002-HE4 Servicing Agreement | 2002-HE4 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2002-HE4 | 2002-HE4 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | RFMSII 2002-HI1 Custodial Agreement | 2002-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI2 Custodial Agreement | 2002-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI3 Custodial Agreement | 2002-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI4 Custodial Agreement | 2002-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HI5 Custodial Agreement | 2002-HI5 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HS1 Custodial Agreement | 2002-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HS2 Custodial Agreement | 2002-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2002-HS3 Custodial Agreement | 2002-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS1 Custodial Agreement | 2002-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS2 Custodial Agreement | 2002-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS4 Custodial Agreement | 2002-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS6 Custodial Agreement | 2002-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2002-KS8 Custodial Agreement | 2002-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH1 Custodial Agreement | 2002-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH2 Custodial Agreement | 2002-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH3 Custodial Agreement | 2002-NWH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-NWH4 Custodial Agreement | 2002-NWH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH10 Custodial Agreement | 2002-PTWH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Superior Bank Custodial Agreement | 2002-PTWH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH16 Custodial Agreement | 2002-PTWH16 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH19 Custodial Agreement | 2002-PTWH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | First Internet Bank of Indiana Custodial Agreement | 2002-PTWH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Susquehanna Custodial Agreement 2002- PTWH41 | 2002-PTWH41 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Stonebridge Bank Custodial Agreement 2002- PTWH42 | 2002-PTWH42 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-PTWH44 Custodial Agreement | 2002-PTWH44 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2002-PTWH5 Custodial Agreement | 2002-PTWH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS1 Custodial Agreement | 2002-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS10 Custodial Agreement | 2002-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS11 Custodial Agreement | 2002-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS12 Custodial Agreement | 2002-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS13 Custodial Agreement | 2002-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS14 Custodial Agreement | 2002-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS15 Custodial Agreement | 2002-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS16 Custodial Agreement | 2002-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS17 Custodial Agreement | 2002-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS18 Custodial Agreement | 2002-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS19 Custodial Agreement | 2002-QS19 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS2 Custodial Agreement | 2002-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS3 Custodial Agreement | 2002-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS4 Custodial Agreement | 2002-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS5 Custodial Agreement | 2002-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS6 Custodial Agreement | 2002-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS7 Custodial Agreement | 2002-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS8 Custodial Agreement | 2002-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2002-QS9 Custodial Agreement | 2002-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RM1 Custodial Agreement | 2002-RM1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RP1 Custodial Agreement | 2002-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RP2 Custodial Agreement | 2002-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS1 Custodial Agreement | 2002-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS2 Custodial Agreement | 2002-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS3 Custodial Agreement | 2002-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS4 Custodial Agreement | 2002-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS5 Custodial Agreement | 2002-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS6 Custodial Agreement | 2002-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RS7 Custodial Agreement | 2002-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RZ2 Custodial Agreement | 2002-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RZ3 Custodial Agreement | 2002-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-RZ4 Custodial Agreement | 2002-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2002-SL1 Custodial Agreement | 2002-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH14 Custodial Agreement | 2002-WH14 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH19 Custodial Agreement | 2002-WH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2002-WH21 Custodial Agreement | 2002-WH21 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH22 Custodial Agreement | 2002-WH22 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH25 Custodial Agreement | 2002-WH25 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH26 Custodial Agreement | 2002-WH26 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH27 Custodial Agreement | 2002-WH27 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH28 Custodial Agreement | 2002-WH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH29 Custodial Agreement | 2002-WH29 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2002-WH32 Custodial Agreement | 2002-WH32 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE1 Custodial Agreement | 2003-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE1 Mortgage Loan Purchase Agreement | 2003-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE1 Servicing Agreement | 2003-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2003-HE1 | 2003-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| GMAC Mortgage, LLC | HE GMACM 2003-HE2 Custodial Agreement | 2003-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE2 Mortgage Loan Purchase Agreement | 2003-HE2 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2003-HE2 Servicing Agreement | 2003-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2003-HE2 | 2003-HE2 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | RFMSII 2003-HI1 Custodial Agreement | 2003-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI2 Custodial Agreement | 2003-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI3 Custodial Agreement | 2003-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HI4 Custodial Agreement | 2003-HI4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS1 Custodial Agreement | 2003-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS2 Custodial Agreement | 2003-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS3 Custodial Agreement | 2003-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2003-HS4 Custodial Agreement | 2003-HS4 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS10 Custodial Agreement | 2003-KS10 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS11 Custodial Agreement | 2003-KS11 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS2 Custodial Agreement | 2003-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS3 Custodial Agreement | 2003-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS4 Custodial Agreement | 2003-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS5 Custodial Agreement | 2003-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS6 Custodial Agreement | 2003-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS7 Custodial Agreement | 2003-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS8 Custodial Agreement | 2003-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2003-KS9 Custodial Agreement | 2003-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-NWH1 Custodial Agreement | 2003-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-NWH2 Custodial Agreement | 2003-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2003-PTWH11 Custodial Agreement | 2003-PTWH11 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH15 Custodial Agreement | 2003-PTWH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH17 Custodial Agreement | 2003-PTWH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH19 Custodial Agreement | 2003-PTWH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-PTWH28 Custodial Agreement in SSA (Intermim) | 2003-PTWH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QA1 Custodial Agreement | 2003-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS1 Custodial Agreement | 2003-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS10 Custodial Agreement | 2003-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS11 Custodial Agreement | 2003-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS12 Custodial Agreement | 2003-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS13 Custodial Agreement | 2003-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS14 Custodial Agreement | 2003-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS15 Custodial Agreement | 2003-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS16 Custodial Agreement | 2003-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS17 Custodial Agreement | 2003-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS18 Custodial Agreement | 2003-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS2 Custodial Agreement | 2003-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS20 Custodial Agreement | 2003-QS20 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS21 Custodial Agreement | 2003-QS21 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS22 Custodial Agreement | 2003-QS22 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS23 Custodial Agreement | 2003-QS23 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS3 Custodial Agreement | 2003-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS4 Custodial Agreement | 2003-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS5 Custodial Agreement | 2003-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS6 Custodial Agreement | 2003-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS7 Custodial Agreement | 2003-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS8 Custodial Agreement | 2003-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2003-QS9 Custodial Agreement | 2003-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RM1 Custodial Agreement | 2003-RM1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RM2 Custodial Agreement | 2003-RM2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RP1 Custodial Agreement | 2003-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RP2 Custodial Agreement | 2003-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS1 Custodial Agreement | 2003-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS10 Custodial Agreement | 2003-RS10 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS11 Custodial Agreement | 2003-RS11 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS2 Custodial Agreement | 2003-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2003-RS3 Custodial Agreement | 2003-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS4 Custodial Agreement | 2003-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS5 Custodial Agreement | 2003-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS6 Custodial Agreement | 2003-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS7 Custodial Agreement | 2003-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS8 Custodial Agreement | 2003-RS8 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RS9 Custodial Agreement | 2003-RS9 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ1 Custodial Agreement | 2003-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ2 Custodial Agreement | 2003-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ3 Custodial Agreement | 2003-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ4 Custodial Agreement | 2003-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-RZ5 Custodial Agreement | 2003-RZ5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S10 Custodial Agreement | 2003-S10 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S11 Custodial Agreement | 2003-S11 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S12 Custodial Agreement | 2003-S12 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S13 Custodial Agreement | 2003-S13 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S14 Custodial Agreement | 2003-S14 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S15 Custodial Agreement | 2003-S15 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S16 Custodial Agreement | 2003-S16 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S17 Custodial Agreement | 2003-S17 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S18 Custodial Agreement | 2003-S18 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S19 Custodial Agreement | 2003-S19 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S20 Custodial Agreement | 2003-S20 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S4 Custodial Agreement | 2003-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S6 Custodial Agreement | 2003-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2003-S7 Custodial Agreement | 2003-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2003-SL1 Custodial Agreement | 2003-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH1 Custodial Agreement | 2003-WH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH10 Custodial Agreement | 2003-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH12 Custodial Agreement | 2003-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH13 Custodial Agreement | 2003-WH13 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH15 Custodial Agreement | 2003-WH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH18 Custodial Agreement | 2003-WH18 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH19 Custodial Agreement | 2003-WH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH20 Custodial Agreement | 2003-WH20 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH22 Custodial Agreement | 2003-WH22 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2003-WH24 Custodial Agreement | 2003-WH24 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH26 Custodial Agreement | 2003-WH26 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH27 Custodial Agreement | 2003-WH27 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH28 Custodial Agreement | 2003-WH28 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH3 Custodial Agreement | 2003-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH30 Custodial Agreement | 2003-WH30 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH31 Custodial Agreement | 2003-WH31 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH35 Custodial Agreement | 2003-WH35 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH36 Custodial Agreement | 2003-WH36 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH39 Custodial Agreement | 2003-WH39 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH5 Custodial Agreement | 2003-WH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH6 Custodial Agreement | 2003-WH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2003-WH8 Custodial Agreement | 2003-WH8 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE1 Custodial Agreement | 2004-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE1 Mortgage Loan Purchase Agreement | 2004-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE1 Servicing Agreement | 2004-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2004-HE1 | 2004-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| GMAC Mortgage, LLC | HE GMACM 2004-HE2 Custodial Agreement | 2004-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE2 Mortgage Loan Purchase Agreement | 2004-HE2 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE2 Servicing Agreement | 2004-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Custodial Agreement | 2004-HE5 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Mortgage Loan Purchase Agreement | 2004-HE5 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2004-HE5 Servicing Agreement | 2004-HE5 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2004-HE5 | 2004-HE5 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | RFMSII 2004-HI1 Custodial Agreement | 2004-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HI2 Custodial Agreement | 2004-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HI3 Custodial Agreement | 2004-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HS1 Custodial Agreement | 2004-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HS2 Custodial Agreement | 2004-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2004-HS3 Custodial Agreement | 2004-HS3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-KR1 Custodial Agreement | 2004-KR1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-KR2 Custodial Agreement | 2004-KR2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS1 Custodial Agreement | 2004-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS10 Custodial Agreement | 2004-KS10 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS11 Custodial Agreement | 2004-KS11 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS12 Custodial Agreement | 2004-KS12 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2004-KS2 Custodial Agreement | 2004-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS3 Custodial Agreement | 2004-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS4 Custodial Agreement | 2004-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS5 Custodial Agreement | 2004-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS6 Custodial Agreement | 2004-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS7 Custodial Agreement | 2004-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS8 Custodial Agreement | 2004-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2004-KS9 Custodial Agreement | 2004-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-NWH2 Custodial Agreement | 2004-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-PS1 Custodial Agreement | 2004-PS1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH10 Custodial Agreement | 2004-PTWH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH12 Custodial Agreement | 2004-PTWH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH3 Custodial Agreement | 2004-PTWH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH5 Custodial Agreement | 2004-PTWH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH6 Custodial Agreement | 2004-PTWH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH7 Custodial Agreement | 2004-PTWH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH8 Custodial Agreement in SSA (Interim) | 2004-PTWH8 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-PTWH9 Custodial Agreement in SSA (Interim) | 2004-PTWH9 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA1 Custodial Agreement | 2004-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA2 Custodial Agreement | 2004-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA3 Custodial Agreement | 2004-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA4 Custodial Agreement | 2004-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA5 Custodial Agreement | 2004-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QA6 Custodial Agreement | 2004-QA6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS1 Custodial Agreement | 2004-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS10 Custodial Agreement | 2004-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS11 Custodial Agreement | 2004-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS12 Custodial Agreement | 2004-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS13 Custodial Agreement | 2004-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS14 Custodial Agreement | 2004-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS15 Custodial Agreement | 2004-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS16 Custodial Agreement | 2004-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS2 Custodial Agreement | 2004-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS3 Custodial Agreement | 2004-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS4 Custodial Agreement | 2004-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS5 Custodial Agreement | 2004-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2004-QS6 Custodial Agreement | 2004-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS7 Custodial Agreement | 2004-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS8 Custodial Agreement | 2004-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2004-QS9 Custodial Agreement | 2004-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RP1 Custodial Agreement | 2004-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS1 Custodial Agreement | 2004-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS10 Custodial Agreement | 2004-RS10 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS11 Custodial Agreement | 2004-RS11 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS12 Custodial Agreement | 2004-RS12 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS2 Custodial Agreement | 2004-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS3 Custodial Agreement | 2004-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS4 Custodial Agreement | 2004-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS5 Custodial Agreement | 2004-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS6 Custodial Agreement | 2004-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS7 Custodial Agreement | 2004-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS8 Custodial Agreement | 2004-RS8 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RS9 Custodial Agreement | 2004-RS9 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ1 Custodial Agreement | 2004-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ2 Custodial Agreement | 2004-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ3 Custodial Agreement | 2004-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-RZ4 Custodial Agreement | 2004-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S1 Custodial Agreement | 2004-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S2 Custodial Agreement | 2004-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S3 Custodial Agreement | 2004-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S4 Custodial Agreement | 2004-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S5 Custodial Agreement | 2004-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S6 Custodial Agreement | 2004-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S7 Custodial Agreement | 2004-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S8 Custodial Agreement | 2004-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-S9 Custodial Agreement | 2004-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2004-SA1 Custodial Agreement | 2004-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL1 Custodial Agreement | 2004-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL2 Custodial Agreement | 2004-SL2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL3 Custodial Agreement | 2004-SL3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SL4 Custodial Agreement | 2004-SL4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SP1 Custodial Agreement | 2004-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

Ex. A - Agreements from Debtors Exhibit 1 which may involve Wells Fargo

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2004-SP2 Custodial Agreement | 2004-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2004-SP3 Custodial Agreement | 2004-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes 2004 Variable Funding Trust, as issuer and Wells Fargo Bank, N.A., as indenture trustee Amendment no. 1 dated as of August 30, 2007 to Servicing Agreement dated as of February 24, 2004 | 2004-VFT1 | RAMP | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes 2004 Variable Funding Trust, as issuer and Wells Fargo Bank, N.A., as indenture trustee Servicing Agreement dated as of February 24, 2004 | 2004-VFT1 | RAMP | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RFC 2004-WH1 Custodial Agreement | 2004-WH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH12 Custodial Agreement | 2004-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH13 Custodial Agreement | 2004-WH13 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH16 Custodial Agreement | 2004-WH16 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH17 Custodial Agreement | 2004-WH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH21 Custodial Agreement | 2004-WH21 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH22 Custodial Agreement | 2004-WH22 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH5 Custodial Agreement | 2004-WH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2004-WH7 Custodial Agreement | 2004-WH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | GMACM 2005-AA1 Custodial Agreement | 2005-AA1 | GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2005-AA1 Mortgage Loan Purchase Agreement | 2005-AA1 | GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2005-AA1 PSA dated as of April 28, 2005 | 2005-AA1 | GMACM | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RASC 2005-AHL1 Custodial Agreement | 2005-AHL1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-AHL2 Custodial Agreement | 2005-AHL2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-AHL3 Custodial Agreement | 2005-AHL3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC1 Custodial Agreement | 2005-EFC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC2 Custodial Agreement | 2005-EFC2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC3 Custodial Agreement | 2005-EFC3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC4 Custodial Agreement | 2005-EFC4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC5 Custodial Agreement | 2005-EFC5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC6 Custodial Agreement | 2005-EFC6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-EFC7 Custodial Agreement | 2005-EFC7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX1 Custodial Agreement | 2005-EMX1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX2 Custodial Agreement | 2005-EMX2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX3 Custodial Agreement | 2005-EMX3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX4 Custodial Agreement | 2005-EMX4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-EMX5 Custodial Agreement | 2005-EMX5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Custodial Agreement | 2005-HE1 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Mortgage Loan Purchase Agreement | 2005-HE1 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE1 Servicing Agreement | 2005-HE1 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSII 2005-HE1 Mortgage Loan Purchase Agreement | 2005-HE1 | RFMSII | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Spyridon GMACM SB Bond Letter Agreement 2005-HE1 | 2005-HE1 | HE GMACM | SB Bond Sale | Wells Fargo | 6400 South Fiddler's Green Circle, # 1200, Greenwood Village, Colorado 80111, attn: Helen M Dickens |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Custodial Agreement | 2005-HE2 | HE GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Mortgage Loan Purchase Agreement | 2005-HE2 | HE GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | HE GMACM 2005-HE2 Servicing Agreement | 2005-HE2 | HE GMACM | Servicing Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Prophet GMACM RAMP Residual Sale Letter.pdf 2005-HE2 | 2005-HE2 | HE GMACM | SB Bond Sale | Wells Fargo | 5000 Plaza of the Lake, Austin TX 78746 attn David Rosenblum |
| Residential Funding Company | RFMSII 2005-HI1 Custodial Agreement | 2005-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HI2 Custodial Agreement | 2005-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HI3 Custodial Agreement | 2005-HI3 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HS1 Custodial Agreement | 2005-HS1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HS2 Custodial Agreement | 2005-HS2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2005-HSA1 Custodial Agreement | 2005-HSA1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS1 Custodial Agreement | 2005-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS10 Custodial Agreement | 2005-KS10 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS11 Custodial Agreement | 2005-KS11 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS12 Custodial Agreement | 2005-KS12 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS2 Custodial Agreement | 2005-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS3 Custodial Agreement | 2005-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS4 Custodial Agreement | 2005-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS5 Custodial Agreement | 2005-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS6 Custodial Agreement | 2005-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS7 Custodial Agreement | 2005-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS8 Custodial Agreement | 2005-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2005-KS9 Custodial Agreement | 2005-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-NC1 Custodial Agreement | 2005-NC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-NWH1 Custodial Agreement | 2005-NWH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-NWH2 Custodial Agreement | 2005-NWH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA1 Custodial Agreement | 2005-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA10 Custodial Agreement | 2005-QA10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA11 Custodial Agreement | 2005-QA11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA12 Custodial Agreement | 2005-QA12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA13 Custodial Agreement | 2005-QA13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA2 Custodial Agreement | 2005-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA3 Custodial Agreement | 2005-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA4 Custodial Agreement | 2005-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA5 Custodial Agreement | 2005-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2005-QA6 Custodial Agreement | 2005-QA6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA7 Custodial Agreement | 2005-QA7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA8 Custodial Agreement | 2005-QA8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QA9 Custodial Agreement | 2005-QA9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS1 Custodial Agreement | 2005-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS10 Custodial Agreement | 2005-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS11 Custodial Agreement | 2005-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS12 Custodial Agreement | 2005-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS13 Custodial Agreement | 2005-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS14 Custodial Agreement | 2005-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS15 Custodial Agreement | 2005-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS16 Custodial Agreement | 2005-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS17 Custodial Agreement | 2005-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS2 Custodial Agreement | 2005-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS3 Custodial Agreement | 2005-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS4 Custodial Agreement | 2005-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS5 Custodial Agreement | 2005-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS6 Custodial Agreement | 2005-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS7 Custodial Agreement | 2005-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS8 Custodial Agreement | 2005-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2005-QS9 Custodial Agreement | 2005-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RP1 Custodial Agreement | 2005-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RP2 Custodial Agreement | 2005-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RP3 Custodial Agreement | 2005-RP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS1 Custodial Agreement | 2005-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS2 Custodial Agreement | 2005-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS3 Custodial Agreement | 2005-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS4 Custodial Agreement | 2005-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS5 Custodial Agreement | 2005-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS6 Custodial Agreement | 2005-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS7 Custodial Agreement | 2005-RS7 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS8 Custodial Agreement | 2005-RS8 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RS9 Custodial Agreement | 2005-RS9 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ1 Custodial Agreement | 2005-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ2 Custodial Agreement | 2005-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-RZ3 Custodial Agreement | 2005-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2005-RZ4 Custodial Agreement | 2005-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S1 Custodial Agreement | 2005-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S2 Custodial Agreement | 2005-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S3 Custodial Agreement | 2005-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S4 Custodial Agreement | 2005-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S5 Custodial Agreement | 2005-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S6 Custodial Agreement | 2005-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S7 Custodial Agreement | 2005-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S8 Custodial Agreement | 2005-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-S9 Custodial Agreement | 2005-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA1 Custodial Agreement | 2005-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA2 Custodial Agreement | 2005-SA2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA3 Custodial Agreement | 2005-SA3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA4 Custodial Agreement | 2005-SA4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2005-SA5 Custodial Agreement | 2005-SA5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SL1 Custodial Agreement | 2005-SL1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SL2 Custodial Agreement | 2005-SL2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SP1 Custodial Agreement | 2005-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SP2 Custodial Agreement | 2005-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2005-SP3 Custodial Agreement | 2005-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH1 Custodial Agreement | 2005-WH1 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH10 Custodial Agreement | 2005-WH10 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH11 Custodial Agreement | 2005-WH11 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH12 Custodial Agreement | 2005-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH15 Custodial Agreement | 2005-WH15 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH18 Custodial Agreement | 2005-WH18 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH19 Custodial Agreement | 2005-WH19 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH20 Custodial Agreement | 2005-WH20 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH21 Custodial Agreement | 2005-WH21 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH24 Custodial Agreement | 2005-WH24 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH25A Custodial Agreement | 2005-WH25A | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH25B Custodial Agreement | 2005-WH25B | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH29 Custodial Agreement | 2005-WH29 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH3 Custodial Agreement | 2005-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH30 Custodial Agreement | 2005-WH30 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH32 Custodial Agreement | 2005-WH32 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFC 2005-WH33 Custodial Agreement | 2005-WH33 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH4 Custodial Agreement | 2005-WH4 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2005-WH9 Custodial Agreement | 2005-WH9 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | GMACM 2006-AR1 Custodial Agreement | 2006-AR1 | GMACM | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | GMACM 2006-AR1 Mortgage Loan Purchase Agreement | 2006-AR1 | GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2006-AR1 PSA February 27, 2006 | 2006-AR1 | GMACM | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RAMP 2006-EFC1 Custodial Agreement | 2006-EFC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-EFC2 Custodial Agreement | 2006-EFC2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX1 Custodial Agreement | 2006-EMX1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX2 Custodial Agreement | 2006-EMX2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX3 Custodial Agreement | 2006-EMX3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX4 Custodial Agreement | 2006-EMX4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX5 Custodial Agreement | 2006-EMX5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX6 Custodial Agreement | 2006-EMX6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX7 Custodial Agreement | 2006-EMX7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX8 Custodial Agreement | 2006-EMX8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-EMX9 Custodial Agreement | 2006-EMX9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HI1 Custodial Agreement | 2006-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HI2 Custodial Agreement | 2006-HI2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HI5 Custodial Agreement | 2006-HI5 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2006-HSA2 Custodial Agreement | 2006-HSA2 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| GMAC Mortgage, LLC | GMACM 2006-J1 Custodial Agreement | 2006-J1 | GMACM | Custodial Agree | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | GMACM 2006-J1 PSA February 27, 2006 | 2006-J1 | GMACM | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Mortgage Loan Purchase Agreement and Custodial Agreement (GMACM 2006-J1) | 2006-J1 | GMACM | MLPA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RASC 2006-KS1 Custodial Agreement | 2006-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS2 Custodial Agreement | 2006-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS3 Custodial Agreement | 2006-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS4 Custodial Agreement | 2006-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS5 Custodial Agreement | 2006-KS5 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS6 Custodial Agreement | 2006-KS6 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS7 Custodial Agreement | 2006-KS7 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS8 Custodial Agreement | 2006-KS8 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2006-KS9 Custodial Agreement | 2006-KS9 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-NC1 Custodial Agreement | 2006-NC1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-NC2 Custodial Agreement | 2006-NC2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-NC3 Custodial Agreement | 2006-NC3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RALI 2006-QA1 Custodial Agreement | 2006-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA10 Custodial Agreement | 2006-QA10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA11 Custodial Agreement | 2006-QA11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA2 Custodial Agreement | 2006-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA3 Custodial Agreement | 2006-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA4 Custodial Agreement | 2006-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA5 Custodial Agreement | 2006-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA6 Custodial Agreement | 2006-QA6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA7 Custodial Agreement | 2006-QA7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA8 Custodial Agreement | 2006-QA8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QA9 Custodial Agreement | 2006-QA9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS1 Custodial Agreement | 2006-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS10 Custodial Agreement | 2006-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS11 Custodial Agreement | 2006-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS12 Custodial Agreement | 2006-QS12 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS13 Custodial Agreement | 2006-QS13 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS14 Custodial Agreement | 2006-QS14 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS15 Custodial Agreement | 2006-QS15 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS16 Custodial Agreement | 2006-QS16 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS17 Custodial Agreement | 2006-QS17 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS18 Custodial Agreement | 2006-QS18 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS2 Custodial Agreement | 2006-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS3 Custodial Agreement | 2006-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS4 Custodial Agreement | 2006-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS5 Custodial Agreement | 2006-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS6 Custodial Agreement | 2006-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS7 Custodial Agreement | 2006-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS8 Custodial Agreement | 2006-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2006-QS9 Custodial Agreement | 2006-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Stanwich Asset Acceptance Company, LLC PSA dated as of May 1, 2006 Carrington Mortgage Loan Trust, Series 2006-RFC1 | 2006-RFC1 | 3rd Party | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RAMP 2006-RP1 Custodial Agreement | 2006-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP2 Custodial Agreement | 2006-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP3 Custodial Agreement | 2006-RP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RP4 Custodial Agreement | 2006-RP4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS1 Custodial Agreement | 2006-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS2 Custodial Agreement | 2006-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RAMP 2006-RS3 Custodial Agreement | 2006-RS3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS4 Custodial Agreement | 2006-RS4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS5 Custodial Agreement | 2006-RS5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RS6 Custodial Agreement | 2006-RS6 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ1 Custodial Agreement | 2006-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ2 Custodial Agreement | 2006-RZ2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ3 Custodial Agreement | 2006-RZ3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ4 Custodial Agreement | 2006-RZ4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-RZ5 Custodial Agreement | 2006-RZ5 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S1 Custodial Agreement | 2006-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S10 Custodial Agreement | 2006-S10 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S11 Custodial Agreement | 2006-S11 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S12 Custodial Agreement | 2006-S12 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S2 Custodial Agreement | 2006-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S3 Custodial Agreement | 2006-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S4 Custodial Agreement | 2006-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S5 Custodial Agreement | 2006-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S6 Custodial Agreement | 2006-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S7 Custodial Agreement | 2006-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S8 Custodial Agreement | 2006-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-S9 Custodial Agreement | 2006-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA1 Custodial Agreement | 2006-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA2 Custodial Agreement | 2006-SA2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA3 Custodial Agreement | 2006-SA3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2006-SA4 Custodial Agreement | 2006-SA4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP1 Custodial Agreement | 2006-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP2 Custodial Agreement | 2006-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP3 Custodial Agreement | 2006-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2006-SP4 Custodial Agreement | 2006-SP4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH11 Custodial Agreement | 2006-WH11 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH12 Custodial Agreement | 2006-WH12 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH17 Custodial Agreement | 2006-WH17 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH2 Custodial Agreement | 2006-WH2 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2006-WH5 Custodial Agreement | 2006-WH5 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-EMX1 Custodial Agreement | 2007-EMX1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSII 2007-HI1 Custodial Agreement | 2007-HI1 | RFMSII | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

Ex. A - Agreements from Debtors Exhibit 1 which may involve Wells Fargo

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RASC 2007-KS1 Custodial Agreement | 2007-KS1 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS2 Custodial Agreement | 2007-KS2 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS3 Custodial Agreement | 2007-KS3 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RASC 2007-KS4 Custodial Agreement | 2007-KS4 | RASC | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA1 Custodial Agreement | 2007-QA1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA2 Custodial Agreement | 2007-QA2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA3 Custodial Agreement | 2007-QA3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA4 Custodial Agreement | 2007-QA4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QA5 Custodial Agreement | 2007-QA5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS1 Custodial Agreement | 2007-QS1 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS10 Custodial Agreement | 2007-QS10 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS11 Custodial Agreement | 2007-QS11 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS2 Custodial Agreement | 2007-QS2 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS3 Custodial Agreement | 2007-QS3 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS4 Custodial Agreement | 2007-QS4 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS5 Custodial Agreement | 2007-QS5 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS6 Custodial Agreement | 2007-QS6 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS7 Custodial Agreement | 2007-QS7 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS8 Custodial Agreement | 2007-QS8 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RALI 2007-QS9 Custodial Agreement | 2007-QS9 | RALI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | Stanwich Asset Acceptance Company, LLC PSA dated as of January 1, 2007 Carrington Mortgage Loan Trust, Series 2007-RFC1 | 2007-RFC1 | 3rd Party | PSA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RAMP 2007-RP1 Custodial Agreement | 2007-RP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP2 Custodial Agreement | 2007-RP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP3 Custodial Agreement | 2007-RP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RP4 Custodial Agreement | 2007-RP4 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RS1 Custodial Agreement | 2007-RS1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RS2 Custodial Agreement | 2007-RS2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-RZ1 Custodial Agreement | 2007-RZ1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S1 Custodial Agreement | 2007-S1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S2 Custodial Agreement | 2007-S2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S3 Custodial Agreement | 2007-S3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S4 Custodial Agreement | 2007-S4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S5 Custodial Agreement | 2007-S5 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S6 Custodial Agreement | 2007-S6 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S7 Custodial Agreement | 2007-S7 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

Ex. A - Agreements from Debtors' exhibit 1 which may involve Wells Fargo

| Debtor Entity - (counter party) | Contract Name | Shelf-Series ID | Shelf | Coding | Counterparty | Counterparty / Investor Address |
|---|---|---|---|---|---|---|
| Residential Funding Company | RFMSI 2007-S8 Custodial Agreement | 2007-S8 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-S9 Custodial Agreement | 2007-S9 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA1 Custodial Agreement | 2007-SA1 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA2 Custodial Agreement | 2007-SA2 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA3 Custodial Agreement | 2007-SA3 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFMSI 2007-SA4 Custodial Agreement | 2007-SA4 | RFMSI | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2007-SARM 6 RSA | 2007-SARM-06 | RFC - RESEC | Reconstituted SA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | 2007-SARM3 RSA | 2007-SARM-3LEHMAN | RFC - RESEC | Reconstituted SA | Wells Fargo | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | RAMP 2007-SP1 Custodial Agreement | 2007-SP1 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-SP2 Custodial Agreement | 2007-SP2 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RAMP 2007-SP3 Custodial Agreement | 2007-SP3 | RAMP | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2007-WH3 Custodial Agreement | 2007-WH3 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | 2007 WH6 Custodial A.pdf | 2007-WH6 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |
| Residential Funding Company | RFC 2007-WH7 Custodial Agreement | 2007-WH7 | Private | Custodial Agree | Wells Fargo | 1015 10th Avenue Southeast Minneapolis, MN 55414 |

Ex. A - Agreements from Debtors Exhibit 2 (Romano) which may involve Wells Fargo

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Norwest Mortgage Inc Servicing Agreement July 1, 1985 | 1406 | 40418 | | $0.00 | Norwest Mortgage Inc | 1 Home Campus, Mac X2402- 01C, Des Moines, IA 50328 |
| GMAC Mortgage, LLC | Norwest Mortgage Inc Servicing Agreement July 1, 1985 | 1406 | 40420 | | $0.00 | Norwest Mortgage Inc | 1 Home Campus, Mac X2402- 01C, Des Moines, IA 50328 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10003 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10004 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10005 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10089 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10176 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 20013 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 40751 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41102 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41490 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41492 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 42477 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Whole Loan Subservicing Agreement | 359 | 60036 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Whole Loan Subservicing Agreement | 359 | 70036 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Meridian Mortgage Corporation Sale & Servicing Agreement December 1, 1986 | 1444 | 40474 | | $0.00 | Wachovia Bank, NA | M/S 8739 Research Drive, Charlotte, NC 28262 |
| GMAC Mortgage, LLC | First Union National Bank Waranties Service Agreement May 2, 2001 | 953 | 40229 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | First Union National Bank Waranties Service Agreement May 2, 2001 | 953 | 40364 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40272 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40714 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40804 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 41014 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Norwest Funding Mortgage Servicing Contract October 31, 1997 | 1291 | 40202 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Structured Asset Mortgage Investments Pooling & Servicing Agreement May 1, | 2611 | 40287 | BSART 2001-4 | $0.00 | Wells Fargo Bank, N.A. | 345 Park Avenue, New York, NY 10154 |
| GMAC Mortgage, LLC | Wells Fargo Participation Contract | 2706 | 40603 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank Mortgage Loan Subservicing Agreement March 18, | 3062 | 40401 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |

Ex. A - Agreements from Debtors' Emp ustodial) which may involve Wells Fargo

| Debtor | Contract Name | Entity Address |
|---|---|---|
| Residential Funding Company and GMAC | Wells Fargo Custodial Agreement, June 4, 2008 | P.O. Box 1450, Minneapolis, MN 55485 |