# EXHIBIT 1

# Amherst Mortgage Insight

 Amherst® Securities Group LP

June 30, 2011

MBS Strategy Group

Laurie Goodman / lgoodman@amherst.com / 212.593.6026
Roger Ashworth / rashworth@amherst.com / 212.593.6095
Brian Landy, CFA / blandy@amherst.com / 212.593.6094
Lidan Yang, CFA / lyang@amherst.com / 212.593.6093

## Amherst Analysis: The Bank of America Settlement

**Summary**

*In this article, we look at the proposed Bank of America settlement on legacy Countrywide assets, announced on June 29, from a number of different perspectives. We argue that if it is adopted, it will take a while for the settlement to be realized, and there is a not insignificant chance of derailment. We also attempt to estimate the allocation of claims based on an expected loss methodology. However, there is no disclosure on the mechanics of allocation, which obviously puts investors in a precarious position when deciding whether or not to accept the offer. The settlement, if adopted, provides some improvements on the servicing side, which is a plus for investors. The settlement has several other implications across the market. First, we would expect other settlements in the wake of this one. However, Countrywide is unique, so it s not clear how widespread agreements like this will be. But it does prove that the path to success for investors is to organize and gain access to information; we expect more investor activism in the months ahead. Second, we would expect the State Attorneys' General settlement to be less stringent than originally advocated. We do not render a fairness opinion in this article, as the transparency to do so is not available.*

Bank of America announced on June 29, 2011 that it had reached a proposed agreement to resolve repurchase and servicing claims on a portion of the legacy Countrywide securitized loans. This settlement with the Bank of New York Mellon (BONY), the trustee for the RMBS trusts was driven by a group of 22 major institutional investors including: BlackRock Financial Management Inc., the Federal Reserve Bank of New York's Maiden Lane entities, PIMCO, WAMCO, MetLife, Prudential Investment Management Inc. and TIAA.  The agreement covers 530 trusts (these 525 first lien trusts and 5 second lien trusts are referred to as the Covered Trusts), with an original principal balance of $424 billion. The settlement, subject to final court approval, requires that Bank of America pay $8.5 billion to the trustee, BONY, on behalf of the trusts. Bank of America would separately set aside $100 million to cover the legal fees and court costs of the investors (approximately $85 million of this would go toward the attorney's fees of Gibbs and Bruns LLP, the lead counsel for the investors). An additional $400 million was set aside to cover the cost associated with servicing improvements.

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Time Frame for Settlement

The top questions from investors: what is the process from here? When does the settlement money show up in the Covered Trusts? The best description of the process can be found in the FAQ document distributed by Gibbs and Bruns LLP:

> *"The Settlement is subject to court approval. Before court approval is granted, we expect the court in which the Trustee seeks approval to order the Trustee to give notice of all interested holders of securities issued by the Covered Trusts. We expect the court will afford all investors an ample opportunity to evaluate the settlement and advise the court of any questions or concerns they may have. Once all interested investors have had an opportunity to be heard, and any objections to the settlement have been resolved, the court will decide whether to approve the settlement. Once the settlement is approved, the Trustee's experts will have ninety days to determine each Trust's allocable share of the settlement payment. Bank of America and/or Countrywide will be required to make the full settlement payment thirty days thereafter."*

Thus, we would expect that investors see the money approximately 120 days after court approval. Our best guess is that the court approval process could take a reasonably long period of time. Some indication of this comes from the language in the agreement giving Bank of America and Countrywide the ability to withdraw from the settlement agreement if final court approval is not obtained by December 31, 2015. While we don't think it will take this long, it will not be a speedy process. One complicating factor: investors will not have a clear understanding of how the proposed settlement would affect their specific assets until after the settlement is either approved or denied.

Some additional clarity on timing emerged as we were going to press. The court has tentatively scheduled a hearing in November, 2011. Any Certificate holder or any other person potentially interested in the Covered Trusts may object to any aspect of the Settlement, and request to be heard at the hearing by submitting a written statement by October 2011. Any objections to the settlement must be filed with the Court and served upon the Trustee's counsel by August 30, 2011, and any responses to objections or submissions in favor of the settlement must be filed by the end of October 2011. We would expect investors may ask for details on how the expected losses are to be calculated before they can respond. Some investors will feel that this methodology disadvantages them; it is not clear how long they will be able to stall the process. Even if the settlement were to be approved by year end (a very speedy outcome), it is necessary to add another 4 months for allocation/payment process; thus investors are looking at a minimum of 10 months.

Since in our quick review, this settlement is not technically within the confines of the deal documents, there is a reasonable chance that the settlement does not go through at all. General friction between the claims holders along with theories about how to increase the settlement may reset the clock on the whole discussion.

## If It Happens, How Will the Settlement Allocated?

The 22 institutional investors who initiated the action will be treated no differently than any other investor. The settlement payment will be allocated by the Trustee

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

amongst the Covered Trusts. The trustee shall retain a qualified financial advisor (the "Expert") to make the determinations and perform any calculations that are required to allocate the settlement payment. The expert is instructed to: (1) calculate the expected losses for each trust from the inception date of the Covered Trust to the expected termination date; (2) allocate the settlement payment in proportion to the expected losses of each trust as a percent of the net losses that will be borne by all Covered Trusts. The "Expert" has already been selected, it is the National Economic Research Associates (NERA). It is important to realize that an estimate of expected losses may differ significantly between knowledgeable individuals. However, it is the allocation of the losses that is critical to investors.

Within each Covered Trust, the allocation will be considered as a subsequent recovery. If the Covered Trust pooling and servicing agreement (PSA) or other governing agreements do not include the term "Subsequent Recovery", the money from the settlement shall be distributed as if it was unscheduled principal available for distribution.

It is important to realize that subsequent recoveries have their own payment priority waterfall and each trust will have to be reviewed to measure the impact from allocating the cash flow along this waterfall. In general, the funds will go to pay down the senior tranches first, and the balance of the deal would be written up, as per the waterfall detailed in the PSA or other governing agreements.

Thus, the Trustee will allocate the monies for that Covered Trust in the reverse order to previously allocated losses. However, there is a clause in the Settlement Agreement which states "*For the avoidance of doubt, for Covered Trusts for which the Senior Credit Support Depletion Date shall have occurred prior to the allocation…in no event shall the foregoing allocation be deemed to reverse the occurrence of the Senior Credit Support Depletion Date in such Covered Trusts.*" So, if the senior credit support had been depleted, and a deal's senior bonds had gone pro rata, the deal does not revert back to sequential status if some credit support is restored as a result of the settlement. This is, in effect, a change in the payment rules, and we expect that this will be challenged by investors during the court approval process.

## Estimating the Allocation to Each Trust

In this section, we attempt to determine the allocation of losses to each trust. We are not going to opine on the general issue as to whether we think the settlement is fair; we don't have the information to make that determination. Only Bank of America, BONY and possibly the Institutional Investors had that information, and it cannot be released to the broad investor base. There is no transparency on how the $8.5 billion settlement number was arrived at, which would allow us to make such a determination.

From the CoreLogic LoanPerformance private label securitized (PLS) database, we were able to find loan-level information on 512 of the 530 deals, comprising of $421 of the $424 billion original amount (Over 99% coverage by balance.). We are missing 18 of the Covered Trusts: 16 first lien and 2 second lien deals. The unpaid principal balance (UPB) on the deals on which we have information is $174 billion.

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

### Exhibit 1: Breakdown of Loans in the Covered Trusts: Amherst Analysis



**Condition of Original Balance of Covered Trusts ($420 billion)**

Total Outstanding: $174 billion

|  | Balance ($ in billion) |
|---|---|
| Balance Outstanding & Always Current | $ 81 |
| Re-Performing | $ 22 |
| 60+ D DQ | $ 70 |
| Total Oustanding | $ 174 |
|  |  |
| Total Prepay & Curtailments | $ 197 |
| Total Liquidation | $ 48 |
| Total Original | $ 420 |
|  |  |
| **Hi Loss Scenario:** |  |
| Settlement Amount ($Billion) | $ 8.5 |
| Total Loss to Date ($Billion) | $ 27 |
|  |  |
| **Crude Loss Estimates:** |  |
| Expected Loss Amount ($Billion) | $ 76 |
| Percent Allocation per Total Expected Loss | 11.3% |
| Percent Allocation per UPB | 4.9% |
|  |  |
| **Amherst Estimates:** |  |
| Expected Loss Amount ($Billion) | $ 92 |
| Percent Allocation per Total Expected Loss | 9.2% |
| Percent Allocation per UPB | 4.9% |

Note: CoreLogic maintains information on 99% of the total balance of covered trusts.

Source: CoreLogic, Amherst Securities as of May 2011

The summary information we have computed is shown in Exhibit 1 (above): Out of this $420 billion, the total liquidations so far is $48 billion, with a loss of $27 billion. We show prepayments of $189 billion and amortization/curtailments of $8billion, leaving a UPB of $174 billion. Out of this $174 billion, $70 billion is non-performing, which we define as 60+ days past due, and another $22 billion is re-performing (used to be non-performing, but is now current or 30 days past due).

For each of these 512 deals, in Appendix 1 we provide the estimated allocation using a very crude loss estimate. To get this loss estimate, we have assumed that 90% of the loans that are non-performing and 60% of the re-performing loans eventually liquidate. (For simplicity, we did not include a contribution from the always performing bucket.) We used the 6-month historical deal severity to obtain an expected loss estimate on the loans that have not yet liquidated, and added the contribution from the previously liquidated loans. NERA is actually planning to use a roll rate and loss severity model based on loan-level data. Few additional details are available.

An example, shown in Exhibit 2 (next page), will make our methodology clearer. Consider CWHL 2004-29. The deal has an original balance of $1.5 billion and a current balance of $209 million. This $209 million includes $75 million of non-performing loans and $23 million of re-performing loans. Assuming that, under our crude loss estimate, 90% of the non-performing loans and 60% of the re-performing loans default, at a loss severity of 50% (the 6-month average), losses on outstanding loans total $40.5 million. Add to this a realized loss of $24 million, so we have estimated the total loss on this deal as $64 million. Just for the record, the total loss estimated by our Amherst Loan Information Analysis System (ALIAS) the loss is $71

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Exhibit 2: Example Calculation and Sensitivity Analysis

| | | CRUDE LOSS ESTIMATE: | | SENSITIVITY ANALYSIS: | |
|---|---|---|---|---|---|
| Deal Name | CWHL 2004-29 | 90% Non-Performing Balance | 67,208,255 | 50% Non-Performing Balance | 37,337,920 |
| Original Balance | 1,495,394,684 | 60% Re-Performing Balance | 13,939,361 | 25% Re-Performing Balance | 5,808,067 |
| Unpaid Balance (UPB) | 208,625,190 | 6M Avg Actual Loss Severity | 50% | 6M Avg Actual Loss Severity | 50% |
| Non-Performing Balance | 74,675,839 | Total Expected Future Loss @ 50% Severity | 40,573,808 | Total Expected Future Loss @ 50% Severity | 21,572,993 |
| Re-Performing Balance | 23,232,268 | Total Realized Loss | 24,400,439 | Total Realized Loss | 24,400,439 |
| Total Loss Amount to Date | 24,400,439 | Expected Total Loss | 64,974,247 | Expected Total Loss | 45,973,433 |
| Total Liquidation to Date | 54,623,711 | Settlement Allocation | 7,312,064 | Settlement Allocation | 7,426,687 |
| | | Percent UPB | 3.5% | Percent UPB | 3.6% |
| Deal Name | CWALT 2005-80CB | 90% Non-Performing Balance | 161,788,258 | 50% Non-Performing Balance | 89,882,365 |
| Original Balance | 1,275,788,608 | 60% Re-Performing Balance | 34,795,905 | 25% Re-Performing Balance | 14,498,294 |
| Unpaid Balance (UPB) | 571,454,826 | 6M Avg Actual Loss Severity | 65% | 6M Avg Actual Loss Severity | 65% |
| Non-Performing Balance | 179,764,731 | Total Expected Future Loss @ 65% Severity | 127,779,706 | Total Expected Future Loss @ 65% Severity | 67,847,428 |
| Re-Performing Balance | 57,993,175 | Total Realized Loss | 82,870,196 | Total Realized Loss | 82,870,196 |
| Total Loss Amount to Date | 82,870,196 | Expected Total Loss | 210,649,901 | Expected Total Loss | 150,717,624 |
| Total Liquidation to Date | 151,028,823 | Settlement Allocation | 23,706,093 | Settlement Allocation | 24,347,378 |
| | | Percent UPB | 4.1% | Percent UPB | 4.3% |

Source: CoreLogic, Amherst Securities as of May 2011

million). Using the $64 million projection, and given the overall loss projections on the universe of Covered Trusts, the allocation to this deal is $7,312,064.

Realize that there can be a substantial variation in the methodology that is used to determine expected losses. Realized losses are of course known. The questions are: How will loans that are already non-performing treated? What about now-current loans with a flawed payment history? What about deeply underwater loans with a perfect pay history? We anticipate that many investors will ask for further details during the court approval process.

What if the "Expert" uses a loss estimate that is way too low, and essentially overweights the loans that have already liquidated? We can test this by using an unrealistic lower bound for losses: liquidating 50% of the non-performing loans and 25% of the re-performing loans, at the 6-month average severity (50%). This is shown in the sensitivity analysis. On this deal, we would we obtain an expected loss on outstanding loans of $22 million. Adding the realized loss to date gives us an expected total loss of $46 million, and a settlement of $7,426,687. The allocation turns out to be 3.6% of UPB, rather than 3.5% using the crude loss estimate. Intuitively, since all deals would have lower expected losses, the allocation does not change dramatically.

We show the same analysis on the CWALT 2005-80CB. Note that the allocation is again roughly the same—4.1% of UPB under the crude loss estimate, 4.3% of UPB under the unrealistically low loss estimate. Bottom line: while the ultimate loss estimate by the "Expert" may be larger or smaller, we believe that, for the Covered Trusts, the allocations shown in Appendix 1 are broadly indicative.

Using our crude methodology: 90% of the non-performing loans, 60% of the re-performing loans eventually default at the 6-month average severity, and aggregating across all deals, we estimate total losses of $76 billion; the $8.5 billion settlement compensates an investor 11.3% of total expected losses, or 4.9% of UPB. When we use our proprietary ALIAS system, we calculate that investors

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

receive 9.2% of total expected losses in compensation, or the same 4.9% of UPB. (Deal by deal loss and allocation estimates using ALIAS are available from your Amherst salesperson.)

A few interesting facts are noteworthy from Appendix 1. There is a substantial variation between deals. For example some of the deals end up with very small settlements, others end up with relatively large settlements. The settlement amount ranges from 0% to 14% of UPB for first lien deals. In general, the 2004 vintage deals have smaller settlements as a % of UPB than later vintage years. Prime deals have much smaller settlements as a % of UPB than Subprime deals.

We have found 20 Countrywide deals [CWL, CWALT, and CWHL shelves (series of Countrywide-issued securitization trusts)] from the 2004-2007 PLS universe that were not included in the Settlement. These are detailed in Appendix 2. Most of these (13 of the 20) were second lien deals; all of which had a monoline insurance wrap. Only 7 were first lien deals.

## What Does This Mean for Other Settlements?

This is very difficult to estimate, as the outcome will be very different for different entities. As an academic exercise, we can apply our simple estimation methodology to obtain the remaining exposure of Bank of America/Countrywide and other originators as shown in Exhibit 3 (below). It is important to realize that this settlement does not cover most of Countrywide's second lien deals. It does not cover Countrywide-originated loans that are in other shelves. It does not cover legacy Bank of America issuance, nor the MLMI, FFML, FFMER, or SURF shelves (which BAC also became exposed to via purchasing distressed businesses). Using our crude methodology above, we estimate losses on the $783 billion of original balances on which Bank of America has exposure. Assuming a total exposure of 11.3% of total losses, we estimate a $14 billion liability; this is the first $8.5 billion.

### Exhibit 3: Potential Settlement Liability by Issuer/Originator

| Issuer/Originator | Original Total Loan Balance ($B) | Unpaid Balance (UPB) ($B) | Non-Performing Balance ($B) | Re-Performing Balance ($B) | Total Loss Amount ($B) | Total Liquidation ($B) | Total Prepayments ($B) | Expected Total Loss ($B) | Expected Settlement Assuming 11.3% ($B) | CW Settlement Amount ($B) |
|---|---|---|---|---|---|---|---|---|---|---|
| BOA | 783 | 303 | 121 | 40 | 63 | 107 | 353 | 127 | 14 | 8.5 |
| WF | 225 | 86 | 11 | 8 | 7 | 15 | 109 | 14 | 2 | |
| JPM | 417 | 152 | 51 | 19 | 39 | 64 | 186 | 67 | 8 | |
| CITI | 82 | 30 | 8 | 5 | 7 | 11 | 36 | 12 | 1 | |
| OTHER | 1,921 | 577 | 186 | 127 | 227 | 362 | 935 | 343 | 39 | |
| Total | 3,427 | 1,148 | 376 | 199 | 344 | 559 | 1,620 | 563 | 64 | 8.5 |

| Issuer / Originator | Shelves / Originators |
|---|---|
| BOA | All CW shelves, MLMI, SURF, FFML, FFMER, BOAMS, BOAA |
| WF | WFALT, WFHET, WFMBS, WMLT, -WF deals, |
| JPM | Long Beach, WAMU, Chase, Bear Stearns and JPM |
| CITI | CMLTI, CMSI, CRMSI, CMALT |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

If the Bank of America settlement was applied to other originators, and we continued to assume an exposure equal to 11.3% of our crude expected loss calculation, rep and warrant liabilities would total $64 billion. JPM has $8 billion of exposure. For JPM, we have included JPM shelves, as well as Chase, Bear Stearns, WAMU and Long Beach. (Since JPMorgan takeover of WAMU was an FDIC assisted transaction, it is not clear that JPMorgan Chase has the rep and warrant risk on WAMU and Long Beach deals.) Citi and Wells are much smaller at $1 billion and $2 billion apiece, respectively.

We view this exercise as a largely academic exercise for a number of reasons:

- The Countrywide situation is unique in several respects. First, Bank of America is eager to put its legacy Countrywide issues behind and move forward. Second, since Countrywide was, by far, the largest originator in the 2005-2007 period, almost all non-agency buyers own at least some Countrywide bonds, making it relatively easy to get the largest institutional investors together. Third, from Bank of America's point of view, the settlement covers more than just representations and warranties, it also covers servicing practices as discussed below. Thus, it takes some pressure off of the State Attorneys' General settlement. Other large institutions do not have as large an exposure and, as a result, they may be more willing to do "hand-to-hand" combat.
- A settlement of this type may not be the best outcome for investors in all trusts. Because some trusts have reps and warrants that might make it easier to put loans back to the trust, it is likely that a loan-by-loan putback program could be far more advantageous to investors. In other cases, there will be private settlements with activist investors.

In any event, there is a very strong lesson to investors: being coordinated to gain access to information is the key to success.

## The Scope of the Settlement Agreement

The settlement agreement covers all reps and warrant in the covered Countrywide RMBS trusts. This is nearly all of Countrywide originated and issued first lien private label exposure since 2004. It covered 5 of their second lien deals.

Most interesting, the settlement includes some sizeable steps to improve the servicing on the Covered Trusts. Bank of America has agreed to move the servicing of high-risk loans to qualified sub-servicing firms, at Bank of America's expense. Bank of America, BONY as Trustee, and the Institutional Investors must agree on a list of 8-10 sub-servicers for these high risk loans. High-risk loans include:

(i) Mortgage loans that are 45+ days past due without right party contact (i.e. the Master Servicer has not succeeded in speaking with the borrower about resolution of a delinquency);

(ii) Mortgage loans that are 60+ past due and that have been delinquent more than once in any rolling twelve (12) month period;

(iii) Mortgage loans that are 90+ days past due and have not been in the foreclosure process for more than 90 days and that are not actively performing on trial modification or in the underwriting process of modification;

(iv) Mortgage loans in the foreclosure process that do not yet have a scheduled sales date; and

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

(v) Mortgage loans where the borrower has declared bankruptcy regardless of days past due.

Only one sub-servicer can be assigned to each Covered Trust, and each sub-servicer will have no more than 30,000 loans from the Covered Trusts at one time. Bank of America is required to roll out at least one sub-servicer per quarter. The costs of this sub-servicing will be borne by the Master Servicer. If the borrower makes 12 consecutive monthly payments, the borrower is transferred back to the Master Servicer. Note that there are currently 267K loans in Covered Trusts that are at least 60+ days delinquent; some of these loans will be liquidated prior to the transfer point. If each sub-servicer can really board 30,000 loans, 8-10 sub-servicers provide sufficient capacity.

We applaud this idea, but implementation of the transfer will take time. Bank of America is going to have to put into place systems to monitor the sub-servicers. In particular, the sub-servicers must make sure they are reporting to the Master Servicer consistently for the purposes of the remit reports. In addition, there must be some way to monitor the incentive fees from the sub-servicers, to make sure they are being charged appropriately. It is hard to verify if a contact (incentive fee $100) has been made if it does not result in action. Finally, Bank of America is going to have to fine tune some of the incentive fees. If a borrower is 87 days delinquent, there is an incentive to wait until the borrower is 91 days delinquent to make the contact (fee of $124 per month rather than $60 per month).

The agreement also requires improvement in the mortgage servicing by the Master Servicer but not in sub-servicing. For first liens, the Master Servicer is required to benchmark its timelines from delinquency to foreclosure and from foreclosure to liquidation performance against industry standards. If these timelines are not met, there is an agreed upon series of fees that will be paid from the Master Servicer to the Covered Trusts. (This may expedite the moving of high risk loans to sub-servicers, a good thing). Modification decisions need to be rendered within 60 days of receiving all requested documents from the borrower. One small gripe: there is no requirement in the settlement to report servicing performance to the Certificate holders at a higher level of transparency, despite the fact that the lack of transparency to investors was an important part of the origination and servicing issues which resulted in this settlement.

In addition, no later than 6 weeks after the signing of the settlement agreement, and on a monthly basis thereafter, the Master Servicer will submit a list of loans in the Covered Trusts with document exceptions. Bank of America will implement a cure process for these loans, and will reimburse the Covered Trusts for any realized losses caused by the inability to liquidate a mortgage as a first lien mortgage.

## Implications for the State Attorneys' General Settlement

Since this settlement contains both sizeable monetary penalties and mandates to improve servicing practices by the largest servicer in the nation, we believe it will be harder to obtain consensus on the Attorneys' General settlement. We have a hard time seeing a settlement with fines in the $20-$25 billion range, as originally discussed. We think that it will have much lower penalties than originally proposed, if it happens at all.

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

Moreover, we believe it will be harder to gain consensus on some of the more heavily contested servicing reforms. However, the transfer of high risk loans to sub-servicers was not in the original AG settlement, and the Bank of America settlement opens the door to placing it in the next version. (From our point of view, sub-servicers are often very effective at effecting principal reduction modifications. So even if the mandatory principal reduction language were eliminated, emphasis on sub-servicers for high risk loans would achieve much the same effect.)

## Conclusion

This was an important settlement, because, if approved, it substantially resolves repurchase exposure for most of the legacy Countrywide issued first lien RMBS without "hand-to-hand" combat.  Moreover, it contains some meaningful servicing reforms. We would expect to see some similar settlements with other originators/servicers in due course, but in other cases, pursuing rep and warrant putbacks in "hand-to-hand" combat is more profitable for investors.  In still other cases, we would not be surprised to see private settlements with activist investors. We would also expect that this settlement makes it harder to gain consensus on the State Attorneys' General settlement.

We caution investors that the settlement funds will not show up in the Covered Trusts in short order. The settlement needs court approval, and we don't see that as a quick or guaranteed process.  We have put a fair amount of time into trying to figure out the impact on a trust-by-trust basis for 99% of the balances in the Covered Trusts. We would suggest that investors with Countrywide exposure look closely at Appendix 1, which details our allocation estimate to each trust. Realize that these are only trust level estimated numbers, based on a fairly crude methodology. While we believe that the allocations across deals are broadly indicative, allocations among bondholders will vary substantially and will require careful modeling.

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1: Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWL 2004-1 | Subprime | 2004 | CWL | 3,219,508,715 | 314,159,388 | 109,182,721 | 68,568,758 | 61,237,397 | 167,073,931 | 306,479,634 | 118,393,735 | 13,323,780 | 4% |
| CWL 2004-10 | Subprime | 2004 | CWL | 2,928,081,998 | 447,100,309 | 224,630,669 | 98,590,085 | 95,603,285 | 249,768,914 | 511,090,567 | 299,434,174 | 33,697,686 | 8% |
| CWL 2004-11 | Subprime | 2004 | CWL | 750,124,855 | 107,497,700 | 61,531,802 | 23,541,407 | 29,337,330 | 75,992,557 | 145,496,022 | 74,514,583 | 8,385,713 | 8% |
| CWL 2004-12 | Subprime | 2004 | CWL | 2,300,655,537 | 393,179,272 | 219,760,075 | 83,907,420 | 84,051,210 | 223,930,484 | 472,059,004 | 255,259,889 | 28,726,406 | 7% |
| CWL 2004-13 | Subprime | 2004 | CWL | 1,836,161,648 | 383,451,371 | 197,227,996 | 86,132,519 | 70,737,798 | 180,234,146 | 409,418,853 | 240,334,421 | 27,046,722 | 7% |
| CWL 2004-14 | Subprime | 2004 | CWL | 750,306,658 | 114,627,503 | 61,792,452 | 24,772,893 | 23,104,190 | 68,273,085 | 138,750,027 | 66,799,894 | 7,517,518 | 7% |
| CWL 2004-15 | Subprime | 2004 | CWL | 1,631,134,399 | 338,401,519 | 178,270,223 | 76,159,733 | 63,319,908 | 165,476,854 | 371,615,894 | 195,248,893 | 21,972,896 | 6% |
| CWL 2004-2 | Subprime | 2004 | CWL | 2,535,348,617 | 253,056,418 | 104,075,584 | 55,889,886 | 61,118,163 | 164,748,010 | 291,949,967 | 143,799,435 | 16,182,883 | 6% |
| CWL 2004-3 | Subprime | 2004 | CWL | 2,001,305,756 | 224,931,047 | 87,592,579 | 48,654,154 | 43,551,661 | 125,343,060 | 233,368,873 | 132,132,828 | 14,869,948 | 7% |
| CWL 2004-4 | Subprime | 2004 | CWL | 1,700,758,594 | 141,306,420 | 63,980,642 | 30,966,340 | 45,677,335 | 120,371,202 | 196,533,584 | 108,130,489 | 12,168,776 | 9% |
| CWL 2004-5 | Subprime | 2004 | CWL | 4,304,209,949 | 541,593,429 | 208,040,457 | 116,225,823 | 104,464,664 | 288,951,328 | 545,923,234 | 279,205,560 | 31,421,201 | 6% |
| CWL 2004-6 | Subprime | 2004 | CWL | 4,602,936,684 | 740,217,488 | 251,083,547 | 144,693,321 | 115,393,444 | 315,187,466 | 627,978,651 | 328,091,450 | 36,922,715 | 5% |
| CWL 2004-7 | Subprime | 2004 | CWL | 2,502,014,306 | 369,266,096 | 168,775,491 | 84,910,855 | 72,834,889 | 201,884,390 | 404,728,845 | 202,655,341 | 22,806,402 | 6% |
| CWL 2004-8 | Subprime | 2004 | CWL | 750,531,570 | 97,518,966 | 51,943,196 | 22,168,961 | 18,845,878 | 50,610,809 | 110,661,062 | 63,883,567 | 7,189,321 | 7% |
| CWL 2004-9 | Subprime | 2004 | CWL | 1,200,600,753 | 173,267,824 | 88,263,267 | 40,212,289 | 39,565,976 | 99,860,412 | 203,424,725 | 105,847,137 | 11,911,812 | 7% |
| CWL 2004-AB1 | Subprime | 2004 | CWL | 1,340,138,296 | 120,237,824 | 73,501,880 | 27,922,331 | 52,260,369 | 140,767,618 | 223,672,728 | 103,661,526 | 11,665,848 | 10% |
| CWL 2004-AB2 | Subprime | 2004 | CWL | 1,225,352,796 | 171,204,273 | 115,407,455 | 33,443,093 | 53,666,913 | 143,694,595 | 267,627,161 | 150,334,315 | 16,918,305 | 10% |
| CWL 2004-BC2 | Subprime | 2004 | CWL | 401,985,473 | 7,657,992 | 3,432,959 | 2,796,255 | 5,854,416 | 15,084,965 | 19,852,381 | 7,904,405 | 889,545 | 12% |
| CWL 2004-BC3 | Subprime | 2004 | CWL | 451,939,594 | 20,032,361 | 8,939,610 | 4,692,243 | 9,550,825 | 19,339,337 | 30,200,332 | 21,389,309 | 2,407,107 | 12% |
| CWL 2004-BC4 | Subprime | 2004 | CWL | 1,003,304,008 | 116,145,768 | 41,146,211 | 20,226,607 | 18,438,766 | 45,392,781 | 94,560,335 | 60,231,187 | 6,778,290 | 6% |
| CWL 2004-BC5 | Subprime | 2004 | CWL | 765,204,029 | 91,724,656 | 38,843,556 | 21,399,375 | 21,274,115 | 51,871,072 | 99,669,898 | 51,865,363 | 5,836,818 | 6% |
| CWL 2004-ECC1 | Subprime | 2004 | CWL | 531,456,194 | 44,446,425 | 17,572,866 | 6,886,343 | 8,847,828 | 21,295,604 | 41,242,990 | 16,826,782 | 1,893,650 | 4% |
| CWL 2004-ECC2 | Subprime | 2004 | CWL | 550,031,722 | 47,466,579 | 15,632,123 | 13,201,619 | 8,529,069 | 24,667,994 | 46,657,876 | 28,319,963 | 3,187,069 | 7% |
| CWL 2005-1 | Subprime | 2005 | CWL | 3,002,722,885 | 659,276,923 | 370,906,567 | 150,759,746 | 146,376,779 | 350,218,901 | 774,490,671 | 430,638,857 | 48,463,183 | 7% |
| CWL 2005-10 | Subprime | 2005 | CWL | 750,591,000 | 214,654,321 | 107,882,822 | 46,514,783 | 82,564,434 | 153,474,070 | 278,477,480 | 162,566,617 | 18,294,902 | 9% |
| CWL 2005-11 | Subprime | 2005 | CWL | 2,001,830,761 | 789,408,820 | 413,186,552 | 165,142,880 | 148,857,692 | 282,316,691 | 753,270,316 | 506,782,447 | 57,032,221 | 7% |
| CWL 2005-12 | Subprime | 2005 | CWL | 901,274,801 | 310,131,962 | 179,546,504 | 67,884,395 | 77,200,115 | 148,371,833 | 345,181,656 | 237,034,883 | 26,675,403 | 9% |
| CWL 2005-13 | Subprime | 2005 | CWL | 2,001,654,914 | 752,344,936 | 437,801,968 | 159,084,964 | 191,819,266 | 341,172,333 | 830,645,082 | 573,608,011 | 64,552,628 | 9% |
| CWL 2005-14 | Subprime | 2005 | CWL | 2,102,356,030 | 764,002,189 | 443,778,268 | 161,728,581 | 192,202,722 | 332,114,880 | 828,552,470 | 544,673,412 | 61,296,390 | 8% |
| CWL 2005-15 | Subprime | 2005 | CWL | 400,651,659 | 174,026,195 | 90,003,251 | 34,828,808 | 26,983,976 | 54,189,636 | 156,089,846 | 98,314,124 | 11,064,063 | 6% |
| CWL 2005-16 | Subprime | 2005 | CWL | 2,282,632,268 | 1,053,145,547 | 514,562,989 | 211,969,026 | 170,633,950 | 311,219,486 | 901,507,592 | 577,932,743 | 65,039,324 | 6% |
| CWL 2005-17 | Subprime | 2005 | CWL | 2,601,338,691 | 1,164,494,180 | 623,356,632 | 243,112,067 | 231,929,232 | 414,265,207 | 1,121,153,416 | 726,750,979 | 81,787,013 | 7% |
| CWL 2005-2 | Subprime | 2005 | CWL | 1,196,133,367 | 211,599,402 | 122,250,359 | 50,058,151 | 58,910,288 | 153,624,225 | 293,684,480 | 147,148,223 | 16,559,749 | 8% |
| CWL 2005-3 | Subprime | 2005 | CWL | 2,395,629,775 | 616,103,126 | 334,594,135 | 140,292,432 | 120,604,348 | 276,623,482 | 661,933,663 | 394,174,577 | 44,359,570 | 7% |
| CWL 2005-4 | Subprime | 2005 | CWL | 2,854,176,294 | 763,613,614 | 421,348,757 | 177,621,440 | 179,041,196 | 389,489,034 | 875,275,779 | 533,665,520 | 60,057,585 | 8% |
| CWL 2005-5 | Subprime | 2005 | CWL | 802,568,214 | 163,541,762 | 96,648,359 | 39,519,347 | 42,560,495 | 105,269,339 | 215,964,470 | 132,223,551 | 14,880,158 | 9% |
| CWL 2005-6 | Subprime | 2005 | CWL | 1,704,841,061 | 381,295,113 | 245,382,578 | 92,165,095 | 129,173,174 | 271,980,726 | 548,124,103 | 330,757,839 | 37,222,785 | 10% |
| CWL 2005-7 | Subprime | 2005 | CWL | 2,154,179,408 | 713,317,766 | 363,288,418 | 150,648,046 | 142,692,528 | 282,072,578 | 699,420,982 | 447,356,863 | 50,344,592 | 7% |
| CWL 2005-8 | Subprime | 2005 | CWL | 679,769,191 | 150,699,348 | 79,153,888 | 36,865,936 | 72,021,274 | 136,678,544 | 230,036,604 | 145,774,141 | 16,405,112 | 11% |
| CWL 2005-9 | Subprime | 2005 | CWL | 1,304,074,602 | 401,462,305 | 233,805,294 | 81,365,710 | 102,589,403 | 210,936,550 | 470,180,740 | 289,245,220 | 32,551,043 | 8% |
| CWL 2005-AB1 | Subprime | 2005 | CWL | 1,200,357,603 | 206,722,506 | 140,324,682 | 38,446,206 | 75,300,824 | 176,047,054 | 325,406,991 | 163,423,186 | 18,391,299 | 9% |
| CWL 2005-AB2 | Subprime | 2005 | CWL | 1,000,338,150 | 214,676,695 | 147,531,550 | 36,801,399 | 78,818,796 | 165,456,344 | 320,315,579 | 187,220,260 | 21,069,371 | 10% |
| CWL 2005-AB3 | Subprime | 2005 | CWL | 650,205,896 | 165,956,135 | 117,689,378 | 29,632,410 | 71,137,577 | 147,289,049 | 270,988,936 | 152,779,502 | 17,193,481 | 10% |
| CWL 2005-AB4 | Subprime | 2005 | CWL | 1,600,572,416 | 541,025,005 | 337,539,149 | 94,818,970 | 192,706,558 | 360,722,223 | 721,398,839 | 456,000,487 | 51,317,327 | 9% |
| CWL 2005-AB5 | Subprime | 2005 | CWL | 700,165,071 | 280,979,544 | 171,244,961 | 49,139,149 | 101,069,268 | 173,970,824 | 357,574,778 | 229,592,036 | 25,837,800 | 9% |
| CWL 2005-BC1 | Subprime | 2005 | CWL | 551,702,587 | 48,993,871 | 23,507,220 | 12,621,596 | 19,804,234 | 50,395,586 | 79,125,041 | 37,041,907 | 4,168,618 | 9% |
| CWL 2005-BC2 | Subprime | 2005 | CWL | 752,596,284 | 84,985,687 | 40,455,865 | 16,523,492 | 26,767,399 | 66,240,172 | 112,564,546 | 58,267,973 | 6,557,354 | 8% |
| CWL 2005-BC3 | Subprime | 2005 | CWL | 803,616,573 | 122,342,899 | 67,364,810 | 24,923,759 | 34,169,796 | 86,326,887 | 161,909,471 | 92,368,386 | 10,394,942 | 8% |
| CWL 2005-BC4 | Subprime | 2005 | CWL | 774,601,977 | 131,266,474 | 73,933,323 | 25,504,190 | 40,200,896 | 90,453,364 | 172,295,869 | 97,490,649 | 10,971,391 | 8% |
| CWL 2005-BC5 | Subprime | 2005 | CWL | 919,916,933 | 256,072,744 | 140,937,674 | 51,388,822 | 72,077,076 | 146,778,478 | 304,455,678 | 191,911,748 | 21,597,341 | 8% |
| CWL 2005-IM2 | Subprime | 2005 | CWL | 715,874,013 | 133,782,454 | 78,775,764 | 18,546,252 | 67,505,562 | 133,664,239 | 215,690,177 | 116,721,125 | 13,135,548 | 10% |
| CWL 2005-IM3 | Subprime | 2005 | CWL | 1,081,245,277 | 240,285,742 | 169,174,584 | 41,436,384 | 163,129,460 | 303,460,320 | 480,579,276 | 299,511,056 | 33,706,339 | 14% |
| CWL 2006-1 | Subprime | 2006 | CWL | 800,464,252 | 290,440,597 | 146,622,677 | 57,807,924 | 102,739,995 | 177,581,975 | 344,227,139 | 219,391,609 | 24,689,866 | 9% |
| CWL 2006-10 | Subprime | 2006 | CWL | 598,746,171 | 287,651,465 | 169,006,794 | 61,076,952 | 75,659,492 | 106,300,895 | 295,053,091 | 228,548,844 | 25,720,402 | 9% |
| CWL 2006-11 | Subprime | 2006 | CWL | 1,880,522,975 | 1,042,337,015 | 586,263,600 | 215,992,789 | 225,524,711 | 290,344,660 | 947,577,574 | 718,449,396 | 80,852,770 | 8% |
| CWL 2006-12 | Subprime | 2006 | CWL | 1,302,193,905 | 516,738,487 | 374,022,397 | 99,880,730 | 232,998,107 | 324,149,702 | 720,698,297 | 577,995,385 | 65,046,374 | 13% |
| CWL 2006-13 | Subprime | 2006 | CWL | 1,650,501,804 | 889,575,105 | 496,989,571 | 191,465,192 | 189,856,209 | 249,513,607 | 811,683,336 | 628,348,598 | 70,713,018 | 8% |
| CWL 2006-14 | Subprime | 2006 | CWL | 1,502,851,578 | 780,645,896 | 477,255,453 | 161,014,167 | 217,208,539 | 294,396,549 | 820,534,956 | 638,119,265 | 71,812,588 | 9% |
| CWL 2006-15 | Subprime | 2006 | CWL | 1,000,223,613 | 673,519,384 | 304,186,696 | 142,216,253 | 62,592,222 | 81,476,251 | 440,574,029 | 335,506,534 | 37,757,193 | 6% |
| CWL 2006-16 | Subprime | 2006 | CWL | 500,309,977 | 251,743,570 | 156,895,505 | 44,356,013 | 73,015,776 | 99,236,855 | 267,056,418 | 205,593,231 | 23,137,026 | 9% |
| CWL 2006-17 | Subprime | 2006 | CWL | 1,000,016,459 | 517,809,120 | 336,655,210 | 96,704,788 | 148,307,256 | 195,796,164 | 556,808,726 | 419,066,678 | 47,160,875 | 9% |
| CWL 2006-18 | Subprime | 2006 | CWL | 1,704,133,702 | 894,272,221 | 578,738,953 | 188,417,871 | 247,221,272 | 320,074,970 | 953,990,750 | 760,693,054 | 85,606,782 | 10% |
| CWL 2006-19 | Subprime | 2006 | CWL | 901,482,294 | 486,079,681 | 332,234,272 | 95,648,237 | 149,304,398 | 202,006,126 | 558,405,913 | 441,552,223 | 49,691,350 | 10% |
| CWL 2006-2 | Subprime | 2006 | CWL | 850,949,635 | 307,318,354 | 185,191,239 | 65,908,019 | 102,423,153 | 167,415,102 | 373,632,028 | 250,899,339 | 28,235,679 | 9% |
| CWL 2006-20 | Subprime | 2006 | CWL | 999,424,558 | 576,459,324 | 382,197,499 | 115,952,536 | 125,786,755 | 176,147,115 | 589,696,386 | 448,355,186 | 50,456,941 | 9% |
| CWL 2006-21 | Subprime | 2006 | CWL | 1,101,164,913 | 615,938,121 | 402,499,049 | 123,877,247 | 163,106,273 | 233,677,722 | 670,253,214 | 516,732,422 | 58,151,970 | 9% |
| CWL 2006-22 | Subprime | 2006 | CWL | 1,601,058,070 | 924,030,876 | 595,981,233 | 176,737,055 | 230,590,176 | 320,212,444 | 962,637,787 | 744,530,450 | 83,787,877 | 9% |
| CWL 2006-23 | Subprime | 2006 | CWL | 1,598,235,408 | 953,388,303 | 612,521,671 | 180,182,525 | 205,853,871 | 300,875,398 | 960,254,416 | 713,575,715 | 80,304,297 | 8% |
| CWL 2006-24 | Subprime | 2006 | CWL | 1,344,363,156 | 822,330,104 | 533,524,269 | 162,427,768 | 184,181,258 | 255,601,431 | 833,229,934 | 623,178,920 | 70,131,233 | 9% |
| CWL 2006-25 | Subprime | 2006 | CWL | 1,550,237,117 | 951,391,033 | 619,001,032 | 184,547,350 | 202,612,678 | 287,905,182 | 955,734,521 | 676,771,509 | 76,162,429 | 8% |
| CWL 2006-26 | Subprime | 2006 | CWL | 1,199,146,402 | 744,328,733 | 467,277,035 | 149,883,737 | 152,529,761 | 211,612,682 | 722,092,255 | 550,703,829 | 61,975,040 | 8% |
| CWL 2006-3 | Subprime | 2006 | CWL | 1,401,358,015 | 512,200,415 | 310,389,184 | 102,000,119 | 177,335,429 | 302,921,963 | 643,472,300 | 439,559,188 | 49,467,058 | 10% |
| CWL 2006-4 | Subprime | 2006 | CWL | 650,761,546 | 246,163,421 | 149,571,742 | 57,950,514 | 84,032,725 | 132,521,008 | 301,917,884 | 214,468,320 | 24,135,810 | 10% |
| CWL 2006-5 | Subprime | 2006 | CWL | 750,595,804 | 296,505,995 | 182,376,106 | 58,572,085 | 96,686,756 | 153,048,056 | 352,329,803 | 260,097,788 | 29,270,853 | 10% |
| CWL 2006-6 | Subprime | 2006 | CWL | 1,800,783,873 | 707,637,459 | 449,002,013 | 144,972,982 | 226,369,426 | 361,052,850 | 852,138,450 | 643,792,187 | 72,451,006 | 10% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1 (con't.): Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWL 2006-7 | Subprime | 2006 | CWL | 1,044,645,275 | 454,087,440 | 302,448,219 | 84,962,852 | 175,154,200 | 236,383,020 | 559,564,128 | 478,944,442 | 53,899,391 | 12% |
| CWL 2006-8 | Subprime | 2006 | CWL | 1,992,501,142 | 950,733,196 | 599,033,643 | 181,758,012 | 294,369,952 | 421,332,776 | 1,069,517,862 | 832,363,573 | 93,672,430 | 10% |
| CWL 2006-9 | Subprime | 2006 | CWL | 599,425,669 | 240,097,584 | 123,971,906 | 50,393,109 | 112,698,342 | 164,855,562 | 306,666,143 | 217,638,172 | 24,492,538 | 10% |
| CWL 2006-ABC1 | Subprime | 2006 | CWL | 389,460,848 | 145,341,748 | 105,554,280 | 27,793,312 | 73,221,463 | 114,320,538 | 225,995,378 | 168,145,076 | 18,922,690 | 13% |
| CWL 2006-BC1 | Subprime | 2006 | CWL | 513,067,196 | 145,395,784 | 94,579,050 | 27,422,306 | 56,724,528 | 102,692,304 | 204,266,833 | 138,999,897 | 15,642,753 | 11% |
| CWL 2006-BC2 | Subprime | 2006 | CWL | 631,065,682 | 186,654,568 | 125,782,573 | 39,352,453 | 86,858,336 | 144,061,058 | 280,876,845 | 194,942,808 | 21,938,450 | 12% |
| CWL 2006-BC3 | Subprime | 2006 | CWL | 602,506,533 | 215,962,812 | 143,109,034 | 48,341,719 | 88,420,759 | 126,222,999 | 284,026,161 | 227,287,541 | 25,578,457 | 12% |
| CWL 2006-BC4 | Subprime | 2006 | CWL | 601,769,240 | 236,342,878 | 162,177,927 | 46,300,072 | 81,379,842 | 116,273,443 | 290,013,621 | 218,634,583 | 24,604,672 | 10% |
| CWL 2006-BC5 | Subprime | 2006 | CWL | 751,823,232 | 350,007,865 | 243,333,142 | 64,334,683 | 131,479,857 | 178,381,481 | 435,982,119 | 334,984,361 | 37,698,429 | 11% |
| CWL 2007-1 | Subprime | 2007 | CWL | 2,000,559,023 | 1,312,207,954 | 876,235,394 | 247,180,047 | 266,835,983 | 355,465,597 | 1,292,385,480 | 978,895,094 | 110,162,776 | 8% |
| CWL 2007-10 | Subprime | 2007 | CWL | 1,000,146,121 | 713,230,332 | 428,703,241 | 159,572,392 | 93,329,215 | 114,591,575 | 596,167,927 | 468,958,770 | 52,775,625 | 7% |
| CWL 2007-11 | Subprime | 2007 | CWL | 800,278,748 | 567,148,101 | 346,075,950 | 125,769,657 | 72,916,342 | 86,204,163 | 473,134,312 | 378,591,160 | 42,605,846 | 8% |
| CWL 2007-12 | Subprime | 2007 | CWL | 1,461,056,914 | 1,067,809,686 | 642,074,485 | 229,942,828 | 134,018,118 | 146,313,565 | 862,146,298 | 699,525,977 | 78,723,169 | 7% |
| CWL 2007-13 | Subprime | 2007 | CWL | 801,199,954 | 608,269,267 | 365,627,570 | 142,487,000 | 66,584,189 | 74,999,500 | 489,556,513 | 385,793,090 | 43,416,336 | 7% |
| CWL 2007-2 | Subprime | 2007 | CWL | 1,559,887,207 | 1,030,073,839 | 657,370,033 | 206,065,851 | 201,851,262 | 256,457,901 | 971,680,441 | 766,916,569 | 86,307,163 | 8% |
| CWL 2007-3 | Subprime | 2007 | CWL | 762,301,426 | 473,573,577 | 331,832,218 | 95,860,175 | 115,879,874 | 155,313,468 | 511,478,569 | 407,935,257 | 45,908,168 | 10% |
| CWL 2007-4 | Subprime | 2007 | CWL | 1,000,185,543 | 750,982,882 | 369,177,070 | 154,681,043 | 64,403,905 | 77,140,895 | 502,208,884 | 383,204,897 | 43,125,066 | 6% |
| CWL 2007-5 | Subprime | 2007 | CWL | 1,200,490,635 | 771,747,683 | 524,611,923 | 151,595,324 | 176,972,622 | 229,050,469 | 792,158,394 | 588,041,407 | 66,176,932 | 9% |
| CWL 2007-6 | Subprime | 2007 | CWL | 1,000,170,122 | 650,152,767 | 434,238,296 | 119,910,486 | 128,042,695 | 163,283,497 | 626,044,255 | 512,134,125 | 57,634,487 | 9% |
| CWL 2007-7 | Subprime | 2007 | CWL | 1,097,893,180 | 732,415,462 | 449,446,723 | 155,477,916 | 128,799,603 | 168,195,395 | 665,984,195 | 497,163,314 | 55,949,704 | 8% |
| CWL 2007-8 | Subprime | 2007 | CWL | 1,299,931,614 | 903,969,402 | 555,692,327 | 194,402,029 | 126,070,371 | 160,017,244 | 776,781,556 | 576,308,319 | 64,856,515 | 7% |
| CWL 2007-9 | Subprime | 2007 | CWL | 1,199,386,473 | 852,883,676 | 521,667,219 | 180,235,042 | 113,488,333 | 136,072,795 | 713,714,317 | 529,390,229 | 59,576,453 | 7% |
| CWL 2007-BC1 | Subprime | 2007 | CWL | 501,457,619 | 279,457,076 | 176,917,363 | 52,503,548 | 77,298,121 | 101,005,557 | 291,733,313 | 227,973,048 | 25,655,603 | 9% |
| CWL 2007-BC2 | Subprime | 2007 | CWL | 635,728,654 | 388,447,271 | 249,882,116 | 80,221,072 | 105,674,099 | 128,974,838 | 402,001,386 | 326,825,603 | 36,780,260 | 9% |
| CWL 2007-BC3 | Subprime | 2007 | CWL | 575,700,859 | 378,733,743 | 238,801,762 | 79,197,327 | 82,602,088 | 99,956,526 | 362,396,508 | 284,680,874 | 32,037,381 | 8% |
| CWHL 2004-10 | Prime | 2004 | CWHL | 250,187,228 | 84,388,308 | 7,622,765 | 3,382,191 | 281,902 | 1,702,663 | 10,592,465 | 459,698 | 51,733 | 0% |
| CWHL 2004-11 | Prime | 2004 | CWHL | 436,244,991 | 135,303,826 | 13,064,044 | 11,913,482 | 1,094,033 | 5,195,381 | 24,101,110 | 2,039,320 | 229,501 | 0% |
| CWHL 2004-12 | Prime | 2004 | CWHL | 3,703,886,140 | 676,845,824 | 172,043,169 | 68,858,779 | 55,017,092 | 159,570,975 | 355,725,095 | 141,324,905 | 15,904,405 | 2% |
| CWHL 2004-13 | Prime | 2004 | CWHL | 800,702,104 | 241,312,401 | 19,509,743 | 12,549,180 | 1,639,025 | 9,628,615 | 34,716,892 | 8,412,860 | 946,765 | 0% |
| CWHL 2004-14 | Prime | 2004 | CWHL | 418,400,111 | 109,750,384 | 15,166,618 | 7,120,662 | 1,707,045 | 7,364,405 | 25,286,759 | 8,875,986 | 998,885 | 1% |
| CWHL 2004-15 | Prime | 2004 | CWHL | 299,330,452 | 59,766,384 | 15,608,337 | 4,537,531 | 4,699,037 | 14,293,418 | 31,063,440 | 11,407,046 | 1,283,725 | 2% |
| CWHL 2004-18 | Prime | 2004 | CWHL | 400,604,876 | 76,683,121 | 9,323,169 | 3,172,785 | 591,285 | 3,607,551 | 13,902,074 | 3,061,971 | 344,588 | 0% |
| CWHL 2004-19 | Prime | 2004 | CWHL | 400,091,231 | 80,795,901 | 11,548,413 | 4,571,213 | 197,596 | 1,624,231 | 14,760,531 | 5,452,116 | 613,570 | 1% |
| CWHL 2004-2 | Prime | 2004 | CWHL | 225,390,210 | 18,283,278 | 2,469,843 | 0 | 444,022 | 3,275,637 | 5,498,495 | 955,280 | 107,505 | 1% |
| CWHL 2004-21 | Prime | 2004 | CWHL | 402,740,149 | 102,297,223 | 12,980,483 | 3,078,447 | 1,954,850 | 6,897,424 | 20,426,927 | 7,907,831 | 889,931 | 1% |
| CWHL 2004-22 | Prime | 2004 | CWHL | 650,141,211 | 170,022,455 | 39,527,316 | 10,872,595 | 7,534,989 | 25,445,762 | 67,553,904 | 23,111,301 | 2,600,897 | 2% |
| CWHL 2004-24 | Prime | 2004 | CWHL | 299,695,379 | 98,080,951 | 14,414,281 | 5,741,799 | 1,396,907 | 5,652,390 | 22,070,322 | 7,964,080 | 896,261 | 1% |
| CWHL 2004-29 | Prime | 2004 | CWHL | 1,495,394,684 | 208,625,190 | 74,675,839 | 23,232,268 | 24,400,439 | 54,623,711 | 135,771,326 | 64,974,247 | 7,312,064 | 4% |
| CWHL 2004-3 | Prime | 2004 | CWHL | 300,564,780 | 61,713,698 | 3,338,007 | 1,686,057 | 1,386,760 | 6,472,174 | 10,488,014 | 3,073,413 | 345,875 | 1% |
| CWHL 2004-4 | Prime | 2004 | CWHL | 600,544,003 | 142,752,499 | 14,607,523 | 6,212,646 | 1,021,121 | 7,498,125 | 24,372,484 | 5,070,967 | 570,676 | 0% |
| CWHL 2004-5 | Prime | 2004 | CWHL | 750,442,631 | 228,270,438 | 18,325,041 | 6,801,896 | 462,590 | 4,686,227 | 25,259,901 | 4,165,851 | 468,816 | 0% |
| CWHL 2004-6 | Prime | 2004 | CWHL | 199,752,513 | 53,650,709 | 10,260,069 | 2,712,648 | 1,431,759 | 5,021,409 | 15,883,060 | 5,776,420 | 650,066 | 1% |
| CWHL 2004-7 | Prime | 2004 | CWHL | 953,998,745 | 187,976,559 | 32,497,341 | 12,316,512 | 3,091,202 | 15,554,820 | 52,192,334 | 7,487,704 | 842,650 | 0% |
| CWHL 2004-8 | Prime | 2004 | CWHL | 901,495,479 | 304,296,635 | 19,049,373 | 4,042,590 | 1,341,636 | 8,928,103 | 28,498,093 | 9,169,632 | 1,031,931 | 0% |
| CWHL 2004-9 | Prime | 2004 | CWHL | 400,110,495 | 132,578,864 | 5,505,966 | 4,907,734 | 863,575 | 5,511,347 | 13,411,354 | 4,892,580 | 550,601 | 0% |
| CWHL 2004-HYB1 | Prime | 2004 | CWHL | 253,910,315 | 33,144,891 | 3,777,961 | 3,847,840 | 1,152,140 | 5,383,902 | 11,092,771 | 3,435,687 | 386,645 | 1% |
| CWHL 2004-HYB2 | Prime | 2004 | CWHL | 343,955,120 | 77,254,395 | 10,623,745 | 3,634,031 | 792,496 | 1,978,679 | 13,720,468 | 5,489,212 | 617,744 | 1% |
| CWHL 2004-HYB3 | Prime | 2004 | CWHL | 316,128,538 | 63,433,609 | 9,267,555 | 6,214,083 | 1,830,035 | 6,516,039 | 18,585,288 | 6,657,735 | 749,247 | 1% |
| CWHL 2004-HYB4 | Prime | 2004 | CWHL | 392,733,645 | 85,767,501 | 13,506,657 | 5,620,334 | 1,710,262 | 9,960,742 | 25,488,933 | 2,020,826 | 227,419 | 0% |
| CWHL 2004-J2 | Prime | 2004 | CWHL | 314,877,985 | 82,437,985 | 7,235,690 | 2,386,046 | 339,692 | 2,268,986 | 10,212,734 | 3,517,191 | 395,817 | 0% |
| CWHL 2004-J3 | Prime | 2004 | CWHL | 219,021,556 | 55,882,355 | 6,642,857 | 4,266,954 | 557,007 | 874,476 | 9,413,220 | 3,972,504 | 447,057 | 1% |
| CWHL 2004-J4 | Prime | 2004 | CWHL | 303,441,523 | 64,604,422 | 1,802,491 | 2,295,623 | 190 | 0 | 2,999,616 | 1,200,036 | 135,050 | 0% |
| CWHL 2004-J5 | Prime | 2004 | CWHL | 161,060,351 | 59,822,092 | 3,467,874 | 653,987 | 458,226 | 2,140,097 | 5,653,576 | 1,863,617 | 209,728 | 0% |
| CWHL 2004-J6 | Prime | 2004 | CWHL | 146,186,923 | 29,977,885 | 1,125,858 | 1,177,567 | 3,296 | 332,850 | 2,052,663 | 691,221 | 77,789 | 0% |
| CWHL 2004-J7 | Prime | 2004 | CWHL | 181,567,004 | 47,315,831 | 5,033,257 | 1,725,452 | 58,805 | 834,582 | 6,399,785 | 2,284,886 | 257,136 | 1% |
| CWHL 2004-J8 | Prime | 2004 | CWHL | 247,951,189 | 69,420,037 | 4,933,353 | 4,317,592 | 404,760 | 2,287,974 | 9,318,547 | 1,037,512 | 116,759 | 0% |
| CWHL 2004-J9 | Prime | 2004 | CWHL | 249,422,074 | 79,540,176 | 9,864,476 | 4,736,623 | 968,333 | 1,940,767 | 13,660,770 | 5,187,533 | 583,794 | 1% |
| CWHL 2005-10 | Prime | 2005 | CWHL | 300,045,970 | 130,663,083 | 15,246,900 | 5,042,004 | 3,060,053 | 8,078,885 | 24,826,297 | 8,419,225 | 947,482 | 1% |
| CWHL 2005-12 | Prime | 2005 | CWHL | 955,139,068 | 444,574,875 | 50,635,082 | 22,790,086 | 8,528,230 | 25,456,166 | 84,701,792 | 29,264,199 | 3,293,331 | 1% |
| CWHL 2005-13 | Prime | 2005 | CWHL | 400,065,511 | 180,566,761 | 29,392,518 | 7,871,770 | 3,393,188 | 12,514,214 | 43,690,542 | 10,875,506 | 1,223,906 | 1% |
| CWHL 2005-14 | Prime | 2005 | CWHL | 208,006,373 | 110,428,887 | 14,731,547 | 4,392,569 | 2,456,872 | 6,632,740 | 22,526,673 | 9,450,203 | 1,063,506 | 1% |
| CWHL 2005-15 | Prime | 2005 | CWHL | 415,070,540 | 186,833,013 | 29,170,339 | 12,334,837 | 5,957,066 | 15,095,913 | 48,750,121 | 15,380,245 | 1,730,860 | 1% |
| CWHL 2005-16 | Prime | 2005 | CWHL | 415,041,433 | 208,826,381 | 25,235,982 | 12,237,254 | 5,367,420 | 15,033,433 | 45,088,169 | 15,586,030 | 1,754,019 | 1% |
| CWHL 2005-17 | Prime | 2005 | CWHL | 633,236,063 | 325,795,820 | 47,075,151 | 16,372,511 | 10,256,016 | 26,158,998 | 78,350,140 | 29,044,828 | 3,268,643 | 1% |
| CWHL 2005-18 | Prime | 2005 | CWHL | 416,212,497 | 228,645,794 | 36,849,730 | 17,075,010 | 4,281,117 | 12,019,600 | 55,429,364 | 21,645,023 | 2,435,885 | 1% |
| CWHL 2005-20 | Prime | 2005 | CWHL | 416,268,021 | 217,206,473 | 30,492,626 | 16,840,656 | 3,582,090 | 8,504,988 | 46,052,745 | 13,344,507 | 1,501,762 | 1% |
| CWHL 2005-21 | Prime | 2005 | CWHL | 988,194,071 | 551,175,412 | 80,312,233 | 26,939,943 | 12,735,664 | 36,406,086 | 124,851,062 | 41,038,056 | 4,618,336 | 1% |
| CWHL 2005-22 | Prime | 2005 | CWHL | 594,592,749 | 297,142,422 | 85,411,226 | 21,914,360 | 23,378,718 | 60,836,960 | 150,855,680 | 62,986,955 | 7,088,418 | 2% |
| CWHL 2005-23 | Prime | 2005 | CWHL | 316,013,296 | 182,764,917 | 34,618,789 | 10,842,272 | 6,982,384 | 16,952,873 | 54,615,146 | 27,320,011 | 3,074,536 | 2% |
| CWHL 2005-24 | Prime | 2005 | CWHL | 1,042,459,752 | 560,721,948 | 79,697,367 | 32,017,599 | 14,554,101 | 42,029,191 | 132,967,381 | 48,201,231 | 5,424,464 | 1% |
| CWHL 2005-25 | Prime | 2005 | CWHL | 365,093,613 | 199,744,111 | 25,699,168 | 13,994,933 | 5,506,153 | 12,442,808 | 43,969,019 | 21,269,259 | 2,393,597 | 1% |
| CWHL 2005-26 | Prime | 2005 | CWHL | 500,062,810 | 272,027,575 | 35,070,877 | 14,448,854 | 4,480,104 | 12,588,881 | 52,821,982 | 19,768,683 | 2,224,726 | 1% |
| CWHL 2005-27 | Prime | 2005 | CWHL | 521,077,523 | 281,017,656 | 40,808,181 | 20,941,999 | 5,666,668 | 14,371,200 | 63,663,762 | 24,890,767 | 2,801,154 | 1% |
| CWHL 2005-28 | Prime | 2005 | CWHL | 417,064,323 | 230,770,688 | 38,589,597 | 12,103,723 | 5,753,473 | 14,561,195 | 56,554,066 | 20,450,978 | 2,301,510 | 1% |
| CWHL 2005-29 | Prime | 2005 | CWHL | 298,612,063 | 187,329,243 | 33,040,465 | 8,191,689 | 6,321,575 | 14,664,118 | 49,315,551 | 27,458,949 | 3,090,172 | 2% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1 (con't.): Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWHL 2005-30 | Prime | 2005 | CWHL | 517,385,717 | 294,282,169 | 38,854,102 | 17,697,602 | 8,935,950 | 22,105,379 | 67,692,632 | 29,450,214 | 3,314,265 | 1% |
| CWHL 2005-31 | Prime | 2005 | CWHL | 628,211,131 | 317,339,889 | 76,373,222 | 28,756,371 | 26,724,714 | 63,857,223 | 149,846,946 | 62,840,398 | 7,071,925 | 2% |
| CWHL 2005-5 | Prime | 2005 | CWHL | 400,438,981 | 160,627,552 | 17,681,926 | 5,893,341 | 1,798,319 | 9,082,579 | 28,532,317 | 5,104,774 | 574,480 | 0% |
| CWHL 2005-6 | Prime | 2005 | CWHL | 800,877,790 | 337,393,278 | 47,815,692 | 22,184,339 | 5,404,625 | 17,402,033 | 73,746,759 | 22,871,490 | 2,573,909 | 1% |
| CWHL 2005-HYB1 | Prime | 2005 | CWHL | 548,343,295 | 173,788,182 | 57,570,543 | 13,287,970 | 14,150,905 | 40,236,982 | 100,023,253 | 33,880,374 | 3,812,825 | 2% |
| CWHL 2005-J2 | Prime | 2005 | CWHL | 830,675,891 | 357,237,168 | 47,553,272 | 18,793,579 | 6,575,895 | 19,971,796 | 74,045,888 | 30,909,236 | 3,478,460 | 1% |
| CWHL 2005-J3 | Prime | 2005 | CWHL | 385,568,776 | 199,716,415 | 23,106,887 | 12,899,450 | 3,200,301 | 8,556,630 | 37,092,498 | 15,185,366 | 1,708,929 | 1% |
| CWHL 2005-J4 | Prime | 2005 | CWHL | 202,175,922 | 94,602,906 | 8,767,866 | 4,513,104 | 2,127,141 | 5,078,345 | 15,677,287 | 7,108,644 | 799,992 | 1% |
| CWHL 2006-1 | Prime | 2006 | CWHL | 376,550,256 | 188,753,077 | 36,296,017 | 15,834,907 | 12,460,947 | 29,689,373 | 71,856,732 | 33,544,626 | 3,775,041 | 2% |
| CWHL 2006-10 | Prime | 2006 | CWHL | 603,030,913 | 302,051,631 | 57,117,098 | 25,537,714 | 18,785,537 | 44,276,878 | 111,004,895 | 46,811,305 | 5,268,045 | 2% |
| CWHL 2006-11 | Prime | 2006 | CWHL | 630,034,081 | 331,777,099 | 67,684,902 | 26,145,379 | 15,338,391 | 35,902,482 | 112,506,121 | 61,300,574 | 6,898,637 | 2% |
| CWHL 2006-12 | Prime | 2006 | CWHL | 656,305,750 | 340,728,712 | 62,884,510 | 26,109,789 | 13,799,786 | 31,791,597 | 104,053,529 | 49,930,752 | 5,619,101 | 2% |
| CWHL 2006-13 | Prime | 2006 | CWHL | 522,390,885 | 228,735,588 | 46,429,203 | 20,508,505 | 11,864,052 | 27,777,389 | 81,868,775 | 35,664,262 | 4,013,580 | 2% |
| CWHL 2006-14 | Prime | 2006 | CWHL | 368,029,990 | 165,152,260 | 31,854,461 | 12,802,765 | 4,773,196 | 11,590,190 | 47,940,864 | 17,495,931 | 1,968,955 | 1% |
| CWHL 2006-15 | Prime | 2006 | CWHL | 399,043,596 | 180,625,651 | 33,507,029 | 19,821,709 | 8,192,298 | 16,459,213 | 58,508,564 | 26,694,013 | 3,004,088 | 2% |
| CWHL 2006-16 | Prime | 2006 | CWHL | 998,412,978 | 466,139,238 | 78,663,696 | 38,761,003 | 25,450,072 | 54,103,656 | 148,157,585 | 75,298,654 | 8,473,951 | 2% |
| CWHL 2006-17 | Prime | 2006 | CWHL | 521,096,075 | 265,711,996 | 54,589,644 | 24,130,983 | 12,185,098 | 28,881,116 | 92,490,386 | 40,173,177 | 4,521,004 | 2% |
| CWHL 2006-18 | Prime | 2006 | CWHL | 520,194,529 | 264,682,423 | 40,141,762 | 18,990,635 | 9,036,072 | 21,004,452 | 68,526,420 | 29,470,518 | 3,316,550 | 1% |
| CWHL 2006-19 | Prime | 2006 | CWHL | 1,248,502,679 | 676,903,030 | 116,620,142 | 67,547,114 | 23,089,514 | 55,921,568 | 201,407,964 | 85,648,664 | 9,638,719 | 1% |
| CWHL 2006-20 | Prime | 2006 | CWHL | 1,040,179,648 | 597,648,205 | 98,291,928 | 53,374,784 | 22,352,172 | 48,434,802 | 168,922,407 | 77,776,470 | 8,752,799 | 1% |
| CWHL 2006-21 | Prime | 2006 | CWHL | 1,023,058,188 | 560,051,099 | 99,197,579 | 39,894,937 | 23,882,470 | 56,871,512 | 170,086,345 | 69,168,384 | 7,784,063 | 1% |
| CWHL 2006-6 | Prime | 2006 | CWHL | 484,445,716 | 241,809,067 | 41,871,366 | 16,572,379 | 9,444,282 | 27,105,471 | 74,733,128 | 29,447,898 | 3,314,004 | 1% |
| CWHL 2006-8 | Prime | 2006 | CWHL | 782,615,419 | 413,095,730 | 73,843,535 | 37,535,505 | 15,654,515 | 39,299,084 | 128,279,568 | 47,687,489 | 5,366,649 | 1% |
| CWHL 2006-9 | Prime | 2006 | CWHL | 418,811,619 | 209,711,811 | 43,968,013 | 17,228,230 | 13,219,022 | 31,042,960 | 80,951,110 | 32,184,119 | 3,621,932 | 2% |
| CWHL 2006-J1 | Prime | 2006 | CWHL | 409,640,482 | 205,124,829 | 36,654,828 | 16,555,103 | 6,756,404 | 17,143,366 | 60,065,753 | 27,359,159 | 3,078,942 | 2% |
| CWHL 2006-J2 | Prime | 2006 | CWHL | 175,544,470 | 84,773,927 | 17,197,171 | 4,469,678 | 3,872,878 | 8,535,095 | 26,694,356 | 11,318,175 | 1,273,723 | 2% |
| CWHL 2006-J3 | Prime | 2006 | CWHL | 219,220,346 | 105,727,032 | 7,272,953 | 2,500,060 | 1,219,797 | 2,957,939 | 11,003,632 | 6,127,670 | 689,595 | 1% |
| CWHL 2006-J4 | Prime | 2006 | CWHL | 374,876,028 | 187,958,529 | 42,780,131 | 17,590,574 | 10,635,513 | 22,107,851 | 71,164,314 | 38,597,696 | 4,343,703 | 2% |
| CWHL 2007-1 | Prime | 2007 | CWHL | 750,309,434 | 438,449,328 | 84,722,964 | 25,752,046 | 18,425,694 | 45,723,901 | 137,425,796 | 48,687,320 | 5,479,168 | 1% |
| CWHL 2007-10 | Prime | 2007 | CWHL | 650,115,359 | 400,265,723 | 85,968,159 | 31,490,127 | 19,304,684 | 43,872,650 | 140,138,069 | 55,885,543 | 6,289,240 | 2% |
| CWHL 2007-11 | Prime | 2007 | CWHL | 1,000,200,633 | 629,192,363 | 124,983,435 | 56,717,891 | 24,886,931 | 57,077,276 | 203,593,102 | 86,423,578 | 9,725,926 | 2% |
| CWHL 2007-12 | Prime | 2007 | CWHL | 416,603,011 | 262,780,640 | 29,832,365 | 15,674,646 | 3,064,346 | 9,004,439 | 45,258,355 | 13,940,521 | 1,568,837 | 1% |
| CWHL 2007-13 | Prime | 2007 | CWHL | 576,441,567 | 329,136,906 | 59,021,082 | 14,445,917 | 12,070,462 | 29,932,518 | 91,719,043 | 30,606,419 | 3,444,381 | 1% |
| CWHL 2007-14 | Prime | 2007 | CWHL | 750,144,434 | 437,998,407 | 53,524,961 | 22,790,476 | 7,604,822 | 20,669,362 | 82,516,112 | 24,303,445 | 2,735,058 | 1% |
| CWHL 2007-15 | Prime | 2007 | CWHL | 1,037,989,734 | 624,390,448 | 131,191,213 | 57,014,810 | 23,047,060 | 54,929,587 | 207,210,564 | 80,913,832 | 9,105,871 | 1% |
| CWHL 2007-16 | Prime | 2007 | CWHL | 777,049,605 | 435,970,067 | 84,108,367 | 31,247,727 | 17,541,079 | 38,530,148 | 132,976,315 | 56,264,007 | 6,331,832 | 1% |
| CWHL 2007-17 | Prime | 2007 | CWHL | 879,022,961 | 489,854,235 | 90,900,150 | 49,057,177 | 20,395,185 | 43,434,770 | 154,679,211 | 73,792,517 | 8,304,453 | 2% |
| CWHL 2007-18 | Prime | 2007 | CWHL | 413,848,674 | 221,369,963 | 42,149,029 | 24,350,246 | 8,348,556 | 19,176,149 | 71,720,423 | 28,840,823 | 3,245,685 | 1% |
| CWHL 2007-19 | Prime | 2007 | CWHL | 445,120,588 | 277,147,391 | 70,085,902 | 30,618,862 | 11,388,160 | 25,607,618 | 107,056,247 | 51,297,988 | 5,772,967 | 2% |
| CWHL 2007-2 | Prime | 2007 | CWHL | 500,043,575 | 297,399,805 | 56,534,860 | 20,243,890 | 13,330,404 | 27,455,785 | 90,483,494 | 39,171,764 | 4,408,307 | 1% |
| CWHL 2007-20 | Prime | 2007 | CWHL | 300,061,369 | 178,712,462 | 32,261,638 | 15,041,601 | 8,009,612 | 15,530,368 | 53,590,803 | 25,136,808 | 2,828,843 | 2% |
| CWHL 2007-21 | Prime | 2007 | CWHL | 784,834,603 | 459,430,671 | 85,872,259 | 12,588,460 | 23,228,119 | 124,409,703 | 53,061,093 | 5,971,383 | 1% |
| CWHL 2007-3 | Prime | 2007 | CWHL | 1,147,768,034 | 713,198,814 | 138,559,970 | 47,389,468 | 23,495,512 | 56,833,140 | 209,970,794 | 87,813,326 | 9,882,325 | 1% |
| CWHL 2007-4 | Prime | 2007 | CWHL | 1,063,377,874 | 661,216,454 | 158,137,398 | 64,133,105 | 31,234,982 | 65,553,077 | 246,356,598 | 110,788,531 | 12,467,906 | 2% |
| CWHL 2007-5 | Prime | 2007 | CWHL | 850,546,645 | 512,855,656 | 90,523,046 | 30,324,260 | 15,935,062 | 39,896,218 | 139,561,516 | 52,811,222 | 5,943,263 | 1% |
| CWHL 2007-6 | Prime | 2007 | CWHL | 746,199,413 | 454,878,770 | 90,531,824 | 38,582,011 | 20,249,588 | 43,934,252 | 148,562,101 | 68,378,398 | 7,695,160 | 2% |
| CWHL 2007-7 | Prime | 2007 | CWHL | 750,008,702 | 473,681,237 | 65,300,505 | 34,368,272 | 12,961,620 | 27,284,762 | 106,676,179 | 45,512,102 | 5,121,835 | 1% |
| CWHL 2007-8 | Prime | 2007 | CWHL | 855,682,572 | 521,165,019 | 112,704,186 | 39,812,971 | 29,268,503 | 63,935,097 | 189,256,647 | 89,422,847 | 10,063,457 | 2% |
| CWHL 2007-9 | Prime | 2007 | CWHL | 700,292,016 | 417,498,264 | 52,768,334 | 29,119,166 | 10,238,333 | 23,400,391 | 88,363,391 | 33,625,013 | 3,784,088 | 1% |
| CWHL 2007-J2 | Prime | 2007 | CWHL | 416,418,619 | 253,990,115 | 74,150,560 | 27,804,297 | 28,367,268 | 54,761,841 | 138,179,924 | 71,744,671 | 8,073,993 | 3% |
| CWHL 2007-J3 | Prime | 2007 | CWHL | 226,807,250 | 140,256,180 | 37,732,652 | 13,010,379 | 6,489,756 | 12,467,457 | 54,233,070 | 29,460,843 | 3,315,461 | 2% |
| CWHL 2008-1 | Prime | 2008 | CWHL | 161,895,944 | 80,285,929 | 12,582,312 | 8,938,348 | 1,028,621 | 2,569,792 | 19,256,881 | 4,199,168 | 472,565 | 1% |
| CWL 2004-S1 | Other | 2004 | CWL | 417,276,953 | 54,033,769 | 2,165,829 | 3,024,256 | 21,769 | 3,774,558 | 7,538,358 | 1,527,289 | 171,878 | 0% |
| CWL 2006-SPS1 | Other | 2006 | CWL | 250,195,761 | 23,356,316 | 3,287,461 | 5,828,197 | 160,231,880 | 156,340,111 | 162,795,744 | 167,139,407 | 18,809,514 | 81% |
| CWL 2006-SPS2 | Other | 2006 | CWL | 501,231,258 | 60,110,434 | 9,642,831 | 14,287,221 | 316,313,969 | 296,126,715 | 313,377,596 | 334,599,902 | 37,655,163 | 63% |
| CWHL 2004-16 | Option ARM | 2004 | CWHL | 1,020,527,454 | 110,896,437 | 36,665,028 | 10,962,114 | 10,960,926 | 27,405,447 | 66,981,240 | 35,893,676 | 4,039,398 | 4% |
| CWHL 2004-20 | Option ARM | 2004 | CWHL | 777,197,442 | 100,614,979 | 36,437,779 | 9,987,497 | 11,842,755 | 30,817,868 | 69,604,368 | 33,175,329 | 3,733,481 | 4% |
| CWHL 2004-23 | Option ARM | 2004 | CWHL | 400,280,006 | 58,068,531 | 23,663,161 | 8,700,594 | 6,148,744 | 14,464,759 | 40,981,961 | 21,528,721 | 2,422,797 | 4% |
| CWHL 2004-25 | Option ARM | 2004 | CWHL | 2,239,423,524 | 446,289,174 | 199,524,903 | 52,742,126 | 51,062,510 | 113,306,664 | 324,524,353 | 152,447,000 | 17,156,062 | 4% |
| CWALT 2005-14 | Option ARM | 2005 | CWALT | 1,255,366,474 | 292,643,312 | 161,563,564 | 32,483,039 | 49,249,865 | 100,449,121 | 265,346,152 | 143,241,172 | 16,120,058 | 6% |
| CWALT 2005-16 | Option ARM | 2005 | CWALT | 654,196,280 | 172,272,943 | 80,813,417 | 22,295,649 | 24,695,711 | 46,716,896 | 132,826,361 | 72,055,917 | 8,109,020 | 5% |
| CWALT 2005-17 | Option ARM | 2005 | CWALT | 1,169,950,650 | 299,615,891 | 149,452,445 | 32,998,545 | 52,573,970 | 104,415,634 | 258,721,960 | 128,184,070 | 14,425,563 | 5% |
| CWALT 2005-24 | Option ARM | 2005 | CWALT | 1,456,266,799 | 379,509,827 | 194,355,537 | 45,996,493 | 64,581,926 | 128,790,337 | 331,308,216 | 173,941,581 | 19,575,016 | 5% |
| CWALT 2005-27 | Option ARM | 2005 | CWALT | 1,563,026,472 | 457,964,694 | 258,218,627 | 50,230,238 | 90,164,382 | 174,195,218 | 436,730,124 | 242,434,627 | 27,283,078 | 6% |
| CWALT 2005-31 | Option ARM | 2005 | CWALT | 1,001,096,407 | 304,062,327 | 153,177,931 | 46,058,061 | 56,734,462 | 109,329,817 | 274,824,792 | 159,341,346 | 17,931,937 | 6% |
| CWALT 2005-38 | Option ARM | 2005 | CWALT | 1,864,456,852 | 495,724,625 | 271,717,460 | 51,321,574 | 119,613,479 | 227,155,851 | 502,494,509 | 287,570,060 | 32,362,524 | 7% |
| CWALT 2005-41 | Option ARM | 2005 | CWALT | 795,393,375 | 196,142,265 | 120,524,273 | 14,935,753 | 49,865,638 | 92,952,165 | 210,385,462 | 122,674,282 | 13,805,503 | 7% |
| CWALT 2005-44 | Option ARM | 2005 | CWALT | 801,527,214 | 211,031,790 | 110,420,145 | 28,787,690 | 54,243,543 | 97,575,634 | 214,226,379 | 123,067,482 | 13,849,753 | 7% |
| CWALT 2005-45 | Option ARM | 2005 | CWALT | 1,494,186,206 | 481,167,496 | 253,906,291 | 45,697,305 | 126,245,358 | 194,337,901 | 450,271,946 | 302,839,849 | 34,080,954 | 7% |
| CWALT 2005-51 | Option ARM | 2005 | CWALT | 1,826,418,727 | 741,761,648 | 416,083,108 | 93,665,977 | 143,730,699 | 270,504,925 | 701,179,309 | 397,828,585 | 44,770,785 | 6% |
| CWALT 2005-56 | Option ARM | 2005 | CWALT | 2,571,868,207 | 1,014,309,728 | 575,548,150 | 118,183,795 | 238,346,389 | 418,550,564 | 1,007,454,176 | 597,577,592 | 67,250,114 | 7% |
| CWALT 2005-58 | Option ARM | 2005 | CWALT | 800,368,348 | 407,204,510 | 244,321,506 | 49,950,674 | 75,405,320 | 144,002,502 | 393,862,262 | 200,335,200 | 22,545,298 | 6% |
| CWALT 2005-59 | Option ARM | 2005 | CWALT | 2,251,158,743 | 934,214,753 | 541,046,838 | 105,811,165 | 224,612,643 | 387,940,414 | 938,369,267 | 571,382,821 | 64,302,210 | 7% |
| CWALT 2005-61 | Option ARM | 2005 | CWALT | 770,188,386 | 190,449,482 | 127,597,404 | 13,882,439 | 55,669,703 | 102,378,496 | 225,545,623 | 125,874,966 | 14,165,702 | 7% |
| CWALT 2005-62 | Option ARM | 2005 | CWALT | 1,604,800,954 | 564,147,243 | 341,062,034 | 58,880,379 | 126,449,353 | 303,411,035 | 645,695,093 | 294,168,542 | 33,105,103 | 6% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1 (con't.): Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWALT 2005-69 | Option ARM | 2005 | CWALT | 504,993,295 | 183,964,935 | 118,647,094 | 25,148,586 | 39,185,746 | 80,419,535 | 202,291,071 | 109,871,237 | 12,364,676 | 7% |
| CWALT 2005-72 | Option ARM | 2005 | CWALT | 742,279,514 | 243,630,935 | 151,407,222 | 26,436,141 | 69,651,486 | 116,974,164 | 269,102,349 | 171,577,369 | 19,308,953 | 8% |
| CWALT 2005-76 | Option ARM | 2005 | CWALT | 1,803,251,891 | 672,038,193 | 411,493,236 | 76,893,010 | 176,147,847 | 320,786,201 | 737,265,919 | 430,200,475 | 48,413,848 | 7% |
| CWALT 2005-81 | Option ARM | 2005 | CWALT | 944,383,876 | 502,765,515 | 279,940,410 | 55,699,679 | 111,976,565 | 179,023,381 | 464,389,558 | 306,025,565 | 34,439,468 | 7% |
| CWALT 2005-82 | Option ARM | 2005 | CWALT | 345,892,449 | 177,619,072 | 100,843,572 | 19,422,978 | 31,585,754 | 49,480,039 | 151,893,041 | 101,226,595 | 11,391,826 | 6% |
| CWALT 2005-IM1 | Option ARM | 2005 | CWALT | 380,580,188 | 127,802,557 | 88,298,765 | 19,546,889 | 47,797,891 | 78,877,377 | 170,074,399 | 106,163,985 | 11,947,470 | 9% |
| CWHL 2005-1 | Option ARM | 2005 | CWHL | 1,088,072,989 | 242,864,343 | 116,632,021 | 28,139,513 | 28,618,254 | 63,619,385 | 185,471,912 | 88,325,992 | 9,940,020 | 4% |
| CWHL 2005-11 | Option ARM | 2005 | CWHL | 1,295,934,426 | 251,320,445 | 114,703,298 | 25,350,601 | 34,650,514 | 76,679,305 | 195,122,633 | 90,318,879 | 10,164,295 | 4% |
| CWHL 2005-2 | Option ARM | 2005 | CWHL | 1,244,368,005 | 265,555,344 | 128,560,525 | 28,759,880 | 39,110,982 | 79,469,785 | 212,430,186 | 116,228,014 | 13,080,054 | 5% |
| CWHL 2005-3 | Option ARM | 2005 | CWHL | 1,517,476,867 | 352,306,934 | 168,001,284 | 42,033,088 | 46,886,862 | 95,210,992 | 271,632,000 | 145,682,627 | 16,394,814 | 5% |
| CWHL 2005-7 | Option ARM | 2005 | CWHL | 1,293,020,447 | 179,635,587 | 71,434,537 | 15,970,636 | 23,940,627 | 52,730,398 | 126,603,863 | 61,616,094 | 6,934,144 | 4% |
| CWHL 2005-9 | Option ARM | 2005 | CWHL | 1,696,339,495 | 392,578,789 | 187,123,737 | 35,254,447 | 51,770,418 | 106,716,183 | 296,280,215 | 152,239,355 | 17,132,694 | 4% |
| CWALT 2006-J7 | Option ARM | 2006 | CWALT | 353,759,592 | 201,331,759 | 101,489,309 | 27,507,608 | 35,189,739 | 58,967,371 | 166,812,313 | 102,053,603 | 11,484,896 | 6% |
| CWALT 2006-OA1 | Option ARM | 2006 | CWALT | 1,068,576,394 | 473,435,462 | 289,201,353 | 57,155,508 | 107,133,633 | 190,333,224 | 484,907,746 | 289,769,837 | 32,610,082 | 7% |
| CWALT 2006-OA10 | Option ARM | 2006 | CWALT | 2,782,828,707 | 1,482,994,661 | 949,408,982 | 150,045,156 | 348,882,853 | 581,660,048 | 1,526,155,225 | 934,469,863 | 105,163,255 | 7% |
| CWALT 2006-OA11 | Option ARM | 2006 | CWALT | 1,251,766,300 | 659,762,767 | 402,527,909 | 79,474,983 | 161,028,574 | 250,456,158 | 660,536,266 | 439,883,048 | 49,503,505 | 8% |
| CWALT 2006-OA12 | Option ARM | 2006 | CWALT | 1,011,697,076 | 533,874,905 | 321,740,414 | 70,945,057 | 116,736,058 | 187,368,259 | 519,501,666 | 319,337,437 | 35,937,557 | 7% |
| CWALT 2006-OA14 | Option ARM | 2006 | CWALT | 954,215,360 | 551,331,033 | 343,600,368 | 57,668,443 | 111,900,165 | 176,431,804 | 520,273,201 | 331,958,659 | 37,357,923 | 7% |
| CWALT 2006-OA16 | Option ARM | 2006 | CWALT | 1,351,472,256 | 738,539,717 | 440,963,304 | 78,119,005 | 168,880,924 | 285,610,650 | 729,349,027 | 457,310,869 | 51,464,795 | 7% |
| CWALT 2006-OA17 | Option ARM | 2006 | CWALT | 1,592,940,696 | 901,586,322 | 551,453,114 | 104,337,046 | 210,494,052 | 340,354,984 | 899,265,013 | 557,018,270 | 62,685,654 | 7% |
| CWALT 2006-OA18 | Option ARM | 2006 | CWALT | 502,654,433 | 247,719,411 | 141,081,643 | 32,299,615 | 59,656,058 | 98,992,276 | 245,345,524 | 144,540,942 | 16,266,331 | 7% |
| CWALT 2006-OA19 | Option ARM | 2006 | CWALT | 1,221,722,958 | 702,169,065 | 440,069,926 | 81,344,352 | 159,756,197 | 246,937,378 | 691,806,923 | 457,818,792 | 51,521,955 | 7% |
| CWALT 2006-OA2 | Option ARM | 2006 | CWALT | 1,751,650,554 | 814,127,406 | 532,491,383 | 99,100,698 | 225,454,297 | 383,628,532 | 922,331,196 | 554,062,922 | 62,353,065 | 8% |
| CWALT 2006-OA21 | Option ARM | 2006 | CWALT | 1,313,873,817 | 773,020,848 | 436,119,828 | 87,369,898 | 140,897,388 | 220,229,550 | 665,159,334 | 439,000,344 | 49,404,167 | 6% |
| CWALT 2006-OA22 | Option ARM | 2006 | CWALT | 385,576,602 | 213,843,015 | 120,156,795 | 29,123,150 | 43,761,426 | 69,697,249 | 195,312,254 | 129,179,630 | 14,537,601 | 7% |
| CWALT 2006-OA3 | Option ARM | 2006 | CWALT | 757,263,299 | 320,643,309 | 202,356,787 | 29,463,221 | 85,907,296 | 136,341,196 | 336,140,237 | 221,770,644 | 24,957,598 | 8% |
| CWALT 2006-OA6 | Option ARM | 2006 | CWALT | 1,043,508,547 | 492,279,436 | 301,864,786 | 55,227,704 | 107,564,392 | 180,974,074 | 485,789,004 | 296,549,649 | 33,373,068 | 7% |
| CWALT 2006-OA7 | Option ARM | 2006 | CWALT | 1,183,485,528 | 587,726,654 | 381,660,559 | 68,541,868 | 144,054,954 | 241,011,254 | 625,630,877 | 382,519,121 | 43,047,890 | 7% |
| CWALT 2006-OA8 | Option ARM | 2006 | CWALT | 609,227,239 | 317,838,055 | 198,195,437 | 35,232,635 | 73,361,761 | 119,294,594 | 318,810,068 | 201,051,665 | 22,625,928 | 7% |
| CWALT 2006-OA9 | Option ARM | 2006 | CWALT | 951,518,070 | 472,692,636 | 311,626,404 | 56,231,104 | 129,274,708 | 211,027,911 | 525,230,337 | 333,506,285 | 37,532,089 | 8% |
| CWHL 2006-3 | Option ARM | 2006 | CWHL | 1,059,018,643 | 355,709,248 | 239,924,616 | 37,145,789 | 101,525,471 | 190,484,572 | 428,704,199 | 242,075,051 | 27,242,612 | 8% |
| CWHL 2006-OA4 | Option ARM | 2006 | CWHL | 782,650,833 | 320,323,669 | 212,656,697 | 38,104,008 | 91,581,821 | 156,792,501 | 371,045,933 | 220,133,881 | 24,773,400 | 8% |
| CWHL 2006-OA5 | Option ARM | 2006 | CWHL | 1,371,496,921 | 593,067,096 | 386,619,686 | 55,931,758 | 144,877,839 | 244,575,599 | 626,092,372 | 392,863,741 | 44,212,052 | 7% |
| CWHL 2006-TM1 | Option ARM | 2006 | CWHL | 918,980,959 | 271,733,380 | 188,913,860 | 10,142,185 | 18,401,069 | 72,201,271 | 248,309,056 | 109,977,117 | 12,376,591 | 5% |
| CWALT 2007-AL1 | Option ARM | 2007 | CWALT | 240,103,386 | 178,187,840 | 136,346,935 | 28,151,838 | 44,399,920 | 63,949,652 | 203,552,996 | 140,726,227 | 15,837,031 | 9% |
| CWALT 2007-OA10 | Option ARM | 2007 | CWALT | 551,512,149 | 349,472,790 | 179,486,244 | 36,073,564 | 41,206,013 | 100,745,634 | 283,927,391 | 123,637,804 | 13,913,936 | 4% |
| CWALT 2007-OA11 | Option ARM | 2007 | CWALT | 510,583,973 | 426,467,666 | 211,269,972 | 46,525,980 | 36,461,290 | 55,658,083 | 273,716,646 | 176,018,770 | 19,808,779 | 5% |
| CWALT 2007-OA2 | Option ARM | 2007 | CWALT | 669,187,539 | 426,142,122 | 272,110,671 | 37,290,957 | 88,948,602 | 138,816,421 | 406,090,599 | 257,331,334 | 28,959,522 | 7% |
| CWALT 2007-OA3 | Option ARM | 2007 | CWALT | 1,141,854,205 | 693,053,539 | 425,141,834 | 58,622,748 | 128,186,362 | 211,669,390 | 629,470,690 | 378,867,142 | 42,636,904 | 6% |
| CWALT 2007-OA4 | Option ARM | 2007 | CWALT | 726,513,395 | 454,498,870 | 262,731,929 | 49,884,178 | 83,313,862 | 133,701,644 | 400,090,887 | 259,130,762 | 29,162,026 | 6% |
| CWALT 2007-OA6 | Option ARM | 2007 | CWALT | 557,008,036 | 373,376,900 | 219,634,469 | 36,359,617 | 58,588,585 | 98,447,019 | 317,933,812 | 185,890,925 | 20,919,770 | 6% |
| CWALT 2007-OA7 | Option ARM | 2007 | CWALT | 778,020,608 | 468,317,865 | 261,477,595 | 56,867,317 | 105,881,839 | 175,349,137 | 444,799,362 | 272,940,979 | 30,716,198 | 7% |
| CWALT 2007-OA8 | Option ARM | 2007 | CWALT | 667,571,717 | 447,885,304 | 266,583,581 | 44,852,978 | 78,364,495 | 119,625,224 | 386,462,235 | 267,818,772 | 30,139,756 | 7% |
| CWALT 2007-OA9 | Option ARM | 2007 | CWALT | 399,510,669 | 242,601,869 | 123,152,588 | 33,952,090 | 57,183,100 | 88,453,799 | 219,662,382 | 141,156,593 | 15,885,463 | 7% |
| CWALT 2007-OH1 | Option ARM | 2007 | CWALT | 505,259,297 | 363,744,271 | 201,910,514 | 45,678,963 | 51,245,894 | 86,010,638 | 295,137,479 | 180,904,535 | 20,358,612 | 6% |
| CWALT 2007-OH2 | Option ARM | 2007 | CWALT | 1,001,639,646 | 720,329,048 | 370,349,223 | 61,309,110 | 85,022,530 | 143,462,792 | 513,562,560 | 288,577,402 | 32,475,888 | 5% |
| CWALT 2007-OH3 | Option ARM | 2007 | CWALT | 586,454,244 | 417,417,816 | 221,691,029 | 41,147,760 | 49,610,548 | 88,384,623 | 312,595,205 | 190,863,215 | 21,479,341 | 5% |
| CWALT 2004-10CB | Alt A | 2004 | CWALT | 323,540,123 | 83,241,395 | 17,736,419 | 7,091,363 | 4,430,374 | 13,761,937 | 33,979,532 | 13,326,116 | 1,499,693 | 2% |
| CWALT 2004-12CB | Alt A | 2004 | CWALT | 485,598,501 | 151,373,652 | 10,255,336 | 8,895,044 | 2,550,665 | 7,790,326 | 22,357,155 | 6,920,713 | 778,842 | 1% |
| CWALT 2004-13CB | Alt A | 2004 | CWALT | 298,644,861 | 111,237,858 | 8,296,721 | 8,030,856 | 1,260,221 | 5,762,043 | 18,047,606 | 5,560,168 | 625,730 | 1% |
| CWALT 2004-14T2 | Alt A | 2004 | CWALT | 400,845,284 | 120,631,495 | 28,550,822 | 10,807,380 | 1,938,431 | 12,836,741 | 45,016,909 | 8,374,465 | 942,444 | 1% |
| CWALT 2004-15 | Alt A | 2004 | CWALT | 298,862,361 | 54,972,646 | 15,860,076 | 4,960,735 | 4,545,432 | 16,674,847 | 33,925,356 | 9,893,090 | 1,113,347 | 2% |
| CWALT 2004-16CB | Alt A | 2004 | CWALT | 1,019,114,135 | 319,178,246 | 36,710,743 | 25,426,375 | 5,225,217 | 19,010,942 | 67,306,435 | 26,958,190 | 3,033,817 | 1% |
| CWALT 2004-17CB | Alt A | 2004 | CWALT | 1,278,401,321 | 237,092,418 | 63,225,936 | 19,344,179 | 25,665,695 | 62,754,800 | 131,264,740 | 57,180,226 | 6,434,961 | 3% |
| CWALT 2004-18CB | Alt A | 2004 | CWALT | 1,219,505,981 | 343,244,654 | 52,042,417 | 30,663,211 | 8,339,008 | 27,161,394 | 92,397,496 | 50,090,113 | 5,637,035 | 2% |
| CWALT 2004-20T1 | Alt A | 2004 | CWALT | 300,171,120 | 83,984,636 | 12,464,617 | 7,984,827 | 1,583,776 | 6,020,799 | 22,029,850 | 7,827,306 | 880,868 | 1% |
| CWALT 2004-22CB | Alt A | 2004 | CWALT | 1,202,355,193 | 327,587,439 | 56,303,711 | 30,703,253 | 9,101,251 | 30,161,367 | 99,256,659 | 40,194,133 | 4,523,362 | 1% |
| CWALT 2004-24CB | Alt A | 2004 | CWALT | 1,451,920,600 | 408,519,869 | 60,667,632 | 40,312,750 | 17,246,652 | 48,456,365 | 127,244,884 | 56,640,911 | 6,374,248 | 2% |
| CWALT 2004-25CB | Alt A | 2004 | CWALT | 300,078,884 | 94,353,039 | 18,751,198 | 6,819,233 | 3,920,724 | 10,901,930 | 31,869,548 | 14,823,885 | 1,668,249 | 2% |
| CWALT 2004-26T1 | Alt A | 2004 | CWALT | 350,585,237 | 96,290,434 | 24,818,380 | 9,918,226 | 2,311,416 | 9,178,646 | 37,466,123 | 14,757,906 | 1,660,823 | 2% |
| CWALT 2004-27CB | Alt A | 2004 | CWALT | 400,089,351 | 121,851,484 | 22,099,313 | 14,725,123 | 5,284,460 | 13,084,282 | 41,808,738 | 21,944,644 | 2,469,604 | 2% |
| CWALT 2004-28CB | Alt A | 2004 | CWALT | 1,145,133,573 | 377,552,434 | 54,501,687 | 32,585,581 | 14,147,001 | 40,320,742 | 108,923,609 | 47,076,377 | 5,297,876 | 1% |
| CWALT 2004-29CB | Alt A | 2004 | CWALT | 551,199,596 | 209,915,647 | 31,093,772 | 14,795,529 | 5,961,571 | 16,276,050 | 53,137,762 | 21,074,873 | 2,371,721 | 1% |
| CWALT 2004-2CB | Alt A | 2004 | CWALT | 1,787,459,409 | 462,470,218 | 48,028,776 | 36,969,959 | 9,178,022 | 34,604,503 | 100,012,377 | 36,649,329 | 4,124,438 | 1% |
| CWALT 2004-30CB | Alt A | 2004 | CWALT | 953,560,831 | 362,782,436 | 50,818,835 | 29,765,012 | 9,964,792 | 24,950,229 | 88,546,188 | 44,306,610 | 4,986,172 | 1% |
| CWALT 2004-32CB | Alt A | 2004 | CWALT | 407,135,884 | 140,656,167 | 20,982,763 | 14,168,140 | 6,844,687 | 16,467,223 | 43,852,593 | 22,728,202 | 2,557,784 | 2% |
| CWALT 2004-33 | Alt A | 2004 | CWALT | 833,065,118 | 154,794,601 | 54,974,895 | 21,321,923 | 21,506,441 | 62,968,357 | 125,238,916 | 50,773,604 | 5,713,954 | 4% |
| CWALT 2004-34T1 | Alt A | 2004 | CWALT | 211,081,175 | 77,318,822 | 21,600,868 | 6,022,924 | 1,439,947 | 6,400,847 | 29,455,383 | 15,042,123 | 1,692,809 | 2% |
| CWALT 2004-35T2 | Alt A | 2004 | CWALT | 267,380,755 | 77,980,960 | 27,242,746 | 9,386,806 | 3,864,581 | 10,001,669 | 40,151,703 | 19,241,498 | 2,165,397 | 3% |
| CWALT 2004-36CB | Alt A | 2004 | CWALT | 896,272,888 | 316,056,613 | 64,722,933 | 32,884,563 | 13,050,844 | 32,252,435 | 110,233,813 | 52,041,533 | 5,856,644 | 2% |
| CWALT 2004-3T1 | Alt A | 2004 | CWALT | 250,381,841 | 57,081,995 | 10,914,240 | 6,690,312 | 284,215 | 2,477,217 | 16,314,220 | 5,819,016 | 654,860 | 1% |
| CWALT 2004-4CB | Alt A | 2004 | CWALT | 450,346,682 | 136,624,195 | 15,611,522 | 8,320,052 | 2,432,566 | 6,642,386 | 25,684,788 | 8,145,286 | 916,653 | 1% |
| CWALT 2004-5CB | Alt A | 2004 | CWALT | 211,480,569 | 49,089,126 | 5,190,926 | 4,810,415 | 844,698 | 2,924,198 | 10,482,280 | 7,571,392 | 852,068 | 2% |
| CWALT 2004-6CB | Alt A | 2004 | CWALT | 549,367,776 | 90,050,251 | 21,079,874 | 9,977,696 | 7,787,815 | 24,953,616 | 49,912,121 | 16,523,292 | 1,859,496 | 2% |
| CWALT 2004-7T1 | Alt A | 2004 | CWALT | 250,305,807 | 66,750,231 | 6,988,693 | 5,293,772 | 3,896,617 | 7,773,735 | 17,239,823 | 6,925,765 | 779,411 | 1% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1 (con't.): Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWALT 2004-8CB | Alt A | 2004 | CWALT | 901,320,393 | 206,511,939 | 51,900,935 | 21,535,439 | 13,401,576 | 40,231,537 | 99,863,641 | 37,850,739 | 4,259,642 | 2% |
| CWALT 2004-9T1 | Alt A | 2004 | CWALT | 254,194,690 | 85,254,989 | 11,594,243 | 4,142,392 | 1,196,130 | 4,474,325 | 17,394,579 | 10,111,105 | 1,137,882 | 1% |
| CWALT 2004-J10 | Alt A | 2004 | CWALT | 252,750,282 | 68,170,778 | 13,055,694 | 7,308,694 | 2,245,452 | 7,788,073 | 23,923,414 | 9,022,296 | 1,015,350 | 1% |
| CWALT 2004-J11 | Alt A | 2004 | CWALT | 200,003,669 | 65,200,931 | 8,684,534 | 6,081,429 | 996,792 | 4,994,023 | 16,458,962 | 5,926,716 | 666,980 | 1% |
| CWALT 2004-J12 | Alt A | 2004 | CWALT | 199,945,765 | 72,972,563 | 10,613,251 | 4,733,263 | 1,048,328 | 4,641,085 | 17,032,969 | 6,005,081 | 675,799 | 1% |
| CWALT 2004-J13 | Alt A | 2004 | CWALT | 663,921,596 | 112,332,874 | 38,037,590 | 15,914,619 | 24,914,127 | 64,920,781 | 108,703,383 | 51,621,515 | 5,809,376 | 5% |
| CWALT 2004-J2 | Alt A | 2004 | CWALT | 423,555,893 | 91,545,923 | 7,766,426 | 5,620,622 | 3,343,759 | 5,741,321 | 16,103,478 | 12,876,944 | 1,449,144 | 2% |
| CWALT 2004-J3 | Alt A | 2004 | CWALT | 148,378,524 | 41,644,684 | 1,836,929 | 3,127,293 | 1,480,178 | 3,400,796 | 6,930,408 | 3,033,208 | 341,351 | 1% |
| CWALT 2004-J4 | Alt A | 2004 | CWALT | 619,414,908 | 87,178,689 | 13,508,075 | 8,327,477 | 2,798,262 | 12,330,051 | 29,483,804 | 9,659,763 | 1,087,089 | 1% |
| CWALT 2004-J5 | Alt A | 2004 | CWALT | 745,298,967 | 111,990,614 | 31,096,553 | 12,626,455 | 12,612,810 | 36,245,460 | 71,808,230 | 28,260,429 | 3,180,369 | 3% |
| CWALT 2004-J6 | Alt A | 2004 | CWALT | 195,922,265 | 28,974,841 | 2,426,647 | 2,404,139 | 79,659 | 1,440,832 | 5,067,298 | 1,530,245 | 172,211 | 1% |
| CWALT 2004-J7 | Alt A | 2004 | CWALT | 698,586,278 | 101,380,374 | 31,716,231 | 10,870,061 | 16,744,943 | 44,180,645 | 79,247,289 | 35,680,931 | 4,015,456 | 4% |
| CWALT 2004-J8 | Alt A | 2004 | CWALT | 214,284,013 | 27,988,107 | 5,951,215 | 2,942,786 | 2,344,338 | 5,698,238 | 12,820,003 | 7,187,138 | 808,825 | 3% |
| CWALT 2004-J9 | Alt A | 2004 | CWALT | 910,774,388 | 130,965,407 | 45,691,087 | 17,233,081 | 18,095,069 | 49,458,111 | 100,919,939 | 48,972,165 | 5,511,224 | 4% |
| CWHL 2004-HYB5 | Alt A | 2004 | CWHL | 1,130,940,860 | 225,148,085 | 49,359,129 | 24,605,973 | 17,646,922 | 45,287,105 | 104,473,905 | 44,872,850 | 5,049,895 | 2% |
| CWHL 2004-HYB6 | Alt A | 2004 | CWHL | 606,786,968 | 135,864,173 | 39,079,866 | 13,206,431 | 11,529,080 | 34,958,309 | 78,054,047 | 24,457,802 | 2,752,429 | 2% |
| CWHL 2004-HYB7 | Alt A | 2004 | CWHL | 590,069,226 | 147,621,692 | 30,734,425 | 17,095,416 | 8,008,267 | 22,910,709 | 60,828,941 | 23,933,924 | 2,693,473 | 2% |
| CWHL 2004-HYB8 | Alt A | 2004 | CWHL | 476,359,717 | 102,172,584 | 28,723,190 | 9,969,405 | 6,445,112 | 18,175,206 | 50,007,720 | 17,268,167 | 1,943,323 | 2% |
| CWHL 2004-HYB9 | Alt A | 2004 | CWHL | 719,074,663 | 205,021,403 | 41,294,095 | 22,199,635 | 12,326,479 | 33,023,055 | 83,507,522 | 29,996,042 | 3,375,691 | 2% |
| CWALT 2005-10CB | Alt A | 2005 | CWALT | 1,144,277,011 | 491,860,828 | 66,786,483 | 36,724,899 | 12,326,849 | 30,670,117 | 112,812,891 | 48,469,670 | 5,454,674 | 1% |
| CWALT 2005-11CB | Alt A | 2005 | CWALT | 1,157,029,706 | 511,334,892 | 79,390,628 | 40,780,383 | 13,664,732 | 31,521,099 | 127,440,894 | 67,379,817 | 7,582,782 | 1% |
| CWALT 2005-13CB | Alt A | 2005 | CWALT | 737,223,839 | 337,180,338 | 48,673,613 | 25,947,582 | 7,466,802 | 17,424,804 | 76,799,604 | 31,810,470 | 3,579,883 | 1% |
| CWALT 2005-18CB | Alt A | 2005 | CWALT | 749,176,140 | 331,655,588 | 48,077,627 | 25,997,017 | 7,351,801 | 19,078,828 | 77,946,903 | 34,431,115 | 3,874,805 | 1% |
| CWALT 2005-19CB | Alt A | 2005 | CWALT | 419,105,059 | 188,832,486 | 24,176,978 | 15,123,617 | 3,313,945 | 9,229,312 | 40,062,763 | 16,880,663 | 1,899,714 | 1% |
| CWALT 2005-1CB | Alt A | 2005 | CWALT | 1,082,242,730 | 407,641,178 | 82,198,086 | 37,811,575 | 17,149,282 | 38,009,856 | 134,675,079 | 70,315,154 | 7,913,118 | 2% |
| CWALT 2005-2 | Alt A | 2005 | CWALT | 262,853,200 | 40,902,298 | 15,780,325 | 7,161,771 | 8,237,141 | 25,759,325 | 44,258,680 | 13,971,941 | 1,572,373 | 4% |
| CWALT 2005-20CB | Alt A | 2005 | CWALT | 1,151,873,012 | 521,913,891 | 93,296,609 | 46,174,325 | 19,503,661 | 42,793,055 | 154,464,578 | 82,039,725 | 9,232,577 | 2% |
| CWALT 2005-21CB | Alt A | 2005 | CWALT | 731,155,178 | 325,539,419 | 59,054,073 | 26,885,232 | 10,815,184 | 24,324,525 | 93,604,330 | 46,840,683 | 5,271,351 | 2% |
| CWALT 2005-22T1 | Alt A | 2005 | CWALT | 265,018,798 | 122,405,917 | 33,736,508 | 8,763,902 | 4,820,006 | 18,377,755 | 53,998,953 | 11,944,246 | 1,344,180 | 1% |
| CWALT 2005-23CB | Alt A | 2005 | CWALT | 724,080,284 | 307,949,003 | 40,875,737 | 20,406,282 | 8,522,849 | 20,303,289 | 69,335,222 | 37,451,689 | 4,214,734 | 1% |
| CWALT 2005-25T1 | Alt A | 2005 | CWALT | 296,028,795 | 137,651,102 | 32,009,435 | 18,314,298 | 6,070,048 | 15,506,025 | 55,303,095 | 21,590,905 | 2,429,795 | 2% |
| CWALT 2005-26CB | Alt A | 2005 | CWALT | 500,083,725 | 228,418,087 | 39,988,302 | 20,722,114 | 8,308,620 | 18,845,307 | 67,268,047 | 36,393,809 | 4,095,682 | 2% |
| CWALT 2005-28CB | Alt A | 2005 | CWALT | 842,676,152 | 361,119,416 | 80,720,347 | 32,591,483 | 15,761,523 | 32,980,507 | 125,183,709 | 63,707,187 | 7,169,472 | 2% |
| CWALT 2005-29CB | Alt A | 2005 | CWALT | 277,394,296 | 128,562,477 | 24,177,011 | 12,679,439 | 5,303,690 | 11,349,670 | 40,716,644 | 24,098,552 | 2,712,000 | 2% |
| CWALT 2005-30CB | Alt A | 2005 | CWALT | 527,226,392 | 242,851,389 | 42,417,159 | 22,393,010 | 8,696,812 | 18,272,499 | 69,883,748 | 38,115,224 | 4,289,406 | 2% |
| CWALT 2005-32T1 | Alt A | 2005 | CWALT | 360,134,570 | 176,649,165 | 51,624,849 | 17,434,533 | 8,812,561 | 21,983,017 | 78,906,100 | 39,551,026 | 4,450,989 | 3% |
| CWALT 2005-33CB | Alt A | 2005 | CWALT | 546,126,275 | 270,690,286 | 56,712,802 | 16,462,502 | 13,019,444 | 27,632,182 | 88,551,205 | 48,961,667 | 5,510,042 | 2% |
| CWALT 2005-34CB | Alt A | 2005 | CWALT | 421,040,789 | 205,559,124 | 35,149,940 | 17,481,705 | 6,734,089 | 18,497,260 | 60,621,229 | 24,847,395 | 2,796,273 | 1% |
| CWALT 2005-35CB | Alt A | 2005 | CWALT | 734,076,830 | 374,886,876 | 76,314,816 | 34,000,843 | 19,061,409 | 37,647,211 | 126,731,051 | 71,620,875 | 8,060,651 | 2% |
| CWALT 2005-36 | Alt A | 2005 | CWALT | 790,018,081 | 307,069,558 | 126,043,879 | 42,775,077 | 53,732,228 | 107,384,134 | 246,488,672 | 116,329,270 | 13,091,449 | 4% |
| CWALT 2005-37T1 | Alt A | 2005 | CWALT | 349,051,850 | 182,292,841 | 47,950,283 | 26,594,677 | 6,179,688 | 17,380,355 | 76,492,416 | 22,139,944 | 2,491,582 | 1% |
| CWALT 2005-3CB | Alt A | 2005 | CWALT | 1,392,451,306 | 558,795,628 | 78,071,713 | 48,024,018 | 15,449,657 | 39,506,948 | 138,585,900 | 68,952,292 | 7,759,745 | 1% |
| CWALT 2005-4 | Alt A | 2005 | CWALT | 369,617,330 | 163,997,004 | 34,553,462 | 17,185,822 | 5,606,102 | 15,367,673 | 56,777,282 | 19,271,273 | 2,168,748 | 1% |
| CWALT 2005-40CB | Alt A | 2005 | CWALT | 368,132,167 | 188,368,280 | 39,203,457 | 16,197,326 | 7,809,206 | 17,750,593 | 62,752,100 | 36,610,171 | 4,120,031 | 2% |
| CWALT 2005-42CB | Alt A | 2005 | CWALT | 420,377,899 | 228,856,687 | 47,093,178 | 19,602,701 | 10,909,073 | 22,398,055 | 76,543,535 | 36,898,904 | 4,152,524 | 2% |
| CWALT 2005-43 | Alt A | 2005 | CWALT | 453,940,550 | 220,538,706 | 54,000,311 | 15,920,127 | 19,862,340 | 50,080,962 | 108,233,318 | 48,938,518 | 5,507,437 | 2% |
| CWALT 2005-46CB | Alt A | 2005 | CWALT | 1,157,468,059 | 605,567,237 | 111,211,981 | 35,527,656 | 17,950,944 | 40,350,462 | 161,757,839 | 92,009,444 | 10,354,548 | 2% |
| CWALT 2005-47CB | Alt A | 2005 | CWALT | 419,427,910 | 215,905,189 | 49,708,365 | 17,136,013 | 15,246,241 | 31,535,542 | 86,554,678 | 42,205,618 | 4,749,731 | 2% |
| CWALT 2005-48T1 | Alt A | 2005 | CWALT | 400,068,866 | 225,165,223 | 60,366,146 | 30,356,291 | 13,327,429 | 30,428,026 | 102,971,331 | 52,500,815 | 5,908,330 | 3% |
| CWALT 2005-49CB | Alt A | 2005 | CWALT | 526,063,790 | 267,525,512 | 48,378,535 | 18,995,115 | 11,361,013 | 24,144,609 | 79,082,359 | 41,027,398 | 4,617,136 | 2% |
| CWALT 2005-50CB | Alt A | 2005 | CWALT | 446,812,682 | 221,584,129 | 48,815,449 | 19,823,129 | 15,929,988 | 30,629,301 | 86,457,083 | 49,984,935 | 5,625,198 | 3% |
| CWALT 2005-52CB | Alt A | 2005 | CWALT | 525,095,020 | 265,287,339 | 50,687,578 | 21,244,379 | 11,924,214 | 26,573,687 | 84,939,135 | 41,106,938 | 4,626,088 | 2% |
| CWALT 2005-53T2 | Alt A | 2005 | CWALT | 336,297,440 | 170,366,415 | 61,186,171 | 28,898,519 | 9,589,611 | 24,644,881 | 97,051,546 | 40,000,410 | 4,501,561 | 3% |
| CWALT 2005-54CB | Alt A | 2005 | CWALT | 969,223,120 | 522,466,695 | 107,472,975 | 42,414,586 | 31,837,379 | 63,980,031 | 186,154,460 | 101,476,804 | 11,419,984 | 2% |
| CWALT 2005-55CB | Alt A | 2005 | CWALT | 628,230,186 | 326,857,728 | 58,046,210 | 24,275,506 | 15,498,701 | 30,401,976 | 97,208,869 | 52,910,561 | 5,954,442 | 2% |
| CWALT 2005-57CB | Alt A | 2005 | CWALT | 826,210,930 | 451,789,360 | 101,713,305 | 26,856,191 | 29,186,867 | 56,894,078 | 164,549,767 | 87,320,939 | 9,826,913 | 2% |
| CWALT 2005-60T1 | Alt A | 2005 | CWALT | 426,057,092 | 243,855,607 | 66,111,929 | 25,368,246 | 13,554,539 | 30,346,086 | 105,067,769 | 47,926,514 | 5,393,548 | 2% |
| CWALT 2005-63 | Alt A | 2005 | CWALT | 731,432,921 | 353,789,216 | 138,861,014 | 36,018,904 | 58,632,586 | 109,807,755 | 256,394,010 | 143,652,614 | 16,166,360 | 5% |
| CWALT 2005-64CB | Alt A | 2005 | CWALT | 849,942,114 | 436,932,038 | 98,352,479 | 39,398,775 | 26,801,176 | 51,982,149 | 164,138,644 | 99,702,898 | 11,220,353 | 3% |
| CWALT 2005-65CB | Alt A | 2005 | CWALT | 989,187,694 | 547,649,911 | 105,212,067 | 49,675,350 | 23,848,243 | 49,222,801 | 173,718,932 | 88,586,199 | 9,969,303 | 2% |
| CWALT 2005-67CB | Alt A | 2005 | CWALT | 210,936,132 | 121,672,917 | 19,969,159 | 9,542,585 | 5,497,195 | 12,186,922 | 35,884,716 | 19,952,849 | 2,245,451 | 2% |
| CWALT 2005-6CB | Alt A | 2005 | CWALT | 1,158,557,241 | 477,648,989 | 75,145,713 | 37,375,704 | 12,318,394 | 31,544,494 | 121,601,059 | 52,843,848 | 5,946,935 | 1% |
| CWALT 2005-70CB | Alt A | 2005 | CWALT | 497,665,809 | 277,485,723 | 50,587,129 | 23,564,296 | 12,289,345 | 25,000,454 | 84,667,448 | 48,686,211 | 5,479,043 | 2% |
| CWALT 2005-71 | Alt A | 2005 | CWALT | 173,701,854 | 76,224,500 | 33,055,399 | 7,565,170 | 13,183,029 | 30,526,680 | 64,815,641 | 31,013,289 | 3,490,170 | 5% |
| CWALT 2005-73CB | Alt A | 2005 | CWALT | 363,872,053 | 191,715,413 | 42,657,259 | 13,315,441 | 8,519,566 | 17,432,444 | 63,813,242 | 33,101,389 | 3,725,160 | 2% |
| CWALT 2005-74T1 | Alt A | 2005 | CWALT | 370,120,918 | 209,873,053 | 60,142,273 | 22,573,309 | 13,980,816 | 30,506,353 | 98,178,385 | 36,989,307 | 4,162,698 | 2% |
| CWALT 2005-75CB | Alt A | 2005 | CWALT | 418,064,195 | 231,445,096 | 38,260,717 | 18,158,693 | 9,005,283 | 17,682,940 | 63,012,801 | 32,576,811 | 3,666,125 | 2% |
| CWALT 2005-77T1 | Alt A | 2005 | CWALT | 1,065,351,513 | 585,014,639 | 186,373,471 | 72,605,294 | 42,597,901 | 101,074,045 | 312,373,345 | 163,038,502 | 18,348,007 | 3% |
| CWALT 2005-79CB | Alt A | 2005 | CWALT | 325,532,750 | 171,944,643 | 40,648,783 | 13,320,378 | 17,686,523 | 34,860,252 | 79,436,383 | 45,769,486 | 5,150,801 | 3% |
| CWALT 2005-7CB | Alt A | 2005 | CWALT | 1,028,277,212 | 420,854,366 | 63,002,131 | 34,246,484 | 10,858,445 | 29,309,838 | 106,559,646 | 53,345,840 | 6,003,428 | 1% |
| CWALT 2005-80CB | Alt A | 2005 | CWALT | 1,275,788,608 | 571,454,826 | 179,764,731 | 57,993,175 | 82,870,196 | 151,028,823 | 347,612,985 | 210,649,901 | 23,706,093 | 4% |
| CWALT 2005-83CB | Alt A | 2005 | CWALT | 367,350,110 | 199,490,483 | 51,282,442 | 13,342,747 | 19,685,589 | 34,631,215 | 88,791,061 | 56,514,284 | 6,359,998 | 3% |
| CWALT 2005-84 | Alt A | 2005 | CWALT | 958,279,860 | 485,648,045 | 185,469,655 | 40,028,624 | 95,540,761 | 160,944,552 | 351,884,417 | 219,651,672 | 24,719,133 | 5% |
| CWALT 2005-85CB | Alt A | 2005 | CWALT | 1,271,361,223 | 641,939,391 | 144,250,901 | 64,523,135 | 42,178,696 | 81,332,089 | 249,871,781 | 139,931,718 | 15,747,619 | 2% |
| CWALT 2005-86CB | Alt A | 2005 | CWALT | 1,000,743,148 | 534,591,876 | 137,993,720 | 51,580,503 | 41,336,364 | 80,537,996 | 235,680,646 | 126,664,821 | 14,254,590 | 3% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1 (con't.): Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWALT 2005-9CB | Alt A | 2005 | CWALT | 626,189,722 | 265,277,207 | 45,003,244 | 21,067,867 | 7,411,830 | 16,740,764 | 69,884,404 | 40,892,324 | 4,601,935 | 2% |
| CWALT 2005-AR1 | Alt A | 2005 | CWALT | 771,837,744 | 193,191,320 | 113,664,099 | 41,391,338 | 129,240,661 | 219,836,542 | 346,969,034 | 214,419,431 | 24,130,308 | 12% |
| CWALT 2005-J1 | Alt A | 2005 | CWALT | 892,034,727 | 246,002,091 | 34,400,816 | 18,481,309 | 5,213,917 | 16,116,950 | 58,166,469 | 26,238,676 | 2,952,845 | 1% |
| CWALT 2005-J10 | Alt A | 2005 | CWALT | 514,674,571 | 274,734,288 | 58,981,740 | 28,488,290 | 13,204,590 | 28,845,143 | 99,021,682 | 53,205,217 | 5,987,602 | 2% |
| CWALT 2005-J11 | Alt A | 2005 | CWALT | 615,648,095 | 276,360,674 | 63,646,826 | 29,389,515 | 14,071,907 | 30,262,875 | 105,178,727 | 59,021,419 | 6,642,145 | 2% |
| CWALT 2005-J12 | Alt A | 2005 | CWALT | 612,376,166 | 157,913,949 | 73,480,914 | 30,370,090 | 77,469,811 | 132,634,695 | 216,989,573 | 135,674,676 | 15,268,540 | 10% |
| CWALT 2005-J13 | Alt A | 2005 | CWALT | 252,019,033 | 135,639,283 | 27,825,916 | 9,952,786 | 5,961,519 | 14,424,745 | 45,439,741 | 18,057,367 | 2,032,138 | 1% |
| CWALT 2005-J14 | Alt A | 2005 | CWALT | 511,565,971 | 280,800,940 | 64,499,758 | 26,470,865 | 17,264,449 | 33,649,533 | 107,581,834 | 57,927,215 | 6,519,006 | 2% |
| CWALT 2005-J2 | Alt A | 2005 | CWALT | 641,011,747 | 250,917,669 | 46,707,164 | 21,978,782 | 7,833,376 | 20,590,485 | 75,814,202 | 38,758,658 | 4,361,817 | 2% |
| CWALT 2005-J3 | Alt A | 2005 | CWALT | 515,794,949 | 211,002,576 | 38,404,263 | 15,555,624 | 5,431,375 | 13,764,043 | 57,661,254 | 25,185,120 | 2,834,280 | 1% |
| CWALT 2005-J4 | Alt A | 2005 | CWALT | 677,948,085 | 111,674,483 | 37,751,378 | 13,853,176 | 24,768,435 | 52,254,803 | 94,542,949 | 54,370,138 | 6,118,700 | 5% |
| CWALT 2005-J5 | Alt A | 2005 | CWALT | 316,165,779 | 140,703,697 | 26,911,372 | 12,869,943 | 4,297,340 | 10,933,731 | 42,875,932 | 19,629,596 | 2,209,073 | 2% |
| CWALT 2005-J6 | Alt A | 2005 | CWALT | 199,028,152 | 82,912,915 | 13,018,170 | 4,993,484 | 1,696,834 | 4,235,144 | 18,947,587 | 8,905,932 | 1,002,255 | 1% |
| CWALT 2005-J7 | Alt A | 2005 | CWALT | 252,302,291 | 94,814,505 | 20,255,085 | 7,878,598 | 2,585,629 | 7,487,687 | 30,444,423 | 16,359,671 | 1,841,083 | 2% |
| CWALT 2005-J8 | Alt A | 2005 | CWALT | 199,045,070 | 96,470,035 | 17,531,024 | 9,307,716 | 1,203,683 | 3,688,282 | 25,050,832 | 8,039,699 | 904,771 | 1% |
| CWALT 2005-J9 | Alt A | 2005 | CWALT | 271,107,482 | 102,555,048 | 20,499,442 | 7,412,554 | 3,726,461 | 10,502,221 | 33,399,251 | 16,319,828 | 1,836,599 | 2% |
| CWHL 2005-HY10 | Alt A | 2005 | CWHL | 1,032,546,602 | 469,830,636 | 166,285,447 | 55,957,676 | 94,133,988 | 185,503,271 | 368,734,779 | 194,911,318 | 21,934,906 | 5% |
| CWHL 2005-HYB2 | Alt A | 2005 | CWHL | 472,970,468 | 151,989,499 | 43,625,282 | 14,083,122 | 13,816,350 | 36,636,913 | 84,349,540 | 27,653,012 | 3,112,011 | 2% |
| CWHL 2005-HYB3 | Alt A | 2005 | CWHL | 597,281,233 | 208,940,624 | 62,289,020 | 18,538,846 | 14,304,376 | 39,746,908 | 106,930,333 | 41,849,581 | 4,709,663 | 2% |
| CWHL 2005-HYB4 | Alt A | 2005 | CWHL | 809,346,321 | 275,338,789 | 87,841,230 | 29,533,825 | 42,621,301 | 97,835,640 | 194,613,042 | 89,074,454 | 10,024,250 | 4% |
| CWHL 2005-HYB5 | Alt A | 2005 | CWHL | 807,438,833 | 356,950,267 | 94,564,605 | 27,940,366 | 26,044,036 | 64,394,540 | 166,266,903 | 65,774,257 | 7,402,095 | 2% |
| CWHL 2005-HYB6 | Alt A | 2005 | CWHL | 1,010,789,744 | 448,416,901 | 125,288,979 | 43,096,805 | 50,127,469 | 113,144,640 | 251,762,804 | 109,733,280 | 12,349,150 | 3% |
| CWHL 2005-HYB7 | Alt A | 2005 | CWHL | 1,043,549,476 | 420,910,473 | 152,115,676 | 48,765,223 | 70,158,489 | 160,660,553 | 326,823,795 | 149,916,845 | 16,871,324 | 4% |
| CWHL 2005-HYB8 | Alt A | 2005 | CWHL | 608,267,102 | 278,780,626 | 90,580,946 | 31,622,333 | 25,750,671 | 62,696,705 | 163,192,957 | 75,998,796 | 8,552,743 | 3% |
| CWHL 2005-HYB9 | Alt A | 2005 | CWHL | 1,145,041,031 | 497,972,736 | 151,345,841 | 41,627,114 | 75,192,724 | 160,869,675 | 322,057,201 | 154,174,612 | 17,350,484 | 3% |
| CWL 2005-IM1 | Alt A | 2005 | CWL | 874,690,922 | 180,059,681 | 89,814,106 | 25,136,483 | 65,860,137 | 141,257,717 | 237,172,303 | 132,041,201 | 14,859,637 | 8% |
| CWALT 2006-11CB | Alt A | 2006 | CWALT | 774,360,688 | 352,391,586 | 138,177,633 | 42,147,299 | 64,861,241 | 116,308,328 | 265,956,577 | 160,636,120 | 18,077,648 | 5% |
| CWALT 2006-12CB | Alt A | 2006 | CWALT | 632,081,515 | 317,342,338 | 107,960,670 | 36,190,017 | 40,271,298 | 69,126,215 | 188,004,828 | 115,164,824 | 12,960,405 | 4% |
| CWALT 2006-13T1 | Alt A | 2006 | CWALT | 500,325,130 | 229,865,297 | 76,462,193 | 35,510,013 | 27,882,316 | 66,743,293 | 156,865,274 | 66,634,768 | 7,498,935 | 3% |
| CWALT 2006-14CB | Alt A | 2006 | CWALT | 525,032,687 | 262,866,795 | 79,722,832 | 28,312,401 | 30,916,883 | 57,600,528 | 146,338,518 | 81,497,547 | 9,171,560 | 3% |
| CWALT 2006-15CB | Alt A | 2006 | CWALT | 372,014,392 | 182,353,484 | 83,185,033 | 22,660,923 | 31,908,085 | 54,074,738 | 142,537,822 | 83,216,673 | 9,365,028 | 5% |
| CWALT 2006-16CB | Alt A | 2006 | CWALT | 315,030,526 | 171,878,289 | 55,788,522 | 17,773,128 | 16,724,190 | 30,948,773 | 91,822,320 | 49,595,905 | 5,581,418 | 3% |
| CWALT 2006-17T1 | Alt A | 2006 | CWALT | 480,210,350 | 231,841,344 | 90,799,344 | 29,174,377 | 37,204,041 | 76,544,028 | 175,768,064 | 84,831,578 | 9,546,766 | 4% |
| CWALT 2006-18CB | Alt A | 2006 | CWALT | 1,050,351,158 | 548,601,270 | 167,477,086 | 62,681,191 | 54,197,857 | 95,511,611 | 283,849,703 | 161,550,570 | 18,180,558 | 3% |
| CWALT 2006-19CB | Alt A | 2006 | CWALT | 1,571,568,408 | 820,338,084 | 212,118,700 | 84,425,875 | 60,681,430 | 108,835,178 | 350,397,533 | 191,125,102 | 21,508,813 | 3% |
| CWALT 2006-20CB | Alt A | 2006 | CWALT | 559,374,239 | 250,736,335 | 100,917,973 | 32,860,913 | 52,888,837 | 94,001,540 | 204,544,263 | 124,741,607 | 14,038,156 | 6% |
| CWALT 2006-21CB | Alt A | 2006 | CWALT | 525,628,938 | 271,940,496 | 70,775,671 | 27,672,480 | 20,865,621 | 37,878,767 | 118,180,359 | 63,425,465 | 7,137,767 | 3% |
| CWALT 2006-23CB | Alt A | 2006 | CWALT | 998,301,147 | 511,581,269 | 174,650,074 | 55,647,770 | 63,526,560 | 109,015,582 | 299,589,310 | 181,682,271 | 20,446,137 | 4% |
| CWALT 2006-24CB | Alt A | 2006 | CWALT | 888,369,772 | 464,544,049 | 129,009,582 | 40,068,767 | 34,972,165 | 63,265,283 | 203,415,167 | 116,259,098 | 13,083,552 | 3% |
| CWALT 2006-25CB | Alt A | 2006 | CWALT | 523,243,678 | 276,451,720 | 72,859,202 | 28,451,142 | 16,173,947 | 31,155,806 | 113,799,772 | 64,933,888 | 7,307,522 | 3% |
| CWALT 2006-26CB | Alt A | 2006 | CWALT | 400,166,138 | 194,768,354 | 73,650,371 | 24,858,235 | 27,645,002 | 48,422,444 | 129,622,719 | 74,741,161 | 8,411,212 | 4% |
| CWALT 2006-27CB | Alt A | 2006 | CWALT | 313,048,427 | 153,284,327 | 36,628,621 | 16,963,076 | 10,735,148 | 20,102,271 | 63,245,876 | 35,758,438 | 4,024,179 | 3% |
| CWALT 2006-28CB | Alt A | 2006 | CWALT | 524,045,896 | 270,389,873 | 78,384,346 | 37,559,090 | 28,117,857 | 47,818,838 | 140,900,204 | 85,828,304 | 9,658,935 | 4% |
| CWALT 2006-29T1 | Alt A | 2006 | CWALT | 794,511,072 | 381,296,326 | 149,454,971 | 52,314,954 | 56,329,603 | 114,974,247 | 280,872,693 | 142,596,795 | 16,047,541 | 4% |
| CWALT 2006-2CB | Alt A | 2006 | CWALT | 888,889,919 | 464,737,995 | 164,339,633 | 65,475,720 | 65,388,109 | 121,922,826 | 303,713,928 | 170,826,948 | 19,224,502 | 4% |
| CWALT 2006-30T1 | Alt A | 2006 | CWALT | 474,963,208 | 248,947,472 | 86,435,347 | 32,812,635 | 32,829,253 | 68,099,468 | 165,578,861 | 85,468,125 | 9,618,401 | 4% |
| CWALT 2006-31CB | Alt A | 2006 | CWALT | 873,592,351 | 474,109,610 | 145,512,022 | 50,439,533 | 37,433,902 | 68,124,408 | 229,348,947 | 127,719,644 | 14,373,298 | 3% |
| CWALT 2006-32CB | Alt A | 2006 | CWALT | 625,712,585 | 337,025,113 | 91,687,595 | 40,263,073 | 21,358,034 | 37,872,712 | 144,549,391 | 77,896,674 | 8,766,326 | 3% |
| CWALT 2006-33CB | Alt A | 2006 | CWALT | 624,936,801 | 367,560,424 | 118,648,551 | 45,407,544 | 27,323,727 | 49,800,810 | 183,829,032 | 97,018,403 | 10,918,245 | 3% |
| CWALT 2006-34 | Alt A | 2006 | CWALT | 203,062,613 | 128,544,713 | 36,194,895 | 23,328,576 | 12,873,392 | 22,131,908 | 68,704,459 | 38,954,020 | 4,383,803 | 3% |
| CWALT 2006-35CB | Alt A | 2006 | CWALT | 625,433,807 | 361,652,019 | 106,687,102 | 40,767,326 | 31,621,708 | 57,714,802 | 178,193,590 | 97,885,041 | 11,015,775 | 3% |
| CWALT 2006-36T2 | Alt A | 2006 | CWALT | 746,147,776 | 442,031,490 | 160,077,883 | 65,714,619 | 43,794,282 | 90,908,152 | 274,407,018 | 133,708,726 | 15,047,296 | 3% |
| CWALT 2006-39CB | Alt A | 2006 | CWALT | 818,244,036 | 471,484,531 | 154,107,144 | 61,342,488 | 56,898,629 | 95,197,574 | 270,699,496 | 167,464,840 | 18,846,138 | 4% |
| CWALT 2006-40T1 | Alt A | 2006 | CWALT | 600,159,359 | 318,518,705 | 126,325,833 | 41,408,914 | 44,468,383 | 88,900,145 | 227,438,743 | 120,664,612 | 13,579,339 | 4% |
| CWALT 2006-41CB | Alt A | 2006 | CWALT | 1,146,208,681 | 694,101,927 | 195,240,902 | 85,748,151 | 46,267,602 | 85,761,057 | 312,926,759 | 173,480,395 | 19,523,115 | 3% |
| CWALT 2006-42 | Alt A | 2006 | CWALT | 250,078,851 | 160,511,823 | 53,227,233 | 22,209,375 | 18,214,321 | 27,903,995 | 89,134,129 | 58,013,908 | 6,528,762 | 4% |
| CWALT 2006-43CB | Alt A | 2006 | CWALT | 885,442,683 | 495,631,256 | 147,522,058 | 65,794,483 | 56,968,417 | 98,148,836 | 270,395,378 | 162,038,808 | 18,235,504 | 4% |
| CWALT 2006-45T1 | Alt A | 2006 | CWALT | 1,126,721,066 | 643,940,554 | 230,434,971 | 94,534,276 | 87,505,634 | 166,348,968 | 430,461,008 | 238,049,497 | 26,789,585 | 4% |
| CWALT 2006-46 | Alt A | 2006 | CWALT | 300,060,840 | 210,793,504 | 66,188,249 | 34,765,159 | 14,862,461 | 24,407,020 | 104,835,540 | 55,076,721 | 6,198,217 | 3% |
| CWALT 2006-4CB | Alt A | 2006 | CWALT | 691,497,173 | 354,199,316 | 97,843,905 | 31,459,551 | 22,748,849 | 46,895,769 | 153,831,014 | 86,909,997 | 9,780,667 | 3% |
| CWALT 2006-5T2 | Alt A | 2006 | CWALT | 375,653,078 | 182,725,189 | 68,775,729 | 20,747,206 | 16,865,860 | 36,613,011 | 110,959,491 | 59,243,354 | 6,667,121 | 4% |
| CWALT 2006-6CB | Alt A | 2006 | CWALT | 2,185,653,733 | 1,202,470,794 | 328,324,026 | 129,933,237 | 92,677,818 | 178,177,796 | 551,629,361 | 298,076,179 | 33,544,861 | 3% |
| CWALT 2006-7CB | Alt A | 2006 | CWALT | 557,255,542 | 264,767,732 | 100,605,309 | 33,019,922 | 37,487,658 | 66,573,901 | 176,930,612 | 103,701,696 | 11,670,369 | 4% |
| CWALT 2006-8T1 | Alt A | 2006 | CWALT | 360,113,105 | 195,012,090 | 69,950,048 | 18,009,417 | 17,917,769 | 39,848,518 | 113,609,211 | 58,486,151 | 6,581,907 | 3% |
| CWALT 2006-9T1 | Alt A | 2006 | CWALT | 528,727,462 | 267,348,131 | 81,719,838 | 34,043,022 | 30,866,256 | 68,059,017 | 162,032,684 | 76,913,352 | 8,655,665 | 3% |
| CWALT 2006-HY10 | Alt A | 2006 | CWALT | 540,209,975 | 236,756,293 | 107,156,272 | 23,836,304 | 47,504,514 | 100,418,114 | 211,160,541 | 108,412,849 | 12,200,552 | 5% |
| CWALT 2006-HY11 | Alt A | 2006 | CWALT | 447,997,629 | 222,098,534 | 96,905,884 | 26,378,286 | 54,908,133 | 93,174,572 | 196,216,839 | 114,672,648 | 12,905,016 | 6% |
| CWALT 2006-HY12 | Alt A | 2006 | CWALT | 802,618,797 | 410,644,517 | 136,764,213 | 54,137,763 | 61,148,548 | 118,091,879 | 273,662,328 | 140,489,478 | 15,810,388 | 4% |
| CWALT 2006-HY13 | Alt A | 2006 | CWALT | 891,923,875 | 485,876,379 | 157,734,542 | 50,293,506 | 48,159,380 | 109,919,348 | 282,056,540 | 127,342,488 | 14,330,853 | 3% |
| CWALT 2006-HY3 | Alt A | 2006 | CWALT | 254,808,390 | 103,670,950 | 45,263,042 | 11,753,469 | 25,311,982 | 51,518,891 | 99,307,711 | 50,162,168 | 5,645,144 | 5% |
| CWALT 2006-J1 | Alt A | 2006 | CWALT | 792,124,357 | 397,162,747 | 106,251,771 | 36,116,195 | 33,232,668 | 69,017,124 | 186,313,435 | 97,745,638 | 11,000,087 | 3% |
| CWALT 2006-J2 | Alt A | 2006 | CWALT | 248,257,099 | 124,815,711 | 30,771,229 | 11,556,947 | 8,259,732 | 16,049,603 | 50,677,877 | 26,959,001 | 3,033,909 | 2% |
| CWALT 2006-J3 | Alt A | 2006 | CWALT | 258,496,414 | 116,487,952 | 27,330,262 | 11,795,506 | 7,623,110 | 16,519,642 | 48,194,181 | 25,044,106 | 2,818,411 | 2% |
| CWALT 2006-J4 | Alt A | 2006 | CWALT | 432,880,264 | 259,491,168 | 76,522,022 | 28,140,341 | 19,709,790 | 34,932,627 | 120,686,652 | 75,449,906 | 8,490,972 | 3% |
| CWALT 2006-J5 | Alt A | 2006 | CWALT | 429,660,101 | 234,794,516 | 82,363,349 | 29,315,325 | 32,475,162 | 60,585,831 | 152,302,041 | 69,161,646 | 7,783,305 | 3% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 1 (con't.): Expected Settlement Allocation Versus Expected Losses

| Bloomberg Name | Product | Vintage | Shelf | Original Total Balance | Unpaid Principal Balance (UPB) | Non-Performing Balance (60+ DQ) | Re-Performing Balance | Total Loss Amount to Date | Total Liquidation to Date | Expected Total Default - Crude Methodology | Expected Total Loss - Crude Methodology | Settlement Allocation | Percent UPB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CWALT 2006-J6 | Alt A | 2006 | CWALT | 187,270,444 | 97,176,126 | 25,149,835 | 10,257,251 | 8,436,999 | 15,036,942 | 43,826,504 | 27,150,214 | 3,055,427 | 3% |
| CWALT 2006-J8 | Alt A | 2006 | CWALT | 469,679,003 | 266,240,782 | 116,688,660 | 43,036,813 | 37,057,736 | 73,324,528 | 204,166,410 | 105,095,514 | 11,827,226 | 4% |
| CWALT 2006-OC1 | Alt A | 2006 | CWALT | 1,202,152,073 | 395,290,180 | 193,265,539 | 63,369,648 | 186,083,768 | 314,827,942 | 526,788,716 | 340,815,133 | 38,354,612 | 10% |
| CWALT 2006-OC10 | Alt A | 2006 | CWALT | 809,340,483 | 398,202,299 | 229,419,388 | 74,787,163 | 158,621,742 | 241,296,147 | 492,645,894 | 349,647,550 | 39,348,593 | 10% |
| CWALT 2006-OC11 | Alt A | 2006 | CWALT | 1,093,976,504 | 551,271,179 | 341,298,184 | 86,840,800 | 212,615,887 | 352,703,504 | 711,976,350 | 449,735,965 | 50,612,331 | 9% |
| CWALT 2006-OC2 | Alt A | 2006 | CWALT | 839,342,806 | 211,891,652 | 126,415,276 | 44,725,383 | 155,556,158 | 258,197,158 | 398,806,136 | 263,825,072 | 29,690,314 | 14% |
| CWALT 2006-OC3 | Alt A | 2006 | CWALT | 676,064,013 | 233,838,470 | 124,243,593 | 39,971,112 | 113,184,029 | 186,277,277 | 322,079,178 | 213,677,436 | 24,046,805 | 10% |
| CWALT 2006-OC4 | Alt A | 2006 | CWALT | 574,674,067 | 190,114,056 | 109,855,149 | 30,017,739 | 113,903,970 | 185,909,262 | 302,789,540 | 195,720,164 | 22,025,932 | 12% |
| CWALT 2006-OC5 | Alt A | 2006 | CWALT | 793,122,403 | 295,110,096 | 162,942,197 | 43,447,905 | 141,939,282 | 230,552,480 | 403,269,200 | 264,568,153 | 29,773,938 | 10% |
| CWALT 2006-OC6 | Alt A | 2006 | CWALT | 627,619,208 | 245,615,099 | 140,873,877 | 46,741,187 | 134,578,086 | 208,483,697 | 363,314,898 | 244,508,239 | 27,516,438 | 11% |
| CWALT 2006-OC7 | Alt A | 2006 | CWALT | 585,457,408 | 223,191,962 | 128,223,761 | 48,204,157 | 105,674,755 | 161,516,591 | 305,840,471 | 200,928,515 | 22,612,069 | 10% |
| CWALT 2006-OC8 | Alt A | 2006 | CWALT | 1,749,135,636 | 774,455,014 | 438,157,611 | 127,834,096 | 309,797,641 | 487,151,852 | 958,194,159 | 634,816,833 | 71,440,939 | 9% |
| CWALT 2006-OC9 | Alt A | 2006 | CWALT | 550,921,507 | 263,749,850 | 146,411,355 | 36,201,608 | 97,026,495 | 164,072,991 | 317,564,175 | 209,075,060 | 23,528,864 | 9% |
| CWHL 2006-HYB1 | Alt A | 2006 | CWHL | 1,175,310,967 | 517,227,750 | 202,103,812 | 49,016,203 | 117,867,998 | 221,806,938 | 433,110,091 | 244,649,889 | 27,532,379 | 5% |
| CWHL 2006-HYB2 | Alt A | 2006 | CWHL | 666,639,030 | 292,303,860 | 103,846,652 | 25,180,931 | 52,702,930 | 109,389,046 | 217,959,592 | 109,159,613 | 12,284,591 | 4% |
| CWHL 2006-HYB3 | Alt A | 2006 | CWHL | 985,873,826 | 459,817,775 | 162,909,894 | 39,631,076 | 72,556,141 | 147,777,845 | 318,175,395 | 156,050,941 | 17,561,642 | 4% |
| CWHL 2006-HYB4 | Alt A | 2006 | CWHL | 453,131,734 | 185,925,119 | 87,427,722 | 26,235,909 | 57,022,770 | 113,785,272 | 208,211,767 | 108,957,342 | 12,261,828 | 7% |
| CWHL 2006-HYB5 | Alt A | 2006 | CWHL | 535,785,794 | 237,610,420 | 104,605,564 | 23,538,358 | 53,369,815 | 108,101,380 | 216,369,402 | 116,165,268 | 13,072,993 | 6% |
| CWL 2006-IM1 | Alt A | 2006 | CWL | 693,227,225 | 155,414,432 | 103,163,974 | 28,848,009 | 107,119,943 | 193,060,680 | 303,217,062 | 178,721,591 | 20,112,949 | 13% |
| CWALT 2007-10CB | Alt A | 2007 | CWALT | 750,818,050 | 459,177,820 | 123,569,472 | 52,914,026 | 36,274,510 | 59,356,853 | 202,317,794 | 123,480,684 | 13,896,254 | 3% |
| CWALT 2007-11T1 | Alt A | 2007 | CWALT | 591,523,747 | 400,276,583 | 143,271,978 | 47,396,702 | 30,091,782 | 64,098,351 | 221,481,152 | 113,504,667 | 12,773,574 | 3% |
| CWALT 2007-12T1 | Alt A | 2007 | CWALT | 864,743,536 | 566,947,806 | 193,093,334 | 68,466,066 | 68,494,090 | 140,494,629 | 355,358,270 | 175,925,910 | 19,798,329 | 3% |
| CWALT 2007-13 | Alt A | 2007 | CWALT | 209,985,967 | 157,650,796 | 48,723,368 | 18,663,904 | 7,896,912 | 13,256,483 | 68,305,857 | 36,522,586 | 4,110,174 | 3% |
| CWALT 2007-14T2 | Alt A | 2007 | CWALT | 416,978,089 | 274,802,862 | 122,613,614 | 35,880,087 | 25,981,250 | 51,506,517 | 183,386,822 | 99,834,220 | 11,235,131 | 4% |
| CWALT 2007-15CB | Alt A | 2007 | CWALT | 674,959,614 | 426,777,060 | 101,399,412 | 42,656,864 | 20,104,431 | 39,829,919 | 156,683,508 | 79,699,762 | 8,969,242 | 2% |
| CWALT 2007-16CB | Alt A | 2007 | CWALT | 1,628,362,688 | 1,042,252,292 | 295,137,479 | 110,743,478 | 66,202,443 | 118,690,393 | 450,760,211 | 262,123,635 | 29,498,838 | 3% |
| CWALT 2007-17CB | Alt A | 2007 | CWALT | 750,553,743 | 515,693,896 | 105,629,748 | 38,269,563 | 19,665,750 | 37,567,726 | 155,596,237 | 76,319,435 | 8,588,827 | 2% |
| CWALT 2007-18CB | Alt A | 2007 | CWALT | 725,472,675 | 485,902,737 | 119,113,726 | 44,904,988 | 24,210,519 | 46,943,659 | 181,089,006 | 95,307,553 | 10,725,710 | 2% |
| CWALT 2007-19 | Alt A | 2007 | CWALT | 1,182,900,249 | 817,891,179 | 276,113,022 | 109,359,805 | 59,632,093 | 130,028,956 | 444,146,558 | 204,126,190 | 22,971,928 | 3% |
| CWALT 2007-1T1 | Alt A | 2007 | CWALT | 500,018,428 | 314,223,092 | 116,076,784 | 39,445,219 | 34,487,844 | 71,789,545 | 199,925,782 | 95,993,237 | 10,802,875 | 3% |
| CWALT 2007-20 | Alt A | 2007 | CWALT | 300,098,040 | 238,697,483 | 69,414,879 | 37,165,569 | 13,295,977 | 20,245,667 | 105,018,400 | 70,941,435 | 7,983,598 | 3% |
| CWALT 2007-21CB | Alt A | 2007 | CWALT | 775,262,768 | 465,753,692 | 92,540,062 | 34,561,682 | 16,175,855 | 29,425,523 | 133,448,589 | 66,106,926 | 7,439,533 | 2% |
| CWALT 2007-22 | Alt A | 2007 | CWALT | 803,363,344 | 550,179,259 | 183,243,294 | 79,352,235 | 41,453,857 | 79,425,464 | 291,955,770 | 158,345,525 | 17,819,869 | 3% |
| CWALT 2007-23CB | Alt A | 2007 | CWALT | 1,038,468,249 | 635,745,746 | 186,016,555 | 66,069,760 | 43,492,596 | 75,192,722 | 282,249,528 | 169,797,216 | 19,108,618 | 3% |
| CWALT 2007-24 | Alt A | 2007 | CWALT | 549,057,841 | 286,329,295 | 138,987,815 | 44,627,092 | 76,327,968 | 137,700,530 | 289,565,819 | 170,484,447 | 19,185,958 | 7% |
| CWALT 2007-25 | Alt A | 2007 | CWALT | 672,520,830 | 414,361,356 | 144,581,004 | 50,952,487 | 38,601,602 | 68,527,636 | 229,222,032 | 122,162,687 | 13,747,930 | 3% |
| CWALT 2007-2CB | Alt A | 2007 | CWALT | 1,028,371,959 | 679,379,131 | 183,769,290 | 71,627,338 | 41,545,779 | 78,465,052 | 286,833,816 | 149,897,536 | 16,869,151 | 2% |
| CWALT 2007-3T1 | Alt A | 2007 | CWALT | 803,457,251 | 495,091,050 | 177,991,628 | 49,165,936 | 54,631,151 | 107,613,754 | 297,305,781 | 164,652,527 | 18,529,646 | 4% |
| CWALT 2007-4CB | Alt A | 2007 | CWALT | 585,067,559 | 365,657,435 | 92,686,653 | 42,486,951 | 28,927,689 | 50,522,982 | 159,433,140 | 95,362,886 | 10,731,937 | 3% |
| CWALT 2007-5CB | Alt A | 2007 | CWALT | 1,578,676,940 | 997,539,441 | 315,898,834 | 120,314,251 | 90,025,896 | 157,682,331 | 514,179,832 | 311,054,346 | 35,005,396 | 4% |
| CWALT 2007-6 | Alt A | 2007 | CWALT | 371,084,420 | 271,906,533 | 81,917,672 | 35,527,313 | 18,767,173 | 33,510,102 | 128,552,395 | 74,842,126 | 8,422,574 | 3% |
| CWALT 2007-7T2 | Alt A | 2007 | CWALT | 371,399,550 | 255,832,027 | 107,571,491 | 40,937,603 | 19,312,089 | 34,806,923 | 156,183,827 | 92,138,232 | 10,369,041 | 4% |
| CWALT 2007-8CB | Alt A | 2007 | CWALT | 750,959,112 | 460,552,746 | 124,145,798 | 43,066,909 | 29,786,602 | 51,323,203 | 188,894,567 | 117,832,275 | 13,260,594 | 3% |
| CWALT 2007-9T1 | Alt A | 2007 | CWALT | 845,285,460 | 515,520,297 | 203,038,003 | 57,293,714 | 62,436,237 | 121,523,820 | 338,634,251 | 168,820,348 | 18,998,684 | 4% |
| CWALT 2007-HY2 | Alt A | 2007 | CWALT | 518,846,976 | 293,644,517 | 123,870,978 | 35,190,489 | 72,763,449 | 120,295,816 | 252,893,990 | 154,974,316 | 17,440,481 | 6% |
| CWALT 2007-HY3 | Alt A | 2007 | CWALT | 997,931,355 | 588,709,464 | 201,537,167 | 74,427,999 | 60,003,813 | 141,957,827 | 367,998,076 | 157,201,120 | 17,691,080 | 3% |
| CWALT 2007-HY4 | Alt A | 2007 | CWALT | 1,461,723,285 | 872,354,636 | 329,095,419 | 115,549,382 | 144,327,723 | 295,505,296 | 661,020,802 | 341,706,096 | 38,454,879 | 4% |
| CWALT 2007-HY6 | Alt A | 2007 | CWALT | 872,879,489 | 510,476,081 | 238,486,343 | 74,207,491 | 113,290,132 | 213,670,493 | 472,832,696 | 263,604,210 | 29,665,458 | 6% |
| CWALT 2007-HY7C | Alt A | 2007 | CWALT | 1,029,635,973 | 671,377,671 | 278,374,957 | 67,245,735 | 112,292,028 | 178,188,138 | 469,073,040 | 313,002,611 | 35,224,649 | 5% |
| CWALT 2007-HY8C | Alt A | 2007 | CWALT | 458,547,600 | 302,766,428 | 111,017,740 | 37,808,014 | 40,289,157 | 63,327,917 | 185,928,691 | 121,205,668 | 13,640,229 | 5% |
| CWALT 2007-HY9 | Alt A | 2007 | CWALT | 581,019,367 | 364,567,249 | 169,376,755 | 52,162,114 | 65,309,463 | 122,564,686 | 366,301,033 | 159,015,000 | 17,895,211 | 5% |
| CWALT 2007-J1 | Alt A | 2007 | CWALT | 591,894,847 | 365,367,243 | 148,677,803 | 45,911,806 | 48,059,705 | 88,570,898 | 249,928,004 | 146,487,540 | 16,485,397 | 5% |
| CWALT 2007-J2 | Alt A | 2007 | CWALT | 274,594,486 | 167,203,187 | 67,101,712 | 14,657,014 | 29,549,815 | 53,917,265 | 123,103,014 | 72,444,980 | 8,152,804 | 5% |
| CWHL 2007-HY1 | Alt A | 2007 | CWHL | 396,636,209 | 228,440,768 | 66,287,154 | 11,282,646 | 17,572,270 | 41,034,049 | 107,462,075 | 49,457,722 | 5,565,867 | 2% |
| CWHL 2007-HY3 | Alt A | 2007 | CWHL | 584,802,080 | 359,967,103 | 80,169,895 | 29,202,007 | 20,163,088 | 48,484,344 | 138,158,454 | 57,826,214 | 6,507,639 | 2% |
| CWHL 2007-HY4 | Alt A | 2007 | CWHL | 622,381,218 | 356,874,763 | 93,824,850 | 36,560,216 | 29,738,918 | 70,231,240 | 176,609,735 | 74,417,885 | 8,374,831 | 2% |
| CWHL 2007-HY5 | Alt A | 2007 | CWHL | 364,386,782 | 220,400,179 | 59,246,560 | 17,788,581 | 16,835,189 | 35,382,414 | 99,377,467 | 36,033,705 | 4,055,157 | 2% |
| CWHL 2007-HY6 | Alt A | 2007 | CWHL | 1,224,260,372 | 756,935,347 | 233,234,269 | 78,803,792 | 67,849,274 | 141,663,211 | 398,856,329 | 193,873,901 | 21,818,157 | 3% |
| CWHL 2007-HY7 | Alt A | 2007 | CWHL | 563,765,081 | 332,775,478 | 114,054,091 | 28,977,763 | 38,535,937 | 68,608,036 | 188,643,376 | 109,356,787 | 12,306,781 | 4% |
| CWHL 2007-HYB1 | Alt A | 2007 | CWHL | 637,856,271 | 346,339,687 | 155,011,599 | 44,637,716 | 80,866,869 | 150,473,394 | 316,766,462 | 177,316,849 | 19,954,862 | 6% |
| CWHL 2007-HYB2 | Alt A | 2007 | CWHL | 634,647,182 | 368,743,704 | 163,334,468 | 45,401,221 | 75,542,646 | 141,337,239 | 315,578,992 | 167,890,776 | 18,894,072 | 5% |
| CWHL 2007-J1 | Alt A | 2007 | CWHL | 314,639,926 | 174,575,171 | 55,642,981 | 14,874,327 | 19,014,190 | 38,445,344 | 97,448,623 | 52,056,026 | 5,858,275 | 3% |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*

Amherst® Securities Group LP

## Appendix 2: Countrywide Deals Not In Settlement

| Bloomberg Name | Original Loan Amount ($) | Unpaid Balance ($) | Second Lien Deal? (Y/N) |
|---|---|---|---|
| CWHL 2004-1 | 250,237,740.20 | 47,441,378.51 | N |
| CWHL 2004-J1 | 167,742,691.00 | 29,559,308.21 | N |
| CWHL 2005-19 | 400,655,824.60 | 206,753,965.19 | N |
| CWALT 2004-1T1 | 252,775,646.63 | 45,377,474.33 | N |
| CWL 2004-BC1 | 1,045,179,192.72 | 86,609,248.92 | N |
| CWALT 2004-J1 | 317,502,113.70 | 22,135,366.55 | N |
| CWHL 2005-4 | 1,193,984,611.40 | 218,149,388.67 | N |
| CWL 2006-S2 | 1,050,592,052.47 | 301,322,476.45 | Y |
| CWL 2006-S1 | 862,907,855.06 | 249,341,229.44 | Y |
| CWL 2006-S6 | 1,101,793,741.58 | 366,470,878.74 | Y |
| CWL 2006-S5 | 901,443,219.65 | 281,854,792.13 | Y |
| CWL 2006-S8 | 1,001,500,455.86 | 358,590,570.92 | Y |
| CWL 2006-S10 | 1,603,575,960.47 | 592,948,719.47 | Y |
| CWL 2006-S9 | 1,002,200,193.68 | 357,562,232.09 | Y |
| CWL 2007-S1 | 1,601,907,205.91 | 589,190,292.68 | Y |
| CWL 2007-S2 | 1,001,413,328.22 | 399,339,770.81 | Y |
| CWL 2007-S3 | 700,211,910.32 | 286,782,914.48 | Y |
| CWL 2006-S3 | 1,002,136,649.58 | 305,632,209.26 | Y |
| CWL 2006-S4 | 1,002,633,048.28 | 316,619,851.12 | Y |
| CWL 2006-S7 | 1,001,379,299.37 | 357,310,666.42 | Y |

Source: CoreLogic, Amherst Securities as of May 2011

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*



# Contact Us

### Austin
**Corporate Office**
7801 N. Capital of Texas Hwy
Suite 300
Austin, TX 78731

(512) 342-3000
(800) 396-3311 toll free
(512) 342-3097 fax

### Boca Raton
925 South Federal Highway
Suite 210
Boca Raton, FL 33432

(561) 620-5855
(888) 235-0009 toll free
(561) 620-8995 fax

### Chicago
500 West Madison
Suite 3140
Chicago, IL 60661

(312) 224-9977
(877) 499-9977 toll free
(312) 224-9980 fax

### Greenwich
Two Greenwich Office Park
First Floor
Greenwich, CT 06831

(203) 618-1133
(800) 556-1133 toll free
(203) 618-1475 fax

### Greenwood Village
8400 East Prentice Avenue
Suite 1500
Greenwood Village, CO 80111

(303) 409-7665
(303) 409-7666 fax

### Houston
1300 Post Oak Boulevard
Suite 850
Houston, TX 77056

(713) 888-9100
(800) 856-1111 toll free
(713) 888-9180 fax

### McLean
1750 Tysons Blvd.
Suite 1160
McLean, VA 22102

(703) 848-8300
(800) 848-5420 toll free
(703) 848-8838 fax

### New York City
444 Madison Ave.
19th Floor
New York, NY 10022

(212) 593-6030
(212) 593-6099 fax

### Princeton
186 Princeton Hightstown Rd.
Building 3B, Suite 13
Princeton Junction, NJ 08550

(609) 419-0850
(609) 419-0830 fax

### Red Bank
65 Monmouth St.
Suite 307
Red Bank, NJ 07701

(732) 212-1661
(866) 933-9901 toll free
(732) 212-1766 fax

### Westport
55 Saugatuck Avenue
Westport, CT 06880

(203) 221-8112
(877) 221-8115 toll free
(203) 221-8114 fax

# Disclaimer

The material contained herein is for informational purposes only and is not intended as an offer or solicitation with respect to the purchase or sale of securities. Any investment decision as to any purchase or sale of securities referred to herein must be made solely on the basis of existing public information on such security and/or any registered prospectus, and that no reliance may be placed on the completeness or accuracy of the information and/or comments contained in this document. The decision of whether to adopt any strategy or to engage in any transaction and the decision of whether any strategy or transaction fits into an appropriate portfolio structure remains the responsibility of the customer and/or its advisors. Past performance on the underlying securities is no guarantee of future results. This material is intended for use by institutional clients only and not for use by the general public. Amherst® Securities Group LP has prepared portions of this material incorporating information provided by third party market data sources. Although this information has been obtained from and based upon sources believed to be reliable, Amherst® Securities Group LP does not guarantee the accuracy or completeness of the information contained herein. Amherst® Securities Group LP cannot be held responsible for inaccuracies in such third party data or the data supplied to the third party by issuers or guarantors. This report constitutes Amherst® Securities Group LP's opinion as of the date of the report and is subject to change without notice. This information does not purport to be a complete analysis of any security, company or industry. Amherst® Securities Group LP cannot and does not make any claim as to the prepayment consistency and/or the future performance of any securities or structures. Change in prepayment rates and/or payments may significantly affect yield, price, total return and average life. Amherst® Securities Group LP may have a position in securities discussed in this material.

Copyright ©2011 Amherst® Securities Group, LP. All Rights Reserved. This document has been prepared for the use of Amherst clients and may not be republished, redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of Amherst. Any unauthorized use or disclosure is prohibited, and receipt and review of this document constitutes your agreement to abide by the restrictions specified in this paragraph.

*This material has been prepared by individual sales and/or trading personnel and does not constitute investment research.*