| Transaction | Loan ID | Transaction | Loan ID |
|---|---|---|---|
| 2006-HE1 | 8253317641 | 2005-HE1 | 8250034405 |
| 2006-HE1 | 8253375797 | 2005-HE1 | 8250034918 |
| 2006-HE1 | 8253377355 | 2005-HE1 | 8250189688 |
| 2006-HE1 | 8253381118 | 2005-HE1 | 8250191916 |
| 2006-HE1 | 8253392867 | 2005-HE1 | 8250192922 |
| 2006-HE1 | 8253394038 | 2005-HE1 | 8250195644 |
| 2006-HE1 | 8253397114 | 2005-HE1 | 8250199166 |
| 2006-HE1 | 8253399813 | 2005-HE1 | 8250203109 |
| 2006-HE1 | 8253403953 | 2005-HE1 | 8250207787 |
| 2006-HE1 | 8253404472 | 2005-HE1 | 8250207795 |
| 2006-HE1 | 8253405701 | 2005-HE1 | 8250210211 |
| 2006-HE1 | 8253407566 | 2005-HE1 | 8250218875 |
| 2006-HE1 | 8253412236 | 2005-HE1 | 8250219543 |
| 2006-HE1 | 8253413945 | 2005-HE1 | 8250220590 |
| 2006-HE1 | 8601491184 | 2005-HE1 | 8250228411 |
| 2006-HE1 | 8601491494 | 2005-HE1 | 8250235929 |
| 2006-HE1 | 8601492127 | 2005-HE1 | 8250245167 |
| 2006-HE1 | 8601492144 | 2005-HE1 | 8250283754 |
| 2006-HE1 | 8601492157 | 2005-HE1 | 8250333450 |
| 2006-HE1 | 8601492176 | 2005-HE1 | 8253090073 |
| 2006-HE1 | 8601492198 | 2005-HE1 | 8253090370 |
| 2006-HE1 | 8601492233 | 2005-HE1 | 8253092194 |
| 2006-HE1 | 8601492251 | 2005-HE1 | 8253094406 |
| 2006-HE1 | 8601492257 | 2005-HE1 | 8253095965 |
| 2006-HE1 | 8601492281 | 2005-HE1 | 8253096047 |
| 2006-HE1 | 8601492288 | 2005-HE1 | 8253099991 |
| 2006-HE1 | 8601492294 | 2005-HE1 | 8253102506 |
| 2006-HE1 | 8601492300 | 2005-HE1 | 8253103405 |
| 2006-HE1 | 8601492320 | 2005-HE1 | 8253106036 |
| 2006-HE1 | 8601492328 | 2005-HE1 | 8253107620 |
| 2006-HE1 | 8601492333 | 2005-HE1 | 8253109576 |
| 2006-HE1 | 8601492335 | 2005-HE1 | 8253110772 |
| 2006-HE1 | 8601492341 | 2005-HE1 | 8253111887 |
| 2006-HE1 | 8601492396 | 2005-HE1 | 8253114980 |
| 2006-HE1 | 8601492407 | 2005-HE1 | 8253118908 |
| 2006-HE1 | 8601492488 | 2005-HE1 | 8253122538 |
| 2006-HE1 | 8601492566 | 2005-HE1 | 8253126000 |
| 2006-HE1 | 8601492595 | 2005-HE1 | 8253129459 |
| 2006-HE1 | 8601492698 | 2005-HE1 | 8253129970 |
| 2006-HE1 | 8601492740 | 2005-HE1 | 8253132917 |
| 2006-HE1 | 8601492786 | 2005-HE1 | 8253134160 |
| 2006-HE1 | 8601492794 | 2005-HE1 | 8253136132 |
| 2006-HE1 | 8601492840 | 2005-HE1 | 8253142593 |
| 2006-HE1 | 8601492847 | 2005-HE1 | 8259516717 |
| 2006-HE1 | 8601492861 | 2005-HE1 | 8601371320 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8601492871 | 2005-HE1 | 8601378025 |
| 2006-HE1 | 8601492984 | 2005-HE1 | 8601383408 |
| 2006-HE1 | 8601492989 | 2005-HE1 | 8601386941 |
| 2006-HE1 | 8601493041 | 2005-HE1 | 8601391551 |
| 2006-HE1 | 8601493046 | 2005-HE1 | 8601398633 |
| 2006-HE1 | 8601493054 | 2005-HE1 | 8601399239 |
| 2006-HE1 | 8601493060 | 2005-HE1 | 8601403492 |
| 2006-HE1 | 8601493068 | 2005-HE1 | 8601406930 |
| 2006-HE1 | 8601493125 | 2005-HE1 | 8601410116 |
| 2006-HE1 | 8601493167 | 2005-HE1 | 8601410429 |
| 2006-HE1 | 8601493190 | 2005-HE1 | 8601410444 |
| 2006-HE1 | 8601493194 | 2005-HE1 | 8601410948 |
| 2006-HE1 | 8601493250 | 2005-HE1 | 8601411190 |
| 2006-HE1 | 8601493269 | 2005-HE1 | 8601413085 |
| 2006-HE1 | 8601504977 | 2005-HE1 | 8601413475 |
| 2006-HE1 | 8601511687 | 2005-HE1 | 8601413764 |
| 2006-HE1 | 8601523092 | 2005-HE1 | 8601415076 |
| 2006-HE1 | 8601527348 | 2005-HE1 | 8601415125 |
| 2006-HE1 | 8601528477 | 2005-HE1 | 8601415481 |
| 2006-HE1 | 8601531054 | 2005-HE1 | 8601416204 |
| 2006-HE1 | 8601532058 | 2005-HE1 | 8601419254 |
| 2006-HE1 | 8601536209 | 2005-HE1 | 8601420902 |
| 2006-HE1 | 8601541480 | 2005-HE1 | 8601421307 |
| 2006-HE1 | 8601542492 | 2005-HE1 | 8601422605 |
| 2006-HE1 | 8601543446 | 2005-HE1 | 8601423169 |
| 2006-HE1 | 8601544889 | 2005-HE1 | 8601424055 |
| 2006-HE1 | 8601545137 | 2005-HE1 | 8601424768 |
| 2006-HE1 | 8601548117 | 2005-HE1 | 8655699818 |
| 2006-HE1 | 8601548456 | 2005-HE1 | 8655730533 |
| 2006-HE1 | 8601550180 | 2005-HE1 | 8655744605 |
| 2006-HE1 | 8655938030 | 2005-HE1 | 8655750519 |
| 2006-HE1 | 8655964618 | 2005-HE1 | 8655762991 |
| 2006-HE1 | 8685539903 | 2005-HE1 | 8655763124 |
| 2006-HE1 | 8253367166 | 2005-HE1 | 8250012872 |
| 2006-HE1 | 8253375342 | 2005-HE1 | 8250017087 |
| 2006-HE1 | 8253397494 | 2005-HE1 | 8250195479 |
| 2006-HE1 | 8253403458 | 2005-HE1 | 8253115755 |
| 2006-HE1 | 8253408473 | 2005-HE1 | 8253115995 |
| 2006-HE1 | 8253409307 | 2005-HE1 | 8253175999 |
| 2006-HE1 | 8253409927 | 2005-HE1 | 8253176427 |
| 2006-HE1 | 8253412533 | 2005-HE1 | 8253180080 |
| 2006-HE1 | 8253417144 | 2005-HE1 | 8253182383 |
| 2006-HE1 | 8253418290 | 2005-HE1 | 8253183233 |
| 2006-HE1 | 8253419728 | 2005-HE1 | 8253188323 |
| 2006-HE1 | 8253419934 | 2005-HE1 | 8253194214 |
| 2006-HE1 | 8253421229 | 2005-HE1 | 8253196839 |
| 2006-HE1 | 8253424868 | 2005-HE1 | 8253200649 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8253425154 | 2005-HE1 | 8253202884 |
| 2006-HE1 | 8253425436 | 2005-HE1 | 8253203775 |
| 2006-HE1 | 8253426939 | 2005-HE1 | 8253204906 |
| 2006-HE1 | 8253427150 | 2005-HE1 | 8253213089 |
| 2006-HE1 | 8253429594 | 2005-HE1 | 8253214939 |
| 2006-HE1 | 8253433059 | 2005-HE1 | 8253224193 |
| 2006-HE1 | 8253433158 | 2005-HE1 | 8253224284 |
| 2006-HE1 | 8253436631 | 2005-HE1 | 8253225687 |
| 2006-HE1 | 8601492226 | 2005-HE1 | 8259351727 |
| 2006-HE1 | 8601492270 | 2005-HE1 | 8259620063 |
| 2006-HE1 | 8601492304 | 2005-HE1 | 8259914367 |
| 2006-HE1 | 8601492342 | 2005-HE1 | 8601115409 |
| 2006-HE1 | 8601492358 | 2005-HE1 | 8601430787 |
| 2006-HE1 | 8601492359 | 2005-HE1 | 8601450477 |
| 2006-HE1 | 8601492519 | 2005-HE1 | 8601451057 |
| 2006-HE1 | 8601492664 | 2005-HE1 | 8655492448 |
| 2006-HE1 | 8601492703 | 2005-HE1 | 8655701599 |
| 2006-HE1 | 8601493027 | 2005-HE1 | 8655820622 |
| 2006-HE1 | 8601493051 | 2005-HE1 | 8655846165 |
| 2006-HE1 | 8601493090 | 2005-HE1 | 8655852885 |
| 2006-HE1 | 8601493104 | 2005-HE1 | 8655874711 |
| 2006-HE1 | 8601493135 | 2005-HE1 | 8685460121 |
| 2006-HE1 | 8601493149 | 2005-HE1 | 8685515935 |
| 2006-HE1 | 8601493185 | 2005-HE1 | 8685525062 |
| 2006-HE1 | 8601493246 | 2005-HE1 | 8685525715 |
| 2006-HE1 | 8601493304 | 2005-HE1 | 8253193034 |
| 2006-HE1 | 8601493345 | 2005-HE1 | 8253231404 |
| 2006-HE1 | 8601512849 | 2005-HE1 | 8253263019 |
| 2006-HE1 | 8601519775 | 2005-HE1 | 8253264678 |
| 2006-HE1 | 8601530646 | 2005-HE1 | 8253266319 |
| 2006-HE1 | 8601539851 | 2005-HE1 | 8253277480 |
| 2006-HE1 | 8601541353 | 2005-HE1 | 8253278363 |
| 2006-HE1 | 8601546110 | 2005-HE1 | 8253279692 |
| 2006-HE1 | 8601550970 | 2005-HE1 | 8253280716 |
| 2006-HE1 | 8601551841 | 2005-HE1 | 8253283041 |
| 2006-HE1 | 8601552122 | 2005-HE1 | 8253284148 |
| 2006-HE1 | 8601556244 | 2005-HE1 | 8253288248 |
| 2006-HE1 | 8601558639 | 2005-HE1 | 8253289493 |
| 2006-HE1 | 8601565563 | 2005-HE1 | 8253291549 |
| 2006-HE1 | 8655995988 | 2005-HE1 | 8253294709 |
| 2006-HE1 | 8655998242 | 2005-HE1 | 8253295805 |
| 2006-HE1 | 8656004728 | 2005-HE1 | 8253297439 |
| 2006-HE1 | 8656011947 | 2005-HE1 | 8253309184 |
| 2006-HE1 | 8656012009 | 2005-HE1 | 8601447241 |
| 2006-HE1 | 8656014473 | 2005-HE1 | 8601464936 |
| 2006-HE1 | 8656014679 | 2005-HE1 | 8601468363 |
| 2006-HE1 | 8656020560 | 2005-HE1 | 8601469985 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1  Transactions

| 2006-HE1 | 8656023015 | 2005-HE1 | 8601470263 |
|----------|------------|----------|------------|
| 2006-HE1 | 8656042916 | 2005-HE1 | 8601472386 |
| 2006-HE1 | 8685552547 | 2005-HE1 | 8601484282 |
| 2006-HE1 | 8685554108 | 2005-HE1 | 8601486996 |
| 2006-HE1 | 8253412301 | 2005-HE1 | 8655895241 |
| 2006-HE1 | 8253416286 | 2005-HE1 | 8655924114 |
| 2006-HE1 | 8253448495 | 2005-HE1 | 8655924373 |
| 2006-HE1 | 8253487865 | 2005-HE1 | 8655926437 |
| 2006-HE1 | 8253488566 | 2005-HE1 | 8655929763 |
| 2006-HE1 | 8253490752 | 2005-HE1 | 8655931540 |
| 2006-HE1 | 8253493889 | 2005-HE1 | 8655935243 |
| 2006-HE1 | 8253494671 | 2005-HE1 | 8655938897 |
| 2006-HE1 | 8253495447 | 2005-HE1 | 8655946495 |
| 2006-HE1 | 8253495520 | 2005-HE1 | 8685534475 |
| 2006-HE1 | 8253496924 | 2005-HE1 | 8685535956 |
| 2006-HE1 | 8253498938 | 2005-HE1 | 8690031070 |
| 2006-HE1 | 8253500048 | 2005-HE1 | 8601396563 |
| 2006-HE1 | 8253502887 | 2005-HE1 | 8601396595 |
| 2006-HE1 | 8253507308 | 2005-HE1 | 8601396627 |
| 2006-HE1 | 8253509155 | 2005-HE1 | 8601396643 |
| 2006-HE1 | 8253509908 | 2005-HE1 | 8601396684 |
| 2006-HE1 | 8253524550 | 2005-HE1 | 8601396712 |
| 2006-HE1 | 8253528205 | 2005-HE1 | 8601461881 |
| 2006-HE1 | 8253558301 | 2005-HE1 | 8601470054 |
| 2006-HE1 | 8253560802 | 2005-HE1 | 8601473649 |
| 2006-HE1 | 8253565280 | 2005-HE1 | 8601474977 |
| 2006-HE1 | 8253577988 | 2005-HE1 | 8601475010 |
| 2006-HE1 | 8253578648 | 2005-HE1 | 8601481184 |
| 2006-HE1 | 8253579422 | 2005-HE1 | 8601482331 |
| 2006-HE1 | 8253580693 | 2005-HE1 | 8601487428 |
| 2006-HE1 | 8253587763 | 2005-HE1 | 8601487429 |
| 2006-HE1 | 8253588035 | 2005-HE1 | 8601487480 |
| 2006-HE1 | 8253590031 | 2005-HE1 | 8601487505 |
| 2006-HE1 | 8253592086 | 2005-HE1 | 8601487534 |
| 2006-HE1 | 8253598141 | 2005-HE1 | 8601487537 |
| 2006-HE1 | 8254000402 | 2005-HE1 | 8601487574 |
| 2006-HE1 | 8254007191 | 2005-HE1 | 8601487579 |
| 2006-HE1 | 8254010583 | 2005-HE1 | 8601487619 |
| 2006-HE1 | 8254011870 | 2005-HE1 | 8601487668 |
| 2006-HE1 | 8254012035 | 2005-HE1 | 8601487677 |
| 2006-HE1 | 8254014783 | 2005-HE1 | 8601487681 |
| 2006-HE1 | 8254015392 | 2005-HE1 | 8601487682 |
| 2006-HE1 | 8254023669 | 2005-HE1 | 8601487732 |
| 2006-HE1 | 8254034443 | 2005-HE1 | 8601487960 |
| 2006-HE1 | 8254038782 | 2005-HE1 | 8601487978 |
| 2006-HE1 | 8254045233 | 2005-HE1 | 8601487982 |
| 2006-HE1 | 8601546936 | 2005-HE1 | 8601487991 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1  Transactions

| | | | |
|---|---|---|---|
| 2006-HE1 | 8601549387 | 2005-HE1 | 8601488016 |
| 2006-HE1 | 8601561134 | 2005-HE1 | 8601488031 |
| 2006-HE1 | 8601588106 | 2005-HE1 | 8601488047 |
| 2006-HE1 | 8601589325 | 2005-HE1 | 8601488094 |
| 2006-HE1 | 8601596084 | 2005-HE1 | 8601488164 |
| 2006-HE1 | 8601597633 | 2005-HE1 | 8601488174 |
| 2006-HE1 | 8601599041 | 2005-HE1 | 8601488188 |
| 2006-HE1 | 8601603417 | 2005-HE1 | 8601488260 |
| 2006-HE1 | 8601609120 | 2005-HE1 | 8601488262 |
| 2006-HE1 | 8601613671 | 2005-HE1 | 8601488267 |
| 2006-HE1 | 8601618165 | 2005-HE1 | 8601488279 |
| 2006-HE1 | 8601624277 | 2005-HE1 | 8601488291 |
| 2006-HE1 | 8601626003 | 2005-HE1 | 8601488330 |
| 2006-HE1 | 8601627090 | 2005-HE1 | 8601488361 |
| 2006-HE1 | 8601627234 | 2005-HE1 | 8601488363 |
| 2006-HE1 | 8601627527 | 2005-HE1 | 8601488381 |
| 2006-HE1 | 8601636061 | 2005-HE1 | 8601488580 |
| 2006-HE1 | 8601645014 | 2005-HE1 | 8601488584 |
| 2006-HE1 | 8656061094 | 2005-HE1 | 8601488591 |
| 2006-HE1 | 8656072514 | 2005-HE1 | 8601488608 |
| 2006-HE1 | 8656079438 | 2005-HE1 | 8601488615 |
| 2006-HE1 | 8656090704 | 2005-HE1 | 8601488616 |
| 2006-HE1 | 8656099769 | 2005-HE1 | 8601488621 |
| 2006-HE1 | 8656099876 | 2005-HE1 | 8601488633 |
| 2006-HE1 | 8656115373 | 2005-HE1 | 8601488641 |
| 2006-HE1 | 8656118499 | 2005-HE1 | 8601488667 |
| 2006-HE1 | 8656126943 | 2005-HE1 | 8601488680 |
| 2006-HE1 | 8656141445 | 2005-HE1 | 8601488686 |
| 2006-HE1 | 8656157143 | 2005-HE1 | 8601488689 |
| 2006-HE1 | 8685566140 | 2005-HE1 | 8601488690 |
| 2006-HE1 | 8685569297 | 2005-HE1 | 8601488697 |
| 2006-HE1 | 8685571379 | 2005-HE1 | 8601488707 |
| 2006-HE1 | 8685573608 | 2005-HE1 | 8601488708 |
| 2006-HE1 | 8685573629 | 2005-HE1 | 8601488717 |
| 2006-HE1 | 8685574589 | 2005-HE1 | 8601488720 |
| 2006-HE1 | 8685575713 | 2005-HE1 | 8601488721 |
| 2006-HE1 | 8685576584 | 2005-HE1 | 8601488732 |
| 2006-HE1 | 8685579336 | 2005-HE1 | 8601488811 |
| 2006-HE1 | 8685586496 | 2005-HE1 | 8601488813 |
| 2006-HE1 | 8254030201 | 2005-HE1 | 8601488818 |
| 2006-HE1 | 8254035549 | 2005-HE1 | 8601488833 |
| 2006-HE1 | 8254037958 | 2005-HE1 | 8601488842 |
| 2006-HE1 | 8254048856 | 2005-HE1 | 8601488855 |
| 2006-HE1 | 8254049045 | 2005-HE1 | 8601488859 |
| 2006-HE1 | 8254049615 | 2005-HE1 | 8601488862 |
| 2006-HE1 | 8254050043 | 2005-HE1 | 8601488870 |
| 2006-HE1 | 8254051439 | 2005-HE1 | 8601488960 |

| | | | | |
|---|---|---|---|---|
| 2006-HE1 | 8254052148 | | 2005-HE1 | 8601488961 |
| 2006-HE1 | 8254054490 | | 2005-HE1 | 8601488962 |
| 2006-HE1 | 8254056289 | | 2005-HE1 | 8601489501 |
| 2006-HE1 | 8254058707 | | 2005-HE1 | 8685536271 |
| 2006-HE1 | 8254059085 | | 2005-HE1 | 8001067289 |
| 2006-HE1 | 8254061495 | | 2005-HE1 | 8001105717 |
| 2006-HE1 | 8254063277 | | 2005-HE1 | 8001115195 |
| 2006-HE1 | 8254063855 | | 2005-HE1 | 8001119775 |
| 2006-HE1 | 8254064200 | | 2005-HE1 | 8001120310 |
| 2006-HE1 | 8254064226 | | 2005-HE1 | 8001144013 |
| 2006-HE1 | 8254065744 | | 2005-HE1 | 8001206010 |
| 2006-HE1 | 8254066080 | | 2005-HE1 | 8001211440 |
| 2006-HE1 | 8254067831 | | 2005-HE1 | 8001224922 |
| 2006-HE1 | 8254069811 | | 2005-HE1 | 8001226414 |
| 2006-HE1 | 8254071213 | | 2005-HE1 | 8001233170 |
| 2006-HE1 | 8254073607 | | 2005-HE1 | 8001302264 |
| 2006-HE1 | 8601570944 | | 2005-HE1 | 8001302447 |
| 2006-HE1 | 8601623905 | | 2005-HE1 | 8001495183 |
| 2006-HE1 | 8601631245 | | 2005-HE1 | 8001653195 |
| 2006-HE1 | 8601633411 | | 2005-HE1 | 8001757483 |
| 2006-HE1 | 8601636524 | | 2005-HE1 | 8001811678 |
| 2006-HE1 | 8601637075 | | 2005-HE1 | 8172081198 |
| 2006-HE1 | 8601639018 | | 2005-HE1 | 8250209759 |
| 2006-HE1 | 8601648075 | | 2005-HE1 | 8253088499 |
| 2006-HE1 | 8601651316 | | 2005-HE1 | 8253278801 |
| 2006-HE1 | 8601651385 | | 2005-HE1 | 8253287786 |
| 2006-HE1 | 8601654190 | | 2005-HE1 | 8253312576 |
| 2006-HE1 | 8601654704 | | 2005-HE1 | 8253334927 |
| 2006-HE1 | 8601655620 | | 2005-HE1 | 8601392537 |
| 2006-HE1 | 8601655899 | | 2005-HE1 | 8601393796 |
| 2006-HE1 | 8601658432 | | 2005-HE1 | 8601478069 |
| 2006-HE1 | 8601658805 | | 2005-HE1 | 8601484420 |
| 2006-HE1 | 8601659194 | | 2005-HE1 | 8601488759 |
| 2006-HE1 | 8601659855 | | 2005-HE1 | 8601489874 |
| 2006-HE1 | 8601660237 | | 2005-HE1 | 8601489877 |
| 2006-HE1 | 8601661122 | | 2005-HE1 | 8601489917 |
| 2006-HE1 | 8601662062 | | 2005-HE1 | 8601489938 |
| 2006-HE1 | 8601665276 | | 2005-HE1 | 8601489986 |
| 2006-HE1 | 8601666595 | | 2005-HE1 | 8601490059 |
| 2006-HE1 | 8601668238 | | 2005-HE1 | 8601490106 |
| 2006-HE1 | 8656145099 | | 2005-HE1 | 8601490162 |
| 2006-HE1 | 8656182162 | | 2005-HE1 | 8601490176 |
| 2006-HE1 | 8656182942 | | 2005-HE1 | 8601490344 |
| 2006-HE1 | 8656200129 | | 2005-HE1 | 8601490944 |
| 2006-HE1 | 8656200736 | | 2005-HE1 | 8601504943 |
| 2006-HE1 | 8656205525 | | 2005-HE1 | 8601510278 |
| 2006-HE1 | 8656206274 | | 2005-HE1 | 8655430308 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8656213136 | 2005-HE1 | 8685524617 |
| 2006-HE1 | 8656215960 | 2005-HE1 | 8001070903 |
| 2006-HE1 | 8656219678 | 2005-HE1 | 8001081439 |
| 2006-HE1 | 8656221329 | 2005-HE1 | 8127173701 |
| 2006-HE1 | 8656221434 | 2005-HE1 | 8250014548 |
| 2006-HE1 | 8656223559 | 2005-HE1 | 8250183632 |
| 2006-HE1 | 8685598197 | 2005-HE1 | 8250215012 |
| 2006-HE1 | 8685602777 | 2005-HE1 | 8253103371 |
| 2006-HE1 | 8685631827 | 2005-HE1 | 8253163722 |
| 2006-HE1 | 8685632366 | 2005-HE1 | 8253177979 |
| 2006-HE1 | 8685640857 | 2005-HE1 | 8253293016 |
| 2006-HE1 | 8685655536 | 2005-HE1 | 8253306156 |
| 2006-HE1 | 8254067757 | 2005-HE1 | 8253343126 |
| 2006-HE1 | 8254074316 | 2005-HE1 | 8253347028 |
| 2006-HE1 | 8254084836 | 2005-HE1 | 8253353901 |
| 2006-HE1 | 8254089421 | 2005-HE1 | 8253357837 |
| 2006-HE1 | 8254098000 | 2005-HE1 | 8253361235 |
| 2006-HE1 | 8254100210 | 2005-HE1 | 8253368453 |
| 2006-HE1 | 8254102919 | 2005-HE1 | 8253370038 |
| 2006-HE1 | 8254105078 | 2005-HE1 | 8253372679 |
| 2006-HE1 | 8254108718 | 2005-HE1 | 8253375649 |
| 2006-HE1 | 8254114716 | 2005-HE1 | 8259556606 |
| 2006-HE1 | 8254120473 | 2005-HE1 | 8259693946 |
| 2006-HE1 | 8601668566 | 2005-HE1 | 8259930983 |
| 2006-HE1 | 8601669791 | 2005-HE1 | 8259959305 |
| 2006-HE1 | 8601674628 | 2005-HE1 | 8259989039 |
| 2006-HE1 | 8601675026 | 2005-HE1 | 8601424112 |
| 2006-HE1 | 8601678957 | 2005-HE1 | 8601490579 |
| 2006-HE1 | 8601681101 | 2005-HE1 | 8601490583 |
| 2006-HE1 | 8601683389 | 2005-HE1 | 8601490584 |
| 2006-HE1 | 8601683674 | 2005-HE1 | 8601490605 |
| 2006-HE1 | 8656194212 | 2005-HE1 | 8601490606 |
| 2006-HE1 | 8656251236 | 2005-HE1 | 8601490607 |
| 2006-HE1 | 8656256797 | 2005-HE1 | 8601490637 |
| 2006-HE1 | 8656271353 | 2005-HE1 | 8601490675 |
| 2006-HE1 | 8656271509 | 2005-HE1 | 8601490718 |
| 2006-HE1 | 8656272310 | 2005-HE1 | 8601490739 |
| 2006-HE1 | 8656274949 | 2005-HE1 | 8601490800 |
| 2006-HE1 | 8656284293 | 2005-HE1 | 8601491427 |
| 2006-HE1 | 8656291075 | 2005-HE1 | 8601491469 |
| 2006-HE1 | 8685663836 | 2005-HE1 | 8601518208 |
| 2006-HE1 | 8685666006 | 2005-HE1 | 8601521421 |
| 2006-HE1 | 8685680998 | 2005-HE1 | 8601524405 |
| 2006-HE1 | 8685698066 | 2005-HE1 | 8601525041 |
| 2006-HE1 | 8685702457 | 2005-HE1 | 8655445894 |
| 2006-HE1 | 8685717918 | 2005-HE1 | 8655539972 |
| 2006-HE1 | 8001692888 | 2005-HE1 | 8655744417 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8002445120 | 2005-HE1 | 8655963720 |
| 2006-HE1 | 8004397626 | 2005-HE1 | 8655972365 |
| 2006-HE1 | 8008074080 | 2005-HE1 | 8685402110 |
| 2006-HE1 | 8253276334 | 2005-HE1 | 8000452524 |
| 2006-HE1 | 8253517448 | 2005-HE1 | 8001077973 |
| 2006-HE1 | 8253549847 | 2005-HE1 | 8001202787 |
| 2006-HE1 | 8254020665 | 2005-HE1 | 8177540206 |
| 2006-HE1 | 8254021747 | 2005-HE1 | 8250276394 |
| 2006-HE1 | 8254049979 | 2005-HE1 | 8253144961 |
| 2006-HE1 | 8254088779 | 2005-HE1 | 8253205010 |
| 2006-HE1 | 8254103404 | 2005-HE1 | 8253210762 |
| 2006-HE1 | 8254106183 | 2005-HE1 | 8253282522 |
| 2006-HE1 | 8254117982 | 2005-HE1 | 8253330941 |
| 2006-HE1 | 8254127759 | 2005-HE1 | 8253352010 |
| 2006-HE1 | 8254128211 | 2005-HE1 | 8253361748 |
| 2006-HE1 | 8254135745 | 2005-HE1 | 8253369667 |
| 2006-HE1 | 8254136222 | 2005-HE1 | 8253379518 |
| 2006-HE1 | 8254142170 | 2005-HE1 | 8253382439 |
| 2006-HE1 | 8254150686 | 2005-HE1 | 8253382587 |
| 2006-HE1 | 8254159034 | 2005-HE1 | 8253383825 |
| 2006-HE1 | 8254160651 | 2005-HE1 | 8253391919 |
| 2006-HE1 | 8601494454 | 2005-HE1 | 8253393816 |
| 2006-HE1 | 8601495170 | 2005-HE1 | 8253394319 |
| 2006-HE1 | 8601662927 | 2005-HE1 | 8253394863 |
| 2006-HE1 | 8601670023 | 2005-HE1 | 8253396520 |
| 2006-HE1 | 8601685733 | 2005-HE1 | 8253397536 |
| 2006-HE1 | 8601686679 | 2005-HE1 | 8601172704 |
| 2006-HE1 | 8601688403 | 2005-HE1 | 8601477944 |
| 2006-HE1 | 8601692162 | 2005-HE1 | 8601490347 |
| 2006-HE1 | 8601694952 | 2005-HE1 | 8601490351 |
| 2006-HE1 | 8601695302 | 2005-HE1 | 8601491157 |
| 2006-HE1 | 8601698872 | 2005-HE1 | 8601491236 |
| 2006-HE1 | 8601699082 | 2005-HE1 | 8601491246 |
| 2006-HE1 | 8601700654 | 2005-HE1 | 8601491403 |
| 2006-HE1 | 8601700938 | 2005-HE1 | 8601491486 |
| 2006-HE1 | 8601702599 | 2005-HE1 | 8601492114 |
| 2006-HE1 | 8601702617 | 2005-HE1 | 8601492135 |
| 2006-HE1 | 8601702818 | 2005-HE1 | 8601492139 |
| 2006-HE1 | 8601705777 | 2005-HE1 | 8601492145 |
| 2006-HE1 | 8601706452 | 2005-HE1 | 8601492153 |
| 2006-HE1 | 8655257670 | 2005-HE1 | 8601492159 |
| 2006-HE1 | 8655465142 | 2005-HE1 | 8601492160 |
| 2006-HE1 | 8655703086 | 2005-HE1 | 8601492169 |
| 2006-HE1 | 8655734561 | 2005-HE1 | 8601492172 |
| 2006-HE1 | 8656078354 | 2005-HE1 | 8601492173 |
| 2006-HE1 | 8656109874 | 2005-HE1 | 8601492181 |
| 2006-HE1 | 8656114448 | 2005-HE1 | 8601492202 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8656267630 | 2005-HE1 | 8601492208 |
| 2006-HE1 | 8656282536 | 2005-HE1 | 8601492212 |
| 2006-HE1 | 8656301882 | 2005-HE1 | 8601492217 |
| 2006-HE1 | 8656323494 | 2005-HE1 | 8601492221 |
| 2006-HE1 | 8656327033 | 2005-HE1 | 8601492235 |
| 2006-HE1 | 8656330482 | 2005-HE1 | 8601492250 |
| 2006-HE1 | 8656330547 | 2005-HE1 | 8601492260 |
| 2006-HE1 | 8656332152 | 2005-HE1 | 8601492261 |
| 2006-HE1 | 8656351674 | 2005-HE1 | 8601492762 |
| 2006-HE1 | 8656362632 | 2005-HE1 | 8601492809 |
| 2006-HE1 | 8656397341 | 2005-HE1 | 8601492899 |
| 2006-HE1 | 8685397269 | 2005-HE1 | 8601492946 |
| 2006-HE1 | 8685531932 | 2005-HE1 | 8601493008 |
| 2006-HE1 | 8685557190 | 2005-HE1 | 8601497767 |
| 2006-HE1 | 8685577927 | 2005-HE1 | 8601503475 |
| 2006-HE1 | 8685639157 | 2005-HE1 | 8601505096 |
| 2006-HE1 | 8685743396 | 2005-HE1 | 8601512446 |
| 2006-HE1 | 8685757956 | 2005-HE1 | 8601521471 |
| 2006-HE1 | 8685762547 | 2005-HE1 | 8601521574 |
| 2006-HE1 | 8685774100 | 2005-HE1 | 8601522750 |
| 2006-HE1 | 8690042570 | 2005-HE1 | 8601524082 |
| 2006-HE1 | 8690060081 | 2005-HE1 | 8601525902 |
| 2006-HE1 | 1000040407 | 2005-HE1 | 8601531245 |
| 2006-HE1 | 8254687273 | 2005-HE1 | 8601533634 |
| 2006-HE1 | 8254702817 | 2005-HE1 | 8601534337 |
| 2006-HE1 | 8254708939 | 2005-HE1 | 8601539582 |
| 2006-HE1 | 8254711289 | 2005-HE1 | 8601560238 |
| 2006-HE1 | 8254712105 | 2005-HE1 | 8601564801 |
| 2006-HE1 | 8254712212 | 2005-HE1 | 8655542883 |
| 2006-HE1 | 8254715710 | 2005-HE1 | 8655750981 |
| 2006-HE1 | 8254715827 | 2005-HE1 | 8655862685 |
| 2006-HE1 | 8254719316 | 2005-HE1 | 8655903029 |
| 2006-HE1 | 8254720371 | 2005-HE1 | 8655924195 |
| 2006-HE1 | 8254720934 | 2005-HE1 | 8655948408 |
| 2006-HE1 | 8254721700 | 2005-HE1 | 8655962409 |
| 2006-HE1 | 8254722625 | 2005-HE1 | 8655995446 |
| 2006-HE1 | 8254723250 | 2005-HE1 | 8685513244 |
| 2006-HE1 | 8254724571 | 2005-HE1 | 8685546357 |
| 2006-HE1 | 8254725313 | 2005-HE1 | 8178795866 |
| 2006-HE1 | 8254725768 | 2005-HE1 | 8250318899 |
| 2006-HE1 | 8254725834 | 2005-HE1 | 8253088572 |
| 2006-HE1 | 8254726378 | 2005-HE1 | 8253138054 |
| 2006-HE1 | 8254726550 | 2005-HE1 | 8253166121 |
| 2006-HE1 | 8254727251 | 2005-HE1 | 8253209244 |
| 2006-HE1 | 8254727590 | 2005-HE1 | 8253217502 |
| 2006-HE1 | 8254727830 | 2005-HE1 | 8253296126 |
| 2006-HE1 | 8254728085 | 2005-HE1 | 8253299971 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8254728309 | 2005-HE1 | 8253463353 |
| 2006-HE1 | 8254728564 | 2005-HE1 | 8259276577 |
| 2006-HE1 | 8254731105 | 2005-HE1 | 8259526922 |
| 2006-HE1 | 8254731956 | 2005-HE1 | 8259712928 |
| 2006-HE1 | 8254733218 | 2005-HE1 | 8259846205 |
| 2006-HE1 | 8254734356 | 2005-HE1 | 8601396488 |
| 2006-HE1 | 8254736088 | 2005-HE1 | 8601490354 |
| 2006-HE1 | 8254737508 | 2005-HE1 | 8601490356 |
| 2006-HE1 | 8254738803 | 2005-HE1 | 8601490367 |
| 2006-HE1 | 8254739256 | 2005-HE1 | 8601490374 |
| 2006-HE1 | 8254742904 | 2005-HE1 | 8601490387 |
| 2006-HE1 | 8254745147 | 2005-HE1 | 8601490400 |
| 2006-HE1 | 8254746053 | 2005-HE1 | 8601490401 |
| 2006-HE1 | 8254754453 | 2005-HE1 | 8601490402 |
| 2006-HE1 | 8601727494 | 2005-HE1 | 8601490404 |
| 2006-HE1 | 8601735564 | 2005-HE1 | 8601490407 |
| 2006-HE1 | 8601736774 | 2005-HE1 | 8601490420 |
| 2006-HE1 | 8601744740 | 2005-HE1 | 8601490422 |
| 2006-HE1 | 8601748195 | 2005-HE1 | 8601490429 |
| 2006-HE1 | 8601748810 | 2005-HE1 | 8601490430 |
| 2006-HE1 | 8601749524 | 2005-HE1 | 8601490434 |
| 2006-HE1 | 8601752722 | 2005-HE1 | 8601490437 |
| 2006-HE1 | 8601754079 | 2005-HE1 | 8601490438 |
| 2006-HE1 | 8601754123 | 2005-HE1 | 8601490445 |
| 2006-HE1 | 8601757207 | 2005-HE1 | 8601490454 |
| 2006-HE1 | 8656466682 | 2005-HE1 | 8601490458 |
| 2006-HE1 | 8656475112 | 2005-HE1 | 8601490460 |
| 2006-HE1 | 8656479040 | 2005-HE1 | 8601490466 |
| 2006-HE1 | 8656479861 | 2005-HE1 | 8601490467 |
| 2006-HE1 | 8656487808 | 2005-HE1 | 8601490470 |
| 2006-HE1 | 8656487860 | 2005-HE1 | 8601490471 |
| 2006-HE1 | 8656490394 | 2005-HE1 | 8601490472 |
| 2006-HE1 | 8656492672 | 2005-HE1 | 8601490473 |
| 2006-HE1 | 8656492796 | 2005-HE1 | 8601490477 |
| 2006-HE1 | 8656493034 | 2005-HE1 | 8601490478 |
| 2006-HE1 | 8656495647 | 2005-HE1 | 8601490480 |
| 2006-HE1 | 8656497305 | 2005-HE1 | 8601490484 |
| 2006-HE1 | 8656497864 | 2005-HE1 | 8601490490 |
| 2006-HE1 | 8656499544 | 2005-HE1 | 8601490492 |
| 2006-HE1 | 8656508018 | 2005-HE1 | 8601490494 |
| 2006-HE1 | 8656509217 | 2005-HE1 | 8601490496 |
| 2006-HE1 | 8656509299 | 2005-HE1 | 8601490497 |
| 2006-HE1 | 8656518537 | 2005-HE1 | 8601490500 |
| 2006-HE1 | 8656520081 | 2005-HE1 | 8601490503 |
| 2006-HE1 | 8656520423 | 2005-HE1 | 8601490504 |
| 2006-HE1 | 8656524222 | 2005-HE1 | 8601490512 |
| 2006-HE1 | 8656529333 | 2005-HE1 | 8601490513 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1  Transactions

| | | | |
|---|---|---|---|
| 2006-HE1 | 8656530686 | 2005-HE1 | 8601490515 |
| 2006-HE1 | 8656535853 | 2005-HE1 | 8601490520 |
| 2006-HE1 | 8656539266 | 2005-HE1 | 8601490524 |
| 2006-HE1 | 8656539749 | 2005-HE1 | 8601490531 |
| 2006-HE1 | 8656542298 | 2005-HE1 | 8601490532 |
| 2006-HE1 | 8685850491 | 2005-HE1 | 8601490534 |
| 2006-HE1 | 8685857471 | 2005-HE1 | 8601490535 |
| 2006-HE1 | 8685859271 | 2005-HE1 | 8601490548 |
| 2006-HE1 | 8685871632 | 2005-HE1 | 8601490549 |
| 2006-HE1 | 8685876241 | 2005-HE1 | 8601490554 |
| 2006-HE1 | 8685882291 | 2005-HE1 | 8601490556 |
| 2006-HE1 | 8685882301 | 2005-HE1 | 8601490558 |
| 2006-HE1 | 8685885385 | 2005-HE1 | 8601490563 |
| 2006-HE1 | 8685887241 | 2005-HE1 | 8601490566 |
| 2006-HE1 | 8685889851 | 2005-HE1 | 8601490567 |
| 2006-HE1 | 8685895481 | 2005-HE1 | 8601490573 |
| 2006-HE1 | 8685900281 | 2005-HE1 | 8655421896 |
| 2006-HE1 | 8685900531 | 2005-HE1 | 8655533604 |
| 2006-HE1 | 8685906972 | 2005-HE1 | 8655774687 |
| 2006-HE1 | 8685914531 | 2005-HE1 | 8655813000 |
| 2006-HE1 | 8690073700 | 2005-HE1 | 8685482174 |
| 2006-HE1 | 1000021760 | 2005-HE1 | 8001736370 |
| 2006-HE1 | 1000045354 | 2005-HE1 | 8002448017 |
| 2006-HE1 | 1000051701 | 2005-HE1 | 8004390720 |
| 2006-HE1 | 8254168746 | 2005-HE1 | 8006218184 |
| 2006-HE1 | 8254691002 | 2005-HE1 | 8125431879 |
| 2006-HE1 | 8254706495 | 2005-HE1 | 8253388816 |
| 2006-HE1 | 8254720868 | 2005-HE1 | 8253438363 |
| 2006-HE1 | 8254731832 | 2005-HE1 | 8253441300 |
| 2006-HE1 | 8254732251 | 2005-HE1 | 8253442027 |
| 2006-HE1 | 8254735635 | 2005-HE1 | 8253448008 |
| 2006-HE1 | 8254737649 | 2005-HE1 | 8253449667 |
| 2006-HE1 | 8254741294 | 2005-HE1 | 8253455011 |
| 2006-HE1 | 8254743266 | 2005-HE1 | 8253462868 |
| 2006-HE1 | 8254747275 | 2005-HE1 | 8253468980 |
| 2006-HE1 | 8254748307 | 2005-HE1 | 8253470184 |
| 2006-HE1 | 8254750493 | 2005-HE1 | 8253477239 |
| 2006-HE1 | 8254751574 | 2005-HE1 | 8253479458 |
| 2006-HE1 | 8254752234 | 2005-HE1 | 8253483195 |
| 2006-HE1 | 8254753513 | 2005-HE1 | 8253485273 |
| 2006-HE1 | 8254753620 | 2005-HE1 | 8253486107 |
| 2006-HE1 | 8254753893 | 2005-HE1 | 8253486578 |
| 2006-HE1 | 8254754693 | 2005-HE1 | 8253491792 |
| 2006-HE1 | 8254755757 | 2005-HE1 | 8253492717 |
| 2006-HE1 | 8254756003 | 2005-HE1 | 8253493962 |
| 2006-HE1 | 8254757159 | 2005-HE1 | 8253494978 |
| 2006-HE1 | 8254758405 | 2005-HE1 | 8253496221 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1 Transactions

| | | | |
|---------|------------|---------|------------|
| 2006-HE1 | 8254759841 | 2005-HE1 | 8253499506 |
| 2006-HE1 | 8254760500 | 2005-HE1 | 8253501053 |
| 2006-HE1 | 8254762696 | 2005-HE1 | 8253502077 |
| 2006-HE1 | 8254764783 | 2005-HE1 | 8253509759 |
| 2006-HE1 | 8254764825 | 2005-HE1 | 8253514106 |
| 2006-HE1 | 8254764882 | 2005-HE1 | 8253514379 |
| 2006-HE1 | 8601733560 | 2005-HE1 | 8253518321 |
| 2006-HE1 | 8601745615 | 2005-HE1 | 8253519592 |
| 2006-HE1 | 8601750936 | 2005-HE1 | 8253521085 |
| 2006-HE1 | 8601753712 | 2005-HE1 | 8253533221 |
| 2006-HE1 | 8601756378 | 2005-HE1 | 8253534880 |
| 2006-HE1 | 8601756539 | 2005-HE1 | 8253535119 |
| 2006-HE1 | 8601757874 | 2005-HE1 | 8253537164 |
| 2006-HE1 | 8601760216 | 2005-HE1 | 8253541943 |
| 2006-HE1 | 8601761369 | 2005-HE1 | 8253546272 |
| 2006-HE1 | 8601763517 | 2005-HE1 | 8253547569 |
| 2006-HE1 | 8601774787 | 2005-HE1 | 8253547775 |
| 2006-HE1 | 8601774819 | 2005-HE1 | 8253549466 |
| 2006-HE1 | 8601774830 | 2005-HE1 | 8253559176 |
| 2006-HE1 | 8601774838 | 2005-HE1 | 8253562568 |
| 2006-HE1 | 8601774840 | 2005-HE1 | 8253567138 |
| 2006-HE1 | 8601774846 | 2005-HE1 | 8253568276 |
| 2006-HE1 | 8601774853 | 2005-HE1 | 8253579133 |
| 2006-HE1 | 8601774865 | 2005-HE1 | 8601073666 |
| 2006-HE1 | 8656321382 | 2005-HE1 | 8601492670 |
| 2006-HE1 | 8656434227 | 2005-HE1 | 8601494064 |
| 2006-HE1 | 8656456681 | 2005-HE1 | 8601494144 |
| 2006-HE1 | 8656470918 | 2005-HE1 | 8601527130 |
| 2006-HE1 | 8656502941 | 2005-HE1 | 8601531685 |
| 2006-HE1 | 8656514495 | 2005-HE1 | 8601551346 |
| 2006-HE1 | 8656521571 | 2005-HE1 | 8601554175 |
| 2006-HE1 | 8656521762 | 2005-HE1 | 8601554673 |
| 2006-HE1 | 8656530787 | 2005-HE1 | 8601557840 |
| 2006-HE1 | 8656533919 | 2005-HE1 | 8601563295 |
| 2006-HE1 | 8656540134 | 2005-HE1 | 8601576757 |
| 2006-HE1 | 8656544459 | 2005-HE1 | 8601581793 |
| 2006-HE1 | 8656544739 | 2005-HE1 | 8601583662 |
| 2006-HE1 | 8656548801 | 2005-HE1 | 8601584405 |
| 2006-HE1 | 8656556700 | 2005-HE1 | 8601587596 |
| 2006-HE1 | 8656557355 | 2005-HE1 | 8601590332 |
| 2006-HE1 | 8656558501 | 2005-HE1 | 8601595968 |
| 2006-HE1 | 8685891261 | 2005-HE1 | 8601601169 |
| 2006-HE1 | 8685892181 | 2005-HE1 | 8601610167 |
| 2006-HE1 | 8685906411 | 2005-HE1 | 8601613988 |
| 2006-HE1 | 8685918303 | 2005-HE1 | 8656053425 |
| 2006-HE1 | 8685920303 | 2005-HE1 | 8656055503 |
| 2006-HE1 | 8685931811 | 2005-HE1 | 8656058817 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1  Transactions

| | | | |
|---|---|---|---|
| 2006-HE1 | 8685939001 | 2005-HE1 | 8656060748 |
| 2006-HE1 | 1000094327 | 2005-HE1 | 8656061926 |
| 2006-HE1 | 1000108605 | 2005-HE1 | 8656065568 |
| 2006-HE1 | 1000110946 | 2005-HE1 | 8656065898 |
| 2006-HE1 | 1000122562 | 2005-HE1 | 8656066866 |
| 2006-HE1 | 8254749487 | 2005-HE1 | 8656074802 |
| 2006-HE1 | 8255005541 | 2005-HE1 | 8656090014 |
| 2006-HE1 | 8255011143 | 2005-HE1 | 8656092034 |
| 2006-HE1 | 8255011705 | 2005-HE1 | 8656093733 |
| 2006-HE1 | 8255015664 | 2005-HE1 | 8656093974 |
| 2006-HE1 | 8255015854 | 2005-HE1 | 8656096206 |
| 2006-HE1 | 8255016217 | 2005-HE1 | 8656099463 |
| 2006-HE1 | 8255017264 | 2005-HE1 | 8656101344 |
| 2006-HE1 | 8255018171 | 2005-HE1 | 8656105123 |
| 2006-HE1 | 8255018411 | 2005-HE1 | 8656107644 |
| 2006-HE1 | 8255021480 | 2005-HE1 | 8656108579 |
| 2006-HE1 | 8255022074 | 2005-HE1 | 8656109735 |
| 2006-HE1 | 8255022520 | 2005-HE1 | 8656114473 |
| 2006-HE1 | 8255022850 | 2005-HE1 | 8685552720 |
| 2006-HE1 | 8255022991 | 2005-HE1 | 8685554543 |
| 2006-HE1 | 8255027164 | 2005-HE1 | 8685554575 |
| 2006-HE1 | 8255029590 | 2005-HE1 | 8685555702 |
| 2006-HE1 | 8255036439 | 2005-HE1 | 8685557026 |
| 2006-HE1 | 8601761657 | 2005-HE1 | 8685557327 |
| 2006-HE1 | 8601779094 | 2005-HE1 | 8685562387 |
| 2006-HE1 | 8601779434 | 2005-HE1 | 8685565805 |
| 2006-HE1 | 8601781454 | 2005-HE1 | 8685567039 |
| 2006-HE1 | 8601781639 | 2005-HE1 | 8685567542 |
| 2006-HE1 | 8656534481 | 2005-HE1 | 8685568457 |
| 2006-HE1 | 8656553200 | 2005-HE1 | 8685572063 |
| 2006-HE1 | 8656590155 | 2005-HE1 | 8685572387 |
| 2006-HE1 | 8656605190 | 2005-HE1 | 8685574028 |
| 2006-HE1 | 8656631958 | 2005-HE1 | 8450000394 |
| 2006-HE1 | 8656635378 | 2005-HE1 | 8450000583 |
| 2006-HE1 | 8656653733 | 2005-HE1 | 8450000619 |
| 2006-HE1 | 8656655271 | 2005-HE1 | 8450000668 |
| 2006-HE1 | 8656656119 | 2005-HE1 | 8450000788 |
| 2006-HE1 | 8656657078 | 2005-HE1 | 8450001005 |
| 2006-HE1 | 8656657428 | 2005-HE1 | 8450001017 |
| 2006-HE1 | 8656665865 | 2005-HE1 | 8450001126 |
| 2006-HE1 | 8656668039 | 2005-HE1 | 8250192997 |
| 2006-HE1 | 8685960231 | 2005-HE1 | 8250198036 |
| 2006-HE1 | 8685970613 | 2005-HE1 | 8250202507 |
| 2006-HE1 | 8685976041 | 2005-HE1 | 8250209890 |
| 2006-HE1 | 8685976793 | 2005-HE1 | 8250210583 |
| 2006-HE1 | 8686039083 | 2005-HE1 | 8250218362 |
| 2006-HE1 | 8686047822 | 2005-HE1 | 8250230318 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8255011457 | 2005-HE1 | 8250250621 |
| 2006-HE1 | 8255020003 | 2005-HE1 | 8250275107 |
| 2006-HE1 | 8255027610 | 2005-HE1 | 8253088697 |
| 2006-HE1 | 8255030671 | 2005-HE1 | 8253089521 |
| 2006-HE1 | 8255032164 | 2005-HE1 | 8253092764 |
| 2006-HE1 | 8255041199 | 2005-HE1 | 8253093473 |
| 2006-HE1 | 8255043781 | 2005-HE1 | 8253094380 |
| 2006-HE1 | 8255046255 | 2005-HE1 | 8253095361 |
| 2006-HE1 | 8255048111 | 2005-HE1 | 8253099371 |
| 2006-HE1 | 8601744361 | 2005-HE1 | 8253099736 |
| 2006-HE1 | 8601760706 | 2005-HE1 | 8253100161 |
| 2006-HE1 | 8601767988 | 2005-HE1 | 8253101698 |
| 2006-HE1 | 8601771212 | 2005-HE1 | 8253104353 |
| 2006-HE1 | 8601774072 | 2005-HE1 | 8253104791 |
| 2006-HE1 | 8601775139 | 2005-HE1 | 8253104890 |
| 2006-HE1 | 8601776447 | 2005-HE1 | 8253104981 |
| 2006-HE1 | 8601778267 | 2005-HE1 | 8253107687 |
| 2006-HE1 | 8601783001 | 2005-HE1 | 8253109733 |
| 2006-HE1 | 8601783387 | 2005-HE1 | 8253112430 |
| 2006-HE1 | 8601787882 | 2005-HE1 | 8253112968 |
| 2006-HE1 | 8601789165 | 2005-HE1 | 8253114857 |
| 2006-HE1 | 8601799444 | 2005-HE1 | 8253115078 |
| 2006-HE1 | 8601799455 | 2005-HE1 | 8253116324 |
| 2006-HE1 | 8601799459 | 2005-HE1 | 8253120516 |
| 2006-HE1 | 8601799477 | 2005-HE1 | 8253123288 |
| 2006-HE1 | 8601799478 | 2005-HE1 | 8253126323 |
| 2006-HE1 | 8601799480 | 2005-HE1 | 8253136330 |
| 2006-HE1 | 8601799481 | 2005-HE1 | 8601279442 |
| 2006-HE1 | 8601799485 | 2005-HE1 | 8601373220 |
| 2006-HE1 | 8601799518 | 2005-HE1 | 8601390166 |
| 2006-HE1 | 8601799522 | 2005-HE1 | 8601396755 |
| 2006-HE1 | 8601799532 | 2005-HE1 | 8601398883 |
| 2006-HE1 | 8656598825 | 2005-HE1 | 8601400301 |
| 2006-HE1 | 8656641625 | 2005-HE1 | 8601400458 |
| 2006-HE1 | 8656647794 | 2005-HE1 | 8601402157 |
| 2006-HE1 | 8656649463 | 2005-HE1 | 8601402975 |
| 2006-HE1 | 8656652437 | 2005-HE1 | 8601403060 |
| 2006-HE1 | 8656655135 | 2005-HE1 | 8601403877 |
| 2006-HE1 | 8656665569 | 2005-HE1 | 8601404506 |
| 2006-HE1 | 8656671801 | 2005-HE1 | 8601405365 |
| 2006-HE1 | 8656673552 | 2005-HE1 | 8601405441 |
| 2006-HE1 | 8656676942 | 2005-HE1 | 8601406362 |
| 2006-HE1 | 8656686782 | 2005-HE1 | 8601406408 |
| 2006-HE1 | 8656693266 | 2005-HE1 | 8601406560 |
| 2006-HE1 | 8685998003 | 2005-HE1 | 8601407413 |
| 2006-HE1 | 8685999354 | 2005-HE1 | 8601407955 |
| 2006-HE1 | 8686012321 | 2005-HE1 | 8601409030 |

Subsequent Loans in Breach for GMAP 2005-HE1 and the GMAC 2006-HE1  Transactions

| | | | |
|---|---|---|---|
| 2006-HE1 | 8686016802 | 2005-HE1 | 8601409359 |
| 2006-HE1 | 8686018712 | 2005-HE1 | 8601410925 |
| 2006-HE1 | 8686027381 | 2005-HE1 | 8601411499 |
| 2006-HE1 | 8686029291 | 2005-HE1 | 8601411846 |
| 2006-HE1 | 8686039001 | 2005-HE1 | 8601411965 |
| 2006-HE1 | 8255050877 | 2005-HE1 | 8601412651 |
| 2006-HE1 | 8255051008 | 2005-HE1 | 8601412704 |
| 2006-HE1 | 8255055652 | 2005-HE1 | 8601412717 |
| 2006-HE1 | 8255059571 | 2005-HE1 | 8601413088 |
| 2006-HE1 | 8255060413 | 2005-HE1 | 8601413687 |
| 2006-HE1 | 8255060884 | 2005-HE1 | 8601416985 |
| 2006-HE1 | 8255061924 | 2005-HE1 | 8601417146 |
| 2006-HE1 | 8255062344 | 2005-HE1 | 8601418310 |
| 2006-HE1 | 8255066907 | 2005-HE1 | 8601419147 |
| 2006-HE1 | 8255068044 | 2005-HE1 | 8601419228 |
| 2006-HE1 | 8255070891 | 2005-HE1 | 8601429051 |
| 2006-HE1 | 8255071352 | 2005-HE1 | 8655678098 |
| 2006-HE1 | 8601795555 | 2005-HE1 | 8655754181 |
| 2006-HE1 | 8601802038 | 2005-HE1 | 8170099135 |
| 2006-HE1 | 8601804183 | 2005-HE1 | 8253090537 |
| 2006-HE1 | 8656673835 | 2005-HE1 | 8253093424 |
| 2006-HE1 | 8656684371 | 2005-HE1 | 8253126463 |
| 2006-HE1 | 8656688756 | 2005-HE1 | 8253158193 |
| 2006-HE1 | 8656689911 | 2005-HE1 | 8253176377 |
| 2006-HE1 | 8656692841 | 2005-HE1 | 8253183597 |
| 2006-HE1 | 8656694306 | 2005-HE1 | 8253199049 |
| 2006-HE1 | 8656694321 | 2005-HE1 | 8253200904 |
| 2006-HE1 | 8656698053 | 2005-HE1 | 8253201373 |
| 2006-HE1 | 8656698272 | 2005-HE1 | 8253214087 |
| 2006-HE1 | 8656702560 | 2005-HE1 | 8253214384 |
| 2006-HE1 | 8656708039 | 2005-HE1 | 8253216835 |
| 2006-HE1 | 8656708771 | 2005-HE1 | 8259705013 |
| 2006-HE1 | 8656709940 | 2005-HE1 | 8259729823 |
| 2006-HE1 | 8656711785 | 2005-HE1 | 8259862012 |
| 2006-HE1 | 8656712894 | 2005-HE1 | 8601415733 |
| 2006-HE1 | 8656715777 | 2005-HE1 | 8601420431 |
| 2006-HE1 | 8656716632 | 2005-HE1 | 8601424198 |
| 2006-HE1 | 8656720087 | 2005-HE1 | 8601451818 |
| 2006-HE1 | 8656722150 | 2005-HE1 | 8655253763 |
| 2006-HE1 | 8656727048 | 2005-HE1 | 8655308766 |
| 2006-HE1 | 8685973323 | 2005-HE1 | 8655579064 |
| 2006-HE1 | 8686045161 | 2005-HE1 | 8655579895 |
| 2006-HE1 | 8686070561 | 2005-HE1 | 8655611528 |
| 2006-HE1 | 8686071601 | 2005-HE1 | 8655641583 |
| 2006-HE1 | 8686095901 | 2005-HE1 | 8655661407 |
| 2006-HE1 | 8254687281 | 2005-HE1 | 8655683721 |
| 2006-HE1 | 8255027115 | 2005-HE1 | 8655723850 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8255043831 | 2005-HE1 | 8655736702 |
| 2006-HE1 | 8255049085 | 2005-HE1 | 8655836272 |
| 2006-HE1 | 8255052998 | 2005-HE1 | 8655848501 |
| 2006-HE1 | 8255057351 | 2005-HE1 | 8655854006 |
| 2006-HE1 | 8255060025 | 2005-HE1 | 8655867204 |
| 2006-HE1 | 8255072350 | 2005-HE1 | 8655868429 |
| 2006-HE1 | 8255078761 | 2005-HE1 | 8685523776 |
| 2006-HE1 | 8255079793 | 2005-HE1 | 8253178068 |
| 2006-HE1 | 8255082672 | 2005-HE1 | 8253230869 |
| 2006-HE1 | 8255084108 | 2005-HE1 | 8253273588 |
| 2006-HE1 | 8255089032 | 2005-HE1 | 8253280534 |
| 2006-HE1 | 8255090089 | 2005-HE1 | 8253284205 |
| 2006-HE1 | 8255090949 | 2005-HE1 | 8253286234 |
| 2006-HE1 | 8255092655 | 2005-HE1 | 8253286242 |
| 2006-HE1 | 8255092960 | 2005-HE1 | 8253286440 |
| 2006-HE1 | 8255093083 | 2005-HE1 | 8253286598 |
| 2006-HE1 | 8255096797 | 2005-HE1 | 8253290061 |
| 2006-HE1 | 8255097092 | 2005-HE1 | 8253294436 |
| 2006-HE1 | 8255099767 | 2005-HE1 | 8253294600 |
| 2006-HE1 | 8601166120 | 2005-HE1 | 8253298445 |
| 2006-HE1 | 8601794689 | 2005-HE1 | 8253300662 |
| 2006-HE1 | 8601805359 | 2005-HE1 | 8253300795 |
| 2006-HE1 | 8601809044 | 2005-HE1 | 8253303567 |
| 2006-HE1 | 8601809461 | 2005-HE1 | 8253307071 |
| 2006-HE1 | 8601810672 | 2005-HE1 | 8601454005 |
| 2006-HE1 | 8601810884 | 2005-HE1 | 8601469082 |
| 2006-HE1 | 8601815077 | 2005-HE1 | 8601477965 |
| 2006-HE1 | 8601815202 | 2005-HE1 | 8655915317 |
| 2006-HE1 | 8655979533 | 2005-HE1 | 8655927289 |
| 2006-HE1 | 8656547377 | 2005-HE1 | 8655928253 |
| 2006-HE1 | 8656572617 | 2005-HE1 | 8655929713 |
| 2006-HE1 | 8656684088 | 2005-HE1 | 8655932043 |
| 2006-HE1 | 8656700205 | 2005-HE1 | 8655938429 |
| 2006-HE1 | 8656700573 | 2005-HE1 | 8685532113 |
| 2006-HE1 | 8656701997 | 2005-HE1 | 8685533110 |
| 2006-HE1 | 8656702995 | 2005-HE1 | 8685534577 |
| 2006-HE1 | 8656734148 | 2005-HE1 | 8685538512 |
| 2006-HE1 | 8656736119 | 2005-HE1 | 8253272317 |
| 2006-HE1 | 8656746441 | 2005-HE1 | 8253283017 |
| 2006-HE1 | 8656747575 | 2005-HE1 | 8253284429 |
| 2006-HE1 | 8685451708 | 2005-HE1 | 8601396549 |
| 2006-HE1 | 8685774606 | 2005-HE1 | 8601396584 |
| 2006-HE1 | 8685782076 | 2005-HE1 | 8601396615 |
| 2006-HE1 | 8686087591 | 2005-HE1 | 8601396656 |
| 2006-HE1 | 8686115401 | 2005-HE1 | 8601396714 |
| 2006-HE1 | 8686146481 | 2005-HE1 | 8601396720 |
| 2006-HE1 | 8686146951 | 2005-HE1 | 8601465061 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8686168046 | 2005-HE1 | 8601468764 |
| 2006-HE1 | 8690099630 | 2005-HE1 | 8601469593 |
| 2006-HE1 | 1000091671 | 2005-HE1 | 8601472365 |
| 2006-HE1 | 1000137146 | 2005-HE1 | 8601473884 |
| 2006-HE1 | 8254737417 | 2005-HE1 | 8601487427 |
| 2006-HE1 | 8255091707 | 2005-HE1 | 8601487478 |
| 2006-HE1 | 8255103072 | 2005-HE1 | 8601487492 |
| 2006-HE1 | 8255104880 | 2005-HE1 | 8601487519 |
| 2006-HE1 | 8255107552 | 2005-HE1 | 8601487545 |
| 2006-HE1 | 8255108493 | 2005-HE1 | 8601487568 |
| 2006-HE1 | 8255112289 | 2005-HE1 | 8601487759 |
| 2006-HE1 | 8255112966 | 2005-HE1 | 8601487761 |
| 2006-HE1 | 8255114749 | 2005-HE1 | 8601487823 |
| 2006-HE1 | 8255115225 | 2005-HE1 | 8601487841 |
| 2006-HE1 | 8255115308 | 2005-HE1 | 8601487900 |
| 2006-HE1 | 8255117767 | 2005-HE1 | 8601487962 |
| 2006-HE1 | 8255120241 | 2005-HE1 | 8601487966 |
| 2006-HE1 | 8255122130 | 2005-HE1 | 8601487970 |
| 2006-HE1 | 8255124458 | 2005-HE1 | 8601487979 |
| 2006-HE1 | 8601816970 | 2005-HE1 | 8601487995 |
| 2006-HE1 | 8601823992 | 2005-HE1 | 8601487997 |
| 2006-HE1 | 8601829005 | 2005-HE1 | 8601488012 |
| 2006-HE1 | 8601831402 | 2005-HE1 | 8601488021 |
| 2006-HE1 | 8656723485 | 2005-HE1 | 8601488064 |
| 2006-HE1 | 8656744742 | 2005-HE1 | 8601488150 |
| 2006-HE1 | 8656745043 | 2005-HE1 | 8601488157 |
| 2006-HE1 | 8656750257 | 2005-HE1 | 8601488181 |
| 2006-HE1 | 8656751346 | 2005-HE1 | 8601488183 |
| 2006-HE1 | 8656764168 | 2005-HE1 | 8601488186 |
| 2006-HE1 | 8656779868 | 2005-HE1 | 8601488235 |
| 2006-HE1 | 8686111201 | 2005-HE1 | 8601488255 |
| 2006-HE1 | 8686147471 | 2005-HE1 | 8601488273 |
| 2006-HE1 | 8686168141 | 2005-HE1 | 8601488294 |
| 2006-HE1 | 8686169593 | 2005-HE1 | 8601488305 |
| 2006-HE1 | 8686175586 | 2005-HE1 | 8601488313 |
| 2006-HE1 | 8686175591 | 2005-HE1 | 8601488319 |
| 2006-HE1 | 8686177411 | 2005-HE1 | 8601488326 |
| 2006-HE1 | 8686178382 | 2005-HE1 | 8601488328 |
| 2006-HE1 | 8686179505 | 2005-HE1 | 8601488346 |
| 2006-HE1 | 8686181474 | 2005-HE1 | 8601488366 |
| 2006-HE1 | 8101049352 | 2005-HE1 | 8601488372 |
| 2006-HE1 | 8101049562 | 2005-HE1 | 8601488590 |
| 2006-HE1 | 8255005806 | 2005-HE1 | 8601488640 |
| 2006-HE1 | 8255126347 | 2005-HE1 | 8601488658 |
| 2006-HE1 | 8255128798 | 2005-HE1 | 8601488660 |
| 2006-HE1 | 8255148408 | 2005-HE1 | 8601488662 |
| 2006-HE1 | 8255149950 | 2005-HE1 | 8601488683 |

| | | | |
|---------|------------|---------|------------|
| 2006-HE1 | 8255150933 | 2005-HE1 | 8601488692 |
| 2006-HE1 | 8255153911 | 2005-HE1 | 8601488816 |
| 2006-HE1 | 8255155866 | 2005-HE1 | 8601488820 |
| 2006-HE1 | 8255156237 | 2005-HE1 | 8601488824 |
| 2006-HE1 | 8255160437 | 2005-HE1 | 8601488830 |
| 2006-HE1 | 8255160718 | 2005-HE1 | 8601488840 |
| 2006-HE1 | 8255161716 | 2005-HE1 | 8601488846 |
| 2006-HE1 | 8255162433 | 2005-HE1 | 8601488880 |
| 2006-HE1 | 8255162573 | 2005-HE1 | 8601488882 |
| 2006-HE1 | 8255162748 | 2005-HE1 | 8601488886 |
| 2006-HE1 | 8255163803 | 2005-HE1 | 8601488957 |
| 2006-HE1 | 8255169255 | 2005-HE1 | 8000017129 |
| 2006-HE1 | 8255176144 | 2005-HE1 | 8001053370 |
| 2006-HE1 | 8255176367 | 2005-HE1 | 8001053875 |
| 2006-HE1 | 8255177746 | 2005-HE1 | 8001082965 |
| 2006-HE1 | 8255183785 | 2005-HE1 | 8001095884 |
| 2006-HE1 | 8601836804 | 2005-HE1 | 8001129204 |
| 2006-HE1 | 8601846265 | 2005-HE1 | 8001131572 |
| 2006-HE1 | 8601846786 | 2005-HE1 | 8001136464 |
| 2006-HE1 | 8601848781 | 2005-HE1 | 8001138312 |
| 2006-HE1 | 8601858058 | 2005-HE1 | 8001144765 |
| 2006-HE1 | 8656480621 | 2005-HE1 | 8001155647 |
| 2006-HE1 | 8656707476 | 2005-HE1 | 8001159573 |
| 2006-HE1 | 8656802481 | 2005-HE1 | 8001160514 |
| 2006-HE1 | 8656816971 | 2005-HE1 | 8001166511 |
| 2006-HE1 | 8656820110 | 2005-HE1 | 8001239862 |
| 2006-HE1 | 8685951871 | 2005-HE1 | 8001250539 |
| 2006-HE1 | 8686224784 | 2005-HE1 | 8001271477 |
| 2006-HE1 | 8686242511 | 2005-HE1 | 8001279108 |
| 2006-HE1 | 8686242861 | 2005-HE1 | 8001285147 |
| 2006-HE1 | 8686246092 | 2005-HE1 | 8001297852 |
| 2006-HE1 | 8686253931 | 2005-HE1 | 8001381334 |
| 2006-HE1 | 8686267215 | 2005-HE1 | 8001392042 |
| 2006-HE1 | 8686296191 | 2005-HE1 | 8001402866 |
| 2006-HE1 | 8690109901 | 2005-HE1 | 8001440221 |
| 2006-HE1 | 8450000468 | 2005-HE1 | 8001463439 |
| 2006-HE1 | 8450000482 | 2005-HE1 | 8001466762 |
| 2006-HE1 | 8450000501 | 2005-HE1 | 8001539923 |
| 2006-HE1 | 8450000967 | 2005-HE1 | 8001626647 |
| 2006-HE1 | 8450001027 | 2005-HE1 | 8001641299 |
| 2006-HE1 | 8450001040 | 2005-HE1 | 8001641356 |
| 2006-HE1 | 8450001435 | 2005-HE1 | 8001653013 |
| 2006-HE1 | 8253356136 | 2005-HE1 | 8001737816 |
| 2006-HE1 | 8253369857 | 2005-HE1 | 8001757889 |
| 2006-HE1 | 8253383924 | 2005-HE1 | 8001794775 |
| 2006-HE1 | 8253389350 | 2005-HE1 | 8001800085 |
| 2006-HE1 | 8253397684 | 2005-HE1 | 8170467084 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8253398807 | 2005-HE1 | 8250208421 |
| 2006-HE1 | 8253399011 | 2005-HE1 | 8253165339 |
| 2006-HE1 | 8253400512 | 2005-HE1 | 8253188737 |
| 2006-HE1 | 8253401114 | 2005-HE1 | 8253257391 |
| 2006-HE1 | 8253405040 | 2005-HE1 | 8253280831 |
| 2006-HE1 | 8253405362 | 2005-HE1 | 8253293131 |
| 2006-HE1 | 8253405644 | 2005-HE1 | 8253296266 |
| 2006-HE1 | 8253409349 | 2005-HE1 | 8253318466 |
| 2006-HE1 | 8253410487 | 2005-HE1 | 8253336005 |
| 2006-HE1 | 8253423456 | 2005-HE1 | 8259296658 |
| 2006-HE1 | 8601492167 | 2005-HE1 | 8259596040 |
| 2006-HE1 | 8601492204 | 2005-HE1 | 8259899048 |
| 2006-HE1 | 8601492213 | 2005-HE1 | 8259967795 |
| 2006-HE1 | 8601492307 | 2005-HE1 | 8601411269 |
| 2006-HE1 | 8601492334 | 2005-HE1 | 8601474309 |
| 2006-HE1 | 8601492462 | 2005-HE1 | 8601488737 |
| 2006-HE1 | 8601492497 | 2005-HE1 | 8601489133 |
| 2006-HE1 | 8601492606 | 2005-HE1 | 8601489844 |
| 2006-HE1 | 8601492628 | 2005-HE1 | 8601489863 |
| 2006-HE1 | 8601492639 | 2005-HE1 | 8601489911 |
| 2006-HE1 | 8601492654 | 2005-HE1 | 8601489996 |
| 2006-HE1 | 8601492707 | 2005-HE1 | 8601490042 |
| 2006-HE1 | 8601492727 | 2005-HE1 | 8601490081 |
| 2006-HE1 | 8601492874 | 2005-HE1 | 8601490103 |
| 2006-HE1 | 8601492930 | 2005-HE1 | 8601490137 |
| 2006-HE1 | 8601493034 | 2005-HE1 | 8601490152 |
| 2006-HE1 | 8601493071 | 2005-HE1 | 8601490348 |
| 2006-HE1 | 8601493076 | 2005-HE1 | 8601490349 |
| 2006-HE1 | 8601493096 | 2005-HE1 | 8601490353 |
| 2006-HE1 | 8601493186 | 2005-HE1 | 8601490942 |
| 2006-HE1 | 8601493198 | 2005-HE1 | 8601490946 |
| 2006-HE1 | 8601493273 | 2005-HE1 | 8601509565 |
| 2006-HE1 | 8601493302 | 2005-HE1 | 8601512913 |
| 2006-HE1 | 8601493330 | 2005-HE1 | 8601513901 |
| 2006-HE1 | 8601507714 | 2005-HE1 | 8655333676 |
| 2006-HE1 | 8601512075 | 2005-HE1 | 8655565911 |
| 2006-HE1 | 8601518210 | 2005-HE1 | 8655829152 |
| 2006-HE1 | 8601520026 | 2005-HE1 | 8655879590 |
| 2006-HE1 | 8601532267 | 2005-HE1 | 8655911507 |
| 2006-HE1 | 8601532899 | 2005-HE1 | 8655946572 |
| 2006-HE1 | 8601533241 | 2005-HE1 | 8685523461 |
| 2006-HE1 | 8601536389 | 2005-HE1 | 8685526683 |
| 2006-HE1 | 8601537545 | 2005-HE1 | 8685536147 |
| 2006-HE1 | 8601537650 | 2005-HE1 | 8001142538 |
| 2006-HE1 | 8601539509 | 2005-HE1 | 8001369131 |
| 2006-HE1 | 8601546401 | 2005-HE1 | 8001715838 |
| 2006-HE1 | 8601546756 | 2005-HE1 | 8001818970 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1  Transactions

| | | | |
|---|---|---|---|
| 2006-HE1 | 8601548033 | 2005-HE1 | 8009125782 |
| 2006-HE1 | 8655984651 | 2005-HE1 | 8171203983 |
| 2006-HE1 | 8656009274 | 2005-HE1 | 8250022368 |
| 2006-HE1 | 8685547864 | 2005-HE1 | 8250182212 |
| 2006-HE1 | 8253351186 | 2005-HE1 | 8253238227 |
| 2006-HE1 | 8253363710 | 2005-HE1 | 8253274933 |
| 2006-HE1 | 8253367505 | 2005-HE1 | 8253293529 |
| 2006-HE1 | 8253376472 | 2005-HE1 | 8253295946 |
| 2006-HE1 | 8253379294 | 2005-HE1 | 8253306016 |
| 2006-HE1 | 8253380912 | 2005-HE1 | 8253322666 |
| 2006-HE1 | 8253395779 | 2005-HE1 | 8253324043 |
| 2006-HE1 | 8253406154 | 2005-HE1 | 8253342284 |
| 2006-HE1 | 8253407392 | 2005-HE1 | 8253373701 |
| 2006-HE1 | 8253408796 | 2005-HE1 | 8259402538 |
| 2006-HE1 | 8253409729 | 2005-HE1 | 8259408618 |
| 2006-HE1 | 8253417870 | 2005-HE1 | 8259432543 |
| 2006-HE1 | 8253419397 | 2005-HE1 | 8259778382 |
| 2006-HE1 | 8253419959 | 2005-HE1 | 8259846890 |
| 2006-HE1 | 8253420387 | 2005-HE1 | 8601483207 |
| 2006-HE1 | 8253423159 | 2005-HE1 | 8601490592 |
| 2006-HE1 | 8253423761 | 2005-HE1 | 8601490597 |
| 2006-HE1 | 8253425089 | 2005-HE1 | 8601490598 |
| 2006-HE1 | 8253425741 | 2005-HE1 | 8601490601 |
| 2006-HE1 | 8253425964 | 2005-HE1 | 8601490602 |
| 2006-HE1 | 8253430386 | 2005-HE1 | 8601490650 |
| 2006-HE1 | 8253430477 | 2005-HE1 | 8601490658 |
| 2006-HE1 | 8253435344 | 2005-HE1 | 8601490868 |
| 2006-HE1 | 8601492302 | 2005-HE1 | 8601491228 |
| 2006-HE1 | 8601492326 | 2005-HE1 | 8601491259 |
| 2006-HE1 | 8601492354 | 2005-HE1 | 8601503446 |
| 2006-HE1 | 8601492357 | 2005-HE1 | 8601525378 |
| 2006-HE1 | 8601492551 | 2005-HE1 | 8655751785 |
| 2006-HE1 | 8601492780 | 2005-HE1 | 8655922957 |
| 2006-HE1 | 8601492800 | 2005-HE1 | 8655958910 |
| 2006-HE1 | 8601493176 | 2005-HE1 | 8685517142 |
| 2006-HE1 | 8601493178 | 2005-HE1 | 8685518132 |
| 2006-HE1 | 8601493232 | 2005-HE1 | 8685539771 |
| 2006-HE1 | 8601493237 | 2005-HE1 | 8685541889 |
| 2006-HE1 | 8601513124 | 2005-HE1 | 8685542203 |
| 2006-HE1 | 8601544290 | 2005-HE1 | 8178312118 |
| 2006-HE1 | 8601546177 | 2005-HE1 | 8250182709 |
| 2006-HE1 | 8601548666 | 2005-HE1 | 8250199794 |
| 2006-HE1 | 8655986244 | 2005-HE1 | 8250321448 |
| 2006-HE1 | 8656005164 | 2005-HE1 | 8253102597 |
| 2006-HE1 | 8656006900 | 2005-HE1 | 8253136827 |
| 2006-HE1 | 8656014100 | 2005-HE1 | 8253180619 |
| 2006-HE1 | 8656023496 | 2005-HE1 | 8253205689 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8656027908 | 2005-HE1 | 8253208816 |
| 2006-HE1 | 8656029343 | 2005-HE1 | 8253213980 |
| 2006-HE1 | 8656030865 | 2005-HE1 | 8253263431 |
| 2006-HE1 | 8685536418 | 2005-HE1 | 8253292737 |
| 2006-HE1 | 8685554692 | 2005-HE1 | 8253321858 |
| 2006-HE1 | 8253430212 | 2005-HE1 | 8253331253 |
| 2006-HE1 | 8253493491 | 2005-HE1 | 8253365228 |
| 2006-HE1 | 8253495363 | 2005-HE1 | 8253372034 |
| 2006-HE1 | 8253499365 | 2005-HE1 | 8253376464 |
| 2006-HE1 | 8253507803 | 2005-HE1 | 8253378189 |
| 2006-HE1 | 8253508132 | 2005-HE1 | 8253389327 |
| 2006-HE1 | 8253509858 | 2005-HE1 | 8259910019 |
| 2006-HE1 | 8253511094 | 2005-HE1 | 8259916685 |
| 2006-HE1 | 8253511672 | 2005-HE1 | 8259952144 |
| 2006-HE1 | 8253512308 | 2005-HE1 | 8601284712 |
| 2006-HE1 | 8253515129 | 2005-HE1 | 8601357624 |
| 2006-HE1 | 8253527041 | 2005-HE1 | 8601491118 |
| 2006-HE1 | 8253546470 | 2005-HE1 | 8601491269 |
| 2006-HE1 | 8253549607 | 2005-HE1 | 8601491423 |
| 2006-HE1 | 8253558335 | 2005-HE1 | 8601491436 |
| 2006-HE1 | 8253561057 | 2005-HE1 | 8601492121 |
| 2006-HE1 | 8253562261 | 2005-HE1 | 8601492129 |
| 2006-HE1 | 8253576428 | 2005-HE1 | 8601492161 |
| 2006-HE1 | 8253586013 | 2005-HE1 | 8601492171 |
| 2006-HE1 | 8254001590 | 2005-HE1 | 8601492175 |
| 2006-HE1 | 8254009031 | 2005-HE1 | 8601492180 |
| 2006-HE1 | 8254010203 | 2005-HE1 | 8601492184 |
| 2006-HE1 | 8254018503 | 2005-HE1 | 8601492194 |
| 2006-HE1 | 8254028734 | 2005-HE1 | 8601492195 |
| 2006-HE1 | 8254031720 | 2005-HE1 | 8601492201 |
| 2006-HE1 | 8254037081 | 2005-HE1 | 8601492237 |
| 2006-HE1 | 8601546726 | 2005-HE1 | 8601492247 |
| 2006-HE1 | 8601565521 | 2005-HE1 | 8601492252 |
| 2006-HE1 | 8601577910 | 2005-HE1 | 8601492271 |
| 2006-HE1 | 8601578094 | 2005-HE1 | 8601492285 |
| 2006-HE1 | 8601589854 | 2005-HE1 | 8601492526 |
| 2006-HE1 | 8601594678 | 2005-HE1 | 8601492678 |
| 2006-HE1 | 8601597307 | 2005-HE1 | 8601492751 |
| 2006-HE1 | 8601599121 | 2005-HE1 | 8601492919 |
| 2006-HE1 | 8601604470 | 2005-HE1 | 8601492949 |
| 2006-HE1 | 8601604711 | 2005-HE1 | 8601492955 |
| 2006-HE1 | 8601604814 | 2005-HE1 | 8601493006 |
| 2006-HE1 | 8601606376 | 2005-HE1 | 8601493083 |
| 2006-HE1 | 8601607486 | 2005-HE1 | 8601493288 |
| 2006-HE1 | 8601608372 | 2005-HE1 | 8601507599 |
| 2006-HE1 | 8601609749 | 2005-HE1 | 8601525694 |
| 2006-HE1 | 8601616513 | 2005-HE1 | 8601533232 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8601624616 | 2005-HE1 | 8601534517 |
| 2006-HE1 | 8601625576 | 2005-HE1 | 8655401632 |
| 2006-HE1 | 8656060197 | 2005-HE1 | 8655523085 |
| 2006-HE1 | 8656061203 | 2005-HE1 | 8655763745 |
| 2006-HE1 | 8656075230 | 2005-HE1 | 8655868726 |
| 2006-HE1 | 8656075511 | 2005-HE1 | 8655936043 |
| 2006-HE1 | 8656097320 | 2005-HE1 | 8655969524 |
| 2006-HE1 | 8656097437 | 2005-HE1 | 8655972247 |
| 2006-HE1 | 8656124358 | 2005-HE1 | 8655997801 |
| 2006-HE1 | 8685559793 | 2005-HE1 | 8685491331 |
| 2006-HE1 | 8685566335 | 2005-HE1 | 8685498378 |
| 2006-HE1 | 8685573229 | 2005-HE1 | 8685499376 |
| 2006-HE1 | 8685576671 | 2005-HE1 | 8001549831 |
| 2006-HE1 | 8685578328 | 2005-HE1 | 8002445930 |
| 2006-HE1 | 8685581008 | 2005-HE1 | 8172993319 |
| 2006-HE1 | 8685593986 | 2005-HE1 | 8173843802 |
| 2006-HE1 | 8690033917 | 2005-HE1 | 8250028746 |
| 2006-HE1 | 8690034859 | 2005-HE1 | 8250194357 |
| 2006-HE1 | 8253590833 | 2005-HE1 | 8259610619 |
| 2006-HE1 | 8254027504 | 2005-HE1 | 8259669243 |
| 2006-HE1 | 8254028759 | 2005-HE1 | 8259717232 |
| 2006-HE1 | 8254029021 | 2005-HE1 | 8259790387 |
| 2006-HE1 | 8254036596 | 2005-HE1 | 8259801903 |
| 2006-HE1 | 8254040614 | 2005-HE1 | 8259876350 |
| 2006-HE1 | 8254041877 | 2005-HE1 | 8259899907 |
| 2006-HE1 | 8254043758 | 2005-HE1 | 8601488878 |
| 2006-HE1 | 8254044558 | 2005-HE1 | 8601490372 |
| 2006-HE1 | 8254045688 | 2005-HE1 | 8601490384 |
| 2006-HE1 | 8254048831 | 2005-HE1 | 8601490390 |
| 2006-HE1 | 8254050795 | 2005-HE1 | 8601490415 |
| 2006-HE1 | 8254051025 | 2005-HE1 | 8601490427 |
| 2006-HE1 | 8254053567 | 2005-HE1 | 8601490440 |
| 2006-HE1 | 8254057105 | 2005-HE1 | 8601490442 |
| 2006-HE1 | 8254058335 | 2005-HE1 | 8601490459 |
| 2006-HE1 | 8254061560 | 2005-HE1 | 8601490486 |
| 2006-HE1 | 8254067567 | 2005-HE1 | 8601490491 |
| 2006-HE1 | 8254069613 | 2005-HE1 | 8601490514 |
| 2006-HE1 | 8254069803 | 2005-HE1 | 8601490517 |
| 2006-HE1 | 8254070728 | 2005-HE1 | 8601490546 |
| 2006-HE1 | 8254073680 | 2005-HE1 | 8601490581 |
| 2006-HE1 | 8254074746 | 2005-HE1 | 8655420552 |
| 2006-HE1 | 8254077087 | 2005-HE1 | 8685438596 |
| 2006-HE1 | 8601622685 | 2005-HE1 | 8685465671 |
| 2006-HE1 | 8601623110 | 2005-HE1 | 8685489135 |
| 2006-HE1 | 8601631239 | 2005-HE1 | 8685532570 |
| 2006-HE1 | 8601632365 | 2005-HE1 | 8000444612 |
| 2006-HE1 | 8601633909 | 2005-HE1 | 8001429471 |

| | | | |
|---|---|---|---|
| 2006-HE1 | 8601635277 | 2005-HE1 | 8008845539 |
| 2006-HE1 | 8601655226 | 2005-HE1 | 8009074246 |
| 2006-HE1 | 8601655845 | 2005-HE1 | 8172985000 |
| 2006-HE1 | 8601657720 | 2005-HE1 | 8253356235 |
| 2006-HE1 | 8601662854 | 2005-HE1 | 8253384278 |
| 2006-HE1 | 8601667115 | 2005-HE1 | 8253389228 |
| 2006-HE1 | 8601667528 | 2005-HE1 | 8253435567 |
| 2006-HE1 | 8601668563 | 2005-HE1 | 8253439239 |
| 2006-HE1 | 8601668753 | 2005-HE1 | 8253440229 |
| 2006-HE1 | 8656174500 | 2005-HE1 | 8253456647 |
| 2006-HE1 | 8656189562 | 2005-HE1 | 8253462231 |
| 2006-HE1 | 8656203009 | 2005-HE1 | 8253477858 |
| 2006-HE1 | 8656212657 | 2005-HE1 | 8253485620 |
| 2006-HE1 | 8656230502 | 2005-HE1 | 8253512373 |
| 2006-HE1 | 8685585246 | 2005-HE1 | 8253526779 |
| 2006-HE1 | 8685609716 | 2005-HE1 | 8253530409 |
| 2006-HE1 | 8685619266 | 2005-HE1 | 8253538071 |
| 2006-HE1 | 8685630477 | 2005-HE1 | 8253542636 |
| 2006-HE1 | 8685644646 | 2005-HE1 | 8253572096 |
| 2006-HE1 | 8685647646 | 2005-HE1 | 8253587953 |
| 2006-HE1 | 8685652138 | 2005-HE1 | 8601494090 |
| 2006-HE1 | 8254060182 | 2005-HE1 | 8601530543 |
| 2006-HE1 | 8254077665 | 2005-HE1 | 8601557913 |
| 2006-HE1 | 8254086666 | 2005-HE1 | 8601560246 |
| 2006-HE1 | 8254089447 | 2005-HE1 | 8601562318 |
| 2006-HE1 | 8254094124 | 2005-HE1 | 8601562655 |
| 2006-HE1 | 8254096624 | 2005-HE1 | 8601566157 |
| 2006-HE1 | 8254100327 | 2005-HE1 | 8601569070 |
| 2006-HE1 | 8254103974 | 2005-HE1 | 8601570342 |
| 2006-HE1 | 8254106852 | 2005-HE1 | 8601571066 |
| 2006-HE1 | 8254110730 | 2005-HE1 | 8601578049 |
| 2006-HE1 | 8254110870 | 2005-HE1 | 8601586952 |
| 2006-HE1 | 8254113767 | 2005-HE1 | 8601603398 |
| 2006-HE1 | 8254115648 | 2005-HE1 | 8655576272 |
| 2006-HE1 | 8254116299 | 2005-HE1 | 8656030809 |
| 2006-HE1 | 8254120291 | 2005-HE1 | 8656042096 |
| 2006-HE1 | 8254121182 | 2005-HE1 | 8656050799 |
| 2006-HE1 | 8601652526 | 2005-HE1 | 8656079066 |
| 2006-HE1 | 8601656536 | 2005-HE1 | 8656108766 |
| 2006-HE1 | 8601663058 | 2005-HE1 | 8656127992 |
| 2006-HE1 | 8601665349 | 2005-HE1 | 8685555940 |
| 2006-HE1 | 8601665833 | 2005-HE1 | 8685560449 |
| 2006-HE1 | 8601671046 | 2005-HE1 | 8685569618 |
| 2006-HE1 | 8601671190 | 2005-HE1 | 8685574872 |
| 2006-HE1 | 8601672038 | 2005-HE1 | 8450000256 |
| 2006-HE1 | 8601673965 | 2005-HE1 | 8450000470 |
| 2006-HE1 | 8601676189 | 2005-HE1 | 8450000477 |

Subsequent Loans in Breach for GMAC 2005-HE1 and the GMAC 2006-HE1  Transactions

| | | | |
|---|---|---|---|
| 2006-HE1 | 8601679319 | 2005-HE1 | 8450000777 |
| 2006-HE1 | 8601680588 | 2005-HE1 | 8450000798 |
| 2006-HE1 | 8601681001 | 2005-HE1 | 8450000809 |
| 2006-HE1 | 8601683849 | 2005-HE1 | 8450000872 |
| 2006-HE1 | 8601684022 | 2005-HE1 | 8450000918 |
| 2006-HE1 | 8601684645 | 2005-HE1 | 8450000984 |
| 2006-HE1 | 8601684722 | 2005-HE1 | 8450001035 |
| 2006-HE1 | 8601685837 | 2005-HE1 | 8450001077 |
| 2006-HE1 | 8601688202 | 2005-HE1 | 8450001154 |
| 2006-HE1 | 8601688309 | 2005-HE1 | 8450001157 |
| 2006-HE1 | 8656218496 | 2005-HE1 | 8450001452 |
| 2006-HE1 | 8656221251 | 2005-HE1 | 8450001638 |
| 2006-HE1 | 8656230454 | 2005-HE1 | 8450001744 |
| 2006-HE1 | 8656245274 | | |
| 2006-HE1 | 8656256800 | | |
| 2006-HE1 | 8656260646 | | |
| 2006-HE1 | 8656270558 | | |
| 2006-HE1 | 8656272841 | | |
| 2006-HE1 | 8685673846 | | |
| 2006-HE1 | 8685686636 | | |
| 2006-HE1 | 8685704507 | | |
| 2006-HE1 | 8001288315 | | |
| 2006-HE1 | 8001722719 | | |
| 2006-HE1 | 8002016178 | | |
| 2006-HE1 | 8002390193 | | |
| 2006-HE1 | 8008023244 | | |
| 2006-HE1 | 8128059651 | | |
| 2006-HE1 | 8146995526 | | |
| 2006-HE1 | 8173839875 | | |
| 2006-HE1 | 8178421281 | | |
| 2006-HE1 | 8250324798 | | |
| 2006-HE1 | 8253102308 | | |
| 2006-HE1 | 8253319050 | | |
| 2006-HE1 | 8253331741 | | |
| 2006-HE1 | 8253332517 | | |
| 2006-HE1 | 8253410396 | | |
| 2006-HE1 | 8253530540 | | |
| 2006-HE1 | 8253532421 | | |
| 2006-HE1 | 8253590155 | | |
| 2006-HE1 | 8254011250 | | |
| 2006-HE1 | 8254015103 | | |
| 2006-HE1 | 8254059333 | | |
| 2006-HE1 | 8254061388 | | |
| 2006-HE1 | 8254093878 | | |
| 2006-HE1 | 8254094116 | | |
| 2006-HE1 | 8254099305 | | |
| 2006-HE1 | 8254102802 | | |

Subsequent Loans in Breach for GMAC 2005-HE3 and the GMAC 2006-HE1 Transactions

| 2006-HE1 | 8254113395 |
|----------|------------|
| 2006-HE1 | 8254127890 |
| 2006-HE1 | 8254129342 |
| 2006-HE1 | 8254131330 |
| 2006-HE1 | 8254132312 |
| 2006-HE1 | 8254134870 |
| 2006-HE1 | 8254138111 |
| 2006-HE1 | 8254139127 |
| 2006-HE1 | 8254144986 |
| 2006-HE1 | 8254145645 |
| 2006-HE1 | 8254148656 |
| 2006-HE1 | 8254149001 |
| 2006-HE1 | 8254149043 |
| 2006-HE1 | 8254149605 |
| 2006-HE1 | 8254153359 |
| 2006-HE1 | 8254155792 |
| 2006-HE1 | 8254156550 |
| 2006-HE1 | 8254158051 |
| 2006-HE1 | 8254158176 |
| 2006-HE1 | 8254159174 |
| 2006-HE1 | 8254159356 |
| 2006-HE1 | 8254160164 |
| 2006-HE1 | 8254165486 |
| 2006-HE1 | 8259645060 |
| 2006-HE1 | 8601248983 |
| 2006-HE1 | 8601591690 |
| 2006-HE1 | 8601661342 |
| 2006-HE1 | 8601666917 |
| 2006-HE1 | 8601676714 |
| 2006-HE1 | 8601679752 |
| 2006-HE1 | 8601687855 |
| 2006-HE1 | 8601690536 |
| 2006-HE1 | 8601690994 |
| 2006-HE1 | 8601691083 |
| 2006-HE1 | 8601693811 |
| 2006-HE1 | 8601693995 |
| 2006-HE1 | 8601695835 |
| 2006-HE1 | 8601695872 |
| 2006-HE1 | 8601699574 |
| 2006-HE1 | 8601699865 |
| 2006-HE1 | 8601704193 |
| 2006-HE1 | 8655602754 |
| 2006-HE1 | 8655823566 |
| 2006-HE1 | 8656000746 |
| 2006-HE1 | 8656038525 |
| 2006-HE1 | 8656064650 |
| 2006-HE1 | 8656194278 |

Subsequent Loans in Breach for GMAC 2006-HE3 and the GMAC 2006-HE1  Transactions

| 2006-HE1 | 8656230444 |
|----------|------------|
| 2006-HE1 | 8656236791 |
| 2006-HE1 | 8656261737 |
| 2006-HE1 | 8656262621 |
| 2006-HE1 | 8656298751 |
| 2006-HE1 | 8656316664 |
| 2006-HE1 | 8656317914 |
| 2006-HE1 | 8656322097 |
| 2006-HE1 | 8656330861 |
| 2006-HE1 | 8656332074 |
| 2006-HE1 | 8656345763 |
| 2006-HE1 | 8656346371 |
| 2006-HE1 | 8656352874 |
| 2006-HE1 | 8656354454 |
| 2006-HE1 | 8656358197 |
| 2006-HE1 | 8656369973 |
| 2006-HE1 | 8656378174 |
| 2006-HE1 | 8656404118 |
| 2006-HE1 | 8685499983 |
| 2006-HE1 | 8685565086 |
| 2006-HE1 | 8685577525 |
| 2006-HE1 | 8685580188 |
| 2006-HE1 | 8685634090 |
| 2006-HE1 | 8685662358 |
| 2006-HE1 | 8685712916 |
| 2006-HE1 | 8685713218 |
| 2006-HE1 | 8685716978 |
| 2006-HE1 | 8685726126 |
| 2006-HE1 | 8685732956 |
| 2006-HE1 | 8685739716 |
| 2006-HE1 | 8685742646 |
| 2006-HE1 | 8685749657 |
| 2006-HE1 | 8685752986 |
| 2006-HE1 | 8685753456 |
| 2006-HE1 | 8685760558 |
| 2006-HE1 | 8685761337 |
| 2006-HE1 | 8685766756 |
| 2006-HE1 | 8685767496 |
| 2006-HE1 | 8685770446 |
| 2006-HE1 | 8685774938 |
| 2006-HE1 | 1000052744 |
| 2006-HE1 | 8254037628 |
| 2006-HE1 | 8254719076 |
| 2006-HE1 | 8254721973 |
| 2006-HE1 | 8254724167 |
| 2006-HE1 | 8254724217 |
| 2006-HE1 | 8254724415 |

Subsequent Loans in Breach for GMAC 2006-HE1 and the GMAC 2006-HE1  Transactions

| | |
|---------|------------|
| 2006-HE1 | 8254724589 |
| 2006-HE1 | 8254725602 |
| 2006-HE1 | 8254725776 |
| 2006-HE1 | 8254725891 |
| 2006-HE1 | 8254726444 |
| 2006-HE1 | 8254727376 |
| 2006-HE1 | 8254730008 |
| 2006-HE1 | 8254730719 |
| 2006-HE1 | 8254731188 |
| 2006-HE1 | 8254731246 |
| 2006-HE1 | 8254732665 |
| 2006-HE1 | 8254733374 |
| 2006-HE1 | 8254734133 |
| 2006-HE1 | 8254734877 |
| 2006-HE1 | 8254734901 |
| 2006-HE1 | 8254735205 |
| 2006-HE1 | 8254736120 |
| 2006-HE1 | 8254737573 |
| 2006-HE1 | 8254738696 |
| 2006-HE1 | 8254739249 |
| 2006-HE1 | 8254739652 |
| 2006-HE1 | 8254740858 |
| 2006-HE1 | 8254742003 |
| 2006-HE1 | 8254742771 |
| 2006-HE1 | 8254742854 |
| 2006-HE1 | 8254743209 |
| 2006-HE1 | 8254745675 |
| 2006-HE1 | 8254746079 |
| 2006-HE1 | 8254746467 |
| 2006-HE1 | 8254746962 |
| 2006-HE1 | 8254751681 |
| 2006-HE1 | 8254754420 |
| 2006-HE1 | 8254755369 |
| 2006-HE1 | 8601736547 |
| 2006-HE1 | 8601738205 |
| 2006-HE1 | 8601741510 |
| 2006-HE1 | 8601744491 |
| 2006-HE1 | 8601746438 |
| 2006-HE1 | 8601746812 |
| 2006-HE1 | 8601748278 |
| 2006-HE1 | 8601750561 |
| 2006-HE1 | 8601750674 |
| 2006-HE1 | 8601752956 |
| 2006-HE1 | 8601754552 |
| 2006-HE1 | 8601757047 |
| 2006-HE1 | 8656469498 |
| 2006-HE1 | 8656479597 |

Subsequent Loans in Breach for GMAC 2006-HE1 and the GMAC 2006-HE1  Transactions

| 2006-HE1 | 8656480550 |
| 2006-HE1 | 8656489446 |
| 2006-HE1 | 8656490091 |
| 2006-HE1 | 8656493079 |
| 2006-HE1 | 8656493705 |
| 2006-HE1 | 8656495398 |
| 2006-HE1 | 8656497218 |
| 2006-HE1 | 8656498915 |
| 2006-HE1 | 8656499135 |
| 2006-HE1 | 8656499618 |
| 2006-HE1 | 8656501620 |
| 2006-HE1 | 8656501985 |
| 2006-HE1 | 8656502371 |
| 2006-HE1 | 8656508002 |
| 2006-HE1 | 8656512524 |
| 2006-HE1 | 8656513726 |
| 2006-HE1 | 8656515573 |
| 2006-HE1 | 8656516077 |
| 2006-HE1 | 8656517923 |
| 2006-HE1 | 8656520478 |
| 2006-HE1 | 8656521414 |
| 2006-HE1 | 8656528887 |
| 2006-HE1 | 8656530685 |
| 2006-HE1 | 8656531714 |
| 2006-HE1 | 8656534007 |
| 2006-HE1 | 8656535730 |
| 2006-HE1 | 8685860981 |
| 2006-HE1 | 8685872112 |
| 2006-HE1 | 8685873251 |
| 2006-HE1 | 8685874869 |
| 2006-HE1 | 8685878632 |
| 2006-HE1 | 8685882402 |
| 2006-HE1 | 8685886461 |
| 2006-HE1 | 8685890692 |
| 2006-HE1 | 8685892801 |
| 2006-HE1 | 8685894002 |
| 2006-HE1 | 8685901241 |
| 2006-HE1 | 8685905171 |
| 2006-HE1 | 8685905411 |
| 2006-HE1 | 8685923272 |
| 2006-HE1 | 1000075700 |
| 2006-HE1 | 8254148391 |
| 2006-HE1 | 8254189791 |
| 2006-HE1 | 8254686739 |
| 2006-HE1 | 8254691226 |
| 2006-HE1 | 8254712311 |
| 2006-HE1 | 8254722294 |

| 2006-HE1 | 8254724035 |
| 2006-HE1 | 8254724779 |
| 2006-HE1 | 8254731931 |
| 2006-HE1 | 8254740866 |
| 2006-HE1 | 8254741054 |
| 2006-HE1 | 8254741567 |
| 2006-HE1 | 8254745121 |
| 2006-HE1 | 8254747333 |
| 2006-HE1 | 8254747531 |
| 2006-HE1 | 8254747838 |
| 2006-HE1 | 8254748786 |
| 2006-HE1 | 8254749206 |
| 2006-HE1 | 8254751335 |
| 2006-HE1 | 8254751954 |
| 2006-HE1 | 8254754651 |
| 2006-HE1 | 8254755344 |
| 2006-HE1 | 8254756029 |
| 2006-HE1 | 8254756714 |
| 2006-HE1 | 8254758215 |
| 2006-HE1 | 8254758421 |
| 2006-HE1 | 8254758561 |
| 2006-HE1 | 8254760153 |
| 2006-HE1 | 8254760823 |
| 2006-HE1 | 8254762746 |
| 2006-HE1 | 8254764627 |
| 2006-HE1 | 8254765384 |
| 2006-HE1 | 8254765889 |
| 2006-HE1 | 8254766689 |
| 2006-HE1 | 8601737085 |
| 2006-HE1 | 8601741777 |
| 2006-HE1 | 8601742680 |
| 2006-HE1 | 8601742775 |
| 2006-HE1 | 8601744267 |
| 2006-HE1 | 8601745151 |
| 2006-HE1 | 8601745547 |
| 2006-HE1 | 8601752482 |
| 2006-HE1 | 8601753726 |
| 2006-HE1 | 8601753776 |
| 2006-HE1 | 8601753858 |
| 2006-HE1 | 8601754407 |
| 2006-HE1 | 8601758067 |
| 2006-HE1 | 8601761804 |
| 2006-HE1 | 8601763551 |
| 2006-HE1 | 8601774795 |
| 2006-HE1 | 8601774796 |
| 2006-HE1 | 8601774798 |
| 2006-HE1 | 8601774799 |

| | |
|---------|------------|
| 2006-HE1 | 8601774808 |
| 2006-HE1 | 8601774811 |
| 2006-HE1 | 8601774818 |
| 2006-HE1 | 8601774820 |
| 2006-HE1 | 8601774822 |
| 2006-HE1 | 8601774834 |
| 2006-HE1 | 8601774866 |
| 2006-HE1 | 8656434336 |
| 2006-HE1 | 8656464194 |
| 2006-HE1 | 8656466054 |
| 2006-HE1 | 8656476867 |
| 2006-HE1 | 8656482124 |
| 2006-HE1 | 8656499961 |
| 2006-HE1 | 8656500740 |
| 2006-HE1 | 8656501519 |
| 2006-HE1 | 8656505010 |
| 2006-HE1 | 8656509740 |
| 2006-HE1 | 8656514335 |
| 2006-HE1 | 8656517739 |
| 2006-HE1 | 8656524357 |
| 2006-HE1 | 8656529218 |
| 2006-HE1 | 8656532599 |
| 2006-HE1 | 8656539819 |
| 2006-HE1 | 8656543054 |
| 2006-HE1 | 8656544660 |
| 2006-HE1 | 8656545600 |
| 2006-HE1 | 8656547216 |
| 2006-HE1 | 8656547524 |
| 2006-HE1 | 8656560416 |
| 2006-HE1 | 8656579687 |
| 2006-HE1 | 8656587214 |
| 2006-HE1 | 8685742376 |
| 2006-HE1 | 8685774086 |
| 2006-HE1 | 8685808271 |
| 2006-HE1 | 8685839331 |
| 2006-HE1 | 8685846002 |
| 2006-HE1 | 8685856961 |
| 2006-HE1 | 8685875131 |
| 2006-HE1 | 8685878651 |
| 2006-HE1 | 8685883231 |
| 2006-HE1 | 8685891731 |
| 2006-HE1 | 8685894442 |
| 2006-HE1 | 8685903681 |
| 2006-HE1 | 8685909851 |
| 2006-HE1 | 8685912651 |
| 2006-HE1 | 8685916481 |
| 2006-HE1 | 8685918151 |

Subsequent Loans in Breach for GMACM 2006-HE1 and the GMAC 2006-HE1  Transactions

| 2006-HE1 | 8685921221 |
|----------|------------|
| 2006-HE1 | 8685922862 |
| 2006-HE1 | 8685924401 |
| 2006-HE1 | 8685924901 |
| 2006-HE1 | 8685930131 |
| 2006-HE1 | 8685930181 |
| 2006-HE1 | 8685932032 |
| 2006-HE1 | 8685932672 |
| 2006-HE1 | 8685933042 |
| 2006-HE1 | 8685944022 |
| 2006-HE1 | 1000102719 |
| 2006-HE1 | 1000108944 |
| 2006-HE1 | 1000112303 |
| 2006-HE1 | 8254760732 |
| 2006-HE1 | 8254763769 |
| 2006-HE1 | 8254772133 |
| 2006-HE1 | 8255006929 |
| 2006-HE1 | 8255008560 |
| 2006-HE1 | 8255010921 |
| 2006-HE1 | 8255011176 |
| 2006-HE1 | 8255011630 |
| 2006-HE1 | 8255012950 |
| 2006-HE1 | 8255014477 |
| 2006-HE1 | 8255014758 |
| 2006-HE1 | 8255015300 |
| 2006-HE1 | 8255015326 |
| 2006-HE1 | 8255016282 |
| 2006-HE1 | 8255016415 |
| 2006-HE1 | 8255017728 |
| 2006-HE1 | 8255018213 |
| 2006-HE1 | 8255018700 |
| 2006-HE1 | 8255019096 |
| 2006-HE1 | 8255019310 |
| 2006-HE1 | 8255019914 |
| 2006-HE1 | 8255020912 |
| 2006-HE1 | 8255021696 |
| 2006-HE1 | 8255022322 |
| 2006-HE1 | 8255024377 |
| 2006-HE1 | 8255026497 |
| 2006-HE1 | 8255028204 |
| 2006-HE1 | 8601764313 |
| 2006-HE1 | 8601780521 |
| 2006-HE1 | 8656601704 |
| 2006-HE1 | 8656611119 |
| 2006-HE1 | 8656617602 |
| 2006-HE1 | 8656622897 |
| 2006-HE1 | 8656624715 |

Subsequent Loans in Breach for GMAC 2002-HE3 and the GMAC 2006-HE1 Transactions

| | |
|---------|------------|
| 2006-HE1 | 8656630335 |
| 2006-HE1 | 8656639990 |
| 2006-HE1 | 8656641992 |
| 2006-HE1 | 8656645062 |
| 2006-HE1 | 8656646183 |
| 2006-HE1 | 8656652214 |
| 2006-HE1 | 8656653960 |
| 2006-HE1 | 8656655356 |
| 2006-HE1 | 8656655457 |
| 2006-HE1 | 8656655524 |
| 2006-HE1 | 8656657086 |
| 2006-HE1 | 8656660465 |
| 2006-HE1 | 8656662842 |
| 2006-HE1 | 8656666726 |
| 2006-HE1 | 8656677946 |
| 2006-HE1 | 8656680025 |
| 2006-HE1 | 8656686248 |
| 2006-HE1 | 8685948181 |
| 2006-HE1 | 8685949862 |
| 2006-HE1 | 8685954911 |
| 2006-HE1 | 8685987241 |
| 2006-HE1 | 8685988082 |
| 2006-HE1 | 8685997754 |
| 2006-HE1 | 8686005531 |
| 2006-HE1 | 8686007261 |
| 2006-HE1 | 8686008981 |
| 2006-HE1 | 8686023942 |
| 2006-HE1 | 8690086430 |
| 2006-HE1 | 1000104282 |
| 2006-HE1 | 8255005152 |
| 2006-HE1 | 8255012125 |
| 2006-HE1 | 8255017215 |
| 2006-HE1 | 8255018098 |
| 2006-HE1 | 8255018205 |
| 2006-HE1 | 8255018965 |
| 2006-HE1 | 8255022421 |
| 2006-HE1 | 8255023239 |
| 2006-HE1 | 8255024682 |
| 2006-HE1 | 8255025747 |
| 2006-HE1 | 8255027784 |
| 2006-HE1 | 8255027933 |
| 2006-HE1 | 8255028824 |
| 2006-HE1 | 8255030069 |
| 2006-HE1 | 8255031307 |
| 2006-HE1 | 8255033360 |
| 2006-HE1 | 8255033717 |
| 2006-HE1 | 8255034863 |

| | |
|---|---|
| 2006-HE1 | 8255036512 |
| 2006-HE1 | 8255037932 |
| 2006-HE1 | 8255042262 |
| 2006-HE1 | 8255043724 |
| 2006-HE1 | 8255046107 |
| 2006-HE1 | 8255049291 |
| 2006-HE1 | 8601762400 |
| 2006-HE1 | 8601773081 |
| 2006-HE1 | 8601773848 |
| 2006-HE1 | 8601774503 |
| 2006-HE1 | 8601775254 |
| 2006-HE1 | 8601778566 |
| 2006-HE1 | 8601781042 |
| 2006-HE1 | 8601783532 |
| 2006-HE1 | 8601784439 |
| 2006-HE1 | 8601792918 |
| 2006-HE1 | 8601799440 |
| 2006-HE1 | 8601799446 |
| 2006-HE1 | 8601799451 |
| 2006-HE1 | 8601799454 |
| 2006-HE1 | 8601799458 |
| 2006-HE1 | 8601799470 |
| 2006-HE1 | 8601799494 |
| 2006-HE1 | 8601799495 |
| 2006-HE1 | 8601799510 |
| 2006-HE1 | 8601799513 |
| 2006-HE1 | 8601799514 |
| 2006-HE1 | 8601799523 |
| 2006-HE1 | 8601799528 |
| 2006-HE1 | 8656597178 |
| 2006-HE1 | 8656640043 |
| 2006-HE1 | 8656645552 |
| 2006-HE1 | 8656660138 |
| 2006-HE1 | 8656663719 |
| 2006-HE1 | 8656666857 |
| 2006-HE1 | 8656671729 |
| 2006-HE1 | 8656676693 |
| 2006-HE1 | 8656677704 |
| 2006-HE1 | 8656681574 |
| 2006-HE1 | 8656686268 |
| 2006-HE1 | 8656691150 |
| 2006-HE1 | 8656695891 |
| 2006-HE1 | 8685924241 |
| 2006-HE1 | 8685956692 |
| 2006-HE1 | 8685958391 |
| 2006-HE1 | 8685994641 |
| 2006-HE1 | 8685999311 |

Subsequent Loans in Breach for GMAC 2004-HE3 and the GMAC 2006-HE1  Transactions

| 2006-HE1 | 8686036521 |
| 2006-HE1 | 8686053412 |
| 2006-HE1 | 1000122037 |
| 2006-HE1 | 1000126454 |
| 2006-HE1 | 1000131663 |
| 2006-HE1 | 1000132020 |
| 2006-HE1 | 1000140975 |
| 2006-HE1 | 8254735791 |
| 2006-HE1 | 8255044326 |
| 2006-HE1 | 8255044680 |
| 2006-HE1 | 8255045034 |
| 2006-HE1 | 8255046529 |
| 2006-HE1 | 8255052535 |
| 2006-HE1 | 8255053020 |
| 2006-HE1 | 8255053046 |
| 2006-HE1 | 8255053921 |
| 2006-HE1 | 8255056403 |
| 2006-HE1 | 8255056635 |
| 2006-HE1 | 8255056858 |
| 2006-HE1 | 8255058409 |
| 2006-HE1 | 8255060066 |
| 2006-HE1 | 8255060454 |
| 2006-HE1 | 8255065222 |
| 2006-HE1 | 8255065479 |
| 2006-HE1 | 8255066378 |
| 2006-HE1 | 8601788855 |
| 2006-HE1 | 8601793205 |
| 2006-HE1 | 8601796189 |
| 2006-HE1 | 8601796453 |
| 2006-HE1 | 8601803697 |
| 2006-HE1 | 8656325143 |
| 2006-HE1 | 8656534439 |
| 2006-HE1 | 8656655530 |
| 2006-HE1 | 8656659078 |
| 2006-HE1 | 8656672223 |
| 2006-HE1 | 8656704930 |
| 2006-HE1 | 8656705566 |
| 2006-HE1 | 8656706737 |
| 2006-HE1 | 8656707059 |
| 2006-HE1 | 8656707999 |
| 2006-HE1 | 8656709717 |
| 2006-HE1 | 8656712392 |
| 2006-HE1 | 8656719077 |
| 2006-HE1 | 8656720603 |
| 2006-HE1 | 8656723511 |
| 2006-HE1 | 8656724391 |
| 2006-HE1 | 8656726091 |

Subsequent Loans in Breach for GMAP 2005-HE1 and the GMAC 2006-HE1  Transactions

| 2006-HE1 | 8686000401 |
|----------|------------|
| 2006-HE1 | 8686037155 |
| 2006-HE1 | 8686046585 |
| 2006-HE1 | 8686048401 |
| 2006-HE1 | 8686057571 |
| 2006-HE1 | 8686077771 |
| 2006-HE1 | 8686085961 |
| 2006-HE1 | 8686088101 |
| 2006-HE1 | 8686097752 |
| 2006-HE1 | 8686121091 |
| 2006-HE1 | 1000050817 |
| 2006-HE1 | 1000148845 |
| 2006-HE1 | 8254044491 |
| 2006-HE1 | 8254092003 |
| 2006-HE1 | 8254182325 |
| 2006-HE1 | 8254716288 |
| 2006-HE1 | 8255047477 |
| 2006-HE1 | 8255071642 |
| 2006-HE1 | 8255073697 |
| 2006-HE1 | 8255080593 |
| 2006-HE1 | 8255083563 |
| 2006-HE1 | 8255088984 |
| 2006-HE1 | 8255090758 |
| 2006-HE1 | 8255091327 |
| 2006-HE1 | 8255092705 |
| 2006-HE1 | 8255093422 |
| 2006-HE1 | 8255094230 |
| 2006-HE1 | 8255094511 |
| 2006-HE1 | 8255095641 |
| 2006-HE1 | 8255097621 |
| 2006-HE1 | 8255098355 |
| 2006-HE1 | 8259478595 |
| 2006-HE1 | 8259649781 |
| 2006-HE1 | 8259868761 |
| 2006-HE1 | 8601488671 |
| 2006-HE1 | 8601769433 |
| 2006-HE1 | 8601774797 |
| 2006-HE1 | 8601789864 |
| 2006-HE1 | 8601810627 |
| 2006-HE1 | 8601811478 |
| 2006-HE1 | 8601812376 |
| 2006-HE1 | 8601814376 |
| 2006-HE1 | 8656435677 |
| 2006-HE1 | 8656454569 |
| 2006-HE1 | 8656679427 |
| 2006-HE1 | 8656680362 |
| 2006-HE1 | 8656690740 |

Subsequent Loans in Breach for GMAC 2006-HE1 and the GMAC 2006-HE1 Transactions

| | |
|---|---|
| 2006-HE1 | 8656691703 |
| 2006-HE1 | 8656707064 |
| 2006-HE1 | 8656709071 |
| 2006-HE1 | 8656718544 |
| 2006-HE1 | 8656725069 |
| 2006-HE1 | 8656730423 |
| 2006-HE1 | 8656735218 |
| 2006-HE1 | 8656736683 |
| 2006-HE1 | 8656742116 |
| 2006-HE1 | 8656742521 |
| 2006-HE1 | 8656743314 |
| 2006-HE1 | 8656743662 |
| 2006-HE1 | 8656743864 |
| 2006-HE1 | 8656747762 |
| 2006-HE1 | 8656750682 |
| 2006-HE1 | 8656755761 |
| 2006-HE1 | 8685468920 |
| 2006-HE1 | 8685719146 |
| 2006-HE1 | 8685721616 |
| 2006-HE1 | 8686031371 |
| 2006-HE1 | 8686071471 |
| 2006-HE1 | 8686129201 |
| 2006-HE1 | 8686134003 |
| 2006-HE1 | 8686135663 |
| 2006-HE1 | 8686141152 |
| 2006-HE1 | 8686150761 |
| 2006-HE1 | 8686154502 |
| 2006-HE1 | 8686161411 |
| 2006-HE1 | 8254771069 |
| 2006-HE1 | 8255023791 |
| 2006-HE1 | 8255031737 |
| 2006-HE1 | 8255045547 |
| 2006-HE1 | 8255092895 |
| 2006-HE1 | 8255094768 |
| 2006-HE1 | 8255094982 |
| 2006-HE1 | 8255101654 |
| 2006-HE1 | 8255104773 |
| 2006-HE1 | 8255105838 |
| 2006-HE1 | 8255106133 |
| 2006-HE1 | 8255106547 |
| 2006-HE1 | 8255106802 |
| 2006-HE1 | 8255109251 |
| 2006-HE1 | 8255109335 |
| 2006-HE1 | 8255111299 |
| 2006-HE1 | 8255111463 |
| 2006-HE1 | 8255112354 |
| 2006-HE1 | 8255112768 |

| | |
|---|---|
| 2006-HE1 | 8255113709 |
| 2006-HE1 | 8255117585 |
| 2006-HE1 | 8255118757 |
| 2006-HE1 | 8255119631 |
| 2006-HE1 | 8255120563 |
| 2006-HE1 | 8255120852 |
| 2006-HE1 | 8255124656 |
| 2006-HE1 | 8255153036 |
| 2006-HE1 | 8255155726 |
| 2006-HE1 | 8601812275 |
| 2006-HE1 | 8601815076 |
| 2006-HE1 | 8601821227 |
| 2006-HE1 | 8601824749 |
| 2006-HE1 | 8656686281 |
| 2006-HE1 | 8656717756 |
| 2006-HE1 | 8656741940 |
| 2006-HE1 | 8656742229 |
| 2006-HE1 | 8656746371 |
| 2006-HE1 | 8656749704 |
| 2006-HE1 | 8656752890 |
| 2006-HE1 | 8656753443 |
| 2006-HE1 | 8656755190 |
| 2006-HE1 | 8656756824 |
| 2006-HE1 | 8656757998 |
| 2006-HE1 | 8656761568 |
| 2006-HE1 | 8656764913 |
| 2006-HE1 | 8656768919 |
| 2006-HE1 | 8656770460 |
| 2006-HE1 | 8656771969 |
| 2006-HE1 | 8656776011 |
| 2006-HE1 | 8685946233 |
| 2006-HE1 | 8686024341 |
| 2006-HE1 | 8686107624 |
| 2006-HE1 | 8686155801 |
| 2006-HE1 | 8686169113 |
| 2006-HE1 | 8686169435 |
| 2006-HE1 | 8686171021 |
| 2006-HE1 | 8686177954 |
| 2006-HE1 | 8686180629 |
| 2006-HE1 | 8686181142 |
| 2006-HE1 | 8686184243 |
| 2006-HE1 | 8686185911 |
| 2006-HE1 | 8686187492 |
| 2006-HE1 | 1000181989 |
| 2006-HE1 | 8254737821 |
| 2006-HE1 | 8255077359 |
| 2006-HE1 | 8255122122 |

| | |
|---|---|
| 2006-HE1 | 8255130216 |
| 2006-HE1 | 8255135322 |
| 2006-HE1 | 8255141007 |
| 2006-HE1 | 8255146725 |
| 2006-HE1 | 8255148937 |
| 2006-HE1 | 8255157409 |
| 2006-HE1 | 8255161930 |
| 2006-HE1 | 8255163811 |
| 2006-HE1 | 8255166392 |
| 2006-HE1 | 8255167796 |
| 2006-HE1 | 8255167879 |
| 2006-HE1 | 8255170386 |
| 2006-HE1 | 8255170832 |
| 2006-HE1 | 8255173778 |
| 2006-HE1 | 8255177464 |
| 2006-HE1 | 8255177787 |
| 2006-HE1 | 8255178116 |
| 2006-HE1 | 8255178363 |
| 2006-HE1 | 8255185079 |
| 2006-HE1 | 8601834977 |
| 2006-HE1 | 8601836805 |
| 2006-HE1 | 8601841341 |
| 2006-HE1 | 8601853992 |
| 2006-HE1 | 8656747147 |
| 2006-HE1 | 8656794332 |
| 2006-HE1 | 8656808562 |
| 2006-HE1 | 8656821775 |
| 2006-HE1 | 8656824513 |
| 2006-HE1 | 8656832674 |
| 2006-HE1 | 8656832685 |
| 2006-HE1 | 8656832873 |
| 2006-HE1 | 8656835909 |
| 2006-HE1 | 8656836239 |
| 2006-HE1 | 8656837595 |
| 2006-HE1 | 8656841239 |
| 2006-HE1 | 8685857531 |
| 2006-HE1 | 8685869791 |
| 2006-HE1 | 8686214901 |
| 2006-HE1 | 8686217797 |
| 2006-HE1 | 8686223863 |
| 2006-HE1 | 8686228737 |
| 2006-HE1 | 8686232582 |
| 2006-HE1 | 8686233022 |
| 2006-HE1 | 8686235691 |
| 2006-HE1 | 8686252794 |
| 2006-HE1 | 8686252881 |
| 2006-HE1 | 8686254349 |

Subsequent Loans in Breach for GMAC 2006-HE3 and the GMAC 2006-HE1  Transactions

| | |
|---|---|
| 2006-HE1 | 8686272924 |
| 2006-HE1 | 8450000395 |
| 2006-HE1 | 8450000495 |
| 2006-HE1 | 8450000535 |
| 2006-HE1 | 8450000558 |
| 2006-HE1 | 8450000565 |
| 2006-HE1 | 8450000651 |
| 2006-HE1 | 8450000729 |
| 2006-HE1 | 8450000799 |
| 2006-HE1 | 8450000806 |
| 2006-HE1 | 8450000849 |
| 2006-HE1 | 8450000928 |
| 2006-HE1 | 8450000956 |
| 2006-HE1 | 8450000957 |
| 2006-HE1 | 8450001036 |
| 2006-HE1 | 8450001231 |
| 2006-HE1 | 8450001283 |
| 2006-HE1 | 8450001337 |
| 2006-HE1 | 8450001343 |
| 2006-HE1 | 8450001398 |
| 2006-HE1 | 8450001404 |
| 2006-HE1 | 8450001407 |
| 2006-HE1 | 8450001414 |
| 2006-HE1 | 8450001425 |
| 2006-HE1 | 8450001436 |
| 2006-HE1 | 8450001536 |
| 2006-HE1 | 8450001549 |
| 2006-HE1 | 8450001555 |
| 2006-HE1 | 8450001560 |
| 2006-HE1 | 8450001617 |
| 2006-HE1 | 8450001678 |
| 2006-HE1 | 8450001685 |
| 2006-HE1 | 8450001709 |
| 2006-HE1 | 8450001730 |
| 2006-HE1 | 8450001759 |