**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                                              :
In re                                         :         Chapter 11
                                              :
RESIDENTIAL CAPITAL, LLC, et al., [1]         :         Case No. 12-12020 (MG)
                                              :
                                              :
                                              :         (Jointly Administered)
                                              :
                Debtors.                      :
------------------------------------------------------------x

<u>**SUPPLEMENTAL AFFIDAVIT OF SERVICE**</u>

     I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On October 4, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class mail upon the parties attached hereto as <u>**Exhibit A**</u>:

    1.  Notice of Deadlines for Filing Proofs of Claim, dated August 29, 2012, attached hereto as <u>**Exhibit B**</u>

    2.  Proof of Claim Form, attached hereto as <u>**Exhibit C**</u>

Dated: October 9, 2012

                                         Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 9th of October, 2012, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

> AIMEE M. PAREL
> Commission # 1866499
> Notary Public - California
> Los Angeles County
> My Comm. Expires Sep 27, 2013

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

# EXHIBIT A

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1891 Professional Building Associates dba Office Concepts | | 10 Liberty Street | | | Danvers | MA | 01923 | |
| AAFJE M HOFFMANN ESTATE | | 2107 S SECRETARIAT WAY | | | NAMPA | ID | 83686-1329 | |
| AARON C MOYE | | 1225 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| ABEL CARRASCO | | 5380 GRANATO | | | POTEET | TX | 78065 | |
| Ablitt Scofield, PC | | 304 Cambridge Road | | | Woburn | MA | 01801 | |
| Acme Appraisal Company | | P.O. Box 41656 | | | Eugene | OR | 97404 | |
| ADALENE D HASHIMOTO | | PO BOX 2227 | | | AIEA | HI | 96701 | |
| ADAM D BRUNER | | 6625 MEDINAH LN | | | ALEXANDRIA | VA | 22312 | |
| ADAM D HAHN | | 19651 HIGHRIDGE WAY | | | TRABUCO CANYON | CA | 92679 | |
| ADAM D KAPLAN | | 65 LANTERN LANE | | | SHARON | MA | 02067 | |
| ADAM GILL | | 10 ARROWHEAD ROAD | | | WRENTHAM | MA | 02093 | |
| ADAM J AYALA | | 2828 WILLIAMS ROAD | | | SAN JOSE | CA | 95128 | |
| ADAM WIELSTEIN | | P.O. BOX 1367 | | | BELLMORE | NY | 11710 | |
| ADELINE MIRACLE | | 11444 ARMSTRONG ROAD | | | SOUTH ROCKWOOD | MI | 48179 | |
| ADELL J HICKS JR | | 18136 GREENWALD | | | SOUTHFIELD | MI | 48075 | |
| ADINA PARABICOLI | | 9 PRAIRIE ST | | | MILFORD | MA | 01757 | |
| ADRIANA B DE-MEJIA | | 49 CLINTON AVENUE | | | DOBBS FERRY | NY | 10522 | |
| ADRIANA MORAN | | 15211 PARK ROW #1516 | | | HOUSTON | TX | 77084-4154 | |
| ADRIANA VELA | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| ADRIANO ROIG | | 7850 NW 171 ST | | | HIALEAH | FL | 33015 | |
| ADRIEN D CRUTCH | | 3309 HARBOR POINT ROAD | | | BALDWIN | NY | 11510-0000 | |
| ADRIENNE N OUELLETTE | | 5 SOUTHPINE RD | | | FRANKLIN | MA | 02038-3331 | |
| ADVANTAGE ABSTRACT & REALTY SERVICES | | 1831 ROUTE 739 SUITE 12 | | | DINGMANS FERRY | PA | 18328 | |
| AGUSTIN RODRIGUEZ | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| AGUSTIN SANDOVAL | | 10483 GLACIAL WAY | | | ELK GROVE | CA | 95757 | |
| AIDA FERNANDEZ | | 23787 COTTONWOOD COURT | | | VALENCIA | CA | 91354-0000 | |
| Alabama Housing Finance Housing Authority | | 7460 Halcyon Pointe Drive | | | Montgomery | AL | 36117 | |
| ALBERT A CANESTRO JR | | 270 SOUTH EUCLID AVENUE | | | UPLAND | CA | 91786 | |
| ALBERT A TOTH | | 4274 96TH AVE | | | PINELLAS PARK | FL | 33782-3900 | |
| ALBERT BILLUPS | | 1320 AMERICANA DRIVE | | | BIRMINGHAM | AL | 35215 | |
| ALBERTA E ROGERS | | 1310 OAKCREST DR. APT# 827 | | | COLUMBIA | SC | 29223 | |
| ALBERTO MOSCOSO | | 171 MILL GREEN AVENUE SUITE 100 | | | GAITHERSBURG | MD | 20878 | |
| Aldridge Connors, LLP | | 3575 Piedmont Rd NE, Suite 500 | | | Atlanta | GA | 30305 | |
| ALEC BEATON | | 22056 GAULT ST | | | CANOGA PARK | CA | 91303 | |
| ALEJANDRO J BENIPAYO | | 5319 COVINA PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| ALEJANDRO MADRIZ | | 108 GRANTHAM | | | BAYTOWN | TX | 77521 | |
| ALEKSANDRA KHUSID | | 154 HUNT ROAD | | | CHELMSFORD | MA | 01824 | |
| ALEX DAMER | | 9710 LUBAO AVE | | | CHATSWORTH | CA | 91311-0000 | |
| ALEX GOMEZ | | 1531 SOUTH MCBRIDE AVENUE #A & | | | COMMERCE | CA | 90040 | |
| ALEX KRASNOV | | PMB 4069 | 848 N RAINBOW BLVD | | LAS VEGAS | NV | 89107-1103 | |
| ALEX S BROWN | | 1850 COLUMBIA PIKE | | | ARLINGTON | VA | 02204 | |
| ALEX STEWART | | PO BOX 8226 | | | LOS ANGELES | CA | 90008-0226 | |
| ALEX W FUNG | | 201 LUIS M MARIN BLVD, UNIT 1513 | | | JERSEY CITY | NJ | 07302 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BORCZ | | 532 HEAVITREE LN | | | SEVERNA PARK | MD | 21146 | |
| ALEXANDER J RAWLINS | | 14428 COTTONWOOD CREEK BLVD | | | KENNEWICK | WA | 99338-7594 | |
| ALEXANDER SHRABSTEIN | | 56 LANTERN LANE | | | SHARON | MA | 02067 | |
| ALEXANDER ZAK | | 706 NORTH KEYSTONE LANE | | | VERNON HILLS | IL | 60061 | |
| ALFONSO D DEINES | | CMR 480 BOX 500 | | | APO | AE | 09128 | |
| ALFRED A RODRIGUEZ | | 9858 SPRUCE CT | | | CYPRESS | CA | 90630 | |
| ALFRED R HOEHL | | PO BOX 530 | | | NEWPORT | OR | 97365 | |
| ALFRED V PEREZ | | PO BOX 3104 | | | RONA | TX | 78584-3104 | |
| ALI ABOUZALAM | | 3333 ALLEN PARKWAY #3001 | | | HOUSTON | TX | 77019 | |
| ALI AL-GHOUL | | 7612 MANOR ST | | | DEARBORN | MI | 48126-0000 | |
| ALICE M JOHNSON | | 1526 RIDGE PLACE SE | | | WASHINGTON | DC | 20020 | |
| ALICIA C DANDOY | | 2316 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| ALICJA ZDUNEK | | 67 ST MARYS AVE | | | STATEN ISLAND | NY | 10305-1833 | |
| ALISA DUNN | | 5648 SOUTH RIFLE COURT | | | CENTENNIAL | CO | 80015-0000 | |
| ALISA MATHEWS | | 48123 HIGHWAY 1 | | | BIG SUR | CA | 93920 | |
| ALISON A STEWART | | PO BOX 704 | | | PINETOP | AZ | 85935 | |
| ALLAN M TWARDOS | | 17165 BROOKLYN AVENUE | | | YORBA LINDA | CA | 92886-1716 | |
| Ally Bank | | 200 Renaissance Drive | | | Detroit | MI | 48265 | |
| ALONZO HAYES | | 812 NORTH 5TH STREET | | | WILMINGTON | NC | 28401 | |
| ALVIN D LAU | | C/O SHIRLEY ONISHI REALTY LLC | 98-029 HEKAHA ST SUITE 50 | | AIEA | HI | 96701 | |
| ALYSON A HERGAN | | 3034 W WOODS EDGE DR | | | BLOOMSBURG | PA | 17815 | |
| AMANDA A BRYCE | | 701 NE 18TH ST | | | MOORE | OK | 73160-5633 | |
| AMANDA BRANDON | | 11849 GARDENA LANE | | | LAKESIDE | CA | 92040-0000 | |
| AMANDA F DIDDLE | | 7975 S. WILD PRIMROSE AVE | | | TUCSON | AZ | 85747-5389 | |
| AMANDA L SCHELL | | 19706 YAUPON RANCH | | | CYPRESS | TX | 77433-0000 | |
| AMANDA MESLER | | 68 ASHLEY RD | WALTON-ON-THAMES | | SURREY KT12 1 HR | UK | | UKRAINE |
| AMBER HERRINGTON | | 5677 COUNTY ROAD 924 | | | SWEENY | TX | 77480-0000 | |
| AMBER MARCHESE | | 192 SOUTH 12TH STREET | | | NEWARK | NJ | 07107 | |
| AMBER R MOORE | | 3612 27TH STREET | | | CHESAPEAKE BEACH | MD | 20732 | |
| AMELIA MEZRAHI | | 225 W 83RD ST APT 4A | APT 6-B | | NEW YORK | NY | 10024 | |
| AMELIA P NIETO | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| AMPARO PADILLA-LAU | | C/O SHIRLEY ONISHI REALTY LLC | 98-029 HEKAHA ST SUITE 50 | | AIEA | HI | 96701 | |
| AMY CZAJA | | 630 LOCUST STREET | | | RAYNHAM | MA | | |
| AMY DUGGER | | 7930 WILLOW RIDGE DRIVE | | | JUSTIN | TX | 76247 | |
| AMY HOCHKAMMER | | 1504 BIRMINGHAM BOULEVARD | | | BIRMINGHAM | MI | 48009 | |
| AMY J DIAMANT | | 5271 NASSAU CIRCLE EAST | | | ENGLEWOOD | CO | 80113 | |
| AMY L HARRISON | | 23044 COUNTY RD 742 | | | ALMONT | CO | 81210 | |
| AMY MALDONADO | | 205 MARTIN STREET | | | LA VERNIA | TX | 78121 | |
| AMY MERRICK SPENCER | | 246 BADGER HILL DRIVE | | | MILFORD | NH | 03055 | |
| AMY PAPINI | | 6001 REIMS RD APT 1205 | | | HOUSTON | TX | 77036-3051 | |
| AMY R GOEBEL | | PO BOX 1027 | | | SEABROOK | TX | 77586-1027 | |
| AMY R HAGER | | 2005 W. RANDOLPH | | | ENID | OK | 73703 | |
| AMY R NEISWENDER | | 111 BARRINGTON COURT | | | PALMYRA | PA | 17078 | |
| AMY ROGERS | | 4014 RAMSGATE COURT | | | COLLEYVILLE | TX | 76034 | |
| ANA C SANTIAGO | | 121 MAYWOOD | | | ROCKWALL | TX | 75032-7407 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRE B CIESLICKI | | N6805 ROBERTS RD | | | HOLMEN | WI | 54636-8112 | |
| ANDRE E RUSSELL | | 14610 SWEETWATER VIEW DRIVE | | | HOUSTON | TX | 77047 | |
| ANDREA G MAGNUSON | | 2686 CASCADE DR | | | ROCKFORD | IL | 61109 | |
| ANDREA M HILL | | 39 WHEAT CT | | | SHEPHERDSTOWN | WV | 25443-4303 | |
| ANDREA M HUDSON | | 5708 BRIARCLIFF RD | | | HALTOM CITY | TX | 76117 | |
| ANDREA M POWELL | | 7215 TIMBERCREEK DRIVE | | | SAN ANTONIO | TX | 78227-0000 | |
| ANDREA M SESSIONS | | 1402 WEST JACK SNIPE DRIVE | | | MERIDIAN | ID | 83642 | |
| ANDREA MARQUEZ | | 8023 E COPPER LAKES DR | | | HOUSTON | TX | 77095 | |
| ANDRES CASTELAN | | 14513 OLIPHANT ST | | | AUSTIN | TX | 78725 | |
| ANDREW B GAUGHAN | | PO BOX 807 | | | MONUMENT BEACH | MA | 02553 | |
| ANDREW E KURRUS | | 189 COTTON FALL DR | | | ATOKA | TN | 38004 | |
| ANDREW HAGUE | | 280 RIVER RD APT 59A | | | PISCATAWAY | NJ | 08854 | |
| ANDREW J CREEDON | | 27 GILBERT ROAD | | | NEEDHAM | MA | 02492 | |
| ANDREW M SMALL | | 519 WEST SUMMIT | | | SAN ANTONIO | TX | 78212 | |
| ANDY E FISHER | | 26908 KINGS CRESCENT DRIVE | | | KINGWOOD | TX | 77339 | |
| ANGEL LANCE | | 201 HIGHLAND AVENUE | | | PENNGROVE | CA | 94951 | |
| ANGEL SMITH | | 2203 NE 92ND AVENUE | | | VANCOUVER | WA | 98664-0000 | |
| ANGELA FRIERSON | | 10919 ELMDALE DRIVE | | | HOUSTON | TX | 77070 | |
| ANGELA LEDOUX | | 2377 SOUTH BEVERLY STREET | | | CASPER | WY | 82609 | |
| ANGELA M CARTER | | 1840 ELLENBERG RD | | | QUITMAN | GA | 31643-9728 | |
| ANGELA R CANNON | | 139 RABEY FARM ROAD | | | SUFFOLK | VA | 23435 | |
| ANGELICA CROSSON | | 5808 HIGH MEADOW | | | LEAGUE CITY | TX | 77573 | |
| ANGIE TIJERINA | | 2229 LAUREL ST | | | AMARILLO | TX | 79109-0000 | |
| ANIRUDDHA BHUTKAR | | 1350 QUINTANA WAY | | | FREMONT | CA | 94539-3692 | |
| ANITA OMEARA | | 5140 BAY VIEW DRIVE | | | KELLER | TX | 76248 | |
| ANITA RYAN | | C/O RACE PROPERTY MNGT | PO BOX 60138 | | HOUSTON | TX | 77205-0138 | |
| ANITHA RAJAGOPALAN | | 59 CHARLES RIVER DR | | | FRANKLIN | MA | 02038 | |
| ANJALI HUFF | | 400 W WOOD STREET | | | PALATINE | IL | 60067 | |
| ANN E HUTCHISON | | 15811 HAVENHURST DRIV | | | HOUSTON | TX | 77059 | |
| ANN H CURL | | 125 N BUNDY DR | | | LOS ANGELES | CA | 90049 | |
| ANN M SNEDDON | | 220 MAIN STREET UNIT 4F | | | NEW HARTFORD | CT | 06057 | |
| ANN M STAUDENMAIER | | 7230 MINTER PL | | | TAKOMA PARK | MD | 20912-0000 | |
| ANNA J CITRINO | | C/O THE AMERICAN EMBASSY SCHOOL | 4281 EXPRESS LANE SUITE L2345 | | SARASOTA | FL | 34238 | |
| ANNA K BORN | | 2109 BUCKINGHAM ROAD | | | LOS ANGELES | CA | 90016 | |
| ANNA MAGGI | | 421 MONROE ST | APT 8 | | HOBOKEN | NJ | 07030 | |
| ANNA N LEWIS | | 5758 BELLEZA DRIVE | | | PLEASANTON | CA | 94588 | |
| ANNA T MARZILLI | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| ANNAT SHRABSTEIN | | 56 LANTERN LANE | | | SHARON | MA | 02067 | |
| ANNE E MILLER-HEWITT | | 12205 231ST AVE E | | | BONNEY LAKE | WA | 98391-7814 | |
| ANNE E SHUMATE | | 5765 JENNY LANE | | | BETTENDORF | IA | 52722 | |
| ANNETTE M CARRASCO | | 5380 GRANATO | | | POTEET | TX | 78065 | |
| ANNETTE RAMBER | | 5823 COUNTY ROAD 168 | | | ALVIN | TX | 77511-6932 | |
| ANNIE M WHITE | | 7605 EAST GLENSHIRE COURT | | | SEVERN | MD | 21144 | |
| ANTHONY A PROCTOR | | 1508 E 10TH AVE | | | SPOKANE | WA | 99202 | |
| ANTHONY ARVIDSON | | 12631 NORTH 19TH ST | | | PHOENIX | AZ | 85022 | |
| ANTHONY B WILLIAMS | | 131 MELOY DRIVE | | | COLUMBUS | GA | 31903 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BARRETT | | 330 CORDOVA STREET #163 | | | PASADENA | CA | 91101 | |
| ANTHONY CHHAY | | 3656 | | | LONG BEACH | CA | 90807-3843 | |
| ANTHONY D JOSEPH | | JJC 19TH ESC UNIT 15015 BX-142 | | | APO | AP | 96218 | |
| ANTHONY D LONG | | 10390 WINDROSE CURV | | | ELKO NEW MARKET | MN | 55020-8504 | |
| ANTHONY J ALFANO | | 17009 EAST 36TH STREET SOUTH | | | INDEPENDENCE | MO | 64055 | |
| ANTHONY J SANTIAGO | | 6181 HUMMINGBIRD LANE | | | CRESTVIEW | FL | 32536 | |
| ANTHONY KUMAR | | 13727 N NAPOLI WAY | | | ORO VALLEY | AZ | 85755 | |
| ANTHONY LATEMPA | | 260 MASSAU AVE | | | BROOKLYN | NY | 11222-0000 | |
| ANTHONY MADDALONI | | 125 KORN MARKET | UNIT E | | FREEHOLD | NJ | 07728 | |
| ANTHONY S HERNANDEZ | | 254 OAK HILL COURT | | | WAXAHACHIE | TX | 75167-0000 | |
| ANTONIO GONZALEZ | | 702 KALMER ST | | | PASADENA | TX | 77502 | |
| ANTONIO TORRES | | 17206 RUNNING DOE ST | | | LAREDO | TX | 78045-5509 | |
| ANTONY J CLARK | | 506 BAIRD RD | | | MERION STA | PA | 19066-1302 | |
| ANUSH HULL | | 1696 BOTTLEBRUSH CIRCLE | | | ROSEVILLE | CA | 95747-0000 | |
| AONGUS L KELLY | | 94 KNOLLWOOD ROAD | | | QUINCY | MA | 02171-0000 | |
| ARA SHUKRI | | 1865 CAMINITO DE LA MONTANA | | | GLENDALE | CA | 91208 | |
| ARACELI C CRUZ | | 1450 W GRAND PKWY S | STE G | | KATY | TX | 77494-8287 | |
| ARASELI LOPEZ | | 8644 W CYPRESS STREET | | | PHOENIX | AZ | 85037 | |
| AREGASH ABRHA | | 2900 S QUEBEC ST UNIT 18 | | | DENVER | CO | 80231 | |
| Arizona Department of Housing | | Suite 200 | | | Phoenix | AZ | 85007 | |
| ARLENE KOBY | | PO BOX 946 | | | SILVER SPRING | MD | 20910 | |
| ARNOLD ANZALDUA | | 7545 W HANOVER ST | | | SUMMIT | IL | 60501 | |
| ARTHUR A ROSS | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90054 | |
| ARTHUR L CURNUTTE | | 113 WEST IMPERIAL CIRCLE | | | WARNER ROBINS | GA | 31093 | |
| ARTHUR R GUAJARDO | | PO BOX 60297 | | | HOUSTON | TX | 77205-0297 | |
| ARTURO RENDON | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| ARWEN LYNCH | | 716 MAYFIELD COURT | | | NAPERVILLE | IL | 60565 | |
| ASAF BARASHI | | 16047 GRESHAM STREET | | | NORTH HILLS | CA | 91343-0000 | |
| ASHLEY W BEAVER | | 4021 SAVANNAH DR | | | COLUMBUS | GA | 31907-1617 | |
| ATHANASIA F SMITH | | 47 NEBO STREET | | | MEDFIELD | MA | 02052 | |
| Atlantic Law Group | | 1602 Village Market Blvd SE, Suite 301 | | | Leesburg | VA | 20175 | |
| AUDREY G JARVIS | | 3252 RAMBLEWOOD DRIVE NORTH | | | SARASOTA | FL | 34237 | |
| AUDREY WIEDERHOLD | | 26 REBECCA ROAD | | | CANTON | MA | 02021 | |
| AUNDREA SMITH | | 1903 ROCKY MOUNTAIN TRAIN | | | HARKAR HEIGHT | TX | 76548 | |
| AURORA NUNEZ | | 6408 TARA DRIVE | | | AUSTIN | TX | 78747 | |
| AVA D BOENKER | | 9220 EDGEMONT DR | | | N RICHLAND HILLS | TX | 76182-8652 | |
| Baer & Timberlake, P.C. | | 4200 Perimeter Center Drive | | | Oklahoma City | OK | 73112 | |
| BALRAJ S VERMA | | 828 TURTLE CREEK COURT | | | NAPERVILLE | IL | | |
| Banc Of America Mortgage Capital | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Banco Popular | | 9600 W. Bryn Mawr Avenue | | | Rosemont | IL | 60018 | |
| BankUnited, N.A. | | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| BARBARA A ALBORANO | | 28 ARTHUR ST | | | PORTLAND | ME | 04103 | |
| BARBARA A BONOAN | | 327 SHIPLEY AVENUE | | | DALY CITY | CA | 94015 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A GOODSON | | 5213 MAYMONT DR | | | LOS ANGELES | CA | 90043 | |
| BARBARA A HINCE | | 6727 W ADLER ST | | | MILWAUKEE | WI | 53214 | |
| BARBARA BASINSKI | | 41386 NORTHWIND DR | | | CANTON | MI | 48188-3117 | |
| BARBARA HUDSON | | 1732 E 83RD PL | | | CHICAGO | IL | 60617 | |
| BARBARA J BUDA ESTATE | | 1 MUELLER COURT | | | HELENA | MT | 59601 | |
| BARBARA K BOYER | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| BARBARA L EXPOSITO | | 915 CLARENCE AVENUE | | | NEW CASTLE | PA | 16101 | |
| BARBARA LOPEZ | | 2253 PALM DESERT DRIVE | | | INGLESIDE | TX | 78362 | |
| BARBARA MILLER | | 17 GOOD HILL ESTATES ROAD | | | KENT | CT | 06757 | |
| BARBARA S MAYFIELD | | 25695 HIGHWAY 125 N | | | TOONE | TN | 38381-7805 | |
| BARBARITA M BARTON | | 5048 LINCREST PLACE | | | HUBER HEIGHTS | OH | 45424 | |
| BARRETT BOTT | | 5618 PLEASANT RIGDGE RD | | | DALLAS | TX | 75236 | |
| BARRINGTON M FINDLATER | | 106 WOLFWOOD LANE | | | PALATKA | FL | 32177 | |
| BART W PATRICK | | 6303 AVENEL DRIVE | | | PASADENA | TX | 77505 | |
| BASIL SIMMONS | | 3902 NW CHEYENNE | | | LAWTON | OK | 73505 | |
| BASILIO G LEDESMA | | 10801 HAMMERLY | | | HOUSTON | TX | 77043 | |
| BASSAM SALEH | | 701 GOLFCREST DR | | | DEARBORN | MI | 48126 | |
| Bay View | | 4425 Ponce De Leon Blvd | 5th Floor | | Coral Gables | FL | 33146 | |
| Bayview - Wells Fargo | | 4425 Ponce De Leon Blvd | 5th Floor | | Coral Gables | FL | 33146 | |
| BECKY L WOCHINSKI | | 4109 JODY CT | | | ROLLING MEADOWS | IL | 60008 | |
| BEN J PETRICK | | 522 S BARNETT AVE | | | DALLAS | TX | 75211-5178 | |
| BEN L ELLSWORTH | | 9172 ROLLING TREE LANE | | | FAIR OAKS | CA | 95628 | |
| BENANCIO SOTO | | 1431 RIDGECREST DRIVE | | | PLANO | TX | 75074-0000 | |
| Bendett & McHugh, P.C. | | 160 Farmington Avenue | | | Farmington | CT | 06032 | |
| BENITO MUNIZ | | 2005 TOMATILLO DRIVE | | | WESLACO | TX | 78596 | |
| BENJAMIN C CHASTAIN ESTATE | | C/O BONNIE AVONRUDE | 10096 E LAKESHORE DRIVE | | TYLER | TX | 75709-4310 | |
| BENJAMIN E WINGET | | 10211 CEDAR LAKE ROAD NO. 105 | | | MINNETONKA | MN | 55305 | |
| BENJAMIN J BURTON | | 3539 EVERETT DR | | | MANHATTAN | KS | 66503 | |
| BENJAMIN K OLOUGHLIN | | 37 JASPER LANE UNIT 37 | | | RANDOLPH | MA | 02368 | |
| BENNETT WILSON JR | | 3978 STILLWATER DRIVE | | | DULUTH | GA | 30096 | |
| BENSON N BUI | | 19017 FESTIVAL DRIVE | | | BOYDS | MD | 20841 | |
| BERNARD J PERRELL | | 109 ARTHUR DR | | | THOMASVILLE | NC | 27360-6216 | |
| BERNARDO TORBELLIN | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| BERTHA CATRON | | RT 3 BOX 31 | | | WYTHEVILLE | VA | 24382-0000 | |
| BERTIE K MIDGETT | | PO BOX 31 | | | SALVO | NC | 27972 | |
| BERTIE R BRANNAN | | 710 NW 11TH STREET | | | ANDREWS | TX | 79714 | |
| BESSIE M LARMER | | PO BOX 15 | | | WILLISTON | ND | 58802-0015 | |
| BETH AUGENSTEIN | | 1055 WYNDGATE RIDGE DR | | | LAKE ST LOUIS | MO | 63367-4354 | |
| BETH KOSTOK | | 3 GLAMAR DRIVE | | | BRIDGETON | NJ | 08302 | |
| BETTE J COGGER | | 29325 DIXBORO ROAD | | | SOUTH LYON | MI | 48178 | |
| BETTY D STRUDWICK | | 3897 FIVE CHOP ROAD | | | ORANGEBURG | SC | 29115-9674 | |
| BETTY J JOZA | | 5300 WALNUT AVENUE UNIT #13E | | | DOWNERS GROVE | IL | 60515 | |
| BETTY L BURMER ESTATE | | 13549 FONSECA AVE | | | LA MIRADA | CA | 90638-0000 | |
| BETTY L JOHNSTON | | 13112 SIMMONS AVE | | | ORANGE | CA | 92868-1435 | |
| BETTY PEARSON | | 1500 BAY AREA BLVD APT 281 | | | HOUSTON | TX | 77058 | |
| BETTY WALLACE | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY GONZALEZ | | 702 KALMER ST | | | PASADENA | TX | 77502 | |
| BEVERLY MORLEDGE ESTATE | | 2601 NE 14 STREET UNIT #541 | | | POMPANO BEACH | FL | 33062 | |
| BILLY C YOUNG | | 113 STELLA LANE | | | SPRINGTOWN | TX | 76082 | |
| BILLY L HUTCHISON | | 15811 HAVENHURST DRIV | | | HOUSTON | TX | 77059 | |
| BINH L QUAN | | 537 MORRIS AVE | | | WEST COVINA | CA | 91790 | |
| BLAINE L JARVIS | | 4300 E PYRENEES CT | | | GILBERT | AZ | 85298-4157 | |
| BLAKE P BROWN | | 501 EAST DEL MAR BOULEVARD #11 2 | | | PASADENA | CA | 91101 | |
| BLANCA M ESPARZA | | 288 WEST 15TH STREET | | | UPLAND | CA | 91786 | |
| BMO Harris Bank | | 401 Executive Drive | | | Brookfield | WI | 53005 | |
| BNY Mellon | Attn Adam Loskove | DLJ Mortgage Capital | 11 Madison Ave | | New York | NY | 10010 | |
| BNY Mellon | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| BNY Mellon | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| BNY Mellon | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| BNY Mellon | Attn James DeMarinis | 110 East 59th Street | | | New York | NY | 10022 | |
| BNY Mellon | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| BNY Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BOBBIE J DAVIS | | PSC 1 BOX 406 | | | APO | AE | 09009-0005 | |
| BOBBY C PRICE | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| BOBBY L RUMLEY | | 2447 OSSIPEE FRONT STREET | | | ELON | NC | 27244-9785 | |
| BOBBY MCNEESE | | 16133 STAGECOACH ROAD | | | MAGNOLIA | TX | 77355 | |
| BONNIE L GAMMON | | 2800 E PLATEAU PL | | | BLOOMINGTON | IN | 47401 | |
| BORIS KOLAS | | 26028 PENNSYLVANIA DRIVE | | | LOMITA | CA | 90717 | |
| BOULEVARD BANK | | 111 E MAIN STREET | | | NEOSHO | MO | 64850 | |
| BRAD A PUTMAN | | 5040 NE 7TH AVE | | | KEIZER | OR | 97303-4402 | |
| BRAD DULNY | | 6240 W. 135TH STREET, SUITE 200 | | | OVERLAND PARK | KS | 66223 | |
| BRAD N BURDETTE | | 12795 PALERMO | | | HERRIMAN | UT | 84065 | |
| BRADLEY A KINAST | | 2023 WESTRIDGE BLVD | | | BARTLETT | IL | 60103 | |
| BRADLEY KIME | | 955 S PEBBLE BEACH DR | | | CRESCENT CITY | CA | 95531 | |
| BRADLEY T LIEBRECHT | | 632 ROYCROFT AVENUE | | | LONG BEACH | CA | 90814 | |
| BRANDEE R RANDLE | | 6872 SHORE WAY DR | | | GRAND QUERRY | TX | 75054 | |
| BRANDI KEENER | | 1744 ELIZABETH DRIVE | | | CARROLLTON | TX | 75007 | |
| BRANDI KRAMER | | 312 CARDINAL DR | | | DEVINE | TX | 78016-2410 | |
| BRANDI R MCKNIGHT | | 6117 W CONLEY RD | | | PEORIA | IL | 61604 | |
| BRANDON HARRELL | | 6 GALLETA CT | | | THE WOODLANDS | TX | 77389-2404 | |
| BRANDON J MURPHY-FITCH | | 742 FIRST PARISH RD | | | SCITUATE | MA | 02066-3117 | |
| BRANDON M ECKELBERRY | | 94 SPRING ST | | | HILLSDALE | MI | 49242-1256 | |
| BRANDON SMITH | | 18481 114TH AVE SE | | | RENTON | WA | 98055 | |
| BRANDY S RUSSELL | | 1321 RUSK DRIVE | | | ALLEN | TX | 75002 | |
| BRANNON J HENDERSON | | 1209 LOOKOUT LANE | | | MURPHY | TX | 75098 | |
| BRENDA D SOMMER | | 5411 DAWES LN EXT | | | THEODORE | AL | 36582 | |
| BRENDA E JACKS | | 5153 GREENWATER DR | | | WILLIS | TX | 77378 | |
| BRENDA G HAGENS | | 116 MIDVALE ROAD | | | BEAVER | PA | 16157 | |
| BRENDA K KEISER | | 6810 BINGLE | | | HOUSTON | TX | 77092 | |
| BRENDA L HERNANDEZ | | 11611 SAGECANYON DRIVE | | | HOUSTON | TX | 77089 | |
| BRENDA L RUELES | | 21 E 28TH AVE | | | HUTCHINSON | KS | 67502 | |
| BRENDA S MCCANLESS | | 51869 E COUNTY LINE ROAD | | | MIDDLEBURY | IN | 46540 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA WASHINGTON | | 1416 MEDORA STREET | | | TERRELL | TX | 75160 | |
| BRENDAN DUNPHY | | 36 MARISA DRIVE | | | BRAINTREE | MA | 02184 | |
| BRENDEN T DELANEY | | 2794 CULZEAN PLACE | | | HENDERSON | NV | 89044 | |
| BRENT LONDRE | | 1536 WILLOWBROOK DRIVE | | | SAN JOSE | CA | 95118 | |
| BRENT T ROTONDI | | 2648 GLENMARE ST. | | | SALT LAKE CITY | UT | 84106 | |
| BRET W ATOR | | 10045 EMERALD CREEK DR | | | HOUSTON | TX | 77070 | |
| BRIAN A ZANTER | | 204 SUSANNA ST | | | LACY LAKEVIEW | TX | 76705-1376 | |
| BRIAN BURGIN | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| BRIAN C WATKINS | | 149 STONEFENCE RD | | | NAUGATUCK | CT | 06770 | |
| BRIAN COUTTS | | 241 WEST PARADISO LANE | | | CENTERVILLE | UT | 84014 | |
| BRIAN DUDLEY | | 204 W 33RD ST | | | AUSTIN | TX | 78705-2316 | |
| BRIAN FAIRLEY | | 448 MALDEN ST | | | HOLDEN | MA | 01520-2116 | |
| BRIAN FERGUSON | | 11 ROLINS MILL ROAD | | | FLEMINGTON | NJ | 08822 | |
| BRIAN J TREFF | | 23815 W 124TH COURT | | | OLATHE | KS | 66061 | |
| BRIAN JOHNSON | | 3813 QUIG CIR | | | CORPUS CHRISTI | TX | 78410 | |
| BRIAN K SMITH | | PO BOX 350 | | | LAKES ENTRANCE 3909 | | | |
| BRIAN L MASSEGEE | | 2403 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| BRIAN M FLAVIN | | 8932 NEIL STREET | | | THORNTON | CO | 80260 | |
| BRIAN M ONEIL | | 31105 CALLE ARAGON | | | TEMECULA | CA | 92592 | |
| BRIAN M YEAGER | | 9711 LA RUE ST | | | SAN ANTONIO | TX | 78217 | |
| BRIAN MOREHEAD | | 2715 FAIT AVE | | | BALTIMORE | MD | 21224-3835 | |
| BRIAN N FREEMAN | | 39 LAKESIDE DR | | | NEW WINDSOR | NY | 12553-0000 | |
| BRIAN P KEAVENEY | | 74 BRADFIELD AVENUE | | | ROSLINDALE | MA | 02131 | |
| BRIAN RIVERS | | 123 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| BRIAN S AUSTIN | | 7932 BOONE TRCE | | | NASHVILLE | TN | 37221-6528 | |
| BRIAN SARAP | | 1004 VENICE AVENUE | | | SOUTHLAKE | TX | 76092-0000 | |
| BRIAN T ASKEW | | 304 STRAYWHITE AVE | | | APEX | NC | 27539-9011 | |
| BRIAN T TURNER | | PO BOX 80124 | | | RANCHO SANTA MARGAR | CA | 92688 | |
| BRIAN WALSH | | 66 KNOLLWOOD ROAD | | | QUINCY | MA | 02171 | |
| Bridgeton Executive Suites, Inc. | | 3466 Bridgeland Drive | | | Bridgeton | MO | 63044 | |
| Bridlewood Executive Suites | | 204 Muirs Chapel Rd, Suite 100 | | | Greensboro | NC | 27410 | |
| BRINA M BARTON | | 1012 2ND STREET | | | GLEN BURNIE | MD | 21060 | |
| BROOK MEYER | | 1000 MERIDIAN BLVD #104-164 | | | FRANKLIN | TN | 37067 | |
| BRUCE MILLER | | 809 RICHARD LN | | | GRETNA | LA | 70056 | |
| BRUCE MUNSTER | | 27439 WHITEFIELD PLACE | | | VALENCIA | CA | 91354 | |
| BRUCE SCHINDLER | | 1663 N CRESCENT HEIGHTS BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| BRUCE TURNER | | 607 COPELAND DRIVE | | | CEDAR HILL | TX | 75104 | |
| BRYAN K FULFORD | | 1509 OGLETHORPE DRIVE | | | SUWANEE | GA | 30024-3609 | |
| BRYAN K TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 | |
| BRYAN SCATTERTY | | 4513 KENDLEWOOD | | | MCALLEN | TX | 78501-0000 | |
| BWW Law Group (f/k/a Bierman, Geesing & Ward) | | 4520 East West Highway, Suite 200 | | | Bethesda | MD | 20814 | |
| C G REYNOLDS | | 1972 BOLIN RD | | | NORTH AUGUSTA | SC | 29841 | |
| C T PREJEAN | | 112 1ST ST | | | HONOLULU | HI | 96818-4901 | |
| Cadence Bank | | 3700 Colonnade Parkway #200 | | | Birmingham | AL | 35243 | |
| California Housing Finance Agency- Keep Your Home CA | | 500 Capitol Mall, Suite 1400 | | | Sacramento | CA | 95814 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cal-Western Reconveyance Corporation | | 525 East Main Street | | | El Cajon | CA | 92020 | |
| CAMERON C HENRI | | 108 ROSEBUD LN | | | GRAY | TN | 37615 | |
| CAMILLA DUFORD | | 35 SHIPWRIGHT CIRCLE | | | PORT ROYAL | SC | 29935 | |
| CAMILLE M DORAN | | PO BOX 22 | | | TETON VILLAGE | WY | 83025 | |
| CANDELARIO DUENAS | | 9243 WIND TALKER | | | SAN ANTONIO | TX | 78251 | |
| CANDICE LUCAS | | 1823 RUNNING BEAR TRAIL | | | CROSBY | TX | 77532-0000 | |
| Canyon Credit II | | 3151 Airway Avenue Suite P2 | | | Costa Mesa | CA | 92626 | |
| CARA HORIGAN | | 11 VALENCIA STREET | | | HAUPPAUGE | NY | 11788 | |
| CARAN D REYNOLDS | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| CAREN CARNECCHIA | | 545 SEA LANE | | | LA JOLLA | CA | 92037 | |
| CARINA BERMUDEZ-GARCIA | | 910 OLD WAGON RD | | | BOILING SPRINGS | SC | 29316-0000 | |
| CARL N COLLINS | | 53 FOXWELL BEND ROAD | | | GLEN BURNIE | MD | 21061 | |
| CARL SCAFURO | | 1814 DUKE DR | | | RICHARDSON | TX | 75081-3130 | |
| CARL SHEPARD | | 23 GADSEN PL APT 1C | | | STATON ISLAND | NY | 10314-4838 | |
| CARLA ALLEN | | 4195 SOUTH PEARL STREET | | | ENGLEWOOD | CO | 80113 | |
| CARLA JONES | | 192 WABASH AVE APT 23 | | | WINCHESTER | KY | 40391 | |
| CARLOS A MORAN | | 15211 PARK ROW #1516 | | | HOUSTON | TX | 77084-4154 | |
| CARLOS BELTRAN | | 206 PARK BLVD UNIT #705 | | | SAN DIEGO | CA | 92101 | |
| CARLOS CORTADA | | 4325 NW 187TH ST | | | OPA LOCKA | FL | 33055 | |
| CARLOS RODRIGUEZ | | 10458 ABINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| CARMEN M CLAYTON | | 15212 44TH AVE E | | | TACOMA | WA | 98446-3954 | |
| CAROL A GROSS | | PO BOX 577 | | | GASTON | OR | | |
| CAROL ETOAMA | | 14007 RIVER KEG DRIVE | | | HOUSTON | TX | 77083-0000 | |
| CAROL J ALLEN | | 12025 211TH PL SE | | | SNOHOMISH | WA | 98296 | |
| CAROL L STEWART ESTATE | | 315 W 24TH ST | | | VANCOUVER | WA | 98660 | |
| CAROL M SHANKS | | 9411 LETTIE AVE | | | HOUSTON | TX | 77075 | |
| CAROL S WOBBY | | 3135 LANDORE DRIVE | | | NAPERVILLE | IL | 60564 | |
| CAROLINA H HILL | | 118 CHILDERS CT | APT 225 | | ELIZABETHTOWN | KY | 42701 | |
| CAROLINE K SLINKER | | 322 LAUREL LANE | | | MURRAY | KY | 42071 | |
| CAROLINE NATKOWSKI | | 3254 MARGIE AVE | | | SALT LAKE CITY | UT | 84109-2231 | |
| CAROLINE W STOTT | | 4 KINGSBURY DR | | | HOLLISTON | MA | 01746-2275 | |
| CAROLYN CARTER | | 297 SAWDUST TRAIL | | | NICHOLSON | GA | 30565 | |
| CAROLYN GRIFFEL | | 8 MUSEUM WAY UNIT 314 | | | CAMBRIDGE | MA | | |
| CAROLYN H ELLIOTT | | 2733 MAPLETON AVE | | | NORFOLK | VA | 23504 | |
| CAROLYN HAMBRIGHT | | 21 BIG OAK ROAD | | | CONWAY | AR | 72032-0000 | |
| CAROLYN PICKARD | | 3310 BRISTLE CONE TRL | | | SPRING | TX | 77380-2455 | |
| CAROLYN V EDWARDS | | 8236 GREAT BEND ROAD | | | GLEN BURNIE | MD | 21061 | |
| Carrington Securities | | Nine Greenwich Office Park | | | Greenwich | CT | 06831 | |
| CARY M COX | | 7101 N MESA ST | | | EL PASO | TX | 79912-3613 | |
| CASSA L CARTER | | PO BOX 431 | | | SHERMAN | TX | 75091-0000 | |
| CASSIE ROSS | | 2938 MIDWAY PLAZA | | | DALLAS | TX | 75241 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| CATHERINE A WALTERS | | 2303 OCEAN ST APT 19 | | | CARLSBAD | CA | 92008-2228 | |
| CATHERINE ANDERSON | | 1127 DONNA COURT | | | LINDEN | NJ | 07036-6107 | |
| CATHERINE L AIKMAN | | 19 BEAUFORT AVENUE | | | NEEDHAM | MA | 02492 | |
| CATHERINE L BISHOP | | 7200 ROOSEVELT AVE | | | FALLS CHURCH | VA | 22042-1626 | |
| CATHERINE M SCOTT | | 2515 SANDERSON DR | | | RALEIGH | NC | 27612 | |
| CATHY M GRAGG | | 199 JENNIFER LANE | | | CARROLLTON | GA | 30116 | |
| CATHY ROBINSON | | 19219 WILDOATS DR | | | KATY | TX | 77449 | |
| CECILIA A MOTLEY | | 3907 LAWNDALE LANE N. | | | PLYMOUTH | MN | 55446 | |
| CELINA VILLAFANA | | PSC2 BOX 5686 | | | APO | AE | 09012 | |
| CenterState Bank | | 200 Avenue B | NW Suite 210 | | Winter Haven | FL | 33881 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD E GUSTAFSON | | 3005 GROTTO WALK | | | ELLICOTT CITY | MD | 21042 | |
| CHADD GILES | | 1812 E HARVESTER | | | PAMPA | TX | 79065 | |
| CHALL A JENKINS | | 14308 OUTLOOK STREET | | | OVERLAND PARK | KS | 66223 | |
| CHANDU SANGODKAR | | 5922 WESTVIEW DRIVE | | | ORANGE | CA | 92869-0000 | |
| CHARITY CHASTAIN | | 3472 HENRIETTA HARTFORD RD | | | MOUNT PLEASANT | SC | 29466 | |
| CHARITY M ELEK ESTATE | | 298 WOODGLEN PL | | | PASADENA | MD | 21122 | |
| CHARLENE M MARTIN KUPHAL | | 60 BEACH ST | | | MILLBURY | MA | 01527 | |
| CHARLES A EVERETT | | 3715 S. MARVIN PLACE | | | TUCSON | AZ | 85730 | |
| CHARLES A RAGSDALE | | PO BOX 3065 | | | ENID | OK | 73702 | |
| CHARLES B BATTOE | | APT 21F | | | CHICAGO | IL | 60610 | |
| CHARLES B BRAGG | | 2640 HARVARD ST | | | CASPER | WY | 82601 | |
| CHARLES BOYCE | | 2401 SCENIC CT | | | CEDAR HILL | TX | 75104 | |
| CHARLES D GRIFFIN | | PO BOX 584 | | | CHATTAHOOCHEE | FL | 32324 | |
| CHARLES E BERLAU ESTATE | | 1144 N VISTA PL | | | KATYKATYFAYETTEVILLE | AR | 72703-1350 | |
| CHARLES E MARTIN ESTATE | | 1880 SANDRINGHAM DRIVE SW | | | ATLANTA | GA | 30311 | |
| CHARLES F RAUBESON | | 3591 WEST DISCOVERY LOOP | | | WASILLA | AK | 99654 | |
| CHARLES GIFTOS II | | 229 WALNUT HILL ROAD | | | NORTH YARMOUTH | ME | 04097 | |
| CHARLES H LARAWAY | | 13491 CHIVERS AVENUE | | | LOS ANGELES ( SYLMAR | CA | 91342 | |
| CHARLES L RHODEN | | 541 S BROCKSMITH RD | | | FORT PIERCE | FL | 34945 | |
| CHARLES L SWINGER | | 152 HWY Z | | | POPLAR BLUFF | MO | 63901 | |
| CHARLES O MCADAMS ESTATE | | PO BOX 4336 | | | STOCKTON | CA | 95204-0336 | |
| CHARLES R KIDD | | P.O. BOX 1868 | | | HAWTHORNE | FL | 32640-0000 | |
| CHARLES R RATCLIFF | | 3982 STATE RD | | | AKRON | OH | 44319 | |
| CHARLES T BORSAVAGE | | 8 BELLA ROAD | | | CARMEL | NY | 10512 | |
| CHARLES W CAMPBELL | | 5210 B MONORE DRIVE | | | FORT POLK | LA | 71459 | |
| CHARLIE L KINDELL | | 1369 BLUEFIELD DR SW | | | ATLANTA | GA | 30310 | |
| CHARLOTTE RISINGER | | 7306 ANDERSON CIRCLE | | | RICHMOND | TX | 77469 | |
| CHARLOTTE WILLS | | 1224 GALEWOOD RD | | | KNOXVILLE | TN | 37919 | |
| CHAU L THOUNG | | 1805 AUGUSTA DRIVE | | | JAMISON | PA | 18929 | |
| CHERI HERNANDEZ | | 14124 TOBIANO TRAIL | | | HELOTES | TX | 78023 | |
| CHERRY MCNEIL | | 885 W DAYTON CIR | | | FORT LAUDERDALE | FL | 33312 | |
| CHERYL A THOMAS | | 4227 TALL ELM WOODS | | | SAN ANTONIO | TX | 78249 | |
| CHERYL NEWBROUGH | | 909 HEARST AVENUE | | | BERKELEY | CA | 94710 | |
| CHERYL R DAILEY | | 15058 MEADOW LANE | | | LINDEN | MI | 48451 | |
| CHERYL WELCH | | PO BOX 1469 | | | PORTER | TX | 77365-0000 | |
| CHEWEI HUANG | | 3004 WINDY KNOLL COURT | | | ROCKVILLE | MD | 20850 | |
| CHI J CHEN | | 2646 DOUBLETREE LANE | | | ROWLAND HEIGHTS AREA | CA | 91748 | |
| CHRIS CLIFTON | | 43 BROOKHILL ROAD | | | SOMERVILLE | AL | 35670 | |
| CHRIS D SPENCER | | 246 BADGER HILL DRIVE | | | MILFORD | NH | 03055 | |
| CHRIS N BRYANT | | 121 PENMOKEN PIKE | | | LEXINGTON | KY | 40503 | |
| CHRIS T CAMPBELL | | 5245 GLEN MEADOW | | | CENTREVILLE | VA | 20120 | |
| CHRIS ZDUNEK | | 67 ST MARYS AVE | | | STATEN ISLAND | NY | 10305-1833 | |
| CHRISTIAN D WEISZ | | 2552 HOFF LANE | | | LODI | CA | 95242 | |
| CHRISTIAN ETOAMA | | 14007 RIVER KEG DRIVE | | | HOUSTON | TX | 77083-0000 | |
| CHRISTIAN G NELSON | | PO BOX 264 | | | RANCHO SANTA FE | CA | | |
| CHRISTIE C SMITH | | 1910 BREAKER LANE | | | FLOWER MOUND | TX | 75022 | |
| CHRISTINA B HERMETZ | | 21460 VIA LA NARANJA | | | YORBA LINDA | CA | 92886 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA BARTON-STRINGER | | 21076 PRIMROSE LANE | | | MISSION VIEJO | CA | 92691 | |
| CHRISTINA M POST | | 11027 DUBLIN FIELD | | | SAN ANTONIO | TX | 78254 | |
| CHRISTINE I LAURENT | | 1617 WEST 12TH ST | | | BROOKLYN | NY | 11223 | |
| CHRISTINE L CRAVOTTA | | 703 FOREFT RIDGE DRIVE | | | PITTSBURGH | PA | 15221 | |
| CHRISTINE L DAVIS | | 6009 RYLAND DR | | | BETHESDA | MD | 20817-0000 | |
| CHRISTINE L DENTITH | | 182 WILLIAM PENN DRIVE | | | NORRISTOWN | PA | 19403-0000 | |
| CHRISTINE M ZARECKI | | 1139 EUGENE DR | | | SCHENECTADY | NY | 12303 | |
| CHRISTINE N DOMINICK | | 1284 BIRMINGHAM BLVD | | | BIRMINGHAM | MI | 48009 | |
| CHRISTINE RUTEMILLER | | 12026 STEPPINGSTONE BLVD | | | TAMPA | FL | 33635 | |
| CHRISTINE S OLSZEWSKI | | 156 C MINISTERIAL ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| CHRISTINE W RAMICH | | 1321 CANTERBURY HILL CIR | | | CHARLOTTE | NC | 28211-1454 | |
| CHRISTINE Y NUNN | | 2485 HILLSTREAM DR | | | ROCKVILLE | VA | 23146 | |
| CHRISTOPHER B LOKER | | 4300 WELBY DR | | | MIDLOTHIAN | VA | 23113-3656 | |
| CHRISTOPHER BRUMLEY | | 10159 SAN JUAN AVENUE | | | DALLAS | TX | 75228 | |
| CHRISTOPHER BUNKER | | 48 LEXINGTON AVENUE # 2 | | | SOMERVILLE | MA | 02144 | |
| CHRISTOPHER D COTTS | | PSC 3 #4477 | | | APO | AP | 96266-0045 | |
| CHRISTOPHER HILL | | 191 ROSEHEART | | | SAN ANTONIO | TX | 78259-2369 | |
| CHRISTOPHER I ROBINSON | | 11103 SOUTH RD | | | CADIZ | KY | 42211 | |
| CHRISTOPHER KULAK | | 32 HARTZ STREET | | | GLOUCESTER | MA | 01930 | |
| CHRISTOPHER L CAMPBELL | | 5245 GLEN MEADOW | | | CENTREVILLE | VA | 20120 | |
| CHRISTOPHER LUXTON | | 477 PEACE PORTAL DRIVE | SUITE 107 | | BLAINE | WA | 98230-4023 | |
| CHRISTOPHER M CHEN | | PO BOX 18615 | | | SUGAR LAND | TX | 77496-8615 | |
| CHRISTOPHER MOSHENROSE | | 1233 RICHELLE LN | UNIT H | | SANTA BARBARA | CA | 93105-4647 | |
| CHRISTOPHER O MILLS | | 1126 LAKEMERE AVE | | | BOWLING GREEN | KY | 42103-6018 | |
| CHRISTOPHER S LAUSEN | | 10424 XAVIS ST NW | | | MINNEAPOLIS | MN | 55433 | |
| CHRISTOPHER T MATHIS | | 191 ROSEHEART | | | SAN ANTONIO | TX | 78259-2369 | |
| CINDY ALTSCHULER | | 5368 RENAISSANCE AVE | | | SAN DIEGO | CA | 92122 | |
| CINDY L BRENNAN | | 4406 HILLCREST AVE | | | ROYAL OAK | MI | 48073-1702 | |
| CIT Group | | 390 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Mortgage Loan Trust Inc. | | 390 Greenwich Street, 6th Floor | | | New York | NY | 10013 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS337 | | | OFallon | MO | 63368-2400 | |
| Citizens Bank | | 443 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| CLAIRE H MITCHELL | | 506 BAIRD RD | | | MERION STA | PA | 19066-1302 | |
| CLARA ASMAIL | | 11414 AMBERLEA FARM DRIVE | | | GAITHERSBURG | MD | 20878 | |
| CLARENCE P NATKOWSKI | | 3254 MARGIE AVE | | | SALT LAKE CITY | UT | 84109-2231 | |
| CLAUDE JACKSON ESTATE | | 9745 S PARNELL AVE | | | CHICAGO | IL | 60628 | |
| CLAUDIA ARADILLAS | | 2345 COBB PKWY SE | APT N9 | | SMYRNA | GA | 30080-2748 | |
| CLAUDIE RUCKS | | 6745 NE 304 STREET | | | OKEECHOBEE | FL | 34972 | |
| CLAYTON LENDER SOLUTIONS | | 1700 LINCOLN ST #1600 | | | DENVER | CO | 80203 | |
| CLEVICE M JOHNSON | | 1526 RIDGE PLACE SE | | | WASHINGTON | DC | 20020 | |
| CLINTON W MILLS | | 1126 LAKEMERE AVE | | | BOWLING GREEN | KY | 42103-6018 | |
| CLYDE DICKERSON | | 712 DE LEON AVE | | | RANCHO VIEJO | TX | 78575-9507 | |
| Codilis & Associates, P.C. | | 15 W. 030 North Frontage Road, Suite 100 | | | Burr Ridge | IL | 60527 | |
| Codilis & Stawiarski, P.C. | | 650 N Sam Houston Pkwy East, Suite 450 | | | Houston | TX | 77060 | |
| COETHA REYNOLDS | | 11515 JACINTH CT | | | HOUSTON | TX | 77066-1066 | |
| COLIN L KISER | | 791 HWY 77N STE 501C | PMB 224 | | WAXAHACHIE | TX | 75165 | |
| COLLEEN A SCHOENFELD | | HHC 3-159 | CMR 416 BOX 989 | | APO | AE | 09140 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLM MEANEY | | 11921 LAUREL HILLS ROAD STUDIO CITY | | | LOS ANGELES | CA | 91604 | |
| CONCEPCION L BIELAMOWICZ | | 5702 SADDLE BRED DRIVE | | | HOUSTON | TX | 77084 | |
| CONNIE J DUVEL | | 932 HIGHWAY 51 | | | POSTVILLE | IA | 52162-8573 | |
| CONOR J WASHINGTON | | 627 REALM COURT WEST | | | ODENTON | MD | 21113 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| CORAZON DEJESUS DEGUZMAN | | 3060 WEST CHERYLLYN LANE #30 | | | ANAHEIM | CA | 92804 | |
| COREY DODD | | 7308 MARKET CT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| COREY EVANS | | 11327 S 2420 W | | | SOUTH JORDAN | UT | 84095-8771 | |
| CORINNE D CLARK | | 4643 TERRACE DR | | | SAN DIEGO | CA | 92116-3854 | |
| CORY A KAHN | | 4641 FULTON AVE UNIT 302 | | | SHERMAN OAKS | CA | 91423-3279 | |
| COURTNEY G OLOUGHLIN | | 37 JASPER LANE UNIT 37 | | | RANDOLPH | MA | 02368 | |
| CRAIG A CLAYTON | | 15212 44TH AVE E | | | TACOMA | WA | 98446-3954 | |
| CRAIG P MAGNUSON | | 2686 CASCADE DR | | | ROCKFORD | IL | 61109 | |
| CRAIG R MCCANN | | 540 W BEVERLY DRIVE | | | OXNARD | CA | 93030-4616 | |
| CRAIG S ESPINOSA | | PO BOX 663 | | | PEORIA | IL | 61652-0663 | |
| CRAIG S JENNINGS | | 2529 TIMBER HILL | | | ANN ARBOR | MI | 48103 | |
| CRAIG SEEVERS | | 611 WEST | | | LOUISVILLE | CO | 80028 | |
| CRAIG T TOTTEN | | 228 STONE HENGE DR | | | DUNN | NC | 28334-9708 | |
| CRISTAL E COOMBE | | 4513 KENDLEWOOD | | | MCALLEN | TX | 78501-0000 | |
| CRYSTAL E FENTRESS | | 3917 WEST 93RD ST | | | SOUX FALLS | SD | 57108 | |
| CRYSTAL STONE | | 1901 MEADOWBROOK ST | | | PONCA CITY | OK | 74604-3012 | |
| CUONG V VUONG | | 537 MORRIS AVE | | | WEST COVINA | CA | 91790 | |
| CURTIS T TUREAUD | | 5032 3RD AVENUE | | | LOS ANGELES | CA | 90043 | |
| CYNTHIA A SARAPAS | | 8 AINSLEY DRIVE | | | FRANKLIN | MA | 02038 | |
| CYNTHIA A WARNER | | 2918 R.R. 620 NORTH | # 193 | | AUSTIN | TX | 78734 | |
| CYNTHIA FOLLANSBEE | | 2203 NE 92ND AVENUE | | | VANCOUVER | WA | 98664-0000 | |
| CYNTHIA L PARRISH | | 11776 W 53RD DRIVE | | | ARVADA | CO | 80002 | |
| CYNTHIA L WEBSTER | | 11422 NORTH WATSON RUN ROAD | | | CONNEAUT LAKE | PA | 16316 | |
| DALLAS A CLEMENT | | 2806 STIRRUP CV | | | LEANDER | TX | 78641 | |
| Dallas CPT Fee Owner, LP c/o Barrow Street Capital LLC. Attn Steven C. Lebowitz | | 300 First Stamford Place, 3rd Floor East | | | Stamford | CT | 06904 | |
| DALLAS D LOTT | | 239 MANANAI PLACE #54-B | | | HONOLULU | HI | 96818 | |
| DAMIAN F OGAS | | 602 NORTH SMEAD WAY | | | SAN DIMAS | CA | 91773 | |
| DAMON S RAY | | 21675 NORTH 91ST DRIVE | | | PEORIA | AZ | 85382 | |
| DAMON SCHAEFFER | | 851 B 5TH STREET | | | KOTZEBUE | AK | 99752 | |
| DANA I SWAIN | | 2579 DIRLETON PLACE | | | HENDERSON | NV | 89044 | |
| DANA M LENZ | | 4218 FIELDVIEW CT | | | FRESNO | TX | 77545 | |
| DANA MERRY | | 109 VILLAGE GLEN | | | GEORGETOWN | TX | 78633 | |
| DANE A PEARL | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| DANIEL C GRUENDER | | 13207PINETREELAKEDR | | | CHESTERFIELD | MO | 63017 | |
| DANIEL D IRIYE | | 1740 E SHEPHERD AVE | | | FRESNO | CA | 93720-5610 | |
| DANIEL E MARTIN | | 94 LONG MEADOW RD | | | PORTSMOUTH | RI | 02871-1311 | |
| DANIEL GRAVELLE | | 859 RIVER ROAD | | | MASSEY ON POP 1PO | ON | POP 1PO | Canada |
| DANIEL HAYES | | 13921 HIGHWAY 105 W #315 | | | CONROE | TX | 77304-5703 | |
| DANIEL K LAU | | 395 STONECREST DR | | | SAN FRANCISCO | CA | 94132-2047 | |
| DANIEL KRYGSHELD | | 728 SOUTH LAKEVIEW DRIVE | | | LOWELL | IN | 46356 | |
| DANIEL L BROPHY | | 5406 MIRASOL MANOR WAY | | | EUREKA | MO | 63025 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL L WEBSTER | | 11422 NORTH WATSON RUN ROAD | | | CONNEAUT LAKE | PA | 16316 | |
| DANIEL P WESTEL | | 2039 MAPLE AVENUE | | | NORTHBROOK | IL | 60062 | |
| DANIEL R BONDESON | | 1377 WHITE BEAR AVENUE NORTH | | | SAINT PAUL | MN | 55106 | |
| DANIEL R FRANCISCO | | 1137-1139 NW 8TH AVE | | | HOMESTEAD | FL | 33030 | |
| DANIEL S FOSTER | | 2319 N LEAVITT ST APT 4 | | | CHICAGO | IL | 60647-6195 | |
| DANIEL S WOBBY | | 3135 LANDORE DRIVE | | | NAPERVILLE | IL | 60564 | |
| DANIEL V HAYES | | 9623 SHETLAND CT | | | SAN ANTONIO | TX | 78254 | |
| DANIEL W BLACK | | 1255 N POST OAK RD #1306 | | | HOUSTON | TX | 77055-7303 | |
| DANIELLE JONES | | 602 SOLEDAD DRIVE | | | ARLINGTON | TX | 76002-0000 | |
| DANIELLE N SMALL | | 2455 SUNSET SCHOOL RD. | | | SUNSET | TX | 76270 | |
| DANNY A MORRIS | | 414 EAST COLORADO BLVD | | | ARCADIA | CA | 91006 | |
| DANNY C JOHNSON | | 603 EL VEDADO AVE | | | ORLANDO | FL | 32807 | |
| DANNY DEALEJANDRO | | 3747 CYPRESS HILL DRIVE | | | SPRING | TX | 77388 | |
| DANNY L OUELLETTE | | 219 LORD ROAD | | | BUXTON | ME | 04093-0000 | |
| DAO A HUYNH | | 13218 ALBELIA MEADOWS DRIVE | | | HOUSTON | TX | 77083 | |
| DARA A CHATY | | 18 WAYSIDE DRIVE | | | BRICK | NJ | 08724 | |
| DARCY A ULRICH | | 525 INDIAN VALLEY COURT | | | ROSSFORD | OH | 43460-0000 | |
| DAREN D HUDSON | | 5708 BRIARCLIFF RD | | | HALTOM CITY | TX | 76117 | |
| DARIN K PILIALOHA | | 94-743 KALAE STREET | | | WAIPAHU | HI | 96797 | |
| DARIO SILVA | | 2315 ALABAMA AVE | | | DALLAS | TX | 75216 | |
| DARLENE JONES | | 7355 ATHLONE DR | | | HOUSTON | TX | 77088-0000 | |
| DARLENE O MARTIN | | 94 LONG MEADOW RD | | | PORTSMOUTH | RI | 02871-1311 | |
| DARRELL J THOMPSON | | 7606 BROKEN OAK LANE | | | SUGAR LAND | TX | 77479 | |
| DARREN D LARSON | | 5918 LANCE PLACE | | | HIGHLANDS RANCH | CO | 80130 | |
| DARRYL L MOSES | | 8418 PARRY PATH | | | CONVERSE | TX | 78109 | |
| DARRYL MEYER | | 213 HALF MOON WAY | | | RUNAWAY BAY | TX | 76426-9773 | |
| DARYL HENDERSON | | 4658 BEHLMAN FARMS | | | FLORISSANT | MO | 63034 | |
| DAT HUYNH | | 5103 CAICOS CALLE | | | DICKINSON | TX | 77539-6397 | |
| DAVETTA ADAMS | | 1407 PENNYROYAL COURT | | | HOUSTON | TX | 77073 | |
| DAVID A GREEN | | 310 GREENWICH ST | | | NEW YORK | NY | 10013-0000 | |
| DAVID A JONES | | 2630 RENTON WAY | | | CASTRO VALLEY | CA | 94545 | |
| David Bakalar, P.A. | | 2901 Stirling Road, Suite 208 | | | Fort Lauderdale | FL | 33312 | |
| DAVID C ESSER | | 509 SKYVIEW DR | | | WAUNAKEE | WI | 53597 | |
| DAVID C KIM | | 951048 AINAMAKUA DR | APT F | | MILILANI | HI | 96789-0000 | |
| DAVID CARTER | | 24562 WEST MONTEVISTA CIRCLE LOS | | | VALENCIA AREA | CA | 91354 | |
| DAVID G MCGAREL | | 5024 WOODLAND AVE | | | WESTERN SPRINGS | IL | 60558 | |
| DAVID G NICHOLSON | | 1262 KENWOOD DR | | | GREENWOOD | IN | 46143-7957 | |
| DAVID J IBSEN | | 3309 GREENSPOINT | | | CLARKSVILLE | TN | 37042 | |
| DAVID J LYONS | | 8746 DIAMOND HILL DR | | | BRISTOW | VA | 20136 | |
| DAVID J MANS | | 604 KELLER STREET | | | PLANO | IL | 60545 | |
| DAVID KALEDAS | | 7992 PEBBLESTONE DR | | | YPSILANTI | MI | 48197 | |
| DAVID KOCH | | 15 SHERWOD DRIVE | | | RAMSEY | NJ | 07446 | |
| DAVID L BOURLAND | | 3324 MEADOWBROOK DR | | | FORT WORTH | TX | 76103 | |
| DAVID L JENNINGS | | 13 STATESBORO COVE | | | CABOT | AR | 72023 | |
| DAVID L ROBERSON | | 1314 BEACON HILL DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| DAVID L SMITH | | 2195 HEBRON RD | | | MIDDLETON | TN | 38052 | |
| DAVID L STIVER | | 18563 RIVERLINE DR W | | | SAUCIER | MS | | |
| DAVID L WHITMORE | | 2629 GLENHAVEN DRIVE | | | PLANO | TX | 75023 | |
| DAVID M CLARKE | | P O BOX 6021 | | | MARCH ARB | CA | 92518 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M EPPS | | 262 ATSION RD | | | MEDFORD | NJ | 08055 | |
| DAVID M POLING | | 12 ASHBURY WOODS DR APT 312 | | | HUNTSVILLE | AL | 35824-3156 | |
| DAVID M ROMERO | | 715 PARAISO AVENUE | | | SPRING VALLEY | CA | 91977 | |
| DAVID N BELTON | | 1284 BIRMINGHAM BLVD | | | BIRMINGHAM | MI | 48009 | |
| DAVID P DRAZEK | | 640 IOWA AVE W | | | ST PAUL | MN | 55117-3417 | |
| DAVID P WILTGEN | | PO BOX 1454 | | | GRAND JUNCTION | CO | 81502 | |
| DAVID PARISER-GOLLON | | 472 LAMPLITE LN | | | WILLISTON | VT | 05495 | |
| DAVID R GULLING | | 517 F ST | | | SALT LAKE CTY | UT | 84103-2841 | |
| DAVID R PETZOLD | | 5095 IRWIN DRIVE | | | HOLLY | MI | 48442 | |
| DAVID R SMALL | | 2455 SUNSET SCHOOL RD. | | | SUNSET | TX | 76270 | |
| DAVID S CUNNINGHAM | | PO BOX 50599 | | | BILLINGS | MT | 59105 | |
| DAVID S KARAMOL | | 2003 LONGHORN DR | | | HOUSTON | TX | 77080-6310 | |
| DAVID S SUMITRA | | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| DAVID SOLANO | | 3506 VALERIE LANE | | | SPRING | TX | 77383 | |
| DAVID W LAWRENCE | | 483 WASHINGTON AVE APT 2B | | | BROOKLYN | NY | 11238 | |
| DAVID W SNELSON | | 5573 EMERSON CT | | | FAIRVIEW | TX | 75069 | |
| DAWN C FISHER | | 26908 KINGS CRESCENT DRIVE | | | KINGWOOD | TX | 77339 | |
| DAWN JARVIS | | 4300 E PYRENEES CT | | | GILBERT | AZ | 85298-4157 | |
| DAWN M WATSON | | 2321 SPRINGVILLE DRIVE | | | PLOVER | WI | 54467 | |
| DAWNE M ANDREWS | | 5 SUBURBAN DR | | | NORWALK | CT | 06851 | |
| DAYTON L PURVIS ESTATE | | 35625 1ST ST | | | LUCERNE VALLEY | CA | 92356 | |
| DB Structured Products | | 60 Wall Street | | | New York | NY | 19106- | |
| Dean Morris, L.L.P. | | 1505 North 19th St. | | | Monroe | LA | 71207 | |
| DEAN S JOHNSON | | 9235 LAKE RILEY ROAD | | | CHANHASSEN | MN | 55317-8654 | |
| DEANNA BIRON | | PO BOX 35 | | | EPSOM | NH | | |
| DEANNA GRIFFITH | | 21140 COLINA DRIVE | | | TOPANGA | CA | 90290 | |
| DEANNA J JOHNSON | | 1315 CLEARLAKE CV | | | NICEVILLE | FL | 32578 | |
| DEANNA MAJESKI | | 1570 WOLF TRAIL RD | | | WILDWOOD | MO | 63021 | |
| DEBBIE A BLACK | | 117 BUFFALO CRK DR | | | CRANDALL | TX | 75114 | |
| DEBBIE DAHL | | 2715 FAIT AVE | | | BALTIMORE | MD | 21224-3835 | |
| DEBBIE J WILLIAMS | | 2717 COLONIAL CIR | | | MCKINNEY | TX | 75070 | |
| DEBBIE L GOUNDER | | 18 RIVERBREA CT | | | SACRAMENTO | CA | 95831-0000 | |
| DEBBIE MCCOY | | 1312 N FALL ST | | | CARSON CITY | NV | 89706-3026 | |
| DEBBIE P LOMBARDO | | 5876 SOUTH HATTON CIRCLE | | | MURRAY | UT | 84107 | |
| DEBORA VAAG | | 25525 HELMS DRIVE | | | HUFFMAN | TX | 77336 | |
| DEBORAH A WILKINSON | | 169 WOODELL RANCH LN | | | PATRICK | SC | 29584 | |
| DEBORAH ACKER | | 10514 E WILDWIND CIR | | | THE WOODLANDS | TX | 77380-0000 | |
| DEBORAH CAHILL | | 9538 VALLECITO PASS | | | SAN ANTONIO | TX | 78250-0000 | |
| DEBORAH G MIKELS | | 4 BARLEY LANE | | | WAYLAND | MA | 01778 | |
| DEBORAH H BLACK | | 1255 N POST OAK RD #1306 | | | HOUSTON | TX | 77055-7303 | |
| DEBORAH R RAY | | 102 BROWNING DRIVE | | | THOMASVILLE | NC | 27360 | |
| DEBORAH S KRIEPS | | 12 CHIPPING CAMPDEN DR | | | SOUTH BARRINGTON | IL | 60010 | |
| DEBORAH SEARS | | 1400 HWY 1643 | | | SOMERSET | KY | 42501 | |
| DEBRA A DAVIS | | 825 ANTONICK LN | | | VIRGINIA BCH | VA | 23464-1765 | |
| DEBRA A SWAN | | 1425 E. MURRY ST LOT 128 | | | RAWLINS | WY | 82301-4571 | |
| DEBRA AMIRAULT | | 4100 MASSEY WAY | | | ROUND ROCK | TX | 78681-0000 | |
| DEBRA CURRAN | | 1715 SOUTH 54TH STREET | | | OMAHA | NE | 68106 | |
| DEBRA JOHNSON | | 7140 SENDA | | | GRAND PRAIRIE | TX | 75054 | |
| DEBRA K GILL | | 3 BOW STREET | | | MEDFIELD | MA | 02052 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA KRMPOTIC | | 14942 G STREET | | | OMAHA | NE | 68137-0000 | |
| DEBRA MCMILLAN | | 16755 ELLA BLVD #3 | | | HOUSTON | TX | 77090 | |
| DEBRA R CULLY | | 303 ESTHER STREET | | | NAPLES | FL | 34104-4024 | |
| DEBRA S WHITE | | 6515 ORCHARD DR N | | | ST PETERSBURG | FL | 33702 | |
| DEBRA WALTERS | | 351 STONECASTLE DRIVE | | | BRANDON | MS | 39047 | |
| DEEPALI M WALTERS | | 16206 LOS SEDONA | | | HELOTES | TX | 78023 | |
| DELIA MENDOZA | | 806 S IOWA AVE | | | WESLACO | TX | 78596-7038 | |
| DELILA ROJAS | | RT 1 BOX 267-F | | | WESLACO | TX | 78596-0000 | |
| DELTA J SEE ESTATE | | 1645 BIG HANAFORD RD | | | CENTRALIA | WA | 98531 | |
| DELTON W SWAIN | | 2579 DIRLETON PLACE | | | HENDERSON | NV | 89044 | |
| DEMBA JALLOW | | 4229 BRAMBLEWOOD DR | | | GILLSVILLE | GA | 30543 | |
| DEMETRIA B SAY | | 6805 BELLAIRE BOULEVARD | | | HOUSTON | TX | 77074 | |
| DENISE A MATT | | 3934 W. STATE AVENUE | | | PHOENIX | AZ | 85051 | |
| DENISE M CONRAD | | 473 MAPLE AVENUE | | | VALLEJO | CA | 94591 | |
| DENISE N DELA PENA | | 94-640 LUMIQINQ ST APT 101 | | | WAIPAHU | HI | 96797 | |
| DENNA ENRIQUEZ | | 311 COLLINS ST | | | ARGYLE | TX | 76226-2305 | |
| DENNIS BLY | | 300 NORTHEAST ASH STREET | | | PULLMAN | WA | 99163 | |
| DENNIS D CAROLA | | 14603 TAB LANE | | | HOUSTON | TX | 77070-0000 | |
| DENNIS D HOFFMANN | | 14126 SUN VALLEY DR | | | NEW BERLIN | WI | 53151 | |
| DENNIS D SLATER | | PO BOX 786 | | | JEROME | ID | 83338 | |
| DENNIS EASLEY | | 4014 RAMSGATE COURT | | | COLLEYVILLE | TX | 76034 | |
| DENNIS K MUSIC | | 28230 68TH AVENUE NW | | | STANWOOD | WA | 98292-0000 | |
| DENNIS R WATERS | | 2809 RUTH COURT | | | SANTA CLARA | CA | 95051 | |
| DENNIS S EASTMAN | | 4931 CALHOUN STREET | | | GRIFFITH | IN | 46319 | |
| Dept. of Housing & Community Development, Division of Finance & Administration | | 100 Community Place | | | Crownsville | MD | 21032 | |
| DEREK P KROLL | | 8814 SOUTH LITCHFORD | | | GREENVALLEY | MO | 64029 | |
| DEREK S MEEKS | | 10175 OWEN BROWN ROAD | | | COLUMBIA | MD | 21044 | |
| DESIDIA N CLARK | | 13631 HIGHWAY 78 | | | FREEHURST | AL | 36262 | |
| DESIREE E SPARKS | | PO BOX 8109 | | | COVINGTON | WA | 98042-6057 | |
| Deutsche Bank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| DEWAYNE WEST | | PO BOX 391 | | | JACKSON | MS | 39205-0391 | |
| DIANA DESTRADA | | 360 WESTCHESTER AVENUE APT 521 | | | PORT CHESTER | NY | 10573-0000 | |
| DIANA SANDOVAL | | 508 N TERRACE ST | | | DELAVAN | WI | 53115 | |
| DIANE DICARLO | | PO BOX 77 | | | BALDWIN | NY | 11510-0077 | |
| DIANE M RUMLEY | | 2447 OSSIPEE FRONT STREET | | | ELON | NC | 27244-9785 | |
| DIANE MALCOM | | 2834 RAYMOND COURT | | | FALLS CHURCH | VA | 22042 | |
| DIANE SUPROCK | | 4095 KALEIGH CT | | | MISSOULA | MT | 59803 | |
| DIETRICH HOUSTON | | 14005 BEE ST | | | FARMERS BRANCH | TX | 75234 | |
| DIMPNA O PEREZ | | PO BOX 3104 | | | RONA | TX | 78584-3104 | |
| DINA E ANDERSON | | 849 WEST WILLOW STREET #2 | | | CHICAGO | IL | 60614 | |
| District of Columbia Housing Finance Agency | | 815 Florida Avenue, NW | | | Washington | DC | 20001-3017 | |
| DJ HULTSMAN | | 404 WINDMERE CRL | | | CORINTH | TX | 76210 | |
| DLJ Mortgage Capital Inc | | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| Dollar Bank | | 300 W. Tuscarawas Street | | | Canton | OH | 44702 | |
| Dollar Bank | | 1301 East Ninth Street | | | Clevelan | OH | 44114 | |
| DOMINIC D PENNACHIO | | 7 PENN ROAD | | | WINCHESTER | MA | 01890 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINICK MAZOTTI | | 306 MARINA BLVD. | | | SAN LEANDRO | CA | 94577 | |
| DON E ARMSTEAD | | 2650 E WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| DON GANDY | | 70 ONESHIA DRIVE | | | PETAL | MS | 39465-0000 | |
| DON R MCCARTHY | | 13907 MONTFORT DR #524 | | | DALLAS | TX | 75240-7330 | |
| DONAHUE TRUST | c/o P MURPHY | 8413 DONAHUE COURT | | | FAIR OAKS | CA | 95628 | |
| DONALD E BRUTKIEWICZ | | 2954 JACKSON | | | SAGINAW | MI | 48604 | |
| DONALD E KING | | 3170 KINSLER LN | | | STEVENSVILLE | MT | 59870 | |
| DONALD E STEVENSON | | PO BOX 188/38 LARIMER AVENUE | | | BOBTOWN | PA | 15315 | |
| DONALD FRENCH | | 25525 HELMS DRIVE | | | HUFFMAN | TX | 77336 | |
| DONALD G ANDERSON | | 16401 LAHEY STREET | | | GRANADA HILLS | CA | 91344 | |
| DONALD G PIRETTI | | 19 HALL ROAD | | | ELLINGTON | CT | 06029 | |
| DONALD J CLAYTOR | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| DONALD K OPPERMAN | | 3231 COVINGTON LANE | | | ALGONQUIN | IL | 60102 | |
| DONALD L GARDNER | | 942 EL MIRADOR | | | UPLAND | CA | 91784 | |
| DONALD L LEACH | | 833 COUNTRY CLUB DR | | | NEW CANEY | TX | 77357-3305 | |
| DONALD L ONEAL | | 622 5TH AVENUE SOUNTHWEST | | | CHILDERSBURG | AL | 35044 | |
| DONALD MILLER | | 2015 VINCE ST | | | PASADENA | TX | 77502 | |
| DONALD OSTROWSKI | | 18428 CRACKLE WOOD | | | MACOMB | MI | 48042 | |
| DONALD R CARRUTHERS | | 9014 GOODMEADOW DRIVE | | | HOUSTON | TX | 77064-0000 | |
| DONALD WILLIAMS | | 14214 HEIDI OAKS LANE | | | HUMBLE | TX | 77396-0000 | |
| DONETTA M BERRY | | PO BOX 393 | | | DERBY | KS | 67037-0000 | |
| DONNA F PRICE | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| DONNA L ZIRKLE | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| DONNA M BEHNKE | | 10883 MATHIAS DRIVE | | | ST. JOHN | IN | 46373 | |
| DONNA S PIRETTI | | 19 HALL ROAD | | | ELLINGTON | CT | 06029 | |
| DONNY HERRINGTON | | 5677 COUNTY ROAD 924 | | | SWEENY | TX | 77480-0000 | |
| DONZETTA HULNE | | 9306 S LONGWOOD DR | | | GRANBURY | TX | 76049-4512 | |
| DORINA BAUER | | 10349 CRAFTSMAN WAY APT 207 | | | SAN DIEGO | CA | 92127-3545 | |
| DORIS B TORSET | | 2165 N MARINERS BEACH DR | | | OAK HARBOR | WA | 98277-8659 | |
| DORIS J ALLEN | | 8157 LAKE CREST DRIVE | | | YPSILANTI | MI | 48197 | |
| DORIS MOREE | | 418 ELM STREET | | | LANCASTER | SC | 29720 | |
| DORIS PEREZ-RODRIGUEZ | | 55 SOUTH VAIL AVENUE | APT. 1205 | | ARLINGTON HEIGHTS | IL | 60005 | |
| DOROTEO CARDENAS | | 255 E BOLIVARD STREET 156 | | | SALINAS | CA | 93906-0000 | |
| DOROTHY ANDERSON ESTATE | | 15903 BOW HILL RD | | | BOW | WA | 98232 | |
| DOROTHY OKORO | | 2003 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| DOROTHY R SANDERS | | PO BOX 325 | 206 SPRING ST | | MELBOURNE | AR | 72556-0000 | |
| DOROTHY RANDALL | | 5146 WEST 61ST DRIVE UNIT 13 | | | ARVADA | CO | 80003 | |
| DOUGLAS A EASLEY | | 7617 SONOMA VALLEY DR | | | FRISCO | TX | 75035 | |
| DOUGLAS A LOFT | | 2633 VERONA TRAIL | | | WINTER PARK | FL | 32789-1353 | |
| DOUGLAS C GORDON | | 5442 BOEING DR | | | LOVELAND | CO | 80538 | |
| DOUGLAS C MILLER | | 52366 SW JOBIN LN | | | SCAPPOOSE | OR | 97056-3506 | |
| DOUGLAS D DANDOY | | 2316 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| DOUGLAS F ZEILMAN | | 2180 JONES RD | | | WATERFORD | MI | 48327-1220 | |
| DOUGLAS HENDERSON | | 196 JAMESON COVE | | | MARION | AR | 72364 | |
| DOUGLAS J COOPER | | 7201 WINDING WAY | | | CINCINNATI | OH | 45236 | |
| DOUGLAS M TAYLOR | | 202 POINTE LUCERNE | | | BALLWIN | MO | 63011 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS P KAUFMAN | | 9601 N MONROE | | | HUTCHINSON | KS | 67502 | |
| DOUGLAS P LOHSE | | 1484 OHIO STREET APT 7 | | | BANGOR | ME | 04401-2773 | |
| DOUGLAS S BAUER | | 6193 ELENA ST NORTH EAST | | | ALBANY | OR | 97321 | |
| DOUGLAS S ROGERS | | 1040 HOOK AVENUE | | | PLEASANT HILL | CA | 94523 | |
| DOVE HARRELL | | 6 GALLETA CT | | | THE WOODLANDS | TX | 77389-2404 | |
| DREW B JORDAN | | 275 BROOKSTONE WAY | | | JACKSONVILLE | NC | 28546 | |
| Drummond & Drummond, LLP | | One Monument Way | | | Portland | ME | 04101 | |
| DUNCAN JAKES | | PO BOX 873 | | | MISSOULA | MT | 59806 | |
| DUPRE MARSHALL | | 1450 HOLLOWAY AVEENUE | | | SAN FRANCISCO | CA | 94132 | |
| DUSTIN NECAISE | | 291 STONYBROOK TRAIL | | | MOCKSVILLE | NC | 27028 | |
| DUSTIN YATES | | 22 W MONTEAGLE CIR | | | THE WOODLANDS | TX | 77382-1091 | |
| DUSTY W PAEZ | | 7 ALMOND BRANCH PL | | | THE WEEDLANDS | TX | 77382-5700 | |
| DWIGHT U SUMMERLIN | | 6824 4TH WAY SOUTHEAST | | | OLYMPIA | WA | 98503 | |
| DY SIVONGXAY | | 474 CARRINGTON AVENUE | | | WOONSOCKET | RI | 02895 | |
| E NELSON | | 687 E PALM LANE | | | REDLANDS | CA | 92374 | |
| EARL TILLEY | | 585 SOUTH SILVER DRIVE | | | APACHE JUNCTION | AZ | 85220 | |
| EARNESTINE CHERRY | | 2940 NW 153 TCE | | | MIAMI | FL | 33054 | |
| EDGAR H CRUZ | | 18006 WOODGUM DRIVE | | | SPRING | TX | 77388-0000 | |
| EDGAR L WORLEY | | 721 SIERRA DR | | | MESQUITE | TX | 75149 | |
| EDITH DELEON | | 812 W 19TH | | | HOUSTON | TX | 77008 | |
| EDNA PARKIN | | 3613 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441-3277 | |
| EDUARDO P JENKINS | | 1202 FAIRMOUNT AVENUE | | | FORT WORTH | TX | 76104 | |
| EDUARDO P PIMENTEL | | 8470 GREAT LAKE LN | | | SPRINGFIELD | VA | 22153-0000 | |
| EDUARDO VALENZUELA | | 2027 PRESERVE CIR E | . | | CANTON | MI | 48188-2223 | |
| EDWARD A HESS | | 3417 BUCKINGHAM LANE | | | HIGHLAND VILLAGE | TX | 75077-0000 | |
| EDWARD F SADOSKI | | 13431 DAKOTA FIELDS | | | HUNTLEY | IL | 60142 | |
| EDWARD GALLIGAN | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| EDWARD J WESTMORELAND ESTATE | | 5867 INWOOD PARK COURT | | | HOUSTON | TX | 77057 | |
| EDWARD J WHITAKER | | 204 ABINGTON AVE | | | JENKINTOWN | PA | 19046 | |
| EDWARD L PIPER | | 1925 SPEYER LANE | | | REDONDO BEACH | CA | 90278 | |
| EDWARD MARUCCI | | 840 OELLA AVE STE 4 | | | ELLICOTT CITY | MD | 21043-4726 | |
| EDWARD R WOLODKOWICZ | | 12952 ESTATES TER N | | | SEMINOLE | FL | | |
| EDWARD T PAEZ | | 7 ALMOND BRANCH PL | | | THE WEEDLANDS | TX | 77382-5700 | |
| EDWARD W SOMMER | | 5411 DAWES LN EXT | | | THEODORE | AL | 36582 | |
| EFRAIN M RUELES | | 21 E 28TH AVE | | | HUTCHINSON | KS | 67502 | |
| EILEEN FINERTY | | 314 RICHBELL RD | | | MAMARONECK | NY | 10543 | |
| EILEEN L RACIOPPI | | 122 UNION STREET | | | NORFOLK | MA | 02056 | |
| ELAINE M PATTERSON | | 24 NORTH PRINCETON CIR | | | LYNCHBURG | VA | 24503-1518 | |
| ELAINE S MCMAHON | | 310 FOUR ROD ROAD | | | BERLIN (KENSINGTON) | CT | 06037 | |
| ELEAZAR MEDRANO | | 4058 EAST ORION STREET | | | GILBERT | AZ | 85234 | |
| ELEAZAR VILLAFRANCO | | 1116 FOREST GLEN DR | | | RALEIGH | NC | 27603 | |
| ELENA GONZALEZ | | 19141 STONE OAK PARKWAY #104-218 | | | SAN ANTONIO | TX | 78258-0000 | |
| ELENA M DRUMMOND | | 54 LANTERN LN | | | STOW | MA | 01775-1034 | |
| ELIDA VILLARREAL | | 956 LA VERNE AVE | | | LOS ANGELES | CA | 90022-3826 | |
| ELIZABETH A ABEL | | 3385 BELMAR RD | | | GREEN BAY | WI | 54313-5201 | |
| ELIZABETH A EASTWOOD | | 20373 PENHOLLOW LANE | | | BEND | OR | 97702 | |
| ELIZABETH A KLINGMAN | | 177 PLANTATION TRCE | | | WOODSTOCK | GA | 30188-2291 | |
| ELIZABETH A LEE | | 10612 S WHIPPLE ST | | | CHICAGO | IL | 60655 | |
| ELIZABETH A MCDERMOTT | | 37 HEATHER DRIVE | | | NORWOOD | MA | 02062-0000 | |
| ELIZABETH A NEWBERN | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A THOMPSON | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| ELIZABETH ALLEY | | 2127 WOODVIEW DR | | | RALEIGH | NC | 27604 | |
| ELIZABETH J MCNABB | | 4003 OAK ST | | | LONGVIEW | WA | 98632-0000 | |
| ELIZABETH J SHEPARD | | 23 GADSEN PL APT 1C | | | STATON ISLAND | NY | 10314-4838 | |
| ELIZABETH M CORSARO | | 2637 PETER ST | | | PHILADELPHIA | PA | 19125 | |
| ELIZABETH MCBREARTY | | 1515 15TH STREET NW UNIT 216 | | | WASHINGTON | DC | 20005 | |
| ELIZABETH PENDLETON | | 8 JEFFERSON ST. | | | MARBLEHEAD | MA | 01945 | |
| ELIZABETH R SKWERES | | 16106 HITCHING POST COURT | | | CYPRESS | TX | 77429 | |
| ELLEN K WESTEL | | 2039 MAPLE AVENUE | | | NORTHBROOK | IL | 60062 | |
| ELLIE CAVASILIOS | | 14209 PICCADILLEY RD | | | SILVER SPRING | MD | 20906 | |
| ELLIN TSIARAS | | 3 TUPELO WAY | | | ACTON | MA | 01720-3648 | |
| ELSA RODGERS | | 6122 NEWQUAY | | | HOUSTON | TX | 77085 | |
| ELVERT M JONES JR | | 2350 BETSY DRIVE | | | JACKSONVILLE | FL | 32210 | |
| ELVIRA T ANGELES | | 1 OSBORNE HILL DRIVE | | | SALEM | MA | 01970 | |
| EMAD ADHAM | | 439 S ELMWOOD DRIVE | | | AURORA | IL | 60506 | |
| EMELIE V SORIANO | | 4208 SUGAR DRIVE | | | LAS VEGAS | NV | 89147 | |
| EMILY GIBSON HOYLE | | 150 SPOTTED HORSE | | | BANDERA | TX | 78003 | |
| EMILY K PIECHUTA | | 8491 SPIETH RD | | | LITCHFIELD | OH | 44253-0000 | |
| EMMA LEDESMA | | 10801 HAMMERLY | | | HOUSTON | TX | 77043 | |
| EMMANUEL Y GALVAN | | 314 ARMSTRONG DR | | | GARLAND | TX | 75040 | |
| ENA J WHEELER | | 7 PARK AVE | | | CHARLESTON | WV | 25302 | |
| Encore Bank | | Nine Greenway Plaza Suite 100 | | | Houston | TX | 77046 | |
| EREN T ROSENFELD | | PO BOX 350099 | | | BROOKLYN | NY | 11235 | |
| ERIC A ROSSON | | 485 COMPTON LN | | | WAXAHACHIE | TX | 75167-9222 | |
| ERIC AUGENSTEIN | | 1055 WYNDGATE RIDGE DR | | | LAKE ST LOUIS | MO | 63367-4354 | |
| ERIC C MYERS | | 2989 COX MILL ROAD | | | HOPKINSVILLE | KY | 42240-1209 | |
| ERIC C WALTERS | | 16206 LOS SEDONA | | | HELOTES | TX | 78023 | |
| ERIC HORTON | | 3113 OCEAN DR | | | DENTON | TX | 76210 | |
| ERIC J FULKERSON | | 3031 AZALEA DR | | | INTERLOCHEN | MI | 49643 | |
| ERIC J RITCHIE | | 741 MAIDENCANE DRIVE | | | LEXINGTON | KY | 40509 | |
| ERIC LAND | | 3015 SHADY LN | | | WESTER | TX | 77598 | |
| ERIC M MITCHELL | | 4 GREENBRIAR LN | | | AMHERST | NH | 03031-1619 | |
| ERIC R EDWARDS | | 15575 SKYLARK AVE | | | FONTANA | CA | 92336-4129 | |
| ERIC SIMS | | PO BOX 264 | | | RANCHO SANTA FE | CA | | |
| ERIC STONE | | 13422 73RD STREET NORTH | | | WEST PALM BEACH | FL | 33412 | |
| ERIC TORRES | | 1200 HARRISON CREEK BLVD BLDG 11 | APT#104 | | PETERSBURG | VA | 23803 | |
| ERIC VILLAFANA | | PSC2 BOX 5686 | | | APO | AE | 09012 | |
| ERIC W NORTHCRAFT | | 12011 FOX MILL RUN LANE | | | ASHLAND | VA | 23005 | |
| ERICA L MORENO | | 1917 MORAN DRIVE | | | FREDERICK | MD | 21703 | |
| ERICK C BURTON(H) | | 2470 BRANDYMILL RD | | | HOUSTON | TX | 77067 | |
| ERIK GRISWOLD | | 201 HIGHLAND AVENUE | | | PENNGROVE | CA | 94951 | |
| ERIKA ANDERSON | | 16401 LAHEY STREET | | | GRANADA HILLS | CA | 91344 | |
| ERIN LEWIS-MORRIS | | 414 EAST COLORADO BLVD | | | ARCADIA | CA | 91006 | |
| ERIN M KHAMRA | | 1989 HILLCREST DRIVE | | | DELAFIELD | WI | 53018 | |
| ERIN PETERSON | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| ERIN RAND | | 40-170 WEST 4TH STREET | | | PATCHOGUE | NY | 11772-0000 | |
| ERNESTO J ESTRADA | | 908 GRANADA GROVE COURT | | | CORAL GABLES | FL | 33134-2479 | |
| ERVIN HILLMAN | | 3928 PLANEWOOD DRIVE | | | INDIANAPOLIS | IN | 46235 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERWIN WHARTON | | 1110 OHIO AVE | APT 12 | | LONG BEACH | CA | 90804 | |
| ESMAIL PEIROVI | | 7033 CARTA VALLEY DR | | | PLANO | TX | 75024 | |
| ESME DESLANDES | | 9200 REGAL OAKS DR | | | MCKINNEY | TX | 75070 | |
| ESMERALDA GARCIA | | 1209 ASPEN RD | | | GAINSVILLE | TX | 76240 | |
| ETHAN N SCHAFF | | 8 INDEPENDENCE DRIVE | | | FOXBORO | MA | 02035 | |
| ETHEL PORTER | | 9402 BASSOON | | | HOUSTON | TX | 77025 | |
| ETrade Bank | | 671 North Glebe Road | | | Arlington | VA | 22203 | |
| EUGENE H DINARDO | | 170 ASHLAND AVE | | | BELMONT HILLS | PA | 19004 | |
| EUGENE PRESCOTT | | 2230 RAINTREE DR | | | CONWAY | AR | 72032-2574 | |
| EVA WLOCH | | 133 HILL STREET | | | MOUNT PROSPECT | IL | 60056 | |
| EVANGELINE A MOORE | | 36 ABBOTTSFORD DR | | | PINEHURST | NC | 28374-9756 | |
| EVELIO AHUMADA | | 1924 GLENSTONE AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| EVELYN AQUINO | | 2750 SEA VIEW PARKWAY | | | ALAMEDA | CA | 94502-7454 | |
| EVELYN LEGROS MILLER | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| EVELYN NERI | | 7 SUMMIT ROAD | | | CRANFORD | NJ | 07016-1931 | |
| EVELYN R EPPS | | 262 ATSION RD | | | MEDFORD | NJ | 08055 | |
| EVERETT J KEITHLEY | | P.O. BOX 324 | | | HEPPNER | OR | 97836 | |
| EWUVONKA BILLUPS | | 1320 AMERICANA DRIVE | | | BIRMINGHAM | AL | 35215 | |
| Executive Trustee Services, LLC | | 2255 N Ontario St, Suite 400 | | | Burbank | CA | 91504 | |
| EZ FUNDING CORPORATION | | 17100 PIONEER BLVD | | | ARTESIA | CA | 90701 | |
| F B WILLIAMS | | 18 STONINGTON ROAD | | | NORWICH | CT | 06360-4859 | |
| F H COX | | 1967 ELIZABETH DRIVE | | | PARKER | CO | 80138 | |
| FABRIZIO D FAZIO | | 40-170 WEST 4TH STREET | | | PATCHOGUE | NY | 11772-0000 | |
| FAITH E TREPL | | 547 BELMONT ST | | | DICKINSON | ND | 58601-6105 | |
| FANYA ROYMISHER | | 17583 CAMINITO CANASTO | | | SAN DIEGO | CA | 92127 | |
| FARO F TERRANOVA | | 14 TINA WAY | | | BARNEGAT | NJ | 08005 | |
| FARRAH SMITH | | 2195 HEBRON RD | | | MIDDLETON | TN | 38052 | |
| FAY CARVER | | BOX 708 | | | WEIMAR | CA | 95736 | |
| FAYE H JONES | | 814 RIVER RANCH RD | | | SHELBYVILLE | TN | 37160-0000 | |
| FAZLOLAH A RAHMANI | | 3038 MILFORD CHASE OVERLOOK | | | MARIETTA | GA | 30008-8143 | |
| Federal National Mortgage Association a federally chartered corp as financial agent of the US | | Chief Office Homeownershp Preservation Financial S | 1500 Pennsylvania Ave. NW | | Washington | DC | 20220 | |
| Federal National Mortgage Association, a federally chartered corporation, as financial agent of the United States | | Fannie Mae, Attn General Counsel. | 3900 Wisconsin Avenue, NW | | Washington | DC | 20016 | |
| Federal National Mortgage Association, a federally chartered corporation, as financial agent of the United States | | Freddie Mac, Attn Vice President, Making Home Affo | 8100 Jones Brach Drive | | McLean | VA | 22102 | |
| Fein, Such & Crane, LLP | | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | |
| Fein, Such, Kahn & Shapard, P.C. | | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | |
| Feiwell & Hannoy, P.C. | | 251 N Illinois Street, Suite 1700 | | | Indianapolis | IN | 46204 | |
| FELIPE SANTOS | | 6624 IRA AVE | | | BELL GARDENS | CA | 90201 | |
| FELIX LUNA | | 14319 LEIBACHER AVE | | | NORWALK | CA | 90650-0000 | |
| FELIX P CROMMIE III | | 227 OAK RD. | | | WINTER SPRINGS | FL | 32708 | |
| FENG XIE | | 2604 BELMONT CANYON ROAD | | | BELMONT | CA | 94002 | |
| FERDINAND M ANGELES | | 1 OSBORNE HILL DRIVE | | | SALEM | MA | 01970 | |
| FERGUS F FLETCHER | | 2763 BLAINE COURT | | | SAN JOSE | CA | 95125 | |
| FERNANDO ARADILLAS | | 2345 COBB PKWY SE | APT N9 | | SMYRNA | GA | 30080-2748 | |
| FERNANDO F CASARES | | 627 CLARK ST | | | GONZALES | TX | 78629-3701 | |
| FERNANDO M MARTINEZ | | PO BOX 691404 | | | KLEEN | TX | 76549 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO MEJIA | | 49 CLINTON AVENUE | | | DOBBS FERRY | NY | 10522 | |
| FERNANDO SEPULVEDA | | 316 70ST STREET | | | GUTTENBERG | NJ | 07093 | |
| FHMLC | | 8100 Jones Branch Drive | | | McLean | VA | 22102 | |
| Fidelity | | 100 East English | | | Wichita | KS | 67202 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | | MD 1090SH Cincinnati | OH | 45263 | |
| Finkel Law Firm LLC | | 1201 Main Street, Suite 1800 | | | Columbia | SC | 29201 | |
| FIRST AMERICAN TITLE COMPANY | | 1438 KILAUEA AVE SUITE 1 | | | HILO | HI | 96720 | |
| FIRST CALIFORNIA MORTGAGE COMPANY | | 5401 OLD REDWOOD HIGHWAY N | SUITE 208 | | PETALUMA | CA | 94954 | |
| First Citizens Bank | | 700 17th Street #100 | | | Denver | CO | 80202 | |
| FIRST MARINER BANK | | 3301 BOSTON STREET | | | BALTIMORE | MD | 21224 | |
| First National Bank of America | | 241 East Saginaw Highway | | | East Lansing | MI | 48823 | |
| FLETCHER C MCLEAN | | 6601 VIOLET DRIVE | | | ROWLETT | TX | 75089 | |
| FLORENCE M RAY | | 803 BENT GREEN CIRCLE | | | SUMMERVILLE | SC | 29485 | |
| FLORENCE SMITH | | 623 EXCELSIOR AVE | | | CROYDON | PA | 19021 | |
| Florida Housing Finance Corporation | | 227 N. Bronough Street, Suite 5000 | | | Tallahassee | FL | 32303 | |
| FLOYD HUNTER | | 503 BELLE AVENUE | | | BENTON CITY | WA | 99320 | |
| FRANCES B PINNEY | | PO BOX 291 | | | GEORGETOWN | ME | 04548 | |
| FRANCES D ODONNELL | | 18426 TULIP RD. | | | FORT MYERS | FL | 33967 | |
| FRANCES H ANSLEY-MUSIC | | 28230 68TH AVENUE NW | | | STANWOOD | WA | 98292-0000 | |
| FRANCES L FRY | | 2301 DARTSFORD BEND | | | CEDAR PARK | TX | 78613 | |
| FRANCIS B WILLIAMS | | 18 STONINGTON ROAD | | | NORWICH | CT | 06360-4859 | |
| FRANCIS M MILONE | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| FRANCISCO BURGOS | | 10655 LEMON AVENUE #2505 | | | RANCHO CUCAMONGA | CA | 91737 | |
| FRANCISCO ENRIQUEZ | | 311 COLLINS ST | | | ARGYLE | TX | 76226-2305 | |
| FRANCISCO L GUTIERREZ | | 6226 TEMPLE RD | | | JACKSONVILLE | FL | 32217 | |
| FRANK E CURTISS | | 2507 NORSWORTHY DRIVE | | | DALLAS | TX | 75228 | |
| FRANK H SMITH | | 18426 TULIP RD. | | | FORT MYERS | FL | 33967 | |
| FRANK J LASEK | | C/O LAMBERT MANAGEMENT SERVICES | 6603 ENGLISH SADDLE ST | | CENTREVILLE | VA | 20121-3801 | |
| FRANK JONES | | 829 PROSPECT AVE | | | KEYPORT | NJ | 07735-5434 | |
| FRANK L HOLLEY | | 315 VALLEY WOOD DR APT 215 | | | SPRING | TX | 77380-3513 | |
| FRANK MINIERI | | 69 BANK ST APT 403 | | | NEW YORK | NY | | |
| FRANK R MAJESKI | | 1570 WOLF TRAIL RD | | | WILDWOOD | MO | 63021 | |
| FRANK WRIGHT | | 181 TIMBER RIDGE DRIVE | | | MACON | GA | 31216-0220 | |
| FRANKI D MILNE | | 2250 EAST COTTONWOOD COVE LANE | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| FRANKIE J DELEKTA | | 29325 DIXBORO ROAD | | | SOUTH LYON | MI | 48178 | |
| FRANKLIN V SAN NICOLAS | | 340 COMSTOCK AVE | | | SAN MARCOS | CA | 92069 | |
| FRANSISCO B DELEON | | 812 W 19TH | | | HOUSTON | TX | 77008 | |
| FRED RAMIREZ | | 4826 SHADE CREEK | | | SAN ANTONIO | TX | 78238 | |
| Freddie Mac Attn Vice President, Making Home Affordable-Compliance | | 8100 Jones Brach Drive | | | McLean | VA | 22102 | |
| FREDDY ALLISON | | 110 SE CHICAGO ST | | | BLUE SPRINGS | MO | 64014-3106 | |
| FREDERICK E WOJCIK | | 1713 TRIUMPHE WAY | | | WARRINGTON | PA | 18976 | |
| FREDERICK F MOODY | | 291 MCNABB SHORTCUT ROAD | | | LORIS | SC | 29569 | |
| GABRIEL NEVAREZ | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| GAIL SARAP | | 1004 VENICE AVENUE | | | SOUTHLAKE | TX | 76092-0000 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALEN D DETLOR | | 611 S MAIN STREET | | | HANCOCK | WI | 54943 | |
| GARETT A WISE | | 1950 CENTRAL RD | | | EVERSON | WA | 98247 | |
| GARY D WIEDMAN | | 1108 RAINFOREST LN | | | ALLEN | TX | | |
| GARY DAVIDOWITZ | | 1652 E 29TH STREET | | | BROOKLYN | NY | 11229 | |
| GARY E MILLER | | 12205 231ST AVE E | | | BONNEY LAKE | WA | 98391-7814 | |
| GARY E TULLOS | | 600 PARK GROVE LN APT 117 | | | KATY | TX | 77450-4652 | |
| GARY G PURSE | | 7865 BERWICK | | | YPSILANTI | MI | 48197 | |
| GARY KNAPP | | 3312 WOODBLUFF LN | | | MCKINNEY | TX | 75071 | |
| GARY MARTIN | | 6037 ROBIN DR | | | WATAUGA | TX | 76148-1644 | |
| GARY S BEHNKE | | 10883 MATHIAS DRIVE | | | ST. JOHN | IN | 46373 | |
| GARY SPEICHER | | 16125 ORCHARD GROVE ROAD | | | GAITHERSBURG | MD | 20878 | |
| GARY W KIDD | | 1 WHIPPOORWILL LN | | | WESTON | CT | 06883 | |
| GAUTAM ARORA | | 894 RIGGSBY ROAD | | | GALLOWAY | OH | 43119 | |
| GELSY GARCIA-ROMERO | | 3749 BLACK WALNUT AVENUE | | | LAS VEGAS | NV | 89115 | |
| GENARO VILLAFUERTE | | 6405 WESTWARD STREET 62 | | | HOUSTON | TX | 77081 | |
| GENE BOHNER | | 265 CHURCH ST | | | COOPERSVILLE | MI | 49404 | |
| GENE E MILLER | | 2235 W. WOODLAWN AVE. | | | SAN ANTONIO | TX | 78201 | |
| GENE L WILLIAMS ESTATE | | 2269 NE MEADOW LN | | | BEND | OR | 97701-3927 | |
| Genworth Mortgage Insurance | | Genworth Mortgage Insurance | 8325 Six Forks Road | | Raleigh | NC | 27615 | |
| GEORGE A OUELLETTE | | 5 SOUTHPINE RD | | | FRANKLIN | MA | 02038-3331 | |
| GEORGE B BUCHANAN | | 1805 TENNYSON CT | | | GREENSBORO | NC | | |
| GEORGE E BATTLE | | 11516 FOX HILL DRIVE | | | CHARLOTTE | NC | 28269 | |
| GEORGE E FAY ESTATE | | 3131 COBB CIRCLE | | | SIMI VALLEY | CA | 93065-0000 | |
| GEORGE E SESSIONS | | 1402 WEST JACK SNIPE DRIVE | | | MERIDIAN | ID | 83642 | |
| GEORGE F KERNER | | 809 STEPLECHASE WAY | | | BOWLING GREEN | KY | 42103 | |
| GEORGE FOOTE | | 3241 JUPITER ROAD | | | LAS CRUISE | NM | 88012 | |
| GEORGE J MERRILL | | 12 DIAMOND STREET | | | CHELMSFORD | MA | 01863 | |
| GEORGE M DAVIDSON | | 7524 E COSTILLA PLACE | | | CENTENNIAL | CO | 80112-1272 | |
| GEORGE PACHECO | | 780 CENTER LANE | | | SANTA PAULA | CA | 93060 | |
| GEORGE SPIVEY | | 412 EBERHART DR | | | SHELBYVILLE | IN | 46176-2206 | |
| GEORGE STERN | | 11732 D-K RANCH ROAD | | | AUSTIN | TX | 78759 | |
| GEORGE TURNBULL | | 747 BALTIMORE DRIVE | | | ORLANDO | FL | 32810 | |
| GEORGIA COBB-TORCASIO | | 1N281 PRAIRIE AVENUE | | | GLEN ELLYN | IL | 60137 | |
| Georgia Department of Community Affairs | | 60 Executive Park South, NE | | | Atlanta | GA | 30329 | |
| GEORGIA STEFFANO | | 2233 SURREY ESTATES RD | | | MCKINNEY | TX | 75071 | |
| GEOVANNY CHAVEZ | | 2136 PETERSHAM CT | | | LAS VEGAS | NV | 89108-7069 | |
| GERALD A HARVEY | | 1020 BRENTWOOD WAY | | | KINGSTON | TN | 37763-3158 | |
| GERALD CARTER | | 297 SAWDUST TRAIL | | | NICHOLSON | GA | 30565 | |
| GERALD H BEHL ESTATE | | 1105 E LINDBERGH STREET | | | APPLETON | WI | 54911 | |
| GERALD J BARTON | | 21076 PRIMROSE LANE | | | MISSION VIEJO | CA | 92691 | |
| GERARD STORMS | | 85 PINE ST | | | OCEANSIDE | NY | 11572-3111 | |
| GERARDO A MARTINEZ | | 1124 GORHAM AVE | | | MODESTO | CA | 95350-0000 | |
| GERMAN B GARCIA | | 1209 ASPEN RD | | | GAINSVILLE | TX | 76240 | |
| GERMAN M SAY | | 6805 BELLAIRE BOULEVARD | | | HOUSTON | TX | 77074 | |
| GERRY R BODAHL | | 478 PROVIDENCE DR | | | CANTON | GA | 30115-4620 | |
| GERVASE PARKMAN | | 5731 BRENWOOD GLEN TRL | | | KATY | TX | 77449-8505 | |
| GEWEI HOU | | 607 LISA WAY | | | CAMPBELL | CA | 95008 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT H STOLL | | 9 WOODSTOCK HILLS | | | WOODSTOCK | CT | 06281 | |
| GIRLEENE MOORE | | 172-10 133RD | STE 5G | | JAMAICA | NY | 11434 | |
| GIUSEPPE GERARDI | | 146 WASHINGTON PL #1 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| GIUSEPPE MUSSO | | 120 FREEDOM RIDER TRAIL | | | GLENN MILLS | PA | 19342 | |
| GLADYS R RODGERS | | 10512 SOUTH 3RD AVENUE | | | INGLEWOOD | CA | 90303 | |
| GLEN A WEGWORTH | | 2900 ROSE AVENUE | | | MCHENRY | IL | 60050-1733 | |
| GLEN D ELROD | | 105 SLIPPERY ROCK COURT | | | OVILLA | TX | 75154-0000 | |
| GLEN J CABBAGE | | 1290 NORTH MAIN STREET | | | RANDOLPH | MA | 02368 | |
| GLENDA S GIBSON | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| GLENN SANDERS | | UNIT/APT 22 | | | BOULDER | CO | 80305 | |
| GLORIA A SILVA | | 6181 HUMMINGBIRD LANE | | | CRESTVIEW | FL | 32536 | |
| GLORIA H FLETCHER | | 14 HAINES STREET | | | PRESQUE ISLE | ME | 04769 | |
| GLORIA HUIZAR | | 266 REDWOOD DRV PASADENA | | | PASADENA | CA | 91105 | |
| Goldman | | 200 West Street | | | New York | NY | 10282 | |
| Goldman - Wells Fargo | | 200 West Street New York | | | New York | NY | 10282 | |
| GONZALO ROSALES | | 1931 WOODGLEN LN | | | VACAVILLE | CA | 95687 | |
| GORDON B SWOPE | | 510 CORLEY DR | | | HIGHLANDS | TX | 77562-2806 | |
| GORDON S BLACK | | 117 BUFFALO CRK DR | | | CRANDALL | TX | 75114 | |
| GRACE M LIND | | 36 MILLISPAUGH LANE | | | BARDONIA | NY | 10954 | |
| Gray & Associates, L.L.P. | | 16345 West Glendale Drive | | | New Berlin | WI | 53151 | |
| Greenspoon Marder, P.A. | | 100 W. Cypress Creek Rd., Suite 700 | | | Fort Lauderdale | FL | 33309 | |
| GREG E CONRAD | | 473 MAPLE AVENUE | | | VALLEJO | CA | 94591 | |
| GREG J HORNICK | | 7122 SOUTH ACOMA STREET | | | LITTLETON | CO | 80120 | |
| GREGG P SMITH | | 47 NEBO STREET | | | MEDFIELD | MA | 02052 | |
| GREGORY A MADAY | | 323 SOUTH AUBURN ROAD | | | AUBURN | MI | 48611 | |
| GREGORY D CRAVEN | | 14 JUPITER STREET | | | WEYMOUTH | MA | 02188-0000 | |
| GREGORY D PECK | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| GREGORY HUAMN PHAN AND ATHENA B N PHAN | | 3055 HARDING AVENUE | | | SANTA CLARA | CA | 95051 | |
| GREGORY M DOMAN | | 8582 CHRISTINE COURT | | | BRIDGEVILLE | PA | 15017 | |
| GREGORY M PIETRON | | 7380 CHICHESTER | | | CANTON | MI | 48187 | |
| GREGORY MESLER | | 68 ASHLEY RD | WALTON-ON-THAMES | | SURREY KT12 1 HR | UK | | UKRAINE |
| GREGORY R LYNCH | | 716 MAYFIELD COURT | | | NAPERVILLE | IL | 60565 | |
| GREGORY S HATAWAY | | 1540 KELLER PKWY STE 108 | | | KELLER | TX | 76248-1660 | |
| GRETCHEN A CLY | | 8401 BECKET CIR | | | PLANO | TX | 75025 | |
| GRETCHEN C SHAW | | 1923 & 1925 SCOTT AVENUE | | | LOS ANGELES | CA | 90026 | |
| GRETCHEN S CLAYPOOL | | 1517 CALIFORNIA AVENUE | | | KLAMATH FALLS | OR | 97601 | |
| GRICELDA GUZMAN | | 305 MARTELLA ST | | | SALINAS | CA | 93901-0000 | |
| GUADALUPE PENALOZA | | 5161 COONEN DRIVE | | | RIVERSIDE | CA | 92503-2313 | |
| GURKAN OZKAN | | 302 S CLEVELAND STREET | | | ARLINGTON | VA | 22204 | |
| GUSTAVO JIMENEZ | | 15506 TADWORTH COURT | | | HOUSTON | TX | 77062 | |
| GYEONG H CHOI | | 176 ALAMDOR | | | IRVINE | CA | 92614 | |
| H E FERRELL SR | | PO BOX 110855 | | | CARROLLTON | TX | 75011 | |
| HAIMAVATHI V MARLIER | | 72 2ND PL APT 5 | | | BROOKLYN | NY | 11231 | |
| HALEY MILLER | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNAH CHA | | 1762 MARYLAND STREET | | | REDWOOD CITY | CA | | |
| HANS NEIN | | C/O BEAL & BELL, LLC | 7 LENOX POINTE | | ATLANTA | GA | 30324 | |
| HAO H NGUYEN | | 9812 DEWEY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| HAO X NGUYEN | | 1161 CIELO CIR | | | ROHNERT PARK | CA | 94928-3551 | |
| HAO ZHANG | | 12605 MAIDENS BOWER DRIVE | | | POTOMAC | MD | 20854 | |
| Harmon Law Offices, P.L. | | 150 California Street | | | Newton | MA | 02458 | |
| HAROLD L SPIEGEL | | 7211 PARK HILL TRAIL | | | SACHSE | TX | 75048 | |
| HARRIET H PARKER | | 1518 CEDER LANE | | | WILKESBORO | NC | 28697 | |
| HARRISON R BRADLOW | | 6609 AZORELLA COURT | | | LAS VEGAS | NV | 89149 | |
| HARRY COLEMAN | | 106 CASSANDRA DRIVE | | | HUTTO | TX | 78634-0000 | |
| HARRY R MARTINEZ | | 171 PRINCETON HIGHTSTOWN ROAD | | | WEST WINDSOR TOWNSHP | NJ | 08550 | |
| HARVEY B MOORE | | 3612 27TH STREET | | | CHESAPEAKE BEACH | MD | 20732 | |
| HAZEL V KING | | 8031 224TH ST SW | | | EDMONDS | WA | 98026 | |
| HEATHER A PARLON | | 120 CONLYN AVENUE | | | FRANKLIN | MA | 02038 | |
| HEATHER DRAKE | | 6468 ANITA ST | | | DALLAS | TX | 75214-2704 | |
| HEATHER GERDING | | 781 ORLEANS CIRCLE | | | LEXINGTON | KY | 40517 | |
| HEATHER MILLS | | 12117 TUMBLING CREEK TRL | | | AUSTIN | TX | 78748-0000 | |
| HEATHER RHODES | | 9710 LUBAO AVE | | | CHATSWORTH | CA | 91311-0000 | |
| HEATHER SPRAGINS | | 1071 S. FOOTHILL DRIVE | | | LAKEWOOD | CO | 80228 | |
| HEBER PAPINI | | 6001 REIMS RD APT 1205 | | | HOUSTON | TX | 77036-3051 | |
| HECTOR SOTO | | 17303 TOWER FALLS LN | | | HUMBLE | TX | 77346-3805 | |
| HECTOR W SALAZAR | | 1817 SAN ANGELO | | | SAN ANTONIO | TX | 78201 | |
| HEIDI M KIME | | 955 S PEBBLE BEACH DR | | | CRESCENT CITY | CA | 95531 | |
| HEIDI S KULAK | | 32 HARTZ STREET | | | GLOUCESTER | MA | 01930 | |
| HEIKE CANNON | | 1873 BRAINERS ROAD | | | FREELAND | WA | 98249 | |
| HELEN CARTAGENA | | 23-40 96TH STREET | | | EAST ELMHURST | NY | 11369 | |
| HELEN M HYDE | | 20938 YOUNG MEADOWS WAY | | | KATY | TX | 77449-0000 | |
| HELEN PROVENCAL | | 31 BUFFY ST | | | ROCHESTER | NH | 03867-5190 | |
| HELENE T BRODY | | 4808 MOORLAND LN #206 | | | BETHESDA | MD | 20814 | |
| HENK BOON | | 4045 BAYSIDE ROAD | | | ORONO | MN | 55359 | |
| HENRY H KITE | | 3194 PILGRIMS DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| HENRY J MCCREA | | 3272 SEABOARD RD | | | TRIO | SC | 29595 | |
| HENRY N WHITFIELD | | 2923 ALBION ST | | | DENVER | CO | 80207 | |
| HERBERT R GOEBEL | | PO BOX 1027 | | | SEABROOK | TX | 77586-1027 | |
| HERLINDA CORDOVA | | PO BOX 1002 | | | SOUTH HOUSTON | TX | 77587-1659 | |
| HILARY A HEWES | | 2648 GLENMARE ST. | | | SALT LAKE CITY | UT | 84106 | |
| HILDA HERNANDEZ | | 3071 RED RIDGE | | | ROCKWALL | TX | 75032 | |
| HILDA MENDOZA | | 36839 JUSTIN COURT | | | PALMDALE | CA | 93550-8329 | |
| HILDA N DUENAS | | 9243 WIND TALKER | | | SAN ANTONIO | TX | 78251 | |
| HILDEGARDE M MACKAY | | 3623 N JANSSEN AVE BSMT | | | CHICAGO | IL | 60613-3707 | |
| HILLIS CARVER | | BOX 708 | | | WEIMAR | CA | 95736 | |
| HILMER SCHAEFER | | 1210 DANUBE ST | | | HOUSTON | TX | 77051-1626 | |
| HITOMI O SOMERA | | 2232 KAPIOLANI BOULEVARD APT #401 | | | HONOLULU | HI | 96826 | |
| HO D NGUYEN | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| HOPE L FULFORD | | 1509 OGLETHORPE DRIVE | | | SUWANEE | GA | 30024-3609 | |
| HOPE M HABAN | | 21010 MARCIN DR | | | SPRING | TX | 77388-2832 | |
| HOWARD ACCLIS | | 1785 LINNS WAY | | | BEAUMONT | TX | 77706-3151 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD ADAMS | | 7 TESORO | | | NEWPORT COAST | CA | 92657-1214 | |
| HOWARD KURODA | | 3305 ROSEGOLD AVE | | | ROSAMOND | CA | 93560 | |
| HSBC | | 10 East 40th Street 14th Floor | | | New York | NY | 10016 | |
| HSIAO-MEI PHILLIPS | | 96 TRURO LANE | | | MILTON | MA | 02186 | |
| HUBERT J LITTLE | | 2431 FALL CREEK LDG | | | LOGANVILLE | GA | 30052 | |
| HUGH ACOSTA | | 7919 EMU COURT | | | ORLANDO | FL | 32822-0000 | |
| HUGH D GRAY | | 1126 DEER VALLEY RD | | | LAURENS | SC | 29360 | |
| HUMBERTO C TAVARES | | 198 HARTFORD DR | | | NEWPORT BEACH | CA | 92660-4255 | |
| HUNG T NGUYEN | | 13218 ALBELIA MEADOWS DRIVE | | | HOUSTON | TX | 77083 | |
| Hunt Leibert Jacobson, P.C. | | 50 Weston Street | | | Hartford | CT | 06120 | |
| HUONG T VU | | 2809 NORTH SAWGRASS DR | | | SANTA ANA | CA | 92706 | |
| HYE Y LEE | | 1053 SOUTH NORTON AVE | UNIT 204 | | LOS ANGELES | CA | 90019 | |
| HYUN S WOO | | 11507 SE TYLER RD | | | PORTLAND | OR | 97266 | |
| IAN M VAN DYKE | | 1013 BETHPAGE DRIVE | | | HUTTO | TX | 78634 | |
| IberiaBank | | Mail Stop NI LO AD2 | 1101 E. Admiral Doyle Drive | Suite 205 | New Iberia | LA | 70560 | |
| Idaho Housing and Finance Association | | 565 W. Myrtle | | | Boise | ID | 83702 | |
| IGNACIO PENALOZA | | 5161 COONEN DRIVE | | | RIVERSIDE | CA | 92503-2313 | |
| IGNACIO SORIA | | P.O. BOX 270853 | | | TAMPA | FL | 33688 | |
| IGNATIUIS D MIDGETT | | PO BOX 31 | | | SALVO | NC | 27972 | |
| ILA SANGODKAR | | 5922 WESTVIEW DRIVE | | | ORANGE | CA | 92869-0000 | |
| ILDIFONSO MORENO | | 1917 MORAN DRIVE | | | FREDERICK | MD | 21703 | |
| Illinois Housing Development Authority | | 401 N Michigan Ave # 700 | | | Chicago | IL | 60611 | |
| Indiana Housing & Community Development Authority | | 30 South Meridian Street, Suite 1000 Room IHCDA | | | Indianapolis | IN | 46204 | |
| INDU PATNAIK | | 4337 BRIDGEVIEW LN | | | CANTON | MI | 48188-7945 | |
| INGRID A DEASON | | 15519 CREEKHAVEN DRIVE | | | HOUSTON | TX | 77084 | |
| IRENE LIEBRECHT | | 632 ROYCROFT AVENUE | | | LONG BEACH | CA | 90814 | |
| IRFAN BUTT | | 1601 HECKSCHER AVE | | | BAYSHORE | NY | 11706 | |
| IRINA ZAK | | 706 NORTH KEYSTONE LANE | | | VERNON HILLS | IL | 60061 | |
| IRIS A BALLARD | | 2714 HIGHWAY 43 SOUTH | | | KOSCIUSKO | MS | 39090 | |
| IRMA CASTELAN | | 14513 OLIPHANT ST | | | AUSTIN | TX | 78725 | |
| IRMA E GARCIA | | 14165 MABRY | | | LA FERIA | TX | 78559 | |
| IRVIN FORTENBERRY | | 2700 WOODMONT DR. | | | MIDLOTHIAN | VA | 23113 | |
| Irwin Home Equity Corp | | 12677 Alcosta Blvd | Ste 500 | | San Ramon | CA | 94583 | |
| ISABEL H GARCIA | | PO BOX 451307 | | | LAREDO | TX | 78045 | |
| IVA GUSTAFSON | | 3005 GROTTO WALK | | | ELLICOTT CITY | MD | 21042 | |
| IVY PECORARO | | 1720 TIMBER OAKS CT | | | DELAND | FL | 32724 | |
| J D LONG | | 459 BIG SPRINGS ROAD | | | MONROE | TN | 38573-0000 | |
| J D NELSON | | 687 E PALM LANE | | | REDLANDS | CA | 92374 | |
| J F GARCIA | | 110 GREENWOOD STREET | | | HOUSTON | TX | 77011 | |
| J R HAYES | | 2322 ALTON STATION ROAD | | | LAWRENCEBURG | KY | 40342-0000 | |
| JACK E ZIMMERMAN | | 39931 PARKINSONIA | | | LADY LAKE | FL | 32159 | |
| JACK F AUDY | | 5 POWDERHOUSE ROAD | | | MEDFIELD | MA | 02052 | |
| JACK HULNE | | 9306 S LONGWOOD DR | | | GRANBURY | TX | 76049-4512 | |
| JACK LAUTERBACH JR | | 2209 PRESTWICK AVE | | | TROPHY CLUB | TX | 76262-5486 | |
| JACKIE W KITE | | 3194 PILGRIMS DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| Jackson & McPherson, LLC | | 1010 Common Street, Suite 1800 | | | New Orleans | LA | 70112 | |
| JACQUELINE E HEFNER | | 964 CAPPER AVENUE | | | POMONA | CA | 91767 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE L SHEN | | 933 GOVERNORS BAY DRIVE | | | REDWOOD CITY | CA | 94065 | |
| JACQUELINE M BRAGG | | 2640 HARVARD ST | | | CASPER | WY | 82601 | |
| JACQUELINE S WOJCIK | | 1713 TRIUMPHE WAY | | | WARRINGTON | PA | 18976 | |
| JACQUELYN ROBERSON BAKER | | 1314 BEACON HILL DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| JACQUES BALLOW | | 11849 GARDENA LANE | | | LAKESIDE | CA | 92040-0000 | |
| JAI W WOO | | 11507 SE TYLER RD | | | PORTLAND | OR | 97266 | |
| JAIME CANTU | | 3415 SOLERA | | | EDINBURG | TX | 78539 | |
| JAIME M OWENS | | 3566 W RAWSON AVENUE | | | FRANKLIN | WI | 53132 | |
| JAIME RIOS | | 8509 SNOWDEN AVE | | | ARLETA | CA | 91331 | |
| JAIME SANDOVAL | | 2775 POMPEII ST | | | BROWNSVILLE | TX | 78521 | |
| JAMEE C MARKLEY | | 1367 ROLLING OAKS DR | | | HANOVER | MN | 55341 | |
| JAMES A HAWKINS | | 3510 YACHT CLUB COURT | | | ARLINGTON | TX | 76016 | |
| JAMES A HERGAN | | 3034 W WOODS EDGE DR | | | BLOOMSBURG | PA | 17815 | |
| JAMES A LEONARD | | 569 ROOSEBELT TRL | | | WINDHAM | ME | 04062 | |
| JAMES A PARKER | | 1518 CEDER LANE | | | WILKESBORO | NC | 28697 | |
| JAMES A RASMUSSEN | | 11835 LEAF OAK DR | | | HOUSTON | TX | 77065-5224 | |
| JAMES ANDERSON | | 47 OLD BEACH RD | | | RYE | NH | 03870-2722 | |
| JAMES B CHASKEY | | 77 PATNODE RD | | | WEST CHAZY | NY | 12992 | |
| JAMES BISCHOF | | P.O. BOX 462 | | | MOUNT MORRIS | PA | 15349-0462 | |
| JAMES C DOWELL | | 14 BAYBERRY CIRCLE | | | ROCKPORT | TX | 78382-0000 | |
| JAMES C HUHN | | 7855 HEM STREET | | | LITTLEFIELD TWP | MI | 49706 | |
| JAMES C SARTORI | | 4 WILDFLOWER DRIVE | | | DOUGLAS | MA | 01516 | |
| JAMES COWAN | | 124 STORY LN | | | FORT WORTH | TX | 76108-9665 | |
| JAMES D HARRIS | | PO BOX 133 | | | RINEYVILLE | KY | 40162 | |
| JAMES D KESSLER | | 1359 HUNTER LANE | | | MORGANTOWN | WV | 26505 | |
| JAMES DECARLO | | 360 WESTCHESTER AVENUE APT 521 | | | PORT CHESTER | NY | 10573-0000 | |
| JAMES E GRAGG | | 199 JENNIFER LANE | | | CARROLLTON | GA | 30116 | |
| JAMES E IMLAY | | 91-992 PAPAPUHI PLACE | | | EWA BEACH | HI | 96706 | |
| JAMES E POWELL | | 7621 KNIGHTSWOOD DRIVE | | | FORT WAYNE | IN | 46819 | |
| JAMES E SCOTT | | 2515 SANDERSON DR | | | RALEIGH | NC | 27612 | |
| James E. Albertelli, P.A., a/k/a Albertelli Law | | 5404 Cypress Center Dr., Suite 300 | | | Tampa | FL | 33609 | |
| JAMES F STONE | | 1901 MEADOWBROOK ST | | | PONCA CITY | OK | 74604-3012 | |
| JAMES F TOMALA | | 13940 STONEGATE LANE | | | ORLAND PARK | IL | 60467 | |
| JAMES J DIARMIT | | 1040 COTTAGE ST NE | | | SALEM | OR | 97301-1263 | |
| JAMES J HUCKABY | | 208 DIJON DRIVE | | | LAFAYETTE | LA | 70506 | |
| JAMES J JOHNSEN | | 1115 WEST BRIDGE STREET | | | EAST VINCENT TOWNSHI | PA | 19475 | |
| JAMES J MAGALDI | | 20 MARYS WAY | | | STOUGHTON | MA | 02072 | |
| JAMES KOUVARAS | | 11578 SHELLY CIRCLE | | | SEMINOLE | FL | 33772 | |
| JAMES KRAMER | | 312 CARDINAL DR | | | DEVINE | TX | 78016-2410 | |
| JAMES L HUFFMAN | | 433 GRUEN DRIVE | | | SPRINGFIELD | OH | 45501 | |
| JAMES M BAKER | | PO BOX 690348 | | | HOUSTON | TX | 77269-0348 | |
| JAMES M CALLENDER | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| JAMES M PETERS | | 5725 SUGAR PINE DRIVE | | | YORBA LINDA | CA | 92886 | |
| JAMES M RAMICH | | 1321 CANTERBURY HILL CIR | | | CHARLOTTE | NC | 28211-1454 | |
| JAMES M SHAFFER | | PO BOX 2930 | | | KAMUELA | HI | 96743 | |
| JAMES N BLEVINS | | 338 ADELINE LANE | | | BULVERDE | TX | 78163 | |
| JAMES O HEARN | | 235 CATTLE RANCH RD. | LOT #22 | | BENOIT | MS | 38725 | |
| JAMES PIERCE | | 3609 SMARTT ST | | | ROWLETT | TX | 75088 | |
| JAMES POWERS | | 4905 TRAVIS DR | | | GALVESTON | TX | 77551-4574 | |
| JAMES R DUFORT | | 169 WALNUT STREET | | | DEDHAM | MA | 02026 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R GARNER | | 1907 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660-3813 | |
| JAMES R LUCAS | | 12135 PINELANDS PARK LANE | | | HUMBLE | TX | 77346 | |
| JAMES S BRITTON | | 348 SHORT BARK LANE | | | MADISONVILLE | TN | 37354 | |
| JAMES S TARMIN | | 100 NORTH PARK ROAD | APT 1439 | | WYOMISSING | PA | 19610 | |
| JAMES SCHMIDT | | 42 SUMMIT ROAD | | | VERONA | NJ | 07044 | |
| JAMES SHEPPARD SMITH | | 17818 KEYSTONE TRAIL COURT | | | CHESTERFIELD | MO | 63005 | |
| JAMES T ESTES ESTATE | | 45240 PARIS DR | | | BELLEVILLE | MI | 48111-9135 | |
| JAMES W CURTIS | | 553 SCEPTRE RD | | | FORISTELL | MO | 63348 | |
| JAMES W MOORE ESTATE | | PO BOX 14333 | | | NORFOLK | VA | 23518-0333 | |
| JAMES W REGO | | 159 REDWOOD LANE | | | BIRMINGHAM | AL | 35226 | |
| JAMES WILLIAMS | | 13797 HEISLER ST | | | CORONA | CA | 92880-0000 | |
| JAMES WILLIAMS | | 2658 WOODSHIRE ST | | | STOCKTON | CA | 95206-0000 | |
| JAMES WILLS | | 1224 GALEWOOD RD | | | KNOXVILLE | TN | 37919 | |
| JAMI A DISTEL | | 7421 AMANDA ELLIS WAY | | | AUSTIN | TX | 78749 | |
| JAMIE COWAN | | 124 STORY LN | | | FORT WORTH | TX | 76108-9665 | |
| JAMIE VELA | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| JAN R RYBARSKI | | 3880 BUFFALO SPRINGS RD | | | BELLEVUE | TX | 76228-2010 | |
| JANE C ANDERSON | | 1320 TWIN KNOLL DR | | | MURPHY | TX | 75094-5105 | |
| JANELLA SPURLOCK | | 12642 WARRENWOOD DR. | | | HOUSTON | TX | 77066 | |
| JANELLE M COOK | | 250 110TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| JANET A TULLOS | | 600 PARK GROVE LN APT 117 | | | KATY | TX | 77450-4652 | |
| JANET F WALKER | | 117 LOUISE ST | | | CLANTON | AL | 35045-3144 | |
| JANET L DOUGLASS | | 2600 N SHIELDS ST | | | FORT COLLINS | CO | 80524-1085 | |
| JANET M CABBAGE | | 1290 NORTH MAIN STREET | | | RANDOLPH | MA | 02368 | |
| JANICE K BRESELL | | 1006 NORTH CEDAR STREET | | | SEARCY | AR | 72143 | |
| JANOS FARKAS | | SUITE 745-43 | | | AUSTIN | TX | 78749 | |
| JARED FRANK | | 739 CANNEN JOHN LANE | | | DALLAS | TX | 75204-0000 | |
| JARED GREEN | | 135 S 300 W | | | AMERICAN FORK | UT | 84003 | |
| JARROD D TURNER | | PO BOX 441 | | | PROSPER | TX | 75078 | |
| JASON CORNETT | | 491 LUCAS RD SW | | | CARTERSVILLE | GA | 30120 | |
| JASON CUADRA | | 510 VERANO CT | | | SAN JOSE | CA | 95111 | |
| JASON E CONLEY | | 5230 N SAWGRASS LN | | | LEESBURG | IN | 46538 | |
| JASON K DICKSON | | 711 LOWELL STREET | | | DALLAS | TX | 75214-0000 | |
| JASON L SHAW | | PO BOX 571789 | | | DALLAS | TX | 75357-1789 | |
| JASON LEDOUX | | 2377 SOUTH BEVERLY STREET | | | CASPER | WY | 82609 | |
| JASON M KELLY | | 39216 N 140 PRNW | | | BENTON CITY | WA | 99320 | |
| JASON OFOKAIRE | | 9736 FOREST LN APT 1007 | | | DALLAS | TX | 75243-5717 | |
| JASON P HILL | | 1819 FREMONT ST. | | | CASPER | WY | 82604 | |
| JASON R THIELE | | 2816 BRISTO PARK ST | | | GRAND PRAIRIE | TX | 75050-1311 | |
| JASON S MURPHY | | 1835 MISTY FALLS LANE | | | RICHMOND | TX | 77469 | |
| JASON W DERRICK | | 3600 TRUMAN ST | | | MCKINNEY | TX | 75071-2910 | |
| JAVIER ANDRADE | | 4831 WINDY BLUFF CT | | | KATY | TX | 77449-7534 | |
| JAVIER G PENALVER | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082 | |
| JAVIER M ALVAREZ | | 286 FULTON ST | | | REDWOOD CITY | CA | | |
| JAVIER R ROJAS | | RT 1 BOX 267-F | | | WESLACO | TX | 78596-0000 | |
| JAY A STABLER | | 2305 BLUEJAY TRAIL | | | ELGIN | IL | 60123-0000 | |
| JAY C LOFTIS | | 10203 PIERMAIN DRIVE | | | HOUSTON | TX | 77035 | |
| JAY C RUSSELL | | 1321 RUSK DRIVE | | | ALLEN | TX | 75002 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY WEST | | 744 KENTUCKY DERBY LN | | | FORT WORTH | TX | 76179-7316 | |
| JAYANTHI PADMANABHAN | | 3A KINGSTON, 29/17 M.G.R. ROAD | | | KALAKSHETRA COLONY | CHENNAI | 600090 | India |
| JAYSON J MILLER | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |
| JEAN CHU | | 1305 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776 | |
| JEAN E GIBSON | | P.O. BOX 456 | | | VILLANOVA | PA | 19085-0456 | |
| JEAN G GELINAS | | 2 PAIGE DR | | | MERRICKMACK | NH | 03054-2837 | |
| JEAN M ALFANO | | 17009 EAST 36TH STREET SOUTH | | | INDEPENDENCE | MO | 64055 | |
| JEAN QUINN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| JEAN SOUTHARD | | 310 S JEFFERSON ST APT 15H | | | PLACENTIA | CA | 92870 | |
| JEAN Z MCCARDELL | | 2303 LAKE VILLAGE DR | | | KINGWOOD | TX | 77339-3607 | |
| JEANINE E YEAGER | | 9711 LA RUE ST | | | SAN ANTONIO | TX | 78217 | |
| JEANNE H MARINO ESTATE | | 8077 38TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| JEANNE M PIZATELLA | | 27 MAPLE AVE | | | MORGANTOWN | WV | 26501-6542 | |
| JEANNETTE SODERBERG | | 176 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| JEANNINE MANS | | 604 KELLER STREET | | | PLANO | IL | 60545 | |
| JED C LYON | | P.O. BOX 244 | | | ENTERPRISE | UT | 84725 | |
| JEFF MCDONNOLD | | 418 RIVERCOVE DRIVE | | | GARLAND | TX | 75044 | |
| JEFF R SELLERS | | 20719 MEDALLION POINTE DR | | | KATY | TX | 77450-7077 | |
| JEFF W WADE | | 2126 CHAMBERS DR | | | ALLEN | TX | 75013-5365 | |
| JEFFERY A WALKER | | 20 MARY STREET | | | RITTMAN | OH | 44270-0000 | |
| JEFFERY J ULRICH | | 525 INDIAN VALLEY COURT | | | ROSSFORD | OH | 43460-0000 | |
| JEFFERY K REICHERT | | 538 VIA DE LA VALLE # E | | | SOLANA BEACH | CA | 92075 | |
| JEFFREY B CARMACK | | 2051 WEST AVENUE H-6 | | | LANCASTER | CA | 93536 | |
| JEFFREY C PARKER | | 22 DEBOLT LN | | | RICHMOND | IN | 47374-3978 | |
| JEFFREY D CURTIS | | 4524 BEACHWORTH CT | | | COLUMBUS | OH | 43232 | |
| JEFFREY DESKEERE | | 7309 HAVERFORD RD | | | DALLAS | TX | 75214-1730 | |
| JEFFREY GOLDSTEIN | | 10810 BRAES FOREST D | | | HOUSTON | TX | 77071 | |
| JEFFREY HASTINGS | | 1118 LEAGUE TRACE | | | RICHMOND | TX | 77406 | |
| JEFFREY HENSEL | | 10 DUNCAN DRIVE | | | TROY | NY | 12182 | |
| JEFFREY J BROKAW | | 8515 SLIGO CREEK PARKWAY | | | TAKOMA PARK | MD | 20912 | |
| JEFFREY K KRAUS | | 3004 EVANGELINE ST | | | LONGVIEW | TX | 75605-1502 | |
| JEFFREY L JOHNSON | | 41702 COUNTY ROAD 673 | | | LAWRENCE | MI | 49064-9648 | |
| JEFFREY L SLINKER | | 322 LAUREL LANE | | | MURRAY | KY | 42071 | |
| JEFFREY M GLASER | | 1724 LA FOREST AVE | | | SAFETY HARBOR | FL | 34695 | |
| JEFFREY NOEL | | 3310 NORCREST STREET | | | FINDLAY | OH | 45840-0000 | |
| JEFFREY ONTIVEROS | | 8921 JOACHIM LANE | | | AUSTIN | TX | 78717-5453 | |
| JEFFREY P PATTERSON | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| JEFFREY PICKARD | | 3310 BRISTLE CONE TRL | | | SPRING | TX | 77380-2455 | |
| JEFFREY POLZIN | | 1737 N PAULINA STREET #301 | | | CHICAGO | IL | 60622 | |
| JEFFREY V RACIOPPI | | 122 UNION STREET | | | NORFOLK | MA | 02056 | |
| JEFFREY W SULLIVAN | | 405 E STONERIDGE DR | | | MILFORD | OH | 45150-0000 | |
| JEMAL C CANNON | | 139 RABEY FARM ROAD | | | SUFFOLK | VA | 23435 | |
| JENIFER P SMITH | | 8846 N WILLETA DR | | | TUCSON | AZ | 85743 | |
| JENNIFER A CASARES | | 627 CLARK ST | | | GONZALES | TX | 78629-3701 | |
| JENNIFER A KLASSEN | | 3016 CHUKAR DRIVE | | | MCKINNEY | TX | 75070 | |
| JENNIFER D CAMPBELL | | 7184 SILVERWOOD DR | | | CORONA | CA | 92880 | |
| JENNIFER D CURTISS | | 2507 NORSWORTHY DRIVE | | | DALLAS | TX | 75228 | |
| JENNIFER JACKSON | | 4700 RIVER PLACE BLVD #1 | | | AUSTIN | TX | 78730 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER L BILLS | | 2039 BIRCHWOOD DR. | | | ALGER | MI | 48610 | |
| JENNIFER L BREWER | | 380 N SUMAC ST | | | GARDNER | KS | 66030 | |
| JENNIFER L GLODECK | | 20 RIDGE KUBE DR | | | ST. LOUIS | MO | 63122-1728 | |
| JENNIFER L NICKERSON | | 6701 LABURNUM DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| JENNIFER L TERRY | | 7285 WEST JACKMAN TRAIL | | | BENTON | AR | 72019 | |
| JENNIFER L VANDEBOGART | | 830 N KARLE STREET | | | WESTLAND | MI | 48185 | |
| JENNIFER LILLARD | | 3709 FAIRHAVEN COURT | | | MIDLAND | TX | 79707-0000 | |
| JENNIFER LUTTRELL | | 4860 BRIDGE RD | | | COCOA | FL | 32927 | |
| JENNIFER M LEWIS | | 29249 HURTZ RD | | | PARMA | ID | 83660 | |
| JENNIFER ONYEKONWU-MCGILL | | 2935 PARKSIDE AVE | | | ONTARIO | CA | 91761 | |
| JENNIFER REITER | | 1315 SUTHERLAND STREET | | | LOS ANGELES | CA | 90026-0000 | |
| JENNIFER SEAMOUNT | | 1000 MERIDIAN BLVD #104-164 | | | FRANKLIN | TN | 37067 | |
| JENNIFER VINCENT | | 11914 STEARNS | | | OVERLAND PARK | KS | 66213 | |
| JENNIPHER J STRINGER | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| JERALD R SMALL | | PO BOX 560252 | | | THE COLONY | TX | 75056-0000 | |
| JEREMIAH J SCHEIL | | 211 SAINT JAMES WALK | | | GUYTON | GA | 31312-6293 | |
| JEREMY AGRAN | | 22 DEERFIELD RD | | | OXFORD | NJ | 07863-3500 | |
| JEREMY R DAWSON | | W6088 EGGERT DRIVE | | | IRMA | WI | 54442 | |
| JEREMY S HALE | | 2308 HARBOR LANDING CIRCLE | | | ANCHORAGE | AK | 99515 | |
| JEREMY W PLEDGER | | 7413 HAMNER LANE | | | PLANO | TX | 75024-3444 | |
| JERRY D ANDERSON | | 423 RUTH LANE | | | NAMPA | ID | 83686 | |
| JERRY L ALSTON | | 6558 DARWOOD AVE | | | FORT WORTH | TX | 76116 | |
| JERRY L PEARSON | | 1500 BAY AREA BLVD APT 281 | | | HOUSTON | TX | 77058 | |
| JERRY LEWIS | | 17908 POINTE CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| JERRY W LAMBERT | | 336 EARNHARDT DR | | | NEW MARKET | AL | 35761-7918 | |
| JESS E HOTH | | 1537 MONTCLAIR PL | | | FORT ATKINSON | WI | 53538-3102 | |
| JESSICA A SHERROD | | 10921 WILD GINGER CIR #203 | | | MANASSAS | VA | 20109-8280 | |
| JESSICA L DAWSON | | W6088 EGGERT DRIVE | | | IRMA | WI | 54442 | |
| JESSIE B SHURBET | | 6014 CREEKWOOD PASS | | | SPRING BRANCH | TX | 78070-7100 | |
| JESUS CEBALLOS | | 11125 1/2 POPE AVENUE | | | LYNWOOD | CA | | |
| JESUS M GUERRA-VARGAS | | 2721 WINDY BREEZE COURT | | | LAS VEGAS | NV | 89142 | |
| JESUS M VILLARREAL | | 956 LA VERNE AVE | | | LOS ANGELES | CA | 90022-3826 | |
| JETAWN HARPER | | 8101 BIRCHFIELD DRIVE | | | INDIANAPOLIS | IN | 46268-2895 | |
| JHON F BRAN | | 15436 HOLLIS STREET | | | HACIENDA HEIGHTS(ARE | CA | 91745-0000 | |
| JILL ANDERSON | | 47 OLD BEACH RD | | | RYE | NH | 03870-2722 | |
| JILL D FLANIGAN | | 1692 NW EMERSON CT | | | MCMINNVILLE | OR | 97128 | |
| JILL FERGUSON | | 11 ROLINS MILL ROAD | | | FLEMINGTON | NJ | 08822 | |
| JILL I HARDESTY | | 506 EAST MARKET STREET | | | FARMER CITY | IL | 61842 | |
| JILL STORMS | | 85 PINE ST | | | OCEANSIDE | NY | 11572-3111 | |
| JILL WISEMAN | | 1020 NANATAWNY STREET | | | POTTSTOWN | PA | 19464 | |
| JIMMY N MCKISSIC | | 10600 S GESSNER DR APT. 8 | | | HOUSTON | TX | 77071 | |
| JIMMY R BOYER | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| JIMMY S MULLENS | | 1815 LAYTON STREET | | | HALTOM CITY | TX | 76117 | |
| JIMMY T TIDWELL | | 1808 SAM HOUSTON DR | | | DYERSBURG | TN | 38024 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY W EADS | | P O BOX 1945 | | | DUMAS | TX | 79029 | |
| JIN ZOU | | 3004 WINDY KNOLL COURT | | | ROCKVILLE | MD | 20850 | |
| JO A MENDILLO | | 1724 LAKE SHORE DR APT 22 | | | RESTON | VA | 20190-3242 | |
| JO ANN D DOSS ESTATE | | 3108 LEMAY CT | | | RALEIGH | NC | 27604 | |
| JOAN K WHEELER | | 934 WILLOWLEAF DR #3003 | | | SAN JOSE | CA | 95128-3695 | |
| JOAN KULWEIN | | 12 CHAPEL LANE | | | LITTLE EGG HARBOR | NJ | 08087-0000 | |
| JOAN L BITTLE | | 1035 STATE ROUTE 127 S | | | JONESBORO | IL | 62952-2422 | |
| JOAN M BROTSCHUL | | 11 N CONCORD AVENUE | | | WEST CHESTER | PA | 19380 | |
| JOAN REINHARDT SMITH | | 17818 KEYSTONE TRAIL COURT | | | CHESTERFIELD | MO | 63005 | |
| JOAN T DANIEL | | 537 PINKHAM BROOK ROAD | | | DURHAM | ME | 04222 | |
| JOANNA ALOISE | | 3 LITTLES BROOK CT. | APT 70 | | BERLINGTON | MA | 01803 | |
| JOANNE BREWER CONWAY | | 1 RED OAK DRIVE | | | ELKINS PARK | PA | 19027-0000 | |
| JOANNE MACPHAIL-WALSH | | 66 KNOLLWOOD ROAD | | | QUINCY | MA | 02171 | |
| JOANNE R HEARN | | 235 CATTLE RANCH RD. | LOT #22 | | BENOIT | MS | 38725 | |
| JOE HULL | | 1696 BOTTLEBRUSH CIRCLE | | | ROSEVILLE | CA | 95747-0000 | |
| JOE M SCHAEFER | | 1210 DANUBE ST | | | HOUSTON | TX | 77051-1626 | |
| JOE MILAM ESTATE | | 4565 LOS TOROS AVENUE | | | PICO RIVERA | CA | 90660 | |
| JOE MOEEN | | 3765 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| JOE W BAKER | | 3910 R STREET | | | OMAHA | NE | 68107 | |
| JOHN A GRAY | | 24210 W NEWBERRY RD | | | NEWBERRY | FL | 32669-2211 | |
| JOHN B HARRISON | | 303 ROBIN RD | | | LAKELAND | FL | 33803 | |
| JOHN BROWN | | 1902 SOUTH 85TH AVENUE | | | TOLLESON | AZ | 85353 | |
| JOHN C ALLINGHAM | | 6438 VIA DEL CERRITO | | | RANCHO MURIETA | CA | 95683 | |
| JOHN C BEACHAM | | 1312 FORT PLACE COURT | | | WINSTON -SALEM | NC | 27127 | |
| JOHN C GUYER | | 4501 RUTHERFORD WAY | | | DAYTON | MD | 21036 | |
| JOHN C SCHOENFELD | | HHC 3-159 | CMR 416 BOX 989 | | APO | AE | 09140 | |
| JOHN C WATKINS | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN CANNON | | 1873 BRAINERS ROAD | | | FREELAND | WA | 98249 | |
| JOHN D OKINAKA | | 91-573 KAAKINA STREET | | | EWA BEACH | HI | 96706 | |
| JOHN DARLING | | 8430 FAIR OAKS | | | FRISCO | TX | 75034-2449 | |
| JOHN DUNNE | | PO BOX 350099 | | | BROOKLYN | NY | 11235 | |
| JOHN E RITCHIE | | 30001 GOLDEN LANTERN APT 229 | | | LAGUNA NIGUEL | CA | 92677-5831 | |
| JOHN F FINSTON | | 1131 OAKLAND AVENUE | | | PIDMONT | CA | 94611 | |
| JOHN J BURNS | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| JOHN J HAGER | | 2005 W. RANDOLPH | | | ENID | OK | 73703 | |
| JOHN J MORGAN | | 502 PECAN LP DR | | | BAYTOWN | TX | 77520-8911 | |
| JOHN JONES | | 2900 TEX BLVD. | | | FORT WORTH | TX | 76116-8924 | |
| JOHN K PASINI JR | | 1300 HUDSON STREET B2 | | | HOBOKEN | NJ | 07030-0000 | |
| JOHN L BUETTNER | | 35 NORTH VINE STREET | | | MILFORD | MA | 01757-0000 | |
| JOHN L PHILLIPS | | 6 CHELSEA VILLAGE LN | | | CHELSEA | AL | 35043 | |
| JOHN L STIVERS | | 4207 GLENGARY NE | | | ATLANTA | GA | 30342 | |
| JOHN M CITRINO | | C/O THE AMERICAN EMBASSY SCHOOL | 4281 EXPRESS LANE SUITE L2345 | | SARASOTA | FL | 34238 | |
| JOHN M HUCK | | 10099 E MEADOW RUN | | | PARKER | CO | 80134-6217 | |
| JOHN M MELANCON | | 5516 IRISH SPRING LN | | | NORTH RICHLAND HILLS | TX | 76180-5749 | |
| JOHN M PAGNANETTI | | 2940 ESTATES AVENUE 6 | | | PINOLE | CA | 94564 | |
| JOHN M PEDRAZA JR | | 18003 REDRIVER SKY | | | SAN ANTONIO | TX | 78259-0000 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M TOWNSEND | | 5274 ALLOAKS COURT | | | JACKSONVILLE | FL | 32258 | |
| JOHN MOOREHEAD | | 7037 JOYCE WAY | | | DALLAS | TX | 75225-1728 | |
| JOHN N HERNANDEZ | | 14124 TOBIANO TRAIL | | | HELOTES | TX | 78023 | |
| JOHN P AUSTIN | | 39 ROSENEATH AVE | | | NEWPORT | RI | 02840 | |
| JOHN P LITTLE | | 404 W FOSTER ST | | | TOMAH | WI | 54660 | |
| JOHN P ROBERTS | | 1283 CARIBOU COURT | | | FAYETTEVILLE | NC | 28314 | |
| JOHN PENDLETON | | 8 JEFFERSON ST. | | | MARBLEHEAD | MA | 01945 | |
| JOHN R LEE | | 10612 S WHIPPLE ST | | | CHICAGO | IL | 60655 | |
| JOHN R LENZ | | 8565 LARKHALL CIR 804D | | | HUNTINGTON BEACH | CA | 92646-5668 | |
| JOHN R. KULKA TRUST | c/o JOHN R KULKA | C/O RENEE MILLER SUCCESSOR TRUSTEE | 14 DEEP WOODS WAY | | ORMOND BEACH | FL | 32174 | |
| JOHN ROBOTHAM | | 8766 NW 29TH DR | | | CORAL SPRINGS | FL | 33055-5329 | |
| JOHN ROGERS | | 7949 JACQUES DRIVE | | | JACKSONVILLE | FL | 32210 | |
| JOHN S MACKAY | | 3623 N JANSSEN AVE BSMT | | | CHICAGO | IL | 60613-3707 | |
| JOHN T BAIZE | | 2721 PLANTATION DRIVE | | | ROUND ROCK | TX | 78681 | |
| JOHN T BRIDGERS | | 5457 FAIRVIEW DR | | | ORANGE | TX | 77630 | |
| JOHN TRUONG | | 1805 AUGUSTA DRIVE | | | JAMISON | PA | 18929 | |
| JOHN VERMILYE | | 4035 N 400 W | | | LAPORTE | IN | 46350 | |
| JOHN W BOHENKO | | 1130 WILTON E HALL RD | | | STARR | SC | 29684 | |
| JOHN W EAST | | 603 PRESTWICK CT | | | COPPELL | TX | 75019 | |
| JOHN W FLETCHER | | 14 HAINES STREET | | | PRESQUE ISLE | ME | 04769 | |
| JOHN W MORGAN | | 4050 WEST BABCOCK | UNIT 27 | | DOZEMAN | MT | 59718 | |
| JOHN WILLIS | | 14250 MORINSCOTT DRIVE | | | HOUSTON | TX | 77049 | |
| JOHNNJALYN GILLIAM | | 12901 PEACH TREE WAY | | | FORT WORTH | TX | 76040 | |
| JOHNNY RODRIGUEZ | | RT. 3 BOX 79J | | | LOS FRESNOS | TX | 78566 | |
| JOLENE C PREJEAN | | 112 1ST ST | | | HONOLULU | HI | 96818-4901 | |
| JOLIEN V CARR | | 29115 COUNTY ROAD 143 | | | WARROAD | MN | 56763 | |
| JON SANCHEZ | | 10900 RESEARCH BLVD STE 160C | | | AUSTIN | TX | 78759-5718 | |
| JON THORDARSON | | 3 GARDSTIGUR 220 | | | HAFNARFORD | | | Iceland |
| JONATHAN D STOTT | | 4 KINGSBURY DR | | | HOLLISTON | MA | 01746-2275 | |
| JONATHAN LYNAM | | 1327 SCOSSA AVENUE | | | SAN JOSE | CA | 95118 | |
| JONATHAN M STREETS | | 18915 PORT HAVEN PL | | | GERMANTOWN | MD | 20874 | |
| JONATHAN P BAKER | | 1315 SUTHERLAND STREET | | | LOS ANGELES | CA | 90026-0000 | |
| JONATHAN P BUMPUS | | 50 COMMONWEALTH ROAD | | | LYNN | MA | 01904 | |
| JONATHAN S SPIESS | | 987 PLUMSOCK STREET | | | NEWTOWN SQUARE | PA | 19073 | |
| JONATHAN T VANOVER | | 2049 LITTLE JOHN DR | | | OXFORD | AL | 36203-3358 | |
| JONI K BROWN | | 8629 TAMAR TRL | | | FORT WORTH | TX | 76118-7427 | |
| JORDAN F WIESS | | #3 SOUTH VALLEY BLVD | | | CALGARY | AB | T3R 1H8 | Canada |
| JORGE CABELLO | | 135 RAVENHEAD | | | HOUSTON | TX | 77034-0000 | |
| JORGE J GARCIA | | 6410 ASHLEY MANOR DR | | | SPRING | TX | 77389-4033 | |
| JORGE MORALES | | 8507 LEYLAND | | | SAN ANTONIO | TX | 78239-0000 | |
| JORGE PEREZ | | 4616 PARKMOUNT DR | | | FORT WORTH | TX | 76137-5452 | |
| JOSE A BAILEY | | 903 N POPLAR ST | | | ABERDEEN | NC | 28315-3109 | |
| JOSE C HERNANDEZ | | 7206 GRANVIA DR | | | HOUSTON | TX | 77083 | |
| JOSE CARTAGENA | | 23-40 96TH STREET | | | EAST ELMHURST | NY | 11369 | |
| JOSE F PEREZ | | 2608 CHANCELLOR DR | | | PLANO | TX | 75074 | |
| JOSE G CAVAZOS | | 3000 S CASA LINDA STREET | | | MCALLEN | TX | 78501 | |
| JOSE JUAREZ | | 10406 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77039 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L ESQUIVEL | | 118 BLUE JUNIPER | | | SAN ANTONIO | TX | 78253 | |
| JOSE L ESTRADA | | 3317 ROYAL JEWEL ST | | | EL PASO | TX | 79936-0953 | |
| JOSE RODRIGUEZ | | 13209 JOLIET STREET | | | HOUSTON | TX | 77015 | |
| JOSE S ORENGO | | 12434 MORNING RAIN DRIVE | | | TOMBALL | TX | 77377 | |
| JOSE VASQUEZ | | 3361 N GOLDEN AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| JOSEPH A CABELL | | 40 TURNSTONE CT | | | STAFFORD | VA | 22556-6019 | |
| JOSEPH A OVIEDO | | 15941 GARYDALE COURT | | | WHITTIER | CA | 90604 | |
| JOSEPH AHRENS | | 5637 HARPERS FARM ROAD UNIT E | | | COLUMBIA | MD | 21044 | |
| JOSEPH C JONES JR | | APT 801 | | | SEATTLE | WA | 98121 | |
| JOSEPH C MITCHELL | | 3738 SHOOTING STAR DRIVE | | | SAN YSIDRO | CA | 92173-0000 | |
| JOSEPH C WALKER ESTATE | | 4005 VIA PLATA | | | MESQUITE | TX | 75150 | |
| JOSEPH CHATY | | 18 WAYSIDE DRIVE | | | BRICK | NJ | 08724 | |
| JOSEPH D HARRISON | | 23044 COUNTY RD 742 | | | ALMONT | CO | 81210 | |
| JOSEPH E TAYLOR | | 6442 W 69TH WAY | | | ARVADA | CO | 80003-3615 | |
| JOSEPH F LASEK | | C/O LAMBERT MANAGEMENT SERVICES | 6603 ENGLISH SADDLE ST | | CENTREVILLE | VA | 20121-3801 | |
| JOSEPH HARCARIK | | N6638 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | | |
| JOSEPH HINKHOUSE | | 160 EAST ILLINOIS STREET UNIT #1802 | | | CHICAGO | IL | 60611 | |
| JOSEPH K BARGERON | | 907 HORSESHOE RD | | | AUGUSTA | GA | 30906 | |
| JOSEPH LABADINI | | 142 PAUL STREET | | | DEDHAM | MA | 02026 | |
| JOSEPH M BISTANY | | 18 GRAULICH DRIVE | | | MILLTOWN | NJ | 08850-1100 | |
| JOSEPH M SULLIVAN | | 31 TIMBER LANE | | | WATERBURY | CT | 06705 | |
| JOSEPH NERI | | 7 SUMMIT ROAD | | | CRANFORD | NJ | 07016-1931 | |
| JOSEPH P MOLLAHAN | | PO BOX 1345 | | | MCMINNVILLE | OR | 97128 | |
| JOSEPH R CORBEIL | | 5460 N PAREDES LINE ROAD | SUITE 206 BOX 208 | | BROWNSVILLE | TX | 78526-0000 | |
| JOSEPH R GREENWALDT | | 2051 WEST AVENUE H-6 | | | LANCASTER | CA | 93536 | |
| JOSEPH V SINOBIO | | 7525 CLIFF PEAKS STREET | | | LAS VEGAS | NV | 89149-0000 | |
| JOSEPH W ALBORANO | | 28 ARTHUR ST | | | PORTLAND | ME | 04103 | |
| JOSEPHINE CRUZ | | 2019 BALSAM LAKE LANE | | | PEARLAND | TX | 77584 | |
| JOSEPHINE MADDALONI | | 125 KORN MARKET | UNIT E | | FREEHOLD | NJ | 07728 | |
| JOSHUA D HENRI | | 108 ROSEBUD LN | | | GRAY | TN | 37615 | |
| JOSHUA R BRADLEY | | 4533 GLASTONBURY DR | | | EVANS | GA | 30809 | |
| JOYCE BRANDON | | 6143 WEST OXFORD STREET | | | PHILADELPHIA | PA | 19151 | |
| JOYCE COLQUITT | | 13814 BENTPATH DRIVE | | | HOUSTON | TX | 77014 | |
| JOYCE D ALEXANDER | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| JOYCE J GALLUCCI | | 1108 GORHAM AVE | | | MODESTO | CA | 95350 | |
| JOYCE S GLENNER ESTATE | | 29 KINGMAN RD | | | AMHERST | MA | 01002-1590 | |
| JUAN A SILVA | | 1726 TULIP LANE | | | ARCADIA | CA | 91006 | |
| JUAN C LOPEZ | | 2923 N MULLIGAN AVE | | | CHICAGO | IL | 60634 | |
| JUAN D SEGURA | | 445 NW 135TH WAY | | | PLANTATION | FL | 33325 | |
| JUAN J GRACIAMARIA | | 701 WOODED TRL | | | SCHERTZ | TX | 78154-2648 | |
| JUAN JONES | | 5202 ROSE ST A | | | HOUSTON | TX | 77007 | |
| JUANA SANCHEZ | | 3201 TOPANGA CANYON DRIVE | | | CORINTH | TX | 76210 | |
| JUANITA YOUNG | | 1809 SAINT GEORGES WAY | | | BOWIE | MD | 20721 | |
| JUDITH A GELALICH | | 5066 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032-3407 | |
| JUDITH A KRAMER ESTATE | | 3603 ARTHUR TER | | | MARKHAM | IL | 60426 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH A VANARNAM | | 17037 CHARLES STREET | | | NUNICA | MI | 49448-9763 | |
| JUDITH DAVIDOWITZ | | 1652 E 29TH STREET | | | BROOKLYN | NY | 11229 | |
| JUDITH KNAPP | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90054 | |
| JUDY A BLACKWELL | | 12221 S KIRKWOOD RD | #2219 | | STAFFORD | TX | 77477 | |
| JUDY BECKENBACH | | 2634 SOUTH GRANT STREET | | | DENVER | CO | 80210 | |
| JUDY L ROHWEDDER | | 928 EISENHOWER ST | | | MUSCATINE | IA | 52761 | |
| JULIA C BROWN | | 805 AMSTERDAM AVENUE NE | | | ATLANTA | GA | 30306 | |
| JULIAN C RIOS | | 537 KANANI COURT | | | HENDERSON | NV | 89052 | |
| JULIANE BROWN | | 32825 SAINT MORITZ DRIVE | | | EVERGREEN | CO | 80439 | |
| JULIE A PONGOS | | 5018 RODEO ROAD APT #15 | | | LOS ANGELES | CA | 90016 | |
| JULIE A RODEMAKER | | 116 DREW COURT | | | CLAYTON | NC | 27520 | |
| JULIE LEWIS | | 9882 GROUSE CREEK COURT | | | ALCOVE | CA | 95624 | |
| JULIE MARTIN | | 1310 MARKET STREET NE | | | SALEM | OR | 97301 | |
| JULIE UTSCHIG | | 845 SANCTUARY DR APT 208B | | | LAKE VILLA | IL | | |
| JULIE WALKER | | 5382 CLOVERBROOK | | | HIGHLANDS RANCH | CO | 80130 | |
| JULIET M MAILLET | | 588 E VERMONT ST | | | INDIANAPOLIS | IN | 46202 | |
| JULIUS V SHERROD | | 10921 WILD GINGER CIR #203 | | | MANASSAS | VA | 20109-8280 | |
| JUNE H HEARNE | | 1101 C RODY RD | | | MCMINNVILLE | TN | 37110-9230 | |
| JUNE LOMBARDO | | 1015 AMBOY AVE | APT 221 | | EDISON | NJ | 08837 | |
| JUNYUAN WU | | 107 DRAKEWOOD PLACE | | | CARY | NC | 27518 | |
| JUSTIN C BENNETT | | 287 WHITE ROCK RD | | | VASS | NC | 28394 | |
| JUSTIN HORIGAN | | 11 VALENCIA STREET | | | HAUPPAUGE | NY | 11788 | |
| Kalyvas Group, LLC c/o The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| KAMBRINA K MURAOKA | | 94 1428 KULEWA LP 36 C | | | WAIPAHU | HI | 96797 | |
| KAREN AIVAZIAN | | 9143 NOBLE AVENUE | | | NORTH HILLS (AREA) | CA | 91343 | |
| KAREN J TWARDOS | | 17165 BROOKLYN AVENUE | | | YORBA LINDA | CA | 92886-1716 | |
| KAREN KAISER | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| KAREN M MACK | | 1000 BLACKWELL RD | | | ANNAPOLIS | MD | 21403-0000 | |
| KAREN M MURPHY-FITCH | | 742 FIRST PARISH RD | | | SCITUATE | MA | 02066-3117 | |
| KAREN M SIMON | | 4461 POLK ST | | | CHINO | CA | 91710 | |
| KAREN M ZAVANELLI | | 3698 CARLSBAD WAY | | | PLEASANTON | CA | 94588 | |
| KAREN MCGUIGAN | | 603 W BURR OAK DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1928 | |
| KAREN PHAM | | 18882 EAST BERRYTREE LANE | | | ORANGE AREA | CA | 92869 | |
| KAREN S MORANTE ESTATE | | 2501 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| KARI A ESSER | | 509 SKYVIEW DR | | | WAUNAKEE | WI | 53597 | |
| KARI E TAYLOR | | 6442 W 69TH WAY | | | ARVADA | CO | 80003-3615 | |
| KARINA CANTU | | 3415 SOLERA | | | EDINBURG | TX | 78539 | |
| KARL A KLINGMAN | | 177 PLANTATION TRCE | | | WOODSTOCK | GA | 30188-2291 | |
| KARL HAMMING | | 1133 WEST ALTGELD STREET | | | CHICAGO | IL | 60614 | |
| KARL HOCHKAMMER | | 1504 BIRMINGHAM BOULEVARD | | | BIRMINGHAM | MI | 48009 | |
| KARL WELTY | | 4510 WILLOW POND | | | SUGAR LAND | TX | 77479 | |
| KARLA B BOFILL | | PO BOX 752 | | | TILLAMOOK | OR | 97141 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARLA M GUSTAFSON | | 85 SANDBAR RD | | | WINDHAM | ME | 04062 | |
| KARMIA L WILLIAMS | | 131 MELOY DRIVE | | | COLUMBUS | GA | 31903 | |
| KASEY R DOW | | 4823 BRIARGROVE LANE | | | DALLAS | TX | 75287-0000 | |
| Kass Shuler, P.A. | | 1505 North Florida Avenue | | | Tampa | FL | 33602 | |
| KATHARINE DERING | | 8829 C DELRIDGE WAY SW | | | SEATTLE | WA | 98106 | |
| KATHARINE JUSTICE | | 1064 PALMETTO ROAD | | | HOBOKEN | GA | 31542-9771 | |
| KATHERINE E FLAVIN | | 8932 NEIL STREET | | | THORNTON | CO | 80260 | |
| KATHERINE TURNER | | 4430 MOSSYGATE DRIVE | | | SPRING | TX | 77373 | |
| KATHI DABEL | | 4897 W CHILLY PEEK DR | | | RIVERTON | UT | 84065 | |
| KATHLEEN A MCKINNEY | | 7225 COUNTRY CLUB DRIVE | | | SACHSE | TX | 75048 | |
| KATHLEEN A SMITH | | 20855 HEATHERVIEW | | | LAKE FOREST | CA | 92630 | |
| KATHLEEN E HOULAHAN | | 34 CALIFORNIA | | | MILTON | MA | 02186 | |
| KATHLEEN E MIERAU | | 27 GILBERT ROAD | | | NEEDHAM | MA | 02492 | |
| KATHLEEN E PARIS | | 1938 W 152ND STREET | | | GARDENA | CA | 90249-4204 | |
| KATHLEEN M HOFFMANN | | 14126 SUN VALLEY DR | | | NEW BERLIN | WI | 53151 | |
| KATHLEEN V SUTCH | | P.O. BOX 91521 | | | SAN DIEGO | CA | 92169 | |
| KATHRINA E LOZANO | | 24662 SKYLAND DRIVE | | | MORENO VALLEY | CA | 92557 | |
| KATHRYN A PYSZKA | | 1072 S PLYMOUTH CT | | | CHICAGO | IL | 60605 | |
| KATHRYN L ALLEN | | 10723 RAINBOW HIGHWAY | | | WEST SALEM | OH | 44287 | |
| KATHRYN L HORTON | | 901 SHERMAN ST APT 1402 | | | DENVER | CO | 80203 | |
| KATHRYN M HOLLEY | | 315 VALLEY WOOD DR APT 215 | | | SPRING | TX | 77380-3513 | |
| KATHY D YOUNG | | 113 STELLA LANE | | | SPRINGTOWN | TX | 76082 | |
| KATINA A WALKER | | 20 MARY STREET | | | RITTMAN | OH | 44270-0000 | |
| KATRINA DAVIS | | PO BOX 1249 | | | STAFFORD | TX | 77497-1249 | |
| KAY E JENTOFT | | 1113 OTTAWA DR | | | AUSTIN | TX | 78733 | |
| KAY R PELAYO | | 465 SW C STREET | | | CRESTON | WA | 99117 | |
| KAZUE HENDERSON ESTATE | | 1300 W BOND ST | | | DENISON | TX | 75020 | |
| KEITH A HARTENSTEIN | | 158 PADDOCK AVE APT 602 | | | MERIDEN | CT | 06450-6975 | |
| KEITH A REIMER | | 22644 HUNTERS TRL | | | FRANKFORT | IL | 60423 | |
| KEITH BLOCK | | 36 COMMONWEALTH AVENUE UNIT 2 | | | BOSTON | MA | 02116 | |
| KEITH E PARKER | | 16625 SW RED ROCK WAY | | | BEAVERTON | OR | 97007 | |
| KEITH F RONDEAU | | 25 HARDWOOD HILL RD | 584 HORSESHOE ROAD | | RICHFORD | VT | 05476-9643 | |
| KEITH PITTMAN | | 711 W MULBERRY ST. | WISE COUNTY | | DECATUR | TX | 76234 | |
| KEITH R KERNAN | | 6923 76TH AVENUE SE | | | SALEM | OR | 97301-0000 | |
| KEITH V AARON | | 20911 NEVA CT | | | HUMBLE | TX | 77338-0000 | |
| KEITH W ERWIN | | 817 CADILLAC DR | | | WHEATON | IL | 60187 | |
| KELCY R WILEY | | 12801 WILEY WAY SE | | | CUMBERLAND | MD | 21502-7959 | |
| KELLI L BROWN | | 3982 STATE RD | | | AKRON | OH | 44319 | |
| KELLINA LAWRIE | | C/O WINOFFICE.NET | | | LODI | CA | 95241 | |
| KELLY HARRIS ESTATE | | 8 DINA AVENUE | | | EGG HARBOR | NJ | 08234-7550 | |
| KELLY J KEITHLEY | | P.O. BOX 324 | | | HEPPNER | OR | 97836 | |
| KELLY L WATERS | | 2809 RUTH COURT | | | SANTA CLARA | CA | 95051 | |
| KELLY M KRAUSE | | 611 S MAIN STREET | | | HANCOCK | WI | 54943 | |
| KELLY T NELSON | | PO BOX 1863 | | | KEY WEST | FL | 33041-1863 | |
| KEN MICHAEL | | 2705 GRANT DRIVE | | | SACHSE | TX | 75048 | |
| KENDRA J FELDKAMP | | 11431 N KENTUCKY AVE | | | KANSAS CITY | MO | 64157 | |
| KENIA K HERNANDEZ | | 2703 OAKLAND BROOK STREET | | | HOUSTON | TX | 77038-0000 | |
| KENNETH A FOCHT | | 19 BEAUFORT AVENUE | | | NEEDHAM | MA | 02492 | |
| KENNETH ALTSCHULER | | 5368 RENAISSANCE AVE | | | SAN DIEGO | CA | 92122 | |
| KENNETH B MCHALE | | 19 IDLEWILD PASS | | | LEVITTOWN | PA | 19057 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH D STRANGE | | 192 WABASH AVE APT 23 | | | WINCHESTER | KY | 40391 | |
| KENNETH E KING | | 263 TWELVE LEAGUE CIR | | | CASSELBERRY | FL | 32707 | |
| KENNETH E LEWIS | | 5758 BELLEZA DRIVE | | | PLEASANTON | CA | 94588 | |
| KENNETH H GRIDER | | 916 LANE CIRCLE | | | VERSAILLES | KY | 40383-8691 | |
| KENNETH HICKS | | RT 3 22170 BETHEL ROAD | | | TECUMSEH | OK | 74873 | |
| KENNETH M GABRIEL | | 17 PAUL STREET | | | NEWTON CENTER | MA | 02459 | |
| KENNETH R KEYS | | 125 MICHAEL DR | | | GUILFORD | CT | 06437-0000 | |
| KENNETH R MILLER | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| KENNETH R WHITE | | 318 S RUTLAND ST | | | WATERTOWN | NY | 13601-3453 | |
| KENNETH SIMONS | | 1883 AMBROSIA AVE | | | UPLAND | CA | 91784 | |
| KERMIT A MORGAN | | 9446 WINDY SPRING LN | | | HOUSTON | TX | 77089-2284 | |
| KERRIE PRICE | | 1046 MALTESE LANE | | | SAN ANTONIO | TX | 78258 | |
| KERRY D WHITE | | 644 ABARR DRIVE | | | SPRING CREEK | NV | 89815 | |
| KERRY E HAMMAN | | 30110 AUGUSTA COURT | | | GEORGETOWN | TX | 78628 | |
| KEVIN C BROOKS SR | | 1811 NORTH 38TH ST | | | KILLEEN | TX | 76543-3219 | |
| KEVIN C MEANY | | 11431 N KENTUCKY AVE | | | KANSAS CITY | MO | 64157 | |
| KEVIN D TERRY | | 7285 WEST JACKMAN TRAIL | | | BENTON | AR | 72019 | |
| KEVIN G NICKERSON | | 6701 LABURNUM DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| KEVIN GIBSON | | 26 REBECCA ROAD | | | CANTON | MA | 02021 | |
| KEVIN GRAY | | 7707 120TH AVE NE | | | NORMAN | OK | 73026-9717 | |
| KEVIN JOHNSON | | 366 SUMMIT DRIVE | | | ELLIJAY | GA | 30536 | |
| KEVIN KIRBY | | 9241 NW COUNTY ROAD 2220 | | | BARRY | TX | 75102-4901 | |
| KEVIN KREESE | | 119-32 6TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| KEVIN L BOLING | | 520 KINGSWOOD AVENUE | | | EUGENE | OR | 97405 | |
| KEVIN L ROSS | | 212 CRENSHAW | | | MANSFIELD | TX | 76063 | |
| KEVIN M ANDERSON | | 1320 TWIN KNOLL DR | | | MURPHY | TX | 75094-5105 | |
| KEVIN M WALSH | | 2669 SHILLINGTON RD #116 | | | SINKING SPRING | PA | 19608 | |
| KEVIN MCHENRY | | 23523 FAIRWAY VALLEY LANE | | | KATY | TX | 77494 | |
| KEVIN OBRIEN | | 257 ROUGHRIDER RD | | | LA VERNE | CA | 91750 | |
| KEVIN R KUPHAL | | 60 BEACH ST | | | MILLBURY | MA | 01527 | |
| KEVIN S CHAPPELL | | 517 RIVER LAKESIDE LANE | | | WOODSTOCK | GA | 30188 | |
| KEVIN T BRENNAN | | 4406 HILLCREST AVE | | | ROYAL OAK | MI | 48073-1702 | |
| KEVIN TURNER | | 5586 WHITEWATER STREET | | | YORBA LINDA | CA | 92887 | |
| KEVIN W POSEY | | 5803 GLENWOOD CT | | | EXPORT | PA | 15632-8967 | |
| KHALIL BRANTLEY | | 4721 BINGHAM STREET | | | PHILADELPHIA | PA | 19120 | |
| KHEE H LEE | | 2 STERLING STREET | | | QUINCY | MA | 02171 | |
| KIM A FLETCHER | | 12 FIRLOOP CIR | | | OROVILLE | CA | 95966-7721 | |
| KIM MULLEN | | 14303 LOST MEADOW LANE | | | HOUSTON | TX | 77079 | |
| KIM VO | | 306 HIGHLAND VIEW DRIVE | | | WYLIE | TX | 75098-0000 | |
| KIMBERLIE S PARKER | | 16625 SW RED ROCK WAY | | | BEAVERTON | OR | 97007 | |
| KIMBERLY A TREFF | | 23815 W 124TH COURT | | | OLATHE | KS | 66061 | |
| KIMBERLY D COLE | | 194 FAIRWIND TRAIL DRIVE | | | THE WOODLANDS | TX | 77385 | |
| KIMBERLY J DAVIS | | P O BOX 2344 | | | FORT WALTON BEACH | FL | 32549 | |
| KIMBERLY M BONDESON | | 1377 WHITE BEAR AVENUE NORTH | | | SAINT PAUL | MN | 55106 | |
| KIMBERLY MOTTU | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| KIMMIE TRAN | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| KIMMY ALEXANDRE | | 7055 HOLLISTER ST. APT 1928 | | | HOUSTON | TX | 77040 | |
| KIP TURNER | | 14603 TECK CT | | | HOUSTON | TX | 77047 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK A WOLRIDGE | | 4122 TREE MIST CT | | | HUMBLE | TX | 77346-0000 | |
| KIRSEN K VEITH | | 1940 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815 | |
| Kivell, Rayment & Francis, P.C. | | 7666 East 61st Street, Suite 550 | | | Tulsa | OK | 74133 | |
| KML Law Group, P.C., f/k/a Goldbeck | | 701 Market Street, Suite 5000 | | | Philadelphia | PA | 19106 | |
| Kozeny & McCubbin, L.C. | | 12400 Olive Blvd., Suite 555 | | | St. Louis | MO | 63141 | |
| KRISTA PORTERFIELD | | UNIT/APT 103 | | | DALLAS | TX | 75206 | |
| KRISTEN KRAMER PAGLIARO | | 856 QUINNIPIAC AVENUE #4 | | | NEW HAVEN | CT | 06513-0000 | |
| KRISTEN M ZECHELLO | | 79 CANAVAN DR | | | BRAINTREE | MA | 02184-8249 | |
| KRISTI N ARNOLD | | 163 THIRD STREET | | | FILLMORE | CA | 93015 | |
| KRISTIN A GUSTAFSON | | PO BOX 158 | | | WINDSOR | ME | 04363 | |
| KRISTIN L WINDSOR | | 2989 COX MILL ROAD | | | HOPKINSVILLE | KY | 42240-1209 | |
| KRISTY HECKMAN | | 9828 TOSCANO DR | | | ELK GROVE | CA | 95757-0000 | |
| KRISTY L BURROWS | | 33724 HOLDREGE ST | | | ELMWOOD | NE | 68349 | |
| KYLE T WITGES | | 719 CHARLOTTE AVE | | | COLUMBIA | IL | 62236-1917 | |
| KYMBERLY BARNES | | 218 SW AIRVIEW AVE | | | PORT ST LUCIE | FL | 34984 | |
| L B WEBB | | 1725 MARIPOSA DRIVE | | | LAS CRUCES | NM | 88001 | |
| LACEY WEATHERS | | 140 CALDWELL AVENUE | | | BARDSTOWN | KY | 40004 | |
| LADDAWONE C SIVONGXAY | | 474 CARRINGTON AVENUE | | | WOONSOCKET | RI | 02895 | |
| LAN T NGUYEN | | 10439 NORTON DR | | | HOUSTON | TX | 77043 | |
| LANCE BROWN | | 16100 EDGEWOOD DRIVE | | | DUMFRIES | VA | 22025 | |
| LANCE SMITH | | 1903 ROCKY MOUNTAIN TRAIN | | | HARKAR HEIGHT | TX | 76548 | |
| LANDAMERICA TRANSNATION | | 490 S LAKE HAVASU AVE | SUITE 100 | | LAKE HAVASU CITY | AZ | 86403 | |
| Landfall Executive Suites, LLC | | 1213 Culbreth Drive | | | Wilmington | NC | 28405 | |
| LANE D LINDSTROM | | 7750 MARTHA CIRCLE | | | NORWAY | WI | 53185 | |
| LAPIA DANIALI | | 3654 AMETHYST DRIVE | | | ROCKLIN | CA | 95677 | |
| LARRY E HICKS | | 1648 CR 1451 | | | MOOREVILLE | MS | 38857 | |
| LARRY G HENRY | | 725 CADE ST | | | CHANDLER | TX | 75758-2016 | |
| LARRY J LANEY | | 95 HWY 169 SOUTH | | | PHENIX CITY | AL | 36869 | |
| LARRY STRINGER | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| LATONYA LANE | | 5122 MOSS GARDEN LN | | | KATY | TX | 77494-5850 | |
| LATRECHA M RICE | | 3376 WEST 99TH ST. | | | CLEVELAND | OH | 44102 | |
| LAURA A BONNELL | | 27045 ASHTON DRIVE | | | OLMSTED FALLS | OH | 44138 | |
| LAURA D RAMOS | | 12919 MAJESTIC CEDAR | | | HELOTES | TX | 78023 | |
| LAURA J COMTOIS | | 27 LANE RD | | | RAYMOND | NH | 03077-1800 | |
| LAURA L CORNWELL | | 8515 SLIGO CREEK PARKWAY | | | TAKOMA PARK | MD | 20912 | |
| LAURA L FENOSEFF | | 18615 NEVA CIR | | | EAGLE RIVER | AK | 99577 | |
| LAURA L TRENT | | 715 OAK BROOK DR | | | FREEBURG | IL | 62243-4035 | |
| LAURA O OCONNOR | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| LAURA PELEHACH | | 1316 W GRANVILLE AVENUE UNIT 2 | | | CHICAGO | IL | 60660-1911 | |
| LAURA PIETRON | | 7380 CHICHESTER | | | CANTON | MI | 48187 | |
| LAURA PITTMAN | | 711 W MULBERRY ST. | WISE COUNTY | | DECATUR | TX | 76234 | |
| LAURA ZIMMERMAN | | 39931 PARKINSONIA | | | LADY LAKE | FL | 32159 | |
| LAUREN A KELLY | | 94 KNOLLWOOD ROAD | | | QUINCY | MA | 02171-0000 | |
| LAUREN B KRAUS | | 3004 EVANGELINE ST | | | LONGVIEW | TX | 75605-1502 | |
| LAUREN ELROD | | 105 SLIPPERY ROCK COURT | | | OVILLA | TX | 75154-0000 | |
| LAUREN I NICHOLS | | 609 ENGLISH TURN DR | | | NEW ORLEANS | LA | 70131 | |
| LAUREN W TICHENOR | | 627 REALM COURT WEST | | | ODENTON | MD | 21113 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE CODDINGTON | | 4200 SW. STAVERTON DR | | | BENTONVILLE | AR | 72712 | |
| LAURIE PATTERSON | | 8230 CROSS COUNTRY DRIVE | | | HUMBLE | TX | 77346 | |
| LAVONNE P GARNER | | 1907 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660-3813 | |
| LAW OFFICES OF CURLEY AND RODRIGUEZ LLC | | 250 BEISER BLVD | SUITE 202 | | DOVER | DE | 19904 | |
| Law Offices of Marshall C. Watson, P.A. | | 1800 NW 49th Street, Suite 120 | | | Fort Lauderdale | FL | 33309 | |
| LAWRENCE A PITTENGER | | 11336 MCCAUGHNA ROAD | | | BYRON | MI | 48418 | |
| LAWRENCE BRANDON | | 6143 WEST OXFORD STREET | | | PHILADELPHIA | PA | 19151 | |
| LAWRENCE C RYBARSKI | | 3880 BUFFALO SPRINGS RD | | | BELLEVUE | TX | 76228-2010 | |
| LAWRENCE FAHEY | | 100 COLUMBIA ST # 1 | | | BROOKLINE | MA | 02446 | |
| LAWRENCE T HOWLADER | | 13160 GLENHURST COURT | | | SAVAGE | MN | 55378 | |
| LAZARO MOTTU | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| LEAH TIEGER GALLIGAN | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| LEANDER JOHNSON | | 1001 LAKE CAROLYN PKWY APT 461 | | | IRVING | TX | 75039-4814 | |
| LEE JACKSON | | 1789 W LEE ST | | | LOUISVILLE | KY | 40210 | |
| LEIF E THURSTON | | 214 BRACKENWOOD CT | | | TIMONIUM | MD | 21093 | |
| LEIGH FRAMPTON | | 43353 GREYSWALLOW TERRACE #22B | | | ASHBURN | VA | 20147 | |
| LEON J HOLLINS | | 7605 EAST GLENSHIRE COURT | | | SEVERN | MD | 21144 | |
| LEONARD GOLDSTEIN ESTATE | | 430 VISTA PARADA | | | NEWPORT BEACH | CA | 92660 | |
| LERNARD MACK | | 5411 MANOR DRIVE | | | SUGAR LAND | TX | 77479 | |
| Lerner, Sampson & Rothfuss | | 120 East 4th Street, 8th Floor | | | Cincinnati | OH | 45202 | |
| LEROY WHITLEY | | 77 CR 4903 | | | BLOOMFIELD | NM | 87413 | |
| LEROY YANCEY JR | | 6939 LACY DR | | | LAKELAND | FL | 33813-5663 | |
| LESA OUELLETTE | | 219 LORD ROAD | | | BUXTON | ME | 04093-0000 | |
| LESLIE BARTLETT | | 16 COTTONWOOD TRAIL | | | GILFORD | NH | 03249 | |
| LESLIE D WILSON | | 950 BARTLETT DR | | | OCONOMOWOC | WI | 53066 | |
| LESLIE J HARMON | | 4830 WALDAMERE AVE | | | WILLOUGHBY | OH | 44094 | |
| LESLIE R GIMBEL | | 5351 MONTICELLO AVE | | | DALLAS | TX | 75206 | |
| LESLIE S GABRIEL | | 17 PAUL STREET | | | NEWTON CENTER | MA | 02459 | |
| LESSELL JACKSON | | 1651 ROSE AVE | | | BEAUMONT | CA | 92223-7174 | |
| LESTER L WILSON | | 209 C ST SW | | | GLEN BURNIE | MD | 21061 | |
| LIA BOON | | 4045 BAYSIDE ROAD | | | ORONO | MN | 55359 | |
| LILLIAN KIRK ESTATE | | 4801 N PROSPECT ROAD | | | PEORIA HEIGHTS | IL | 61616 | |
| LILLIAN PASTORA | | 20815 BUCKBOARD PLACE | | | COVINA | CA | 91742-0000 | |
| LINDA A KENYON | | 17 NEW SHORE ROAD | | | WATERFORD | CT | 06385-3608 | |
| LINDA BENTON | | 403 MOUNTS AVENUE | | | DENTON | TX | 76201 | |
| LINDA C WILLIS | | 1806 BROOKFIELD DR | | | ANN ARBOR | MI | 48103-6073 | |
| LINDA COUTTS | | 241 WEST PARADISO LANE | | | CENTERVILLE | UT | 84014 | |
| LINDA D MORGAN | | 502 PECAN LP DR | | | BAYTOWN | TX | 77520-8911 | |
| LINDA E DAGLIERI | | 261 GLEN HILLS DR | | | CRANSTON | RI | 02920 | |
| LINDA K BRIDGES | | 4614 JADE GREEN COURT | | | HOUSTON | TX | 77059 | |
| LINDA L BURTON | | 2470 BRANDYMILL RD | | | HOUSTON | TX | 77067 | |
| LINDA LEWIS | | 17908 POINTE CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| LINDA M CURTIS | | 553 SCEPTRE RD | | | FORISTELL | MO | 63348 | |
| LINDA M JAMES | | 5141 WHITE HILLS DRIVE | | | FORT WORTH | TX | 76137-0000 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA M OGAS | | 602 NORTH SMEAD WAY | | | SAN DIMAS | CA | 91773 | |
| LINDA MARIE WIDERA REVOCABLE TRUST | c/o LINDA LANGE | 3540 WALLNUT AVE | | | LONG BEACH | CA | | |
| LINDA WYRICK | | 1602 NORTH 73RD AVENUE | | | PHOENIX | AZ | 85035 | |
| LINDSAY G DOWELL | | 14 BAYBERRY CIRCLE | | | ROCKPORT | TX | 78382-0000 | |
| LINDSAY L TURMAN | | 816 TEALWOOD CIR | | | FLOWER MOUND | TX | 75028 | |
| LINDSEY CAHANIN | | 336 WEST 34TH STREET | | | HOUSTON | TX | 77018 | |
| LING LI | | 107 DRAKEWOOD PLACE | | | CARY | NC | 27518 | |
| LISA A CONJURSKI | | 725 N 11TH ST | | | MANITOWOC | WI | 54220-3905 | |
| LISA A SALAZAR | | 6619 HIGH COUNTRY TRAIL | | | ARLINGTON | TX | 76016 | |
| LISA A THURSTON | | 214 BRACKENWOOD CT | | | TIMONIUM | MD | 21093 | |
| LISA CHATMAN | | 8402 SEVEN HILLS ROAD | | | ARLINGTON | TX | 76002-0000 | |
| LISA DODD | | 7308 MARKET CT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| LISA H STIVERS | | 4207 GLENGARY NE | | | ATLANTA | GA | 30342 | |
| LISA HICKS | | RT 3 22170 BETHEL ROAD | | | TECUMSEH | OK | 74873 | |
| LISA JONES | | 4940 COUNTRY LN | | | WILLISTON | ND | 58801-9350 | |
| LISA KOUVARAS | | 11578 SHELLY CIRCLE | | | SEMINOLE | FL | 33772 | |
| LISA MARSHALL | | 10115 SHADOW WAY | | | DALLAS | TX | 75243 | |
| LISA MICELI | | 101 ROYAL PARK DRIVE | APT 4B | | OAKLAND PARK | FL | 33309 | |
| LISA O HERNANDEZ | | 1001 N STATE ST | | | FORT STOCKTON | TX | 79735-3521 | |
| LISA RENDON | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| LISA S OKINAKA | | 91-573 KAAKINA STREET | | | EWA BEACH | HI | 96706 | |
| LISA VETRANO | | 1510 DAVIS ROAD | | | HILLSBOROUGH | NC | 27278 | |
| LISETTE WADLE | | 561 WEST BRIAR PLACE #306 | | | CHICAGO | IL | 60657 | |
| LIZBETH ORTUZTTI | | 6945 COLUMBUS AVE | | | VAN NUYS | CA | 91405 | |
| LLOYD B SPAIN | | 10001 DOMINICAN DRIVE | | | CUTLER BAY | FL | 33189 | |
| Lobe & Fortin, PLC | | 30 Kimball Avenue, Suite 306 | | | South Burlington | VT | 05403 | |
| LONNIE HARRINGTON | | 2210 RICHMOND ST | | | ODESSA | TX | 79762-5851 | |
| LONNIE R BUERGER | | 2609 RATTAN CIR | | | LEANDER | TX | 78641 | |
| LORAN ADAMS | | UNIT/APT 103 | | | DALLAS | TX | 75206 | |
| LOREN L HART | | 4254 INDIGO DRIVE | | | SAN JOSE | CA | 95136 | |
| LORENA C GARCIA | | 38813 CAMBRIA WAY | | | PALMDALE | CA | 93551 | |
| LORI A TERRANOVA | | 14 TINA WAY | | | BARNEGAT | NJ | 08005 | |
| LORI E PHILLIPS | | 6 CHELSEA VILLAGE LN | | | CHELSEA | AL | 35043 | |
| LORI ELLIS-REED | | 3332 CHARLES ST | | | TRENTON | MI | | |
| LORI KIRBY | | 9241 NW COUNTY ROAD 2220 | | | BARRY | TX | 75102-4901 | |
| LORI L JENNINGS | | 2529 TIMBER HILL | | | ANN ARBOR | MI | 48103 | |
| LORI L VALLEY | | 250 QUARRY ROAD | | | LIMERICK | ME | 04048-0000 | |
| LORI S POSEY | | 5803 GLENWOOD CT | | | EXPORT | PA | 15632-8967 | |
| LORI SCHNURR | | 4102 PLACID STREAM COURT | | | HOUSTON | TX | 77059 | |
| LORI SNELSON | | 5573 EMERSON CT | | | FAIRVIEW | TX | 75069 | |
| LORNA TUREAUD | | 5032 3RD AVENUE | | | LOS ANGELES | CA | 90043 | |
| LORRAINE C KNIGHT | | 5600 SW 5TH ST | | | PLANTATION | FL | 33317 | |
| LORRAINE CIECKO ESTATE | | 2005 FRANKLIN DRIVE | | | GLENVIEW | IL | 60026 | |
| LORRIE HENSLER | | 225 MAPLE LN | | | CONROE | TX | 77304 | |
| LOUISE J THOMPSON ESTATE | | 3315 TAYLOR-BLAIR ROAD | | | WEST JEFFERSON | OH | 43162 | |
| LOWELL ANDERSON | | 1020 MOBLEY MILL ROAD | | | COXS CREEK | KY | 40013-0000 | |
| LOWELL T BROOKS | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842-7115 | |
| LUAN D DIEU | | 7963 FAWN TER DR | | | HOUSTON | TX | 77071 | |
| LUCY AGHADJIAN | | 909 HEARST AVENUE | | | BERKELEY | CA | 94710 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS GOMEZ | | 11731 W BELLFORT UNIT 484 | | | STAFFORD | TX | 77477 | |
| LUPE PEREZ | | 4616 PARKMOUNT DR | | | FORT WORTH | TX | 76137-5452 | |
| LUPE V RODRIGUEZ | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| LY T NGUYEN | | 2723 NORTHWEST 16TH | | | OKC | OK | 73107 | |
| LYDIA J RODRIGUEZ | | RT. 3 BOX 79J | | | LOS FRESNOS | TX | 78566 | |
| LYDIA MARTINEZ | | 1124 GORHAM AVE | | | MODESTO | CA | 95350-0000 | |
| LYLE G SPARKS | | PO BOX 8109 | | | COVINGTON | WA | 98042-6057 | |
| LYN A LEVY | | 37 COUNTY RD | | | EAST FREETOWN | MA | 02717 | |
| LYNN A ELLSWORTH | | 9172 ROLLING TREE LANE | | | FAIR OAKS | CA | 95628 | |
| LYNN B WALSH | | 2669 SHILLINGTON RD #116 | | | SINKING SPRING | PA | 19608 | |
| LYNN C YNIGUES | | 4654 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| LYNN HENTON | | 1103 CONSTANT SPRINGS DR | | | AUSTIN | TX | 78746-6613 | |
| LYNN SOVEY | | 1101 ROCHIOLI DRIVE | | | WINDSOR | CA | 95492-0000 | |
| LYNN W RAWE | | 22206 CIELO VISTA DRIVE | | | SAN ANTONIOE | TX | 78255 | |
| LYNNE A FORGIONE | | 9 MAGNOLIA DRIVE | | | LYNNFIELD | MA | 01940 | |
| LYNNE C ROBERTSON | | 1131 OAKLAND AVENUE | | | PIDMONT | CA | 94611 | |
| MA LUISA B SANTI | | 81-61 UTOPIA PARKWAY | | | JAMAICA ESTATES | NY | 11432 | |
| MABEL NEVAREZ | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| MABLE MCGUIRE | | P.O. BOX 1073 | | | HEREFORD | AZ | 85615 | |
| MADLEN KHOSHO | | 44255 MEADOWLAKE | | | STERLING HEIGHTS | MI | 48313 | |
| MAGDALENA DIEGO | | 1137-1139 NW 8TH AVE | | | HOMESTEAD | FL | 33030 | |
| MAGGIE MITCHELL | | 114-03 FRANCIS LEWIS BLVD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MAHESH DESAI | | UNIT/APT 627 | | | WNSHIP OF WASHINGTON | NJ | 08691 | |
| MAHESHKUMAR N PATEL | | 59 ESSENDON WAY | | | SAN JOSE | CA | 95139 | |
| MAIDA R MILONE | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| MALA LANASA | | 15706 GYPSY ST | | | CORPUS CHRISTI | TX | 78418-6457 | |
| Malcolm Cisneros | | 2112 Business Center Drive, 2nd Floor | | | Irvine | CA | 92612 | |
| MALINDA TURNER | | 14603 TECK CT | | | HOUSTON | TX | 77047 | |
| MAMERTA GONZALEZ | | 19 POND LANE | | | RIDGE | NY | 11961 | |
| MANDY L WHITAKER | | 330 WEST 750 NORTH | | | CLEARFIELD | UT | 84015 | |
| MANDY M DEINES | | CMR 480 BOX 500 | | | APO | AE | 09128 | |
| MANDY M HILL | | 1819 FREMONT ST. | | | CASPER | WY | 82604 | |
| MANDY ONTIVEROS | | 8921 JOACHIM LANE | | | AUSTIN | TX | 78717-5453 | |
| MANGALA YETURU | | 2 DEVON RIDGE CT | | | BURR RIDGE | IL | 60527 | |
| Manley Deas Kochalski LLC | | 1400 Goodale Blvd., Suite 200 | | | Grandview Heights | OH | 43221 | |
| MANUEL A SANDINO | | 14627 CEDARBROOK DRIVE | | | GREENCASTLE | PA | 17225 | |
| MANUEL BERGERO ESTATE | | 484 NORTH 7TH STREET | | | NEWARK | NJ | 07107 | |
| MANUEL FERNANDEZ | | 23787 COTTONWOOD COURT | | | VALENCIA | CA | 91354-0000 | |
| MANUEL L MANZANO | | 6449 LACUMBRE | | | SOMIS | CA | 93066-0000 | |
| MANUELA G PIMENTEL | | 8470 GREAT LAKE LN | | | SPRINGFIELD | VA | 22153-0000 | |
| MARC C FOBAIR | | 810 SONGBIRD LN | | | SARATOGA SPRINGS | UT | 84045 | |
| MARCIA A STOLL | | 9 WOODSTOCK HILLS | | | WOODSTOCK | CT | 06281 | |
| MARCO A TORCASIO | | 1N281 PRAIRIE AVENUE | | | GLEN ELLYN | IL | 60137 | |
| MARCUS A MOORE | | 607 RAILWAY CT | | | CHESAPEAKE | VA | 23320 | |
| MARGARET A GIVEN | | 5127 MORTIER AVE | | | ORLANDO | FL | 32812-0000 | |
| MARGARET A MOIR | | 1937 VALLEY DRIVE | | | HERMOSA BEACH | CA | 90254 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET A SUMITRA | | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| MARGARET E SPEICHER | | 16125 ORCHARD GROVE ROAD | | | GAITHERSBURG | MD | 20878 | |
| MARGARET FRANKLIN | | 1714 SPARROWS RIDGE | | | KATY | TX | 77450 | |
| MARGARET L SADOSKI | | 13431 DAKOTA FIELDS | | | HUNTLEY | IL | 60142 | |
| MARGARET M MCGAREL | | 5024 WOODLAND AVE | | | WESTERN SPRINGS | IL | 60558 | |
| MARGARET R HJELMSTAD | | 1544 RIDGEWOOD TRAIL | | | ST LEONARD | MD | 20685 | |
| MARGARET SANDLER | | 241 LOVELL AVE SW | | | BAINBRIDGE ISLAND | WA | 98110 | |
| MARIA A SATRE | | 1416 IVER STREET | | | COLORADO SPRINGS | CO | 80910 | |
| MARIA A STANCO | | 5300 ANNAPOLIS LN N | APT 4327 | | MONNEAPOLIS | MN | | |
| MARIA BARTOSIK | | 16750 IVANHOE ST | | | BRIGHTON | CO | 80602 | |
| MARIA C REYNA | | 918 MERRITT DRIVE | | | LOCKHART | TX | 78644 | |
| MARIA CALDERON-ALVARADO | | 23518 TROPHY LANE | | | KATY | TX | 77494 | |
| MARIA D MEJIAS | | 15335 GARFIELD DRIVE | | | HOMESTEAD | FL | 33033 | |
| MARIA E VILLASENOR | | 5313 VIA CORONA STREET | | | LOS ANGELES | CA | 90022 | |
| MARIA G CABALUNA | | 14214 CASTLE BLVD 101-67 | | | SILVER SPRING | MD | 20904 | |
| MARIA G ESPARZA | | 2044 POLK ST | | | BROWNSVILLE | TX | 78520-6836 | |
| MARIA GARZA | | 508 N TERRACE ST | | | DELAVAN | WI | 53115 | |
| MARIA JAUREGUI | | 177 E 11TH STREET | | | PERRIS | CA | 92570-0000 | |
| MARIA L FUENTES | | 715 PARAISO AVENUE | | | SPRING VALLEY | CA | 91977 | |
| MARIA MENARD | | 13 SUNSET DRIVE | | | ESSEX | VT | 05452 | |
| MARIA MERRA | | 724 SW 5 CT | | | HALLANDALE | FL | 33009 | |
| MARIA P JANKIEWICZ | | 1074 PARKSIDE | | | BUFFALO | NY | 14214-0000 | |
| MARIA V ROW | | 26322 TOWNE CENTRE DR APT 532 | | | FOOTHILL RANCH | CA | 92610-3401 | |
| MARIA V ROW | | (FOOTHILL RANCH AREA) | 16 KENDALL | | LAKE FOREST | CA | 92610 | |
| MARIAL D TRAVIESO | | 798 W. 36TH STREET | | | HIALEAH | FL | 33012 | |
| MARIAM SAADA | | 26 SILVEROAK | | | IRVINE | CA | 92620 | |
| MARIAN A VIZGAUDIS | | 1800 DEERWOOD ST | | | WEST SACRAMENTO | CA | 95691 | |
| MARIAN WILLIAMS ESTATE | | 235 MAIN ST | | | DUNDEE | MI | 48131-1203 | |
| MARICELA R NEGRETE | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76180 | |
| MARICELA S FLORES-OROSCO | | 1817 HOWSLER PL | | | POMONA | CA | 91766 | |
| MARIE C BENAVENT | | 9803 W SAM HOUSTON PKWYS APT 2181 | | | HOUSTON | TX | 77099-5120 | |
| MARIE E DRISCOLL | | 109 KENNEIL CT | | | APEX | NC | 27502 | |
| MARIE M BUI | | 19017 FESTIVAL DRIVE | | | BOYDS | MD | 20841 | |
| MARIE M WEBSTER | | 576 KENNINGTON | | | REISTERSTOWN | MD | 21136-6418 | |
| MARIELA PENA | | 5004 MONTEVINO WAY | | | OAKLEY | CA | 94561 | |
| MARIKO M FERGUSON | | 4465 CEDAR ROAD | | | WEST BLOOMFIELD | MI | 48324 | |
| MARILYN A PENNACHIO | | 7 PENN ROAD | | | WINCHESTER | MA | 01890 | |
| MARILYN ALBA | | 5755 RHODES AVE | | | NORTH HOLLYWOOD AREA | CA | 91607 | |
| MARILYN B HICKS | | 1648 CR 1451 | | | MOOREVILLE | MS | 38857 | |
| MARILYN J KAYS ESTATE | | 12256 HIGHGATE DRIVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| MARILYN SAIDMAN | | 638 NORH MALTMAN AVE. | | | LOS ANGELES | CA | 90026 | |
| MARINA L GARDNER | | 942 EL MIRADOR | | | UPLAND | CA | 91784 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINA SIRYANI | | 29022 MERRICK | | | WARREN | MI | 48092-0000 | |
| MARIO ARRIAGA | | 6908 FALCON CREST | | | FASCHE | TX | 75048 | |
| MARIO MALVA | | 14 GREGORY TERRACE | | | BELLEVILLE | NJ | 07109 | |
| MARIO SANCHEZ | | 3201 TOPANGA CANYON DRIVE | | | CORINTH | TX | 76210 | |
| MARK A BROWN ESTATE | | 53575 COUNTY ROAD 1 | | | ELKHART | IN | 46514 | |
| MARK A HULTGREN | | 522 GREENHAVEN ROAD | | | PAWCATUCK | CT | 06379-0000 | |
| MARK A LONG | | 7620 HEATHERWOOD DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| MARK A PAGANELLI ESTATE | | 65 TAYLOR AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| MARK A SIPIORA | | 17471 CARDINAL DRIVE | | | LAKE OSWEGO | OR | 97034 | |
| MARK A WERNER | | X 44AA NORTH RIVER RD | | | AUGUSTA | WV | 26704 | |
| MARK A ZITZEWITZ | | 332 MAPLE ISLAND RD | | | BURNSVILLE | MN | 55306-5504 | |
| MARK ASPINWALL | | 1845 CALLE BORREGO | | | THOUSAND OAKS | CA | 91360 | |
| MARK D MATTER | | 1295 DEL REY DRIVE | | | FLORISSANT | MO | 63031-4222 | |
| MARK D THOMPSON | | 1113 OTTAWA DR | | | AUSTIN | TX | 78733 | |
| MARK E OROSCO | | 1817 HOWSLER PL | | | POMONA | CA | 91766 | |
| MARK G RAPACKI | | 795 W OXHILL DR | | | WHITE LAKE | MI | 48386-2347 | |
| MARK G SPRAGINS | | 1071 S. FOOTHILL DRIVE | | | LAKEWOOD | CO | 80228 | |
| MARK J REHLING | | 5721 VICTORIA LN | | | LIVERMORE | CA | 94550-9380 | |
| MARK K DAILEY | | 15058 MEADOW LANE | | | LINDEN | MI | 48451 | |
| MARK KRMPOTIC | | 14942 G STREET | | | OMAHA | NE | 68137-0000 | |
| MARK KRUSPODIN | | 15910 VENTURA BLVD STE 800 | | | ENCINO | CA | 91436-2810 | |
| MARK L HABAN | | 21010 MARCIN DR | | | SPRING | TX | 77388-2832 | |
| MARK LECLAIR | | 4524 HITCHING POST LN | | | PLANO | TX | 75024-2141 | |
| MARK PULSIFER | | 55 SOUTH VAIL AVENUE | APT. 1205 | | ARLINGTON HEIGHTS | IL | 60005 | |
| MARK R HOWE | | CMR 415 BOX 4836 | | | APO | AE | | |
| MARK R NEUSTROM | | 5101 WEST 161ST STREET | | | OVERLAND PARK | KS | 66085 | |
| MARK SEABERG | | 1524 SEARLE ST | | | DES MOINES | IA | 50317-0000 | |
| MARK SHUKEN | | 2433 196TH AVE SE | | | SAMMAMISH | WA | 98075 | |
| MARK SPENNER | | 1323 COLUMBUS AVE | | | BURLINGAME | CA | 94010-0000 | |
| MARK T CLAYPOOL | | 1517 CALIFORNIA AVENUE | | | KLAMATH FALLS | OR | 97601 | |
| MARLA ASPINWALL | | 1845 CALLE BORREGO | | | THOUSAND OAKS | CA | 91360 | |
| MARLENE TORIO | | 237 CAPTAIN CIRCLE | | | TIVERTON | RI | 02878 | |
| MARSHA JARRELL | | 10 JUNIPER COURT | | | ODENVILLE | AL | 35120-0000 | |
| MARSHA K JENKINS | | 5590 BANTA RD | | | MARTINSVILLE | IN | 46151 | |
| MARSHA S SHIRLEY | | 5220 ARIANA COURT | | | INDIANAPOLIS | IN | 46227 | |
| MARTHA A LIOSIS | | 7260 LOTUS CT | | | PALM DESERT | CA | 92260 | |
| MARTHA A MATTER | | 1295 DEL REY DRIVE | | | FLORISSANT | MO | 63031-4222 | |
| MARTHA J WATKINS | | PO BOX 1224 | | | BIRMINGHAM | AL | 35201-1224 | |
| MARTIN C PARLON | | 120 CONLYN AVENUE | | | FRANKLIN | MA | 02038 | |
| MARTIN CASTRELLON | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| MARTIN E JORDAN | | 3676 STRATHAVON RD | | | SHAKER HEIGHTS | OH | 44120-5229 | |
| MARTIN L CERIN | | 5713 HARTMAN AVENUE | | | BAKERSFIELD | CA | 93309 | |
| MARTIN LIPTAK | | 1701 NAVARRE LANE | | | HENDERSON | NV | 89014 | |
| MARVIN C WYRICK | | 1602 NORTH 73RD AVENUE | | | PHOENIX | AZ | 85035 | |
| MARVIN L DICK ESTATE | | 5723 WABASH AVENUE | | | AMARILLO | TX | 79109 | |
| MARY A AHLNESS | | 8 KAISER AVE | | | MEDECINE LAKE | MN | 55441 | |
| MARY A DINARDO | | 170 ASHLAND AVE | | | BELMONT HILLS | PA | 19004 | |
| MARY A ERWIN | | 817 CADILLAC DR | | | WHEATON | IL | 60187 | |
| MARY A HAYES | | 9623 SHETLAND CT | | | SAN ANTONIO | TX | 78254 | |
| MARY A SCOTT | | 754 EAST 148TH STREET | | | DOLTON | IL | 60419 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A TAKATA | | 2331 MAYTIME DR | | | GAMBRILLS | MD | | |
| MARY A WEAVER | | 1927 SPRINGPORT RD APT 6 | | | JACKSON | MI | 49202-1467 | |
| MARY B STRIFLER | | 1910 GRAYSON RIDGE CT | | | CHESTERFIELD | MO | 63017-8740 | |
| MARY BUTLER | | 1805 W 35TH ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| MARY E CANNIFF ESTATE | | 1490 ROSWELL ST SE | | | SMYRNA | GA | 30080 | |
| MARY E WARD | | 13935 WEST THOMAS DRIVE | | | NEW BERLIN | WI | 53151 | |
| MARY ISKANDAR | | 7430 GREENWICH PL | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARY J GOMEZ | | PO BOX 8087 | | | MELROSE PRK | IL | 60161 | |
| MARY J SINOBIO | | 7525 CLIFF PEAKS STREET | | | LAS VEGAS | NV | 89149-0000 | |
| MARY JO PERREAULT ADAMS | | 7 TESORO | | | NEWPORT COAST | CA | 92657-1214 | |
| MARY K WATKINS | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |
| MARY L ANGSTEAD | | 4623 SOUTH ORCAS STREET | | | SEATTLE | WA | 98118 | |
| MARY L BEAVER | | 4021 SAVANNAH DR | | | COLUMBUS | GA | 31907-1617 | |
| MARY L TURNER | | PO BOX 80124 | | | RANCHO SANTA MARGAR | CA | 92688 | |
| MARY M CAROLA | | 14603 TAB LANE | | | HOUSTON | TX | 77070-0000 | |
| MARY R BISCHEL | | 3201 SANTA FE WAY APT 120D | | | ROCKLIN | CA | 95765 | |
| MARY R PATTERSON | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| MATTHEW A BEVERLY | | 1367 W CRYSTAL STREET #3 | | | CHICAGO | IL | 60642 | |
| MATTHEW A CONDENSA | | 5744 INDIAN POINTE DRIVE | | | SIMI VALLEY | CA | 93063 | |
| MATTHEW BROWN | | 32825 SAINT MORITZ DRIVE | | | EVERGREEN | CO | 80439 | |
| MATTHEW D HALEY | | 6929 FOX CREEK | | | MONTGOMERY | AL | 36117-0000 | |
| MATTHEW E JOHNSON | | 901 SHERMAN ST APT 1402 | | | DENVER | CO | 80203 | |
| MATTHEW G KRIEPS | | 12 CHIPPING CAMPDEN DR | | | SOUTH BARRINGTON | IL | 60010 | |
| MATTHEW G MOORE | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| MATTHEW J DYE | | PO BOX 221 | | | EVANSVILLE | WY | | |
| MATTHEW L ENAIRE | | 71 CANDLEWYCK TERRACE | | | PORTLAND | ME | 04102 | |
| MATTHEW L HANSON | | 4609 SOJOURNER STREET | | | AUSTIN | TX | 78723 | |
| MATTHEW MCANDREWS | | 8715 FOREST GLEN COURT | | | SAINT JOHN | IN | 46373 | |
| MATTHEW OKORO | | 2003 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| MATTHEW R FENTRESS | | 3917 WEST 93RD ST | | | SOUX FALLS | SD | 57108 | |
| MATTHEW R HOOK | | 25328 MORSE COURT | | | HAYWARD | CA | 94542 | |
| MATTHEW T BISHOP | | 7200 ROOSEVELT AVE | | | FALLS CHURCH | VA | 22042-1626 | |
| MATTHEW W BRANNAN | | 710 NW 11TH STREET | | | ANDREWS | TX | 79714 | |
| MATTIE S COLLEY | | 4102 ALTER RD | | | DETROIT | MI | 48215 | |
| MAUREEN E ZELENSKY | | 5261 DRIFTING DUNES DR | | | LAS VEGAS | NV | 89149-0300 | |
| MAUREEN R LORD | | 25 GALE AVENUE | | | BRAINTREE | MA | 02184 | |
| MAURICE E RUGRODEN | | PO BOX 1418 | | | LOS GATOS | CA | 95031 | |
| MAURICE P GIRARD | | 13707 BEND ROCK WAY | | | HOUSTON | TX | 77044 | |
| MAURICE T FITZGERALD | | 20373 PENHOLLOW LANE | | | BEND | OR | 97702 | |
| MAURICIO MICHEO | | STE A | | | KATY | TX | 77449 | |
| MBIA | | 650 Fifth Avenue | 7th Floor (52nd St.) | | New York | NY | 10019 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| McCarthy & Holthus, LLP | | 1770 Fourth Avenue | | | San Diego | CA | 92101 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCurdy & Candler, LLC | | 3525 Piedmont Road NE, Suite 700 | | | Atlanta | GA | 30505 | |
| McDash Analytics, LLC | | 1610 15th Street | | | Denver | CO | 80202 | |
| McDash Analytics, LLC Attn General Counsel | | 601 Riverside Ave | | | Jacksonville | FL | 32204 | |
| McFadden, Lyon & Rouse, L.L.C. | | 718 Downtowner Blvd | | | Mobile | AL | 36609 | |
| MCHENRY FAMILY TRUST | | 19508 CHADWAY ST | | | CANYON CNTRY | CA | 91351 | |
| MCRAY JUDGE | | 1555 N. WOOD ST. UNIT 203 | | | CHICAGO | IL | 60622 | |
| MECHELLE STEVENS | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| MEGHANA S SHIRGUPPI | | 1343 SARITA WAY | | | SANTA CLARA | CA | 95051-0000 | |
| MEILEE M RAY | | 21675 NORTH 91ST DRIVE | | | PEORIA | AZ | 85382 | |
| MELANI PARKS | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| MELANIE J LOGSDON | | 4459 LINDEWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-8224 | |
| MELESSA L CORNETT | | 491 LUCAS RD SW | | | CARTERSVILLE | GA | 30120 | |
| MELINDA M TAWEEL | | 1055 MESA DR | | | CAMARILLO | CA | | |
| MELINDA PARISER | | 472 LAMPLITE LN | | | WILLISTON | VT | 05495 | |
| MELINDA S GARVIN | | 2759 BARCLAY WAY | | | ANN ARBOR | MI | 48105-9459 | |
| MELISSA D CURNUTTE | | 113 WEST IMPERIAL CIRCLE | | | WARNER ROBINS | GA | 31093 | |
| MELISSA DUGGER | | 10153 BYRON | | | BYRON | MI | 48418 | |
| MELISSA NEELY | | 7111 INDIANA AVE | APT D8 | | LITTLE ROCK | AR | 72207 | |
| MELISSA PEREZ | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| MELISSA W NOLEN | | P O BOX 1945 | | | DUMAS | TX | 79029 | |
| MELODY C LOWRY | | 8095 KAYAK WAY | | | BLAINE | WA | 98230 | |
| MELODY L HANNAH | | 4930 SUE DR. | | | KLAMATH FALLS | OR | 97603 | |
| MELVIN JACKSON | | 8343 METZGER COURT | | | INDIANAPOLIS | IN | 46256-4390 | |
| MELVIN TINDLE | | 22275 JOINES RD | | | SAN BENITO | TX | 78586-0000 | |
| MEREDITH M ANGNER | | 6510 S HAZELTON LN | UNIT 146 | | TEMPE | AZ | 85283 | |
| MERLE E LAMBERT ESTATE | | 556 E MONROE ST APT 556 | | | DU QUOIN | IL | 62832 | |
| MERLE PLUMB | | 2641 NUTMEG AVE | | | MORRO BAY | CA | 93442 | |
| MERRYL HOFFMAN | | #7G | 401 E. 65TH STREET | | NEW YORK | NY | 10065 | |
| MERWYN S BEAR | | 15 HODGDON TCE | | | WEST ROXBURY | MA | 02132 | |
| Met Life | | 334 Madison Avenue | | | Convent Station | NJ | 07961 | |
| MICHAEL A CAMPBELL | | 7021 STODDARD LN | | | PLANO | TX | 75025-3041 | |
| MICHAEL A OROSZ | | 28960 SOMERSET ST | | | INKSTER | MI | 48141 | |
| MICHAEL A ROW | | 26322 TOWNE CENTRE DR APT 532 | | | FOOTHILL RANCH | CA | 92610-3401 | |
| MICHAEL A ROW | | (FOOTHILL RANCH AREA) | 16 KENDALL | | LAKE FOREST | CA | 92610 | |
| MICHAEL A WATSON | | 2321 SPRINGVILLE DRIVE | | | PLOVER | WI | 54467 | |
| MICHAEL ALPERT | | 6 MERRYMEETING DRIVE | | | MERRIMACK | NH | 03054 | |
| MICHAEL B ROUSWELL | | 713 ASHLEY DRIVE | | | HURST | TX | 76054 | |
| MICHAEL BAKER | | 2031-A FALCON RIDGE DRIVE | | | CARROLLTON | TX | 75010 | |
| MICHAEL D BLOCK | | 6 BOYDS LNDG | | | OKATIE | SC | 29909-7004 | |
| MICHAEL D HILL | | 118 CHILDERS CT | APT 225 | | ELIZABETHTOWN | KY | 42701 | |
| MICHAEL D VITEK | | 1419 SWEETGUM CIR | | | KELLER | TX | 76248-3205 | |
| MICHAEL E LOGSDON | | 4459 LINDEWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-8224 | |
| MICHAEL E PANNELL | | 108 BROOKMILL RD | | | STUARTS DRAFT | VA | 24477 | |
| MICHAEL E PATTERSON | | 8230 CROSS COUNTRY DRIVE | | | HUMBLE | TX | 77346 | |
| MICHAEL F DEMBRO | | 227 D STREET UNIT 1 | | | SOUTH BOSTON | MA | 02127 | |
| MICHAEL FINERTY | | 314 RICHBELL RD | | | MAMARONECK | NY | 10543 | |
| MICHAEL FRIERSON | | 10919 ELMDALE DRIVE | | | HOUSTON | TX | 77070 | |
| MICHAEL G HUFF | | 400 W WOOD STREET | | | PALATINE | IL | 60067 | |
| MICHAEL G TERRY | | 22502 W 57TH ST | | | SHAWNEE | KS | 66226 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J BEAR | | 15 HODGDON TCE | | | WEST ROXBURY | MA | 02132 | |
| MICHAEL J CZAJA | | 630 LOCUST STREET | | | RAYNHAM | MA | | |
| MICHAEL J FLANIGAN | | 1692 NW EMERSON CT | | | MCMINNVILLE | OR | 97128 | |
| MICHAEL J FRANKLIN | | 715 OAK BROOK DR | | | FREEBURG | IL | 62243-4035 | |
| MICHAEL J GIBSON | | P.O. BOX 456 | | | VILLANOVA | PA | 19085-0456 | |
| MICHAEL J KRISSINGER | | 981 GREEN BRIAR LANE | | | SPRINGFIELDTOWN SHIP | PA | 19064 | |
| MICHAEL J PISTORIUS | | 4075 S 1400 E | | | SALT LAKE CITY | UT | 84124 | |
| MICHAEL J QUINN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| MICHAEL J WOLLEN | | 2111 24TH STREET | | | SACRAMENTO | CA | 95818 | |
| MICHAEL K POTTER | | 1121 S BRANNON STAND RD APT D58 | | | DOTHAN | AL | 36305-7386 | |
| MICHAEL K STEINBERG | | 9122 MARIGOLD LANE | | | MUNSTER | IN | 46321 | |
| MICHAEL L DISTEL | | 7421 AMANDA ELLIS WAY | | | AUSTIN | TX | 78749 | |
| MICHAEL L WATKINS | | 826 B TAMARACK DR | | | WEST CARTHAGE | NY | 13619 | |
| MICHAEL L WELLS | | 137 SMOKESTACK RIDGE | | | FAIRMOUNT | GA | 30139 | |
| MICHAEL MCGUIGAN | | 603 W BURR OAK DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1928 | |
| MICHAEL MITCHELL | | 6331 WESTERN AVENUE, NW | | | WASHINGTON | DC | 20015 | |
| MICHAEL MYERS | | 2685 S DAYTON WAY #245 | | | DENVER | CO | 80231 | |
| MICHAEL ORR | | 1082 SUSAN WAY | | | SUNNYVALE | CA | 94087 | |
| MICHAEL R GIBSON | | 17616 PRINCE EDWARD DR | | | OLNEY | MD | 20832-0000 | |
| MICHAEL RIDER | | 11714 WALRAVEN ROAD | | | HUFFMAN | TX | 77336-0000 | |
| MICHAEL S BATES | | 1744 NE REAGAN DR | | | ROSEBURG | OR | 97470-8925 | |
| MICHAEL S UNLAND | | 5363 MOUNTAIN SPRINGS RANCH RD | | | LA VERNE | CA | 91750-1029 | |
| MICHAEL SAINS | | 418 S PAYSON ST | | | BALTIMORE | MD | 21223-0000 | |
| MICHAEL SEHLER-DOWNEY | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |
| MICHAEL T CARSON | | 402 KINGS ROAD | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL T SMITH | | 10506 SOUTH PARK ROAD | | | EVANSVILLE | WY | 82636 | |
| MICHAEL TETLOW | | 15 AVOCET COURT | | | LA PLACE | LA | 70068 | |
| MICHAEL W BUSH | | 7574 MESTER ROAD | | | CHELSEA | MI | 48118 | |
| MICHAEL W JOHNSON | | 11001 CRAWFORDVILLE ROAD | | | TALLAHASSEE | FL | 32305 | |
| MICHAEL WEISS | | 2630 CROPSEY AVENUE 6H | | | BROOKLYN | NY | 11214-0000 | |
| MICHAEL WHITAKER | | 2323 NORTH FIELD STREET | APT 1213 | | DALLAS | TX | 75201 | |
| MICHEL F TAWEEL | | 1055 MESA DR | | | CAMARILLO | CA | | |
| MICHELE DERRICK | | 3600 TRUMAN ST | | | MCKINNEY | TX | 75071-2910 | |
| MICHELE L JOHNSON | | 3480 GOLDEN SPUR LOOP | | | CASTLE ROCK | CO | 80108 | |
| MICHELLE BLACKMER | | 520 W HURON ST APT 516 | | | CHICAGO | IL | 60610-0000 | |
| MICHELLE D GRANBERRY | | 9123 MORNINGSTAR DRIVE | | | SUGAR LAND | TX | 77479 | |
| MICHELLE D NEELY | | 18040 OLYMPIA DR | | | COUNTRY CLUB HILLS | IL | 60478-5168 | |
| MICHELLE E SCHILLING | | 103 OLD STEPHENSON MILL RD | | | WALTON | KY | 41094 | |
| MICHELLE KUMAR | | 13727 N NAPOLI WAY | | | ORO VALLEY | AZ | 85755 | |
| MICHELLE M KINAST | | 2023 WESTRIDGE BLVD | | | BARTLETT | IL | 60103 | |
| MICHELLE R EMERY | | 1025 LAKEMONT DRIVE | | | PITTSBURGH | PA | 15243-0000 | |
| MICHELLE YARBRO | | 41711 HIGHWAY 23 | | | HUNTSVILLE | AR | 72740 | |
| MICHELLE YOUNG | | 19757 ADELAIDE MEADOWS DRIVE | | | KATY | TX | 77449 | |
| Michigan State Housing Development Authority | | George W Romney BLG, 8th Floor, 111 S. Capitol Ave | | | Lansing | MI | 48933 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A BARCELO | | 106 MAJESTIC GARDENS CT | | | WINTER HAVEN | FL | 33880-5725 | |
| MIGUEL D MEJIA | | 1923 ALBERTI DRIVE | | | SILVER SPRING | MD | 20902 | |
| MIGUEL HERNANDEZ | | 3071 RED RIDGE | | | ROCKWALL | TX | 75032 | |
| MIGUEL I LOPEZ | | 8644 W CYPRESS STREET | | | PHOENIX | AZ | 85037 | |
| MIKE MANNA | | 10809 MARCHANT CIRCLE | | | DALLAS | TX | 75218-0000 | |
| MIKEL L HARTMAN | | | 6167 | N CR 100 E | PITTSBORO | IN | 46167 | |
| MILES G CLAYTON | | 106 CHESTERTON COURT | | | BOSSIER CITY | LA | 71111-5462 | |
| Milstead & Associates, LLC | | 220 Lake Drive East, Suite 301 | | | Cherry Hill | NJ | 08002 | |
| MINAXI S SHAH | | 27 LAKEVIEW AVE | | | DANVERS | MA | 01923 | |
| MINNIE S LAU | | 395 STONECREST DR | | | SAN FRANCISCO | CA | 94132-2047 | |
| MIRELES LINDA | | 6752 GEORGIA PINE | | | BROWNSVILLE | TX | 78526 | |
| MIREN A SULLIVAN | | 405 E STONERIDGE DR | | | MILFORD | OH | 45150-0000 | |
| MIRIAM D CRANDALL | | 20 MARYS WAY | | | STOUGHTON | MA | 02072 | |
| MIRNA SOLORZANO | | 4518 CERCA ROYALE | | | SAN ANTONIO | TX | 78251-4973 | |
| Mississippi Home Corporation | | P.O. Box 23369 | | | Jackson | MS | 39225-3369 | |
| MISTY D HARRIS | | 809 CHESTNUT AVENUE | | | BURLESON | TX | 76028-7061 | |
| MISTY MICHAEL | | 2705 GRANT DRIVE | | | SACHSE | TX | 75048 | |
| MITCHELL K TAKATA | | 2331 MAYTIME DR | | | GAMBRILLS | MD | | |
| MITCHELL T RALEY | | 7201 R.R. 2222 APT 2218 | | | AUSTIN | TX | 78730 | |
| MITUBA K BILLINGSLEY | | 4023 DOGWOOD BOUGH LN | | | FRESNO | TX | 77545-0000 | |
| MITZI L HIGHTOWER | | 916 LAMBERTON ST | | | TRENTON | NJ | 08611-3412 | |
| MOHAMAD AHMADIAN | | 2486 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| MOHAMAD NASSER | | 25575 ROUGE RIVER DRIVE | | | DEARBORN HEIGHTS | MI | 48127 | |
| MOHAMED H YAKTIEEN | | 7415 ERSKA WOODS | | | SPRINGFIELD | VA | 22153 | |
| MOHAMMAD MAQSOOD | | 226 NANCY LANE | | | TWP OF EWING | NJ | 08638 | |
| MOHAMMAD R TORABI | | 3711 DEVONSHIRE COURT | | | BLOOMINGTON | IN | 47408 | |
| MOHAMMED ELHINDI | | 5221 SPICEWOOD DR | | | MCKINNEY | TX | 75070 | |
| MONALI A NARAYANASWAMI | | 962 LAWRENCE LANE | | | PALO ALTO | CA | 94303 | |
| MONICA L RICHMOND | | 2533 TENNYSON DRIVE | | | CLARKSVILLE | TN | 37040 | |
| MONICA MATOUK | | 39 ROSENEATH AVE | | | NEWPORT | RI | 02840 | |
| MONIQUE A KUNDRAT | | 9963 EAST KARST PLACE | | | TUCSON | AZ | 85748 | |
| MONTE J MCEWEN | | 2636 HEATHROW ST. | | | LAS VEGAS | NV | 89135 | |
| MONTY R SHUMATE | | 5765 JENNY LANE | | | BETTENDORF | IA | 52722 | |
| Morris & Associates | | 2309 Oliver Road | | | Monroe | LA | 71201 | |
| MR FREDERICK E MILLER | | 630 DUTROW COURT | | | CLINTON | MD | 20735 | |
| MUKUND RAJAGOPALAN | | 59 CHARLES RIVER DR | | | FRANKLIN | MA | 02038 | |
| MURIEL GREEN | | 7381 N DEVON DR | | | TAMARAC | FL | 33321 | |
| MWANA N MAWAMPANGA | | 2228 SANTA ANITA DR | | | LEXINGTON | KY | 40516 | |
| MYLES E GOODSON | | 5213 MAYMONT DR | | | LOS ANGELES | CA | 90043 | |
| MYRNA DAVIS | | 7311 SILENT SPG | | | SAN ANTONIO | TX | 78250-6264 | |
| NADEZDA R YAEV | | 313 ALICANTE DR | | | JUNO BEACH | FL | 33408-0000 | |
| NAIM FIRDAWSI | | 13180 UPTON RD | | | BATH | MI | 48808 | |
| NAM V TRAN | | 2723 NORTHWEST 16TH | | | OKC | OK | 73107 | |
| NANCI R BANKIER | | 1100 WEST CORNELIA AVE UNIT 130 | | | CHICAGO | IL | 60657 | |
| NANCY A TOMALA | | 13940 STONEGATE LANE | | | ORLAND PARK | IL | 60467 | |
| NANCY BEAUCHAMP | | 6620 NORTH 78TH STREET | | | SCOTTSDALE | AZ | 85250 | |
| NANCY E MCARTHUR | | 5848 PORTSMORSH | | | WOREALINDA | CA | 92887 | |
| NANCY F GORDON | | 5442 BOEING DR | | | LOVELAND | CO | 80538 | |
| NANCY J LITTERER | | 8129 SHORERIDGE TERR | | | INDIANAPOLIS | IN | 46236 | |
| NANCY J WEGWORTH | | 2900 ROSE AVENUE | | | MCHENRY | IL | 60050-1733 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY L ANDERSON | | 423 RUTH LANE | | | NAMPA | ID | 83686 | |
| NANCY L LUTZ | | 6 COOLIDGE DRIVE | | | EPHRATA | PA | 17522 | |
| NANCY R STABLER | | 2305 BLUEJAY TRAIL | | | ELGIN | IL | 60123-0000 | |
| NANCY Z RILEY | | 2698 E BERGESON STREET | | | BOISE | ID | 83706 | |
| NARAYAN BHETWAL | | 355 COTTONWOOD COVE | | | CLARKSDALE | MS | 38614-0000 | |
| NATALIE K KRONTZ | | 12814 PANTANO DRIVE | | | HOUSTON | TX | 77065-0000 | |
| NATALIE S STEVERMAN | | 44 RIVERSIDE DRIVE | | | DEDHAM | MA | 02026 | |
| NATALIYA FESENKO | | 7507 HEATHERTON LANE | | | POTOMAC | MD | 20854 | |
| NATAN LIVSCHITZ | | 17583 CAMINITO CANASTO | | | SAN DIEGO | CA | 92127 | |
| NATHAN DUGGER | | 10153 BYRON | | | BYRON | MI | 48418 | |
| NATHAN L HARRIS | | 1019 NORTH MAGNOLIA DALE DRIVE | | | FRESNO | TX | 77545 | |
| NATHAN ROMBERGER | | 6974 CAMBRIDGE AVE | | | CINCINNATI | OH | 45227-3362 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 35150 | |
| NEETA THAKUR | | APT 18 A | | | NEW YORK | NY | 10019-6005 | |
| NELSON E GARCIA | | 38813 CAMBRIA WAY | | | PALMDALE | CA | 93551 | |
| Nevada Affordable Housing Assistance Corp | | 205 East Warm Springs Road, Suite 105 | | | Las Vegas | NV | 89119 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072 | |
| NGA T LUONG | | 3214 MULBERRY HILL LANE | | | HOUSTON | TX | 77084 | |
| NHON DIEU | | 7963 FAWN TER DR | | | HOUSTON | TX | 77071 | |
| NICCOLE H MCNEES | | 215 A CHURCH STREET | | | DOVER | TN | 37058 | |
| NICHOLAS GELALICH | | 5066 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032-3407 | |
| NICHOLAS TOMDIO | | 1700 N AVENUE K #11 | | | FREEPORT | TX | 77541-3660 | |
| NICKY J PAYNE | | 35 MCKEE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | |
| NICOLA J CUSANELLI | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |
| NICOLAS L LICKLITER | | 204 JOSE POCO | | | FRITCH | TX | 79036-8090 | |
| NICOLAS N ABOURIZK | | 87 PRIMROSE DR | | | LONGMEADOW | MA | 01106-2531 | |
| NICOLE GRIGOR | | 2385 HIDDEN TIMBER DR | | | PITTSBURGH | PA | 15241-0000 | |
| NICOLE L TERRY | | 22502 W 57TH ST | | | SHAWNEE | KS | 66226 | |
| NICOLE Y PIETERSE | | PO BOX 25 | | | RICO | CO | 81332 | |
| NIDIA FLORES | | 926 S RICHMOND DR | | | PHARR | TX | 78577-0000 | |
| NIEKETTA BROWN | | 10407 REDWOOD DR | | | BAYTOWN | TX | 77523 | |
| NIGEL C ROWE | | 17765 SAN CANDELO STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| NIKI P POLAKOFF | | 4173 LIVELY LN | | | DALLAS | TX | 75220-0000 | |
| NIKKI DEL BARTO | | 409 TRAILRIDGE DR | | | CEADER PARK | TX | 78613 | |
| NINA C HENDERSON | | 2732 GALEMEADOW DRIVE | | | FORT WORTH | TX | 76123 | |
| NINA MINIERI | | 69 BANK ST APT 403 | | | NEW YORK | NY | | |
| NJ Housing & Mortgage Finance Agency | | 637 South Clinton Ave | | | Trenton | NC | 08650-2085 | |
| NOE SANCHEZ | | 327 E LOS TORRITOS ST | | | WESLACO | TX | 78596-5337 | |
| NOEL N SHEN | | 933 GOVERNORS BAY DRIVE | | | REDWOOD CITY | CA | 94065 | |
| NOFAL Y KAHWAJI | | 290 ROBINCROFT DRIVE | | | PASADENA | CA | 91104 | |
| NOLAN J RYAN | | SUIT A104 #263 | | | GLENDALE | AZ | 85310-0000 | |
| NORBERT ANTHONY | | 7 ROBERTS ROAD | | | WELLESLEY | MA | 02481 | |
| NORMA GARCIA | | 3026 MONTE CRISTO | | | BROWNSVILLE | TX | 78526-1243 | |
| NORMA L WHITE ESTATE | | 3461 TIPPERARY WAY ES S | | | RIVERSIDE | CA | 92506 | |
| NORMA SANFTLEBEN ESTATE | | 1003 WALTER AVE | | | DES PLAINES | IL | 60016-3332 | |
| NORMA TORRES | | 17206 RUNNING DOE ST | | | LAREDO | TX | 78045-5509 | |
| North Carolina Housing Finance Agency | | 3508 Bush St. | | | Raleigh | NC | 27609 | |
| Northwest Trustee Services, Inc. | | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OANH H NGUYEN | | 108 SOUTH ROLLING MEADOWS DRIVE | | | WYLIE | TX | 75098 | |
| ODILE M GIRARD | | 13707 BEND ROCK WAY | | | HOUSTON | TX | 77044 | |
| Ohio Housing Finance Agency | | 57 E Main Street | | | Columbus | OH | 43215 | |
| OLAND T MCNEES | | 215 A CHURCH STREET | | | DOVER | TN | 37058 | |
| Old Republic Insurance Company | | 307 N. Michigan Avenue | 15th Floor | | Chicago | IL | 60601 | |
| OLEGARIO T HINOJOSA | | 1507 RIDGE HOLLOW DRIVE | | | HOUSTON | TX | 77067 | |
| OLIVIA V KARR | | 6842 S 70TH DR | | | LAVEEN | AZ | 85339-5019 | |
| OLLIE L WILLIS-BROWN | | 1150 CALLES ST | | | HOUSTON | TX | 77020 | |
| Oregon Housing and Community Services | | 725 Summer Street NE, Suite B | | | Salem | OR | 97301-1266 | |
| ORLANDO TIJERINA | | 3901 S K CENTER STREET | | | MCALLEN | TX | 78503 | |
| Orlans Associates, P.C. | | 1650 West Big Beaver | | | Troy | MI | 48084 | |
| OSCAR B ESPARZA | | 288 WEST 15TH STREET | | | UPLAND | CA | 91786 | |
| OSCAR L MARTIN | | 704 KING ST | | | MEMPHIS | TN | 38109 | |
| OTTIS JUSTICE | | 1064 PALMETTO ROAD | | | HOBOKEN | GA | 31542-9771 | |
| OWEN P BRYCE | | 701 NE 18TH ST | | | MOORE | OK | 73160-5633 | |
| PABLO ORNELAS | | 2060 E. ROUTE 66 #101 | | | GLENDORA | CA | 91740 | |
| Pacific Western Bank | | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| PAMELA D SMITH | | 5547 CANOSA DR | | | HOLIDAY | FL | 34690 | |
| PAMELA F PEARL | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| PAMELA G LAMBERT | | 336 EARNHARDT DR | | | NEW MARKET | AL | 35761-7918 | |
| PAMELA J BRADY | | 5306 WILD WEST | | | ARLINGTON | TX | 76017 | |
| PAMELA J HARRISON | | 303 ROBIN RD | | | LAKELAND | FL | 33803 | |
| PAMELA L HOEHL | | PO BOX 530 | | | NEWPORT | OR | 97365 | |
| PAMELA O WILTGEN | | PO BOX 1454 | | | GRAND JUNCTION | CO | 81502 | |
| PATRICIA A BAUER | | 6193 ELENA ST NORTH EAST | | | ALBANY | OR | 97321 | |
| PATRICIA A HABERLER | | 11109 66 AVENUE CT. NW | | | GIG HARBOR | WA | 98335 | |
| PATRICIA A LONDRE | | 1536 WILLOWBROOK DRIVE | | | SAN JOSE | CA | 95118 | |
| PATRICIA B PHELPS | | 22311 CIMARRON PARKWAY | | | KATY | TX | 77450 | |
| PATRICIA BARRETT | | 2032 SE BERKSHIRE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| PATRICIA BURNS | | 9307 LOCHFLORA DRIVE | | | SPRING | TX | 77379-5600 | |
| PATRICIA E BEAL | | 4619 LAWING CHAPEL CH RD | | | MAIDEN | NC | 28650 | |
| PATRICIA FARAH | | 575 COCHRAN ST #101 | | | SIMI VALLEY | CA | 93065-6279 | |
| PATRICIA HUMBER | | 633 TERESA DRIVE | | | DESOTO | TX | 75115-0000 | |
| PATRICIA HUNTER ESTATE | | 738 SMOKEWOOD LANE | | | SAN DIMAS | CA | 91773 | |
| PATRICIA JARREAU | | 511 OPELOUSAS STREET | | | DONALDSONVILLE | LA | 70346 | |
| PATRICIA L HANSEN | | 7107 NORTH IVANHOE STREET | | | PORTLAND | OR | 97203-0000 | |
| PATRICIA LAWLER | | 1430 CABALLO RANCH ROAD | | | SAN DIMAS | CA | 91773 | |
| PATRICIA M MERRILL | | 12 DIAMOND STREET | | | CHELMSFORD | MA | 01863 | |
| PATRICIA MUHICH | | 19 120TH LANE NE | | | BLAINE | MN | 55434-0000 | |
| PATRICIA RUSHTON | | 37 COUNTY RD | | | EAST FREETOWN | MA | 02717 | |
| PATRICIA S BURNS | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| PATRICK L DAVIS | | 8810 FORRESTAL DR NE | | | TUSCALOOSA | AL | | |
| PATRICK L KELCH | | 9304 N THOUSAND DOLLAR RD | | | BRIMFIELD | IL | 61517-9389 | |
| PATRICK N SCOTT | | 275TH MP COMPANY 1ST PLATOON | SOB SUMMERALL | | APO | AE | 09393 | |
| PATRICK TURK | | 1527 21ST STREET | | | GALVESTON | TX | 77550 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATSY PATE | | 19861 FM 148 | | | KEMP | TX | 75143 | |
| PAUL A DAGLIERI | | 261 GLEN HILLS DR | | | CRANSTON | RI | 02920 | |
| PAUL A HAJJAR | | 526 SOUTH PROSPECT AVENUE | | | BERGENFIELD | NJ | 07621 | |
| PAUL A JONES | | 7630 SE ARNOLD WAY | | | PORTLAND | OR | 97236 | |
| PAUL B SODERBERG | | 176 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| PAUL BARTRAM | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| PAUL CELESTIN | | APARTMENT #3501 | | | SPRINGFIELD | MO | 65803 | |
| PAUL F GRENARD | | 206 SOUTH LOOP 336 W | | | CONROE | TX | 77304 | |
| PAUL G ROBSON | | 1105 SW 60TH | | | OKLAHOMA CITY | OK | 73139 | |
| PAUL J BOOTHMAN | | 1291 COLTS NECK ROAD | | | ROMANSVILLE | PA | 19320 | |
| PAUL J KELSEY | | 111 S THOMAS AVE | | | EVANSVILLE | IN | 47714 | |
| PAUL L HUBBLE | | PO BOX 104 | | | MORRICE | MI | 48857 | |
| PAUL V LUFT | | 26135 CORDILLERA DR | | | MISSION VIEJO | CA | 92691-4015 | |
| PAUL VU | | PO BOX 2026 | | | PFLUGERVILLE | TX | 78691-2026 | |
| PAUL W EGLESTON | | 4702 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310 | |
| PAULA CORNIEL | | 1017 DOREEN STREET | | | WHITE SETTLEMENT | TX | 76108-0000 | |
| PAULA D EGLESTON | | 4702 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310 | |
| PAULA PHILLIPS | | 15603 STABLE OAK | | | CYPRESS | TX | 77429 | |
| PAULA ROARX | | 3716 HILLVIEW BLVD | | | LOUISVILLE | KY | 40229 | |
| PAULINE E PORTER | | 4001 KINGSGATE PL # C | | | CHARLOTTE | NC | 28211-4577 | |
| PAULO R SALGADO | | 8012 MERMAID CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| PEGGI B HULTGREN | | 522 GREENHAVEN ROAD | | | PAWCATUCK | CT | 06379-0000 | |
| PEGGY J GREENE ESTATE | | 310 MULBERRY ST | | | CHESTNUT | IL | 62518 | |
| PEGGY N STIVER | | 18563 RIVERLINE DR W | | | SAUCIER | MS | | |
| PEGGY S KAUFMAN | | 9601 N MONROE | | | HUTCHINSON | KS | 67502 | |
| Pendergast & Associates, P.C. | | 115 Perimeter Center Place, Suite 1000 | | | Taltnat | GA | 30346 | |
| Pennsylvania Housing Finance Agency | | 211 N Front St | | | Harrisburg | PA | 17101 | |
| PENNY A HORNICK | | 7122 SOUTH ACOMA STREET | | | LITTLETON | CO | 80120 | |
| PETER ANGELOPULOS | | 4050 KIRK | | | SKOKIE | IL | 60076 | |
| PETER GRIGOR | | 2385 HIDDEN TIMBER DR | | | PITTSBURGH | PA | 15241-0000 | |
| PETER J HULSMAN | | 1706 GAMAY PLACE | | | PETALUMA | CA | 94954 | |
| PETER L SARAPAS | | 8 AINSLEY DRIVE | | | FRANKLIN | MA | 02038 | |
| PETER V BEEK | | 11714 GRAND VIEW DRIVE | | | MONTGOMERY | TX | 77356 | |
| Petosa, Petosa & Boecker, LLP | | 1350 NW 138th Street, Suite 100 | | | Clive | IA | 50325 | |
| PHANI VARANASI | | 13210 WEST 137TH TERRACE | | | OVERLAND PARK | KS | 66221 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Blvd, Suite 1400 | | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, P.C. | | 400 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |
| Phelan Hallinan, PLC | | 888 SE 3rd Ave, Suite 201 | | | Fort Lauderdale | FL | 33316 | |
| PHILIMON CAVASILIOS | | 14209 PICCADILLEY RD | | | SILVER SPRING | MD | 20906 | |
| PHILIP PAGLIARO | | 856 QUINNIPIAC AVENUE #4 | | | NEW HAVEN | CT | 06513-0000 | |
| PHILIP T KISER | | 3710 BONNELL DRIVE | | | AUSTIN | TX | 78744 | |
| PHILLIP G CLARK | | 1390 S 300 EAST ST | | | SALT LAKE CITY | UT | 84115 | |
| PHILLIP H VIZGAUDIS | | 1800 DEERWOOD ST | | | WEST SACRAMENTO | CA | 95691 | |
| PHILLIP M CARTER | | 12096 VENICE CT | | | FRISCO | TX | 75035-2299 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP M HAWK JR | | 5616 REIGER AVENUE | | | DALLAS | TX | 75214-0000 | |
| PHILLIP R GOYERT | | 4102 MISCHIRE | | | HOUSTON | TX | 77025 | |
| PHILLIP TRAN | | 18882 EAST BERRYTREE LANE | | | ORANGE AREA | CA | 92869 | |
| PHUC D TROUNG | | 3214 MULBERRY HILL LANE | | | HOUSTON | TX | 77084 | |
| PHUONG T NGUYEN | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |
| PHYLIS M HUBERT | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| PHYLLIS K ROARK ESTATE | | 13405 HWY 97 W | | | ZEBULON | NC | 27597 | |
| PHYLLIS L GOYERT | | 4102 MISCHIRE | | | HOUSTON | TX | 77025 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn St. | | | Chicago | IL | 60602 | |
| Pite Duncan, LLP | | 4375 Jutland Drive, Suite 200 | | | San Diego | CA | 92117 | |
| PNC | | Three PNC Plaza P3-P3PP-06-6 | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| PO-LUN HUANG | | 260 ALBA CT | | | LOS ALTOS | CA | 94022 | |
| PORFIRIA MILLER | | 2015 VINCE ST | | | PASADENA | TX | 77502 | |
| PRINCE D BAILEY | | 5401 CHIMNEY ROCK RD, APT 957 | | | HOUSTON | TX | 77081-2065 | |
| PRISCILLA M PETERS | | 5725 SUGAR PINE DRIVE | | | YORBA LINDA | CA | 92886 | |
| PUEATA AUVAA | | 4616 IROQUOIS AVENUE | | | SAN DIEGO | CA | 92117 | |
| QUYNH N NGUYEN | | 636 & 638 BALFOUR DRIVE | | | SAN JOSE | CA | 95111 | |
| R B BANSER | | PO BOX 1701 | | | JAMESTOWN | NC | 27282 | |
| R S NARAYANASWAMI | | 962 LAWRENCE LANE | | | PALO ALTO | CA | 94303 | |
| RACHEAL STATEN | | 25356 JAEG RD | | | JUNCTION CITY | OR | 97448-0000 | |
| RACHEL ACHESON | | 1323 COLUMBUS AVE | | | BURLINGAME | CA | 94010-0000 | |
| RACHELLE PRESCOTT | | 2230 RAINTREE DR | | | CONWAY | AR | 72032-2574 | |
| RADHA DOWDEN | | 286-288 RHODE ISLAND AVE. | | | EAST ORANGE | NJ | 07018-0000 | |
| RADI ABUHASHISH | | 4672 N KASSON AVE | | | CHICAGO | IL | 60630 | |
| Radian Asset Assurance, Inc. | | Radian Guaranty Inc. | 1601 Market Street | | Philadelphia | PA | 19103-2337 | |
| RAJEEV GARSIDE | | 4800 FORT SUMNER DRIVE | | | BETHESDA | MD | 20816-0000 | |
| RALNA D CUNNINGHAM | | PO BOX 50599 | | | BILLINGS | MT | 59105 | |
| RALPH W HENDERSON ESTATE | | 622 S LAUREL CT | | | SANTA ANA | CA | 92704 | |
| RAMIRO ALVARADO | | 6320 HAMMAN ST | | | HOUSTON | TX | 77007-2133 | |
| RAMONA K SEHLER-DOWNEY | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |
| RANDALL C LAZARUS | | PO BOX 916445 | | | LONGWOOD | FL | 32791 | |
| RANDALL J LISKA | | 15524 OLD GLENN HWY | | | EAGLE RIVER | AK | 99577-0000 | |
| RANDALL L BURCHELL | | 2100 8TH AVE | | | KEARNEY | NE | 68847-5007 | |
| RANDALL R ZIRKLE | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| RANDALL W SIWIEC | | 408 AUSTIN CIRCLE | | | RUSSELLVILLE | AR | 72801 | |
| RANDY E DOMINY | | 2761 PONDEROSA CIRCLE | | | DECATUR | GA | 30033 | |
| RANDY K HOLMES | | 1580 STONEHEDGE | | | CHUBBUCK | ID | 83202 | |
| RANDY LOHMAN | | 135 WARP DRIVE | | | CHEHALIS | WA | 98532 | |
| RANDY MITCHELL | | PMB 145 | | | COLLEYVILLE | TX | 76034-0000 | |
| RAQUEL MAJANO | | 3175 JOHN MCMILLAN ROAD | | | HOPE MILLS | NC | 28348 | |
| RASHAWNDA S SANDERS | | 372 CHESTNUT STREET | | | ROCK HILL | SC | 29730 | |
| RAUL M CUEVAS | | 1746-1748 WEST 49TH STREET | | | LOS ANGELES | CA | 90062 | |
| RAY HABERMACHER AND | | SHALYN HABERMACHER | 732 WAVERLY | | HOUSTON | TX | 77007 | |
| RAYMON H REYNOLDS | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| RAYMOND CLIFTON | | 9801 GERMANTOWN PIKE | APT 501 | | LAFAYETTE HILL | PA | 19444 | |
| RAYMOND E MCGRADY | | 34 AVONDALE AVE | | | COLUMBUS | OH | 43222 | |
| RAYMOND E ODOM | | 20911 NEVA CT | | | HUMBLE | TX | 77338-0000 | |
| RAYMOND E WILLIS | | 1806 BROOKFIELD DR | | | ANN ARBOR | MI | 48103-6073 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND I LAZARE | | 2913 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| RAYMOND J WATSON | | 1604 SECOND LOOP ROAD | | | FLORENCE | SC | 29505 | |
| RAYMOND MONNONE | | 14407 BRIARHILLS PKWY | | | HOUSTON | TX | 77077-1009 | |
| RAYMOND YOUNG | | 19757 ADELAIDE MEADOWS DRIVE | | | KATY | TX | 77449 | |
| RAYMUNDO Y VARGAS | | 1701 E PINE AVE | | | MIDLAND | TX | 79705 | |
| RBS Citizens, N.A. | | C/O Charter One Mortgage Company | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| RCO Hawaii, LLLC | | 900 Fort Street Mall, Suite 800 | | | Honolulu | HI | 96813 | |
| REAL A BIRON | | PO BOX 35 | | | EPSOM | NH | | |
| REBECCA BALDWIN | | 2505 EAST MEADOW WOOD COURT | | | MERIDIAN | ID | 83646 | |
| REBECCA J KESSLER | | 1359 HUNTER LANE | | | MORGANTOWN | WV | 26505 | |
| REBECCA L NICHOLSON | | 1262 KENWOOD DR | | | GREENWOOD | IN | 46143-7957 | |
| REBECCA M CALLENDER | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| REBECCA S WHITACRE | | 0649 EAST 300 NORTH | | | LA PORTE | IN | 46350 | |
| REGENIA PACK | | 513 FOUNTAIN AVENUE | | | LYNDON | KY | 40222 | |
| REGINA A CRAFTER | | PO BOX 17024 | | | SUGARLAND | TX | 77496 | |
| REGINA M ZANETTI | | PO BOX 352 | | | ELIOT | ME | 03903 | |
| Regus Management Group LLC | | 4040 Civic Center Drive, Suite 200 | | | San Rafael | CA | 94903 | |
| Reisenfeld & Associates, L.P.A., L.L.C. | | 3962 Red Bank Rd. | | | Cincinnati | OH | 45227 | |
| RENA J HOTTINGER | | 115 HORSESHOE LANE | | | LORDS VALLEY | PA | 18428 | |
| RENAE SPIEGEL | | 7211 PARK HILL TRAIL | | | SACHSE | TX | 75048 | |
| RENE S CLEMENT | | 2 PAIGE DR | | | MERRICKMACK | NH | 03054-2837 | |
| RENEE J CONLEY | | 5230 N SAWGRASS LN | | | LEESBURG | IN | 46538 | |
| RENEE LECLAIR | | 4524 HITCHING POST LN | | | PLANO | TX | 75024-2141 | |
| RENEE M LAFRENIERE | | 6100 WOODLAKE PKWY APT 704 | | | SAN ANTONIO | TX | 78244-1423 | |
| RENEE POPOFF | | 4504 VISTA MOUNTAIN DR | | | SPARKS | NV | 89436 | |
| RENEE S MCKISSIC | | 10600 S GESSNER DR APT. 8 | | | HOUSTON | TX | 77071 | |
| REYNANTE ASUNCION | | 1543 MERCED ST | | | RICHMOND | CA | 94804 | |
| REZA AFGHAN | | 3038 MILFORD CHASE OVERLOOK | | | MARIETTA | GA | 30008-8143 | |
| Rhode Island Housing | | 44 Washington Street | | | Providence | RI | 02903 | |
| RHONDA ANDERSON | | 1020 MOBLEY MILL ROAD | | | COXS CREEK | KY | 40013-0000 | |
| RHONDA G LOFT | | 2633 VERONA TRAIL | | | WINTER PARK | FL | 32789-1353 | |
| RHONDA L WISE | | 1950 CENTRAL RD | | | EVERSON | WA | 98247 | |
| RHONDA R OPPERMAN | | 3231 COVINGTON LANE | | | ALGONQUIN | IL | 60102 | |
| RHONDA RUBIN | | 1201 MCDUFFIE STREET UNIT 105 | | | HOUSTON | TX | 77019 | |
| RICARDO G CHAPA | | 1008 PARKWOOD TRAIL | | | MESQUITE | TX | 75149 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | c/o RICHARD A KOCH | 1581 ARROYOL VISTA WAY | | | EL DORADO HILLS | CA | 95762-3766 | |
| RICHARD A GALLAGHER | | 15 FULLER RD APT 1 | | | AUGUSTA | ME | 04330 | |
| RICHARD A HARDESTY | | 506 EAST MARKET STREET | | | FARMER CITY | IL | 61842 | |
| RICHARD A HARMON | | 4830 WALDAMERE AVE | | | WILLOUGHBY | OH | 44094 | |
| RICHARD A LACY | | 212 2ND AVE | | | BIRMINGHAM | AL | 35228-0000 | |
| RICHARD A MCELMURRY | | 9636 99TH CT | | | SAINT JOHN | IN | 46373-7000 | |
| RICHARD A SUMNER | | 6585 MAYO DR | | | BOONES MILL | VA | 24065-2042 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AGUILAR | | 16117 DOUBLEGROVE STREET | | | LA PUENTE AREA | CA | 91744 | |
| RICHARD B ALLEN | | 12025 211TH PL SE | | | SNOHOMISH | WA | 98296 | |
| RICHARD COPELAND | | 4835 LEHIGH DR | | | SPRINGFIELD | OH | 45503 | |
| RICHARD D GROSS | | PO BOX 577 | | | GASTON | OR | | |
| RICHARD D STRIPLING | | 1840 ELLENBERG RD | | | QUITMAN | GA | 31643-9728 | |
| RICHARD E GREENE | | PO BOX 352 | | | ELIOT | ME | 03903 | |
| RICHARD E HENRY | | 1687 LEHIGH AVE | | | ALLENTOWN | PA | 18103 | |
| RICHARD E LORD | | 25 GALE AVENUE | | | BRAINTREE | MA | 02184 | |
| RICHARD E MIKELS | | 4 BARLEY LANE | | | WAYLAND | MA | 01778 | |
| RICHARD E PACK | | 513 FOUNTAIN AVENUE | | | LYNDON | KY | 40222 | |
| RICHARD EISELE | | 153 IDA AVE | | | DERBY | CT | 06418 | |
| RICHARD F FINK | | 726 OREGON ST | | | WEST DUNDEE | IL | 60118 | |
| RICHARD G VANARNAM | | 17037 CHARLES STREET | | | NUNICA | MI | 49448-9763 | |
| RICHARD GONZALEZ | | 3904 GEORGIAN DR | | | HALTOM CITY | TX | 76117-2636 | |
| RICHARD GUZMAN | | 305 MARTELLA ST | | | SALINAS | CA | 93901-0000 | |
| RICHARD J DARDEN | | 3215 UNIVERSITY ST | | | SAINT LOUIS | MO | 63107 | |
| RICHARD J DWYER | | 13968 RED ARROW HIGHWAY | | | HARBERT | MI | 49115 | |
| RICHARD J HARDY JR | | 1224 CITY LIGHTS DRIVE | | | ALISO VIEJO | CA | 92656 | |
| RICHARD J MACULA | | 2574 ARTHUR KILL RD. | | | STATEN ISLAND | NY | 10309 | |
| RICHARD J MACULA ESTATE | | 2574 AUTHUR KILL RD | | | STANTON ISLAND | NY | 10309 | |
| RICHARD J RESPONTE | | 2830 21ST ST 36 | | | SAN PABLO | CA | 94806-2415 | |
| RICHARD J STRIFLER | | 1910 GRAYSON RIDGE CT | | | CHESTERFIELD | MO | 63017-8740 | |
| RICHARD KRAUSE | | 2220 ACORN BEND | | | DENTON | TX | 76210-0000 | |
| RICHARD P COLORUSSO | | 10 WYOMING AVENUE | | | NORTH READING | MA | 01864 | |
| RICHARD S FOWLER | | 469 HOCH RD | | | BLANDON | PA | 19510-0000 | |
| RICHARD SCHWINER | | 6477 BORDEAUX AVE | | | DALLAS | TX | 75209 | |
| RICHARD V SANTARSIERO | | 17 WESTVIEW DRIVE | | | DANBURY | CT | 06810 | |
| RICHARD W HEENAN | | 5130 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| RICHARD W SICK | | 3218 9TH STREET SW | | | CANTON | OH | 44710-9489 | |
| RICHARD W THOMAS | | 4227 TALL ELM WOODS | | | SAN ANTONIO | TX | 78249 | |
| RICK COX | | 1823 RUNNING BEAR TRAIL | | | CROSBY | TX | 77532-0000 | |
| RICK DEL BARTO | | 409 TRAILRIDGE DR | | | CEADER PARK | TX | 78613 | |
| RICKEY L NELSON | | 1023 MARY STREET | | | POPLAR BLUFF | MO | 63901-0000 | |
| RICKY A BITTLE | | 1035 STATE ROUTE 127 S | | | JONESBORO | IL | 62952-2422 | |
| RITCH A RUMMEL | | 313 CLAIREMORE CIR | | | HINESVILLE | GA | 31313-8313 | |
| RITU ANTHONY | | 7 ROBERTS ROAD | | | WELLESLEY | MA | 02481 | |
| ROBERT A MANNING | | 1852 RIDGE ROAD | | | COLUMBUS | MS | 39705 | |
| ROBERT A WIRKKALA | | 34 MORTON DR | | | WARWICK | RI | 02888 | |
| ROBERT ARNOLD | | 112 N BUGLE DRIVE | | | FORT WORTH | TX | 76108 | |
| ROBERT BEDORE | | 14043 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| ROBERT C FORGIONE | | 13936 STONEFIELD DRIVE | | | CLIFTON | VA | 20124 | |
| ROBERT C GAMMON | | 2800 E PLATEAU PL | | | BLOOMINGTON | IN | 47401 | |
| ROBERT C MIRANDA | | 118 AREZZO CT | | | PALM DESERT | CA | 92211-0715 | |
| ROBERT C MOODY | | 922 LEIGHTON WAY | | | SUNNYVALE | CA | 94087 | |
| ROBERT D BINKOWSKI | | N2336 COUNTY ROAD U | | | PLUM CITY | WI | 54761 | |
| ROBERT D DIDDLE | | 7975 S. WILD PRIMROSE AVE | | | TUCSON | AZ | 85747-5389 | |
| ROBERT D GOERS | | 30 QUANT COURT S | | | LAKELAND | MN | 55043 | |
| ROBERT D HAGENS | | 116 MIDVALE ROAD | | | BEAVER | PA | 16157 | |
| ROBERT DUNN | | 5648 SOUTH RIFLE COURT | | | CENTENNIAL | CO | 80015-0000 | |
| ROBERT E CUMMINGS | | PO BOX 25 | | | RICO | CO | 81332 | |
| ROBERT E FLEMING | | 7258 MARYLAND AVE | | | SAINT LOUIS | MO | 63130 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F JENKINS | | 3000 BLACBURN ST SUITE 1702 | | | DALLAS | TX | 75204 | |
| ROBERT F JOZWIAK | | 315 W 23RD ST | | | VANCOUVER | WA | 98660-2522 | |
| ROBERT F SOLURI | | P.O BOX 162764 | | | AUSTIN | TX | 78716 | |
| ROBERT G BAUER | | 10349 CRAFTSMAN WAY APT 207 | | | SAN DIEGO | CA | 92127-3545 | |
| ROBERT G GAGLIARDI | | 700 AVONDALE ROAD | SUITE #PH8 | | WALLINGFORD | PA | 19086 | |
| ROBERT H CARROLL | | 22421 SOUTHEAST 59TH PLACE | | | HAWTHORNE | FL | 32640 | |
| ROBERT J BEAVERS | | 418 HILLSBORO | | | CREEDMOOR | NC | 27522 | |
| ROBERT J BURROWS | | 33724 HOLDREGE ST | | | ELMWOOD | NE | 68349 | |
| ROBERT J CONJURSKI | | 725 N 11TH ST | | | MANITOWOC | WI | 54220-3905 | |
| ROBERT J ROARK | | 308 PLUM DRIVE | | | LAKEWAY | TX | 78734-0000 | |
| ROBERT K SIMON | | 7721 PORT ORFORD DR | | | ANCHORAGE | AK | 99507-0000 | |
| ROBERT L HARRIS | | 44 TILDEN COMMONS DRIVE UNIT 5-8 | | | QUINCY | MA | 02171 | |
| ROBERT L PITCHFORD | | PO BOX 947 | | | KEMBRIDGE | VA | 22944 | |
| ROBERT L SCOTT | | 1900 CAMPUS COMMONS DR SUITE 100 | | | RESTON | VA | 20191 | |
| ROBERT L SMITH | | 84 PLANET COURT | | | MARTINSBURG | WV | 25404 | |
| ROBERT M SAUCEDO | | 12101 NORINO DR | | | WHITTIER | CA | 90601-2303 | |
| ROBERT ORTEGA | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |
| ROBERT P FRYE JR | | 129 PR 5569 | | | ALBA | TX | 75410 | |
| ROBERT PLOUFFE | | 461 W BRIDGE ST | | | GRAFTON | WI | 53024-1762 | |
| ROBERT R HALLAS | | 2912 HUDSON PLACE | | | NEW ORLEANS | LA | 70131 | |
| ROBERT R HENDERSON | | 12127 POPE CHURCH ROAD | | | SPRINGPORT | MI | 49284 | |
| ROBERT RALPH | | 359 REBEKAH LANE | | | MONTGOMERY | AL | 36109-0000 | |
| ROBERT S CIMAROLLI | | 12919 MAJESTIC CEDAR | | | HELOTES | TX | 78023 | |
| ROBERT SHEPHERD | | 1802 PLEASANT VALLEY DR STE100-194 | | | GARLAND | TX | 75040 | |
| ROBERT T ZARECKI | | 1139 EUGENE DR | | | SCHENECTADY | NY | 12303 | |
| ROBERT W TORSET | | 2165 N MARINERS BEACH DR | | | OAK HARBOR | WA | 98277-8659 | |
| ROBIN A WELLS | | 137 SMOKESTACK RIDGE | | | FAIRMOUNT | GA | 30139 | |
| ROBIN H ABOURIZK | | 87 PRIMROSE DR | | | LONGMEADOW | MA | 01106-2531 | |
| ROBIN R JORDAN | | PO BOX 2903 | | | CULLMAN | AL | 35055-0000 | |
| ROBYN L BOLING | | 520 KINGSWOOD AVENUE | | | EUGENE | OR | 97405 | |
| ROBYN L HUTTON | | 15312 HYSON XING | | | PFLUGERVILLE | TX | 78660-3046 | |
| ROCCO D MARZILLI | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| ROCIO J ZEVALLOS | | 5018 RODEO ROAD APT #15 | | | LOS ANGELES | CA | 90016 | |
| ROCKY RISINGER | | 7306 ANDERSON CIRCLE | | | RICHMOND | TX | 77469 | |
| RODERICK MCVEETY | | 543 E ELLA DR | | | CORRALES | NM | 87048-0000 | |
| RODNEY ACKER | | 10514 E WILDWIND CIR | | | THE WOODLANDS | TX | 77380-0000 | |
| RODNEY DEMEDEIROS | | 72 KENSINGTON STREET | | | NEWTONVILLE | MA | 02460-0000 | |
| RODNEY L COOK | | 20 PARKER STREET | | | NEWBURY | MA | 01951 | |
| RODNEY L WEATHERS | | 140 CALDWELL AVENUE | | | BARDSTOWN | KY | 40004 | |
| RODNEY W TURMAN | | 816 TEALWOOD CIR | | | FLOWER MOUND | TX | 75028 | |
| ROGELIO M PEREGRINO | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| ROGELIO PADILLA | | 12306 CORAL COVE DRIVE | | | PEARLAND | TX | 77584-0000 | |
| ROGELIO PADILLA | | 1410 PRISTINE WAY | | | SUGERLAND | TX | 77479 | |
| ROGER A VERCELLINE | | 9000 COUNTY ROAD 74-82 | | | PEYTON | CO | 80831 | |
| ROGER BLACKBURN | | 187 NW WOODDUCK ST | | | WINSTON | OR | 97496 | |
| ROGER E GABBARD | | 114 DALE HOLLOW DR | | | GEORGETOWN | KY | 40324 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER G SOMERA | | 2232 KAPIOLANI BOULEVARD APT #401 | | | HONOLULU | HI | 96826 | |
| ROGER JOHNSON | | 3480 GOLDEN SPUR LOOP | | | CASTLE ROCK | CO | 80108 | |
| ROGER KENNY | | 402 GRAHAM AVE | | | BROOKLYN | NY | 11211-2423 | |
| ROGER MAYO | | PO BOX 140565 | | | STATEN ISLAND | NY | 10314-0565 | |
| ROLAND J HABERLER | | 11109 66 AVENUE CT. NW | | | GIG HARBOR | WA | 98335 | |
| ROLANDO AVILA-PLANES | | 3749 BLACK WALNUT AVENUE | | | LAS VEGAS | NV | 89115 | |
| ROLANDO PEREZ | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| ROLLIE C STEPHENS ESTATE | | 7009 GRAND VISTA LN | | | MONROE | GA | 30656-3378 | |
| ROMAN C ESPARZA | | 410 PADRE BLVD SUITE 105 | | | SOUTH PADRE ISLAND | TX | 78597-0000 | |
| ROMEL DRIGHT | | 3222 PANDA COURT | | | ANTIOCH | CA | 94531 | |
| ROMMAL S WRIGHT | | APT 337 | | | HOUSTON | TX | 77046 | |
| RON L WILSON | | 991 WILLOWOOD LANE | | | ATLANTA | GA | 30331 | |
| RONALD A PHILLIPS | | 360 SNIFFENS LN | | | STRATFORD | CT | 06615 | |
| RONALD BRADY | | 5306 WILD WEST | | | ARLINGTON | TX | 76017 | |
| RONALD COLEMAN | | 547 LEXINGTON AVE | | | BROOKLYN | NY | 11221 | |
| RONALD E HOOKS | | 1817 HIGHLAND SPRINGS DR | | | HASLET | TX | 76052-2834 | |
| RONALD E TYTLAR | | 4 BOWE LANE | | | LAGRANGEVILLE | NY | 12540 | |
| RONALD F RICE | | 873 SHERMAN DR | | | GETTYSBURG | PA | 17325 | |
| RONALD G COMTOIS | | 27 LANE RD | | | RAYMOND | NH | 03077-1800 | |
| RONALD H KAISER | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| RONALD J PARABICOLI JR | | 9 PRAIRIE ST | | | MILFORD | MA | 01757 | |
| RONALD L BROWN | | 2901 AVENUE D | | | BAY CITY | TX | 77414 | |
| RONALD L GARDNER | | 115 SPAULDING WAY | | | BUNKER HILL | WV | 25413 | |
| RONALD PHILLIPS | | 360 SNIFFENS LN | | | STRATFORD | CT | 06615 | |
| RONALD S UECKER | | 1612 PRAIRIE AVE APT 16 | | | DICKINSON | ND | 58601 | |
| RONALD SELF | | 1500 SOUTH BURLESON BOULEVARD | | | BURLESON | TX | 76028 | |
| RONALD T SMARR | | PO BOX 460 | | | AMBOY | WA | 98601-0000 | |
| RONALD TUCKER | | 2250 EAST COTTONWOOD COVE LANE | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| RONALD W VEITH | | 1940 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815 | |
| RONNIE C R | | P O BOX 410 | | | PILOT MT | NC | 27041 | |
| RONNIE D WALKER | | 804 SHELTON DR | | | COLLEYVILLE | TX | 76034-3110 | |
| RONNIE LOFTIN | | 225 MAPLE LN | | | CONROE | TX | 77304 | |
| ROOP KUMAR | | 6 AZTEC WAY | | | SHARON | MA | 02067-0000 | |
| Rooseelt Mortgage Acquisition Company | | 1540 Broadway Suite 1500 | | | New York | NY | 10036 | |
| ROSA AHUMADA | | 1924 GLENSTONE AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| ROSA GUARDADO | | 2805 LAKES GARDEN DR | | | IRVING | TX | 75060 | |
| ROSA HERNANDEZ | | 7206 GRANVIA DR | | | HOUSTON | TX | 77083 | |
| ROSA M BLANCO | | 15835 SW 149TH LANE | | | MIAMI | FL | 33196 | |
| ROSA M MCCANN | | 540 W BEVERLY DRIVE | | | OXNARD | CA | 93030-4616 | |
| ROSA M SANDOVAL | | 2775 POMPEII ST | | | BROWNSVILLE | TX | 78521 | |
| ROSA VALENZUELA | | 2027 PRESERVE CIR E | . | | CANTON | MI | 48188-2223 | |
| ROSE M KERNER | | 809 STEPLECHASE WAY | | | BOWLING GREEN | KY | 42103 | |
| ROSEANN J ROEMEN | | 6652 SOUTH HILL WAY | | | LITTLETON | CO | 80120 | |
| Rosicki & Rosicki Associates, PC | | 51 East Bethpage Road | | | Plainview | NY | 11803 | |
| ROSITA A VAN DYKE | | 1013 BETHPAGE DRIVE | | | HUTTO | TX | 78634 | |
| ROSS E POWELL | | 1107 CUSTER PASS ST | | | SAN ANTONIO | TX | 78232 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Routh Crabtree Olsen, PS | | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | |
| ROWENA M FICKLE ESTATE | | 207 MERRYMONT DR | | | MARTINEZ | GA | 30907 | |
| ROXANNE M SOTO | | 17303 TOWER FALLS LN | | | HUMBLE | TX | 77346-3805 | |
| ROY A HURST | | 1100 CENTRAL WAY | | | ARGYLE | TX | 76226-6516 | |
| ROY C GRIFFIN JR | | 3103 CONFEDERATE SOUTH DRIVE | | | MISSOURI CITY | TX | 77459-0000 | |
| ROY E CLARK | | 13631 HIGHWAY 78 | | | FREEHURST | AL | 36262 | |
| ROY JOHNSON | | 747 KESSLER LAKE DRIVE | | | TEXAS | TX | 75208-0000 | |
| ROY L LOWRY | | 8095 KAYAK WAY | | | BLAINE | WA | 98230 | |
| RUBEN C GARZA | | PO BOX 638 | | | MC ALLEN | TX | 78505 | |
| RUBEN E AGUAS | | 12 FIRLOOP CIR | | | OROVILLE | CA | 95966-7721 | |
| RUBEN GONZALEZ | | 399 WINNIPEG AVE | | | BROWNSVILLE | TX | 78526-9421 | |
| RUBEN MENDOZA | | 806 S IOWA AVE | | | WESLACO | TX | 78596-7038 | |
| RUBY T JONES | | P O BOX 410 | | | PILOT MT | NC | 27041 | |
| RUDY MURO | | 163 THIRD STREET | | | FILLMORE | CA | 93015 | |
| RUSSELL G SHANKS | | 9411 LETTIE AVE | | | HOUSTON | TX | 77075 | |
| RUSSELL L SCHLYER | | 24617 EAST WYOMING PLACE | | | AURORA | CO | 80018 | |
| RUTH A BOHENKO | | 1130 WILTON E HALL RD | | | STARR | SC | 29684 | |
| RUTH GRUENWALD | | 14458 CASTLEGATE WAY NW | | | PRIOR LAKE | MN | 55372-0000 | |
| RUTH L LUCAS | | 12135 PINELANDS PARK LANE | | | HUMBLE | TX | 77346 | |
| RUTH MAYO | | PO BOX 140565 | | | STATEN ISLAND | NY | 10314-0565 | |
| RUTH PLUMB | | 2641 NUTMEG AVE | | | MORRO BAY | CA | 93442 | |
| RYAN DUGGER | | 7930 WILLOW RIDGE DRIVE | | | JUSTIN | TX | 76247 | |
| RYAN J MCGUIRE | | 814 10TH ST | | | CLARKSTON | WA | 99403 | |
| RYAN P GAGNIER | | 29210 49TH AVE S | | | AUBURN | WA | 98001 | |
| RYAN R MURAOKA | | 94 1428 KULEWA LP 36 C | | | WAIPAHU | HI | 96797 | |
| RYSGUL MCGUIRE | | 1422 STONEWALL | | | SAN ANTONIO | TX | 78211-0000 | |
| SABRA UNDERBRINK | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |
| SABRINA CHERRY | | 2940 NW 153 TCE | | | MIAMI | FL | 33054 | |
| SADANAND K SAHASRABUDHE | | 727 CARR AVE | | | ROCKVILLE | MD | 20850 | |
| SALLY A DAVIDSON | | 7524 E COSTILLA PLACE | | | CENTENNIAL | CO | 80112-1272 | |
| SALVADOR MENDOZA | | 36839 JUSTIN COURT | | | PALMDALE | CA | 93550-8329 | |
| SAMUEL A WILSON | | 38 ELIZABETH LN | | | IRVINE | CA | 92602-0741 | |
| SAMUEL C WILKINSON | | 169 WOODELL RANCH LN | | | PATRICK | SC | 29584 | |
| SAMUEL D SLAYDEN | | 3188 HENDRICKS RD | | | LAKEPORT | CA | 95453 | |
| SAMUEL EVANS | | 20742 BISHOPS GATE LN | | | HUMBLE | TX | 77338 | |
| SAMUEL F HERNANDEZ | | 1001 N STATE ST | | | FORT STOCKTON | TX | 79735-3521 | |
| SAMUEL G CORSARO | | 2637 PETER ST | | | PHILADELPHIA | PA | 19125 | |
| SAMUEL J SIMONSON | | 5327 STONEHEDGE BLVD #8 | | | FORT WAYNE | IN | 46845 | |
| SAMUEL NAVARRO | | 19 POND LANE | | | RIDGE | NY | 11961 | |
| SANDRA A MURPHY | | 1835 MISTY FALLS LANE | | | RICHMOND | TX | 77469 | |
| SANDRA B VIEIRA ESTATE | | 15112 EAST MUSTANG DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| SANDRA F HALL | | 1292 TRADITION LANE | | | UPLAND | CA | 91786 | |
| SANDRA G PUTMAN | | 5040 NE 7TH AVE | | | KEIZER | OR | 97303-4402 | |
| SANDRA HANSMANN | | 2800 LAKE SHORE DR | | | EDINBURG | TX | 78539 | |
| SANDRA L TARR | | 422 SPRINGLAND AVENUE | | | MICHIGAN CITY | IN | 46360-0000 | |
| SANDRA LAMOREAUX | | 685 SOUTH MAIN | | | PLEASANT GROVE | UT | 84062 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA LONG | | 10390 WINDROSE CURV | | | ELKO NEW MARKET | MN | 55020-8504 | |
| SANDRA M HERNANDEZ | | 254 OAK HILL COURT | | | WAXAHACHIE | TX | 75167-0000 | |
| SANDRA PIERETH-KREESE | | 119-32 6TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| SANDRA ROTH | | 29 W 142 BUTTERNUT LANE | | | WARRENVILLE | IL | 60555-0000 | |
| SANDRA YOUNG | | 589 PINE TREE LOOP | | | BASTROP | TX | 78602 | |
| SANDRALYN J HATAWAY | | 1540 KELLER PKWY STE 108 | | | KELLER | TX | 76248-1660 | |
| SANG M PARK | | 10883 ROSE AVE | #203 | | LOS ANGELES | CA | 90034 | |
| SANTOS GONZALEZ | | 7609 N 22ND ST | | | MCALLEN | TX | 78504 | |
| SARA C GOODWIN | | 31 WANDA COURT | | | TROY | NY | 12180 | |
| SARA G KURRUS | | 189 COTTON FALL DR | | | ATOKA | TN | 38004 | |
| SARA P PIERCE | | 3609 SMARTT ST | | | ROWLETT | TX | 75088 | |
| SARA POLLOCK-DEMEDEIROS | | 72 KENSINGTON STREET | | | NEWTONVILLE | MA | 02460-0000 | |
| SARA V KAPLAN | | 65 LANTERN LANE | | | SHARON | MA | 02067 | |
| SARAH A MCCLURE | | 96-98 MECHANIC STREET | | | PUTNAM | CT | 06260 | |
| SARAH E DREYER | | 9300 PRETORIA PL | | | DULLES | VA | 20189 | |
| SARAH FAHEY | | 100 COLUMBIA ST # 1 | | | BROOKLINE | MA | 02446 | |
| SARAH HAMMING | | 1133 WEST ALTGELD STREET | | | CHICAGO | IL | 60614 | |
| SARAH J BEVERLY | | 1367 W CRYSTAL STREET #3 | | | CHICAGO | IL | 60642 | |
| SARAH L PROCTOR | | 1508 E 10TH AVE | | | SPOKANE | WA | 99202 | |
| SAUL RODRIGUEZ | | 11611 SAGECANYON DRIVE | | | HOUSTON | TX | 77089 | |
| SAVITHRI SUBRAMANYAM | | 6 AZTEC WAY | | | SHARON | MA | 02067-0000 | |
| Schneiderman & Sherman, P.C. | | 23938 Research Drive, Suite 300 | | | Farmington Hills | MI | 48335 | |
| SCIPIO M CARNECCHIA | | 545 SEA LANE | | | LA JOLLA | CA | 92037 | |
| SCOTT A KOOKEN | | 49 VILLAGRANDE BOULEVARD | | | FORT THOMAS | KY | 41075 | |
| SCOTT A MCMILLIAN | | 7 PARK AVE | | | CHARLESTON | WV | 25302 | |
| SCOTT BARTLETT | | 16 COTTONWOOD TRAIL | | | GILFORD | NH | 03249 | |
| SCOTT D MUELLER | | 10054 LINDEN PLACE DRIVE | | | SEMINOLE | FL | 33776-0000 | |
| SCOTT D OLSZEWSKI | | 156 C MINISTERIAL ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| SCOTT D ZELENSKY | | 5261 DRIFTING DUNES DR | | | LAS VEGAS | NV | 89149-0300 | |
| SCOTT DOW | | 4823 BRIARGROVE LANE | | | DALLAS | TX | 75287-0000 | |
| SCOTT GOODWIN | | 31 WANDA COURT | | | TROY | NY | 12180 | |
| SCOTT H VALLEY | | 250 QUARRY ROAD | | | LIMERICK | ME | 04048-0000 | |
| SCOTT J DIANGE | | 26/28 MARSHALL STREET | | | ALBANY | NY | 12209 | |
| SCOTT M CARMON | | 385 OLD RIVER ST | | | WINDSOR | CT | 06095-1358 | |
| SCOTT STEPPE | | 3349 SW ABBEY DR | | | TOPEKA | KS | 66614-4614 | |
| SCOTT UNDERBRINK | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |
| SCOTT VINCENT | | 11914 STEARNS | | | OVERLAND PARK | KS | 66213 | |
| SCOTTIE D HARRIS | | 809 CHESTNUT AVENUE | | | BURLESON | TX | 76028-7061 | |
| SEAN B MCDERMOTT | | 37 HEATHER DRIVE | | | NORWOOD | MA | 02062-0000 | |
| SEAN BERRIER | | 7108 DUFFIELD DR | | | DALLAS | TX | 75248-7419 | |
| SEAN MCCOY | | 1312 N FALL ST | | | CARSON CITY | NV | 89706-3026 | |
| SEAN P BARBER | | 19706 YAUPON RANCH | | | CYPRESS | TX | 77433-0000 | |
| SEBASTIAN BARRERA | | 16261 SW 96TH TER | | | MIAMI | FL | 33196 | |
| SENG PHANHSACKDY | | 172 OAK CREEK DRIVE | | | LIMERICK TWP | PA | 19468 | |
| SEONOK HAM | | 1608 UNIVERSITY CT APRTMENT C213 | | | LEXINGTON | KY | 40503 | |
| SERGIO MUNGUIA | | 651 THOMPSON ST | | | MC FARLAND | CA | 93250-1642 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO ORNELAS | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| SETH B LINDER | | 5969 S ROCKWELL CT | | | GILBERT | AZ | 85298-5775 | |
| SEVERIANO MARTINEZ | | 2015 FAIRFIELD CT NORTH | | | LEAGUE CITY | TX | 77573-0000 | |
| SEYED M FAKHRAI | | 1506 CIRCULO BRINDISI | | | CHULA VISTA | CA | 91915-0000 | |
| SHAHID MAQSOOD | | 226 NANCY LANE | | | TWP OF EWING | NJ | 08638 | |
| SHAMIKA S WASHINGTON | | 912 ARBOR GREENE DR | | | GARNER | NC | 27529-0000 | |
| SHANA DEPOSITARIO | | C/O BOARDWALK PROPERTY MGMT | 2005 PORTSMOUTH STREET | | HOUSTON | TX | 77098-4205 | |
| SHANE T FERGUSON | | 4465 CEDAR ROAD | | | WEST BLOOMFIELD | MI | 48324 | |
| SHANE YARBRO | | 41711 HIGHWAY 23 | | | HUNTSVILLE | AR | 72740 | |
| SHANNA REYES | | 2810 ROCKY OAK | | | SAN ANTONIO | TX | 78232 | |
| SHANNON A KNOX | | 3578 PEARSON POINTE COURT | | | ST. LOUIS | MO | 63129 | |
| SHANNON ANGSTEAD | | 4623 SOUTH ORCAS STREET | | | SEATTLE | WA | 98118 | |
| SHANNON BURGIN | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| SHANNON C ACHTER | | 3065 ROOT RIVER PARKWAY | | | WEST ALLIS | WI | 53227 | |
| SHANNON G MARTIN | | 57 MOUNTAIN STREET | | | WOBURN | MA | 01801 | |
| SHANNON L OZZELLA | | 207 SOUTH 11TH STREET | | | OLEAN | NY | 14760 | |
| SHAO B YANG | | 1810 WEST KENOAK DRIVE | | | WEST COVINA | CA | 91790 | |
| Shapiro & Ingle, LLP | | 10130 Perimeter Pkwy, Suite 400 | | | Charlotte | NC | 28216 | |
| Shapiro & Zielke, L.L.P. | | 12550 West Frontage Road, Suite 200 | | | Burnsville | MN | 55337 | |
| Shapiro, Brown & Alt, LLP (f/k/a Shapiro & Burson, LLP) | | 13135 Lee Jackson Hwy, Suite 201 | | | Fairfax | VA | 22033 | |
| Shapiro, Fishman & Gache, LLP | | 4630 Woodland Corp Blvd, Suite 100 | | | Tampa | FL | 33614 | |
| SHARI WEISS | | 2630 CROPSEY AVENUE 6H | | | BROOKLYN | NY | 11214-0000 | |
| SHARON A BILLINGSLEY | | 4023 DOGWOOD BOUGH LN | | | FRESNO | TX | 77545-0000 | |
| SHARON A REID ESTATE | | 159 SQUIRES BEND | | | STAFFORD | TX | 77477-6233 | |
| SHARON A WINKLER | | 505 SHEFFIELD COURT | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SHARON CARNEY | | 1621 N LAUREL AVE | | | UPLAND | CA | 91784-1921 | |
| SHARON G BATES | | 1744 NE REAGAN DR | | | ROSEBURG | OR | 97470-8925 | |
| SHARON G WIESS | | #3 SOUTH VALLEY BLVD | | | CALGARY | AB | T3R 1H8 | Canada |
| SHARON K HALL | | 2204 WILDWOOD RD | | | CHESAPEAKE | VA | 23323-5028 | |
| SHARYN P MCELMURRY | | 9636 99TH CT | | | SAINT JOHN | IN | 46373-7000 | |
| SHAUNCEY L BROOKS | | 1811 NORTH 38TH ST | | | KILLEEN | TX | 76543-3219 | |
| SHAWN KATZ | | 11731 HIGH SIERRA LN NW APT 204 | | | SILVERDALE | WA | 98383-7969 | |
| SHAWN L MARSHALL | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |
| SHAWN P DONOVAN | | 12 WARNER ROAD | | | ABINGTON | MA | 02351 | |
| SHAWN SALADIN | | 2800 LAKE SHORE DR | | | EDINBURG | TX | 78539 | |
| SHELBY L TURNER | | PO BOX 441 | | | PROSPER | TX | 75078 | |
| SHELLEY LENO | | 3403 LAFLEUR LANE | | | SPRING | TX | 77388 | |
| SHELLEY N CARTER | | 12096 VENICE CT | | | FRISCO | TX | 75035-2299 | |
| SHELLY E HUFF | | 2905 CR 3511 | | | SULPHUR SPRINGS | TX | 75482 | |
| SHELLY M SILVER | | 66 WOLCOTT ROAD | | | WEST HARTFORD | CT | 06110 | |
| SHELLY M TAYLOR | | 202 POINTE LUCERNE | | | BALLWIN | MO | 63011 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLY S JOCK | | 2633 MCKINNEY AVE STE 130 | | | DALLAS | TX | 75204-8630 | |
| SHERIF SALAWY | | 26 SILVEROAK | | | IRVINE | CA | 92620 | |
| SHERRI BARTRAM | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| SHERRI BUDDENBERG | | 19 SERENITY LANE | | | MAYFLOWER | AR | 72106-9420 | |
| SHERRI L MARSHALL | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |
| SHERRY B FOREE | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| SHERRY J ZANTER | | 204 SUSANNA ST | | | LACY LAKEVIEW | TX | 76705-1376 | |
| SHERRY K GABLE | | 5118 SOUTHFORK LANE | | | WATERLOO | IA | 50701 | |
| SHERRY L SANDOVAL | | 10483 GLACIAL WAY | | | ELK GROVE | CA | 95757 | |
| SHEYLA R ORENGO | | 12434 MORNING RAIN DRIVE | | | TOMBALL | TX | 77377 | |
| SHIRLEY A BALLARD | | 8967 LEMON ROAD | | | SLAUGHTER | LA | 70777-9619 | |
| SHIRLEY A BARTHOLD | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| SHIRLEY A CARLSON | | 96-98 MECHANIC STREET | | | PUTNAM | CT | 06260 | |
| SHIRLEY GOMEZ | | 11731 W BELLFORT UNIT 484 | | | STAFFORD | TX | 77477 | |
| SHIRLEY K WEBSTER | | 6620 EDGEBROOK RD | | | OKLAHOMA CITY | OK | 73132-6227 | |
| SHIRLEY S AUSTIN | | 7932 BOONE TRCE | | | NASHVILLE | TN | 37221-6528 | |
| SHIVANJALI BHUTKAR | | 1350 QUINTANA WAY | | | FREMONT | CA | 94539-3692 | |
| SIDDHARTH A SHAH | | 27 LAKEVIEW AVE | | | DANVERS | MA | 01923 | |
| SIKA A APALOO | | 4211 INKBERRY VALLEY LANE | | | HOUSTON | TX | 77045 | |
| SILAS L QUERY | | 407 JACKSON STREET | | | ROCKVILLE | IN | 47872 | |
| SILVIA E DICICCO | | 36084 EATON | | | CLINTON TOWNSHIP | MI | 48035 | |
| SILVIA LICON | | 1839 VIRGINIA ROAD | | | SAN MARINO | CA | 91108-0000 | |
| SIRROD ROBINSON | | 7007 BARISTONE LANE | | | RICHMOND | TX | 77469-0000 | |
| SIZWE DUMISANI | | 4203 10TH ST NE | | | WASHINGTON | DC | 20017 | |
| SKIP L BETTIS ESTATE | | 25705 COUNTY ROAD 42 | | | KERSEY | CO | 80644-9133 | |
| SMITA M PATEL | | 59 ESSENDON WAY | | | SAN JOSE | CA | 95139 | |
| Smith, Hiatt & Diaz, PA | | 2691 East Oakland Park Blvd, Suite 303 | | | Fort Lauderdale | FL | 33306 | |
| SOC-Lake Mary, LLC | | 1540 International Parkway, Suite 2000 | | | Lake Mary | FL | 32746 | |
| SOFIA ALVARADO | | 11522 HORNBROOK DRIVE | | | HOUSTON | TX | 77099 | |
| SOLON G BEALS | | 8321 MOHAWK DRIVE | | | SAFFORD | AZ | 85546 | |
| SOMPHONE PHANHSACKDY | | 172 OAK CREEK DRIVE | | | LIMERICK TWP | PA | 19468 | |
| SONDA M FISHER | | 155 LEE RD 885 | | | PHENIX CITY | AL | 36870 | |
| SONIA BHASKAR | | 727 CARR AVE | | | ROCKVILLE | MD | 20850 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| South Carolina State Housing Finance and Development Authority | | 300-C Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| SPC DAVID W SMOTHERS | | 96 TRANS COMPANY | 4TH PLATOON | | FORT HOOD | TX | 76544 | |
| SPRING STRAND | | 1005 S SHEPHARD DRIVE UNIT # | | | HOUSTON | TX | 77019-0000 | |
| SRIDHAR HARIHARAN | | 11316 BELLOWS FALLS AVENUE | | | AUSTIN | TX | 78748 | |
| SRI-VENKATA SAKAMURI | | 156 MANSFIELD STREET | | | SHARON | MA | 02067 | |
| STACEY L HOTH | | 1537 MONTCLAIR PL | | | FORT ATKINSON | WI | 53538-3102 | |
| STACEY L WATHEN | | 12945 BRIDGER DRIVE #609 | | | GERMANTOWN | MD | 20874 | |
| STACI R DESMOND | | 1332 CHICOTA DR | | | PLANO | TX | 75023 | |
| STACY C WOOD | | 4002 ROYAL SUMMIT CIRCLE | | | CORONA | CA | 92881 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACY GILL | | 3 BOW STREET | | | MEDFIELD | MA | 02052 | |
| STACY TOMDIO | | 1700 N AVENUE K #11 | | | FREEPORT | TX | 77541-3660 | |
| STACY YADON | | 5760 DANIEL RD APT 7405 | | | PLANO | TX | | |
| STAFFORD REDVINE | | 4802 THAMES DRIVE | | | GRAND PRARIE | TX | 75052 | |
| STANLEY J ROGERS | | 1310 OAKCREST DR. APT# 827 | | | COLUMBIA | SC | 29223 | |
| STANLEY M HOFFMAN | | 9701 TIFFANY | | | MANVEL | TX | 77578-5515 | |
| STANLEY SCHIEWE | | 225 SAM BASS RIDGE ROAD | | | SOUTHLAKE | TX | 76092 | |
| STANTON E LYONS | | 1020 WOODLAND ST | | | HOUSTON | TX | 77009-6546 | |
| STEFANIE R DYLEWSKI | | 45 CLAY PITS ROAD | | | SCARBOROUGH | ME | 04074 | |
| Stein, Wiener & Roth, L.L.P. | | 1 Old Country Road, Suite 113 | | | Carle Place | NY | 11514 | |
| STEPHAN M SKIDMORE | | 830 N KARLE STREET | | | WESTLAND | MI | 48185 | |
| STEPHANIE A RALEY | | 7201 R.R. 2222 APT 2218 | | | AUSTIN | TX | 78730 | |
| STEPHANIE G LEBLANC | | 30 ANGELA ST | | | CANTON | MA | 02021-0000 | |
| STEPHANIE KALEDAS | | 7992 PEBBLESTONE DR | | | YPSILANTI | MI | 48197 | |
| STEPHANIE M LOKER | | 4300 WELBY DR | | | MIDLOTHIAN | VA | 23113-3656 | |
| STEPHANIE REDMOND | | PO BOX 128 | | | GARLAND | UT | 84312 | |
| STEPHANIE WOODARD | | 1012 AVENUE D | | | MCCOMB | MS | 39648 | |
| STEPHEN BOOKBINDER | | 22164 RAYEN STREET (WEST HILLS AREA | | | LOS ANGELES | CA | 91304 | |
| STEPHEN D MILLER JR | | 6123 SOUTHWELL LN | | | LEAGUE CITY | TX | 77573 | |
| STEPHEN E ARNOLD | | APT 2013 | | | LAS VEGAS | NV | 89117-5415 | |
| STEPHEN E YATES | | 3607 JUBILEE TRAIL | | | DALLAS | TX | 75229 | |
| STEPHEN JAROSINSKI | | 5637 HARPERS FARM ROAD UNIT E | | | COLUMBIA | MD | 21044 | |
| STEPHEN KELLY | | 10 S AVONLEA CIR | | | THE WOODLANDS | TX | 77382-0000 | |
| STEPHEN M GRIFFIN | | PO BOX 691 | | | WRENTHAM | MA | 02093-0691 | |
| STEPHEN M SPITZER | | 4812 SOUTH LAND PARK DRIVE | | | SACRAMENTO, | CA | 95822 | |
| STEPHEN MAGUIRE | | 9260 BELL HAVEN LANE | | | MARSHALL | VA | 20115-0000 | |
| STEPHEN P EMERY | | 1025 LAKEMONT DRIVE | | | PITTSBURGH | PA | 15243-0000 | |
| STEPHEN R ZECHELLO | | 79 CANAVAN DR | | | BRAINTREE | MA | 02184-8249 | |
| STEPHEN S RAWE | | 22206 CIELO VISTA DRIVE | | | SAN ANTONIOE | TX | 78255 | |
| STEPHEN W DAVIS | | P O BOX 2344 | | | FORT WALTON BEACH | FL | 32549 | |
| STEVE D NIEBLAS ESTATE | | 104 SILVER SPUR | | | PEACHTREE CITY | GA | 30269 | |
| STEVE RUF | | 1817 NORTH 275 EAST | | | PLEASANT GROVE | UT | 84062 | |
| STEVEN CODDINGTON | | 4200 SW. STAVERTON DR | | | BENTONVILLE | AR | 72712 | |
| STEVEN DESMARAIS | | 10 SUMMIT AVENUE | | | JOHNSTON | RI | 02919 | |
| STEVEN FORGIONE | | 9 MAGNOLIA DRIVE | | | LYNNFIELD | MA | 01940 | |
| STEVEN G ALEXANDER | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| STEVEN M HINES | | 45 BRADFORD DRIVE | | | NORWOOD | MA | 02062 | |
| STEVEN M SPAMPINATO | | 41 COLE STREET | | | SALEM | NH | 03079 | |
| STEVEN M TAZIC | | 2319 N LEAVITT ST APT 4 | | | CHICAGO | IL | 60647-6195 | |
| STEVEN S ERICKSON | | 12572 FIELDSTONE LN #80 | | | GARDEN GROVE | CA | 92845 | |
| Steven S. Nagy, Reliant Holdings, LLC c/o Hardee Accounting, PC | | c/o Hardee Accounting, PC | 131 Maple Row Boulevard | | Hendersonville | TN | 37075 | |
| STEVEN VOGLER | | 1807 SURRY OAKS DR | | | NEW CANEY | TX | 77357-2938 | |
| STEVEN W BUCHAN | | 17860 DEL MONTE AVENUE | | | MORGAN HILL | CA | 95037 | |
| STRAFFORD COUNTY REGISTER OF DEEDS | | 259 COUNTY FARM ROAD | PO BOX 799 | | DOVER | NH | 03820 | |
| STRAFFORD COUNTY REGISTRY OF DEEDS | | 154 MAPLEWOOD AVE | PO BOX 6590 | | PORTSMOUTH | NH | 03802 | |
| SUBADRA MUTHUSWAMI | | 2921 LA TRIESTE PLACE | | | ESCONDIDO | CA | 92025 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUDHAKAR R YETURU | | 2 DEVON RIDGE CT | | | BURR RIDGE | IL | 60527 | |
| SUNIL SHIRGUPPI | | 1343 SARITA WAY | | | SANTA CLARA | CA | 95051-0000 | |
| SUSAN A HUCK | | 10099 E MEADOW RUN | | | PARKER | CO | 80134-6217 | |
| SUSAN A HUNNEMAN | | 5233 NEW OAK ST. | | | YOUNGSBILLE | NC | 27596 | |
| SUSAN A KIPP | | 5412 MALLARD LANDING DRIVE | | | LOTHIAN | MD | 20711 | |
| SUSAN AYUBYAR | | 3133 WARWICK RD | | | FREMONT | CA | 94555-2444 | |
| SUSAN C MARTIN ESTATE | | 1917 E 28 ST | | | BROOKLYN | NY | 11229 | |
| Susan C. Little & Associates, P.A. | | 4501 Indian School Road NE Suite 101 | | | Albuquerque | NM | 87110 | |
| SUSAN D HAND | | 1065 EAST CUMBERLAND COURT | | | BAINBRIDGE | GA | 39817 | |
| SUSAN D MOORE | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| SUSAN E FOX | | 1471 W FOSTER AVE #1 | | | CHICAGO | IL | 60640-0000 | |
| SUSAN E WILSON | | 2809 MIDDLEBORO DRIV | | | FALLS CHURCH | VA | 22042 | |
| SUSAN GOLDSTEIN | | 10810 BRAES FOREST D | | | HOUSTON | TX | 77071 | |
| SUSAN HEENAN | | 5130 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| SUSAN J HUNTER | | 903 N POPLAR ST | | | ABERDEEN | NC | 28315-3109 | |
| SUSAN JOHNSON | | 3813 QUIG CIR | | | CORPUS CHRISTI | TX | 78410 | |
| SUSAN L LESTER | | 209 3RD STREET E | | | NEWHALL | IA | 52315 | |
| SUSAN LOHMAN | | 135 WARP DRIVE | | | CHEHALIS | WA | 98532 | |
| SUSAN M BURCHELL | | 2100 8TH AVE | | | KEARNEY | NE | 68847-5007 | |
| SUSAN M CONNOLLY-SMITH | | 827 WINDEMERE | | | BRIGHTON | MI | 48114 | |
| SUSAN M HEINEY | | 325 BEST AVE | | | WALNUTPORT | PA | 18088 | |
| SUSAN M KOEZLY | | 12096 YELLOW PINE STREET NW | | | COON RAPIDS | MN | 55448 | |
| SUSAN S WOLODKOWICZ | | 12952 ESTATES TER N | | | SEMINOLE | FL | | |
| SUSANA ANDRADE | | 4831 WINDY BLUFF CT | | | KATY | TX | 77449-7534 | |
| SUSANNE E SANDINO | | 14627 CEDARBROOK DRIVE | | | GREENCASTLE | PA | 17225 | |
| SUSIE M ELLIOT | | 1081 S 700 W | | | KIMMELL | IN | 46760 | |
| Susquehanna Bank | | 26 North Cedar Street | | | Lititz | PA | 17543 | |
| SUZANNE MATTESON | | 36 COMMONWEALTH AVENUE UNIT 2 | | | BOSTON | MA | 02116 | |
| SW+A Pendleton West, LLC | | 607 Pendleton Street, Suite 100 | | | Greenville | SC | 29601 | |
| SYLVIA A OKWUEGBU | | 5102 LUKE RIDGE LN | | | KATY | TX | 77494 | |
| TAJ A POWELL | | 533 WESTMINISTER AVENUE | | | VENICE | CA | 90291-0000 | |
| TAL DIAMANT | | 5271 NASSAU CIRCLE EAST | | | ENGLEWOOD | CO | 80113 | |
| TALISHIA CABALLERO | | 9693 POSTLEY CT | | | WELLINGTON | FL | 33414-6499 | |
| TAM Q TRAM | | 1921 SMITHMOOR | | | WICHITA | KS | 67207 | |
| TAMI A ALMOND | | 2759 JARRELL RIDGE RD | | | CLARKSVILLE | TN | 37043-8351 | |
| TAMMY K BANSER | | PO BOX 1701 | | | JAMESTOWN | NC | 27282 | |
| TAMMY K SCOTT | | 4803 STATE HWY 30 W | | | HUNTSVILLE | TX | 77340 | |
| TAMMY L EDWARDS | | 15575 SKYLARK AVE | | | FONTANA | CA | 92336-4129 | |
| TAMMY L SOTELO | | 7865 BERWICK | | | YPSILANTI | MI | 48197 | |
| TANGIE SHEPHERD | | 1802 PLEASANT VALLEY DR STE100-194 | | | GARLAND | TX | 75040 | |
| TANI L MOLLAHAN | | PO BOX 1345 | | | MCMINNVILLE | OR | 97128 | |
| TANYA ORNELAS | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| TARKISHA T HEAD | | 2775 WILLOW RUN | | | ORLANDO | FL | 32808-0000 | |
| TED E FRY | | 2301 DARTSFORD BEND | | | CEDAR PARK | TX | 78613 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEENA ESTELLE | | 25 ELM CROFT COURT APT. F 107 | | | ROCKVILLE | MD | 20850 | |
| TELMA NADVORNY | | 5416 KIAM STREET | UNIT B | | HOUSTON | TX | 77007 | |
| Tennessee Housing Development Agency | | 404 James Robertson Parkway, Suite 1200 | | | Nashville | TN | 37243-0900 | |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 | |
| TERESA A LONG | | 95 S LOGAN ST | | | FREMONT | NE | 68025 | |
| TERESA CASTRELLON | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| TERESA J KELCH | | 9304 N THOUSAND DOLLAR RD | | | BRIMFIELD | IL | 61517-9389 | |
| TERESA MUSSO | | 120 FREEDOM RIDER TRAIL | | | GLENN MILLS | PA | 19342 | |
| TERESA R BRADY | | 611 WEST | | | LOUISVILLE | CO | 80028 | |
| TERESA R PEREGRINO | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| TERI RITCHIE | | 30001 GOLDEN LANTERN APT 229 | | | LAGUNA NIGUEL | CA | 92677-5831 | |
| TERILYN I KEY | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| TERINA CONSTANT | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584 | |
| TERRANCE L EASTERLY | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| TERRIE TORBELLIN | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| TERRY J HALL | | 1292 TRADITION LANE | | | UPLAND | CA | 91786 | |
| TERRY J LEWIS | | 29249 HURTZ RD | | | PARMA | ID | 83660 | |
| TERRY L HEFNER | | 964 CAPPER AVENUE | | | POMONA | CA | 91767 | |
| TERYL CROSSON | | 5808 HIGH MEADOW | | | LEAGUE CITY | TX | 77573 | |
| THE 1999 BREYMAN FAMILY TRUST | c/o JAMES M BREYMAN | 5873 MARSTONE LANE | | | GOLETA | CA | 93117 | |
| THE AFT TRUST | c/o PAUL AZEVEDO | 1107 VANHORN WAY | | | CEDAR PARK | TX | 78613 | |
| THE CHRISTY J ANDERSON TRUST | | 415 WEST PALM AVENUE | | | EL SEGUNDO | CA | 90245 | |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | | 4919 Memorial Highway, Suite 200 | | | Tampa | FL | 33634 | |
| The Law Offices of Elizabeth R. Wellborn, P.A. | | 350 Jim Moran Blvd, Suite 100 | | | Deerfield Beach | FL | 33442 | |
| The Law Offices of John D. Clunk Co., LPA | | 4500 Courthouse Blvd., Suite 400 | | | Stow | OH | 44224 | |
| THE LINDSEY FAMILY TRUST | c/o ROSA M VALDEZ-LINDSEY | 919 WINDING BROOK LANE | | | WALNUT | CA | 91789 | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | c/o MAXINE W ESCOBAR ESTATE | 21340 MISSION STREET | | | TEHACHAPI | CA | 93561 | |
| THE MILORAD N. MARINOVICH TRUST | c/o M N MARINOVICH | 2003 CHESTNUT CREEK RD | | | DIAMOND BAR | CA | 91765-3114 | |
| THE MORAN FAMILY TRUST | c/o MIGUEL V MORAN | 3660 JULIAN AVENUE | | | LONG BEACH | CA | 90808-0000 | |
| THE QUINN FAMILY REVOCABLE TRUST | c/o JOHN E QUINN | 1633 LINCOLN AVENUE | | | SAN JOSE | CA | 95125-0000 | |
| THE TAYLOR FAMILY LIVING TRUST | c/o RICHARD L TAYLOR | 4372 FONTAINBLEAU AVENUE | | | CYPRESS | CA | 90630 | |
| THEODORE NEGRETE | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THERESA A COOK | | 20 PARKER STREET | | | NEWBURY | MA | 01951 | |
| THERESA A FULKERSON | | 3031 AZALEA DR | | | INTERLOCHEN | MI | 49643 | |
| THOMAS B FENOSEFF | | 18615 NEVA CIR | | | EAGLE RIVER | AK | 99577 | |
| THOMAS B TERRELL | | 2800 CLARK DRIVE | | | CORINTH | TX | 76210 | |
| THOMAS C ESTELLE | | 25 ELM CROFT COURT APT. F 107 | | | ROCKVILLE | MD | 20850 | |
| THOMAS COOK | | 11103 RIVERRIDGE PARK LN | | | HOUSTON | TX | 77089-2267 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS DOHERTY | | 421 MONROE ST | APT 8 | | HOBOKEN | NJ | 07030 | |
| THOMAS E FLANAGAN | | 2108 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204-0000 | |
| THOMAS E HUBERT | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| THOMAS E PEREZ | | 7230 MINTER PL | | | TAKOMA PARK | MD | 20912-0000 | |
| THOMAS E SIMMONS | | 5512 MEANDERING RD | | | RIVER OAKS | TX | 76114 | |
| THOMAS E WILSON | | 950 BARTLETT DR | | | OCONOMOWOC | WI | 53066 | |
| THOMAS F HART | | PO BOX 760679 | | | MELROSE | MA | 02176 | |
| THOMAS J ANDERSON | | 1127 DONNA COURT | | | LINDEN | NJ | 07036-6107 | |
| THOMAS J BUEHLER | | 330 LAUREL HOLLOW DR | | | NOKOMIS | FL | 34275 | |
| THOMAS J HALL | | 10351 MIRA VISTA DRIVE | | | SANTA ANA | CA | 92705 | |
| THOMAS J OCONNOR | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| THOMAS J ROEMEN | | 6652 SOUTH HILL WAY | | | LITTLETON | CO | 80120 | |
| THOMAS J WASHINGTON | | 912 ARBOR GREENE DR | | | GARNER | NC | 27529-0000 | |
| THOMAS KELSEY | | AMERICAN CONSULATE GENERAL MUNICH | UNIT 24520 | | APO | AE | 09053-4520 | |
| THOMAS L JOHNSON | | 1315 CLEARLAKE CV | | | NICEVILLE | FL | 32578 | |
| THOMAS M BUCHAN | | 17860 DEL MONTE AVENUE | | | MORGAN HILL | CA | 95037 | |
| THOMAS M PATTERSON | | 24 NORTH PRINCETON CIR | | | LYNCHBURG | VA | 24503-1518 | |
| THOMAS MARTIN | | 57 MOUNTAIN STREET | | | WOBURN | MA | 01801 | |
| THOMAS MCBRIDE | | 3104 W 16TH STREET | | | JACKSONVILLE | FL | 32254 | |
| THOMAS R THOMPSON | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| THOMAS STEVENS | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| THOMAS V HERRMANN | | 51 BOONE ST | | | BUFFALO | NY | 14220-0000 | |
| THOMAS WALZ | | 200 CRAFTS ROAD | | | CHESTNUT HILL | MA | 02467 | |
| THONG M LAM | | 23842 CHINOOK PLACE | | | DIAMOND BAR | CA | 91765 | |
| THUONG V DO | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| TIANJIA HUANG | | 8611 BUNNELL DRIVE | | | POTOMAC | MD | 20854 | |
| TIFFANY ZITZEWITZ | | 332 MAPLE ISLAND RD | | | BURNSVILLE | MN | 55306-5504 | |
| TIFNY G HAMILTON | | 11810 AMBERLY LANE | | | BALCH SPRINGS | TX | 75180-0000 | |
| TIM BEEBE | | 4101 NE HAMPSTEAD DRIVE | | | LEES SUMMIT | MO | 64064-0000 | |
| TIMOTHY D KEY | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| TIMOTHY J BYLAN | | 6540 JAMES LEE DR | | | HUGHESVILLE | MD | 20637 | |
| TIMOTHY J CULLY | | 303 ESTHER STREET | | | NAPLES | FL | 34104-4024 | |
| TIMOTHY L ALLEN | | 10723 RAINBOW HIGHWAY | | | WEST SALEM | OH | 44287 | |
| TIMOTHY L CARR | | 29115 COUNTY ROAD 143 | | | WARROAD | MN | 56763 | |
| TIMOTHY M MCGIBBON | | 26 BELMONT STREET | | | READING | MA | 01867 | |
| TIMOTHY O BELL | | 1413 PARK PL | | | CORINTH | TX | 76208-0000 | |
| TIMOTHY O HUFF | | 2905 CR 3511 | | | SULPHUR SPRINGS | TX | 75482 | |
| TIMOTHY P NIETO | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| TIMOTHY RAMBER | | 5823 COUNTY ROAD 168 | | | ALVIN | TX | 77511-6932 | |
| TIMOTHY W CRAWFORD | | 201 STEPHANIE AVENUE | | | RINCON | GA | 31326 | |
| TINA W NGUYEN | | 2325 UNIVERSITY CLUB DR | | | AUSTIN | TX | 78732-2051 | |
| TN WASHINGTON | | PO BOX 610050 | | | DALLAS | TX | 75261-0050 | |
| TOD E POLSON | | 25 POLSON DR | | | RIVERTON | WY | 82501-9310 | |
| TODD A HERMETZ | | 21460 VIA LA NARANJA | | | YORBA LINDA | CA | 92886 | |
| TODD J ACHTER | | 3065 ROOT RIVER PARKWAY | | | WEST ALLIS | WI | 53227 | |
| TODD JARRELL | | 10 JUNIPER COURT | | | ODENVILLE | AL | 35120-0000 | |
| TODD L ROBINSON | | 19219 WILDOATS DR | | | KATY | TX | 77449 | |
| TODD M BOEDING | | 17300 PRESTON RD | STE 210 | | DALLAS | TX | 75252-5680 | |
| TODD M SANDHOFF | | 165 BURRAGE ROAD | | | NORFOLK | VA | 23503 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD M WOCHINSKI | | 4109 JODY CT | | | ROLLING MEADOWS | IL | 60008 | |
| TODD PARKS | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| TODD R UEBELE | | 3026 LONGSPUR DR | | | MATTHEWS | NC | 28105-0000 | |
| TOM HECKMAN | | 9828 TOSCANO DR | | | ELK GROVE | CA | 95757-0000 | |
| TOMAS LOPEZ | | 2253 PALM DESERT DRIVE | | | INGLESIDE | TX | 78362 | |
| TOMEKO PORTER | | 212 S BASSEDENA CIR | | | LAKELAND | FL | 33805 | |
| TOMMY E FOREE | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| TOMMY H LIPSCOMB | | 448 N. WATTLES RD | | | BATTLE CREEK | MI | 49014-8810 | |
| TOMMY TULL | | 5438 CINNAMON LAKE DRIVE | | | BAYTOWN | TX | 77521 | |
| TONI L GRIDER | | 25202 CLOVER RANCH DRIVE | | | KATY | TX | 77494 | |
| TONI L SAUCEDO | | 12101 NORINO DR | | | WHITTIER | CA | 90601-2303 | |
| TONJA M BINKOWSKI | | N2336 COUNTY ROAD U | | | PLUM CITY | WI | 54761 | |
| TONY MARQUEZ | | 8023 E COPPER LAKES DR | | | HOUSTON | TX | 77095 | |
| TONY VU | | 9616 WESTWOOD DRIVE | | | WESTMINSTER | CA | 92683 | |
| TONYA LINDER | | 14310 ARLINGTON PLACE | | | CYPRESS | TX | 77429 | |
| TRAC NGUYEN | | 18115 N COLTON STREET | | | COLBERT | WA | 99005 | |
| TRACY E HODGE | | 810 LOST CREEK CIR | | | KATY | TX | 77450-3301 | |
| TRACY GIMBEL | | 5351 MONTICELLO AVE | | | DALLAS | TX | 75206 | |
| TRAI N NGUYEN | | 1161 CIELO CIR | | | ROHNERT PARK | CA | 94928-3551 | |
| TRAVIS GREENE | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| TRAVIS M GREENE | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| TRAVIS STATEN | | 25356 JAEG RD | | | JUNCTION CITY | OR | 97448-0000 | |
| TRAVIS STILES | | 1503 SUFFIELD LN | | | BAKERSFIELD | CA | 93312 | |
| TRAVIS W PICKREL | | 12945 BRIDGER DRIVE #609 | | | GERMANTOWN | MD | 20874 | |
| TRIANA B PLEDGER | | 7413 HAMNER LANE | | | PLANO | TX | 75024-3444 | |
| TRIANA C GARZA | | PO BOX 638 | | | MC ALLEN | TX | 78505 | |
| TRICIA KINNARD | | 11405 RASHELL WAY | | | PEARLAND | TX | 77584 | |
| TRISTAN CAMANGA | | 1684 LINDA MAR BLVD | | | PACIFICA | CA | 94044 | |
| Trott & Trott, P.C. | | 31440 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| TROY S REDMOND | | PO BOX 128 | | | GARLAND | UT | 84312 | |
| TROYER FAMILY REVOCABLE TRUST | c/o SCOTT TROYER | 4944 TROCTOR RD | | | CASTOR VALLEY | CA | 94546 | |
| TRUC T TO | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| TSOMO TSERING | | 5956 MONTEREY AVE | | | RICHMOND | CA | 94805 | |
| TUNETHIA M MCCREA | | 3272 SEABOARD RD | | | TRIO | SC | 29595 | |
| TUNG NGUYEN | | 2325 UNIVERSITY CLUB DR | | | AUSTIN | TX | 78732-2051 | |
| TUNISIA I WOLRIDGE | | 4122 TREE MIST CT | | | HUMBLE | TX | 77346-0000 | |
| TURKESSA G MOODY | | 291 MCNABB SHORTCUT ROAD | | | LORIS | SC | 29569 | |
| TWALLA L MULLENS | | 1815 LAYTON STREET | | | HALTON CITY | TX | 76117 | |
| TYLER K STONEBRAKER | | 2146 N LAZONA DRIVE | | | MESA | AZ | 85203 | |
| TYLER S WHITTY | | 1722 WINSOR PLACE | | | LOUISVILLE | KY | 40204 | |
| TYRONE S BRYANT | | 216 SPRUCE DR | | | BRICK | NJ | 08723 | |
| U.S. Department of the Treasury, Office of Financial Stability | | Homeownership Preservation Office,1500 Pennsylvani | | | Washington | DC | 20220 | |
| Underwood Law Firm PLLC | | 340 Edgewood Terrace Drive | | | Jackson | MS | 39206 | |
| Union Bank of California | | 8155 Mercury Court M-904 | | | San Diego | CA | 92111 | |
| UNITED COUNTRY-COLUMBIA REALTY | | 740 Nashville Hwy | | | Columbia | TN | 38401 | |
| United States Department of Housing and Urban Development | | Philadelphia Homeownership Center, 100 Penn Square | | | Philadelphia | PA | 19107 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Master Servicing Inc | | 200 South Tryon Street | Suite 900 | | Charlotte | NC | 28202 | |
| UNLIMITED ABSTRACT, LLC | | 444 MERRICK ROAD | SUITE 106 | | LYNBROOK | NY | 11563 | |
| US Bank, N.A. | | C/O US MTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89105 | |
| USBank | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| USBank | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| USBank | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| USBank | Attn Legal Dept | 300 Crescent Court | Suite 700 | | Dallas | TX | 75201 | |
| USBank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| USBank | Attn Seth Plattus | 299 Park Avenue | 22nd Floor | | New York | NY | 10171 | |
| USBank | Attn Steve Berchild | 12700 White Water Drive | | | Minnetonka | MN | 55343 | |
| UYEN N NGUYEN | | 1606 ALDRICH WAY | | | SAN JOSE | CA | 95121 | |
| VALE D MCNABB | | 4003 OAK ST | | | LONGVIEW | WA | 98632-0000 | |
| VALERIE K BENIPAYO | | 5319 COVINA PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| VALERIE SIWIEC | | 408 AUSTIN CIRCLE | | | RUSSELLVILLE | AR | 72801 | |
| VALERIE WADE | | 2033 BLISS ROAD | | | FORT WORTH | TX | 76177-7385 | |
| VAN A NELIMARK | | 2120 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| VANESSA H MARTINEZ | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| VENKATA R VEMPATI | | 4121 CORTONA CT | | | SAN JOSE | CA | 95135 | |
| VENKATESH PADMANABHAN | | 3A KINGSTON, 29/17 M.G.R. ROAD | | | KALAKSHETRA COLONY | CHENNAI | 600090 | India |
| VERONICA DUARTE | | 13443 HERRON STREET | | | LOS ANGELES (SYLMAR | CA | 91342 | |
| VERONICA GARZA | | 2517 TWINE DR | | | CRP CHRISTI | TX | 78414-2678 | |
| VICKIE HAYSLIP LOFTIS | | 10203 PIERMAIN DRIVE | | | HOUSTON | TX | 77035 | |
| VICTOR FESENKO | | 7507 HEATHERTON LANE | | | POTOMAC | MD | 20854 | |
| VICTOR HERBERT | | 778 SILVER CLOUD CIRCLE APT 204 | | | LAKE MARY | FL | 32746 | |
| VICTOR M BOFILL | | PO BOX 752 | | | TILLAMOOK | OR | 97141 | |
| VICTOR MANEILLY | | 2502 GLENDALE AVE | | | DURHAM | NC | 27704 | |
| VICTORIA BRAUNEISEN | | 23250 COLLINS STREET | | | WOODLAND HILLS | CA | 91367-0000 | |
| VICTORIA G FORGIONE | | 13936 STONEFIELD DRIVE | | | CLIFTON | VA | 20124 | |
| VIEN N NGUYEN | | 10439 NORTON DR | | | HOUSTON | TX | 77043 | |
| VIJAY VENKATESH | | 2921 LA TRIESTE PLACE | | | ESCONDIDO | CA | 92025 | |
| VIJIA S GOUNDER | | 18 RIVERBREA COURT | | | SACRAMENTO | CA | 95831 | |
| VIJIA S GOUNDER | | 18 RIVERBREA CT | | | SACRAMENTO | CA | 95831-0000 | |
| VIK BHATIA | | 3930 JAMIE PL | | | SAN RAMON | CA | 94582-5895 | |
| VILMA C ACEITUNO | | 8802 PRIEST RIVERDRIVE | | | ROUND ROCK | TX | 78681 | |
| VINCENT B TREPL | | 547 BELMONT ST | | | DICKINSON | ND | 58601-6105 | |
| VINCENT S CESTONE | | 58 HARRISON STREET | | | LITTLE FALLS | NJ | 07424 | |
| VIOLET L DUNSTON | | PO BOX 2227 | | | AIEA | HI | 96701 | |
| VIRGIL SEARS | | 1400 HWY 1643 | | | SOMERSET | KY | 42501 | |
| VIRGINIA AKINS | | PO BOX 2383 | | | POMONA | CA | 91769-2383 | |
| VIRGINIA J DEANGELIS | | 330 HOLLY AVE | | | WOODBURY HEIGHTS | NJ | 08097-1117 | |
| VIRGINIA L BLUM | | 262 DELMAR AVENUE | | | LEXINGTON | KY | 40508 | |
| VIRGINIA P MOYE | | 1225 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| VIRGINIA R SEWELL | | 5248 N CALLE BUJIA | | | TUCSON | AZ | 85718 | |
| VIRGINIA S CARROLL | | 542 PIONEER AVENUE | | | KENT | OH | 44240 | |
| VITO ASCOSI | | 5412 MALLARD LANDING DRIVE | | | LOTHIAN | MD | 20711 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VODDIE BAUCHAM ESTATE | | 11840 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| VU M NGUYEN | | 23936 W LONG GROVE RD | | | DEER PARK | IL | 60010 | |
| VYACHESLAV MARCHUK | | 10111 SOUTHEAST 227TH STREET | | | KENT | WA | 98031 | |
| Wachovia | | c/o Wells Fargo 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| WAEL H KHAMRA | | 1989 HILLCREST DRIVE | | | DELAFIELD | WI | 53018 | |
| WALTER BRUMBALOW | | 1221 CHRISTOPHER LN | | | LEWISVILLE | TX | 75077-3064 | |
| WALTER D COLLINS ESTATE | | 948 PANNELL AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |
| WANDA F BUTLER | | 1164 NORTH VANCOUVER | | | TULSA | OK | 74127 | |
| WANDA V SMITH | | 3311 SW 333ST ST | | | FEDERAL WAY | WA | 98023 | |
| WARREN DICARLO | | PO BOX 77 | | | BALDWIN | NY | 11510-0077 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265 | |
| WAYNE A COHEN | | 2 SHEPARDVILLE DRIVE | | | PLAINVILLE | MA | 02762 | |
| WAYNE A KEENER | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| WAYNE L BARTON | | 1012 2ND STREET | | | GLEN BURNIE | MD | 21060 | |
| WAYNE LANASA | | 15706 GYPSY ST | | | CORPUS CHRISTI | TX | 78418-6457 | |
| WAYNE P PECK | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| WEI H JI | | 703 GORMLEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| Wells Fargo | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| Wells Fargo | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 | |
| Wells Fargo | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Weltman, Weinberg & Reis Co., LPA | | 525 Vine St., Suite 800 | | | Cincinnati | OH | 45202 | |
| WENDELL H PHILLIPS | | 96 TRURO LANE | | | MILTON | MA | 02186 | |
| WENDELL JONES | | PO BOX 0684 | | | GRAND PRAIRIE | TX | 75054 | |
| WENDY C HOWE | | CMR 415 BOX 4836 | | | APO | AE | | |
| WENDY GAREN | | 725 PLEASANT VIEW TER | | | GLENDALE | CA | 91202 | |
| WENDY J HURST | | 1100 CENTRAL WAY | | | ARGYLE | TX | 76226-6516 | |
| WENDY L WILLIAMS | | 8425 OLD ELM COVE | | | GERMANTOWN | TN | 38138 | |
| WENDY M ROBERTS | | 1283 CARIBOU COURT | | | FAYETTEVILLE | NC | 28314 | |
| WENDY MONTGOMERY | | 2029 COCHRAN PLACE | | | MAYRVILLE | TN | 37803 | |
| WENDY RUDELL | | DIS PARTENERS 620 CORNERSTONE CT | STE 200 | | SAN DIEGO | CA | 92121-3707 | |
| WENDY WORTH SLAYDEN | | 3188 HENDRICKS RD | | | LAKEPORT | CA | 95453 | |
| WESLEY P KENYON | | 17 NEW SHORE ROAD | | | WATERFORD | CT | 06385-3608 | |
| Whittington & Aulgur | | 651 North Broad Street, Suite 206 | | | Middletown | DE | 19709 | |
| Wilford Geske & Cook, P.A. | | 8425 Seasons Parkway, Suite 105 | | | Woodbury | MN | 55125 | |
| WILHELMINA ARMSTEAD | | 2650 E WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| WILLARD C GIBSON | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| WILLIAM B LICATA | | LOT 32-7 WESTBROOK HEIGHTS | | | NEW IPSWICH | NH | 03071 | |
| WILLIAM B MARKE | | 5930 DORCHESTER WAY | | | NORTH BETHESDA | MD | 20852-0000 | |
| WILLIAM B SCHILLING | | 103 OLD STEPHENSON MILL RD | | | WALTON | KY | 41094 | |
| WILLIAM BENTON | | 403 MOUNTS AVENUE | | | DENTON | TX | 76201 | |
| WILLIAM C BRIDGES | | 4614 JADE GREEN COURT | | | HOUSTON | TX | 77059 | |
| WILLIAM C HOYLE | | 150 SPOTTED HORSE | | | BANDERA | TX | 78003 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CARNEY | | 1621 N LAUREL AVE | | | UPLAND | CA | 91784-1921 | |
| WILLIAM D ANDREWS | | 5 SUBURBAN DR | | | NORWALK | CT | 06851 | |
| WILLIAM H BUDDENBERG | | 19 SERENITY LANE | | | MAYFLOWER | AR | 72106-9420 | |
| WILLIAM H TRASK | | 16 NORTHEAST ROAD | | | STANDISH | ME | 04084 | |
| WILLIAM J TRACH | | 9 SUNAPEE LN | | | WEST ROXBURY | MA | 02132-6224 | |
| WILLIAM K OBERMANN | | 5332 PARADISE LANE | | | FORT COLLINS | CO | 80526 | |
| WILLIAM L ASBURY | | 11776 W 53RD PLACE | | | ARVADA | CO | 80002 | |
| WILLIAM LIND | | 36 MILLISPAUGH LANE | | | BARDONIA | NY | 10954 | |
| WILLIAM M DESMOND | | 1332 CHICOTA DR | | | PLANO | TX | 75023 | |
| WILLIAM M JACKS | | 5153 GREENWATER DR | | | WILLIS | TX | 77378 | |
| WILLIAM M KOSTOK | | 3 GLAMAR DRIVE | | | BRIDGETON | NJ | 08302 | |
| WILLIAM R BARTHOLD | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| WILLIAM R CONWAY | | 1 RED OAK DRIVE | | | ELKINS PARK | PA | 19027-0000 | |
| WILLIAM S LONG | | 95 S LOGAN ST | | | FREMONT | NE | 68025 | |
| WILLIAM SIMS | | 11089 DOVERHILL RD | | | SAN DIEGO | CA | 92131 | |
| WILLIAM W CAGLE | | 532 STONECREEK DR | | | BRANDON | MS | 39042-9321 | |
| WILLIAM ZUCKER | | 7250 FRANKLIN AVE UNIT 911 | | | HOLLYWOOD | CA | 90046 | |
| WILLIE B SCOTT | | PO BOX 531022 | | | NEW ORLEANS | LA | 70153 | |
| WILLIE BIBBS | | 2714 N W 6TH ST | | | CAPE CORAL | FL | 33993 | |
| WILLIE L ROSEBUD | | 4738 HILLBROOK | | | MEMPHIS | TN | 38109 | |
| WILLIE POARCH-CLAYTOR | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| WILMAR J PADILLA | | 6863 MASSA LANE | | | FRISCO | TX | 75034-0000 | |
| Wilmington Trust Company | | 1100 N. Market Street | | | Wilmington | DE | 19801 | |
| Wilson & Associates, PLLC | | 1521 Merrill Drive, Suite D220 | | | Little Rock | AR | 72211 | |
| WILSON A HYDE | | 20938 YOUNG MEADOWS WAY | | | KATY | TX | 77449-0000 | |
| WINTER FAMILY TRUST | c/o ALBERT WINTER | 4534 ALHAMBRA STREET | | | SAN DIEGO | CA | 92107 | |
| WOJCIECH GIELCZYNSKI | | 1542 QUACKER LANE | | | PROSPECT HEIGHTS | IL | 60070 | |
| WOODFIELD PLANNING CORPORATION | | 3701 ALGONGUIN ROAD | SUITE 720 | | ROLLING MEADOWS | IL | 60008 | |
| WYATT PETERSON | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| WYKETHA PARKMAN | | 5731 BRENWOOD GLEN TRL | | | KATY | TX | 77449-8505 | |
| XIANZHEN LI | | 8611 BUNNELL DRIVE | | | POTOMAC | MD | 20854 | |
| XIAOYU YANG | | 703 GORMLEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| XIOMARA MORENO | | 6606 AVENUE N | | | HOUSTON | TX | 77011 | |
| XIOMARA TELFER | | UNIT 9500 BOX 300 | | | DPO | AE | 09624-0300 | |
| XOCHITL OROZCO | | 10458 ABINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| YALANDA R CHARLES | | 2423 BRANDY MILL RD | | | HOUSTON | TX | 77067 | |
| YAMIT RODRIGUEZ | | 1049 LARIAT STREET | | | EL PASO | TX | 79915 | |
| YAN LI | | 1571 AGATE CT | | | MCLEAN | VA | 22102 | |
| YARMILLA BRYANT | | 6152 QUINCE | | | MEMPHIS | TN | 38119 | |
| YIYIE CHEN | | PO BOX 18615 | | | SUGAR LAND | TX | 77496-8615 | |
| YOLANDA D HARRIS | | PO BOX 133 | | | RINEYVILLE | KY | 40162 | |
| YOLANDA MEDRANO | | 4058 EAST ORION STREET | | | GILBERT | AZ | 85234 | |
| YOLANDA R GRACIAMARIA | | 701 WOODED TRL | | | SCHERTZ | TX | 78154-2648 | |
| YOLANDA SMALL | | PO BOX 560252 | | | THE COLONY | TX | 75056-0000 | |
| YOUNG C PARK | | 14525 VALLEY VIEW AVE., SUITE C | | | SANTA FE SPRINGS | CA | 90670 | |
| YU-CHIH MA | | 5586 WHITEWATER STREET | | | YORBA LINDA | CA | 92887 | |

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUE T HU | | 505 CYPRESS POINT DR | UNIT 178 | | MOUNTAINVIEW | CA | 94043 | |
| YUE W KUNG-SUEN | | 115 WEST SQUANTUM STREET UNIT 118 | | | QUINCY | MA | 02171 | |
| YUN JIANG | | 607 LISA WAY | | | CAMPBELL | CA | 95008 | |
| YUNGA L VERCELLINE | | 9000 COUNTY ROAD 74-82 | | | PEYTON | CO | 80831 | |
| YVONNE A MYHRE | | PO BOX 44 | | | CORNING | CA | 96021-0044 | |
| YVONNE H LITTLE | | 2431 FALL CREEK LDG | | | LOGANVILLE | GA | 30052 | |
| YVONNE L EASTERLY | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| ZBIGNIEW STAPOR | | 15 PARK STREET | | | STATEN ISLAND | NY | 10306 | |
| ZEENAT HASAN | | 416 SOUTH ROBERT ROAD | | | TEMPE | AZ | 85281-0000 | |
| ZHAOYE WANG | | 1305 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776 | |
| ZHENG ZHUGE | | 12605 MAIDENS BOWER DRIVE | | | POTOMAC | MD | 20854 | |
| ZIFFANY KEMPE | | 5120 WATERVIEW COURT | | | FORT WORTH | TX | 76179-0000 | |
| Zucker, Goldberg & Ackerman, LLC | | 200 Sheffield St., Suite 101 | | | Mountainside | NJ | 07092 | |
| ZUHAIR KHOSHO | | 44255 MEADOWLAKE | | | STERLING HEIGHTS | MI | 48313 | |

# EXHIBIT B

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone:    (212) 468-8000
Facsimile:    (212) 468-7900
Gary S. Lee
Lorenzo Marinuzzi

*Counsel for the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------
| | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
-------------------------------------------------------------------------

## <u>NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM</u>

TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST RESIDENTIAL CAPITAL, LLC OR ITS AFFILIATED ENTITIES THAT ARE ALSO DEBTORS AND DEBTORS IN POSSESSION:

   On August 29, 2012, the United States Bankruptcy Court for the Southern District of New York (the U.S. Bankruptcy Court") entered an order (the "Bar Date Order") establishing **November 9, 2012 at 5:00 p.m. (Prevailing Eastern Time)** (the "General Bar Date") as the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, corporations, estates, trusts, and governmental units) to file a proof of claim against Residential Capital, LLC its affiliates that are also debtors and debtors in possession in those proceedings (collectively, the "Debtors"). Solely as to governmental units the Bar Date Order established **November 30, 2012 at 5:00 p.m. (Prevailing Eastern Time)** as the last date and time for each such governmental unit to file a proof of claim against the Debtors (the "Governmental Bar Date," and, together with the General Bar Date, the "Bar Dates").

   The Bar Dates and the procedures set forth below for filing proofs of claim apply to all claims against the Debtors that arose before May 14, 2012, the date on which the Debtors commenced cases under Chapter 11 of the United States Bankruptcy Code (the "Petition Date"), except for those holders of the claims listed in section 4 below that are specifically excluded from the General Bar Date filing requirement.

**1.    WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a proof of claim to vote on a Chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose before the filing of the Debtors' Chapter 11 petitions on the Petition Date and it is not one of the types of claims described in section 4 below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or before the applicable Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

**2.    WHAT TO FILE**

Each filed proof of claim must conform substantially to the Proof of Claim Form (as defined in the Bar Date Order).  Copies of the Proof of Claim Form may be obtained at http://www.kccllc.net/rescap.  Each proof of claim must be **signed** by the claimant or by an authorized agent of the claimant.  Each proof of claim must be written in English and be denominated in United States currency.  You should attach to each completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Any holder of a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and all holders of claims must identify on their proof of claim the specific Debtor against which their claim is asserted.  A list of the names of the Debtors and their respective case numbers is attached to the Proof of Claim Form.

Under the Bar Date Order, the filing of a Proof of Claim Form shall be deemed to satisfy the procedural requirements for the assertion of administrative priority claims under section 503(b)(9) of the Bankruptcy Code.

3.      **WHEN AND WHERE TO FILE**

Except as provided for herein, all proofs of claim must be filed so as to be actually received **on or before November 9, 2012 at 5:00 p.m. (Prevailing Eastern Time), or solely as to governmental units on or before November 30, 2012 at 5:00 p.m. (Prevailing Eastern Time),** at:

(i) If by mail or overnight courier:

ResCap Claims Processing Center c/o KCC
2335 Alaska Ave
El Segundo, CA 90245

(ii) if by hand delivery:

United States Bankruptcy Court for the Southern District of New York
One Bowling Green, Room 534
New York, New York 10004

or

ResCap Claims Processing Center c/o KCC
2335 Alaska Ave
El Segundo, CA 90245

Proofs of claim will be deemed timely filed only if **actually received** at the ResCap Claims Processing Center or hand delivered to the U.S. Bankruptcy Court on or before 5:00 p.m. (Prevailing Eastern Time) on the applicable Bar Date.  Proofs of claim **may not** be delivered by facsimile, or electronic mail.

4.      **WHO NEED NOT FILE A PROOF OF CLAIM**

You do not need to file a proof of claim on or before the General Bar Date if you are:

(a)      Any person or entity that has **already** properly filed a proof of claim against the applicable Debtor or Debtors with the Clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to the Proof of Claim Form;

(b)      Any person or entity whose claim is listed on the Debtors' schedules of assets and liabilities and/or schedules of executory contracts and unexpired leases (collectively, the "Schedules"), **provided** **that**: (i) the claim is **not** scheduled as "disputed," "contingent" or "unliquidated"; **and** (ii) the claimant agrees with the amount, nature and priority of the claim as set forth in the Schedules; **and** (iii) the claimant agrees that the claim is an obligation of the specific Debtor against which the claim is listed on the Schedules;

(c)      Any person or entity that holds a claim that has been allowed by an order of the Court entered on or before the applicable Bar Date;

(d)     Any person or entity whose claim has been paid in full by any of the Debtors;

(e)     Any person or entity that holds a claim for which specific deadlines have been fixed by an order of the Court entered on or before the applicable Bar Date;

(f)     Any person or entity that holds a claim allowable under sections 503(b) and 507(a) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code);

(g)     Any Debtor having a claim against another Debtor or any of the non-debtor subsidiaries of Residential Capital, LLC having a claim against any of the Debtors;

(h)     Any person or entity that holds an interest in any of the Debtors, which interest is based exclusively upon the ownership of common stock, membership interests, partnership interests, or warrants or rights to purchase, sell or subscribe to such a security or interest; provided, however, that interest holders that wish to assert claims (as opposed to ownership interests) against any of the Debtors that arise out of or relate to the ownership or purchase of an interest, including claims arising out of or relating to the sale, issuance, or distribution of the interest, must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies;

(i)     Any person or entity whose claim is limited exclusively to the repayment of principal, interest, and/or other applicable fees and charges (a "Debt Claim") on or under any bond or note issued or guaranteed by the Debtors pursuant to an indenture (the "Debt Instruments"); **provided**, **however**, that (i) the foregoing exclusion in this subparagraph shall not apply to the Indenture Trustee under the applicable Debt Instruments (an "Indenture Trustee"), (ii) the Indenture Trustee shall be required to file one Proof of Claim, on or before the General Bar Date, with respect to all of the Debt Claims on or under each of the applicable Debt Instruments, and (iii) any holder of a Debt Claim wishing to assert a claim, other than a Debt Claim, arising out of or relating to a Debt Instrument shall be required to file a Proof of Claim on or before the Bar Date, unless another exception in this paragraph applies;

(j)     Any person or entity holding a claim for principal, interest and other fees and expenses under the Debtors' secured financing facilities (the "Financing Facilities")[1] to the extent of, and only for such claims relating to the Financing Facilities; or

(k)     Any person or entity that holds a claim against a securitization trust (each a "Trust") that is based exclusively upon the ownership of a note, bond and/or certificate backed by mortgage loans held by the Trust; provided, however, that

---

[1] "Financing Facilities" as used herein shall mean the Debtors' financing facilities that are exempt from filing a Proof of Claim Form as previously ordered by the Court [Docket Nos. 471, 490 and 491].

holders of such notes, bonds and/or certificates that wish to assert claims against the Debtors (as opposed to claims against the applicable Trust) must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies.

This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors. Receipt of this Notice does not mean that you have a claim or that the Debtors or the Court believe that you have a claim against the Debtors.

## 5.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you have a claim arising out of the rejection of an executory contract or unexpired lease, you must file a proof of claim by the later of (a) the applicable Bar Date and (b) thirty (30) days after the date of entry of an order of rejection (unless the order of rejection provides otherwise).

## 6.    CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS DESCRIBED IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, THEIR SUCCESSORS, THEIR CHAPTER 11 ESTATES AND THEIR RESPECTIVE PROPERTY OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM OR RECEIVING FURTHER NOTICES REGARDING SUCH CLAIM.**

## 7.    THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules.  If you rely on the Debtors' Schedules, it is your responsibility to determine that your claim is accurately listed on the Schedules.  If you agree with the nature, amount and status of your claim as listed on the Debtors' Schedules, and if you do not dispute that your claim is against only the specified Debtor, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Debtors' Schedules are available for inspection on the Court's internet website at www.nysb.uscourts.gov and on the independent website maintained by the Debtors, http://www.kccllc.net/rescap.  A login and password to the Court's Public Access to Electronic

Court Records ("PACER") are required to access www.nysb.uscourts.gov and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:30 p.m. (Prevailing Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, Room 511, New York, New York 10004-1408.

Copies of the Debtors' Schedules may also be obtained by written request to the Debtors' claims agent at the address set forth below:

**ResCap Claims Processing Center**
**c/o KCC**
**2335 Alaska Ave**
**El Segundo, CA 90245**

## 8.    RESERVATION OF RIGHTS

The Debtors reserve their right to object to any proof of claim, whether filed or scheduled, on any grounds. The Debtors reserve their right to dispute or to assert offsets or defenses to any claim reflected on the Schedules or any amendments thereto, as to amount, liability, classification or otherwise, and to subsequently designate any claim as disputed, contingent, unliquidated or undetermined.

**A holder of a possible claim against the Debtors should consult an attorney regarding matters in connection with this Notice, such as whether the holder should file a Proof of Claim.**

Dated: New York, New York
        August 29, 2012

                                    BY ORDER OF THE COURT

                                    Gary S. Lee
                                    Lorenzo Marinuzzi
                                    MORRISON & FOERSTER LLP
                                    1290 Avenue of the Americas
                                    New York, New York 10104

                                    *Counsel for the Debtors and*
                                    *Debtors in Possession*

---

| **If you have any questions related to this notice, please call (888) 251-2914** |
|---|

# EXHIBIT C

B 10 Modified (Official Form 10) (12/11)

| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor: | Case Number: |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense (**other than a claim asserted under 11 U.S.C. § 503(b)(9)**) arising after the commencement of the case. A "request" for payment of an administrative expense (**other than a claim asserted under 11 U.S.C. § 503(b)(9)**) may be filed pursuant to 11 U.S.C § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):

❏ Check this box if this claim amends a previously filed claim.

Name and address where notices should be sent:

**Court Claim Number:_____**
*(If known)*

Filed on:_____

Telephone number:                        email:

❏ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Name and address where payment should be sent (if different from above):

Telephone number:                        email:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

**1. Amount of Claim as of Date Case Filed:** $_____

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

❏ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

❏ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

**2. Basis for Claim:** _____
(See instruction #2)

❏ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. §507 (a)(4).

| **3. Last four digits of any number by which creditor identifies debtor:** | **3a. Debtor may have scheduled account as:** | **3b. Uniform Claim Identifier (optional):** |
|---|---|---|
| __ __ __ __ | (See instruction #3a) | (See instruction #3b) |

❏ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ❏ Real Estate ❏ Motor Vehicle ❏ Other
Describe:

**Value of Property:** $_____ **Annual Interest Rate**_____% ❏ Fixed ❏ Variable
**(when case was filed)**
Amount of arrearage and other charges, as of the time case was filed, included in secured claim,

if any: $_____        **Basis for perfection:** _____

Amount of Secured Claim: $_____        Amount Unsecured: $_____

❏ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

❏ Taxes or penalties owed to governmental units – 11U.S.C. §507 (a)(8).

❏ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**6. Claim Pursuant to 11 U.S.C. § 503(b)(9):**
Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before May 14, 2012, the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.
$_____ (See instruction #6)

**Amount entitled to priority:**

$_____

**7. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #8, and the definition of "redacted".)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

\* *Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**9. Signature:** (See instruction #9) Check the appropriate box.
❏ I am the creditor.  ❏ I am the creditor's authorized agent.  ❏ I am the trustee, or the debtor, or  ❏ I am a guarantor, surety,
(Attach copy of power of attorney, if any.)  their authorized agent.  indorser, or other codebtor.
(See Bankruptcy Rule 3004.)  (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:_____
Title:_____
Company:_____        (Signature)                    (Date)
Address and telephone number (if different from notice address above):

Telephone number:                Email:

**COURT USE ONLY**

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Claim Pursuant to 11 U.S.C. §503(b)(9):**
Check this box if you have a claim arising from the value of any goods received by the Debtor within 20 days before May 14, 2012, the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim. (See DEFINITIONS, below.)

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

_____**DEFINITIONS**_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity to whom debtor owes a debt that was incurred before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment for a debt owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien.

A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

_____**INFORMATION**_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://www.kccllc.net/ResCap.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:

ResCap Claims Processing Center
c/o KCC
2335 Alaska Avenue
El Segundo, CA 90245