UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
| | : | |
| | : | |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |

-------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On or before October 2, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class mail upon the parties attached hereto as **Exhibit A**:

1. Notice of Deadlines for Filing Proofs of Claim, dated August 29, 2012, attached hereto as **Exhibit B**

2. Proof of Claim Form, attached hereto as **Exhibit C**

Dated: October 10, 2012

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 10th of October, 2012, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Service, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Consumer Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

# EXHIBIT B

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON  BRENNAN | SARAH  CIESLAK | 2617 WOODLAWN | | | WOLVERINE LAKE | MI | 48390 | |
| ABIGAIL K. SANTOS | | PO BOX 1498 | | | KANEOHE | HI | 96744 | |
| ADAM MORLEY | DOMINIQUE MORLEY | 1960 ESTRELLA COURT | | | SAN LOIS OBISPO | CA | 93405 | |
| ALAN B DOWNING | VICTORIA E DOWNING | 31148 KAHWEA RD | | | TEMECULA | CA | 92591-6924 | |
| ALAN L. EROW | JUDITH ANN EROW | 586 E 1400 NORTH | | | MICHIGAN CITY | IN | 46360 | |
| ALAN TUNG | CHICHIN CHANG | NO 8 LNI WEIFANG XI LU PUDONG | | | SHANGHAI  200120 | | | CHINA |
| ALICIA K ROMA | | 93 BRITTANY LN | | | GLENMOORE | PA | 19343 | |
| ALICIA R. VOLZ | | 1111 EAST ATCHISON ST | | | JEFFERSON CITY | MO | 65101 | |
| AMIR FUHRMANN | RONIT FUHRMANN | 1635 AUSTIN AVE | | | LOS ALTOS | CA | 94024 | |
| ANDREW SCHNACK | NATASHA V SCHNACK | 7004 LAVERGNE AVE | | | SKOKIE | IL | 60077-3544 | |
| ANITA REYES GALE | | 1808 NORTHEAST 49TH STREET | | | KANSAS CITY | MO | 64118 | |
| ANNA LUK | JIMMY CHOI | 1000 FOSTER CITY BLVD | APT 2307 | | FOSTER CITY | CA | 94404 | |
| ANTONIA H. MILLS | | 4 PORTER AVENUE | | | NEWPORT | RI | 02840 | |
| ARLENE K. WORDEN | | 1947 NW FIR ST | | | MCMINNVILLE | OR | 97128-2533 | |
| ARMAN GEVORGYAN | | 121 SINCLAIR AVE UNIT #247 | | | GLENDALE | CA | 91206 | |
| AURORA GONZALES | RAUL J. GONZALES | 6928 E EXMOOR DR | | | MESA | AZ | 85206 | |
| BARBARA STACEY | | PO BOX 506 | | | CLIFFSIDE | NC | 28024-0506 | |
| BARRY THOMAS | | 6216 SERENITY CT | | | LOUISVILLE | KY | 40219 | |
| BENJAMIN W. CHEE ESTATE | | 1670 AKIAKI PLACE | | | HONOLULU | HI | 96816 | |
| BRIAN BEEDIE | | 20 BELL ST | | | INGERSOLL | ON | N5C 3E9 | CANADA |
| BRIAN D. ROBERTS | | 8360 HARBOUR SQUARE DRIVE | | | PENSACOLA | FL | 32514 | |
| BRIAN M GODFREY | ANGELA C GODFREY | 100 MIDDLEWOOD LN | | | GRAFTON | VA | 23692 | |
| BRIAN OLSON | | 12033 23RD AVE NE | | | SEATTLE | WA | 98125-5249 | |
| BRIAN THOMAS DULL | | 25283 CABOT RD SUITE 104 | | | LAGUNA HILLS | CA | 92653 | |
| BRUCE E ECKSTEIN | DONNA WELLS BLAKE | 10856 PARCEL COURT | | | OAKTON | VA | 22124 | |
| BRUCE L. BOWMAN | VALARIE S. BOWMAN | 112 QUINN TERRACE | | | MILFORD | PA | 18337 | |
| BRUCE P. BECK | DEBRA L. BECK | 1140 MANOR DR | | | TULARE | CA | 93274 | |
| CARL ANSINGH | VALERIE ANSINGH | 43059 GENTRY LANE RR #1 | | | PORT STANLEY | ON | N5L 1J1 | CANADA |
| CARL W. KING | MAUREEN KING | 59-014 KAMEHAMEHA HIWAY APT C | | | HALEIWA | HI | 96712 | |
| CAROL J. SKUTT ESTATE | | 347 WEST OAK | | | HARRISON | MI | 48625 | |
| CAROLE  SHEPHERD | JOHN  SHEPHERD | 1354 WALLNUT TERRECE | | | BOCA RATON | FL | 33486 | |
| CAROLE C HERMAN | | 27755 N LAKE WOHLFORD RD | | | VALLEY CENTER AREA | CA | 92082 | |
| CARROL R. TATUM | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125 | |
| CATHERINE BULINSKI | | 932 GATES AVE | | | KINGMAN | AZ | 86401 | |
| CATHERINE HAN | | 35 HILLSIDE LANE | | | NEW HYDE PARK | NY | 11040 | |
| CHAD D. NORDBY | | 2512 EAST 2ND STREET | | | AUSTIN | TX | 78702 | |
| CHAD N. HILWEH | | PO BOX 1498 | | | KANEOHE | HI | 96744 | |
| CHARLENE T. HANDLER | | 390 COUNTRY OAK LANE | | | INVERNESS | IL | 60067 | |
| CHARLES A BEAULIEU | | 75 KERR RD | | | FRANCONIA | NH | 03580-5124 | |
| CHARLES A BULINSKI | | 932 GATES AVE | | | KINGMAN | AZ | 86401 | |
| CHARLES D. STURTEVANT | ROBERTA H. STURTEVANT | 48      WALNUT AVENUE | | | NORTH HAMPTON | NH | 03862 | |
| CHARLES E. GORGEN | CALISTA N. GORGEN | 9505 SUMMER RAIN DR | | | LAS VEGAS | NV | 89134-0109 | |
| CHARLES M. WALTON | NANCY WALTON | 113 OSPREY LANE | | | SOUTHERN SHORES | NC | 27949 | |
| CHARLES O CLEMONS | LINDA S CLEMONS | PO BOX 6963 | | | RICHMOND | VA | 23230 | |
| CHARLES W HAMMACK JR | PHYLLIS M HAMMACK | 1424 MILTON AVENUE | | | ALHAMBRA | CA | 91803 | |
| CHRISTINE M SAJE ESTATE | | 29 RIVERVIEW DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| CHRISTOPHER ESTEPA | | 322 CHEMIN DES VIGNASSES | 06410 BIOT | | BIOT | | | FRANCE |
| CHRISTOPHER A. WILSON | KRISTIN L. WILSON | 6130 MOUNT VERNON BLVD | | | LORTON | VA | 22079-4212 | |
| CHRISTOPHER D BOLKA | | 4571 VERONESE ST | | | NEW ORLEANS | LA | 70129 | |
| CHRISTOPHER D. HORTON | TRACY E. ANDERSON-HORTON | 4427 SE GLADSTONE ST | | | PORTLAND | OR | 97206-3269 | |
| CHRISTOPHER V. ULEP | | 6060 GLORIA DRIVE 13 | | | SACRAMENTO | CA | 95822 | |
| CLAUDIO L D'AMICO | | 1251 CAMINITO SEPTIMO | | | CARDIFF | CA | 92007 | |
| CLAYTON BLICK JR | LINDA BLICK | 91 CYPRESS STREET | | | PARK RIDGE | NJ | 07656 | |
| CLINT E CROWDER | | 18 SILKWOOD AVE | | | BELMONT | NH | 03220-3137 | |
| CLINTON W LEE | MANDY K LEE | 8519 E POSADA AVE | | | MESA | AZ | 85212 | |
| CODY J ECKMAN | KAELYN ECKMAN | 115 E MAIN #10 | | | SAINT ANTHONY | ID | 83445-1131 | |
| COLIN F BRENNAN | SARAH E BRENNAN | 2086 LAUREL VALLEY DR | | | VERNON HILLS | IL | 60061-4556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN M. TOOLE | KELLY A. SATHER | 1521-23 W EDGEWATER 2W | | | CHICAGO | IL | 60660 | |
| COURAGE C WINTER | | 8800 HARRIS RD. SUITE 100 | | | BAKERSFIELD | CA | 93311 | |
| COURTNEY R TUCKER | CHRISTOPHER S TUCKER | PO BOX 7399 | PMB - 261 | | BRECKENRIDGE | CO | 80424 | |
| CRAIG A. PASCAL | ANNA R. PASCAL | 2000 W 92ND AVE | LOT 50 | | FEDERAL HEIGHTS | CO | 80260 | |
| CRAIG M MCTEAGUE | SANDRA M. MC TEAGUE | 517 SOPHERS ROW | | | MAGNOLIA | DE | 19962-1349 | |
| CRAIG R. IZARD | MELODY P. IZARD | 4047 CLIFF ROAD | | | BIRMINGHAM | AL | 35213 | |
| CRAIG SKIRVIN | ZOE SKIRVIN | 53 GREENSBORO ROAD | | | HANOVER | NH | 03755 | |
| CULLIS DONALD JONES JR. | MARY PATRICIA JONES | 9193 STAGELINE COURT | | | FAIR OAKS | CA | 95628 | |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LANE | | | LAS VEGAS | NV | 89138 | |
| CYNTHIA WILEY | S JOHN WILEY | 909 TARRAGON CT | | | LOMPOC | CA | 93436 | |
| DALTON H DAHL | MICHELLE L DAHL | 41147 GROVE PL | | | MADERA | CA | 93636 | |
| DANIEL S SPITZ | | 210 PROVIDENCE HILL DR APT 156 | | | ASHLAND | KY | 41101-2294 | |
| DANIELLE C PIASECKI | | 10022 NE 115TH LANE | | | KIRKLAND | WA | 98033 | |
| DANNY M. HOWARD | MELODEE J. HOWARD | 324 CEDAR AVE | | | SNOHOMISH | WA | 98290-2817 | |
| DARLENE ZACHARIAS | | 40 AMES STREET | | | ONANCOCK | VA | 23417 | |
| DAVID A. CARLSON | | 20437 ACRE STREET | WINNETKA AREA | | LOS ANGELES | CA | 91306 | |
| DAVID A. NEZAT | | 28370 S. FROST RD. | | | LIVINGSTON | LA | 70754 | |
| DAVID A. WALTERS | | PO BOX 6008 | | | SAN RAMON | CA | 94583-0708 | |
| DAVID C BOLEY | | 5823 N RAVENSWOOD UNIT 105 | | | CHICAGO | IL | 60660 | |
| DAVID C. MERCIL | | PO BOX 1456 | | | HONOLULU | HI | 96806-1456 | |
| DAVID D. SLEDGE | ESTELA C. SLEDGE | 338 FRECKLES RD | | | KALISPELL | MT | 59901 | |
| DAVID E BORCHERS | | 55 PEQUOT TRL | | | OAK RIDGE | NJ | 07438-9391 | |
| DAVID H. PORTER II | MARJORIE L. PORTER | 2534 FOXCLIFF NORTH | | | MARTINSVILLE | IN | 46151 | |
| DAVID J. HIGHT | WIMANUS HIGHT | 29768 CITATION CIRCLE | 32201 | | FARMINGTON HILLS | MI | 48331 | |
| DAVID L. BARNICOAT | SALLY A. BARNICOAT | 1760 NH ROUTE 16 | | | ALBANY | NH | 03818 | |
| DAVID M BAGLEY | KATHERINE R BAGLEY | 424 WEST ARMOUR STREET | | | SEATTLE | WA | 98119 | |
| DAVID M MCDANIEL | PATRICIA A MCDANIEL | 155 BEAUBROOK LANE | | | SHARPSBURG | GA | 30277 | |
| DAVID S. WELLS | ANNETTE P WELLS | 20279 DOUGLAS COURT | | | BEVERLY HILLS | MI | 48025 | |
| DEBORAH BAISLEY | | 613 E LEMON AVE | | | GLENDORA | CA | 91741-3558 | |
| DEBORAH KACEREK | | 201 REYNARD DRIVE | | | MILFORD | NJ | 08848 | |
| DEBORAH LYNNE SELF | MICHELLE YVETTE CHIVALIE | 26032 MISTY WAY DR | | | FORT MILL | SC | 29708-9322 | |
| DEBRA L. OLSEN | | 125 MORIARTY ST NW | | | FT WALTON BEACH | FL | 32548 | |
| DENISE DEMARIE | | 6869 ENID CT APT 4 | | | EL PASO | TX | 79912-3117 | |
| DIAN LIN | | 1095 BERKELEY DR | | | ORANGEBURG | SC | 29118 | |
| DIANE M BRIANT ESTATE | | 119 BLUEBERRY HILL ROAD | | | TWIN MOUNTAIN | NH | 03595 | |
| DIANNA R BASDEN ESTATE | | PO BOX 116  25017 BLOSSOM ROAD | | | THORNTON | CA | 95686 | |
| DOMINIC I. FOLEY | MARY L. FOLEY | 207 TEXKNOLL COURT 59 | | | BRIGHTON | MI | 48116 | |
| DONALD J. SPARKS | | 1999 WEST GRAB CREEK ROAD | | | DICKSON | TN | 37055 | |
| DONALD K. PHILLIP | SANDRA K. PHILLIP | 700 SOUTH DRIVE | | | BURR RIDGE | IL | 60527 | |
| DONALD L HARPENAU | IONE M HARPENAU | 53  WILLOWBROOK LANE | | | POMONA | CA | 91766 | |
| DORIS CARLSON | | 6401 CREFT CIR | | | INDIAN TRAIL | NC | 28079-9552 | |
| EDNA O. GREEN-MCDOWELL | | P O BOX 682 | | | ALEXANDRIA | VA | 22313-0682 | |
| EDWARD J. ENRIQUEZ | KRISTINE ENRIQUEZ | APDO 024-5150 GUANACASTE | | | SANTA CRUZ | | | COSTA RICA |
| EDWARD R. MARQUARD | CAROL M. MARQUARD | 7647 HIGHLAND ROAD | | | STEVENS POINT | WI | 54482 | |
| ELAINE A VETESNIK | | 1635 WEDGEWOOD DR | | | RICHLAND CENTER | WI | 53581-2987 | |
| ELCHINO M. MARTIN | | 1615 PARK ROAD | | | CHARLOTTE | NC | 28203 | |
| ELIZABETH G. KOLON | CHRISTOPHER J. KOLON | PO BOX 1791 | | | BIRMINGHAM | MI | 48012-1791 | |
| ELLEN A. FALBO | MARK A. STEWART | 1584 PARRISH ST | | | LAKE OSWEGO | OR | 97034-6080 | |
| ELLIOT PADERNACHT | MARLENE D. PADERNACHT | 417 TAYLOR STREET | | | VERNON | CT | 06066 | |
| ERIC J. SOLOMON | CARA S. WAGEN-SOLOMON | 10431 E SHEENA DR | | | SCOTTSDALE | AZ | 85255-1742 | |
| ERLIE C. ARREOLA | | 94-1083 HAHANA ST. | | | WAIPAHU | HI | 96797 | |
| ERNST R MULDER | MARIA LIZA MULDER | 16644 SEPTO STREET | | | LOS ANGELES | CA | 91343 | |
| EUGENE J. SOWINSKI | | 12735 MATANZA RD | | | SAN DIEGO | CA | 92128-2913 | |
| EVA M. TATUM | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125 | |
| EVELYN M SMEDBERG | GARY K SMEDBERG | P O BOX 108 | 48 BI-STATE PLAZA | | OLD TAPPAN | NJ | 07675 | |
| EVERETT R MILLER | LINDA C MILLER | 7209 WHISPER HEIGHTS COURT | | | LAS VEGAS | NV | 89131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCINE S HAMAN | PAUL R HAMAN | 27925 NE 26TH STRE | | | REDMOND | WA | 98053 | |
| FRANCISCO J. GUERRERO | MARIBELLE GUERRERO | 6209 BRIOLETTE ST. | | | BAKERSFIELD | CA | 93313 | |
| FRANK C. MARTINO | | PO BOX 9 | | | KIETHVILLE | LA | 71047 | |
| GARY E DANZER | RENDA J DANZER | 6828 21ST AVENUE | | | KENOSHA | WI | 53143 | |
| GAYLE L. WING | | 125 RHODA LANE | | | BRISTOL | CT | 06010 | |
| GEORGE J. BROZ | | 6587 BAYONET LANE | | | HIXSON | TN | 37343 | |
| GERALD D. LAMPMAN | LINDA D. LAMPMAN | PO BOX 682 | | | SOUTH HAVEN | MI | 49090 | |
| GINA L. JULIEN | | 255 LODIE LANE | | | SHEPHERDVILLE | KY | 40165 | |
| GINO A DEPALMA | LAURA J DEPALMA | PO BOX 208 | | | CENTER HARBOR | NH | 03226-0208 | |
| GLEN C. KRUSE | REBECCA H. KRUSE | 17121 TALL PINES CT | | | NORTHVILLE | MI | 48168 | |
| GLEN ELIAS | PETER ZEDLER | 6710 NARCISSUS LN N | | | MAPLE GROVE | MN | 55311-1594 | |
| GLENN T. BITNER | WENDY J. BITNER | 372 SE OLUSTEE AVE | | | LAKE CITY | FL | 32025 | |
| GLORIA  VEGA | | C/O LAW OFFICE OF CRAIG  J HURWITZ | PO BOX 3062 | | BARRINGTON | IL | 60011 | |
| GORAN KRASIC | | 83 ORCHARD PLACE | | | MAYWOOD | NJ | 07607 | |
| GREGORY B NOEL | | 615 SMITH AV | | | LAKE BLUF | IL | 60044 | |
| GREGORY M. BECKER | LORI K. BECKER | 2601 CHASEWAY COURT | | | INDIANAPOLIS | IN | 46268 | |
| GWEN NOLD | | 2100 FORT BRIDGER RD | | | FERNLEY | NV | 89408 | |
| HALIL KOKSAL | | SAYGILI APT. NO 11/3 19 MAYIS. MAH | SARI KANARYA SOK. KOZYATAGI | | ISTANBUL | | | TURKEY |
| HAROLD GOLDBERG | | 21 KNOLLWOOD TERRACE | | | CALDWELL | NJ | 07006 | |
| HENRY R. HORN | | 11250 BENT TREE DRIVE | | | KANSAS CITY | KS | 66109 | |
| HOUSHANG DIBAGOHAR | | 18266 SUGARMAN STREET | | | TARZANA | CA | 91356 | |
| HOWARD T. CRAWFORD | | PO BOX 266 | | | EAST BURKE | VT | 05832 | |
| HUA CHUN CHEN | | 490 PLAZA BLVD | APT-E47 | | MORRISVILLE | PA | 19067 | |
| IAN R. SMITH | | 2592 TRAILWOOD | | | TROY | MI | 48083 | |
| IOANNIS PATRONAS REVOCABLE TRUST | | 410 W. KETTLEMAN LANE | | | LODI | CA | 95240 | |
| IRENE A. SANTANGELO | | 1204  JENIFER | | | MADISON HEIGHTS | MI | 48071-2931 | |
| ISRAEL G. BOHLANDER | | 1851 W PICADILLY LN | | | HANFORD | CA | 93230-8508 | |
| IVAN LAPCHINSKI | BRENDA M. LAPCHINSKI | 4323 PONCA AVENUE | | | TOLUCA LAKE | CA | 91602 | |
| IVOR PERCENT | | 2150 PALM TREE DRIVE | | | PUNTA GORDA | FL | 33950 | |
| JACK HUAN ZHANG LU | ROSE QIAN HONG LIANG LU | 42 TUCKER AVENUE | | | SAN FRANCISCO | CA | 94134 | |
| JAMES B CLINKSCALES | CLAIRE S CLINKSCALES | 5954 SALCON CLIFF DR | | | AUSTIN | TX | 78749-4258 | |
| JAMES B. CHRISMAN | SUSAN J. CHRISMAN | P O BOX 1085 | | | NIWOT | CO | 80544 | |
| JAMES C SWARTZ | | 716 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444-1604 | |
| JAMES CORTENS | IRENE CORTENS | PO BOX 10173 | | | NEWPORT BEACH | CA | 92658-0173 | |
| JAMES E. MITCHELL | SUSAN K. SHIMER | 3739 W WRIGHTWOOD AVENUE 3W | | | CHICAGO | IL | 60647 | |
| JAMES H. PEEPER | KAREN J. CARLSON | 7690 DENMARK AVENUE | | | GRAND LEDGE | MI | 48837 | |
| JAMES KANG | | 4764 DEADWOOD DR | | | FREMONT | CA | 94536 | |
| JAMES L. FRY | CORINNE D. FRY | PO BOX 748 | | | WADDELL | AZ | 85355-0748 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKA PLACE | | | HONOLULU | HI | 96825 | |
| JAMES S. SOUZA | | PO BOX 2386 | | | EWA BEACH | HI | 96706 | |
| JAMES W HUNT | JEAN C HUNT | 16 TILESBORO ST. | | | DORCHESTER | MA | 02122 | |
| JAMES W. KELLY | DENISE C. KELLY | 28209 SOUTH POINTE LN | | | NEW BALTIMORE | MI | 48051-2347 | |
| JANE MCGUIGAN | WILLIAM MCGUIGAN | 15 LEGEND COURT | #1268 | | ATHENS | NY | 12015 | |
| JANI WHITE | PHILIP WHITE | 245 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| JEAN M. MOONEY | BRIAN P. MOONEY | 632 SANDHILL RD | | | GREENFIELD CENTER | NY | 12833-1124 | |
| JEFFERY SMITH | | 55 STATION STREET UNIT 1 | | | QUINCY | MA | 02169 | |
| JEFFREY D VORPAHL | SUSAN J VORPAHL | 1109 WOODLAND HILLS DR | | | WAUKESHA | WI | 53188-2585 | |
| JEFFREY J MCKINLEY | | 1918 W ST LOUIS DRIVE | | | KOKOMO | IN | 46902 | |
| JEFFREY KRIDA | REBECCA L. KRIDA | 905 HARBOR BEND RD | | | MEMPHIS | TN | 38103 | |
| JEFFREY T SENKERIK | CINDY JUEL SENKERIK | 11407 N IRONWOOD CANYON PLACE | | | ORO VALLEY | AZ | 85737 | |
| JENNIFER L. GAGNE | | 6612 NETTIES LANE UNIT G | | | ALEXANDRIA | VA | 22315 | |
| JENNIFER M. RICHARDS | SCOTT M. RICHARDS | 2151 CLIFFSIDE DRIVE | | | WIXOM | MI | 48393 | |
| JEREMY L VOGEL | | 307 MONOHAN DR | | | LOUISVILLE | KY | 40207-4031 | |
| JEROEN DE BORST | IRIS R. DE BORST | 24001 NE 29TH ST | | | SAMMAMISH | WA | 98074-5467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME WAZNY | EUGENIA WAZNY | 3304 TURNER RD | | | TURNER | MI | 48765 | |
| JOHN MAKOWSKY | ANNEMARIE MAKOWSKY | 14307 S. AVENUE 4 E | | | YUMA | AZ | 85365 | |
| JOHN A FAGOT | | 8915 WALKER ST | | | FAIRFAX | VA | 22032 | |
| JOHN B. RUMA | DEBRA A. RUMA | 13001 MICHAEL DR | | | SHELBY TOWNSHIP | MI | 48315-4744 | |
| JOHN CAPOZZOLO | MARGARET CAPOZZOLO | 130 WAYNE AVE | | | PISCATAWAY | NJ | 08854-6653 | |
| JOHN D. STEVENS | | 2232 RIVER HEIGHTS CT SE | | | MARIETTA | GA | 30067-4899 | |
| JOHN H BROOKS | | 22434 FRISBIE LN | | | PALO CEDRO | CA | 96073 | |
| JOHN H. BATES JR | ELIZABETH J. GATEWOOD | 181 E 6TH ST STE 401 | | | WINSTON SALEM | NC | 27101-2970 | |
| JOHN HAYDON | | 421 TEMPLIN AVENUE | | | BARDSTOWN | KY | 40004 | |
| JOHN J. KRULL | ELIZABETH A. KRULL | 37 S SHORE BLVD | | | MONROE TWP | NJ | 08831 | |
| JOHN LEBBAD | SYRIL LEBBAD | 3721 WEST HILLSBORO BLVD APT 208 | | | COCONUT CREEK | FL | 33073 | |
| JOHN SCHMITT | | 118 BOULDER RIDGE ROAD | | | SCARSDALE | NY | 10583 | |
| JONATHAN J. ROMANOW | LINDA S. ZDZIAREK | 559 KINGSPORT DR | | | GURNEE | IL | 60031 | |
| JONATHAN L KOPPEL | | 725 SUMMIT AVE | | | PHILADELPHIA CITY | PA | 19128 | |
| JOSEPH A. MCKEE III | | 11 LEWIS CIRCLE | | | WILMINGTON | DE | 19804 | |
| JOSEPH BELLAVIA | | 199 STATE RT 17 | | | EAST RUTHERFORD | NJ | 07073-5101 | |
| JOSEPH HANSEL | | 3830 HAPPY HALLOW | | | BETHEL | OH | 45106 | |
| JOSEPH J WRONSKI | RUTH H WRONSKI | 235 HOUNDS RUN | | | MURPHY | NC | 28906 | |
| JOSEPH J ZUPSIC | DARLEEN L ZUPSIC | PO BOX 5027 | | | NEWARK | OH | 43058-5027 | |
| JOSHUA R. WALLNER | | 1005 HARRISON AVE | | | LEADVILLE | CO | 80461-3322 | |
| JULIAN TAGMAN | PATRICIA TAGMAN | 13964 CEDRO CT | | | FORT PIERCE | FL | 34951 | |
| JULIE A. MANGINI | | 2 MANSFIELD GROVE ROAD #264 | | | EAST HAVEN | CT | 06512 | |
| KARA E HENRY | | 4003 N. GREENVIEW UNIT #3N | | | CHICAGO | IL | 60613 | |
| KAREN M CLEMENTS | | 36 GREENWOOD VILLAGE STREET UNIT 40 | | | NORTH EASTON | MA | 02356 | |
| KARLA M. WALKER | JOSEPH D. WALKER | 1107 LAKE PLACE | | | EVANSDALE | IA | 50707 | |
| KARLTON W. PIERCE JR | ANNE C. PIERCE | 4725 MAR JEAN DR | | | BOYNE CITY | MI | 49712-9278 | |
| KATE E HALL | | 109848 US HIGHWAY 60 | | | LAMONT | OK | 74643 | |
| KATHRYN AMENDA | | 6553 QUEENANNS WAY | | | SOUTH BELOIT | IL | 61080 | |
| KATHRYN HELM LOURTIE | | 75 WILD HORSE LOOP | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| KATHY A. SPENCER-PIKE | PAUL D. PIKE | 150 SOUTHFIELD AVENUE | APT 2123 | | STAMFORD | CT | 06903 | |
| KCC | JOE MORROW | 2335 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | |
| KELSEY K. KEMP | | 14348 BENDING BRANCH COURT | | | ORLANDO | FL | 32824 | |
| KEN BACKES | KATHERINE BACKES | 902  NW IRVINEDALE DRIVE | | | ANKENY | IA | 50023 | |
| KENNETH J. MISEKOW | | 6153 WILLOWBROOK DR | | | SAGINAW | MI | 48638-5493 | |
| KENNETH J. THOMPSON | | PO BOX 215 | | | CHESHIRE | CT | 06410-0215 | |
| KI NAM KIM | AE KYONG KIM | 5B MANSION WOODS DR | | | AGAWAM | MA | 01001-2368 | |
| KRISTINE NIEMI | GEOFFREY NIEMI | 26828 NORTHEAST BIRD STREET | | | DUVALL | WA | 98019 | |
| KYLE E  LARABEE | LENA M  KOZLOSKI | 16 HAZEL ST | | | CAMBRIDGE | MA | 02138 | |
| KYLE M. JORDAN | MELISSA H. JORDAN | PO BOX 255 | | | CHESAPEAKE CITY | MD | 21915 | |
| LAJENA BUTERBAUGH | TOBY BUTERBAUGH | 13108 PENDELTON CT | | | REISHTERSTOWN | MD | 21136 | |
| LARRY K WOGOMAN | GLENDA C WOGOMAN | 22750 LENNON CT | | | SANTA CLARITA | CA | 91350-3331 | |
| LARRY P. EAVENSON | FILOMENA D. EAVENSON | PO BOX 13543 | | | SALEM | OR | 97309-1543 | |
| LARRY SOLLOWAY | | 100 LA PALOMA | | | NORTH PORT | FL | 34287-2528 | |
| LATONYA Y. CORNER | | 3822 CONRAIL CIRCLE | | | HORN LAKE | MS | 38637 | |
| LAURA L LACURSIA | | 210  CHARTER OAKS | | | WALNUT CREEK | CA | 94597-3175 | |
| LAURIE A. HANNA | | 5349 MOONSHADOW ST. | | | SIMI VALLEY | CA | 93063 | |
| LAWRENCE M LOZO JR | | 1920 N MAPLEWOOD STREET | | | ORANGE | CA | 92865 | |
| LAWRENCE M. DOMBROWSKI | ELIZABETH R. KUCZEWSKI | 8885 BURNT PINES DR APT 202 | | | MEMPHIS | TN | 38125-2781 | |
| LISA J HEIL | DEMETRIOS PITTAOULIS | 13008 KELVIN AVE | | | PHILADELPHIA | PA | 19116 | |
| LISA WILLIAMS | | 3623 POLO GREENS | | | WEST RICHLAND | WA | 99353 | |
| LLOYD M. SUEVER | | 7557 N DREAMY DRAW DR UNIT 173 | | | PHOENIX | AZ | 85020-4655 | |
| LOAY ZEIDAN | AEMAN ZEIDAN | 4121 PRINCE JOHN | | | ALEXANDRIA | LA | 71303 | |
| LOGAN R COLLINS | | 2130 MENDON RD STE 3 | | | CUMBERLAND | RI | 02864-3837 | |
| LOUIS G. BOTTE | | 15 DE MOTT AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | |
| LOUISE A KOWALEWITZ | | 106 SUGARTREE LN | | | S BURLINGTON | VT | 05403 | |
| LOY R TITSWORTH | | 2150 SANTA ANITA RD | | | NORCO | CA | 92860 | |
| LUIS REBELO | DOROTHY REBELO | PO BOX 2258 | | | TULARE | CA | 93275-2258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M R ERICKSON | CHARMIN A ERICKSON | 2063 BRIDGE CROSSING | | | SHAKOPEE | MN | 55379 | |
| MADELINE JOAN SCOTT REVOCABLE TRUST | | 38630 ORANGECREST RD | | | PALM DESERT | CA | 92211-1534 | |
| MAJID VEISEH | | 10914 81ST PL NE | | | KIRKLAND | WA | 98034-3567 | |
| MANFRED SEITZ | ANITA SEITZ | KLINGENWEG 17 | D-60388 FRANKFURT | | GERMANY | | | GERMANY |
| MANUEL GONZALEZ | CHARISSA LYNN GONZALEZ | 128 SPRING BLOSSOM LANE | | | CHAPIN | SC | 29036 | |
| MARGARET C STUKAS | STEPHEN R STUKAS JR | 2500 CHURCH AVE UNIT D | | | SAN MARTIN | CA | 95046 | |
| MARIE E ACKERMAN | | 12014 BEAVER SPRING COURT | | | MIDLOTHIAN | VA | 23112 | |
| MARIE L SIGAN | | 1700 CIVIC CENTER DR #704 | | | SANTA CLARA | CA | 95050 | |
| MARILYN L. WEBER | | 1146 CANTERBURY COURT UNIT B | | | INDIANAPOLIS | IN | 46260 | |
| MARJAN A. ZANGANEH | SHAHRAM E. ZANGANEH | 5634 OLD CHESTER RD | | | BETHESDA | MD | 20814 | |
| MARK AGGREY | | 2186   DEER LANE | | | SCHWENKSVILLE | PA | 19473 | |
| MARK FARHANG | | 1717 CLARK LANE UNIT # A | | | REDONDO | CA | 90278 | |
| MARK FAUCHER | MARILYN FAUCHER | 1549 PASSION VINE CR | | | WESTON | FL | 33326 | |
| MARK LORING | TAMARA LORING | 1003 BURNING OAK CT. | | | VENICE | FL | 34293 | |
| MARVIN D PRINCE | CYNTHIA A PRINCE | 820 CHERRY ST | | | MEDFORD | OR | 97501-3226 | |
| MARWAN F. ZAKARIA | | 8644 COPPER CREEK DR | | | NEWBURGH | IN | 47630 | |
| MARY E. RAMBO ESTATE | | GETTLE & VELTRI ATTORNEYS AT LAW | 13 EAST MARKET ST | | YORK | PA | 17401 | |
| MAURO T. RASAY | HELEN M. RASAY | 2429 COURTNEY WAY | | | STOCKTON | CA | 95210-1722 | |
| MAYNARD C FALCONER ESTATE | | 1833 15TH AVE W | | | ANCHORAGE | AK | 99501 | |
| MEHMET T GURLER ESTATE | | 143 HILLSIDE RD | | | POUGHQUAG | NY | 12570 | |
| MELISSA A WESTCOTT | | 4199 SOUTHWELL | | | PARMA | MI | 49269 | |
| MELISSA TAPP | | 2150 PALM TREE DRIVE | | | PUNTA GORDA | FL | 33950 | |
| MICHAEL  AMMIANO | DEBRA R AMMIANO | 9734 TAPESTRY PARK CIRCLE | #415 | | JACKSONVILLE | FL | 32246 | |
| MICHAEL  GALLAGHER | | 2275 DRURY LN | | | NORTHFIELD | IL | 60093-3122 | |
| MICHAEL BURKE | SHARON BURKE | 1200 WINDSOR CIRCLE APT 106 | | | JACKSONVILLE | NC | 28546 | |
| MICHAEL C. DAVIS | TROY P. HENNINGER | 153 YORK ST | | | PORTLAND | ME | 04101 | |
| MICHAEL E GRIFFIN | DEBRA L GRIFFIN | 403 SOUTH LA GRANGE ROAD | | | LA GRANGE | IL | 60525 | |
| MICHAEL E. STARTT | | 12513 SPRING CRESS COURT | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL F. LAROSA | | 35738 UNION LAKE RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL J TACIK | PHYLLIS M TACIK | 1088 WILLOWBROOKE CT | | | VIRGINIA BEACH | VA | 23464 | |
| MICHAEL J. GUARDINO | | 360 NORTHERN PINES RD | | | GANSEVOORT | NY | 12831 | |
| MICHAEL J. SIVAK | | 27W136 JEWELL ROAD | | | WINFIELD | IL | 60190 | |
| MICHAEL P SAVAGE | LISA MATARAZZO | 48 NEWELL AVENUE | | | BRISTOL | CT | 06010 | |
| MICHAEL S. COYLE | | 30475 W 14 MILE ROAD UNIT 96 | | | FARMINGTON HILLS | MI | 48334 | |
| MICHELE BERG | | 975 EOLUS AVE UNIT 2 | | | ENCINITAS | CA | 92024-2187 | |
| MICHELE BLUEMEL | | 516 20TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| MIMI C. WEINERT | | 11403 BALFOUR DRIVE | | | FENTON | MI | 48430 | |
| MINDY R. DANZIG | | 2807 WORLIDGE COURT UNIT #7 | | | FREEHOLD | NJ | 07728 | |
| MIRIAM Y. JORGE | | 98 S FRANKLIN AVENUE | UNIT 40 | | VALLEY STREAM | NY | 11580 | |
| MITZI C. COOK | | PO BOX 803 | | | W JEFFERSON | NC | 28694 | |
| MORT BOHN | VIORICA STROIE | PO BOX 23276 | | | PORTLAND | OR | 97281 | |
| NANCY A. WICKA ESTATE | | 5709 DUNLAP AVENUE | | | SHOREVIEW | MN | 55126 | |
| NANCY L. BRIGGS | | 1580 S FRANKLIN ST | | | SEASIDE | OR | 97138-5340 | |
| NATHAN KOENECKE | JENNIFER KOENECKE | W 10110 RIDGE RD | | | HORTONVILLE | WI | 54944 | |
| NAVNEET VERMA | MUKTI KAUSHAL | 20854 BRIARWOOD STREET 172 | | | BROWNSTOWN TWP | MI | 48183 | |
| NEIL JENSEN | MOLLY JENSEN | 5750 W GAMBIT TRL | | | PHOENIX | AZ | 85083-9337 | |
| NICHOLAS D. MOCCIA | JACQUELINE MOCCIA | 1 DAVID LANE APT 1Q | | | YONKERS | NY | 10701 | |
| NICHOLAUS L. VON FLUE | JANUS A. VON FLUE | 9235 WHITE WATER LN | | | STOCKTON | CA | 95219-4916 | |
| NICOLE NORTON | | 215 C ST SE APT 512 | | | WASHINGTON | DC | 20003-1915 | |
| NIKOLAOS VLAHOS | VOULA VLAHOS | 2755 CHARTER DR | | | TROY | MI | 48083-1312 | |
| NINA REMS | FREDDIE W. DELONG III | 3816  WALBERT AVENUE | | | ALLENTOWN | PA | 18104 | |
| NOAH C. COOP | TERRI L. COOP | 10 NORTH NATIONAL AVE | | | FORT SCOTT | KS | 66701-2356 | |
| O NANCY POOPONGPAIBUL | | 49 KRUNG THEP NON BURI RD (SOI 27) | SOI RIM TANG ROD FI SAI TAI | | BANGSORN BANGKOK10800 | | | THAILAND |
| OLLIE KENNETH WILLIAMS | | 2209 MILL GARDEN PLACE | | | BUFORD | GA | 30519 | |
| OSMAN S. YAZIRDAG | REYHAN YAZIRDAG | 4628 E GELDING DR | | | PHOENIX | AZ | 85032 | |

Exhibit A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTIS B. BAILEY JR | | 884 W CO RD 550 S | | | CLAYTON | IN | 46118-9293 | |
| OWEN & HELEN E. STEINBACH TRUST | | 5122 N MCCALL AVENUE | | | CLOVIS | CA | 93619 | |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO | 14616 TIMBERLAKE MANOR CT | | | CHESTERFIELD | MO | 63017 | |
| PATRICK J. HOUSE | | PO BOX 100 | | | GILMAN | MN | 56333 | |
| PATRICK T GREENWAY | CHRISTIE L GREENWAY | 1234 WILL DRIVE | | | LOCKPORT | IL | 60441 | |
| PAUL D. BALLEW | DEBORAH A. BALLEW | 29 WINDING WAY | | | MADISON | NJ | 07940-2810 | |
| PAULINO CORONA | | 3026  S AVERS AVE | | | CHICAGO | IL | 60623 | |
| PEIYUAN WANG | | 490 PLAZA BLVD | APT-E47 | | MORRISVILLE | PA | 19067 | |
| PHILIP E BERLIN | CAROLYN BERLIN | 308 LONG WAY S | | | BRUNSWICK | GA | 31523 | |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY | 8828 MADELEINE DR | | | BALDWINSVILLE | NY | 13027 | |
| PHILLIP S BENTZ | | PO BOX 451021 | | | LOS ANGELES | CA | 90045-8509 | |
| R. MICHAEL CURTIN | REBECCA J. CURTIN | 828 WHOOPING CRANE COURT | | | BRADENTON | FL | 34212 | |
| RALPH M. VOLLER | | 6 SABLES WAY | | | LINCOLN | RI | 02865 | |
| RAM L. GUPTA | USHA GUPTA | 4065 SUMMERFIELD DRIVE | | | TROY | MI | 48085-0000 | |
| RAMESH KOLAVENU | | 4425 ISSAQUAH PINE LAKE RD SE APT D | | | SAMMAMISH | WA | 98075-6252 | |
| RANAE GUERRERO | | 5711 TANGLEWOOD ST | | | LAKEWOOD | CA | 90713-2533 | |
| RANDALL J. SWANSON | | 1412 CORAL BELL DRIVE | | | JOLIET | IL | 60435 | |
| RANDY W JAMES | SHERRI R JAMES | 218 NE TUDOR ROAD | | | LEES SUMMIT | MO | 64086 | |
| RAYMOND A. DURAO | DANIELA T. DURAO | 2 MALBO COURT | | | JACKSON | NJ | 08527 | |
| RICHARD A. DICKSON | JERYL L. DICKSON | 209 HENRY STREET | | | MANCHESTER | CT | 06042 | |
| RICHARD BRYER | GINA BRYER | 13316 GILBERT DR | | | PEYTON | CO | 80831 | |
| RICHARD D. KING II | | 3877 LAZY FOREST TRL | | | INTERLOCHEN | MI | 49643-9380 | |
| RICHARD G. MORONI | DIANE C. MORONI | 52261 WOODSEDGE DR | | | GRANGER | IN | 46530 | |
| RICHARD HOLZHAUER | | 730 FARMERS AVE | | | BELLMORE | NY | 11710 | |
| RICHARD J. O' BRIEN | | 176 JOHNSON STREET | APT 6B | | BROOKLYN | NY | 11201 | |
| RICHARD J. RAFFERTY JR | JEANNE D. RAFFERTY | C/O EDEN & RAFFERTY | 238 SHREWBURY ST | | WORCESTER | MA | 01604 | |
| RICHARD JAMES BASDEN | | PO BOX 116  25017 BLOSSOM ROAD | | | THORNTON | CA | 95686 | |
| RICHARD S BELL | | 2027 RENPOINT WAY | | | ROSEVILLE | CA | 95661-4082 | |
| RICK E. BROOKS | | 434 E AVOCADO CREST RD | | | LA HABRA HEIG | CA | 90631-8128 | |
| ROBERT A. ECKER SR | DARLENE M. ECKER | 14 LAVIN COURT | | | SANFORD | ME | 04073-0851 | |
| ROBERT A. HUNT | TERRI M. HUNT | 4364 MEADOWRIDGE LN | | | COLLEGEVILLE | PA | 19426-4194 | |
| ROBERT B MCCRAY | | PO BOX 2758 | | | GLEN ELLYN | IL | 60138-2758 | |
| ROBERT C LOCKE | NICOLE R BEAN-LOCKE | 10547 KATY LANE | | | GRASS VALLEY | CA | 95949 | |
| ROBERT COX | | 707-709 E 7TH STREET | | | BOSTON | MA | 02127 | |
| ROBERT E. DILLMAN | NANCY L. DILLMAN | 42224 N 265TH AVE | | | MORRISTOWN | AZ | 85342-9025 | |
| ROBERT ELLIS | | NIXON PEABODY LLP | 100 SUMMER STREET 25TH FLOOR | | BOSTON | MA | 02110 | |
| ROBERT F. PIERCE | SUSAN E. PIERCE | 6935 SW ALDEN ST | | | PORTLAND | OR | 97223-1338 | |
| ROBERT K FELNER | JENNIFER L BOUGHTON-FELNER | 427 MIDLAND ST | | | BRIDGEPORT | CT | 06605-3346 | |
| ROBERT K. HEFFERMAN | KATHY J. HEFFERMAN | 1356 VIOLA WAY | | | LOMPOC | CA | 93436 | |
| ROBERT L. MCDERMED ESTATE | | 11715 S VINE PL | | | JENKS | OK | 74037-4347 | |
| ROBERT M WATSON | | 20950 MANTER RD | | | CASTRO VALLEY | CA | 94552 | |
| ROBERT MURPHY | | 400 BENJAMIN ST | | | WASHINGTON TWP | MI | 48065 | |
| ROBERT N. GREEN JR | | P O BOX 630 | | | GULF SHORES | AL | 36547 | |
| ROBERT P. ALLEN | BARBARA A. ALLEN | 118 MEADOWOOD DR | | | NEWARK | DE | 19711-7235 | |
| ROBERT W. RANDALL | KATE T. RANDALL | 2461 WOLFF ST | | | DENVER | CO | 80212-1335 | |
| ROBERT W. YEARSLEY | ALICE M. YEARSLEY | 2 N 384 BEITH ROAD | | | ELBURN | IL | 60119 | |
| ROBIN KAY BARNES | | 1444 CREEKS EDGE COURT | | | FLEMING ISLAND | FL | 32003 | |
| ROBIN ROSEN | | 1601 NW 4TH STREET | | | BOCA RATON | FL | 33486 | |
| ROD MARTIN KRACHT | KERRY JEAN KRACHT | 4180 SOUTH VINCENNES CT | | | DENVER | CO | 80237 | |
| RON PAULSON | | SAN PEDRO #3, ESQ. INDIO TRISTE | SAN MIGUEL DE ALLENDE, GTO | | COLONIA CENTRO 33700 | | | MEXICO |
| RON R. SEXTON | KATHERINE A. SEXTON | 2875 N TIPSICO LAKE | | | HARTLAND | MI | 48353 | |
| RONALD BOSTICK | | 5505 BEACH RD | | | TROY | MI | 48098-2405 | |
| RONALD E DINGMAN | DEBRA L DINGMAN | 12543 NORTHEAST HONEY LANE | | | NEWBERG | OR | 97132 | |
| RONDA OWEN UHL | | GM SHANGHAI | PO BOX 9022 | | WARREN | MI | 48090-9022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNY B. KARLSSON | SILVIA H. KARLSSON | PASEO DE LOS CEDROS | | | LOS ENCINOS LERMA CP | | | COLOMBIA |
| ROSA PIZZUTO | VINCE DELUCA | 13461 BLAISDELL | | | DEWITT | MI | 48820 | |
| ROY BRADLEY | CATHI L BRADLEY | 91-110 HANUA STREET | 321 | | KAPOLEI | HI | 96707 | |
| RUSS T. CATON | | 12885 COUNTY ROAD 4 S | | | ALAMOSA | CO | 81101-9621 | |
| RYAN P. MOTSINGER | MARKEY L. MOTSINGER | 23261 HUNTERS TRAIL | | | EDMOND | OK | 73025 | |
| S B BERRY | LYDA O BERRY | 10127 BOTTOM CREEK ROAD | | | BENT MOUNTAIN | VA | 24059 | |
| S. BLOOM ALMEIDA | | 6114 LA SALLE AVE #419 | | | OAKLAND | CA | 94611 | |
| SALVADOR L. HERNANDEZ | AURORA T. MAY | 9822 QUAKERTOWN AVENUE | | | CHATSWORTH | CA | 91311 | |
| SANDRA LEGER | JOHN ADAMS | 3724 LINDERMANN AVENUE | | | RACINE | WI | 53405 | |
| SANDRA WALTERS | | 509 UNIVERSITY AVE APT 606 | | | HONOLULU | HI | 96826-5008 | |
| SARA  FORTUNOFF | | 105 CHRISTINA LANDING | RIVER TOWER #202 | | WILMINGTON | DE | 19801 | |
| SARA  FORTUNOFF | | 105 CHRISTINA LANDING | RIVER TOWER #202 | | WILMINGTON | DE | 19801 | |
| SARA FORTUNOFF RESIDENCE TRUST | | 105 CHRISTINA LANDING | RIVER TOWER #202 | | WILMINGTON | DE | 19801 | |
| SARA J MENTESANA | | 245 WINDY HOLLOW TRAIL | | | TODD | NC | 28684 | |
| SARAH L. HANNAN | | 124 ONION HILL ROAD | | | DUXBURY | MA | 02332 | |
| SAUNDRA J. LYONS | RICHARD T. LYONS JR | PO BOX 20570 | | | GREENSBORO | NC | 27420-0570 | |
| SCOTT  LEAVITT | SANDEE  LEAVITT | 2271 SOUTHGATE HILLS DR | | | SAINT GEORGE | UT | 84770-8726 | |
| SCOTT MORELLO | ANN MARIE MORELLO | 15 HEDGEROW LN | | | COMMACK | NY | 11725 | |
| SEAN D. CARROLL | | 67 MILLIKEN AVENUE UNIT 15 | | | FRANKLIN | MA | 02038 | |
| SETH B VOORHIES | | 220 E KNOX ST | | | DURHAM | NC | 27701 | |
| SHARON J. RICH | | 14407 DORMANSVILLE BLVD | | | UPPER MARLBORO | MD | 20774 | |
| SHAUN M WALSH | ANNETTE L WALSH | 27455 SPRING MIST LN | | | LAGUNA NIGUEL | CA | 92677 | |
| SHAWN J. PALLAGI | JAYME H. PALLAGI | 3731 PETE DYE BLVD | | | CARMEL | IN | 46033-8176 | |
| SHAWN RICKER | | 70 KELSEY MOUNTAIN ROAD | | | RANDOLPH CENTER | VT | 05061 | |
| STACY G.  NIMMO | MARK A.  FALVAI | 417 NAPA ST. | | | SAUSALITO | CA | 94965 | |
| STANLEY J. CHALMERS | SANDRA J. CHALMERS | 994 PINE TRAIL DR | | | ROCHESTER HILLS | MI | 48307-5748 | |
| STEPHEN A. CLEARE | JENNIFER D. CLEARE | 3517 W LEGACY LN | | | INGLEWOOD | CA | 90305-1888 | |
| STEPHEN F SHERRY | | 47 IRVING ST | | | CAMBRIDGE | MA | 02138-3009 | |
| STEPHEN G. SIEGLEIN | | 2120 SHURESVILLE RD | | | DARLINGTON | MD | 21034 | |
| STEPHEN R. PIERCE | PATTI L. PIERCE | 7412 FOXHILLS DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| STEVEN COUSINS | | 3981 ALOALII DR | | | PRINCEVILLE | HI | 96722-5502 | |
| STEVEN L FORS | LESLIE S SCHMIDT | 598 QUINCY ST # 4 | | | BROOKLYN | NY | 11221-1811 | |
| STUART M MYRON | | 18744 MERRIDY STREET | NORTHRIDGE AREA | | LOS ANGELES | CA | 91324 | |
| SUE H KERR | | 9 WALL ST # 204 | | | NORWALK | CT | 06850-3413 | |
| SUSAN E PALBYKIN | | 2320 AIRLANDS | | | LAS VEGAS | NV | 89134 | |
| SUSAN M. MARLEY ESTATE | | 44 PILL HILL RD | | | BERNARDSVILLE | NJ | 07924 | |
| TAMERA L. HARRINGTON | JOHN PAUL HARRINGTON | 18108 FLATHEAD DR | | | MANOR | TX | 78653-4676 | |
| TERRY L. MATHIS | | 2391 S LAKE PLEASANT | | | ATTICA | MI | 48412 | |
| TERRY R KEELEN | JULIA G KEELEN | 365 W 100 N | | | VALPARAISO | IN | 46385 | |
| TERRY W TREFZ | VICKI L TREFZ | 2218 ADDY GIFFORD RD | | | ADDY | WA | 99101-9719 | |
| THANG PHAN | | 16 SIMONSON LANE | | | BRIDGE WATER | NJ | 08807 | |
| THE CHRISTOPHER AND PAMELA CAIN TRU | | 8727 EL CAMINO DE PINOA | | | ESCONDIDO | CA | 92026 | |
| THE HALL REVOCABLE TRUST | | 2B NORTHCROFT CLOSE | ENGLEFIELD GREEN | | EGHAM | | TW20 ODY | GREAT BRITAIN |
| THE JOHN D. COHOON TRUST | | 421 FIELDSTONE DR | | | VENICE | FL | 34292-4601 | |
| THE TATUM LIVING TRUST | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125 | |
| THE WILLIAM S. NIEMAN ESTATE | | 23556 SUTTON BAY DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| THERESA A. MINNAERT | TIM S. MINNAERT | 822 ADAM LANE | PO BOX 634 | | HAMPSHIRE | IL | 60140 | |
| THOMAS E BURNETT | | 1182 N HAMLIN RD | | | ROCHESTER | NY | 14468 | |
| THOMAS G KRCMARIK | KAREN L KRCMARIK | 4811 GAMBER | | | TROY | MI | 48085 | |
| THOMAS H. JAMES | | 940 OXFORD DR | | | OXNARD | CA | 93030-8748 | |
| THOMAS J. ZAVATSKY | | 340 HAWK RD | | | SAYLORSBURG | PA | 18353 | |
| THOMAS L ARLINE | DENISE L ARLINE | 193 SHAUN LANE | | | BLAIRSVILLE | GA | 30512 | |
| THOMAS R. PARKS | ELAINE M. PARKS | 9650 E CLOUDVIEW AVENUE | | | GOLD CANYON | AZ | 85118 | |
| TIMOTHY F CONNORS | | 6768 SOUTHERN OAK CT | | | NAPLES | FL | 34109 | |
| TIMOTHY J. EARL | CATHERINE E. EARL | 8138 S BILOXI CT | | | AURORA | CO | 80016-7066 | |
| TIMOTHY R. O'NEIL | SARAH F O'NEIL | 2795 BONY LAKE RD | | | SOLON SPRINGS | WI | 54873-4640 | |
| TIMOTHY V CURTIN | | 225 NW 99TH AVE | | | PORTLAND | OR | 97229-6325 | |
| TODD F AUSTIN | | 111 AMBER LAKE DRIVE | | | BALL GROUND | GA | 30107 | |

Exhibit A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACEY A. REYNOLDS | | 7538 WYDOWN BLVD 2B | | | SAINT LOUIS | MO | 63105 | |
| TREVOR FELLMAN | | 1720 WEST 4TH AVENUE | | | KENNEWICK | WA | 99336 | |
| TROY YESKIE | | 206 OOLITIC RD | | | BEDFORD | IN | 47421-1617 | |
| TY A. GRAHAM | | 6539 S OAKWOOD WAY | | | GILBERT | AZ | 85298-4070 | |
| VICTORIA KRASIC | | 83 ORCHARD PLACE | | | MAYWOOD | NJ | 07607 | |
| VILETTA ARMSTRONG | | 164 ANGELA LANE | | | WESTMORELAND | TN | 37186 | |
| VIRGINIA M. CULHANE | | 11692 EAST BANKEY RD | | | LAKE NEBAGAMON | WI | 54849 | |
| WARREN S. SLUTTER | MARGARET A. SLUTTER | 13 CHARLOTTE DRIVE | | | LEBANON | NJ | 08833-4014 | |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH | 169 PORTSMOUTH STREET UNIT #4 | | | CONCORD | NH | 03301 | |
| WENDELL T CRITE | JONALYN CRITE | 319 NICHOLSON CREEK ROAD | | | BREVARD | NC | 28712 | |
| WICKY W. KAN | DAISY S. KAN | 18 SANTA BARBARA PLACE | | | LAGUNA NIGUEL | CA | 92677-1906 | |
| WILLIAM C. HENDERSON | KATHLEEN M. HALL | 2108 OCEANSIDE BLVD | | | OCEANSIDE | CA | 92054-4445 | |
| WILLIAM G. FOUNTAS | | 14107 S. THOMAS | | | ORLAND PARK | IL | 60462 | |
| WILLIAM G. ZARTMAN III | KIM R. ZARTMAN | 3309 E MAIN ST | | | MACY | IN | 46951 | |
| WILLIAM R DAVIES | | 243 BROADBAY DR | | | KILL DEVIL | NC | 27948 | |
| WILLIE A. PERRY | GLORIA J. PERRY | 5823 SHAMROCK ROAD | | | DURHAM | NC | 27713 | |
| XUEXIANG ZHANG | YANPING PU | 22724 MAJESTIC OAK WAY | | | CUPURCINO | CA | 95014 | |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER | 349 E CENTRAL AVE | | | MADISON | GA | 30650 | |

# EXHIBIT A

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone:    (212) 468-8000
Facsimile:    (212) 468-7900
Gary S. Lee
Lorenzo Marinuzzi

*Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------
|                                            |   )   |
| In re:                                     |   )   | Case No. 12-12020 (MG)
|                                            |   )   |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,   |   )   | Chapter 11
|                                            |   )   |
|                              Debtors.      |   )   | Jointly Administered
|                                            |   )   |
--------------------------------------------------------------

<u>**NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM**</u>

TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST RESIDENTIAL CAPITAL, LLC OR ITS AFFILIATED ENTITIES THAT ARE ALSO DEBTORS AND DEBTORS IN POSSESSION:

   On August 29, 2012, the United States Bankruptcy Court for the Southern District of New York (the U.S. Bankruptcy Court") entered an order (the "Bar Date Order") establishing **November 9, 2012 at 5:00 p.m. (Prevailing Eastern Time)** (the "General Bar Date") as the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, corporations, estates, trusts, and governmental units) to file a proof of claim against Residential Capital, LLC its affiliates that are also debtors and debtors in possession in those proceedings (collectively, the "Debtors"). Solely as to governmental units the Bar Date Order established **November 30, 2012 at 5:00 p.m. (Prevailing Eastern Time)** as the last date and time for each such governmental unit to file a proof of claim against the Debtors (the "Governmental Bar Date," and, together with the General Bar Date, the "Bar Dates").

   The Bar Dates and the procedures set forth below for filing proofs of claim apply to all claims against the Debtors that arose before May 14, 2012, the date on which the Debtors commenced cases under Chapter 11 of the United States Bankruptcy Code (the "Petition Date"), except for those holders of the claims listed in section 4 below that are specifically excluded from the General Bar Date filing requirement.

## 1.      WHO MUST FILE A PROOF OF CLAIM

You **MUST** file a proof of claim to vote on a Chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose before the filing of the Debtors' Chapter 11 petitions on the Petition Date and it is not one of the types of claims described in section 4 below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or before the applicable Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 2.      WHAT TO FILE

Each filed proof of claim must conform substantially to the Proof of Claim Form (as defined in the Bar Date Order).  Copies of the Proof of Claim Form may be obtained at http://www.kccllc.net/rescap.  Each proof of claim must be **signed** by the claimant or by an authorized agent of the claimant.  Each proof of claim must be written in English and be denominated in United States currency.  You should attach to each completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Any holder of a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and all holders of claims must identify on their proof of claim the specific Debtor against which their claim is asserted.  A list of the names of the Debtors and their respective case numbers is attached to the Proof of Claim Form.

Under the Bar Date Order, the filing of a Proof of Claim Form shall be deemed to satisfy the procedural requirements for the assertion of administrative priority claims under section 503(b)(9) of the Bankruptcy Code.

3.      **WHEN AND WHERE TO FILE**

Except as provided for herein, all proofs of claim must be filed so as to be actually received **on or before November 9, 2012 at 5:00 p.m. (Prevailing Eastern Time), or solely as to governmental units on or before November 30, 2012 at 5:00 p.m. (Prevailing Eastern Time),** at:

(i) If by mail or overnight courier:

ResCap Claims Processing Center c/o KCC
2335 Alaska Ave
El Segundo, CA 90245

(ii) if by hand delivery:

United States Bankruptcy Court for the Southern District of New York
One Bowling Green, Room 534
New York, New York 10004

or

ResCap Claims Processing Center c/o KCC
2335 Alaska Ave
El Segundo, CA 90245

Proofs of claim will be deemed timely filed only if **actually received** at the ResCap Claims Processing Center or hand delivered to the U.S. Bankruptcy Court on or before 5:00 p.m. (Prevailing Eastern Time) on the applicable Bar Date.  Proofs of claim **may not** be delivered by facsimile, or electronic mail.

4.      **WHO NEED NOT FILE A PROOF OF CLAIM**

You do not need to file a proof of claim on or before the General Bar Date if you are:

(a)      Any person or entity that has **already** properly filed a proof of claim against the applicable Debtor or Debtors with the Clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to the Proof of Claim Form;

(b)      Any person or entity whose claim is listed on the Debtors' schedules of assets and liabilities and/or schedules of executory contracts and unexpired leases (collectively, the "Schedules"), **provided** **that**: (i) the claim is **not** scheduled as "disputed," "contingent" or "unliquidated"; **and** (ii) the claimant agrees with the amount, nature and priority of the claim as set forth in the Schedules; **and** (iii) the claimant agrees that the claim is an obligation of the specific Debtor against which the claim is listed on the Schedules;

(c)      Any person or entity that holds a claim that has been allowed by an order of the Court entered on or before the applicable Bar Date;

(d)     Any person or entity whose claim has been paid in full by any of the Debtors;

(e)     Any person or entity that holds a claim for which specific deadlines have been fixed by an order of the Court entered on or before the applicable Bar Date;

(f)     Any person or entity that holds a claim allowable under sections 503(b) and 507(a) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code);

(g)     Any Debtor having a claim against another Debtor or any of the non-debtor subsidiaries of Residential Capital, LLC having a claim against any of the Debtors;

(h)     Any person or entity that holds an interest in any of the Debtors, which interest is based exclusively upon the ownership of common stock, membership interests, partnership interests, or warrants or rights to purchase, sell or subscribe to such a security or interest; provided, however, that interest holders that wish to assert claims (as opposed to ownership interests) against any of the Debtors that arise out of or relate to the ownership or purchase of an interest, including claims arising out of or relating to the sale, issuance, or distribution of the interest, must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies;

(i)     Any person or entity whose claim is limited exclusively to the repayment of principal, interest, and/or other applicable fees and charges (a "Debt Claim") on or under any bond or note issued or guaranteed by the Debtors pursuant to an indenture (the "Debt Instruments"); **provided**, **however**, that (i) the foregoing exclusion in this subparagraph shall not apply to the Indenture Trustee under the applicable Debt Instruments (an "Indenture Trustee"), (ii) the Indenture Trustee shall be required to file one Proof of Claim, on or before the General Bar Date, with respect to all of the Debt Claims on or under each of the applicable Debt Instruments, and (iii) any holder of a Debt Claim wishing to assert a claim, other than a Debt Claim, arising out of or relating to a Debt Instrument shall be required to file a Proof of Claim on or before the Bar Date, unless another exception in this paragraph applies;

(j)     Any person or entity holding a claim for principal, interest and other fees and expenses under the Debtors' secured financing facilities (the "Financing Facilities")[1] to the extent of, and only for such claims relating to the Financing Facilities; or

(k)     Any person or entity that holds a claim against a securitization trust (each a "Trust") that is based exclusively upon the ownership of a note, bond and/or certificate backed by mortgage loans held by the Trust; provided, however, that

---

[1] "Financing Facilities" as used herein shall mean the Debtors' financing facilities that are exempt from filing a Proof of Claim Form as previously ordered by the Court [Docket Nos. 471, 490 and 491].

holders of such notes, bonds and/or certificates that wish to assert claims against the Debtors (as opposed to claims against the applicable Trust) must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies.

This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors. Receipt of this Notice does not mean that you have a claim or that the Debtors or the Court believe that you have a claim against the Debtors.

## 5. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you have a claim arising out of the rejection of an executory contract or unexpired lease, you must file a proof of claim by the later of (a) the applicable Bar Date and (b) thirty (30) days after the date of entry of an order of rejection (unless the order of rejection provides otherwise).

## 6. CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS DESCRIBED IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, THEIR SUCCESSORS, THEIR CHAPTER 11 ESTATES AND THEIR RESPECTIVE PROPERTY OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM OR RECEIVING FURTHER NOTICES REGARDING SUCH CLAIM.**

## 7. THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules.  If you rely on the Debtors' Schedules, it is your responsibility to determine that your claim is accurately listed on the Schedules.  If you agree with the nature, amount and status of your claim as listed on the Debtors' Schedules, and if you do not dispute that your claim is against only the specified Debtor, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Debtors' Schedules are available for inspection on the Court's internet website at www.nysb.uscourts.gov and on the independent website maintained by the Debtors, http://www.kccllc.net/rescap.  A login and password to the Court's Public Access to Electronic

Court Records ("PACER") are required to access www.nysb.uscourts.gov and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:30 p.m. (Prevailing Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, Room 511, New York, New York 10004-1408.

Copies of the Debtors' Schedules may also be obtained by written request to the Debtors' claims agent at the address set forth below:

**ResCap Claims Processing Center**
**c/o KCC**
**2335 Alaska Ave**
**El Segundo, CA 90245**

## 8.    RESERVATION OF RIGHTS

The Debtors reserve their right to object to any proof of claim, whether filed or scheduled, on any grounds. The Debtors reserve their right to dispute or to assert offsets or defenses to any claim reflected on the Schedules or any amendments thereto, as to amount, liability, classification or otherwise, and to subsequently designate any claim as disputed, contingent, unliquidated or undetermined.

**A holder of a possible claim against the Debtors should consult an attorney regarding matters in connection with this Notice, such as whether the holder should file a Proof of Claim.**

Dated: New York, New York
      August 29, 2012

                                 BY ORDER OF THE COURT

                                 Gary S. Lee
                                 Lorenzo Marinuzzi
                                 MORRISON & FOERSTER LLP
                                 1290 Avenue of the Americas
                                 New York, New York 10104

                                 *Counsel for the Debtors and*
                                 *Debtors in Possession*

---

| **If you have any questions related to this notice, please call (888) 251-2914** |
| --- |

# EXHIBIT C

B 10 Modified (Official Form 10) (12/11)

| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor: | Case Number: |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense (**other than a claim asserted under 11 U.S.C. § 503(b)(9)**) arising after the commencement of the case. A "request" for payment of an administrative expense (**other than a claim asserted under 11 U.S.C. § 503(b)(9)**) may be filed pursuant to 11 U.S.C § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):

Name and address where notices should be sent:

Telephone number:                                    email:

Name and address where payment should be sent (if different from above):

Telephone number:                                    email:

❏ Check this box if this claim amends a previously filed claim.

**Court Claim
Number:_____**
(*If known*)

Filed on:_____

❏ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**1. Amount of Claim as of Date Case Filed: $_____**

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

❏ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim: _____**
(See instruction #2)

| **3.** Last four digits of any number by which creditor identifies debtor: | **3a.** Debtor may have scheduled account as: | **3b.** Uniform Claim Identifier (optional): |
|---|---|---|
| ___ ___ ___ ___ | (See instruction #3a) | (See instruction #3b) |

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ❏Real Estate  ❏ Motor Vehicle  ❏Other
**Describe:**

**Value of Property: $_____   Annual Interest Rate_____%** ❏Fixed ❏Variable
(**when case was filed**)

**Amount of arrearage and other charges, as of the time case was filed, included in secured claim,**

if any: $_____                   **Basis for perfection: _____**

**Amount of Secured Claim: $_____        Amount Unsecured: $_____**

**6. Claim Pursuant to 11 U.S.C. § 503(b)(9):**
Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before May 14, 2012, the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.
                    $_____ (See instruction #6)

**7. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. (*See instruction #8, and the definition of "redacted".*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**9. Signature:** (See instruction #9) Check the appropriate box.

❏ I am the creditor.     ❏ I am the creditor's authorized agent.     ❏ I am the trustee, or the debtor, or     ❏ I am a guarantor, surety,
                              (Attach copy of power of attorney, if any.)     their authorized agent.                 indorser, or other codebtor.
                                                                              (See Bankruptcy Rule 3004.)          (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:_____
Title:_____
Company:_____        _____
Address and telephone number (if different from notice address above):        (Signature)                              (Date)
_____
_____

Telephone number:                        Email:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

❏Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

❏ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. §507 (a)(4).

❏ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

❏ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

❏ Taxes or penalties owed to governmental units – 11U.S.C. §507 (a)(8).

❏ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

**Amount entitled to priority:**

$_____

* *Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**COURT USE ONLY**

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Claim Pursuant to 11 U.S.C. §503(b)(9):**
Check this box if you have a claim arising from the value of any goods received by the Debtor within 20 days before May 14, 2012, the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim. (See DEFINITIONS, below.)

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

_____**DEFINITIONS**_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity to whom debtor owes a debt that was incurred before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment for a debt owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien.

A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

_____**INFORMATION**_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://www.kccllc.net/ResCap.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:

ResCap Claims Processing Center
c/o KCC
2335 Alaska Avenue
El Segundo, CA 90245

**Exhibit A**

Debtor Names and Case Numbers

| Name of Debtor | Case Number |
|---|---|
| Residential Funding Company, LLC | 12-12019 (MG) |
| Residential Capital, LLC | 12-12020 (MG) |
| ditech, LLC | 12-12021 (MG) |
| DOA Holding Properties, LLC | 12-12022 (MG) |
| DOA Properties IX (Lots-Other), LLC | 12-12023 (MG) |
| EPRE LLC | 12-12024 (MG) |
| Equity Investment I, LLC | 12-12025 (MG) |
| ETS of Virginia, Inc. | 12-12026 (MG) |
| ETS of Washington, Inc. | 12-12027 (MG) |
| Executive Trustee Services, LLC | 12-12028 (MG) |
| GMAC-RFC Holding Company, LLC | 12-12029 (MG) |
| GMAC Model Home Finance I, LLC | 12-12030 (MG) |
| GMAC Mortgage USA Corporation | 12-12031 (MG) |
| GMAC Mortgage, LLC | 12-12032 (MG) |
| GMAC Residential Holding Company, LLC | 12-12033 (MG) |
| GMACRH Settlement Services, LLC | 12-12034 (MG) |
| GMACM Borrower LLC | 12-12035 (MG) |
| GMACM REO LLC | 12-12036 (MG) |
| GMACR Mortgage Products, LLC | 12-12037 (MG) |
| HFN REO Sub II, LLC | 12-12038 (MG) |
| Home Connects Lending Services, LLC | 12-12039 (MG) |
| Homecomings Financial Real Estate Holdings, LLC | 12-12040 (MG) |
| Homecomings Financial, LLC | 12-12042 (MG) |
| Ladue Associates, Inc. | 12-12043 (MG) |
| Passive Asset Transaction, LLC | 12-12044 (MG) |
| PATI A, LLC | 12-12045 (MG) |
| PATI B, LLC | 12-12046 (MG) |
| PATI Real Estate Holdings, LLC | 12-12047 (MG) |
| RAHI A, LLC | 12-12048 (MG) |
| RAHI B, LLC | 12-12049 (MG) |
| RAHI Real Estate Holdings, LLC | 12-12050 (MG) |
| RCSFJV2004, LLC | 12-12051 (MG) |
| Residential Accredit Loans, Inc. | 12-12052 (MG) |
| Residential Asset Mortgage Products, Inc. | 12-12053 (MG) |
| Residential Asset Securities Corporation | 12-12054 (MG) |
| Residential Consumer Services of Alabama, LLC | 12-12055 (MG) |
| Residential Consumer Services of Ohio, LLC | 12-12056 (MG) |
| Residential Consumer Services of Texas, LLC | 12-12057 (MG) |
| Residential Consumer Services, LLC | 12-12058 (MG) |
| Residential Funding Mortgage Exchange, LLC | 12-12059 (MG) |
| Residential Funding Mortgage Securities I, Inc. | 12-12060 (MG) |
| Residential Funding Mortgage Securities II, Inc. | 12-12061 (MG) |
| Residential Funding Real Estate Holdings, LLC | 12-12062 (MG) |
| Residential Mortgage Real Estate Holdings, LLC | 12-12063 (MG) |
| RFC-GSAP Servicer Advance, LLC | 12-12064 (MG) |
| RFC Asset Holdings II, LLC | 12-12065 (MG) |
| RFC Asset Management, LLC | 12-12066 (MG) |
| RFC Borrower LLC | 12-12068 (MG) |
| RFC Construction Funding, LLC | 12-12069 (MG) |
| RFC REO LLC | 12-12070 (MG) |
| RFC SFJV-2002, LLC | 12-12071 (MG) |