**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| AEGIS USA INC. | 2049 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |
| AIG ASSET MANAGEMENT US LLC | ATTN RUSSELL LIPMAN 80 PINE ST NEW YORK NY 10038 |
| AKERMAN SENTERFITT LLP | COUNSEL TO EVERBANK ATTN: SUSAN F. BALASCHAK AND HADI KHATIB, ESQS. 335 MADISON AVENUE, SUITE 2600 NEW YORK NY 10017 |
| AKERMAN SENTERFITT LLP | COUNSEL TO EVERBANK ATTN: ANDREA S. HARTLEY, ESQ. ONE SOUTHEAST THIRD AVENUE 25TH FLOOR MIAMI FL 33131 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP ATTN: FRED S. HODARA, ROBERT A. JOHNSON AND CHRISTOPHER W. CARTY, ESQS. ONE BRYANT PARK NEW YORK NY 10036-6745 |
| ALAN GARDNER | C/O WILLIAMSON & WILLIAMS 187 PARFITT WAY SW, SUITE 250 BAINBRIDGE ISLAND WA 98110 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F. HARRIS & PAMELA H. WALTERS,ESQS 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | COUNSEL TO HSBC BANK USA, NA, AS TRUSTEE OF CERTAIN MORTGAGE BACKED SECURITIES TRUSTS ATTN: KEN COLEMAN AND JOHN KIBLER, ESQS. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLSTATE INSURANCE | C/O QUINN EMANUEL URQUHART & SULLIVAN 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN PETER A MCELVAIN 3075 SANDERS RD STE G5A NORTHBROOK IL 60062 |
| ALLY BANK | TOM HOUGHTON 440 S CHURCH ST # 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC | JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST # 1100 CHARLOTTE NC 28202 |
| ALSTON & BIRD LLP | MARTIN G BUNIN ESQ & WILLIAM HAO ESQ 90 PARK AVE NEW YORK NY 10016 |
| ALSTON & BIRD LLP | WILLIAM B MACURDA BANK OF AMERICA PLAZA STE 4000 101 S TRYON ST CHARLOTTE NC 28280-4000 |
| ALSTON & BIRD LLP | JOHN C WEITNAUER ESQ ONE ATLANTIC CENTER 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| AMBAC ASSURANCE CORP | C/O PATTERSON BELKNAP WEBB & TYLER 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ASSISTANT ATTORNEY GENERAL | JOHN MARK STERN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| ASSURED GUARANTY CORP. | C/O MARGARET YANNEY 31 WEST 52ND STREET NEW YORK NY 10019 |
| ATTORNEY GENERAL FOR THE STATE OF NEW YORK | VICTORIA L. SAFRAN ASSISTANT ATTORNEY GENERAL NASSAU REGIONAL OFFICE 200 OLD COUNTRY ROAD, SUITE 240 MINEOLA NY 11501 |
| BANK OF NEW YORK MELLON | SARAH STOUT & JENNIFER J PROVENZANO 525 WILLIAM PENN PLACE PITTSBURGH PA 15259-0001 |
| BARCLAYS BANK PLC | ALICIA BORYS & PATRICK KERNER 745 7TH AVE 27TH FL NEW YORK NY 10019 |
| BARCLAYS BANK PLC | JOE TRICAMO & MAY WONG 1301 SIXTH AVE NEW YORK NY 10019 |
| BARNES & THORNBURG LLP | COUNSEL TO USAA FEDERAL SAVINGS BANK ATTN: DAVID M. POWLEN 1000 NORTH WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: JAI K. CHANDRASEKHAR 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, JONATHAN D. USLANER AND MATTHEW P. JUBENVILLE, ESQS. 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| BMMZ HOLDING LLC | C/O ALLY FINANCIAL INC, ATTN COURTNEY LOWMAN 200 RENAISSANCE CENTER MAIL CODE 482-B12-B96 DETROIT MI 48265-2000 |
| BNYMELLON | C/O DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BOILERMAKER BLACKSMITH NATIONAL PENSION TRUST | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 18 PINE ST 14TH FL NEW YORK NY 10005 |
| BRIAN KESSLER, ET AL | C/O WALTERS BENDER STROHBEHN & VAUGHAN, P.C. 2500 CITY CENTER SQUARE, 1100 MAIN, SUITE 2500 KANSAS CITY MO 64105 |
| CADWALADER WICKERSHAM & TAFT LLP | GREGORY M PETRICK & INGRID BAGBY ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | MARK C ELLENBERG ESQ 700 SIXTH ST NW WASHINGTON DC 20001 |
| CAMBRIDGE PLACE INVESTMENT MANAGEMENT | C/O DONNELLY, CONROY & GELHAAR LLP 1 BEACON STREET, 33RD FLOOR BOSTON MA 02108 |

| Claim Name | Address Information |
|------------|---------------------|
| INC. | C/O DONNELLY, CONROY & GELHAAR LLP 1 BEACON STREET, 33RD FLOOR BOSTON MA 02108 |
| CARTER LEDYARD & MILBURN LLP | AARON R. CAHN & LEONARDO T 2 WALL STREET COUNSEL FOR AD HOC CONSORTIUM OF RMBS HOLDERS NEW YORK NY 10005 |
| CHADBOURNE & PARKE LLP | HOWARD SEIFE, ESQ. & DAVID M. LEMAY, ESQ. COUNSEL FOR THE EXAMINER 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CITIBANK NA | ATTN BOBBIE THEIVAKUMARAN 390 GREENWICH ST 6TH FL NEW YORK NY 10013 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | COUNSEL TO WILMINGTON TRUST NATIONAL ASSOCIATION ATTN: THOMAS J. MOLONEY AND SEAN A. O'NEAL, ESQS ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN MILSTEIN SELLERS & TOLL PLLC | JOEL P LAITMAN, CHRISTOPHER LOMETTI, MICHAEL B EISENKRAFT, DANIEL B REHNS & KENNETH M REHNS 88 PINE ST 14TH FL NEW YORK NY 10005 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD PA | MICHAEL D WARNER & EMILY S CHOU 301 COMMERCE ST STE 1700 FORT WORTH TX 76102 |
| CREDSTAR | 12395 FIRST AMERICAN WAY POWAY CA 92064 |
| CROWE & DUNLEVY, P.C. | COUNSEL TO MIDFIRST BANK ATTN: WILLIAM H. HOCH 20 N. BROADWAY AVE., STE 1800 OKLAHOMA CITY OK 73102 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | CONFLICTS COUNSEL FOR DEBTORS ATTN: STEVEN J. REISMAN, MICHAEL A. COHEN AND MARYANN GALLAGHER 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DAVID A. JASON | VP DEFAULT GROUP ACCOUNT MANAGER U.S. BANK GLOBAL CORPORATE TRUST SERVICES 190 S. LASALLE ST. MK-IL-SL8 CHICAGO IL 60603 |
| DAVID P. STICH, ESQ. | COUNSEL TO NYCTL 2011-A TRUST 521 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10175 |
| DEBORAH PANGEL AND LEE SACHS | C/O LINDA TIRELLI ONE NORTH LEXINGTON AVENUE, 11TH FLOOR WHITE PLAINS NY 10601 |
| DECHERT LLP | GLENN E SIEGEL, HECTOR GONZALEZ, BRIAN E GREER & MAURICIO A ESPANA 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| DEUTSCHE BANK | ROSA MENDEZ CORPORATE TRUST DEPARTMENT 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK AG, NEW YORK | C/O JOE SALAMA 60 WALL STREET NEW YORK NY 10005-2836 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN BRENDAN MEYER HARBORSIDE FINANCIAL CENTER 100 PLAZA ONE JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DIANNA J. CALEY | CALEY DEHKODA & QADRI, DBA WONG FLEMING 2340 130TH AVE NE, SUITE D-150 BELLEVUE WA 98005 |
| DON E. DIANE M. PATTERSON | C/O SIEGEL BRILL, P.A. 100 WASHINGTON AVENUE SOUTH, SUITE 1300 MINNEAPOLIS MN 55401 |
| DONNA MOORE | C/O KESSLER TOPAZ MELTZER & CHECK, LLP 280 KING OF PRUSSIA ROAD RADNOR PA 19087 |
| EMORTGAGE LOGIC | 9151 BOULEVARD 26, SUITE 400 N RICHLAND HILLS TX 76180-5605 |
| FANNIE MAE | ATTN JOHN S FORLINES VP, CREDIT MANAGEMENT 3900 WISCONSIN AVE NW MAIL STOP 8H-504 WASHINGTON DC 20016 |
| FANNIE MAE | CATHERINE LASHER 950 EAST PACES FERRY ROAD SUITE 1900 ATLANTA GA 30326 |
| FEDELINA ROYBAL-DEAGUERO 2008 TRUST | 42265 LITTLE LAKE ROAD NEWARK CA 94560 |
| FEDERAL HOME LOAN BANK OF BOSTON | C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF CHICAGO | C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| FEDERAL HOUSING FINANCE AGENCY | C/O ALFRED POLLARD 400 SEVENTH STREET, SW WASHINGTON DC 20024 |
| FEIN, SUCH & CRANE, LLP | COUNSEL TO RESIDENTIAL CREDIT SOLUTIONS, INC. ATTN: MARK K. BROYLES, ESQ. 28 EAST MAIN STREET, SUITE 1800 ROCHESTER NY 14614 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI, LLP | COUNSEL TO CALIFORNIA HOUSING FINANCE AGENCY ATTN: PAUL J. PASCUZZI, ESQ. 400 CAPITOL MAILL, SUITE 1450 SACRAMENTO CA 95814 |
| FINANCIAL GUARANTY INSURANCE CO. | C/O JONES DAY 222 EAST 41ST STREET NEW YORK NY 10017-6702 |
| FINANCIAL GUARANTY INSURANCE COMPANY | ATTN JOHN DUBEL 125 PARK AVE NEW YORK NY 10017 |
| FOLEY & MANSFIELD PLLP | THOMAS J LALLIER 250 MARQUETTE AVE STE 1200 MINNEAPOLIS MN 55401 |
| FREDDIE MAC | KENTON W HAMBRICK ASSOCIATE GENERAL COUNSEL M/S202 8200 JONES BRANCH DR MCLEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| FREDDIE MAC | PAUL MULLINGS 1551 PARK RUN DRIVE MS D2K MCLEAN VA 22102-3110 |
| FREEBORN AND PETERS LLP | DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER STREET, STE 3000 CHICAGO IL 60606 |
| FREEBORN AND PETERS LLP | THOMAS R. FAWKES, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, STE 3000 CHICAGO IL 60606 |
| FRENKEL, LAMBERT, WEISS, WEISMAN & GORDON, LLP | ATTN:  KAREN M. SHEEHAN, ESQ. 20 WEST MAIN STREET BAY SHORE NY 11706 |
| GIBBONS P.C. | COUNSEL TO WELLS FARGO BANK N.A. ATTN: KAREN A GIANNELLI, ESQ. ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS P.C. | COUNSEL TO WELLS FARGO BANK, N.A. ATTN: JEFFERY S. BERKOWITZ, ESQ. ONE PENNSYLVANIA PLAZA 37TH FLOOR NEW YORK NY 10119-3701 |
| GIBBS & BRUNS LLP | KATHY D PATRICK ESQ & SCOTT A HUMPHRIES ESQ 1100 LOUISIANA STE 5300 HOUSTON TX 77002 |
| GIBBS & BRUNS, L.L.P. | KATHY D. PATRICK 1100 LOUISIANA SUITE 5300 HOUSTON TX 77002 |
| GINNIE MAE | TED TOZER 550 12 ST. SW 3RD FLOOR WASHINGTON DC 20024 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER, ESQ. COUNSEL TO MANUFACTURERS AND TRADERS TRUST CO. 140 PEARL STREET, SUITE 100 BUFFALO NY 14202 |
| HP ENTERPRISE SERVICES LLC | AYALA HASSELL ESQ 5400 LEGACY DR PLANO TX 75024 |
| HUNTINGTON BANCSHARES INC. | C/O GRANT & EISENHOFER 123 S. JUSTISON STREET WILMINGTON DE 19801 |
| HUNTON & WILLIAMS LLP | COUNSEL TO NEWPORT MANAGEMENT CORPORATION ATTN: RICHARD P. NORTON AND ROBERT A RICH, ESQS 200 PARK AVENUE, 53RD FLOOR NEW YORK NY 10166-0136 |
| INDECOMM GLOBAL SERVICES | BALAJI VENKATACHALAM 200 MIDDLESEX ESSEX TURNPIKE SUITE 102 ISELIN NJ 08830 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST PHILADELPHIA PA 19104 |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION 31 HOPKINS PLZ RM 1150 BALTIMORE MD 21201 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 18 PINE ST 14TH FL NEW YORK NY 10005 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATTN: JOSEPH CORRIGAN 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| ISGN FULFILLMENT SERVICES INC | 3220 TILLMAN DRIVE, SUITE 301 BENSALEM PA 19020 |
| JONES DAY | CORINNE BALL, RICHARD L WYNNE & LANCE E MILLER 222 EAST 41ST STREET NEW YORK NY 10017 |
| JONES DAY | CARLE E BLACK 901 LAKESIDE AVE CLEVELAND OH 44114 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ANDREW K GLENN, MATTHEW B STEIN, DANIEL A FLIMAN & NII AMAR AMAMOO 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | JAMES S CARR & ERIC R WILSON 101 PARK AVE NEW YORK NY 10178 |
| KESSLER TOPAZ MELTZER & CHECK LLP | COUNSEL TO THE PLAINTIFFS AND PUTATIVE CLASS ATTN: EDWARD W. CIOLKO, DONNA SIEGEL MOFFA & TERENCE S. ZIEGLER 280 KING OF PURSSIA ROAD RADNOR PA 19087 |
| KILPATRICK & ASSOCIATES, P.C. | ATTORNEY FOR THE OAKLAND COUNTY TREASURER ATTN: RICHARDO I. KILPATRICK 903 NORTH OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 |
| KING & SPALDING LLP | COUNSEL TO LONE STAR U.S. ACQUISITIONS, LLC ATTN: PAUL K. FERDINANDS, W. AUSTIN JOWERS AND THADDEUS D. WILSON, ESQS. 1180 PEACHTREE STREET N.E. ATLANTA GA 30309 |
| KIRKLAND & ELLIS | RICHARD M CIERI 601 LEXINGTON AVE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | ATTN RAY C SCHROCK, RAY C CIERI & STEPHEN E HESSLER 601 LEXINGTON AVE NEW YORK NY 10022-4611 |
| KLESTADT & WINTERS LLP | ATTN TRACY L KLESTADT & JOSEPH C CORNEAU 570 SEVENTH AVE 17TH FL NEW YORK NY 10018 |
| KRAMER LEVIN NAFTALLIS & FRANKEL LLP | KENNETH H ECKSTEIN, THOMAS MOERS MAYER & DOUGLAS H MANNAL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KURTZMAN CARSON CONSULTANTS | ALISON M. TEARNEN SCHEPPER 2335 ALASKA AVE EL SEGUNDO CA 90245 |
| LAW OFFICES OF CHRISTOPHER GREEN | COUNSEL TO MARY PERKINS WHITE TWO UNION SQUARE, SUITE 4285 601 UNION STREET SEATTLE WA 98101 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF ROBERT E LUNA PC | ANDREA SHEEHAN 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEHMAN BROTHERS HOLDINGS INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | COUNSEL TO THE TAXING AUTHORITY OF TEXAS COUNTY OF JASPER ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | COUNSEL TO CAMERON COUNTY ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LOAN VALUE GROUP | C/O FRANK POLITTA 47 W RIVER RD RUMSON NJ 07660 |
| LOCKE LORD LLP | ATTN: CASEY B. HOWARD COUNSEL FOR LOCKE LORD LLP THREE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LOEB & LOEB LLP | COUNSEL TO WILMINGTON TRUST, N.A. ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN & DEBRA W. MINOFF 345 PARK AVENUE NEW YORK NY 10154 |
| LOWENSTEIN SANDLER PC | MICHAEL S ETKIN & IRA M LEVEE 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | COUNSEL TO THE UNION CENTRAL LIFE INSURANCE CO., AMERITAS LIFE INSURANCE CORP. AND ACACIA LIFE INSURANCE COMPANY ATTN: MICHAEL S. ETKIN, IRA M. LEVEE AND ANDREW BEHLMANN, ESQS. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | COUNSEL TO THE PLAINTIFFS AND PUTATIVE CLASS ATTN: MICHAEL S. ETKIN AND IRA M. LEVEE, ESQS. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S ETKIN & IRA M LEVEE 1251 AVENUE OF THE AMERICAS 18TH FL NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | COUNSEL TO THE UNION CENTRAL LIFE INSURANCE CO., AMERITAS LIFE INSURANCE CORP. AND ACACIA LIFE INSURANCE COMPANY ATTN: MICHAEL S. ETKIN, IRA M. LEVEE AND ANDREW BEHLMANN 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | COUNSEL TO PLAINTIFFS AND THE PUTATIVE CLASS ATTN: MICHAEL S. ETKIN AND IRA M. LEVEE, ESQS. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| M&TCC | 1 M&T PLAZA, 7TH FLOOR BUFFALO NY 14203 |
| MAGNOZZI & KYE, LLP | COUNTSEL TO ORACLE AMERICA, INC. A AMISH R. DOSHI, ESQ. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | C/O BERNADETTE HARRIGAN 1295 STATE STREET SPRINGFIELD MA 01111-0001 |
| MATHIS, RIGGS & PRATHER, P.S.C. | ATTN:  DONALD T. PRATHER 500 MAIN STREET, SUITE 5 SHELBYVILLE KY 40065 |
| MBIA INSURANCE CORPORATION | ATTN MITCHELL SONKIN 113 KING ST ARMONK NY 10504 |
| MBIA, INC. | C/O CADWALADER, WICKERSHAM & TAFT ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MCCREARY, VESELKA, BRAGG & ALLETN, P.C. | COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS ATTN: LEE GORDON, ESQ. P.O. BOX 1269 ROUND ROCK TX 78680 |
| MCKOOL SMITH | ATTN: PAUL D. MOAK 600 TRAVIS ST., SUITE 7000 HOUSTON TX 77002 |
| MCKOOL SMITH PC | MICHAEL R CARNEY ONE BRYANT PARK 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH PC | PAUL D MOAK 600 TRAVIS ST., SUITE 7000 HOUSTON TX 77002 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 18 PINE ST 14TH FL NEW YORK NY 10005 |
| MONROE COUNTY TAX CLAIM BUREAU | 1 QUAKER PLAZA, ROOM 104 ATTN: MELINDA KNITTER STROUDSBURG PA 18360 |
| MORGAN LEWIS & BOCKIUS LLP | JAMES L GARRITY JR 101 PARK AVE NEW YORK NY 10178-0600 |
| MORGAN LEWIS & BOCKIUS LLP | MICHAEL S KRAUT 101 PARK AVE NEW YORK NY 10178-0600 |
| MORGAN LEWIS & BOCKIUS LLP | PATRICK D FLEMING 101 PARK AVE NEW YORK NY 10178-0600 |
| MORITT HOCK & HAMROFF LLP | COUNSEL TO CAL-WESTERN RECONVEYANCE CORPORATION ATTN: LESLIE A. BERKOFF 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MORRISON & FOERSTER LLP | LARREN M NASHELSKY, GARY S LEE & LORENZO MARINUZZI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON COHEN LLP | JOSEPH T MOLDOVAN ESQ 909 THIRD AVE NEW YORK NY 10022 |
| MUNGER TOLLES & OLSON LLP | SETH GOLDMAN 355 S GRAND AVE LOS ANGELES CA 90071 |
| MUNGER TOLLES & OLSON LLP | THOMAS B WALPER 355 S GRAND AVE LOS ANGELES CA 90071 |
| NATIONAL CREDIT UNION ADMINISTRATION BOARD | C/O SUSMAN GODFREY LLP 1901 AVENUE OF THE STARS, SUITE 950 LOS ANGELES CA 90067-6029 |
| NATIONSTAR MORTGAGE LLC | ATTN: GENERAL COUNSEL 350 HIGHLAND DRIVE LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY CARPENTERS HEALTH FUND | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 18 PINE ST 14TH FL NEW YORK NY 10005 |
| NEW JERSEY CARPENTERS VACATION FUND | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 18 PINE ST 14TH FL NEW YORK NY 10005 |
| OFFICE OF THE NY STATE ATTORNEY GENERAL | ERIC T SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |
| OFFICE OF THE US ATTORNEY FOR | THE SOUTHERN DISTRICT OF NY UNITED STATES ATTORNEY PREET BHARARA ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 18 PINE ST 14TH FL NEW YORK NY 10005 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DAVID W DYKHOUSE & BRIAN P GUINEY 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PENNSYLVANIA ATTORNEY GENERAL | CAROL E. MOMJIAN SENIOR DEPUTY ATTORNEY GENERAL PA I.D. NO. 049219 OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| PENNYMAC LOAN SERVICES, LLC | C/O ALDRIDGE CONNORS LLP BANKRUPTCY DEPARTMENT FIFTEEN PIEDMONT CENTER 3575 PIEDMONT ROAD, N.E., SUITE 500 ATLANTA GA 30305 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | C/O ELIZABETH BANDA CALVO PO BOX 13430 ARLINGTON TX 76094-0430 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | COUNSEL TO 2255 PARTNERS, L.P. ATTN: BRANDON JOHNSON 1540 BROADWAY NEW YORK NY 10036-4036 |
| POLICE AND FIRE RETIREMENT SYSTEM | OF THE CITY OF DETROIT C/O ZWERLING, SCHACHTER & ZWERLING 41 MADISON AVENUE NEW YORK NY 10010 |
| POLSINELLI SHUGHART PC | COUNSEL TO REPRESENTATIVE PLAINTIFFS AND THE PUTATIVE CLASS ATTN: DANIEL J. FLANIGAN AND JASON A. NAGI, ESQS. 805 THIRD AVENUE, SUITE 2020 NEW YORK NY 10022 |
| PROSKAUER ROSE LLP | SCOTT K RUTSKY & JARED D ZAJAC ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | SUSHEEL KIRPALANI & SCOTT C SHELLEY 51 MADISON AVE 22ND FL NEW YORK NY 10010 |
| RECEIVABLE MANAGEMENT SERVICES | COUNSEL TO EMC CORPORATION ATTN: RONALD ROWLAND, ESQ. 307 INTENRATIONAL CIRCLE, STE 270 HUNT VALLEY MD 21030 |
| REILLY POZNER LLP | MICHAEL A ROLLIN 1900 16TH ST STE 1700 DENVER CO 80202 |
| RESIDENTIAL CAPITAL LLC | TAMMY HAMZEHPOUR 1100 VIRGINIA DR FT WASHINGTON PA 19034 |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: STEVEN W. PEPICH 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: CHRISTOPHER M. WOOD POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1900 SAN FRANCISCO CA 94104 |
| ROBERT E. BROWN, P.C. | COUNSEL TO HOMEOWNER CLAIMAINTS 44 WALL STREET, 12TH FLOOR |
| ROMERO LAW FIRM | COUNSEL TO SECURED CREDITOR, COUNTY OF SAN BERNARDINO, CALIFORNIA ATTN: MARTHA E. ROMER BMR PROFESSIONAL BUILDING |
| ROPES & GRAY LLP | D ROSS MARTIN ESQ & KEITH H WOFFORD ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | D. ROSS MARTIN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| ROWEN L DRENNE AS REPRESENTATIVE | FOR THE PLAINTIFFS BRIAN KESSLER ET AL 3725 N INDIANA KANSAS CITY MO 64117 |
| SCARINCI & HOLLENBECK, LLC | COUNSEL TO THE CITY OF UNION CITY, NEW JERSEY ATTN: JOEL R. GLUCKSMAN, ESQ. 1100 VALLEY BROOK AVE., P.O. BOX 790 LYNDHURST NJ 07071-0790 |
| SCARINCI & HOLLENBECK, LLC | COUNSEL TO THE TOWNSHIP OF WALL ATTN: JOEL R. GLUCKSMAN, ESQ. 1100 VALLEY BROOK AVE., PO BOX 790 LYNDHURST NJ 07071-0790 |
| SCHLAM STONE & DOLAN LLP | ATTORNEYS FOR HOMEOWNER CLAIMANTS ATTN: BENNETTE D. KRAMER 26 BROADWAY, 19TH FLOOR NEW YORK NY 10004 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | BENJAMIN P DEUTSCH ESQ 140 BROADWAY STE 3100 NEW YORK NY 10005-1101 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | BARRY BRESSLER & RICHARD A BARKASY 1600 MARKET ST STE 3600 PHILADELPHIA PA 19103-7286 |
| SCHULTE ROTH & ZABEL LLP | COUNSEL TO CERBERUS CAPITAL MANAGEMENT, L.P. ATTN: ADAM C. HARRIS, HOWARD O. GODNICK, MARGUERITE E. GARDINER & MICHAEL G. CUTINI, ESQS 919 THIRD AVENUE NEW YORK NY 10022 |
| SEALINK FUNDING LIMITED | C/O LABATON SUCHAROW LLP 140 BROADWAY NEW YORK NY 10005 |
| SECRETARY OF STATE | 123 WILLIAM ST NEW YORK NY 10038-3804 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE, DIVISION OF CORPORATIONS | 99 WASHINGTON AVE STE 600 ONE COMMERCE PLZ ALBANY NY 12231-0001 |
| SECURITIES & EXCHANGE COMMISSION | NY REGIONAL OFFICE GEORGE S CANELLOS REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER STE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 |
| SEWARD & KISSELL LLP | GREG S BATEMAN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSELL LLP | COUNSEL TO U.S. BANK NATIONAL ASSOCIATION, AS MASTER SERVICER ATTN: RONALD L. COHEN AND KALYAN DAS, ESQS. ONE BATTER PARK PLAZA NEW YORK NY 10004 |
| SHAFFERMAN & FELDMAN LLP | COUNSEL TO NYCTL 2011-A TRUST ATTN: JOEL M. SHAFFERMAN, ESQ. 286 MADISON AVENUE, SUITE 502 NEW YORK NY 10017 |
| SHAPIRO, BLASI WASSERMAN & GORA, P.A. | COUNSEL TO PETRA FINANCE, LLC ATTN: THOMAS A. CONRAD, ESQ. 7000 GLADES ROAD, SUITE 400 BOCA RATON FL 33434 |
| SHEARMAN & STERLING LLP | FREDRIC SOSNICK & SUSAN A FENNESSEY 599 LEXINGTON AVE NEW YORK NY 10022 |
| SIDLEY AUSTIN LLP | LARRY J NYHAN & JESSICA CK BOELTER ONE DEARBORN CHICAGO IL 60603 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JONATHAN H. HOFER FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | KEN ZIMAN FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | SARAH M WARD FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | SUZANNE D T LOVETT FOUR TIMES SQUARE NEW YORK NY 10036 |
| STEIN, WIENER & ROTH, LLP | COUNSEL TO ONE WEST BANK, FSB ONE OLD COUNTRY ROAD, SUITE 113 CARLE PLACE NY 11514 |
| STEVEN AND RUTH MITCHELL | C/O WALTERS BENDER STROEHBEHN & VAUGHAN, P.C 2500 CITY CENTER SQUARE, 1100 MAIN STREET KANSAS CITY MO 64105 |
| STICHTING PENSIOENFONDS ABP | C/O GRANT & EISENHOFER 123 S. JUSTISON STREET WILMINGTON DE 19801 |
| STINSON MORRISON HECKER LLP | COUNSEL TO BANK OF THE WEST 1201 WALNUT STREET, SUITE 2900 ATTN: ANDREW W. MULLER, ESQ. KANSAS CITY MO 64106 |
| TALCOTT FRANKLIN P.C. | ATTN: TALCOTT J. FRANKLIN & DEREK S. WHITE 208 N. MARKET STREET, SUITE 200 DALLAS TX 75202 |
| TCF NATIONAL BANK | JANELLA J MILLER SR VP & SENIOR COUNSEL 200 LAKE ST WAYZATA MN 55391 |
| TEITELBAUM & BASKIN, LLP | ATTORNEYS FOR JP MORGAN CHASE BANK, N.A. ATTN: JAY TEITELBAUM, ESQ. 1 BARKER AVENUE THIRD FLOOR WHITE PLAINS NY 10601 |
| THE BANK OF NEW YORK MELLON | ASSET-BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN ROBERT H MAJOR VICE PRESIDENT 6525 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| THE CANADA TRUST COMPANY | SUSAN KHOKHER 79 WELLINGTON STREET, WEST, 8TH FLOOR PO BOX 1, TORONTO-DOMINION CENTRE TORONTO ON M5K 1A2 CANADA |
| THE CHARLES SCHWAB CORPORATION | C/O GRAIS & ELLSWORTH LLP 70 EAST 55TH STREET NEW YORK NY 10022 |
| THE UNION CENTRAL LIFE INSURANCE COMPANY | C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| THRIVENT FINANCIAL FOR LUTHERANS | C/O TERESA J. RASMUSSEN 625 FOURTH AVENUE S. MINNEAPOLIS MN 55415-1624 |
| TIFFANY SMITH | C/O SCHROETER GOLDMARK & BENDER 500 CENTRAL BLDG., 810 THIRD AVE. SEATTLE WA 98104 |
| TRAVIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: KAY D. BROCK, ASST COUNTY ATTORNEY P.O. BOX 1748 AUSTIN TX 78767 |
| U.S. BANK NATIONAL ASSOCIATION | C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: GEORGE RAYZIS 50 SOUTH 16 TH STREET SUITE 2000 PHILADELPHIA PA 19102 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: IRINA PALCHUK 60 LIVINGSTON AVENUE EP-MN-WS1D ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | MICHELLE MOELLER 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TANVER ASHRAF, CORPORATE TRUST SERVICES WEST SIDE FLATS, EP-MN-WS3D 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: MAMTA K SCOTT 190 S. LASALLE STREET CHICAGO IL 60603 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: GLENN D. GILLETTE CIVIL DIVISION 1100 L STREET NW, ROOM 10018 WASHINGTON DC 20005 |
| U.S. DEPARTMENT OF JUSTICE | US ATTORNEY GENERAL, ERIC H. HOLDER, JR. 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES ATTORNEY'S OFFICE | FOR THE SOUTHERN DISTRICT OF NEW YORK CIVIL DIVISION, ATTN JOSEPH CORDARO 86 CHAMBERS ST 3RD FL NEW YORK NY 10007 |
| US TRUSTEE FOR THE SOUTHERN DISTRICT OF NY | TRACY HOPE DAVIS, LINDA A. RIFFKIN AND BRIAN S. MASUMOTO 33 WHITEHALL ST 21ST FL, REGION 2 NEW YORK NY 10004 |
| WALTERS BENDER STROHBEHN & VAUGHAN, P.C. | COUNSEL TO REPRESENTATIVE PLAINTIFFS AND THE PUTATIVE CLASS ATTN: J. MICHAEL VAUGHAN AND DAVID M. SKEENS 2500 CITY CENTER SQUARE 1100 MAIN STREET KANSAS CITY MO 64105 |
| WEIL, GOTSHAL & MANGES LLP | COUNSEL TO SYNCORA GUARANTEE INC. ATTN: GARY T. HOLTZER 767 FIFTH AVENUE NEW YORK NY 10153-0119 |
| WELLS FARGO & COMPANY | WF 8113, P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK NA | ATTN CORP TRUST SERVICES – GMACM HOME EQUITY NOTES 2004 VARIABLE FUNDING TRUST PO BOX 98 COLUMBIA MD 21046 |
| WELLS FARGO BANK NA | C/O ALSTON & BIRD LLP 101 SOUTH TRYON ST STE 4000 CHARLOTTE NC 28280-4000 |
| WELLS FARGO BANK, N.A. | KELLY RENTZ CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO LAW DEPARTMENT | ATTN: KRISTI GARCIA, ESQ. SENIOR COUNSEL MAC T7405-010 4101 WISEMAN BOULEVARD SAN ANTONIO TX 78251 |
| WENDY ALISON NORA | 210 SECOND ST NE MINNEAPOLIS MN 55413 |
| WENDY ALISON NORA | COUNSEL TO RAY ELLIOTT OF RAPID CITY, SOUTH DAKOTA PAUL PAPAS, PHOENIX, ARIZONA 210 SECOND STREET NE MINNEAPOLIS MN 55413 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O CRAIG SLAUGHTER 500 VIRGINIA STREET EAST, SUITE 200 CHARLESTON WV 25301 |
| WESTERN & SOUTHERN | C/O WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WHITE & CASE LLP | ATTN: GERARD UZZI 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WILMINGTON TRUST | JENNIFER WILLIAMS 1100 N. MARKET ST. WILMINGTON DE 19801 |
| WILMINGTON TRUST NA | JULIE J BECKER VICE PRESIDENT 50 SOUTH SIXTH ST STE 1290 MINNEAPOLIS MN 55402-1544 |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | COUNSEL TO COUNTY OF PUTNAM, DEPT OF FINANCE ATTN: DAVID TILLEM, ESQ. 3 GANNETT DRIVE WHITE PLAINS NY 10604-3407 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER 200 PARK AVENUE NEW YORK NY 10166 |
| WINSTON & STRAWN LLP | DAVID NEIER, CAREY D SCHREIBER & ALAN MOSKOWITZ 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WOLLMUTH MAHER & DEUTSCH LLP | COUNSEL TO THE WESTERN AND SOUTHERN LIFE INSURANCE COMPANY, ET AL ATTN: JAMES N. LAWLOR ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| WOLLMUTH MAHER & DEUTSCH LLP | COUNSEL TO THE WESTERN AND SOUTHERN LIFE INSURANCE COMPANY, ET AL ATTN: PAUL R. DEFILIPPO AND STEVEN S. FITZGERALD 500 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10110 |
| ZUCKERMAN SPAEDER LLP | ATTN: GRAEME W. BUSH, NELSON C. COHAN & LAURA E. NEISH, ESQS. 1185 AVENUE OF THE AMERICAS, 31ST FLOOR COUNSEL TO NATIONAL CREDIT UNION, ET AL NEW YORK NY 10036 |
| ZUCKERMAN SPAEDER LLP | GRAEME W. BUSH, NELSON C. COHEN AND LAURA E. NEISH, ESQS. 1800 M. STREET, N.W., SUITE 1000 WASHINGTON DC 20036 |

**Total Creditor count  225**

| Claim Name | Address Information |
|---|---|
| 02 MARKETING & DESIGN | 333 HEGENBERGER RD STE 325 OAKLAND CA 94621-1474 |
| 0719 INC CB HUNTER REALTY INC | 32648 CTR RIDGE RD NORTH RIDGEVILL OH 44039 |
| 0852491 B C LTD | 4004 LEGEND DR ROCKLIN CA 95765 |
| 1 800 EAST WEST MORTGAGE COMPANY | 171 LOCKE DR STE 107 MARLBOROUGH MA 01752 |
| 1 DERFUL ROOFING AND RESTORATION | 9864 W GAIRTON DR LAKEWOOD CO 80227 |
| 1 FIRST OF KNOXVILLEGMAC | 125 S 3RD KNOXVILLE IA 50138 |
| 1 ON 1 LEGAL SERVICES | 307 W 200 S STE 2004 SALT LAKE CITY UT 84101 |
| 1 ON 1 LEGAL SERVICES | 307 W 200 S STE 2004 STE 3004 SALT LAKE CITY UT 84101 |
| 1 ON 1 LEGAL SERVICES | 307 W 200 S STE 2004 SALT LAKE CITY UT 84101-1261 |
| 1 ROOF ATLANTA INC | 5751 W STEWARTS MILL RD DOUGLASVILLE GA 30135 |
| 1-800-EAST-WEST MORTGAGE COMPANY, INC | 171 LOCKE DRIVE MARLBOROUGH MA 01752 |
| 100 CHESAPEAKE STREET CONDO | 100 CHESAPEAKE ST SE NO 8 WASHINGTON DC 20032 |
| 100 HARBORVIEW CONDOMINIUM | PO BOX 17344 C O ZALCO REALTY INC BALTIMORE MD 21297 |
| 100 REALTORS INC | 27 MAPLE CT DECATUR IL 62526 |
| 1000 SPRINGS HOA | PO BOX 685 MERIDIAN ID 83680-0685 |
| 1000 WEST WASHINGTON | 1000 WWASHINGTON BLVD CHICAGO IL 60607 |
| 1001-09 WAUKEGAN RD. BLDG | C/O ROCKOFF, HARLAN, RASOF, LTD 3818 OAKTON STREET SKOKIE IL 60076 |
| 10033 IRVING PARK CONDO ASSN | 3856 OAKTON C O CAGAN MANAGEMENT SKOKIE IL 60076 |
| 101 BAR HARBOUR CONDOMINIUM | 1251 N PLUM GROVE RD STE 140 C O AMERICAN PROPERTY MANAGEMENT SCHAUMBURG IL 60173 |
| 1010DATA INC | PO BOX 715493 COLUMBUS OH 43271 |
| 102 30 66TH ROAD COOPERATIVE | 102 30 66TH RD OWNERS INC FOREST HILLS NY 11375 |
| 10324 LADUE ROAD BUILDING L.L.C | C/O WILLIAM T. SHEAHAN 212 BRISTOL ROAD ST. LOUIS MO 63119 |
| 103RD AVE APARTMENTS | 13622 N 99TH AVE C O COLBY MANAGEMENT ASSOCIATION CUN CITY AZ 85351 |
| 105 WEST 13TH CORP | 105 W 13TH ST NEW YORK NY 10011 |
| 1050 5TH AVENUE INC | 1050 FIFTH AVE NEW YORK NY 10028-0110 |
| 106 BROWNE STREET CONDO TRUST | 106 BROWNE ST 1 BROOKLINE MA 02446 |
| 1081 LAND TRUST   V STEWARDSHIP FUND LP | HOMECOMINGS FINANCIAL CO ET AL DONALD E WERTHEIMER LAW OFCS 1017 E JEFFERSON BLVD SOUTH BEND IN 46617 |
| 1099 PRO INC. | 23901 CALABASES ROAD SUITE 2080 CALABASAS CA 91302-4104 |
| 10TH DEGREE | 1 SPECTRUM POINTE STE 330 LAKE FOREST CA 92630 |
| 11 WOOLEYS LANE HOUSING CORP | 66 COMMACK RD COMMACK NY 11725 |
| 11-23 ENON STREET REALTY TRUST | 12 PRESIDENTIAL CIRCLE BEVERLY MA 01915 |
| 110 SOUTH JUANITA OA | 27281 LAS RAMBLAS STE 120 MISSION VIEJO CA 92691 |
| 111 THIRD AVENUE REALTY CORP | 111 THIRD AVE NEW YORK NY 10003 |
| 1122 INVESTMENTS LLC | 3548 BODEGA CT SACRAMENTO CA 95864-2802 |
| 1122 WILLOW STREET LLC | 1122 WILLOW STREET 2ND FLOOR SAN JOSE CA 95125 |
| 115 SALEM STREET CONDO TRUST | 5 CUTTER AVE SOMERVILLE MA 02144 |
| 116 118 LONGHILL STREET CONDOMINIUM | 140 CHESTNUT ST C O CARON MANAGEMENT TRUST SPRINGFIELD MA 01103 |
| 116 120 LONGHILL STREET CONDO TRUST | 140 CHESTNUT ST C O CARON MANAGEMENT LLC SPRINGFIELD MA 01103 |
| 119 121 HOMESTEAD STREET | 11 WALNUT HILL RD CHESTNUT HILL MA 02467 |
| 12 OAKS | NULL NULL PA 19040 |
| 12 ROYCE ROAD CONDOMINIUM | 29 NEWBURY ST STE 301 BOSTON MA 02116 |
| 12 SPRINGER STREET CONDO | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| 120 EAST 79TH ST INCORPORATED | 120 E 79TH NEW YORK NY 10075-0319 |
| 120 LINCOLN STREET CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| 120 N LAKEVIEW CONDO ASSOC | 55 W 22ND ST 310 LOMBARD IL 60148 |
| 1210 AM WPHT | P O BOX 13484 NEWARK NJ 07188-0484 |

| Claim Name | Address Information |
|---|---|
| 1245 LA BREA LLC | 322 SOUTH LA BREA AVENUE LOS ANGELES CA 90036 |
| 1251 HEULU | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813 |
| 126 WEST 80TH ST OWNERS CORP | 126 W 80TH ST NEW YORK NY 10024-6362 |
| 1319 W SHERWIN CONDOMINIUM | 4915 N LINCOLN AVE STE 1 CHICAGO IL 60625-8218 |
| 13231 SUNDANCE LLC | 2254 UNION ST SAN DIEGO CA 92101 |
| 1325 BIRCHWOOD CONDOMINIUM | 1325 BIRCHWOOD AVE CHICAGO IL 60626 |
| 1332 42 GREENLEAF LLC | 2627 N CLARK ST NVG RESIDENTIAL ATTN DAVID HARDER CHICAGO IL 60614 |
| 134 BOSTON ST CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| 137 141 CHISWICK RD CONDOMINIUM | 1678 BEACON ST C O F AND F PROPERTY MGMT BROOKLINE MA 02445 |
| 1401 CHURCH STREET CONDO UNIT OWNERS ASSOC | C O WHITEFORD TAYLOR AND PRESTON LLC 1025 CONNECTICUT AVE NW STE 400 WASHINGTON DC 20036 |
| 1401 CHURCH STREET CONDOMINIUM V THE BANK OF | NEW YORK MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF NEW ET AL WHITEFORD TAYLOR AND PRESTON LLC 1025 CONNECTICUT AVE NWSUITE 400 WASHINGTON DC 20036 |
| 1415 26TH STREET HOMEOWNER | 1415 26TH ST UNIT 1 SANTA MONICA CA 90404 |
| 1419 DOMINIS | 1419 DOMINIS C O WAIKIKI REALTY HONOLULU HI 96822-3281 |
| 1419 DOMINIS | 1614 KALAKAUA AVE 201 C O WAIKIKI REALTY HONOLULU HI 96826 |
| 1432 W ROSEMONT CONDOMINIUM | 1432 W ROSEMONT 35 CHICAGO IL 60660 |
| 145 EAST 15TH STREET TENANTS CORP | 1740 BROADWAY C O ORSIDE REALTY CORP NEW YORK NY 10019 |
| 1464 S MICHIGAN CONDOMINIUM | PO BOX 65345 C O LEGUM AND NORMAN MID W PHOENIX AZ 85082 |
| 15 FERRY ST CONDO ASSOC | 14 SPARHAWK CIR CHELSEA MA 02150 |
| 15 NORTH BEACON CONDOMINIUM | 15 N BEACON ST ALLSTON MA 02134 |
| 1500 HOMEOWNERS ASSOCIATION | PO BOX 1625 WACO TX 76703 |
| 1500 LAKE SHORE HOA | PO BOX 1625 C O K AND S PROPERTIES TRILIJI GROUP WACO TX 76703 |
| 1500 LAKE SHORE HOA | PO BOX 1625 C O K AND S PROPERTIES TRILIJU GROUP WACO TX 76703 |
| 1518 COMMONWEALTH AVE CONDO TRUST | 125 SUMMER ST BOSTON MA 02110 |
| 15213 S 71ST HWY | 15213 S 71ST HWY GRANDVIEW MO 64030 |
| 154 BOWERS STREET CONDOMINIUM | 154 BOWERS ST JERSEY CITY NJ 07307 |
| 159 MADISON AVE OWNERS CORP | 135 EASTERN AVE NEW YORK NY 10016 |
| 15TH STREET EQUITIES LLC | 6295 FERRIS SQ #B SAN DIEGO CA 92121 |
| 15TH STREET TOWNHOMES PROPERTY | 240 15TH ST N SAINT PETERSBURG FL 33705 |
| 16 RICHARDS AVENUE CONDOMINIUM | ET AL LLP144 BANK ST PO BOX 2320 C O EDWARD K SHANLEY COOGAN SMITH ATTLEBORO MA 02703 |
| 1607 COMMONWEALTH CONDO TRUST | 100 STATE ST STE 200 BOSTON MA 02109 |
| 1610 FULLERTON CONDO ASSOCIATION | 750 N ORLEANS AVE STE 220 C O ADVANTAGE MGMT CHICAGO IL 60654 |
| 1620 S MICHIGAN CONDOMINIUM ASSOC | 22 E CULLERTON UNIT 1 CHICAGO IL 60616 |
| 1625 SHATTUCK AVENUE INVESTORS LLC | 1625 SHATTUCK AVE STE 300 BERKELEY CA 94709 |
| 1725 YORK OWNERS CORP | 1725 YORK AVE NEW YORK NY 10128 |
| 173 BROOKS STREET CONDOMINIUMS | PO BOX 53 C O IRM EAST BOSTON MA 02128-0008 |
| 1767 PEARL STREET HOMEOWNERS | 1767 PEARL ST DENVER CO 80203 |
| 180 182 SUMMER ST CONDOMINIUM TRUST | 180 182 SUMMER ST WATERTOWN MA 02472 |
| 1800 WILSON BLVD LLC | 1800 WILSON BLVD LLC 254 N WASHINGTON ST FALLS CHURCH VA 22046 |
| 1810 REALTY GROUP INC | 1810 DORCHESTER AVE DORCHESTER MA 02124 |
| 1821 N MILWAUKEE CONDOMINIUM | 1821 N MILWAUKEE AVE CHICAGO IL 60647 |
| 1891 PROFESSIONAL BLDG ASSOC | DBA OFFICE CONCEPTS 10 LIBERTY STREET DANVERS MA 01923 |
| 1891 PROFESSIONAL BUILDING ASSOCIATES | C O OFFICE CONCEPTS 10 LIBERTY ST DANVERS MA 01923 |
| 191 PRESIDENTIAL CONDOMINIUM | 191 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |
| 196 AND 210 N MAIN STREET | 259 HANOVER ST MANCHESTER NH 03104 |
| 1990 MCKIBBAN FAMILY TRUST | 28211 BLUEBELL DRIVE LAGUNA NIGUEL CA 92677 |
| 1995 H & K KOBAYASHI FAMILY TRUST | 7815 ESTANCIA STREET CARLSBAD CA 92009 |
| 1997 GMACM4 | 100 WITMER RD HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| 1998 BEAGLEY REVOCABLE TRUST | 2092 SHELBY CIR EL DORADO HILLS CA 95762 |
| 1998 EDNA HICKOK REVOCABLE TRUST | 14 SOMERSET PLACE NOVATO CA 94945 |
| 1998 R & M WAHLBERG REVOCABLE TRUST | 1938 BENTON LANE NOVATO CA 94945 |
| 1FIRST REALTY GMAC REAL ESTATE CO | 522 S MAIN ST SIKESTON MO 63801 |
| 1M1 PROPERTIES LLC | 13864 17TH AVE LEMOORE CA 93245 |
| 1ST 2ND MORTGAGE COMPANY OF NJ, INC. | 50 SPRING STREET CRESSKILL NJ 07626 |
| 1ST ACTION SERVICES | 6209 OAK RIDGE COMMVERCE WAY AUSTELL GA 30168 |
| 1ST ACTION SERVICES AND | 2623 MIRIAM LN ZOLLIE JACKSON DECATUR GA 30032 |
| 1ST ADVANTAGE MORTGAGE | 701 E 22ND ST STE 125 LOMBARD IL 60148 |
| 1ST ADVANTAGE MORTGAGE | 2205 E EMPIRE ST STE B BLOOMINGTON IL 61704 |
| 1ST AMERICAN MORTGAGE | 3926 PENDER DR 1ST FL FAIRFAX VA 22030 |
| 1ST AMERICAN TITLE | 12737 GLEN OAKS BLVD STE 17 SYLMAR CA 91342 |
| 1ST AMERICAN TITLE CO OF LA | 520 N CENTRAL AVE GLENDALE CA 91203 |
| 1ST AMERICAN TITLE INS CO | 7600 FORSYTH BLVD CLAYTON MO 63105 |
| 1ST AMERICAN TITLE INS CO | 701 HEALDSBURG AVE HEALDSBURG CA 95448 |
| 1ST AMERICAN TITLE INSURANCE | 20 N ACOMA LAKE HAVASU AZ 86403 |
| 1ST AMERICAN TITLE INSURANCE | 330 SOQUEL AVE SANTA CRUZ CA 95062 |
| 1ST CHOICE | 2822 N UNIVERSITY DR CORAL SPRINGS FL 33065-1425 |
| 1ST CHOICE MORTGAGE EQUITY CORP | 1021 BRIARGATE CIR COLUMBIA SC 29210 |
| 1ST CHOICE REAL ESTATE | 135 CONNIE PARK DR MC KEES ROCKS PA 15136-1647 |
| 1ST CHOICE REAL ESTATE | 1471 TIMBERLANE RD TALLAHASSEE FL 32312 |
| 1ST CHOICE REAL ESTATE SERVICES | 1530 METROPOLITAN BLVD TALLAHASSEE FL 32308 |
| 1ST CHOICE REALTY | PO BOX 639 KREBS OK 74554-0639 |
| 1ST CHOICE REALTY OF MISSOURI LLC | 802 S SAM HOUSTON BLVD HOUSTON MO 65483 |
| 1ST CLASS FOAM ROOFING AND COATING | 23802 N 38TH AVE GLENDALE AZ 85310 |
| 1ST COAST PROPERTIES OF JACKSONVILL | 5432 WELLER PL JACKSONVILLE FL 32211 |
| 1ST COLONIAL NATIONAL BANK | 1150 HADDON AVE COLLINGSWOOD NJ 08108 |
| 1ST CONNECTICUT APPRAISAL | 59 OLD POST RD STE DR 4 CLINTON CT 06413 |
| 1ST CONSTITUTION BANK | 1246 S RIVER RD 2ND FL CRANBURY NJ 08512 |
| 1ST FINANCIAL LENDING | 1475 W BIG BEAVER RD STE 300 TROY MI 48084 |
| 1ST GN SVCS OF EBENSBURG | 1153 W HIGH ST STE 1 EBENSBURG PA 15931 |
| 1ST IN SERVICE INC | 109 VOLVO PKWY 9 CHESAPEAKE VA 23320 |
| 1ST LOS ANGELES MORTGAGE CORP | 2615 PACIFIC COAST HWY 125 HERMOSA BEACH CA 90254 |
| 1ST LOS ANGELES MORTGAGE CORPORATION | 2615 PACIFIC COAST HIGHWAY #125 HERMOSA BEACH CA 90254 |
| 1ST MEDALLION MORTGAGE CORPORATION | 202 CENTREPORT DR 150 GREENSBORO NC 27409 |
| 1ST MONARCH MORTGAGE LTD | 1000 N MAPLE ST MARYSVILLE OH 43040 |
| 1ST NATIONAL BANK OF NEVADA | 1665 W ALAMEDA DR TEMPE AZ 85282 |
| 1ST NATIONWIDE (ORIGINAL | CREDITOR MEDICAL) 3760 CALLE TECATE STE B CAMARILLO CA 93012 |
| 1ST NATIONWIDE (ORIGINAL CREDITOR MEDICAL) | C/O REYES, MANOLO E & REYES, FE C 1964 WICKSHIRE AVE HACIENDA HEIGHTS CA 91745 |
| 1ST NEW ENGLAND MORTGAGE CORP | 181 WELLS AVE STE 103 NEWTON CENTER MA 02459-3344 |
| 1ST NEW ENGLAND MORTGAGE CORP | 157 MAIN DUNSTABLE RD NASHUA NH 03060 |
| 1ST PINNACLE LLC C/O ANNARY CHEATHAM, | REGISTERED AGENT GMAC MORTGAGE, LLC, PLAINTIFF V. 1ST PINNACLE LLC, DEFENDANT. 509 MADISON STREET HUNTSVILLE AL 35801 |
| 1ST PRIORITY ROOFING LLC | 1443 S HALEYVILLA CIR AURORA CO 80018 |
| 1ST RATE RE AND LAND CO LLC | 120 E GHOLSON AVE HOLLY SPRINGS MS 38635 |
| 1ST RATE REAL ESTATE | 442 CRAFT ST HOLLY SPRINGS MS 38635 |
| 1ST RATE REAL ESTATE | PO BOX 56 HOLLY SPRINGS MS 38635-0056 |
| 1ST RATE REAL ESTATE AND LAND CO LLC | PO BOX 56 HOLLY SPRINGS MS 38635-0056 |

| Claim Name | Address Information |
| --- | --- |
| 1ST REAL ESTATE | 114 N ELM CRESTON IA 50801 |
| 1ST REPUBLIC MORTGAGE BANKERS INC | 110 JERICHO TURNPIKE FLORAL PARK NY 11001 |
| 1ST SECURITY BANK OF WASHINGTON | 6920 220TH ST SW STE 300 MOUNTLAKE TERRACE WA 98043 |
| 1ST SOURCE BANK | 100 N MICHIGAN ST STE 800 SOUTH BEND IN 46601 |
| 1ST STEP MORTGAGE GROUP INC | 6876 SPRING CREEK RD STE 124 ROCKFORD IL 61114-7405 |
| 1ST STREET HOA BERRO MANAGEMENT | 1641 E 4TH ST LONG BEACH CA 90802 |
| 1ST TEXAS REALTORS | 957 NASA PKWY 553 HOUSTON TX 77058 |
| 1ST TEXAS REALTY SERVICES | 5373 W ALABAMA ST STE 510 HOUSTON TX 77056-5998 |
| 1ST TEXAX REALTORS | 957 NASA PKWY 553 HOUSTON TX 77058 |
| 2 E ERIE CONDOMINIUM | 2 E ERIE STE 1104 CHICAGO IL 60611 |
| 2 HAIL INC DBA A TO Z ROOFING | 4251 S NATCHES CT UNIT K ENDLEWOOD CO 80110 |
| 2 SAAB CONSTRUCITON | 3084 CONEY ISLAND AVE BROOKLYN NY 11235 |
| 20 20 PROMOTION | 135 GRAND AVE E SOUTH ST PAUL MN 55075 |
| 20 ARLINGTON STREET CONDO ASSOC | 20 ARLINGTON ST 3 HAVERHILL MA 01830 |
| 20 NORTH CLARK LLC | HAMILTON PARTNERS INC 300 PARK BLVD SUITE 500 ITASCA IL 60143 |
| 20/20 PROMOTIONS | 135 GRAND AVE EAST SOUTH ST. PAUL MN 55075 |
| 20/20 PROMOTIONS | 135 GRAND AVE EAST ST PAUL MN 55075-1134 |
| 200 E 74 OWNERS CORP C O MIDBORO | 148 W 37TH ST ATTN ROBERT GRANT NEW YORK NY 10018 |
| 2000 DANIEL & JULIA SHIELDS TRUST | 4342 PEARL COURT CYPRESS CA 90630 |
| 2000 N LINCOLN PARK WEST PRIVATE | 2052 N LINCOLN PARK W CHICAGO IL 60614 |
| 2005 HE1 | 100 WITMER RD HORSHAM PA 19044 |
| 2005 HE3 | 100 WITMER RD HORSHAM PA 19044 |
| 201 REALTY GMAC | 1179 ROSTRAVER RD BELLE VERNON PA 15012 |
| 2010 HOMES LLC | A TEXAS LIMITED LIABILITY COMPANY P O BOX 741109 HOUSTON TX 77274-1109 |
| 203 OWNERS CORP | 203 W 98TH ST NEW YORK NY 10025 |
| 2030 BUILDING PARTNERSHIP | ATTN JOE PLUNKETT 2030 TILGHMAN ST – STE 202 ALLENTOWN PA 18104 |
| 2034-2040 BOSTON POST ROAD LLP | C/O THE GARVEY GROUP INC. 85 POST OFFICE PARK, PO BOX 219 WILBRAHAM MA 01095 |
| 2040 NUUANU AOAO | 1165 BETHEL ST 2ND FL C O HAWAIIAN PROPERTIES LTD HONOLULU HI 96813 |
| 205 NMS CORP | 99 UNION RD MANAGEMENT OFFICE C O EMPIRE STATE MANAGEMENT SPRING VALLEY NY 10977 |
| 21 BEACON ST CONDO TRUST | 121 CAPTAINS ROW CHELSEA MA 02150 |
| 2100 SPRING DR CONDO ASSOCIATION | 1667 RICHMOND DR LOUISVILLE KY 40205 |
| 211 THOMPSON OWNERS CORP | PO BOX 541308 FLUSHING NY 11354 |
| 212 WEST WASHINGTON COA | 325 W HURON ST STE 600 CHICAGO IL 60654-3639 |
| 215 BOYLSTON STREET CONDOMINIUM | 215 BOYLSTON ST 1 C O DAVID MARGAS JAMAICA PLAIN MA 02130 |
| 2155 NORTHPARK LANE LLC | ATTN LINDA SEALY 2155 NORTHPARK LANE NORTH CHARLESTON SC 29406 |
| 2155 NORTHPARK LANE LLC | 2155 NORTHPARK LANE NORTH CHARLESTON SC 29406 |
| 2160 BRONX PARK EAST | 2160 BRONX PARK E CO OP MANAGEMENT COMPANY NEW YORK NY 10462 |
| 21658 ABINGTON COURT LLC VS MORTGAGE | ELECTRONIC REGISTRATION SYS INC,ITS SUCCESSORS&ASSIGNS&HOMECOMINGS ET AL 21658 ABINGTON CT BOCA RATON FL 33428 |
| 21ST CENTURY CENTENNIAL INS | PO BOX 13037 PHILADELPHIA PA 19101 |
| 21ST CENTURY EXTERIORS | 70 COUNTY RD C W STE 702 LITTLE CANADA MN 55117 |
| 21ST CENTURY INSURANCE | PO BOX 414356 BOSTON MA 02241 |
| 21ST CENTURY NATIONAL INS | 5990 W CREEK RD STE 120 INDEPENDENCE OH 44131-2181 |
| 21ST CENTURY NATIONAL INS | PO BOX 2057 KALISPELL MT 59903 |
| 22 GROSVENOR PARK CONDOMINIUM TRUST | 22 GROSVENOR PARK UNIT 2 C O GREGORY CMAR LYNN MA 01902 |
| 22 GROSVENOR PARK CONDOMINIUM TRUST | 22 GROSVENOR PARK UNIT 2 LYNN MA 01902 |
| 221 MINOT STREET CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| 221 MINOT STREET CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |

| Claim Name | Address Information |
|---|---|
| 2255 PARTNERS L.P. | C/O THE WORTHE REAL ESTATE GROUP, INC. 100 WILSHIRE BLVD. SUITE 1600 SANTA MONICA CA 90401 |
| 2255 PARTNERS L.P. | C/O THE WORTHE REAL ESTATE GROUP, INC. ATTN LEASE ADMINISTRATION 100 WILSHIRE BOULEVARD, SUITE 1600 SANTA MONICA CA 90401 |
| 2255 PARTNERS L.P. | C/O THE WORTHE REAL ESTATE GROUP, INC. PRESIDENT, JEFF WORTHE 100 WILSHIRE BLVD. SUITE 1600 SANTA MONICA CA 90401 |
| 2255 PARTNERS L.P. | ATTN KIMBERLY HEFNER 2255 N ONTARIO STREET SUITE 105 BURBANK CA 91504 |
| 2255 PARTNERS L.P. | 2255 N ONTARIO STREET SUITE 105 BURBANK CA 91504 |
| 2255 PARTNERS L.P. C/O SHORENSTEIN COMPANY, LLC | ATTN CORPORATE SECRETARY 235 MONTGOMERY STREET,16TH FLOOR SAN FRANCISCO CA 94104 |
| 2255 PARTNERS LP | 2255 N ONTARIO ST 400 BURBANK CA 91504 |
| 23 EAST TOWNHOUSES CONDOMINIUM | 42822 GARFIELD RD STE 105 C O STAMPER AND STAMPER CLINTON TOWNSHIP MI 48038 |
| 235 LINCOLN PLACE HOUSING CORP | 235 LINCOLE PL BROOKLYN NY 11217 |
| 24 7 HOME REPAIR | 1041 STURDIYANT RD BURLISON TN 38015 |
| 24 GAYLAND ST CONDO ASSOC | 10 ANDREW SQUARE STE 201B C O PETER SZYJKA ESQ BOSTON MA 02127 |
| 24 GAYLAND STREET CONDOMINIUM TRUST | 370 CHESTNUT HILL AVE C O CITY REALTY MNGT BRIGHTON MA 02135 |
| 24 HOUR RECORD RETRIEVER & ABSTRACT INC | 44 E BRIDGE ST., SUITE 203 OSWEGO NY 13126 |
| 24 NORMAN STREET CONDOMINIUM | PO BOX 900 MARBLEHEAD MA 01945 |
| 24 PLEASANT ST CONDO TRUST | 45 BRAINTREE HILL PK 107 BRAINTREE MA 02184-8733 |
| 24 PLEASANT ST CONDO TRUST | PO BOX 542 PROVINCETOWN MA 02657 |
| 24-SEVEN INVESTIGATIONS | 1913 GREENTREE ROAD SUITE A CHERRY HILL NJ 08003 |
| 2400 MCCUE CONDO HOA | NULL HORSHAM PA 19044 |
| 2400 MCCUE OWNERS ASSOCIATION | 2400 MCCUE RD HOUSTON TX 77056 |
| 243 W 98TH CONDOMINIUM | 262 W 38TH STE STE 305 NEW YORK NY 10018 |
| 248 LAWYERS PC | 26393 DEQUINDRE RD MADISON HEIGHTS MI 48071 |
| 253 WEST 18 OWNERS INC | 253 W 16TH ST NEW YORK NY 10011 |
| 26 BROADWAY HOLDING LLC | 26 BROADWAY NORTH HAVEN CT 06473 |
| 2601 PARKWAY CONDOMINIUM | 2601 PENNSYLVANIA AVE PHILADELPHIA PA 19130 |
| 2601 PARKWAY CONDOMINIUMS | PO BOX 7699 C O WENTWORTH PROPERTY MGMT PHILA PA 19101 |
| 263 EAST COTTAGE ST COA | 1080 DORCHESTER AVE BOSTON MA 02125 |
| 2712 SUMMIT ASSOCIATES LLC | 9042 171 ST JAMAICA NY 11432-5423 |
| 285 HARVARD STREET CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| 2855 PROPERTIES LLC | P.O BOX 91894 LONG BEACH CA 90809 |
| 2864 SUNSET PLACE HOA | 500 N BRAND BLVD STE 2120 GLENDALE CA 91203-3956 |
| 29 COMMONWEALTH LIMITED PARTNERSHIP | C/O CAPITAL PROPERTIES, ASSOC. 31 ST. JAMES ST., STE 270 BOSTON MA 02119-3217 |
| 29 NEW HAMPSHIRE LLC | C/O CP MANAGEMENT 11 COURT STREET EXETER NH 03833 |
| 2900 LLC | 3003 E. HARMONY ROAD SUITE 400 FORT COLLINS CO 80528 |
| 29TH DRIVE ROW HOMES COMMUNITY | PO BOX 16303 DENVER CO 80216 |
| 29TH ST SINGLE FAMILY FUND | 604 SUTTER ST, #290 FOLSOM CA 95630 |
| 29TH STREET SINGLE FAMILY | FUND V PO BOX 6434 FOLSOM CA 95763-6434 |
| 2ND AND 3RD ADDN TO MILES HIDDEN LAKE | 11303 VALLEY HI DR WICHITA KS 67209 |
| 3 ARCH | 6 EXECUTIVE CIRCLE #100 IRVINE CA 92614 |
| 3 ARCH TRUSTEE SERVICES | 5 PARK PLZ STE 1000 IRVINE CA 92614-8528 |
| 3 ARCH TRUSTEE SERVICES INC | 19732 MACARTHUR SUITE100 IRVINE CA 92612 |
| 3 AS CONSTRUCTION LLC | 18 GLAMIS RD BLACKWOOD NJ 08012 |
| 3 D ELECTRIC | PO BOX 173 OREGON CITY OR 97045 |
| 3 REDIVAS DBA CENTURY 21 DISTINCTIV | 301 DICKSON HILL RD A FAIRFIELD CA 94533 |
| 3 SEMINARY COURT CONDO TRUST | 80 CHARLES ST C O CAPITOL REALTY GROUP INC BOSTON MA 02114 |
| 30 32 HATHORNE STREET CONDO TRUST | 30 HAWTHORNE ST 1 ROXBURY MA 02119 |

| Claim Name | Address Information |
|---|---|
| 301 69 OWNERS CORP | 301 E 69TH ST NEW YORK NY 10021 |
| 301 W CHICAGO CONDOMINIUM | 301 W CHICAGO OAK PARK IL 60302 |
| 305 307 PROSPECT OWNERS CORP | 254 W 25TH ST APT 1C C O JIM MARTIN BROOKLYN NY 11238 |
| 308 BEACH CONDO ASSOCIATION | 308 BEACH AVE CHICAGO IL 60526 |
| 31 DANA STREET REALTY TRUST | C/O VACIK, JONATHAN D & MATHEWS VACIK, BONNIE 31 DANA STREET NORTH ANDOVER MA 01845-3406 |
| 31 WEST 16 TENANTS CORP | 31 W 16TH ST NEW YORK NY 10011 |
| 310 S MAIN STREET CONDO | 310 S MAIN ST 102 MEMPHIS TN 38103 |
| 311 KENWOOD CONDO ASSOCIATION | 10657 165TH ST W LAKEVILLE MN 55044 |
| 3129 COMPTON HOMEOWNERS ASSOC INC | 2235 SEPULVEDA BLVD TOP FL TORRANCE CA 90501 |
| 320 ALABAMA ST OWNERS ASSOCIATION | 3450 3RD ST 1A SAN FRANSISCO CA 94124 |
| 3220 22 W EASTWOOD CONDOMINIUM | 3220 W EASTWOOD AVE UNIT 3E CHICAGO IL 60625 |
| 328 COMMERCIAL STREET CONDOMINIUM | 100 STATE ST 200 C O MERRILL AND MCGARY BOSTON MA 02109 |
| 33 LONG STREET CONDO ASSOC | 493 JERSEY AVE C O JOSEPH A DEL FORNO INC JERSEY CITY NJ 07302 |
| 33 PARTNERSINC | 2555 TOWNSGATE RD NO 200 WESTLAKE VILLAGE CA 91361 |
| 33 RESTORATION AND JOSEPH PAOLA AND | 16433 SE ORMAE RD PAMELA S PAOLA MILWAUKIE OR 97267 |
| 3315 HARBOR VIEW CONDO ASSOC | PO BOX 1661 C O SIGNATURE PROP GROUP ENGLEWOOD CLIFFS NJ 07632 |
| 341 BEACON PLACE CONDO TRUST | 66 CHARLES ST STE 324 BOSTON MA 02114 |
| 341 EAST LLC | 8 SPRUCE HILL CT PLEASANTVILLE NY 10570 |
| 345 MONTGOMERY OWNERS CORP | 98 CUTTERMILL RD STE 44S GREAT NECK NY 11021 |
| 348 OWNERS CORP | 348 OWNERS CORP 348 W 36TH ST NEW YORK NY 10018 |
| 360 APPRAISAL GROUP | 23832 ROCKFIELD BLVD STE 252 LAKE FOREST CA 92630 |
| 360 APPRAISL GROUP | 23832 ROCKFIELD BLVD STE 252 LAKE FOREST CA 92630 |
| 360 INSURANCE COMPANY | PO BOX 1348 LARAMIE WY 82073 |
| 360 MORTGAGE GROUP | 11305 FOUR POINTS DR BUILDING 1 STE 200 AUSTIN TX 78726 |
| 360 MORTGAGE GROUP LLC | 11305 FOUR POINTS DRIVE AUSTIN TX 78726 |
| 360 MORTGAGE GROUP LLC | 11305 FOUR POINTS DRIVE BUILDING ONE SUITE 200 AUSTIN TX 78726 |
| 360 MORTGAGE GROUP LLC | 11305 FOUR POINTS DR # 200 AUSTIN TX 78726-2204 |
| 3616 HENRY HUDSON PRKWY OWNERS CORP | 7 PENN PLZ STE 1400 C O CENTRY MGMT SVCS INC NEW YORK NY 10001 |
| 3704 KENNETT, LLC | C/O STOLTZ MANAGEMENT COMPANY 725 CONSHOKOKEN STATE ROAD BALA CYNWYD PA 19004 |
| 375 PARK HOLDINGS LLC | 980 BAKER ST APT 2 SAN FRANCISCO CA 94115-3886 |
| 38 SOUTHWEST CUTOFF REALTY TRUST | 214 GREEN STREET NORTHBORO MA 01532 |
| 3900 BUTLER HOME OWNERS ASSOCIATION | 3900 N BUTLER AVE UNIT 106 FARMINGTON NM 87401 |
| 3900 BUTLER HOME OWNERS ASSOCIATION | 3900 N BUTLER AVE UNIT 205 FARMINGTON NM 87401 |
| 3D D PROPERTY MANAGEMENT | 36 JUDSON CT HUNTINGTON CT 06484 |
| 3I INFOTECH / REGULUS GROUP | 860 LATOUR CT NAPA CA 94558 |
| 3I INFOTECH CONSULTING INC | P O BOX 353 BRAULEBORO VT 05302-0353 |
| 3JM LLC | 2130 ALEXA BREANNE CT LAS VEGAS NV 89117 |
| 3JM LLC | 8685 W SAHARA # 200 LAS VEGAS NV 89117 |
| 3MD RELOCATION SERVICES, LLC. | 2600 25TH AVENUE BROADVIEW IL 60155 |
| 4 ALL 8 | 5960 S LAND PARK DRIVE #175 SAVRAMENTO CA 95822 |
| 4 ALL INSURANCE SERVICES | PO BOX 992 WOODLAND HILLS CA 91365 |
| 4 POINTS MANAGEMENT AGENCY | 171 SAXONY RD 101 ENCINITAS CA 92024 |
| 4 WARD REALTY GROUP | 26648 VAN DYKE CENTER LINE MI 48015 |
| 40 80 HIGH ST CONDO TRUST C O | 109 OAK ST STE G2 NEWTON UPPER FALLS MA 02464-1486 |
| 40 80 HIGH STREET CONDO TRUST | 45 BRAINTREE HILL OFFC PRK STE 207 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| 40 80 HIGH STREET CONDOMINIUM | 376 MASSACHUSETTS AVE ARLINGTON MA 02474-6714 |
| 40 80 HIGH STREET CONDOMINIUM TRUST | HWY C O ROBECK MANAGEMENT PROVIDENCE WESTWOOD MA 02090 |

| Claim Name | Address Information |
|---|---|
| 40 GROVE ST. LLC | C/O HAYNES MANAGEMENT 34 WASHINGTON ST, STE DEC7 WELLESLEY HILLS MA 02481-1909 |
| 40 NORTH ON MERIDIAN CONDOS | 5702 KIRKPATRICK WAY KIRKPATRICK MANAGEMENT COMPANY INC INDIANAPOLIS IN 46220 |
| 400 BELLEVUE CONDO | 1341 W MAIN RD MIDDLETOWN RI 02842 |
| 401 BLUE CONDOMINIUM | AOI 69TH AVE MIAMI BEACH FL 33141 |
| 402 NOW, LLC | 402 W ROOSEVELT ST STE E PHOENIX AZ 85003 |
| 407 413 OWNERS CORP | 407 413 OWNERS CORP 407 E 91ST ST NEW YORK NY 10128 |
| 407 ORANGE STREET HOA | PO BOX 2657 C O WALSH MANAGEMENT CASTRO VALLEY CA 94546 |
| 409-415 BOSTON POST ROAD LLC | 411 BOSTON POST ROAD WESTON MA 02493 |
| 4100 WESTMINSTER PLACE ASSOCIATION | 1524 SO BIG BEND BLVD 2ND FL C O PERSONALIZED PROPERTY MGMNT INC RICHOMOND HEIGHTSS MO 63117 |
| 4136 REDBIRD LLC AND MICHAEL | 4136 REDBIRD DR J SMITH AND BARBARA SMITH INDIANAPOLIS IN 46222 |
| 416 MARLBOROUGH STREET CONDOMINIUM | 416 MARLBOROUGH ST BOSTON MA 02115 |
| 425 BEACON STREET CONDOMINIUM | 252 NEWBURY ST BOSTON MA 02116 |
| 43 PARKVALE CONDO ASSOC | PO BOX 327 ALLSTON MA 02134 |
| 432 OWNERS INC | 1 RIVER RD NUTLEY NJ 07110 |
| 4346 52ND STREET HOMEOWNERS | 11717 BERNARDO PLZ CT 220 C O PROPERTY MNGMNT CONSULTANTS INC SAN DIEGO CA 92128 |
| 4410 AVOCADO LL | 333 S BEVERLY DR # 205 BEVERLY HILLS CA 90212 |
| 4430 W LAKE HARRIET PKWY CONDO | 4430 W LAKE HARRIET PKWY MINNEAPOLIS MN 55410 |
| 444 WASHINGTON CONDO ASSOCIATION | 1113 S BLVD OAK PARK IL 60302 |
| 45 CONTI PARKWAY CONDO ASSOCIATION | 45 CONTI PKWY CONDO ASSOCIATION 4600 N CUMBERLAND AVE CHICAGO IL 60707-4528 |
| 45 EISENHOWER, LLC | C/O BERGMAN REAL ESTATE GROUP 555 ROUTE ONE SOUTH, 2ND FLOOR ISELIN NJ 08830 |
| 45 WEST NEWTON ST CONDO | 45 BRAINTREE HILL LOFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| 4632 KANSAS CONDMINIUM ASSN | 4632 KANSAS ST 2 SAN DIEGO CA 92116 |
| 4744 46 S FORRESTVILLE AVE CONDO | 4746 S FORRESTVILLE AVE THE BELAIR CHICAGO IL 60615 |
| 48 HOUR INSPECTION AND APPRAISAL | PO BOX 12523 LA JOLLA CA 92039-2523 |
| 48 HOUR INSPECTIONS AND APPRAISAL | PO BOX 12523 LA JOLLA CA 92039-2523 |
| 4941 45 N ST LOUIS CONDOMINIUM | 4943 N ST LOUIS C O MARCIA HILL CHICAGO IL 60625 |
| 495/20 REALTY TRUST | P.O. BOX 2066 FRAMINGHAM MA 01703-2066 |
| 4ALL8 | 5960 S LAND PARK DRIVE SACRAMENTO CA 95822 |
| 4BG DIVERSIFIED | PO BOX 8336 ANNISTON AL 36202 |
| 4IMPRINT | PO BOX 1641 MILWAUKEE WI 53201-1641 |
| 4K IMPROVEMENTS | PO BOX 629 MT VERNON MO 65712 |
| 4MY BENEFITS INC | 4665 CORNELL RD STE 331 BLUE ASH OH 45241-2455 |
| 4S MINNESOTA LLC | 5555 W 78TH ST EDINA MN 55439 |
| 4TH AVENUE WEST CONDOMINIUM OWNERS | 12600 4TH AVE W EVERETT WA 98204 |
| 4TH DEVELOPMENT BUILDERSINC | 3120 W CAREFREE HWY STE 1429 PHOENIX AZ 85086 |
| 5 GABLES HOA | PO BOX 102 C O KATHRYN WALL MOUNT ANGEL OR 97362 |
| 5 POINTS PROPERTIES INC | 4040 CHARLES ST STE 103 ROCKFORD IL 61108 |
| 5 POINTS REALTORS | 3840 BROADWAY STE I ROCKFORD IL 61108 |
| 5 REGENTS CONDO | 1188 BISHOP ST STE 1205 BALI LAND ASSOC HONOLULU HI 96813 |
| 5 STAR REALTY | 145 MAIN ST OAKHILL WV 25901 |
| 5 STAR REALTY INC | 10112 CREBS AVE NORTHRIDGE CA 91324 |
| 5 STAR REALTY SERVICE | 844 E 1ST ST CASPER WY 82601 |
| 50 50 ROOFING CONSTRUCTION CO | 5491 NW 15TH ST COMMERCIAL 9 WILSON SANTOS MARGARTE FL 33063 |
| 50 BY 50 LLC | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105-0302 |
| 501 COUNTY OFFICES | 542 FORBES AVE PITTSBURG PA 15219 |
| 5023 S MICHIGAN ASSN | 5023 S MICHIGAN AVE CHICAGO IL 60615 |
| 505 REALTORS INC | 3008 N PRINCE CLOVIS NM 88101 |

| Claim Name | Address Information |
| --- | --- |
| 5100 BERKELEY HOUSE | 6200 BUENA VISTA DR NEWARK CA 94560 |
| 511 LAW, PA | GMAC MORTGAGE LLC VS. STEPHEN WILLIAM TUTLER, ET AL 1401 EAST BROWARD BLVD., SUITE 206 FORT LAUDERDALE FL 33301 |
| 519 RALEIGH HOMEOWNERS ASSOCIATION | 519 RALEIGH ST UNIT B GLENDALE CA 91205 |
| 52 NANCY ST CONDOMINIUM ASSOC | PO BOX 6758 WARWICK RI 02887 |
| 5280 ROOFING AND EXTERIORS | PO BOX 620415 LITTLETON CO 80162-0415 |
| 535 N MICHIGAN AVENUE CONDOMINIUM | 535 N MICHIGAN AVE STE 504 CHICAGO IL 60611 |
| 5455 EDGEWATER PLAZA CONDO ASSOC | 5455 N SHERIDAN RD CHICAGO IL 60640 |
| 55 KENT STREET LLC | 55 KENT ST LLC 8 ALSON PL STE 3 BROOKLINE MA 72446 |
| 550 PENNSYLVANIA GROUP LTD | 620 MIDWAY ROAD GLEN ELLYN IL 60137 |
| 5516 S INDIANA AVE CONDO ASSOC | 5516 S INDIANA AVE 4 CHICAGO IL 60637 |
| 555 MASSACHUSETTS AVE UOA | 8701 GEORGIA AVE STE 300 SILVER SPRINGS MD 20910 |
| 56 TOWNSEND ST CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| 5617 LLC | 5704 VETERANS PARKWAY COLUMBUS GA 31904 |
| 5700 STONERIDGE MALL ASSOCIATES, LLC | C/O JKL CORPORATION ATTN A CYRIAC 39510 PASEO PADRE PRKWY STE 200 FREMONT CA 94538 |
| 584 INVESTMENTS LLC | 9938 BOLSA AVE #210 WESTMINSTER CA 92683-6041 |
| 585 BUILDING CO | 585 BANK LANE LAKE FOREST IL 60045 |
| 590 BUILDING CO | C/O PASQUESI, SHEPPARD & ASSOCIATES 585 BANK LANE, SUITE 3000 LAKE FOREST IL 60045 |
| 5900 S PRAIRIE INC AND CASEY NESBIT | 5900 S PRAIRIE INC AND CASEY NESBIT 5902 SPRAIRIE AVE 2 CHICAGO IL 60637 |
| 5950 CONDOMINIUM ASSOCIATION | 5950 N ODELL AVE CHICAGO IL 60631 |
| 6 ANGELS INC | 15455 SANFERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| 601 CONDOMINIUM ASSOCIATION | 601 E 32ND ST MANAGEMENT OFFICE CHICAGO IL 60616 |
| 601 LAKE MEADOWS CONDOMINIUMS | 601 E 32ND ST CHICAGO IL 60616 |
| 6035 S ST LAWRENCE CONDOMINIUM | 3712 N BORADWAY ST 440 C O WESTWARD MANAGEMENT CHICAGO IL 60613 |
| 608 TREMONT ST CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 BRAINTREE MA 02184 |
| 609 WEST OWNERS CORP | 609 W OWNERS CORP 609 W 114TH ST NEW YORK NY 10025 |
| 610 CLEMATIS CONDOMINIUM | 610 CLEMATIS ST SU 100 WEST PALM BEACH FL 33401 |
| 6100 14 N DAMEN CONDO ASSOCIATION | C O QUALITY MANAGEMENT AND RENTALS 4915 N LINCOLN AVE STE 1 CHICAGO IL 60625-8218 |
| 611 S MAIN | 611 S. MAIN STREET GRAPEVINE TX 76051 |
| 62 64 WEST STREET CONDOMINIUM TRUST | 64 W ST PLYMPTON MA 02367 |
| 620 THAMES STREET CONDO ASSOCIATION | 15 THAYER HEIGHTS RD C O GREGORY MCNALLY HOPKINTON MA 01748 |
| 6312 6314 NORTH FAIRFIELD | PO BOX 60084 CHICAGO IL 60660 |
| 6351 57 LAKEWOOD MANOR CONDOMINIUM | 6351 57 LAKEWOOD CHICAGO IL 60660-1453 |
| 64 FOSTER STREET CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| 6612 N HARLEM COA | 6612 N HARLEM 1G CHICAGO IL 60631 |
| 6820 W RAVEN CONDOMINIUM | PO BOX 503 PARK RIDGE IL 60068 |
| 69 71 DARTMOUTH STREET CONDOMINIUM | 35 FAY ST 107A C O URBAN PROPERTY MANAGEMENT CORP BOSTON MA 02118 |
| 69 WINDHAM ROAD CONDO ASSOCIATION | 73 WINDHAM RD HUDSON NH 03051 |
| 70 PEARL STREET CONDOMINIUM TRUST | 70 PEARL ST 6 SOMERVILLE MA 02145 |
| 70 REMSEN STREET | 70 REMSEN ST BROOKLYN NY 11201 |
| 70 SOUTH MUNN ASSOCIATION | 1030 CLIFTON AVE STE 205 C O COMMUNITY MANAGEMENT CORP CLIFTON NJ 07013 |
| 700 HARRISON AVE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| 703 EAST ST LLC C O JOHN | 57 STEEPLE VIEW DR REILLY AND GMAC MORTGAGE BERLIN CT 06037-3566 |
| 7030 FAIR OAKS ASSOCIATION | 7616 LBJ FWY STE 860 DALLAS TX 75251 |
| 71 OCEAN AVENUE CONDO ASSOCIATION | 71 OCEAN AVE UNIT 3 SALEM MA 01970 |
| 717 ATLANTIC AVE CONDO TRUST | PO BOX 887 C O PARADIGM PARTNERS BOSTON MA 02130-0008 |

| Claim Name | Address Information |
| --- | --- |
| 717 ATLANTIC AVENUE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| 720 OAKTON CONDOMINIUM ASSOCIATION | 6310 N LINCOLN CHICAGO IL 60659 |
| 731 N MONTELLO CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| 731 N MONTELLO STERET CONDOMINIUMS | 731 N MONTELLO ST 8 BROCKTON MA 02301 |
| 732 BITTERSWEET CONDO ASSOC | 595 ELM PL STE 218 PREMIER MGMT CO HIGHLAND PARK IL 60035 |
| 7334 NORTH RIDGE CONDO ASSOCIATION | 3856 OAKTON CAGAN MANAGEMENT SKOKIE IL 60076 |
| 740 742 S CALIFORNIA CONDO ASSOC | 2320 W CORTEZ UNIT 2 CHICAGO IL 60622 |
| 744 WASHINGTON ST CONDO TRUST | 1773 DORCHESTER AVE DORCHESTER MA 02124 |
| 75 WALDEMAR AVENUE CONDOMINIUM | 145 MAIN ST SAUGUS MA 01906 |
| 750 LLC | 351 WEST HUBBARD STREET SUITE 610 CHICAGO IL 60654-4486 |
| 7575 KIRBY HOME OWNERS ASSOC | 7575 KIRBY DR HOUSTON TX 77030 |
| 7601 ESSEX CONDO ASSOCIATION | 3410 N LAKE SHORE DR C O OSHER MANAGEMENT CHICAGO IL 60657 |
| 77 ADAMS PLACE CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O RICHARD BROOKS BRAINTREE MA 02184 |
| 77 ADAMS CONDOMINIUM TRUST | 109 OAK ST STE 201 C O G AND G MGMT NEWTON UPPER FALLS MA 02464 |
| 7800 CLUB MAINTENANCE | PO BOX 4349 WOODLAND HILLS CA 91365 |
| 7800 INVESTORS INC | 7800 ALLENTOWN BOULEVARD SUITE B01 HARRISBURG PA 17112 |
| 7901 11 ELLIS CONDOMINIUM | 3500 S UNION AVE C O TP REALTY AND MANAGEMENT COMPANY CHICAGO IL 60609 |
| 79TH ST AND EAST END AVE CORP | 515 E 79TH ST NEW YORK NY 10075-0705 |
| 7X LLC | 1805 ACADEMY DRIVE ANCHORAGE AL 99507 |
| 8 1 2 DANIELS ST CONDO ASSOCIATION | 8 1 2 DANIELS ST SALEM MA 01970 |
| 800 LOAN MART | 15821 VENTURA BLVD STE 280 ENCINO CA 91436-5218 |
| 8120 REDLANDS HOA | 5700 HANNUM AVE STE 150 C O CAC MANAGEMENT CULVER CITY CA 90230 |
| 81317717 NEVADA LLC | 10300 CHARLESTON BLVD 13-142 LAS VEGAS NV 89135 |
| 820 EAST ROOSEVELT ROAD LLC | 900 N MICHIGAN AVE, STE 1850 CHICAGO IL 60611 |
| 825 HUDSON LLC | 731 N NOBLE ST STE 1 CHICAGO IL 60642-5270 |
| 8312 6314 NORTH FAIRFIELD | PO BOX 60084 CHICAGO IL 60660 |
| 8400 LIMITED LP | 8400 N. SAM HOUSTON PARKWAY WEST SUITE 200 HOUSTON TX 77064 |
| 85 8TH AVENUE OWNERS CORP | 1981 MARCUS AVE LAKE SUCCESS NY 11042 |
| 850RENTCOM LLC | 502 W PUGET AVE PHOENIX AZ 85021 |
| 860 MASSACHUSETTS AVE CONDOMINUM TR | 376 MASSACHUSETTS AVE BARRINGTON MANAGEMENT ARLINGTON MA 02474 |
| 875 EAST APARTMENT CORPORATION | 875 E APT CORPORATION 875 W END AVE NEW YORK NY 10025 |
| 88 DELMONT AVENUE CONDOMINIUM TRUST | 88 DELMONT AVE WORCESTER MA 01604 |
| 880 BROADWAY CONDOMINIUM TRUST | 27 WATER ST 205 C O CPM MGMT WAKEFIELD MA 01880 |
| 90 FAIRLIE CONDO ASSOCIATION INC | 90 FAIRLE ST NW ATLANTA GA 30303 |
| 90 LIGHT STREET CONDOMINIUM | PO BOX 946 MARBLEHEAD MA 01945 |
| 90 NEWPONSET ST CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER BRAINTREE MA 02184 |
| 900 ARLINGTON THORNDALE LLC | 1650 LAKE COOK ROAD SUITE 130 DEERFIELD IL 60015 |
| 900 NORTH MICHIGAN LLC | 1680 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| 902 N HERMITAGE CONDOMINIUM ASSOC | 902 N HERMITAGE AVE UNIT 1 CHICAGO IL 60622 |
| 903 REALTY SERVICES | 670 EAST WHITE BEAR DRIVE SUMMIT HILL PA 18250 |
| 9034 WILLIS AVE | 706 W BROADWAY 204 GLENDALE CA 91204 |
| 906 RIDGE CONDO ASSOCIATION | 1200 N ASHLAND STE 301 CHICAGO IL 60622 |
| 906 RIDGE CONDOMINIUM | 1200 N ASHLAND AVE STE 301 C O PRIVATE HOLDING GROUP CHICAGO IL 60622 |
| 9086 PRINCE ROAD LLC | 50 HILL ROAD SOUTH PICKERINGTON OH 43147 |
| 909 HARROGATE WAY | 4795 HEYER AVE CASTRO VALLEY CA 94546 |
| 911 RESTORATION | 9142 TERMINAL SKOKIE IL 60077 |
| 9209 CEDROS AVE HOME OWNERS | 9209 CEDROS AVE PANORAMA CITY CA 91402 |
| 93.5 THE MIX KCVM & 1650 THE FAN KCNZ | 721 SHIRLEY STREET CEDAR FALL IA 50613 |

| Claim Name | Address Information |
| --- | --- |
| 935-PRAXAIR DISTRIBUTION INC | DEPT CH 10660 PALATINE IL 60055-0660 |
| 944 946 W BARRY CONDO ASSOCIATION | 944 W BARRY CHICAGO IL 60657 |
| 98 BRAZORIA MUD 22A | 5 OAK TREE PO BOX 1368 ASSESSMENT OF THE SW FRIENDWOOD TX 77549-1368 |
| 98 POOLER CITY | TAX COLLECTOR 100 SW HWY 80 POOLER GA 31322 |
| 99 BROADWAY HOA | 220 HAMPHREY ST UNIT 201 MARBLEHEAD MA 01945 |
| A & A HOMES LLC | 4046 LAGO DI GRATA SAN DIEGO CA 92130 |
| A & B APPRAISAL SERVICE, INC. | P.O. BOX 354 NEW ULM MN 56073 |
| A & B PROPERTIES INC. | MAIL CODE 61051 PO BOX 1300 HONOLULU HI 96807-1300 |
| A & I CAPITAL LLC | 10604 FALLING SPRINGS AVE BAKERSFIELD CA 93312 |
| A & N MORTGAGE SERVICES INC | 1945 N.ELSTON CHICAGO IL 60642 |
| A & P APPRAISAL SERVICE INC. | 9521 HICKORY HILL DRIVE FREDERICKSBURG VA 22408 |
| A & S CAPITAL | 2812 N NORWALK #101 MESA AZ 85215 |
| A & S VILLAGE LLC | 2029 HIGHWAY 35 WALL NJ 07719 |
| A 1 APPRAISAL SERVICES INC | 14 SUNBURST DR CODY WY 82414-8855 |
| A 1 APPRAISALS | 2910 N MISSION RD W BREMERTON WA 98312 |
| A 1 BUILDERS | 13656 MUTINY GALVASTON TX 77550 |
| A 1 BUILDERS AND | 1282 BOYT RD MONIQUE RODGERS PORT BOLIVAR TX 77650 |
| A 1 CONTRACTORS INC | 4466 ELVIS PRESLEY BLVD STE 143 MEMPHIS TN 38116 |
| A 1 CREATIVE REMODELING INC | 10805 S HALE AVE CHICAGO IL 60643 |
| A 1 EXTERIORS | PO BOX 451 SWEETHER IN 46987 |
| A 1 HOMES LLC | 2465 WOOD HILL DR HORN LAKE MS 38637 |
| A 1 HOMES LLC | 2465 WOOD HILL DR HORN LAKE MS 38637-4187 |
| A 1 PAM PLASTERING AND AMP AMP | 6328 W ADDISON ST CHICAGO IL 60634 |
| A 1 PAM PLASTERING AND REMODELING INC | 6328 W ADDISON ST CHICAGO IL 60634 |
| A 1 POOL SERVICE | 8548 W LAKEMEAD LAS VEGAS NV 89128 |
| A 1 POOL SPECIALTIES | PO BOX 3131 RANCHO MIRAGE CA 92270 |
| A 1 REALTY NETWORK OF HOMES INC | 250 FULTON ST FARMINGDALE NY 11735 |
| A 1 REO SERVICES LLC | 956 PINE HILL DR N SCHENECTADY NY 12303 |
| A 1 RESTORATION | 420 BUCKBEE ST NEIL SINGER ROCKFORD IL 61104 |
| A 1 RESTORATION AND ERICA | 1044 RED CLOVER DR MARTINEZ AND DR RAUL MARTINEZ AURORA IL 60504 |
| A 1 ROANOKE LOCKSMITH | PO BOX 3106 ROANOKE VA 24015 |
| A 1 ROOFING AND GUTTERS INC | PO BOX 11852 FRED VALDEZ PUEBLO CO 81001 |
| A 1 ROOFING AND SIDING INC | 37838 SEAWAY CT SUNG JONG WEE HARRISON TOWNSHIP MI 48045 |
| A 1 ROOFING QUALITY SEAMLESS GUTTER | 1360 S WADSWORTH BLVD STE 202 LAKEWOOD CO 80232 |
| A 1 ROOFING SYSTEM | 7036 BLUFFGROVE LN INDIANAPOLIS IN 46278 |
| A 1 SYSTEMS INC | 904 E WAGGOMAN ST FORT WORTH TX 76110 |
| A 2 Z AMERICAN CONSTRUCTION INC | 376 E DRY CREEK RD QUEEN CREEK AZ 85143 |
| A A UTILITIES INC | 1046 ANNAPOLIS RD COLLECTOR GAMBRILLS MD 21054 |
| A AAA REAL ESTATE APPRAISAL SERVICE | 4507 BOWDISH SPOKANE WA 99206 |
| A ABLE APPLIANCE REPAIR INC | 3922 S COX CT CHANDLER AZ 85248-4437 |
| A ABSOLUTE APPRAISAL SERVICE | PO BOX 1063 WILLIAMS AZ 86046 |
| A ACCREDITED INS AGY | 334 E FARREL RD STE A AND B LAYFAYETTE LA 70508 |
| A ACTION PEST CONTROL | PO BOX 771 PARAMUS NJ 07653 |
| A AFORDABLE ROOFING CO | 893 MCNEIL ARLINGTON TN 38107 |
| A ALLEN RAMSEY PC | PO BOX 100247 BIRMINGHAM AL 35210 |
| A AND 1 FIRE AND WATER RESTORATION | 1004 8TH AVE N MYRTLE BEACH SC 29577 |
| A AND A CONSTRUCTION AND ROOFING LLC | 5608 AVE K TRUDY MUSTIN BIRMINGHAM AL 35208 |
| A AND A INSURANCE ASSOC INC | 18501 PINES BLVD STE 105 PEMBROKE PINES FL 33029-1414 |
| A AND A LEGAL SERVICES PLLC | 3335 S TELEGRAPH RD DEARBORN MI 48124 |

| Claim Name | Address Information |
|---|---|
| A AND A REAL ESTATE | 3710 N 25TH ST MILWAUKEE WI 53206 |
| A AND A REALTY | 113 W THIRD ST PEMBROKE NC 28372 |
| A AND A REALTY | 132 W 3RD ST PEMBROKE NC 28372 |
| A AND A TARBERRY TRUST OF 1999 | 3641 WHITE MOUNTAIN HWY NORTH CONWAY NH 03860 |
| A AND AMP AMP WS ON TIME REMODELING | 6114 KENSINGTON DR HORN LAKE MS 38637 |
| A AND B | 682 DANBURY CT INSURANCE DAMAGE RESTORATION NEWTOWN PA 18940 |
| A AND B APPRAISAL SERVICE INC | 203 S MINNESOTA ST PO BOX NO 354 NEW ULM MN 56073 |
| A AND B APPRAISAL SERVICES INC | 203 S MINNESOTA INC PO BOX 354 NEW ULM MN 56073 |
| A AND B CONSTRUCTION AND ROOFING | 405 S 10TH WALTERS OK 73572 |
| A AND B LAW CENTER | 3893 E MEMORIAL RD EDMOND OK 73013 |
| A AND B ROOFING AND SUPPLY INC | 2210 W SHANGRI LA RD 1 B PHOENIX AZ 85029 |
| A AND D APPRAISAL SERVICES | ALAN E ROBINSON P O BOX 613 COOS BAY OR 97420 |
| A AND D APPRAISAL SERVICES | PO BOX 613 COOS BAY OR 97420 |
| A AND D CONSTRUCTION LLC | 6154 LEMANS CORPUS CHRISTI TX 78414 |
| A AND D SPECIALTIES INC | PO BOX 120 141 COTTON LN LEADORE ID 83464 |
| A AND E REAL ESTATE | PO BOX 777 HWY 151 S BY PASS PAGELAND SC 29728 |
| A AND F MAINTENANCE | 3041 EVELYN ST LA CRESCENTA CA 91214 |
| A AND G PROPERTIES AND INVESTMENTS | 22055 CLARENDON ST 110 WOODLAND HILLS CA 91367 |
| A AND H LOCKSMITH | 6633 NORWICH AVE VAN NUYS CA 91405 |
| A AND H ROOFING LLC | 12988 C R 4 BRIGHTON CO 80603 |
| A AND J ROOFING | 933 HARRELL RD WEST MONROE LA 71291 |
| A AND J TAILORING | PO BOX 15026 ST LOUIS MO 63110-0026 |
| A AND M COMPANY | BOX 412 WEST FARGO ND 58078 |
| A AND M INDUSTRIES | 630 E 37TH ST HOUSTON TX 77022 |
| A AND M LAWN MAINTENANCE AND LANDSCAPING | 1360 UNIT B 6 INDUSTRIAL HWY SOUTHAMPTON PA 18966 |
| A AND M ROOFING | PO BOX 486 CROSSVILLE AL 35962 |
| A AND P APPRAISAL SERVICES INC | 10400 COURTHOUSE RD PMB 220 SPOTSYLVANIA VA 22553 |
| A AND P INS AGY SRVCS | PO BOX 11209 CHARLOTTE NC 28220 |
| A AND R APPRAISAL | PO BOX 5710 LYNNWOOD WA 98046 |
| A AND R CONSTRUCTION CO INC | 345 S PROSPECT YPSILANTI MI 48198 |
| A AND R TOTAL CONSTRUCTION COMPANY INC | 345 S PROSPECT YPSILANTI MI 48198 |
| A AND S APPRAISAL SERVICE | 6611 NW 21 ST MARGATE FL 33063 |
| A AND S APPRAISAL SERVICE INC | 4882 SW ELM CHURCH RD FORT WHITE FL 32038 |
| A AND S APPRAISAL SERVICES | TONY GARCIA MEADOW VISTA CA 95722 |
| A AND S CONSTRUCTION AND REMMODELING | 15340 FLAT ROCK RD PRARIE GROVE AR 72753 |
| A AND S CONSTRUCTION AND REMODELING | 15340 FLAT ROCK RD PRAIRIE GROVE AR 72753 |
| A AND S ELECTRIC | PO BOX 220 HALIFAX PA 17032 |
| A AND S HOME IMPROVEMENT LLC | 43 JEFFERSON CIR CLINTON CT 06413 |
| A AND S PROPERTIES | 2023 MARYLAND AVE GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| A AND T ELFONT | 6807 PARK HEIGHTS AVE APT 4J GROUND RENT COLLECTOR BALTIMORE MD 21215 |
| A AND T ELFONT | 7264 WHITFIELD AVE MEL BERMAN CPA BOYNTON BEACH FL 33437 |
| A AND T REALTY SOUTH | 512 MADISON AVE N DOUGLAS GA 31533 |
| A AND T ROOFING LLC | 9834 HALLS FERRY FLORISSANT MO 63136 |
| A AND V INC | 133 ROUTE 6A SANDWICH MA 02563 |
| A AND V TRINITY CLEANING SVC | 394 ALLOWAY ALDINE RD ELMER NJ 08318 |
| A ANDERSON SCOTT MORTGAGE GROUP | 51 MONROE ST ROCKVILLE MD 20850 |
| A APPRAISAL SERVICE | 6596 CHRISTIAN LIGHT RD FUQUAY VARINA NC 27526 |
| A APPRAISAL SERVICE | 1901 RHODES AVE ARANSAS PASS TX 78336 |

| Claim Name | Address Information |
|---|---|
| A APPRAISAL SERVICE | 1901 RHODES AVE ARANSAS PASS TX 78336-5735 |
| A APPRAISAL SERVICES | 2894 CASTLEWOOD RD COLUMBUS OH 43209 |
| A APPRAISALS | 363 W NW HWY PALATINE IL 60067 |
| A B C AND G REAL ESATE | 207 E FLORA AVE MOUNT PULASKI IL 62548-1011 |
| A B C CESSPOOL COMPANY INC | 292 HIGH ST ACTON MA 01720 |
| A B DATA LTD | 600 A.B DATA DRIVE MILWAUKEE WI 53217 |
| A B GHIO CONSTRUCTION INC | 1229 ROSEMARIE LANE STOCKTON CA 95207 |
| A B HARRINGTON III ATT AT LAW | PO BOX 1072 SANFORD NC 27331 |
| A B LIELL AGENCY | 9004 5TH AVE BROOKLYN NY 11209 |
| A B PAULSON AND ASSOCIATES | 6036 CHATEAU LOIRE CIR MANDEVILLE LA 70448-7054 |
| A BOUDREAUX III ATT AT LAW | 4735 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| A BOWDRE BANKS JR ATT AT LAW | 650 POYDRAS ST STE 2608 NEW ORLEANS LA 70130 |
| A BOWDRE BANKS JR ATT AT LAW | 8768 QUARTERS LAKE RD STE 20 BATON ROUGE LA 70809 |
| A BRADLEY MCCLAIN ATT AT LAW | 209 S MAIN ST FL 8 AKRON OH 44308 |
| A C APPRAISAL AND CONSULTING INC | 600 E BEVERLY AVE SHERWOOD AR 72120 |
| A CARL PENNEY ATT AT LAW | PO BOX 21103 WINSTON SALEM NC 27120 |
| A CARTER MAGEE JR ATT AT LAW | PO BOX 404 ROANOKE VA 24003 |
| A CHRISTIAN LANIER III ATT AT | 615 LINDSAY ST CHATTANOOGA TN 37403 |
| A CITIZENS ROOFING | 723 E MARYLAND EVANSVILLE IN 47711 |
| A CITY SUBURAN SERVICE INC | 5100 S LAWNDALE AVE MCCOOK IL 60525 |
| A CLEAN SWEEP | 411 1 2 W 4TH ST APT A ABERDEEN WA 98520 |
| A CLIFTON BLACK ATT AT LAW | 104 S CLYDE AVE KISSIMMEE FL 34741 |
| A COMMUNITY INS SERVICE | 38336 5TH AVE OF CENTRAL FLORIDA INC ZEPHYRHILLS FL 33542-4977 |
| A CONDOMINIUM MANAGEMENT INC | PO BOX 81561 ROCHESTER MI 48308-1561 |
| A D HECK | PO BOX 979 GREAT FALLS VA 22066 |
| A D JONES JR ATT AT LAW | PO BOX 787 BRISTOL TN 37621 |
| A D. MERKLE | VICKIE MERKLE 3575 ASHFORD BLVD NEW HAVEN IN 46774 |
| A DALE ALBRITTON ATT AT LAW | 401 CHERRY ST SIDE MACON GA 31201 |
| A DAVIS MILLER | 720 CEDAR ROAD SOUTHPORT CT 06890 |
| A DIRK HOEK AND ASSOCIATES | PO BOX 3222 MODESTO CA 95353 |
| A DISCOUNT LOCK CO., INC. | 849 W. GRAND AVE. CHICAGO IL 60642-6564 |
| A DIVISION OF CORBON SERVICES INC | 11048 N 23RD DRUVE SUITE 100 PHOENIX AZ 85029 |
| A E R E INVESTMENTS LLC | 1435 CROWELL ST LIVINGSTON CA 95334 |
| A E RUSTY HARLOW JR ATT AT LAW | 1360 SUNSET DR STE 3 GRENADA MS 38901 |
| A EDWARD OVERTON ATT AT LAW | PO BOX 1247 TARPON SPRINGS FL 34688 |
| A ELI GALAM ATT AT LAW | 26193 JEFFERSON AVE MURRIETA CA 92562 |
| A ELI GALAM ATT AT LAW | 26193 JEFFERSON AVE STE B MURRIETA CA 92562 |
| A ELIZABETH BURR JONES ATT AT LA | PO BOX 267 BURLEY ID 83318 |
| A F MORAD PC | 14 PIEDMONT CTR NE STE 1100 ATLANTA GA 30305-4612 |
| A FRAZHO AND ASSOCIATES | 4104 W ST JOE HWY LANSING MI 48917 |
| A G KNOWLES ATT AT LAW | 544 MULBERRY ST STE 201 MACON GA 31201 |
| A G WILSON ATT AT LAW LLC | 157B MAIN ST ALEXANDER CITY AL 35010-1915 |
| A GERALD PELAYO ATT AT LAW | 102 LENNOX CT NEW ORLEANS LA 70131 |
| A GORDON JAMES III R E AND APPR | PO BOX 12124 NEW IBERIA LA 70562 |
| A GOWDY APPRAISALS | 701 CALLE DE SILVA REDLANDS CA 92374 |
| A GRANT DEVELOPMENT GROUP INC | 444 W FOOTHILL BLVD MONROVIA CA 91016 |
| A H BAIDEN IV | 23712 NORTH 80TH WAY SCOTTSDALE AZ 85255 |
| A H BUCHMAN AND ASSOC | STEVENSON VILLAGE CTR STEVENSON MD 21153 |
| A H BUCHMAN AND ASSOCIATES | STEVENSON VILLAGE CTR STEVENSON MD 21153 |

| Claim Name | Address Information |
|---|---|
| A H CONTRACTING AND | 104 PROSPECT ST AHMED AND DOUAA AHMED EAST STROUDSBURG PA 18301 |
| A H JENSEN AND SONS AGCY | 8000 S MERIDIAN INDIANAPOLIS IN 46217 |
| A HANUS AND ASSOCIATES | 166 APRIL COVE MONTGOMERY TX 77356 |
| A HARDWOOD FLOORS AND | 4310 W KENTUCKY AVE JUAN SANTISTEVEN DENVER CO 80219 |
| A HOLMES STURGEON ATT AT LAW | PO BOX 1175 WOODVILLE MS 39669 |
| A HOME CONNECTION LLC | 379 GRANDVIEW AVE WATERBURY CT 06708-2228 |
| A HOME REMODELING COMPANY | 150 SHORE DR BURR RIDGE IL 60527-5819 |
| A J CATO MAI | 707 N COTTAGE ST INDEPENDENCE MO 64050 |
| A J FLICKINGER ATT AT LAW | 316 1ST ST E INDEPENDENCE IA 50644 |
| A J KODECK CHARTERED | 2402 CAVES RD OWINGS MILLS MD 21117-2332 |
| A J MAKRANSKY AGENCY | PO BOX 79773 HOUSTON TX 77279 |
| A J MITCHELL ATT AT LAW | 315 W PONCE DE LEON AVE DECATUR GA 30030 |
| A J MUSIAL JR ATT AT LAW | 1211 W FLETCHER AVE TAMPA FL 33612 |
| A J POOL PLASTERING AND | 712 KOLB RD PASADENA TX 77502 |
| A J POOL PLASTERING AND YOUR HOME | 712 KOLB RD PASADENA TX 77502 |
| A JACKSON BOYLAN ATT AT LAW | 2163 DAVIS CREEK LN LOVINGSTON VA 22949 |
| A JAN THOMAS JR | 306 W BOND AVE WEST MEMPHIS AR 72301 |
| A JONATHAN KREIMER | RACHEL OLANOFF KREIMER 317 SPRINGHOUSE LN MOORESTOWN NJ 08057 |
| A JOYCE JOHNSON | 94031 RIVER RD JUNCTION CITY OR 97448-9414 |
| A K DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT 333 WILLOUGHBY AVE STATE OFFICE JUNEAU AL 99801 |
| A K DEPARTMENT OF COMMERCE COMMUNITY AND | 550 W 7TH AVE STE 1850 ANCHORAGE AK 99501 |
| A KACHEMAK GROUP INC COMPANY | 412 E PIONEER AVE HOMER AK 99603 |
| A KEITH LOGUE ATT AT LAW | 3423 WEYMOUTH CT MARIETTA GA 30062 |
| A L APPRAISAL CO | PO BOX 278058 SACRAMENTO CA 95827 |
| A L COX III | 4501 S DATE AVE BROKEN ARROW OK 74011 |
| A LAND ASSOCIATES INC | PO BOX 1215 SOUTHAMPTON PA 18966 |
| A LEE HAYES PC | 429 PINE AVE ALBANY GA 31701 |
| A LEGAL CENTER OF RAYMOND H STEI | 2400 HERODIAN WAY SE STE 100 SMYRNA GA 30080 |
| A LEGAL SOLUTION | PO BOX 120173 GRAND RAPIDS MI 49528-0103 |
| A M APPRAISER SERVICES INC | PO BOX 915813 LONGWOOD FL 32791 |
| A MAPLES INSURANCE AGY | 1051 E SAMPLE RD POMPANO BEACH FL 33064 |
| A MARK STREMEL ATT AT LAW | 529 HUMBOLDT ST STE A MANHATTAN KS 66502 |
| A MARKETPLACE INC | 1650 XIMENO AVE NO 120 LONG BEACH CA 90804 |
| A MC INC DBA ANTHONY R MCLAUGHLIN | 946 GOODMAN RD E STE 8A SOUTHAVEN MS 38671 |
| A MICHAEL BRACCINI ATT AT LAW | PO BOX 3339 SCHENECTADY NY 12303 |
| A MICHAEL KUEHN ATT AT LAW | 701 4TH AVE S STE 500 MINNEAPOLIS MN 55415 |
| A MONARCH ROOF AND REMODELING | 16311 PECAN ST CHANNELVIEW TX 77530 |
| A MORTGAGE SERVICES INC | W188 S7830 RACINE AVE 500 MUSKEGO WI 53150 |
| A NELCO INS GROUP INC | 686 NE 125TH ST MIAMI FL 33161 |
| A NEW LEAF | 1645 N. WELLS CHICAGO IL 60614 |
| A P GOLD REALTY AND MGMT INC | 1357 W AUGUSTA BLVD #1F CHICAGO IL 60642 |
| A PATIO COVERS LLC | PO BOX 1195 INDEPENDENCE LA 70443-1195 |
| A PAUL WEISSENSTEIN JR | 106 BROAD ST SUMTER SC 29150 |
| A PAUL WEISSENSTEIN JR ATT AT LA | 106 BROAD ST SUMTER SC 29150 |
| A PEACH ROOFING | 341 MEADOWCREEK LN GARLAND TX 75043-2940 |
| A PLUS ADJUSTERS LLC | 101 WYMORE RD STE 228 ALTAMONTE SPRINGS FL 32714 |
| A PLUS APPRAISALS AND REAL ESTATE | 606 MEADOWBROOK DR CORPUS CHRISTI TX 78412 |

| Claim Name | Address Information |
| --- | --- |
| A PLUS LANDSCAPE CONTRACTOR | 5 ESSEX ST APT 1 NUTLEY NJ 07110 |
| A PLUS REAL ESTATE INC | 201 MAIN AVE NW CULLMAN AL 35055 |
| A PLUS REALTY | 277 BREWERS HWY PO BOX 23 HARDIN KY 42048 |
| A PLUS REALTY AND INVESTMENTS INC | 201 WESTSIDE DR VILAS NC 28692 |
| A PLUS REMODELING | 1292 OLD HICKORY MEMPHIS TN 38116 |
| A PLUS REMODELING AND VICKIE YOUNG | 3456 KIRBY RD MEMPHIS TN 38115 |
| A POCONO COUNTRY PLACE | 1 COUNTRY PL TOBYHANNA PA 18466 |
| A POCONO COUNTRY PLACE | 1 COUNTRY PL DR TOBYHANNA PA 18466 |
| A POCONO COUNTRY PLACE POA | 1 COUNTRY PL DR TOBYHANNA PA 18466-9520 |
| A POCONO COUNTRY PLACE POA INC | 1 COUNTRY PL DR TOBYHANNA PA 18466 |
| A POCONO COUNTY PLACE POA | 1 COUNTRY PL DR TOBYHANNA PA 18466 |
| A PRO AIR HEATING AND A C INC | JESSE BECKER 12300 LACK RD PEARLAND TX 77581-8932 |
| A PROFESSIONAL LAW CORPORATION | 595 E COLORADO BLVD STE 801 PASADENA CA 91101 |
| A PROFESSIONAL LAW CORPORATION | 6540 LUSK BLVD STE C228 SAN DIEGO CA 92121 |
| A REAL ESTATE MARKET | 1147 HWY 106 S HULL GA 30646 |
| A RHETT WISE ATT AT LAW | PO BOX 46 TUPELO MS 38802 |
| A RICHARD MAPLES JR ATT AT LAW | PO BOX 1281 MOBILE AL 36633 |
| A RITA KOSTOPOULOS ATT AT LAW | 19080 W 10 MILE RD SOUTHFIELD MI 48075 |
| A RITA KOSTOPOULOS ATT AT LAW | 30800 VAN DYKE AVE STE 204 WARREN MI 48093 |
| A ROBERT BLACKY AND | 9433 POLO CLUB LN JANET BLACKY AND CHRIS MCREYNOLDS ROOFING INC KNOXVILLE TN 37922 |
| A ROWES REAL ESTATE LLC | 744 NW 1ST ST NEWPORT OR 97365 |
| A S PRATT & SONS | PO BOX 26205 TAMPA FL 33623 |
| A S WALLOWER AND AUDREY WALLOWER AND | 305 HARAHAN BLVD FORT CONSTRUCTION INC PADUCAH KY 42001 |
| A SALAH AND ASSOCIATES PC | 7667 W 95TH ST STE 304 HICKORY HILLS IL 60457 |
| A SCOTT COBURN ATT AT LAW | PO BOX 1004 FLATWOODS KY 41139 |
| A SEMPRA ENERGY COMPANY | PO BOX C MONTEREY PARK CA 91754-0932 |
| A SPENCER BERGSTEDT ATT AT LAW | 3400 188TH ST SW STE 695 LYNNWOOD WA 98037 |
| A STEPHEN LINN ATT AT LAW | 5115 N GALLOWAY AVE STE 202 MESQUITE TX 75150 |
| A STEPHEN SOKOLOSKI | MARSHA BEAN-SOKOLOSKI PO BOX 121 EASTFORD CT 06242 |
| A STEVENS QUIGLEY ATT AT LAW | 720 OLIVE WAY STE 625 SEATTLE WA 98101 |
| A T L ASSET SERVICES LP | 8805 ELK GROVE BLVD #B ELK GROVE CA 95624 |
| A TAYLOR HARVIE III | 12901 COVERLY RD AMELIA VA 23002 |
| A TEAM | 1051 E BOGARD RD 9 WASILLA AK 99654 |
| A TEAM APPRAISALS | 13857 5 HWY 87 E ADKINS TX 78101 |
| A TEAM HOME BUYERS LLC | 3813 PATRICIA LN LAKE CHARLES LA 70605 |
| A TEAM REALTY | 22020 CLARENDON ST STE 200 WOODLAND HILLS CA 91367 |
| A TEAM REALTY | 403 NE CASPER ST ROSEBURG OR 97470 |
| A TEAM RESTORATION | 1086 S DIXON RD KOKOMO IN 46902-6049 |
| A TECH RESTORATION AND ROOFING | PO BOX 2585 DESOTO TX 75123-2585 |
| A TELL INS AGENCY LLC | 70437 HIGHWAY 21 # 200 COVINGTON LA 70433-8103 |
| A TO B REALTY | 1500 E HAMILTON AVE STE 105 CAMPBELL CA 95008 |
| A TO Z CONSTRUCTION SERVICES LLC | 581 VANDALIA ST MEMPHIS TN 38112 |
| A TO Z ENGRAVING CO. INC. | 1150 BROWN STREET WAUCONDA IL 60084 |
| A TO Z MARKETING RESEARCH INC | 1905 FAIRMOUNT AVE ST PAUL MN 55105 |
| A TO Z ROOFING | 4251 S NATCHES CT UNIT K ENGLEWOOD CO 80110 |
| A TO ZORN LEGAL SERVICES | PO BOX 698 WILLIMANTIC CT 06226 |
| A TONY HEPER ATT AT LAW | 5301 EASTERN AVE BALTIMORE MD 21224 |
| A V L LP/FRED HARMS GP | 128 BEAUMONT MCALLEN TX 78501 |

| Claim Name | Address Information |
|---|---|
| A VAN STENSEL AND SON INC | 5250 NORTHLAND DR NE STE E GRAND RAPIDS MI 49525-1096 |
| A VERY NICE POOL CO | PO BOX 1241 LAFAYETTE CA 94549 |
| A VISION ROOFING LLC | 4344 W INDIAN SCHOOL RD 18 PHOENIX AZ 85031 |
| A WILSON WEBB ATT AT LAW | PO BOX 130993 BIRMINGHAM AL 35213-0993 |
| A Z REALTY SERVICES INC | 2320 NE 2ND ST OCALA FL 34470 |
| A ZILLION SERVICES | 813 N BELTLINE RD IRVING TX 75061 |
| A&C PROPERTY MAINTENANCE LLC | 933 HERMANN ROAD NORTH BRUNSWICK NJ 08902 |
| A&H ASSOCIATES | 266 MORRIS STREET STIRLING NJ 07980 |
| A, MITCHELL | 5437 FRIARSWAY DR KARENANN PASHNICK TAMPA FL 33624 |
| A-AMERICAN CONTRACTORS AND SUPPLIES, | 7777 N CALDWELL NILES IL 60714 |
| A. B. CHASTINE | DONNA M. CHASTINE 5800 LAURIUM RD CHARLOTTE NC 28226 |
| A. HAMMONS, AL | OSWALD-COLE & ASSOCIATES INC P.O. BOX 31806 CHARLESTON. SC 29417 |
| A. J COREY | SHARON L COREY 13200 THISTLE LOOP PENN VALLEY CA 95946 |
| A. T. MODEEN | BARBARA L. MODEEN 17 HARRISON DRIVE WOLCOTT CT 06716 |
| A. VERNON HELLWIG | PO BOX 1872 STOCKTON CA 95201 |
| A. WOGHIREN ATTORNEY AT LAW | JOYCE STEPHENSON SHOMAKER, AKA JOYCE S SHOMAKER, AKA MARGARET JOYCE JOHNSON, INDIVIDUALLY & AS ADMIN OF THE ES ET AL 1445 WEST CHAPMAN AVENUE, SUITE 150 ORANGE CA 92868 |
| A.J. BELLVILLE | COLDWELL BANKER BELLVILLE REALTY 255 WESTERN AVENUE BRATTLEBORO VT 05301 |
| A.J. PIKE | 686 PATHWAY DR. HOWELL MI 48843 |
| A.S. PRATT & SONS | PO BOX 26205 TAMPA FL 33623-6205 |
| A.S. PRATT & SONS | P O BOX 789 AUSTIN TX 78767 |
| A1 AFFORDABLE ROOFING | 1100 RARIG AVE STE I DAVID AND PAMELA VAN GUNDY COLUMBUS OH 43219 |
| A1 CLASSIC MAINTENANCE | 23457 EASTERLING AVE HAZEL PARK MI 48030 |
| A1 FLOOD AND FIRE RESTORATION LLC | 1892 HERON VIEW DR WEST BLOOMFIELD MI 48324-3994 |
| A1 LIGHTFOOT CONSTRUCTION LLC | 747 N BRITAIN RD IRVING TX 75061 |
| A1 PROPERTIES LLC | 34522 ASPEN STREET ACTON CA 93510 |
| A1A DONNELLY REAL ESTATE | 324 COMMERCE ST MARION VA 24354 |
| A1A RESTORATION GROUP LLC | 147 MOUNTAIN AVE HAWTHORNE NJ 07506 |
| A2 AMERICAN REAL ESTATE CO | 1250 MILLERSVILLE PIKE LANCASTER PA 17603-6656 |
| A2Z REALTY | PO BOX 27 FRISCO CITY AL 36445 |
| AA ADVANCED APPRAISALS AND CONSULTING | 434 E MAIN STE 101 MONTROSE CO 81401 |
| AA AFFILIATED ATTORNEYS INC | 8515 MAYLAND DR RICHMOND VA 23294 |
| AA APPRAISAL INC | 219 AUTUMN LN VERNON HILLS IL 60061 |
| AA CAPITAL PARTNERS LLC | 5812 TEMPLE CITY BLVD # 107 TEMPLE CITY CA 91780-2112 |
| AA CONSTRUCTION | 3331 W 54TH PL CHICAGO IL 60632 |
| AA MAINTENANCE AND REPAIRS ANDREA | 6564 BETTY AVE SIMON ANDREA L SIMON MARK SIMON MARK A SIMON COCA FL 32927 |
| AA MAINTENANCE AND REPAIRS INC | 2023 N ATLANTIC AVE 267 COCOA BEACH FL 32931 |
| AA MAINTENANCE AND REPAIRS INC AND | 6465 BETTY AVE ANDREA AND MARK SIMON COCA FL 32927 |
| AA MANAGEMEBT CORPORATION | 1149 BETHEL ST STE 501 HONOLULU HI 96813 |
| AA REAL ESTATE APPRAISALS | 6045 CLEAR SPRINGS RD VIRGINIA BEACH VA 23464-4637 |
| AAA ADVANTAGE REALTY INC | 1023 N CT ST ALTURAS CA 96101 |
| AAA APPRAISAL ASSOCIATES INC | 501 NW 78TH WAY PLANTATION FL 33324-1437 |
| AAA APPRAISAL INC | 6109 CASSIA DR FORT PIERCE FL 34982 |
| AAA APPRAISAL INC | PO BOX 890 FRUITLAND ID 83619 |
| AAA APPRAISAL INC | 208 SE 100TH AVE VANCOUVER WA 98664-3904 |
| AAA APPRAISAL SERVICE | 39 CEDAR GATE CIR SUGAR GROVE IL 60554 |
| AAA APPRAISAL SERVICES INC | 365 CASTLEWOOD RD TYRONE GA 30290 |
| AAA APPRAISALS | 4207 N LAURENT ST VICTORIA TX 77901 |

| Claim Name | Address Information |
|---|---|
| AAA BANKRUPTCY LLC ATT AT LAW | 93 W GENEVA ST WILLIAMS BAY WI 53191 |
| AAA COLLECTO | 2950 N ACADEMY SUITE 201 COLORADO SPRIN CO 80917 |
| AAA COLLECTO | C/O LANDRY, DWIGHT 5125 ESCAPARDO WAY COLORADO SPRINGS CO 80917-3725 |
| AAA CONSTRUCTIONS | 10200 W JACKSON RD RIVERDAIL MI 48877 |
| AAA CREDIT SERVICE | 520 N BROOKHURST ST STE ANAHEIM CA 92801 |
| AAA CUSTOM ROOFING | 41208 INDUSTRIAL LN BEAVERCREEK OH 45430 |
| AAA FIRE AND CASUALTY INSURANCE CO | PO BOX 5823 IRVINE CA 92616-5823 |
| AAA INS COMPANY OF THE MIDWEST | PO BOX 5823 IRVINE CA 92616 |
| AAA INSURANCE MEMBERSELECT INS CO | 1 AUTO CLUB DR DEARBORN MI 48126 |
| AAA INTERINSURANCE BUREAU | 150 VAN NESS AVE PO BOX 429186 SAN FRANCISCO CA 94142-9186 |
| AAA LAW CENTER LLC | 4101 BARBARA LOOP SE STE C RIO RANCHO NM 87124 |
| AAA LOCK & KEY | 1730 WAUKEGAN RD GLENVIEW IL 60025 |
| AAA MACHINE CO INC | 6227 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 |
| AAA MID ATLANTIC INS CO OF NJ KEYST | 2040 MARKET STREET PO BOX 41745 PHILADELPHIA PA 19103 |
| AAA MID ATLANTIC INS CO OF NJ KEYST | PHILADELPHIA PA 19103 |
| AAA MID ATLANTIC INS CO OF NJ KEYST | PO BOX 1250 ELKTON MD 21922 |
| AAA MID ATLANTIC INS CO OF NJ KEYST | ELKTON MD 21922 |
| AAA MID ATLANTIC INS GROUP | 700 HORIZON DR HAMILTON NJ 08691 |
| AAA MITTMAN & ASSOC. INC | 25 W. 239 GENEVA RD. WHEATON IL 60187 |
| AAA MOVING AND STORAGE | 2 PARK DR EAST PO BOX 630 POCONO SUMMIT PA 18346 |
| AAA NEVADA FIRE AND CASUALTY FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| AAA NORTHERN CA NV UT INS EXCHANGE | PO BOX 30270 LOS ANGELES CA 90030 |
| AAA P AND H CO INC | 1601 W ST GERMAN ST ST CLOUD MN 56301-4175 |
| AAA REMODELING | 2400 STEUBEN AV FORT WASHINGTON MD 20744 |
| AAA REMODELING | 2400 STEUBEN AVE FORT WASHINGTON MD 20744 |
| AAA RESIDENTIAL APPRAISALS | 3861 DOWNS CHAPEL RD CLAYTON DE 19938 |
| AAA RESTORATION | PO BOX 39 HARWOOD MD 20776 |
| AAA ROOFING AND CONSTRUCTION INC | 2933 S LANSING WAY AURORA CO 80014 |
| AAA ROOFING COMPANY | 1229 N ERIE PUEBLE CO 81001 |
| AAA SOUTHERN ROOFING AND SIDING | 4623 DWIGHT EVANS RD CHARLOTTE CHARLOTTE NC 28217 |
| AAA STANDARD SERVICES | 4117 S AVE TOLEDO OH 43615 |
| AAA TEXAS COUNTY MUTUAL INS CO | PO BOX 25237 SANTA ANA CA 92799 |
| AAA TEXAS LLC | 3307 SAGE RD HOUSTON TX 77056-7007 |
| AAA UTILITIES CORP | 1511 RITCHIE HWY STE 105 ARNOLD MD 21012 |
| AAA UTILITIES CORP | 539 BENFIELD RD 2 ATTN JENNIFER SEVERNA PARK MD 21146 |
| AAA UTILITY CORP UTZ ENTERPRISES IN | 539 BENFIELD RD 2 SEVERNA PARK MD 21146 |
| AAA UTILITY CORPORATION | 10176 BALTIMORE NATL PIKE STE 210 TAX COLLECTOR ELLICOTT CITY MD 21042 |
| AAA UTILITY CORPORATION | 539 BENFIELD RD STE 2 SEVERNA PARK MD 21146 |
| AAA WORLDWIDE FINANCIAL CO | 5057 KELLER SPRINGS ROAD #300 ADDISON TX 75001 |
| AAA WORLDWIDE FINANCIAL CO | 15400 KNOLL TRAIL STE 401 DALLAS TX 75248 |
| AAAA INSURANCE | 7064 BISSONNET HOUSTON TX 77074 |
| AAAFORDABLE BOARD UP AND MAINTENANCE | 512 14 W 123RD ST CHICAGO IL 60628 |
| AABSOLUTE INC | 4900 W. DOVER RD. LAKE MI 48632 |
| AABY FAMILY LAW | 4900 SW GRIFFITH DR STE 105 BEAVERTON OR 97005 |
| AAC VALUATION SERVICES | PO BOX 275 EUREKA MO 63025 |
| AACO WATER AND WASTEWATER | PO BOX 17063 BALTIMORE MD 21297 |
| AACTION APPRAISAL SERVICE | PO BOX 4366 RIVERSIDE CA 92514 |
| AAFJE M HOFFMANN ESTATE | 2107 S SECRETARIAT WAY NAMPA ID 83686-1329 |
| AAGE P. DIN | SUSAN C. DIN 880 PINEWOOD LEONARD MI 48367 |

| Claim Name | Address Information |
|---|---|
| AAHR ALL AROUND HOME REMODELING | 228 STANFORD RD PMB 292 LINCOLNTON NC 28092 |
| AAI SERVICES | PO BOX 7793 REDLANDS CA 92375 |
| AAISDFF LLC | 1020 PROSEPECT ST # 410 LA JOLLA CA 92037 |
| AAKO INC | 3569 BRISTOL PIKE BENSALEM PA 19020 |
| AALIYAH MESSIAH AND DERRICK | 29105 13TH AVE S FEDERAL WAY MYRICKS HARRIS DBA UNLIMITED CONSTRUCTION & RENOVA FEDERAL WAY WA 98003 |
| AALL INSURANCE GROUP | 2737 W SOUTHERN STE 14 LOCATION VALLEY WIDE TEMPE AZ 85282 |
| AALL STAR ROOFING LLC | 3346 W CATALINA DR PHOENIX AZ 85017 |
| AALOK SIKAND ATT AT LAW | STE 1110 NEWPORT BEACH CA 92660 |
| AAM | 7740 N 16TH ST NO 300 PHOENIX AZ 85020 |
| AAM LLC | 7740 N 16TH ST PHOENIX AZ 85020 |
| AAM LLC | 7740 N 16TH ST SU 300 PHOENIX AZ 85020 |
| AAM LLC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| AAM SUNGROVES | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| AAMES HOME LOAN | 350 S GRAND AVE LOS ANGELES CA 90071 |
| AAMODT, CHARLES | 1257 DOGWOOD ST UPLAND CA 91784 |
| AANENSON REALTY AND AUCTION CO | 101 N ST PAUL AVE FULDA MN 56131 |
| AANG INC | 1860 BARNETT SHOALS RD SUITE 103-415 ATHENS GA 30605 |
| AAOMS NATIONAL INS NATL GROUP | 9700 W BRYN MAWR AVE 150 ROSEMONT IL 60018 |
| AAOMS NATIONAL INS NATL GROUP | DES PLAINES IL 60018 |
| AAPPRAISALS | 155 N RAND RD STE 150 LAKE ZURICH IL 60047 |
| AAR APPRAISAL | PO BOX 567 WILLINGBORO NJ 08046 |
| AAR APPRAISALS | PO BOX 567 WILLINGBORO NJ 08046 |
| AAR RESTORATION | 14603 HEMPSTEAD PARK HOUSTON TX 77040 |
| AARDVARK REALTY | 526 MAIN ST DELTA CO 81416 |
| AARDVARKS CARPET CARE | 13610 E IMPERIAL HWY 4 SANTA FE SPRINGS CA 90670 |
| AAREN PEST CONTROL INC | PO BOX 476 YORKVILLE IL 60560 |
| AARNE J. READ | LAUREL M READ PO BOX 266 SHANNOCK RI 02875-0266 |
| AARON  BRENNAN | SARAH  CIESLAK 2617 WOODLAWN WOLVERINE LAKE MI 48390 |
| AARON & PATRICIA PETTY LIVING TRUST | 39597 CADBOROUGH CLINTON TOWNSHIP MI 48038 |
| AARON A BODURTHA ATT AT LAW | 1970 OAKCREST AVE ROSEVILLE MN 55113 |
| AARON A CEDERBERG | 590 N FRANKLIN ST FRANKENMUTH MI 48734-1000 |
| AARON A NILSEN ATT AT LAW | 2562 WASHINGTON BLVD OGDEN UT 84401 |
| AARON A NILSEN ATT AT LAW | 6028 S RIDGELINE DR SOUTH OGDEN UT 84405 |
| AARON AILA | 5821 LOS ALAMOS ST BUENA PARK CA 90620-2703 |
| AARON AMUCHASTEGUI | 4004 LEGEND DR ROCKLIN CA 95765-5621 |
| AARON AND CAROL WHITE | 235 DIVINCI DR VARIO AND ASSOCIATES PUNTA GORDA FL 33950 |
| AARON AND CHASIDY WARNER AND | 1138 SPRINGWATER DR GENESIS RESTORATION GREENWOOD IN 46143 |
| AARON AND GINA BRYANT AND | 992 S GABOURRI ST GINA GETTINGER STE GENEVIEVE MO 63670 |
| AARON AND GRADINE JACKSON | 7501 IDLEWILD RD AND PRECISION ROOF CONTRACTORS INC CHARLOTTE NC 28212 |
| AARON AND JODI LEVERMANN AND | 1452 S FORT THOMAS AVE JODI PETERSON FORT THOMAS KY 41075 |
| AARON AND MICHELLE TATUM AND | 2008 ASTORIA AVE ZACH RYAN LLC MOORE OK 73160 |
| AARON AND NICOLE EATON AND | 11940 HONEY HILL DR NICOLE BURGER MARYLAND HEIGHTS MO 63043 |
| AARON AND ROWENA HOLLOWAY AND | 1472 TRIDLE AMERICAN BUILDING COMPANY CHULA VISTA CA 91911 |
| AARON ATTAWAY | 12323 LATIGO DRIVE FRISCO TX 75035 |
| AARON B CHILDS & JODI L CHILDS | 15804 NE 30TH STREET VANCOUVER WA 98682 |
| AARON B WENTZ ATT AT LAW | 814A SHADOW LN FORT WALTON BEACH FL 32547 |
| AARON B. BARKER | JENNIFER L. KOST-BARKER 819  AUMAN DRIVE W CARMEL IN 46032 |
| AARON B. MILLER | LISA A. MILLER 7012 POTOMAC COURT RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| AARON BACHMAN | 3239 SANTA MARIA DR WATERLOO IA 50702 |
| AARON BLAIR | 18026 E MANSFIELD AVE AURORA CO 80013 |
| AARON BRUNETTE | COLDWELL BANKER BRENIZER REALTORS 600 BAY ST CHIPPEWA FALLS WI 54729 |
| AARON BUILDERS | 43334 W SEVEN MILE 200 NORTHVILLE MI 48167 |
| AARON BUTLER | REAL ESTATE CONSULTANTS 3 COMMERCIAL PLAZA ELKTON MD 21921 |
| AARON C AMORE ATT AT LAW | PO BOX 386 CHARLES TOWN WV 25414 |
| AARON C JANG | 1933 E JEANINE DR TEMPE AZ 85284-3416 |
| AARON C KOENIG ATT AT LAW | 331 J ST STE 200 SACRAMENTO CA 95814 |
| AARON C MOYE | 1225 TRINIDAD AVENUE NE WASHINGTON DC 20002 |
| AARON C SWIREN ATT AT LAW | 1516 E HILLCREST ST ORLANDO FL 32803 |
| AARON CALHOUN | 9435 CULBERSON BOX 4 DALLAS TX 75227 |
| AARON D ANDERSON | SUSAN M ANDERSON 3 CLIFFORD RD NATCHEZ MS 39120 |
| AARON D FRISON | 1128 PRINCETON DR LONGMONT CO 80503 |
| AARON D GEYER ATT AT LAW | 32411 MOUND RD WARREN MI 48092 |
| AARON D GEYER PC | PO BOX 958 ROYAL OAK MI 48068 |
| AARON D. SHEPHERD | CHRISTINE S. SHEPHERD 30 BELMONT DRIVE CHRISTIANSBURG VA 24073 |
| AARON DAUTCH STERNBERG AND LAWSO | 43 CT ST STE 730 BUFFALO NY 14202 |
| AARON DIFULGO | 66 WEXFORD DRIVE NORTH WALES PA 19454 |
| AARON DRISCOLL | 1131 AMHERST AVE. WATERLOO IA 50702 |
| AARON E. PETTY | 39597 CADBOROUGH CLINTON TOWNSHIP MI 48038 |
| AARON F SMEALL PC LLO | 5423 POPPLETON AVE OMAHA NE 68106-1700 |
| AARON FRANK AND BERTA FRANK AND | 163 SHEFFIELD DR ACME ROOF SYSTEMS INC FORT WORTH TX 76134 |
| AARON FREDERICK SMITH | 6 SHENANDOAH IRVINE CA 92620-2554 |
| AARON G. ROGERS | 305 COUNTRY ROAD 614 CORINTH MS 38834 |
| AARON GLASGOW ATT AT LAW | 145 E RICH ST FL 4 COLUMBUS OH 43215 |
| AARON GLASGOW ATT AT LAW | 35 E GAY ST STE 406 COLUMBUS OH 43215 |
| AARON GOODWIN | 1188 NW 82ND AVENUE CORAL SPRINGS FL 33071 |
| AARON GRANT | MANDEE GRANT 372 WEST 1560 NORTH LEHI UT 84043 |
| AARON HAYES | 4041 JAGUSCH DR RED WING MN 55066 |
| AARON HENSLEY | 126 GALE RD DANVILLE IN 46122 |
| AARON HOMES INC | 18 MAGIC MOUNTAIN CT ATTN BENJAMIN L KIRSON ROCKVILLE MD 20852 |
| AARON HOMES INC | 7731 TUCKERMAN LN 105 ATTN BENJAMIN L KIRSON POTOMAC MD 20854 |
| AARON I KATSMAN PC | 70 E SUNRISE HWY STE 608 VALLEY STREAM NY 11581-1233 |
| AARON ISHII | 156 MADISON AVENUE ZAPATA TX 78076 |
| AARON ISHII | P.O.BOX 943 ZAPATA TX 78076 |
| AARON ISRAELS ATT AT LAW | PO BOX 18715 DENVER CO 80218-0715 |
| AARON ISRAELS ATT AT LAW | 4155 E JEWELL AVE STE 502 DENVER CO 80222 |
| AARON IVY AND LONGVIEW CARPET | 1824 RODDEN ST AND SPECIALTY INC LONGVIEW TX 75604 |
| AARON J HORTON | 4363 COUNTY ROAD 132 CARDINGTON OH 43315 |
| AARON J LENZ | 13342 SAVANNA TUSTIN CA 92782-9142 |
| AARON J NIELSON ATT AT LAW PLLC | 5400 CARILLON PT KIRKLAND WA 98033 |
| AARON J SCHEINFIELD GOLDSTEIN | 4000 TOWN CTR STE 1200 SOUTHFIELD MI 48075 |
| AARON J TOLSON ATT AT LAW | PO BOX 50578 IDAHO FALLS ID 83405 |
| AARON J TOLSON ATT AT LAW | 2677 E 17TH ST STE 300 AMMON ID 83406 |
| AARON J WILLIAMS AND | 671 GENOA RD PROFESSIONAL HOME CARE INC DUDLEY NC 28333 |
| AARON JODD REED | PO BOX 88249 STEILACOOM WA 98388-0249 |
| AARON JOHNNIE AND CAROLYN MARIE | WARD JOHNNIE AND JOHNS HANDYMAN SERVICE 314 MADISON ST APT 3 LAFAYETTE LA 70501-5872 |
| AARON K. KIKUCHI | JANE E. KIKUCHI 1677 KALAUIPO ST PEARL CITY HI 96782 |

| Claim Name | Address Information |
| --- | --- |
| AARON KATSMAN | 70 E SUNRISE AVE STE 608 VALLEY STREAM NY 11581 |
| AARON KATSMAN ATTORNEY AT LAW | 70 E SUNRISE HWY STE 608 VALLEY STREAM NY 11581-1233 |
| AARON L SWIMMER ATT AT LAW | 1680 MICHIGAN AVE STE 1014 MIAMI BEACH FL 33139 |
| AARON L. LIPPERT | JULIE A. LIPPERT 1713 WASHINGTON AVE SHEBOYGAN WI 53081 |
| AARON L. SAVAGE | WILMA B. SAVAGE 108 ROUTE 73 SHOREHAM VT 05770 |
| AARON LEE AND LAYANA AND | 2307 JUDAH DR AARON LEE HOUSTON ST PETERS MO 63376 |
| AARON LEE FRANCIS | LINDA KAY FRANCIS 1025 MADISON 509 FREDERICKTOWN MO 63645 |
| AARON LEON PUBLIC ADJUSTERS | 10871 BUSTLETON AVE STE 126 ONNIE LOCKWOOD HARRISON PHILADELPHIA PA 19116 |
| AARON LEVERMANN AND JODI | 1452 S FORT THOMAS AVE LEVERMANN AND JODI PETERSON FORT THOMAS KY 41075 |
| AARON M BARCLAY | AMY K BARCLAY 445 SHARPSBURG LOOP PENSACOLA FL 32503 |
| AARON M BECK ATT AT LAW | 127 E 3RD ST COVINGTON KY 41011 |
| AARON M COOPERMAN AND ANDREA S | 9825 BABBIT AVE NORTHRIDGE ARE COOPERMAN AND TRI TECH RESTORATIONS LOS ANGELES CA 91325 |
| AARON M ELLIS ATT AT LAW | 12361 PENN ST WHITTIER CA 90602-1105 |
| AARON M STROM | 90 DEERFIELD ROAD MASHPEE MA 02649 |
| AARON M WENGERT | 1052 SOUTH 580 WEST PAYSON UT 84651 |
| AARON M YUSEM | VICKIE L YUSEM 15860 AIRLIE RD MONMOUTH OR 97361-9593 |
| AARON M. GNIEWEK | DENISE J. ELSINGER 46133 NEESON NORTHVILLE MI 48167 |
| AARON M. RIGGS JR | RAE A. RIGGS 6651 HOWARD AVENUE ROCKY MOUNT NC 27801 |
| AARON MARSHALL | SALT LAKE REO W/KELLER WILLIAMS REALTY 1780 W 9000 S #401 WEST JORDAN UT 84088 |
| AARON MARSHALL PC | 7702 S 5080 W WEST JORDAN UT 84081 |
| AARON MILLER | 17414 MATINAL RD APT 3722 SAN DIEGO CA 92127-1383 |
| AARON MOORE | 7523 W SUNNYSIDE DR PEORIA AZ 85345 |
| AARON N THOMPSON ATT AT LAW | PO BOX 370 POCATELLO ID 83204 |
| AARON O ANGUIANO ATT AT LAW | 429 13TH ST MODESTO CA 95354 |
| AARON OSMUN | GAIL W OSMUN 5220 MAYBEE RD CLARKSTON MI 48346 |
| AARON P AND KARIN SHEPPA AND | 1254 VIKING DR S RA HYMAN RESTORATION INC ARNOLD MD 21012 |
| AARON P REIMER | SUSAN REIMER PO BOX 1106 CARNATION WA 98014 |
| AARON P RUBIN | 9320 EARL STREET #49 LA MESA CA 91942 |
| AARON P. TITHOF | RACHEL R. TITHOF 6055 NORTH STATE ROAD OWOSSO MI 48867 |
| AARON PEARLMAN | ELLEN PEARLMAN 949 WESTWOOD AVENUE STATEN ISLAND NY 10314 |
| AARON PHILLIPS | 501 WEST POTTAWATAMIE TECUMSEH MI 49286 |
| AARON R COHEN ATT AT LAW | PO BOX 4218 JACKSONVILLE FL 32201 |
| AARON R MILLER | 6721  STARNES  RD NORTH  RICHLAND  HILL TX 76180 |
| AARON R VARHOLA ATT AT LAW | 1020 SW TAYLOR ST STE 230 PORTLAND OR 97205 |
| AARON R. BOBAR | PANAMAE K. BOBAR P.O. BOX 273 LONDONDERRY VT 05148-0273 |
| AARON R. BOWDEN | JULIET W. BOWDEN 13211 POETRY WAY DAVIDSON NC 28036 |
| AARON RAMIREZ | 13209 OAKLAND DRIVE BURNSVILLE MN 55337 |
| AARON RASMUSSEN | 10116 N. 6300 WEST HIGHLAND UT 84003 |
| AARON REED | PO BOX 88249 STEILACOOM WA 98388-0249 |
| AARON REED | 3706 N. 34TH ST. TACOMA WA 98407 |
| AARON RICHARD VS SCHNEIDERMAN AND | SHERMAN PC GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYS INC 19952 HUBBELL DETROIT MI 48235 |
| AARON ROBISON | 5610 CANADA COURT ROCKWALL TX 75032 |
| AARON S HOFFEE | 66 RIVERVIEW ST EAGLE ID 83616-4834 |
| AARON S. VICTOR | CHRISTINA R VICTOR 2802 LILAC CT BLOOMINGTON IN 47401-9306 |
| AARON SADOT | 10C POWDERHORN COURT WOODBRIDGE NJ 07095 |
| AARON SANDE | 16500 N MANOR RD EDEN PRAIRIE MN 55346 |
| AARON SCOTT | PO BOX 1011 CLARKDALE AZ 86324 |

| Claim Name | Address Information |
|---|---|
| AARON SNYDER | 14186 ESTRIT DRIVE WESTFIELD IN 46074 |
| AARON T ANDERSON & HEATHER J BRATCHER FORMERLY | KNOW AS HEATHER J ANDERSON VS GMAC MORTGAGE LLC & SOUTH & ASSOCIATES ET AL LAW OFFICE OF MICHAEL P KELEHER 403 NW ENGLEWOOD RD GLADSTONE MO 64118 |
| AARON T LEAVITT AND HELENA | 555 SUMMER BREEZE CT AGUIARHELENA LEAVITT ALPHARETTA GA 30005 |
| AARON T. ZUCH | KELLEY K. ZUCH 118 BELLEVILLE CT THIEF RIVER FALLS MN 56701 |
| AARON TAYLOR | 10809 JERSEY DRIVE NORTH BROOKLYN PARK MN 55445 |
| AARON TEARE | 1134 RACHEL ST WATERLOO IA 50701 |
| AARON THOMAS | 2205 TRALEE CIRCLE MCKINNEY TX 75070 |
| AARON V. URBINA | 9145 PARAPET AVENUE LAS VEGAS NV 89149 |
| AARON VAN STRALEN AND | 41 GARY DR CHERI NGUYEN ENFIELD CT 06082 |
| AARON W FARBER ATT AT LAW | PO BOX 86 NEOSHO MO 64850 |
| AARON W JOHNSON AUCTION AND REALTY | PO BOX 1202 CHATHAM VA 24531-1202 |
| AARON WAGNER | 3766 MEMORY LANE WATERLOO IA 50701 |
| AARON WEINRAUCH ATT AT LAW | 10019 REISTERSTOWN RD STE 20 OWINGS MILLS MD 21117 |
| AARON WRIGHT | 2411 MALLORY LANE LANCASTER TX 75134 |
| AARON, BRENDA L & AARON, WILLIAM B | 197 PEAR TREE ROAD TROUTMAN NC 28166 |
| AARON, DEBRA | 7009 CRYSTAL FALLS DR CRF ROOFING COMPANY PLANO TX 75024 |
| AARON, SAMUEL D & AARON , SHEILA L | 565 CO ROAD 285 CULLMAN AL 35057-4865 |
| AARONS, BARBARA | 6908 TEN TIMBERS LA BALTIMORE MD 21209-1636 |
| AARONS, BARBARA | 6908 TEN TIMBERS LA PIKESVILLE MD 21209-1636 |
| AASE ENGEL AND KIRSCHER PLLC | 2499 RICE ST STE 236 ROSEVILLE MN 55113 |
| AB DATA LTD | 600 AB DATA DRIVE MILWAUKEE WI 53217-4931 |
| AB EARLY CONSTRUCTION CO | 4705 JAILETTE TRACE COLLEGE PARK GA 30349 |
| AB HOME BUILDERS LLC | 5932 BENTON DR BATON ROUGE LA 70812 |
| AB PAULSON AND ASSOCIATES | 4323 DIVISION ST STE 204 METAIRIE LA 70002 |
| AB WHITE JR SRA | PO BOX 865 551 MOSLEY DR WINNFIELD LA 71483 |
| ABA SEGUROS | AVE INSURGENTES SUR 1898 5TO PISO COL FLORIDA DEL ALVARO OBREGON MEXICO DF 00000 MEXICO |
| ABA SEGUROS | AGENCY BILLED 11111 MEXICO |
| ABACOA, SOMERSET | 1930 COMMERCE LN STE 1 JUPITER FL 33458 |
| ABACUS APPRAISALS | PO BOX 84414 FAIRBANKS AK 99708 |
| ABACUS PROJECT MANAGEMENT INC | 3030 N CENTRAL AVE STE 1207 PHONIEX AZ 85012 |
| ABACUS PROPERTY MANAGEMENT | 6145 BARFIELD RD ATLANTA GA 30328 |
| ABAD, MANUEL E & ABAD, LILLIAN | PO BOX 132 NEW YORK NY 10159-0132 |
| ABADAM, MELODY | 2532 DEVENWOOD ROAD RICHMOND VA 23235 |
| ABALENE PLUMBING AND HEATING INC | 15 RAIL RD AVE SYOSSET NY 11791 |
| ABANICOS, LOS | NULL HORSHAM PA 19044 |
| ABAO, TITO | 2010 24TH AVE SAN FRANCISCO CA 94116-1218 |
| ABARCA, BERNARDO & ABARCA, ADAN | 4808 S ELWOOD AVE #602 TULSA OK 74107 |
| ABARCA, DAVID A | 8037 DIGGS RD NORFOLK VA 23505 |
| ABARIS REALTY | 12009 NEBEL ST ROCKVILLE MD 20852 |
| ABARRO, BENJAMIN J & ABARRO, ZENAIDA M | 3630 BELLE BONNIE BRAE RD BONITA CA 91902 |
| ABATE AND ASSOCIATES | 5570 N CAMINO ARENOSA TUCSON AZ 85718 |
| ABATE AND ASSOCIATES INC ABATE | 5570 N CAMINO ARENOSA TUCSON AZ 85718 |
| ABATE APPRAISALS | 5570 N CAMINO ARENOSA TUCSON AZ 85718 |
| ABATE HILSHER, JOYCE | 2427 COOL SPRING RD JOYCE ABATE HILSHER BEL AIR MD 21015 |
| ABATE, ANTHONY P & | OAKES-ABATE, DEBORAH A 69 WILDCAT RD BURLINGTON CT 06013-2424 |
| ABATIELL ASSOCIATES PC | ONE JUSTICE SQUARE RUTLAND VT 05701 |
| ABAYOMI REID AND KELLI EPPS | 4809 N EVEREST AVE OKLAHOMA CITY OK 73111 |

| Claim Name | Address Information |
|---|---|
| ABBA ROOFING AND CONSTRUCTION LLC | 42726 95TH AVE RICE MN 56367 |
| ABBAGE AND ASSOCIATES PLLC | 2626 S LOOP W STE 650Q HOUSTON TX 77054 |
| ABBAGE AND GRAY PLLC | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206 |
| ABBARNO MCLAUGHLIN AND KEDZIEL | 403 MAIN ST BUFFALO NY 14203 |
| ABBAS A ETEMADI AND | MARIA ETEMADI 648 N. TUSTIN STREET #H ORANGE CA 92867-7134 |
| ABBASI, ALMAS | 5112 WHISPER DRIVE FORT WORTH TX 76123 |
| ABBASS AND ASSOCIATES | 13119 W WARREN AVE DEARBORN MI 48126 |
| ABBATE INS ASSOC INC | 671 STATE ST NEW HAVEN CT 06511 |
| ABBATE, JOSEPH C & CAMARATA, SHELLIE A | 15344 LA SALOS DR WHITTIER CA 90603-2242 |
| ABBEVILLE CITY | CITY HALL 16 DEPOT ST TAX COLLECTOR ABBEVILLE GA 31001 |
| ABBEVILLE CITY | CITY HALL 16 DEPOT ST TAX COLLECTOR ABBEYVILLE GA 31001 |
| ABBEVILLE CITY | PO BOX 19 TAX COLLECTOR ABBEVILLE MS 38601 |
| ABBEVILLE CITY | 101 N STATE PO BOX 1170 TAX COLLECTOR ABBEVILLE LA 70511 |
| ABBEVILLE CITY TAX COLLECTOR | 101 N STATE PO BOX 1170 ABBE VILLE LA 70511-1170 |
| ABBEVILLE COUNTY | COUNTY COURTHOUSE PO BOX 38 TREASURER ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY | PO BOX 38 ABBEVILLE COUNTY TREASURER ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY | PO BOX 38 COUNTY COURTHOUSE ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY MOBILEHOME | COUNTY COURTHOUSE PO BOX 38 TREASURER ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY MOBILEHOME | PO BOX 473 ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY RMC | PO BOX 99 ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY TAX COLLECTOR | 102 CT SQUARE ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY TAX COLLECTOR | 102 CT SQUARE PO BOX 473 ABBEVILLE COUNTY TAX COLLECTOR ABBEVILLE SC 29620 |
| ABBEY ABBEY AND THOMAS PLLC | 121 W GRANT ST STE 3 CARO MI 48723 |
| ABBEY ABE & MAIKRANZ APPRAISERS | PO BOX 66 NEWBURGH IN 47629 |
| ABBEY AKIN | 1181 PATTON AVENUE WATERLOO IA 50702 |
| ABBEY AND BRENDA HORWITZ AND B AND G | 952 HURDS RD HOME IMPROV INC AND WACHOVIA BANK VIRGINIA BEACH VA 23452 |
| ABBEY APPRAISAL DIV OF GOOD | 7613 N STATE ST LOWVILLE NY 13367 |
| ABBEY CARPET AND FLOOR | 1405 S WESTERN AVE MARION IN 46953 |
| ABBEYVILLE CITY | PO BOX 40 TREASURER ABBEVILLE SC 29620 |
| ABBEYVILLE CITY | PO BOX 40 TREASURER ABBEYVILLE SC 29620 |
| ABBIE NUEHRING | 4512 50TH ST. DES MOINES IA 50310 |
| ABBINGTON MUTUAL INSURANCE | PO BOX 1297 BROCKTON MA 02303-1297 |
| ABBINGTON MUTUAL INSURANCE | MA 02403 |
| ABBINGTON OF CABARRUS COUNTY | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| ABBOT ENTERPRISE | 5970 FAIRVIEW STE 710 CHARLOTTE NC 28210 |
| ABBOT TOWN | TOWN OF ABBOT PO BOX 120 133 MAIN RD ABBOT ME 04406 |
| ABBOTONI AND ASSOCIATES REAL ESTATE | 2710 POLK ST HOLLYWOOD FL 33020 |
| ABBOTSFORD CITY | TREASURER PO BOX 589 211 W SPENCE ST ABBOTSFORD WI 54405 |
| ABBOTSFORD CITY | TREASURER ABBOTSFORD CITY PO BOX 589 CITY HALL ABBOTSFORD WI 54405 |
| ABBOTSFORD CITY | TREASURER CITY OF ABBOTSFORD PO BOX 589 203 E BIRCH ST ABBOTSFORD WI 54405 |
| ABBOTSFORD CITY | 203 E BIRCH ST TREASUER ABBOTSFORD WI 54405 |
| ABBOTSFORD CITY | BOX 36 ABBOTSFORD WI 54405 |
| ABBOTSFORD CITY | PO BOX 36 TAX COLLECTOR ABBOTSFORD WI 54405 |
| ABBOTSFORD CITY | PO BOX 589 TREASURER CITY OF ABBOTSFORD ABBOTSFORD WI 54405 |
| ABBOTT AND ANDREWS REALTY INC | 694 BALDWIN AVE DEFUNIAK SPGS FL 32435-1973 |
| ABBOTT APPRAISAL CO LLC | 760 ABBOTT RD LEXINGTON KY 40502 |
| ABBOTT BROTHERS CONTRACTING | 4036 GRAFTON RD THEO JEFFRIES BRUNSWICK OH 44212 |
| ABBOTT FARMS CONDOMINIUM | PO BOX 2019 C O HARVARD MANAGEMENT CO MERRIMACK NH 03054 |
| ABBOTT FARMS CONDOMINIUM | PO BOX 2019 MERRIMACK NH 03054 |

| Claim Name | Address Information |
|---|---|
| ABBOTT INSURANCE INC | 6651 N OAK TRAFFICWAY STE 17 GLADSTONE MO 64118 |
| ABBOTT LAW FIRM | 8429 INDUSTRIAL DR OLIVE BRANCH MS 38654 |
| ABBOTT MEMORIAL PRESBYTERIAN CHURCH | 3426 BANK ST BALTIMORE MD 21224 |
| ABBOTT PROPERTIES OF WARWICK | 380 JEFFERSON BLVD UNIT B WARWICK RI 02886 |
| ABBOTT PROPERTY | 380 JEFFERSON BLVD WARWICK RI 02886 |
| ABBOTT TAX LOANS LLC | 3420 DREXEL DRIVE PO BOX 600998 DALLAS TX 75360 |
| ABBOTT TILLS AND KNAPP LLC | 44 UNION ST HAMBURG NY 14075 |
| ABBOTT TOWNSHIP | 1468 GERMANIA RD DOROTHY BURTON GALETON PA 16922 |
| ABBOTT TOWNSHIP POTTE | 1468 GERMANIA RD T C OF ABBOTT TOWNSHIP GALETON PA 16922 |
| ABBOTT TWP SCHOOL DISTRICT | 1468 GERMANIA RD T C OF GALETON AREA SCH DIST GALETON PA 16922 |
| ABBOTT, CARROLL R | 1700 TIGER LAKE RD LOT 7 LAKE WALES FL 33898-5402 |
| ABBOTT, DOREEN | PO BOX 56257 JACKSONVILLE FL 32241 |
| ABBOTT, EDWARD | 950 NEW LOUDON RD SUITE 270 LATHAM NY 12110 |
| ABBOTT, JEFFREY | 201 W OLIVE ST BLOOMINGTON IL 61701 |
| ABBOTT, JOHN D & ABBOTT, PAMELA A | 4 SYLVAIN LANE GREENE ME 04236 |
| ABBOTT, MICHAEL K & ABBOTT, JEANNINE K | 3 FAIRFIELD PLZ AVONDALE ESTATES GA 30002-1423 |
| ABBOTT, MIKAL J | 17229 EAST 110TH STREET NORTH OWASSO OK 74055 |
| ABBOTT, PATRICIA C & ABBOTT SR, THOMAS J | 2500 NEW MILL CT ACWORTH GA 30102-1019 |
| ABBOTTSTOWN BORO ADAMS | 269 HIGH ST T C OF ABBOTTSTOWNBORO ABBOTTSTOWN PA 17301 |
| ABBOTTSTOWN PARADISE JOINT SEWER | PO BOX 505 ABBOTTSTOWN PA 17301 |
| ABBOTTSTOWN TOWNSHIP ADAMS | 269 HIGH ST T C OF ABBOTTSTOWN TOWNSHIP ABBOTTSTOWN PA 17301 |
| ABBRUSCATO, DONNA M | 1075 EDMOND AVE NEW LENOX IL 60451-2386 |
| ABBY AND ASSOCIATES CONSTRUCTION CO | 4568 MAYFIELD RD STE 112 CLEVELAND OH 44121-4093 |
| ABBY AND BRAD PHILLIPS | 58 W ST BRISTOL IL 60512 |
| ABBY HARRIS | 619 JOHNSON ST APT 8 WATERLOO IA 50702 |
| ABBY HILMER | 1602 X AVE DYSART IA 52224 |
| ABBY WILLIAMS | 601 CHESTNUT ST BOX 103 LA PORTE CITY IA 50651 |
| ABC | NULL HORSHAM PA 19044 |
| ABC APPRAISAL SERVICES INC | 3650 S EASTERN AVE STE 330 LAS VEGAS NV 89169-3345 |
| ABC REALTY | 942 SEAWAY DR FORT PIERCE FL 34949 |
| ABC ROOFING | 39W710 JERICHO RD AURORA IL 60506-9273 |
| ABC ROOFING AND SIDING INC | 980 URORA AVE AURORA IL 60505 |
| ABC SEAMLESS | 3001 FIECHTNER DR FARGO ND 58103 |
| ABC SEAMLESS AND TWIN CITY | 140207 HOY RD ROOFING & SHEET METAL & ROBERT & DOROTHY BOECKING MITCHELL NE 69357 |
| ABCO ROOFING INC | 2509 NICOLE DR CAROL NORMAN BURLESON TX 76028 |
| ABCWUA | 5TH AND MARQUETTE ABCWUA ALBUQUERQUE NM 87103 |
| ABD AUSTIN, KEENAN | 25550 5 MILE RD REDFORD MI 48239 |
| ABD BUNKLEY, BARRAS | PO BOX 9175 AMARILLO TX 79105 |
| ABDALLA AND MARIMA MARAWDARWISH AND | 67 MONTERREY DR BRUNO AND BRUNO KENNER LA 70065 |
| ABDALLA, AWAD G & ZINE, FATIMA H | 5537 HOLLINS LANE BURKE VA 22015 |
| ABDALLAH AMIN NASSER | 2222 GRUNDY RD WOODBRIDGE VA 22191 |
| ABDALLAH AND SUSAN DEMACHKIE | 1705 GLEN SPRINGS DR PLANO TX 75093 |
| ABDALLAH K ABU HASHEM AND | 1908 ROCKGLEN LN ISLAH ABU HASHEM GREENSBORO NC 27410 |
| ABDALLAH LAW GROUP | 555 CAPITOL MAL 725 SACRAMENTO CA 95814 |
| ABDALLAH LAW GROUP | 555 CAPITOL MALL STE 725 SACRAMENTO CA 95814-4515 |
| ABDALLAH LAW GROUP, P.C. | ANN S HILL VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC AURORA LOAN SVCS QUALITY LOAN SVC COR ET AL 555 CAPITAL MALL, SUITE 725 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| ABDALLAH TAGOE AND ENCORE | SERVICES INC 43 VIRGINIA RD WEST PARK FL 33023-5261 |
| ABDEL ROHMAN, MOHAMMAD | 1314 DEER TRAIL RD AND J AND T COMPANY BIRMINGHAM AL 35226 |
| ABDEL SOLIMAN AND JESS PC | 10807 SHANNON HILLS DR HOME REPAIR AND ROOFING HOUSTON TX 77099 |
| ABDEL-KARIM HABBIYYIEH | 22711 HAYES TAYLOR MI 48180 |
| ABDELKARIM YASIN | 1470 FARROGOT DR HOLLISTER CA 95023 |
| ABDELRAHMAN M ZEINI ATT AT LAW | 422 S ALAFAYA TRL STE 17 ORLANDO FL 32828 |
| ABDELSAYED, NASEF K | 4785 NOMAD DR WOODLAND HILLS CA 91364 |
| ABDI E TAJBAKHSH AND EMILY S DANIELLO V WELLS | FARGO BANK NA AS TRUSTEE FOR HARBORVIEW 2006 10 ETS SVCS LLC ET AL LAW OFFICE OF JOHN G WARNER 21 TAMAL VISTA BLVD STE 196 CORTE MADERA CA 94925 |
| ABDI GAREMANI | NEDA GAREMANI 9 SWEETWOOD DRIVE RANDOLPH NJ 07869 |
| ABDOLAH KAZEM | JUDITH KAZEM 26862 GOYA CIRCLE MISSION VIEJO CA 92691 |
| ABDOLLAH TEHRANIRAD | MARIA TEHRANIRAD 18822 QUEENS COURT CERRITOS CA 90703 |
| ABDOOL AND JASMATIE KHALEEL | 22402 BENZ LN METRO PUBLIC ADJUSTMENTINC PORT CHARLOTTE FL 33952 |
| ABDOOLMAJID JAVAHERIAN AND L | 19331 NE 18TH CT CORTES CONSTRUCTION SERVICES LLC MIAMI FL 33179 |
| ABDUL AND ZAHARA ALARAKHIA | 2621 WAKEFIELD DR PLANO TX 75093 |
| ABDUL J SHEIKH | KHURSHEED J SHEIKH 2235 TAMARACK DR OKEMOS MI 48864 |
| ABDUL LATIF | 2977 CROSSWYCKE FOREST DR NE ATLANTA GA 30319 |
| ABDUL M LOHAR | SHAKEELA A LOHAR 56 UNION ST ANDOVER MA 01810-1322 |
| ABDUL RAUF APPRAISER | PO BOX 25166 ARLINGTON VA 22202 |
| ABDUL SIDDIGI | 902 CENTRAL AVE # 1 TRACY CA 95376 |
| ABDUL-BAKI, AREF A | 212 MUSES MILL COURT HOLLY SPRINGS NC 27540 |
| ABDUL-KHAALIQ ALI | 1407 ATHENS RD WILMINGTON DE 19803-5111 |
| ABDULLAH AND NAFEESAH SHAHEED | 15 NORTHWOOD SPRINGS DR AND SAMUEL HOLDER HVAC OXFORD GA 30054 |
| ABDULLAH, KEVIN | 2015 W 65TH ST DEL MAR BUILDERS CHICAGO IL 60636 |
| ABDULWAHAB A SINADA AND | 1603 COVENTRY WOODS CT GIRAIN EGBAL AND EGBAL SINADA ADELANTO CA 92301 |
| ABDUR RAHMAN, ZAHARIYYA | 1921 71ST ST AND ACCUSOURCES SERVICES LLC PHILADELPHIA PA 19138 |
| ABDY KANE AND NARDELLA | 97 LACKAWANNA AVE STE 301 TOTOWA NJ 07512 |
| ABE AND MAIKRANZ APPRAISERS | PO BOX 66 NEWBURGH IN 47629 |
| ABE COHEN | 2615 CAMINO DEL RIO SO #200 SAN DIEGO CA 92108 |
| ABE JOE LUJAN INSURANCE AGENCY | 7903 CULEBRA RD SAN ANTONIO TX 78251 |
| ABE RABAH | GREAT STREET PROPERTIES 240 E. OGDEN AVE HINSDALE IL 60521 |
| ABE, JAMES L | 483 GREENSPRING VALLEY RD SPRINGFIELD WV 26763 |
| ABEBE HAILU AND JC AND P | 1516 RAMSAY ST GENERAL CONSTRUCTOR BALTIMORE MD 21223 |
| ABED, MUNABEL | 3810 WEST PEORIA AVE PHOENIX AZ 85029 |
| ABEL A. PINA | (NORTHRIDGE AREA) 18256 SUNBURST STREET NORTHRIDGE CA 91325 |
| ABEL AND PRISCILLA PEDROZA | 22675 LARK ST AND ABEL PEDROZA JR GRAND TERRACE CA 92313 |
| ABEL AND SILVIA PEDRAZA | 8413 BARKLEY ST HOUSTON TX 77017 |
| ABEL CARRASCO | 5380 GRANATO POTEET TX 78065 |
| ABEL FAVOR | 11896 MIRO CIR SAN DIEGO CA 92131 |
| ABEL GUZMAN | P O BOX 13 ESPARTO CA 95627 |
| ABEL J. DIAS | PATRICIA E. DIAS 30 FOX RUN MONROE CT 06468 |
| ABEL M. CORNEJO | JUDITH L. CORNEJO 209 AVENUE H GRANDVIEW WA 98930 |
| ABEL RESTORATION | 14 LONGWATER DR ROCKLAND MA 02370 |
| ABEL TOBAYGO AND SISEK PL | 3307 CLARK RD SARASOTA FL 34231 |
| ABEL TOBAYGO AND SISEK PL | 3307 CLARK RD STE 201 SARASOTA FL 34231 |
| ABEL TOBAYGO AND SISEK PL | 3307 CLARK RD STE 201 SARASOTA FL 34231-8419 |
| ABEL Z ALCAZAR | 10256 CORALWOOD COURT ALTA LOMA CA 91737 |
| ABEL, CHRISTINE & ABEL, TRENT | 44 TIMBERLINE RD BAYVILLE NJ 08721-2171 |
| ABEL, WILLIAM H | 286 POTTERS ROAD BUFFALO MO 65622 |

| Claim Name | Address Information |
|---|---|
| ABELARD CONSTRUCTION LLC | 13295 ILLINOIS ST STE 316 CARMEL IN 46032 |
| ABELARD CONSTRUCTION LLC | 8838 KEYSTONE CROSSING STE 1300 INDIANAPOLIS IN 46227-6374 |
| ABELARD J GODOY ATT AT LAW | 4115 BLACKHAWK PLZ CIR STE DANVILLE CA 94506 |
| ABELARDO H FERNANDEZ ATT AT LAW | 3403 10TH ST STE 706 RIVERSIDE CA 92501 |
| ABELARDO MARTINEZ | 522 SIERRA EL PASO TX 79903 |
| ABELARDO RODRIGUEZ | 7291 SW 137 CT MIAMI FL 33183 |
| ABELAW LLC | 87 SOUTH QUAKER LANE SUITE TWO WEST HARTFORD CT 06119 |
| ABELE, JOSEPH P & WEYMOUTH, SARA G | 107 FARM AVENUE WILMINGTON CITY DE 19810 |
| ABELLAN, RIZALINA | RIZALINA ABELLAN VS WORLD SAVINGS BANK, FSB, GOLDEN WEST SAVINGS ASSN WELLS FARGO BANK, NA, BORNSTEIN & BORNSTEIL, GARY ET AL 75 PONCETTA DRIVE, #125 DALY CITY CA 94015 |
| ABELLOS ROOFING LLC | 11988 RIO SECCO RD FALCON CO 80831 |
| ABELMANN LAW LLC | 1330 ALA MOANA BLVD STE 301 HONOLULU HI 96814-4263 |
| ABELN ABSTRACT AND TITLE COMPANY | PO BOX 92 47 W 7TH ST DUBUQUE IA 52004 |
| ABERCORN INSURANCE AGENCY | 5803 ABERCORN ST SAVANNAH GA 31405 |
| ABERCROMBIE, BRENDA | 200 N BEARD SHAWNEE OK 74801 |
| ABERCROMBIE, BRENDA | 200 N BRARD SHAWNEE OK 74801 |
| ABERCROMBIE, MARGARET J | 2550 LAMBERT DR PASADENA CA 91107 |
| ABERDEEN CARILLON HOA | 6819 167TH ST TINLEY PARK IL 60477-2501 |
| ABERDEEN CITY | 60 N PARK ST TAX COLLECTOR OF ABERDEEN CITY ABERDEEN MD 21001 |
| ABERDEEN CITY | 60 N PARK ST TC OF ABERDEEN CITY ABERDEEN MD 21001 |
| ABERDEEN CITY | 60 N PARKE ST 1ST FLR TAX COLLECTOR OF ABERDEEN CITY ABERDEEN MD 21001 |
| ABERDEEN CITY | PO BOX 785 CITY HALL ABERDEEN NC 28315 |
| ABERDEEN CITY | 125 W COMMERCE ST ABERDEEN MS 39730 |
| ABERDEEN CITY | 125 W COMMERCE ST TAX COLLECTOR ABERDEEN MS 39730 |
| ABERDEEN CITY SEMIANNUAL | 60 N PARKE ST 1ST FL TC OF ABERDEEN CITY ABERDEEN MD 21001 |
| ABERDEEN COMMISSIONERS | PO BOX 576 ABERDEEN MD 21001 |
| ABERDEEN COMMUNITY ASSOCIATION | 54732 SHELBY RD PMB 341 SHELBY TWP MI 48316 |
| ABERDEEN GARDENS | 42822 GARFIELD STE 105 CLINTON TWP MI 48038 |
| ABERDEEN GARDENS CONDOMINIUM | 51221 SCHOENHERR RD STE 103 SHELBY TOWNSHIP MI 48315-2742 |
| ABERDEEN HOMEOWNERS ASSOCIATION | 2340 N PARKRIDGE ST WICHITA KS 67205 |
| ABERDEEN INSURANCE CO | 10370 RICHMOND HOUSTON TX 77042 |
| ABERDEEN INSURANCE CO | HOUSTON TX 77042 |
| ABERDEEN PINES CONDO ASSOCIATION | 46875 GRAFIELD RD MACOMB MI 48044 |
| ABERDEEN PINES CONDOMINIUM | 46875 GARFIELD RD MACOMB MI 48044 |
| ABERDEEN SPRINGFIELD CANAL COMPANY | 144 S MAIN PO BOX 857 ABERDEEN ID 83210 |
| ABERDEEN TOWNSHIP | ONE ABERDEEN SQUARE ABERDEEN NJ 07747 |
| ABERDEEN TOWNSHIP | ONE ABERDEEN SQUARE ABERDEEN TWP COLLECTOR ABERDEEN NJ 07747 |
| ABERDEEN TOWNSHIP | ONE ABERDEEN SQUARE TAX COLLECTOR MATAWAN NJ 07747 |
| ABERDEEN VILLAGE CONDOMINIUM | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| ABERDEEN VILLAGE HOA | 42822 GARFIELD STE 105 CLINTON TWP MI 48038 |
| ABERNATHEY, ANDREA | 1112 I AVE NW JEFFERY ABERNATHEY CEDAR RAPIDS IA 52405 |
| ABERNATHY, JENNIFER | 2518 CRESCENT AVE MACS MACH ELECTRIC SAINT LOUIS MO 63121 |
| ABERNATHY, LARRY & ABERNATHY, KATHY | 2716 N TROSPER DR MIDWEST CITY OK 73141 |
| ABERNATHY, STEVEN | 191 WARRIOR ROAD MC LOUD OK 74851 |
| ABES, MARIOLGA | 15942 SW 73 ST AND MOREAU CONSULTING MIAMI FL 33193 |
| ABEYTA, EDWARD | 8131 BERGMAN LN DOWNEY CA 90242 |
| ABHIJIT MODAK ATT AT LAW | 6935 FOXMAR LN HUMBLE TX 77338 |
| ABIAH KARTHAUSER | 1990 MAIN STREET BREWSTER MA 02631 |

| Claim Name | Address Information |
|---|---|
| ABID ZAHEER | 4883 HELENA ROAD N OAKDALE MN 55128 |
| ABIDA SHIGRI | 4B VALLEY FORGE COURT RIDGE NY 11961 |
| ABIGAELA MACIUCA | PO BOX 2024 RANCHO CORDOVA CA 95741-2024 |
| ABIGAIL CEPEDA AND CORNERSTONE | AIR 1167 ROANOKE RD JAMESTOWN TN 38556-5396 |
| ABIGAIL IRISH | 2308 W CO RD E NEW BRIGHTON MN 55112 |
| ABIGAIL K. SANTOS | PO BOX 1498 KANEOHE HI 96744 |
| ABIGAIL SMUCKER ATT AT LAW | PO BOX 747025 AURORA CO 80047 |
| ABIGAIL VILLALPANDO | 1325 SILVER STAR WAY ANAHEIM CA 92808 |
| ABILENE APPRAISAL ASSOCIATES | 2402 POST OAK RD ABILENE TX 79605 |
| ABILENE RESTORATION AND CONSTRUCTION | 7296 CR 266 CLYDE TX 79510 |
| ABILIO FERREIRA | RUTH FERREIRA 1730 MICHELTORENA STREET LOS ANGELES CA 90026 |
| ABILITY ROOFING CO | 565 KING ST JACKSONVILLE FL 32204 |
| ABINADI AND FRANCESCA HYMAN AND | 34 RUSSELL ST TOTH ADJUSTMENT LLC ANSONIA CT 06401 |
| ABINGDON TOWN | 133 W MAIN ST PO BOX 789 TREASURER ABINGDON TOWN ABINGDON VA 24210 |
| ABINGDON TOWN | PO BOX 789 TREASURER ABINGDON TOWN ABINGDON VA 24212 |
| ABINGTON HEIGHTS SD ABINGTON TWP | 200 E GROVE ST T C OF ABINGTON HEIGHTS SD CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD CLARKS SUMMIT | 1018 SLEEPY HOLLOW RD T C ABINGTON HEIGHTS SD CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD CLARKS SUMMIT | PO BOX 84 T C OF ABINGTON HEIGHTS SD CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD GLENBURN TWP | 200 E GROVE ST T C OF ABINGTON HEIGHTS SD CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD NEWTON TWP | 12014 VALLEY VIEW DR RUTH HAYDEN T C OF ABINGTON HEIGHTS CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD NEWTON TWP | 200 E GROVE T C OF ABINGTON HEIGHTS SD CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD RANSOM | 200 E GROVE ST T C OF ABINGTON HEIGHTS S D CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD RANSOM | 2623 BALD MT RD T C OF ABINGTON HEIGHTS S D CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD S ABINGTON TWP | PO BOX 133 BENJAMIN G MCGREW JR T C CHINCHILLA PA 18410 |
| ABINGTON HEIGHTS SD S ABINGTON TWP | 200 E GROVE ST T C OF ABINGTON HEIGHTS SD CLARKS SUMMIT PA 18411 |
| ABINGTON HGTS SD CLARKS GREEN BOR | 200 E GROVE ST T C OF ABINGTON HEIGHTS S D CLARKS SUMMIT PA 18411 |
| ABINGTON HGTS SD CLARKS GREEN BOR | PO BOX 325 T C OF ABINGTON HEIGHTS S D CLARKS SUMMIT PA 18411 |
| ABINGTON LLC | 1101 W PAYNE OLNEY TX 76374 |
| ABINGTON SAVINGS BANK | 536 WASHINGTON ST ABINGTON MA 02351 |
| ABINGTON SCHOOL DISTRICT ROCKLEDGE | 1 PARK AVE T C OF ABINGTON SCHOOL DIST JENKINTOWN PA 19046 |
| ABINGTON SCHOOL DISTRICT ROCKLEDGE | 121 HUNTINGDON PIKE T C OF ABINGTON SCHOOL DIST ROCKLEDGE PA 19046 |
| ABINGTON TOWN | 500 GLINIEWICZ WAY ABINGTON TOWN TAX COLLECTOR ABINGTON MA 02351 |
| ABINGTON TOWN | 500 GLINIEWICZ WAY PAUL DONLAN TC ABINGTON MA 02351 |
| ABINGTON TOWNSHIP | 1176 OLD YORK RD ATTN FINANCE DEPARTMENT ABINGTON PA 19001 |
| ABINGTON TOWNSHIP | 1176 OLD YORK RD TOWNSHIP BUILDING ABINGTON PA 19001 |
| ABINGTON TOWNSHIP LACKAW | BOX 57 T C OF ABINGTON TOWNSHIP WAVERLY PA 18471 |
| ABINGTON TOWNSHIP MONTGY | 1176 OLD YORK RD TOWNSHIP BUILDING T C OF ABINGTON TOWNSHIP ABINGTON PA 19001 |
| ABINGTON TOWNSHIP MONTGY | TOWNSHIP BUILDING TAX COLLECTOR OF ABINGTON TOWNSHIP ABINGTON PA 19001 |
| ABINGTON TOWNSHIP SCHOOL DISTRICT | 1176 OLD YORK RD TOWNSHIP BUILDING ABINGTON PA 19001 |
| ABINGTON TOWNSHIP SCHOOL DISTRICT | 1176 OLD YORK RD TOWNSHIP BUILDING T C OF ABINGTON TOWN SCH DIST ABINGTON PA 19001 |
| ABINGTON TWP SCHOOL DISTRICT | PO BOX 57 T C OF ABINGTON TWP SCH DIST WAVERLY PA 18471 |
| ABIOTO LAW CENTER PLLC | 2353 SYON DR MEMPHIS TN 38119 |
| ABIQUIU REALTY | HWY 84 ABIQUIU NM 87510 |
| ABIR TRIVEDI | 1 BRIGGS CT SILVER SPRING MD 20906-3717 |
| ABIS | 310 E TRINITY BLVD, SUITE 600 GRAND PRAIRIE TX 75050 |
| ABITA SPRINGS TOWN | 22161 LEVEL ST ABITA SPRINGS LA 70420 |
| ABITA SPRINGS TOWN | 22161 LEVEL ST TAX COLLECTOR ABITA SPRINGS LA 70420 |

| Claim Name | Address Information |
| --- | --- |
| ABITA SPRINGS TOWN | 22161 LEVEL ST PO BOX 461 TAX COLLECTOR ABITA SPRINGS LA 70420 |
| ABITARE HOMEOWNERS ASSOC | PO BOX 582 PORTLAND OR 97207 |
| ABLARD, GARY P | 9075 ALTA LOMA ALTA LOMA CA 91701 |
| ABLE APPRAISAL INC | PO BOX 2047 POULSBO WA 98370 |
| ABLE APPRAISAL, INC. | PO BOX 449 BELGRADE MT 59714 |
| ABLE BUILDING SERVICES | PO BOX 1656 WESTPORT MA 02790 |
| ABLE BUILDING SERVICES INC | PO BOX 51081 NEW BEDFORD MA 02745 |
| ABLE ELTC INC | 2010 SW 83RD CT MAIMI FL 33155 |
| ABLE ENGINEERING SERVICES | 868 FOLSOM ST SAN FRANCISCO CA 94107 |
| ABLE REALTY | RT 7A N ARLINGTON VT 05250 |
| ABLE REALTY SERVICES INC | PO BOX 3487 NASHUA NH 03061 |
| ABLE RESTORATION INC | 14 LONGWATER DR ROCKLAND MA 02370 |
| ABLE RESTORATION INC AND | 152 WASHINGTON ST JAMES AND JOYCE MCDONALD HYDE PARK MA 02136 |
| ABLE ROOF | 4777 WESTERVILLE RD COLUMBUS OH 43231 |
| ABLE ROOFING | 4777 WESTERVILLE RD COLUMBUS OH 43231 |
| ABLE, JON | 428 PERRY ST WARSAW IN 46580 |
| ABLEMAN, JAMES B & ABLEMAN, JEANNETTE M | 339 DONNA DR WINDSOR CA 95492-9634 |
| ABLER, JEREMY C | 5889 HUFF MOUNTAIN AVE LAS VEGAS NV 89131-2056 |
| ABLES REAL ESTATE | 1115 BATTLEGROUND DR PO BOX 1061 IUKA MS 38852 |
| ABLES, VELVA | P.O. BOX 139 ALEXANDRIA OH 43001 |
| ABLING, MELVIN | GMAC MRTG, LLC SUCCESSOR BY MERGER,TO GMAC MRTG CORP, PLAINTIFF VS MELVIN J ABLING AKA MELVIN JAY ABLING &  BETTY ABLI ET AL 70 E XENIA ST JAMESTOWN OH 45335-1658 |
| ABLITT AND CHARLTON | 92 MONTVALE STE 2950 STONEHAM MA 02180 |
| ABLITT APPRAISAL | 3216 SE PARAKEET LN PORT ORCHARD WA 98367-9582 |
| ABLITT CARUOLO ACOSTA AND RA | 92 MONTVALE AVE STONEHAM MA 02180 |
| ABLITT CARUOLO AND DEPASQUALE | 333 N AVE 4TH FL WAKEFIELD MA 01880 |
| ABLITT SCOFIELD | 304 CAMBRIDGE RD WOBURN MA 01801 |
| ABLITT SCOFIELD PC | 304 CAMBRIDGE RD WOBURN MA 01801 |
| ABLITT SCOFIELD, P.C. | KEVIN DUYON 304 CAMBRIDGE RD WOBURN MA 01801 |
| ABM INDUSTRIES INC | 551 5TH AVE # 300 NEW YORK NY 10176 |
| ABM INDUSTRIES INC | 160 PACIFIC AVE SAN FRANCISCO CA 94111 |
| ABM INVESTMENTS LLC | 19671 BEACH BLVD #101 HUNTINGTON BEACH CA 92648 |
| ABM JANITORIAL | 75 REMITTANCE DR STE 3011 CHICAGO IL 60675-3011 |
| ABM JANITORIAL NORTH CENTRAL INC | 75 REMITTANCE DR, STE 3048 CHICAGO IL 60675-3048 |
| ABM MANAGEMENT CORP | PO BOX 942 NEWARK NJ 07101 |
| ABM MGMT CORP | 310 NORTHERN BLVD STE G GREAT NECK NY 11021 |
| ABN AMRO LASALLE BANK NA | 135 S LASALLE ST STE 1625 CHICAGO IL 60603 |
| ABN AMRO MORTGAGE GROUP INC | 7159 CORKLAN DR JACKSONVILLE FL 32258 |
| ABN AMRO MORTGAGE GROUP INC | 7459 CORKLAN DR JACKSONVILLE FL 32258 |
| ABNER BETANCOURT | 406 N ALAMO RD ROCKWALL TX 75087-2819 |
| ABNER WILSON PATTON III | DI ANNA PATTON 110 COVEY CHASE TUSCALOOSA AL 35406 |
| ABNEY AND WARWICK | 107 W AUSTIN ST MARSHALL TX 75670 |
| ABOD AND CARUSO | 401 N WASHINGTON ST STE 55 ROCKVILLE MD 20850 |
| ABODE INVESTMENTS, LLC | 1900 WESTERN AVE LAS VEGAS NV 89102 |
| ABOLISH DEBT SERVICES | 2200 W SUNSET AVE STE A2 SPRINGDALE AR 72762 |
| ABOOD REALTY COMPANY | 1322 W RUNDLE AVE LANSING MI 48910 |
| ABORN, PATRICIA L | 81 WESTCHESTER LN PALM COAST FL 32164-4118 |
| ABOSEDE EBOWEME VS GMAC MORTGAGE LLC BANK OF | AMERICA BANK OF NEW YORK MELLON BANK 4617 COVINGTON CT GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
| --- | --- |
| ABOUND INSURANCE INC | 1344 N STATE ROAD 7 MARGATE FL 33063-2843 |
| ABOUT TIME WINDOWS | 100 N ESSEX AVE ESSEX MD 21221 |
| ABOUZALAM, ALI | 3333 ALLEN PARKWAY #3001 HOUSTON TX 77019 |
| ABOVE ALL ENTERPRISES INC | 8312 W 120TH ST OVERLAND PARK KS 66213 |
| ABOVE AND BEYOND HANDYMAN SERVICES | PO BOX 574 LA VERGNE TN 37086 |
| ABOVE BOARD CONSTRUCTION LLC | 221 N CALUMET RD CHESTERTON IN 46304 |
| ABOVENET COMMUNICATIONS INC | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVETREELINEINC | 2070 CHAMPLAIN DR BOULDER CO 80301 |
| ABR INC | 3835 RANCH RD 1869 LIBERTY HILL TX 78642 |
| ABRAHAM AGENCY | 208 W LAKE ST CHISHOLM MN 55719 |
| ABRAHAM AND ASSOCIATES | 13831 NORTHWEST FWY STE 350 HOUSTON TX 77040-5206 |
| ABRAHAM AND FATIMA MELENDEZ | 1081 NEW BOSTON RD AND DONAHUE ASSOCIATES AND MARINILLI ASSOCIATES FALL RIVER MA 02720 |
| ABRAHAM AND HAWA WOODS AND | 180 IBIS RD ABRAHAM L WOODS III LONGWOOD FL 32779 |
| ABRAHAM AND MARTHA VENSON AND | 1925 GALLIER ST BRUNO AND BRUNO LLP NEW ORLEANS LA 70117 |
| ABRAHAM AND TREASCH QURESHI | 25316 RAMPART BLVD PUNTA GORDA FL 33983 |
| ABRAHAM BOSCH | 4025 ALCOTT DR ORLANDO FL 32828-4886 |
| ABRAHAM FARAG | PO BOX 1147 MENLO PARK CA 94026 |
| ABRAHAM FRANK & ASSOCIATES PC | MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG, US BANK NATL, SPECIALIZED LOAN SERVICING, CELEBRITY MRTG, JO ET AL 440 WEST STREET, SUITE 301 FORT LEE NJ 07024 |
| ABRAHAM FRANK AND ASSOCIATES PC | 440 WEST ST FORT LEE NJ 07024-5028 |
| ABRAHAM MALLIK | 190 N SHORE RD APT 401 REVERE MA 02151-1820 |
| ABRAHAM MATHEW ATT AT LAW | 801 S GRAND AVE APT 1610 LOS ANGELES CA 90017 |
| ABRAHAM MEJIA AND HARRY BLUE | 1930 PILGRIMS POINT DR BUILDERS INC FRIENDSWOOD TX 77546 |
| ABRAHAM MURPHY ATTORNEY AT LAW | 6182 PALOMAR CIR INDIANAPOLIS IN 46234-9062 |
| ABRAHAM, AUDREY | 4624 BALLARD ROAD LANSING MI 48911 |
| ABRAHAMS KASLOW AND CASSMAN | 8712 W DODGE RD STE 300 OMAHA NE 68114-3419 |
| ABRAHIM, HABIB | 418H ALLEN AVE GLENDALE CA 91201-2556 |
| ABRALEE MEADOW COMMUNITY | 209 BASELINE RD STE E 208 C O PARKER FINCH MANAGEMENT TEMPE AZ 85283 |
| ABRALEE MEADOW COMMUNITY | 209 E BASELINE RD STE E 208 C O PARKER FINCH MANAGEMENT TEMPE AZ 85283 |
| ABRAM AND MAGKESHIA YATES | 107 YATES RD AND DICK MOORE INC COLDWATER MS 38618 |
| ABRAM INTERSTATE | 2211 PLZ DR STE 100 ROCKLIN CA 95765 |
| ABRAM KLAJMAN | 454 - 97 PROSPECT AVE WEST ORANGE NJ 07052 |
| ABRAM SAKEZLYAN | 1635 N SERRANO AVE APT 12A LOS ANGELES CA 90027 |
| ABRAM, MARY A | 307 OCONNOR FORD CITY PA 16226 |
| ABRAMOVITZ, HARRY | 1419 TIMSHEL ST VALERIE SHALIN ABRAMOVITZ AND VALERIE SHALIN DAYTON OH 45440 |
| ABRAMS AND MAZER | 305 MOUNT LEBANON BLVD STE 210 PITTSBURGH PA 15234-1511 |
| ABRAMS ANTON PA | 2021 TYLER ST PO BOX 229010 HOLLYWOOD FL 33020-4573 |
| ABRAMS FENSTERMAN ET AL | 630 3RD AVE FL 5TH NEW YORK NY 10017 |
| ABRAMS TOWN | ABRAMS TOWN TREASURER PO BOX 183 5877 MAIN ST ABRAMS WI 54101 |
| ABRAMS TOWN | 5878 MAIN ST ABRAMS TOWN ABRAMS WI 54101 |
| ABRAMS TOWN | 5878 MAIN ST TREASURER ABRAMS TOWNSHIP ABRAMS WI 54101 |
| ABRAMS TOWN | TOWN HALL ABRAMS WI 54101 |
| ABRAMS TOWN TREASURER | 5878 MAIN ST ABRAMS WI 54101 |
| ABRAMS WELDY DRUMMOND HUIRAS | 9000 KEYSTONE XING STE 660 INDIANAPOLIS IN 46240 |
| ABRAMS, ELLIOTT | 2033 N MAIN ST 750 WALNUT CREEK CA 94596 |
| ABRAMS, HOPE & ABRAMS, MARSHALL | 625 MAPLE GROVE RD RICHMOND KY 40475 |
| ABRAMS, LINDSEY | 10211 ALLENDALE DR ARVADA CO 80004-4916 |

RESIDENTIAL CAPITAL, LLC ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABRAMSON, NINA J | 6914 RANNOCH ROAD BETHESDA MD 20817 |
| ABRANTES, ANTHONY | 1022 ODELLE CIR MCDONOUGH GA 30253-8697 |
| ABRC | 3 LAWRENCE SQUARE SPRINGFIELD IL 62704 |
| ABREGO, ARTURO & ABREGO, CHRISTINE M | 219 E ELLIS AVE LIBERTYVILLE IL 60048 |
| ABRELL, MARK | 119 N HIGH ST MUNCIE IN 47305 |
| ABRELL, MARK | 119 N HIGH ST MUNICE IN 47305 |
| ABREU, MARCIO M & ABREU, DEBORAH M | 14453 W 70TH PLACE ARVADA CO 80004 |
| ABRIL APPRAISALS AND REAL ESTATE | 2807 E 22ND ST TUCSON AZ 85713 |
| ABRONIA LLC | 4000 F.M 971 GEORGETOWN TX 78626 |
| ABS APPRAISAL | 7801 OLD BRANCH AVE STE 102 CLINTON MD 20735-1641 |
| ABS LEGAL SERVICES | 3601 N ASHLAND AVE CHICAGO IL 60613 |
| ABSECON CITY | 500 MILL RD ABSECON CITY TAXCOLLECTOR ABSECON NJ 08201 |
| ABSECON CITY | 500 MILL RD TAX COLLECTOR ABSECON NJ 08201 |
| ABSOLUTE AIR INC | PO BOX 534 MOODY AL 35004 |
| ABSOLUTE CLEANING AND RESTORATION | 5030 NE 153 AVE WILLISTON FL 32696 |
| ABSOLUTE COLLECT SVC | 421 FAYETTEVILLE STREET MALL (919) 755-3900 RALEIGH NC 27601 |
| ABSOLUTE COLLECT SVC | C/O NEUMANN, ALTREN W & NEUMANN, DENISE E 18304 SAINT JAMES COURT TAMPA FL 33647 |
| ABSOLUTE COLLECTION SERVICES LLC | 1820 E SAHARA AVE 111 LAS VEGAS NV 89104-3736 |
| ABSOLUTE CONSTRUCTION AND REMODELING | 2908 180TH AVE NE ANDOVER MN 55304 |
| ABSOLUTE CUSTOM CONSTRUCTION | PO BOX 606 REARDAN WA 99029 |
| ABSOLUTE HOME INSPECTIONS INC | 2379 E BOYES STREET HOLLADAY UT 84117 |
| ABSOLUTE HOME MORTGAGE CORP | 279 BROWERTOWN RD WEST PATERSON NJ 07424 |
| ABSOLUTE MORTGAGE | 350 E MARKET ST WEST CHESTER PA 19382 |
| ABSOLUTE PROFESSIONAL ROOFING | 3400 SILVERSTONE DR PLANO TX 75023 |
| ABSOLUTE REALTY | 1444 N HWY 52 MONCKS CORNER SC 29461 |
| ABSOLUTE ROOFING | 6504 S GARLAND WAY LITTLETON CO 80123 |
| ABSOLUTE TANK TESTING REMOVAL | 24 HONEK ST MILFORD CT 06460 |
| ABSOLUTE TITLE | 2875 W LIBERTY RD ANN ARBOR MI 48103-9705 |
| ABSOLUTELY MUSIC INC | 128 STARLITE STREET SOUTH SAN FRANCISICO CA 94080-6310 |
| ABSTRACT AND GUARANTY CO LINCOLN CO | 812 MANVEL AVE CHANDLER OK 74834-3858 |
| ABSTRACT GUARANTY COMPANY | 231 S MAIN COUNCIL BLUFFS IA 51503 |
| ABSTRACT OK, LIBERTY | 101 E CARL ALBERT PKWY MCALESTER OK 74501-5039 |
| ABSTRACT REALTY SERVICES INC | 205 N BROAD ST PHILADELPHIA PA 19107 |
| ABSTRACT SETTLEMNT AND PROPERTY SERV | 432 BRIDGE ST NEW CUMBERLAND PA 17070 |
| ABSTRACTING CO OF BERKS | 528 WALNUT ST READING PA 19601-3419 |
| ABT ELECTRONICS & APP CO | 1200 N MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT LAW OFFICE | 210 N MAIN ST WESTBY WI 54667 |
| ABU SALEH, WALID | 2995 GLENLOCH CIR DUBLIN OH 43017 |
| ABU TASLEEM | 1234 NEWPORT MEWS DR BENSALEM PA 19020 |
| ABUASABEH AND ASSOCIATES | 4747 LINCOLN MALL DR STE 30 MATTESON IL 60443 |
| ABUD, MAGDA L | 54 ORINDA CIRCLE PITTSBURG CA 94565-4871 |
| ABUHAMDEH, MOHAMMED | 341 SACKET ST AAAM INTERNATIONAL INC BROOKLYN NY 11231 |
| ABUNDIO R MARIN | 387 BARRY DRIVE VENTURA CA 93001 |
| ABUNDIS, ELIAS | 6067 CORRELL STREET #A-B RIVERSIDE CA 92504 |
| ABURTO, MAGDA L | 2450 WEST 67TH PLACE UNIT 12 HIALEAH FL 33016 |
| ABW EDMOND INC | 10 E CAMPBELL EDMOND OK 73034 |
| ABWS TULSA INC | 2651 E 21ST ST STE 100 TULSA OK 74114 |
| AC GOOD AND ASSOCIATES LLC | PO BOX 227 BOWLING GREEN OH 43402 |

| Claim Name | Address Information |
| --- | --- |
| ACA APPRAISALS INC | 15004 BRIARCREEK CIRCLE HUNTSVILLE AL 35803 |
| ACA INSURANCE COMPANY | PO BOX 60978 LOS ANGELES CA 90060 |
| ACACIA CROSSING | PO BOX 6298 GOODYEAR AZ 85338 |
| ACACIA CROSSINGS HOA | 7750 N 16TH ST STE 300 PHOENIX AZ 85021 |
| ACACIA HOA | 21448 N 75TH AVE STE 6 GLENDALE AZ 85308 |
| ACADEMY APPRAISAL INC | 300 W ST RD WARMINSTER PA 18974 |
| ACADEMY APPRAISALS | 2585 HIGHLAND DR CONYERS GA 30013 |
| ACADEMY COLLECTION SERVICE INC | 10965 DECATUR ROAD (800) 220-0605 PHILADELPHIA PA 19154 |
| ACADEMY COLLECTION SERVICE INC | C/O WOLD, JOHN R 401 HILL AVE. NORTH AURORA IL 60542 |
| ACADEMY LOCKSMITH INC | 3760 S ROBERTSON BLVD STE 203 CULVER CITY CA 90232 |
| ACADEMY MANOR CONDO ASSOCIATION | 41 FRONT ST EXETER NH 03833 |
| ACADEMY MORTGAGE CORPORATION | 1218 EAST 7800 SOUTH SUITE 100 SANDY UT 84094 |
| ACADEMY MORTGAGE CORPORATION | 1220 E 7800 S 3RD FL SANDY UT 84094 |
| ACADEMY MORTGAGE CORPORATION | 4055 S 700 E STE 200 SALT LAKE CITY UT 84107 |
| ACADEMY RESORT LODGE COA | 3001 EXECUTIVE DR STE 260 CLEARWATER FL 33762 |
| ACADIA INS COMPANY | PO BOX 9010 WESTBROOK ME 04098 |
| ACADIA INS COMPANY | WESTBROOK ME 04098 |
| ACADIA PARISH | 500 N E CT CIR RM 215 SHERIFF AND COLLECTOR CROWLEY LA 70527 |
| ACADIA PARISH | POB 600 500 N E CT CIR RM 215 SHERIFF AND COLLECTOR CROWLEY LA 70527 |
| ACADIA PARISH CLERK OF COURT | PO BOX 922 CROWLEY LA 70527 |
| ACADIA PARISH CLERK OF COURTS | 500 NE CT CIR CROWLEY LA 70526 |
| ACADIA PARISH SHERIFF AND COLLECTOR | PO BOX 600 500 NE CT CIR RM 215 CROWLEY LA 70527-0600 |
| ACADIA RECORDER OF DEEDS | PO BOX 922 N PARKERSON CT CIR CROWLEY LA 70527-0922 |
| ACADIAN INSURENCE SERVICES | 109C WALL BLVD GRETNA LA 70056 |
| ACAMS | BRICKELL BAYVIEW CENTER 80 SW 8TH STREET SUITE 2350 MIAMI FL 33130 |
| ACANFORA, JONATHAN | 1207 FOREST DR HANAHAN SC 29410-2060 |
| ACC | 1200 AVIATION BLVD ANASTASI DEVELOPMENT COMPANY LLC REDONDO BEAH CA 90278 |
| ACCARDI AND YOUNG PC | 3685 QUAKERBRIDGE RD TRENTON NJ 08619-1207 |
| ACCEL MANAGEMENT CO LLC | 4520 TEXOMA PKWY STE M SHERMAN TX 75090 |
| ACCELERATED LAW GROUP, INC | ANDREW TEDESCO VS GMAC MORTGAGE 624 S. 10TH STREET LAS VEGAS NV 89101 |
| ACCELERATED REALTY GROUP INC | 4120 DOUGLAS BLVD#306-275 GRANITE BAY CA 95746 |
| ACCELERATION NATIONAL INS CO | 475 METRO PL N DUBLIN OH 43017 |
| ACCELERATION NATIONAL INS CO | DUBLIN OH 43017 |
| ACCENT HEATING AND COOLING LLC | 8421 OLD STATESVILLE RD STE 17 ROBERT BRIDGES CHARLOTTE NC 28269 |
| ACCENTURE | 161 N CLARK ST CHICAGO IL 60601 |
| ACCENTURE | 3500 MAPLE AVE STE 550 DALLAS TX 75219 |
| ACCENTURE (ZENTA) | 3500 MAPLE AVENUE SUITE 550 DALLAS TX 75219 |
| ACCEPTANCE INDEMNITY | 6322 W MONTEROSA ST INSURANCE COMPANY PHOENIX AZ 85033 |
| ACCEPTANCE INDEMNITY INS CO | PO BOX 30527 PHOENIX AZ 85046 |
| ACCEPTANCE INS CO | 222 S 15TH ST STE 600 N OMAHA NE 68102 |
| ACCEPTANCE INS CO | OMAHA NE 68102 |
| ACCESS AMERICA RELOCATION | 138 BROAD ST MILFORD CT 06460 |
| ACCESS AMERICA WETHERSFIELD INC | 449 SILAS DEAN HWY WETHERSFIELD CT 06109 |
| ACCESS CAPITAL FUNDING | 14366 S OUTER FORTY CHESTERFIELD MO 63017 |
| ACCESS CAPITAL GROUP INC | 75 N DREAMY DRAW DR STE 220 PHOENIX AZ 85020 |
| ACCESS COLUMBIA, | 109 BISON PLACE LEXINGTON SC 29072 |
| ACCESS CONCEPTS INC | PO BOX 2264 CORSICANA TX 75151-2264 |
| ACCESS CONDOMINIUMS | 5622 CALIFORNIA AVE SW SEATTLE WA 98136 |
| ACCESS HOME INSURANCE COMPANY | 805 ESTELLE DR STE 209 LANCASTER PA 17601 |

| Claim Name | Address Information |
| --- | --- |
| ACCESS INVESTMENTS LLC | 1900 S EASTERN AVE LAS VEGAS NV 89104 |
| ACCESS LAW GROUP PC | 11780 JEFFERSON AVE STE B NEWPORT NEWS VA 23606 |
| ACCESS LEGAL SERVICES | 210 2ND ST NE MINNEAPOLIS MN 55413-2218 |
| ACCESS MANAGEMENT GROUP | 1100 N MEADOW PKWY STE 114 ROSWELL GA 30076 |
| ACCESS MANAGEMENT GROUP | 1100 NORTHMEADOW PKWY ROSWELL GA 30076 |
| ACCESS MORTGAGE CORP | 404 E KIRKLAND COVINGTON LA 70433 |
| ACCESS MORTGAGE RESEARCH | & CONSULTING INC 6140 JERRYS DRIVE COLUMBIA MD 21044 |
| ACCESS MYRTLE BEACH, | PO BOX 51282 MYRTLE BEACH SC 29579 |
| ACCESS NATIONAL MORTGAGE | 1800 ROBERT FULTON DR STE 350 RESTON VA 20191 |
| ACCESS ONE INC. | PO BOX 5997 DEPT 20-7021 CAROL STREAM IL 60197-5997 |
| ACCESS PROPERTY MANAGEMENT LLC | 387 S 520 W STE 215 LINDON UT 84042 |
| ACCESS RELS | 703 E N ST STE 100 GREENVILLE SC 29601 |
| ACCESS WILMINGTON, | 6034 IVERSTONE CT WILMINGTON NC 28409 |
| ACCESSLINE COMMUNICATIONS CORPORATION | DEPT LA 22266 PASADENA CA 91185-2266 |
| ACCIDENT TOWN | PO BOX 190 ACCIDENT MD 21520 |
| ACCLAIM CENTERPOINTE LLC | CB RICHARD ELLIS PO BOX 13470 RICHMOND VA 23225 |
| ACCLAIM LEGAL SERVICES | 26200 LAHSER RD STE 330 SOUTHFIELD MI 48033 |
| ACCLAIM LEGAL SERVICES | PLLC 26200 LAHSER RD STE 330 SOUTHFIELD MI 48033-7157 |
| ACCLIS, HOWARD | 1785 LINNS WAY BEAUMONT TX 77706-3151 |
| ACCO ENGINEERED SYSTEMS | DEPT 6650-38040 LOS ANGELES CA 90084-6550 |
| ACCO ENGINEERED SYSTEMS | 6265 SAN FERNANDO ROAD GLENDALE CA 91201-2214 |
| ACCOLADE REAL ESTATE APPRAISAL | BOX 13002 LAS CRUCES NM 88013 |
| ACCOLADE REAL ESTATE APPRAISAL | PO BOX 13002 LAS CRUCES NM 88013-3002 |
| ACCOMACK CLERK OF CIRCUIT COURT | PO BOX 126 COUNTY COURTHOUSE ACCOMAC VA 23301 |
| ACCOMACK COUNTY | TREASURER OF ACCOMACK COUNTY 23296 COURTHOUSE AVENUE ACCOMACK VA 23301 |
| ACCOMACK COUNTY | 23296 COURTHOUSE AVE TREASURER OF ACCOMACK COUNTY ACCOMACK VA 23301 |
| ACCOMACK COUNTY | 23296 COURTHOUSE AVE TREASURER OF ACCOMACK COUNTY ACCOMAC VA 23301 |
| ACCOMACK COUNTY CLERK | PO BOX 126 ACCOMAC VA 23301 |
| ACCOMACK COUNTY CLERK OF COURT | PO BOX 126 ACCOMAC COUNTY CLERK OF CT ACCOMACK VA 23301 |
| ACCOMACK TOWN | 23578 FRONT ST TREASURER ACCOMACK TOWN ACCOMACK VA 23301 |
| ACCOMACK TOWN | TREASURER ACCOMAC VA 23301 |
| ACCOMAZZO APPRAISAL SERVICE | 14685 GENESEE RD APPLE VALLEY CA 92307 |
| ACCORD REALTY INC | 107 N BOSTON AVE RUSSELLVILLE AR 72801-3958 |
| ACCORD RESTORATION | 7122 WINDSOR MILL RD STE 100 BALTIMORE MD 21244 |
| ACCORD RESTORATION INC AND | 3222 FOSTER AVE ERIC AND JILL BLOODSWORTH BALTIMORE MD 21224 |
| ACCORD TILES AND MARBLE | 81 E 47 ST HIALEAH FL 33013 |
| ACCOUNT RECEIVABLE LONDON CASTLE | 701 DEVONSHIRE DR C 13 CHAMPAIGN IL 61820 |
| ACCOUNT RECOVERY SERVICES | PO BOX 1691 OXNARD CA 93032 |
| ACCOUNT RECOVERY SOLUTIONS LLC | 9680 W TROPICANA AVE STE 121 LAS VEGAS NV 89147 |
| ACCOUNTANTS INTL | PO BOX 4729 BOSTON MA 02212-4729 |
| ACCOUNTS RECEIVABLE INC | 1307 NE 78TH ST STE 2 VANCOUVER WA 98665 |
| ACCREDITED APPRAISALS OF AMERICA | 9885 CENTRAL AVE B MONTCLAIR CA 91763 |
| ACCREDITED HOME IMPROVEMENT | 903 BEVAN ST AKRON OH 44319 |
| ACCREDITED HOME LENDERS | 16550 W BERNARDO DR BLDG 1 SAN DIEGO CA 92127 |
| ACCREDITED INC | 9885 CENTRAL AVE B MONTCLAIR CA 91763 |
| ACCREDITED INSURANCE | 6099 HOLLYWOOD BLVD STE B HOLLYWOOD FL 33024 |
| ACCREDITED REALTY SERVICES | PO BOX 922 HARVARD IL 60033-0922 |
| ACCREDITED REALTY SERVICES | PO BOX 25 CRYSTAL LAKE IL 60039 |
| ACCRENTURE CREDIT SERVICES | 8215 FOREST POINT BOULEVARD STE 100 CHARLOTTE NC 28273 |

| Claim Name | Address Information |
| --- | --- |
| ACCRUENT INC | 10801 N MO PAC EXPY BLDG 2-400 AUSTIN TX 78759-5458 |
| ACCRUENT, INC. | 1601 CLOVERFIELD BOULEVARD SUITE 500 SOUTH SANTA MONICA CA 90404 |
| ACCU INC | 2140 S HOLLY ST DENVER CO 80222 |
| ACCU PRO APPRAISAL SERVICES INC | PO BOX 162 MOORESTOWN NJ 08057 |
| ACCU TITLE | 120 E 4TH ST 2ND FL CINCINNATI OH 45202 |
| ACCU TITLE AGENCY | 6365 53RD ST N ATTN TRACIE MONTGOMERY PINELLAS PARK FL 33781 |
| ACCUDATA SYSTEMS, INC. | 7906 N SAM HOUSTON PKWY WEST SUITE 300 HOUSTON TX 77064 |
| ACCUDATA SYSTEMS, INC. | PO BOX 28420 TEMPE AZ 85285-8420 |
| ACCUFAST APPRAISAL SERVICES INC | 20939 LORAIN RD NO 13 FAIRVIEW PARK OH 44126 |
| ACCUITY | PO BOX 71690 CHICAGO IL 60694 |
| ACCUMARKET APPRAISALS INC | 1411 PETERSON AVE STE 101 PARK RIDGE IL 60068 |
| ACCUNET MORTGAGE LLC | 13000 W SILVER SPRING DR BUTLER WI 53007 |
| ACCURATE ALARMS AND COMMUNICATIONS | 2220 MORELAND RD ABINGTON PA 19001 |
| ACCURATE APPRAISAL COMPANY | 1143A N MAIN MUSKOGEE OK 74401-4441 |
| ACCURATE APPRAISAL SERVICE | PO BOX 2365 VANCOUVER WA 98668 |
| ACCURATE APPRAISAL SERVICES | PO BOX 791 LEHI UT 84043-0791 |
| ACCURATE APPRAISALS | 1309 CROWNDALE DR SUMTER SC 29150 |
| ACCURATE APPRAISALS | PO BOX 8118 SUMTER SC 29150 |
| ACCURATE APPRAISALS | 1510 BALSAM AVE ALEXANDER IA 50420 |
| ACCURATE APPRAISALS | PO BOX 280511 LAKEWOOD CO 80228 |
| ACCURATE APPRAISALS INC | 4905 PORTRAIT PL COLORADO SPRINGS CO 80917 |
| ACCURATE APPRAISALS LLC | 116 GRANDVIEW AVON CO 81620 |
| ACCURATE APPRAISEL ASSOC INC | 3450 LAUREL GREEN CT NW KENNESAW GA 30144-3086 |
| ACCURATE FOUNDATION REPAIR LLC | 5034 MOSSON RD FTWORTH TX 76119 |
| ACCURATE GENERAL CONTRACTORS | 684 W 24TH ST SAN PEDRO CA 90731 |
| ACCURATE LOCK & KEY CORP | 5533 DANBURY CIRCLE LITH IL 60156 |
| ACCURATE REALTY AND APPRAISAL | 149 CREEKSHIRE CRESCENT NEWPORT NEWS VA 23603 |
| ACCURATE REALTY SERVICES INC | 11416 GUNSTON RD WY LORTON VA 22079 |
| ACCURATE SETTLEMENT SERVICES | 10999 RED RUN BLVD STE 207 OWINGS MILLS MD 21117 |
| ACCURATE VALUATION AND CONSULTING | 1701 RIVER RUN RD STE 1100 FORT WORTH TX 76107 |
| ACCURATE VALUATION AND CONSULTING INC | 1701 RIVER RUN STE 1100 FORT WORTH TX 76107-6556 |
| ACCURATELY APPRAISED LLC | 121 N PARKSIDE DR BARDSTOWN KY 40004 |
| ACCURSO AND LETT LLC | 1000 GRAND BLVD # 100 KANSAS CITY MO 64106-2211 |
| ACCUSOFT CORPORATION | 71 LYMAN ST NORTHBOROUGH MA 01532 |
| ACCUSOFT CORPORATION | 225 CEDAR HILL STREET MARLBOROUGH MA 01752 |
| ACCUSOURCE SERVICES LLC | 225 LINCOLN HWY STE 205 FAIRLESS HILLS PA 19030 |
| ACCUTECH SYSTEMS | 2620 NORTH ACCUTECH WAY MUNCIE IN 47304 |
| ACCUTITLE AGENCY INC | 120 E 4TH ST 2ND FL CINCINNATI OH 45202 |
| ACCUTTITLE AGENCY | 120 E 4TH ST 2ND FL CINCINNATI OH 45202 |
| ACE ADJUSTING INC | 3313 S SAGINAW ST FLINT MI 48503 |
| ACE AIR | 3933 E LA SALLE ST PHOENIX AZ 85040 |
| ACE AMERICA INS CO | RICHMOND IN 47375 |
| ACE AMERICAN | 1601 CHESTNUT ST PHILADELPHIA PA 19192-0003 |
| ACE AMERICAN INSURANCE COMPANY | DEPT CH 14113 PALATINE IL 60055-4113 |
| ACE APPRAISALS | PO BOX 7666 LA VERNE CA 91750 |
| ACE CANOPY ERECTORS INC AND | 4250 S 325 W COBY MARASSA AND CRYSTAL HETRICK PLEASANTE LAKE IN 46779 |
| ACE CASH EXPRESS | 2230 N COLLINS ST ARLINGTON TX 76011 |
| ACE CHAPMAN LLC | PO BOX 316 WILLIAMSBURG VA 23187-0316 |
| ACE CONSTRUCTION SERVICES | 2200 BOWIE LN CORINTH TX 76210-6415 |

| Claim Name | Address Information |
|---|---|
| ACE EMPIRE | 8402 N MAGNOLIA AVE STE E SANTEE CA 92071-4638 |
| ACE FIRE UND INS CO ACE USA GROUP | DEPT CH 14089 PALATINE IL 60055 |
| ACE FIRE UND INS CO ACE USA GROUP | PALATINE IL 60055 |
| ACE HOME IMPROVEMENTS | 7913 CHARDON RD KIFTLAND OH 44094 |
| ACE INA UK LTD | ACE BLDG 100 LEADENHALL ST LONDON EC3A 3BP UNITED KINGDOM |
| ACE INDEMNITY | DEPT CH 14089 PALATINE IL 60055 |
| ACE INDEMNITY | PALATINE IL 60055 |
| ACE INSURANCE OF IL | DEPT CH 14089 PALATINE IL 60055 |
| ACE INSURANCE OF IL | PALATINE IL 60055 |
| ACE INSURANCE OF OH | DEPT CH 14089 PALATINE IL 60055 |
| ACE INSURANCE OF OH | PALATINE IL 60055 |
| ACE LOCKSMITHING INC. | P O BOX 792 FALMOUTH MA 02541 |
| ACE MAILING CORPORATION | 2757 16TH STREET SAN FRANCISCO CA 94103 |
| ACE MORTGAGE | 7820 INNOVATION BLVD STE 300 INDIANAPOLIS IN 46278 |
| ACE PAI | DEPT CH 14113 PALATINE IL 60055-4113 |
| ACE PARKING MANAGEMENT | 3200 PARK CENTER DRIVE SUITE 30 COSTA MESA CA 92626 |
| ACE PRIVATE RISKS SERVICES | PO BOX 94836 C O BANKERS STANDARD INS CO CLEVELAND OH 44101 |
| ACE PROFESSIONAL APPRAISAL SVC | PO BOX 3241 SILVERDALE WA 98383 |
| ACE PROPERTY AND CASUALTY ACE USA GRP | PO BOX 1585 RICHMOND IN 47375 |
| ACE PROPERTY AND CASUALTY ACE USA GRP | RICHMOND IN 47375 |
| ACE REAL ESTATE INC | 22422 GRATIOT AVE EASTPOINTE MI 48021 |
| ACE REALTY | 1848 DAKOTA AVE S HURON SD 57350 |
| ACE REALTY | 225 SW 1ST ST SUIT 6 OUTARIO OR 97914 |
| ACE RISK EVALUATIONS INC | PO BOX 823461 PHILADELPHIA PA 19182-3461 |
| ACE ROOFING | 4430 WADE GREEN RD NW STE PMB105 KENNESAW GA 30144 |
| ACE ROOFING | 1005 LIBERTY PARK DR BRASELTON GA 30517 |
| ACE ROOFING AND MELVIN | 173 RIVER PARK CIR WASHINGTON SR MCDONOUGH PA 30252 |
| ACE ROOFING SERVICES | 1530 MEADOW VIEW DR MARIETTA GA 30062 |
| ACE SECURITIES CORP | 60 LIVINGSTON AVE ST PAUL MN 55107 |
| ACE SECURITIES CORP. | 6525 MORRISON BOULEVARD SUITE 318 CHARLOTTE NC 28211 |
| ACE USA | 5404 CYPRESS CTR DR TAMPA FL 33609 |
| ACE USA | 5404 CYPRESS CTR DR STE 365 TAMPA FL 33609 |
| ACE USA GROUP | 5950 HAZELTINE NATIONAL ORLANDO FL 32822 |
| ACE USA SPECIALTY INSURANCE | 5404 CYPRESS CTR DR STE 365 TAMPA FL 33609 |
| ACE WESTCHESTER SPECIALTY GROUP | 436 WALNUT ST PHILADELPHIA PA 19106 |
| ACEITUNO, VILMA C | 8802 PRIEST RIVERDRIVE ROUND ROCK TX 78681 |
| ACEPARKING | ONE MARKET PLAZA SPEAR TOWER BL-1 SUITE 100 SAN FRANCISCO CA 94105 |
| ACERET, OLIVIA | 8579 PURITY DR NORTH CHARLESTON SC 29406 |
| ACEVEDO JR, NELSON | 5128 NAVAJO TRAIL PINCKNEY MI 48169 |
| ACEVEDO LOCK N KEY INC | 311 N 6TH ST ROCKFORD IL 61107 |
| ACEVEDO, MANUEL | 8647 MAYNE STREET BELLFLOWER CA 90706 |
| ACEVES, CARLOTA & ACEVES, JOSE G | 2375 DUMBARTON AVENUE PALO ALTO CA 94303 |
| ACEVES, VERONICA | 1072 TORREY PINES RD CHULA VISTA CA 91915 |
| ACHALAPA N KASEMSAN | P O BOX 280804 LAKEWOOD CO 80228-0804 |
| ACHESON APPRAISAL SERVICE | 12342 CIRCULA PANORAMA SANTA ANA CA 92705-6311 |
| ACHESON, RACHEL | 1323 COLUMBUS AVENUE BURLINGAME CA 94010 |
| ACHEZI CORP | 9940 SW 38 ST MIAMI FL 33165 |
| ACHIEVE GLOBAL INC | STE 201 170 W ELECTION RD DRAPER UT 84020 |
| ACHIEVE GLOBAL INC | WEST ELECTION ROAD SUITE 201 170 DRAPER UT 84020 |

| Claim Name | Address Information |
|---|---|
| ACHIEVE GLOBAL INC | 170 ELECTION RD STE 200 DRAPER UT 84020-6420 |
| ACHIEVE REALTY | 10475 PERRY HWY 200 WEXFORD PA 15090 |
| ACHIEVEGLOBAL | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHILLE, LEON T | 4042 SW 69TH TER MIRAMAR FL 33023 |
| ACHTER, SHANNON C & ACHTER, TODD J | 4127 S CARNABY CT NEW BERLIN WI 53151-6165 |
| ACIE AND LUCY RUSSELL AND | 1401 N LUNA MICHAELSON AND MESSINGER INC CHICAGO IL 60651 |
| ACIFIC ENTERPRISES LLC | 726 REISTERSTOWN RD STE 212 BALTIMORE MD 21208 |
| ACKELS & ACKELS LLP | CHARLES R HODGES VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S12 3030 LBJ PARKWAY, SUITE 1550 DALLAS TX 75234 |
| ACKER, AARON J & DILL, LAURA A | 9765 SOUTHBROOK DR APT 2705 JACKSONVILLE FL 32256 |
| ACKERLEY, ALLEN L & ACKERLEY, LEONA | 830 WEST LOUCKS SHERIDAN WY 82801 |
| ACKERLY AND WARD | 1318 BEDFORD ST STAMFORD CT 06905 |
| ACKERMAN TOWN | TAX COLLECTOR PO BOX 394 119 E MAIN ST ACKERMAN MS 39735 |
| ACKERMAN TREE SPECIALISTS | 1425 SCHAWMBURG SCHAWMBURG IL 60194 |
| ACKERMAN, BERNARD R & ACKERMAN, LYDIA C | 14577 SUNSET AVE. KERMAN CA 93630 |
| ACKERMAN, DUANE R & ACKERMAN, SHELLEY J | 9502 E BEAVERTON RD CLARE MI 48617-9636 |
| ACKERMAN, ROBERT M | 1102 HAZEL STREET FREMONT OH 43420 |
| ACKERSON AND YANN AND MILL | ONE RIVER FRONT PLZ STE 1800 LOUISVILLE KY 40202 |
| ACKLEY KOPECKY AND KINGERY LLP | 4056 GLASS RD NE CEDAR RAPIDS IA 52402 |
| ACKLEY REALTY | 3264 GREENWALD WAY N KISSIMMEE FL 34741-0728 |
| ACKLEY REALTY INC | 3264 GREENWALD WAY N KISSIMMEE FL 34741 |
| ACKLEY TOWN | 14694 RIVER RD ACKLEY TOWN TREASURER ANTIGO WI 54409 |
| ACKLEY TOWN | N4694 RIVER RD TREASURER ACKLEY TOWNSHIP ANTIGO WI 54409 |
| ACKLEY TOWN | RT4 ANTIGO WI 54409 |
| ACKLEY, KOPECKY & KINGERY, LLP | LARRY R. LEWIS AND NANCY L. LEWIS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION 4056 GLASS ROAD NE CEDAR RAPIDS IA 52402 |
| ACKLIN, PATRICIA | 5000 PADEN DR WOODS CONSTRUCTION HUNTSVILLE AL 35810 |
| ACKMAN AND LORENZ | 200 S MAIN ST WILLIAMSTOWN KY 41097 |
| ACM PROPERTIES AND | SHARON L PETERS LLC 1715 S CAPITAL OF TEXAS HWY STE 102 AUSTIN TX 78746-6552 |
| ACM PROPERTIES LP AND | GARY S BAGELMAN 209 HAZELTINE DR LAKEWAY TX 78734 |
| ACME APPRAISAL COMPANY | PO BOX 41656 EUGENE OR 97404 |
| ACME REALTY | 2000 7TH AVE BEAVER FALLS PA 15010 |
| ACME SECURITY SYSTEMS | 1922 REPUBLIC AVENUE SAN LEANDRO CA 94577 |
| ACME TOWNSHIP | 6042 ACME RD TOWNSHIP TREASURER WILLIAMSBURG MI 49690 |
| ACME TOWNSHIP | 6578 M72 E TOWNSHIP TREASURER WILLIAMSBURG MI 49690 |
| ACME TOWNSHIP | 6578 M72 E WILLIAMSBURG MI 49690 |
| ACME TOWNSHIP TAX COLLECTOR | 6042 ACME RD WILLIAMSBURG MI 49690 |
| ACO PROPERTY ADVISERS INC | 58 WASHINGTON ST SARATOGA SPRING NY 12866 |
| ACO PROPERTY ADVISORS | 7 COUNTRY SQUIRE CT SARATOGA SPRING NY 12866 |
| ACOPIA LLC | 306 NORTHCREEK BLVD SUITE 100 GOODLETTSVILLE TN 37072 |
| ACOPLA LLC | 306 NORTHCREEK BLVD SUITE 100 GOODLETTSVILLE TN 37072 |
| ACORD, WILLIAM | 1003 CROOKED RIVER RD WAXHAW NC 28173-6897 |
| ACORDIA | 3225 AVIATION AVE 400 MIAMI DIVISION COCONUT GROVE FL 33133 |
| ACORN EXTERMINATING | 52 TOM WHEELER RD NORTH STORMINGTON CT 06359 |
| ACORN LAW | 40 WEBB ST CRANSTON RI 02920-7923 |
| ACORN PROPERTIES MANAGEMENT | 32800 SR 20 STE 2 OAK HARBOR WA 98277 |
| ACORN REAL ESTATE | 475 ANCHORAGE RD 11 WARSAW IN 46580 |
| ACOSTA AND BUILDER CONSTRUCTION | 1005 SHILO ST READING PA 19605 |
| ACOSTA, ALEX | 619619 1/2621 EAST 38TH STREET LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| ACOSTA, ALFONSO R | 3003 TRAIL DRIVE RICHMOND VA 23228 |
| ACOSTA, ANTHONY | 2529 MORGAN AVENUE BRONX NY 10469 |
| ACOSTA, BARBARA | 7350 NW 38TH PL CORAL SPRINGS FL 33065 |
| ACOSTA, FRED | 333 COUNTY ROAD 251 DURANGO CO 81301 |
| ACOSTA, GERALD L & ACOSTA, MICHELLE V | 59105 DARBY AVE PLAQUEMINE LA 70764-3403 |
| ACOSTA, IVAN I & ACOSTA, MARIBEL E | UNIT 3230 BOX 0497 DTO AA 34031-0497 |
| ACOSTA, LUIS | 4715 N GRAND CANYON DR LAS VEGAS NV 89129-2663 |
| ACOSTA, NELSON | 215 E 7TH ST ADEL GA 31620 |
| ACOSTA, ROBERT | 18244 SW 149 PL MIAMI FL 33187 |
| ACOSTA, ROGER | 7730 NW 41ST ST HOLLYWOOD FL 33024-8416 |
| ACOSTA, ROLANDO | 14815 SW 297 TERRACE MIAMI FL 33033 |
| ACOSTA-VILLALOBOS, JUAN M | 306 S 109TH EAST AVE TULSA OK 74128 |
| ACQUA HOTEL | 555 REDWOOD HIGHWAY MILL VALLEY CA 94941 |
| ACQUA VISTA | NULL HORSHAM PA 19044 |
| ACQUAVELLA, JOSEPH F | 21091 WINDEMERE LANE BOCA RATON FL 33428 |
| ACQUIRED HOME SERVICES | 10810 BURWELL RD NOKESVILLE VA 20181 |
| ACQUISITIONS LLC | 6616 DAVIS BLVD NORTH RICHLAND HILLS TX 76182-4026 |
| ACQUISITIONS PLUS | 10 NORTHERN SITES MECHANICSVILLE NY 12118-3418 |
| ACQUISTA LAW OFFICE | 2525 W 26TH ST ERIE PA 16506 |
| ACQURA FOR THE ACCOUNT OF | 9336 N PARKVIEW DR WINTON AND ROBYN CARLIN BATON ROUGE LA 70815 |
| ACQURA LOAN SERVICES | A VANTIUM CAPITAL COMPANY 7800 BENT BRANCH DR SUITE 150 IRVING TX 75063 |
| ACQURA LOAN SERVICES | SRG I 7880 BENT BRANCH DR STE 150 IRVING TX 75063-6045 |
| ACQURA LOAN SERVICES | 7880 BENT BRANCH DR STE 150 IRVING TX 75063-6045 |
| ACQURA LOAN SERVICES | PO BOX 202743 ATTN PAYMENT PROCESSING DALLAS TX 75320 |
| ACR INC | 8412 DUPONT AVE S MINNEAPOLIS MN 55420 |
| ACRA CONSTRUCTION | PO BOX 2110 GREEN VALLEY AZ 85622 |
| ACRAM ABED | 8103 TWEED COURT BAKERSFIELD CA 93313 |
| ACRE CATERING & CONSULTANTS | PO BOX 29376 SAN FRANCISCO CA 94129 |
| ACRE REALTY | 2000 S MEMORIAL DR APPLETON WI 54915 |
| ACRES OF VIRGINIA INC | 404 CLAY STREET LYNCHBURG VA 24504 |
| ACRESSO SOFTWARE INC | 39619 TREASURY CENTER CHICAGO IL 60694-9600 |
| ACROSS AMERICA APPRAISALS | 3401 ALLEN PKWY STE 200 HOUSTON TX 77019 |
| ACS (ORIGINAL CREDITOR MEDICAL) | 421 FAYETTEVILLE S SUITE 600 RALEIGH NC 27601 |
| ACS (ORIGINAL CREDITOR MEDICAL) | C/O BRADY, JOHN E & BRADY, SHARON 1109 APPLEGATE PKWY WAXHAW NC 28173-6728 |
| ACS - COMMERCIAL SOLUTIONS, INC. (IMAGING) | 2828 NORTH HASKELL AVENUE DALLAS TX 75204 |
| ACS - COMMERCIAL SOLUTIONS, INC. (OUTSOURCING) | 2828 NORTH HASKELL AVENUE DALLAS TX 75204 |
| ACS COMMERCIAL SOLUTIONS IMAGING | 2828 NORTH HASKELL AVENUE DALLAS TX 75204 |
| ACS COMMERCIAL SOLUTIONS INC | 2828 N HASKELL AVE DALLAS TX 75204 |
| ACS HR SOLUTIONS LLC | 85 CHALLENGER RD 4TH FL HR RIDGEFIELD PARK NJ 07660 |
| ACS PAYROLL SERVICES RELOCATION | PO BOX 62410 STE 400 PHOENIX AZ 85082 |
| ACS TEST | 2828 N HASKELL AVE BLDG 5 FL 1 DALLAS TX 75204 |
| ACSC | PO BOX 25448 SANTA ANA CA 92799 |
| ACSENSION RECORDER OF DEEDS | PO BOX 192 300 HOUMAS ST DONALDSONVILLE LA 70346 |
| ACT CATASTROPHE TEXAS LLC | PO BOX 35846 HOUSTON TX 77235 |
| ACT CONTRACTORS LLC | 445 E FM1382 STE 3352 CEDAR HILL TX 75104 |
| ACT MORTGAGE CAPITAL | 481 SAWGRASS CORP PKWY SUNRISE FL 33325 |
| ACT SERVICES | 8200 BROOK RIVER DR N 702 DALLAS TX 75247 |

| Claim Name | Address Information |
| --- | --- |
| ACTION AGENCY INC | 507 EASTCLIFFE WAY GREENVILLE SC 29611 |
| ACTION AND SNYDER | 11 E N ST DANVILLE IL 61832 |
| ACTION APPRAISAL | 5401 BUSINESS PARK S 209 BAKERSFIELD CA 93309 |
| ACTION APPRAISAL AGENCY LLC | 10454 CAPTAIN DR SPRING HILL FL 34608 |
| ACTION APPRAISAL ASSOCIATES, INC. | 3372 163RD LANE NW ANDOVER MN 55304 |
| ACTION APPRAISAL ASSOCIATION | 3372 163RD LN NW ANDOVER MN 55304 |
| ACTION APPRAISAL CORP | 670 SUPERIOR CT STE 203 MEDFORD OR 97504 |
| ACTION APPRAISAL INC | PO BOX 5164 ROCKFORD IL 61125 |
| ACTION APPRAISALS | 701 STOCKTON HILL RD STE R KINGMAN AZ 86401 |
| ACTION BUILDING COINC OF THE | 225 WALNUT HILL LN SPARTANBURG SC 29302 |
| ACTION COURT SERVICES | PO BOX 309 LAKE ELSINORE CA 92531 |
| ACTION ELECTRIC INC | 814 DIXIE DR NORFOLK VA 23505 |
| ACTION ELECTRIC INC | 1034 W DEVON AVE ELK GROVE VILLAGE IL 60007 |
| ACTION EMERGENCY SERVICES | 1087 BROADWAY REVERE MA 02151 |
| ACTION ENVIRONMENTAL MANAGEMENT | 9483 BLOCH CT SACRAMENTO CA 95829-6093 |
| ACTION GROUP REALTY | 15311 NW 60 AVE STE 100 MIAMI LAKES FL 33014 |
| ACTION HOME | 1191 A N MAIN ST SALINAS CA 93906 |
| ACTION INSURANCE | 5225 S MCCLINTOCK DR STE C TEMPE AZ 85283-2258 |
| ACTION KEYS REALTY | PO BOX 421063 SUMMMERLAND FL 33042 |
| ACTION MAILING SERVICE INC | 12811 16TH AVE N MINNEAPOLIS MN 55441-4558 |
| ACTION MANDERSON | 2414 BROAD ST SALAM AL 36701 |
| ACTION MANDERSON | 2414 BROAD ST SELMA AL 36701 |
| ACTION MORTGAGE COMPANY | W 510 RIVERSIDE STE 4 SPOKANE WA 99201 |
| ACTION ONE L P | 1525 S SEPULVEDA BLVD #E LOS ANGELES CA 90025 |
| ACTION ONE L P | PO BOX 352205 LOS ANGELES CA 90035-8908 |
| ACTION ONE LP | 10375 TUPELO LANE LOS ANGELES CA 90077 |
| ACTION PLUMBING AND SEWER INC | 725 W 47TH CHICAGO IL 60609 |
| ACTION PROPERTY MANAGEMENT | 2603 MAIN STREET, STE 500 IRVINE CA 92614-4261 |
| ACTION REAL ESTATE | 3747 RIVER RD WILLIAMSBURG KY 40769 |
| ACTION REAL ESTATE | PO BOX 941 HWY 169 OOLOGAH OK 74053 |
| ACTION REAL ESTATE INC | 1348 E SUNSHINE SPRINGFIELD MO 65804 |
| ACTION REAL ESTATE LLC | 104 OXMOOR RD 136 BIRMINGHAM AL 35209 |
| ACTION REALTORSGMAC | 208 2ND AVE N WAHPETON ND 58075 |
| ACTION REALTY | ROUTE 2 BOX 1250 FALLMOUTH KY 41040 |
| ACTION REALTY | 3243 HWY 11 MANSFIELD GA 30055 |
| ACTION REALTY | 326 MADISON ST ALEXANDER CITY AL 35010 |
| ACTION REALTY | 422 N MAIN ST 101 MARYVILLE MO 64468 |
| ACTION REALTY | 910 E HULSE MCPHERSON KS 67460 |
| ACTION REALTY | 1023 N KANSAS STE 3 LIBERAL KS 67901 |
| ACTION REALTY COMPANY | 432 MAIN ST STEA MARSEILLES IL 61341 |
| ACTION REALTY COMPANY INC | 1015 S HIGH ST LONGVIEW TX 75602 |
| ACTION REALTY GROUP INC | 200 N OAK ST VRAWFORDSVILLE IN 47933 |
| ACTION REALTY INC | 928 GRAND AVE SCHOFIELD WI 54476 |
| ACTION REALTY LLC | PO BOX 4262 HELENA MT 59604-4262 |
| ACTION REALTY OF MINNESOTA | 108 S 8TH ST OLIVIA MN 56277 |
| ACTION SERVICES | 120 HWY A UNIT 4 WENTZVILLE MO 63385 |
| ACTION USA LAMBERT REALTY | 2585 NOTTINGHAM WAY TRENTON NJ 08619 |
| ACTION USA REALTY | 899 PKWY AVE EWING NJ 08618 |
| ACTION VALUATION INC | PO BOX 1816 EAGLE ID 83616 |

| Claim Name | Address Information |
|---|---|
| ACTIVE APPRAISAL SERVICES, INC. | 9401 WEST BELOIT ROAD SUITE 401 MILWAUKEE WI 53227 |
| ACTIVE REAL ESTATE INC | 125 S MAIN ST FITZGERALD GA 31750 |
| ACTIVE REALTORS | 1415 E NAPIER AVE BENTON HARBOR MI 49022 |
| ACTIVE STATEWIDE | 25583 AVENUE STANFORD VALENCIA CA 91355 |
| ACTIVEPDF INC | 27405 PUERTA REAL STE 100 MISSION VIEJO CA 92691-6314 |
| ACTON AND ARLIE PACK | 1414 SW 11TH PL CAPE CORAL FL 33991 |
| ACTON AND GENNESSE MUT | PO BOX 38 GROVE CITY MN 56243 |
| ACTON AND GENNESSE MUT | GROVE CITY MN 56243 |
| ACTON TOWN | 472 MAIN ST ACTON TOWN TAX COLLECTOR ACTON MA 01720 |
| ACTON TOWN | 472 MAIN ST TOWN OF ACTON ACTON MA 01720 |
| ACTON TOWN | 35 H RD ACTON TOWN TAX COLLECTOR ACTON ME 04001 |
| ACTON TOWN | CORNER H RD PO BOX 510 ACTON ME 04001 |
| ACTON TOWN | PO BOX 510 TOWN OF ACTON ACTON ME 04001 |
| ACTON VILLAGE ASSOC | 3352 OLD WASHINGTON RD WALDORF MD 20602 |
| ACUFF AND GAMBOA | 2501 PARKVIEW DR STE 405 FORT WORTH TX 76102 |
| ACUITY MUTUAL INS | PO BOX 718 SHEBOYGAN WI 53082 |
| ACUITY MUTUAL INS | SHEBOYGAN WI 53082 |
| ACUNA PLUMBING | 23698 SCENIC DR CRESTLINE CA 92325 |
| ACUNA, GUS | 4701 SANGAMORE RD STE N270 BETHESDA MD 20816 |
| ACUNA-SAENZ, VICTOR | 4324 EAGLE STREET DENVER CO 80239 |
| ACURA INSURANCE AGENCY | 17702 W LITTLE YORK RD NO 100 HOUSTON TX 77084 |
| ACURA VALUATION INC | 5360 HOLIDAY TERRACE STE 20 KALAMAZOO MI 49009 |
| ACUSCRIBE COURT REPORTERS | 114 W 7TH ST AUSTIN TX 78701 |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLLECTOR 122 MAIN STREET ACUSHNET MA 02743 |
| ACUSHNET TOWN | 122 MAIN ST ACUSHNET TOWN TAX COLLECTOR ACUSHNET MA 02743 |
| ACUSHNET TOWN | 122 MAIN ST LAURIE AVERY TC ACUSHNET MA 02743 |
| ACUSHNET TOWN | 122 MAIN ST TOWN OF ACUSHNET ACUSHNET MA 02743 |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPARTMENT 4415 SENATOR RUSSELL AVE ACWORTH GA 30101 |
| ACWORTH CITY | 4415 SENATOR RUSSELL AVE CITY OF ACWORTH TAX DEPARTMENT ACWORTH GA 30101 |
| ACWORTH STATION TOWNHOMES ASSNINC | 4001 PRESIDENTIAL PKWY STE 1506 ATLANTA GA 30340 |
| ACWORTH TOWN | PO BOX 45 TAX COLLECTOR ACWORTH NH 03601 |
| ACWORTH TOWN | PO BOX 45 TOWN OF ACWORTH ACWORTH NH 03601 |
| ACXIOM CORPORATION | 14263 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AD AND L CONSTRUCTION CO | PO BOX55005 SHORELINE WA 98155 |
| AD AND L CONSTRUCTION LLC | 19633 520TH AVE NE SHORELINE WA 98155 |
| AD ART INC | 5 THOMAS MELLON CIRCLE SUITE 260 SAN FRANCISCO CA 94134 |
| AD BANKER & COMPANY LLC | 5000 COLLEGE BLVD SUITE 120 OVERLAND PARK KS 66211-1629 |
| AD EMERY ESTATE AND MELVINS | 1307 OSBORNE ST GENERAL BUILDERS HUMBOLDT TN 38343 |
| AD HOMES LLC | 981 W ARROW HWY # 184 SAN DIMAS CA 91773 |
| AD PRO OF POLK COUNTY | P O BOX 5274 LAKELAND FL 33807 |
| AD REVIEW | PO BOX 6071 ALBANY CA 94706 |
| AD STRATEGIES | 5775 WAYZATA BLVD SUITE 925 MINNEAPOLIS MN 55416 |
| AD VALOREM APPRAISALS INC | 59645 LOBLOLLY DR NEW HUDSON MI 48165 |
| AD VALOREM APPRAISALS INC | 3901 GETTYSBURG ST MIDLAND MI 48642-5871 |
| ADA COUNTY | 200 W FRONT ST 1ST FL ADA COUNTY TREASURER BOISE ID 83702 |
| ADA COUNTY | 200 W FRONT ST 1ST FL BOISE ID 83702 |
| ADA COUNTY RECORDER | 200 W FRONT ST RM 1207 BOISE ID 83702 |
| ADA COUNTY RECORDER | 200 W FRONT STT RM 1207 BOISE ID 83702 |
| ADA G O EGBUFOR ATT AT LAW | 6075 ROSWELL RD NE STE 425 ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| ADA HOOKS | 2015 PARALTA AVENUE SEASIDE CA 93955 |
| ADA JOSEPH | 1075 NE MIAMI GARDENS DR MIAMI FL 33179-4615 |
| ADA MAHN AND METRO PUBLIC | 25 GARDEN AVE ADJUSTERS LEMUS CONST STANLEY STEEMER BELLEVILLE NJ 07109 |
| ADA ROSARIO AND FERNANDEZ | 6018 TYLER PL CONSTRUCTION WEST NEW YORK NJ 07093 |
| ADA ROSARIO AND JAMES | 6310 KENNEDY BLVD CONSTRUCTION WEST NEW YORK NJ 07093 |
| ADA SPECIAL PAVING ASSESSMENT | 13TH AND TOWNSEND CITY HALL TAX OFFICE ADA OK 74820 |
| ADA TOWNSHIP | 7330 THORNAPPLE DR ADA TOWNSHIP ADA MI 49301 |
| ADA TOWNSHIP | 7330 THORNAPPLE DR BOX 370 ADA MI 49301 |
| ADA TOWNSHIP | PO BOX 370 ADA TOWNSHIP ADA MI 49301 |
| ADAIR AND MYERS | 3120 SW FWY STE 320 HOUSTON TX 77098 |
| ADAIR ASSET MANAGEMENT LLC US BANK | 405 N 115TH ST STE 100 ADAIR ASSET MANAGEMENT LLC US BANK OMAHA NE 68154 |
| ADAIR CONSTRUCTION | 1655 ROCKY HOLLOW RD GERMANTOWN TN 38138 |
| ADAIR COUNTY | ADAIR COUNTY SHERIFF 424 PUBLIC SQ STE 20 COLUMBIA KY 42728-1480 |
| ADAIR COUNTY | 106 W WASHINGTON ADAIR COUNTY COLLECTOR KIRKSVILLE MO 63501 |
| ADAIR COUNTY | 106 W WASHINGTON DAVID ERWIN COLLECTOR KIRKSVILLE MO 63501 |
| ADAIR COUNTY | 400 PUBLIC SQUARE ADAIR COUNTY TREASURER GREENFIELD IA 50849 |
| ADAIR COUNTY | 400 PUBLIC SQUARE PO BOX 91 ADAIR COUNTY TREASURER GREENFIELD IA 50849 |
| ADAIR COUNTY | 400 PUBLIC SQUARE PO BOX 91 GREENFIELD IA 50849 |
| ADAIR COUNTY | 220 W DIVISION COURTHOUSE TAX COLLECTOR STILWELL OK 74960 |
| ADAIR COUNTY | ADAIR COUNTY COURTHOUSE STILWELL OK 74960 |
| ADAIR COUNTY | ADAIR COUNTY COURTHOUSE TAX COLLECTOR STILWELL OK 74960 |
| ADAIR COUNTY CLERK | 424 PUBLIC SQUARE ADAIR COUNTY CLERK COLUMBIA KY 42728 |
| ADAIR COUNTY CLERK | 424 PUBLIC SQUARE COLUMBIA KY 42728 |
| ADAIR COUNTY CLERK | 424 PULBIC SQUARE COLUMBIA KY 42728 |
| ADAIR COUNTY CLERK | 220 W DIVISION STILWELL OK 74960 |
| ADAIR COUNTY CLERKS | PO BOX 169 STILWELL OK 74960 |
| ADAIR COUNTY MUTUAL | 168 PUBLIC SQUARE BOX 210 GREENFIELD IA 50849 |
| ADAIR COUNTY MUTUAL | PO BOX 210 GREENFIELD IA 50849-0210 |
| ADAIR COUNTY RECORDER | 400 PUBLIC SQUARE COURTHOUSE GREENFIELD IA 50849 |
| ADAIR COUNTY RECORDER OF DEEDS | 106 W WASHINGTON ST COURTHOUSE KIRKSVILLE MO 63501 |
| ADAIR COUNTY SHERIFF | 424 PUBLIC SQUARE STE 20 ADAIR COUNTY SHERIFF COLUMBIA KY 42728 |
| ADAIR RECORDER OF DEEDS | ADAIR COUNTY COURTHOUSE KIRKSVILLE MO 63501 |
| ADAIR, EARL | 7191 MAGNOLIA AVE RIVERSIDE CA 92504 |
| ADAIRVILLE CITY | PO BOX 185 ADAIRVILLE CITY ADAIRVILLE KY 42202 |
| ADALBERTO M NABAR | 4114 BOY SCOUT LN EL PASO TX 79922-2326 |
| ADALBERTO M NAVAR | 4114 BOYSCOUT LN EL PASO TX 79922-2326 |
| ADALBERTO TORRES AND KITCHEN AND | 6004 N THATCHER AVE GENERAL CONTRACTOR MANAGEMENT TAMPA FL 33614 |
| ADALENE D HASHIMOTO | PO BOX 2227 AIEA HI 96701 |
| ADAM  LEVIN | KAYE  LEVIN 502 WET SAND DRIVE SEVERN MD 21144 |
| ADAM & JENNIFER GIANUNZIO | 14654 HOOKSETT ROAD UNIT 94 HOOKSETT NH 03106 |
| ADAM & JENNIFER MOON | 8 DIANNE CIRCLE FRANKLIN MA 02038 |
| ADAM A MILAM | PO BOX 12 CHITTENANGO NY 13037-0012 |
| ADAM A PACHECO | CATHERINE M PACHECO 29 QUEENSBURY LANE PUEBLO CO 81005 |
| ADAM ABILDGAARD | 1712 MANZANITA WAY DAVIS CA 95618 |
| ADAM AHMAD SAADI AGY | 12015 BEAMER RD HOUSTON TX 77089 |
| ADAM ALLGOOD | BASSETT REALTY GROUP 3437 WEST 7TH STREET FORTH WORTH TX 76107 |
| ADAM ALTHOF | 103 VALLEY DRIVE LA PORTE CITY IA 50651 |
| ADAM AND AMANDA COLE | 2925 17TH AVE S MINNEAPOLIS MN 55407 |
| ADAM AND EBONY COLVIN | 135 53RD ST E TUSCALOOSA AL 35405 |

| Claim Name | Address Information |
|---|---|
| ADAM AND EBONY COLVIN AND | 135 53RD ST E QUALITY FOORING AND CONSTRUCTION TUSCALOOSA AL 35405 |
| ADAM AND EDENS | 2101 COURTSIDE DR PO BOX 400 BRANDON MS 39043 |
| ADAM AND ERICA ANDERSON | 103 ENGLEWOOD DR HUBERT NC 28539 |
| ADAM AND KARILYN M WIEDIGER | 2624 WELSHBUSH RD FRANKFORT NY 13340-4721 |
| ADAM AND KARILYN WIEDIGER | 2624 WELSHBUSH ROAD FRANKFORT NY 13340 |
| ADAM AND KATHERINE WENCKE | 6120 WESTHAVEN DR APT 305 ZIONSVILLE IN 46077-7733 |
| ADAM AND KRISTIE PARK AND STWART | 663 E 170 N GENERAL CONTRACTORS STEWART SPECIALTY SERVICES AMERICAN FORK UT 84003 |
| ADAM AND MAHONA MARI | 1017 JEFFERSON WAY ANACONDA MT 59711-2635 |
| ADAM AND SARAH HEADRICK AND | 526 NW 32ND ST SARAH SCHAEFER HEADRICK OKLAHOMA CITY OK 73118 |
| ADAM AND SUSANA QUIROZ AND | 207 SUNSET ANDRUS BROTHERS ROOFING HEREFORD TX 79045 |
| ADAM ARNOLD | 3317 BEECHCLIFF DR ALEXANDRIA VA 22306 |
| ADAM B CRICKMAN | 3516 PLANK ROAD# 5B FREDERICKSBURG VA 22407 |
| ADAM B EMERSON ATT AT LAW | 5293 GETWELL RD SOUTHAVEN MS 38672 |
| ADAM B JOFFE | 923 RT 45 NEW CITY NY 10956 |
| ADAM B. COLBURN | ELIZABETH A. COLBURN PO BOX 452 LYNDONVILLE VT 05851 |
| ADAM B. SONNENBERG | 50806 ROSE NEW BALTIMORE MI 48047 |
| ADAM BAKER ATTORNEY AND COUNSELOR A | 8 N CT ST STE 212 ATHENS OH 45701 |
| ADAM BARON | 38 LYON RIDGE ALISO VIEJO CA 92656 |
| ADAM BART | 1115 CORDOVA STREET #117 PASADENA CA 91106 |
| ADAM BELLO | 2772 CONNER ST NW SALEM OR 97304 |
| ADAM BLACKBURN | 601 C AVE GRUNDY CENTER IA 50638 |
| ADAM BROWN | 1235 S PRAIRIE AVE APT 2603 CHICAGO IL 60605 |
| ADAM BRYANT AND TERRY BERNARD HOME | 242 MOSES LN IMPROVEMENT MARKSVILLE LA 71351 |
| ADAM BURKE ATT AT LAW | 575 S HIGH ST COLUMBUS OH 43215 |
| ADAM C GOMERMAN ATT AT LAW | 807 JERICHO TPKE HUNTINGTON STATION NY 11746 |
| ADAM C SEPE AND COPELAND CONTRACTING | 1020 PONTINE AVENUE CRENSTON RI 02920 |
| ADAM C SMITH | 426 18TH AVENUE NE ST PETERSBURG FL 33704 |
| ADAM CANON | 10971 90TH TER SEMINOLE FL 33772 |
| ADAM CHAMBERLIN | 1631 ASPEN DR WATERLOO IA 50701 |
| ADAM CHEZ | 5136 N WOLVERINE PASS RD APACHE JCT AZ 85119 |
| ADAM COCOSE | 1140 FLAMMANG DRIVE APT 1 WATERLOO IA 50702 |
| ADAM COOPER | 10311 MOSSCREST DR DALLAS TX 75238-1509 |
| ADAM COUNTY RECORDER | 507 VERMONT ST STE 110 QUINCY IL 62301 |
| ADAM D BRUNER | 6625 MEDINAH LN ALEXANDRIA VA 22312 |
| ADAM D DECKER ATT AT LAW | 10200 BROADWAY CROWN POINT IN 46307 |
| ADAM D FAY | 6932 SAN BENITO DRIVE SEBRING FL 33872 |
| ADAM D HAHN | 19651 HIGHRIDGE WAY TRABUCO CANYON CA 92679 |
| ADAM D KAPLAN | 65 LANTERN LANE SHARON MA 02067 |
| ADAM D MAZONSON ATT AT LAW | 1017 TURNPIKE ST CANTON MA 02021 |
| ADAM D. BROTZMAN | 4310 E. ROWEL ROAD PHOENIX AZ 85050 |
| ADAM D. LISI | 14  BALBOA LANE FRANKLIN PARK NJ 08823 |
| ADAM E MILLER ESQ ATT AT LAW | 513 N STATE RD 7 MARGATE FL 33063 |
| ADAM ELECTRIC CO OP INC | 1380 BIGLERVILLE RD GETTYSBURG PA 17325 |
| ADAM F. ELEAZER | SHERLA P. ELEAZER PO BOX 777 PORT HILL ID 83853 |
| ADAM FERTIG | STACY KROUN-FERTIG 17110 35 AV FLUSHING NY 11358 |
| ADAM G NORTH ATT AT LAW | 1102 GRAND BLVD STE 800 KANSAS CITY MO 64106 |
| ADAM G RUSSO ATT AT LAW | 5728 MAJOR BLVD STE 735 ORLANDO FL 32819 |
| ADAM G ZEROOGIAN ATT AT LAW | 114 N MAIN ST NICHOLASVILLE KY 40356 |

| Claim Name | Address Information |
| --- | --- |
| ADAM GILL | 10 ARROWHEAD ROAD WRENTHAM MA 02093 |
| ADAM H LAHAV | 4319 91ST AVE SE MERCER ISLAND WA 98040-4135 |
| ADAM HUTTON ATT AT LAW | 324 THEARD ST COVINGTON LA 70433 |
| ADAM HUTTON ATT AT LAW | 417 W 21ST AVE COVINGTON LA 70433 |
| ADAM I SKOLNIK ATT AT LAW | PO BOX 670583 CORAL SPRINGS FL 33067 |
| ADAM J AYALA | 2828 WILLIAMS ROAD SAN JOSE CA 95128 |
| ADAM J BOWERS ATT AT LAW | 9800 MT PYRAMID CT FL 4 ENGLEWOOD CO 80112 |
| ADAM J FARIA AND | CHERI M FARIA 186 N DOUGLAS AVE FRESNO CA 93727 |
| ADAM J KAUFMAN ATT AT LAW | 8525 EDINBROOK XING STE 20 BROOKLYN PARK MN 55443 |
| ADAM J MODRZEJEWSKI | JENNIFER KLAPPER 28214 ADLER WARREN MI 48088 |
| ADAM J SCHLAGMAN ATT AT LAW | 2332 PEROT ST PHILADELPHIA PA 19130 |
| ADAM J SCHLAGMAN ESQ PC | 464 WYLDHAVEN RD BRYN MAWR PA 19010 |
| ADAM J SPATER | 2020 E 39TH AVE ANCHORAGE AK 99508 |
| ADAM J WINTZ ATT AT LAW | 1802 W MARYLAND AVE APT 3084 PHOENIX AZ 85015-1770 |
| ADAM J. NICHOLS | PO BOX 525 AVIS PA 17721 |
| ADAM J. ROSSI | AMY ROSSI 80 COLBURN ROAD NEW BOSTON NH 03070 |
| ADAM JAMES STOUT ATT AT LAW | 2533 FAR HILLS AVE DAYTON OH 45419 |
| ADAM JOHNSON | 27 GEMA SAN CLEMENTE CA 92672 |
| ADAM KRISTOFF | MARILYN J. KRISTOFF 856 GREEN LANTERN LANE BALLWIN MO 63011 |
| ADAM L BESSEN ATT AT LAW | 20283 STATE RD 7 STE 400 BOCA RATON FL 33498 |
| ADAM LANE | 7076 SEDGEBROOK DR. WEST STANLEY NC 28164 |
| ADAM LANKFORD | 5041 DELBON WAY PALMDALE CA 93552 |
| ADAM LEPPO | 571 BROSSARD DRIVE THOUSAND OAKS CA 91360 |
| ADAM LEVASSEUR | 3502 69TH AVE MERIDIAN MS 39307 |
| ADAM LIMBURG | 1409 W 2ND STREET CEDAR FALLS IA 50613 |
| ADAM LYON | 313 ZIPP SCHOOL ROAD MANCELONA MI 49659 |
| ADAM M ANGELETTI | BETTY R ANGELETTI 916 WOODHILL COURT BRUNSWICK OH 44212 |
| ADAM M COSTELLO AND DON | 4366 TUFFS AVE ANTHONY INC FORT MYERS FL 33901 |
| ADAM M FREIMAN ATT AT LAW | 1825 WOODLAWN DR STE 103 BALTIMORE MD 21207 |
| ADAM M ROOSE ATT AT LAW | 450 W 11 MILE RD MADISON HEIGHTS MI 48071 |
| ADAM M WEINER ATT AT LAW | 1415 SE RAMONA ST PORTLAND OR 97202 |
| ADAM M. TILDEN | PO BOX 1503 HAVERHILL MA 01831 |
| ADAM MIKOLAY PC | 600 OLD COUNTRY RD GARDEN CITY FL 34990 |
| ADAM MILLER | PO BOX 291751 PHELAN CA 92329-1751 |
| ADAM MORLEY | DOMINIQUE MORLEY 2928 CLOVER COURT FULLERTON CA 92835 |
| ADAM MORLEY | DOMINIQUE MORLEY 1960 ESTRELLA COURT SAN LOIS OBISPO CA 93405 |
| ADAM NICKERSON | 4212 S SOBOBA ST GILBERT AZ 85297-5236 |
| ADAM P. GETCHELL | BARBARA S. GETCHELL 12911 N. SCHICKS RIDGE ROAD BOISE ID 83714 |
| ADAM PALMISCIANO | SOUTH JERSEY REO 175 WHITE HORSE PIKE, SUITE 6A ABSECON NJ 08201 |
| ADAM PENZA AND HELENE PENZA | 4 E GATE LN SETAUKET NY 11733 |
| ADAM PENZA HELENE PENZA AND | 4 E GATE LN UNLIMITED DESIGN CONTRACTING SETAUMET NY 11733 |
| ADAM PETERSON | 120 SUNSET LANE ELK RUN HEIGHTS IA 50707 |
| ADAM R FAIRBAIRN LAW OFFICES | 819 12TH ST STE 211 PASO ROBLES CA 93446 |
| ADAM R SALISBURY ATT AT LAW | PO BOX 435 GALLIPOLIS OH 45631 |
| ADAM R THAYNE ATT AT LAW | 12755 SW 69TH AVE STE 200 PORTLAND OR 97223 |
| ADAM RAICHEL | 1506 N SEDGWICK ST 2 N CHICAGO IL 60610 |
| ADAM REEBEL | 315 PUTNAM DR WILMINGTON NC 28411-8591 |
| ADAM ROTH | 611 TEDDY ST HARRISBURG SD 57032-2219 |
| ADAM S ONG AND | 1208 N SWAN RD TM BUILDING DAMAGE RESTORATION TUCSON AZ 85712 |

| Claim Name | Address Information |
|---|---|
| ADAM S TRACY ATT AT LAW | 552 S WASHINGTON ST STE 117 NAPERVILLE IL 60540 |
| ADAM S TRACY ATT AT LAW | 30 S WACKER DR STE 220 CHICAGO IL 60606 |
| ADAM S. ROSMARIN | DEBORAH G. ROSMARIN 15706 CHERRY BLOSSOM LANE GAITHERSBURG MD 20878 |
| ADAM SMART | UNITED STATES OF AMERICA V GMAC MRTG CORP, KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J MALINOWSKI & PATRICIA ET AL P.O. BOX 683, BEN FRANKLIN STATION WASHINGTON DC 20044-0683 |
| ADAM STANFORD JANESE AGY | 2309 CTR ST STE B DEER PARK TX 77536 |
| ADAM W TORAYA ATT AT LAW | 1 RIVERFRONT PLZ STE 300 NEWARK NJ 07102 |
| ADAM WIELSTEIN | P.O. BOX 1367 BELLMORE NY 11710 |
| ADAM WINCHESTER | 10 ALICIA CIR READING PA 19608-9404 |
| ADAM WITKIN | 29711 GIMPL HILL RD EUGENE OR 97402 |
| ADAM ZOLDESSY ATT AT LAW | 783 BROADWAY BAYONNE NJ 07002 |
| ADAMANTINE FUND I LP | 100 KING ST W STE 4400 TORONTO ON M5X 1B1 CANADA |
| ADAMCZYK, STEPHAN J | PO BOX 801 CALDWELL ID 83606 |
| ADAME, REY R & ADAME, NORMA | 351 NORTH J ST DINUBA CA 93618 |
| ADAMI, TAIS | 9375 FONTAINEBLEAU BLVD L109 MIAMI FL 33172 |
| ADAMITS, ANTHONY | 801 BLVD AVE PO BOX 9092 ANTHONY ADAMITS DICKSON CITY PA 18519 |
| ADAMS & ASSOCIATES | 9512 KENTSTONE DRIVE BETHESDA MD 20817 |
| ADAMS & EDENS, P.A. | BRAD JONES 2101 COURTSIDE COVE BRANDON MS 39042 |
| ADAMS & EDENS, P.A. | 2001 CREEK COVE, SUITE A BRANDON MS 39042 |
| ADAMS & EDENS, P.A. | 2101 COURTSIDE COVE, BRANDON MS 39042 |
| ADAMS AGENCY | PO BOX 5091 MISSOULA MT 59806 |
| ADAMS AND ADAMS ATTORNEYS | 155 COLLEGE ST PADUCAH GA 31201 |
| ADAMS AND ASSOCIATES | 19617 BRUNER WAY POOLSVILLE MD 20837 |
| ADAMS AND BOONE ATTORNEYS AT LAW | 2233 DULWICH PL VIRGINIA BEACH VA 23456 |
| ADAMS AND EDENS | 2001 CREEK COVE STE A BRANDON MS 39042 |
| ADAMS AND EDENS | 2101 COURTSIDE DR PO BOX 400 BRANDON MS 39043 |
| ADAMS AND EDENS | 2101 COURTSIDE DRIVE PO BOX 400 STE 2400 BRANDON MS 39043 |
| ADAMS AND JAMES PL | PO BOX 2331 WINTER PARK FL 32790 |
| ADAMS AND KORNIS LLC | 4000 EAGLE PT CORP DR BIRMINGHAM AL 35242 |
| ADAMS AND REESE LLP | IBERIABANK VS SCHLAGER & ASSOCIATES, CURT A SCHLAGER, AN INDIVIDUAL, KENNETH F WEISSINGER, AN INDIVIDUAL  PINEWOOD CO- ET AL 1515 RINGLING BLVD, #700 SARASOTA FL 34236 |
| ADAMS AND REESE LLP | PO BOX 2153 DEPT 5208 BIRMINGHAM AL 35287 |
| ADAMS AND REESE LLP - PRIMARY | 701 POYDRAS STREET SUITE 4500 NEW ORLEANS LA 70139 |
| ADAMS AND ROCHELEAU LLC | 375 N STEPHANIE ST STE 211 HENDERSON NV 89014-8773 |
| ADAMS ASSET MANAGEMENT | 812 PAVILION CT MCDONOUGH GA 30253 |
| ADAMS BRADY AND JACKSON PLLC | 216 1 2 E EMMA AVE SPRINGDALE AR 72764 |
| ADAMS CITY | 7721 HWY 41 TAX COLLECTOR ADAMS TN 37010 |
| ADAMS CITY | 7721 HWY 41 PO BOX 67 TAX COLLECTOR ADAMS TN 37010 |
| ADAMS CITY | 101 N MAIN ST TAX COLLECTOR ADAMS WI 53910 |
| ADAMS CITY | 101 N MAIN ST PO BOX 1009 TREASURER CITY OF ADAMS ADAMS WI 53910 |
| ADAMS CITY | 109 S MAIN ST TREASURER ADAMS WI 53910 |
| ADAMS CITY | PO BOX 1009 TREASURER ADAMS CITY ADAMS WI 53910 |
| ADAMS CITY TREASURER | PO BOX 1009 ADAMS WI 53910 |
| ADAMS CLERK OF CHANCERY COURT | PO BOX 1006 NATCHEZ MS 39121 |
| ADAMS COLUMBIA ELECTRIC | PO BOX 70 FRIENDSHIP WI 53934 |
| ADAMS CONSTRUCTION INC | PO BOX 2182 UPPER MARLBORO MD 20773 |
| ADAMS COUNTY | 111 117 BALTIMORE ST PO BOX 3181 GETTYSBURG PA 17325 |
| ADAMS COUNTY | 111 117 BALTIMORE ST PO BOX 3181 TAX CLAIM BUREAU GETTYSBURG PA 17325 |

| Claim Name | Address Information |
|---|---|
| ADAMS COUNTY | ADAMS COUNTY TREASURER 110 WEST MAIN STREET WEST UNION OH 45693 |
| ADAMS COUNTY | 110 W MAIN ST ADAMS COUNTY TREASURER WEST UNION OH 45693 |
| ADAMS COUNTY | 110 W MAIN ST WEST UNION OH 45693 |
| ADAMS COUNTY | 313 W JEFFERSON ST STE 239 ADAMS COUNTY TREASURER DECATUR IN 46733 |
| ADAMS COUNTY | ADAMS COUNTY TREASURER PO BOX 490 402 MAIN ST FRIENDSHIP WI 53934 |
| ADAMS COUNTY | 400 MAIN STREET PO BOX 470 ADAMS COUNTY FRIENDSHIP WI 53934 |
| ADAMS COUNTY | 507 VERMONT ADAMS COUNTY TREASURER QUINCY IL 62301 |
| ADAMS COUNTY | 507 VERMONT QUINCY IL 62301 |
| ADAMS COUNTY | 115 S WALL ST TAX COLLECTOR NATCHEZ MS 39120 |
| ADAMS COUNTY | COUNTY COURTHOUSE PO BOX 1128 TAX COLLECTOR NATCHEZ MS 39121 |
| ADAMS COUNTY | 500 9TH ST PO BOX 266 ADAMS COUNTY TREASURER CORNING IA 50841 |
| ADAMS COUNTY | 500 9TH ST PO BOX 266 CORNING IA 50841 |
| ADAMS COUNTY | ADAMS COUNTY TREASURER PO BOX 589 602 ADAMS AVE HETTINGER ND 58639 |
| ADAMS COUNTY | 602 ADAMS AVE ADAMS COUNTY TREASURER HETTINGER ND 58639 |
| ADAMS COUNTY | 602 ADAMS AVE HETTINGER ND 58639 |
| ADAMS COUNTY | 602 ADAMS AVE IDELLE OLSON COUNTY TREASURER HETTINGER ND 58639 |
| ADAMS COUNTY | ADAMS COUNTY TREASURER 500 WEST 4TH ST ROOM 106 HASTINGS NE 68901 |
| ADAMS COUNTY | 500 W 4TH ADAMS COUNTY TREASURER HASTINGS NE 68901 |
| ADAMS COUNTY | 500 W 4TH ST RM 106 ADAMS COUNTY TREASURER HASTINGS NE 68901 |
| ADAMS COUNTY | ADAMS COUNTY TREASURER 4430 S ADAMS COUNTY PKY SUITE C2436 BRIGHTON CO 80601 |
| ADAMS COUNTY | 4430 S ADAMS COUNTY PKY STE C2436 ADAMS COUNTY TREASURER BRIGHTON CO 80601 |
| ADAMS COUNTY | 450 S 4TH AVE BRIGHTON CO 80601 |
| ADAMS COUNTY | 450 S 4TH AVE JOHN LEFEBVRE TREASURER BRIGHTON CO 80601 |
| ADAMS COUNTY | PO BOX 869 BRIGHTON CO 80601 |
| ADAMS COUNTY | 201 INDUSTRIAL AVE PO BOX 47 COUNCIL ID 83612 |
| ADAMS COUNTY | 201 INDUSTRIAL AVE PO BOX 47 ADAMS COUNTY TREASURER COUNCIL ID 83612 |
| ADAMS COUNTY | PO BOX 47 ADAMS COUNTY TREASURER COUNCIL ID 83612 |
| ADAMS COUNTY | 210 W BROADWAY 203 ADAMS COUNTY TREASURER RITZVILLE WA 99169 |
| ADAMS COUNTY | 210 W BROADWAY TREAS OFFICE ADAMS COUNTY TREASURER RITZVILLE WA 99169 |
| ADAMS COUNTY | 210 W BROADWAY TREAS OFFICE RITZVILLE WA 99169 |
| ADAMS COUNTY AUDITOR | 210 W BROADWAY RITZVILLE WA 99169 |
| ADAMS COUNTY CLERK | 1 COURTHOUSE SQUARE NATCHEZ MS 39120 |
| ADAMS COUNTY CLERK AND RECORDER | 450 4TH AVE BRIGHTON CO 80601 |
| ADAMS COUNTY CLERK AND RECORDER | 450 S 4TH AVE BRIGHTON CO 80601 |
| ADAMS COUNTY CLERK RECORDER | 450 S 4TH AVE BRIGHTON CO 80601 |
| ADAMS COUNTY DIST COURT | ATTN COLLECTIONS 1375 SHERMAN STREET DENVER CO 80261 |
| ADAMS COUNTY DIST COURT | C/O VAUGHAN, SANDRA L 1800 TAYLORVILLE ST LAS VEGAS NV 89135-1051 |
| ADAMS COUNTY PUBLIC TRUSTEE | 4430 S ADAMS COUNTY PKWY 1ST FL STE W1000 BRIGHTON CO 80601 |
| ADAMS COUNTY PUBLIC TRUSTEE | PUBLIC TRUSTEE OFFICE PO BOX 5006 BRIGHTON CO 80601-5006 |
| ADAMS COUNTY REAL ESTATE | PO BOX M COUNCIL ID 83612 |
| ADAMS COUNTY RECORDER | 110 W MAIN ST WEST UNION OH 45693 |
| ADAMS COUNTY RECORDER | 313 W JEFFERSON RM 240 DECATUR IN 46733 |
| ADAMS COUNTY RECORDER | 313W JEFFERSON ST RM2 DECATUR IN 46733 |
| ADAMS COUNTY RECORDER | 500 9TH ST PO BOX 28E CORNING IA 50841 |
| ADAMS COUNTY RECORDER OF DEEDS | 111 117 BALTIMORE ST CITY COURTHOUSE RM 102 GETTYSBURG PA 17325 |
| ADAMS COUNTY RECORDER OF DEEDS | 117 BALTIMORE ST GETTYSBURG PA 17325 |
| ADAMS COUNTY RECORDER OF DEEDS | 450 SOUTH 4TH AVE BRIGHTON CO 80601 |
| ADAMS COUNTY RECORDERS OFFICE | 313 W JEFFERSON ST RM 240 DECATUR IN 46733 |
| ADAMS COUNTY RECORDERS OFFICE | 507 VERMONT ST QUINCY IL 62301-2920 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS COUNTY RECORDERS OFFICE | PO BOX 48 MICHIGAN ST COUNCIL ID 83612 |
| ADAMS COUNTY REGISTER AND RECORDER | 111 117 BALTIMORE ST RM 102 PATSY S GOCHENAUER GETTYSBURG PA 17325 |
| ADAMS COUNTY REGISTER OF DEEDS | PO BOX 219 FRIENDSHIP WI 53934 |
| ADAMS COUNTY TAX CLAIM BUREAU | 117 BALTIMORE ST RM 204 GETTYSBURG PA 17325 |
| ADAMS COUNTY TREASURER | 313 W JEFFERSON ST ADAMS COUNTY TREASURER DECATUR IN 46733 |
| ADAMS COUNTY TREASURER | 313 W JEFFERSON ST DECATUR IN 46733 |
| ADAMS COUNTY TREASURER | 402 MAIN ST FRIENDSHIP WI 53934 |
| ADAMS COURT CONDOMINIUM ASSOC | 60 STATE ST STE 700 C O MOBILE REALTY WORKS BOSTON MA 02109 |
| ADAMS COURT CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE NO 107 BRAINTREE MA 02184 |
| ADAMS DUNCAN AND HOWARD INC PS | 3128 COLBY AVE EVERETT WA 98201 |
| ADAMS EDENS A PROFESSIONAL ASSOC | 2001 CREEK COVE STE A BRANDON MS 39042 |
| ADAMS ELECTRIC COOPERATIVE INC | 1380 BIGLERVILLE RD PO BOX 317 GETTYSBURG PA 17325 |
| ADAMS FARM COMMUNITY ASSOC INC | PO BOX 77726 GREENSBORO NC 27417-7726 |
| ADAMS FARM MUTUAL INSURANCE | PO BOX 69 NEW SALEM ND 58563-0069 |
| ADAMS FARM MUTUAL INSURANCE | HETTINGER ND 58639 |
| ADAMS FIRE DISTRICT | THREE COLUMBIA ST ADAMS MA 01220 |
| ADAMS GARDEN IRRI 19 BENEFIT | PO BOX 148 ASSESSOR COLLECTOR HARLINGEN TX 78551 |
| ADAMS GARDEN IRRIG 19 FLAT | PO BOX 148 ASSESSOR COLLECTOR HARLINGEN TX 78551-0148 |
| ADAMS JR, DAVID A & ADAMS, CAROLYN S | 1401 AVENEL DR WILMINGTON NC 28411-9252 |
| ADAMS LAW FIRM | 22 E 12TH STREET ANNISTON AL 36201 |
| ADAMS LAW OFFICE | 1 MID RIVERS MALL DR STE 200 SAINT PETERS MO 63376 |
| ADAMS LAW OFFICE LLC | 16701 MELFORD BLVD STE 125 BOWIE MD 20715-4460 |
| ADAMS LYNCH AND LOFTON PC | 1903 CENTRAL DR 400 BEDFORD TX 76021 |
| ADAMS MORTGAGE LLC | 1155 KELLY JOHNSON BLVD SUITE 408 COLORADO SPRINGS CO 80920 |
| ADAMS MORTGAGE LLC | 1155 KELLY JOHNSON BLVD STE 480 COLORADO SPRINGS CO 80920 |
| ADAMS MUTUAL INS ASSOCIATION | PO BOX 48 CORNING IA 50841 |
| ADAMS MUTUAL INS ASSOCIATION | CORNING IA 50841 |
| ADAMS PORTNOY AND BERGGREN | PO BOX 18306 RALEIGH NC 27619 |
| ADAMS REAL ESTATE | 501 N MAIN GARDEN CITY KS 67846 |
| ADAMS REAL ESTATE AND APPRAISAL SERV | 4919 GREAT MEADOWS CT RALEIGH NC 27609-6975 |
| ADAMS REALTY | 2310 E 11 MILE RD ROYAL OAK MI 48067 |
| ADAMS REALTY | 2310 E ELEVEN MILE RD ROYAL OAK MI 48067 |
| ADAMS REALTY | 122 N ALLEN ST CETRALIA MO 65240 |
| ADAMS REALTY AND MANAGEMENT | 355 F COMMERCIAL DR SAVANNAH GA 31406 |
| ADAMS REALTY AND MANAGEMENT SERVICE | 355 F COMMERCIAL DR SAVANNAH GA 31406 |
| ADAMS RECORDER OF DEEDS | RM 102 ADAMS COUNTY COURTHOUSE GETTYSBURG PA 17325 |
| ADAMS RECORDER OF DEEDS | PO BOX 203 HASTINGS NE 68902 |
| ADAMS REGISTER OF DEEDS | PO BOX 219 FRIENDSHIP WI 53934 |
| ADAMS REGISTER OF DEEDS | PO BOX 469 HETTINGER ND 58639 |
| ADAMS RIZZI AND SWEEN | 300 1ST ST NW AUSTIN MN 55912 |
| ADAMS SANITARY SERVICE | PO BOX 248 WEST WAREHAM MA 02576 |
| ADAMS SQUARE CONDO ASSOC INC | LLP 55 HARRISTOWN RD C O BUCKALEW FRIZZELL AND CREVINA GLEN ROCK NJ 07452 |
| ADAMS TOWN | 8 PARK ST ADAMS MA 01220 |
| ADAMS TOWN | 8 PARK ST ADAMS TOWN TAX COLLECTOR ADAMS MA 01220 |
| ADAMS TOWN | 8 PARK ST ALAN JOZEFIAK TC ADAMS MA 01220 |
| ADAMS TOWN | TAX COLLECTOR PO BOX 176 13215 SCHOOL ST ADAMS NY 13605 |
| ADAMS TOWN | TAX COLLECTOR PO BOX 102 18251 NYS RTE 177 ADAMS CENTER NY 13606 |
| ADAMS TOWN | N6193 DOUGHERTY CREEK RD TREASURER ARGYLE WI 53504 |
| ADAMS TOWN | RT 2 ARGYLE WI 53504 |

| Claim Name | Address Information |
|---|---|
| ADAMS TOWN | 2150 8TH DR TREASURER ADAMS WI 53910 |
| ADAMS TOWN | 797 DEERBORNE AVE TREASURER TOWN OF ADAMS FRIENDSHIP WI 53934 |
| ADAMS TOWN | RT 4 BLACK RIVER FALLS WI 54615 |
| ADAMS TOWN | W11908 SHANKEY RD TREASURER ADAMS TOWNSHIP BLACK RIVER FALLS WI 54615 |
| ADAMS TOWN | N 9432 DEER LN TREASURER ADAMS TOWNSHIP MERRILLAN WI 54754 |
| ADAMS TOWNSHIP | TAX COLLECTOR TROXELVILLE PA 17882 |
| ADAMS TOWNSHIP | 6990 W MOORES JUNCTION RD TREASURER ADAMS TWP STERLING MI 48659 |
| ADAMS TOWNSHIP | 7855 MOORES JUNCTION RD TREASURER ADAMS TWP STERLING MI 48659 |
| ADAMS TOWNSHIP | 1591 S TRIPP RD PO BOX 336 TOWNSHIP TREASURER NORTH ADAMS MI 49262 |
| ADAMS TOWNSHIP | 1591 S TRIPP RD PATRICIA A WILLIAMS TREASURER OSSEO MI 49266 |
| ADAMS TOWNSHIP | PO BOX 51 TREASURER ADAMS TWP ATLANTIC MINE MI 49905 |
| ADAMS TOWNSHIP | 42607 HUBBARD AVE BOX 133 TREASURER ADAMS TWP PAINESDALE MI 49955 |
| ADAMS TOWNSHIP | 1497 NE IRWIN RD LILA ZIMMERMAN COLLECTOR WEATHERBY MO 64497 |
| ADAMS TOWNSHIP | CITY HALL GILMAN CITY MO 64642 |
| ADAMS TOWNSHIP BUTLER | 110 SHADY FARM LN TAX COLLECTOR OF ADAMS TOWNSHIP MARS PA 16046 |
| ADAMS TOWNSHIP BUTLER | 159 JONES LN TAX COLLECTOR OF ADAMS TOWNSHIP MARS PA 16046 |
| ADAMS TOWNSHIP CAMBRI | 117 LLOYD ST TAX COLLECTOR OF ADAMS TWP WINDBER PA 15963 |
| ADAMS TOWNSHIP SNYDER | 795 CTR AVE BOX 106 DEBORAH BROWNE TAX COLLECTOR BEAVERTOWN PA 17812 |
| ADAMS TWP SCHOOL DISTRICT | RR 1 BOX 1519 TAX COLLECTOR BEAVERTOWN PA 17813 |
| ADAMS VILLAGE | 2 N MAIN ST VILLAGE CLERK ADAMS NY 13605 |
| ADAMS VILLAGE | 3 S MAIN ST VILLAGE CLERK ADAMS NY 13605 |
| ADAMS WALK | 3405 PIEDMONT RD ATLANTA GA 30305 |
| ADAMS WEST HOMEOWNERS ASSOCIATION | 3128 WALTON BLVD PMB 108 ROCHESTER MI 48309 |
| ADAMS, ACKIE | 10403 VISTADALE DR CHRISTOPHER BIRGE AND BOLD ROOFING CO DALLAS TX 75238 |
| ADAMS, ANDREW | 878 BOYTHE ST PAUL DAVIS SYSTEMS MEMPHIS TN 38104 |
| ADAMS, BRENDA A | PO BOX 114 REIDSVILLE NC 27323 |
| ADAMS, CHARLES | 3401 W OCOTILLO RD MARIA DELCID PHOENIX AZ 85017 |
| ADAMS, CHRISTOPHER A & ADAMS, NANCY L | 15351 EDGEHILL DRIVE DUMFRIES VA 22025-1033 |
| ADAMS, CHRISTOPHER J | PO BOX 278 PINETTA FL 32350 |
| ADAMS, DAVID | 541 STEWART MILL ROAD STONE MOUNTAIN GA 30087 |
| ADAMS, DEBRA | 10901 W HADDEN ST WICHITA KS 67215-8004 |
| ADAMS, DENISE | 104 PINECROFT DR RALEIGH NC 27609 |
| ADAMS, DIANE | RAYMOND BRADFORD 2313 BOSS ST LA MARQUE TX 77568-4003 |
| ADAMS, FRANK & ADAMS, IRENE | 7399 MAGNOLIA AVE APT 2 RIVERSIDE CA 92504-3802 |
| ADAMS, GREGORY C | PO BOX 3218 VICTORVILLE CA 92393-3218 |
| ADAMS, GUY | 3536 EDWARDS RD CINCINNATI OH 45208 |
| ADAMS, HAROLD | 2587 OWENS AVE SW MARIETTA GA 30064 |
| ADAMS, HERBERT M & TYLL-ADAMS, RANA K | 560 KATHY TRIP LN JACKSONVILLE FL 32220 |
| ADAMS, JAMES | 925 S PINE ST NEWTON KS 67114-4425 |
| ADAMS, JAMES B & ADAMS, CYNTHIA D | PO BOX 711 ALLEN TX 75013 |
| ADAMS, JAMES L | PO BOX 134 BISHUEL FL 33513 |
| ADAMS, JANA L | PO BOX 53 DONIPHAN NE 68832 |
| ADAMS, JEROME | 281 E 149TH ST HARVEY IL 60426 |
| ADAMS, KAREN S | 3118 KINMONT ST CINCINNATI OH 45208 |
| ADAMS, KATHERINE & MCBRIDE, KEVIN | 3528 PALM AVE MANHATTAN BEACH CA 90266 |
| ADAMS, LESTER W & ADAMS, LUCI C | 2341 SOMERSET AVE CASTRO VALLEY CA 94546 |
| ADAMS, LISA & CHIBA, ANTHONY | 272 PROSPECT AVENUE WEST SPRINGFIELD MA 01089 |
| ADAMS, LORA | 2135 FORT CREEK ROAD DEARING GA 30808 |
| ADAMS, MARCIA A | 8801 BARCELONA PLZ WESTMINSTER CA 92683-5405 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, MICHAEL | 3506 WOODCREEK GLEN LANE HOUSTON TX 77073 |
| ADAMS, MICHELLE | 1144 BERTHA ST DOMO INC JACKSONVILLE FL 32218-6324 |
| ADAMS, PERCY L & ADAMS, BRENDA M | 3321 SUNNY MEADOWS CT BIRMINGHAM AL 35242 |
| ADAMS, REZETT & ADAMS, EULA | 10205 S. YALE STREET CHICAGO IL 60628 |
| ADAMS, THOMAS L | 599 THURMAN AVENUE COLUMBUS OH 43206 |
| ADAMS, THOMAS W & ADAMS, ELLEN L | 4625 WONDER STUMP RD CRESCENT CITY CA 95531 |
| ADAMS, WARREN | 11707 FAIR OAKS BLVD 300 FAIR OAKS CA 95628 |
| ADAMS, WENDELL N & ADAMS, ROSALIE | 1369 JASMINE CIR ROHNERT PARK CA 94928 |
| ADAMS, WILLIAM C | 21435 WILLIAMS DR LEXINGTON PARK MD 20653-4130 |
| ADAMSBURG BORO | BOX 127 ADAMSBURG PA 15611 |
| ADAMSBURG BORO WSTMO | 546 WENDEL RD KEYSTONE MUNICIPAL COLLECTIONS IRWIN PA 15642 |
| ADAMSESQ, WESTON | PO BOX 291 COLUMBIA SC 29202 |
| ADAMSON APPRAISAL SERVICE INC | 909 CUSHMAN ST STE 207 FAIRBANKS AK 99701 |
| ADAMSON ROOFING COMPANY | 1184 OLDE BRIDGE DR DALLAS GA 30157 |
| ADAMSON, M P | 1607 OVERLOOK RD MARION IN 46952 |
| ADAMSTOWN BOROUGH LANCAS | 102 W MAIN ST T C OF ADAMSTOWN BORO ADAMSTOWN PA 19501 |
| ADAMSVILLE CITY | 231 E MAIN ST ADAMSVILLE TN 38310 |
| ADAMSVILLE CITY MCNAIRY | 231 E MAIN ST TAX COLLECTOR ADAMSVILLE TN 38310 |
| ADAMY LAW FIRM | 3839 W KENNEDY BLVD TAMPA FL 33609 |
| ADAN CONSTRCUTION LLC | 63 MAIN ST NEWARK NJ 07105 |
| ADAN COVARRUBIAS | 2905 PARKWAY DR EL MONTE CA 91732 |
| ADAN E CONTRERAS | PO BOX 210924 CHULA VISTA CA 91921 |
| ADAN ROSARIO AND MARIA ROSARIO AND | 5000 HARRISON ST EFRAM SANCHEZ HOLLYWOOD FL 33021 |
| ADAN, CASEY A & ROONEY ADAN, GRETCHEN | 18187 MALLARD ST WOODLAND CA 95695 |
| ADAN, KENNETH & BANNOW, BARRY | 1729 PINE AVE PETALUMA CA 94954 |
| ADANAS, KEVORK | 2115 LINWOOD AVE STE 315 FORT LEE NJ 07024 |
| ADAPT INC | 5610 ROWLAND ROAD, SUITE 160 MINNETONKA MN 55343 |
| ADAPTIVE ENTERPRISE GROUP | 4322 KEATING TERRACE MADISON WI 53711-1543 |
| ADAPTIVE LIVING SPACES LLC | 1189 ARGONNE WAY NE ATLANTA GA 30324 |
| ADAR ASSET MANAGEMENT | 500 E CT ST RM 100 JACKSON PARISH JONESBORO LA 71251 |
| ADASHUN APPRAISALS INC | 1028 S MAIN ST FOND DU LAC WI 54935 |
| ADASHUN JONES REAL ESTATE | 950 WITZEL AVE OSHKOSH WI 54902 |
| ADASHUN SERWE APPRAISAL INC | N 1345 HWY V CAMPBELLSPORT WI 53010 |
| ADASHUN-SERWE APPRAISAL, INC. | N1345 HIGHWAY V CAMPBELL SPORT WI 53010 |
| ADCO STRATFORD VILLAGE NORTHLLC | 21600 NOVI RD STE 700 NOVI MI 48375 |
| ADCOCK AND ASSOCIATES | 1101 S HORNER BLVD PO BOX 3367 27331 SANFORD NC 27330 |
| ADCOCK AND ASSOCIATES | 325 E PLZ DR STE 5 SANTA MONICA CA 93454 |
| ADCOCK APPRAISALS INC | 1103 S HORNER BLVD SANFORD NC 27330-5324 |
| ADCOCK, MICHAEL D & ADCOCK, DEANNA L | 1060 ADAMS RD CEDARTOWN GA 30125-4430 |
| ADCOX LEWIS SMYTH AND WINTER PC | PO BOX 21061 TUSCALOOSA AL 35402-1061 |
| ADDELIA JR, JOHN M & ADDELIA, TARA A | 3430 LUNDY LANE BETTENDORF IA 52722 |
| ADDICKS UD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| ADDICKS UD A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549-1368 |
| ADDICKS UD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| ADDINGTON CORNERS CONDOMINIUM ASSOC | 47200 VAN DYKE C O ASSOCIATION MANAGEMENT INC SHELBY TWM MI 48317 |
| ADDINGTON, KENNETH | 3920 HUNTINGTON AVE RIVERSIDE RESTORATION LATONIA KY 41015 |
| ADDIS, MICHAEL | 901 STATE STREET FORT MORGAN CO 80701 |
| ADDISON BORO | BOX 74 TAX COLLECTOR ADDISON PA 15411 |
| ADDISON CITY | 5350 BELTLINE RD PO BOX 9009 75001 ASSESSOR COLLECTOR ADDISON TX 75001-9009 |

| Claim Name | Address Information |
|---|---|
| ADDISON CITY | 5350 BELTLINE RD PO BOX 9009 75001 ASSESSOR COLLECTOR DALLAS TX 75209-9009 |
| ADDISON CITY | 5350 BELTLINE RD ADDISON TX 75240 |
| ADDISON CITY | 5350 BELTLINE RD DALLAS TX 75254-7977 |
| ADDISON CS CMD TOWNS | 7787 STATE ROUTE 417 SCHOOL TAX COLLECTOR ADDISON NY 14801 |
| ADDISON E WALKER ATT AT LAW | 730 E STRAWBRIDGE AVE MELBOURNE FL 32901 |
| ADDISON FRAZER TRUSTEES | 13304 E ALONDRA CERRITOS CA 90703-2205 |
| ADDISON INSURANCE | 118 2ND AVE CEDAR RAPIDS IA 52401 |
| ADDISON INSURANCE | PO BOX 73909 CEDAR RAPIDS IA 52707 |
| ADDISON PARKER ATT AT LAW | PO BOX 567 RICHMOND KY 40476 |
| ADDISON TOWN | 21 MAIN ST TAX COLLECTOR ADDISON NY 14801 |
| ADDISON TOWN | 7099 VT RTE 22A TOWN OF ADDISON ADDISON VT 05491 |
| ADDISON TOWN | 7099 VT RTE 22A TOWN OF ADDISON VERGENNES VT 05491 |
| ADDISON TOWN | TOWN OF ADDISON PO BOX 142 WATER ST ADDISON ME 04606 |
| ADDISON TOWN | 334 WATER STREET PO BOX 142 TOWN OF ADDISON ADDISON ME 04606 |
| ADDISON TOWN | 127 1ST ST TREASURER ADDISON TOWNSHIP ALLENTOWN WI 53002 |
| ADDISON TOWN | 127 1ST ST TREASURER ALLENTON WI 53002 |
| ADDISON TOWN | 6701 HILLCREST DRIVE PO BOX 481 TREASURER ADDISON TWP ALLENTON WI 53002 |
| ADDISON TOWN | PO BOX 481 ADDISON TOWN TREASURER ALLENTON WI 53002 |
| ADDISON TOWN | PO BOX 481 TREASURER ALLENTON WI 53002 |
| ADDISON TOWN | 6701 HILLCREST DR TREASURER ADDISON TOWNSHIP HARTFORD WI 53027 |
| ADDISON TOWN CLERK | 7099 VT RTE 22A ATTN REAL ESTATE RECORDING VERGENNES VT 05491 |
| ADDISON TOWNSHIP | 1440 ROCHESTER RD LEONARD MI 48367 |
| ADDISON TOWNSHIP | 1440 ROCHESTER RD TREASURER ADDISON TWP LEONARD MI 48367 |
| ADDISON TOWNSHIP SOMRST | 1830 LISTONBURG RD T C OF ADDISON TWP CONFLUENCE PA 15424 |
| ADDISON TWP | R D 3 BOX 117 CONFLUENCE PA 15424 |
| ADDISON VILLAGE | 35 TUSCARORA ST TAX COLLECTOR ADDISON NY 14801 |
| ADDISON VILLAGE | 35 TUSCARORA ST PO BOX B LINDY LOUCKS TAX COLLECTOR ADDISON NY 14801 |
| ADDISON VILLAGE | 211 N STEER ST VILLAGE TREASURER ADDISON MI 49220 |
| ADDISON VILLAGE | PO BOX 213 ADDISON MI 49220 |
| ADDISON VILLAGE | PO BOX 213 VILLAGE TREASURER ADDISON MI 49220 |
| ADDISON, CAROL | 3225 MADISON AVE. 20 BRIDGEPORT CT 06606 |
| ADDISON, DANIEL | 5424 HOLLY RIDGE DR CAMARILLO TX 93012 |
| ADDISON, MICHAEL | 1325 N PARKSIDE AVE CHICAGO IL 60651 |
| ADDLEMAN REALTY COMPANY | 300 S HAMILTON AVE GREENSBURG PA 15601 |
| ADDOTTA, SALVATORE M & ADDOTTA, ELLEN T | 212 N LEE AVE FULLERTON CA 92833-2731 |
| ADE ENVIROMENTAL IN | 15315 BAKER CANYON RD CANYON COUNTRY CA 91390 |
| ADEBAYO I K OGUNMENO ATT AT LAW | 623 TAUROMEE AVE KANSAS CITY KS 66101 |
| ADECCO EMPLOYMENT SERVICES | PO BOX 371084 PITTSBURGH PA 15250-7084 |
| ADEGBULUGBE, OLUKAYODE | 4815 WILDERNESS GLEN CT KATY TX 77449-4782 |
| ADEJOKUN, ADEOLU | 2471 OMAHA DR DELTONA FL 32738 |
| ADEK HOMES INC | PO BOX 380153 BIRMINGHAM AL 35238-0153 |
| ADEL AND BARBARA RAMOS AND | 11001 S W 236 TERRAC ALL CONSTRUCTION AND DEVELOPERS INC HOMESTEAD FL 33032 |
| ADEL BANOUB | 47 SHERWOOD STREET PROVIDENCE RI 02908-1615 |
| ADEL CITY | 112 N PARRISH AVE TAX COLLECTOR ADEL GA 31620 |
| ADELA D ESTOPINAN ATT AT LAW | 701 SW 27TH AVE STE 1209 MIAMI FL 33135 |
| ADELA QUISUMBING | 78 COUNTRY VILLAGE ROAD JERSEY CITY NJ 07305 |
| ADELA QUISUMBING AND PAUL HOME | 78 COUNTRY VILLAGE RD IMPROVEMENT JERSEY CITY NJ 07305 |
| ADELA R. LETTS | 86 FAIRMONT ROAD PARSIPPANY NJ 07054 |
| ADELADA RIVERA AND ROSALINA | 540 LAWLER AVE FLORES AND SUARDEL INC ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| ADELAIDA A ALBAREDA ESQ ATT AT LA | 330 SW 27TH AVE STE 202 MIAMI FL 33135 |
| ADELAIDA JULATON | 7396 SEAN TAYLOR LN SAN DIEGO CA 92126-6089 |
| ADELAIDA N BARAJAS | 220 E. 10TH ST MADERA CA 93638 |
| ADELAIDA QUESADA | 762 NW 129TH AVE MIAMI FL 33182 |
| ADELAIDE R SWARTZ CREA | 5631 6TH AVE KENOSHA WI 53140 |
| ADELANTO GROUP LLC | 25412 ADELANTO DR LAGUNA NIGUEL CA 92677 |
| ADELBERT J ELLIOTT | 418 WALNUT AVENUE SANTA CRUZ CA 95060 |
| ADELE AND MICHAEL EMERSON | 7 SHADOW RIDGE RD CLANCY MT 59634 |
| ADELE R BARON | 1611 ELKWOOD COURT ANNAPOLIS MD 21401 |
| ADELE THOMPSON, GLORIA | 1918 IRIS ST AND JAYMOR INC CHARLESTON SC 29405-8036 |
| ADELINA AGUILA AND GUSTAVO SILVA | 12820 NORRIS AVE AND CODE ENFORCEMENT RELIEF SYLMAR CA 91342 |
| ADELINA JAIME | 545 MAPLE AVE HOLTVILLE CA 92250-1305 |
| ADELINA P BONAVENTE AND | 1903 ARCTIC ST LONDON CONSTRUCTION CO SAN LEANDRO CA 94577-3114 |
| ADELINA VERLIZZO | RONALD VERLIZZO 10 CANTITOE RD YONKERS NY 10710 |
| ADELINE  DELBENE | 20 CHIPMAN ST MEDFORD MA 02155 |
| ADELINE CHERMAN | 87 SHERMAN AVE. WILLISTON PARK NY 11596 |
| ADELINE EMMONS ATT AT LAW | 1605 ALAMO AVE KALAMAZOO MI 49006 |
| ADELINE MACHADO | 14627 SAINT JAMES AVENUE CLEVELAND OH 44135 |
| ADELINE MIRACLE | 11444 ARMSTRONG ROAD SOUTH ROCKWOOD MI 48179 |
| ADELITA BUTLER | 309 GRANGNELLI AVE. ANTICOCH CA 94509 |
| ADELL J HICKS JR | 18136 GREENWALD SOUTHFIELD MI 48075 |
| ADELL VILLAGE | 508 SEIFERT ST ADELL VILLAGE TREASURER ADELL WI 53001 |
| ADELL VILLAGE | 508 SIEFERT ST SHEBOYGAN COUNTY TREASURER ADELL WI 53001 |
| ADELL VILLAGE | 608 MAINE ST ADELL WI 53001 |
| ADELL VILLAGE | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| ADELLA J WENZEL | DONALD L WENZEL 1219 N COOLIDGE AVE WICHITA KS 67203 |
| ADELMAN AND GETTLEMAN LTD | 53 JACKSON BLVD CHICAGO IL 60604 |
| ADELMAN AND GETTLEMAN LTD | 53 W JACKSON BLVD STE 1050 CHICAGO IL 60604 |
| ADELONA M PERRY | JOHN R PERRY 22263 PERALTA ST HAYWARD CA 94541 |
| ADELPHIA GREENS CONDO ASSOC INC | 97 E RIVER RD C O LAW OFFICE OF THOMAS V GIAIMO RUMSON NJ 07760 |
| ADELPHIA GREENS CONDO ASSOC INC | 97 E RIVER RD C O THOMAS V GIAIMO ESQ RUMSON NJ 07760 |
| ADELSBERGER, LARRY | 204 E FRANKS DRIVE PHILO IL 61864 |
| ADELSECK, CHUCK | 2772 JOHNSON DR STE 201 VENTURA CA 93003 |
| ADELSON GOLDEN AND LORIA PC | CITY HALL PLZ TWO CTR PLZ BOSTON MA 02108 |
| ADEM NUKIC | SENADA NUKIC 4621 MARCUS TRAIL LEXINGTON KY 40509 |
| ADENG MADUT | 154 HAMPTON DR. ROCKWALL TX 75087 |
| ADEPOJU, TEMITOPE O | P.O. BOX 605 PINE LAKE GA 30072 |
| ADERHOLD, KEVIN | PO BOX 1821 MANDEVILLE LA 70470-1821 |
| ADERHOLT, JAMES L & ADERHOLT, PHYLLIS | 3401 PORTSMOUTH ST HOPEWELL VA 23860 |
| ADESHINA I ODETAYO AND TERESA | 8410 CARLSON LN BECKLEY AND DIAZ CONSTRUCTION WINDSOR MILL MD 21244 |
| ADETOLA, ADEGBENGA A | 926 OAKMERE DR HARBOR CITY CA 90710-1531 |
| ADETUMBI, ADEOLA | 2121 WINDY HILL RD MARIETTA GA 30060 |
| ADEWOLE, HAKEEM B | PO BOX 611592 MIAMI FL 33261-1592 |
| ADEYEMI LEWIS | 6637 HAWKSMOOR DR ORLANDO FL 32818 |
| ADI | 17011 BENCH BLVD #530 HUNTINGON BEACH CA 92647 |
| ADI M FEVEZ AND | 4940 FERRELL LN PAUL DAVIS RESTORATION JACKSONVILLE FL 32257 |
| ADIE, BASSEM | 917 MEDLEY DRIVE RICHMOND KY 40475 |
| ADIE, WILLIAM B | 645 CRESCENT DR CONCORD VA 24538 |
| ADIEL AND ANGELA AVELAR | 1113 ENGLEWOOD ROYAL OAK MI 48073 |

| Claim Name | Address Information |
|---|---|
| ADIGA, ASHOK K | 10417 CANYON VISTA WAY AUSTIN TX 78726 |
| ADIL, ASIF H | 51 HIGH MEADOW LANE BASKENG RIDGE NJ 07920 |
| ADILOFF, NILDEN | 1821 N 43RD AVE SEVIM YILMAZ HOLLYWOOD FL 33021 |
| ADIMPACT | 16620 ASTON IRVINE CA 92606-4836 |
| ADIN RODAS AND | MARTHA RODAS 2084 LOS FELIZ DRIVE #9 THOUSAND OAKS CA 91362 |
| ADINA PARABICOLI | 9 PRAIRIE ST MILFORD MA 01757 |
| ADINA T TURMAN ATT AT LAW | PO BOX 50003 PASADENA CA 91115 |
| ADIRONDACK CENT SCH TN OF OHIO | 110 FOURTH ST BOONVILLE NY 13309 |
| ADIRONDACK CENT SCH TN OF RUSSIA | 110 FOURTH ST BOONVILLE NY 13309 |
| ADIRONDACK CENT SCH TN OF WESTERN | 110 FOURTH ST BOONVILLE NY 13309 |
| ADIRONDACK CS CMBD TNS LEWIS CO | TAX COLLECTOR PO BOX 178 13150 S T RTE 12 BOONVILLE NY 13309 |
| ADIRONDACK CS CMBD TNS ONEIDA CO | 13150 STATE ROUTE 12 TAX COLLECTOR BOONVILLE NY 13309 |
| ADIRONDACK CS CMBD TNS ONEIDA CO | PO BOX 351 TAX COLLECTOR BOONVILLE NY 13309 |
| ADIRONDACK CSD COMBINED TOWNS | 110 FOURTH ST BOX 351 TAX COLLECTOR BOONVILLE NY 13309 |
| ADIRONDACK INSURANCE EXCHANGE | PO BOX 371311 PITTSBURGH PA 15250-7311 |
| ADIRONDACK SCH TN OF WEBB | 110 FOURTH ST BOONVILLE NY 13309 |
| ADITYA J. MUKTIDOOT | ANITA GEORGE 31625 NIXON STREET BEVERLY HILLS MI 48025 |
| ADKINS AND ADKINS | PO BOX 388 PLEASANTON CA 94566 |
| ADKINS AND ASSOCIATES | ONE VANTAGE WAY STE A 215 NASHVILLE TN 37228 |
| ADKINS CONSTRUCTION CO | 1154 E TURKEYFOOT LAKE RD TERESA WAGNER AKRON OH 44312 |
| ADKINS ELKINS AND HUNNICUTT | PO BOX 626 NORTON VA 24273 |
| ADKINS, JEFFREY T & ADKINS, MARIA E | 2912 CHISHOLM TRL CORINTH TX 76210-2290 |
| ADKINS, JERRY D & ADKINS, MELODY A | 132 S EMERSON INDIANAPOLIS IN 46219 |
| ADKINS, LINDA | 1476 EASON VINCENT LAKAWSKAS AND MONTGOMERY AND SONS INC WATERFORD MI 48328 |
| ADKINS, MARK A & ADKINS, MARSHA G | 7 SUMMERFIELD CT FAYETTEVILLE WV 25840 |
| ADKINS, RONALD | PO BOX 19759 INDIANAPOLIS IN 46219 |
| ADKINS, WILLIAM L & ADKINS, PATRICIA E | 194 PINE CIRCLE LAGRANGE GA 30241-2532 |
| ADKISON WRIGHT, LORRI | 8249 54TH CT SE LACEY WA 98513 |
| ADLER ASSOCIATES | ROBERT ADLER P.O. BOX 903 MONSEY NY 10952 |
| ADLER REALTY | PO BOX 15038 FT LAUDERDALE FL 33318 |
| ADLEY SR, JAMES W | 8762 GOLDEN ROSE WAY SACRAMENTO CA 95828 |
| ADLFINGER, ROBERT | 7301 W COLLEGE DR LASALLE BANK NA PALOS HEIGHTS IL 60463 |
| ADLINK PUBLISHING | 11295 ASPEN GLEN DR # 201 BOYNTON BEACH FL 33437-1822 |
| ADM APPRAISALS | 855 LANAI DRIVE GRAND JUNCTION CO 81506 |
| ADMINISTRARIVE TRIBUNAL | 66 JOHN ST 11TH FL NEW YORK NY 10038 |
| ADMINISTRATION COUNTER LA CROSSE C | RM 1220 400 4TH ST N LA CROSSE WI 54601 |
| ADMINISTRATOR, COLORADO FAIR DEBT | COLLECTION PRACTICES ACT DEPARTMENT OF LAW DENVER CO 80203 |
| ADMIR KRAJINA | 5040 WARINFORD SAINT LOUIS MO 63128 |
| ADMIRAL AIR CONDITIONING AND HEATING | 38275 N TUMBLEWEED LN QUEEN CREEK AZ 85140 |
| ADMIRAL DUPONT CONDOMINIUM | 1025 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| ADMIRAL HOMES | 4750 OWNINGS MILL BLVD C O CHESAPEAKE RENT MGT OWINGS MD 21117 |
| ADMIRAL HOMES | 4750 OWNINGS MILL BLVD C O CHESAPEAKE RENT MGT OWINGS MILLS MD 21117 |
| ADMIRAL INSURANCE COMPANY | PO BOX 5727 CHERRY HILL NJ 08034 |
| ADMIRAL INSURANCE COMPANY | CHERRY HILL NJ 08034 |
| ADMIRAL MANAGEMENT | 4750 OWINGS MILLS BLVD C O CHESAPEAKE REALTY MGT OWINGS MILLS MD 21117 |
| ADMIRAL MGMT | 4750 OWINGS MILLS BLVD OWINGS MILLS MD 21117 |
| ADMIRALS POINTE CONDO ASSOCIATION | 645 N KINGSBURY ST CHICAGO IL 60654-6940 |
| ADMIRALTY I HOMEOWNERS ASSOCIATION | PO BOX 65323 PORT LUDLOW WA 98365 |
| ADN | 15038 NEARTREE RD LA MIRADA CA 90638 |

| Claim Name | Address Information |
| --- | --- |
| ADN BRENNER, BRENNER | 129 N BROADWAY CAMDEN NJ 08102 |
| ADN CLINE, CRIPPEN | 10 W 100 S STE 425 SALT LAKE CITY UT 84101 |
| ADN INVESTMENT GROUP | 115038 NEARTREE RD LA MIRADA CA 90638 |
| ADN INVESTMENT GROUP | 16489 HARBOR BLVD #201 FOUNTAIN VALLEY CA 92708 |
| ADNAN AND THERESA CEMAIL AND | 4320 E HILLSHIRE DR KUKLA KONSTRUCTION RICHMOND IL 60071 |
| ADNENNE C MOORE & DANIEL MOORE | 5397 DASCO SACRAMENTO CA 95835 |
| ADNET ACCOUNTNET INC | 9192 RED BRANCH RD 260 COLUMBIA MD 21045-2082 |
| ADOBE MOUNTAIN ESTATES HOA | 3260 E INDIAN SCHOOL RD C O ASSOCIATED PROPERTY MANAGEMENT PHOENIX AZ 85018 |
| ADOBE SPRINGS VILLAGE | 1275 CTR CT DR COVINA CA 91724 |
| ADOBE SPRINGS VILLAGE HOA | 1275 CTR CT DR COVINA CA 91724 |
| ADOBE SYSTEM INCORPORATED | 75 REMITTANCE DRIVE, SUITE 1025 CHICAGO IL 60675-1025 |
| ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DRIVE SUITE 1025 CHICAGO IL 60675 |
| ADOLFO A GIL ESQ ATT AT LAW | 4160 W 16TH AVE STE 501 HIALEAH FL 33012 |
| ADOLFO AND ANA BARRAGAN AND JRS | 330 LA FONDA DR RESIDENTIAL NEW HOUSES NEW CONSTRUCTION & REMODELI HOUSTON TX 77060 |
| ADOLFO AND MARLENE HERNANDEZ | 7202 DADE PINE CT SUNSHINE STATE PUBLIC ADJUSTERS MIAMI FL 33014 |
| ADOLFO CABRERN & JAVIER PADILLA | 1643 VICTORIA PARK CIRCLE AURORA IL 60504 |
| ADOLFO CAMPERO JR ATT AT LAW | 315 CALLE DEL NORTE STE 207 LAREDO TX 78041 |
| ADOLFO DOMINGUEZ | 40100 TEMPLE CT MURRIETA CA 92563-4368 |
| ADOLFO LARA ATT AT LAW | 325 W FRANKLIN ST STE 135 TUCSON AZ 85701 |
| ADOLFO NUNEZ REY AND NUNEZ AND | 6101 WILSON TERRACE ASSOCIATES INC SEBRING FL 33876 |
| ADOLFO ORTIZ | SILVIA COMPARAN 6120 LINCOLN AVE SOUTH GATE CA 90280 |
| ADOLFO QUINTERO AND ADEMAR THE | 17300 SW 246TH ST PUBLIC ADJUSTING FIRM INC MIAMI FL 33031 |
| ADOLFO S DEMARTINIS LLC ATT AT LAW | 111 NORTHFIELD AVE STE 304 WEST ORANGE NJ 07052 |
| ADOLFO TOLENTO | LISA M. TOLENTO 8796 JOEL CT SE SALEM OR 97317-9034 |
| ADOLFO ZAMBRANO | VERONICA ZAMBRANO 14677 EAST 51ST PLACE DENVER CO 80239 |
| ADOLFO, GARCIA | 110 FIRST AVE SB RESORATION LONG PRAIRIE MN 56347 |
| ADOLPH F FELLMETH ATT AT LAW | 777 AMERICAN DR BENSALEM PA 19020 |
| ADOLPHUS AND DEBORAH ARCHIE AND | CHERRY HOUSE MOVING PO BOX 88081 HOUSTON TX 77288-0081 |
| ADONEA METROPOLITAN DISTRICT | INC PCMS 7000 S YOSEMITE ST 150 C O PORFESSIONAL COMMMNGMNT SERV ENGLEWOOD CO 80112 |
| ADORNO & DAMAS | AMARILIS ADORNO VS GMAC MORTGAGE LLC 1000 BRICKELL AVENUE, SUITE 1005 MIAMI FL 33131 |
| ADORNO & YOSS, PA | PO BOX 144008 CORAL GABLES FL 33114-4008 |
| ADORNO AND YOSS | 1355 TERRELL MILL RD BLDG 1472 100 MARIETTA GA 30067 |
| ADORNO AND YOSS LLC | PO BOX 144008 CORAL GABLES FL 33114-4008 |
| ADORNO AND YOSS PA | 2601 S BAYSHORE DR 16 FL MIAMI FL 33133 |
| ADOULI, JALAL & ADOULI, GALE T | 992 RIDGE GATE DR LEWISVILLE NC 27023 |
| ADP | SYWARD PL PYRCROFT RD CHERTSEY,SURREY KT16 9JT UNITED KINGDOM |
| ADP | SYWARD PLACE PYRCROFT ROAD SURREY CHERTSEY KT16 9JT UNITED KINGDOM |
| ADP | 1 ADP BLVD MS 247 ROSELAND NJ 07068 |
| ADP | P.O.BOX 78415 PHOENIX AZ 85062 |
| ADP FINANCIAL SERVICES | 400 W COVINA BLVD SAN DIMAS CA 91773 |
| ADP INC | PO BOX 7247-0372 PHILADELPHIA PA 19170-0372 |
| ADR AND ASSOCIATES | 833 E PLATTE AVE STE 3 YODER CO 80864 |
| ADRAIN MILLIAN | 9181 PROUDE AVE SURFSIDE FL 33154 |
| ADRAY AND GRNA | 709 MADISON AVE STE 209 TOLEDO OH 43604 |
| ADREASKY, JOHN | PO BOX 30248 PHOENIX AZ 85046 |
| ADRIAN | CITY OF ADRIAN PO BOX 246 16 E 5TH ST ADRIAN MO 64720 |
| ADRIAN | PO BOX 246 CITY OF ADRIAN ADRIAN MO 64720 |

| Claim Name | Address Information |
| --- | --- |
| ADRIAN AND AURA HERNANDEZ AND LNH | 827 KERN ST CONSTRUCTION COMPANY RICHMOND VA 94805 |
| ADRIAN AND FERNANDA ESQUIVIAS | 28404 EAGLE ST AND FERNANDA GELDRES MORENO VALLEY CA 92555 |
| ADRIAN AND SHELLEY BOYD AND | 733 BUCKSHUTEM RD NATIONAL RESTORATION AND FACILITY SERVICES INC BRIDGETON NJ 08302 |
| ADRIAN AND VIVIANA SERRANO AND | 1461 AMSTATER CIR RIO ROOFING EL PASO TX 79936 |
| ADRIAN APPRAISAL | 3934 MERCED DES MOINES IA 50310 |
| ADRIAN BIDDLE, JEFF | 3317 S HIGLEY RD 114 250 GILBERT AZ 85297 |
| ADRIAN CITY | 100 E CHRUCH ST ADRIAN MI 49221 |
| ADRIAN CITY | 100 E CHURCH ST TREASURER ADRIAN MI 49221 |
| ADRIAN CITY | CITY HALL PO BOX 265 TAX COLLECTOR ADRIAN GA 31002 |
| ADRIAN CITY | PO BOX 265 TAX COLLECTOR ADRIAN GA 31002 |
| ADRIAN CITY JOHNSON | PO BOX 265 ADRIAN GA 31002 |
| ADRIAN CITY JOHNSON | PO BOX 265 TAX COLLECTOR ADRIAN GA 31002 |
| ADRIAN DIXSON | 3001 SOUTH SYCAMORE STREET #D SANTA ANA FL 92707 |
| ADRIAN DRUMMOND AND EDGAR | GREENHAUFF DBA LORDS A C 11005 NW 39TH ST APT 105 SUNRISE FL 33351-7559 |
| ADRIAN E MAZAR ATT AT LAW | 20 S CLARK ST STE 2000 CHICAGO IL 60603 |
| ADRIAN G. WALTON | KATHE L. WALTON 924 W WINONA ST #3W CHICAGO IL 60640 |
| ADRIAN GABEL | P.O.BOX 3831 LACEY WA 98509 |
| ADRIAN GREGORY CHRISTINA TAYLOR | 2710 S 11TH ST AND CHRISTY TAYLOR LEBANON OR 97355 |
| ADRIAN J MOODY ESQ BORO OF YEADON | 1616 WALNUT ST STE 700 ESQ FOR BOROUGH OF YEADON PHILADELPHIA PA 19103 |
| ADRIAN KING ATT AT LAW | 36 N DETROIT ST STE 104 XENIA OH 45385 |
| ADRIAN KLAPPER | KAREN KLAPPER 41 ANCHOR LANE LEVITTOWN NY 11756 |
| ADRIAN L FREDERICK ATT AT LAW | PO BOX 426 BLACKLICK OH 43004 |
| ADRIAN L. PHILLIPS | LAUREE DAY WILLIAMS PHILLIPS P.O. BOX 542 GREENSBURG LA 70441 |
| ADRIAN LYNN AND ASSOCIATES PA | PO BOX 145 ESTERO FL 33929-0145 |
| ADRIAN M LAPAS ATT AT LAW | PO BOX 46 GOLDSBORO NC 27533 |
| ADRIAN M. WILSON | 132 NEEDLE POINTE DR. GUYTON GA 31312 |
| ADRIAN MARTINEZ AND OR MARIA | 1326 AND 1326 1 2 W 91ST ST MARTINEZ AND FIRESIDE DVLPMNT CO LOS ANGELES CA 90044 |
| ADRIAN OLAGUE | 4636 N JOSEY LN 2321 CARROLLTON TX 75010 |
| ADRIAN PADILLA | 7440 LA VISTA DR APT #317 DALLAS TX 75214 |
| ADRIAN PRITCHETT LLC | PO BOX 49715 ATHENS GA 30604 |
| ADRIAN R. BLACKMAN | EUNICE V BLACKMAN 1048 MOUNTAIN GLEN WAY CAROL STREAM IL 60188-4635 |
| ADRIAN R. SALUK | CHRISTINE A. SALUK 4517 W RANGE MULE RD PHOENIX AZ 85083 |
| ADRIAN SECURITY COMPANY | PO BOX 278 LITHONIA GA 30058 |
| ADRIAN TERRANOVA AND FOTIOS AND | 327 N TIPTON ST TINA KARASTAMATIS COVINGTON TN 38019 |
| ADRIAN TOWN | 13479 CO HWY M TREASURER ADRIAN TOWNSHIP TOMAH WI 54660 |
| ADRIAN TOWN | RT4 TOMAH WI 54660 |
| ADRIAN TOWNSHIP | 2907 TIPTON HWY TREASURER ADRIAN TWP ADRIAN MI 49221 |
| ADRIAN VILLARREAL AND GRACIE | 1203 SUNSET VILLARREAL AND TORRO ROOFING PASADENA TX 77506 |
| ADRIAN WATTS APPRAISALS | 10313 S KENTON AVE OAK LAWN IL 60453 |
| ADRIAN WILLIAMS | 6721 MONARCH PARK DRIVE APOLLO BEACH FL 33572 |
| ADRIAN WUNDERMAN | 1126 DINKEL CT SAN JOSE CA 95118-3758 |
| ADRIANA B DE-MEJIA | 49 CLINTON AVENUE DOBBS FERRY NY 10522 |
| ADRIANA BENEDETTI | 8001 CROYDON AVE LOS ANGELES CA 90045 |
| ADRIANA GALLEGO | ANDRES ALVARADO 4969 VAIL RIDGE LN FAIRFAX VA 22030 |
| ADRIANA GOAD | 9751 YOLANDA AVE NORTHRIDGE CA 91324 |
| ADRIANA M MCGUFFEE | 20891 PARISH PLACE RIVERSIDE CA 92508 |
| ADRIANA MARTINEZ | 217 HANGING MOSS DRIVE OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| ADRIANA MORAN | 15211 PARK ROW #1516 HOUSTON TX 77084-4154 |
| ADRIANA VELA | 214 LAKE CARNEGIE CT LAREDO TX 78041 |
| ADRIANA WOS MYSLIWIEC | 1 LAWTON AVE CLIFFSIDE PARK NJ 07010 |
| ADRIANAS INS SERVICES | 9445 CHARLES SMITH AVE RANCHO CUCAMONGA CA 91730 |
| ADRIANE VASQUEZ | 1475 GLENGARRY RD PASADENA CA 91105 |
| ADRIANNA M PEREZ | 1685 S. BELLE AVE CORONA CA 92882 |
| ADRIANNE CISNEROS | 8465 VENTURA CYN AVE 213 PANORAMA CITY CA 91402 |
| ADRIANNE FERNSTROM ATT AT LAW | 150 N MAIN ST STE 203 HEBER CITY UT 84032 |
| ADRIANO P GONZALEZ AND | 6801 SW 72ND CT MARIA ANDERSON GONZALEZ MIAMI FL 33143 |
| ADRIANO R GONZALEZ ESQ | PO BOX 1127 STUART FL 34995 |
| ADRIANO R GONZALEZ ESQ ATT AT L | PO BOX 7095 PORT SAINT LUCIE FL 34985 |
| ADRIANO ROIG | 7850 NW 171 ST HIALEAH FL 33015 |
| ADRIATIC INC | PO BOX 519 LAKEBAY WA 98349 |
| ADRIATIC INS CO | 3501 N CAUSEWAY BLVD METAIRIE LA 70002 |
| ADRIATIC INS CO | METAIRIE LA 70002 |
| ADRICH POINT CONDOMINIUM | PO BOX 618 C O MCC WAYZATA MN 55391 |
| ADRIEN AND SON INC | 820 TIOGUE AVE COVENTRY RI 02816 |
| ADRIEN AND SON INC AND TREVOR AND | 33 PLANT ST CHRISTINA YOUNG CUMBERLAND RI 02864 |
| ADRIEN D CRUTCH | 3309 HARBOR POINT ROAD BALDWIN NY 11510 |
| ADRIENNE A. GLENN | 6342 ARDLEIGH STREET PHILADELPHIA PA 19138 |
| ADRIENNE C CHAPMAN MARK GIUSTI AND | 100 HIGH ST KATIES CONSTRUCTION WALLINGFORD CT 06492 |
| ADRIENNE E SKINNER ESQ ATT AT L | 633 N KROME AVE HOMESTEAD FL 33030 |
| ADRIENNE FAUNCE | 2808 FRANKFORD AVENUE PHILADELPHIA PA 19134 |
| ADRIENNE HARRISON | 609 VIA MIRAMONTE MESQUITE TX 75150 |
| ADRIENNE J WEINICK ESQ ATT AT LAW | 1440 CORAL RIDGE DR 453 CORAL SPRINGS FL 33071 |
| ADRIENNE J. EGELAND | 2625 MADRONE AVENUE STOCKTON CA 95207 |
| ADRIENNE KEARNEY | 8427 TEMPLE ROAD PHILADELPHIA PA 19150 |
| ADRIENNE LEAVER | 124 SHADYBROOK DRIVE SUMMERVILLE SC 29483 |
| ADRIENNE M MEDAWAR | 1724 ROSCOMARE RD LOS ANGELES CA 90077 |
| ADRIENNE N OUELLETTE | 5 SOUTHPINE RD FRANKLIN MA 02038-3331 |
| ADRIENNE POAN | 8 EXETER IRVINE CA 92612 |
| ADRIENNE R COMITO | PATRICK R COMITO 521 WOODLAWN AVENUE LINDEN NJ 07036-3252 |
| ADRIENNE VOLPE | 1 FINCA DR WALLKILL NY 12589 |
| ADRIENNE W BOGAN ATT AT LAW | 1600 5TH AVE N BESSEMER AL 35020 |
| ADRIENNE W. FOLKER | 120 GALLEON ROAD ISLAMORADA FL 33036 |
| ADRIN LENAWEE INTERMEDIATE DISTRICT | 301 N MAIN ST LENAWEE COUNTY TREASURER ADRIAN MI 49221 |
| ADRINA A. KERESZTES | JOE KERESZTES-PAUL 595 W HOWELL ROAD MASON MI 48854 |
| ADRUNDEL CHENEY CHARLES AND | 11512 MICHALE CT SILVER SPRING MD 20904 |
| ADSHUN JONES INC | 785 S MAIN FOND DU LAC WI 54935 |
| ADSIT, DAVID B & ADSIT, DEBRA A | 7761 ROBIN DR GILLETTE WY 82718 |
| ADSIT, KEVIN C | 1418 POTTER DRIVE COLUMBIA TN 38401 |
| ADT SECURITY SERVICE,INC | ADT ADVANCED INTEGRATION DEPT. CH 14324 PALATINE IL 60055 |
| ADT SECURITY SERVICES INC | PO BOX 371956 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES, INC. | P.O. BOX 371967 PITTSBURGH PA 15250 |
| ADUN, MICHAEL & ADUN, PHILOMENA | 7026 EMERSON STREET MORTON GROVE IL 60053 |
| ADV NTWK SYS | C/O FIEGEN, JON 7127 JAY STREET ARVADA CO 80003 |
| ADVANCE APPRAISAL SERVICES | 201 BENTON AVENUE SUITE#201 LINTHICUM MD 21090 |
| ADVANCE APPRAISAL SERVICES INC | PO BOX 254 LINTHICUM MD 21090 |
| ADVANCE APPRAISALS | 13534 FLOATING BRIDGE RD MARCELLUS MI 49067-9332 |

| Claim Name | Address Information |
|---|---|
| ADVANCE APPRAISALS | 231 S MAIN ST THREE RIVERS MI 49093 |
| ADVANCE BANK | 4801 SELON DRIVE BALTIMORE MD 21215 |
| ADVANCE BANK | 1405 COLD SPRING LN GROUND RENT BALTIMORE MD 21239 |
| ADVANCE CONSTRUCTION | 6943 CREEK VILLAGE DR MARIO RIVERA KATY TX 77449 |
| ADVANCE CREDIT REPORTS INC | PO BOX 724 MATTESON IL 60443 |
| ADVANCE FUNDING | 10800 NE 8TH ST # 200 BELLEVUE WA 98004 |
| ADVANCE LOCK AND KEY | 2396 CRENSHAW BLVD TORRANCE CA 90501 |
| ADVANCE MAINTENANCE SERVICES | PO BOX 93977 PASADENA CA 91109-3977 |
| ADVANCE MARKETING INC | PO BOX 32452 CHARLOTTE NC 28232 |
| ADVANCE MORTGAGE COPORATION | 7500 COLLEGE BLVD SUITE 1150 OVERLAND PARK KS 66210 |
| ADVANCE MORTGAGE CORPORATION | 7500 COLLEGE BLVD STE 1150 OVERLAND PARK KS 66210 |
| ADVANCE MORTGAGE CORPORATION | 7500 COLLEGE BLVD STE 1150 OVERLAND PARK KS 66210-4022 |
| ADVANCE PIER TECHNOLOGY LLC | 8445 MORNINGSIDE DR BROOKSVILLE FL 34601 |
| ADVANCE REAL ESTATE | PO BOX 1921 COLUMBUS IN 47202 |
| ADVANCE REAL ESTATE | 3235 BEECHNUT CT COLUMBUS IN 47203-2758 |
| ADVANCE REALTY | 108 S MITCHELL STE A CADILLAC MI 49601 |
| ADVANCE REALTY | PO BOX 1921 COLUMBUS IN 47202 |
| ADVANCE STAMP CO INC | 14 ORCHARD LANE WEST NORRITON TWP NORRISTOWN PA 19403 |
| ADVANCE STAMP COMPANY INC | 14 ORCHARD LANE NORRISTOWN PA 19403 |
| ADVANCE STAMP COMPANY INC | 14 ORCHARD LANE PO BOX 144 NORRISTOWN PA 19403 |
| ADVANCE UNDERWRITING MANAGERS | PO BOX 341378 COLUMBUS OH 43234 |
| ADVANCE UNDERWRITING MANAGERS | COLUMBUS OH 43234 |
| ADVANCED | 3659 LORNA RD. SUITE 101 HOVER AL 35216-5958 |
| ADVANCED AIR CARE DBA 911 | 50577 CENTRAL INDUSTRIAL DR SHELBY TWP MI 48315 |
| ADVANCED APPRAISAL | PO BOX 1600 INYOKERN CA 93527 |
| ADVANCED APPRAISAL SERVICES | 37721 VINE ST STE 3 WILLOUGHBY OH 44094 |
| ADVANCED APPRAISAL SERVICES | 1267 ATKINS TRIMM RD BIRMINGHAM AL 35226 |
| ADVANCED APPRAISAL SERVICES | 5613 VON AVE D MONEE IL 60449 |
| ADVANCED APPRAISAL SERVICES | 10458 RICHARD CIR FORNEY TX 75126-7664 |
| ADVANCED APPRAISAL SERVICES INC | 4400 STONE GATE GILLETTE WY 82718 |
| ADVANCED APPRAISALS AND CONSULTING | PO BOX 381 PALATKA FL 32178 |
| ADVANCED BANKRUPTCY LEGAL SERVICE | 23 WAUREGAN RD STE 3 BROOKLYN CT 06234 |
| ADVANCED BUILDERS AND CONSTRUCTION | 1964 W HAMPTON AVE MILWAUKEE WI 53209 |
| ADVANCED CARTRIDGE & TONER | 696 SAN RAMON VALLEY BLVD #126 DANVILLE CA 94526 |
| ADVANCED COLLECTION TECHNOLOGY | 204 4TH AVE E TWIN FALLS ID 83301-6312 |
| ADVANCED CONSTRUCTION | 9244 GATEWAY VLVD STE F EL PASO TX 79907 |
| ADVANCED CONTRACT AND RUBBISH REMOVAL | 170 BELLEVILLE AVE BELLEVILLE NJ 07109 |
| ADVANCED DOCUMENT SYSTEMS | 701 E GARDENA BLVD GARDENA CA 90248 |
| ADVANCED DRYING INC | 850 E OHIO STE 4 TUCSON AZ 85714 |
| ADVANCED FINANCIAL SERVICES INCORPORATED | 25 ENTERPRISE CENTER NEWPORT RI 02842 |
| ADVANCED FIRST AID INC | 25 ENTERPRISE CTR NEWPORT RI 02842 |
| ADVANCED FUNDING HOME MORTGAGE | 6589 S 1300 E STE 200 SALT LAKE CITY UT 84121 |
| ADVANCED GMAC REAL ESTATE | 3659 LORNA RD STE 101 BIRMINGHAM AL 35216 |
| ADVANCED INS AGENCY INC | PO BOX 120048 STATEN ISLAND NY 10312-0048 |
| ADVANCED INSURANCE RESOURCES | 3919 GOVERNMENT BLVD MOBILE AL 36693 |
| ADVANCED INSURANCE UNDERWRITER | 3250 N 29TH AVE HOLLYWOOD FL 33020 |
| ADVANCED LOCK AND SAFE | 1295 SHAW AVE STE 104 152 CLOVIS CA 93612 |
| ADVANCED MESSENGER SERVICE INC | 485 NORTH MILWAUKEE AVENUE CHICAGO IL 60654-5522 |

| Claim Name | Address Information |
| --- | --- |
| ADVANCED MORTGAGE SERVICES | 335 WASHINGTON ST NORWELL MA 02061 |
| ADVANCED MORTGAGE SERVICES LLC | 335 WASHINGTON STREET #103 NORWELL MA 02061 |
| ADVANCED PEIR TECHNOLOGHY LLC | 8445 MORNINGSIDE DR BROOKSVILLE FL 34601 |
| ADVANCED PIER TECHNOLOGY LLC | 8445 MORNINGSIDE DR BROOKSVILLE FL 34601 |
| ADVANCED PIER TECHNOLOGY LLC | 8945 MORNINGSIDE DR BROOKSVILLE FL 34601 |
| ADVANCED PRINTING | 18 BARLEE WAY DENNIS MA 02638-2270 |
| ADVANCED PROPERTY SPECIALISTS INC | 17720 OAK PARK AVE TINLEY PARK IL 60477 |
| ADVANCED REAL ESTATE | 3659 LORNA RD STE 101 HOOVER AL 35216 |
| ADVANCED REAL ESTATE APPRAISING | 216 FOREST PARK CIR PANAMA CITY FL 32405 |
| ADVANCED REAL ESTATE SERVICES | 16 S CHURCH GALESBURG MI 49053 |
| ADVANCED REAL ESTATE SERVICES | 16 S CHURCH PO BOX 143 GALESBURG MI 49053 |
| ADVANCED REAL ESTATE SERVICES | 3659 LORNA RD STE 101 BIRMINGHAM AL 35216 |
| ADVANCED REAL ESTATE SERVICES | 3659 LORNA RD STE 101 BIRMINGHAM AL 35216-5958 |
| ADVANCED REAL ESTATE SERVICES | 1923 BEECH ST TEXARKANA AR 71854 |
| ADVANCED REALTY | 97 HILL RD ALLENTOWN NJ 08501 |
| ADVANCED REALTY | 8313 W 10TH ST INDIANAPOLIS IN 46234 |
| ADVANCED REALTY SOLUTION INC | 11N GENESEE ST SUITE 300 WAUKEGAN IL 60085 |
| ADVANCED REALTY SOLUTIONS | 11 N GENESSEE ST STE 300 WAUKEGAN IL 60085 |
| ADVANCED REALTYLLC | 2611 WATERFRONT PKWY E DR 190 INDIANAPOLIS IN 46214 |
| ADVANCED REO FUNDS | A CA LIMITED PARTNERSHIP 23792 ROCKFIELD BLVD #100 LAKE FOREST CA 92630 |
| ADVANCED RESTORATION SYSTEMS FLOOD | 2023 S 800 E STE 4 SALT LAKE CITY UT 84105 |
| ADVANCED ROOFING | 900 WILSON ST DECATUR AL 35601 |
| ADVANCED ROOFING AND CONSTRUCTION | 326 MELROSE CIR WOODSTOCK GA 30188 |
| ADVANCED ROOFING CONCEPTS | 4931 PATTERSON LN GAINESVILLE GA 30506 |
| ADVANCED ROOFING SOLUTIONS | 4500 SUGARLAND DEL CITY OK 73135 |
| ADVANCED SETTLEMENT SERVICES INC | 2655 PHILMONT AVE STE 206 HUNTINGDON VALLEY PA 19006 |
| ADVANCED SYSTEMS, INC. | P. O. BOX 57 WATERLOO IA 50704 |
| ADVANCIAL FEDERAL CREDIT UNION | 1845 WOODALL RODGERS FWY SUITE 1300 DALLAS TX 75201 |
| ADVANTAGE ABSTRACT & REALTY SERVICES | 1831 ROUTE 739 SUITE 12 DINGMANS FERRY PA 18328 |
| ADVANTAGE ABSTRACT INC | 1288 WESTFIELD AVE RAHWAY NJ 07065 |
| ADVANTAGE APPRAISAL GROUP | 1 MILL STREET SUITE# 264 BURLINGTON VT 05401 |
| ADVANTAGE APPRAISAL GROUP | 33 MAIN ST BURLINGTON VT 05401 |
| ADVANTAGE APPRAISAL INC | PO BOX 200 WAILUKU HI 96793 |
| ADVANTAGE APPRAISAL SERVICES | 10458 RICHARD CIR FORNEY TX 75126-7664 |
| ADVANTAGE APPRAISALS | 257 MAIN ST STE A BROOKVILLE PA 15825 |
| ADVANTAGE APPRAISALS INC | 77 MAIN ST SOUTH RIVER NJ 08882 |
| ADVANTAGE APPRAISALS INC | 5116 E 18TH ST SIOUX FALLS SD 57110-3013 |
| ADVANTAGE BANK | LINDA GERVASI 224 S MAIN ST FLEMINGTON NJ 08822 |
| ADVANTAGE BANK | 224 S MAIN ST FLEMINGTON NJ 08822 |
| ADVANTAGE BANK | 814 WHEELING AVE CAMBRIDGE OH 43725 |
| ADVANTAGE BROKERS LLC | 211 GRAND AVE BOX 1711 PAONIA CO 81428 |
| ADVANTAGE BUILDING & FACILITY SVCS LLC | 901 SOUTH BOLMAR STREET BLDG III WEST CHESTER PA 19382 |
| ADVANTAGE CRYSTAL INC | 901 S BOLMAR ST BLDG III WEST CHESTER PA 19382 |
| ADVANTAGE EQUITY SERVICES | 8 PKWY CTR 875 GREENTREE RD PITTSBURGH PA 15220 |
| ADVANTAGE GROUP INC | 27 SWESTNEDGE STE 2 PORTAGE MI 49002 |
| ADVANTAGE GROUP INC | 7127 S WESTNEDGE AVE STE 2 KALAMAZOO MI 49002 |
| ADVANTAGE INS AGENCY INC | BRYANN MARR PLZ 1201C HARGETT ST JACKSONVILLE NC 28540-5934 |
| ADVANTAGE INSURANCE | 817 S MAGUIRE WARRENSBURG MO 64093 |
| ADVANTAGE INVESTMENTS LLC | 19504 MARIPOSA AVENUE RIVERSIDE CA 92508 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE LAW GROUP PC | 401 2ND AVE S STE 750 SEATTLE WA 98104 |
| ADVANTAGE LEGAL GROUP | 12207 NE 8TH ST BELLEVUE WA 98005-3113 |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 N PACESETTER WAY SCOTTSDALE AZ 85255 |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | 17470 PACESETTER WAY SCOTTSDALE AZ 85255 |
| ADVANTAGE PROPERTIES | 5642 HILLBOLDT RD SEALY TX 77474 |
| ADVANTAGE PROPERTY PARTNERS LLC | 118 NORTH AVE STE K JONESBORO GA 30236-8408 |
| ADVANTAGE REALTY | 80 S MAIN ST PO BOX 431 RED HILL PA 18076 |
| ADVANTAGE REALTY | 118 E MAIN ST FOREST CITY NC 28043 |
| ADVANTAGE REALTY | 228 MAIN ST ROANOKE AL 36274 |
| ADVANTAGE REALTY | 2904 TEXAS BLVD TEXARKANA TX 75503 |
| ADVANTAGE REALTY | 2904 TEXAX BLVD TEXARKANA TX 75503 |
| ADVANTAGE REALTY | 3110 PALO DURO DR SAN ANGELO TX 76904 |
| ADVANTAGE REALTY AND MANAGEMENT | 2116 CROWN CENTRE DR STE 300 CHARLOTTE NC 28227 |
| ADVANTAGE REALTY OF NC INC | 893 W MAIN ST FOREST CITY NC 28043 |
| ADVANTAGE REALTY PROFESSIONALS | PO BOX 2371 LAKESIDE AZ 85929 |
| ADVANTAGE SETTLEMENT AND ABSTRACT | 1625 COLUMBIA AVE LANCASTER PA 17603 |
| ADVANTAGE TITLE COMPANY | 2037 LIBERTY RD SYKESVILLE MD 21784-6624 |
| ADVANTAS TECHNOLOGY INC | 130 W MAIN ST SUITE 144 #306 COLLEGEVILLE PA 19426-2025 |
| ADVENT REO | 194 W STATE ST STE 7 EAGLE ID 83616 |
| ADVENT REO | 194 W STATE ST # 7 EAGLE ID 83616-4959 |
| ADVISORS MORTGAGE GROUP | 5114 STATE ROUTE 33 WALL TOWNSHIP NJ 07727-3622 |
| ADVISORS MORTGAGE LLC | 5270 W 84TH ST STE 400 BLOOMINGTON MN 55437 |
| ADVOCATE LAW GROUPS OF FLORIDA PA | THE BANK OF NEW YORK MELLON TRUST CO, NATINAOL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE ET AL 37 NORTH ORANGE AVENUE # 500 ORLANDO FL 32801-2459 |
| ADVOCATE LAW OFFICES | 1430 MICHIGAN ST NE STE B GRAND RAPIDS MI 49503-2035 |
| ADVOCATE ROOFING AND CONSTRUCITON | 17604 IRON LN EDMOND OK 73012-6997 |
| ADVOCATE TITLE CORP | 2901 DIVISION ST MET AIRES LA 70002 |
| ADVOCATES FOR BASIC LEGAL EQUALITY, INC. | GMAC MRTG LLC VS JAMES WALTON JR, MICHELLE D WALTON, CITIFINANCIAL, GREAT SENECA FINANCIAL CORP & MONTGOMERY CTY TREASURER 333 WEST FIRST STREET, SUITE 500B DAYTON OH 45402-3042 |
| ADVOCATES LEGAL CLINIC | 813 DELTONA BLVD STE A DELTONA FL 32725 |
| ADWARD APPRAISALS LLC | 9 CARRIAGE DR WEST HAVEN CT 06516 |
| ADYTUM APPRAISAL ASSOCIATES,LTD | 38 PINE RIDGE DRIVE HOPEWELL JUNCTION NY 12533 |
| ADYTUM APPRAISAL ASSOCIATION | 38 PINE RIDGE DR HOPEWELL JUNCTION NY 12533 |
| ADZIJA KORDIC | 5448 N WASHTENAW AVE CHICAGO IL 60625 |
| AE VENDING | 110 NORTH GREENLEAF AVE GURNEE IL 60031 |
| AEG RESTORATION CORP | 22 N TYSON AVE FLORAL NY 11001 |
| AEGIS | 11111 WILCREST GREEN STE 250 HOUSTON TX 77042 |
| AEGIS FUNDING CORPORATION | 10049 N REIGER RD BATON ROUGE LA 70809 |
| AEGIS INDEMNITY INSURANCE COMPANY | PO BOX 3153 HARRISBURG PA 17105 |
| AEGIS INDEMNITY INSURANCE COMPANY | HARRISBURG PA 17105 |
| AEGIS INSURANCE AGENCY | 3529 FARRINGTON ST FLUSHING NY 11354 |
| AEGIS MORTGAGE | 11200 WESTHEIMER RD STE 900 HOUSTON TX 77042-3229 |
| AEGIS MORTGAGE CORP | INDYMAC INTERIM 11200 WESTHEIMER RD STE 900 HOUSTON TX 77042-3229 |
| AEGIS MORTGAGE CORP | 11200 WESTHEIMER RD STE 900 HOUSTON TX 77042-3229 |
| AEGIS PEOPLESUPPORT INC | AEGIS USA INC TREASURY 8201 RIDGEPOINT DR IRVING TX 75063 |
| AEGIS PEOPLESUPPORT INC | 8201 RIDGEPOINT DR IRVING TX 75063 |
| AEGIS REALTY | 5150 E PACIFIC COAST HWY 200 LONG BEACH CA 90804 |
| AEGIS REALTY | 2134 MAIN ST STE 200 HUNTINGTON BEACH CA 92648-2488 |

| Claim Name | Address Information |
|---|---|
| AEGIS SECURITY INS | PO BOX 3153 HARRISBURG PA 17105 |
| AEGIS SECURITY INS | HARRISBURG PA 17105 |
| AEGIS SECURITY INSURANCE COMPANY | 2407 PARK DR STE 200 HARRISBURG PA 17110-9303 |
| AEGIS SURVEYING INC | 3395 YATES ST DENVER CO 80212 |
| AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR IRVING TX 75063 |
| AEGIS USA INC. | 624 S GRAND AVE STE 2940 LOS ANGELES CA 90017-3872 |
| AEGON | 520 PARK AVE BALTIMORE MD 21201 |
| AEGON DIRECT MARKETING SERVICES | 100 LIGHT ST FL B1 BALTIMORE MD 21202-1098 |
| AEGON FINANCIAL SERVICES | 520 PARK AVE BALTIMORE MD 21201 |
| AEGON FINANCIAL SERVICES GROUP | 520 PARK AVE BALTIMORE MD 21201 |
| AEGON FINANCIAL SERVICES JCP | 520 PARK AVE BALTIMORE MD 21201 |
| AEGON REAL ESTATE SERVICES | 400 W MARKET ST LOUISVILLE KY 40202 |
| AEGON USA INVESTMENT MGMT, LLC | 4333 EDGEWOOD RD NE MS 7020 CEDAR RAPIDS IA 52499 |
| AEGON USA REAL ESTATE SERVICES | RICK OBRIEN 400 W MARKET ST LOUISVILLE KY 40202 |
| AEGON USA REAL ESTATE SERVICES | 400 W MARKET ST ATTN DEBBY PETTIT LOUISVILLE KY 40202 |
| AEGON USA REAL ESTATE SERVICES | 400 W MARKET ST LOUISVILLE KY 40202 |
| AEGON USA REAL ESTATE SERVICES | MICHAEL MEESE 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499 |
| AEILTS, STEVEN E & AEILTS, SANDRA L | 3101 WHITCOMB WAY CASPER WY 82609 |
| AEJA KANG | 16656 FOX TROT LANE MORENO VALLEY CA 92555 |
| AEL SUHR ENTERPRISES INC | 110 29TH AVE SW PO BOX 307 WAVERLY IA 50677 |
| AEP APPALACHIAN POWER | PO BOX 24404 CANTON OH 44701 |
| AEP APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701 |
| AEP INDIANA MICHIGAN POWER | PO BOX 24401 CANTON OH 44701 |
| AEP INDIANA MICHIGAN POWER | PO BOX 24407 CANTON OH 44701 |
| AEP KENTUCKY POWER CO | PO BOX 24400 CANTON OH 44701 |
| AEP OHIO | PO BOX 24417 CANTON OH 44701 |
| AEP OHIO POWER COMPANY | PO BOX 24400 CANTON OH 44701 |
| AEP PUBLIC SERVICE CO OF OKLAHOMA | PO BOX 21086 TULSA OK 74121 |
| AEP SOUTHWESTERN ELECTRIC POWER | PO BOX 24401 CANTON OH 44701 |
| AER WAVE SYSTEMS INC | 5803 52ND ST KENOSHA WI 53144 |
| AERITAE CONSULTING GROUP LTD | 380 JACKSON ST STE 700 SAINT PAUL MN 55101-4809 |
| AERO CLEANING INC | 6520 N SHARTEL AVE OKLAHOMA CITY OK 73116 |
| AERO LOCKSMITHS | 357 E 86TH ST NEW YORK NY 10028 |
| AEROMAX INSURANCE | 3275 S JOHN YOUNG PKWY NO 306 KISSIMMEE FL 34746 |
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CTR DR CHICAGO IL 60693 |
| AES/PHEAA | PO BOX 64849 BALTIMORE MD 21264-4849 |
| AETMUS ENERGY | PO BOX 790311 SAINT LOUIS MO 63179-0311 |
| AETNA | COBRA/SPECIAL PLANS PO BOX 13050 SECAUCUS NJ 07188-0050 |
| AETNA LIFE AND CASUALTY | PO BOX 1375 HARTFORD CT 06143-1375 |
| AETNA LIFE AND CASUALTY | 151 FARMINGTON AVE HARTFORD CT 06156 |
| AETNA TOWNSHIP | 1669 ECKERT DR MORLEY MI 49336 |
| AETNA TOWNSHIP | 1669 ECKERT DR TREASURER AETNA TWP MORLEY MI 49336 |
| AETNA TOWNSHIP | PO BOX 228 TREASURER AETNA TWP MORLEY MI 49336 |
| AETNA TOWNSHIP | 2290 E WORKMAN RD TREASURER AETNA TWP FALMOUTH MI 49632 |
| AF KILBRIDE INSURANCE | 4501 N NEBRASKA AVE TAMPA FL 33603 |
| AF SAULS REAL ESTATE INC | 1101 8TH ST MORGAN CITY LA 70380 |
| AFA HOMES INC | 522 SHORT PINE CIR ORLANDO FL 32807 |
| AFARIN, LISA | 3540 AUTUMN TREE DR MEDINA OH 44256 |
| AFC CONSTRUCTION | 4522 PALM AVE FREEPORT TX 77541 |

| Claim Name | Address Information |
| --- | --- |
| AFFI TOGBUI AND REDMARQ | 12663 RICHFIELD BLVD HOMES LTD CO JACKSONVILLE FL 32218-8074 |
| AFFILATED APPRAISAL INC | 2910 POWERS BLVD NO 332 COLORADO SPRINGS CO 80922 |
| AFFILIATED | C/O MORTON, TERESA 262 ANNA HIGHVIEW BUMPASS VA 23024 |
| AFFILIATED APPRAISAL | 2711 W WALNUT ROGER AR 72756 |
| AFFILIATED APPRAISAL | PO BOX 7094 AUBURN CA 95604 |
| AFFILIATED APPRAISERS INC | PO BOX 120652 EAST HAVEN CT 06512 |
| AFFILIATED APPRAISERS INC | 2910 POWERS BLVD 332 COLORADO SPRINGS CO 80922 |
| AFFILIATED APPRAISERS OF ALASKA | 501 W NORTHERN LIGHTS BLVD STE 201 ANCHORAGE AK 99503 |
| AFFILIATED APPRAISERS, INC. | PO BOX 1467 GRANTS PASS OR 97528 |
| AFFILIATED ATTORNEYS | 8515 MAYLAND DR RICHMOND VA 23294 |
| AFFILIATED ATTORNEYS INC | 2430C SOUTHLAND DR CHESTER VA 23831 |
| AFFILIATED ATTORNEYS INC | 111 HIGHLAND AVE COLONIAL HEIGHTS VA 23834 |
| AFFILIATED ATTORNEYS LLC | 1126 S 70TH ST STE S201A MILWAUKEE WI 53214 |
| AFFILIATED BANK | 2326 W PLEASANT RIDGE RD ARLINGTON TX 76015 |
| AFFILIATED BROKERS | 245 MACARTHUR BLVD SAN LEANDRO CA 94577-2108 |
| AFFILIATED COMPUTER SERVICES | 2828 N HASKELL DALLAS TX 75204 |
| AFFILIATED COMPUTER SERVICES | 2828 N HASKELL AVE BUILDING 5 FL 2 DALLAS TX 75204 |
| AFFILIATED COMPUTER SERVICES | PO BOX 201322 DALLAS TX 75320-1322 |
| AFFILIATED COMPUTER SERVICES INC | PO BOX 201322 DALLAS TX 75320 |
| AFFILIATED FIANANCIAL GROUP | 5690 DTC BLVD STE 430W GREENWOOD VILLAGE CO 80111 |
| AFFILIATED FINANCIAL GROUP LLC | 5690 DTC BLVD #400 E GREENWOOD VILLAGE CO 80111 |
| AFFILIATED FM INS CO | PO BOX 13420 NEWARK NJ 07188 |
| AFFILIATED FM INS CO | NEWARK NJ 07188 |
| AFFILIATED FUNDING CORPORATION | 5 HUTTON CTR DR SANTA ANA CA 92707 |
| AFFILIATED INS AGCS INC | 15 VILLAGE SQUARE CTR HAZELWOOD MO 63042 |
| AFFILIATED INS SERVICE | 1217 FAYETTE ST CORP CONSHOHOCKEN PA 19428 |
| AFFILIATED INSURANCE MGRS INC | 200 METRO CTR STE 2 WARWICK RI 02886 |
| AFFILIATED LEGAL SERVICES INC | 3840 NW 23RD ST OKLAHOMA CITY OK 73107-2738 |
| AFFILIATED MORTGAGE AND FINANCIAL | 320 MAIN AVE STE 202 DE PERE WI 54115-2227 |
| AFFILIATED MORTGAGE COMPANY | 1301 HUDSON LN MONROE LA 71201-6007 |
| AFFILIATED MORTGAGE COMPANY | 5700 LEGACY DR STE 10 PLANO TX 75024 |
| AFFILIATED REALTY | 63 SILVER ST WATERVILLE ME 04901 |
| AFFILIATED REALTY GROUP | 574 S STATE ST OREM UT 84058 |
| AFFILIATED REALTY INC | 3237 FLOWOOD DR FLOWOOD MS 39232 |
| AFFILIATED RESTORATION | 18221 TORRENCE AVE STE 2C LANSING IL 60438 |
| AFFILIATED RESTORATION CONTRACTORS | 1N431 PEACHTREE LN INC AND ERIC AND LORI WILLIAMS WINFIELD IL 60190 |
| AFFILIATED TITLE OF MARION COUNTY | 2701 SE MARICAMP RD STE 1 OCALA FL 34471 |
| AFFINITY BANK | PACIFIC WESTERN BANK FKA AFFINITIY BANK 5900 LA PLACE COURT SUITE 200 CARLSBAD CA 92008 |
| AFFINITY BANK | 5900 LA PLACE COURT SUITE 200 CARLSBAD CA 92008 |
| AFFINITY BANK | PACIFIC WESTERN BANK FKA AFFINITIY BANK 101 S. CHESTNUT STREET VENTURA CA 93001 |
| AFFINITY INSURANCE GROUP | 64 INVERNESS DR E ENGLEWOOD CO 80112 |
| AFFINITY INSURANCE GROUP | ENGLEWOOD CO 80112 |
| AFFINITY MARKETING, BAYVIEW | 4425 PONCE DE LEON BLVD 5TH FL MAILROOM CORAL GABLES FL 33146-1837 |
| AFFINITY PROPERTIES | 341 MAIN ST SALINAS CA 93901 |
| AFFIRMATIVE INSURANCE | PO BOX 43360 BIRMINGHAM AL 35243 |
| AFFIRMATIVE INSURANCE | BIRMINGHAM AL 35243 |
| AFFIRMATIVE MANAGEMENT SERVICES | 1275 S WINCHESTER BLVD SUITE A SAN JOSE CA 95128 |

| Claim Name | Address Information |
| --- | --- |
| AFFOR-DABLE HOMES OF OREGON INC | P.O. BOX 9310 BEND OR 97708 |
| AFFORDABLE APPRAISALS LLC | 607 S KENTWOOD ST SPRINGFIELD MO 65802 |
| AFFORDABLE AUTO AND HOME | 6014 S PADRE ISLAND DR INSURANCE CORPUS CHRISTI TX 78412 |
| AFFORDABLE AUTO INS INC | 3200 E BAY DR STE H LARGO FL 33771 |
| AFFORDABLE BANKRUPTCY | 2531 HAMPTON ST LOUIS MO 63139 |
| AFFORDABLE BUDGET PLUMBING | 5965 SW 21 ST HOLLYWOOD FL 33023 |
| AFFORDABLE CONSTRUCTION | 2927 SANTA CLAUS DR S LAKE TAHOE CA 96150 |
| AFFORDABLE CONSTRUCTION COMPANY | 230 E TONHAWA ST NORMAN OK 73069 |
| AFFORDABLE CONTRACTING SERVICES | 580 ZARLING AVE OSHKOSH WI 54901 |
| AFFORDABLE CRITTER SOLUTIONS | 1653 BILOXI CT ORLANDO FL 32818 |
| AFFORDABLE HOME IMPROVEMENT | 411 ST PETER JEANERETTE LA 70544 |
| AFFORDABLE HOUSING ASSISTANCE | WALNUT CREEK CA 94596 |
| AFFORDABLE INS OF TEXAS | 12927 VETERANS MEMORIAL STE A HOUSTON TX 77014 |
| AFFORDABLE INTERIORS LLC | 212 W ROUTE 38 PO BOX 510 MOORESTOWN NJ 08057 |
| AFFORDABLE PROPERTIES | 908 BEL PASSI DR MODESTO CA 95350 |
| AFFORDABLE TLC REMODELING LLC | W378 HILLSIDE DR EDPERE WI 54115 |
| AFFORDALBE ROOFING INC | 3621 RICHMOND DR FT COLLINS CO 80526 |
| AFFRUNTI, BERNARD J & AFFRUNTI, MARY S | 1026 BLANFORD BLVD REDWOOD CITY CA 94062 |
| AFNI (ORIGINAL CREDITOR 10 CHARTER COMM) | P O BOX 3427 BLOOMINGTON IL 61702 |
| AFNI (ORIGINAL CREDITOR 10 CHARTER COMM) | C/O MILLER, CHARLES L 2 RR BOX 194 C MILO MO 64767 |
| AFNI (ORIGINAL CREDITOR 10 CINGULAR) | C/O EDWARDS, AL R 1090 ROBIN DR STARKVILLE MS 39759-9108 |
| AFNI (ORIGINAL CREDITOR 10 CINGULAR) | POB3427 BLOOMINGTON IL 61702 |
| AFNI INC | P O BOX 3427 BLOOMINGTON IL 61702-3427 |
| AFNI, INC. (ORIGINAL CREDITOR ALLTEL) | PO BOX 3427 BLOOMINGTON IL 61702 |
| AFNI, INC. (ORIGINAL CREDITOR ALLTEL) | C/O CASH, FREDERICK O 1416 SE 14TH TER CAPE CORAL FL 33990-3785 |
| AFNI, INC. (ORIGINAL CREDITOR DISH NETWK) | C/O ROMAN, MICHAEL A 43 RIVER WALK PKWY EUHARLEE GA 30145-2888 |
| AFNI, INC. (ORIGINAL CREDITOR DISH NETWK) | PO BOX 3097 BLOOMINGTON IL 61702 |
| AFNI, INC. (ORIGINAL CREDITOR DISH NETWORK) | C/O WILLIAMS, GLADYS L 2628 LINWOOD AVE PITTSBURGH PA 15214-3006 |
| AFNI, INC. (ORIGINAL CREDITOR DISH NETWORK) | PO BOX 3097 BLOOMINGTON IL 61702 |
| AFNI, INC. (ORIGINAL CREDITOR NEXTEL) | C/O SIDDIQI, FAISAL A 715 BERGEN ST HARRISON NJ 07029-2011 |
| AFNI, INC. (ORIGINAL CREDITOR NEXTEL) | C/O SOUCY JR., JOHN A 3040 TALL PINE DR SAFETY HARBOR FL 34695-5216 |
| AFNI, INC. (ORIGINAL CREDITOR NEXTEL) | PO BOX 3097 BLOOMINGTON IL 61702 |
| AFNI, INC. (ORIGINAL CREDITOR NEXTEL) | PO BOX 3427 BLOOMINGTON IL 61702 |
| AFNI, INC. (ORIGINAL CREDITOR SPRINT PC) | PO BOX 3427 BLOOMINGTON IL 61702 |
| AFNI, INC. (ORIGINAL CREDITOR SPRINT PC) | C/O CARUSO, ROBERT T 492 SW DOREEN ST PORT ST LUCIE FL 34983 |
| AFNI-BLOOM | 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| AFNI-BLOOM | C/O CASH, FREDERICK O 1416 SE 14TH TER CAPE CORAL FL 33990-3785 |
| AFOLASADE OREKOYA | PO BOX 217 RIVERDALE MD 20738-0217 |
| AFONSO-GILLON COURT INC | 189 MAIN ST MILFORD MA 01757 |
| AFP | PO BOX 54714 BALTIMORE MD 21264 |
| AFR AND ASSOCIATES | 34 PEACHTREE ST STE 2100 ATLANTA GA 30303 |
| AFR INVESTMENTS LLC | 1937 AUGUSTA CT MERCED CA 95340 |

| Claim Name | Address Information |
| --- | --- |
| AFRAME AND BARNHILL | 390 MAIN ST SUITE 901 WORCESTER MA 01608 |
| AFRAME BARNHILL AND VON TIMROTH | 108 GROVE ST STE 2 WORCESTER MA 01605-2651 |
| AFRASIABI, MAHNAZ | 24151 LAULHERE PL S COAST CONSTRUCTION LAKE FOREST CA 92630 |
| AFRIN, PEZHMAN | 3050 UNION LAKE RD STE 8F COMMERCE TOWNSHIP MI 48382-4508 |
| AFRO AMERICAN COMMUNITY BROADCASTING INC | USE - 0001144186-001 918 NEWELL STREET WATERLOO IA 50703 |
| AFS IBEX FINANCIAL SERVICES | PO BOX 224528 DALLAS TX 75222 |
| AFSHARI ESTATES TRUSTEE | 12714 ORLEY DR BLACK JACK MO 63033 |
| AFSHARI PLAT 8 HOA | 14955 AFSHARIS CIR FLORISSANT MO 63034 |
| AFSHIN J EMAMI | SARI A. EMAMI 7101 NORTH VIA SIERRA DEL SOL TUCSON AZ 85718 |
| AFSHIN RAHIM | 3863 S VALLEY VIEW BLVD #5 LAS VEGAS NV 89103 |
| AFTERDISASTER | PO BOX 10393 GREENSBORO NC 27404 |
| AFTERDISATER | PO BOX 10393 GREENSBORO NC 27404 |
| AFTON CEN SCH COMBINED TOWNS | 182 MAIN ST SCHOOL TAX COLLECTOR AFTON NY 13730 |
| AFTON CEN SCH COMBINED TOWNS | PO BOX 27 SCHOOL TAX COLLECTOR AFTON NY 13730 |
| AFTON CEN SCH TN OF BAINBRIDGE | 18 SAND ST AFTON NY 13730 |
| AFTON CEN SCH TN OF COLESVILLE | 18 SAND ST AFTON NY 13730 |
| AFTON CEN SCH TN OF COLESVILLE | 182 MAIN ST SCHOOL TAX COLLECTOR AFTON NY 13730 |
| AFTON CEN SCH TN OF COVENTRY | 18 SNAD ST AFTON NY 13730 |
| AFTON CEN SCH TN OF SANFORD | 18 SAND ST AFTON NY 13730 |
| AFTON TOWN | 169 MAIN ST TAX COLLECTOR AFTON NY 13730 |
| AFTON VILLAGE | PO BOX 26 AFTON NY 13730 |
| AFTONWOOD CONDOMINIUM ASSOCIATION | 1800 AUGUSTA STE 200 C O KRJ HOUSTON TX 77057 |
| AG GRANITE AND MARBLE INC | 2345 W 80TH ST BAY 1 HIALEAH FL 33016 |
| AG KNOWLES KNOWLES LAW FIRM | PC 577 MULBERRY ST STE 810 MACON GA 31201 |
| AG SECURITY INSURANCE | 2501 N STILES OKLAHOMA CITY OK 73105 |
| AG SECURITY INSURANCE | OKLAHOMA CITY OK 73105 |
| AG UTILITY COMPANY | 8805 COLUMBIA 100 PKWY COLUMBIA MD 21045-2201 |
| AG UTILITY COMPANY | 8805 COLUMBIA 100 PKWY ANNAPOLIS MD 21405 |
| AG WASSENAAR INC | 2180 S IVAHOE ST STE 5 DENVER CO 80222 |
| AGAH, MARK B | 8 BOHLER POINT NORTHWEST ATLANTA GA 30327 |
| AGALYA JAYACHANDIRAN | 7720 PENN AVENUE S APT 150 RICHFIELD MN 55423 |
| AGAMAS CAPITAL MANAGEMENT LP | 825 THIRD AVE 35TH FL NEW YORK NY 10022 |
| AGAMI, MENASHE | 12642 MARTHA ST VALLEY VILLAGE CA 91607 |
| AGANBI, VALENTINE O | 180 BROAD ST. APT 1301 STAMFORD CT 06901-2072 |
| AGAPE APPRAISAL SERVICE INC | PO BOX 1271 CERES CA 95307 |
| AGAPE PROPERTIES | PO BOX 5298 ALEXANDRIA LA 71307 |
| AGAPE QUALITY CONSTRUCTION AND | 13114 HOLLOW CREEK PHILLIP TAYLOR HOUSTON TX 77082 |
| AGAPE REAL ESTATE SERVICES LLC | 214 LAKEVIEW DR EUTAWVILLE SC 29048 |
| AGAPE REAL ESTATE SERVICES LLC | 121 OAK HILL LN DORCHESTER SC 29437 |
| AGARD & KAIAMA, LLC | ANETI SUA PEDRO, JR. VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., GMAC MORTGAGE, LLC AND DOES 1 THROUGH 20 INCLUSIVE 700 RICHARDS STREET, SUITE 805 HARBOR TOWER AT HARBOR SQUIS HONOLULU HI 96813 |
| AGARD, GWENDOLYN | 5828 HWY 82 SPUR COMMERCE GA 30529 |
| AGARWAL, RAVINDRA & AGARWAL, BIJAN | 5719 MONTERREY SPRINGS DR HOUSTON TX 77041 |
| AGARWAL, SANGITA & AGARWAL, RAJEEV | 19 EXETER FALLS DRIVE EXETER NH 03833 |
| AGAS VENTURES LLC | 2406 RIDGEVIEW DRIVE AUSTIN TX 78704 |
| AGAS, DANIEL | 1207 IRIS AVE ALEN WHITE AND ASSOC IMPERIAL BEACH CA 91932 |
| AGASSIZ AND ODESSA MUTUAL INS CO | PO BOX 98 ODESSA MN 56276 |
| AGATHA MARPLE REALTY | 955 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |

| Claim Name | Address Information |
|---|---|
| AGATHOS, HELENE | 12 VALLEY CT MAHARAJ GENERAL CONTRACTING LLC SECAUCUS NJ 07094 |
| AGAVE RESIDENTIAL LLC | 8912 SPANISH RIDGE AVE #200 LAS VEGAS NV 89148 |
| AGAWAM TOWN | 36 MAIN ST AGAWAM TOWN TAXCOLLECTOR AGAWAM MA 01001 |
| AGAWAM TOWN | 36 MAIN ST TOWN OF AGAWAM AGAWAM MA 01001 |
| AGAWAM TOWN | 36 MAIN ST TOWN HALL AGAWAM MA 01001 |
| AGAWAM TOWN | 36 MAIN ST TOWN HALL TAX COLLECTOR AGAWAM MA 01001 |
| AGBAJE LAW FIRM PC | 10005 RED RUN BLVD STE 140 OWINGS MILLS MD 21117 |
| AGC CONTRACTING LLC | 1887 CRAIG RD ST LOUIS MO 63146 |
| AGCAMARAN, OSCAR & AGCAMARAN, LILIAN | 322 SOUTH ENID AVENUE AZUSA CA 91702 |
| AGEE REALTY | 600 E MAIN ST GRANGEVILLE ID 83530 |
| AGEE, TRICIA A | 1123 MONTCLAIR DR HINESVILLE GA 31313-5378 |
| AGENCESTILL CITY MOBILE HOMES | 250 E RAILROAD TREASURER ESTILL SC 29918 |
| AGENCIES III, INSURANCE | PO BOX 969 C O INSURANCE INNOVATORS GLENSIDE PA 19038 |
| AGENCY ESTILL CITY | 250 E RAILROAD AVE TREASURER ESTILL SC 29918 |
| AGENCY MORTGAGE CORPORATION | 600 SAGEMORE DR STE 6302 MARLTON NJ 08053 |
| AGENCY NATIONAL, GATEWAY | PO BOX 2 HIGHLANDS NJ 07732 |
| AGENCY ONE REAL ESTATE | 715 MILL ST LEITCHFIELD KY 42754-1516 |
| AGENCY RE, MONTGOMERY | 1544 DAKOTA AVE S PO BOX 828 HURON SD 57350 |
| AGENDA TOWN | 16190 ORCHARD LN TREASURER AGENDA TOWN BUTTERNUT WI 54514 |
| AGENDA TOWN | 16190 ORCHARD LN TREASURER TOWN OF AGENDA BUTTERNUT WI 54514 |
| AGENDA TOWN | RT 2 BUTTERNUT WI 54514 |
| AGENT FOR CB WESLEY DOWLING RE | 1200 REMINGTON CIR SHREVEPORT LA 71106 |
| AGENT ONE REALTY INC | 5580 8TH ST W STE 10 LEHIGH ACRES FL 33971 |
| AGENT OWNED REALTY | 5365 FOREST OAKS DR HOLLYWOOD SC 29449 |
| AGENT SYSTEM USA CORP | PO BOX 23090 HONOLULU HI 96823-3090 |
| AGENTS MUTUAL INS CO | PO BOX 1250 PINE BLUFF AR 71613 |
| AGENTS MUTUAL INS CO | PINE BLUFF AR 71613 |
| AGERTON, WILLIAM A & AGERTON, RITA A | 552 LEE ROAD 781 VALLEY AL 36854-7728 |
| AGGARWAL, PRADEEP K & AGGARWAL, SUDHA S | 565 AMHERST CIR SALINE MI 48176 |
| AGGEN REAL ESTATE | 208 W REED ST WITTENBERG WI 54499 |
| AGIC, AMIR & AGIC, ELLE | 2506 WOODROW WILSON DRIVE HERNDON VA 20171 |
| AGIGAIL AND WILLIAM WARD AND | 600 WESTGATE TERRACE PROPERTY CLAIM SOLUTIONS INC STREAMWOOD IL 60107 |
| AGIN, WARREN | 2 CTR PLZ STE 510 BOSTON MA 02108 |
| AGINS SIEGEL AND REIMER | 900 3RD AVE FL 12 NEW YORK NY 10022-4796 |
| AGIRE MORTGAGE CORPORATION | 1100 TOWN & COUNTRY ROAD SUITE 510 ORANGE CA 92868 |
| AGLANGO, ARTEMIO T | 94-245 LEOWAHINE STREET APT #A-206 WAIPAHU HI 96797 |
| AGLIETTI OFFRET AND WOOFTER | 733 W 4TH AVE STE 206 ANCHORAGE AK 99501 |
| AGLOW AND ELLIOTT | 1795 S EASTON RD DOYLESTOWN PA 18901 |
| AGNES ATKINSON, MARY | 1025 MARKSWORTH RD GROUND RENT BALTIMORE MD 21228 |
| AGNES ATKINSON, MARY | 1025 MARKSWORTH RD GROUND RENT CATONSVILLE MD 21228 |
| AGNES ATKINSON, MARY | 1025 MARKSWORTH RD GROUND RENT COLLECTOR BALTIMORE MD 21228 |
| AGNES ATKINSON, MARY | 1025 MARKSWORTH RD GROUND RENT COLLECTOR CATONSVILLE MD 21228 |
| AGNES F. BLOCKER | RICHARD W BLOCKER JR 1202 COTTAGE MILL WAY MIDLOTHIAN VA 23114 |
| AGNES GILLIAM | PO BOX 51269 SPARKS NV 89435 |
| AGNES L. EGGLI | 3863 FAIRFAX ROAD SANTA BARBARA CA 93110 |
| AGNES POGORZELSKI AND ASSOCIATES | 5934 W MONTROSE AVE CHICAGO IL 60634 |
| AGNES POGORZELSKI AND ASSOCIATES | 7443 W IRVING PARK RD STE 1W CHICAGO IL 60634 |
| AGNES T BARLING | 10836 HUNTER AVENUE WHITTIER CA 90601 |
| AGNES Y LUM | 1634 34TH AVENUE SAN FRANCISCO CA 94122 |

| Claim Name | Address Information |
| --- | --- |
| AGNEW AND FRANCE LLC | 118 E 3RD ST STE A PERRYSBURY OH 43551-2164 |
| AGNEW, DONALD & AGNEW, CHUN | 1417 HOWLIN WOLF TRAIL PFLUGERVILLE TX 78660 |
| AGNIESZKA OSUCHOWSKA | 2718 W CRYSTAL APT#2 CHICAGO IL 60622 |
| AGNIESZKA ZYMON | 240 E ILLINOIS 501 CHICAGO IL 60611 |
| AGORA SYNDICATE NO AFFILIATION | 99999 |
| AGOSTI, DANNY R & AGOSTI, VELDA M | 8550 S US HWY 301 BUSHNELL FL 33513 |
| AGOSTINI NOTARY SERVICES | 329 E MAIN STREET EL CAJON CA 92020 |
| AGRANOVICH AND GENIN LEGAL LLC | 15 CYPRESS ST STE 205 NEWTON CENTER MA 02459 |
| AGRAWAL, ASHISH | 6806 AMBER PINE COURT KINGWOOD TX 77346 |
| AGRESTI, ALBERT C | 308 SOUTHWOOD DRIVE SCOTTS VALLEY CA 95066 |
| AGRESTI, JANET R | 822 WYOMING AVENUE ERIE PA 16505 |
| AGRI BUSINESS, KEYSTATE | PO BOX 676 ROBINSON IL 62454 |
| AGRI BUSINESS, KEYSTATE | ROBINSON IL 62454 |
| AGRI GENERAL INS CO | PO BOX 338 ENFIELD NC 27823 |
| AGRI GENERAL INS CO | ENFIELD NC 27823 |
| AGRI VEST AND ASSOCIATES | 165 MELTON LN RICHLANDS NC 28574-7279 |
| AGRICULTURAL COMMISSION | 777 E RIALTO AVE SAN BERNARDINO CA 92415 |
| AGRICULTURAL EXCESS AND SURPLUS | PO BOX 741839 CINCINNATI OH 45274 |
| AGRICULTURAL EXCESS AND SURPLUS | CINCINNATI OH 45274 |
| AGRICULTURAL INS CO SD | PO BOX 741839 CINCINNATTI OH 45274 |
| AGRICULTURAL INS CO SD | CINCINNATI OH 45274 |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | 7740 N 16TH N STE 300 PHOENIX AZ 85020 |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | 7740 N 16TH ST STE 300 C O ASSOCIATED ASSET MANAGEMENT PHOENIX AZ 85020 |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | 7740 N 16TH ST STE 300 PHOENIX AZ 85020 |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| AGS | 302 COMMERCE DRIVE EXTON PA 19341 |
| AGUA DULCE LLC | 100 E BUTLER PIKE AMBLER PA 19002 |
| AGUA FRIA RANCH HOMEOWNERS | 5725 N SCOTTSDALE RD C100 SCOTTSDALE AZ 85250 |
| AGUAM, BASMAN | 7 FREDERICK DR UTICA NY 13413 |
| AGUDELO, LOLITA | 94 998 KUHAULUA ST QUALITY BUILDING REPAIR AND MAINTENANCE WAIPAHU HI 96797 |
| AGUELDA ANZALDO AND | CARMEN URENA 9389 HEMLOCK STREET RANCHO CUCAMONGA CA 91730 |
| AGUILA, BARBARA | 121 20TH AVENUE NE NAPLES FL 34120 |
| AGUILA, LIBORIO & AGUILA, GLORIA | 5225 SW 99TH COURT MIAMI FL 33165 |
| AGUILA, SERGIO | 8041 SVL VICTORVILLE CA 92395 |
| AGUILAR LAW FIRM PC | 4425 E AGAVE RD STE 124 PHOENIX AZ 85044-0621 |
| AGUILAR, DELINA | 7721 DIANJOU ESCANDON ROOFING EL PASO TX 79912 |
| AGUILAR, ENRIQUE | 2000 HALBERT STREET FORT WORTH TX 76112 |
| AGUILAR, FERMIN | 573 WARREN AVENUE BELVIDERE IL 61008 |
| AGUILAR, GERMAN | 1753 WATSON RD MEMPHIS TN 38111 |
| AGUILAR, HUGO & AGUILAR, ROSA E | 1425 SEVEN FALLS PLACE SOUTHWE ALBUQUERQUE NM 87121 |
| AGUILAR, LORI | PO BOX 605 EL DORADO CA 95623-0605 |
| AGUILAR, MARIO A | 43635 NORTH ELM AVENUE LANCASTER CA 93534 |
| AGUILAR, NOELIA | 8285 NW 64 ST #5 MIAMI FL 33166 |
| AGUILAR, SHERYL | 25 N MCCORD RD CLEANER AND DRYER TOLEDO OH 43615 |
| AGUILAR, YOLANDA & AGUILAR, FRANK | 1556 NORTH JASMINE COURT ONTARIO CA 91762 |
| AGUILERA, LAURA | 3613 PARTRIDGE LN LAURA RODRIGUEZ IRVING TX 75062 |
| AGUILERA, ORLANDO & AGUILERA, RAFAELA C | 17430 SW 92ND CT MIAMI FL 33157 |
| AGUILLARD, DALE A & AGUILLARD, JANET L | 8060 MILES ROAD LAKE CHARLES LA 70605 |
| AGUILUZ LAW | 1240 CRENSHAW BLVD LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| AGUINAGA AND ASSOCIATES | 8323 SW FWY STE 670 HOUSTON TX 77074 |
| AGUINAGA ASSOC | 8323 SW FWY STE 670 HOUSTON TX 77074 |
| AGUINAGA SERRANO AND LOW | 340 N LAKE ST SECOND FLO AURORA IL 60506 |
| AGUINAGA, JOSE & AGUINAGA, VERONICA | 16412 FAIRFIELD DR PLAINFIELD IL 60586-2132 |
| AGUINAGA, LUIS | 4231 WALNUT HILL LANE DALLAS TX 75229 |
| AGUIRRE AND ASSOCIATES | 7847 FLORENCE AVE STE 112 DOWNEY CA 90240 |
| AGUIRRE TALAMANTES, JESUS | 2022 E ASPEN AVE AND ANGEL GOMEZ LANDSCAPING AND CONSTRUCTION MESA AZ 85204 |
| AGUIRRE, ARCADIO | 25039 PEACHLAND AVENUE #205 SANTA CLARITA CA 91321 |
| AGUIRRE, FLERIDA F | 3510 WEST 27TH. STREET LOS ANGELES CA 90018 |
| AGUIRRE, MARIO | 630 N TUSTIN ST 510 ORANGE CA 92867-7127 |
| AGUIRRE, NATALIE | 1011 EMERICK ST YPSILANTI MI 48198 |
| AGUIRRE, RAUL | 10703 SHARPVIEW DR HOUSTON TX 77072 |
| AGUIRRE, ROBERT N & AGUIRRE, BRENDA L | 3728 WILLIAMS ST CLAREMONT CA 91711 |
| AGUNOY, JERROLD P | 619 A LINEKONA PLACE WAILUKU HI 96793 |
| AGUSTA CONSTRUCTION | 5180 HWY 94 AUGUST MO 63332 |
| AGUSTIN AND M T LOPEZ AND | 4437 S HOMAN AUGUSTINE AND MARIE LOPEZ CHICAGO IL 60632 |
| AGUSTIN GONZALES AND DANS ROOFING | INC 1204 BAYBROOKE LN APT 409 ARLINGTON TX 76017-6345 |
| AGUSTIN HIDALGO | 11102 TASCOSA ST DALLAS TX 75228 |
| AGUSTIN RINCON RANGEL SERGIO RINCON V GREENPOT | MORTGAGE FUNDING INC AURORA BANKFSB GMAC MORTGAGE LLC ET AL LAW OFFICES OF GARRY LAWRENCE JONES 400 W 4TH ST 2ND FL SANTA ANA CA 92701 |
| AGUSTIN RIVERO | NATIVIDAD RIVERO 6376 SOUTHWEST 14TH STREET WEST MIAMI FL 33144-5626 |
| AGUSTIN RIVERO JR. | 6376 SOUTHWEST 14TH STREET WEST MIAMI FL 33144-5626 |
| AGUSTIN RODRIGUEZ | 6272 WILMA AVENUE NEWARK CA 94560 |
| AGUSTIN RUBIO AND NELSON | 3009 ROBINSON BLVD ALVERAZ ENTERPRISES INC TEXAS CITY TX 77590 |
| AGUSTIN SANDOVAL | 10483 GLACIAL WAY ELK GROVE CA 95757 |
| AGUSTINA AND RAMIRO MARTINEZ AND | 6222 PERRY ST COLORADO CONSTRUCTION LLC ARVADA CO 80003 |
| AGVANTAGEFS | 102 WASHINGTON AVE LOWDEN IA 52255 |
| AGWAY INS CO | PO BOX 4851 SYRACUSE NY 13221 |
| AGWAY INS CO | SYRACUSE NY 13221 |
| AGWAY OF CAPE COD | PO BOX 1129 SOUTH DENNIS MA 02660 |
| AH CHING, SANELE & AH CHING, CHRISTINE | 13708 DOVE CT VICTORVILLE CA 92394-7620 |
| AH4R NV 2 LLC | 22917 PACIFIC COAST HWY 300 MALIBU CA 90265 |
| AHA DEFINED BENEFIT PENSION PLAN | 1440 MARIA LANE SUITE 160 WALNUT CREEK CA 94596 |
| AHANONU, CHINWEOKW N | 16724 PLAINVIEW DETROIT MI 48219 |
| AHART, JEFF & AHART, KENDA | 133 LITTLE SHOAL CREEK ROAD STEELVILLE MO 65565 |
| AHDELL BERENS | 10953 WEST LOMA LANE PEORIA AZ 85345 |
| AHEARN, DOUGLAS B & AHEARN, CHERYL M | 31 ALEXANDER STREET ALEXANDRIA VA 22314 |
| AHERIN, RICE & ANEGON | SYLVIA D STRUPP VS PIONEER TITLE CO OF ADA COUNTY, AN IDAHO CORP, DBA PIONEER LENDER TRUSTEE SVCS MRTG ELECTRONIC REGI ET AL 1212 IDAHO STREET, P.O. DRAWER 698 LEWISTON ID 83501-0698 |
| AHG INVESTMENTS JV LLC | 14298 ST ANDREWS DR SUITE #4 VICTORVILLE CA 92395 |
| AHKEAH, ROSALIE Y | 1021 TELLER AVENUE GRAND JUNCTION CO 81501 |
| AHL INC DBA AFFILIATED BROKERS | 245 MACARTHUR BLVD SAN LEANDRO CA 94577 |
| AHLGREN LAW OFFICE | 617 S CT ST FERGUS FALLS MN 56537 |
| AHLGREN, ERIK | 617 S CT ST FERGUS FALLS MN 56537 |
| AHLNESS, MARY A | 8 KAISER AVENUE MEDECIN LAKE MN 55441 |
| AHLUWALIA, ANKUR & DURKIN, REBECCA | 1458 BIRCHWOOD LANE GURNEE IL 60031 |
| AHLUWALIA LAW PC | 303 TWIN DOLPHIN DR 600 REDWOOD CITY CA 94065 |
| AHLUWALIA LAW PC | 303 TWIN DOLPHIN DR STE 600 REDWOOD CITY CA 94065 |
| AHMAD  ALI | 52 BIRD ROAD MANSFIELD MA 02048 |

| Claim Name | Address Information |
|---|---|
| AHMAD BIDARIAN | AGHDAS BIDARIAN 1909 MONTAIR AVENUE LONG BEACH CA 90815 |
| AHMAD K YASIN | 320 MESA RD SALINAS CA 93908 |
| AHMAD SHAMASH | TERESA SHAMASH 11958 DARBY AVE NORTHRIDGE CA 91326 |
| AHMAD TAGHIZADETH AND AZAM | 5559 SUGAR HILL DR TAGHIZADETH HOUSTON TX 77056 |
| AHMAD, LAEEQ & AHMAD, ATTIA | 12312 BRIARBUSH LANE POTOMAC MD 20854 |
| AHMAD, RAMMY | 7249 W 84TH ST BRIDGEVIEW IL 60455 |
| AHMASI, XADEAN | 9209 BRIARY LANE FAIRFAX VA 22031-3868 |
| AHMED A. SAILANI | 10041 LAPEER DEARBORN MI 48120 |
| AHMED COOPER BEY | LINDA COOPER BEY 35 GARDNER PLACE PARLIN NJ 08859 |
| AHMED HLUZ AND | MARTHA P ESTRADA P.O. BOX 19 JAMUL CA 91935-0019 |
| AHMED WALIAGHA | PO BOX 566483 ATLANTA GA 31156 |
| AHMED, LINDA | 3301 DURHAM BROWNWOOD TX 76801 |
| AHMED, NADIM & DICKISON, MARGARET A | 5517 NORTHFIELD RD. BETHESDA MD 20817-3773 |
| AHMED, SHABINA & LOBO, DENZIL | PO BOX 674 BRISBANE CA 94005-0674 |
| AHMEEK VILLAGE | PO BOX 103 TREASURER AHMEEK MI 49901 |
| AHMEEK VILLAGE | PO BOX 394 TAX COLLECTOR AHMEEK MI 49901 |
| AHMET ERISPAHA | 2704 BELMONT AVE # A ARDMORE PA 19003-1904 |
| AHMET YETIS | BARCIN YILMAZ 725 JEFFERSON ST UNIT 1 HOBOKEN NJ 07030 |
| AHN CORPORATION | 200 WEST CLEMENTS ODESSA TX 79761 |
| AHN, DANIEL D & AHN, ANN O | 5164 MADISON AVE APT A3 OKEMOS MI 48864-5122 |
| AHNAPEE TOWN | N8109 WOLF RIVER DR TREASURER ALGOMA WI 54201 |
| AHNAPEE TOWN | N8109 WOLF RIVER DR TREASURER ANHAPEE TOWNSHIP ALGOMA WI 54201 |
| AHNAPEE TOWN | N8109 WOLF RIVER DR TREASURER FORESTVILLE WI 54201 |
| AHOC LLC | 519 SCOTT ST BALTIMORE MD 21230 |
| AHOSKIE CITY | AHOSKIE CITY HALL AHOSKIE NC 27910 |
| AHOUBIM, PAYMAN | 5165 CHIMINEAS AVENUE TARZANA CA 91356 |
| AHRANJANI, MARYAM | 1118 MONROE ST NW #2 WASHINGTON DC 20010 |
| AHRENDT, BRIAN T | 3101 W 41ST ST STE 214 SIOUX FALLS SD 57105 |
| AHRENS HALE AND LEMON LLC | 800 BROADWAY HANNIBAL MO 63401 |
| AHRENS REALTY INC | PO BOX 315 PRAIRIE DU CHIEN WI 53821 |
| AHRENS, JONATHAN A & AHRENS, BETTY H | 32 AMETHYST RD PALMYRA VA 22963-2415 |
| AHRENS, MATTHEW J | 405 N HUBER STREET ANAMOSA IA 52205 |
| AHRENS, RON | 618 18TH ST HUNTINGTON BEACH CA 92648 |
| AHSAN AND NAHEED KHAN AND | 33505 ROSEWD STARTFRESH FIRE AND WATER RESTORATION STERLING HEIGHTS MI 48310 |
| AHWATUKEE BOARD OF MANAGEMENT | 4700 E WARNER RD PHOENIX AZ 85044 |
| AHWAZI, ABDELZAHRA H & AHWAZI, WILLA H | 3842 WATERVIEW LP WINTER PARK FL 32792 |
| AI DIRECT CONNECTION | 4209 PEARL RD CLEVELAND OH 44109 |
| AIB INSURANCE GROUP INC | 2500 NW 79TH AVE STE 100 STE 100 MIAMI FL 33122 |
| AICARDI, DIANNE | 3500 HEMINGWAY WAY ANTIOCH CA 94509 |
| AICPA | 220 LEIGH FARM ROAD DURHAM NC 27707-8110 |
| AID ORDINANCE, MENNONITE | 2233 LITTLE HILL RD NARVON PA 17555 |
| AID PLAN, AMISH | 11905 W 250 N MIDDLEBURY IN 46540 |
| AID PLAN, AMISH | MIDDLEBURY IN 46540 |
| AID PLAN, MENNONITE | PO BOX 878 REEDLEY CA 93654 |
| AID PLAN, MENNONITE | REEDLEY CA 93654 |
| AID SOCIETY, LEGAL | 1 W MAIN ST STE 800 ROCHESTER NY 14614 |
| AID TO DEBTORS BANKRUPTCY CLINIC | 348 ADAMS ST NEWAYGO MI 49337 |
| AIDA  ENRIQUEZ | 18302 WILDWOOD AVE. LANSING IL 60438 |
| AIDA B MEDINA | 785 SEQUOIA DRIVE VALLEY COTTAGE NY 10989 |

| Claim Name | Address Information |
| --- | --- |
| AIDA BEGI | 260 JEFFERSON AVE SALEM MA 01970 |
| AIDA FERNANDEZ | 23787 COTTONWOOD COURT VALENCIA CA 91354 |
| AIDA HALILOVIC | 424 OAKLAWN AVENUE IOWA WATERLOO IA 50701 |
| AIELLO DDS, WILLIAM G & AIELLO, CAROL E | 1339 35TH AVE KENOSHA WI 53144 |
| AIG ASSET MANAGEMENT US LLC | ATTN RUSSELL LIPMAN 80 PINE ST NEW YORK NY 10005-1702 |
| AIG CENTENNIAL INSURANCE | PO BOX 31037 PHILADELPHIA PA 19147 |
| AIG HOMEOWNERS INSURANCE PROGRAM | PO BOX 414356 BOSTON MA 02241 |
| AIG MEXICO SEGUROS INTERAMERICANA | AV INSURGENTES SUR 1136 COL DEL VALLE CP MEDICO 03219 MEXICO |
| AIG PRIVATE CLIENT GROUP | PO BOX 35423 NEWARK NJ 07193 |
| AIG UNITED GUARANTY | 230 N ELM STREET GREENSBORO NC 27401 |
| AIG UNITED GUARANTY | LOCKBOX 60957 CHARLOTTE NC 28260-0957 |
| AIG WORKSITE BENEFITS AMER INTL GRP | 4550 NEW LINDEN HILL RD PIKE CREEK DE 19808 |
| AIG WORKSITE BENEFITS AMER INTL GRP | WILMINGTON DE 19808 |
| AIG WORKSITE BENEFITS AMER INTL GRP | HONOLULU HI 96813 |
| AIKEN AND AIKEN LLC | 2413 W ALGONQUIN RD 154 ALGONQUIN IL 60102 |
| AIKEN APPRAISAL SERVICE | PO BOX 153 MOUNT VERNON WA 98273 |
| AIKEN CITY | 214 PARK AVE SW TAX COLLECTOR AIKEN SC 29801-3886 |
| AIKEN CITY | PO BOX 2458 TAX COLLECTOR AIKEN SC 29802 |
| AIKEN CITY MOBILE HOMES | PO BOX 2458 TAX COLLECTOR AIKEN SC 29802 |
| AIKEN COUNTY | 828 RICHLAND RM 118 AIKEN SC 29801 |
| AIKEN COUNTY | 828 RICHLAND RM 118 TREASURER AIKEN SC 29801 |
| AIKEN COUNTY | TREASURER PO BOX 636 828 RICHLAND RM 118 AIKEN SC 29802 |
| AIKEN COUNTY | PO BOX 636 AIKEN SC 29802 |
| AIKEN COUNTY MOBILE HOMES | 828 RICHLAND RM 118 TREASURER AIKEN SC 29801 |
| AIKEN COUNTY RECORDER | 828 RICHLAND AVE W AIKEN SC 29801-3834 |
| AIKEN COUNTY REGISTER OF | 828 RICHLAND AVE W AIKEN SC 29801-3834 |
| AIKEN COUNTY RMC | 828 RICHLAND AVE W RM 100 AIKEN SC 29801 |
| AIKEN REALTY | 151 NEW HENDERSONVILLE HWY PISGAH FOREST NC 28768 |
| AIKEN SCHENK HAWKINS AND RICCIAR | 4742 24TH ST PHOENIX AZ 85016 |
| AIKEN SCHENK HAWKINS AND RICCIARDI | 4742 N 24TH ST STE 100 PHOENIX AZ 85016 |
| AIKEN SCHENK HAWKINS AND RICCIARDI PC | 4742 N 24TH ST STE 100 PHOENIX AZ 85016 |
| AIKEN, JEFFERY T & THORTON AIKEN, ROBIN | 2525 W ORICE ROTH RD APT 1411 GONZALES LA 70737 |
| AIKEN, LARRY | 1528 1530 OLD ATHENS RD RB ROOFING GAINESVILLE GA 30501 |
| AIKMAN, DONALD M | 203 N WAYNE ST STE 400 FORT WAYNE IN 46802 |
| AIKMAN, DONALD M | 203 W WAYNE ST 400 CENTRAL BUILDING FORT WAYNE IN 46802 |
| AIKMAN, DONALD M | 203 W WAYNE ST CENTRAL BUILDING STE 400 FORT WAYNE IN 46802 |
| AIKMAN, DONALD M | 203 W WAYNE ST STE 400 FORT WAYNE IN 46802 |
| AILEEN AND MICHAEL SCHMITT | 8185 PHILATELIC DR SPRING HILL FL 34606 |
| AILEEN FRANKLIN ATT AT LAW | 7975 NW 154TH ST STE 230 MIAMI LAKES FL 33016 |
| AILEEN M. TAYLOR | LAURENCE E. BABB 21 CHERISE CIRCLE NORTH ANDOVER MA 01845 |
| AILEEN P. CHOATE | 13014 SUNNY LANE CAMARILLO CA 93012 |
| AILEY CITY | CITY HALL PO BOX 40 TAX COLLECTOR AILEY GA 30410 |
| AILEY CITY | PO BOX 9 TAX COLLECTOR AILEY GA 30410 |
| AILIN DORSEY | 480 DARRELL RD HILLSBOROUGH CA 94010-6710 |
| AIM INSURANCE | PO BOX 4480 P ANAHEIM CA 92803 |
| AIM INSURANCE | ANAHEIM CA 92803 |
| AIM LOAN | 4121 CAMINO DEL RIO S SAN DIEGO CA 92108 |
| AIM REALTY AND APPRAISALS INC | 8517 LANSDOWN AVE UPPER DARBY PA 19082 |
| AIME GARDEN FERNANDEZ AND | 10502 SW 115TH ST JUAN FERNANDEZ AND MOREAU CONSULTANTS INC MIAMI FL 33176 |

| Claim Name | Address Information |
| --- | --- |
| AIMEE ALYCE FELCHAK ATT AT LAW | 515 SPENCER HWY SOUTH HOUSTON TX 77587 |
| AIMEE BECKERICH | 64 RELIANCE CT TELFORD PA 18969 |
| AIMEE HARDIN | 9545 CRESTEDGE DRIVE DALLAS TX 75238 |
| AIMEE LIBBY | 67 ALLEN STREET TERRYVILLE CT 06786 |
| AIMEE MCLEAN & MICHAEL D MCLEAN | 407 RIDGEWOOD LANE CANTON GA 30114 |
| AIMEE RIGGINS | 1245 SHULTZ STREET WATERLOO IA 50707 |
| AIMLOANCOM | 4241 JUTLAND DR 305 SAN DIEGO CA 92117 |
| AINA NALU AOAO | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MANAGEMENT CO HONOLULU HI 96813 |
| AINAR AYALA | CAROL AYALA 420 E DAKOTA LANE 29 WHITE LAKE MI 48386 |
| AING, VANNY | 2911 WEST GREENS ROAD HOUSTON TX 77067 |
| AINI ZAFAR | LORI AINI 1561 BAIGORRY ST TRACY CA 95304 |
| AINSLEE J CLARK | 77 OAK STREET BRIDGEWATER NJ 08807 |
| AINSWORTH AND THELIN | PO BOX 2412 SOUTH PORTLAND ME 04116 |
| AINSWORTH THELIN & RAFTICE PA | P.O. BOX 2412 SOUTH PORTLAND ME 04116-2412 |
| AINSWORTH THELIN & RAFTICE PA - PRIMARY | P.O. BOX 2412 SOUTH PORTLAND ME 04116-2412 |
| AINSWORTH THELIN CHAMBERLAIN AND | SEVEN OCEAN ST BOX 2412 SOUTH PORTLAND ME 04106-2800 |
| AINSWORTH THELIN CHAMBERLAIN AND RA | PO BOX 2412 SOUTH PORTLAND ME 04116 |
| AINSWORTH TOWN | N10912 E SHORE RD AINSWORTH TOWN TREASURER PEARSON WI 54462 |
| AINSWORTH TOWN | N10912 E SHORE RD TAX COLLECTOR PEARSON WI 54462 |
| AINSWORTH TOWN | N10912 E SHORE RD TREASURER AINSWORTH TOWNSHIP PEARSON WI 54462 |
| AINSWORTH TOWN | BOX 331 PICKEREL WI 54465 |
| AINSWORTH, GERALD I | PO BOX 6011 INCLINE VILLAGE NV 89450 |
| AINSWORTH, GERALD I | PO BOX 6337 FOLSOM CA 95763 |
| AIR ACADEMY FEDERAL CREDIT UNION | 9810 NORTH UNION BLVD COLORADO SPRINGS CO 80924 |
| AIR ACADEMY FEDERAL CREDIT UNION | 9810 N UNION BLVD COLORADO SPRINGS CO 80924-5002 |
| AIR AND WATER SOLUTIONS | 1400 HERIFORD RD STE 101 COLUMBIA MO 65202-1932 |
| AIR CONDITIONING AND ELECTRICAL | 1532 KUEBEL ST A HARAHAN LA 70123-6969 |
| AIR HEAT NORTH TEXAS | 1100 SUMMIT AVE STE 103 PLANO TX 75074 |
| AIR MD RESTORATION INC | 439 KOMRO CT MONDOVI WI 54755-1344 |
| AIR ONE WORLDWIDE LOGISTICS | 618 SPIRIT DR STE 150 CHESTERFIELD MO 63005-1264 |
| AIR QUALITY ANALYSTS | 1514 E HINTZ RD ARLINGTON HEIGHTS IL 60004 |
| AIR QUALITY ANALYSTS | 1514 E HINTZ RD ARLINGTON IL 60004 |
| AIR TEMPERATURE, ATC | 6823 JAMISON LN CONTROL CHARLOTTE NC 28269 |
| AIRAN PACE LAW PA | GMAC MORTGAGE LLC VS MICHAEL PATA PLAZA SAN REMO, SUITE 310 6705 SW 57 AVE (RED RD) CORAL GABLES FL 33143 |
| AIRBORNE ROOFING | 1671 CONRAD AVE WATERFORD WORKS NJ 08089 |
| AIRCASTLE MORTGAGE SERVICE LLC | PO BOX 106 FORT WORTH TX 76101 |
| AIRCASTLE MORTGAGE SERVICES LLC | 2340 MISTLETOE BLVD PO BOX 106 FORT WORTH TX 76110 |
| AIRCASTLE MORTGAGES SERVICES LLC | P.O.BOX 106 FORT WORTH TX 76101 |
| AIRCONTROL HVAC SERVICE | 1214 COPPER RIDGE MCDONAGH GA 30252 |
| AIRE DYNAMICS CORP | 7318 FM 455 W DALLAS TX 76266 |
| AIRE, SUPERIOR | 2018 STEEL DR TUCKER GA 30084 |
| AIRES REAL ESTATE | 3939 E HWY 80B 455 MESQUITE TX 75150 |
| AIRGAS | P. O. BOX 7425 PASADENA CA 91109-7425 |
| AIRGAS EAST | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGUARD | 32850 MEADOWLARK WAY CLEVELAND OH 44124 |
| AIRHEART, DANNY R | 1159 YOLANDA DRIVE YUBA CITY CA 95993 |
| AIRLINE LIMOUSINE | 51 ROYSUN RD SUITE 13 WOODBRIDGE ON L4L 8P9 CANADA |
| AIRMAGNET INC | 2575 AUGUSTINE DR SANTA CLARA CA 95054-3003 |

| Claim Name | Address Information |
| --- | --- |
| AIRMONT VILLAGE | 321 ROUTE 59 PO BOX 578 AIRMONT VILLAGE TALLMAN NY 10982 |
| AIS RENOVATIONS LTD | 5800 OPOSSOM RUN RD GROVE CITY OH 43123 |
| AISQUITH UTILITIES LLC | 1021 DORSEY RD 101 GLEN BURNIE MD 21061 |
| AISSATAH H AND RAMATOULAYE F DIOP AND | IMPROVEMENTS 4366 E MOUND ST PERRY INVESTMENT PROPERTIES AND HOME COLUMBUS OH 43227 |
| AITA COMMUNITY INVESTMENT LLC | 4907 SUMMIT VIEW DR WESTLAKE VILLAGE CA 91362 |
| AITKIN COUNTY | 209 2ND ST NW AITKIN MN 56431 |
| AITKIN COUNTY | 209 2ND ST NW AITKIN COUNTY TREASURER AITKIN MN 56431 |
| AITKIN COUNTY | 209 2ND ST NW RM 203 AITKIN COUNTY TREASURER AITKIN MN 56431 |
| AITKIN COUNTY ABSTRACT CO | 112 3RD ST NW AITKIN MN 56431 |
| AITKIN COUNTY RECORDER | 209 2ND ST NW AITKIN COUNTY COURTHOUSE AITKIN MN 56431 |
| AITKIN COUNTY RECORDER | 209 SECOND ST NEW RM 205 AITKIN MN 56431 |
| AIX SPECIALTY INSURANCE COMPANY | 726 EXCHANGE ST 1020 BUFFALO NY 14210 |
| AIXA TORRES | 614 W. TIOGA STREET PHILADELPHIA PA 19140 |
| AIYIN WU | TANGQING LI 11 VALE RD WHIPPANY NJ 07981 |
| AJ AZ WOOD WORK INC | 1917 MEARS PKWY MARGATE FL 33063-3702 |
| AJ CLARK AND JA VIDAL | 11 WINDYHILL RD GROUND RENT COLLECTOR GLEN ARM MD 21057 |
| AJ FALCIANI REALTY | 1680 E OAK RD VINELAND NJ 08361 |
| AJ MASONRY AND CEMENT INC | 13349 CHAMBORD ST BROOKSVILLE FL 34613 |
| AJ PROPERTY MANAGEMENT CONSULTANTS | PO BOX 261307 ENCINO CA 91426 |
| AJAI K BARARIA | UMA S BARARIA 4005 COTTONTREE LANE BURTONSVILLE MD 20866 |
| AJAI SHANKAR | 2 MARGARET PL EAST BRUNSWICK NJ 08816-4100 |
| AJAX LOFTS CONDOMINIUM ASSOCIATION | 2955 INCA ST 1M C O HMP PROPERTY MANAGEMENT DENVER CO 80202 |
| AJAX MORRIS APPRAISAL SERVICE | PO BOX 1049 CLEVELAND MS 38732 |
| AJAY BUSINESS SERVICES | 20631 VENTURA BLVD STE 202 WOODLAND HILLS CA 91364 |
| AJAY GUPTA ATT AT LAW | 1020 SPRINGWELLS ST DETROIT MI 48209 |
| AJAY GUPTA ATT AT LAW | 402 W BROADWAY STE 400 SAN DIEGO CA 92101 |
| AJAY KUMAR | NANDANIE KUMAR 174 VINEYARD EDISON NJ 08817 |
| AJAY MENGI | 50 JADE TREE CIR SACRAMENTO CA 95834 |
| AJAY RAYAMAJHI | 1873 WYNDAM DR. SHAKOPEE MN 55379 |
| AJAY SAWHNEY | SANGITA SAWHNEY 15 VOM EIGEN DR CONVENT STATION NJ 07961 |
| AJAY VARMA | SHASHI VARMA 21 GUINEVERE COURT AMHERST NY 14068 |
| AJAY VEDRE | 54 TOWERBRIDGE PL ST CHARLES MO 63303 |
| AJI OF CALIFORNIA LLC | 3914 MURPHY CANYON RD A243 SAN DIEGO CA 92123 |
| AJIBOLA O OLADAPO ATT AT LAW | 1541 8TH AVE APT 7 SAN DIEGO CA 92101 |
| AJILON | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON LLC DBA AJILON CONSULTING | 210 W PENNSYLVANIA AVE STE 500 TOWSON MD 21204 |
| AJILON LLC DBA AJILON CONSULTING | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJINEH, NABIL | 10232 LONGMONT DRIVE HOUSTON TX 77042 |
| AJIT  SATHE | SWATI  SATHE 835 2ND ST SECAUCUS NJ 07094-3428 |
| AJIT S PATEL | 2904 GAVIN PLACE DULUTH GA 30096 |
| AJITA SAHU | 604 SW GRANITE ST BENTONVILLE AR 72712-8105 |
| AJN BUILDING AND REMODELING INC | 10754 106TH AVE N HANOVER MN 55341 |
| AJN BUILDING AND REMODELING INC | 10759 106TH AVE N HANOVER MN 55341 |
| AJS PLUMBING | 2192 NW 10TH ST MIDIAN ID 83646 |
| AJS REALTY | 4488 CASCADE RD SE GRAND RAPIDS MI 49546 |
| AK CONTRACTING | 12071 FAIRWAY OVERLOOK FAYETTEVILLE GA 30215 |
| AK CONTRACTING | PO BOX 39 JONESBORO GA 30237 |
| AK DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT 550 WEST SEVENTH AVENUE, SUITE 1850 ANCHORAGE |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AK DEPARTMENT OF COMMERCE | AK 99501 |
| AK DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT 550 WEST SEVENTH AVENUE, SUITE 1940 ANCHORAGE AK 99501 |
| AK DEPT. OF COMMERCE, COMMUNITY | & ECONOMIC DEVELOPMENT 550 WEST SEVENTH AVENUE, ANCHORAGE AK 99501 |
| AK DIVISION OF CORPORATIONS | BUSINESS & PROFESSIONAL LICENSING 333 W. WILLOUGHBY AVE. JUNEAU AK 99801-1770 |
| AK DIVISION OF CORPORATIONS, BUSINESS & | PROFESSIONAL LICENSING 333 W WILLOUGHBY AVE JUNEAU AK 99801 |
| AK HEATING AND AIR CONDITIONING | 3965 BLACK HAWK DR BESS AL 35022 |
| AK HOWELL & ASSOCIATES, PLLC | SANDRA MULLEN V BANK OF AMERICA LASALLE BANK LASALLE BANK NATL ASSOC C-BASS LOAN MRTG ASSET-BACKED CERTIFICATES SERI ET AL 29230 RYAN ROAD, SUITE D WARREN MI 48092 |
| AK SMITH LAW | 26A N CENTRAL AVE SAINT LOUIS MO 63105-3813 |
| AK SMITH LAW LLC | 26A N CENTRAL AVE CLAYTON MO 63105 |
| AKAL INVES 001 | 2260 PARK TOWNE CIR 102 SACRAMENTO CA 95825 |
| AKAL INVESTMENT GROUP LLC | 2260 PARK TOWNE CIRCLE #102 SACRAMENTO CA 95825 |
| AKAM ASSOCIATES | PO BOX 21035 NEW YORK NY 10286 |
| AKAM ASSOCIATES | 106 CORPORATE PARK DR STE 100 WHITE PLAINS NY 10604 |
| AKAN TOWN | 24930 CO HWY F MUSCODA WI 53573 |
| AKBAR AND BIBI JABAR | 5301 SW 190TH AVE BANK OF AMERICA FORT LAUDERDALE FL 33332 |
| AKELIA WILLIAMS AND JAMES | 117 RAINTREE DR TITUS GOODWIN & SERVICEMASTERPROFESSIONAL SERVICES HOPKINS SC 29061 |
| AKERMAN SENTERFITT | P.O. BOX 231 ORLANDO FL 32802-0231 |
| AKERMAN SENTERFITT | P.O. BOX 4906 ORLANDO FL 32802-4906 |
| AKERMAN SENTERFITT - PRIMARY | P.O. BOX 231 ORLANDO FL 32802-0231 |
| AKERMAN SENTERFITT AND EIDSON | 350 E LAS OLAS BLVD STE 1600 FORT LAUDERDALE FL 33301 |
| AKERS AND AKERS REALTY INC | 124 N MAYSDILLE MOUNT STERLING KY 40353 |
| AKERS GREGORY A | 10731 TREENA ST 209 SAN DIEGO CA 92131 |
| AKERS, GREG | 10731 TREENA ST STE 209 SAN DIEGO CA 92131 |
| AKERS, GREGORY | 10731 TREENA ST STE 209 SAN DIEGO CA 92131 |
| AKERS, JAMES C & AKERS, ERMA R | 3649 WASHINGTON AVENUE KANSAS CITY KS 66102-2246 |
| AKERS, JOEL | JAIME AKERS 29355 CATHOLIC HALL RD HAMMOND LA 70403-8381 |
| AKERS, WILLIAM J & AKERS, MISTY D | 103 ELIZABETH JADE LN GEORGETOWN KY 40324 |
| AKF | PO BOX 5985 NEW YORK NY 10087-5985 |
| AKG INSPECTION SERVICES | 14376 SW 139 CT 10 MIAMI FL 33186 |
| AKILAH LINDLER | 909 CORINTHIAN AVENUE APT. B4 PHILADELPHIA PA 19130 |
| AKIN AND ASSOCIATES | PO BOX 88122 ATLANTA GA 30356 |
| AKIN GUTHRIE LLC | 100 DORCHESTER SQ N WESTERVILLE OH 43081 |
| AKIN PROPERTY HOLDINGS INC | 318 N MOUNTAIN AVE UPLAND CA 91786 |
| AKIN, LR | PO BOXS 88122 ATLANTA GA 30356 |
| AKINES, JULIET | 2988 OLD AUSTIN PEAY MEMPHIS TN 38128 |
| AKINS PLUMBING INC | 268 DEER RUN MAYSVILLE GA 30558 |
| AKINS, DONNELL L | 8934 ELIZABETH FALLS DR JACKSONVILLE FL 32257-5379 |
| AKINS, SHAWN R & MAEZ, ANGIE J | 358 RAMONA WY COSTA MESA CA 92627 |
| AKINWOLE OGUNLOLA ATT AT LAW | 3116 W DEVON AVE APT 203 CHICAGO IL 60659 |
| AKINYEDE, ANTHONY B & | AKINYEDE, FOLASHADE A 8780 PRESTON TRACE BLVD FRISCO TX 75033-3009 |
| AKIONA, MARK L & AKIONA, GLENNJACOB K | 91-1027 HOOMAKA ST APT B EWA BEACH HI 96706-4983 |
| AKL DAHER KOZHAYA | 9006 GOTHAM STREET DOWNEY CA 90241 |
| AKLERO PRO 002 | 185 COMMERCE DR STE 2 FORT WASHINGTON PA 19034 |
| AKLERO PROCESS SOLUTIONS INC | 185 COMMERCE DRIVE SUITE # 2 FORT WASHINGTON PA 19034 |
| AKLERO PROCESS SOLUTIONS INC | 185 COMMERCE DRIVE SUITE # 2 FORT WASHINGTON PA 19034-2416 |
| AKLERO PROCESS SOLUTIONS INC | 3 RADNOR CORPORATE CENTER 100 MATSONFORD ROAD SUITE #205 RADNOR PA 19087 |

| Claim Name | Address Information |
|---|---|
| AKMAN AND ASSOC | 1402 FRONT AVE LUTHERVILLE MD 21093 |
| AKMAN AND ASSOCIATES PC | 345 SOUTHPOINTE BLVD CANONSBURG PA 15317 |
| AKOB, ANITA | 104 LOVE GROVE CT GROUND RENT COLLECTOR ABINGDON MD 21009 |
| AKOB, ANITA | 104 LOVE GROVE CT GROUND RENT COLLECTOR ABINGTON MD 21009 |
| AKOP BALTAYAN ATT AT LAW | 1525 CLEVELAND RD GLENDALE CA 91202 |
| AKRAM A. DAWASS | MARIA A. CORTINAS 8601 E WRIGHTSTOWN RD TUCSON AZ 85715 |
| AKRAM AND YOUSRA SHRAITEH | 4818 MISTY PINES TRAIL PUBLIC ADJUSTERS BUREAU INC LAKE WORTH FL 33463 |
| AKRAM R. ZAHDEH | LOUINDA V. ZAHDEH 2879 CRANBROOK RIDGE CT ROCHESTER HILLS MI 48306-4711 |
| AKRAM ZANYED AND ASSOCIATES | 2342 N DAMEN AVE CHICAGO IL 60647 |
| AKRON BOROUGH | PO BOX 130 AKRON PA 17501 |
| AKRON BOROUGH LANCAS | 117 S 7TH ST PO BOX 130 T C OF AKRON BORO AKRON PA 17501 |
| AKRON BOROUGH LANCAS | 117 S SEVENTH ST T C OF AKRON BORO AKRON PA 17501 |
| AKRON C S CMD TOWNS | 5 CLARENCE CTR RD SCHOOL TAX COLLECTOR AKRON NY 14001 |
| AKRON C S CMD TOWNS | CHURCH AND JOHN ST PO BOX 227 SCHOOL TAX COLLECTOR AKRON NY 14001 |
| AKRON C S COMBINED TOWNS | PO BOX 227 SCHOOL TAX COLLECTOR AKRON NY 14001 |
| AKRON C S TN OF ALDEN | 11901 BROADWAY TOWN HALL ALDEN NY 14004 |
| AKRON C S TN OF CLARENCE | TOWN HALL CLARENCE CENTER NY 14031 |
| AKRON C S TN OF CLARENCE | TOWN HALL CLARENCE NY 14031 |
| AKRON CEN SCH TN OF NIAGARA | 3 RON NY TAX COLLECTOR 46 MAIN ST AKRON NY 14001 |
| AKRON CEN SCH TN OF NIAGARA | 46 MAIN ST TAX COLLECTOR AKRON NY 14001 |
| AKRON CLEVELAND REAL EST DBA ACRE | 816 AURORA RD MACEDONIA OH 44056 |
| AKRON CS CMBND TOWN | 46 MAIN ST TAX COLLECTOR AKRON NY 14001 |
| AKRON CS COMBINED TOWNS | 46 MAIN STREET PO BOX 227 SCHOOL TAX COLLECTOR AKRON NY 14001 |
| AKRON TOWNSHIP | 5984 DICKERSON RD TREASURER AKRON TOWNSHIP AKRON MI 48701 |
| AKRON TOWNSHIP | TREASURER AKRON TOWNSHIP PO BOX 301 UNIONVILLE MI 48767-0301 |
| AKRON TWP | 5984 DICKERSON TREASURER AKRON TWP AKRON MI 48701 |
| AKRON VILLAGE | 21 MAIN ST PO BOX 180 RECEIVER OF TAXES AKRON NY 14001 |
| AKRON VILLAGE | PO BOX 180 RECEIVER OF TAXES AKRON NY 14001 |
| AKRON VILLAGE | RECEIVER OF TAXES PO BOX 227 AKRON NY 14001-0227 |
| AKRON VILLAGE | 4279 CHURCH ST BOX 102 TREASURER AKRON MI 48701 |
| AKS ASSOC INC | 640 MARLBOROUGH RD KEEN NH 03431 |
| AKS ASSOC INC DBA CENTURY 21 | 640 MARLBOROUGH RD KEENE NH 03431 |
| AKS ASSOCIATES INC | 640 MARLBORO RD KEENE NH 03431 |
| AKS ASSOCIATES INC | 640 MARLBOROUGH RD KEENE NH 03431 |
| AKT AMERICAN CAPITAL CORPORATION | 2121 ROSECRANS AVE. EL SEGUNDO CA 90245-7528 |
| AKT AMERICAN CAPITAL INC | 2121 ROSECRANS AVE 6TH FL EL SEGUNDO CA 90245 |
| AKUA J CLARK AND | 223 TIGERLILLY DR ALL NATIONS FLOORS DESIGN CTR INC PORTSMOUTH VA 23701 |
| AKULA PROPERTIES LLC | 22287 MULHOLLAN HWY #108 CALABASAS CA 91302 |
| AKVARI AND TULI CHEDIAK | 370 SW 31ST RD MIAMI FL 33129 |
| AL A CHENELER ATT AT LAW | PO BOX 950429 LAKE MARY FL 32795-0429 |
| AL AND ALICE PEREZ | 11233 MONTGOMERY AVE CALIFORNIA PUBLIC INSURANCE ADJUSTERS GRANADA HILLS CA 91344 |
| AL AND BARBARA INDIERO | 5023 NATCHEZ RIDGE CT KATY TX 77449-4828 |
| AL ANTHONY DI CARLO ESTATE AND | 294 CHILDS AVE STEPHEN DI CARLO DREXEL HILL PA 19026 |
| AL BOENKER INS AGENCY | 6030 JACKSBORO HWY FT WORTH TX 76135 |
| AL BOKHOUR V YUCHAN KONG AND TAESUN CHIN RI HO INC | SWEENEY GALLO REICH AND BOLTZ 95 25 QUEENS BLVD REGO PARK NY 11374 |
| AL BRIGGS BUILDING | 1793 BALL RD MEMPHIS TN 38114 |
| AL DAVIS GROUP PC | 3102 MAPLE AVE STE 400 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| AL DIALLO | 6929 SPRAGUE STREET PHILADELPHIA PA 19119 |
| AL EXPERT INSTALLATION INC | 151 W INDUSTRY CT STE 23 DEER PARK NY 11729 |
| AL FLORIDA | 2100 LAKESHORE AVENUE SUITE D OAKLAND CA 94606 |
| AL FOSTER AND ASSOCIATES | PO BOX 18023 SPOKANE WA 99228-0023 |
| AL HINDAWY LAW OFFICE PLLC | 101 N 7TH ST LOUISVILLE KY 40202 |
| AL INIGUEZ | 13269 HIGHLAND RANCH RD POWAY CA 92064 |
| AL J. GELB | BETTY J. GELB 7001 COPPER CREEK WASHINGTON TWP MI 48094-2819 |
| AL JEFFERS APPRAISAL SERVICE | 2316 304TH ST E ROY WA 98580 |
| AL KAYAFAS AGENCIES | PO BOX 115 WAMPUM PA 16157 |
| AL LIDO LOCOCO | PO BOX 2136 MOUNTAIN CITY GA 30525 |
| AL MILLER ATT AT LAW | 428 N 2ND ST CENTRAL CITY KY 42330 |
| AL MOCKUS REALTORS | 6610 S PULASKI CHICAGO IL 60629 |
| AL MOCKUS REALTORS | 6610 S PULASKI CHICAGO IL 60629-5138 |
| AL NATICCHIONI C O RE MAX | 3665 EUREKA WAY REDDING CA 96001-0177 |
| AL P WILD REVOCABLE TR | 4837 W AVE M 10 QUARTZ HILL CA 93536 |
| AL PLEASANTS APPRAISAL | PO BOX 4053 TUPELO MS 38803 |
| AL PLEASANTS APPRAISAL & | INSP. SVCS, INC. P.O. BOX 4053 TUPELO MS 38803 |
| AL SCHOOF APPRAISERS LLC | 702 RIDGEWAY ST LAPORTE IN 46350 |
| AL SHIYOU ATT AT LAW | PO BOX 310 HATTIESBURG MS 39403 |
| AL TEK INC | 5307 S ARAPAHO DR OGDEN UT 84403 |
| AL VILLEGAS | RE/MAX HOMES & ESTATES 1835 W. ORANGEWOOD AVE. ORANGE CA 92868 |
| AL W. CHANEY | SANDRA K. CHANEY 3438 SUMMERTIME TRAIL LAFAYETTE IN 47909 |
| AL WATKINS INC | PO BOX 13524 CHESAPEAKE VA 23325 |
| AL-GHOUL, ALI | 7612 MANOR ST DEARBORN MI 48126 |
| AL-HAMDANI, JEANNIE M | 3417 W BEAUMONT ST TAMPA FL 33611 |
| AL-MALIKY, ALI | 50 PLEASANT VALLEY TERRACE ARNOLD MO 63010 |
| AL-RASHID, GAYE | 11424 MUSKET RIM ST AUSTIN TX 78738 |
| ALA CARTE REALTY | 5823 N POST RD INDIANAPOLIS IN 46216 |
| ALA CARTE REALTY | 9152 KENT AVE A 10 INDIANAPOLIS IN 46216 |
| ALA TENN REALTY INC | 461 CAPSHAW RD STE F MADISON AL 35757 |
| ALAA YOUSEF | 3539 MANORWOOD DR HYATTSVILLE MD 20782 |
| ALABAMA APPRAISAL | PO BOX 39 WETUMPKA AL 36092 |
| ALABAMA BANKING DEPARTMENT | 401 ADAMS AVE SUITE 680 MONTGOMERY AL 36104 |
| ALABAMA BANKRUPTCY | 2801 CARLISLE RD BIRMINGHAM AL 35213 |
| ALABAMA BUSINESS PRIVILEGE TAX | P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL CORPORATE TAX DIVISION PO BOX 327431 MONTPELIER VT 05633-1401 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION PO BOX 327431 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327640 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION ATTENTION FIET MONTGOMERY AL 36132-7439 |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION P.O. BOX 327710 MONTGOMERY AL 36132-7710 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION PO BOX 327433 MONTGOMERY AL 36177-7433 |
| ALABAMA DEPT OF REVENUE | PO BOX 327 MONTGOMERY AL 36132-7320 |
| ALABAMA FIRST INSURANCE CO | PO BOX 507 KEENE NH 03431 |
| ALABAMA FIRST INSURANCE CO | KEENE NH 03431 |
| ALABAMA GAS CORPORATION | PO BOX 20827 1824 UNIVERSITY BLVD TUSCALOOSA AL 35402 |
| ALABAMA HOME REALTY INC | 131 MAGNOLIA ST SO LINCOLN AL 35096 |
| ALABAMA HOUSING FINANCE HOUSING | 7460 HALCYON POINTE DRIVE MONTGOMERY AL 36117 |

| Claim Name | Address Information |
| --- | --- |
| AUTHORITY | 7460 HALCYON POINTE DRIVE MONTGOMERY AL 36117 |
| ALABAMA INS EXCHANGE | 2032 VALLEYDALE RD BIRMINGHAM AL 35244 |
| ALABAMA INS EXCHANGE | BIRMINGHAM AL 35244 |
| ALABAMA INSURANCE | 318 E LAUREL AVE STE 216D FOLEY AL 36535 |
| ALABAMA INSURANCE | FOLEY AL 36535 |
| ALABAMA POWER CO | PO BOX 242 BIRMINGHAM AL 35201-0242 |
| ALABAMA POWER CO | 600 N 18TH ST BIRMINGHAM AL 35203 |
| ALABAMA POWER COMPANY | 600 N 18TH ST 4S BIRMINGHAM AL 35291 |
| ALABAMA POWER COMPANY | 200 DEXTER AVE PO BOX 160 MONTGOMERY AL 36101 |
| ALABAMA REAL ESTATE INC | 401 CANYON PARK DR PELHAM AL 35124 |
| ALABAMA REAL ESTATE INC | 1837 MONTGOMERY HWY BIRMINGHAM AL 35244 |
| ALABAMA SECRETARY OF STATE | CORPORATIONS DIVISION 11 SOUTH UNION STREET,RM 207 MONTGOMERY AL 36104 |
| ALABAMA STATE BANKING DEPT – BUREAU OF LOANS | 401 ADAMS AVENUE, SUITE 680 MONTGOMERY AL 36104 |
| ALABAMA TOWN | 2218 JUDGE RD TAX COLLECTOR OAKFIELD NY 14125 |
| ALABASTER TOWNSHIP | 2182 S US 23 TREASURER ALABASTER TWP TAWAS CITY MI 48763 |
| ALABI OLATUNJI ALABI VS HOMECOMINGS FINANCIAL | NETWORK ACCREDITED HOME LENDERS INC COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| ALABI, OLATUNJI | ALABI - OLATUNJI ALABI VS. HOMECOMINGS FINANCIAL NETWORK ACCREDITED HOME LENDERS, INC. 9338 S. UNIVERSITY AVE. CHICAGO IL 60619 |
| ALACHUA CLERK OF COURT | 201 E UNIVERSITY AVE GAINESVILLE FL 32601 |
| ALACHUA COUNTY | ALACHUA COUNTY TAX COLLECTOR 12 SE FIRST ST –ATTN TAX COLLECTOR GAINESVILLE FL 32601 |
| ALACHUA COUNTY | 12 SE 1ST ST ALACHUA COUNTY TAX COLLECTOR GAINESVILLE FL 32601 |
| ALACHUA COUNTY | 12 SE 1ST ST GAINESVILLE FL 32601 |
| ALACHUA COUNTY | 12 SE FIRST ST ATTN TAX COLLECTOR ALACHUA COUNTY TAX COLLECTOR GAINESVILLE FL 32601 |
| ALACHUA COUNTY CLERK OF THE CIRCUIT | 201 E UNIVERSITY AVE STE 110 GAINESVILLE FL 32601 |
| ALACHUA COUNTY CLERK OFFICE | 201 E UNIVERSITY AVE GAINESVILLE FL 32601 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 140960 GAINESVILLE FL 32614-0960 |
| ALACRITY LENDING | 25 HIGHLAND PARK VLG STE 100 DALLAS TX 75205-2726 |
| ALADDIN EMERGENCY SERVICES | 5232 BOLSA AVE HUNTINGTON BEACH CA 92649 |
| ALADDIN OVERHEAD DOOR AND GATE CO | 83764 AVE 45 INDIO CA 92201 |
| ALADDIN ROOFING LLC | PO BOX 580 RED OAK TX 75154-0580 |
| ALAETA MYERS | 826 MCALLISTER ST HANOVER PA 17331 |
| ALAFAT, JAMES | 3408 BROOKWATER CIR JAMES M KRANTZ ORLANDO FL 32822 |
| ALAFAYA WOODS HOMEOWNERS | PO BOX 105302 ATLANTA GA 30348 |
| ALAGASCO | 605 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| ALAHOMES REALTY | 57780 AL HWY 77 TALLADEGA AL 35160 |
| ALAIEDON TOWNSHIP | 2021 W HOLT RD MASON MI 48854 |
| ALAIEDON TOWNSHIP | 2021 W HOLT RD TOWNSHIP TREASURER MASON MI 48854 |
| ALAIEDON TOWNSHIP | 2021 W HOLT RD TOWNSHIP HALL TOWNSHIP TREASURER MASON MI 48854 |
| ALAIN A. MESROPIAN | CAROLINE O. MESROPIAN 16719 HIGHFALLS ST CANYON COUNTRY CA 91387-3255 |
| ALAIN HAUVUY | 75 OAK RIDGE LANE BRIDGEWATER MA 02324 |
| ALAIN PINEL REALTORS | 214 LOS GATOS SARATOGA RD LOS GATOS CA 95030 |
| ALAINA SHEPHERD | 408 LINCOIN STREET AFTON WY 83110 |
| ALAINE V GRBACH ATT AT LAW | 1480 OLD HARRISBURG PIKE LANCASTER PA 17601 |
| ALAJAJIAN PROPERTIES | 2753 S HIGHLAND DR STE 1039 LAS VEGAS NV 89109 |
| ALAJAJIAN PROPERTIES | 2753 S HIGHLAND DRST 1039 LAS VEGAS NV 89109 |
| ALAJAJIAN PROPERTIES | 1614 GLENWOOD RD GLENDALE CA 91201 |

| Claim Name | Address Information |
|---|---|
| ALAJAJIAN REALTY | 827 E COLORADO ST GLENDALE CA 91205 |
| ALAKOOL | 9594 OLD TUSCALOOSA RD PARRISH AL 35580 |
| ALALAY, MARY N & ALALAY, ANTONIO C | 781 EVER GLADES LANE TRACY CA 95377 |
| ALAMANCE COUNTY | TAX COLLECTOR CO COURTHOUSE ANNEX - 124 W ELM ST GRAHAM NC 27253 |
| ALAMANCE COUNTY | CO COURTHOUSE ANNEX 124 W ELM ST TAX COLLECTOR GRAHAM NC 27253 |
| ALAMANCE COUNTY REGISTER OF DEEDS | 118 W HARDEN ST GRAHAM NC 27253 |
| ALAMANCE FARMERS | PO BOX 717 GRAHAM NC 27253 |
| ALAMANCE FARMERS | GRAHAM NC 27253 |
| ALAMANCE REGISTER OF DEEDS | PO BOX 837 GRAHAM NC 27253 |
| ALAMBRY FUNDING INC | 3333 STREET ROAD BENSALEM PA 19020 |
| ALAMBRY FUNDING INC | ONE GREENWOOD SQUARE BENSALEM PA 19020 |
| ALAMEDA CNTY EMPL RETIRE | 475 14TH ST STE 210 ATTN ART SPENCER OAKLAND CA 94612 |
| ALAMEDA COUNTY | DONALD R. WHITE/TAX COLLECTOR 1221 OAK ST RM 131 OAKLAND CA 94612 |
| ALAMEDA COUNTY | 1221 OAK ST OAKLAND CA 94612 |
| ALAMEDA COUNTY | 1221 OAK ST RM 131 DONALD R WHITE TAX COLLECTOR OAKLAND CA 94612 |
| ALAMEDA COUNTY | 1221 OAK ST TAX COLLECTORS OFFICE DONALD R WHITE TAX COLLECTOR OAKLAND CA 94612 |
| ALAMEDA COUNTY | 1221 OAK ST TAX COLLECTORS OFFICE OAKLAND CA 94612 |
| ALAMEDA COUNTY | ASSESSORS OFFICE 125 12TH ST STE 320 OAKLAND CA 94612-4288 |
| ALAMEDA COUNTY COMMUNITY FOOD BANK | P.O. BOX 2599 OAKLAND CA 94614 |
| ALAMEDA COUNTY COMMUNITY FOOD BANK | 7900 EDGEWATER DR OAKLAND CA 94621-2004 |
| ALAMEDA COUNTY MEALS ON WHEELS | 6955 FOOTHILL BLVD #300 OAKLAND CA 94605 |
| ALAMEDA COUNTY MOBILEHOMES | 1221 OAK ST OAKLAND CA 94612 |
| ALAMEDA COUNTY RECORDER | 1106 MADISON ST 1ST FL OAKLAND CA 94607 |
| ALAMEDA COUNTY TAX COLLECTOR OFFICE | 1221 OAK ST RM 131 OAKLAND CA 94612 |
| ALAMEDA JARDINS CONDOMINIUM | PO BOX 160276 HIALEAH FL 33016 |
| ALAMEDA MORTGAGE CORPORATION | 780 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| ALAMI, SUHILE | 20215 EDISTO SQ ASHBURN VA 20147 |
| ALAMO CITY | 74 E PARK ST TAX COLLECTOR ALAMO TN 38001 |
| ALAMO CITY | 420 N TOWER RD ALAMO CITY ALAMO TX 78516 |
| ALAMO CITY | 423 N TOWER RD ALAMO CITY ALAMO TX 78516 |
| ALAMO HEIGHTS CITY | 6116 BROADWAY ASSESSOR COLLECTOR SAN ANTONIO TX 78209 |
| ALAMO HOME FINANCE INC | 6840 SAN PEDRO AVE STE 201 ATTN LOAN SERVICING DEPT SAN ANTONIO TX 78216 |
| ALAMO TITLE | 270 N LOOP 1604 E STE 100 SAN ANTONIO TX 78232 |
| ALAMO TITLE | 9600 N MO PAC EXPRESSWAY STONEBRIDGE PLZ II STE 125 AUSTIN TX 78759 |
| ALAMO TITLE COMPANY | 3500 HULEN ST FORT WORTH TX 76107 |
| ALAMO TITLE COMPANY | 9901 1H 10 W STE 101 SAN ANTONIO TX 78230 |
| ALAMO TITLE INS | 6605 CYPRESS WOOD DR STE 100 SPRING TX 77379 |
| ALAMO TITLE INSURANCE | 10010 SAN PEDRO STE 800 SAN ANTONIO TX 78216 |
| ALAMO TOWNSHIP | 7605 W D AVE KALAMAZOO MI 49009 |
| ALAMO TOWNSHIP | 7605 W D AVE TREASURER ALAMO TWP KALAMAZOO MI 49009 |
| ALAMO TOWNSHIP TREASURER | 7605 W D AVE KALAMAZOO MI 49009 |
| ALAMO VILLAS | 3623 OLD CONEJO RD 207 NEWBURY PARK CA 91320 |
| ALAMOGORDO APPRAISAL ASSOCIATES | PO BOX 2763 ALAMOGORDO NM 88311-2763 |
| ALAMOSA COUNTY | COUNTY TREASURER PO BOX 659 402 EDISON AVE ALAMOSA CO 81101 |
| ALAMOSA COUNTY | 402 EDISON AVE ALAMOSA COUNTY TREASURER ALAMOSA CO 81101 |
| ALAMOSA COUNTY | PO BOX 659 402 EDISON AVE ALAMOSA CO 81101 |
| ALAMOSA COUNTY PUBLIC TRUSTEE | 402 EDISON ST ALAMOSA CO 81101 |
| ALAMOSA COUNTY PUBLIC TRUSTEE | PO BOX 630 COUNTY COURTHOUSE ALAMOSA CO 81101 |

| Claim Name | Address Information |
|---|---|
| ALAMPI, DONNA M | 2500 LINKWOOD AVE WILMINGTON DE 19805 |
| ALAMPI, JOSEPH A | 443 MONKEY RUN RD MIDDLEBURY CENTER PA 16935 |
| ALAN A HOLMES APPRAISER | 761 NW HARRISON BLVD CORVALLIS OR 97330 |
| ALAN A PACE ATT AT LAW | 19800 MACARTHUR BLVD STE 300 IRVINE CA 92612 |
| ALAN A. GARAVAGLIA | SUSAN M. GARAVAGLIA 954 LINCOLN BRIGHTON MI 48116 |
| ALAN ABRAMS | DIANE MCCARTHY 531 W. MARLIN PLACE CHANDLER AZ 85286 |
| ALAN AND AMANDA SWEENEY | 1394 LITTLE MEADOW RD AND ROBERT LINTON GUILFORD CT 06437 |
| ALAN AND ANIKO MYERS AND | 14611 245TH AVE SE SIR CONSTRUCTION ISSAQUAH WA 98027 |
| ALAN AND CARLA CHRISTENEN | 7052 W 64TH ST CHICAGO IL 60638 |
| ALAN AND CHRISTINE VIDMAR | 141 SEMINARY AVE AURORA IL 60505 |
| ALAN AND DANIELLE VARGASON | 25849 HARZBURG RD AND PAUL DAVIS RESTORATION OF THE INLAND MENIFEE CA 92584 |
| ALAN AND DEBORAH OBRIEN | 9786 E TURQUOISE AVE AND DEBRA MOOT OBRIEN SCOTTSDALE AZ 85258 |
| ALAN AND HELEN SUSSMAN AND | AFFORDABLE ROOFTEC INC 3654 E BELL DR DAVIE FL 33328-2610 |
| ALAN AND IRENE PRICE AND PRESTIGE | 1063 BERKELEY DR CUSTOM DEVELOPMENT LLC KISSIMMEE FL 34744 |
| ALAN AND JEANNE HAPKE AND | 2505 W 162ND TERRACE JEANNE DUMONT HAPKE STILWELL KS 66085 |
| ALAN AND JENNIFER KORTAN AND | SPRINGVALE CONTRACTING 22873 QUAY ST NW SAINT FRANCIS MN 55070-8738 |
| ALAN AND LARA NICHOLSON AND JNK | 3719 BRISTLELEAF DR BUILDERS KATY TX 77449 |
| ALAN AND LAURA LENZ | 1216 N MARTIN RD JANESVILLE WI 53545 |
| ALAN AND LESLIE KOLAR AND GRANITE | 7820 SISSON BAY CONSTRUCTION AUBURN CA 95602 |
| ALAN AND LINDSAY CHILLOT AND | GEORGE LESCHINSKY PLUMBING AND HEATING 54 SWARTZ VALLEY RD SPRING BROOK TOWNSHIP PA 18444-6520 |
| ALAN AND LYNNE SOLOMON | 8251 PINECREEK CHARGRIN FALLS CHAGRIN FALLS OH 44023-4863 |
| ALAN AND MARY SMITH AND | 8712 RIVERVIEW AVE AMERICAN CATASTROPHE KANSAS CITY KS 66112 |
| ALAN AND PATRICIA STEVER | 108 WEST STREET PLEASANT GAP PA 16823 |
| ALAN AND SHERYL MCQUARY AND | 8415 S 36TH W AVE FRAC 1 ENTERPRISES INC TULSA OK 74132 |
| ALAN AND TRIPHOSA GADIA | 2347 HALYARD LN & CHRIS MECHANICAL SERVICES & ACTION ELECTRIC INC CHESAPEAKE VA 23323 |
| ALAN AND VALERIE STALEY | 1740 NEW MEXICO STREET GREEN RIVER WY 82935 |
| ALAN ANGEBRANNDT | 159 BIRCH DRIVE LEVITTOWN PA 19054 |
| ALAN B ALMAN PA | FL BAR FOUNDATION IOTA 4540 SOUTHSIDE BLVD STE 701 JACKSONVILLE FL 32216-5489 |
| ALAN B BAYBICK ATT AT LAW | 120 MEMORIAL LN MOUNT LAUREL NJ 08054 |
| ALAN B DAVIDSON | MELISSA GOLDMAN DAVIDSON 3915 THORNAPPLE STREET CHEVY CHASE MD 20815 |
| ALAN B DOWNING | VICTORIA E DOWNING 31148 KAHWEA RD TEMECULA CA 92591-6924 |
| ALAN B FRANKLE ATT AT LAW | 751 ROCKVILLE PIKE STE 7 ROCKVILLE MD 20852 |
| ALAN B JAFFE ATT AT LAW | 2020 12TH AVE N BIRMINGHAM AL 35234 |
| ALAN B REDMOND AND MARSHA R REDMOND VS GMAC | MORTGAGE LLC AND ROBERT STRICKLAND MOORE TAYLOR AND THOMPAS PA 1700 SUNSET BLVD WEST COLUMBIA SC 29171 |
| ALAN B ROBINSON | CAROLYN P ROBINSON 206 VIA DE LA REINA MERRITT ISLAND FL 32953 |
| ALAN B TURTON | DIANE S TURTON 307 1/2 LINCOLN AVENUE POINT PLEASANT BEACH NJ 08742 |
| ALAN B. HEATH | TOYA R. HEATH 1315 SOUTH STEEL RD MERRILL MI 48637 |
| ALAN BATO | 19300 BRACS RIVER DRIVE WALNUT CA 91789 |
| ALAN BEILOCK, STEVEN | 633 BATTERY ST FIFTH FL SAN FRANCISCO CA 94111 |
| ALAN BERMAN ESQ | PO BOX 37 NEW LONDON CT 06320 |
| ALAN BIENER | CAROL BIENER 211 STATE LINE RD UNIONVILLE NY 10988 |
| ALAN BLOOD | LYNETTE BLOOD 1302 NORTH WOODLAND COURT FARMINGTON UT 84025 |
| ALAN BRIAN JONES ATT AT LAW | PO BOX 627 LAKE ARIEL PA 18436 |
| ALAN BRODERSON | 58 PHEASANT RUN ROAD 210 ROSLYN NY 11576 |
| ALAN BROWN AND JOHN PALMER | 26008 MCDONALD ST DEARBORN HEIGHTS MI 48125 |
| ALAN BRYANT | 1312 LIMESTONE CREEK DR KELLER TX 76248 |
| ALAN C EWBANK PA | 10760 BLOOMINGDALE AVE RIVERVIEW FL 33578 |

| Claim Name | Address Information |
|---|---|
| ALAN C LEE ATT AT LAW | PO BOX 1357 TALBOTT TN 37877-1357 |
| ALAN C LEONARD | 1204 LANTERMAN LANE LA CANADA CA 91011 |
| ALAN C MEYER | PAMELA J MEYER 56 WALKER DRIVE HILLSBOROUGH NJ 08844 |
| ALAN C MILLARD | OLGA M MILLARD 1325 WEST SELFRIDGE CLAWSON MI 48017 |
| ALAN C STEIN ATT AT LAW | 479 S OYSTER BAY RD PLAINVIEW NY 11803 |
| ALAN C WRIGHT AC WRIGHT INC | PO BOX 265 HUNTSVILLE AL 35804 |
| ALAN C. EHRKE | 131 DESTRY COURT SAN JOSE CA 95136 |
| ALAN C. GORDON | JULIE S. GORDON 6 RED MAPLE COURT OWINGS MILLS MD 21117 |
| ALAN C. MAYOTT | SANDRA G. MAYOTT 16656 SILKTREE STREET FOUNTAIN VALLEY CA 92708-2335 |
| ALAN C. SANDERS | DIANE H. SANDERS 10284 E KETTLEDRUM LN PARKER CO 80138 |
| ALAN C. STEWART | SANDRA K. STEWART 3531 ALWARD RD LAINGSBURG MI 48848 |
| ALAN C. WEAVER | 4533 YORKMINSTER DRIVE GLEN ALLEN VA 23060 |
| ALAN CAILLOUETTE | 19905 DAMMAN HARPER WOODS MI 48225 |
| ALAN CEKANAVICH | CHERYL CEKANAVICH 90 NORTH WASHINGTON STREET NORTON MA 02766-1803 |
| ALAN CLELAND | DEBORAH CLELAND 12412 SCENIC DRIVE EDMONDS WA 98026 |
| ALAN COHN | DIANE COHN 1923 PINE RIDGE LN BLOOMFIELD HILLS MI 48302 |
| ALAN COPE | DONNA R COPE 1260 2ND AVE EAST SHERIDAN WY 82801 |
| ALAN CRAIB | 21901 WINNEBAGO LN LAKE FOREST CA 92630 |
| ALAN CRAMER | P O BOX 2851 BEAUMONT TX 77704 |
| ALAN CRAMER EDWIN DRAVIAM | DENNIS KELLER YANYAN YANG P.O.BOX 2851 BEAUMONT TX 77704 |
| ALAN D BOUREY ATT AT LAW | 101 S MAIN ST STE 501 DECATUR IL 62523 |
| ALAN D BUDMAN ATT AT LAW | 1150 OLD YORK RD STE 2 ABINGTON PA 19001 |
| ALAN D FINCH AND | MAURA E FINCH 3 GREEN MEADOW DRIVE N READING MA 01864 |
| ALAN D GILLIS ATT AT LAW | PO BOX 6067 CHRISTIANSBURG VA 24068 |
| ALAN D JOHNSON | 407 S WESTSHORE TAMPA FL 33609-3629 |
| ALAN D MIEGEL | 209 HOLLY LANE SMITHTOWN NY 11787 |
| ALAN D NEGRON ESQ ATT AT LAW | 14521 GILMORE ST VAN NUYS CA 91411 |
| ALAN D RIEGLER | 135 MERCEDES LANE MURPHY NC 28906 |
| ALAN D TEITELBAUM ATT AT LAW | 3450 MCKELVEY RD BRIDGETON MO 63044 |
| ALAN D. FREDERICKS | FAITH S. FREDERICKS 12733 CUNNINGHILL COVE BALTIMORE MD 21220 |
| ALAN D. GAGNE | 6904 KENNESAW CANTON MI 48187 |
| ALAN D. OWEN | 6536 E ONEIDA ST WICHITA KS 67206-1320 |
| ALAN D. PEARSON | MARCIA A. PEARSON 35940 HAWTHORNE CLINTON TOWNSHIP MI 48035 |
| ALAN D. RYCENGA | JULIE B. RYCENGA 10339 76TH AVENUE ALLENDALE MI 49401 |
| ALAN D. ZOELLER | PAMELA ZOELLER 1025 CLYDE RD HIGHLAND MI 48357 |
| ALAN DESENA | 25- A CRESCENT DRIVE405 PLEASANT HILLS CA 94523 |
| ALAN DI GIOVANNI | 38 LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| ALAN E CECH ATT AT LAW | 10521 PERRY HWY STE 115 WEXFORD PA 15090 |
| ALAN E FIELITZ ATT AT LAW | 4388 CLARK ST HAMBURG NY 14075 |
| ALAN E FIELITZ ATT AT LAW | 50 RIDGE RD LACKAWANNA NY 14218 |
| ALAN E LAUER | 3544 EAST MARMORA STREET PHOENIX AZ 85032 |
| ALAN E. CAMPBELL | LORI J. CAMPBELL 4502 ZAHN COURT FORT COLLINS CO 80526 |
| ALAN E. PETERSEN | MARIE C. PETERSEN 35 MAVERICK STREET MARBLEHEAD MA 01945 |
| ALAN EGGERS, JOHN | 5538 OLD NATIONAL HWY 100 C COLLEGE PARK GA 30349 |
| ALAN EISENBERG, DAVID | 1132 HAMILTON ST STE 204 ALLENTOWN PA 18101 |
| ALAN EMBERSON | 4701 PRESTON PARK BLVD APT 1421 PLANO TX 75093-5191 |
| ALAN F HARDING ESQ | 427 MAIN ST PRESQUE ISLE ME 04769 |
| ALAN F SARASOHN | RENA  SARASOHN 8 SHEEHAN CIRCLE FRAMINGHAM MA 01701 |
| ALAN F SMIETANSKI ATT AT LAW | 236 N INDUSTRIAL DR BRADLEY IL 60915 |

| Claim Name | Address Information |
| --- | --- |
| ALAN F. CURLEY | CINDY B. CURLEY 2004 BIRCHWOOD AVENUE WILMETTE IL 60091 |
| ALAN FELDMAN | 10 PAPERMILL RD CHERRY HILL NJ 08003 |
| ALAN FERRERI, SAM | PO BOX 70150 HOUSTON TX 77270 |
| ALAN FINK LLC | 600 BALTIMORE AVE STE 208 TOWSON MD 21204 |
| ALAN FLETCHER | 11321 CANTON DR STUDIO CITY CA 91604 |
| ALAN FREITAG | 1 PRAIRIE FALCON ALISO VIEJO CA 92656 |
| ALAN FRITH-SMITH | 5420 SYLMAR AVE. # 308 SHERMAN OAKS CA 91401 |
| ALAN G BLANCHARD | CYNTHIA A BLANCHARD 240 LAUREL CIRCLE COLUMBUS NC 28722 |
| ALAN G BOUTERIE ATT AT LAW | 2110 PAKENHAM DR CHALMETTE LA 70043 |
| ALAN G CLAUSEN ATT AT LAW | 4825 S AMMONS ST APT 104 LITTLETON CO 80123-1369 |
| ALAN G MERKIN PC | 254 S MAIN ST STE 400 NEW CITY NY 10956 |
| ALAN G. DRIPCHAK | ELIZABETH A. DRIPCHAK 108 LAKE WALLKILL ROAD SUSSEX NJ 07461 |
| ALAN G. GIER | CYNTHIA G. GIER 2860 RIVER TRAIL ROCHESTER HILLS MI 48309 |
| ALAN G. JONAS | DEBRA A. JONAS 5043 CARDINAL CT TROY MI 48098 |
| ALAN GARDNER | C O WILLIAMSON & WILLIAMS 17253 AGATE ST. NE BAINBRIDGE ISLAND WA 98110 |
| ALAN GARDNER | C/O WILLIAMSON & WILLIAMS 17253 AGATE ST NE BAINBRIDGE ISLAND WA 98110-1064 |
| ALAN GARDNER | C O BERRY AND BECKETT PLLP 1708 BELLEVUE AVE SEATTLE WA 98122 |
| ALAN GARDNER V GMAC MORTGAGE LLC | BERRY AND BECKETT PLLP 1708 BELLEVUE AVE SEATTLE WA 98122 |
| ALAN GAUGLER | LORIE GAUGLER 165 SNOW HILL ROAD NORTHAMPTON PA 18067 |
| ALAN GERBAUD | CHRISTINE L GERBAUD PO BOX 1859 NEVADA CITY CA 95959 |
| ALAN GJUROVICH AND STAR HILLS VS GMAC MORTGAGE | LLC PRESIDENT JOHN DOE1 GMAC MORTGAGE LLC VICE PRESIDENT CHARLES R ET AL 3018 LINDEN AVE BAKERSFIELD CA 93305 |
| ALAN GLAZIER | TERESITA GLAZIER 9460 E PIKES PEAK TUCSON AZ 85710 |
| ALAN GOLDBERG | ANNE GOLDBERG 180 GRANGE FAIR HAVEN NJ 07704 |
| ALAN GORDON | 420 EST END AVENUE NINTH FLOOR NEW YORK NY 10024-5708 |
| ALAN GRAY REALTY | 8616 STATE RD 207 HASTINGS FL 32145 |
| ALAN H BERMAN TRUSTEE | 606 FARMINGTON AVE HARTFORD CT 06105 |
| ALAN H GRANT ATT AT LAW | 9210 CORPORATE BLVD STE 390 ROCKVILLE MD 20850 |
| ALAN H MARTIN | 1743 PUEBLO CREST LANE LA HABRA HEIGHTS CA 90631 |
| ALAN H OSTROW | TERI L OSTROW 14721 TEA PARTY LANE NORTH FORT MYERS FL 33917 |
| ALAN H SLODKI ATT AT LAW | 111 W WASHINGTON STE 750 CHICAGO IL 60602 |
| ALAN H SWAN ATT AT LAW | PO BOX 1566 TIFTON GA 31793 |
| ALAN H. ZEHNBAUER | MICHELE A. ZEHNBAUER 217 DEY GROVE ROAD MONROE TWP NJ 08831 |
| ALAN HANBY | 270 CANVASBACK DR KELSO WA 98626 |
| ALAN HENGEL | 468 LONE SPUR DR FOLSOM CA 95630 |
| ALAN HENRY INS AGY INC | 3407 19TH ST LUBBOCK TX 79410 |
| ALAN HILDEBRAND | 13200 FOX LANE LEMONT IL 60439-9174 |
| ALAN HONG IK KANG | PO BOX 11207 HONOLULU HI 96828 |
| ALAN HUNTER SWEAZEA | JULIE WEST 137 CHESTNUT ST ROSWELL GA 30075 |
| ALAN HURLEY | 913-23RD PLACE SE AUBURN WA 98002 |
| ALAN I GOODMAN ATT AT LAW | 55 PUBLIC SQ STE 1300 CLEVELAND OH 44113 |
| ALAN I SEITMAN ATT AT LAW | 1820 THE EXCHANGE SE STE 150 ATLANTA GA 30339 |
| ALAN I SHANAMAN | 218 SOUTH GLENGARRY ROAD BLOOMFIELD HILLS MI 48301 |
| ALAN I SILVER ATT AT LAW | 3421 PROSPECT AVE E CLEVELAND OH 44115 |
| ALAN IRVING MOSS VS THE BANK OF NEW YORK TRUST | CO. AND DOES 1 50 INCLUSIVE 86 SAN LUCAS AVE MOSS BEACH CA 94038 |
| ALAN ISAAC AND RUTH BERG AND | 6203 MAIDEN LN GOODMAN GABLE GOULD ADJUSTERS BETHESDA MD 20817 |
| ALAN IVORY | ONE REAL ESTATE INC 504 NE HWY 19 CRYSTAL RIVER FL 34429-4239 |
| ALAN J ALBRECHT ATT AT LAW | 7066 BROOKLYN BLVD BROOKLYN CENTER MN 55429 |

| Claim Name | Address Information |
|---|---|
| ALAN J ARMSTRONG | CHARLOTTE B ARMSTRONG 208 OLD KINGS HIWAY N DARIEN CT 06820-3625 |
| ALAN J BUIVIDAS ATT AT LAW | 7321 S STATE ST STE A MIDVALE UT 84047 |
| ALAN J CALHOUN | 46 OLIVE ST NORTH HAMPTON MA 01002 |
| ALAN J FISHER ESQ ATT AT LAW | 6400 N ANDREWS AVE NO 300 FORT LAUDERDALE FL 33309 |
| ALAN J FISHER ESQ ATT AT LAW | 6801 LAKE WORTH RD STE 205 LAKE WORTH FL 33467 |
| ALAN J HOCHMAN INC | 128 ROLING RD BALACYNWYD PA 19004 |
| ALAN J HOCHMAN INC | 4364 OLMSTED RD NEW ALBANY OH 43054 |
| ALAN J HONAKER ATT AT LAW | 459 FULTON ST STE 102 SAN FRANCISCO CA 94102 |
| ALAN J LEHENBAUER ATT AT LAW | PO BOX 237 SWANTON OH 43558 |
| ALAN J RITCHIE | RHONNA J RITCHIE 366 TEAL NORTH ROAD MARTINSBURG WV 25401 |
| ALAN J RITSKO | JANET D RITSKO 45 TIFFANY ROAD NORWELL MA 02061 |
| ALAN J SHAPIRO | 16 PETTIT LANE POUND RIDGE NY 10576 |
| ALAN J TINDELL ATT AT LAW | 1776 FOWLER ST STE 31 RICHLAND WA 99352 |
| ALAN J TREINISH ATT AT LAW | 1370 ONTARIO ST STANDARD BLDG 70 CLEVELAND OH 44113 |
| ALAN J WENOKUR ATT AT LAW | 600 STEWART ST STE 1300 SEATTLE WA 98101-1255 |
| ALAN J. BAER | 3889 CARANCHO ST LA MESA CA 91941 |
| ALAN J. CARLOVITCH | 5 STRATHMORE ROAD HAVERHILL MA 01832 |
| ALAN J. GARRISON | MARCIA L. GARRISON 5404 PINECREST EST DR ANN ARBOR MI 48105 |
| ALAN J. GROCHOWSKI | NIPHAVANH S. GROCHOWSKI 3780 BORDEAUX HOFFMAN ESTATES IL 60193 |
| ALAN J. HOUTMAN | HOLLY A. HOUTMAN 12380 BIRCHCREST DRIVE MILFORD MI 48380 |
| ALAN J. MANEWITZ | HELENE REDSUN 3 CAMPBELL PLACE DANVILLE CA 94526 |
| ALAN J. MATHEWS | SELENE M. MATHEWS 91-963 AKAHOLO STREET EWA BEACH HI 96706-2203 |
| ALAN J. MYRVOLD | 6308 DOUGLAS AVENUE SE SNOQUALMIE WA 98065 |
| ALAN J. OSHAUGHNESSY | FLO A. OSHAUGHNESSY 45330 STONEHEDGE DRIVE PLYMOUTH MI 48170 |
| ALAN J. STEVENS | GAIL W. STEVENS 4905 MATLOCK COURT APEX NC 27539-8661 |
| ALAN J. TRZECKI | TERRI G. TRZECKI 6 WINTER FOREST COURT OFALLON MO 63366 |
| ALAN JAN AND | NICOLE JAN 1 CAMINO DEL ORO RANCHO SANTA MARGARITA CA 92688 |
| ALAN JUDGE | 1526 HOBART ST CHICO CA 95926-3727 |
| ALAN K. JOHNSON | JACQUELINE J JOHNSON PO BOX 172 NIOTA IL 62358 |
| ALAN KATZEN ATT AT LAW | 218 E LEXINGTON ST BALTIMORE MD 21202 |
| ALAN KELLMAN ATT AT LAW | 645 GRISWOLD ST STE 1570 DETROIT MI 48226 |
| ALAN KIM | 8745 CENTER RD SPRINGFIELD VA 22152-2234 |
| ALAN KING & COMPANY, INC | 12647 ALCOSTA BLVD SUITE 480 SAN RAMON CA 94583 |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD SAN RAMON CA 94583 |
| ALAN KOGOS | 5125 STATE HIGHWAY NORTH EASTHAM MA 02651 |
| ALAN L ARMSTRONG ATT AT LAW | 18652 FLORIDA ST STE 225 HUNTINGTON BEACH CA 92648 |
| ALAN L BRODKIN AND ASSOCIATES | 22932 EL TORO RD EL TORO CA 92630 |
| ALAN L CRAPO ATT AT LAW | 4040 S MERIDIAN ST INDIANAPOLIS IN 46217 |
| ALAN L DAVIS | SARAH G DAVIS 5196 BALDWIN TERRACE MARIETTA GA 30068 |
| ALAN L EDON | 4296 W EAGLE TRACE NEW PALESTINE IN 46163 |
| ALAN L EVANS | TONIA M EVANS 1381 NORTH RD PO BOX 1540 LAYTONVILLE CA 95454 |
| ALAN L FOSTER ATT AT LAW | 529 BEACON PKWY W STE 104 BIRMINGHAM AL 35209 |
| ALAN L FRANK ATT AT LAW | 135 OLD YORK RD JENKINTOWN PA 19046-3617 |
| ALAN L JACKSON LLC | PO BOX 526 BOAZ AL 35957 |
| ALAN L JACQUES | 2490 NORTH ARTHUR RANCH ROAD HUACHUCA CITY AZ 85616 |
| ALAN L RABOLD | 572 CLOVER LN BOULDER CO 80303 |
| ALAN L SANTOS CARLOS SANTOS AND WENDY SKAGGS V | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND GMAC MORTGAGE LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| ALAN L STEARRETT | KAREN K SREARRETT 616 CRANHILL DR WILMINGTON DE 19808 |

| Claim Name | Address Information |
| --- | --- |
| ALAN L SYKES ATT AT LAW | 1030 S MAIN ST RICE LAKE WI 54868 |
| ALAN L. EROW | JUDITH ANN EROW 586 E 1400 NORTH MICHIGAN CITY IN 46360 |
| ALAN L. EROW | JUDITH ANN EROW 586 EAST 1400  NORTH MICHIGAN CITY IN 46360-9516 |
| ALAN L. GEORGE | 25 AMITY POINTE CLIFTON PARK NY 12065 |
| ALAN L. PERRY | JUDITH A. PERRY 11 CALEDONIA DRIVE WARMINSTER PA 18974 |
| ALAN L. PETERSON | THERESA L. PETERSON 9 FIDES DRIVE SACO ME 04072 |
| ALAN LARUE | 827 ETOWAH ROYAL OAK MI 48067 |
| ALAN M BARNETTE JR | PO BOX 1002 SOPHIA WV 25921 |
| ALAN M BRECHER | DEBORAH T BRECHER 3 SPRING MILL LANE HAVERFORD PA 19041 |
| ALAN M CALLAWAY | DIANA P CALLAWAY 70 MONTE VISTA NOVATO CA 94947 |
| ALAN M DAUT ATT AT LAW | 203 1ST AVE S STE B ALTOONA IA 50009 |
| ALAN M DI SCIULLO | MARY JO DI SCIULLO 19 TAUNTON COURT PRINCETON JUNCTION NJ 08550 |
| ALAN M GILES SRPA SRA CAE | 150 NO MAIN ST STE 204 1 CLOCK TOWNER CTR HERBER CITY UT 84032 |
| ALAN M GOODMAN ATT AT LAW | 55 PUBLIC SQ STE 1616 CLEVELAND OH 44113 |
| ALAN M JACOBS AS LIQUIDATING TRUSTEE OF THE NEW | CENTURY LIQUIDATING TRUST PLAINTIFF V HOMECOMINGS FINANCIAL LLC BLANK ROME COMISKEY AND MCCAULEY 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| ALAN M KESSLER | SANDA M KESSLER 61 PARTRIDGE HILL UPPER SADDLE RIVER NJ 07458 |
| ALAN M SAVAGE | SUSAN L SAVAGE PO BOX 1002 WASHOUGAL WA 98671 |
| ALAN M STEINBERG | GRETCHEN M STEINBERG 4910 SOUTH LAND PARK DRIVE SACRAMENTO CA 95822 |
| ALAN M YUILL | TAMERA I YUILL 1124 OLYMPIC HEIGHTS DRIVE PITTSBURGH PA 15235-4718 |
| ALAN M. JACOBS, AS LIQUIDATING TRUSTEE, OF THE | NEW CENTURY LIQUIDATING TRUST C/O ASK FINANCIAL, LLP 2600 EAGAN WOODS DRIVE,SUITE 400 ST. PAUL MN 55121 |
| ALAN M. OATES | 218-220 JACKSON ST. 7 HOBOKEN NJ 07030 |
| ALAN M. YOUNG | 17769 BLACK ROAD SAEGERTOWN PA 16433 |
| ALAN MACIAG AND | JACQUELINE MACIAG 4 SOUTH RIDGE ROAD POMONA NY 10970 |
| ALAN MAKAYEV | P O BOX 623 TACOMA WA 98401 |
| ALAN MARSHALL AND ADVANCED | 3732 S 5600 W RESTORATION SYSTEMS FLOOD AND FIRE CLEANUP SALT LAKE CITY UT 84120 |
| ALAN MAYO | 7864 ALCAMO ROAD SAN DIEGO CA 92126 |
| ALAN MERCADO | MELANIE MERCADO 18 REILLY COURT METUCHEN NJ 08840-2953 |
| ALAN MICHAELS | SUSAN MICHAELS 14 PERSHING AVENUE HIGHTOWN NJ 08520 |
| ALAN MINDLIN & EUGENE MINDLIN | 611 CONNECTICUT NAPERVILLE IL 60565 |
| ALAN N BUCKLEY | ELAINE E BUCKLEY 125 OLD CROTON ROAD TOWNSHIP OF RARITAN NJ 08822 |
| ALAN NGUYEN | 1694 JOLLY RD SUITE A SAN JOSE CA 95122 |
| ALAN P BYRD ESQ ATT AT LAW | 1031 IVES DAIRY RD STE 228 MIAMI FL 33179 |
| ALAN P LAYNE ATT AT LAW | PO BOX 839 LYONS GA 30436 |
| ALAN PARZYGNAT AND | DONNA PARZYGNAT 538 LYON DR BUFFALO GROVE IL 60089-1045 |
| ALAN PATTEE INSURANCE AGENCY | 3853 N HAVERHILL RD STE 113 WEST PALM BEACH FL 33417 |
| ALAN PENTICUFF | 771 STEPHENS ROAD LAKE CITY TN 37769 |
| ALAN PERRY LAW FIRM | 108 W DUKE ST HUGO OK 74743 |
| ALAN PLAYER LEA PLAYER AND | 2323 VILLAGE DR WHEATLEY ROOFING COMPANY INC LOUISVILLE KY 40205 |
| ALAN PLONSKY | TERI PLONSKY 41 COUNTRYSIDE DR CUMBERLAND RI 02864 |
| ALAN POWELL PA | PO BOX 6043 PALM HARBOR FL 34684 |
| ALAN PRESSMAN ATT AT LAW | 1797 22 VETERANS HWY ISLANDIA NY 11749 |
| ALAN PRUSS AND JAY MENKE | 3937 BURTON ST TOLEDO OH 43612 |
| ALAN R  OSMOND | SUZANNE P  OSMOND 480 WEST 10 NORTH OREM UT 84057 |
| ALAN R BEARD ATT AT LAW | 615 LINDSAY ST STE 300 CHATTANOOGA TN 37403 |
| ALAN R BURTON ESQ ATT AT LAW | 1900 W COMMERCIAL BLVD STE 100 FT LAUDERDALE FL 33309 |
| ALAN R LECOURS SR ATT AT LAW | 59 CHURCH ST SARATOGA SPRINGS NY 12866 |
| ALAN R MOORHEAD | BONNIE M MOORHEAD 9229 WEDGEWOOD PT WOODBURY MN 55125 |

| Claim Name | Address Information |
|---|---|
| ALAN R PATTERSON III ATT AT LAW | 210 GRANT ST STE 401 PITTSBURGH PA 15219 |
| ALAN R PETERSON | CHARLENE PETERSON P.O. BOX 1176 FORESTVILLE CA 95436 |
| ALAN R PRESS ATTORNEY AT LAW | 250 PKWY DR STE 150 LINCOLNSHIRE IL 60069 |
| ALAN R SMITH | JACKI L SMITH 811 EAST BRISTLECONE LANE DELTA UT 84624 |
| ALAN R SMITH ATT AT LAW | 505 RIDGE ST RENO NV 89501 |
| ALAN R STEWART ATT AT LAW | 1366 E HOLLADAY RD SALT LAKE CITY UT 84117 |
| ALAN R TABOR | 10227 SUNNY DR SW COVINGTON GA 30014-3736 |
| ALAN R UNKELES ATT AT LAW | 1865 NW 169TH PL STE 121 BEAVERTON OR 97006 |
| ALAN R. ERICKSON | BARBARA L. ERICKSON 6722 KENT DRIVE NE CEDAR RAPIDS IA 52402 |
| ALAN R. FRIEDMAN | GERLINDE E. FRIEDMAN 1  MAC KENZIE LANE PLAINSBORO NJ 08536-1403 |
| ALAN R. HACKERT | 48 PARSHLEY LANE STRAFFORD NH 03884 |
| ALAN R. RASH | DEBRA J. RASH 2048 LANDMARK DRIVE FRANKLINTON NC 27525 |
| ALAN R. REHA | NANCY M. REHA 315 GARDEN STREET NEW WINDSOR NY 12550 |
| ALAN R. WEVERSTAD | 7090 VALLEY PARK CLARKSTON MI 49682 |
| ALAN RADNITZ | 1981 W SNEAD STREET LA HABRA CA 90631 |
| ALAN RANKIN AND ADVANCE PIER | 4929 MARLIN CIR TECHNOLOGY NEW PORT RICHEY FL 34652 |
| ALAN RICE | 170 NORTH ADAMS ST MANCHESTER NH 03104 |
| ALAN S DAMBROV ATT AT LAW | 64 STEVENS PARK RD CHARLTON MA 01508 |
| ALAN S FARNELL ATT AT LAW | 10 S LASALLE ST STE 3300 CHICAGO IL 60603 |
| ALAN S KERXTON ATT AT LAW | 25 W MIDDLE LN ROCKVILLE MD 20850 |
| ALAN S MILLER | P.O. BOX 462263 ESCONDIDO CA 92046 |
| ALAN S MOSER ATT AT LAW | 16000 W 9 MILE RD STE 104 SOUTHFIELD MI 48075 |
| ALAN S ROSENTHAL ATT AT LAW | 3909 CENTRAL AVE ST PETERSBURG FL 33713 |
| ALAN S. LADD | JEAN K. LADD 7093 CANNONSBURG BELMONT MI 49306 |
| ALAN S. POOL | ELIZABETH B. POOL 16 STORY STREET ROCKPORT MA 01966 |
| ALAN S. PROTZEL | JOAN R. PROTZEL 1 SPOEDE HILLS DRIVE CREVE COEUR MO 63141 |
| ALAN S. RICH | PENNY RICH 1536 SAPPHIRE LANE VISTA CA 92083-8806 |
| ALAN SCHOEN | 4466 SOUTH FRANKSMITH RD CHASE MI 49623 |
| ALAN SCHUMITZKY | CAROLYN S. LINDBERG 304 3481 STANCREST DR. GLENDALE CA 91208 |
| ALAN SCHUMITZKY | CAROLYN LINDBERG 3481 STANCREST DRIVE #304 GLENDALE CA 91208-1302 |
| ALAN SHELOR APPRAISALS INC | PO BOX 3001 407 ATLANTIC BEACH CAUSEWAY CROWS NEST PLZ ATLANTIC BEACH NC 28512 |
| ALAN SHIFRIN AND | DIANE SHIFRIN 1311 WHITNEY LANE BUFFALO GROVE IL 60089 |
| ALAN SICKELS | REBECCA SICKELS 2723 WEST COUNTRY AVE. VISALIA CA 93277 |
| ALAN STEFANAC | 10 MILLAND DRIVE NORTHPORT NY 11768-2835 |
| ALAN STEINER | 3410 22ND STREET #8 SAN FRANCISCO CA 94110 |
| ALAN STEVENS | 270 GUINEA HILL ROAD SLATE HILL NY 10973 |
| ALAN STOUFFER | PRUDENTIAL GRAYS HARBOR PROPERTIES 1915 SIMPSON AVE ABERDEEN WA 98520 |
| ALAN SUDBURY AND | RACHEL C SUDBURY PO BOX 650 PEARBLOSSOM CA 93553 |
| ALAN SWINDELL, PATRICK | 1105 S TAYLOR AMARILLO TX 79101 |
| ALAN T ALEXANDER ATT AT LAW | PO BOX 1550 OXFORD MS 38655 |
| ALAN T ISRAEL AND JILL C HABIB V GMAC MORTGAGE | GREENPOINT MORTGAGE FUNDING SPECIALIZED LOAN SERVICING LLC DOUGLAS ET AL LAW OFFICES OF TIMOTHY J OCONNOR 2412 BABSON DR ELK GROVE CA 95758 |
| ALAN T SCHENCKER ATT AT LAW | 400 W DUNDEE RD STE 3 BUFFALO GROVE IL 60089 |
| ALAN T STARR | PO BOX 663 FAIRVIEW TN 37062-0663 |
| ALAN T. HILL | TAMYRA L. HILL PO BOX 38 TIMNATH CO 80547-0038 |
| ALAN T. ISRAEL | ALAN T ISRAEL & JILL C HABIB V GMAC MRTG GREENPOINT MRTG FUNDING SPECIALIZED LOAN SERVICING, LLC, DOUGLAS WAYNE DAVIS ET AL 5572 N EL ADOBE DR FRESNO CA 93711-2373 |
| ALAN TANGY | 4321 BLUE IRIS CT ISLAND LAKE IL 60042 |
| ALAN TUCHMAN | 2057 SWIFT ROAD OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| ALAN TUNG | CHICHIN CHANG NO 8 LNI WEIFANG XI LU PUDONG SHANGHAI 200120 CHINA |
| ALAN V.A. EVANGELISTA | INOCENCIA P. EVANGELISTA NORTHRIDGE AREA 8320 LOUISE AVENUE LOS ANGELES CA 91325 |
| ALAN VALUKONIS | JULIE VALUKONIS 28111 LOMO DR RANCHO PALOS VERDES CA 90275 |
| ALAN VANDERHOFF ATT AT LAW | 750 B ST STE 1620 SAN DIEGO CA 92101 |
| ALAN VERSON ATT AT LAW | 56 MAIN ST STE 218 NORTHAMPTON MA 01060 |
| ALAN W AND DAWN ARTIS | 11642 54TH AVE S MCBRIDE CONSTRUCTION RESOURCES INC SEATTLE WA 98178 |
| ALAN W ANDERSON | SANDRA LEE ANDERSON 1800 SOUTH PALM AVENUE ALHAMBRA CA 91803 |
| ALAN W FORSLEY ATT AT LAW | 1875 CENTURY PARK E STE 2200 LOS ANGELES CA 90067 |
| ALAN W HOWELL | KATHY A HOWELL 7690 SOUTH SHERIDAN COURT LITTLETON CO 80128 |
| ALAN W NONELLA | 441 MOKELUMNE RIV DR LODI CA 95240 |
| ALAN W PIPER AND | SUSAN D ROBERTS 19 A PERHAM STREET NASHUA NH 03064 |
| ALAN W WORKMAN ATTORNEY AT LAW | 1375 JACKSON ST STE 406 FORT MYERS FL 33901 |
| ALAN W. DICKENS | BEVERLEY J. DICKENS 19 PRENTISS WAY EXETER NH 03833 |
| ALAN W. HUNTER | 5607 ROCKY TRAIL COURT CHARLOTTE NC 28270 |
| ALAN W. KENNEDY | MEREDITH M. KENNEDY 47183 SUNNYBROOK LANE NOVI MI 48374 |
| ALAN W. TANDRUP | JANICE M. TANDRUP 3309 LAKEWOOD SHORES HOWELL MI 48843 |
| ALAN W. TEEL | CAROL J. TEEL 63 S FAWN DRIVE NEWARK DE 19711 |
| ALAN WIGGERS | 15523 SOUTH GRAND ROAD NASHVILLE IL 62263 |
| ALAN WIGGERS APPRAISER | 15523 S GRAND RD NASHVILLE IL 62263 |
| ALAN WIGGERS REAL ESTATE | 15523 S GRAND RD NASHVILLE IL 62263 |
| ALAN WILSON | REMBERT C. DENNIS OFFICE BLDG. P.O.BOX 11549 COLUMBIA SC 29211-1549 |
| ALAN Y LING | C/O CAROLYN M. YOUNG, CONSERVATOR 3031 F STREET, SUITE 203 SACRAMENTO CA 95816 |
| ALAN YATAGAI | 713 CAMINA ESCUELA SAN JOSE CA 95129 |
| ALAN ZIELINSKI FAST APPRAISALS INC | 38 LAKEVIEW DR LAKE BARRINGTON IL 60010 |
| ALAN, GREGORY A | 113 FORNUM DR GROVETOWN GA 30813 |
| ALANA GERHART | 2058 MAPLE AVE APT. H1-4 HATFIELD PA 19440 |
| ALANA RAY | MARK RAY 7310 BAYBERRY ROAD BESSEMER AL 35022 |
| ALANA Z KIRKPATRICK | 755 E 19TH AVE APT 316 DENVER CO 80203-5526 |
| ALANIS, ENRIQUE | 3619 NORTH SAINT LOUIS AVENUE CHICAGO IL 60618 |
| ALANKAR, VIDYA & SHETTY, NEETA | 10302 TERRY WAY APT 3 CUPERTINO CA 95014-2953 |
| ALANS SAINT HELENA FRAMES | 1310 OAK AVENUE USE 0001144889 SAINT HELENA CA 94574 |
| ALANS STUDIO ON MAIN | 1310 OAK AVENUE ST HELENA CA 94574 |
| ALANSON VILLAGE | PO BOX 101 VILLAGE TREASURER ALANSON MI 49706 |
| ALANTE INSURANCE SERVICES | 5530 TRABUCO RD IRVINE CA 92620 |
| ALARCON, ELEAZAR & ALARCON, DIONNE | 627 VIENNA ST SAN FRANCISCO CA 94112 |
| ALARCON, JOSE A | 8623 8625 MENLO AVENUE LOS ANGELES CA 90044 |
| ALARCON, KARINA | 1001 SW 104 CT BUILDING UNLIMITED INC MIAMI FL 33174 |
| ALARCON, LAURA G | 1552 E 47TH ST LOS ANGELES CA 90011-4322 |
| ALARCON, VERONICA & DECUIR, RAUL | 6704 PINO VERDE DRIVE BROWNSVILLE TX 78526-3181 |
| ALARIC O MAY ATT AT LAW | 1605 5TH AVE N BIRMINGHAM AL 35203 |
| ALARIE, WILLIAM P | 1295 SAVOYARD WAY ROYAL PALM BEACH FL 33411-3183 |
| ALARION BANK | ONE NE 1ST AVE STE 311 OCALA FL 34470 |
| ALAS, OMAR | 3752 W LA STATE DR MICHAEL AND ROSA ROBINSON KENNER LA 70065 |
| ALASHQAR, SAMIR M | 30 MONTECILO FOOTHILL RNCH CA 92610-1742 |
| ALASKA AEROFUEL INC | PO BOX 60669 FAIRBANKS AK 99706 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVE 11TH FL STATE OFFICE BUILDING JUNEAU AK 99801-1770 |
| ALASKA DEPT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |

| Claim Name | Address Information |
| --- | --- |
| ALASKA ELECTRIC LIGHT AND POWER CO | 5601 TONSGARD CT JUNEAU AK 99801 |
| ALASKA INTERIOR APPRAISERS INC | PO BOX 70017 FAIRBANKS AK 99707 |
| ALASKA LEGAL SERVICES CORPORATION | 1016 W 6TH AVENUE, SUITE 200 ANCHORAGE AK 99501 |
| ALASKA NATIONAL INS | 7001 JEWEL LAKE RD ANCHORAGE AK 99502 |
| ALASKA NATIONAL INS | ANCHORAGE AK 99502 |
| ALASKA PREMIER REALTY INC | 47440 ST ANDREW CT KENAI AK 99611 |
| ALASKA PREMIER REALTY INC | 47440 ST ANDREWS CT KENAI AK 99611 |
| ALASKA PROPERTY MAINTENANCE | PO BOX 233402 ANCHORAGE AK 99523 |
| ALASKA TRUSTEE LLC | 3000 A ST ANCHORAGE AK 99503 |
| ALASKA TRUSTEE LLC | 3000 A ST STE 200 ANCHORAGE AK 99503 |
| ALAYNA, KAMALI I | PO BOX 10039 C O MANAGEMENT CONSULTANTS LAHAINA HI 96761 |
| ALAYNE M. HOGAN | 15 MAUREENS WAY DENNIS MA 02638 |
| ALBA | 111 E HIGH ALBA CITY COLLECTOR ALBA MO 64830 |
| ALBA | 111 E HIGH ST PO BOX 108 COLLECTOR ALBA MO 64830 |
| ALBA BOROUGH | TAX COLLECTOR ALBA PA 16910 |
| ALBA BOROUGH SCHOOL DISTRICT | R 2 BOX 129 TAX COLLECTOR CANTON PA 17724 |
| ALBA CITY | 111 E HIGH ALBA MO 64830 |
| ALBA G SANDOVAL | 4713 S KILDARE CHICAGO IL 60632 |
| ALBA INSURANCE AGENCY | 5022 HOLLY RD 108 CORPUS CHRISTI TX 78411 |
| ALBA SUAREZ | 540 NORTH STREET DOYLESTOWN PA 18901 |
| ALBA VARON AND PINCH A PENNY | 6802 WAYSIDE CT POOL PATIO SPA TAMPA FL 33634 |
| ALBACH, ADAM & ALBACH, MICHELLE | 232 HILLS CIRCLE PAGOSA SPRINGS CO 81147 |
| ALBAMA DEPARTMENT OF REVENUE | PO BOX 327320 INDIVIDUAL AND CORPORATE TAX DIVISION MONTGOMERY AL 36132-7320 |
| ALBAMA DEPARTMENT OF REVENUE | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALBAMA DEPARTMENT OF REVENUE | PO BOX 327439 INDIVIDUAL AND CORPORATE TAX DIVISION MONTGOMERY AL 36132-7439 |
| ALBAN AND ALBAN | 380 S FIFTH ST STE 3 COLUMBUS OH 43215 |
| ALBAN TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| ALBAN, BENJAMIN & ALBAN, LYDIA | 1330 MORNING DEW PLACE STOCKTON CA 95210 |
| ALBANESE, JOSEPH | 915 LACEY RD FORKED RIVER NJ 08731 |
| ALBANESE, JOSEPH | 915 LACEY RD C O LAW OFFICE OF JOSEPH ALBANESE FORKED RIVER NJ 08731 |
| ALBANESE, NICOLE | 483 SOUTHEAST CORK ROAD PORT SAINT LUCIE FL 34984 |
| ALBANO, ROBERT | 209 S GUNLOCK AVE INSURANCE SERVICES CONSTRUCTION CORPORATION TAMPA FL 33609 |
| ALBANY | 106 E CLAY ALBANY CITY COLLECTOR ALBANY MO 64402 |
| ALBANY CITY | 24 EAGLE ST TREASURER OFC RM 109 ALBANY NY 12207 |
| ALBANY CITY | TREASURER OFC RM 109 24 EAGLE ST ALBANY CITY TREASURER ALBANY NY 12207 |
| ALBANY CITY | PO BOX 129 CITY OF ALBANY ALBANY KY 42602 |
| ALBANY CITY | 106 E CLAY ANN DEVILLE CITY COLLECTOR ALBANY MO 64402 |
| ALBANY CITY SCHOOL | PO BOX 15133 126 W MAIN ST ALBANY NY 12212 |
| ALBANY CITY SCHOOL DISTRICT | CITY SCHOOL COLLECTOR PO BOX 15133 126 W MAIN ST ALBANY NY 12212 |
| ALBANY CITY SCHOOL DISTRICT | PO BOX 15133 CITY SCHOOL COLLECTOR ALBANY NY 12212 |
| ALBANY COUNTY | 112 STATE ST RM 800 ALBANY NY 12207 |
| ALBANY COUNTY | 112 STATE ST RM 800 DIRECTOR OF FINANCE ALBANY NY 12207 |
| ALBANY COUNTY | 525 E GRAND AVE RM 205 ALBANY COUNTY TREASURER LARAMIE WY 82070 |
| ALBANY COUNTY | 525 E GRAND AVE RM 205 LINDA SIMPSON TAX COLLECTOR LARAMIE WY 82070 |
| ALBANY COUNTY | 525 GRAND RM 205 SANDRA VALDEZ LARAMIE WY 82070 |
| ALBANY COUNTY CLERK | 32 N RUSSELL RD ALBANY NY 12206 |
| ALBANY COUNTY CLERK | EAGLE AND COLUMBIA STREETS COURTHOUSE RM 128 ALBANY NY 12207 |
| ALBANY COUNTY CLERK | 525 GRAND AVE RM 202 LARAMIE WY 82070 |
| ALBANY COUNTY IRRIGATION | 525 E GRAND AVE RM 205 ALBANY COUNTY TREASURER LARAMIE WY 82070 |

| Claim Name | Address Information |
|---|---|
| ALBANY COUNTY IRRIGATION | 525 GRAND RM 205 SANDRA VALDEZ LARAMIE WY 82070 |
| ALBANY INSURANCE GRE INS GROUP | 61 BROADWAY FL FL 25 NEW YORK NY 10006 |
| ALBANY INSURANCE GRE INS GROUP | NEW YORK NY 10006 |
| ALBANY MUTUAL FIRE INS CO | 121 5TH ST PO BOX 301 ALBANY MN 56307 |
| ALBANY PARK MANOR CONDOMINIUM | 3634 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| ALBANY REALTY COMPANY | 1212 DAWSON RD PO BOX 1325 ALBANY GA 31702 |
| ALBANY TOWN | 1972 NEWHAMPSHIRE RTE 16 STE B ALBANY TOWN ALBANY NH 03818 |
| ALBANY TOWN | PO BOX 1767 RTE 16 CONWAY NH 03818 |
| ALBANY TOWN | PO BOX 284 TOWN OF ALBANY ALBANY VT 05820 |
| ALBANY TOWN | 6374 ENGLISH SETTLEMENT RD TAX COLLECTOR ALBANY WI 53502 |
| ALBANY TOWN | 6374 ENGLISH SETTLEMENT RD TREASURER ALBANY TOWN ALBANY WI 53502 |
| ALBANY TOWN | RT 1 ALBANY WI 53502 |
| ALBANY TOWN | W1242 SCHALLER RD TAX COLLECTOR ALBANY WI 53502 |
| ALBANY TOWN | W1242 SCHALLER RD TREASURER ALBANY TOWN ALBANY WI 53502 |
| ALBANY TOWN | R4 MONDOVI WI 54755 |
| ALBANY TOWN CLERK | PO BOX 284 ATTN REAL ESTATE RECORDING ALBANY VT 05820 |
| ALBANY TOWNSHIP | 105 GRAY CLAY LN POB 315 SUSAN MILKSTAX COLLECTOR NEW ALBANY PA 18833 |
| ALBANY TOWNSHIP | RR1 BOX 76C SAYMAN RD TAX COLLECTOR NEW ALBANY PA 18833 |
| ALBANY TOWNSHIP | N 7411 COUNTY RD H ALBANY TOWNSHIP TREASURER MONDOVI WI 54755 |
| ALBANY TOWNSHIP | N7411 COUNTY RD H TREASURER ALBANY TOWNSHIP MONDOVI WI 54755 |
| ALBANY TOWNSHIP BERKS | 115 NURSERY RD T C OF ALBANY TOWNSHIP KEMPTON PA 19529 |
| ALBANY TOWNSHIP BERKS | 272 SCOUT RD T C OF ALBANY TOWNSHIP KEMPTON PA 19529 |
| ALBANY TWP SCHOOL DISTRICT | 105 GRAY CLAY LN POB 315 TAX COLLECTOR NEW ALBANY PA 18833 |
| ALBANY TWP SCHOOL DISTRICT | RD 1 BOX 76C TAX COLLECTOR NEW ALBANY PA 18833 |
| ALBANY VILLAGE | TAX COLLECTOR PO BOX 342 206 N WATER ST ALBANY WI 53502 |
| ALBANY VILLAGE | TREASURER ALBANY VILLAGE PO BOX 342 206 N WATER ST ALBANY WI 53502 |
| ALBANY VILLAGE | TREASURER VILLAGE OF ALBANY PO BOX 342 206 N WATER ST ALBANY WI 53502 |
| ALBANY VILLAGE | VILLAGE HALL BOX 342 TAX COLLECTOR ALBANY WI 53502 |
| ALBANY VILLAGE | VILLAGE HALL BOX 342 TREASURER ALBANY WI 53502 |
| ALBANY VILLAGE | 29816 S MONTPELIER PO BOX 1000 SHERIFF AND COLLECTOR ALBANY LA 70711 |
| ALBANY WATER BOARD | PO BOX 1966 ALBANY NY 12201 |
| ALBARO MARQUEZ AND | SONIA MARQUEZ 18762 4TH STREET BLOOMINGTON CA 92316 |
| ALBEE TOWNSHIP | 9990 BISHOP TREASURER ALBEE TWP SAINT CHARLES MI 48655 |
| ALBEE TOWNSHIP | 9990 BISHOP RD TREASURER ALBEE TWP ST CHARLES MI 48655 |
| ALBEKORD, SAM | 4121 NW 37TH PL STE B GAINESVILLE FL 32606 |
| ALBEMARLE CITY | PO BOX 190 TAX COLLECTOR ALBEMARLE NC 28002-0190 |
| ALBEMARLE CITY | PO BOX 190 TAX COLLECTOR ALBERMARLE NC 28002-0190 |
| ALBEMARLE CLERK OF CIRCUIT COUR | 501 E JEFFERSON ST RM 225 CHARLOTTESVILLE VA 22902 |
| ALBEMARLE CLERK OF CIRCUIT COURT | 501 E JEFFERSON STROOM 225 COUNTY COURTHOUSE CHARLOTTESVILLE VA 22902 |
| ALBEMARLE CLERK OF THE CIRCUIT COUR | 501 E JEFFERSON ST CHARLOTTESVILLE VA 22902 |
| ALBEMARLE COUNTY | 401 MC INTIRE RD DEPARTMENT OF FINANCE CHARLOTTESVILLE VA 22902 |
| ALBEMARLE COUNTY | 401 MCINTIRE RD CHARLOTTESVILLE VA 22902 |
| ALBEMARLE COUNTY CLERK OF | 501 E JEFFERSON ST RM 225 CHARLOTTESVILLE VA 22902 |
| ALBEMARLE COUNTY COURTHOUSE | COURT SQUARE 501 EAST JEFFERSON STREET CHARLOTTESVILLE VA 22902-5110 |
| ALBEMARLE COUNTY COURTHOUSE | CT SQUARE 501 E JEFFERSON ST CHARLOTTESVILLE VA 22902-5110 |
| ALBEMARLE MUTUAL INS | RT 2 BOX 534 CROZET VA 22932 |
| ALBEMARLE MUTUAL INS | CROZET VA 22932 |
| ALBEN G SAKAGUCHI | 10253 RUSTIC REDWOOD WAY HIGHLANDS RANCH CO 80126 |
| ALBER, JOHN S | 42517 ARGYLE CT CANTON MI 48187-2300 |

| Claim Name | Address Information |
| --- | --- |
| ALBER, JOVON | 42517 ARGYLE CT CANTON MI 48187-2300 |
| ALBERMARLE GENERAL DISTRICT COURT | 501 E. JEFFERSON STREET SUITE 138 CHARLOTTESVILLE VA 22902-5110 |
| ALBERMARLE GENERAL DISTRICT COURT | C/O PUGH, TINA K & PUGH SR., JOSEPH R RR 3 BOX 303 SCOTTSVILLE VA 24590-9265 |
| ALBERT & ERMELINDA RANGEL | 220 N 18TH AVE YAKIMA WA 98902 |
| ALBERT A CANESTRO JR | 270 SOUTH EUCLID AVENUE UPLAND CA 91786 |
| ALBERT A FRISKE ATT AT LAW | 1651 E 4TH ST STE 136 SANTA ANA CA 92701 |
| ALBERT A HUFFMEIER | 18690 OTOMIAN ROAD APPLE VALLEY CA 92307 |
| ALBERT A KADE | JEANNETTE E KADE 10 ALWIN RD WALNUT CREEK CA 94598-4707 |
| ALBERT A TOTH | 4274 96TH AVE PINELLAS PARK FL 33782-3900 |
| ALBERT A VAN SLYKE ATT AT LAW | 1145 10TH AVE SAN DIEGO CA 92101 |
| ALBERT A WEATHERS | TRACIE J WEATHERS 5438 TURNER CT LAKEWOOD CA 90712 |
| ALBERT A. CIPICCHIO | MARY ANN C CIPICCHIO 228 ASBURY RD WINCHESTER VA 22602-7904 |
| ALBERT A. MENDOZA JR | 45 620 LIULA ST KANEOHE HI 96744 |
| ALBERT AND ALBERT | PO BOX 1748 ELK CITY OK 73648 |
| ALBERT AND BETTY JONES AND | 1 FALMOUTH RD TOWN AND COUNTRY CARPET CLEANING PLYMOUTH MA 02360 |
| ALBERT AND DIANNE WEGLEY | 12833 PARAPET WAY HUSBAND AND WIFE AS HERNDON VA 20171 |
| ALBERT AND DIANNE WERGLEY AND | 12833 PARAPET WAY PAUL DAVIS RESTORATION HERNDON VA 20171 |
| ALBERT AND JANA LOHSE AND DIMENSIONAL | 329 FAIRWAY DR CONTRACTING SERVICES WEATHERFORD TX 76087 |
| ALBERT AND JANET NELSON | 518 BUFFALO CT LIVINGSTON TX 77351 |
| ALBERT AND JANICE BENNETT | 17 ST FRANCIS CT HAROLD AND JENNIFER ANDREWS MARKOVICH CONSTRUCTION DANA POINT CA 92629 |
| ALBERT AND JANICE BENNETT | 17 ST FRANCIS CT MARKOVICH CONSTRUCTION DANA POINT CA 92629 |
| ALBERT AND JOANNE ERSKINE AND | 236 W KERR DR CASEY CARRON MIDWEST CITY OK 73110 |
| ALBERT AND JUDY CONLEY | PO BOX 5630 NICK REAMS CONSTRUCTION MIDLOTHIAN VA 23112 |
| ALBERT AND LYNN ZIEBA AND | 14050 SPRINGVIEW LN LYNN METRICH ORLAND PARK IL 60467 |
| ALBERT AND MARGARET JONES AND | 7533 CHABLIES CIR STEAMATIC OF INDIANAPOLIS INC INDIANAPOLIS IN 46278 |
| ALBERT AND MARSHA PROVOST | PO BOX 723 SAUNDERSTOWN RI 02874-0723 |
| ALBERT AND MARTHA LEHMANN | 252 STRASBURG DR AND PAUL DAVIS RESTORATION SIMPSONVILLE SC 29681 |
| ALBERT AND MARY SCHOF AND ALBERT H | 43502 N GREAT OAKS CT SCHOF III PRAIRIEVILLE LA 70769-6473 |
| ALBERT AND MARY YOUNG AND | 3017 MAMOUTH OAK DR REEVES ALL WEATHER ROOFING AND CONST LANCSTER SC 29720 |
| ALBERT AND ROBIN BRUSO | 57 FREMON ST CHASE HOME FINANCE 1ST RESPONSE EMERGENCY SERVICES PUTNAM CT 06260 |
| ALBERT AND STERLING APPRAISAL | 60 E 42ND ST STE 1313 NEW YORK NY 10165 |
| ALBERT AND THELMA BROWN | 6969 BRIDGERSVILLE RD ELM CITY NC 27822 |
| ALBERT AUGUSTINE | 519 JEFFERSON AVE GLOUCESTER NJ 08030 |
| ALBERT B AND KAREN L AND | 14 ROSEMONT DR ALBERT B JR MENEACE TAYLORS SC 29687 |
| ALBERT B MERKEL ATT AT LAW | 203 S SHANNON ST PO BOX 2877 JACKSON TN 38301 |
| ALBERT BAKTANIAN | JULIET BAKTANIAN SUTIE 505 1030 S GLENDALE AVE GLENDALE CA 91205 |
| ALBERT BILLINGSLEY APPRAISER | PO BOX 370113 DECATUR GA 30037 |
| ALBERT BILLUPS | 1320 AMERICANA DRIVE BIRMINGHAM AL 35215 |
| ALBERT BLANKENSHIP JR ATT AT LAW | 2912 N TUCSON BLVD TUCSON AZ 85716 |
| ALBERT BONFIGLIO | DIANE BONFIGLIO 31 TAMAROCK TER STONEHAM MA 02180 |
| ALBERT C BARRETT | 61050 KUNSTMAN RD RAY MI 48096-3009 |
| ALBERT C BOOTHBY JR ATT AT L | 11 MIDDLE ST BRUNSWICK ME 04011 |
| ALBERT C GROSS ATT AT LAW | 503 N HWY 101 STE A SOLANA BEACH CA 92075 |
| ALBERT C ROSS ATT AT LAW | 1521 N COOPER ST STE 340 ARLINGTON TX 76011 |
| ALBERT C WARFORD CHAPTER 13 TRUSTE | 505 5TH AVESUITE 520 DES MOINES IA 50309 |
| ALBERT C. BONTINEN | KENDRA L. BONTINEN 4631 CLAUDIA WATERFORD MI 48328 |
| ALBERT C. KERN | CYNTHIA S. KERN 9226 MARTZ RD YPSILANTI MI 48197 |

| Claim Name | Address Information |
|---|---|
| ALBERT C. OWENS | 16 RICHMOND STREET NEWARK NJ 07103 |
| ALBERT C. PLAINE | MARY L. PLAINE 643 ASTOR ST NORRISTOWN PA 19401 |
| ALBERT C. SEARS | PAULETTE M. SEARS 1021 N 17TH STREET MANITOWOC WI 54220 |
| ALBERT C. WOOTEN | JULIA M. WOOTEN 1716 LITCHFIELD ROAD SNELLVILLE GA 30078 |
| ALBERT CATTANI | BARBARA CATTANI 1774 N TERRACE DR GREENVILLE WI 54942 |
| ALBERT CAVALIERE | 3304 CHATHAM PLACE MEDIA PA 19063 |
| ALBERT CAZARES | 640 BUENA VISTA AVE LA HABRA CA 90631 |
| ALBERT CELINI | 3 AVONDALE DRIVE NEWTOWN PA 18940 |
| ALBERT D. SANTORA | 234 FRANKLIN AVE NUTLEY NJ 07110 |
| ALBERT DARSA | 1747  6TH STREET MANHATTAN BEACH CA 90266-6316 |
| ALBERT E DUPEIRE JR | KATHLEEN B DUPEIRE 11197 111TH AVENUE LARGO FL 33778-3119 |
| ALBERT E GRAUBERGER ATT AT LAW | 819 N 9TH ST KANSAS CITY KS 66101 |
| ALBERT E MINUCCI | PO BOX 194 BARNSTABLE MA 02630 |
| ALBERT E PLAXTON III | PATRICIA  PLAXTON 7997 SVL BOX VICTORVILLE CA 92395 |
| ALBERT E ROSEN CREA | 323 GERARD AVE ELKINS PARK PA 19027-2603 |
| ALBERT E SOUTHER ATT AT LAW | 225 WASHINGTON ST DOVER NH 03820 |
| ALBERT E STEBINGER JR | PATRICIA L STEBINGER 13302 CEDAR ST WESTMINSTER CA 92683 |
| ALBERT E STUMM JR | MARY H STUMM 181 WHISPERWOOD LANE MARIETTA GA 30064 |
| ALBERT E XIQUES ATT AT LAW | 4962 N MILWAUKEE AVE STE 1 CHICAGO IL 60630-2347 |
| ALBERT E. BRANSCOMB | 300 NORTH STATE STREET UNIT 3435 CHICAGO IL 60654 |
| ALBERT E. MILLER | MAURENE E. MILLER 8985 SOUTH WEST CHEVY CIRCLE STUART FL 34997 |
| ALBERT F PEREZ | LIDA R. PEREZ 10201 SW 108TH STREET MIAMI FL 33176 |
| ALBERT F. WINKLER | DONNA A. WINKLER 4626 S WENONAH AVE FOREST VIEW IL 60402 |
| ALBERT FALCIANI | AJ FALCIANI REALTY 1680 E OAK RD VINELAND NJ 08361 |
| ALBERT FRANCO III | DELFINITA FRANCO 6644 S LAND PARK DR SACRAMENTO CA 95831-2238 |
| ALBERT G ARCE JR | JUNE G ARCE 20050 EMERALD MDW DR WALNUT CA 91789 |
| ALBERT G. ROSE SR | 81 CROSBY AVENUE LOCKPORT NY 14094 |
| ALBERT GALLATIN SCHOOL DIST | 191 FAIRVIEW HILL RD T C OF ALBERT GALLATIN SCH DIST SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL DIST | 38 MT VIEW S39T PO BOX 162 JAMIE HOONE TC ALBERT GALLATIN SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL DIST | 38 MT VIEW ST PO BOX 162 SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL DIST | RD2 BOX 92A SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL DISTRICT | 356 BURGESS FIELD RD T C OF ALBERT GALLATIN SD UNIONTOWN PA 15401 |
| ALBERT GALLATIN SCHOOL DISTRICT | 31 33 N MORGANTOWN ST T C OF ALBERT GALLATIN S D FAIRCHANCE PA 15436 |
| ALBERT GALLATIN SCHOOL DISTRICT | 60 N MORGANTOWN TAX COLLECTOR FAIRCHANCE PA 15436 |
| ALBERT GALLATIN SCHOOL DISTRICT | BOX 288 2 LONG ST STE A ROSALIA SICHKO TAX COLLECTOR MC CLELLANDTOWN PA 15458 |
| ALBERT GALLATIN SCHOOL DISTRICT | POB 282 TINA SKOCHELAK TAX COLLECTOR MCCLELLANDTOWN PA 15458 |
| ALBERT GALLATIN SCHOOL DISTRICT | 407 N MAIN ST KATHLEEN PACKRONITAX COLLECT MASONTOWN PA 15461 |
| ALBERT GALLATIN SCHOOL DISTRICT | 42 RIVER AVE MASONTOWN PA 15461 |
| ALBERT GALLATIN SCHOOL DISTRICT | 200 PENN ST T C OF ALBERT GALLATIN SD POINT MARION PA 15474 |
| ALBERT GALLATIN SCHOOL DISTRICT | 200 PENN ST PO BOX 157 POINT MARION PA 15474 |
| ALBERT GALLATIN SCHOOL DISTRICT | PO BOX 193 T C OF ALBERT GALLATIN SD POINT MARION PA 15474 |
| ALBERT GALLATIN SCHOOL DISTRICT | PO BOX 193 RT 119 N POINT MARION PA 15474 |
| ALBERT GALLATIN SCHOOL DISTRICT | 320 SMITHVILLE HIGHHOUSE T C OF ALBERT GALLATIN SD SMITHVILLE PA 15478 |
| ALBERT GARY HOVANIAN | 2017 CARFAX AVE LONG BEACH CA 90815-3325 |
| ALBERT GLEN HALEY | 9410 AUSTIN DR OLIVE BRANCH MS 38654 |
| ALBERT GLEN HALEY | 9470 AUSTIN DR OLIVE BRANCH MS 38654 |
| ALBERT GLENN VAN CAPELLE | 2660 N MERIDIAN ST ORANGE CA 92867-2159 |
| ALBERT GONZALES AND GABRIELA | 1247 2ND ST GONZALES AND BAY VISTA INC SAINT PAUL PARK MN 55071 |
| ALBERT GRAFALO JR | 11264 SE 268TH STREET KENT WA 98030 |

| Claim Name | Address Information |
|---|---|
| ALBERT GRUBER | 101 N DELMORR AVE MORRISVILLE PA 19067 |
| ALBERT H BUCCINI AND | 10512 CRESTON RD ALBERT H BUCCINI SR GLEN ALLEN VA 23060 |
| ALBERT H HARTWELL JR | 177 N CHURCH AVE STE 200 TUCSON AZ 85701 |
| ALBERT H MICKLER ATT AT LAW | 5452 ARLINGTON EX JACKSONVILLE FL 32211 |
| ALBERT H OKU | PO BOX 147 COVINA CA 91723 |
| ALBERT H SEIBOLD | ELAINE SEIBOLD 3736 WOODBOURNE PLACE SANTA ROSA CA 95403 |
| ALBERT H. BELL IV | KAY A. BELL 848 PLEASANT BIRMINGHAM MI 48009 |
| ALBERT HARARI AND SOS | 1845 NW 93 TERRACE PUBLIC INSURANCE ADJUSTERS CORAL SPRINGS FL 33071 |
| ALBERT HATTON AND JERRY ROSS | 53 CRYSTAL CREEK LN IRVINE KY 40336 |
| ALBERT HAWECKER | JACKIE HAWECKER P.O. BOX 293021 PHELAN CA 92329 |
| ALBERT HOCHHEISER | SHARON HOCHHEISER 385 METUCHEN DRIVE B MONROE NJ 08831 |
| ALBERT HOFFMAN ATT AT LAW | 425 S CHERRY ST STE 105 DENVER CO 80246 |
| ALBERT HUYNH | JACQUELINE HUYNH 17932 BALFERN AVE. BELLFLOWER CA 90707 |
| ALBERT J BARR ESQ | 22 FIFTH ST STAMFORD CT 06905 |
| ALBERT J HEINRICH JR ATT AT LAW | 408 W 18TH ST AUSTIN TX 78701 |
| ALBERT J KREJCI | BARBARA J KREJCI 8452 HALLNORTH DRIVE MENTOR OH 44060 |
| ALBERT J MOGAVERO CH 13 TRUSTEE | 110 PEARL ST 6TH FL THE DUN BUILDING BUFFALO NY 14202 |
| ALBERT J PUMILA REAL ESTATE | 2821 KINGMAN ST METAIRIE LA 70006 |
| ALBERT J TESIO PC | 1401 S DOUGLAS STE P MIDWEST CITY OK 73130 |
| ALBERT J VIDAL KAREN L VIDAL | 946 SE 10TH ST JOHN M BENSON CONSTRUCTION INC OCALA FL 34471 |
| ALBERT J VIGLIONE | ANNETTE M VIGLIONE 16 COLONIAL DRIVE CLINTON CT 06413 |
| ALBERT J. BRAMBILA | 318 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| ALBERT J. SHEARER | LAURA L. LISIECKI 5860 EAST MILLER WAY BLOOMFIELD MI 48301 |
| ALBERT JOE SHOOPMAN AND | 1024 NW 98TH ST JOE SHOOPMAN OKLAHOMA CITY OK 73114 |
| ALBERT JOHN AUSTIN ATT AT LAW | 275 E DOUGLAS AVE STE 103 EL CAJON CA 92020 |
| ALBERT JOHNSON INSURANCE | 2225 COUNTRY RD 90 STE 201 I PEARLAND TX 77584 |
| ALBERT JORDAN AND COTTON | 1508 VERMONT AVE CONSTRUCTION MCCOMB MS 39648 |
| ALBERT K AND JOAN A BURNS AND | 1430 LINCOLN ST EAGLE CONSTRUCTION STOCTON CA 95203-1816 |
| ALBERT K MACHIDA JR AND PATRICIA M RYAN | 1629 PALOLO AVE HONOLULU HI 96816 |
| ALBERT K SWENSON ESTATE AND | 4736 PLUM ST JASON IHRIG AND AMY SWENSON SALT LAKE CITY UT 84123 |
| ALBERT KANAHELE JR | ANN S. KANAHELE 129  PUHILI ST HILO HI 96720 |
| ALBERT L GARRISON JR | 300 WALNUT ST STE 215 DES MOINES IA 50309 |
| ALBERT L HICKS AGENCY | 1560 W BAY AREA BLVD STE 120 FRIENDSWOOD TX 77546 |
| ALBERT L SKINNER | DONNA F SKINNER 145 GREAT PLAIN AVENUE WELLSLEY MA 02482 |
| ALBERT L STONE JR ATT AT LAW | PO BOX 321 DANIELSVILLE GA 30633 |
| ALBERT L WATSON III ATT AT LAW | 600 GEORGIA AVE STE 8 CHATTANOOGA TN 37402 |
| ALBERT L YOUNG | 537 DOUGLAS STREET CHULA VISTA CA 91910 |
| ALBERT L. BEDNAR | DEBRA M. BEDNAR 4711 OLEY TURNPIKE ROAD READING PA 19606 |
| ALBERT L. SIMPSON JR | CONSTANCE L. SIMPSON 14572 N SOMERSET CIRCLE LIBERTYVILLE IL 60048-4889 |
| ALBERT LEA ABSTRACT COMPANY | 212 MADISON AVE STE 200 MANKATO MN 56001-3381 |
| ALBERT LII CONS | 1225 E 59TH ST AND CHERYL CONS TACOMA WA 98404 |
| ALBERT LUCERO | LAURIE LUCERO 841 CAMINO DEL ESTE UNIT 41 SANTA FE NM 87501 |
| ALBERT LUIS LANCELLOTTI ATT AT L | 17 ACADEMY ST STE 707 NEWARK NJ 07102 |
| ALBERT M SOPHIEA ATT AT LAW | 24525 SOUTHFIELD RD STE 205 SOUTHFIELD MI 48075-2779 |
| ALBERT M STERWERF ATT AT LAW | 3952 ALAMO ST IRVINE CA 92606 |
| ALBERT M STERWERF ATT AT LAW | 1352 IRVINE BLVD 202 TUSTIN CA 92780 |
| ALBERT M VORUN | 7531 LAKE CITY WAY NE SEATTLE WA 98115 |
| ALBERT M WARE | WENDY R WARE 6761 MAPLE CREEK BOULEVARD WEST BLOOMFIELD MI 48034 |
| ALBERT M. PAKOWITZ | ROBERTA PAKOWITZ 10845 MORNINGSTAR DRIVE COOPER CITY FL 33026 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT MELENDEZ | BONNIE MELENDEZ 182 LOZIER COURT PARAMUS NJ 07652-4431 |
| ALBERT N KENNEDY ATT AT LAW | 888 SW 5TH AVE 1600 PORTLAND OR 97204 |
| ALBERT N PETERLIN ATT AT LAW | 1013 MUMMA RD STE 100 LEMOYNE PA 17043 |
| ALBERT N REMLER ATT AT LAW | 4200 NORTHSIDE PKWY NW 200 ATLANTA GA 30327 |
| ALBERT O KASSIM AND | 202 SESQUI TRAIL VAUGHT CONSTRUCTION COLUMBIA SC 29223 |
| ALBERT P BURNES ATT AT LAW | 209 S 19TH ST STE 500 OMAHA NE 68102 |
| ALBERT PARKS | 2708 JASMINE ST NATIONAL CITY CA 91950 |
| ALBERT PEROTTI | 1108 W CHARTER STREET TAMPA FL 33602 |
| ALBERT QUAID | LESLIE R CHADWICK 11520 CAESAR NECAISE RD PICAYUNE MS 39466 |
| ALBERT R BOWEN ATTORNEY | 1101 MOLEWORTHS RD COLLECTOR PARKTON MD 21120 |
| ALBERT R GIFFORD AND CARTER | 6887 KIRK RD ROOFING SIDING AND WINDOWS INC CANFIELD OH 44406 |
| ALBERT R. MUELLER | CINDY R. MUELLER 76 MONCEAU TERRRACE LAKE ST LOUIS MO 63367 |
| ALBERT R. OLDHAM | EFFIE L. OLDHAM PO BOX 1144 ENNIS MT 59729 |
| ALBERT R. WHITTLE | NELL C. WHITTLE 9210 STOCKTON ROAD MOORPARK CA 93021 |
| ALBERT REALTORS | 1050 RESERVOIR AVE CRANSTON RI 02910 |
| ALBERT REALTORS | GMAC REAL ESTATE 1050 RESERVOIR AVENUE CRANSTON RI 02910-5127 |
| ALBERT REALTORS AND ASSOC | 611 N RICKAPOO ST LINCOLN IL 62656 |
| ALBERT REALTY INC | 20 S CHARLES ST GROUND RENT BALTIMORE MD 21201 |
| ALBERT ROBERT GION | 14236 145TH PLACE SOUTHEAST RENTON WA 98059 |
| ALBERT ROCCO | LUCILLE G ROCCO 2345 125TH ST COLLEGE POINT NY 11356 |
| ALBERT ROSEN | CHARLOTTE A. ROSEN 30421 CONWAY CT FARMINGTON HILLS MI 48331 |
| ALBERT S HALL IFAS | PO BOX 7274 BURBANK CA 91510 |
| ALBERT S. GIBSON | 1241 EDGEHILL ROAD DARBY PA 19023-1413 |
| ALBERT SALAZAR DBA ACCLAIM | 919 N SLABAUGH ST MISSION TX 78572 |
| ALBERT SANGUILIANO | GAIL VENTI 124 WOODBROOK LANE HANSON MA 02341 |
| ALBERT SEIDELMANN | 506 PARLIAMENT ROAD MARLTON NJ 08053 |
| ALBERT SINGLETON JR | 429 N. HORTON ST PHILADELPHIA PA 19151 |
| ALBERT TANG | MARY TANG 852 MAGNOLIA CREEK CIRCLE ORLANDO FL 32828 |
| ALBERT THOMAS AND GOODE | 101 LYNX CT HOME REMODELERS LLC MULLICA HILL NJ 08062 |
| ALBERT THOMPSON | ANGELA D. THOMPSON 305 PHEASANT RIDGE DR WARNER ROBINS GA 31088 |
| ALBERT THURMOND | 22585 WAKEFIELD MISSION VIEJO CA 92692 |
| ALBERT TOWNSHIP | 4360 HANSON AVENUE PO BOX 153 TREASURER ALBERT TWP LEWISTON MI 49756 |
| ALBERT TOWNSHIP TAX COLLECTOR | 4360 HANSON AVE LEWISTON MI 49756 |
| ALBERT V F NELTHROPP ATT AT LAW | 137 N 5TH ST FL 2 ALLENTOWN PA 18102 |
| ALBERT VALUATION GROUP NEW YORK INC | 60 E 42ND ST STE 1313 NEW YORK NY 10165 |
| ALBERT VOPAT | 650 CANYON LANE ELGIN IL 60123 |
| ALBERT W DORIGUZZI | SUSAN E DORIGUZZI 2332 VIA DEL PARAISO LA VERNE CA 91750-1151 |
| ALBERT W SCHIMMEL III ATT AT LAW | 2745 SAN MATEO BLVD NE STE F ALBUQUERQUE NM 87110 |
| ALBERT W THWEATT 11 ESQ | 106 N 8TH ST RICHMOND VA 23219 |
| ALBERT W. BERGERON JR | CHRISTINE W. BERGERON 21 STARLING DRIVE BELLE  MEAD NJ 08502 |
| ALBERT W. GLEICHAUF | JACQUELINE GLEICHAUF 253 MILL ROAD GREECE NY 14626 |
| ALBERT W. LEMMON | VICKIE L. LEMMON 420  ALISO STREET VENTURA CA 93001 |
| ALBERT WALKER | 2511 LANGSHIRE COURT CONCORD NC 28027 |
| ALBERT WESINGER AND VALERIE | 30 PLEASANT ST WESINGER HOPKINTON MA 01748 |
| ALBERT WILLIAM VAN CLEAVE III A | 6322 SOVEREIGN ST STE 238 SAN ANTONIO TX 78229 |
| ALBERT WILSON JR ATT AT LAW | 700 12TH ST NW STE 700 WASHINGTON DC 20005 |
| ALBERT, CAROL D | 841 RICE RD NORMANDY TERRACE SE SAN ANTONIO TX 78220 |
| ALBERT, FRED | PO BOX 2475 COLLECTOR LAGUNA HILLS CA 92654 |
| ALBERT, MARC | 206 N WASHINGTON ST STE 200 ALEXANDRIA VA 22314 |

| Claim Name | Address Information |
|---|---|
| ALBERT, SHANNON B & ALBERT, KEITH G | PO BOX 598 DEARING GA 30808 |
| ALBERT, THEODOR C | BOX 1860 COSTA MESA CA 92628 |
| ALBERTA AND HECTOR | 431 ROOSEVELT AVE BALDERRAMA AND GOLDEN TOUCH DEVELOPERS COOLIDGE AZ 85128-4712 |
| ALBERTA E ROGERS | 1310 OAKCREST DR. APT# 827 COLUMBIA SC 29223 |
| ALBERTA JUNE MURRAY AND | 823 E SHAWNEE CJ CONSTRUCTION FREEPORT IL 61032 |
| ALBERTA M STEINER | 2726 ROCKFORD CT N KOKOMO IN 46902 |
| ALBERTA M. STRAUSS | 218 ROSS STREET BATAVIA NY 14020 |
| ALBERTA TOWN | TOWN OF ALBERTA PO BOX 157 FIRST AVE ALBERTA VA 23821 |
| ALBERTA TOWN | PO BOX 157 TOWN OF ALBERTA ALBERTA VA 23821 |
| ALBERTA TOWN | TAX COLLECTOR ALBERTA VA 23821 |
| ALBERTAZZI, ANTHONY V | 44 NW IRVING AVE BEND OR 97701 |
| ALBERTE LUBIN LESLEY RAYMONVILLE | 742 HOLLY ST AND AJ CUSTOM INTERIORS INC NORTH LAUDERDALE FL 33068 |
| ALBERTELLI LAW | 5404 CYPRESS CREEK DR STE 300 TAMPA FL 33609 |
| ALBERTELLI LAW | P O BOX 23382 TAMPA FL 33623-3382 |
| ALBERTI, DAVID L | 4080 LEAK CREEK CT WINSTON SALEM NC 27127-1002 |
| ALBERTO & JAMIE COBIAN | ELK GROVE CA 95758 |
| ALBERTO AND BRENDA MONZON | 9406 SOUTHERN CHARM CIR BROOKSVILLE FL 34613 |
| ALBERTO AND GLORIA MERCADO | 9241 SORBONNE DR AND MATA CONSTRUCTION EL PASO TX 79907 |
| ALBERTO AND MAUREEN FERNANDEZ | 396 SCHLOMANN ORADELL NJ 07649 |
| ALBERTO COCCO JR. | 58791  COCCO CT RAY TOWNSHIP MI 48096-4007 |
| ALBERTO CUESTA, JUAN | 1211 SOUTHEST 132ND CT MIRELYS CUESTA MIAMI FL 33184 |
| ALBERTO FERNANDEZ | 291 BOGERT ROAD RIVER EDGE NJ 07661 |
| ALBERTO G MONTEFALCON JR ATT AT | 455 CAPITOL MALL STE 410 SACRAMENTO CA 95814 |
| ALBERTO GONZALEZ | CELIA GONZALEZ FRAUST 1364 EAST COLVER PLACE COVINA CA 91724 |
| ALBERTO H HERNANDEZ ATT AT LAW | 18590 NW 67TH AVE STE 200 HIALEAH FL 33015 |
| ALBERTO J URREA MARIA A URREA | 771 KOSTNER DR AND LYNN R LEATHAM AND ASSOCIATES SAN DIEGO CA 92154 |
| ALBERTO JESUS GONZALEZ | ANA MARIA GONZALEZ 2700 TICATICA DR HACIENDA HEIGHTS CA 91745-5437 |
| ALBERTO JUAREZ | 508 S PACIFIC COAST HWY REDONDO BEACH CA 90277-4219 |
| ALBERTO LORA | AMPARO RIVERA 8647 HILLSIDE MANOR DRIVE SPRINGFIELD VA 22152 |
| ALBERTO M CARDET ATT AT LAW | 1330 CORAL WAY STE 301 MIAMI FL 33145 |
| ALBERTO M CASTRO AND | SUSANA CASTRO 586 TIFFANY WAY CHULA VISTA CA 91910 |
| ALBERTO M. GIL | BERTA F. GIL 515 LOCUST STREET MOUNT VERNON NY 10552 |
| ALBERTO MELGOZA AND GLORIA ALMARAZ | 2102 STONE RD MELGOZA PEARLAND TX 77581-8086 |
| ALBERTO MOSCOSO | 171 MILL GREEN AVENUE SUITE 100 GAITHERSBURG MD 20878 |
| ALBERTO N MORIS PA | 8700 W FLAGLER ST NO 120 MIAMI FL 33174 |
| ALBERTO NICDAO | 2036 FABLED WATERS DRIVE SPRING VALLEY CA 91977 |
| ALBERTO O LOZADA COLON ATT AT LA | PO BOX 427 MAYAGUEZ PR 00681 |
| ALBERTO RAMIREZ | 2259 UPLAND RD SAN LEANDRO CA 94578 |
| ALBERTO SALAZAR DBA | PO BOX 784 MISSION TX 78573 |
| ALBERTO SIBLESZ AND ALICIA SIBLESZ | 10523 MAPLE CHASE DR AND INSURANCE SERVICE ASSOCIATES BOCA RATON FL 33498 |
| ALBERTO TREJO | 863 VIA BARQUERO SAN MARCOS CA 92069 |
| ALBERTO, EVELYN | 3106 SCRUB BRUSH CT MORGAN AND MORGAN TURST ACCNT KISSIMMEE FL 34743 |
| ALBERTS, JAMES E | 1207 33RD AVE N SAINT CLOUD MN 56303-1516 |
| ALBERTSON MOSS APPRAISAL GROUP | 2701 CUSTER PKWY STE 811 101 RICHARDSON TX 75080 |
| ALBIA REALTY CO | 114 S MAIN PO BOX 412 ALBIA IA 52531 |
| ALBIN F IRZYK JR | 15997 MACINTOSH COURT WADSWORTH IL 60083 |
| ALBIN LAW OFFICE | PO BOX 1326 NORFOLK NE 68702 |
| ALBIN, HENRY C & ALBIN, TONI A | 2411 CONIFER DR EULESS TX 76039 |

| Claim Name | Address Information |
|---|---|
| ALBIN, SETH A | 222 S CENTRAL AVE STE 5 CLAYTON MO 63105 |
| ALBINA POUNDING | 11 RUTGERS AVENUE WEST MILFORD NJ 07480 |
| ALBINA TIKHONOV GENNADY TIKHONOV V THE BANK OF | NEW YORK MELLON TRUST NA FKA THE BANK OF NEW YORK TRUST CO. NA ET AL 14713 VALLEYHEART DR SHERMAN OAKS CA 91403 |
| ALBINO BONETA | ANN BONETA PO BOX 656678 FRESH MEADOWS NY 11365 |
| ALBINO HERNANDEZ | 1934 E. 11TH STREET STOCKTON CA 95206 |
| ALBINO P. VARQUEZ | 767 EAST NORTHRIDGE AVENUE GLENDORA CA 91741-2876 |
| ALBINO, KELVIN | PO BOX 612 PLEASANT GROVE AL 35127-0612 |
| ALBION BORO ERIE | 35 JACKSON AVE T C OF ALBION BORO ALBION PA 16401 |
| ALBION C S TN OF ELBA | 324 E AVE ALBION NY 14411 |
| ALBION C S TOWN OF GAINES | 324 E AVE TAX COLLECTOR ALBION NY 14411 |
| ALBION CITY TREASURER | 112 W CASS ST ALBION MI 49224 |
| ALBION CS CMD TOWNS | 324 E AVE ALBION NY 14411 |
| ALBION CS CMD TOWNS | 324 E AVE SCHOOL TAX COLLECTOR ALBION NY 14411 |
| ALBION CS CMD TOWNS | ALBION S D 324 E AVE SCHOOL TAX COLLECTOR ALBION NY 14411 |
| ALBION FARM HOA | 783 HOLCOMB BRIDGE RD NORCROSS GA 30071 |
| ALBION TOWN | 15 BRIDGE ST PO BOX 127 TAX COLLECTOR ALTMAR NY 13302 |
| ALBION TOWN | PO BOX 127 TAX COLLECTOR ALTMAR NY 13302 |
| ALBION TOWN | 3665 CLARENDON RD ALBION NY 14411 |
| ALBION TOWN | 3665 CLARENDON RD TAX RECEIVER SARAH BASINAIT ALBION NY 14411 |
| ALBION TOWN | 22 MAIN ST TOWN OF ALBION ALBION ME 04910 |
| ALBION TOWN | TOWN OF ALBION 22 MAIN ST ALBION ME 04910-6142 |
| ALBION TOWN | 166 CRAIG RD EDGERTON WI 53534 |
| ALBION TOWN | 591 ALBION RD RT 3 EDGERTON WI 53534 |
| ALBION TOWN | 620 ALBION RD ALBION TOWN TREASURER EDGERTON WI 53534 |
| ALBION TOWN | TREASURER TOWN OF ALBION 620 ALBION RD EDGERTON WI 53534-9539 |
| ALBION TOWN | RT 1 BLACK RIVER FALLS WI 54615 |
| ALBION TOWN | N50151 CTY RD Y ALBION TOWN TREASURER ELEVA WI 54738 |
| ALBION TOWN | PO BOX 102 TREASURER ALBION TOWNSHIP ELEVA WI 54738 |
| ALBION TOWN | TOWN HALL ELEVA WI 54738 |
| ALBION TOWNSHIP | 25470 F DR S TREASURER HOMER MI 49245 |
| ALBION VILLAGE ALBION TWN | 35 37 E BANK ST ALBION NY 14411 |
| ALBION VILLAGE ALBION TWN | 35 37 E BANK ST VILLAGE CLERK ALBION NY 14411 |
| ALBION VILLAGE GAINES TN | 35 37 E BANK ST VILLAGE CLERK ALBION NY 14411 |
| ALBOR, RICARDO J | 14921 SW 104TH ST UNIT 102 MIAMI FL 33196 |
| ALBRECHT VON FREEDEN | MARY BETH VON FREEDEN 8275 E BELL RD APT 1142 SCOTTSDALE AZ 85260-1031 |
| ALBRECHT WALZ APPRAISAL SERVICE | N2897 CTH II BANGOR WI 54614 |
| ALBRECHT WALZ APPRAISAL SERVICES | N2897 CTH 11 BANGOR WI 54614 |
| ALBRECHT WALZ APPRAISAL SERVICES | N2897 CTH 11 BANGOR WI 54614 |
| ALBRECHT, JOHN M & ALBRECHT, REINALYN D | 935 NETTLES BLVD JENSEN BEACH FL 34957-3375 |
| ALBRECHT, MARY | LLC N CHARLES ST STE 500 C O JORDAN BISHOPDANEMAN AND SIMPSON BALTIMORE MD 21201 |
| ALBRECHT, ROBERT J & ALBRECHT, JOANNE R | PO BOX 122 JULIAN CA 92036-0122 |
| ALBREKTON AND WAKILD | CHARTER GROUP LLC PO BOX 648 6505 W HWY 22 CRESTWOOD KY 40014 |
| ALBREKTSON AND WAKILD ATTORNEYS AT L | 6505 W HWY 22 ALBREKTSON AND WAKILD ATTORNEYS AT L CRESTWOOD KY 40014 |
| ALBREKTSON LAW OFFICES | 1801 ORANGE TREE LN STE 230 REDLANDS CA 92374 |
| ALBRIGHT HOUTSMA AND CLARK LLC | 3384 PEACHTREE RD NE ATLANTA GA 30326 |
| ALBRIGHT STODDARD WARNICK AND | 801 S RANCHO DR STE D 4 LAS VEGAS NV 89106 |
| ALBRIGHT, BRIAN | 2300 E GRAND RIVER STE 105 HOWELL MI 48843 |

| Claim Name | Address Information |
|---|---|
| ALBRIGHT, RYAN & ALBRIGHT, BRANDI | 4627 S NORFOLK WAY AURORA CO 80015-1624 |
| ALBRITE SERVICE CORPORATION | 2529 BARCLAY ST ALBRITE SERVICE CORPORATION BALTIMORE MD 21218 |
| ALBRITTON, BONNIE | 278 ALBRITTON LN LUCEDALE MS 39452 |
| ALBUQUERQUE BERNALILLO COUNTY | CIVIC PLZ NW 5TH AND MARQUETTE ALBUQUERQUE NM 87102 |
| ALBUQUERQUE BERNALILLO COUNTY WATER | ONE CIVIC PLZ NW RM 5012 ALBUQUERQUE NM 87102 |
| ALBUQUERQUE BUSINESS LAW, P.C. | DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE V ROBERT M VAN ROOYEN LISA P MARSTON-VAN ROOYEN PACIFIC FIDELITY ASSOCIA ET AL 1803 RIO GRANDE BLVD, NW, STE. B ALBUQUERQUE NM 87104 |
| ALBUQUERQUE TITLE COMPANY | 2155 LOUISIANA BLVD STE 4000 ALBUQUERQUE NM 87110 |
| ALBUQUERQUE, MANUEL | 1074 BRIARCLIFF DR ANTONIO SERAFINO AND VISELVI CARPENTRY INC RAHWAY NJ 07065 |
| ALBURG TOWN | 1 N MAIN ST ALBURG TOWN ALBURG VT 05440 |
| ALBURG TOWN | TOWN OFFICE PO BOX 346 BARBARA BAKER TC ALBURG VT 05440 |
| ALBURG TOWN CLERK | 1 N MAIN ST TOWN CLERKS OFFICE ALBURG VT 05440 |
| ALBURG TOWN CLERK | PO BOX 346 ALBURG VT 05440 |
| ALBURG VILLAGE | TOWN HALL PO BOX 346 BARBARA BAKER TC ALBURG VT 05440 |
| ALBURG VILLAGE | 1 FIREHOUSE RD ALBURG VILLAGE ALBURG VT 05440 |
| ALBURTIS BORO LEHIGH | 339 E STONE ALLEY T C OF ALBURTIS BOROUGH ALBURTIS PA 18011 |
| ALBURTIS BORO LEHIGH | 94 WINDSOR RD T C OF ALBURTIS BOROUGH ALBURTIS PA 18011 |
| ALBY A PRENTICE | SHARON L PRENTICE 811 CANYON RD REDWOOD CITY CA 94062 |
| ALBY AND JULIA SAUNDERS AND | 5817 NORTHWOODS DR C MOBILE SERVICES HIXSON TN 37343 |
| ALCAN SERVICES CHICAGO | 8770 W BRYN MAWR MAIL CODE 09D CHICAGO IL 60631 |
| ALCANTAR, TERESA | 7880 IRVING STREET WESTMINSTER CO 80030 |
| ALCANTARA, JULIO | 7020 FAIRMOUNT AVENUE DOWNERS GROVE IL 60516 |
| ALCARAZ, JOEL I | 635 S 111TH LANE AVONDALE AZ 85323 |
| ALCARAZ, ROBERTO N & ALCARAZ, MINERVA M | 1016 FUNQUEST DR FALLBROOK CA 92028-2714 |
| ALCIDE A LEWIS SR VS GMAC MORTGAGE LLC CAROLYN | CICCIO SUBSTITUTE TRUSTEE FEDERALHOME LOAN MORTGAGE CORPORATION ET AL THE BERNSEN LAW FIRM 420 MKL JR PKWY BEAUMONT TX 77701 |
| ALCO CONSTRUCTION | 1141 POMONA RD STE 50 CORONA CA 92882-7148 |
| ALCO INSURANCE AGENCY | 4110 N MAIN ST HOUSTON TX 77009 |
| ALCOA CITY | 223 ASSOCIATES BLVD COLLECTOR ALCOA TN 37701 |
| ALCOA CITY | COLLECTOR PO BOX 9610 ALCOA TN 37701-9610 |
| ALCOBA, BRUNILDA | 1250 S. MIAMI AVENUE#3403 MIAMI FL 33130 |
| ALCOCER-BARRERA, JOSE A & | ALCOCER, LAURA S BOSQUE DE ABETOS 101 DEPT #3C COL BOSQUES LOMAS 11700 MEXICO |
| ALCONA COUNTY | COUNTY COURTHOUSE TREASURER HARRISVILLE MI 48740 |
| ALCONA COUNTY RECORDER | PO BOX 269 HARRISVILLE MI 48740 |
| ALCONA COUNTY REGISTER OF DEEDS | PO BOX 158 TREASURER HARRISVILLE MI 48740 |
| ALCONA COUNTY REGISTER OF DEEDS | PO BOX 269 105 FIFTH ST HARRISVILLE MI 48740 |
| ALCONA COUNTY REGISTER OF DEEDS | PO BOX 269 106 FIFTH ST HARRISVILLE MI 48740 |
| ALCONA COUNTY TREASURER | PO BOX 158 HARRISVILLE MI 48740 |
| ALCONA TOWNSHIP | 2017 N HURON RIVER RD TOWNSHIP TREASURER BLACK RIVER MI 48721 |
| ALCONA TOWNSHIP | 5090 N US 23 BLACK RIVER MI 48721 |
| ALCONA TOWNSHIP | 5090 N US 23 TOWNSHIP TREASURER BLACK RIVER MI 48721 |
| ALCORN CLERK OF CHANCERY COURT | PO BOX 69 CORINTH MS 38835 |
| ALCORN CONSTRUCTION | 5609 BURNT KNOB RD MURFREESBORO TN 37129 |
| ALCORN COUNTY | 600 WALDRON ST PO BOX 190 38835 TAX COLLECTOR CORINTH MS 38835 |
| ALCORN COUNTY | 600 WALDRON ST PO BOX 190 38835 CORINTH MS 38835-0190 |
| ALCORN COUNTY | 600 WALDRON ST PO BOX 190 38835 TAX COLLECTOR CORINTH MS 38835-0190 |
| ALCORN COUNTY CLERK OF THE CHANCERY | 501 WALDRON ST CORINTH MS 38834 |
| ALCORN, DAVE & SYER, CAROL L | 15220 COLFAX HWY GRASS VALLEY CA 95945 |
| ALCOS, DAVID | PO BOX 2027 EWA BEACH HI 96706 |

| Claim Name | Address Information |
|---|---|
| ALCOTT ROUTON INC | 830 CRESCENT CENTRE DR STE 500 FRANKLIN TN 37067 |
| ALCOTT, R J | 2314 36TH ST W BRADENTON FL 34205 |
| ALDA A ANDERSON ATT AT LAW | 1210 S VALLEY VIEW BLVD STE 215 LAS VEGAS NV 89102 |
| ALDAN BORO | 30 W THIRD ST MEDIA PA 19063 |
| ALDAN BORO DELAWR | 233 MERION AVE ROBERT H PARK CLIFTON HEIGHTS PA 19018 |
| ALDAN BORO DELAWR | 233 MERION AVE ROBERT H PARK TAX COLLECTOR ALDAN PA 19018 |
| ALDAN MORTGAGE SERVICES INC | 280 ROUTE 35 MIDDLETOWN NJ 07701 |
| ALDAN REMAX SUNRISE | 280 HWY 35 S THIRD FL MIDDLETOWN NJ 07701 |
| ALDANA, JESUS L | 3140W LEHMAN AVE WEST VALLEY UT 84119 |
| ALDAPE, HELEN M | 2310 PASEO DEL MAR SAN PEDRO CA 90732 |
| ALDAY, RUBEN | 7608 DOLONITA DRIVE TAMPA FL 33615 |
| ALDAZ, RAUL | 124 XAVIER ST DENVER CO 80219 |
| ALDEA DEL SOL | PO BOX 17750 TUCSON AZ 85731 |
| ALDEN BEQUEATH AND | ALVA BEQUEATH 5111 NEZ PERCE RD CALDWELL ID 83607 |
| ALDEN C S COMBINED TOWNS | 13190 PARK ST SCHOOL TAX COLLECTOR ALDEN NY 14004 |
| ALDEN C S TN OF DARIEN | 13336 BROADWAY TAX COLLECTOR ALDEN NY 14004 |
| ALDEN CS ALDEN TN AC 1 | 3311 WENDE RD BOX 180 ALDEN NY 14004 |
| ALDEN CS ALDEN TN AC 1 | 3311 WENDE RD RECEIVER OF TAXES ALDEN NY 14004 |
| ALDEN CS ALDEN TN AC 1 | 3311 WENDE RD BOX 180 RECEIVER OF TAXES ALDEN NY 14004 |
| ALDEN CS CMD TOWNS | 13190 PARK ST SCHOOL TAX COLLECTOR ALDEN NY 14004 |
| ALDEN CS LANCASTER TN AC 1 | 21 CENTRAL AVE RECIEVER OF TAXES LANCASTER NY 14086 |
| ALDEN TOWN | 3311 WENDY RD RECEIVER OF TAXES ALDEN NY 14004 |
| ALDEN TOWN | 3311 WENDY RD PO BOX 180 RECEIVER OF TAXES ALDEN NY 14004 |
| ALDEN TOWN | 494 130TH ST TAX COLLECTOR AMERY WI 54001 |
| ALDEN TOWN | 183 155TH ST TREASURER ALDEN TOWN STAR PRAIRIE WI 54026 |
| ALDEN TOWN | 183 55TH ST TREASURER ALDEN TOWN STAR PRAIRIE WI 54026 |
| ALDEN TOWN | 344 220TH ST TREASURER STAR PRAIRIE WI 54026 |
| ALDEN TOWN TREASURER | 183 155TH ST STAR PRAIRIE WI 54026 |
| ALDEN TOWN TREASURER | TREASURER STAR PRAIRIE WI 54026 |
| ALDEN VILLAGE | 13336 BROADWAY VILLAGE CLERK ALDEN NY 14004 |
| ALDEN VILLAGE | VILLAGE HALL 13336 BROADWAY VILLAGE CLERK ALDEN NY 14004 |
| ALDERBROOK GOLF AND YACHT CLUB | 330 E COUNTRY CLUB DR E UNION WA 98592 |
| ALDERBROOK HOA INC | PO BOX 29447 GREENSBORO NC 27429 |
| ALDEREGUIA, DELIA | 60 W 57 ST HIALEAH FL 33012 |
| ALDERETE, JACOB & ALDERETE, LYNDSI | 375 CLOUD VIEW AVE SW LOS LUNAS NM 87031 |
| ALDERIDGE AND SOUTHERLAND REALTORS | 226 COMMERCE ST GREENVILLE NC 27858 |
| ALDERON WOODS TOWNHOME ASSOCIATION | 2204 TIMBERLOCH PL STE 180 THE WOODLANDS TX 77380 |
| ALDERPOINT HOA | 9601 W STATE ST 203 C O DEVELOPMENT BOISE ID 83714 |
| ALDERSON, JAMES A | 14350 CIVIC DR STE 150 VICTORVILLE CA 92392-2348 |
| ALDERSON, ROBERT G | PO BOX 633 GIBBON NE 68840-0633 |
| ALDERWOOD WATER DISTRICT | 3626 156TH ST SW LYNNWOOD WA 98087-5021 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032 |
| ALDINE ISD | ASSESSOR COLLECTOR 14909 ALDINE WESTFIELD HOUSTON TX 77032 |
| ALDINE ISD | 14909 ALDINE WESTFIELD ASSESSOR COLLECTOR HOUSTON TX 77032 |
| ALDINE ISD | 14909 ALDINE WESTFIELD RD ASSESSOR COLLECTOR HOUSTON TX 77032 |
| ALDINE ISD | 14909 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALDINE ISD | 14909 ALDINE WESTFIELD RD TAX OFFICE HOUSTON TX 77032 |
| ALDINGER, KATHRYN | 92 NORTH FRANKLIN TURNPIKE HO HO KUS NJ 07423 |
| ALDO AND LORI ALBANESE AND ADRIEN | 37 E LATERN RD AND SON INC SMITHFILED RI 02917 |

| Claim Name | Address Information |
|---|---|
| ALDO AND MARLENE ZAMBRANA AND | 6904 WOODSTREAM LN PBI RESTORATION RESOURCES LANHAM MD 20706 |
| ALDO G BARTOLONE JR ATT AT LAW | 1015 MAITLAND CTR COMMONS BLV MAITLAND FL 32751 |
| ALDO G BARTOLONE JR ATT AT LAW | 20 N ORANGE AVE STE 120 ORLANDO FL 32801 |
| ALDO PENAFIEL | 9561 RICHMOND CIR BOCA RATON FL 33434 |
| ALDO S MIGNONE | 10 BEECHWOOD AVENUE MAPLE SHADE NJ 08052 |
| ALDO S MIGNONE CRA | 10 BEECHWOOD AVE MAPLE SHADE NJ 08052 |
| ALDO SANTOS AND GILLERMO GOMEZ | 148 GREENFIELD RD CRYSTAL LAKE IL 60014 |
| ALDO SANTOS AND SUNSET TREE SERVICE | 148 GREENFIELD RD CRYSTAL LAKE IL 60014 |
| ALDON COMPUTER GROUP | 6001 SHELLMOUND ST 600 EMERYVILLE CA 94608-1924 |
| ALDRED LAW OFFICE | 221 S 2ND ST CLARKSVILLE TN 37040 |
| ALDRED LAW OFFICE | 308 SHELBY CALLOWAY RD ELKTON KY 42220 |
| ALDREMA HAMMOCK | P.O. BOX 850463 MESQUITE TX 75185 |
| ALDRIC AND JENN POIRIER AND | 210 POCOSIN DR HIBERNIA NATL BK MANDEVILLE LA 70471 |
| ALDRICH CITY | CITY HALL ALDRICH MO 65601 |
| ALDRICH LEGAL SERVICES | IMPAC FUNDING CORPORATION VS. ANDREW AUTY 276 SOUTH UNION, SUITE 1 PLYMOUTH MI 48170 |
| ALDRICH NELSON WEIGHT AND ESPLIN | PO BOX L PROVO UT 84603 |
| ALDRICH REAL ESTATE GROUP LLC | 8485 GOLDEN PHEASANT CT REDMOND OR 97756 |
| ALDRICH T VERNDOLYN C PERRY AND | 1419 BROADLANDS DR OLTMAN ROOFING AND REPAIRS MURFREESBORO TN 37130 |
| ALDRICH, CATHERINE | 483 W 400 S PLEASANT LAKE IN 46779 |
| ALDRICH, DANIEL | 131 LAFAYETTE LANDING HEATH TX 75032 |
| ALDRIDGE AND HALL | 406 W 34TH ST STE 502 KANSAS CITY MO 64111 |
| ALDRIDGE CONNORS LLP | 15 PIEDMONT CTR 3575 PIEDMONT RD NE STE 500 ATLANTA GA 30305 |
| ALDRIDGE CONNORS LLP | 3575 PIEDMONT RD NE BLDG 15-500 ATLANTA GA 30305-1636 |
| ALDRIDGE CONNORS, LLP | 15 PIEDMONT CENTER SUITE 500 ATLANTA GA 30305 |
| ALDRIDGE CONNORS, LLP | 3575 PIEDMONT RD NE, SUITE 500 ATLANTA GA 30305 |
| ALDRIDGE CONNORS, LLP | GEE ALDRIIDGE 3575 PIEDMONT RD NE BLDG 15-500 ATLANTA GA 30305-1636 |
| ALDRIDGE, ALISTAIR J & | NEWTON-ALDRIDGE, LORRAINE ST DENNIS PL268BS UNITED KINGDOM |
| ALDRIDGE, JACKSON K & ALDRIDGE, BILLIE M | 7121 STOCKHOLM WAY ORLANDO FL 32822 |
| ALDRIDGE, KRISTI L & ALDRIDGE, CRAIG E | 1620 FLAT IRON CIR LINCOLN NE 68521-9080 |
| ALDRIDGE, REGINALD & ALDRIDGE, RHONDA | 11220 FIRETOWER RD PASS CHRISTIAN MS 39571 |
| ALDRIDGEGRAMMARJEFFREY AND HAMMAR | 1212 PENNSYLVANIA NE PA ATTN KEVIN D HAMMAR ALBUQUERQUE NM 87110 |
| ALDRIN, VINCENT A | 1024 MAR VISTA DRIVE VISTA CA 92081-7431 |
| ALEA LONDON LTD | 55 CAPITAL BLVD CORPORATE RIDGE ROCKY HILL CT 06067 |
| ALEA LONDON LTD | BURLINGTON NC 27216 |
| ALEA NORTH AMERICAN INS CO | 55 CAPITOL BLVD ROCKY HILL CT 06067-3927 |
| ALEC BEATON | 22056 GAULT ST CANOGA PARK CA 91303 |
| ALEC G SOHMER ATT AT LAW | 71 LEGION PKWY STE 23 BROCKTON MA 02301 |
| ALEC G SOHMER ATT AT LAW | PO BOX 968 HANOVER MA 02339 |
| ALEC HARSHEY ATT AT LAW | 3550 E FLORIDA AVE STE C HEMET CA 92544 |
| ALEC J SOLOMITA ATT AT LAW | 250 INTERNATIONAL PKWY STE 260 LAKE MARY FL 32746 |
| ALECIA WINGATE | 2308 STRATTON LANE #5206 ARLINGTON TX 76006 |
| ALEENE MAIAROTO | 6442 NESHAMINY VALLEY RD BENSALEM PA 19020 |
| ALEGIS GROUP LP | 15 S MAIN ST STE 600 GREENVILLE SC 29601-2768 |
| ALEGRE, MARTIN | 1750 KAREN AVE APT 223 LAS VEGAS NV 89169-8762 |
| ALEGRE, SIDNEY L | 1103 HOLLY DR TRACY CA 95376 |
| ALEGRIA REAL ESTATE FUND I LLC | 444 S CEDROS AVE SUITE #235 SOLANA BEACH CA 92075 |
| ALEGRO, VALENTE S & ALEGRO, MAXIMINA | 810 SEACREST BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| ALEIDA ESTRADA | 2031 1/2 WORKMAN STREET LOS ANGELES CA 90031 |
| ALEIDA MARTINEZ MOLINA ESQ ATT AT | 121 ALHAMBRA PLZ FL 10 CORAL GABLES FL 33134 |
| ALEITHA YOUNG | 1436 DEERPOND LN VIRGINA BEACH VA 23464 |
| ALEITHA YOUNG | 1436 DEERPOND LN VIRGINIA BEACH VA 23464 |
| ALEJANDRA DIAZ | 74 RICKER STREET WATERLOO IA 50703 |
| ALEJANDRA LOWE | 1018 SAN JACINTO DR. APT. 1523 IRVING TX 75063 |
| ALEJANDRA PEREZ | 13515 BRANFORD ST ARLETA CA 91331 |
| ALEJANDRE, SUJEY & CORTEZ, GERARDO | 8730 ORION AVE APT 31 NORTH HILLS CA 91343-4949 |
| ALEJANDRO ( ALEX ) GUERRERO | GUERRERO AND ASSOCIATES 3428 BROOKROCK ST. EL PASO TX 79935 |
| ALEJANDRO A DOZAL AND | 6214 W OSBORN RD STRASSER REHAB LLC PHOENIX AZ 85033 |
| ALEJANDRO AND | LATICIA TALLON 15454 GREATER GROVER BLVD. CLEMONT FL 34714 |
| ALEJANDRO AND NELBA PIZZINI | 11120 SW 148 CT AND AKG INSPECTION SERVICES MIAMI FL 33196 |
| ALEJANDRO B TELLES | CIRIA C TELLES 14510 NORTH FIESTA DRIVE TUCSON AZ 85739 |
| ALEJANDRO BLACK AND PLATEAU | 712 WORDEN PROPERTIES LLC GRAND RAPID MI 49507 |
| ALEJANDRO G ANTAZO | FELOMENA M ANTAZO 21011 CATSKILL AVENUE CARSON CA 90745 |
| ALEJANDRO GIL | 355 W 45TH ST. APT 5 FE NEW YORK NY 10036 |
| ALEJANDRO GONZALEZ | 5034 ECLIPSE AVE MIRA LOMA CA 91752 |
| ALEJANDRO HERNANDEZ AND A O DRYWALL | AND REMODELING 5436 TRAFALGAR DR HOUSTON TX 77045-6034 |
| ALEJANDRO J BENIPAYO | 5319 COVINA PLACE RANCHO CUCAMONGA CA 91739 |
| ALEJANDRO J. PEREZ | LINDA PEREZ 1036 WATERSMEET DR OXFORD MI 48371-6618 |
| ALEJANDRO LOPEZ KOELSCH AND | 2265 INVERNESS DR PALMETTO CONTRACTORS FLORENCE SC 29505 |
| ALEJANDRO MADRIZ | 108 GRANTHAM BAYTOWN TX 77521 |
| ALEJANDRO MURGUIA ATT AT LAW | PO BOX 9210 REDLANDS CA 92375-2410 |
| ALEJANDRO PIQUET AND SANDRA | 974 GREENWOOD RD MATTSON AND THE HOUSING WESTON FL 33327 |
| ALEJANDRO RODRIGUEZ | 321        WEST CHURCH STREET OXFORD OH 45056 |
| ALEJANDRO SAMSON | IMELDA SAMSON 85 MINUTEMAN CIRCLE ORANGEBURG NY 10962 |
| ALEJANDRO SIXTO ESQ ATT AT LAW | 234 E 49TH ST HIALEAH FL 33013 |
| ALEJO VILLARRUEL AND RC DRY WALL | 14609 HIGHSMITH ST AUSTIN TX 78725 |
| ALEKSANDER ANDREYEV | YULIYA KUSHNAREVA 15241 AVENIDA RORRAS SAN DIEGO CA 92128 |
| ALEKSANDER KUREC II JONATHAN J | 45444 CASS HANSMAN AND SHELBY CTR MNGMNT INC UTICA MI 48317-5604 |
| ALEKSANDR AND OLGA TRETYAKOV | 10134 SW 139 PL MIAMI FL 33186 |
| ALEKSANDR KUSHNIR | MARINA KUSHNIR 2 AMBER DRIVE CROTON ON HUDSON NY 10520 |
| ALEKSANDR PLUGOVOY | 4371 ARDEN WAY SACRAMENTO CA 95864 |
| ALEKSANDR SOKOLOV | 12 RUSTLING WIND IRVINE CA 92612 |
| ALEKSANDR ZAVALISHIN | 300 MERCER ST APT 17N NEW YORK NY 10003-6738 |
| ALEKSANDRA KHUSID | 154 HUNT ROAD CHELMSFORD MA 01824 |
| ALEKSICH, ZORAN & ALEKSICH, DANIELA | 1421 11TH ST MANHATTAN BEACH CA 90266-6107 |
| ALEMAN, DANIEL | 1920 CARROL COURT THORNTON CO 80229 |
| ALEMAN, MACEY | 4241 FLAGSTAFF CV FORT WAYNE IN 46815 |
| ALEMAN, MACEY | 425 S ADAMS ST STE 202 GREEN BAY WI 54301 |
| ALEMAN, MACEY | 2 E CONGRESS ST STE 900 TUCSON AZ 85701 |
| ALEMAYEHU TAREKEGAN AND SMITH WATSON | 1127 MONTELLO AVE NE INC WASHINGTON DC 20002 |
| ALEMAYEHU TARKEKEGN AND SMITH | 1155 MORSE ST WATSON INC WASHINGTON DC 20002 |
| ALEMNA TOWNSHIP | 27625 COUNTY RD 375 PAWPAW MI 49079 |
| ALENE PUCKETT | 7313 BARR CIRCLE DAYTON OH 45459 |
| ALEPPO TOWNSHIP ALLEGH | 100 N DR T C OF ALEPPO TOWNSHIP SEWICKLEY PA 15143 |
| ALEPPO TOWNSHIP ALLEGH | 102 RAHWAY RD T C OF ALEPPO TOWNSHIP MCMURRAY PA 15317 |
| ALEPPO TOWNSHIP GREENE | 704 HERRODS RUN RD TAX COLLECTOR OF ALEPPO TOWNSHIP NEW FREEPORT PA 15352 |
| ALEPPO TWP | 704 HERRODS RUN RD TAX COLLECTOR OF ALEPPO TOWNSHIP NEW FREEPORT PA 15352 |

| Claim Name | Address Information |
| --- | --- |
| ALERA FINANCIAL | 1001 WADE AVE STE 25 RALEIGH NC 27605-3339 |
| ALERT ROOFING COMPANY INC | 1002 MONROE DR WARWICK PA 18974-6162 |
| ALERTSITE | P.O. BOX 674510 DETROIT MI 48267-4510 |
| ALESHA HETH | 323 E LOUISE ST WATERLOO IA 50703-2052 |
| ALESHIRE AND CROSLAND PLLC | 12160 ABRAMS RD STE 514 DALLAS TX 75243 |
| ALESIA BOWEN AND WOODRUFF | 7733 JEDDO RD CONSTRUCTION AVOCA MI 48006 |
| ALESIA HORTON | 22340 6TH AVENUE SOUTH DES MOINES WA 98198 |
| ALESSANDRO ANGELO | 22 BIRCHWOOD PLACE SWEDESBORO NJ 08085 |
| ALESSI & BAYARD | ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE 556 N. DIAMOND BAR BLVD., SUITE 300 DIAMOND BAR CA 91765 |
| ALESSI & KOENIG | RANJIT POWELL AND ALONZO POWELL VS. GMAC MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SERVICES 556 NORTH DIAMOND BAR BLVD, SUITE 300 DIAMOND BAR CA 91765 |
| ALESSI AND BAYARD | 9500 W FLAMINGO RD STE 100 LAS VEGAS NV 89147 |
| ALESSI AND BAYARD | 566 N DIAMOND BAR BLVD STE 300 DIAMOND BAR CA 91765 |
| ALESSI AND HOENIG | 9500 W FLAMINGO RD STE 205 LAS VEGAS NV 89147-5721 |
| ALESSI AND KOENIG | 9500 W FLAMINGO RD LAS VEGAS NV 89147 |
| ALESSI AND KOENIG | 9500 W FLAMINGO RD STE 205 LAS VEGAS NV 89147 |
| ALESSI AND KOENIG LLC | 9500 W FLAMINGO RD STE 205 LAS VEGAS NV 89147-5721 |
| ALESSI TRUSTEE CORPORATION | 9500 W FLAMINGO RD STE 205 LAS VEGAS NV 89147 |
| ALETA AZARIAN | 47 BOULDER BROOK OAD SANDWICH MA 02537 |
| ALETA AZARIAN | 47 BOULDER BROOK ROAD EAST SANDWICH MA 02537 |
| ALETA ROSE GOODWIN ET AL V EXECUTIVE TRUSTEE | SVCS LLC GMAC MORTGAGE LLC ET AL NO OTHER ALLY OR RESCAP ENTITIES NAMED HAGER AND HEARNE 245 E LIBERTY STREETSUITE 110 RENO NV 89501 |
| ALETHA M BRIGGS AND MELVIN CARTER | 5221 SE 85TH ST OKLAHOMA CITY OK 73135 |
| ALETHEA KITNER | PO BOX 9 MILL HALL PA 17751 |
| ALETHES LLC | 8601 RR 222 BUILDING 1 STE 150 AUSTIN TX 78730 |
| ALETHES LLC | 21885 N RESEARCH BLVD STE 202 AUSTIN TX 78750 |
| ALETHIA MICHELLE SCIPIONE ATT AT | 2231 E PECOS RD STE 2 CHANDLER AZ 85225 |
| ALEVE INSURANCE | PO BOX 640526 N MIAMI BEACH FL 33164 |
| ALEX ALVARADO | 2377 NORTH QUAKER HOLLOW LANE ROUND LAKE BEACH IL 60073 |
| ALEX AMADOR | DIANE AMADOR 3 SHARON COURT BOROUGH OF RINGWOOD NJ 07456 |
| ALEX AND ANDREA MOORE AND | 1ST PRIORITY ROOFING LLC 22975 E RIVER CHASE WAY PARKER CO 80138 |
| ALEX AND GARCIELA GONZALES | 758 BRADSHAW DR CORPUS CHRISTI TX 78412 |
| ALEX AND KELLY ROGERS AND | 304 SUMMERLEA CT HIGHLAND CONSTRUCTION FAYETTEVILLE NC 28311 |
| ALEX AND LAURA GUTIERREZ | 11408 CRESSON ST NORWALK CA 90650 |
| ALEX AND SUSAN WEISS AND | 200 E BIRCH ST JUDD NILLES AND INVISO SERVICES ELBURN IL 60119 |
| ALEX B LEON ATT AT LAW | 717 K ST STE 423 SACRAMENTO CA 95814 |
| ALEX BOGNAR ATT AT LAW | 223 N PROSPECT ST STE 205 HAGERSTOWN MD 21740 |
| ALEX BRYAN | COLDWELL BANKER NARICO 1120 W. UNIVERSITY AVE #200 FLAGSTAFF AZ 86001 |
| ALEX CHANDRA | ALEX E. CHANDRA, PLAINTIFF, V. GMAC, EMC, AND DOES 1-5, INCLUSIVE DEFENDANTS 3957 MCDONALD AVE ST. LOUIS MO 63116 |
| ALEX COOPER AUCTIONEERS INC | 908 YORK RD GROUND RENT COLLECTOR TOWSON MD 21204 |
| ALEX COOPER AUCTIONEERS INC | 908 YORK RD TOWSON MD 21204 |
| ALEX D CHAPMAN JR ATT AT LAW | 801 W LINCOLN RD VILLE PLATTE LA 70586 |
| ALEX D WAYNE ATT AT LAW | 700 15TH ST MODESTO CA 95354 |
| ALEX DAMER | 9710 LUBAO AVE CHATSWORTH CA 91311 |
| ALEX DEGUTIS | 723 COMMUNITY DRIVE LAGRANGE PARK IL 60526 |
| ALEX DEMIN | 16 MAPLETON ROAD OLD BRIDGE TOWNSHIP NJ 08857 |
| ALEX E HILTON ATT AT LAW | 1936 POMONA AVE APT A COSTA MESA CA 92627 |
| ALEX F. LUEVANO | BETH S. LUEVANO 2999 FT GARLAND DR GRAND JUNCTION CO 81504 |

| Claim Name | Address Information |
|---|---|
| ALEX GALLINARO | 27 BAY BRIDGE DRIVE BRICK NJ 08724 |
| ALEX GARZA JR | 12232 W PIMA ST AVONDALE AZ 85323 |
| ALEX GILANIANS ATT AT LAW | 100 W BROADWAY STE 1250 GLENDALE CA 91210 |
| ALEX GOMEZ | 1531 SOUTH MCBRIDE AVENUE #A & COMMERCE CA 90040 |
| ALEX GUMUCIO MOLLY MCCANN | 17201 WOODBURY AVE AND PLATINUM RESTORATION CONTRACTORS INC CLEVELAND OH 44135 |
| ALEX HALISKY | 4109 CREST RIDGE DRIVE IRVING TX 75061 |
| ALEX J AND MARY LANDRY ALEX | 9446 CRANDON DR LANDRY III AND C AND W CONSTRUCTION BATON ROUGE LA 70810 |
| ALEX J LLORENTE ATT AT LAW | 24031 EL TORO RD STE 250 LAGUNA HILLS CA 92653 |
| ALEX J MC CRAE | VAN NUYS AREA 15532 COVELLO STREET LOS ANGELES CA 91406 |
| ALEX J PEARLBERG ATT AT LAW | 75 VALENCIA AVE FL 4 CORAL GABLES FL 33134 |
| ALEX J PEARLBERG ESQ ATT AT LAW | 3350 SW 148TH AVE STE 110 MIRAMAR FL 33027 |
| ALEX J POMERANTS ATT AT LAW | 1141 S HIGH ST COLUMBUS OH 43206 |
| ALEX JOCOVIC | 707 PINE ST APT 5 SANTA MONICA CA 90405 |
| ALEX JUNIOR MASON ALEX MASON | 816 S AVE AND ESTATE OF CAROLYN GREGORY SYRACUSE NY 13207 |
| ALEX K. POLK | MARY LOU POLK 225 N. MOHLER DRIVE ANAHEIM CA 92808 |
| ALEX KAVAR JR REAL ESTATE | 200 MAIN ST JOHNSTOWN PA 15901 |
| ALEX KERN PEABODY | DEBORA E FRIEDMAN 206 KENNETH DRIVE APTOS CA 95003-5010 |
| ALEX KINLAW JR ATT AT LAW | 309 MILLS AVE GREENVILLE SC 29605 |
| ALEX KRASNOV | PMB 4069 848 N RAINBOW BLVD LAS VEGAS NV 89107-1103 |
| ALEX L BENEDICT ATT AT LAW | 17111 BEACH BLVD STE 201 HUNTINGTON BEACH CA 92647 |
| ALEX L. GERBER | 734 NORTH SHIRLEY DRIVE ORANGE CA 92867 |
| ALEX L. KUTIN | GENEVA K. KUTIN 8436  CLEAT COURT INDIANAPOLIS IN 46236 |
| ALEX LOO | 601 IMPERIAL AVE CALEXICO CA 92231 |
| ALEX M RODOLAKIS ATT AT LAW | 282 BARNSTABLE RD HYANNIS MA 02601 |
| ALEX M RODOLAKIS ATT AT LAW | 297 N ST HYANNIS MA 02601 |
| ALEX MARKLE | 4 STONYBROOK RD MEDFIELD MA 02052-1027 |
| ALEX MILANO | 1811 WATERWOOD DRIVE PROSPER TX 75078 |
| ALEX MONDALA | 10657 ESCOBAR DR SAN DIEGO CA 92124 |
| ALEX MORALES | 5409 NE 5TH AVE. FT  LAUDERDALE FL 33309 |
| ALEX OLMEDO ACOSTA ATT AT LAW | 13831 NW FWY STE 400 HOUSTON TX 77040 |
| ALEX P GALYON ATT AT LAW | 321 E WALNUT ST STE 200 DES MOINES IA 50309 |
| ALEX P. OBERLE | HILLERY B. OBERLE 2508 FRANKLIN STREET CEDAR FALLS IA 50613 |
| ALEX PAKARIAN | GAYANE PAKARIAN 511 GENEVA ST GLENDALE CA 91206-3308 |
| ALEX QUIROZ CRA | PO BOX 10582 SAN BERNARDINO CA 92423 |
| ALEX R POLNER | MARGARET R SARACO 41 GATES AVENUE MONTCLAIR NJ 07042 |
| ALEX R SZELES INC | 2550 BLVD OF THE GENERALS STE 290 NORRISTOWN PA 19403 |
| ALEX RYVKIN | 3863 S VALLEY VIEW BLVD #5 LAS VEGAS NV 89103 |
| ALEX S BROWN | 1850 COLUMBIA PIKE ARLINGTON VA 02204 |
| ALEX STEWART | PO BOX 8226 LOS ANGELES CA 90008-0226 |
| ALEX TRAN | 1328 HEATHER LANE DUARTE CA 91010 |
| ALEX TURNER | LINDA S. TURNER 8532 BLACKMER ROAD VESTABURG MI 48891 |
| ALEX V. DEL ROSARIO | VICTORIA C. DEL ROSARIO 10733 WEATHER TOP COURT LAS VEGAS NV 89135 |
| ALEX VINER | SOFIA VINER 23 LAUREL RD SWAMPSCOTT MA 01907-2312 |
| ALEX W FUNG | 201 LUIS M MARIN BLVD, UNIT 1513 JERSEY CITY NJ 07302 |
| ALEX WITTEVELD ATT AT LAW | 800 8TH AVE STE 202 GREELEY CO 80631 |
| ALEXA RODRIGUEZ LEGAL HELPERS MACEY | 2900 ADAMS ST STE A 420 RIVERSIDE CA 92504 |
| ALEXANDER & CO. APPRAISERS | 1600 W. RIGGINS RD. MUNCIE IN 47303 |
| ALEXANDER A. KHATCHADOURIAN | FIORELLA KHATCHADOURIAN P.O. BOX 68 BURBANK CA 91503 |
| ALEXANDER A. YERA | LAILA LALAMI 1028 18TH STREET APT #2 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER ALEXANDER AND ASSOCIA | STE 750 CHICAGO IL 60602 |
| ALEXANDER ALVES ASSOCIATES | 2035 KENNEDY BLVD STE 201 ARK MANAGEMENT CORP NORTH BERGEN NJ 07047 |
| ALEXANDER AND CHERI DRAGO | 10 HILL TOP RD CUMBERLAND ME 04021 |
| ALEXANDER AND CHRISTINE FINE | 807 SYCAMORE RD AND KURT ABELL CONSTRUCTION CARTERVILLE IL 62918 |
| ALEXANDER AND CHRISTINE OZYP | 421 SE 14TH AVE LISA MILSTEAD PUBLIC ADJ POMPANO BEACH FL 33060 |
| ALEXANDER AND DANIELA QUINTERO | 10151 NW 21 CT PEMBROKE PINES FL 33026 |
| ALEXANDER AND JESSICA SMITH | AND EXCALIBUR EXTERIORS 5494 S SEDALIA ST CENTENNIAL CO 80015-2539 |
| ALEXANDER AND RANDY WILLIAMS | 4708 NW 60TH LN CORAL SPRINGS FL 33067 |
| ALEXANDER AND ROSALIE HELM | 2245 RICHARDS AVE ATCO NJ 08004 |
| ALEXANDER AND SYLETHIA HAWKINS | 614 QUAIL ST AND BETTER BUILT RESTORATION INC SMITHFIELD VA 23430 |
| ALEXANDER AND VANN LLP | 411 GORDON AVE THOMASVILLE GA 31792 |
| ALEXANDER AND ZELMANSKI AND LEE | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| ALEXANDER B WATHEN ATT AT LAW | 10333 NW FWY STE 5 HOUSTON TX 77092 |
| ALEXANDER BORCZ | 532 HEAVITREE LN SEVERNA PARK MD 21146 |
| ALEXANDER C BLACKBURN | 174 W FOOTHILL BLVD #340 MONROVIA CA 91016 |
| ALEXANDER C LIPSEY ATT AT LAW | 2324 S PARK ST KALAMAZOO MI 49001 |
| ALEXANDER C S TN MIDDLEBURY | 3314 BUFFALO ST ALEXANDER NY 14005 |
| ALEXANDER C S TN OF ALEXANDER | 3314 BUFFALO ST SCHOOL TAX COLLECTOR ALEXANDER NY 14005 |
| ALEXANDER C S TN OF ALEXANDER | 220 LIBERTY ST ATTN LOCK BOX SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ALEXANDER C S TN OF ATTICA | 3314 BUFFALO ST ALEXANDER NY 14005 |
| ALEXANDER C S TN OF BATAVIA | 3314 BUFFALO ST SCHOOL TAX COLLECTOR ALEXANDER NY 14005 |
| ALEXANDER C S TN OF BETHANY | 3314 BUFFALO ST SCHOOL TAX COLLECTOR ALEXANDER NY 14005 |
| ALEXANDER C S TN OF BETHANY | 220 LIBERTY ST ATTN LOCK BOX SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ALEXANDER C S TN OF DARIEN | 3314 BUFFALO ST SCHOOL TAX COLLECTOR ALEXANDER NY 14005 |
| ALEXANDER CHUANG CHYI WOEI CHU VS GMAC MORTGAGE | LLC QUANTUM REALTORS TROY CAPELL TROOP REAL ESTATE INC JO ANN ET AL LAW OFFICE OF NAZISSA PARSAKAR ONE WILSHIRE BLVD 2000 LOS ANGELES CA 90017 |
| ALEXANDER CLOHERTY ATTORNEY FOR | ONE CTR PLZ STE 240 BOSTON MA 02108 |
| ALEXANDER COUNTY | 201 1ST ST SW PO BOX 38 TAX COLLECTOR TAYLORSVILLE NC 28681 |
| ALEXANDER COUNTY | 75 1ST ST SW STE 2 TAYLORSVILLE NC 28681 |
| ALEXANDER COUNTY | PO BOX 38 TAX COLLECTOR TAYLORSVILLE NC 28681 |
| ALEXANDER COUNTY | 2000 WASHINGTON AVE ALEXANDER COUNTY TREASURER CAIRO IL 62914 |
| ALEXANDER COUNTY | 2000 WASHINGTON AVE CAIRO IL 62914 |
| ALEXANDER COUNTY | 2000 WASHINGTON AVE TAX COLLECTOR CAIRO IL 62914 |
| ALEXANDER COUNTY RECORDERS OFFI | PO BOX 6 2000 WASHINGTON AVE CAIRO IL 62914 |
| ALEXANDER COUNTY REGISTER OF DEEDS | 75 1ST ST SW STE 1 TAYLORSVILLE NC 28681 |
| ALEXANDER CS CMBD TNS | 3314 BUFFALO ST SCHOOL TAX COLLECTOR ALEXANDER NY 14005 |
| ALEXANDER CS CMBD TNS | PO BOX 227 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ALEXANDER D FOUNTAIN JR | JOAN W FOUNTAIN P O BOX 135 OXFORD MD 21654 |
| ALEXANDER DAVIS | 811 SOUTH MAIN STREET TRIPOLI IA 50676 |
| ALEXANDER DEROECK | 2934 N MOUNTAIN CREEK WAY TUCSON AZ 85745 |
| ALEXANDER E HILTON II ATT AT LAW | 1621 N CLASSEN BLVD OKLAHOMA CITY OK 73106 |
| ALEXANDER F DERISE | 16 SHERWOOD HTS WAPPINGER FALLS NY 12590 |
| ALEXANDER F EDMONDSON ATT AT LAW | 28 W 5TH ST COVINGTON KY 41011 |
| ALEXANDER F LANKFORD IV | PO BOX 40508 MOBILE AL 36640 |
| ALEXANDER F SUN ATT AT LAW | 735 W DUARTE RD STE 206 ARCADIA CA 91007 |
| ALEXANDER FRIC REICHEL AND CLEMENTINE REICHEL | 6 CHAUMONT MISSION VIEJO CA 92692 |
| ALEXANDER GARCIA AND TITUS N | 2610 MEADOW OAK LN WINGER CONTRACTING MONTICELLO MN 55362 |
| ALEXANDER GERSHKOVICH | MAYA GERSHKOVICH 1108 HOWER LANE PHILADELPHIA PA 19115 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER GOAN | 1712 AMBASSADOR AVE BEVERLY HILLS CA 90210 |
| ALEXANDER H. SLIVKA | SUSAN I. SLIVKA 3531 EASTWIND DRIVE ANCHORAGE AK 99516-3573 |
| ALEXANDER HAMILTON INSTITUTE | PO BOX 9070 MC LEAN VA 22102-0070 |
| ALEXANDER HARTMAN | 2855 RANCH HOUSE DR. WEST #216 FORT WORTH TX 76116 |
| ALEXANDER HEONIS | ALEXANDRA MARNEL-HEONIS 20 OBED HEIGHTS ROAD OLD SAYBROOK CT 06475 |
| ALEXANDER INSURANCE | 1140 2 S FEDERAL HWY US 1 FT LAUDERDALE FL 33316 |
| ALEXANDER J BOUTHILET ATT AT LAW | 250 E WISCONSIN AVE STE 1510 MILWAUKEE WI 53202 |
| ALEXANDER J KRANZ ESQ | PO BOX 222008 WEST PALM BEACH FL 33422 |
| ALEXANDER J MOCKUS LTD REAL | 6610 S PULASKI RD CHICAGO IL 60629 |
| ALEXANDER J PARTYKA | JUDY A PARTYKA 24084 DEEP BRANCH RD GEORGETOWN DE 19947 |
| ALEXANDER J POPIELSKI | BEVERLY J POPIELSKI 9 MILL STREET MIDDLETON MA 01949 |
| ALEXANDER J RAWLINS | 14428 COTTONWOOD CREEK BLVD KENNEWICK WA 99338-7594 |
| ALEXANDER J VIRGIL ATT AT LAW | PO BOX 7 SARASOTA FL 34230 |
| ALEXANDER J. MOREY | 195 GALBRAITH LINE ROAD MELVIN MI 48454 |
| ALEXANDER JAMIESON | 1106 LIBERTY AVE WATERLOO IA 50702 |
| ALEXANDER JOICE | 719 MONROE ST UNIT 1 HOBOKEN NJ 07030 |
| ALEXANDER JURCZENKO ATT AT LAW | 1415 W 9TH ST FL 2 CLEVELAND OH 44113 |
| ALEXANDER KAGAN | TATYANA K KAGAN 7640 ROYAL STATE CT FAIR OAKS CA 95628 |
| ALEXANDER KARASIK ATT AT LAW | 2487 CONEY ISLAND AVE STE 2 BROOKLYN NY 11223 |
| ALEXANDER KETA | 8601 N FERNWOOD WASHINGTON MI 48094 |
| ALEXANDER KNOX | 18621 NEAL CIRCLE COUNTRY CLUB HILLS IL 60478 |
| ALEXANDER KOROTKIN ATT AT LAW | 70 LINDEN OAKS ROCHESTER NY 14625 |
| ALEXANDER KOROTKIN ATT AT LAW | 70 LINDEN OAKS STE 330 ROCHESTER NY 14625-2804 |
| ALEXANDER KRANZ ESQ ATT AT LAW | 2790 N MILITARY TRL STE 6 WEST PALM BEACH FL 33409 |
| ALEXANDER KRIER | 512 4TH AVENUE WARMINSTER PA 18974 |
| ALEXANDER L CATALDO PC | 894 MAIN ST NORWELL MA 02061 |
| ALEXANDER L CHAKY | 304 14TH STREET EAST WILLISTON ND 58801 |
| ALEXANDER L MAZZIA JR ATT AT LA | 608 S 6TH ST LAS VEGAS NV 89101 |
| ALEXANDER L RAHMINGS AND | DELECIA R RAHMINGS 6614 CLAIR SHORE DRIVE APOLLO BEACH FL 33572 |
| ALEXANDER L. AWRYLO | 9222 ROWSTON RD GAINS MI 48436 |
| ALEXANDER LAW OFFICES LLC | 33 WILDFLOWER LN MIDDLETOWN CT 06457-1790 |
| ALEXANDER LLORET MAZZIA ATT AT L | 1405 SARTORI AVE TORRANCE CA 90501 |
| ALEXANDER LOLOPULOS TINA MARIE | 197 DABNEY PL LOLLPULOS AND A EDWARDS CONSTR NEWPORT NEWS VA 23602 |
| ALEXANDER M. ORTNER | 1770 BEECHCROFT STREET KEEGO HARBOR MI 48320 |
| ALEXANDER M. SARAFIAN | 22277 HILLSIDE DRIVE NOVI MI 48167 |
| ALEXANDER MAINTENANCE | 976 MCLEAN AVE STE 159 YONKERS NY 10704 |
| ALEXANDER MCCALLUM | 61 MAIN STREET EXETER NH 03833 |
| ALEXANDER METCALF | 4825 ALGONQUIN DR, UNIT 2 CEDAR FALLS IA 50613 |
| ALEXANDER P ALMOND III ATT AT LA | 955 DAUPHIN ST MOBILE AL 36604 |
| ALEXANDER P SMITH PC | 500 E MAIN ST STE 1600 NORFOLK VA 23510 |
| ALEXANDER PAGAN SR | 45-443  MAKALANI STREET KANEOHE HI 96744 |
| ALEXANDER PARFENOV | 1721 CREEKPOINT DR LEWISVILLE TX 75067 |
| ALEXANDER PARKHURST | PO BOX 2018 WHITEFISH MT 59937 |
| ALEXANDER PETERS | 505 LONGFELLOW LANE FAIRVIEW TX 75069 |
| ALEXANDER PITYLAK | 335 PARAGON TROY MI 48098 |
| ALEXANDER PROPERTIES COMPANY | ONE ANNABEL LANE, STE 201 PO BOX 640 SAN RAMON CA 94583 |
| ALEXANDER PUZIKOV | 11 LYNN RD NEEDHAM HEIGHTS MA 02494-1755 |
| ALEXANDER R FOLK ATTORNEY AT L | 113 PORTAGE TRL CUYAHOGA FALLS OH 44221 |
| ALEXANDER R. BAIRD | THERESA S. KING-BAIRD 1310 CROTON COURT WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER RAYMOND | 15009 MOORPARK STREET # 106 SHERMAN OAKS CA 91403 |
| ALEXANDER REAL ESTATE | 887 HWY 250 BENNINGTON IN 47011 |
| ALEXANDER REGISTER OF DEEDS | ALEXANDER COUNTY COURTHOUSE 75 1ST ST SW TAYLORSVILLE NC 28681-2558 |
| ALEXANDER REGISTER OF DEEDS | 75 1ST ST SW TAYLORSVILLE NC 28681-2558 |
| ALEXANDER RODETIS JR | DOREEN RODETIS 160 HILLSIDE AVE RIVER EDGE NJ 07661 |
| ALEXANDER ROSENBAUM | JANE ROSENBAUM 8710 HIDDEN HILL LANE POTOMAC MD 20854 |
| ALEXANDER S WIGDER | EDRA S WIGDER 711 E BROADWAY UNIT #2 BOSTON MA 02127 |
| ALEXANDER SHAPIRO AND | ANNA SHAPIRO 87 IRONWORKS RD CLINTON CT 06413 |
| ALEXANDER SHRABSTEIN | 56 LANTERN LANE SHARON MA 02067 |
| ALEXANDER STONE | 1306 JEFFERSON AVE ST PAUL MN 55105 |
| ALEXANDER SUSLENSKY ATT AT LAW | 12 26B RIVER RD FAIR LAWN NJ 07410 |
| ALEXANDER T. VAN BRERO | JILL H. VAN BRERO 5136 BELMONTE DR ROCHESTER HILLS MI 48306-4785 |
| ALEXANDER TARBERRY | 2760 MAIN STREET NORTH CONWAY NH 03860 |
| ALEXANDER TOWN | PO BOX 248 TAX COLLECTOR ALEXANDER NY 14005 |
| ALEXANDER TOWN | 50 COOPER RD ALEXANDER ME 04694 |
| ALEXANDER TOWN | 50 COOPER RD TOWN OF ALEXANDER ALEXANDER ME 04694 |
| ALEXANDER V ABARY | TERESITA M ABARY 8192 HYNES ROAD ANAHEIM CA 92804 |
| ALEXANDER V PINTER ATT AT LAW | PO BOX 17 COLUMBUS GA 31902 |
| ALEXANDER VALENZUELA VS NEW CENTURY MORTGAGE | CORPORATION GMAC MORTGAGE EXECUTIVE TRUSTEE SVCS LLC DBA ETS LLC ET AL 905 W 58TH ST SAN BERNARDINO CA 92407 |
| ALEXANDER VILLAGE | 3361 CHURCH STREET PO BOX 4 VILLAGE CLERK ALEXANDER NY 14005 |
| ALEXANDER W FELDER | MELISSA BEENE FELDER 822 WATTS DRIVE HUNTSVILLE AL 35801 |
| ALEXANDER WATT, J | PO BOX 881 3267 MAIN ST BARNSTABLE MA 02630 |
| ALEXANDER WINFREY | 14350 N. DALLAS PKWY, APT 1080 DALLAS TX 75254 |
| ALEXANDER WOLF COMPANY | 1 DUPONT VIEW PLAIN VIEW NY 11803 |
| ALEXANDER WRIGHT ATT AT LAW | 214 POPLAR ST STERLING CO 80751 |
| ALEXANDER Y PENG | 11 BARLOW COURT PLAINSBORO NJ 08536 |
| ALEXANDER ZAK | 706 NORTH KEYSTONE LANE VERNON HILLS IL 60061 |
| ALEXANDER ZELMANSKI AND LEE | NULL NULL PA 19010 |
| ALEXANDER, BRIAN | 5195 LUSTER DR JESSICA UNDERWOOD &BLUSKY RESTORATION & CONSULTING COLORADO SPRINGS CO 80923 |
| ALEXANDER, BUCK | 6135 ROLLING ACRES DR SCEVERA ALEXANDRA BAKER LA 70714 |
| ALEXANDER, DARLENE | 36 ALEXANDER DR NEW VISIONS CONSTRUCTION INC NEWNAN GA 30263 |
| ALEXANDER, EVA H | 512 N CENTINELA AVE 206 INGLEWOOD CA 90302 |
| ALEXANDER, EVA H | 512 N CENTINELA AVE UNIT 206 INGLEWOOD CA 90302 |
| ALEXANDER, J D & GRIFFIN, DAWN | 11661 GATWICK VIEW DR FISHERS IN 46037 |
| ALEXANDER, JAMES D | 11 DUPONT CIRCLE, NW SUITE 775 WASHINGTON DC 20036 |
| ALEXANDER, JENNIFER A | 2784 KISSIMMEE BAY CIR KISSIMMEE FL 34744 |
| ALEXANDER, JJ | 124 TEPEE DR KINGS MTN NC 28086 |
| ALEXANDER, JOHN E | 10545 JORICK RD JACKSONVILLE FL 32225-8361 |
| ALEXANDER, JOSEPH | 67 CYPRESS ST JOSEPH ALEXANDER II AND LINDA CARLSON NORWOOD MA 02062 |
| ALEXANDER, JULIE A | PO BOX 566 FREEPORT IL 61032 |
| ALEXANDER, JUSTIN | 9213 FEATHERBELL BLVD PROSPECT KY 40059 |
| ALEXANDER, KATHERINE | 16505 GALLO CT. LOUSVILLE KY 40245 |
| ALEXANDER, LOUIS E & ALEXANDER, GLENDA S | PO BOX 98 CLIPPER MILLS CA 95930-0098 |
| ALEXANDER, MALISA | 2737 SNYDER AVE RALLS HOME IMPROVEMENT PHILADELPHIA PA 19145 |
| ALEXANDER, MICHAEL | 3544 LAVA BED DR TW HOME IMPROVEMENT INC BATON ROUGE LA 70814 |
| ALEXANDER, MICHAEL S | 3735 GLADE FOREST DR KINGWOOD TX 77339 |
| ALEXANDER, RANDY | PO BOX 861901 LOS ANGELES CA 90086 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, RITA E | 53 CABLE HOLLOW WAY 42-3 UPPER MARLBORO MD 20774 |
| ALEXANDER, ROBERT | 77 LINCOLN TER BLOOMFIELD CT 06002-3124 |
| ALEXANDER, ROBERT & ALEXANDER, DONNA | 930 BRITTNEY TERRACE DOWNINGTOWN PA 19335 |
| ALEXANDER, ROBERT E | 8001 SPRINGFLOWER ROAD COLUMBUS SC 29223 |
| ALEXANDER, ROSALYN | 10055 HUBBELL ST DETROIT MI 48227-2703 |
| ALEXANDER, SOPHIE | 442 ARUROA OAKS ROBIN P LEWIS NEW ORLEANS LA 70131 |
| ALEXANDER, STEVEN G & ALEXANDER, JOYCE D | 5600 LN LK RD BLOOMFIELD HILL MI 48302-2937 |
| ALEXANDER, TODD C & ALEXANDER, MELANIE G | 1601 ROBIN RD COATESVILLE PA 19320-4514 |
| ALEXANDER, WILBERT D & | ALEXANDER, LYNDA L 1799 LABERDEE ADRIAN MI 49221 |
| ALEXANDERS MOBILITY | 13200 DANIELSON ST STE B POWAY CA 92064-8823 |
| ALEXANDERS MOBILITY SERVICES | 2811 BEVERLY DR 100 EAGAN MN 55121 |
| ALEXANDERS MOBILITY SERVICES | 2942 DOW AVENUE TUSTIN CA 92780 |
| ALEXANDRA  YERSHOV | 02532989 METAVENTE WAY SIOUX FALLS SD 57186 |
| ALEXANDRA B LEWYCKY ATT AT LAW | PO BOX 46214 CHICAGO IL 60646 |
| ALEXANDRA BIGAS VALEDON ATT AT LAW | PO BOX 7462 PONCE PR 00732 |
| ALEXANDRA DELATEUR, E | 222 WASHINGTON ST WAUKEGAN IL 60085 |
| ALEXANDRA E. JESSE | 3511 NORTHEAST 91ST ST SEATTLE WA 98115-3659 |
| ALEXANDRA FECHT | 1548 BERTCH AVE WATERLOO IA 50702-1706 |
| ALEXANDRA FRAMPTON | 380 SOUTH ORANGE GROVE BLVD #10 PASADENA CA 91105 |
| ALEXANDRA G. GORMAN | 217 EAST FLORENCE STREET MISSOULA MT 59801 |
| ALEXANDRA KOEMETS | 121 BRENTWOOD DR. WILLOW GROVE PA 19090 |
| ALEXANDRA LIGHT AND POWER | 316 FILLMORE ALEXANDRA MN 56308 |
| ALEXANDRA LIOTT | 1300 WELSH ROAD LANSDALE PA 19446 |
| ALEXANDRA LOFRESE | 677 PARK HILL ROAD DANVILLE CA 94526 |
| ALEXANDRA PETERSON | 1158 LONGFELLOW AVE. WATERLOO IA 50703 |
| ALEXANDRA R. COPE | PO BOX 297 VALE OR 97918 |
| ALEXANDRA SMOLANSKY | 56 MEADOWBROOK RD. NORTH WALES PA 19454 |
| ALEXANDRA WATERMAN | 2923 RODERICK RD. URBANA MD 21704 |
| ALEXANDRE LECARME | 41 WINSLOW RD 2 BROOKLINE MA 02446 |
| ALEXANDRE S GARCIA | EUDINA D GARCIA 95 LAKESIDE ROAD HEWITT NJ 07421 |
| ALEXANDRE, MERITHA | 15636 GREATER GROVES BOULEVARD CLERMONT FL 34714 |
| ALEXANDRIA BAY VILLAGE | 110 WALTON ST VILLAGE TAX COLLECTOR ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA BAY VILLAGE | PO BOX 367 ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA BORO | PO BOX 17 TAX COLLECTOR ALEXANDRIA PA 16611 |
| ALEXANDRIA BORO HUNTI | 308 MAIN ST T C OF ALEXANDRIA BOROUGH ALEXANDRIA PA 16611 |
| ALEXANDRIA C S COMBINED TOWNS | 34 BOLTON AVE SCHOOL TAX COLLECTOR ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA C S TN OF ORLEANS | 34 BOLTON AVE ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA C S TN OF THERESA | 34 BOLTON AVE ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA CEN SCH TN OF HAMMOND | 34 BOLTON AVE ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA CITY | 301 KING ST 1500 PO BOX 323 TREASURER ALEXANDRIA CITY ALEXANDRIA VA 22313 |
| ALEXANDRIA CITY | 301 KING ST PO BOX 323 TREASURER ALEXANDRIA CITY ALEXANDRIA VA 22313 |
| ALEXANDRIA CITY | TREASURER, ALEXANDRIA CITY 301 KING ST RM 1510 ALEXANDRIA VA 22314 |
| ALEXANDRIA CITY | 301 KING ST RM 1510 TREASURER ALEXANDRIA CITY ALEXANDRIA VA 22314 |
| ALEXANDRIA CITY | 520 KING ST RM 307 ALEXANDRIA VA 22314 |
| ALEXANDRIA CITY | 400 W MAIN ST CITY CLERK OF ALEXANDRIA ALEXANDRIA KY 41001 |
| ALEXANDRIA CITY | 8236 W MAIN ST CITY CLERK OF ALEXANDRIA ALEXANDRIA KY 41001 |
| ALEXANDRIA CITY | PO BOX 277 TAX COLLECTOR ALEXANDRIA TN 37012 |

| Claim Name | Address Information |
|---|---|
| ALEXANDRIA CITY | CITY TAX COLLECTOR PO BOX 71 ALEXANDRIA LA 71309 |
| ALEXANDRIA CITY | 915 THIRD ST PO BOX 71 CITY TAX COLLECTOR ALEXANDRIA LA 71309 |
| ALEXANDRIA CITY | PO BOX 71 ALEXANDRIA LA 71309 |
| ALEXANDRIA CITY | PO BOX 71 CITY TAX COLLECTOR ALEXANDRIA LA 71309 |
| ALEXANDRIA CITY REFUSE | 301 KING ST PO BOX 323 TREASURER ALEXANDRIA CITY ALEXANDRIA VA 22313 |
| ALEXANDRIA CITY REFUSE | 301 KING ST RM 1510 TREASURER ALEXANDRIA CITY ALEXANDRIA VA 22314 |
| ALEXANDRIA CITY/REFUSE | TREASURER, ALEXANDRIA CITY 301 KING ST RM 1510 ALEXANDRIA VA 22314 |
| ALEXANDRIA CLERK OF CIRCUIT COU | 520 KING ST RM 307 ALEXANDRIA VA 22314 |
| ALEXANDRIA CLERK OF CIRCUIT COURT | 520 KING ST RM 307 ALEXANDRIA VA 22314 |
| ALEXANDRIA COM C S ALEXANDRIA TN | RTE 1 REDWOOD NY 13679 |
| ALEXANDRIA LIGHT AND POWER | PO BOX 609 316 FILLMORE ALEXANDRIA MN 56308 |
| ALEXANDRIA LONGO | 65 PALATINE APT 139 IRVINE CA 92612-0611 |
| ALEXANDRIA STARR BOURCIER ATT AT LA | 26 ASHE RD CANDLER NC 28715 |
| ALEXANDRIA TOWN | 45A WASHBURN RD ALEXANDRIA NH 03222 |
| ALEXANDRIA TOWN | 45A WASHBURN RD TOWN OF ALEXANDRIA TAX COLL BRISTOL NH 03222 |
| ALEXANDRIA TOWN | 47A WASHBURN RD TOWN OF ALEXANDRIA ALEXANDRIA NH 03222 |
| ALEXANDRIA TOWN | 46372 COUNTY ROUTE 1 TAX COLLECTOR ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA TOWN | TAX COLLECTOR 46372 COUNTY ROUTE 1 ALEXANDRIA BAY NY 13607-2170 |
| ALEXANDRIA TOWNSHIP | 782 FRENCHTOWN RD TAX COLLECTOR MILFORD NJ 08848 |
| ALEXANDRIA TOWNSHIP | PO BOX 535 TAX COLLECTOR MILFORD NJ 08848 |
| ALEXANDRO AND ROSALINDA SPENCER | 903 S LAUDERDALE AVE AND OTS ODESSA TX 79763 |
| ALEXANDRO MANUEL PADRES JIMENEZ | 184 THOMPSON STREET APT #1A NEW YORK NY 10012 |
| ALEXANDRO TIJERINA | 177 COMMODORE DR NORFOLK VA 23503 |
| ALEXANDROWICZ, JOHN | JOHN STEPHEN ALEXANDROWICZ VS DEUTSCHE BANK AMERICAS, AS TRUSTEE RALI2005QS14 GMAC MRTG LLC MRTG ELECTRONIC REGISTRA ET AL 13826 POLLARD DRIVE LYTLE CREEK CA 92358 |
| ALEXANDRU BARBA | 38 TANGLEWOOD DRIVE NASHUA NH 03062 |
| ALEXANDRU CAMPEAN | 14255 WILMA DRIVE CLEVELAND OH 44136 |
| ALEXEI POLAJENKO | 2688 CARAMBOLA CIRCLE NO.1772 COCONUT CREEK FL 33066 |
| ALEXEI TRIFONOV | 69 PARK DRIVE #8 BOSTON MA 02215 |
| ALEXI VILLANUEVA AND POWDER | 11 WESLEY ST TECHNICS BATH ME 04530 |
| ALEXIA VELISSAROPOULOS ATT AT LAW | 1010 2ND AVE STE 1035 SAN DIEGO CA 92101 |
| ALEXINA PERSON | 420 LAKE ROYALE LOUISBURG NC 27549 |
| ALEXIS  WEISS | 20 PLOWBOY PATH COMMACK NY 11725 |
| ALEXIS AND ERIC SEIBERT AND | ED SARVER CONTRACTOR 2505 HIGHWAY 23 OSKALOOSA IA 52577-9365 |
| ALEXIS ARANA GADSEN ALEXIS GADSEN | 43 GERALDINE AVE AND FLAG RESTORATION AMITYVILLE NY 11701 |
| ALEXIS BILITCH | 522 STERLING PLACE SOUTH PASADENA CA 91030 |
| ALEXIS CLINTON | 225 LINWOOD WATERLOO IA 50702 |
| ALEXIS FOOKS | 2822 STATE HIGHWAY 360 APT # 913 GRAND PRAIRIE TX 75052 |
| ALEXIS G KROT ATT AT LAW | 25805 HARPER AVE ST CLAIR SHORES MI 48081 |
| ALEXIS G KROT ATT AT LAW | 2649 CANIFF ST HAMTRAMCK MI 48212 |
| ALEXIS G KROT ATT AT LAW | 2687 CANIFF ST HAMTRAMCK MI 48212 |
| ALEXIS GADSDEN AND FLAG | 43 GERALDINE AVENUE RESTORATION AMITYVILLE NY 11701 |
| ALEXIS I CROW ATT AT LAW | 252 E HIGH ST CHARLOTTESVILLE VA 22902 |
| ALEXIS I TORRES ESQ ATT AT LAW | 510 W 6TH ST STE 3145 LOS ANGELES CA 90014 |
| ALEXIS SMITH AND MAYORGA INC | 566 S OCEAN AVE AND ML WATER DAMAGE INC FREEPORT NY 11520 |
| ALEXIS TOWLE | 81 B CHOATE ST ESSEX MA 01929 |
| ALEXIS VARGAS AND ADOLFO FALCON | 6991 LEE ST AND ACELA VARGAS HOLLYWOOD FL 33024 |
| ALEXIS VOLKER | 407 1/2 MADISON STREET SUMNER IA 50674 |

| Claim Name | Address Information |
|---|---|
| ALEXIS WERT ATT AT LAW | 2870 ROOSEVELT BLVD CLEARWATER FL 33760 |
| ALEXIS WERT ATT AT LAW | 3110 ALT 19 PALM HARBOR FL 34683 |
| ALEXS POOL SERVICES | 7055 TEESDALE AVE NORTH HOLLYWOOD CA 91605 |
| ALEXZANDER C J ADAMS ATT AT LAW | 14705 SW MILLIKAN WAY BEAVERTON OR 97006 |
| ALEXZANDER C J ADAMS ATT AT LAW | 19720 NW TANASBOURNE DR HILLSBORO OR 97124 |
| ALF III INC SERVPRO | 1475 HILL BRADY RD BATTLE CREEK MI 49037 |
| ALF MARKUSSEN | 146 CAMBRIDGE DRIVE GLEN MILLS PA 19342-1538 |
| ALF, TODD F & N A | N4617 FERRY ST NEW LONDON WI 54961 |
| ALFA ALLIANCE INSURANCE CO | PO BOX 2460 GLEN ALLEN VA 23058 |
| ALFA GENERAL INSURANCE | PO BOX 1100 MONTGOMERY AL 36191 |
| ALFA GENERAL INSURANCE | MONTGOMERY AL 36191 |
| ALFA INS CO | HUNTSVILLE AL 35806 |
| ALFA INS CO | PO BOX 11000 MONTGOMERY AL 36111-1113 |
| ALFA MUT FIRE INS | 2108 E S BLVD MONTGOMERY AL 36116 |
| ALFA MUT FIRE INS | MONTGOMERY AL 36191 |
| ALFA MUT GENERAL INS | PO BOX 11000 MONTGOMERY AL 36191 |
| ALFA MUT GENERAL INS | MONTGOMERY AL 36191 |
| ALFA MUTUAL INSURANCE COMPANY | PO BOX 11000 MONTGOMERY AL 36191 |
| ALFA MUTUAL INSURANCE COMPANY | MONTGOMERY AL 36191 |
| ALFA REALTY | 4826 US HWY 231 WETUMPKA AL 36092 |
| ALFA REALTY | 8191 SEATON PL MONTGOMERY AL 36116 |
| ALFA REALTY GMAC REAL ESTATE | 4826 US HWY 231 WETUMPKA AL 36092 |
| ALFALFA COUNTY | 300 S GRAND TAX COLLECTOR CHEROKEE OK 73728 |
| ALFALFA COUNTY CLERK | 300 S GRAND CHEROKEE OK 73728 |
| ALFANO, ANTHONY J & ALFANO, JEAN M | 17009 EAST 36TH STREET SOUTH INDEPENDENCE MO 64055 |
| ALFARO AND FERNANDEZ | 5801 NW 151ST ST NO 305 MIAMI LAKES FL 33014 |
| ALFARO AND FERNANDEZ PA | 5801 NW 151 ST ST 305 C O CAZADORES COVE COA MIAMI FL 33014 |
| ALFARO REMODELING COMPANY | 2122 AVE K GALVESTON TX 77550 |
| ALFARO, EDGARDO | 106 LINDEN AVE FLOR MARIA ALFARO BOUND BROOK NJ 08805 |
| ALFARO, LEONEL | LEONEL ALFARO VS AMERICAN MORTGAGE NETWORK GMAC MORTGAGE HOMECOMING FINANCIAL MERS ETS SERVICES DOES 1 THROUGH 100 2541 LOMBARDY BLVD. LOS ANGELES CA 90032 |
| ALFARO, SOCORRO | 8811 ALCOTT DR SOCORROS A MONCADA HOUSTON TX 77080 |
| ALFASI, ASHER & LEVITT-ALFASI, ROBIN | 19044 CRITONIA AVE NORTHRIDGE CA 91324 |
| ALFASI, FRANK & ALFASI, MARYELLEN | 101 MALONE AVENUE EAST ATLANTIC BEACH NY 11561 |
| ALFIERI, LOUIS F | 2539 ROUTE 29 MIDDLE GROVE NY 12850 |
| ALFIERI, ROBERT J | P O BOX 1042 FOLLY BEACH SC 29439 |
| ALFONS PLADARS AND KAREN | 19556 SHADOWOODS DR PLADERS AND MAXIM COMPANY ROSEVILLE MI 48066 |
| ALFONSE AND MARIE COLOMBO AND | 180 TOWNSEND TERRACE ALL PHASE HOME IMPROVEMENTS INC NEW HAVEN CT 06512 |
| ALFONSE SADEK | 7240 BRANDON CT RIVERSIDE CA 92506 |
| ALFONSO & MARIA PADRON | 326 TWIN LAKES LYTLE TX 78052 |
| ALFONSO AND ANDREA AGUILAR | 326 N WESTWOOD AND DOUBLE E ROOFING LLC MESA AZ 85201 |
| ALFONSO AND CRYSTAL SHEPPARD VS THE BANK OF NEW | YORK MELLON TRUST CO. NA FKA THE BANK OF NEW YORK TRUST CO. NA ET AL ROBINSON CHERI 426 PENNSYLVANIA AVE STE 203 FT WASHINGTON PA 19034 |
| ALFONSO AND MARY SMITH | 2717 WHISTLER ST WEST MELBOURNE FL 32904 |
| ALFONSO B. DIMAANO JR. | BEATRIZ PARAISO DIMAANO 8394 EAST MEADOWGATE DRIVE ANAHEIM CA 92808 |
| ALFONSO BROWN AND DL KIRBY | 5501 SW 8TH ST CONSTRUCTION & PALMER PUBLICADJUSTING SERVICE INC FORT LAUDERDALE FL 33317 |
| ALFONSO D DEINES | CMR 480 BOX 500 APO AE 09128 |
| ALFONSO DIAZ | 114 WEST ALVIN APT F SALINAS CA 93906 |
| ALFONSO E GARCIA ATT AT LAW | 320 E CHARLESTON BLVD STE 201 LAS VEGAS NV 89104 |

| Claim Name | Address Information |
|---|---|
| ALFONSO G GALARPE   JR. | MICHELLE L GALARPE 98718 MOANALUA ROAD #438 PEARL CITY HI 96782-3115 |
| ALFONSO GUERRERO AND WILLIE ARNETT | 823 AMBER BOUGH CT HOUSTON TX 77062 |
| ALFONSO S VALDOVINOS | 20804 E COVINA HILLS RD COVINA CA 91724 |
| ALFONSO SCIARRATTA | LINDA SCIARRATTA 3 ALDEN AVENUE STONEHAM MA 02180 |
| ALFONSO VARGAS ET AL V COUNTRYWIDE HOME LOANS | INC GMAC MORTGAGE LLC ET AL NO OTHER ALLY OR RESCAP ENTITIES NAMED KOELLER NEBEKER CARLSON AND HALUCK LLP 3200 N CENTRAL AVE STE 2300 PHOENIX AZ 85012 |
| ALFONSO, JUAN J & BOUCHARD, SUZANNE M | 41 WESTFORD ROAD STAFFORD CT 06076 |
| ALFONSO, NAIVI | 665 NW 123RD PATH D L QUALITY FLOORING CORP MIAMI FL 33182 |
| ALFONZO GARCIA CEJA | GLORIA GARCIA 2143 S PARTON STREET SANTA ANA CA 92707-2622 |
| ALFONZO TORRES | 6216 - 6218 33RD AVENUE KENOSHA WI 53142 |
| ALFONZO, OSVALDO L & | ALFONZO, JASQUELINE S 3532 W 73RD TERRACE HIALEAH FL 33018-1714 |
| ALFORD AND ASSOCIATES INC | PO BOX 480656 CHARLOTTE NC 28269 |
| ALFORD AND BERTRAND LLC | 60 ARSENAL ST PO BOX 322 WATERTOWN MA 02471 |
| ALFORD AND BERTRAND LLC | 60 ARSENAL ST WATERTOWN MA 02472 |
| ALFORD LAW FIRM PLLC | PO BOX 839 FRANKLINTON NC 27525 |
| ALFORD MEADOWS COMMUNITY ASSOC | 446 E 4TH ST LOVELAND CO 80537 |
| ALFORD SR, LEONARD O & ALFORD, ORA J | 80 LAKEVIEW STREET MANCHESTER TN 37355 |
| ALFORD TOWN | 5 ALFORD CTR RD TAX COLLECTOR ALFORD MA 01230 |
| ALFORD TOWN | 5 ALFORD CTR RD TAX COLLECTOR GREAT BARRINGTON MA 01230 |
| ALFORD, LAURIE | 2310 MOUNT HOPE RD OKEMOS MI 48864 |
| ALFORD, TARVOS | 3940 SW 153 AVE BARBARA WHITE ALFORD AND LINO MORALES MIRAMAR FL 33027 |
| ALFRED A BENNETT ATT AT LAW | 415 E MILL PLAIN BLVD VANCOUVER WA 98660 |
| ALFRED A RODRIGUEZ | 3550 BASS COURT MORRIS IL 60450 |
| ALFRED A RODRIGUEZ | 9858 SPRUCE CT CYPRESS CA 90630 |
| ALFRED A. SOUZA | BETTI A. SOUZA 291 WRIGHT AVENUE MORGAN HILL CA 95037 |
| ALFRED ABEL LAW OFFICE | PO BOX 688 ABINGTON PA 19001 |
| ALFRED ALMOND C S T HARTSVILLE | TAX COLLECTOR ALFRED STATION NY 14803 |
| ALFRED ALMOND C S T HORNELLSVILLE | TAX COLLECTOR ALFRED STATION NY 14803 |
| ALFRED ALMOND CS COMBINED TNS | 6795 ROUTE 21 SCHOOL TAX COLLECTOR ALMOND NY 14804 |
| ALFRED ALMOND CSD COMBINED TNS | ALFRED ALMOND CSD 6795 RT 21 SCHOOL TAX COLLECTOR ALMOND NY 14804 |
| ALFRED AND ALICE MARTINEZ | 5619 S KOLIN AVE CHICAGO IL 60629-4838 |
| ALFRED AND ANGELA ALVARADO AND | 3615 LOST OAK DR METRO REMODELING SYSTEMS SPRING TX 77388 |
| ALFRED AND BRIGHID SOUZA | 9150 SPRINGFIELD DR CHANHASSEN MN 55317 |
| ALFRED AND CHRISTY BERTULLI | 15 SAND OAKS RD LAGUNA NIGUEL CA 92677 |
| ALFRED AND DEANNA HANSON | 725 MANOR DR ARGYLE TX 76226 |
| ALFRED AND FRISTILA WILLIAMS AND | 4226 ALMOND LAKE DR FRISTILA POSSU HOUSTON TX 77047 |
| ALFRED AND JEAN ZERRIES ESTATE | 5 HAWK DR OF ALFRED ZERRIES AND RESTORATION EXPERTS OF NY LLYOD HARBOR NY 11743 |
| ALFRED AND JENNIFER NIDA | PO BOX 805 TEXARKANA TX 75504-0805 |
| ALFRED AND LIZZIE MOORE | 2817 FLEMING DR AND BOWLES CONSTRUCTION INC AGUSTA GA 30906-3314 |
| ALFRED AND RENEE KOEHLER AND | 10075 TOWN LINE RD THREE GABLES LLC AND BECHT CONSTRUCTION LLC UNION PIER MI 49129 |
| ALFRED AND SHEENA STONE | 8306 NW 37TH ST POMPANO BEACH FL 33065 |
| ALFRED B SAMPSON JR AND | 410 APPLE AVE METRO PUBLIC ADJUSTMENT INC GLOUCESTER TOWNSHIP NJ 08012 |
| ALFRED BEIS ATTORNEY AT LAW | 3N631 WILD FLOWER LN WEST CHICAGO IL 60185 |
| ALFRED C BALZER | GINGER BALZER 360 COOLIDGE DRIVE KENILWORTH NJ 07033 |
| ALFRED C HALL APPRAISER | 807 STARLING AVE MARTINSVILLE VA 24112 |
| ALFRED C. FOX JR | PATRICIA FOX 782 STRAWBERRY AVENUE VINELAND NJ 08360-1831 |
| ALFRED C. JANOS | COLLEEN L. JANOS 3431 AMBLESIDE FLUSHING MI 48433 |
| ALFRED C. SANTILLI JR | LISA M. SANTILLI 746 BURROUGHS ROAD BOXBOROUGH MA 01720 |

| Claim Name | Address Information |
|---|---|
| ALFRED CABRAL | PATRICIA T CABRAL 4 MARGUERITE RD WALPOLE MA 02081 |
| ALFRED D HECK AND DAUGHTER INC | PO BOX 979 GREAT FALLS VA 22066 |
| ALFRED D. WHITE JR | ILENE WHITE P.O. BOX 342 ROCKWOOD ME 04478 |
| ALFRED DAVIS | 16142 SILVERWOOD DR FENTON MI 48430 |
| ALFRED DAVISON JR AND BOB | 8104 NW 129TH PL DAVISON AND RHONDA DAVISON OKLAHOMA CITY OK 73142 |
| ALFRED DAVISON JR AND BOB AND | 8104 NW 129TH PL RHONDA DAVISON OKLAHOMA CITY OK 73142-2218 |
| ALFRED DI ZENZO | MARILYN DI ZENZO 82 ROSINA ST WEST PATERSON NJ 07424 |
| ALFRED EDGE REALTORS | 5926 S STAPLES ST B1 CORPUS CHRISTI TX 78413-3843 |
| ALFRED ELLINGTON | MERRILYN HALL REALTY, INC. 840 ST. ANDREWS ROAD COLUMBIA SC 29210 |
| ALFRED ENGESSER | 69 29 60TH AVE MASPETH NY 11378-2903 |
| ALFRED F GIANNINI | JANET N GIANNINI 2323 WOOSTER AVE BELMONT CA 94002 |
| ALFRED F MELLO | MARY C MELLO 668 LOHRMAN LANE PETALUMA CA 94952 |
| ALFRED F MORROCCO ATT AT LAW | 200 SUMMER ST BRISTOL CT 06010 |
| ALFRED G ANDRUK | DEBORAH A ANDRUK 25 MILL POND ROAD NEW FAIRFIELD CT 06812-2103 |
| ALFRED G FOLGER JR | NANCY A FOLGER 5 BALLISTER STREET UNIT525 WAKEFIELD MA 01880 |
| ALFRED G LESIEUR | PRISCILLA A LESIEUR 2724 E. RIDING DRIVE WILMINGTON DE 19808 |
| ALFRED G. DAVIS | SARA J. DAVIS 6617 BLUE HEATHER COURT MACUNGIE PA 18062 |
| ALFRED G. MCILVAINE JR | JANE A. MCILVAINE 422 HIGHLAND TERRACE PITMAN NJ 08071 |
| ALFRED GENTILE | 8 STEEPLECHASE DRIVE TURNERSVILLE NJ 08012 |
| ALFRED GINNETTI AND CINDY | ACKLEY AND DOUBLE E ROOFING 2327 W ACOMA DR PHOENIX AZ 85023-5919 |
| ALFRED H SKINNER AND LORI | 132 CROOKED STICK LN SKINNER ALEDO TX 76008 |
| ALFRED HUDGINS AND GREGS | 2300 HATHCOX ST CONSTRUCTION COMPANY MOBILE AL 36617 |
| ALFRED J AND JACQUELINE P SPEARMAN | 1154 S 64TH AVE AND HARRELLS CONCRETE ST PETERSBURG FL 33705 |
| ALFRED J KOLOM ATT AT LAW | 817 MAIN ST PLEASANTON KS 66075 |
| ALFRED J ONORATO ATTORNEY | 389 ORANGE ST TRUSTEE FOR GNHWPCA NEW HAVEN CT 06511 |
| ALFRED J ONORATO ESQ | 359 ORANGE ST NEW HAVEN CT 06511 |
| ALFRED J PETIT CLAIR JR ATT A | PO BOX 939 PERTH AMBOY NJ 08862-0939 |
| ALFRED J WELLNITZ | NANCY L WELLNITZ 2801 EUDORA ST DENVER CO 80207 |
| ALFRED J. BRICKER | BARBARA A. BRICKER PO BOX 338 ELDRED NY 12732 |
| ALFRED J. FOSMOEN | NANCY L. FOSMOEN 2700 AUBREY DRIVE LAKE ORION MI 48360 |
| ALFRED J. GOULARTE | 11490 N SLOAN AVE FRESNO CA 93730 |
| ALFRED J. OLIVER | DONNA OLIVER 436 LORRAINE AVE MIDDLESEX NJ 08846 |
| ALFRED K JOHNSTON & BETTY JO JOHNSTON | 3223 SEDGEBOROUGH CIRCLE KATY TX 77449 |
| ALFRED KOCHARIAN | 8512 VERBENA DRIVE RIVERSIDE CA 92504 |
| ALFRED L ALLGOOD ATT AT LAW | 1362 JUANITA AVE GAINESVILLE GA 30501 |
| ALFRED L ALLGOOD PC | 319 BLVD GAINESVILLE GA 30501 |
| ALFRED L SCOTT APPRAISALS | 905 GIDDINGS SE GRAND RAPIDS MI 49506 |
| ALFRED L. LONG | JOYCE E. LONG 4022 CROOKED LANE GREENWOOD IN 46143 |
| ALFRED M BROWN | 2214 DUMAINE ST NEW ORLEANS LA 70119-3510 |
| ALFRED M. VON BEHREN | CINDA G. VON BEHREN PO BOX 175 SOULSBYVILLE CA 95372 |
| ALFRED MALDONADO | 250 4TH STREET SOLEDAD CA 93960-2910 |
| ALFRED MARIKANO | 5409 MOUNTAIN VALLEY THE COLONY TX 75056 |
| ALFRED MURRAY | 5907 HERITAGE PARK TRAIL LITHONIA GA 30058 |
| ALFRED P. SCHWAB | DOREEN A. FITZPATRICK 135 AUBREY DRIVE QUAKERTOWN PA 18951 |
| ALFRED PETERS AND | JENNIFER E PETERS 32 LINCOLN AVENUE NEW ROCHELLE NY 10801 |
| ALFRED PIAZZA | JOEY C. PIAZZA 416 PETERS DRIVE GLENSHAW PA 15116 |
| ALFRED R HOEHL | PO BOX 530 NEWPORT OR 97365 |
| ALFRED ROSS AND WILLIAM ROSS | 4115 SANTA TERRASA PL DBA QUALITY CHOICE CONSTRUCTION LAS VEGAS NV 89121 |
| ALFRED S LANDRY JR ATT AT LAW | 600 JEFFERSON ST STE 555 LAFAYETTE LA 70501-8907 |

| Claim Name | Address Information |
|---|---|
| ALFRED S VAN AMBURG | 126 VISTA DEL SOL BELEN NM 87002 |
| ALFRED SANCHEZ ATT AT LAW | 301 GOLD AVE SE STE 202 ALBUQUERQUE NM 87102 |
| ALFRED SIMEONE JR | LAURA A SIMEONE 1199 THE HIDE OUT LAKE ARIEL PA 18436 |
| ALFRED TEST III | 512 IRONWOOD WAY DRESHER PA 19025 |
| ALFRED TOWN | BOX 230 6340 SHAW RD TAX COLLECTOR ALFRED STATION NY 14803 |
| ALFRED TOWN | TOWN OF ALFRED PO BOX 850 16 SACO RD ALFRED ME 04002 |
| ALFRED TOWN | TOWN OF ALFRED PO BOX 850 WATERBORO RD ALFRED ME 04002 |
| ALFRED V GELLENE ATT AT LAW | 168 E MAIN ST STE 22 DENVILLE NJ 07834 |
| ALFRED V PEREZ | PO BOX 3104 RONA TX 78584-3104 |
| ALFRED VILLAGE | 7 W UNIVERSITY ST VILLAGE HALL VILLAGE CLERK ALFRED NY 14802 |
| ALFRED VIOLA III AND JOSEPH VIOLA | 4236 N.I-35 DENTON TX 76207 |
| ALFRED W CHANG ATT AT LAW | 81 CROWN MOUNTAIN PL UNIT E300 DAHLONEGA GA 30533 |
| ALFRED W CRUMP JR ATT AT LAW | 520 WASHINGTON ST READING PA 19601 |
| ALFRED W POWELL AND | NICOLE F POWELL 6110 MARQUETTE RD BALTIMORE MD 21206-3130 |
| ALFRED WILLIAMS AND NICOLE | 704 LASALLE DR NEWBILL AND CURRENT TIMES LLC LA PLACE LA 70068 |
| ALFRED WM SCHNEBLE III | 126 N MAIN AVE SIDNEY OH 45365 |
| ALFRED ZECHER | CAROLINE ZECHER 1303 MICHAEL DR FLUSHING NY 11360 |
| ALFRED, ANTHONY | 575 MAIN ST ALL PURPOSE ABATEMENT NORWICH CT 06360 |
| ALFRED, DIONNE | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL 1414 1/2 WEST 132ND STREET GARDENA CA 90249 |
| ALFRED, JOHN | 4518 WEST LANSING PLACE BROKEN ARROW OK 74012 |
| ALFREDA BROWN AND BEN HILL | 2216 BEECHER RD SW ROOFING AND SIDING CO INC ATLANTA GA 30311 |
| ALFREDA M MENLOVE ATT AT LAW | 300 N 5TH AVE STE 230 ANN ARBOR MI 48104 |
| ALFREDIA PRUITT | 4574 CREEK FOREST CT LILBURN GA 30047 |
| ALFREDO A SOZA ATT AT LAW | 119 E 4TH ST ODESSA TX 79761 |
| ALFREDO A. SUAREZ | 4986 DERBY LANE BETHLEHEM PA 18020 |
| ALFREDO AND ESTELLA PEREZ | 4019 WYNONA ST HOUSTON TX 77087 |
| ALFREDO AND GERARDO MARTINEZ | 2007 W 145TH ST GARDENIA CA 90249-3223 |
| ALFREDO AND LIDIA MEZA | 38 W 109 HOPPS RD GUARDIAN FIRE ADJUSTERS ELGIN IL 60123 |
| ALFREDO AND PATRICIA | 10821 KIBEE AVE BUENROSTRO AND MARIA HELLWIG WHITTIER CA 90604 |
| ALFREDO AND VIOLET HUERTA AND | 3328 KNOLLCREST LN THE HR GROUP MESQUITE TX 75181 |
| ALFREDO ARAUJO | 8807 STANSBURY AVENUE PANORAMA CITY CA 91402 |
| ALFREDO BUENROSTRO | PATRICIA C BUENROSTRO 10821 KIBEE AVENUE WHITTIER CA 90604 |
| ALFREDO D. LARA | JUANA L. LARA 1437 PIRAEUS STREET ENCINITAS CA 92024 |
| ALFREDO DISANDRO | 756 N. LIMEKILN PIKE CHALFONT PA 18914 |
| ALFREDO ESQUIVEL | 1524 GRAND AVE SAN LEANDRO CA 94577 |
| ALFREDO GOMEZ VEGA AND FLORINA GARCIA | 4916 YUKON AVE N NEW HOPE MN 55428 |
| ALFREDO HERNANDEZ | PORFIRIA HERNANDEZ 6440 SELBY CT CENTREVILLE VA 20121 |
| ALFREDO HERNANDEZ AND THE | 32140 SW 196TH AVE PREMIER GROUP MIAMI FL 33030 |
| ALFREDO J. SENA | MARIA L. SENA 109 SCOTTS CHUTE COURT RICHMOND CA 94803 |
| ALFREDO MARTINEZ | 10808 BEXLEY DR WHITTIER CA 90606 |
| ALFREDO MARTINEZ AND THE | 12612 LOGAN PL GM LAW FIRM TAMPA FL 33625 |
| ALFREDO MATOS | 61 VILLAGE GREEN WAY HAZLET NJ 07730 |
| ALFREDO MEZA POSADA AND SANDRA | 5103 SUMMER OAK DR SLAINAS AND A AND G CONST SERVICES PASADENA TX 77505 |
| ALFREDO MONTEMAYOR | 13304 BIOLA AVE LA MIRADA CA 90638 |
| ALFREDO OVIEDO | 1502 GLENSHAW DR LA PUENTE CA 91744 |
| ALFREDO PRADO | 26401 CALLE LUCANA SAN JUAN CAPISTRANO CA 92675 |
| ALFREDO PRIETO | CYNTHIA PRIETO PO BOX 1432 SAN LUIS AZ 85349 |

| Claim Name | Address Information |
|---|---|
| ALFREDO PUGA | 808 B STREET  #5 RAMONA AREA CA 92065 |
| ALFREDO PUGA AND R JAYS | 82 W MICHAEL LN ROOFING AND SIDING ADDISON IL 60101 |
| ALFREDO ROMERO AND SERVIN | 1609 WESTWOOD AVE ROOFING INC SPRINGDALE AR 72762 |
| ALFREDO T. CEREZO | GRETA S. CEREZO 9102 ELK RIDGE DR UNIT 102 LOUISVILLE KY 40220-6760 |
| ALFREDO X. JARRIN | MEGAN F. JARRIN 6742 ABBOTSWOOD RANCHO PALOS VERDES CA 90275 |
| ALFRETTA C HAMILTON AND | 3012 PAULS LN AC CONSTRUCTION BRUSLY LA 70719 |
| ALG AND ASSOCIATES APLC | MAGDALENA AVILA V GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1-50 11500 W. OLYMPIC BLVD., SUITE 400 LOS ANGELES CA 90064 |
| ALG SERVICES LLC | 2528 MAPLE GROVE DR NEENAH WI 54956 |
| ALGANSEE TOWNSHIP | 230 DON RD TREASURER QUINCY MI 49082 |
| ALGANSEE TOWNSHIP | 904 LESTER RD TREASURER READING MI 49274 |
| ALGANSEE TOWNSHIP | 905 LESTER RD TREASURER READING MI 49274 |
| ALGATE, ANDREW F & ALGATE, JEANINE M | 15507 BAYGREEN CT HOUSTON TX 77059 |
| ALGER APPRAISALS INC | PO BOX 1310 SILVERDALE WA 98383 |
| ALGER COUNTY | 101 CT ST TREASURER MUNSING MI 49862 |
| ALGER COUNTY REGISTER OF DEEDS | PO BOX 538 101 CT ST MUNISING MI 49862 |
| ALGER REGISTER OF DEEDS | 101 CT ST MUNISING MI 49862 |
| ALGER, JACK | 9 TWIN OAKS NEW MILFORD CT 06776 |
| ALGERIO GMAC REAL ESTATE | 500 IDAHO ST ELKO NV 89801 |
| ALGERNON L BUTLER JR | PO BOX 38 WILMINGTON NC 28402 |
| ALGIRDAS M LIEPAS ATT AT LAW | 419 CANYON AVE STE 215 FORT COLLINS CO 80521 |
| ALGOMA CITY | 416 FREMONT ST ALGOMA WI 54201 |
| ALGOMA CITY | 416 FREMONT ST TREASURER ALGOMA CITY ALGOMA WI 54201 |
| ALGOMA TOWN | 15 N OAKWOOD RD ALGOMA TOWN TREASURER OSHKOSH WI 54904 |
| ALGOMA TOWN | 15 N OAKWOOD RD TAX COLLECTOR OSHKOSH WI 54904 |
| ALGOMA TOWN | 15 N OAKWOOD RD TREASURER ALGOMA TWP OSHKOSH WI 54904 |
| ALGOMA TOWN | 15 N OAKWOOD RD TREASURER OSHKOSH WI 54904 |
| ALGOMA TOWNSHIP | 10531 ALGOMA AVE NE ALGOMA TOWNSHIP ROCKFORD MI 49341 |
| ALGOMA TOWNSHIP | 10531 ALGOMA AVE NE ROCKFORD MI 49341 |
| ALGOMA UTILITIES | 1407 FLORA AVE ALGOMA WI 54201 |
| ALGONA MUNICIPAL UTILITIES | PO BOX 10 ALGONA IA 50511 |
| ALGONAC CITY | TREASURER PO BOX 454 805 ST CLAIR RIVER ALGONAC MI 48001 |
| ALGONAC CITY | 805 ST CLAIR RIVER DR BOX 454 TREASURER ALGONAC MI 48001 |
| ALGONAC CITY TAX COLLECTOR | 805 ST CLAIR RIVER PO BOX 454 ALGONAC MI 48001 |
| ALGOOD CITY | 108 E MAIN ST TAX COLLECTOR ALGOOD TN 38506 |
| ALGOOD CITY | 108 E MAIN ST TAX COLLECTOR COOKEVILLE TN 38506 |
| ALGOOD CITY | 108 E MAIN ST TAX COLLECTOR ALGOOD TN 38506-5335 |
| ALGOOD CITY | 108 E MAIN ST TAX COLLECTOR COOKEVILLE TN 38506-5335 |
| ALGY AND CAROLYN TURNER AND | 4006 DEBBIE DR DBA QUALITY CONSTRUCTION ADAMSVILLE AL 35005 |
| ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| ALI A. JAVED | GHAZALA ALI 1 RENAISSANCE SQUARE UNIT PH2BC WHITE PLAINS NY 10601 |
| ALI ABOUZALAM | 3333 ALLEN PARKWAY #3001 HOUSTON TX 77019 |
| ALI AL-GHOUL | 7612 MANOR ST DEARBORN MI 48126 |
| ALI ALPAY URAS AND SIBEL ZEYNEP URAS | 31 ROCKY WAY DRIVE STAFFORD VA 22554 |
| ALI AND ANGELITA GORDON | 14821 LYMINGTON CIR ORLANDO FL 32826 |
| ALI BAHARLOO | 1509 LONESOME DOVE TRAIL WYLIE TX 75098 |
| ALI BAMBA | 6060 CRESCENTVILLE RD OFC PHILADELPHIA PA 19120-2047 |
| ALI BAZZI AND BANNOURA BAZZI AND | SUNRISE CONSTRUCTION AND DESIGN 7107 COLEMAN ST DEARBORN MI 48126-1778 |
| ALI ISMAIL FERMAWI | 3056 W LENA WAY TUCSON AZ 85741-3065 |

| Claim Name | Address Information |
| --- | --- |
| ALI KESHAVARZI | HENGAMETH KESHAVARZI 20083 NORTHCREST SQ CUPERTINO CA 95014-0509 |
| ALI MANAGHEBI | 2235 PARK TOWNE CIRCLE SACRAMENTO CA 95825 |
| ALI PAPPAS AND COX PC | 614 JAMES ST SYRACUSE NY 13203 |
| ALI PARTO | PO BOX 63294 IRVINE CA 92602-6109 |
| ALI R NADER ESQ | 16530 VENTURA BLVD 405 ECINO CA 91436 |
| ALI R NADER ESQ ATT AT LAW | 16530 VENTURA BLVD STE 405 ENCINO CA 91436 |
| ALI R NASSIRIPOUR ATT AT LAW | 4027 74TH ST ELMHURST NY 11373 |
| ALI, AKHTAR | 8612 CHURCH LANE RANDALLSTOWN MD 21133 |
| ALI, ANGELINE | 1326 ESKIN DR NORTHBROOK IL 60062 |
| ALI, ANWAR M | 11880 SW 8 ST PEMBROKE PINES FL 33025 |
| ALI, ASIF | 1209 S SABLE BLVD AURORA CO 80012 |
| ALI, DAWUD | 804 E EUBANKS UNIVERSAL INTERNATIONAL WORLD INC OKLAHOMA CITY OK 73105 |
| ALI, INGY F | 21853 GOODWOOD TER ASHBURN VA 20147-6726 |
| ALI, REFAH & SERAFINI, CHRISTOPHER | 500 W SUPERIOR ST #1212 CHICAGO IL 60654-8140 |
| ALIAKSANDR PETUSHOK | 102 PATRICIA PARKWAY STREAMWOOD IL 60107 |
| ALIANT BANK | 200 ALIANT PKWY ALEXANDER CITY AL 35010 |
| ALIANT BANK | 100 CENTURY PARK SOUTH SUITE 200 BIRMINGHAM AL 35226-3922 |
| ALIANT BANK MORTGAGE DIVISION | 100 CENTURY PARK S STE 200 BIRMINGHAM AL 35226 |
| ALIANTE | 601 WHITNEY RANCH B 10 C O EXCELLENCE COMMUNITY MGMT HENDERSON NV 89014 |
| ALIANTE MASTER ASSOCIATION | 601 WHITNEY RANCH DR STE B10 HENDERSON NV 89014 |
| ALIAZAR KEINAN | DANNA S. KEINAN 2 OVER ROCK LANE WESTPORT CT 06880-5047 |
| ALICE A DECK | 214 BOOKSELLERS COURT, UNIT# 5 MALVERN BOROUGH PA 19355 |
| ALICE A SCHATZ | 985 COLONIAL DRIVE AVON IN 46123 |
| ALICE AND DARREN TABRAHAM AND | 414 WILDBRIAR DR JORDAN RESTORATION GARLAND TX 75043 |
| ALICE AND GARY EIDELL AND | 165 CABOTS COVE CT SE RESTORATION GROUP ALPHARETTA GA 30022 |
| ALICE AND ISAAC WEEKS AND | 691 WEATHERSPOON LN JEFFS HOME REPAIR SMITHFIELD NC 27577 |
| ALICE AND KELVIN BROWN AND | 4016 WINFIELD AVE NEW WORLD INDUSTRIES INC FT WORTH TX 76109 |
| ALICE AND KEVIN BROWN AND M K | 4016 WINFIELD AVE CUSTOM ROOFING FT WORTH TX 76109 |
| ALICE AND MARK RAMMEL AND ABBA | ROOFING AND CONSTRUCTION LLC 1301 15TH ST NE APT 206 SAUK RAPIDS MN 56379-2815 |
| ALICE AND SAMUEL COLLIER | 430 LINDEN AVE AND HESS HOME IMPROVEMENT YORK PA 17404 |
| ALICE ANN MEDINA | 106 CLOUDCREST ALISO VIEJO CA 92656 |
| ALICE B DOREMUS | 25840 ALFALFA MARKET RD BEND OR 97701 |
| ALICE B SHEARER AND | 1829 SARAH DR THE BLAKENSHIP FAMILY TRUST PINOLE CA 94564 |
| ALICE B WILLIAMS | 221 BILLINGS AVENUE PAULSBORO NJ 08066-2224 |
| ALICE B. RYAN | WILLIE RYAN 5915 SHRUBERRY HILL ROAD RICHMOND VA 23227 |
| ALICE BOYLE | 27028 ERNEST LEE RD BROOKSVILLE FL 34602 |
| ALICE C BOWDOIN | 640 MANHATTAN BEACH BLVD APT 4 MANHATTAN BEACH CA 90266-4801 |
| ALICE C. MECK | 194 SOUTH HOLBROK PLYMOUTH MI 48170 |
| ALICE CAROLYN SALDI | 4552 RIVER RD CEDAR CREEK VLG SC 29566 |
| ALICE CARPENTER | 1442 PARKHILL DR BILLINGS MT 59102-3143 |
| ALICE CHAMOIS | PO BOX 907 GOSHEN NY 10924 |
| ALICE CHAMOIS | 7 DELTA PLACE GOSHEN NY 10924 |
| ALICE D MARTIN | 19047 KAREN DRIVE SALINAS CA 93907 |
| ALICE D THORESEN ATT AT LAW | 28 N FOUNTAIN AVE SPRINGFIELD OH 45502 |
| ALICE D. NICHOLS | 18256 N 46 WAY PHOENIX AZ 85032-9506 |
| ALICE DALASIO | 271 RIVERVIEW RD KING OF PRUSSIA PA 19406-2020 |
| ALICE DECKER | 3460 WILLOWRIDGE RD # B MARION IA 52302 |
| ALICE DIEUDONNE | 1215 E 104TH STREET BROOKLYN NY 11236-4505 |
| ALICE DOVEY | PO BOX 538 HAYDEN ID 83835-0538 |

| Claim Name | Address Information |
|---|---|
| ALICE DUNLOP | P.O. BOX 696 NEW HARTFORD CT 06057 |
| ALICE E PAYNE | BRUCE R PAYNE PO BOX 30862 SANTA BARBARA CA 93130-0862 |
| ALICE F SCHIPPER ATT AT LAW | 515 GEORGE ST DE PERE WI 54115 |
| ALICE FINNEGAN | SUSAN FINNEGAN 55 MELBOURNE TERRACE WATERBURY CT 06704 |
| ALICE H WARE ATT AT LAW | 6930 DESTINY DR STE 700 ROCKLIN CA 95677 |
| ALICE H. JONES | ANDREW DANIELS 8 NAISMITH PLACE SPRINGFIELD MA 01104 |
| ALICE HODGES AND ALICE L VALENTINE | 148 BROOKVIEW CIR AND A HOME IMPROVEMENTS LLC GOODLETTFVILLE TN 37072 |
| ALICE J GRAY | 1051 NATIONAL AVE APT 354 SAN BRUNO CA 94066-5833 |
| ALICE JEAN GAITHER | 4137 HIGH PLAINS ROAD BARTLETT TN 38135 |
| ALICE JUSTUS PLAINTIFF VS GMAC MORTGAGE | LLC DEFENDANT 655 OSWALT AMITY RD TROUTMAN NC 28166 |
| ALICE LINCOLN AND BRUCE HOLT | 21602 COUNTRY RD 37492 AND DAVES CARPENTRY CLEVELAND TX 77327 |
| ALICE M BLAIR | 21 PASEO VESPERTINO RANCHO SANTA MARGARI CA 92688 |
| ALICE M BRADBURY | (WOODLAND HILLS AREA) 5683 COLLINS PLACE LOS ANGELES CA 91367 |
| ALICE M JOHNSON | 1526 RIDGE PLACE SE WASHINGTON DC 20020 |
| ALICE M TREUMANN ATT AT LAW | 7912 BONHOMME AVE STE 303 CLAYTON MO 63105 |
| ALICE M WILSON | 2908 LYNX DRIVE LAKE ISABELLA CA 93240 |
| ALICE M. ALLEN | 96 OAK STREET SEEKONK MA 02771 |
| ALICE M. HODDER | 2251 HIGHSPLINT DR ROCHESTER MI 48307 |
| ALICE M. POORE | 474 BROOKMAN ROAD POWNAL VT 05261 |
| ALICE MARY TIMOTHY | 2234 COUNTY ROUTE 8 ELIZAVILLE NY 12523 |
| ALICE NGUYEN | 1610 NORTH BUHACH ROAD ATWATER CA 95301 |
| ALICE PARE JOHNSON ATT AT LAW | 19737 EXECUTIVE PARK CIR GERMANTOWN MD 20874 |
| ALICE RAMMEL MARK RAMMEL | 1301 15TH ST NE APT 206 SAUK RAPIDS MN 56379-2815 |
| ALICE SANDIFORD | 276 OGDEN WAY HILLSIDE NJ 07205 |
| ALICE SHUK YI LO | 29 PLEASANT AVENUE PLAINVIEW NY 11803 |
| ALICE SPENCER | 4936 MEADOW LANE MARIETTA GA 30068 |
| ALICE T BAKER | 6235 MILBROOK ROAD BRENTWOOD TN 37027 |
| ALICE TREMBLEY | COLLEGE REALTY INC. 14767 BEAR VALLEY RD HESPERIA CA 92345 |
| ALICE WHALEY REAL ESTATE | 809 W BANTA RD INDIANAPOLIS IN 46217 |
| ALICE WHITTEN ATT AT LAW | PO BOX 183853 ARLINGTON TX 76096 |
| ALICE WHITTEN CHAPTER 13 TRUSTEE | PO BOX 1201 MEMPHIS TN 38101 |
| ALICE WHITTEN CHAPTER 13 TRUSTEE | 6100 WESTERN PL STE 1050 FORT WORTH TX 76107 |
| ALICE WILLIAMS | 2107 S. JEFFERSON AVENUE SARASOTA FL 34239 |
| ALICEA, ANGEL | 55 MAPLE AVE 2A HASTINS ON HUDSON NY 10706 |
| ALICEA, MELONY | 1334 AMBER TRAIL DULUTH GA 30096 |
| ALICEA, ROBERT | 6800 20TH AVE N #401A ST PETERSBURG FL 33710 |
| ALICIA ALFORD | 918 YORK ST FORNEY TX 75126 |
| ALICIA AND YANIV MATZA | 10215 NW 80TH CT AND MICRON CONSTRUCTION TAMARAC FL 33321 |
| ALICIA BARUFFI | EXIT ISLAND REALTY 910 CHARLES ST BEAUFORT SC 29902 |
| ALICIA BOLT AND E | 7323 DUNKIRK RD RESENDIZ ROOFING HOUSTON TX 77033 |
| ALICIA C DANDOY | 2316 WEST 235TH PLACE TORRANCE CA 90501 |
| ALICIA C JOHNSON ATT AT LAW | PO BOX 1654 RUSSELLVILLE KY 42276 |
| ALICIA CAMPOS | 5452 E. 37TH PLACE YUMA AZ 85365 |
| ALICIA COPPOLA | 16198 NIPPET LN MORRNO CALLEY CA 92551 |
| ALICIA HARCK | 1909 SE BURLEY OLALLA ROAD PORT ORCHARD WA 98367 |
| ALICIA IZQUIERDO | 1003 ANDERSON AVENUE FORT LEE NJ 07024 |
| ALICIA JOHNSON AND DWAYNES | 4308 OAK ST HOME IMPROVEMENTS BELLWOOD IL 60104 |
| ALICIA K ROMA | 93 BRITTANY LN GLENMOORE PA 19343 |
| ALICIA K ROMA | 212 OSBORNE ST PHILADELPHIA PA 19128 |

| Claim Name | Address Information |
| --- | --- |
| ALICIA M BENDANA ATT AT LAW | 701 POYDRAS ST STE 3600 NEW ORLEANS LA 70139 |
| ALICIA M LEWIS AND | MELVIN R LEWIS 11709 CACTUS FLOWER AVE BAKERSFIELD CA 93311-2181 |
| ALICIA M NEWBY | DAVID E CLARK 1021 110TH STREET ROBERTS WI 54023 |
| ALICIA M PUTMAN ATT AT LAW | 23801 GRATIOT AVE EASTPOINTE MI 48021 |
| ALICIA M PUTMAN ATT AT LAW | 50 CROCKER BLVD STE 101 MOUNT CLEMENS MI 48043 |
| ALICIA MEADOWS TOWNHOMES | 134 AA6TH ST S TACOMA WA 98444 |
| ALICIA MERCER AND JSAP ELECTRICAL AND | 6720 S SANGAMON CARPENTRY CHICAGO IL 60621 |
| ALICIA MILLER REAL ESTATE INC | PO BOX 328 WELLS NY 12190 |
| ALICIA MONTOYA SANCHEZ ATT AT LAW | 3602 N 15TH AVE PHOENIX AZ 85015 |
| ALICIA POLICARPIO | 956 CAMINO LA PAZ CHULA VISTA CA 91910 |
| ALICIA PRATHER | 2365 PORCH SWING STREET CHULA VISTA CA 91915 |
| ALICIA R. VOLZ | 1111 EAST ATCHISON ST JEFFERSON CITY MO 65101 |
| ALICIA R. VOLZ | PO BOX 106126 JEFFERSON CITY MO 65110-6126 |
| ALICIA S KONG | 5422 HILDEBRAND COURT COLUMBIA MD 21044 |
| ALICIA S SCHEHR ATT AT LAW | 27777 FRANKLIN RD STE 2500 SOUTHFIELD MI 48034 |
| ALICIA STAAB | N115 W15116 POTOMAC CIRCLE GERMANTOWN WI 53022 |
| ALICIA SUAREZ AND WHALEY AND | SMITH DESIGN 13155 WOODFOREST BLVD APT 1015 HOUSTON TX 77015-2747 |
| ALICIA SUSKI | 537 WARTMAN STREET PHILADELPHIA PA 19128 |
| ALICIA WALKER | 1400 PALMNOLD CIRCLE WEST FORT WORTH TX 76120 |
| ALICIA WELLER | 214 TANAGER CT WARRINGTON PA 18976-3011 |
| ALICIA WILSON | 516 GRIFFIN LANCASTER TX 75146 |
| ALICIA WINTERROTH | 21053 ITALY AVE LAKEVILLE MN 55044 |
| ALICJA ZDUNEK | 67 ST MARYS AVE STATEN ISLAND NY 10305-1833 |
| ALIDA V ROMERO AND | 1601 W 79TH ST LOPEZ AND BEST HIALEAH FL 33014 |
| ALIEF ISD | ASSESSOR COLLECTOR 14051 BELLAIRE BLVD SUITE 100 HOUSTON, TX 77083 |
| ALIEF ISD | 14051 BELLAIRE BLVD ASSESSOR COLLECTOR HOUSTON TX 77083 |
| ALIEF ISD | 14051 BELLAIRE BLVD STE 100 ASSESSOR COLLECTOR HOUSTON TX 77083 |
| ALIEF ISD | TAX COLLECTOR PO BOX 368 12135 1 2 HIGH STAR ALIEF TX 77411 |
| ALIEF ISD | 14051 BELLAIRE BLVD PO BOX 368 ALIEF TX 77411 |
| ALIEF ISD | 14051 BELLAIRE BLVD PO BOX 368 ASSESSOR COLLECTOR ALIEF TX 77411 |
| ALIEF ISD TAX OFFICE | PO BOX 368 ALIEF TX 77411 |
| ALIG AND MICHAELS | 9300 W 110TH ST STE 400 OVERLAND PARK KS 66210 |
| ALIGN LAW GROUP | 1619 W GARVEY AVE N STE 101 WEST COVINA CA 91790 |
| ALIGNAN, JUDITH | 430 LITTLE WASHINGTON RD DOWNINGTOWN PA 19335 |
| ALII OHANA PROP MGMT | PO BOX 31000 VILLAGE MALUHIA HONOLULU HI 96849 |
| ALII OHANA PROPERTY MGMT | 1580 MAKALOA ST H 1130 RECEIVER OF GROUND RENT HONOLULU HI 96814 |
| ALII PLANTATION | PO BOX 1300 47812 QUEEN EMMA FOUNDATION HONOLULU HI 96807 |
| ALII PLANTATION HOA | 750 AMANA ST 101 C O OISHIS PROPERTY MGMT HONOLULU HI 96814 |
| ALIKA | 3179 KAOPAKA ST HONOLULU HI 96819 |
| ALIKHAN LAW OFFICE LLC | 4445 S EASTERN AVE STE B LAS VEGAS NV 89119 |
| ALINA MARTIN AND ROBERT L JACOBS | 1518 SW 49TH ST & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING CAPE CORAL FL 33914 |
| ALINDATO, MARIA | 72 ACUSHNET AVE 2ND FL SPRINGFIELD MA 01105 |
| ALINE TEGTMEIER | 2242 E BENNINGTON RD WATERLOO IA 50703 |
| ALINE THOMAS | 19830 EPSOM COURSE HOLLISWOOD NY 11423 |
| ALINE YAMANAKA | 10508 FELSON STREET BELLFLOWER CA 90706-7132 |
| ALIOTTI CONSTRUCTION LLC | 961 W LAKE SAMISH DR AND JAMES AND CORRIE BREMER BELLINGHAM WA 98229 |
| ALIQUIPPA CITY | 581 FRANKLIN AVE ALIQUIPPA PA 15001 |
| ALIQUIPPA CITY BEAVER | 581 FRANKLIN AVE TAX COLLECTOR OF ALIQUIPPA CITY ALIQUIPPA PA 15001 |

| Claim Name | Address Information |
|---|---|
| ALIQUIPPA SD ALIQUIPPA CITY | 581 FRANKLIN AVE T C OF ALIQUIPPA SCHOOL DIST ALIQUIPPA PA 15001 |
| ALIRE APPRAISAL COMPANY INC | PO BOX 1838 POULSBO WA 98370 |
| ALISA AND JOHN EPHROM AND | 1535 S ALAMEDA DR DILIBERTO AND KIRIN LLC BATON ROUGE LA 70815 |
| ALISA AND THOMAS ATKINSON | 5150 DEER RUN DR METRO PUBLIC ADJ INC FORT PIERCE FL 34951 |
| ALISA BOSTON | 2252 GROSS AVENUE PENNSAUKEN NJ 08110 |
| ALISA DUNN | 5648 SOUTH RIFLE COURT CENTENNIAL CO 80015 |
| ALISA G FABER AND ASSOCINC | 525 GLEN CREEK RD NW STE 330 SALEM OR 97304-3157 |
| ALISA GROSS CUMMINS ATT AT LAW | 3201 ROGERS AVE STE 102 ELLICOTT CITY MD 21043 |
| ALISA LACHOW THURSTON ATT AT LA | 8317 CENTREVILLE RD STE 213 MANASSAS VA 20111 |
| ALISA LACHOW THURSTON ATT AT LAW | 9409 BATTLE ST MANASSAS VA 20110 |
| ALISA M EMMETT | 9662 W KEARNEY BLVD FRESNO CA 93706-9336 |
| ALISA M. WILKIN | 530 FOREST MEWS DR OAK BROOK IL 60523-2618 |
| ALISA MATHEWS | 48123 HIGHWAY 1 BIG SUR CA 93920 |
| ALISA S ENGLER AND | MICHAEL S ENGLER 4101 PARKRIDGE COURT GILLETTE WY 82718 |
| ALISA S. ROWAN | 127 LOUANN DRIVE HENDERSONVILLE TN 37075 |
| ALISA T JACKSON | 834 COMMONWEALTH AVENUE ATLANTA GA 30312 |
| ALISA W JAMES ATT AT LAW | 921 JENKS AVE PANAMA CITY FL 32401 |
| ALISA WARNER | 3204 ORANGE AVE OROVILLE CA 95966 |
| ALISAL PROPERTIES | 1054 ALISAL RD SOLVANG CA 93463 |
| ALISHA W WILKES | 210 ARIEL HEIGHTS CHARLESTON WV 25311 |
| ALISO VIEJO COMMUNITY ASSOCIATION | 23726 BIRTCHER DR C O PCM LAKE FOREST CA 92630 |
| ALISO VILLAS CONDO ASSOC | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| ALISON A GILL ATT AT LAW | 655 COOPER RD WESTERVILLE OH 43081 |
| ALISON A STEWART | PO BOX 704 PINETOP AZ 85935 |
| ALISON B MEARS LIVING TRUST | 2068 POLK ST LARAMIE WY 82070-6156 |
| ALISON BURKE | 2046 MAXINE AVE WATERLOO IA 50701 |
| ALISON C. PRITCHARD | 83 WINDINGBROOK RD BORDENTOWN NJ 08505 |
| ALISON CAMERON | PO BOX 2062 WATERLOO IA 50704-2062 |
| ALISON CHIEN | 918  W MEADOW DR BOUND BROOK NJ 08805 |
| ALISON DAVENPORT | 54 OAK HILL ROAD OAKDALE CT 06370 |
| ALISON GRANT ATT AT LAW | 142 W MAIN ST LEWISVILLE TX 75057 |
| ALISON H SHUNNESON ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| ALISON H SHUNNESON ATT AT LAW | 3801 FLORIDA AVE DENVER CO 80210 |
| ALISON HENKLE | 214 W JEFFERSON ST CLARKSVILLE IA 50619 |
| ALISON J COLVIN ATT AT LAW | 232 CT ST RENO NV 89501 |
| ALISON J COOK | BARRY CILLIERS 26157 CLOVER RD HAYWARD CA 94542 |
| ALISON L MAY | 22 JERSEY STREET SAN FRANCISCO CA 94114 |
| ALISON L. MOUNTFORD | PETER W. DIIANNI 14 ADELAIDE  AVE WAYLAND MA 01778 |
| ALISON LEWIS | 1900 HAEG DR BLOOMINGTON MN 55431 |
| ALISON M MIRICK | 1048 APPLE BLOSSOM DR FLORENCE KY 41042-9363 |
| ALISON Q. WOLFSON | 1341 LOCHMOOR GROSSE POINTE WOODS MI 48236 |
| ALISON R GALLIANO | 855 HOLMDEL ROAD HOLMDEL NJ 07733 |
| ALISON SMITH AND ALISON P | 1100 27TH ST S UNIT 604 B PRITCHETT BRIMINGHAM AL 35205 |
| ALISON WALSH | 3819 GROVELAND AVENUE LEVITTOWN PA 19056 |
| ALISON WINSTON | 2463 CENTURY HILL #275 LOS ANGELES CA 90067 |
| ALISSA ALBERT | 515 MEADOWCREST LANE DOUGLASSVILLE PA 19518 |
| ALIX A WINTNER ATT AT LAW | 3659 GREEN RD STE 100 BEACHWOOD OH 44122 |
| ALIX ARNOUX | SHIRLEY ARNOUX 1608 OAK BERRY CIR WELLINGTON FL 33414 |
| ALIX GOLDBERG | 802 VILLAGE CROSSING DR CHAPEL HILL NC 27517-7566 |

| Claim Name | Address Information |
|---|---|
| ALIX J MONTES ESQ ATT AT LAW | 290 NW 165TH ST STE P100 MIAMI FL 33169 |
| ALIX MONTES ESQ ATT AT LAW | 5999 BISCAYNE BLVD MIAMI FL 33137 |
| ALIX PEREIRA | JACQUELINE PEREIRA 15 AIRDALE DR KENDALL PARK NJ 08824 |
| ALJALUDI LAW FIRM | 3714 KENNEDY BLVD STE 2S UNION CITY NJ 07087 |
| ALJIZZANI, OMAR | 6770 N 47TH AVE UNIT 2022 GLENDALE AZ 85301-3576 |
| ALKA RATHOD | 104 GREENTREE TAVERN ROAD NORTH WALES PA 19454 |
| ALKALAY AND SMILLIE PLLC | 53 TECHNOLOGY LN STE 107 CONWAY NH 03818 |
| ALKANAT, ILYAS | 6118 N SHERIDAN ROAD 608 CHICAGO IL 60660 |
| ALKETA ABAZI | 1333 SAINT JOSEPH ST UNIT 16 DALLAS TX 75204 |
| ALKIRE PARK CONDO ASSOC | 9054 COTTER ST LEWUS CENTER OH 43035 |
| ALKIS, BARBARA | 12900 SW 13TH ST NO 205 PEMBROKE PINES FL 33027 |
| ALL ABOUT INS AGENCY INC | 7716 GLENVIEW DR FORTH WORTH TX 76180 |
| ALL ABOUT MANAGEMENT | 206 S ELM AVE SANFORD FL 32771 |
| ALL ABOUT MUD | 3002 HUGHITT AVE SUPERIOR WI 54880 |
| ALL ACCESS TITLE LLC | 13621 BARDON RD PHOENIX MD 21131-1517 |
| ALL AMERCIAN RESCONSTRUCTION AND | 12040 IVA STERLING HEIGHT MI 48312 |
| ALL AMERICA BLDG AND REMODELING LLC | 8401 73RD AVE N STE 82 BERNARDO VASQUZ BROOKLYN PARK MN 55428 |
| ALL AMERICA INS CO | PO BOX 828 VAN WERT OH 45891 |
| ALL AMERICA INS CO | VAN WERT OH 45891 |
| ALL AMERICAN AIR COND AND APPLIANCE | 14703 N 37TH ST LUTZ FL 33559 |
| ALL AMERICAN APPRAISAL SERVICES | 7080 NO MARKS AVE 104 321 FRESNO CA 93711 |
| ALL AMERICAN CARPET AND TILE | 5602 ELMWEEK AVE STE 114 INDIANAPOLIS IN 46203 |
| ALL AMERICAN CARPET AND TILE OUTLET | 5602 ELMWEEK AVE STE 114 INDIANAPOLIS IN 46203 |
| ALL AMERICAN CLEANING AND RESTORATION | 924 S LOCUST AVE FREEPORT IL 61032 |
| ALL AMERICAN CUSTOM HOMES INC | 3309 PROSPERITY AVE FAIRFAX VA 22031 |
| ALL AMERICAN ENTERPRISE INC | PO BOX 23293 SHAWNEE MISSION KS 66283 |
| ALL AMERICAN FIRE RESTORATION | PO BOX 208 CHICOPEE MA 01021 |
| ALL AMERICAN FLOORING INC | 4490 ALDHA RD 100 FARMERS BRANCH TX 75244 |
| ALL AMERICAN GLASS CO | PO BOX 77785 STOCKTON CA 95267 |
| ALL AMERICAN HOME MORTGAGE CORP | 329 HEMPSTEAD TPKE WEST HEMPSTEAD NY 11552-1339 |
| ALL AMERICAN HOMES | 6920 CLIFFDALE RD LOWR FAYETTEVILLE NC 28314-2843 |
| ALL AMERICAN HOMES RE | 6448 YADKIN RD FAYETTEVILLE NC 28303 |
| ALL AMERICAN LAW CENTER PC | 2640 DEHOOP AVE WYOMING MI 49509 |
| ALL AMERICAN MORTGAGE | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630 |
| ALL AMERICAN POWER CLEANING | 72 WHITE MEADOW RD ROCKAWAY NJ 07866 |
| ALL AMERICAN PROPERTIES INC | 1700 WELLS RD STE 4 ORANGE PARK FL 32073-2373 |
| ALL AMERICAN REAL ESTATE | 1250 MILLERSVILLE PIKE LANCASTER PA 17603 |
| ALL AMERICAN REAL ESTATE LLC | 541 WESTVIEW DR ROSEBURG OR 97471 |
| ALL AMERICAN REALTY | 516 FAIRDALE AVE SALINA KS 67401 |
| ALL AMERICAN REO | 1130 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| ALL AMERICAN REO | 11301 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| ALL AMERICAN ROOFING | 100 WELLINGTON MANOR CT STE 1000 ALABASTER AL 35007 |
| ALL AMERICAN ROOFING | PO BOX 4351 BOYNTON BEACH FL 33424-4351 |
| ALL AMERICAN ROOFING AND EXTERIORS | 410 W ADAMS PUEBLO CO 81004 |
| ALL AMERICAN TITLE | 8338 HWY 65 NE STE C MINNEAPOLIS MN 55432 |
| ALL AMERICAN TITLE COMPANY | 8338 HIGHWAY 65 NE STE C MINNEAPOLIS MN 55432-1365 |
| ALL AMERICAS INS AGENCY | 830 MAYFIELD GRAND PRAIRIE TX 75052 |
| ALL APPRAISALS MICHIANA, INC. | P.O. BOX 296 STURGIS MI 49091 |
| ALL AROUND CONSTRUCTION | 715 ANNIE WAY AND REMODELING SUGARLAND TX 77479 |

| Claim Name | Address Information |
| --- | --- |
| ALL AROUND COWBOY MISC SVCS | PO BOX 754 STUART AND AMANDA DIETZ WOLFFORTH TX 79382 |
| ALL AROUND ROOFING AND RENOVATIONS | 720 TOWER DR MEDINA MN 55340 |
| ALL CALIFORNIA MORTGAGE | 17 E SIR FRANCIS DRAKE BLVD 200 LARKSPUR CA 94939 |
| ALL CALIFORNIA TITLE COMPANY | 901 CAMPISI WAY 100 CAMPBELL CA 95008 |
| ALL CAPE BUSINESS MACHINES | P.O. BOX 34 WABAN MA 02468 |
| ALL CHICAGO CARS AND LIMOUSINE | 21220 HUNTER WOODS DR FRANKFORT IL 60423 |
| ALL CHICAGO LIMOUSINES LTD | 21220 HUNTER WOODS DR FRANKFORT IL 60423 |
| ALL CITY METRO BROKERS RELO | 6025 S QUEBEC ST STE 100 ENGLEWOOD CO 80111 |
| ALL CLAIMS INSURANCE REPAIRS INC | 11320 CORAL BAY DR AND ESTHER RODRIGUEZ BOCA RATON FL 33498 |
| ALL CLEAN INC | PO BOX 10676 JIMMY AND JANICE BROWN CONWAY AR 72034 |
| ALL CLEAN INC | PO BOX 10676 STEVEN YOUNG CONWAY AR 72034 |
| ALL CLEAN RESTORATION SERVICES | 5922 A ALBERT PIKE ROYAL AR 71968 |
| ALL CLEAN USA OF NW ARKANSAS INC | 805 YUKON DR SPRINGDALE AR 72762 |
| ALL CLEANING AND RESTORATION | 581 BARLEY RIDGE TRAIL FREEPORT IL 61032 |
| ALL CONNECTICUT INS | 1107 NEW BRITAIN AVE WEST HARTFORD CT 06110 |
| ALL COUNTY EXTERMINATING | 1144 CARSPM ST COSTA MESA CA 92626 |
| ALL COUNTY FIRE INC | 3163 ADAMS AVENUE SAN DIEGO CA 92116-1639 |
| ALL COUNTY INS SRVCS INC | 701 W KIMBERLY STE 190 PLACENTA CA 92870 |
| ALL COVERAGE INS LLC | 223 IDAHO ST AMERICAN FALLS ID 83211 |
| ALL DRY OF THE PALM BEACHES INC | 810 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| ALL EATHER BUILDERS AND REMODELERS IN | 936 45TH AVE NE CHAD HAKEL COLUMBIA HEIGHTS MN 55421 |
| ALL ESTATES REALTY | 4840 W MINERAL KING AVE VISALIA CA 93291-5244 |
| ALL FLORIDA RAM JACK LLC | 16646 SCHEER BLVD HUDSON FL 34667-4242 |
| ALL FLORIDA REALTY SERVICES INC | 1648 SE PORT ST LUCIE BLVD PORT SAINT LUCIE FL 34952-5405 |
| ALL FOR 1 REAL ESTATE | 46126 W TULIP LN MARICOPA AZ 85139 |
| ALL HOME LENDING INC | 6131 ORANGETHORPE AVENUE BUENA PARK CA 90620 |
| ALL IN ONE CONTRACTING | 15428 COLBERT ST CHARLES AND ELIZABETH FRID ROMULUS MI 48174 |
| ALL IN ONE HOME IMPROVEMENT | 2299 AURIE DR DECATUR GA 30034 |
| ALL IN ONE REALTY OF ALBANY LLC | 616 N WESTOVER BLVD ALBANY GA 31707 |
| ALL IN SOLUTIONS | 3116 SHERWOOD AVE APT 230 MODESTO CA 95350-1376 |
| ALL ISLAND APPRAISAL | 71 SEVENTH AVE BAY SHORE NY 11706 |
| ALL LINES INSURANCE GROUP | 1345 S MISSOURI AVE CLEARWATER FL 33756 |
| ALL NATION INSURANCE | 26600 TELEGRAPH RD SOUTHFIELD MI 48033-2438 |
| ALL NATION INSURANCE | SOUTHFIELD MI 48034 |
| ALL OHIO INSURANCE AGENCY | 180 NORTHWOODS BLVD COLUMBUS OH 43235 |
| ALL PHASE CONTRACTING | 3309 SANDFIDDLER RD VIRGINIA BEACH VA 23456 |
| ALL PHASE HOME IMPROVEMENT INC | 93 MELBOURNE CT NAUGATUCK CT 06770 |
| ALL POINTS CONSTRUCTION INC | 360 E MAPLE STE V TROY MI 48083 |
| ALL POINTS PROPERTIES INC | 1550 NE RIDDELL RD BREMERTON WA 98310 |
| ALL POINTS PROPERTIES INC | 1550 NE RIDDLE RD BREMERTON WA 98310 |
| ALL POINTS REALTY | 3425 S MAIN ST STE D ROCK CREEK OH 44084 |
| ALL POINTS REALTY AND MANAGEMENT LLC | 1133 LEWISTON RD TOPSHAM ME 04086 |
| ALL PRO CLEANING AND RESTORATION | 215 MUSHROOM BLVD ROCHERSTER NY 14623 |
| ALL PRO CONSTRUCTION | 208 S MILL ST BLANCHESTER OH 45107 |
| ALL PRO ENTERPRISES INC | PO BOX 3116 SAN DIMAS CA 91773 |
| ALL PRO LAWN MNTNCE | PO BOX 566 WALDORF MD 20604 |
| ALL PRO REALTY INC | PO BOX 720376 5717 N 10TH ST STE D MCALLEN TX 78504 |
| ALL PRO RESTORATION | 2150 S CANAL PORT AVE 5 A1 CHICAGO IL 60608 |
| ALL PRO ROOFING INC | 2502 W 45TH AMARILLO TX 79110 |

| Claim Name | Address Information |
|---|---|
| ALL PROPERTY BROKERS | 815 S CENTER ST CASPER WY 82601-3730 |
| ALL PURPOSE INSURANCE | 12375 W COLONIAL DR WINTER GARDEN FL 34787 |
| ALL REAL ESTATE | 25 E MAIN ST CARTERSVILLE GA 30120 |
| ALL REAL ESTATE SERVICES | 409 SARGENT BEATRICE NE 68310 |
| ALL RESIDENTIAL | 7065 W ANN RD 130 532 LAS VEGAS NV 89130 |
| ALL RISK CLAIMS CONSULTANTS INC | 2050 CORAL WAY STE 304 MIAMI FL 33145 |
| ALL RISK CONSTRACTORS | 4711 SHERWOOD TERRACE FOR LOSS LOCATION PENNSAUKEN NJ 08109 |
| ALL RISKS LTD | 300 ARBORETUM PL STE 410 NORTH CHESTERFIELD VA 23236-3465 |
| ALL ROOFING AND GENERAL CONTRACTORS | 508 FERRY RD AND ALTHEA CHAMPION GALVESTON TX 77550 |
| ALL SEASON REAL ESTATE 100 | 505 W HWY 2570 DANDRIDGE TN 37725 |
| ALL SEASON REALTY | 1505 BENSDALE RD PLEASANTON TX 78064-1700 |
| ALL SEASONS DESIGNS INC | 1661 QUINCY AVE UNIT 163 NAPERVILLE IL 60540 |
| ALL SEASONS REAL ESTATE | 117 W JACKSON ST SULLIVAN IN 47882 |
| ALL SEASONS REAL ESTATE | 12 W WALL ST SULLIVAN IN 47882 |
| ALL SEASONS ROOFING | PO BOX 12281 PARKVILLE MO 64152 |
| ALL SEASONS ROOFING AND GUTTERS | 142 HOLMES AVE DARIEN CT 06820 |
| ALL SEASONS ROOFING REMODELING | 4513 COFFEE RD HALTON CITY TX 76117 |
| ALL SERVICE REALTY INC | 115 MAIN AVE WESTON WV 26452 |
| ALL SERVICE REALTY INC | 144 N 44TH ST LINCOLN NE 68503 |
| ALL SOUTH REAL ESTATE SERVICES LLC | PO BOX 2722 BUTLER GA 31006 |
| ALL SQUARE WORK INC | 11841 CATO DR FLORISSANT MO 63033 |
| ALL STAR BROKERS | 1328 OREGON AVE COOS BAY OR 97420-1029 |
| ALL STAR CO INC | 119 WHITEHALL RD ANDERSON SC 29625 |
| ALL STAR GENERAL CONSTRUCTION | 3139 S OAK PARK AVE BERWYN IL 60402 |
| ALL STAR HOME REPAIRS LLC | 143 SIMPSON LN OAKDALE CT 06370 |
| ALL STAR MUTUAL INSURANCE | 100 BUSINESS PARK CIR 102 STOUGHTONTH WI 53589 |
| ALL STAR MUTUAL INSURANCE | STOUGHTON WI 53589 |
| ALL STAR REAL ESTATE | 108 N HENRY ST BAY CITY MI 48706 |
| ALL STAR REALTY | 700 COLLEGE ST MCRAE GA 31055 |
| ALL STAR ROOFING AND CONSTRUCTION | 800 C ARCADIA DR STE C HUNTSVILLE AL 35801 |
| ALL STAR SERVICES | 3443 MILITARY ST PORT HURON MI 48060 |
| ALL STAR SETTLEMENTS | 831 N CALVERT ST BALTIMORE MD 21202-3705 |
| ALL STAR STEAMER AND | 6262 PHILLIPS LAKE CT MADELINE AND OBIE MCDANIEL LITHONIA GA 30058 |
| ALL STAR VENDING INC | 3443 MILITARY ST PORT HURON MI 48060 |
| ALL STATE ABSTRACT CORP | 52 BROADWAY STE 4 GREENLAWN NY 11740 |
| ALL STATES REALTY INC | 904 S KNISS AVE PO BOX 807 LUVERNE MN 56156 |
| ALL STATES ROOFING AND CONSTRUCTION | 4303 S BOWEN RD ST 121 ARLINGTON TX 76016 |
| ALL STOP INC | 1825 E DUNKERTON RD WATERLOO IA 50703-9277 |
| ALL TYPE ROOFING SIDING DECKING | 107 WINDLER CT ST PETERS MO 63376 |
| ALL WAYS CARPETS INC | 2145 YORK RD TIMONIUM MD 21093 |
| ALL WEATHER HEATING AND AIR INC | PO BOX 745 SOUTHAVEN MS 38671 |
| ALL WEEK PLUMBING | 100 L OUT WATER LN GARFIELD NJ 07026 |
| ALL WEST APPRAISAL SERVICE | 802 B ST MARYSVILLE CA 95901 |
| ALL WEST APPRAISAL SERVICE | 239 B MAIN ST GRASS VALLEY CA 95945 |
| ALL WEST INC | 219 8TH ST 4 MARYSVILLE CA 95901 |
| ALL WEST INSURANCE | 305 MADISON MORRISTOWN NJ 07960-6117 |
| ALL WEST INSURANCE | MORRISTOWN NJ 07962 |
| ALL WEST REALTY | PO BOX 1863 LANDER WY 82520-1863 |
| ALL YEAR COOLING AND AMP HEATING INC | 6781 W SUNRISE BLVD PLANTATION FL 33313 |

| Claim Name | Address Information |
|---|---|
| ALLA AND LEV REVUTSKY | 1326 RIDLEY WAY SAN JOSE CA 95125 |
| ALLA KACHAN ATT AT LAW | 2110 BATH AVE FL 2 BROOKLYN NY 11214 |
| ALLA MORGINSHTEREN ATT AT LAW | 106 AVE I BROOKLYN NY 11230 |
| ALLA NERSESYAN-WILTZ | 6941 ENCINO AVE LAKE BALBOA CA 91406 |
| ALLA TENINA ATT AT LAW | 6350 LAUREL CANYON BLVD STE 307 NORTH HOLLYWOOD CA 91606 |
| ALLA V BROOKS AND | BROOKS 35 E. WASHINGTON ST. PETALLIMA CA 94952 |
| ALLA V VOROBETS ATT AT LAW | 4790 DEWEY DR J FAIR OAKS CA 95628 |
| ALLAGADAN, ROSIE | 6914 55TH STREET SUITE 307-132 SACRAMENTO CA 95823 |
| ALLAGASH TOWN | 319 DICKEY RD TOWN OF ALLAGASH ALLAGASH ME 04774 |
| ALLAINE HEWITT | 1226 PROVIDENCE RD CHARLOTTE NC 28207 |
| ALLAKHVERD, ARTAVAZ | 12701 NE 9TH PLACE APT D202 BELLEVUE WA 98005 |
| ALLAM ETBELEH AND GREEN STAR | 1633 HAZEL ST ROOFING HOUSTON TX 77006 |
| ALLAMAKEE CLAYTON ELECTRIC COOP | PO BOX 715 POSTVILLE IA 52162 |
| ALLAMAKEE COUNTY | 110 ALLAMAKEE ST ALLAMAKEE COUNTY TREASURER WAUKON IA 52172 |
| ALLAMAKEE COUNTY | 110 ALLAMAKEE ST WAUKON IA 52172 |
| ALLAMAKEE COUNTY | COUNTY COURTHOUSE ALLAMAKEE COUNTY TREASURER WAUKON IA 52172 |
| ALLAMAKEE COUNTY RECORDER | 110 ALLAMAKEE ST WAUKON IA 52172 |
| ALLAMUCHY TOWNSHIP | 292 ALPHANO RD ALLAMUCHY TWP COLLECTOR ALLAMUCHY NJ 07820 |
| ALLAMUCHY TOWNSHIP | MUNICIPAL BLDG ALPHANO RD BOX A TAX COLLECTOR ALLAMUCHY NJ 07820 |
| ALLAMUCHY TOWNSHIP | 18 BANK ST MORRISTOWN NJ 07960 |
| ALLAN A DEMERS | 3160 SOUTHWEST 187TH TERRACE MIRAMAR FL 33029 |
| ALLAN ADAMS | 10304 NE 189TH ST APT 7 BOTHELL WA 98011-3880 |
| ALLAN AND DIANA PARR AND | TUDOR CONSTRUCTION AND RESTCO NEWMAN CA 95360 |
| ALLAN AND DORIS HUGGINS | 2049 SE MANDRAKE CIR PORT ST LUCIE FL 34952 |
| ALLAN AND KING REAL ESTATE | 1075 RT 82 HOPEWELL JCT NY 12533 |
| ALLAN AND MARGARET SMITH AND | 13745 BALLANTRAE LN ROOFING BY GEORGE AND HOME IMPOROVEMENTS INC WALDORF MD 20601 |
| ALLAN AND MELISSA NIMMO AND | 28733 DESERT VIEW RD ALLAN NIMMO JR APPLE VALLEY CA 92308 |
| ALLAN AND SANDRA BURNS AND | 886 BEDFORD ST REBUILDEX WHITEMAN MA 02382 |
| ALLAN AND SHEILA GILLIAM | 101 AMARYLLIS CIR SMITHVILLE MO 64089 |
| ALLAN ANDERSON | 121 MAGNOLIA DR PHOENIXVILLE PA 19460 |
| ALLAN B GOODMAN ATT AT LAW | PO BOX 1248 BETHLEHEM PA 18016 |
| ALLAN B NOYES | 4785 SOUTH CRIMSON CIR RD COLORADO SPRINGS CO 80919 |
| ALLAN BAHA DEAN | 134 N.WINDY POINTE ORANGE CA 92869 |
| ALLAN C HUBBARD | KRISTE L HUBBARD 221 DORORO DRIVE SALINAS CA 93906-3305 |
| ALLAN CORP | PO BOX 2858 CAPO BEACH CA 92624 |
| ALLAN D NEWDELMAN PC | 80 E COLUMBUS AVE PHOENIX AZ 85012 |
| ALLAN D SARVER ATT AT LAW | 16000 VENTURA BLVD STE 1000 ENCINO CA 91436 |
| ALLAN D. AUGER | ELLEN M. AUGER PO BOX 490 CONIFER CO 80433-0490 |
| ALLAN D. MORRIS | MELISSA Y. MORRIS 5013 ANDREW LANE TRUSSVILLE AL 35173-2898 |
| ALLAN DEL ROSARIO | 21162 CAMOMILE CL GERMANTOWN MD 20876 |
| ALLAN DUBIN, ROBERT | 415 S W ST STE 200 ROYAL OAK MI 48067 |
| ALLAN ENGLISH | 6375 GRAND MAGNOLIA DRIVE SUGAR HILL GA 30518 |
| ALLAN F. CAMPBELL | 2040 FRANKLIN ST KILL DEVIL HILL NC NC 27948 |
| ALLAN F. RASCHIO | JOLICE RASCHIO 3429 SE HAROLD COURT PORTLAND OR 97202 |
| ALLAN F. SEGUIN | MARIJO E. SEGUIN 8302 BROOKSTONE LN CLARKSTON MI 48348-4476 |
| ALLAN HAFKIN | 41 PETER LANE PLAINVIEW NY 11803 |
| ALLAN INDUSTRIES, INC. | ROCKAWAY RIVER INDUSTRIAL PK 270 ROUTE 46 EAST ROCKAWAY NJ 07866 |
| ALLAN IVIE | 221 IVIE LANE PHIL CAMPELL AL 35581 |

| Claim Name | Address Information |
|---|---|
| ALLAN J RICKS AND | WENDY M RICKS 2335 EAST PUEBLO AVENUE MESA AZ 85204 |
| ALLAN J RITTENHOUSE ATT AT LAW | PO BOX 647 IRON MOUNTAIN MI 49801 |
| ALLAN J SARKIN ATT AT LAW | 15720 VENTURA BLVD STE 509 ENCINO CA 91436 |
| ALLAN J SARKIN ATT AT LAW | 16400 VENTURA BLVD STE 305 ENCINO CA 91436 |
| ALLAN J. DELORME | TINA M. DIGIACOMO 6 MONMOUTH STREET CHELMSFORD MA 01824 |
| ALLAN J. LEHRMAN | KRISTINE A. LEHRMAN 544 SUSQUEHANNA RD HUNTINGDON VALLEY PA 19006-8427 |
| ALLAN K MARSHALL ATT AT LAW | 1819 JFK BLVD STE 400 PHILADELPHIA PA 19103 |
| ALLAN L DURAND ATT AT LAW | 235 LA RUE FRANCE LAFAYETTE LA 70508 |
| ALLAN L POTTER ATT AT LAW | PO BOX 3159 CORPUS CHRISTI TX 78463 |
| ALLAN L WASHINGTON AND | 411 BARN SWALLOW RBL MARTIN SIMPSONVILLE SC 29680 |
| ALLAN L YACKEY ATT AT LAW | 320 N MERIDIAN ST STE 906 INDIANAPOLIS IN 46204 |
| ALLAN LEIGHTON PARKER | ELLEN KH PARKER 92-1136-1 OLANI STREET UNIT# 33-1 KAPOLEI HI 96707 |
| ALLAN M DARISH ATT AT LAW | 110 TREALOUT DR STE 201 FENTON MI 48430 |
| ALLAN M DARISH ATT AT LAW | 123 N RIVER ST STE A FENTON MI 48430 |
| ALLAN M SCHNEIDER ASSOC INC | 99 JOBS LN SOUTHAMPTON NY 11968 |
| ALLAN M STEIN ESQ | 11900 BISCAYNE BLVD STE 505 NORTH MIAMI FL 33181-2749 |
| ALLAN M TWARDOS | 17165 BROOKLYN AVENUE YORBA LINDA CA 92886-1716 |
| ALLAN M. NYSTROM | SHEA D. NYSTROM 1733 NOBLE RD WILLIAMSTON MI 48895 |
| ALLAN MCLEOD | DORIS MCLEOD 3251 MORRIS LANE MIAMI FL 33133 |
| ALLAN N. HARVEY | DONNA M. HARVEY 11851 EAST MICHIGAN GRASS AKE MI 49240-9219 |
| ALLAN O CATE ATT AT LAW | 7710 BALBOA AVE STE 301 SAN DIEGO CA 92111-2257 |
| ALLAN O. DAVIDSON | HAZEL L. DAVIDSON 1924 6TH AVE S GREAT FALLS MT 59405 |
| ALLAN P FEIGELSON ESQ | 8337 CHERRY LN LAUREL MD 20707 |
| ALLAN P FEIGELSON PA | 8337 CHERRY LN LAUREL MD 20707 |
| ALLAN P FEIGELSON PA | LAUREL LAKE EXEC PARK LAUREL MD 20707 |
| ALLAN P. FURREVIG | ALICE J. FURREVIG 30 MAYAPPLE DRIVE BRICK NJ 08724 |
| ALLAN PAKETT | DIANA M. PAKETT 3947 TAMBOR RD SAN DIEGO CA 92124 |
| ALLAN POLENDEY PROPERTIES | 1905 NW 169TH PL STE 100 BEAVERTON OR 97006 |
| ALLAN R AND MARGARET W SMITH | 1001 PRINCE GEORGES BLVD AND S RIVER RESORATION ATTN SHANNON MIDDLETON UPPER MARLBORO MD 20774 |
| ALLAN R BLOOMFIELD ATT AT LAW | 118 21 QUEENS BLVD STE 6 FOREST HILLS NY 11375 |
| ALLAN R CURHAN AND ASSOC | 11 S PARK AVE PLYMOUTH MA 02360 |
| ALLAN R KAUFFMAN ATT AT LAW | 635 WALNUT ST READING PA 19601 |
| ALLAN R THOMAS AND | 2170 W 49TH PL F AND M SERVICES GARY IN 46408 |
| ALLAN R. SHICKMAN | BONNIE M. LENZ 400 MELVILLE UNIVERSITY CITY MO 63130 |
| ALLAN R. TRENT | PATRICIA A. TRENT 4370 N US 23 305 OSCODA MI 48750 |
| ALLAN RESPONDEK | CAROL RESPONDEK 1162 105 STREET NE MIAMI SHORES FL 33138 |
| ALLAN RICKEY SAMUEL AND KIMBERLY | 731 STANWIX SQ MOYE SAMUEL NORFOLK VA 23502 |
| ALLAN S MENEZES | PATRICIA C MENEZES 8101 BLERIOT AVE LOS ANGELES CA 90045 |
| ALLAN SCACCIA | 26847 OAKMONT DRIVE SUN CITY CA 92586 |
| ALLAN SCHILLER ATT AT LAW | 130 W 42ND ST FL 25 NEW YORK NY 10036 |
| ALLAN T AND JILL A | 6 TULPEHOCKEN CT WENTZEL COMLEAT RESTORATION INC WOMELSDORF PA 19567 |
| ALLAN T EDWARDS | 8709 N 123RD EAST AVE OWASSO OK 74055-2005 |
| ALLAN T GRIFFITH P A | 2100 MCGREGOR BLVD FORT MYERS FL 33901 |
| ALLAN WATSON | 17255 DORSET AVE SOUTHFIELD MI 48075 |
| ALLAN WIENER | FLORENCE WIENER 14 MATTHEW ROAD WAYNE NJ 07470 |
| ALLAN WILCOX | WILCOX CHUCK REALTY 2031 N SLAPPEY RD ALBANY GA 31701 |
| ALLARD, DAVID W | 2600 BUHL BUILDING 535 GRISWOLD DETROIT MI 48226 |
| ALLCARE RENOVATORS INC | PO BOX 2204 LA MESA CA 91943 |

| Claim Name | Address Information |
|---|---|
| ALLCITY APPRAISAL SERVICES | 18150 MARTINGALE RD MONUMENT CO 80132-8703 |
| ALLCITY INSURANCE COMPANY | PO BOX 5522 GPO NEW YORK NY 10087 |
| ALLCITY INSURANCE COMPANY | NEW YORK NY 10087 |
| ALLCORN, WENDALL S & ALLCORN, TINA R | 12610 RAVEN S DR CYPRESS TX 77429 |
| ALLECIA BRUCE | 10826 MOUNTAIN SPRINGS DRIVE CHARLOTTE NC 28278-7385 |
| ALLEGAN CITY | 112 LOCUST ST TREASURER ALLEGAN MI 49010 |
| ALLEGAN COUNTY | ALLEGAN COUNTY TREASURER PO BOX DRAWER 259 313 CHESTNUT ALLEGAN MI 49010 |
| ALLEGAN COUNTY | PO BOX 259 ALLEGAN COUNTY TREASURER ALLEGAN MI 49010 |
| ALLEGAN COUNTY | PO BOX DRAWER 259 313 CHESTNUT ALLEGAN MI 49010 |
| ALLEGAN COUNTY | PO BOX DRAWER 259 ALLEGAN MI 49010 |
| ALLEGAN COUNTY REGISTER OF DEEDS | 113 CHESTNUT ST COUNTY CT H ALLEGAN MI 49010 |
| ALLEGAN COUNTY REGISTRAR OF DEEDS | 113 CHESTNUT ST ALLEGAN MI 49010 |
| ALLEGAN REGISTER OF DEEDS | 113 CHESTNUT ST ALLEGAN COUNTY COURTHOUSE ALLEGAN MI 49010 |
| ALLEGAN TOWNSHIP | 3037 118TH AVE TREASURER ALLEGAN MI 49010 |
| ALLEGAN TOWNSHIP | 3037 118TH ST TREASURER ALLEGAN MI 49010 |
| ALLEGANY CEN SCH | N FOURTH ST ALLEGANY NY 14706 |
| ALLEGANY CEN SCH TN OF CARROLLTON | N FOURTH ST ALLEGANY NY 14706 |
| ALLEGANY CEN SCH TN OF HINSDALE | N FOURTH ST ALLEGANY NY 14706 |
| ALLEGANY CEN SCH TN OF OLEAN | N FOURTH ST ALLEGANY NY 14706 |
| ALLEGANY COOP INS CO | 9 N BRAND RD CUBA NY 14727 |
| ALLEGANY COOP INS CO | CUBA NY 14727 |
| ALLEGANY COUNTY | 7 CT ST BELMONT NY 14813 |
| ALLEGANY COUNTY | CT HOUSE BELMONT NY 14813 |
| ALLEGANY COUNTY | 30 WASHINGTON ST CUMBERLAND MD 21502 |
| ALLEGANY COUNTY | 701 KELLY RD TREASURER OF ALLEGANY COUNTY CUMBERLAND MD 21502 |
| ALLEGANY COUNTY | 701 KELLY RD STE 201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY | 701 KELLY RD STE 201 TREASURER OF ALLEGANY COUNTY CUMBERLAND MD 21502 |
| ALLEGANY COUNTY CLER | 7 CT ST COURTHOUSE BELMONT NY 14813 |
| ALLEGANY COUNTY CLERK | 7 CT ST BELMONT NY 14813 |
| ALLEGANY COUNTY CLERK OFFICE | 7 CT ST BELMONT NY 14813 |
| ALLEGANY COUNTY RECORDER | 30 WASHINGTON ST CUMBERLAND MD 21502 |
| ALLEGANY COUNTY SEMIANNUAL | 701 KELLY RD STE 201 TREASURER OF ALLEGANY COUNTY CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX AND UTILITY | 701 KELLY RD CUMBERLAND MD 21502 |
| ALLEGANY LIMESTONE CS CMD TOWNS | PO BOX 89 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ALLEGANY LIMESTONE CS CMD TOWNS | SCHOOL TAX COLLECTOR PO BOX 22 3131 FIVE MILE RD ALLEGANY NY 14706 |
| ALLEGANY RECORDER | 30 WASHINGTON ST CUMBERLAND MD 21502 |
| ALLEGANY TOWN | 52 W MAIN ST TAX COLLECTOR ALLEGANY NY 14706 |
| ALLEGANY TOWNSHIP | R D 1 BOX 155 COUDERSPORT PA 16915 |
| ALLEGANY TWP SCHOOL DISTRICT | R D 1 BOX 470 GENESEE PA 16923 |
| ALLEGANY VILLAGE | VILLAGE CLERK PO BOX 226 FIVE STAR BANK WARSAW NY 14569 |
| ALLEGANY VILLAGE | VILLAGE CLERK PO BOX 22 106 E MAIN ST ALLEGANY NY 14706 |
| ALLEGHANY BORO | 1225 WORSTER LN TAX COLLECTOR PALUMA PA 12569 |
| ALLEGHANY CLERK OF CIRCUIT COUR | PO BOX 670 COUNTY COURTHOUSE COVINGTON VA 24426 |
| ALLEGHANY CLERK OF CIRCUIT COURT | 266 W MAIN ST COVINGTON VA 24426 |
| ALLEGHANY COUNTY | 9212 WINTERBERRY AVE TREASURER COVINGTON VA 24426 |
| ALLEGHANY COUNTY | 9212 WINTERBERRY AVE STE F TREASURER COVINGTON VA 24426 |
| ALLEGHANY COUNTY | 101 COUNTY OFFICE BUILDING 542 FORBES AVE PITTSBURGH PA 15219 |
| ALLEGHANY COUNTY | COUNTY COURTHOUSE PO BOX 1027 TAX COLLECTOR SPARTA NC 28675 |
| ALLEGHANY COUNTY | PO BOX 1027 TAX COLLECTOR SPARTA NC 28675 |

| Claim Name | Address Information |
|---|---|
| ALLEGHANY COUNTY CLERK OF COURT | PO BOX 670 COVINGTON VA 24426 |
| ALLEGHANY POWER | 800 CABIN HILL DR GREENSBORO PA 15606 |
| ALLEGHANY POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| ALLEGHANY REGISTER OF DEEDS | PO BOX 186 SPARTA NC 28675 |
| ALLEGHANY VALLEY SD SPRINGDALE BORO | 412 SCHOOL ST DEBORAH SIGMUND TAX COLLECTOR SPRINGDALE PA 15144 |
| ALLEGHANY VALLY SD SPRINGDALE BORO | 412 SCHOOL ST T C OF ALLEGHENY VALLEY SD SPRINGDALE PA 15144 |
| ALLEGHENCY COUNTY RECORDER OF DEEDS | COUNTY OFFICE BUILDING RM 101 ALLEGHENCY COUNTY RECORDER OF DEEDS PITTSBURGH PA 15212 |
| ALLEGHENY CLARION DISTRICT | 184 SUMMIT AVE TAX COLLECTOR FOXBURG PA 16036 |
| ALLEGHENY CLARION SCHOOL DIST | RD 1 BOX 86 LUCINDA SHREFFLER TAX COLLECTOR EMLENTON PA 16373 |
| ALLEGHENY CLARION SCHOOL DISTRICT | 315 SLATERS RD PARKER PA 16049 |
| ALLEGHENY CLARION SCHOOL DISTRICT | RD 1 BOX 265 PARKER PA 16049 |
| ALLEGHENY CLARION SCHOOL DISTRICT | PO BOX 294 134 MAIN ST SAINT PETERSBURG PA 16054 |
| ALLEGHENY CLARION SCHOOL DISTRICT | PO BOX 294 134 MAIN ST ST PETERSBURG PA 16054 |
| ALLEGHENY CLARION SCHOOL DISTRICT | 506 HILL ST ALLEGHENY CLARION SCHOOL DISTRICT EMLENTON PA 16373 |
| ALLEGHENY CLARION SCHOOL DISTRICT | BOX 13 EMLENTON PA 16373 |
| ALLEGHENY CLARION SCHOOL DISTRICT | RD 2 BOX 22A EMLENTON PA 16373 |
| ALLEGHENY CLARION SCHOOL DISTRICT | TAX COLLECTOR EMLENTON PA 16373 |
| ALLEGHENY CLARION SD ALLEGH | 161 ALLEGHENY CHURCH RD ALLEGHENY TWP TAX COLLECTOR PARKER PA 16049 |
| ALLEGHENY CLARION SD HOVEY TWP | BOX 332 PARKER PA 16049 |
| ALLEGHENY CLARION SD PARKER CITY | 448 WAHSINGTON ST TC OF ALLEGHENY CLARION VALLEY SD PARKER PA 16049 |
| ALLEGHENY CLARION SD PARKER CITY | BOX 268 EUCLID AVE TC OF ALLEGHENY CLARION VALLEY SD PARKER PA 16049 |
| ALLEGHENY CLARION SD PERRY TWP | 1375 RT 368 JODIE L HAGAN TAX COLLECTOR PARKER PA 16049 |
| ALLEGHENY CLARION SD RICHLAND TWP | 3491 ROUTE 38 T C OF ALLEGHENY CLARION SD EMLENTON PA 16373 |
| ALLEGHENY CLARION SD RICHLAND TWP | 58 SHOUP RD T C OF ALLEGHENY CLARION SCH D ELMENTON PA 16373 |
| ALLEGHENY CLARION SD SCRUBBGRASS TP | 4625 EMLENTON CLINTONVILLE RD T C OF ALLGEHENY CLARION SD EMLENTON PA 16373 |
| ALLEGHENY CLARION VALLEY SD FOXBURG | 184 SUMMIT AVE TC OF ALLEGHENY CLARION VLY SD FOXBURG PA 16036 |
| ALLEGHENY CLERK OF CIRCUIT COUR | 30 WASHINGTON ST COURTHOUSE CUMBERLAND MD 21502 |
| ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY 436 GRANT ST –CNTY COURTHOUSE RM108 PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY | 108 COURTHOUSE PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY | 108 COURTHOUSE TREASURER OF ALLEGHENY COUNTY PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY | 436 GRANT ST CNTY COURTHOUSE RM108 TREASURER OF ALLEGHENY COUNTY PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY CLERK OF COURT | PO BOX 670 COVINGTON VA 24426 |
| ALLEGHENY COUNTY DEPARTMENT | 542 FORBES AVE RM 101 PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY DEPT OF REAL ESTAT | 101 COUNTY OFFICE BUILDING 542 FORBES AVE PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY DEPT OF REAL ESTAT | 101 COUNTY OFFICE BUILDING 542 FORBES AVE PITTSBURG PA 15219 |
| ALLEGHENY COUNTY RECORDER OF DEEDS | 101 COUNTY OFFICE BUILDING 542 FORBES AVE PITTSBURGH PA 15219 |
| ALLEGHENY POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| ALLEGHENY TOWNSHIP BLAIR | 524 MILL RD T C OF ALLEGHENY TOWNSHIP DUNCANSVILLE PA 16635 |
| ALLEGHENY TOWNSHIP BLAIR | 892 OLD ROUTE 22 T C OF ALLEGHENY TOWNSHIP DUNCANSVILLE PA 16635 |
| ALLEGHENY TOWNSHIP BUTLER | 161 ALLEGHENY CHURCH RD ALLEGHENY TOWNSHIP TAX COLLECTOR PARKER PA 16049 |
| ALLEGHENY TOWNSHIP CAMBRI | 480 SHEEHAN RD T C OF ALLEGHENY TOWNSHIP LORETTO PA 15940 |
| ALLEGHENY TWP | 1563 DIVIDING RIDGE RD CATHY J SMITH TAX COLLECTOR FAIRHOPE PA 15538 |
| ALLEGHENY TWP | RD1 BOX 141 A FAIRHOPE PA 15538 |
| ALLEGHENY TWP | 315 STATEN RD TAX COLLECTOR PARKER PA 16049 |
| ALLEGHENY TWP | 21325 NEILLTOWN RD TAX COLLECTOR PLEASANTVILLE PA 16341 |
| ALLEGHENY TWP | R D 2 BOX 51 DUNCANSVILLE PA 16635 |
| ALLEGHENY TWP WSTMOR | 1001 S LEECHBURG HILL T C OF ALLEGHENY TOWNSHIP LEECHBURG PA 15656 |

| Claim Name | Address Information |
|---|---|
| ALLEGHENY TWP WSTMOR | KISKI PRK PLZ 1001 S LEECHBURG HILL T C OF ALLEGHENY TOWNSHIP LEECHBURG PA 15656 |
| ALLEGHENY VALLEY SD CHESWICK BORO | 1313 BEECH ST T C OF ALLEGHENY VALLEY SD CHESWICK PA 15024 |
| ALLEGHENY VALLEY SD CHESWICK BORO | 220 S ATLANTIC AVE BOX 304 T C OF ALLEGHENY VALLEY SD CHESWICK PA 15024 |
| ALLEGHENY VALLEY SD HARMAR TWP | BOX 294 TAX COLLECTOR CHESWICK PA 15024 |
| ALLEGHENY VALLEY SD HARMAR TWP | BOX 294 T C OF ALLEGHENY VALLEY SD CHESWICK PA 15024 |
| ALLEGHENY VALLEY SD SPRINGDALE TWP | 820 MAIN ST PO BOX 31 BETTY OR FRANK VALLA T C HARWICK PA 15049 |
| ALLEGHENY VALLEY SD SPRINGDALE TWP | 825 ORCHARD ST KENNETH WINWOOD TAX COLLECTOR HARWICK PA 15049 |
| ALLEGIANCE HORACE MANN INS CO | PO BOX 33070 ST PETERSBURG FL 33733 |
| ALLEGIANCE HORACE MANN INS CO | SPRINGFIELD IL 62794 |
| ALLEGRA CLEGG | 679 BIENVENEDA AVENUE PACIFIC PALISSADES CA 90272 |
| ALLEGRO AT SAWGRASS MILLS CO | 1200 PARK CENTRAL S PAMPANO BEACH FL 33064 |
| ALLEGRO COPY + PRINT | 3340 MT DIABLO BLVD STE B LAFAYETTE CA 94549-4076 |
| ALLEGRUCCI LAW OFFICE PLLC | 18001 N 79TH AVE STE B46 GLENDALE AZ 85308 |
| ALLEGRUCCI LAW OFFICE PLLC | 307 N MILLER RD BUCKEYE AZ 85326 |
| ALLEN & MARY CALHOUN | 1371 CAROLINE CIRCLE FRANKLIN TN 37064 |
| ALLEN & NANCY JENNINGS | 2115 MARLBORO DR ALEXANDRIA VA 22304 |
| ALLEN & OVERY – PRIMARY | ONE NEW CHANGE LONDON ECYM9QQ UNITED KINGDOM |
| ALLEN A SARKISIAN ATT AT LAW | 520 E BROADWAY STE 203 GLENDALE CA 91205-4943 |
| ALLEN A. PHILLIPS | KAREN A. PHILLIPS 659 CAMPUS ROAD ROCHESTER HILLS MI 48309 |
| ALLEN A. ZERBST | MARIANNE ZERBST 2631 FARMDALE DR STERLING HEIGHTS MI 48314 |
| ALLEN ALLEN AND ALLEN | 3449 W FORT HILL RD SALEM IN 47167 |
| ALLEN ALLEN AND TACK ATT AT LAW | 210 W CHICKASHA AVE CHICKASHA OK 73018 |
| ALLEN AND ASSOCIATES | C/O CARDOZA PROPERTIES 101 ELLINWOOD DRIVE PLEASANT HILL CA 94523 |
| ALLEN AND ASSOCIATES PC | PO BOX 3758 PINEVILLE LA 71361 |
| ALLEN AND ASSOCIATES REAL ESTATE | 430 STATE ST PEKIN IL 61554 |
| ALLEN AND ASSOCIATES REALTY | 109 W MAIN ST NEW ALBANY MS 38652 |
| ALLEN AND ASSOCIATES REALTY | 135 W BANKHEAD ST NEW ALBANY MS 38652 |
| ALLEN AND ASSOCIATES THE LAW OFFICE | 2601 NE KENDALLWOOD PKWY STE 204 KANSAS CITY MO 64119-2164 |
| ALLEN AND BENEDICT INC | 1606 MAIN ST STE 209 NAPA CA 94559 |
| ALLEN AND BETHANY MILLER | TROY MILLER AND HAWKINS ENTERPRISES INC PO BOX 338 TREMONT IL 61568-0338 |
| ALLEN AND BRANDON AND WILLIAM | 5991 HWY 121 S WESTMORELAND MARIANNA AR 72360 |
| ALLEN AND CONNIE LANCASTER | 187 NEBRASKA ST AND RAYMOND MASSEY CONTRACTOR SPINDALE NC 28160 |
| ALLEN AND DIANA FENTON AND | 4957 E 90TH ST JOHN GRIMALOI GARFIELD HEIGHTS OH 44125 |
| ALLEN AND FOREHAND | 622 2ND ST SE MOULTRIE GA 31768 |
| ALLEN AND HOPE ROSE AND | ON THE LEVEL CONSTRUCTION 5928 HAYDEN DR MIDDLETOWN OH 45042-3113 |
| ALLEN AND JUDY BATES AND GOLDEN | 1029 HELENA DR STATE BUILDERS SUNNYVALE CA 94087 |
| ALLEN AND KATHLEEN KASTEN AND | AMERICAN GENERAL INC 190 TYLER DR PERRYVILLE MO 63775-3203 |
| ALLEN AND KING | 10300 GREENBRIAR PL OKLAHOMA CITY OK 73159 |
| ALLEN AND LINDA FREE AND | 718 ZUNI CIR DO IT RITE LLC FORT COLLINS CO 80526 |
| ALLEN AND LINDA NATTBOY AND | 102900 GROVE LN RENOVATION EXPERTSINC COOPER CITY FL 33328 |
| ALLEN AND LORIE MILLS AND AFFORDABLE | 8328 N UNION CITY RD QUALITY CONSTRUCTION DENVER IN 46926 |
| ALLEN AND MARGARET SMITH AND | 13745 BALLANTRAE LN BESCHE COMPANY WALDORF MD 20601 |
| ALLEN AND MARLES | 2925 NIAGRA ST STE 10 TURLOCK CA 95382 |
| ALLEN AND MELISSA FRENCH AND | 153 HENSON LN UNITED RESTORATIO AND CONSTRUCTION RINGGOLD GA 30736 |
| ALLEN AND PAMELA KOCH AND | A AND H ROOFING LLC 33015 COUNTY ROAD 10 KEENESBURG CO 80643-8518 |
| ALLEN AND SALA PLC | 1850 N CENTRAL AVE STE 1150 PHOENIX AZ 85004 |
| ALLEN AND SMITH INSURANCE | 603 HWY 90 WAVELAND MS 39576 |
| ALLEN AND THELMA ADAMS AND | 20020 NW 13TH AVE CLAIMSERVE INSURANCE APPRAISAL MIAMI FL 33169 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN AND TIFFANY OH | 23505 BIRCH RD ROGERS MN 55374 |
| ALLEN AND VICKIE SPEARS | 1401 STATE RD 44 MJ HARRIS INC LEESBURG FL 34748 |
| ALLEN AND VOGLER | 308 E 21ST AVE NORTH KANSAS CITY MO 64116 |
| ALLEN ANDERSON | 2247 NONA STREET DEARBORN MI 48124 |
| ALLEN APPRAISAL | 8108 GERMANTOWN AVE PHILADELPHIA PA 19118 |
| ALLEN APPRAISAL ASSOCIATES | 6617 CELESTE AVE LAS VEGAS NV 89107 |
| ALLEN APPRAISAL SERVICE | 620 BIG HILL AVE STE 15 RICHMOND KY 40475 |
| ALLEN APPRAISAL SERVICE | 115 S COLLIN ST RICHMOND KY 40475-1648 |
| ALLEN APPRAISAL SERVICE | 29849 HOY LIVONIA MI 48154 |
| ALLEN APPRAISAL SERVICES INC | 513 WINDSOR DR BRANDON MS 39047 |
| ALLEN ATKINSON REAL ESTATE GROUP | 633 LIBRARY PARK RD GREENWOOD IN 46142 |
| ALLEN B DUBROFF ATT AT LAW | 1835 MARKET ST STE 320 PHILADELPHIA PA 19103 |
| ALLEN BAHRAMI | DONNA BAHRAMI 4805 PINEY BRANCH RD FAIRFAX VA 22030-6232 |
| ALLEN BLACKETER GIFT TRUST | 225 SOUTH HURSTBOURNE PARKWAY SUITE 103 LOUISVILLE KY 40222 |
| ALLEN BORNSTEIN | 47 VILLA DRIVE WARMINSTER PA 18974 |
| ALLEN BRENNER | 6650 SW 85TH AVENUE MIAMI FL 33143 |
| ALLEN BROXTON LAW OFFICE | 500 SPRING ST SE STE 206 GAINESVILLE GA 30501 |
| ALLEN BURGETT | THELMA BURGETT 11814 JONNY LANE SAN DIEGO CA 92126 |
| ALLEN C BROWN ATT AT LAW | PO BOX 1909 WINTERVILLE NC 28590 |
| ALLEN C BROWN PA | PO DRAWER 1909 WINTERVILLE NC 28590 |
| ALLEN C JONES ATT AT LAW | 314 POPLAR AVE MEMPHIS TN 38103 |
| ALLEN C MATTSON ATT AT LAW | 110 E MAIN ST STE B HARTFORD CITY IN 47348 |
| ALLEN C TOCHTERMANCLIENTFUNDSACCT | 11411 CEDAR LN KINGSVILLE MD 21087 |
| ALLEN CAVANAUGH CRYSTAL CAVANAUGH | 1239 ALLO ST AND ALLEN CAVANAUGH JR MARRERO LA 70072 |
| ALLEN CITY | PO BOX 510 CITY OF ALLEN ALLEN KY 41601 |
| ALLEN COUNTY | ALLEN COUNTY TREASURER 301 N MAIN ST, ROOM 203 LIMA OH 45801 |
| ALLEN COUNTY | 301 N MAIN ST RM 203 ALLEN COUNTY TREASURER LIMA OH 45801 |
| ALLEN COUNTY | PO BOX 123 LIMA OH 45802 |
| ALLEN COUNTY | PO BOX 123 ALLEN COUNTY TREASURER LIMA OH 45802-0123 |
| ALLEN COUNTY | PO BOX 123 LIMA OH 45802-0123 |
| ALLEN COUNTY | ALLEN COUNTY TREASURER 1 EAST MAIN ST ROOM 104 FORT WAYNE IN 46802 |
| ALLEN COUNTY | 1 E MAIN ST RM 100 ALLEN COUNTY TREASURER FORT WAYNE IN 46802 |
| ALLEN COUNTY | 1 E MAIN ST RM 100 FORT WAYNE IN 46802 |
| ALLEN COUNTY | 1 E MAIN ST RM 104 ALLEN COUNTY TREASURER FORT WAYNE IN 46802 |
| ALLEN COUNTY | ASSESSORS OFFICE 1 E MAIN ST STE 415 FORT WAYNE IN 46802 |
| ALLEN COUNTY | 194 WOOD ST ALLEN COUNTY SHERIFF SCOTTSVILLE KY 42164 |
| ALLEN COUNTY | 1 N WASHINGTON ALLEN COUNTY TREASURER IOLA KS 66749 |
| ALLEN COUNTY CLERK | 201 W MAIN RM 6 SCOTTSVILLE KY 42164 |
| ALLEN COUNTY CLERK | 201 W MAIN ST RM 6 SCOTTSVILLE KY 42164 |
| ALLEN COUNTY DRAIN FEE | 1 E MAIN ST RM 100 ALLEN COUNTY TREASURER FORT WAYNE IN 46802 |
| ALLEN COUNTY DRAIN FEE | 1 E MAIN ST RM 100 FORT WAYNE IN 46802 |
| ALLEN COUNTY OH RECORDER | 301 N MAIN ST RM 204 LIMA OH 45801 |
| ALLEN COUNTY RECORDER | 301 N MAIN ST RM 204 COURTHOUSE LIMA OH 45801 |
| ALLEN COUNTY RECORDER | PO BOX 1243 LIMA OH 45802 |
| ALLEN COUNTY RECORDER | 1 E MAIN ST RM 206 FORT WAYNE IN 46802 |
| ALLEN COUNTY RECORDER | 1 E MAIN ST CITY COUNTY BLDG RM 206 FORT WAYNE IN 46802 |
| ALLEN COUNTY RECORDER | 1 E MAIN ST RM 100 FORT WAYNE IN 46802 |
| ALLEN COUNTY RECORDERS OFFICE | 1 MAIN ST RM 206 CITY COUNTY BLDG FORT WAYNE IN 46802 |
| ALLEN COUNTY REGISTER OF DEEDS | 1 N WASHINGTON AVE IOLA KS 66749 |

| Claim Name | Address Information |
|---|---|
| ALLEN COUNTY SHERIFF | 194 WOOD ST ALLEN COUNTY SHERIFF SCOTTSVILLE KY 42164 |
| ALLEN COUNTY TREASURER | 1 EAST MAIN STREET, SUITE 104 FORT WAYNE IN 46802-1811 |
| ALLEN D BATES | JUDY G BATES 1029 HELENA DRIVE SUNNYVALE CA 94087-4033 |
| ALLEN D EVANS | 2101 BLANCHARD COURT DAVENPORT IA 52804-5032 |
| ALLEN D KIRCHER ATT AT LAW | 2480 EXECUTIVE DR STE 101 SAINT CHARLES MO 63303-5608 |
| ALLEN D MURRAY | HELEN C MURRAY 16472 DAWNLIGHT DRIVE FENTON MI 48430 |
| ALLEN D. BLAUGH | 3824 FRONT STREET SAN DIEGO CA 92103 |
| ALLEN DEAN EPSTEIN ATT AT LAW | 1605 E 4TH ST STE 200 SANTA ANA CA 92701-8302 |
| ALLEN DOUGLAS AND ABC EXTERIORS | PO BOX 2091 LEXINGTON KY 40588-2091 |
| ALLEN E ESKENAZI | JOAN M FISHER 115 26TH STREET SW ROANOKE VA 24014 |
| ALLEN E. WINTERS | BEVERLY W. WINTERS 5325 AUDREY RD GREENSBORO NC 27406 |
| ALLEN EDWARDS AND ROBERT | BRANHAM CONSTRUCTION PO BOX 14172 MERRILLVILLE IN 46411-4172 |
| ALLEN EGGEMEYER | 1932 E BRANCH HOLLOW DR CARROLLTON TX 75007 |
| ALLEN ERB AND ALAN JACKSON | 4531 W MORTEN AVE GLENDALE AZ 85301 |
| ALLEN F KENYON ATT AT LAW | 109 MINER AVE W LADYSMITH WI 54848 |
| ALLEN F. ELLIOTT SR | 1919 RED RD RAVENSCROFT TN 38583 |
| ALLEN FAMILY RECOVOCABLE TRUST | 30415 PASSAGEWAY PL AND CHRISTOPHER B ALLEN AGOURA HILLS CA 91301 |
| ALLEN G ROBERTS ATT AT LAW | 147 NORTHWEST BLVD DANVILLE VA 24540-2613 |
| ALLEN G. PLINE | ROXANNE M. PLINE 10265 BUTLER PORTLAND MI 48875 |
| ALLEN GOODLOW AND TW WILSON AND | 9611 WICKENBURG ASSOCIATES AND HANDS THAT HELP OTHERS HOUSTON TX 77031 |
| ALLEN GUTHRIE MCHUGH AND THOMAS PLLC | PO BOX 3394 CHARLESTON WV 25333 |
| ALLEN HAMMOND, A | 122 S MAIN ST JONESBORO GA 30236 |
| ALLEN HAROLD AND BEARD PLLC | 9300 FOREST POINT CIR STE 1 MANASSAS VA 20110 |
| ALLEN HILL CONDO TRUST | 6 LYBERTY WAY STE 201 C O PERKSIN AND ANCTIL PC WESTFORD MA 01886 |
| ALLEN HOME IMPROVEMENTS | 2643 SANDY RIVER RD BURKEVILLE VA 23922 |
| ALLEN HUFFORD ATT AT LAW | 614 W SUPERIOR AVE STE 1212 CLEVELAND OH 44113 |
| ALLEN I. KAMINSKY | MICHELE KAMINSKY 246 MATTHEWS ROAD OAKDALE NY 11769 |
| ALLEN III, LESTER | 2310 N GUILFORD STEVEN BAKER INDIANAPOLIS IN 46205-4526 |
| ALLEN J ALVES | 1896 SADDLEBACK PLACE HANFORD CA 93230 |
| ALLEN J ERICKSON | AUDREY J ERICKSON 8707 HASTINGS CT NE BLAINE MN 55449-4510 |
| ALLEN J GUON ATT AT LAW | 321 N CLARK ST STE 800 CHICAGO IL 60654 |
| ALLEN J SEGAL ATT AT LAW | 1722 BROADMOOR DR STE 118 BRYAN TX 77802 |
| ALLEN JACK PALTELL JR ATT AT LAW | 7 KING CHARLES PL ANNAPOLIS MD 21401 |
| ALLEN JACKSON | BETTIE JACKSON 49 STRAWWBERRY HILL WINDSOR CT 06095 |
| ALLEN JAMES ROGERS AND JUDITH G | 218 WINDRIFT CT SUGARLAND TX 77479 |
| ALLEN JOHN | 5725 CONNER BLVD. CHARLOTTE NC 28226 |
| ALLEN JONES AND INGRID JONES | 115 DIAMOND RD NORCO LA 70079 |
| ALLEN KOHAN | MARILYN KOHAN 240 HIGHLAND ROAD SOUTH ORANGE NJ 07079-1514 |
| ALLEN KUEHNLE AND STOVALL LLP | 21 W BROAD ST STE 400 COLUMBUS OH 43215 |
| ALLEN L & LISA J YOUNG | 9237 DAWN DRIVE BROWNSBURG IN 46112-8664 |
| ALLEN L COREN | 7651 QUAKERTOWN AVENUE WINNETKA CA 91306 |
| ALLEN L FUGATE ATT AT LAW | PO BOX 82 NORTH PLATTE NE 69103 |
| ALLEN L WELCH ATT AT LAW | 101 W SANDUSKY ST STE 313 FINDLAY OH 45840 |
| ALLEN L. HEGLUND | 8201 B DELAWARE STREET OSCODA MI 48750 |
| ALLEN L. MCALLISTER | 540 PARIS LANE HOFFMAN ESTATES IL 60195 |
| ALLEN LAW FIRM | 1331 N WILMOT RD STE 250 TUCSON AZ 85712 |
| ALLEN LEIBOWITZ | MIMI YAMASAKI 1130 CHESTNUT ANN ARBOR MI 48104 |
| ALLEN LINDSAY | 2507 163RD STREET CT E TACOMA WA 98445 |
| ALLEN LOCK & KEY | 1612 N SUMMIT ST WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| ALLEN M HICKEY ATT AT LAW | 111 WHITTIER ST 135 WICHITA KS 67207 |
| ALLEN M HODGES VS DAVID K FOGG JESSICA R BLAND | JANE DOE DAVID K FOGG JOHN DOE METROCITIES MORTGAGE LLC AND GMAC ET AL KRILICH LAPORTE W AND LOCKNER PS 524 TACOMA AVE S TACOMA WA 98402 |
| ALLEN M ROSENBLUM | LAURA ROSENBLUM 220 N SECOND AVE HIGHLAND PARK NJ 08904 |
| ALLEN M STEARNS | IRIS N STEARNS 930 EAST OAK STREET SUITE 1 LAKE IN THE HILLS IL 60156 |
| ALLEN M TRAPP ATT AT LAW | PO BOX 2206 CARROLLTON GA 30112 |
| ALLEN M. ANGLE | 1741 WINDING WAY WIXOM MI 48393 |
| ALLEN M. NIPPER | 31205 S 855 PR SE KENNEWICK WA 99336 |
| ALLEN M. STEARNS | IRIS N. STEARNS 6105 HAZELWOOD CRYSTAL LAKE IL 60012 |
| ALLEN MACDONALD AND DAVIS PLLC | 1508 MILITARY CUTOFF RD STE 102 WILMINGTON NC 28403 |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATI | 515 SOUTH FIGUEROA STREET, 7TH FLOOR, LOS ANGELES CA 90071 |
| ALLEN MCCALL AND ASSOCIATES LLC | 2528 BOILING SPRINGS RD SPARTANBURG SC 29316 |
| ALLEN MCDOWELL | 6151 MC CUE HOLT MI 48842 |
| ALLEN MORTGAGE LC | 1675 S BERRY KNOLL BLVD CENTENNIAL PARK AZ 86021 |
| ALLEN NUNLEY | 2413 MARK TWAIN DR ANTIOCH CA 94531-8361 |
| ALLEN OCCUPATIONAL HEALTH SERVICES | 1825 LOGAN AVE WATERLOO IA 50703 |
| ALLEN ODEFA | 9014 RUTH ALLEN PARK MI 48101 |
| ALLEN P SANDERS ATT AT LAW | 6800 INDIANA AVE STE 220 RIVERSIDE CA 92506 |
| ALLEN P SILL AND | JESSICA L SILL 32405 BLAZING STAR STREET WINCHESTER CA 92596 |
| ALLEN PARISH | 400 W 6TH AVE RM 200 PO BOX 278 SHERIFF AND COLLECTOR OBERLIN LA 70655 |
| ALLEN PARISH | PO BOX 278 SHERIFF AND COLLECTOR OBERLIN LA 70655 |
| ALLEN PARISH CLERKS OFFICE | 400 W 6TH ST OBERLIN LA 70655 |
| ALLEN PARK CITY | 16850 SOUTHFIELD RD DOMENIC BACCABELLA TREASURER ALLEN PARK MI 48101 |
| ALLEN PARK CITY | 16850 SOUTHFIELD RD TREASURER ALLEN PARK MI 48101 |
| ALLEN POLFER | 2201 THUNDER RIDGE BLVD APT 4A CEDAR FALLS IA 50613 |
| ALLEN POLK | 635 GLEN LAKES DRIVE COPPELL TX 75019 |
| ALLEN R SCHWARTZ ATT AT LAW | 315 W OAK ST STE 501 FORT COLLINS CO 80521 |
| ALLEN R. ALCORN | ANGIE R. ALCORN 7016 DYSART ROAD WATERLOO IA 50701 |
| ALLEN R. DEAN | KAREN L. DEAN 1307 GREENTREE COURT BRANDON MS 39042 |
| ALLEN R. HENSON | 8759 ESSEN DR STERLING HGTS MI 48314 |
| ALLEN R. JOHNSON | CARRIE A. JOHNSON 1381  N 200 W CENTERVILLE UT 84014 |
| ALLEN R. JONES | 13820 NE 120TH STREET KEARNEY MO 64060 |
| ALLEN R. TAYLOR | KAREN PREITZ TAYLOR 406 EVERGREEN RD NEW CUMBERLAND PA 17070-2815 |
| ALLEN REAL ESTATE COMPANY | 1602 S BIG BEND RICHMOND HEIGHTS MO 63117 |
| ALLEN RECORDER OF DEEDS | PO BOX 248 COURTHOUSE SQUARE OBERLIN LA 70655 |
| ALLEN REESE JR AND WENDY C REESE | 374 SKYLINE DRIVE STATEN ISLAND NY 10304 |
| ALLEN REGISTER OF DEEDS | 1 N WASHINGTON PO BOX 15 IOLA KS 66749 |
| ALLEN S CARMAN III P A | 223 LITHIA PINECREST RD BRANDON FL 33511 |
| ALLEN S KAPLAN ATT AT LAW | 2586 ROUTE 9 S HOWELL NJ 07731 |
| ALLEN S MILLER | DANIELLE MILLER 349 SOUTH 1675 EAST SPRINGVILLE UT 84663 |
| ALLEN S RAY | 11410 WILLIS CREEK RD. SAN DIEGO CA 92131 |
| ALLEN SABBAG | 508 GRAND OAKS DR W DES MOINES IA 50265 |
| ALLEN SALA AND BAYNE PLC | 1850 N CENTRAL AVE 1150 VIAD CORPORATE CTR PHOENIX AZ 85004 |
| ALLEN SAM | CINDY LAM 33 BAYPARK CIRCLE SOUTH SAN FRANCISCO CA 94080 |
| ALLEN SOSIN | JOYCE SOSIN 4916 FAIRWAY RIDGE CIRCLE WEST BLOOMFIELD MI 48323 |
| ALLEN SUE | 1497 VIEW DR SAN LEANDRO CA 94577 |
| ALLEN T GREGORY ATT AT LAW | PO BOX 160 NEDERLAND TX 77627 |
| ALLEN TATE CO | 6700 FAIRVIEW RD CHARLOTTE NC 28210 |

| Claim Name | Address Information |
|---|---|
| ALLEN TATE MORTGAGE SERVICES INC | 8640A UNIVERSITY EXECUTIVE PARK DR CHARLOTTE NC 28262 |
| ALLEN TAYLOR | RR 2 BOX 12 G RIVER RD ELIZABETH WV 26143 |
| ALLEN TOWN | RTE 417 PO BOX 67 ALLENTOWN NY 14707 |
| ALLEN TOWN | 9179 MIDDLE RD TAX COLLECTOR ANGELICA NY 14709 |
| ALLEN TOWNSHIP | 143 W CHICAGO ST TOWNSHIP TREASURER ALLEN MI 49227 |
| ALLEN TOWNSHIP | 221 W CHICAGO ST TOWNSHIP TREASURER ALLEN MI 49227 |
| ALLEN TOWNSHIP NRTHMP | 102 COMMERCE DR TAX COLLECTOR OF ALLEN TOWNSHIP NORTHAMPTON PA 18067 |
| ALLEN TOWNSHIP NRTHMP | 214 W CTR RD TAX COLLECTOR OF ALLEN TOWNSHIP NORTHAMPTON PA 18067 |
| ALLEN TURNER LAW | 200 E MEMORIAL DR STE 5 DALLAS GA 30132 |
| ALLEN ULRICH AND DEBORAH | 125 LEVEE DR REEDER ULRICH AND CHAMPION HOME IMPROMENT RIVER RIDGE LA 70123 |
| ALLEN VILLAGE | 143 W CHICAGO RD ALLEN VILLAGE TREASURER ALLEN MI 49227 |
| ALLEN W BODIFORD ATT AT LAW | 100 CORPORATE CTR DR A STOCKBRIDGE GA 30281 |
| ALLEN W BOYD | BONNIE LEE BOYD 3025 EXECUTIVE SALINAS CA 93907 |
| ALLEN W GRAY III AND ALLISON | GRAY 8242 BROOKSTONE LN CLARKSTON MI 48348-4474 |
| ALLEN W HUNT JENNIFER HUNT | 17401 E AUTUMN AVE JENNIFER BAILLIO HUNT AND FRANK MOORES CONTRACTING PRAIRIEVILLE LA 70769 |
| ALLEN W LARGE ATT AT LAW | PO BOX 674 LAWRENCEVILLE IL 62439 |
| ALLEN W WOOD III | 55 B NW BLVD PO BOX 145 NEWTON NC 28658 |
| ALLEN W. BRYSON | PAULA L. BRYSON PO BOX 9 CHESAPEAKE CITY MD 21915-0009 |
| ALLEN W. KENNEDY | BETTY L. KENNEDY 4094 BANKER ST NORTH  BRANCH MI 48461 |
| ALLEN W. WILKINSON | ELIZABETH A. WILKINSON 316 MELBOURNE WAY SOUDERTON PA 18964 |
| ALLEN WALLER, ROBERT | 6474 GALETA DR COLORADO SPRINGS CO 80923 |
| ALLEN WATKINS | CHOICE HOMES REALTY 1201 CENTRAL AVE LAKE STATION IN 46405 |
| ALLEN WINGARD | ALZAYDIE V. WILSON 929 TINDALAYA DRIVE LANSING MI 48917 |
| ALLEN WONG | 2168 SOUTH ATLANTIC BLVD SUITE 222 MONTEREY PARK CA 91754 |
| ALLEN WOODLAND PARK HOMEOWNERS | PO BOX 1567 ALLEN TX 75013 |
| ALLEN ZOROYA | ALICIA MALDONADO ZOROYA 4614 SAN ANDREAS AVENUE LOS ANGELES CA 90065-4139 |
| ALLEN, AMY J & ALLEN, MICHAEL K | 6708 HYPOINT RIDGE RD CRESTWOOD KY 40014-6506 |
| ALLEN, ANDREW F | P O BOX 2994 DUBLIN CA 94568 |
| ALLEN, ARNOTT | 20311 BEAM CIR HUNTINGTON BEACH CA 92646 |
| ALLEN, BRADLEY S & ALLEN, AMY | 239 SHELTON WAY MOUNT STERLING KY 40353 |
| ALLEN, CARLA | 4195 SOUTH PEARL STREET ENGLEWOOD CO 80113 |
| ALLEN, CATHY | 2213 BIRD CREEK TERRACE TEMPLE TX 76502 |
| ALLEN, CHARLES R | 120 CHURCH AVE SW ROANOKE VA 24011-1906 |
| ALLEN, CLIFFORD J | 204 N. GLENWOOD DRIVE MIDLAND TX 79703 |
| ALLEN, CURTIS & ALLEN, DEBORAH | 4169 DULL STREET NORTH PORT FL 34286 |
| ALLEN, DARWIN | PO BOX 234 FOUNTAIN CITY IN 47341-0234 |
| ALLEN, DAVID | 214 ORISKANY BLVD WHITESBORO NY 13492 |
| ALLEN, DAVID L | PO BOX 162 CENTREVILLE MS 39631 |
| ALLEN, DEBBIE | 12469 NIGHT HAWK WAY NINE MILE FALLS WA 99026-9003 |
| ALLEN, DENISE M | 1015 S LEWIS LN MUSTANG OK 73064 |
| ALLEN, DEWEY & ALLEN, SHIRLEY | PO BOX 10399 HONOLULU HI 96816-0399 |
| ALLEN, DIANE | 2716 WOODMERE BLVD HARLEIGHS ROOFING HARVEY LA 70058 |
| ALLEN, DONALD J & ALLEN, CAROLE S | 42 W 1400 N ALEXANDRIA IN 46001 |
| ALLEN, DORIS J | 8157 LAKE CREST DRIVE YPSILANTI MI 48197 |
| ALLEN, DORIS J | 5914 PETERSBURG PARKWAY INDIANAPOLIS IN 46254 |
| ALLEN, ELAINE M | 40 WILCOX LN APT 329 CANANDAIGUA NY 14424-1289 |
| ALLEN, ELWOOD & ALLEN, LYNN F | 3681 CHARTRIDGE DR CANAL WINCHES OH 43110-8772 |
| ALLEN, GAYLE H | 1 PORTLAND SQ PORTLAND ME 04101 |

| Claim Name | Address Information |
|---|---|
| ALLEN, GLEN | 301 SHORT ST PO BOX 124 LORIS LINCOLN COLLECTOR GLEN ALLEN MO 63751 |
| ALLEN, GRACE D | P O BOX 585421 ORLANDO FL 32858-5421 |
| ALLEN, GREGORY G | 13131 NEWHAVEN DR SANTA ANA CA 92705 |
| ALLEN, GUTHRIE, MCHUGH & THOMAS PLLC | 500 LEE ST E SUITE 800 CHARLESTON WV 25301-2117 |
| ALLEN, JAMES A & ALLEN, BETTY J | 1001 HAYES STRET MADISON GA 30650 |
| ALLEN, JAMES R | 801 E N ST UNIT 10 GREENVILLE SC 29601 |
| ALLEN, JAMES W & ALLEN, GLAISLE J | 11614 W 51ST TERR SHAWNEE KS 66203 |
| ALLEN, JANETTE | 56824 CARLYLE DR YUCCA VALLEY CA 92284 |
| ALLEN, JOHN | 3104 PLZ ST LAS VEGAS NV 89121 |
| ALLEN, JOSHUA M | 3086 QUITE CANYON DR BEND OR 97701 |
| ALLEN, JUDITH E | 24600 PHELPS AVE COALINGA CA 93210 |
| ALLEN, JUSTIN A | 1409 ROPER MOUNTAIN RD #114 GREENVILLE SC 29615 |
| ALLEN, JUSTIN A | 1409 ROPER MOUNTAIN RD APT 114 GREENVILLE SC 29615-5145 |
| ALLEN, KARLUS M | 8474 ARIEL ST HOUSTON TX 77074 |
| ALLEN, KENNETH C | 4808 BRIAR RIDGE CT BOULDER CO 80301-3901 |
| ALLEN, KERRY W & ALLEN, NICOLE M | 5525 S. ST. RD. 263 WILLIAMSPORT IN 47993 |
| ALLEN, KEVIN | 2861 E 7000 ST SALT LAKE UT 84121 |
| ALLEN, KEVIN D | 2861 E 7000 S SALT LAKE CITY UT 84121 |
| ALLEN, KEVIN L & ALLEN | 8100 WEST QUINCY AVE LITTLETON CO 80123-1336 |
| ALLEN, LEMORE | 1905 SEATTLE SLEW DR HELENE AL 35080 |
| ALLEN, MICHAEL | 1958 TEAL DRIVE KALISPELL MT 59901 |
| ALLEN, MICHAEL W | 3539 BRADSHAW RD SACRAMENTO CA 95827-3381 |
| ALLEN, MILTON | 2748 DAVIS MILL RD HEPHZIBAH GA 30815 |
| ALLEN, PATRICIA A | 11801 MOON BEAM DRIVE OKLAHOMA CITY OK 73162 |
| ALLEN, RICHARD B | 111 GAINES AVE MOUNT HOPE WV 25880-1502 |
| ALLEN, RICHARD J | 1837 KEHRSWOOD DR CHESTERFIELD MO 63005-4463 |
| ALLEN, ROBERT | 24 HIDDEN RIDGE LN BOISE ID 83716 |
| ALLEN, ROBERT E | 3622 LEHIGH ST COLORADO SPRINGS CO 80909 |
| ALLEN, ROBERT F | PO BOX 67F13 LOS ANGELES CA 90067 |
| ALLEN, RUBY & ALLEN JR, JOE L | 3022 COLE ST WACO TX 76707-2533 |
| ALLEN, SCOTT R | 115 OWEN LN MOHAWK NY 13407 |
| ALLEN, TERETHA & ALLEN, THELMA C | PO BOX 12691 CHICAGO IL 60612-0691 |
| ALLEN, TERRY L & ALLEN, REBA D | 3108 OLD AUGUSTA RD DEARING GA 30808 |
| ALLEN, TIMOTHY L & ALLEN, KATHRYN L | 3890 EGYPT RD WILLARD OH 44890-9715 |
| ALLEN, VIVIAN | 215 1ST AVE S STEVE MCNEME HUNGRY HORSE MT 59919 |
| ALLEN, VIVIAN | 215 1ST AVE S VIVIAN MCNEME HUNGRY HORSE MT 59919 |
| ALLENDALE BORO | 500 W CRESCENT AVE ALLENDALE BORO TAX COLLECTOR ALLENDALE NJ 07401 |
| ALLENDALE BORO | 500 W CRESCENT AVE TAX COLLECTOR ALLENDALE NJ 07401 |
| ALLENDALE CHARTER TWP | PO BOX 539 ALLENDALE MI 49401 |
| ALLENDALE CITY | 1296 S MAIN ST TAX COLLECTOR ALLENDALE SC 29810 |
| ALLENDALE CITY | CITY HALL TAX COLLECTOR ALLENDALE SC 29810 |
| ALLENDALE CITY | CITY HALL ALLENDALE MO 64420 |
| ALLENDALE CITY MOBILE HOMES | CITY HALL TAX COLLECTOR ALLENDALE SC 29810 |
| ALLENDALE CLERK OF COURT | 292 BARNWELL HWY ALLENDALE SC 29810 |
| ALLENDALE COUNTY | PO BOX 511 TREASURER ALLENDALE SC 29810 |
| ALLENDALE COUNTY RMC | PO BOX 126 ALLENDALE SC 29810 |
| ALLENDALE MUTUAL INS CO | PO BOX 7500 JOHNSTON RI 02919 |
| ALLENDALE MUTUAL INS CO | JOHNSTON RI 02919 |
| ALLENDALE TOWNSHIP | 6676 LAKE MICHIGAN BOX 539 TREASURER ALLENDALE TWP ALLENDALE MI 49401 |

| Claim Name | Address Information |
|---|---|
| ALLENDALE TOWNSHIP | 6676 LAKE MICHIGAN DR PO BOX 539 ALLENDALE MI 49401 |
| ALLENDALE TOWNSHIP | 6676 LAKE MICHIGAN DR PO BOX 539 TREASURER ALLENDALE TWP ALLENDALE MI 49401 |
| ALLENDALE TOWNSHIP | PO BOX 539 TREASURER ALLENDALE TWP ALLENDALE MI 49401 |
| ALLENHURST BORO | 125 CORLIES AVE ALLENHURST BORO TAX COLLECTO ALLENHURST NJ 07711 |
| ALLENHURST BORO | 125 CORLIES AVE TAX COLLECTOR ALLENHURST NJ 07711 |
| ALLENPORT BORO | 113 2ND ST CONNIE SCHAUM TAX COLLECTOR ALLENPORT PA 15412 |
| ALLENPORT BORO WASHTN | BOX 33 113 SECOND ST T C OF ALLENPORT BORO ALLENPORT PA 15412 |
| ALLENS BROTHERS PLLC | 400 MONROE ST STE 220 DETROIT MI 48226 |
| ALLENS PROPERTY APPRAISALS INC. | PO BOX 1164 TRACY CA 95378 |
| ALLENS RESIDENTIAL APPRAISAL CO | 4601 STOLLWOOD DR CARMICHAEL CA 95608 |
| ALLENS RIDGE HOA INC | 5901 US 19 STE 7 Q C O QUALIFIED PROPERTY MANAGEMENT NEW PORT RICHEY FL 34652 |
| ALLENSTEIN, PIETTA M | 580 MOCKINGBIRD LANE OAKLEY CA 94561 |
| ALLENSTOWN SEWER COMMISSION | 35 CANAL ST ALLENSTOWN SEWER COMMISSION ALLENSTOWN NH 03275 |
| ALLENSTOWN TOWN | TOWN OF ALLENSTOWN 16 SCHOOL STREET ALLENSTOWN NH 03275 |
| ALLENSTOWN TOWN | 16 SCHOOL ST TAX COLLECTOR OF ALLENSTOWN SUNCOOK NH 03275 |
| ALLENSTOWN TOWN | 16 SCHOOL ST TOWN OF ALLENSTOWN ALLENSTOWN NH 03275 |
| ALLENTOWN BORO | 8 N MAIN ST PO BOX 487 TAX COLLECTOR ALLENTOWN NJ 08501 |
| ALLENTOWN BORO | PO BOX 487 ALLENTOWN BORO TAX COLLECTOR ALLENTOWN NJ 08501 |
| ALLENTOWN CITY (CITY BILL) LEHIGH | CITY OF ALLENTOWN 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| ALLENTOWN CITY CITY BILL LEHIGH | 435 HAMILTON ST ALLENTOWN PA 18101 |
| ALLENTOWN CITY CITY BILL LEHIGH | 435 HAMILTON ST RUTH HAYDEN TAX COLLECTOR ALLENTOWN PA 18101 |
| ALLENTOWN CITY CITY BILL LEHIGH | 435 HAMILTON ST RM 110 CITY OF ALLENTOWN ALLENTOWN PA 18101 |
| ALLENTOWN CITY COUNTY BILL | 17 S SEVENTH ST RM 119 TREASURER OF LEHIGH COUNTY ALLENTOWN PA 18101 |
| ALLENTOWN CITY COUNTY BILL LEHIGH | 17 S SEVENTH ST RM 119 ALLENTOWN PA 18101 |
| ALLENTOWN CITY COUNTY BILL LEHIGH | 17 S SEVENTH ST RM 119 TREASURER OF LEHIGH COUNTY ALLENTOWN PA 18101 |
| ALLENTOWN SCHOOL DISTRICT | BERKHEIMER TAX ADMINISTRATOR 50 NORTH SEVENTH STREET BANGOR, PA 18013-1731 |
| ALLENTOWN SCHOOL DISTRICT | 50 N SEVENTH ST BERKHEIMER TAX ADMINISTRATOR BANGOR PA 18013-1731 |
| ALLENTOWN SCHOOL DISTRICT | 435 HAMILTON ST ALLENTOWN PA 18101 |
| ALLENTOWN SCHOOL DISTRICT | 435 HAMILTON ST TC OF ALLENTOWN SCHOOL DISTRICT ALLENTOWN PA 18101 |
| ALLERS, WILLIAM | 609 N 57TH AVE PENSACOLA FL 32506 |
| ALLEY AND DAVIDSON LLC | 213 N 16TH ST ELWOOD IN 46036 |
| ALLEY PRATT AND VARSALONA | PO BOX 398 CLINTON TN 37717 |
| ALLEY REGISTER AND MCEACHERN | 701 N 4TH ST WILMINGTON NC 28401 |
| ALLEYNE, LESLEY | 2805 GOLDEN CLUB BEND MCKEE REPAIR RENOVATIONS AUSTELL GA 30106 |
| ALLFIRST TRUST | PO BOX 1596 GROUND RENT BALTIMORE MD 21203 |
| ALLFIRST TRUST COMPANY | PO BOX 1596 BALTIMORE MD 21203 |
| ALLGAIER AND ASSOCIATES | 1620 EASTER PL ESCONDIDO CA 92029 |
| ALLGAIER AND ASSOCITES | 1620 EASTER PL ESCONDIDO CA 92029 |
| ALLGOR, KENNETH R | 1081 GAUGUIN DR VIRGINIA BEACH VA 23454 |
| ALLI, MIRZA | 800 W 1ST ST STE 401 LOS ANGELES CA 90012 |
| ALLIANCE APPRAILSAL CORP LLC | 3918 CLARKS CREEK ROAD PLAINFIELD IN 46168 |
| ALLIANCE APPRAISAL GROUP, INC | 17519 ADAMS WAY CT CHESTERFIELD MO 63005 |
| ALLIANCE APPRAISAL INC | 1836 E LA JOLLA DR TEMPE AZ 85282 |
| ALLIANCE APPRAISAL SERVICE | PO BOX 4939 YUMA AZ 85366 |
| ALLIANCE APPRAISAL, INC. | 1836 E. LA JOLLA DRIVE TEMPE AZ 85282-5850 |
| ALLIANCE ASSOC MANAGEMENT | 115 WILD BASIN RD NO 308 AUSTIN TX 78746 |
| ALLIANCE ASSOCIATE MANAGEMENT | 3358 BEE CAVES RD STE 510 AUSTIN TX 78746 |
| ALLIANCE ASSURANCE LTD SUN ALLIANCE | 700 RTE 202 206 N BOX 6980 BRIDGEWATER NJ 08807 |
| ALLIANCE ASSURANCE LTD SUN ALLIANCE | BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE BANCORP | 815 COMMERCE DR STE 100 OAK BROOK IL 60523 |
| ALLIANCE BANCORP | 2133 W PEORIA AVE STE 130 PHOENIX AZ 85029 |
| ALLIANCE BANCORP | 100 MARINA BLVD STE 100 BRISBANE CA 94005 |
| ALLIANCE BANCORP | 1000 MARINA BLVD STE 100 BRISBANE CA 94005 |
| ALLIANCE BANCORP | 1000 MARINA BLVD STE 100 INTERIM AMERICAN PORTFOLIO BRISBANE CA 94005 |
| ALLIANCE BANCORP | 1000 MARINA BLVD STE 100 INTERIM SECURITY NATIONAL BRISBANE CA 94005 |
| ALLIANCE BANCORP | 1000 MARINA BLVD STE 100 INTERIMS THE WINTER GROUP BRISBANE CA 94005 |
| ALLIANCE BANCORP | 1000 MARINA BLVD STE 100 INTERIM THE WINTER GROUP BRISBANE CA 94005 |
| ALLIANCE BANCORP | 1000 MARINA BLVD, S 100 BRISBANE CA 94005 |
| ALLIANCE BANCORP | 91 WESTBOROUGH BLVD STE 200 SAN FRANCISCO CA 94080 |
| ALLIANCE BANCORP - FB | 1000 MARINA BLVD., S 100 BRISBANE CA 94005 |
| ALLIANCE BANCORP CITI INTERIM | 1000 MARINA BLVD STE 100 BRISBANE CA 94005 |
| ALLIANCE BANCORP DB INTERIM | 1000 MARINA BLVD STE 100 BRISBANE CA 94005 |
| ALLIANCE BANCORP RFC | 1000 MARINA BLVD STE 100 BRISBANE CA 94005 |
| ALLIANCE CASS LLC | 1000 E HALLANDALE BEACH BLVD STE B HALLANDALE FL 33009 |
| ALLIANCE CERTIFIED RESTORATION | 7220 N LINDBERGH BLVD STE 160 HAZELWOOD MO 63042 |
| ALLIANCE DEFAULT SERVICES | 1201 DOVE ST NEWPORT BEACH CA 92660 |
| ALLIANCE DEFAULT SERVICES INC | 4665 MACARTHUR CT NEWPORT BEACH CA 92660 |
| ALLIANCE FOR AFFORDABLE HOUSING, INC. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006-S10 V. MARILIA A. SETA 391 BROADWAY UNIT 102 EVERETT MA 02149 |
| ALLIANCE GENERAL INSURANCE | CHICAGO IL 60610 |
| ALLIANCE GENERAL INSURANCE | 6W HUBBARD ST CHICAGO IL 60654-6253 |
| ALLIANCE HOLDINGS LLC | 550 PRYTANIA ST PMB 521 NEW ORLEANS LA 70115 |
| ALLIANCE HOME WARRANTY | DEPT LA BOX 22732 PASADENA CA 91185 |
| ALLIANCE INDEMNITY | PO BOX 1286 MCPHERSON KS 67460 |
| ALLIANCE INDEMNITY | MCPHERSON KS 67460 |
| ALLIANCE INS COMPANIES | PO BOX 1401 MC PHERSON KS 67460 |
| ALLIANCE INS COMPANIES | MCPHERSON KS 67460 |
| ALLIANCE INSURANCE AGENCY | 13310 LEOPARD 4 CORPUS CHRISTI TX 78410 |
| ALLIANCE INSURANCE AGY | 4444 YORK ST METAIRIE LA 70001 |
| ALLIANCE LS CONSTRUCTION AND | 2146 COLFAX ST STE A CONCORD CA 94520 |
| ALLIANCE MORTGAGE | PO BOX 44151 GROUND RENT COLLECTION JACKSONVILLE FL 32231 |
| ALLIANCE MORTGAGE | PO BOX 2167 JACKSONVILLE FL 32232 |
| ALLIANCE MORTGAGE BANKING CORP | 3601 HEMPSTEAD TPKE STE 305 LEVITTOWN NY 11756 |
| ALLIANCE MORTGAGE CO | PO BOX 44151 ATTN GR DEPT JACKSONVILLE FL 32231 |
| ALLIANCE MORTGAGE COMPANY | PO BOX 530579 TAX COLLECTOR ATLANTA GA 30353 |
| ALLIANCE MORTGAGE COMPANY | PO BOX 530580 ATLANTA GA 30353 |
| ALLIANCE MORTGAGE COMPANY | PO BOX 53579 TAX COLLECTOR ATLANTA GA 30353 |
| ALLIANCE MORTGAGE COMPANY | PO BOX 44151 GROUND RENT DEPARTMENT JACKSONVILLE FL 32231 |
| ALLIANCE MORTGAGE COMPANY | PO BOX 44151 JACKSONVILLE FL 32231 |
| ALLIANCE MORTGAGE CORPORATION | 8100 NATIONS WAY GROUND RENT DEPARTMENT JACKSONVILLE FL 32256 |
| ALLIANCE MORTGAGE CORPORATION | 8100 NATIONS WAY GROUND RENT COLLECTOR JACKSONVILLE FL 32256 |
| ALLIANCE MUTUAL INS CO | ALBION NY 14411 |
| ALLIANCE MUTUAL INS CO | 5506 W FRIENDLY AVE STE 200 GREENSBORO NC 27410-4247 |
| ALLIANCE MUTUAL INSURANCE | PO BOX 18847 GREENSBORO NC 27419 |
| ALLIANCE MUTUAL INSURANCE | GREENSBORO NC 27419 |
| ALLIANCE OF COMPUTER PROFESSIONALS INC | 2626 E 82ND ST STE 135 MINNEAPOLIS MN 55425-1380 |
| ALLIANCE OF NONPROFITS FOR INS | PO BOX 49050 SAN JOSE CA 95161 |
| ALLIANCE PROPERTY MANAGEMENT | 2208 TONGASS AVE KETCHIKAN AK 99901 |

| Claim Name | Address Information |
| --- | --- |
| ALLIANCE REAL ESTATE APPRAISAL | 3701 CLEARWATER DR FAYETTEVILLE NC 28311-0315 |
| ALLIANCE REALTY LLC | 2208 TONGASS AVE KETCHIKAN AK 99901 |
| ALLIANCE REALTY LLLC | 2208 TONGASS AVE KETCHIKAN AK 99901 |
| ALLIANCE REALTY OF NEW JERSEY | 5 GREENTREE CENTRE MARLTON NJ 08053 |
| ALLIANCE RESTORATION SERVICES | 18133 NE 68TH ST STE D 150 REDMOND WA 98052 |
| ALLIANCE STORAGE | 9925 FEDERAL DR STE 100 COLORADO SPRINGS CO 80921 |
| ALLIANCE STORAGE TECHNOLOGIES INC | 9925 FEDERAL DRIVE SUITE 100 COLORADO SPRINGS CO 80921 |
| ALLIANCE TITLE | 41619 MARGARITA RD STE 201 TEMECULA CA 92591 |
| ALLIANCE TITLE & ESCROW CORP | 380 E PARKCENTER BLVD SUITE 105 BOISE ID 83706-3963 |
| ALLIANCE TITLE AND ESCROW CO | 312 W CTR PO BOX 1176 POCATELLO ID 83204 |
| ALLIANCE TITLE AND ESCROW CORP | 1022 S WASHINGTON PO BOX EMMETT ID 83617 |
| ALLIANCE TITLE AND ESCROW CORP | 380 E PARKCENTER BLVD STE 100 BOISE ID 83706 |
| ALLIANCE TITLE AND ESCROW CORP | 1270 N NORTHWOOD CENTER CT COEUR D ALENE ID 83814-2664 |
| ALLIANCE TITLE COMPANY | 130 E MAIN PO BOX 732 REXBURG ID 83440 |
| ALLIANCE TITLE COMPANY | 901 CAMPISI WAY CAMPBELL CA 95008 |
| ALLIANCE TITLE COMPANY | 444 E CYPRESS AVE REDDING CA 96002 |
| ALLIANCE TITLE INC | 4665 MACARTHUR BLVD STE 250 NEWPORT BEACH CA 92660 |
| ALLIANCE UNITED DNIC | 5300 ADOLFO RD # 200 CAMARILLO CA 93012-6786 |
| ALLIANCE WEST ASSET SERVICES LLC | 24005 VIA SERENO VALENCIA CA 91354 |
| ALLIANCEONE RECEIVABLES MANAGEMENT INC. | PO BOX 3102 SOUTHEASTERN PA 19398 |
| ALLIANT ENERGY | PO BOX 351 CEDAR RAPIDS IA 52406 |
| ALLIANT ENERGY IA | PO BOX 3066 CEDAR RAPIDS IA 52406 |
| ALLIANT ENERGY WI | PO BOX 3068 CEDAR RAPIDS IA 52406 |
| ALLIANT PROPERTY MANAGEMENT LLC | 6179 WINKLER RD #200 FORT MYERS FL 33919 |
| ALLIANT UTILITIES | PO BOX A CEDAR RAPIDS IA 52406 |
| ALLIANT WASTE | 865 WHEELER ST CROWN POINT IN 46307 |
| ALLIANTE HOMEOWNERS ASSOC | NULL NULL PA 19010 |
| ALLIANZ INS CO | 6435 WILSHIRE BLVD LOS ANGELES CA 90048-4907 |
| ALLIANZ INS CO | LOS ANGELES CA 90054 |
| ALLIANZ INSURANCE | 3400 RIVERSIDE DR BRUBANK CA 91505 |
| ALLIANZ INSURANCE | BURBANK CA 91505 |
| ALLICK, TABRASHIA S | 1603 BLACK DIAMOND CT CHARLOTTE NC 28216 |
| ALLICO CONSTRUCTION INC | 2401 ISLAND DR MIRAMAR FL 33023 |
| ALLIE B COX AND | 5328 IDLEWOOD RD BILL LAMBERT DAYTON OH 45432 |
| ALLIE COX AND BILL LAMBERT | 5328 IDLEWOOD RD DBA LAMBCO DAYTON OH 45432 |
| ALLIE SIMON | TANI M SIMON 324 RICARDO PLACE LA JOLLA CA 92037-7941 |
| ALLIED AND ASSOCIATES AND | 1918 MONTEITH MATTHEW A COFFIN FLINT MI 48504 |
| ALLIED APPRAISAL GROUP, INC. | P.O. BOX 1962 MCALESTER OK 74502 |
| ALLIED APPRAISERS | 4018 MILLER RD FLINT MI 48507 |
| ALLIED BROKERS LLC | 5105 E LOS ANGELES AVE #444 SIMI VALLEY CA 93063 |
| ALLIED CAPITAL INVESTMENTS LLC | 5661 BEACH BLVD #201 BUENA PARK CA 90621 |
| ALLIED ENVELOPE CO. INC | 33 COMMERCE RD CARLSTADT NJ 07072-2504 |
| ALLIED ENVELOPE COMPANY INC | PO BOX 6506 CARLSTADT NJ 07072 |
| ALLIED ESCROW AND TITLE LLC | 5300 DTC PKWY STE 260 GREENWOOD VILLAGE CO 80111 |
| ALLIED FINANCIAL LLC | 10 ROUTE 4 WEST RIVER EDGE NJ 07661 |
| ALLIED FIRST BANK | 3201 ORCHARD RD OSWEGO IL 60543 |
| ALLIED FIRST BANK SB | 3201 ORCHARD ROAD OSWEGO IL 60543 |
| ALLIED GROUP | PO BOX 10479 DES MOINES IA 50306 |
| ALLIED GROUP | DES MOINES IA 50391 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLIED HOME MORTGAGE | 6110 PINEMONT SUITE 215 HOUSTON TX 77092 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 616 N SCOTT ST NAPOLEON OH 43545-1708 |
| ALLIED HOME MORTGAGE CAPITAL CORP | 6110 PINEMONT RD STE 110 HOUSTON TX 77092 |
| ALLIED INSURANCE | PO BOX 1585 RICHMOND IN 47375 |
| ALLIED INSURANCE | RICHMOND IN 47375 |
| ALLIED INSURANCE | PO BOX 10479 PROCESSING CTR DES MOINES IA 50306 |
| ALLIED INSURANCE AND FIN SVCS | 9301 SOUTHWEST FWY STE 250 HOUSTON TX 77074-1587 |
| ALLIED INSURANCE MANAGERS INC | 811 S BLVD E STE 110 ROCHESTER HILLS MI 48307 |
| ALLIED MORTGAGE GROUP | 7 BALA AVE BALA CYNWYD PA 19004 |
| ALLIED MORTGAGE GROUP | 7 BALA AVENUE, SUITE 108 BALA CYNWYD PA 19004 |
| ALLIED MUTUAL INSURANCE | DES MOINES IA 50391 |
| ALLIED MUTUAL INSURANCE FLOOD | PO BOX 75107 BALTIMORE MD 21275 |
| ALLIED NORTH, METRO | PO BOX 11623 INSURANCE AGENCY INC HOUSTON TX 77293 |
| ALLIED P AND C INS | PO BOX 515003 SACRAMENTO CA 95851-5003 |
| ALLIED P AND C INS | SACRAMENTO CA 95899 |
| ALLIED PRINTING COMPANY | 22438 WOODWARD AVENUE FERNDALE MI 48220 |
| ALLIED PRINTING RESOURCES | 33 COMMERCE RD CARLSTADT NJ 07072 |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD PO BOX 6506 CARLSTADT NJ 07072 |
| ALLIED REAL ESTATE ANALYSTS | PO BOX 21021 BAKERSFIELD CA 93390 |
| ALLIED REAL ESTATE APPRAISERS | 436 S SAGINAW ST STE 400 FLINT MI 48502 |
| ALLIED REAL ESTATE APPRAISERS INC | 4018 MILLER RD FLINT MI 48507 |
| ALLIED RESTORATION SPECIALIST | 52178 MARRACCO DR HOPE MILL NC 28348 |
| ALLIED TRUSTEE SERVICES | 3721 DOUGLAS BLVD STE 345 ROSEVILLE CA 95661 |
| ALLIED TRUSTEE SERVICES | 3721 DOUGLASS BLVD STE 345 ROSEVILLE CA 95661 |
| ALLIED TRUSTEE SERVICES | 990 RESERVE DR STE 208 ROSEVILLE CA 95678 |
| ALLIED TRUSTEE SERVICES INC | 2270 DOUGLAS BLVD STE 112 ROSEVILLE CA 95661 |
| ALLIED WASTE | 967 HANCOCK ST STE 141 BULLHEAD CITY AZ 86442 |
| ALLIED WASTE SERVICES | 1633 HIGHWOOD W PONTIAC MI 48340 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | 3326 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| ALLIED WASTE SERVICES #710 | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES 060 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES 253 | PO BOX 9001099 LOUISVILLE KY 40290 |
| ALLIED WASTE SERVICES 271 | PO BOX 9001099 LOUISVILLE KY 40290 |
| ALLIED WASTE SERVICES 509 | PO BOX 78829 PHOENIX AZ 85062 |
| ALLIED WASTE SERVICES 922 | PO BOX 78829 PHOENIX AZ 85062 |
| ALLIED WASTE SERVICES 956 | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES OF BULLHEAD CITY | 967 HANCOCK RD STE 141 BULLHEAD CITY AZ 86442 |
| ALLIED WASTE SERVICES OF NORTH | PO BOX 78829 PHOENIX AZ 85062 |
| ALLIED WORLD ASSURANCE | 100 SUMMER ST BOSTON MA 02110 |
| ALLIS TOWNSHIP | 4548 HAYNER RD TREASURER ALLIS TWP ONAWAY MI 49765 |
| ALLISON A ROODMAN | 7311 CHARLOTTE KANSAS CITY MO 64131 |
| ALLISON ANN REALTORS | 1752 DECHERD BLVD DECHERD TN 37324 |
| ALLISON BANK OF NEW YORK TRUST CO V HENRY P | ALLISON AND SHIRLEY A ALLISON AND ROSWELL PROPERTIES LLC V TOM COOPER ET AL BOROWITZ AND GOLDSMITH PLC 300 E MAIN ST STE 360 LEXINGTON KY 40507 |
| ALLISON BURKE AND KELLY ASHMAN | PO BOX 636 SAN JACINTO CA 92581 |
| ALLISON CAMPBELL | 1814 WEST 11TH WATERLOO IA 50702 |
| ALLISON CRABTREE ST AND | 2412 CLAIRE AVE WILLIAM ST BLANC AND GABRIEL MONTEPEQUE GRETNA LA 70053 |
| ALLISON FARRINGTON | 3960 N FLAGLER DR APT 404 WEST PALM BEACH FL 33407-4439 |

| Claim Name | Address Information |
|---|---|
| ALLISON HIGGINS | 5674 SUMMERLAND DRIVE WATERLOO IA 50701 |
| ALLISON HOSPER | 181 GRAY STREET ELK RUN HEIGHTS IA 50707 |
| ALLISON JOHNSON | 920 WEST PARKER STREET WATERLOO IA 50703 |
| ALLISON L & CRAIG P GAPTER | 630 TEAL CIRCLE LONGMONT CO 80503 |
| ALLISON LACY REAL ESTATE | 1151 KNICKERBOCKER RD SAN ANGELO TX 76903 |
| ALLISON LOFTON | 240 PARKRIDGE DRIVE PERKASIE PA 18944 |
| ALLISON M AMBROSE ATT AT LAW | 28 BOWMAN ST LACONIA NH 03246 |
| ALLISON M. HUDGINS | RUSSELL B. HUDGINS 8220 EAST BRONCO TRAIL SCOTTSDALE AZ 85255 |
| ALLISON MATZELLE | 489 STAUNTON RD NAPERVILLE IL 60565 |
| ALLISON MAY LAW FIRM | 1300 CORPORATE DR BIRMINGHAM AL 35242 |
| ALLISON MCLEAN AND SERVICEMASTER OF | TROUP MUSCOGEE 6621 EFFINGHAM WAY COLUMBUS GA 31909-3109 |
| ALLISON MCNEELY | PO BOX 5022 RENO NV 89513 |
| ALLISON MICHELLE GRAVISS | 12547 SWEET LEAF TERRACE FAIRFAX VA 22033 |
| ALLISON PAYMENT SYSTEM,LLC | PO BOX 631498 CINCINNATI OH 45263-1498 |
| ALLISON PAYMENT SYSTEM,LLC | 2000 PRODUCTION DR INDIANAPOLIS IN 46241-4912 |
| ALLISON PAYMENT SYSTEMS | ATTN DEBBIE JONES 2200 PRODUCTION DR INDIANAPOLIS IN 46241 |
| ALLISON PAYMENT SYSTEMS, LLC | PO BOX 631498 CINCINNATI OH 45263-1498 |
| ALLISON PRITCHARD | 615 SHERMAN AVENUE WATERLOO IA 50703 |
| ALLISON R DAY ESQ | 100 SE 2ND ST STE 3600 MIAMI FL 33131 |
| ALLISON RODENBERG | 919 GARNAVILLO AVENUE MCGREGOR IA 52157 |
| ALLISON SAULOG | 2943 ROUNDTREE DRIVE TROY MI 48083 |
| ALLISON SHADE AND STEVEN SIDING | 346 WAVERLY ST AND HOME IMPROVEMENT PARK FOREST IL 60466 |
| ALLISON STEINMAN | 1212 DENTON DR CHESTER SPRINGS PA 19425 |
| ALLISON T GREENLEE ATT AT LAW | 200 ADMIRAL AVE PORTAGE MI 49002 |
| ALLISON TAYLOR AND PEAK TO | PEAK ROOFING 716 ALBION ST DENVER CO 80220-4920 |
| ALLISON TWP | RD 2 BOX 142 MILL HALL PA 17751 |
| ALLISON VANZANDT | 201 MURRAY LANE RICHARDSON TX 75080 |
| ALLISON WHITING | 215 CROSMAN TERRACE ROCHESTER NY 14620 |
| ALLISON, BILL | 500 S CYPRESS RD POMPANO BEACH FL 33060 |
| ALLISON, JAIME | 2208 MISSION ST UNIT 303 SAN FRANCISCO CA 94110-1889 |
| ALLISON, LON | 859 WASHINGTON ST 68 RED BLUFF CA 96080 |
| ALLISON, LYNN D | 301 W CENTRAL WICHITA KS 67202 |
| ALLISON, OLIVER W | 18500 LEWIS DR MAPLE HEIGHTS OH 44137 |
| ALLISON, TODD | 301 MAIN ST WICHITA KS 67202 |
| ALLISON, TODD | 301 N MAIN STE 1600 WICHITA KS 67202 |
| ALLLSTAT APPRAISAL | 320 W 202ND ST CHICAGO HEIGHTS IL 60411 |
| ALLMAN APPRAISAL | 2184 FM 521 BRAZORIA TX 77422 |
| ALLMAN SPRY LEGGETT AND CRUMPLER | 380 KNOLLWOOD ST WINSTON SALEM NC 27103 |
| ALLMAN WALLACE, LISA | 182 W 300 N MERMAID POOL SPA AND PATIO ANDERSON IN 46012 |
| ALLMAN WALLACE, LISA | 4777 S 50TH W RONALD HALE ANDERSON IN 46013 |
| ALLMAND AND LEE | 5646 MILTON ST STE 120 DALLAS TX 75206-3929 |
| ALLMAND AND LEE PLLC | 5646 MILTON ST STE 120 DALLAS TX 75206 |
| ALLMAND AND LEE PLLC | 5646 MILTON ST STE 120 DALLAS TX 75206-3929 |
| ALLMERICA P AND C | WORCESTER MA 01605 |
| ALLMERICA P AND C | PO BOX 580045 CHARLOTTE NC 28258-0045 |
| ALLNUTT, STEPHEN E & ALLNUTT, ANDREA M | 628 SW 7TH AVE WILLISTON FL 32696-2905 |
| ALLONHILL | 1515 ARAPAHOE ROAD,TOWER 3, SUITE 400 DENVER CO 80202 |
| ALLOTEY, STAN N & ALLOTEY, VIOLET N | 9582 AUGUSTA COURT CYPRESS CA 90630 |
| ALLOTTA APPRAISAL SERVICE | PO BOX 64981 UNIVERSITY PLACE WA 98464-0981 |

| Claim Name | Address Information |
|---|---|
| ALLOTTA APPRAISAL SERVICE | 6721 REGENTS BLVD W STE C UNIVERSITY PLACE WA 98466 |
| ALLOTTA APPRAISAL SERVICE INC | PO BOX 64981 UNIVERSITY PLACE WA 98464 |
| ALLOUEZ TOWNSHIP | 102 2ND ST MOHAWK MI 49950 |
| ALLOUEZ TOWNSHIP | 102 2ND STREET PO BOX 64 TREASURER ALLOUEZ TWP MOHAWK MI 49950 |
| ALLOUEZ TOWNSHIP | PO BOX 64 TREASURER ALLOUEZ TWP MOHAWK MI 49950 |
| ALLOUEZ VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| ALLOUEZ VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| ALLOUEZ VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| ALLOWAY TOWNSHIP | 49 S GREENWICH ST PO BOX 386 TAX COLLECTOR ALLOWAY NJ 08001 |
| ALLOWAY TOWNSHIP | PO BOX 386 ALLOWAY TWP COLLECTOR ALLOWAY NJ 08001 |
| ALLPHASE CONSTRUCTION AND ROOFING INC | 1719 W MAIN ST RAPID CITY SD 57702-2564 |
| ALLPHIN AGENCY | 2345 DOVE HOLLOW LN BATON ROUGE LA 70809 |
| ALLPRO CONSTRUCTION | 161 ROY RD SE PACIFIC WA 98047 |
| ALLPRO PLUMBING SEPTIC SERIVCE | 3240 FLIGHTLINE DR LAKELAND FL 33811 |
| ALLPRO REALTY GROUP INC | 10375 S 700 E SANDY UT 84070 |
| ALLRED BACON HALFHILL AND YOUNG | 11350 RANDOM HILLS RD STE 70 FAIRFAX VA 22030 |
| ALLRED THOMPSON MASON DAUGHERTY | PO BOX 1071 INS WITCHITA FALLS TX 76307 |
| ALLRED, FORREST C | 1001 1ST AVE SE ABERDEEN SD 57401 |
| ALLRED, ROBERT B & ALLRED, CORALEE L | 6 SUNSET LANE SHERIDAN WY 82801 |
| ALLREGS | 2600 EAGAN WOODS DR # 220 SAINT PAUL MN 55121-1167 |
| ALLSAFE INSURANCE | 13119 HUFFMEISTER CYPRESS TX 77429 |
| ALLSOPP KOLKA AND WACKERLY PC | 509 E MIDLAND ST BAY CITY MI 48706 |
| ALLSTAR | 105 FOREST GLEN MANOR MANSFILED TX 76063 |
| ALLSTAR ANIMAL REMOVAL | 4399 35TH ST N ST PETERSBURG FL 33714 |
| ALLSTAR NATIONAL INSURANCE | 8300 BISSONNET ST STE 488 HOUSTON TX 77074-3998 |
| ALLSTAR REALTY | 18183 HWY 26 W LUCEDALE MS 39452 |
| ALLSTATE | 320 W 202ND ST CHICAGO HEIGHTS IL 60411 |
| ALLSTATE APPRAISAL ASSOCIATED | PO BOX 1829 MOORESVILLE NC 29115 |
| ALLSTATE APPRAISAL ASSOCIATES | PO BOX 1829 MOORESVILLE NC 29115 |
| ALLSTATE APPRAISAL ASSOCIATES INC | PO BOX 1829 MOORESVILLE NC 28115 |
| ALLSTATE APPRAISAL LP | 320 W 202ND STREET CHICAGO HEIGHTS IL 60411 |
| ALLSTATE APPRAISAL, INC. | PO BOX 464 HAMBURG NY 14075 |
| ALLSTATE APPRAISERS, INC | 5 PAUL REVERE COURT DOVER DE 19904 |
| ALLSTATE CONSTRUCTION INC | 415 E GRAND AVE BELOCT WI 53511 |
| ALLSTATE COUNTY MUTUAL INSURANCE | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE COUNTY MUTUAL INSURANCE | DALLAS TX 75266 |
| ALLSTATE FLORIDIAN INSURANCE | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE FLORIDIAN INSURANCE | DALLAS TX 75266 |
| ALLSTATE INDEMNITY COMMERCIAL | CHARLOTTE NC 28272 |
| ALLSTATE INDEMNITY COMMERCIAL | PO BOX 3578 AKRON OH 44309 |
| ALLSTATE INDEMNITY COMMERCIAL | AKRON OH 44309 |
| ALLSTATE INDEMNITY COMMERCIAL | PO BOX 2589 OMAHA NE 68103 |
| ALLSTATE INDEMNITY COMMERCIAL | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE INDEMNITY COMMERCIAL | DALLAS TX 75266 |
| ALLSTATE INFORMATION MANAGEMENT | 80 BECKWITH AVENUE PATERSON NJ 07503 |
| ALLSTATE INSURANCE | C/O QUINN EMANUEL URQUHART & SULLIVAN 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| ALLSTATE INSURANCE CO FOR | PO BOX 672041 THE ACCOUNT OF STANLEY BRYAN DALLAS TX 75267 |

| Claim Name | Address Information |
|---|---|
| ALLSTATE INSURANCE CO. ALLSTATE LIFE INSURANCE | CO. ALLSTATE BANK F K A ALLSTATE FEDERAL SAVINGS BANK ET AL 865 S FIGUEROA ST 10TH FL LOS ANGELES CA 90017 |
| ALLSTATE INSURANCE COMPANY | CHARLOTTE NC 28272 |
| ALLSTATE INSURANCE COMPANY | PO BOX 3578 AKRON OH 44309 |
| ALLSTATE INSURANCE COMPANY | AKRON OH 44309 |
| ALLSTATE INSURANCE COMPANY | PO BOX 2589 OMAHA NE 68103 |
| ALLSTATE INSURANCE COMPANY | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE INSURANCE COMPANY | DALLAS TX 75266 |
| ALLSTATE INSURANCE EDI | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE INSURANCE EDI | DALLAS TX 75266 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN PETER A MCELVAIN 3075 SANDERS RD STE G5A NORTHBROOK IL 60062 |
| ALLSTATE LOCK AND SAFE INC | PO BOX 6525 WOODLAND HILLS CA 91365-6525 |
| ALLSTATE NJ INSURANCE | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE NJ INSURANCE | DALLAS TX 75266 |
| ALLSTATE PROPERTIES REALTORS | 1365 N BELSAY RD BURTON MI 48509 |
| ALLSTATE PROPERTY AND CASUALTY INS | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE PROPERTY AND CASUALTY INS | DALLAS TX 75266 |
| ALLSTATE TEXAS LLOYDS | PO BOX 660649 DALLAS TX 75266 |
| ALLSTATE TEXAS LLOYDS | DALLAS TX 75266 |
| ALLTEL COMM | C/O GUITE, BENJAMIN 200 NORTH FOSTER STREET MERRILL WI 54452 |
| ALLTEX GENERAL CONTRACTING | 709 W MAIN OVILLA TX 75154 |
| ALLTEX GENERAL CONTRACTING LLC | 709 W MAIN ST OVILLA TX 75154 |
| ALLTIMA REALTY | 610 N BROAD GLOBE AZ 85501 |
| ALLURE PEBBLE LLC | 930 S FOURTH ST #200 LAS VEGAS NV 89101 |
| ALLWEATHER COMPANIES | 6504 A TREASCHWIG SPRING TX 77373 |
| ALLY BANK | 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| ALLY BANK | 200 RENAISSANCE DRIVE DETROIT MI 48265 |
| ALLY BANK | 6985 UNION PARK CTR MIDVALE UT 84047 |
| ALLY FINANCIAL INC | JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC | 3420 TORINGDON WAY CHARLOTTE NC 28277 |
| ALLY FINANCIAL INC | 3420 TORINGDON WAY FL 4 CHARLOTTE NC 28277 |
| ALLY FINANCIAL INC | 200 RENAISSANCE CTR DETROIT MI 48243 |
| ALLY FINANCIAL INC AS LENDER AGENT | JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC F K A GMAC INC | JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC F K A GMAC INC AS LENDER AGENT | JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC F K A GMAC INC AS OMNIBUS AGENT | JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC F K A GMAC INC F K A GMAC | LLC AS LENDER AGENT JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST, 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC F K A GMAC INC F K A GMAC | LLC AS ORRMIBUS AGENT JEFFREY BROWN CORPORATE TREASURER 440 S CHURCH ST, 1100 CHARLOTTE NC 28202 |
| ALLY FINANCIAL INC. | 3420 TORINGDON WAY FLOOR 4 ATTN JEFFREY BROWN, CORPORATE TREASURER CHARLOTTE NC 28277 |
| ALLY INVESTMENT MANAGEMENT | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| ALLY, ERROL A & ALLY, CLAUDIA L | 5520 HOLLEY LN NEW ORLEANS LA 70126-3314 |
| ALLYN H. BROCKMAN | ELAINE D. BROCKMAN 10 EXECUTIVE DRIVE MASPEE MA 02649 |
| ALLYNE MILES HAWKINS ALLYNE | 237 239 BRIDGE ST HAWKINS AND ROYALTY CONSTRUCTION GARY IN 46404 |
| ALLYSON C PEARCE ATT AT LAW | PO BOX 609 FOLEY AL 36536 |
| ALMA  IZQUIERDO | ELVIRA  DIAZ 639 W. WELLINGTON AVENUE #11 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| ALMA AND MOISES AGUAYO | 3219 YUCCA AVE SAN JOSE CA 95124 |
| ALMA C DEFILLO ATT AT LAW | 660 PARK ST JACKSONVILLE FL 32204-2933 |
| ALMA CARDENAS | 15503 RICHVALE WHITTIER CA 90604 |
| ALMA CENTER VILLAGE | 111 WHEATON ST TREASURER ALMA CTR VILLAGE ALMA CENTER WI 54611 |
| ALMA CENTER VILLAGE | 200 N CHURCH ST PO BOX 96 TREASURER ALMA CTR VILLAGE ALMA CENTER WI 54611 |
| ALMA CENTER VILLAGE | VILLAGE HALL ALMA CENTER WI 54611 |
| ALMA CITY | 525 E SUPERIOR ST PO BOX 278 TREASURER ALMA MI 48801 |
| ALMA CITY | 525 W SUPERIOR ST ALMA MI 48801 |
| ALMA CITY | PO BOX 277 TAX COLLECTOR ALMA WI 54610 |
| ALMA CITY | PO BOX 277 TREASURER CITY OF ALMA ALMA WI 54610 |
| ALMA CITY | TAX COLLECTOR ALMA WI 54610 |
| ALMA CITY | CITY HALL ALMA MO 64001 |
| ALMA D. RAYNOLDS | 11732 GEORGETOWNE DRIVE KNOXVILLE TN 37922 |
| ALMA DONJUAN | 4129 WOODENRAIL LN. IRVING TX 75061 |
| ALMA GEORGE | 2424 RT 9 PO BOX 42 OCEAN VIEW NJ 08230 |
| ALMA HARRIS AND GERMAN | 3283 BROOKMEADE ST AGUILAR MEMPHIS TN 38127 |
| ALMA KANTAREVIC | 1312 TALCOTT CT WATERLOO IA 50702 |
| ALMA KORBEY | PO BOX 655 YORK BEACH ME 03910 |
| ALMA LOIS WHITELAW ATT AT LAW | 224 W RAILROAD ST SILVER LAKE KS 66539 |
| ALMA M GOMEZ | 352 WEST 110TH ST 7A NEW YORK NY 10025 |
| ALMA MERCADO | 311 DEVON PLACE MORGANVILLE    BORO NJ 07751 |
| ALMA RENKO | 1105 VINTAGE DR RIO VISTA CA 94571 |
| ALMA REYES ATT AT LAW | 713 W COMMONWEALTH AVE STE A FULLERTON CA 92832 |
| ALMA RIVAS | 511 N KENMORE AVE, APPT 105 LOS ANGELES CA 90004 |
| ALMA S. EVANGELISTA | 4119 CABRILHO DRIVE MARTINEZ CA 94553 |
| ALMA TOWN | RTE 417 PO BOX 67 ALLENTOWN NY 14707 |
| ALMA TOWN | S 1599 CO RD N TREASURER TOWN OF ALMA ALMA WI 54610 |
| ALMA TOWN | TAX COLLECTOR ALMA WI 54610 |
| ALMA TOWN | RT 1 ALMA CENTER WI 54611 |
| ALMA TOWN | N9905 CASTLE HILL RD TREASURER ALMA TOWNSHIP MERRILLAN WI 54754 |
| ALMA YAROS ATT AT LAW | 302 GREENUP ST COVINGTON KY 41011 |
| ALMADEN PLACE OWNERS ASSOCIATION | 331 PIERCY RD SAN JOSE CA 95138 |
| ALMADEN, MANUEL D & ALMADEN, MA B | 5401 SANTA CATALINA AVE GARDEN GROVE CA 92845-1025 |
| ALMADER, JENNY R | 2342 S 137TH EAST AVE APT A TULSA OK 74134-1264 |
| ALMAN AND SUZETTE BOCOCK AND | ROCK ROOFING COMPANY 8585 HURON ST STE 1 THORNTON CO 80260-4754 |
| ALMAN, JAMES W | 6200 COASTAL HWY STE 200 GROUND RENT OCEAN CITY MD 21842 |
| ALMAND AND COHEN LLC | 4374 ATLANTA HWY STE 131 HIRAM GA 30141 |
| ALMAROAD, JEFFREY | 1141 ANGEL DR JACKSONVILLE AL 36265 |
| ALMASY AND ALMASY | 429 AMBOY AVE WOODBRIDGE NJ 07095 |
| ALMEIDA AND CARLSON INS | PO BOX 719 AGENCY INC SANDWICH MA 02563 |
| ALMEIDA AND DAVILA PSC | PO BOX 191757 SAN JUAN PR 00919 |
| ALMEIDA, GEORGE J & ALMEIDA, ELIZABETH | 3627 BELLE BONNIE BRAE RD BONITA CA 91902 |
| ALMEIDA, HERBERT | 219 MAY ST ARNOLD DALY CONCORD NC 28025 |
| ALMEIDA, MARTHA J | 9214 SW 49 PLACE COOPER CITY FL 33328 |
| ALMEJO, ANNA L | 2755 MURTHA DR SAN JOSE CA 95127 |
| ALMENA TOWN | 1611 3RD ST TREASURER ALMENA TOWN TURTLE LAKE WI 54889 |
| ALMENA TOWN | TAX COLLECTOR TURTLE LAKE WI 54889 |
| ALMENA TOWN | 1611 3RD ST TREASURER ALMENA TOWN TURTLE LAKE WI 54889-8827 |
| ALMENA TOWNSHIP | 27625 COUNTY RD 375 TAX COLLECTOR PAW PAW MI 49079 |

| Claim Name | Address Information |
|---|---|
| ALMENA TOWNSHIP | 27625 COUNTY RD 375 TREASURER PAWPAW MI 49079 |
| ALMENA TOWNSHIP | 42125 COUNTY RD 653 TAX COLLECTOR PAW PAW MI 49079 |
| ALMENA TOWNSHIP | 42125 COUNTY RD 653 TREASURER PAW PAW MI 49079 |
| ALMENA VILLAGE | 300 CLINTON ST TREASURER ALMENA WI 54805 |
| ALMENA VILLAGE | 300 CLINTON ST S TREASURER ALMENA VILLAGE ALMENA WI 54805 |
| ALMENA VILLAGE | 300 CLINTON ST S TREASURER VILLAGE OF ALMENA ALMENA WI 54805 |
| ALMENA VILLAGE | TAX COLLECTOR ALMENA WI 54805 |
| ALMER TOWNSHIP | 1405 W DUTCHER RD TREASURER ALMER TWP CARO MI 48723 |
| ALMER TOWNSHIP TREASURER | 1405 W DUTCHER RD CARO MI 48723 |
| ALMIR MUSTEDANAGIC | 4128 MOCKINGBIRD LN. WATERLOO IA 50702 |
| ALMIRA TOWNSHIP | 7276 OLE WHITE DR ALMIRA TOWNSHIP LAKE ANN MI 49650 |
| ALMIRA TOWNSHIP | 7276 OLE WHITE DR TREASURER LAKE ANN MI 49650 |
| ALMIRA TOWNSHIP TREASURER | 7276 OLE WHITE DR PO BOX 85 LAKE ANN MI 49650 |
| ALMIRON, GABRIEL | PO BOX 771245 ORLANDO FL 32877 |
| ALMON TOWN | R 1 BOWLER WI 54416 |
| ALMON TOWN | W14866 CO RD ALMON TOWN TREASURER BOWLER WI 54416 |
| ALMON TOWN | W14866 CO RD D ALMON TOWN TREASURER BOWLER WI 54416 |
| ALMOND TOWN | 1 MARVIN LANE PO BOX K TAX COLLECTOR ALMOND NY 14804 |
| ALMOND TOWN | 10097 5TH ST TAX COLLECTOR ALMOND WI 54909 |
| ALMOND TOWN | 6625 CITY RD GG TREASURER ALMOND TOWNSHIP ALMOND WI 54909 |
| ALMOND TOWN | 8098 2ND AVE ALMOND TOWN TREASURER ALMOND WI 54909 |
| ALMOND TOWN | 8625 CITY RD GG ALMOND TOWN ALMOND WI 54909 |
| ALMOND TOWN | RT 1 BOX 27 ALMOND WI 54909 |
| ALMOND VILLAGE | 1 MARVIN LN ALMOND NY 14804 |
| ALMOND VILLAGE | PO BOX 158 VILLAGE CLERK ALMOND NY 14804 |
| ALMOND VILLAGE | 1190 CTY RD D ALMOND WI 54909 |
| ALMOND VILLAGE HORNELLSVILLE TN | 22 MAIN ST ALMOND NY 14804 |
| ALMONT TOWNSHIP | 819 N MAIN ST TAX COLLECTOR ALMONT MI 48003 |
| ALMONT TOWNSHIP | 819 N MAIN ST TOWNSHIP TREASURER ALMONT MI 48003 |
| ALMONT VILLAGE | 817 N MAIN ST VILLAGE TREASURER ALMONT MI 48003 |
| ALMONT VILLAGE TREASURER | 817 N MAIN ST ALMONT MI 48003 |
| ALMONTE AND BRATKOVSKY PLLC | 2652 CONEY ISLAND AVE BROOKLYN NY 11223 |
| ALMQUIST, KENNETH C & ALMQUIST, JANELL K | 131 DENNIS DRIVE WILLIAMSBURG VA 23185 |
| ALMUHANA, SALIH | 6897 RUTHERFORD ST DREAMERS CONSTRUCTION INC DETROIT MI 48228 |
| ALMUTIM ALJIHAD AND TEXAN ONE ROOF | 8506 KIRKVILLE DR HOUSTON TX 77089 |
| ALMUTIM ALJIHAD AND TEXAS 1 | 8506 KIRKVILLE DR ROOFING AND CHAZZ CONSTRUCTION HOUSTON TX 77089 |
| ALMY, MONIQUE D | 120 E BALTIMORE ST BALTIMORE MD 21202 |
| ALMY, MONIQUE D | 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| ALMY, MONIQUE D | 3000 K ST NW STE 300 WASHINGTON DC 20007 |
| ALMY, STEPHANIE N & ALMY, GREGORY L | 324 PEARL STREET GRAND LEDGE MI 48837 |
| ALNA TOWN | 1568 ALNA RD MUNICIPAL BUILDING TOWN OF ALNA ALNA ME 04535 |
| ALNA TOWN | MUNICIPAL BUILDING TOWN OF ALNA ALNA ME 04535 |
| ALOHA APPRAISAL SERVICES | PO BOX 2364 KAILUA KONA HI 96745 |
| ALOHA CONSTRUCTION | 15339 173RD AVE SE MONNE WA 98272 |
| ALOHA CONSTRUCTION INC | 711 ROSE RD LAKE ZURICH IL 60047 |
| ALOHA NUI INC | 4908 SEASHORE DR STE A NEWPORT BEACH CA 92663 |
| ALOHA PUALANI AOAO | PO BOX 984 KIHEI HI 96753 |
| ALOHA TOWNSHIP | 4089 MANN RD TREASURER ALOHA TWP CHEBOYGAN MI 49721 |

| Claim Name | Address Information |
|---|---|
| ALOHA, ROYAL | 711 KAPIOLANI BLVD 700 C O HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813 |
| ALOK A. SHAH | 50 ORCHARD DRIVE CLIFTON NJ 07012 |
| ALOKE K. RAY | INDRANI RAY 42337 ALICANTE ST LANCASTER CA 93536-3402 |
| ALON ISRAELI | LINDA S. ISRAELI 12346 24TH AVENUE NE SEATTLE WA 98125 |
| ALONGI, JOHN P | 11736 BANBRIDGE DR ROSCOE IL 61073 |
| ALONSO BUILDING CORP | PO BOX 260392 TAMPA FL 33685 |
| ALONSO L WONG | 1155 OBELISPOS ST CALEXICO CA 92231 |
| ALONSO, GEORGE L | 357 W MAIN ST 203 MERCED CA 95340 |
| ALONSO, JOSE M | 9815 SW 133RD CT MIAMI FL 33186 |
| ALONSO, NANCY | 1499 W 82ND ST LABRADOR CONSULTING INC HIALEAH FL 33014 |
| ALONTI CAFE | 2444 TIMES BLVD SUITE 360 HOUSTON TX 77005 |
| ALONZA HARTSFIELD JR AND | 37 PARKS WAY MARTHA S HARTSFIELD AND ALONZA HARTSFIELD ZEBULON NC 27597 |
| ALONZA AND NIKKI BULLIS | 2935 SILOAN RD MOUNT AIRY NC 27030 |
| ALONZO AYIZE AND CYNTHIA | 162 WALKER AVE ADEDEJI AND MSR IMPROVEMENTS WAYNE NJ 07470 |
| ALONZO B AND VERTIE WILLIAMS | 1522 PENNYGENT LN AND LABARNE MCGAFFIE CHANNEL VIEW TX 77530 |
| ALONZO B WILLIAMS VIRTIE L | 1522 PENNYGENT LN WILLIAMS AND LABARNE MCGAFFIE CHANNEL VIEW TX 77530 |
| ALONZO C SIMS AND CAINS ELECTRICAL | 210 BRACKBILL CT MAINTANCE CO AND HOME IMPROVEMENTS PICKERINGTON OH 43147 |
| ALONZO CORRAL | 1402 E OSBORN RD UNIT 8 PHOENIX AZ 85014-5347 |
| ALONZO D. EDWARDS | TRACIE R. EDWARDS 1492 APPLE RIDGE TRAIL GRAND  BLANC MI 48439 |
| ALONZO DILLON JR AND IRENE DILLON JR | 3693 WINDMERE DR AND ALVIN PEGUES MEMPHIS TN 38128 |
| ALONZO H ZAHOUR ATT AT LAW | 235 REMINGTON BLVD STE G1 BOLINGBROOK IL 60440-3686 |
| ALONZO HAYES | 812 NORTH 5TH STREET WILMINGTON NC 28401 |
| ALONZO HURT | 350 CONTINENTAL DR APT.6203 LEWISVILLE TX 75067 |
| ALONZO JONES | 1652 STRONG HWY EL DORADO AR 71730 |
| ALONZO MCGILL | PO BOX 1433 RICHMOND KY 40476 |
| ALONZO NELSON ATT AT LAW | 142 MITCHELL ST SW STE 303 ATLANTA GA 30303 |
| ALONZO Q BROWN ATT AT LAW | 1 DEARBORN SQ STE 440 KANKAKEE IL 60901 |
| ALONZO, ALFORD | 14509 ARANZA DR LA MIRADA CA 90638 |
| ALONZO, JUSTIN | 2000 SOUTH KIPLING DEMING NM 88030 |
| ALOYS AND ILANIT EVERS AND | 53 E JOYCE LN AND EVERS REMODELING LLC ARNOLD MD 21012 |
| ALP E. ATAKAN | 615 WEST BRIAR PLACE CHICAGO IL 60657 |
| ALPA TITLE | 13407 FARMINGTON RD STE 101 LIVONIA MI 48150 |
| ALPAUGH IRRIGATION DISTRICT | PO BOX 129 ALPAUGH IRRIGATION DISTRICT ALPAUGH CA 93201 |
| ALPENA CITY | 208 N FIRST AVE TREASURER ALPENA MI 49707 |
| ALPENA CITY SCHOOLS | 720 W CHRISHOLM ST STE 3 ALPENA COUNTY ALPENA MI 49707 |
| ALPENA COUNTY | 720 W CHILSHOLM ST STE3 TREASURER ALPENA MI 49707 |
| ALPENA COUNTY | 720 W CHISHOLM ST STE 3 TREASURER ALPENA MI 49707 |
| ALPENA COUNTY | COUNTY COURTHOUSE TREASURER ALPENA MI 49707 |
| ALPENA COUNTY REGISTER OF DEEDS | 720 W CHISHOLM ST STE 4 ALPENA MI 49707 |
| ALPENA REGISTER OF DEEDS | 720 W CHISHOLM ST ALPENA MI 49707 |
| ALPENA TOWNSHIP | TREASURER 4385 US 23 NORTH ALPENA MI 49707 |
| ALPENA TOWNSHIP | 4385 US 23 N TAX COLLECTOR ALPENA MI 49707 |
| ALPENA TOWNSHIP | 4385 US 23 N TREASURER ALPENA MI 49707 |
| ALPENGLOW VENTURES, LLC | C/O MOUNTAIN LIFESTYLES LLC PO BOX 880618 STEAMBOAT SPRINGS CO 80488 |
| ALPERSTEIN, JEROME | 3385 NE 167TH ST GROUND RENT COLLECTOR N MIAMI BEACH FL 33160 |
| ALPERSTEIN, JEROME S | 3385 NE 167TH ST GROUND RENT COLLECTOR MIAMI FL 33160 |
| ALPERSTEIN, JEROME S | 3385 NE 167TH ST GROUND RENT COLLECTOR NORTH MIAMI BEACH FL 33160 |
| ALPERT AND BARR | 6345 BALBOA BLVD STE 300 ENCINO OFFICE PARK I ENCINO CA 91316 |
| ALPERT, ARNOLD M | UNIT 1710 208 W WASHINGTON ST CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ALPERT, STEVEN A | 65 S BROADWAY TOP FL TARRYTOWN NY 10591 |
| ALPERT, STEVEN A | 15760 VENTURA BLVD 1100 ENCINO CA 91436 |
| ALPERT, STEVEN A | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| ALPHA ALLIANCE INSURANCE CORP | PO BOX 2460 GLEN ALLEN VA 23058 |
| ALPHA AND OMEGA BUILDERS | 3413 PARKRIDGE CIR SARASOTA FL 34243 |
| ALPHA AND OMEGA ROOFING | 7515 W 17TH AVE LAKEWOOD CO 80214-5202 |
| ALPHA APPRAISAL SERVICES | PO BOX 744 OROFINO ID 83544 |
| ALPHA BORO | 1001 E BOULVARD TAX COLLECTOR ALPHA NJ 08865 |
| ALPHA BORO | 1001 E BOULVARD TAX COLLECTOR PHILLIPSBURG NJ 08865 |
| ALPHA BOROUGH | 1001 E BLVD ALPHA NJ 08865-4418 |
| ALPHA BUILDERS AND CONSULTANTS INC | 563 PORTER RD HOPE MILLS NC 28348 |
| ALPHA BUILDING GROUP LLC | 4601 E LARCH AVE GLENVIEW IL 60025 |
| ALPHA DISCOUNT INSURANCE | 1311 E BELT LINE RD STE 5 CARROLLTON TX 75006 |
| ALPHA INSURANCE LLC | 831 LAFAYEETTE ST GRETNA LA 70053 |
| ALPHA MORTGAGE CORPORATION | 1320 AIRLIE RD WILMINGTON NC 28403 |
| ALPHA MORTGAGE USA INC | 13601 PRESTON RD STE 800W DALLAS TX 75240 |
| ALPHA OIL COMPANY INC | 2440 BOSTON ROAD WILBRAHAM MA 01095 |
| ALPHA OMEGA CONTRACTING SERVICES | 4939 N 50TH ST MILWAUKEE WI 53218 |
| ALPHA OMEGA ENTERPRISES INC | 4 WELBY RD NEW BEDFORD MA 02745 |
| ALPHA OMEGA REAL ESTATE | 7629 WILLIAMSON RD STE 1 ROANOKE VA 24019 |
| ALPHA PROP AND CAS INS | PO BOX 655028 DALLAS TX 75265 |
| ALPHA PROP AND CAS INS | DALLAS TX 75265 |
| ALPHA SIGN CO. | 1739 CHESTNUT AVE GLENVIEW IL 60025 |
| ALPHA TITLE COMPANY | 13407 FARMINGTON RD STE 101 LIVONIA MI 48150 |
| ALPHA VILLAGE | PO BOX 85 TREASURER ALPHA MI 49902 |
| ALPHAGRAPHICS | 12893 ALCOSTA BLVE STE A SAN RAMON CA 94583 |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLLECTOR 2 SOUTH MAIN STREET ALPHARETTA GA 30009 |
| ALPHARETTA CITY | 2 S MAIN ST ALPHARETTA CITY TAX COLLECTOR ALPHARETTA GA 30009 |
| ALPHARETTA CITY | 2400 LAKEVIEW PKWY STE 175 BOX 7 ALPHARETTA GA 30009-7946 |
| ALPHARETTA CITY | 2400 LAKEVIEW PKWY STE 175 BOX 7 TAX COLLECTOR ALPHARETTA GA 30009-7946 |
| ALPHI CONTRACTOR | 609 W MAPLE ST MILWAUKEE WI 53204-3508 |
| ALPHONSE A. RACHILLA | GERALDINE E. RACHILLA 1491 TIVERTON TRAIL ROCHESTER HILLS MI 48306 |
| ALPHONSE GRAZIOSE | CHRISTINE GRAZIOSE 123 SOUTH KETCHEM AVE AMITYVILLE NY 11701 |
| ALPHONSO AND DIANA FERNSER AND | 1567 ORANGEWOOD DR LEMUEL WRIGHT ORANGEBURG SC 29115 |
| ALPHONSO DOMINGO | 1509 BERKELEY AVENUE BEACHWOOD NJ 08722 |
| ALPHONSO MANNS ATT AT LAW | 405 W 6TH ST BLOOMINGTON IN 47404 |
| ALPHONZA HALL | ANITA S HALL 1713 BUTLER MILL ROAD BLADENBORO NC 28320-6927 |
| ALPINE APPRAISAL SERVICE INC | 12970 W 20TH AVE GOLDEN CO 80401 |
| ALPINE APPRAISAL SERVICE INC | 14385 FOOTHILL RD GOLDEN CO 80401 |
| ALPINE AWARDS INC | 1154 WHIPPLE RD UNION CITY CA 94587 |
| ALPINE BANK | 6838 E STATE ST ROCKFORD IL 61108 |
| ALPINE BANK OF ILLINOIS | 1700 N ALPINE RD ROCKFORD IL 61107 |
| ALPINE BORO | 100 CHURCH ST TAX COLLECTOR ALPINE NJ 07620 |
| ALPINE BORO | 100 CHURCH ST BORO HALL ALPINE BORO TAXCOLLECTOR ALPINE NJ 07620 |
| ALPINE CLEANING AND SERVICE | 177 S MAIN SMITHFIELD UT 84335-1909 |
| ALPINE COUNTY | 99 WATER ST COUNTY ADMIN BLDG ALPINE COUNTY TAX COLLECTOR MARKLEEVILLE CA 96120 |
| ALPINE COUNTY | 99 WATER ST COUNTY ADMIN BLDG MARKLEEVILLE CA 96120 |
| ALPINE COUNTY | PO BOX 217 ALPINE COUNTY TAX COLLECTOR MARKLEEVILLE CA 96120 |

| Claim Name | Address Information |
|---|---|
| ALPINE COUNTY RECORDER | PO BOX 217 MARKLEEVILLE CA 96120 |
| ALPINE CUSTOM CARPENTRY LLC | 1117 REDWOOD DR LOVELAND CO 80538 |
| ALPINE HOLDINGS INC | 3805 ATHERTON RD STE 101 ROCKLIN CA 95765 |
| ALPINE HOLDINGS INC | 3805 ATHERTON RD, #101 ROCKLIN CA 95765 |
| ALPINE INSURANCE AGENCY | 1501 W KOENIG LN AUSTIN TX 78756 |
| ALPINE LAKES REAL ESTATE | PO BOX 1135 LINCOLN NH 03251 |
| ALPINE LAKES REAL ESTATE INC | 396 NH ROUTE 49 COMPTON NH 03223 |
| ALPINE MEADOWS COMMUNITY | PO BOX 5401 LACEY WA 98509 |
| ALPINE MORTGAGE LLC | 116 S RIVER RD BUILDING E BEDFORD NH 03110 |
| ALPINE MORTGAGE SERVICES LLC | 201 W PASSAIC STREET, SUITE 101 ROCHELLE PARK NJ 07662 |
| ALPINE PROPERTY SERVICES | PO BOX 365 TOPSFIELD MA 01983-0565 |
| ALPINE REALTY | 1620 MINER ST IDAHO SPRINGS CO 80452 |
| ALPINE RESTORATION | PO BOX 3333 BOONE NC 28607 |
| ALPINE ROOFING | 8247 NW BIRCH LN KANSAS CITY MO 64151 |
| ALPINE TOWNSHIP | 5255 ALPINE AVE NW ALPINE TOWNSHIP COMSTOCK PARK MI 49321 |
| ALPINE TOWNSHIP | 5255 ALPINE AVE NW COMSTOCK MI 49321 |
| ALPINE TOWNSHIP | 5255 ALPINE AVE NW COMSTOCK PARK MI 49321 |
| ALPINE VILLAGE CONDO ASSOC | 4141 B ST STE 209 C O EXECUTIVE MANAGEMENT SERVICES ANCHORAGE AK 99503 |
| ALPINE VILLAGE CONDOMINIUM | 4141 B ST STE 209 C O EXECUTIVE MANAGEMENT SERVICES ANCHORAGE AK 99503 |
| ALPIZAR, ELIACIN B & ROBLES, MARIA | 11592 MOSSLER STREET ANAHEIM CA 92804 |
| ALPS, CATHERINE B | 1507 WOODSIDE DRIVE DINGMANS FERRY PA 18328 |
| ALRIGHT REAL ESTATE COMPANY | 2009 MARLBORO AVE PO BOX 888 BARNWELL SC 29812 |
| ALRUTZ, DOUGLAS M | 1715 AARON BRE DR STE 800 C O WYATT TARANT AND COM LLP MEMPHIS TN 38120-1445 |
| ALS HOME IMPROVEMENTS | 1714 HARVARD AVE NW RON FOSTER CANTON OH 44703 |
| ALS MAINTENANCE AND LAWN CARE | 1601 ALLENBROOK DR VIOLET MCCULLOUGH CHARLOTTE NC 28208 |
| ALSACE TOWNSHIP | 65 WOODSIDE AVE TEMPLE PA 19560 |
| ALSACE TOWNSHIP BERKS | 65 WOODSIDE AVE T C OF ALSACE TOWNSHIP TEMPLE PA 19560 |
| ALSDURF, PATRICIA | 1018 S OKLAHOMA WHITES ROOFING LLC LIBERAL KS 67901 |
| ALSIP, CURTIS J & ALSIP, KELLY L | 7216 COURTWRIGHT DR PLAINFIELD IL 60586-5802 |
| ALSOBROOK JR, WILLIAM N & | ALSOBROOK, CATHERINE C 2066 BRENTON LANE AUBURN AL 36830 |
| ALSPACH, ROBERT C & ALSPACH, SARAH G | 1609 CRESTWOOD DR ALEXANDRIA VA 22302-2305 |
| ALSPAUGH, JEFFREY K & MAYBERRY, ROBERT P | 137 CAROLINA AVE SUPPLY NC 28462-2036 |
| ALSTEAD TOWN | PO BOX 65 ALSTEAD NH 03602 |
| ALSTEAD TOWN | PO BOX 65 TOWN OF ALSTEAD ALSTEAD NH 03602 |
| ALSTED REAL ESTATE LLC | 420 W BROADWAY AVE MOSES LAKE WA 98837 |
| ALSTER, MARC G | TWO UNIVERSITY PLZ STE 311 HACKENSACK NJ 07601 |
| ALSTIN ADVERTISING | PO BOX 22508 PHILADELPHIA PA 19110-2508 |
| ALSTON A HORROCKS 1997 REVOC TRUST | 1557 SOUTH BEVERLY GLEN BLVD 106 LOS ANGELES CA 90024 |
| ALSTON AHERN HORROCKS | 1557 SOUTH BEVERLY GLEN BLVD 106 LOS ANGELES CA 90024 |
| ALSTON AND BIRD LLP | 4721 EMPEROR BLVD STE 400 DURHAM NC 27703-8580 |
| ALSTON AND BIRD LLP | PO BOX 933124 ATLANTA GA 31193 |
| ALSTON AND BIRD LLP | P O BOX 933124 ATLANTA GA 31193-3124 |
| ALSTON HUNT FLOYD & ING | 18TH FLOOR, ASB TOWER 1001 BISHOP STREET HONOLULU HI 96813 |
| ALSTON HUNT FLOYD & ING -PRIMARY | 1001 BISHOP STREET 18TH FLOOR HONOLULU HI 96813 |
| ALSTON HUNT FLOYD & ING -PRIMARY | 1001 BISHOP STREET, 18TH FLR 18TH FLOOR HONOLULU HI 96813 |
| ALSTON HUNT FLOYD & ING -PRIMARY | 1001 BISHOP STREET, 18TH FLR HONOLULU HI 96813 |
| ALSTON HUNT FLOYD AND ING | 1001 BISHOP ST 18TH FL HONOLULU HI 96813 |
| ALSTON HUNT FLOYD AND ING | 1001 BISHOP ST ASB TOWER 18TH FL HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| ALSTON HUNT FLOYD AND ING | 1001 BISHOP ST STE 1800 HONOLULU HI 96813 |
| ALSTON LAW OFFICES | 125 S 9TH ST STE 1001 PHILADELPHIA PA 19107 |
| ALSTON, FREDDIE | 463 SUNSET DR OW LEE PLASTERING JACKSONVILLE FL 32208 |
| ALSTON, JEFFREY | 8611 FORREST AVENUE PHILADELPHIA PA 19150 |
| ALSTON, JERRY L | 6558 DARWOOD AVE FORT WORTH TX 76116 |
| ALSUP, GREGORY A & ALSUP, AMY J | 1652 PINE TRAIL SYCAMORE IL 60178 |
| ALTA ARROYO HOLDINGS LP | 2549 EASTBLUFF DR STE B445 NEWPORT BEACH CA 92660 |
| ALTA COMMUNITY INVESTMENT III LLC | 31316 VIA COLINAS SUITE 109 WESTLAKE VILLAGE CA 91362 |
| ALTA COMMUNITY INVESTMENT LLC | 741 LAKEFIELD RD STE E WESTLAKE VILLAGE CA 91361-2681 |
| ALTA CONDOMINIUM | 1827 14TH ST NW WASHINGTON DC 20009 |
| ALTA DICKEN | 918 WELLS DRIVE DAYTONA BEACH FL 32119-2551 |
| ALTA EQUITIES LLC | 2549-B EASTBLUFF DR #445 NEWPORT BEACH CA 92660 |
| ALTA IRRIGATION DISTRICT | 289 N L ST PO BOX 715 ALTA IRRIGATION DISTRICT DINUBA CA 93618 |
| ALTA IRRIGATION DISTRICT | PO BOX 715 ALTA IRRIGATION DISTRICT DINUBA CA 93618 |
| ALTA JONES | 36562 CHARLESTOWN PIKE PURCELLVILLE VA 20132 |
| ALTA VISTA TITLE | 2460 W 26TH AVE STE 380C DENVER CO 80211 |
| ALTADENA HOA | 1744 E 14TH ST SAN LEANDRO CA 94577 |
| ALTAIR APPRAISAL | 4178 HAWK VIEW RD EL DORADO HILLS CA 95762 |
| ALTAIR GLOBAL RELOCATION | 2 CORPORATE DR STE 646 ATTN ROB SANFORD SHELTON CT 06484 |
| ALTAMIRANO, AGUSTIN | 111 COKER ST AUGUSTIN ALTAMIRANO CANTON GA 30114 |
| ALTAMONT | 204 FOURTH ST ALTAMONT VILLAGE COLLECTOR ALTAMONT MO 64620 |
| ALTAMONT TOWN | 120 DEMARS BLVD TAX COLLECTOR TUPPER LAKE NY 12986 |
| ALTAMONT TOWN | 120 DEMARS BLVD TUPPER LAKE NY 12986 |
| ALTAMONT VILLAGE | 115 MAIN STREET PO BOX 643 VILLAGE CLERK ALTAMONT NY 12009 |
| ALTAMURA SR, GEORGE | 1261 TRAVIS BLVD STE 350 C O ALFONSO L POIREESQGAWVANMALE FAIRFIELD CA 94533 |
| ALTASTONE HOLDING LLC | 923 E PACHECO BLVD STE C LOS BANOS CA 93635 |
| ALTAVISTA TOWN | 510 7TH ST TOWN OF ALTAVISTA ALTAVISTA VA 24517 |
| ALTAVISTA TOWN | 510 7TH ST PO BOX 420 TOWN OF ALTAVISTA ALTAVISTA VA 24517 |
| ALTEMIR, DAVID A | 300 NORTH AKARD STREET NO 1112 DALLAS TX 75201 |
| ALTENBURG | PO BOX 117 CAROL WUNDERLICH COLLECTOR ALTENBURG MO 63732 |
| ALTENBURG CITY | CITY HALL ALTENBURG MO 63732 |
| ALTENHOFEN OPAT, HORNBAKER | PO BOX 168 JUNCTION CITY KS 66441 |
| ALTER AND GOLDMAN ATT AT LAW | 550 MAMARONECK AVE STE 510 HARRISON NY 10528 |
| ALTER, IRVING | 12112 RIDGE VALLEY DR C O MALINOW OWINGS MILLS MD 21117 |
| ALTER, IRVING D | 12112 RIDGE VALLEY DR OWINGS MILLS MD 21117 |
| ALTERA REAL ESTATE SERVICES | 33522 NIGUEL RD MONARCH BEACH CA 92629 |
| ALTERMAN & ASSOCIATES | CAROL BINGHAM, INDIVIDUALLY & AS CO-EXECUTOR OF THE LAST WILL & TESTAMENT OF NANNIE R TOLIVER, PLAINTIFF V MARGUERITE M ET AL 8 SOUTH MAPLE AVE MARLTON NJ 08053 |
| ALTERMAN AND ASSOCIATES | 800 KINGS HWY N STE 301 CHERRY HILL NJ 08034 |
| ALTERNA MORTGAGE | 500 INTERNATIONAL DR STE 255 MT OLIVE NJ 07828 |
| ALTERNATIVE BUSINESS CREDIT LLC | 111 PRESIDENTIAL BLVD STE 142 BALA CYNWYD PA 19004 |
| ALTERNATIVE MORTGAGE SOLUTIONS | 517 S LAKE DESTINY STE 201 ORLANDO FL 32810 |
| ALTERNATIVES, MANAGEMENT | NULL HORSHAM PA 19044 |
| ALTERRA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| ALTERRA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| ALTERRA HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| ALTERRA SPECIALTY INSURANCE CO | 9020 STONEY POINT PKWY 325 RICHMOND VA 23235 |
| ALTHAUSER, RENEE A | 541 SW SAINT LUCIE CRES STUART FL 34994-2873 |

| Claim Name | Address Information |
|---|---|
| ALTHEA CINELLI GARCIA AND | 251 HWY 46 N SERVANDO GARCIA AND ALL CLEAN RESTORATION SERVICES SHERIDAN AR 72150 |
| ALTHEA F BROWN | 1025 LAKE FRANCES DR GRETNA LA 70056 |
| ALTHEA TETER | 212 PENDLETON LANE STRASBURG VA 22657 |
| ALTHOLZ, ANDREW P | 100 WILSHIRE BLVD STE 950 SANTA MONICA CA 90401 |
| ALTICK AND CORW TRUST ACCOUNT | 1700 ONE DAYTON CTR ONE S MAIN ST DAYTON OH 45402 |
| ALTICK AND CORWIN CO LPA | ONE S MAIN ST STE 1590 DAYTON OH 45402 |
| ALTIMA TECHNOLOGIES INC | 2300 CABOT DRIVE SUITE 535 LISLE IL 60532 |
| ALTIRIS INC | PO BOX 201584 DALLAS TX 75320-1584 |
| ALTMAN AND ALTMAN ESQS | 1009 E 163RD ST BRONX NY 10459 |
| ALTMAN AND PRESCOTT ATT AT LAW | 116 CONSTITUTION PLZ MONTICELLO IN 47960 |
| ALTMAN AND SOMERS LLC | 7015 OLD KEENE MILL RD STE 2 SPRINGFIELD VA 22150 |
| ALTMAN RILEY ESHER LLP | 100 FRANKLIN ST BOSTON MA 02110 |
| ALTMAN, ANERIO V | 27031 VISTA TERRACE 209 LAKE FOREST CA 92630 |
| ALTMAN, JAMES T | 625 PIPER COURT MYRTLE BEACH SC 29588 |
| ALTMAN, ROBERT | PO BOX 922 PALATKA FL 32178 |
| ALTMAN, STEVEN S | 1127 12TH ST 203 MODESTO CA 95354 |
| ALTMAR PARISH C S TN HASTINGS | BOX 122 RD 1 PARISH NY 13131 |
| ALTMAR PARISH C S TN OF ALBION | PO BOX 25 APWCSD TAX COLLECTOR PARISH NY 13131 |
| ALTMAR PARISH C S TN OF ALBION | 1145 STONEHILL RD PO BOX 166 SCHOOL TAX COLLECTOR WILLIAMSTOWN NY 13493 |
| ALTMAR PARISH C S TN OF AMBOY | PO BOX 25 APWCSD TAX COLLECTOR PARISH NY 13131 |
| ALTMAR PARISH C S TN OF MEXICO | 1145 STONEHILL RD SCHOOL TAX COLLECTOR WILLIAMSTOWN NY 13493 |
| ALTMAR PARISH C S TN OF ORWELL | PO BOX 25 APWCSD TAX COLLECTOR PARISH NY 13131 |
| ALTMAR PARISH C S TN OF ORWELL | 1145 STONEHILL RD SCHOOL TAX COLLECTOR WILLIAMSTOWN NY 13493 |
| ALTMAR PARISH C S TN OF PRISH | PO BOX 25 APWCSD TAX COLLECTOR PARISH NY 13131 |
| ALTMAR PARISH C S TN OF PRISH | 1145 STONEHILL RD SCHOOL TAX COLLECTOR WILLIAMSTOWN NY 13493 |
| ALTMAR PARISH C S TN RICHLAND | BOX 122 RD 1 PARISH NY 13131 |
| ALTMAR PARISH C S TN WILLMSTN | PO BOX 25 APWCSD TAX COLLECTOR PARISH NY 13131 |
| ALTMAR PARISH C S TN WILLMSTN | 1145 STONE HILL RD PO BOX 166 SCHOOL TAX COLLECTOR WILLIAMSTOWN NY 13493 |
| ALTMAR PARISH C S TN WST MONRE | BOX 122 RD 1 PARISH NY 13131 |
| ALTMAR VILLAGE | PO BOX 163 MARGARET L BAILEY ALTMAR NY 13302 |
| ALTMAR VILLAGE | PO BOX 163 TAX COLLECTOR ALTMAR NY 13302 |
| ALTMEYER, CHARLOTTE & | NICHOLSON, NICHOLAS G 2400 CLARENDON BLVD #214 ARLINGTON VA 22201 |
| ALTO CITY | TOWN HALL PO BOX 215 TAX COLLECTOR ALTO GA 30510 |
| ALTO J AND SUSAN F BETHEL | 4410 NW 113TH TERRACE CORAL SPRINGS FL 33065 |
| ALTO TOWN | TOWN HALL PO BOX 215 TAX COLLECTOR ALTO GA 30510 |
| ALTO TOWN | N 3952 AMITY RD TREASURER TOWN OF ALTO BRANDON WI 53919 |
| ALTO TOWN | W 3952 AMITY RD BRANDON WI 53919 |
| ALTO TOWN | W12794 OAK MOUND RD ALTO TOWN TREASURER BRANDON WI 53919 |
| ALTO TOWN | W12794 OAK MOUND RD TREASURER TOWN OF ALTO BRANDON WI 53919 |
| ALTO TOWNSHIP TREASURER | W3952 AMITY RD EUGENE KASTEIN TAX COLLECTOR BRANDON WI 53919 |
| ALTOMARE, NICHOLAS F & | ALTOMARE, DEBORAH B 9101 GARLAND DR SAVANAH GA 31406 |
| ALTOMARI, CHRISTINE | 1 MONROE WAY NEWTON PA 18940 |
| ALTOMONTE CONDO ASSOC | 4519 S CALUMET NULL PA 19040 |
| ALTON AND KATRINA LUSK AND | 4309 HORIZON POINT DR MICHAEL JAKE TRUSTEE OF THE 43 09 HORIZON POINT TR COLORADO SPRINGS CO 80925 |
| ALTON AND VICKY DAVIS | 4804 WOODBROOK DR NEW BERN NC 28562 |
| ALTON BRYANT | 2808 VALLEY SPRING DRIVE PLANO TX 75025 |
| ALTON CITY | CITY HALL ALTON MO 65606 |

| Claim Name | Address Information |
|---|---|
| ALTON JOHNSON ALICICA SANNER | 1108 CARNATION DR AND JESSE WARREN BIRMINGHAM AL 35215 |
| ALTON L MCINTOSH | CHRISTINE M MCINTOSH 321 SOUTH LAKE DRIVE STEVENSVILLE MD 21666 |
| ALTON L RINIER ATT AT LAW | 116 CLEVELAND AVE NW STE 704 CANTON OH 44702 |
| ALTON NICHOLS | 2605 WESTINGHOUSE DR SHILOH IL 62221 |
| ALTON PARK HOA | 5619 DTC PKWY 900 GREENWOOD VILLAGE CO 80111 |
| ALTON PARKER ROBINSON AND | 1809 WIDGEON DR ALTON AND MELISSA ROBINSON AND SF BALLOU MOREHEAD CITY NC 28557 |
| ALTON PATRICIA ALTON VS GMAC MORTGAGE LLC DANNY | SOTO GREENPOINT MORTGAGE FUNDING INC MERS INC ALLIANCE TITLE ET AL 543 RIVER VIEW DR SAN JOSE CA 95111 |
| ALTON T. LYONS | KATHERINE L. LYONS 938 EDGEWATER DR LOGANVILLE GA 30052 |
| ALTON TOWN | 1 MONUMENT SQUARE ALTON NH 03809 |
| ALTON TOWN | 1 MONUMENT SQUARE TOWN OF ALTON ALTON NH 03809 |
| ALTON TOWN | PO BOX 637 MAIN ST ALTON NH 03809 |
| ALTON TOWN | 3352 BENNOCH RD TOWN OF ALTON ALTON ME 04468 |
| ALTON TOWN | 3945 BENNOCH RD TOWN OF ALTON OLD TOWN ME 04468 |
| ALTONA TOWN | 3124 MINOR FARM RD TAX COLLECTOR ALTONA NY 12910 |
| ALTONA TOWN | PO BOX 79 TAX COLLECTOR ALTONA NY 12910 |
| ALTOONA CITY | 1331 12TH AVE GABLES BLDG 2ND FL ALTOONA PA 16601 |
| ALTOONA CITY | 1303 LYNN AVENUE PO BOX 8 EAU CLAIRE COUNTY TREASURER EAU CLAIRE WI 54702-0008 |
| ALTOONA CITY | 721 OXFORD AVE EAU CLAIRE COUNTY TREASURER EAU CLAIRE WI 54703 |
| ALTOONA CITY BLAIR | 200 E CRAWFORD AVE REAR ALTOONA CITY TREASURER ALTOONA PA 16602 |
| ALTOONA CITY BLAIR | 200 E CRAWFORD AVE REAR ALTOONA PA 16602 |
| ALTOONA CITY CITY BILL | 1301 12TH ST STE 102 CENTRAL TAX BUREAU OF PA ALTOONA PA 16601 |
| ALTOONA CITY COUNTY BILL | 200 E CRAWFORD AVE REAR ALTOONA CITY TREASURER ALTOONA PA 16602 |
| ALTOONA SD ALTOONA CITY | 200 E CRAWFORD AVE REAR ALTOONA SCHOOL DISTRICT ALTOONA PA 16602 |
| ALTOONA SD ALTOONA CITY | 200 E CRAWFORD AVE REAR JENNIFER CHVERCHKO T C ALTOONA PA 16602 |
| ALTOONA SD LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR LOGAN TWP TAX COLLECTOR ALTOONA PA 16602 |
| ALTOONA SD LOGAN TOWNSHIP | 800 39TH ST LOGAN TWP TAX COLLECTOR ALTOONA PA 16602 |
| ALTOONA SD TYRONE TWP | RR 3 BOX 323C T C OF ALTOONA SCH DIST ALTOONA PA 16601 |
| ALTOONA SD TYRONE TWP | 200 E CRAWFORD AVE REAR T C OF ALTOONA SCH DIST ALTOONA PA 16602 |
| ALTOONA WATER AUTHORITY | PO BOX 3150 ALTOONA PA 16603-3150 |
| ALTORFER INC | PO BOX 1347 CEDAR RAPIDS IA 52406-1347 |
| ALTUNA, FRANCISCO | 3833 ADAMS ST UNITED STATES PUBLIC ADJ HOLLYWOOD FL 33021 |
| ALUM & FERRER | RUBIDIA SIBRIAN V HAWTHORNE CAPITAL CORP , GLOBE MRTG AMERICA, FIRST RESIDENTIAL MRTG, GMAC MRTG & CHASE HOME FINANCE 501 70TH STREET GUTTENBERG NJ 07093 |
| ALUM AND FERRER | 501 70TH ST GUTTENBERG NJ 07093 |
| ALUMIGRAPH INTERIOR SIGN SYSTEM | 302 COMMERCE DRIVE EXTON PA 19341 |
| ALUMINUM AND VINYL WORKS INC | 9290 DALLERO DR NILES IL 60714 |
| ALUMINUM PRODUCTS OF CAPE COD INC | 476 MAIN STREET PO BOX 10 DENNISPORT MA 02639-0010 |
| ALUY, ROSA & ALUY-LAU, CARMEN | 551 SILVER AVE SAN FRANCISCO CA 94112 |
| ALVA AND ANDREW FORTE | 8719 SE WATER OAK PL AND TAMA RAPPA TEQUESTA FL 33469 |
| ALVA CAMPBELL | VICTORIA W. CAMPBELL 6212 MAGNOLIA DR MOUNT MORRIS MI 48458-2818 |
| ALVA J WIERSMA | 1987 WEST GIRTON AVENUE ENGLEWOOD CO 80110 |
| ALVA NELL WESLEY THOMAS ATT AT L | 6200 SAVOY DR STE 250 HOUSTON TX 77036 |
| ALVA, VICTOR & ALVA, JULISSA | 14928 LADY MADONNA CT CENTREVILLE VA 20120-1855 |
| ALVAN L. LICHTENSTEIN | 7 138 MONTROSE AVE ROSEMONT PA 19010 |
| ALVARADO GENERAL CONSTRUCTION INC | 2130 W CERMAK RD CHICAGO IL 60608-4006 |
| ALVARADO INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
|---|---|
| ALVARADO SHAPIRO AND WILSON LLP | 4 PARK PLZ 1230 IRVINE CA 92614 |
| ALVARADO, AL | 202 UNION AVE BELLEVILLE NJ 07109 |
| ALVARADO, ARTURO L | 8802 RHODA AVE SAN ANTONIO TX 78224 |
| ALVARADO, CELIA E | 100 PARADISE COURT STEPHENS CITY VA 22655 |
| ALVARADO, DANA | GUARANTEED ROOFING 420 HEATHERWOOD CT LEAGUE CITY TX 77573-5918 |
| ALVARADO, HECTOR & ALVARADO, APOLONIA | 210 VALLE DE PAZ AVENUE FIREBAUGH CA 93622 |
| ALVARADO, KARINA | 45068 KINGTREE AVENUE LANCASTER CA 93534 |
| ALVARADO, NATALIE A | 1384 N LA CADENA DR COLTON CA 92324 |
| ALVARADO, NATALIE A | 455 S 1ST STE C SAN BERNARDINO CA 92410 |
| ALVARADO, NOHORA E | 19800 SW 180 AVE 112 AND J LESLIE WIESEN INC MIAMI FL 33187 |
| ALVARADO, NORMA | 1510 PINEWOOD PLAZA DRIVE CONROE TX 77303 |
| ALVARADO, RAMIRO | 6320 HAMMAN ST HOUSTON TX 77007-2133 |
| ALVARADO, RAMON | 3801 EMBUDITO DRIVE NORTHEAST ALBUQUERQUE NM 87111 |
| ALVARADO, SOFIA | 11522 HORNBROOK DRIVE HOUSTON TX 77099 |
| ALVARENGA, ANA C | 3710 ROLLE ST LOS ANGELES CA 90031 |
| ALVAREZ SR, ISAIAS | 755 N PEACH AVE STE B 14 ALLPOWER RESTORATION CLOVIS CA 93611 |
| ALVAREZ, ADOLFO | 12459 ANDOVER CT WOODBRIDGE VA 22192-3104 |
| ALVAREZ, ALVIA E | 13502 SW 177TH TERRACE MIAMI FL 33177 |
| ALVAREZ, AMIRA | 8165 WATERLINE DR BOYNTON BEACH FL 33472-2351 |
| ALVAREZ, ANA | PO BOX 252 SCOTCH PLAINS NJ 07076 |
| ALVAREZ, BLANCA | 3249 MIKE GOODWIN DR EL PASO TX 79936 |
| ALVAREZ, CARLOS R & CORDERO, GRISEL M | 9929 SPRING HARVEST DR MINT HILL NC 28227-5466 |
| ALVAREZ, CARMEN | 3159 CORONA PL MEADOW HILLS AZ 85621 |
| ALVAREZ, EDGAR & ESTUPINAN, LUZ S | 236 DILON WAY DAVENPORT FL 33897-5662 |
| ALVAREZ, GLORIA | 82 SLOVER AVE HANDYMAN ROOFING ORLANDO FL 32807 |
| ALVAREZ, HECTOR & ALVAREZ, EUGENIA M | 3755 W 110TH ST INGLEWOOD CA 90303 |
| ALVAREZ, HERIBERTO | 20700 SW 118 PL DAMAGE SURVEYORS PLC MIAMI FL 33177 |
| ALVAREZ, HILDA | 1216 SW 118TH CT MIAMI FL 33184 |
| ALVAREZ, ISABEL | 200 KYLE ST HTS LTD MANVILLE NJ 08835 |
| ALVAREZ, LAURA Y | 18655 ROYAL LANE BLOOMINGTON CA 92316 |
| ALVAREZ, MARIANO A | 3660 WILSHIRE BLVD STE 1140 LOS ANGELES CA 90010 |
| ALVAREZ, MARLITH | STOP OF N JERSEY LLC A PIZZA CONTRACTING AND WALLINGTON BOROUGH NJ 07057 |
| ALVAREZ, MAYTE | 12904 SW 210TH TERRACE MIAMI FL 33177 |
| ALVAREZ, PRESTINA | 953 W 8TH STREET SANTA ROSA CA 95401 |
| ALVAREZ, RICARDO L & RUMBAUT, ISACHY | 823 HELENA DR LAKE WORTH FL 33461 |
| ALVAREZ, RICHARDO O | 27 BRENTSMILL DRIVE STAFFORD VA 22554 |
| ALVAREZ, ROBERTO & ALVAREZ, JUANITA | 65 ALDRIN CT BROWNSVILLE TX 78521 |
| ALVAREZ, RUBY | 6032 MAHOGANY DRIVE WESTMINISTER CA 92683 |
| ALVAREZ, SILVIA | SILVIA M. ALVAREZ V. HOMECOMINGS FINANCIAL, LLC GMAC MTG, LLC U.S. BANK, N.A. EXECUTIVE TRUSTEE SVCS, LLC 23418 SARATOGA SPRINGS PLACE MURRIETA CA 92562 |
| ALVAREZ, STEVEN & HEBERT, MELISSA | 7421 SUN DANCE DRIVE FORT MILL SC 29707 |
| ALVARION INC | 312 ELK TRAIL LAFAYETTE CO 80026 |
| ALVARO AND ARGENTINA GIL | 7036 HEMLOCK ST AND ARTESIAN HOME AND POOL REMODELING HOUSTON TX 77087 |
| ALVARO AND TULI CHEDIAK | 370 SW 31ST RD MIAMI FL 33129 |
| ALVARO AVALOS AND JORGE | 115 W MAPLE DR FERNANDEZ GRANITE SHOALS TX 78654 |
| ALVARO CAMACHO | 942 WHITECLIFF DR DIAMOND BAR CA 91765 |
| ALVARO LEIVA | 7416 COVENTRY DRIVE HANOVER PARK IL 60143 |
| ALVARO MARTINEZ JR ATT AT LAW | 1703 N BIG SPRING ST MIDLAND TX 79701 |
| ALVARO MARTINEZ JR ATT AT LAW | 3108 N BIG SPRING ST STE 105 MIDLAND TX 79705 |

| Claim Name | Address Information |
|---|---|
| ALVARO RAMIREZ | 2060 BRIDGEPORT LOOP DISCOVERY BAY CA 94505 |
| ALVENA CRITCHFIELD | 411 N. MAIN WHITEHALL MT 59759 |
| ALVERMAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD STE 101 WALNUT CREEK CA 94596 |
| ALVERNAZ INVESTMENTS | 11325 FULKERTH AVE TURLOCK CA 95380 |
| ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD.STE 101 WALNUT CREEK CA 94596 |
| ALVIE JONES | 1336 STURKIE DR COLUMBUS GA 31907 |
| ALVIN A BROOKS ESTATE AND | 315 ALABAMA AVE WINDIE G BROOKS PALATKA FL 32177 |
| ALVIN A DAVIS ATT AT LAW | 1308 NEW FRANKLIN RD LAGRANGE GA 30240 |
| ALVIN A FRAZIER | 3811 10TH STREET NW WASHINGTON DC 20011 |
| ALVIN AND DEBORAH BROWN | 24151 NE 122ND ST REDMON WA 98053 |
| ALVIN AND JEAN HALE AND FIFTH THIRD | 761 PLANTATION BLVD BANK GALLATIN TN 37066 |
| ALVIN AND LATONYA VENCE AND | 2808 2810 SE 55TH ST BROWN OHAVER OKLAHOMA CITY OK 73129 |
| ALVIN AND LINDA KIRBY AND ALVIN | 4016 SUNHILL CT KIRBY JR WOODSTOCK GA 30189 |
| ALVIN AND LINDA MASSENBURG AND | HINTONS CREATION UNLIMITED LLC PO BOX 751531 HOUSTON TX 77275-1531 |
| ALVIN AND LOURDES SALINAS | 2741 MUIRFIELD CR AND THE MARTIN GROUP SAN BRUNO CA 94066 |
| ALVIN AND MARY JENKINS | 250 IRONWOOD DR NEAL AND COMPANY VICKSBURG MS 39180 |
| ALVIN AND MINNIE EDWARDS AND | 120 LILLIE LN TRIPLE A ELECTRIC SANFORD NC 27332-2313 |
| ALVIN AND PRISCILLA TIRCUIT | 5716 PROVIDENCE PL AND T AND D CONSTRUCTION NEW ORLEANS LA 70126 |
| ALVIN AND SHARLEEN HARDESTY | 1307 PARKINGTON LN BOWIE MD 20716 |
| ALVIN AND SHARLEEN MARTIN | 12503 RANSOM DR GLENN DALE MD 20769 |
| ALVIN AND SUSIE HARPS AND | 1218 PARK PL DR WILLIAM VINCE WOODALL JONESBORO GA 30236 |
| ALVIN AND TONYA KENNEDY | 176 SQUIRREL HILL ROAD BLUEFIELD WV 24701 |
| ALVIN AND TRUDY HILLARD AND | 515 MELVIN M CIR TRUDY FINDLEY AND WEATHERPROOF EXTERIORS COLORADO SPRGS CO 80903 |
| ALVIN ARMISTAD ATT AT LAW | PO BOX 720353 JACKSON MS 39272 |
| ALVIN C. SKAT JR. | SANDRA S. SKAT 438 PROSPECT AVENUE ELMHURST IL 60126 |
| ALVIN D AND JEAN F CANTRELL | 126 N LAKESIDE DR NW KENNESAW GA 30144 |
| ALVIN D HUNT ATT AT LAW | PO BOX 281 LAKE CHARLES LA 70602 |
| ALVIN D KANG AND | JOYCE N KANG 1103 S. CATALINA AVE., #A REDONDO BEACH CA 90277 |
| ALVIN D LAU | C/O SHIRLEY ONISHI REALTY LLC 98-029 HEKAHA ST SUITE 50 AIEA HI 96701 |
| ALVIN D MAYHEW JR ATT AT LAW | 112 W MEEKER PUYALLUP WA 98371 |
| ALVIN D. FINCH | PO BOX 428 FORTINE MT 59918 |
| ALVIN DENEL WASHINGTON VS GMAC MORTGAGE | HARLAN PIERCE AND SLOCUM PO BOX 949 COLUMBIA TN 38402 |
| ALVIN E GOLNIK JR AND | 10731 MAGRATH AVE LRE GROUND SERVICES INC NEW PORT RICHEY FL 34654 |
| ALVIN E KNOLL | SHIRLEY A KNOLL 13887 EAST 53RD STREET YUMA AZ 85367 |
| ALVIN E NIX JR ATT AT LAW | 261 S MAIN ST LACONIA NH 03246 |
| ALVIN FRANCES AND FREEDOM ADJUSTERS | 8011 SW 198TH ST CUTLER BAY FL 33189 |
| ALVIN J CORSE | LEDLIE J CORSE 4587 VARSITY STREET VENTURA CA 93003 |
| ALVIN J LOPEZ ATT AT LAW | 438 PATTERSON RD DAYTON OH 45419 |
| ALVIN J. HEMMERT | CATHERINE HEMMERT 352 WILSHIRE DRIVE BLOOMFIELD MI 48302 |
| ALVIN J. POTTER | PATRICIA G. FRONTERA 30256 GRUENBURG WARREN MI 48092 |
| ALVIN J. TRUDEAU | ARLENE M. TRUDEAU 16410 WAYNE RD LIVONIA MI 48154 |
| ALVIN JOHN REAM | 647 53RD ST SPRINGFIELD OR 97478-6127 |
| ALVIN L CATELLA ATT AT LAW | 801 E MAIN ST ST CHARLES IL 60174 |
| ALVIN L KEEL ATT AT LAW | 500 GRISWOLD ST STE 3420 DETROIT MI 48226 |
| ALVIN LABOSTRIE SANDRA LABOSTRIE VS GMAC | MORTGAGE LLC US BANK NA AS TRUSTEE OF GPMFT 2007 AR1 MORTGAGE ELECTRONIC ET AL THE LAW OFFICE OF BARBARA J GILBERT 5405 ALTON PKWY 702 IRVINE CA 92604 |
| ALVIN M GREENE ATT AT LAW | 107 DELAWARE AVE BUFFALO NY 14202 |
| ALVIN M. HAINS | ELLEN R. COWAN- HAINS 4600 VIA DOLCE #318 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| ALVIN MITCHELL | 5008 N 138TH STREET OMAHA NE 68164 |
| ALVIN NOEL CONTRACTOR | 1286 MAIN HWY ARNAUDVILLE LA 70512 |
| ALVIN PEDESCLEAUX AND HATLEY BROTHERS | ROOFING PO BOX 3121 DESOTO TX 75123-3121 |
| ALVIN R BARNETT JR ATT AT LAW | 13515 135TH AVE SOUTH OZONE PARK NY 11420 |
| ALVIN R LENOIR AND ASSOCIATES LL | 1934 WASHINGTON AVE EAST POINT GA 30344 |
| ALVIN R YOUNG APPRAISER | 4605 PEMBROKE LAKE CIR 204 VIRGINIA BEACH VA 23455 |
| ALVIN R YOUNG SRA | 4605 PEMBROKE LAKE CIR UNIT 204 VIRGINA BEACH VA 23455 |
| ALVIN R YOUNG SRA | 4605 PEMBROKE LAKE CIR UNIT 204 VIRGINIA BEACH VA 23455 |
| ALVIN ROSE CHERRIE CULHOUN ROSE AND | 5512 SEESA W RD GARNERS GENERAL CONTRACTING NASHVILLE TN 37211 |
| ALVIN S. DOUGLAS | 1929 CAMPBELL DRIVE ABERDEEN OH 45101 |
| ALVIN SHEVITZ AND SONDRA SHEVITZ HOFF | 3823 LABYRINTH RD C O DAVID HERMAN BALTIMORE MD 21215 |
| ALVIN SHMUCKLER | WENDY SHMUCKLER 11108 AUDUBON PHILADELPHIA PA 19116 |
| ALVIN T. PIECZYNSKI | JUNE C. PIECZYNSKI 523 SUNSET BLVD OXFORD MI 48371 |
| ALVIN TAYLOR | 7514 MELTON COURT GAINESVILLE VA 20155 |
| ALVIN TOGO | REAL LIVING DIAMOND REALTORS 30 W SHAW #102 CLOVIS CA 93612 |
| ALVIN TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| ALVIN TYRONE BUTLER AND | AMERICAN HOME BUILDERS LLC 6403 GRADYS WALK BOWIE MD 20715-4024 |
| ALVIN WOOTEN AND BATON ROUGE | 3815 PEACH TREE CT WINDOW CO INC NEW ORELEANS LA 70131 |
| ALVIN WOOTEN AND EARLS PLUMBING | 3815 PEACH TREE CT NEW ORLEANS LA 70131 |
| ALVINA WILLIAMS-PEAT | 120 AILEEN DR LANSDALE PA 19446 |
| ALVYN L RICHARDS | 2086  ELMDALE AVENUE SIMI VALLEY CA 93065 |
| ALWAYS RELIABLE BUILDING | PO BOX 1307 BATTLE CREEK MI 49016-1307 |
| ALWAYS RESTORATION INC | 12 DEER MEADOW RUN BROOKHAVEN NY 11719 |
| ALWEX INC | 15 MAIDEN LN 16TH FL NEW YORK NY 10038 |
| ALWYN  TAYLOR | JILL  TAYLOR 25 HAWTHORNE WELLESLEY HILLS MA 02481 |
| ALWYN NELSON | IMELDA M. NELSON 29 HOOVER LANE NEW CITY NY 10956 |
| ALY HAJEE | 4561 HALLMARK DRIVE PLANO TX 75024 |
| ALYCE APPEL | 6 AVALON COURT DOYLESTOWN PA 18901 |
| ALYCIA GRACE OBEAR ATT AT LAW | 6144 LA HWY 74 ST GABRIEL LA 70776 |
| ALYMA M WILLIAMS | MARIE L HERBST 13203 BANK ST PO BOX 51 BISHOPVILLE MD 21813-0051 |
| ALYN HOMES CONSTRUCTION | 5416 140TH PL SE EVERETT WA 98208 |
| ALYN M. BIDDLE | DONNA A. BIDDLE 8809 DUNMORE LANE FORT WAYNE IN 46804 |
| ALYS BOULIER | 65 UNION STREET #34 MONTCLAIR NJ 07042 |
| ALYSA IRIZARRY CHRISTIAN IRIZARRY PPA ALYSA | IRIZARRY V ML MOSKOWITZ AND CO DBA EQUITY NOW BIRCHWOOD CONDOMINIUM ET AL TOOHER AND WOCL LLC 80 4TH ST STAMFORD CT 06905 |
| ALYSON A HERGAN | 3034 W WOODS EDGE DR BLOOMSBURG PA 17815 |
| ALYSON KRUCHER | 388 LAKEVIEW AVE ROCKVILLE CTR NY 11570-3028 |
| ALYSON OLIVER ATT AT LAW | 24100 SOUTHFIELD RD STE 305 SOUTHFIELD MI 48075 |
| ALYSON OLIVER ATT AT LAW | 995 W HURON ST WATERFORD MI 48328 |
| ALYSON PEINE | 3393 252ND STREET FAIRBANK IA 50629 |
| ALYSSA CLAIRE WESTOVER | 11306 LOCH LOMOND ROAD ROSSMOOR CA 90720 |
| ALYSSA GOSSLING | 2003 WATERLOO RD APT B6 CEDAR FALLS IA 50613 |
| ALZHEIMERS ASSOCIATION | 3 EVES DRIVE SUITE 310 MARITON NJ 08053 |
| ALZIE REALTY | 2787 E OAKLAND PARK BLVD STE 212 FORT LAUDERDALE FL 33306-1646 |
| AM APPRAISAL ASSOCIATES INC | 131 MAIN ST MALDEN MA 02148 |
| AM APPRAISAL SERVICE INC | PO BOX 915813 LONGWOOD FL 32791 |
| AM APPRAISAL SERVICES | 815 S ILLINOIS BELLEVILLE IL 62220 |
| AM APPRAISAL SERVICES | 815 S ILLINOIS ST BELLEVILLE IL 62220 |
| AM BLASK REALTY | PO BOX 1062 654 E MAIN ST LITTLE FALLS NY 13365 |

| Claim Name | Address Information |
|---|---|
| AM CONSTRUCTION LLC | 9838 N 19TH AVE STE E PHOENIX AZ 85021 |
| AM PAC APPRAISAL SERVICE | 1375 S MAIN COLVILLE WA 99114 |
| AM-EAGLE/MCCBG | C/O KROK, MICHELLE L 512 1/2 N CHARLOTTE ST POTTSTOWN PA 19464-4603 |
| AM-EAGLE/MCCBG | PO BOX 103024 ROSWELL GA 30076 |
| AMABILE KOENIG | 8625 JAMESTOWN DRIVE WHITE LAKE MI 48386 |
| AMACK LAW OFFICE | 501 S CLARK RD 3 SHOW LOW AZ 85901 |
| AMACKER AND SINGLEY LLC | 4201 CHURCH RD MOUNT LAUREL NJ 08054 |
| AMACO | 2 KIEL AVE 202 BUTLER NJ 07405 |
| AMACO | 2 KIEL AVE 202 KINNELON NJ 07405 |
| AMADEO ANGEL | 854 DARTMOUTH AVE MATTESON IL 60443 |
| AMADEO WILLIAM ARNAL | 12 WENTWORTH LN NOVATO CA 94949-5845 |
| AMADO A PEREIRA SANTIAGO ATT AT | PO BOX 10779 PONCE PR 00732 |
| AMADO BELTRAN | JANEX BELTRAN 6738 BABCOCK AVENUE NORTH HOLLYWOOD CA 91606 |
| AMADO G DAVID & JACQUELINE AGTUCA | 41 ROOSEVELT BLVD MASSAPEQUA NY 11758 |
| AMADO L CRUZ ATT AT LAW | 2058 GAYLORD ST DENVER CO 80205 |
| AMADO LEIJA ATT AT LAW | 1203 ROYAL AVE MONROE LA 71201 |
| AMADO PEREIRA LAW OFFICE | PO BOX 10779 PONCE PR 00732 |
| AMADON, CAROLYN | 1366 EAST 57TH STREET., #1 CHICAGO IL 60637 |
| AMADOR BUGARIN | AROLIA BUGARIN 15317 GRAYSTONE AVE NORWALK CA 90650 |
| AMADOR COUNTY | AMADOR COUNTY TAX COLLECTOR 810 COURT STREET JACKSON CA 95642 |
| AMADOR COUNTY | 500 ARGONAUT LN AMADOR COUNTY TAX COLLECTOR JACKSON CA 95642 |
| AMADOR COUNTY | 500 ARGONAUT LN JACKSON CA 95642 |
| AMADOR COUNTY | 810 CT ST AMADOR COUNTY TAX COLLECTOR JACKSON CA 95642 |
| AMADOR COUNTY RECORDER | 810 CT ST JACKSON CA 95642 |
| AMADOR COUNTY SERVICE AREAS | 108 CT ST JACKSON CA 95642 |
| AMADOR COUNTY TAX COLLECTOR | ATTN – MICHAEL E RYAN 810 COURT STREET JACKSON CA 95642-2132 |
| AMADOR HERNANDEZ | 4911 SHADY OAK TRAIL GRAND PRAIRIE TX 75052 |
| AMADOR HOMEOWNERS ASSOCIATION | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| AMADOR HOMEOWNERS ASSOCIATION | 2824 N POWER RD STE 113 122 MESA AZ 85215 |
| AMADOR RESIDENTIAL MORTGAGE CORP | 544 OPAL COURT BOULDER CITY NV 89005 |
| AMADOR RESIDENTIAL MORTGAGE CORP | 5098 FOOTHILLS BLVD # 3-333 ROSEVILLE CA 95747 |
| AMADOR SANCHEZ SR AMADOR SANCHEZ | 2215 44TH ST MARTHA SANCHEZ AND JOSE RODRIGUEZ SNYDER TX 79549 |
| AMADOR WATER AGENCY | 12800 RIDGE RD SUTTER CREEK CA 95685 |
| AMADOR, ART | 4725 FIRST ST PLEASANTON CA 94566 |
| AMADOR, RAMON L | 9-2 SECTOR LA PRRA BUZON 9-2 MANITI PR 00674 |
| AMADOR, SANTOS E & ORTIZ, JOSE W | 3846 W ACE RD LAKE WORTH FL 33467 |
| AMADOU TRAORE | 5000 ORCHARD PARK CIR APT 5513 DAVIS CA 95616-8153 |
| AMADRIL, DINA L | 2094 EUCALYPTUS AVE LONG BEACH CA 90806-4606 |
| AMAL HAMIDINIA | DANIEL S MARCH 3419 VIA LIDA #182 NEWPORT BEACH CA 92663 |
| AMALGAMAED REALTY INC | 8002 S COTTAGE GROVE CHICAGO IL 60619 |
| AMALGAMATED BANK | 275 7TH AVENUE NEW YORK NY 10001 |
| AMALGAMATED BANK | VINCENT ZECCA 11 15 UNION SQUARE W 5TH FL NEW YORK NY 10003 |
| AMALGAMATED BANK | 11 15 UNION SQUARE W 5TH FL ATTN LOU RUMORE NEW YORK NY 10003 |
| AMALGAMATED BANK | 15 UNION SQUARE ATTN LOU RUMORE NEW YORK NY 10003 |
| AMALGAMATED BANK | 15 UNION SQUARE NEW YORK NY 10003-3378 |
| AMALGAMATED BANK FB | 15 UNION SQUARE NEW YORK NY 10003-3378 |
| AMALGAMATED REAL ESTATE MANAGEMENT | 1115 UNION SQUARE W 5TH FL ATTN LOU RUMORE NEW YORK NY 10003 |
| AMALGAMATED REALTY INC | 47 W POLK ST CHICAGO IL 60605 |
| AMALGAMATED REALTY INC | 8002 S COTTAGE GROVE CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| AMALIA AIDAROUS | 2313 BRASSINGTON LN PLANO TX 75075 |
| AMALIA ALVARADO AND LINA | 2626 N MERRIMAC CONSTRUCTION INC CHICAGO IL 60639 |
| AMALIA MALDONADO AGENCY | 10906 BAMMEL N HOUSTON RD HOUSTON TX 77086 |
| AMAMDA WOODY | 207 MULLINS ST SPARTANBURG SC 29303 |
| AMAN AND STYLES | 5384 WHITAKER TRAIL ACWORTH GA 30101 |
| AMAN AND STYLES | 5384 WHITAKER TRAIL AMAN AND STYLES ACWORTH GA 30101 |
| AMAN, JANICE | 5384 WHITAKER TRAIL JANICE AMAN ACWORTH GA 30101 |
| AMANDA & PAUL MCCAULEY | 3631 N 54TH COURT PHOENIX AZ 85018 |
| AMANDA 1 NELSON | 20 E THOMAS RD STE 2400 PHOENIX AZ 85012 |
| AMANDA A BRYCE | 701 NE 18TH ST MOORE OK 73160-5633 |
| AMANDA ALFORD | 3129 BRUSTANE LANE CORONA CA 92882 |
| AMANDA AND DUSTIN WILLIAMS | 469 ROCKY RD SYLACAUGA AL 35151-4131 |
| AMANDA AUSTIN | 2702 W CHICAGO AVE#4 CHICAGO IL 60622 |
| AMANDA BRANDON | 11849 GARDENA LANE LAKESIDE CA 92040 |
| AMANDA BRANUM | 1009 W I 20 GRAND PRAIRIE TX 75052 |
| AMANDA BROWN | DAVID STUP 36823 SHOEMAKER SCHOOL ROAD PURCELLVILLE VA 20132 |
| AMANDA BUCKLEY | 2060 W WABASH ST OLATHE KS 66061-3882 |
| AMANDA CORRALES | REMAX COLLEGE PARK REALTY 4192 WOODRUFF AVE LAKEWOOD CA 90713 |
| AMANDA DAWN DELIA ATT AT LAW | 2550 5TH AVE STE 520 SAN DIEGO CA 92103 |
| AMANDA DIXON AND ALEXANDRA | 120 TOWNSEND RD ROGIN NEWARK DE 19711 |
| AMANDA F DIDDLE | 7975 S. WILD PRIMROSE AVE TUCSON AZ 85747-5389 |
| AMANDA FISCHER | 123 S HALL ST OSSIAN IA 52161 |
| AMANDA GINGRICH AND JAMES A | 708 N WENONA ST SANCHEZ AND AFFORDABLE CONTRACTING BAY CITY MI 48706 |
| AMANDA GINGRICH AND JAMES SANCHEZ AND | 708 N WENONA ST AFFORDABLE CONTRACTING BAY CITY MI 48706 |
| AMANDA GROSSMAN | 32 FAIRHAVEN DRIVE CHERRY HILL NJ 08003 |
| AMANDA HAWTHORNE | 6421 FUSSEN TRAIL MIDLOTHIAN TX 76065 |
| AMANDA HEDGSON | 882 BLACKBURN ST GURNEE IL 60031 |
| AMANDA J MALLORY AND JASPER | 2310 SPRINGDALE RD CONTRACTORS INC CINCINNATI OH 45231 |
| AMANDA J POTIER ATT AT LAW | 2122 N BROADWAY SANTA ANA CA 92706 |
| AMANDA JAYNE HERNDON AND | FRANKIE SANTIANA 3928 N CEDAR ST SPOKANE WA 99205-1317 |
| AMANDA JEZIN | MICHAEL JEZIN 8918 VALLEY VIEW AVENUE WHITTIER CA 90605 |
| AMANDA JONES | 3212 TROPIC LANE APT. 11 WATERLOO IA 50702 |
| AMANDA KAPSNER | 161 LEVERINGTON AVE APT 308 MANAYUNK PA 19127 |
| AMANDA KELTON BRADLEY VERETT ATT | 115 S MAIN ST EDWARDSVILLE IL 62025 |
| AMANDA KOURAFAS | 512 HOSMER ST MARLBOROUGH MA 01752 |
| AMANDA L HARDEBECK | 15150 140TH WAY SE #M202 RENTON WA 98058 |
| AMANDA L LEA | 365 GRACELAND AVE UNIT 204 DES PLAINES IL 60016 |
| AMANDA L SCHELL | 19706 YAUPON RANCH CYPRESS TX 77433 |
| AMANDA M ROBERTS ATT AT LAW | 2011 PINTO LN STE 100 LAS VEGAS NV 89106 |
| AMANDA M VIGIL AND | YANEZ ROOFING 1312 CONSTITUTION RD PUEBLO CO 81001-5636 |
| AMANDA MAENNER ATT AT LAW | 901 N 3RD ST STE 110 MINNEAPOLIS MN 55401 |
| AMANDA MANOR AND LUCKY 7 | 8821 N 36TH DR ROOFING PHOENIX AZ 85051 |
| AMANDA MATTHEWS | CENTURY 21 CUMBERLAND REALTY 4665 MAIN ST. JASPER TN 37347 |
| AMANDA MELENDEZ | 1825 LINCOLNSHIRE WAY FORT WORTH TX 76134 |
| AMANDA MESLER | 68 ASHLEY RD WALTON-ON-THAMES SURREY KT12 1HR UNITED KINGDOM |
| AMANDA OPOKU | 304 COBBLESTONE DR. WYLIE TX 75098 |
| AMANDA OSBORN | 110 RACHAEL ST WATERLOO IA 50701-5127 |
| AMANDA PAWLYK, ESQ. | GMAC MRTG, LLC FKA GMAC MRTG CORP, & EXECUTIVE TRUSTEE SVCS, LLC, FKA EXECUTIVE TRUSTEE SVCS INC VS THOMAS TURNBULL, LO ET AL 2999 OVERLAND AVE., |

| Claim Name | Address Information |
| --- | --- |
| AMANDA PAWLYK, ESQ. | #127 LOS ANGELES CA 90064 |
| AMANDA PENNY | 3702 W KINGSWAY AVE. ANAHEIM CA 92804 |
| AMANDA PRITCHARD | 1125 LANGLEY RD, APT 3 WATERLOO IA 50702 |
| AMANDA R WHEELAND | 28182 BLUEBELL DR LAGUNA NIGUEL CA 92677-7070 |
| AMANDA REINHARDT | 11618 BLOOMFIELD WARREN MI 48089 |
| AMANDA RENFROW | 4701 CHADWICK #12 CEDAR FALLS IA 50613 |
| AMANDA RUSSELL AND TAYLORED | 5800 RADCLIFF DR RESTORATION ANCHORAGE AK 99504 |
| AMANDA SANDERS AND JAMES | 1253 BLAKE DR WEAVER MOUNT HOLLY NC 28120 |
| AMANDA SCHWARTZ AND ALL | AMERICAN GENERAL CONTRACTORS 9508 LOWER AZUSA RD TEMPLE CITY CA 91780-4221 |
| AMANDA SCORZA AND | JEFFREY SCORZA 3595 DORENA PLACE WEST SACRAMENTO CA 95691 |
| AMANDA SEARS | 602 MAIN ST DYSART IA 52224 |
| AMANDA SHEWBROOKS | 7016 BRIARMEADOW DR DALLAS TX 75230 |
| AMANDA STRAW | 205 6TH AVE SW INDEPENDENCE IA 50644 |
| AMANDA SUSAN ENO ATT AT LAW | 1800 W LITTLETON BLVD LITTLETON CO 80120 |
| AMANDA WIEMAN AND AM | CONSTRUCTION LLC 4311 E SWILLING RD PHOENIX AZ 85050-8808 |
| AMANDUS, HARLAN E & AMANDUS, SANDRA K | 252 ELIZABETH VALLEY ROAD MORGANTOWN WV 26508 |
| AMANN, LAURE | AAA CONSTRUCTION AND MKTG ST LOUIS MO 63110 |
| AMANZE UGOJI | 2296 VICKY LANE GREENVILLE NC 27858 |
| AMAR K. SAWH | VYDIA PERMASHWAR 4313 FOX CROFT CIRCLE ROANOKE VA 24014 |
| AMAR SINGH | KAMAL SINGH 164 KENTUCKY WAY FREEHOLD NJ 07728 |
| AMARA PHELPS AND ROSS | 8494 SUMMIT HILL CT CONSTRUCTION CO OOLTEWAH TN 37363 |
| AMARI COMPANY INC | 11 CALDWELL DRIVE UNIT 1 AMHERST NH 03031 |
| AMARILIS ADORNO VS GMAC MORTGAGE LLC | ADORNO AND DAMAS 1000 BRICKELL AVENUESUITE 1005 MIAMI FL 33131 |
| AMARILLO HOMES LLC | 3645 GRAND AVE SUITE 306 OAKLAND CA 94610 |
| AMARILLO PUBLIC IMPROVEMENT DIST | 400 16TH ST STE 100 C O RANDALL COUNTY TAX OFFICE CANYON TX 79015 |
| AMARITI AND DEFOSSE | 1213 GLENSIDE AVE WILMINGTON DE 19803-3303 |
| AMARNATH RAMLOGAN | RADICA RAMLOGAN 161 LANCASTER RD GLASTONBURY CT 06033 |
| AMARO, AURELIO V & LUNA, MARIA C | 3601 N NICHOLS FORT WORTH TX 76106 |
| AMARYLIS GUTIERREZ | 19242 RED BLUFF DRIVE TRABUCO CANYON CA 92679 |
| AMATO LAW OFFICES | 991 MAIN ST WELLSVILLE OH 43968 |
| AMATO, CARMELO & AMATO, EILEEN | 255 ROLLING ST MALVERNE NY 11565 |
| AMAX REAL ESTATE | 24820 N 19TH AVE STE 110 PHOENIX AZ 85085 |
| AMAYA, SANTOS M | 1801 HYLTON AVE WOODBRIDGE VA 22191-1815 |
| AMAZING LOCK SERVICE INC | 3165 NORTH HALSTED CHICAGO IL 60657 |
| AMAZONIA CITY | CITY HALL TREASURER AMAZONIA MO 64421 |
| AMB SHEET METAL SERVICES INC | 45 NIPPERSINK BLVD FOX LAKE IL 60020 |
| AMBAC | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORP | C/O PATTERSON BELKNAP WEBB & TYLER 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | 1133 AVE OF THE AMERICAS NEW YORK NY 10036 |
| AMBAR LARA | 250 E AVE R APT D-23 PALMDALE CA 93550 |
| AMBASSADOR A SUB S CORPORATION | P O BOX 2057 THOMASVILLE GA 31799 |
| AMBASSADOR APPRAISALS | 1824 E 7TH ST JOPLIN MO 64801 |
| AMBASSADOR APPRAISALS | 616 E 32ND STE A JOPLIN MO 64804 |
| AMBASSADOR REAL ESTATE GROUP INC | 1021 BEACHLAND BLVD VERO BEACH FL 32963 |
| AMBASSADOR REAL ESTATE TEAM | 1404 W MAYFIELD ARLINGTON TX 76015 |
| AMBASSADOR REO | 601 W NW HWY STE 100 GRAPEVINE TX 76051 |
| AMBASSADORS, FOUR | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| AMBER  TOLAT | AMISHA PAREKH-TOLAT 5 SAW MILL DR SOMERSET NJ 08873 |
| AMBER APLARA | 2759 ST. FRANCIS DR APT. #9 WATERLOO IA 50702 |
| AMBER BARHAM | 726 MR. HANEY DRIVE MIDLOTHIAN TX 76065 |
| AMBER BELL | 2409 FAIRBROOK STREET IRVING TX 75062 |
| AMBER CHEN CC LAW GROUP | 3900 NEWPARK MALL RD 3RD FL NEWARK CA 94560 |
| AMBER D HODGE AND | 1761 OLD STATESVILLE RD G AND R ROOFING WATERTOWN TN 37184 |
| AMBER DIEDERICH | 516 EASTGATE DR WATERLOO IA 50703 |
| AMBER E. LAMPE | 1321 NOBLE LYNX DRIVE BOONE IA 50036 |
| AMBER GRANGER | 30 JAMESTOWN DR METAMORA MI 48455 |
| AMBER HEIKENS-ZELTINGER | PO BOX 52 310 LINCOLN AVE HOLLAND IA 50642 |
| AMBER HELM | 20 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| AMBER HERRINGTON | 5677 COUNTY ROAD 924 SWEENY TX 77480 |
| AMBER INVESTMENT | 2102 CENTURY PARK LANE #1-108 LOS ANGELES CA 90067 |
| AMBER JELLE | 1910 OAKDALE AVE #214 WEST SAINT PAUL MN 55118 |
| AMBER KELLER | 110 MICHELLE ST. HUDSON IA 50643 |
| AMBER L BLACKFORD ATT AT LAW | 216 W FORT WAYNE ST WARSAW IN 46580 |
| AMBER L GUYMON ATT AT LAW | 633 E RAY RD STE 134 GILBERT AZ 85296-4206 |
| AMBER L SCOTT | 5645 NEBRASKA WAY DENVER CO 80203 |
| AMBER L VANGUNTEN ATT AT LAW | 106 MAIN ST DELTA OH 43515 |
| AMBER LANE CONDO HOA | 1801 M ST NE AUBURN WA 98002 |
| AMBER MARCHESE | 192 SOUTH 12TH STREET NEWARK NJ 07107 |
| AMBER MEADOWS HOA | NULL NULL PA 19040 |
| AMBER MORGAN ATT AT LAW | PO BOX 1603 LONGVIEW TX 75606 |
| AMBER NADINE WOLF ATT AT LAW | 10260 SW GREENBURG RD STE 400 PORTLAND OR 97223 |
| AMBER PETT | 711 GILBERTVILLE ROAD ELK RUN HEIGHTS IA 50707 |
| AMBER R MOORE | 3612 27TH STREET CHESAPEAKE BEACH MD 20732 |
| AMBER R. SHELTON | 20160 WEST MITCHEL MINE ROAD PINE GROVE CA 95665 |
| AMBER SCHRANK | 5225 CRAVEN CT BENSALEM PA 19020 |
| AMBER SHIMP | 140 MORGAN RD. WATERLOO IA 50702 |
| AMBER SWANGER | 710 WINTERS DRIVE CEDAR FALLS IA 50613 |
| AMBER SZCZEPANSKI | 2665 LEVICK STREET PHILADELPHIA PA 19149 |
| AMBER TAYLOR AND PHILLIP BROCK | 65 MARYWOOD CT AND BEAULIEU AND BEAULIEU CONSTRUCTION NEW ORLEANS LA 70128 |
| AMBER TOWNSHIP | 1120 N KRISTIE TREASURER AMBER TWP LUDINGTON MI 49431 |
| AMBER TOWNSHIP | 1704 W HANSEN RD TREASURER AMBER TWP SCOTTVILLE MI 49454 |
| AMBER VAZQUEZ ATT AT LAW | 4117 GUADALUPE ST AUSTIN TX 78751 |
| AMBERFIELD ASSOCIATION | 12 SWANSEA LN NEWARK DE 19702 |
| AMBERFIELD UTILITY COMPANY | 1298 CRONSON BLVD STE 202 TAX COLLECTOR CROFTON MD 21114 |
| AMBERG TOWN | N 14690 WONTOR RD AMBERG TOWN TREASURER AMBERG WI 54102 |
| AMBERG TOWN | N 14690 WONTOR RD TREASURER AMBERG TOWN AMBERG WI 54102 |
| AMBERG TOWN | N 14690 WONTOR RD TREASURER AMBERG TOWNSHIP AMBERG WI 54102 |
| AMBERG TOWN | TOWN HALL AMBERG WI 54102 |
| AMBERG, THOMAS L | 2365 IRON POINT RD STE 220 FOLSOM CA 95630 |
| AMBERGATE HOMEOWNERS ASSOCIATION | 27 HATTERAS LN C O BEA GRINDELL TREAS SIMPSONVILLE SC 29680 |
| AMBERLEIGH ESTATES HOA | 117 E 9TH ST LOCKPORT IL 60441 |
| AMBERTON COMMUNITY ASSN IN | NULL NULL PA 19040 |
| AMBERWALK AT IVY HOA | 41811 IVY ST STE C MURRIETA CA 92562 |
| AMBERWOOD | 6625 S VALLEY VIEW BLVD STE 30 LAS VEGAS NV 89118-4557 |
| AMBERWOOD CONDO ASSOCIATION | 3313 MEMORIAL SW STE 114 UNIT 2028 HUNTSVILLE AL 35801 |
| AMBERWOOD HOA | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|------------|---------------------|
| AMBIENCE CONSTRUCTION CORP | 75 COLUMBIA ST CAMBRIDGE MA 02139 |
| AMBIKA KURUP | 4604 WEST FRONT ROYAL DR MCHENRY IL 60050 |
| AMBIUS INC (09) | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBIUS INC (10) | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBIUS INC (19) | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER BORO MONTGY | 111 BELMONT AVE REAR T C OF AMBLER BORO AMBLER PA 19002 |
| AMBLER BORO MONTGY | 338 TENNIS AVE PO BOX 5 T C OF AMBLER BORO AMBLER PA 19002 |
| AMBLER, JANET T | 2002 MAGNOLIA DRIVE FULTON KY 42041 |
| AMBORN, CANDACE | PO BOX 580 MEDFORD OR 97501 |
| AMBOS, JAMES F & AMBOS, TAMRA J | 317 VESTA CIRCLE MELBOURNE FL 32901 |
| AMBOY TOWN | 1191 CO RT 26 TAX COLLECTOR WEST MONROE NY 13167 |
| AMBOY TOWN | RD 1 BOX 496 WEST MONROE NY 13167 |
| AMBOY TOWNSHIP | 15303 BRITTON RD AMBOY TOWNSHIP TREASURER CAMDEN MI 49232 |
| AMBOY TOWNSHIP | 6611 E TERRITORIAL RD TREASURER CAMDEN MI 49232 |
| AMBRA, INC | 16301 AKRON STREET PACIFIC PALISADES CA 90272 |
| AMBRESTER, MARYBETH | 11533 86TH AVE PROFESSIONAL RESTORATION SERVICE OF TAMPA BAY INC SEMINOLE FL 33772 |
| AMBRIDGE BORO BEAVER | 757 MERCHANT ST T C OF AMBRIDGE BORO AMBRIDGE PA 15003 |
| AMBRIDGE SD AMBRIDGE BORO | 757 MERCHANT ST T C OF AMBRIDGE SD AMBRIDGE PA 15003 |
| AMBRIDGE SD BADEN BORO | 514 STATE ST CYNTHIA KRISTEKTAX COLLECTOR BADEN PA 15005 |
| AMBRIDGE SD BADEN BORO | 514 STATE ST T C OF AMBRIDGE AREA SCH DIST BADEN PA 15005 |
| AMBRIDGE SD ECONOMY BORO | 116 FIRST ST HIGHFIELD ESTATES T C OF AMBRIDGE AREA SCH DIST FREEDOM PA 15042 |
| AMBRIDGE SD HARMONY TWP | 16 LENZMAN CT T C OF AMBRIDGE AREA SCHOOL DIST AMBRIDGE PA 15003 |
| AMBRIDGE SD HARMONY TWP | 16 LENZMAN ST T C OF AMBRIDGE AREA SCHOOL DIST AMBRIDGE PA 15003 |
| AMBRIDGE SD SOUTH HEIGHTS BORO | 4069 JORDAN ST TAX COLLECTOR SOUTH HEIGHTS PA 15081 |
| AMBRIDGE SD SOUTH HEIGHTS BORO | 4069 JORDAN ST T C OF AMBRIDGE AREA SCH DIST SOUTH HEIGHTS PA 15081 |
| AMBRISH S SIDHU ATT AT LAW | 810 S CASINO CTR BLVD STE 104 LAS VEGAS NV 89101 |
| AMBROGIO AND WACHOWSKI ENT | 123 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| AMBROSE LAW GROUP | PO BOX 231 EAST LANSING MI 48826 |
| AMBROSE, RICHARD N & AMBROSE, PATRICIA L | 7625 OWL TRL ROCKFORD IL 61114 |
| AMBROSE, RONALD D | 16818 FARMINGTON RD LIVONIA MI 48154-2947 |
| AMBROSIO AND ASSOCIATES LLC | 317 BELLEVILLE AVE BLOOMFIELD NJ 07003 |
| AMBROSIO, EUGENE F & AMBROSIO, SANDRA E | 490 DENBIGN RD. LANGHORNE PA 19047 |
| AMBROSSIMOV, MIKHAIL | 400 BEALE ST APT 103 SAN FRANCISCO CA 94105-4438 |
| AMBRUSO, MICHAEL & AMBRUSO, DOROTHY | 54 WHITE BIRCH LANE BETHLEHEM CT 06751 |
| AMBURN, JAMES L & AMBURN, PAULETT A | 325 PEACEFUL ROAD CHESAPEAKE VA 23322-3309 |
| AMBYRE COLLINS | J.C. COLLINS REALTOR, INC. 1059 CADIZ RD WINTERSVILLE OH 43953 |
| AMC APPRAISAL CO INC | 1055 OAKLAWN AVE CRANSTON RI 02920 |
| AMC LAW OFFICE APC | 39 CALIFORNIA AVE PLEASANTON CA 94566 |
| AMC MORTGAGE SERVICES | 505 CITY PKWY W STE 100 ORANGE CA 92868 |
| AMCAP MORTGAGE | 2539 S GESSNER HOUSTON TX 77063 |
| AMCAP MORTGAGE BANK | 9999 BELLAIRE BLVD STE 700 HOUSTON TX 77036 |
| AMCO INSURANCE | PO BOX 10479 DES MOINES IA 50306 |
| AMCO INSURANCE | DES MOINES IA 50391 |
| AMCOR PROPRTY PROFESSIONALS INC | 16441 N 91ST ST STE 104 SCOTTSDALE AZ 85260 |
| AMDAHL REAL ESTATE LTD | 1 CHEROKEE CIR UNIT 103 MADISON WI 53704 |
| AMDETSION AMEHAYES | 2522 CRESTEDGE DR. GARLAND TX 75044 |
| AMEC BCI ENGINEERS AND SCIENTISTS INC | 2000 E EDGEWOOD DRIVESTE 215 LAKELAND FL 33803 |

| Claim Name | Address Information |
|---|---|
| AMEDEE A. LA CROIX | JANET T. LA CROIX 17934 SUNRISE DRIVE ROWLAND HEIGHTS CA 91748-4786 |
| AMEEN AND ASSOC PC | 612 MORELAND AVE SE ATLANTA GA 30316-3850 |
| AMEER Z. SULAIMAN | 20 AMBER LANE ATTLEBORO MA 02703 |
| AMEET GANDHI ATT AT LAW | 4470 W SUNSET BLVD STE 171 LOS ANGELES CA 90027 |
| AMEGY MORTGAGE COMPANY LLC | 1 CORPORATE DR. LAKE ZURICH IL 60047-8944 |
| AMEL BINLAYO | 75 WEST 15TH STREET BAYONNE NJ 07002 |
| AMELA MUHAMEDAGIC | 1122 PRAIRIE MEADOW CT WATERLOO IA 50701 |
| AMELIA AND DAVID DANSKY | 819 NE 2ND CT HALLANDALE BEACH FL 33009 |
| AMELIA C HOLMES ATT AT LAW | 525 SW TOPEKA BLVD TOPEKA KS 66603 |
| AMELIA CALLAS | GEORGE CALLAS 136 KINGSPORT RD HOLLY SPRINGS NC 27540 |
| AMELIA CLERK OF CIRCUIT COURT | PO BOX 237 COUNTY COURTHOUSE AMELIA COURT HOUSE VA 23002 |
| AMELIA COLVIN AND WE HYER | 206 DRIFTWOOD CT CONTRACTING AND REMODELING SERVICES SURFSIDE BEACH TX 77541 |
| AMELIA COUNTY | TREASURER OF AMELIA COUNTY PO BOX 730 9127 WASHINGTON ST AMELIA COURT HOUSE VA 23002 |
| AMELIA COUNTY | PO BOX 730 9127 WASHINGTON ST AMELIA VA 23002 |
| AMELIA COUNTY | PO BOX 730 TREASURER OF AMELIA COUNTY AMELIA VA 23002 |
| AMELIA COUNTY CLERK OF CIRCUIT COUR | 16441 CT ST PO BOX 237 AMELIA COURT HOUSE VA 23002 |
| AMELIA COUNTY CLERK OF THE CIRCUIT | 16441 CT ST COURTHOUSE AMELIA COURT HOUSE VA 23002 |
| AMELIA LOPEZ | 8958 SAN LUIS AVENUE SOUTH GATE CA 90280 |
| AMELIA MCCARTAN | PO BOX 319 SOUTH AMBOY NJ 08879-0319 |
| AMELIA MEZRAHI | 225 W 83RD ST APT 4A APT 6-B NEW YORK NY 10024 |
| AMELIA P NIETO | 15835 GARRISON CIRCLE AUSTIN TX 78717 |
| AMELIA P RODRIGUEZ | 6219 W BERKLEY AVE PHOENIX AZ 85035 |
| AMELIA PLACE HOA | 908 GARDENGATE CIR PENSACOLA FL 32504 |
| AMELIA ROBERTS ATT AT LAW | 1222 TREMONT ST STE 102 CHATTANOOGA TN 37405 |
| AMELIA ROBERTS ATT AT LAW | 5811 LEE HWY STE 404 CHATTANOOGA TN 37421 |
| AMELIA VIEW HOMEOWNERS ASSOC INC | PO BOX 57911 C O STAZAC MANAGEMENT INC JACKSONVILLE FL 32241 |
| AMELIE AND UCELYNE PIERRE | 1121 NE 142 ST KENOL PIERRE EPIC GROUP MIAMI FL 33161 |
| AMELITA MENDOZA | 5641 ROSTRATA AVENUE BUENA PARK CA 90621 |
| AMENDOLIA, EDIE J & AMENDOLIA, HENRY | 17 JAMESTOWN BLVD HAMMONTON NJ 08037-2106 |
| AMENIA TOWN | TAX COLLECTOR PO BOX 126 AMENIA NY 12501-0126 |
| AMER AGENTS INS CO | PO BOX 100218 COLUMBIA SC 29202 |
| AMER AGENTS INS CO | COLUMBIA SC 29202 |
| AMER AGRI BUSINESS INS AMER FEED | RUIDOSO NM 88345 |
| AMER AGRI BUSINESS INS AMER FEED | PO BOX 3240 RUIDOSO NM 88355-3240 |
| AMER ALTERNATIVE INS | 6299 NALL STE 300 MISSION KS 66202 |
| AMER ALTERNATIVE INS | SHAWNEE MISSION KS 66202 |
| AMER BUS AND MERC RE | 307 N MICHIGAN AVE CHICAGO IL 60601 |
| AMER BUS AND MERC RE | CHICAGO IL 60601 |
| AMER BUSINESS AND PERSONAL INS MUTUAL | 307 N MICHIGAN AVE CHICAGO IL 60601 |
| AMER BUSINESS AND PERSONAL INS MUTUAL | CHICAGO IL 60601 |
| AMER CASUALTY INS AGY | 11442 IH 35 N AUSTIN TX 78753 |
| AMER COLONIAL INS FLOOD | PO BOX 45 9003 SUNRISE FL 33345 |
| AMER COLONIAL INS FLOOD | FORT LAUDERDALE FL 33345 |
| AMER COLONIAL INS FLOOD | PO BOX 4607 DERRFIELD BEACH FL 33442 |
| AMER COLONIAL INS FLOOD | DEERFIELD BEACH FL 33442 |
| AMER FAMILY HOME INS AMER MOD INS | PO BOX 5323 CINCINNATI OH 45201 |
| AMER FAMILY HOME INS AMER MOD INS | CINCINNATI OH 45201 |
| AMER GEN PROPERTY OF FLORIDA | 3669 SW 2ND AVE GAINSVILLE FL 32607 |

| Claim Name | Address Information |
|---|---|
| AMER HOME ASSURANCE AMER INTRNL GRP | PHILADELPHIA PA 19170 |
| AMER HOME ASSURANCE AMER INTRNL GRP | PO BOX 15642 WILMINGTON DE 19886 |
| AMER HOME ASSURANCE AMER INTRNL GRP | WILMINGTON DE 19886 |
| AMER LIBERTY INS | PO BOX 7911 WARWICK RI 02887 |
| AMER LIBERTY INS | WARWICK RI 02887 |
| AMER LIBERTY INS | PO BOX 560807 CHARLOTTE NC 28256 |
| AMER LIBERTY INS | CHARLOTTE NC 28256 |
| AMER LIBERTY INS | PO BOX 30546 LANSING MI 48909 |
| AMER LIBERTY INS | LANSING MI 48909 |
| AMER LIBERTY INS | DES MOINES IA 50303 |
| AMER LIBERTY INS | DES MOINES IA 50304 |
| AMER LIBERTY INS | PO BOX 712 DES MOINES IA 50306-0712 |
| AMER LIBERTY INS | PO BOX 884 DES MOINES IA 50306-0884 |
| AMER LIBERTY INS | PO BOX 327 BROOKFIELD WI 53008 |
| AMER LIBERTY INS | BROOKFIELD WI 53008 |
| AMER LIBERTY INS | PO BOX 1252 MINNEAPOLIS MN 55440 |
| AMER LIBERTY INS | MINNEAPOLIS MN 55440 |
| AMER LIBERTY INS | PO BOX 16499 JACKSON MS 39236 |
| AMER LIBERTY INS | JACKSON MS 39236 |
| AMER LIBERTY INS | PO BOX 8550 KANSAS CITY MO 64114 |
| AMER LIBERTY INS | KANSAS CITY MO 64114 |
| AMER LIBERTY INS | PO BOX 14118 OMAHA NE 68124 |
| AMER LIBERTY INS | OMAHA NE 68124 |
| AMER LIBERTY INS | PO BOX 441186 AURORA CO 80044 |
| AMER LIBERTY INS | AURORA CO 80044 |
| AMER LIBERTY INS | PO BOX 35250 PHOENIX AZ 85069 |
| AMER LIBERTY INS | PHOENIX AZ 85069 |
| AMER LIVE STOCK INS | PO BOX 520 GENEVA IL 60134 |
| AMER LIVE STOCK INS | GENEVA IL 60134 |
| AMER MERCURY INS AMER MERCURY GROUP | CLEARWATER FL 33762 |
| AMER MERCURY INS AMER MERCURY GROUP | PO BOX 5600 RANCHO CUCAMONGA CA 91729 |
| AMER RESOURCES INS | PO BOX 91149 MOBILE AL 36691 |
| AMER RESOURCES INS | MOBILE AL 36691 |
| AMER S HAKIM ATT AT LAW | 30500 VAN DYKE AVE STE 306 WARREN MI 48093 |
| AMER SPECIALTY INS RIVER OAKS REINS | PO BOX 7520 ATLANTA GA 30357 |
| AMER SPECIALTY INS RIVER OAKS REINS | ATLANTA GA 30357 |
| AMER STANDARD INSURANCE OH | 6000 AMERICAN PK MADISON WI 53783 |
| AMERA MORTGAGE CORP | 30201 ORCHARD LAKE RD STE 250 FARMINGTON HILLS MI 48334 |
| AMERA MORTGAGE CORP | 1050 CORPORATE OFFICE DR MILFORD MI 48381 |
| AMERA MORTGAGE CORP | 1050 CORPORATE OFFICE DRIVE SUITE 250 MILFORD MI 48381 |
| AMEREN ILLINOIS | PO BOX 66884 ST LOUIS MO 63166 |
| AMERENIP | PO BOX 66884 SAINT LOUIS MO 63166 |
| AMERENIP | PO BOX 66884 ST LOUIS MO 63166 |
| AMERENUE | PO BOX 66529 ST LOUIS MO 63166 |
| AMERENUE | PO BOX 66529 ST LOUIS MO 63166-6529 |
| AMERENUE | PO BOX 66529 ST LOUIS MO 63166-6875 |
| AMERFINO CELESTIAL AQUIPEL | FRAVINIA GACUYA AQUIPEL 362 WINDEMERE LANE WALNUT CA 91789 |
| AMERI TITLE | 1393 CLAY ST ALBANY OR 97322 |
| AMERI TITLE AND SETTLEMENT | 10203 COLECHESTER ST FREDERICKSBURG VA 22408-9551 |

| Claim Name | Address Information |
|---|---|
| AMERI TITLE SERVICES INC | 14452 OLD MILL RD STE 201 UPPER MARLBORO MD 20772 |
| AMERIBANQ MORTGAGE GROUP LLC | 10521 D BRADDOCK RD FAIRFAX VA 22032 |
| AMERICA ALLIANCE INSURANCE | PO BOX 741839 CINCINNATI OH 45274 |
| AMERICA ALLIANCE INSURANCE | CINCINNATI OH 45274 |
| AMERICA CASTER AND DETROIT | 25778 BEECH CT COMPLETE SERVICE HOME REDFORD MI 48239 |
| AMERICA FIRST INSURANCE COMPANY | PO BOX 5001 HAMILTON OH 45012 |
| AMERICA FIRST LLOYDS | PO BOX 85840 SAN DIEGO CA 92186 |
| AMERICA HOME KEY INC | 3824 CEDAR SPRINGS RD DALLAS TX 75219-4136 |
| AMERICA INSURANCE AGENCY | 7214 FRANKFORD AVE PHILADELPHIA PA 19135 |
| AMERICA INSURANCE AGENCY | 14001 GOLDMARK DR STE 245 DALLAS TX 75240 |
| AMERICA ONE INS INC | 4002 W WATERS AVE STE 3 TAMPA FL 33614 |
| AMERICA REALTY | 2700 W COLLEGE AVE STE 102 APPLETON WI 54914 |
| AMERICA TREND REAL ESTATE | 175 WOODHILL HOOKSETT RD BOW NH 03304 |
| AMERICA Y BRACHO PEREZ | 8151 E. MARBLEHEAD WAY ANAHEIM CA 92808 |
| AMERICAL APPRAISALS | 9031 SHADY DR HICKORY HILLS IL 60457 |
| AMERICAN ABSTRACT AND TITLE | PO BOX 1272 SAPULPA OK 74067 |
| AMERICAN ABSTRACT AND TITLE CO | 323 E LOCUST ST DES MOINES IA 50309 |
| AMERICAN ABSTRACT AND TITLE CO | 1840 118TH ST STE 110 CLIVE IA 50325 |
| AMERICAN ABSTRACT CO MCCLAIN COUNTY | 138 W MAIN PURCELL OK 73080 |
| AMERICAN ABSTRACT COMPANY INC | 100 CT AVE 104 DES MOINES IA 50309 |
| AMERICAN ABSTRACT OF NE PA | 107 N 7TH ST STROUDSBURG PA 18360 |
| AMERICAN ACCEPTANCE MTG INC | 12984 N OAK DR CAMBY IN 46113-8475 |
| AMERICAN ACCOUNTS MANAGEMENT INC | 101 E CARMEL DR STE 205 CARMEL IN 46032 |
| AMERICAN AIR AND HEAT INC | 502 ECON CIR OVIEDO FL 32765 |
| AMERICAN AIRLINES INC | ATTN MORTGAGE VERFIICATION MD788 TULSA OK 74158 |
| AMERICAN AND FOREIGN INS | PO BOX 1000 CHARLOTTE NC 28201 |
| AMERICAN AND FOREIGN INSURANCE | PO BOX 70184 CHARLOTTE NC 28272 |
| AMERICAN AND FOREIGN INSURANCE | CHARLOTTE NC 28272 |
| AMERICAN APPRAISAL GROUP | 10970 ARROW ROUTE STE 213 RANCHO CUCAMONGA CA 91730 |
| AMERICAN APPRAISAL SERVICE | 1021 S WASHINGTON ST 2 ABERDEEN SD 57401 |
| AMERICAN APPRAISAL SERVICES | 2208 FOWLER DR JONESBORO AR 72401 |
| AMERICAN APPRAISALS | 9031 SHADY DR HICKORY HILLS IL 60457 |
| AMERICAN APPRAISALS INC | 3230 REID DR CORPUS CHRISTI TX 78404 |
| AMERICAN APPRAISERS INC | 3230 REID DR CORPUS CHRISTI TX 78404 |
| AMERICAN ARBITRATION ASSOCIATION INC | CENTRAL CASE MANAGEMENT CENTER 13455 NOEL ROAD SUITE 1750 DALLAS TX 75240 |
| AMERICAN ASSOCIATES INC | 1453 N ELMS RD FLINT MI 48532 |
| AMERICAN ASSOCIATION INC REALTOR | 1453 N ELMS RD FLINT MI 48532-2032 |
| AMERICAN ASSOCIATION OF | RESIDENTIAL MORTGAGE REGULATORS 1025 THOMAS JEFFERSON ST NW WASHINGTON DC 20007 |
| AMERICAN AUTO CLUB INS | 3733 OLEANDER DR AGENCY MYRTLE BEACH SC 29577 |
| AMERICAN AUTO INS | PO BOX 25251 LEHIGH VALLEY PA 18002 |
| AMERICAN AUTO INS | LEHIGH VALLEY PA 18002 |
| AMERICAN AUTO INS | BOX 371448 PITTSBURG PA 15250 |
| AMERICAN AUTO INS | PITTSBURGH PA 15250 |
| AMERICAN AUTO INS | CH BOX 0162 PALATINE IL 60055 |
| AMERICAN AUTO INS | PALATINE IL 60055 |
| AMERICAN AUTO INS | DEPT CH 10495 PALATINE IL 60056 |
| AMERICAN AUTO INS | MOUNT PROSPECT IL 60056 |
| AMERICAN AUTO INS | 2441 WARRENVILLE RD LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| AMERICAN AUTO INS | LISLE IL 60532 |
| AMERICAN AUTO INS | PO BOX 85920 SAN DIEGO CA 92186 |
| AMERICAN AUTO INS | SAN DIEGO CA 92186 |
| AMERICAN AUTO INS AGENCY | 5610 SW FWY STE 104 HOUSTON TX 77057 |
| AMERICAN AWARD CONTRACTORS INC | 32200 27 AVE SW FEDERAL WAY WA 98023 |
| AMERICAN BANK | LISA GUTHRIE 4029 W TILGHMAN ST ALLENTOWN PA 18104 |
| AMERICAN BANK | 4029 W TILGHMAN ST ALLENTOWN PA 18104 |
| AMERICAN BANK | 4029 W TILGHMAN ST BANK OPERATIONS ALLENTOWN PA 18104 |
| AMERICAN BANK | 9001 EDMONSTON RD STE 199 GREENBELT MD 20770 |
| AMERICAN BANK | 9001 EDMONSTON ROAD SUITE 100 GREENBELT MD 20770 |
| AMERICAN BANK | 12211 PLUM ORCHARD DR STE 300 SILVER SPRINGS MD 20904 |
| AMERICAN BANK & TRUST COMPANY NA | 4301 EAST 53RD STREET DAVENPORT IA 52807 |
| AMERICAN BANK AND TRUST | 1600 4TH AVE ROCK ISLAND IL 61201 |
| AMERICAN BANK CENTER | 140 1ST AVE W DICKINSON ND 58601 |
| AMERICAN BANK OF MISSOURI | 690 N SERVICE RD WRIGHT CITY MO 63390 |
| AMERICAN BANKER | P.O. BOX 4871 CHICAGO IL 60680 |
| AMERICAN BANKER | PO BOX 4634 CHICAGO IL 60680-9598 |
| AMERICAN BANKERS | 1300 SAWGRASS CORP PKWY 300 ATTN FLOOD DEPT SUNRISE FL 33323 |
| AMERICAN BANKERS ASSOCIATION | PO BOX 79447 BALTIMORE MD 21279-0447 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 791180 BALTIMORE MD 21279-1180 |
| AMERICAN BANKERS FLOOD | PO BOX 905238 CHARLOTTE NC 28290 |
| AMERICAN BANKERS FLOOD | CHARLOTTE NC 28290 |
| AMERICAN BANKERS FLOOD | PO BOX 29861 PHOENIX AZ 85038 |
| AMERICAN BANKERS INS | 1122 QUAIL ROOST DR MIAMI FL 33157 |
| AMERICAN BANKERS INS CO | 8655 E VIA DE VENTURA STE E200 SCOTTSDALE AZ 85258 |
| AMERICAN BANKERS INSURANCE CO | 23852 NETWORK PL CHICAGO IL 60673 |
| AMERICAN BANKERS INSURANCE CO | PO BOX 979220 MIAMI FL 33197 |
| AMERICAN BANKERS INSURANCE CO | MIAMI FL 33197 |
| AMERICAN BANKERS INSURANCE CO | PO BOX 1010 EULESS TX 76039 |
| AMERICAN BANKERS INSURANCE CO | EULESS TX 76039 |
| AMERICAN BANKERS INSURANCE CO | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| AMERICAN BANKERS INSURANCE GRP | PO BOX 73797 CHICAGO IL 60673 |
| AMERICAN BANKRUPTCY ATTYS INC | 1145 SW 74TH I100 OKLAHOMA CITY OK 73139 |
| AMERICAN BANKRUPTCY CLINIC | 100 GREENWOOD AVE WYNCOTE PA 19095 |
| AMERICAN BEAUTY MEADOWS ASSN | 23822 BALENCIA BLVD STE 100 BALENCIA CA 91355 |
| AMERICAN BUILDING COMPANY | 7784 LAKE TAHOE AVE SAN DIEGO CA 92119 |
| AMERICAN BUSINESS FINANCIAL SERVICE | 100 PENN SQUARE E PHILADELPHIA PA 19107 |
| AMERICAN CALIFORNIA FINANCIAL SERVICES | 3460 TORRANCE BLVD SUITE 222 TORRANCE CA 90503 |
| AMERICAN CANCER SOCIETY | 1851 OLD CUTHBERT ROAD CHERRY HILL NJ 08034 |
| AMERICAN CAPITAL ASSURANCE CORP | PO BOX 33018 ST PETERSBURG FL 33733 |
| AMERICAN CAPITAL BROKER | 2121 ROSECRANS AVE 6TH FL EL SEGUNDO CA 90245 |
| AMERICAN CAPITAL FUNDING | 15260 VENTURA BLVD STE 710 SHERMAN OAKS CA 91403 |
| AMERICAN CASUALTY | PO BOX 660679 DALLAS TX 75266 |
| AMERICAN CASUALTY | DALLAS TX 75266 |
| AMERICAN CENTENNIAL INS COMPANY | 400 BENEFICIAL CTR PEAPACK NJ 07977 |
| AMERICAN CENTENNIAL INS COMPANY | PEAPACK NJ 07977 |
| AMERICAN CENTRAL INS | ONE BEACON ST BOSTON MA 02108 |
| AMERICAN CENTRAL INS | BOSTON MA 02108 |
| AMERICAN CENTRAL INS | PO BOX 3000 RUSTON LA 71273 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CENTRAL INS | RUSTON LA 71273 |
| AMERICAN CLASSIC REALTY | 216 E WASHINGTON ST ALEXANDRIA IN 46001 |
| AMERICAN COAST TITLE | 1119 W GLENOAKS BLVD GLENDALE CA 91202 |
| AMERICAN COASTAL INSURANCE COMPANY | 20405 STATE HWY 249 STE 430 HOUSTON TX 77070 |
| AMERICAN COLONIAL INS FLOOD | PO BOX 4607 DERRFIELD BEACH FL 33442 |
| AMERICAN COLONIAL INS FLOOD | DEERFIELD BEACH FL 33442 |
| AMERICAN COMMERCE INS CO | PO BOX 182579 COLUMBUS OH 43218 |
| AMERICAN COMMERCE INS CO | COLUMBUS OH 43218 |
| AMERICAN COMMERCE INS CO | PO BOX 2057 KALISPELL MT 59903 |
| AMERICAN COMMERCE INSURANCE | BALTIMORE MD 21275 |
| AMERICAN COMMERCE INSURANCE | PO BOX 182293 COLUMBUS OH 43218 |
| AMERICAN COMMERCE INSURANCE | COLUMBUS OH 43218 |
| AMERICAN COMMERCE INSURANCE | BROKEN ARROW OK 74014 |
| AMERICAN COMMERCE INSURANCE | 2121 E 15TH ST TULSA OK 74104-4613 |
| AMERICAN COMMERCE INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| AMERICAN COMMERCE INSURANCE CO | PO BOX 709102 WEBSTER MA 01570 |
| AMERICAN COMMERCE INSURANCE CO | PO BOX 6003 GILBERT AZ 85299 |
| AMERICAN CONCEPT INS | 1 PROVIDENCE WASHINGTON PROVIDENCE RI 02903-7104 |
| AMERICAN CONCEPT INS | 88 BOYD AVE EAST PROVIDENCE RI 02914 |
| AMERICAN CONSTRUCTION | 303 N RUSSELL MICHAEL WILSON MARION IL 62959 |
| AMERICAN CONSTRUCTION SERVICES | 10426 SKYWARD CT COLUMBIA MD 21045 |
| AMERICAN COUNTRY CO | 222 N LASALLE ST STE 1600 CHICAGO IL 60601 |
| AMERICAN COUNTRY INS | 75 REMITTANCE DR STE 1435 CHICAGO IL 60675 |
| AMERICAN COUNTRY INS | CHICAGO IL 60675 |
| AMERICAN COURT REPORTING | PO BOX 12765 BIRMINGHAM AL 35202 |
| AMERICAN CRAFTSMEN | 10825 TREELAKE DR WACO TX 76708 |
| AMERICAN CREDIT COUNSELORS | 23123 STATE RD 7 STE 210 BOCA RATON FL 33428 |
| AMERICAN CREDIT COUNSELORS INC | 23123 STATE RO 7 STE 215 BOCA RATON FL 33426 |
| AMERICAN DEBT RELIEF | 185 W F ST STE 100 SAN DIEGO CA 92101 |
| AMERICAN DECONTAMINATION SPECIALIST | 2707 MAIN ST PHILOMATH OR 97370 |
| AMERICAN DIABETES ASSOCIATION | 55 E MONROE ST STE 3420 CHICAGO IL 60603-6032 |
| AMERICAN DOCUMENT SERVICES INC | 17911 VON KARMAN AVE 2ND FL IRVINE CA 92614 |
| AMERICAN DRAGON INVESTMENT | 17011 BEACH BLVD STE 790 HUNTINGTON BEACH CA 92647-5994 |
| AMERICAN DREAM HOME | 244 MINER ST IMPROVEMENT & CARLOS SALAZAR & ARACELI VALDEZ SALA BENSENVILLE IL 60106 |
| AMERICAN DREAM HOME IMPROVEMENT | 3040 S FINLEY RD STE 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME IMPROVEMENT | 3040 FINLEY RD STE 200 DOWNERS GROVE IL 60515-5714 |
| AMERICAN DREAM HOME IMPROVEMENT INC | 3040 FINLEY RD STE 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOMES | 1197 WASHINGTON RD THOMSON GA 30824 |
| AMERICAN DREAM HOMES LLC | 132 W MAIN ST STE 103 MEDFORD OR 97501-2746 |
| AMERICAN DREAM REAL ESTATE | 710 SCALP AVE JOHNSTOWN PA 15904 |
| AMERICAN DREAM REALTORS | 205 N TEMPLE AVE STARKE FL 32091 |
| AMERICAN DREAM REALTORS OF | 205 N TEMPLE AVE STARKE FL 32091 |
| AMERICAN DREAM REALTY | HWY 112 HCR 81 BOX 8027 CASSVILLE MO 65625 |
| AMERICAN DRYWALL | 5802 116TH ST LUBBOCK TX 79424 |
| AMERICAN EAGLE REAL ESTATE | C202 2187 NEWCASTLE AVE STE 204 CARDIFF BY THE SEA CA 92007-1848 |
| AMERICAN EAGLE REAL ESTATE INC | 2187 NEWCASTLE AVE 204 CARDIFF CA 92007 |
| AMERICAN ECONOMY INS | PO BOX 0470 INDIANAPOLIS IN 46206 |
| AMERICAN ECONOMY INS | INDIANAPOLIS IN 46206 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ELECTRIC POWER | PO BOX 24401 CANTON OH 44701 |
| AMERICAN ELECTRIC POWER | PO BOX 24404 CANTON OH 44701 |
| AMERICAN EMPIRE INSURANCE | PO BOX 741839 CINCINNATI OH 45274 |
| AMERICAN EMPIRE INSURANCE | CINCINNATI OH 45274 |
| AMERICAN EMPIRE SURPLUS LINES | PO BOX 5370 CINCINNATI OH 45201 |
| AMERICAN EMPIRE SURPLUS LINES | CINCINNATI OH 45201 |
| AMERICAN EMPLOYERS INSURANCE | ONE BEACON ST BOSTON MA 02108 |
| AMERICAN EMPLOYERS INSURANCE | BOSTON MA 02108 |
| AMERICAN EMPLOYERS INSURANCE | PO BOX 8766 BOSTON MA 02114-0037 |
| AMERICAN EMPLOYERS INSURANCE | TRURO MA 02666 |
| AMERICAN EMPLOYERS INSURANCE | PO BOX 3000 RUSTON LA 71273 |
| AMERICAN EMPLOYERS INSURANCE | RUSTON LA 71273 |
| AMERICAN EQUITY INS | PO BOX 508 FORT WORTH TX 76101 |
| AMERICAN EQUITY INS | FORT WORTH TX 76101 |
| AMERICAN EQUITY INS | 7676 E PINNACLE PEAK RD SCOTTSDALE AZ 85255 |
| AMERICAN EQUITY INS | SCOTTSDALE AZ 85255 |
| AMERICAN EQUITY MORTGAGE | 11933 WESTLINE INDUSTRIAL DR ST LOUIS MO 63146 |
| AMERICAN EUROPEAN INSURANCE COMPANY | PO BOX 4031 BUFFALO NY 14240 |
| AMERICAN EXPRESS FSB BANK | PO BOX 31559 MAILCODE 02 01 61 B AESC SALT LAKE CITY SALT LAKE CITY UT 84131 |
| AMERICAN EXPRESS INCENTIVE SERVICES | C/O ENTERPRISE BANK ATT LOCKBOX DEPT- BOX 66936 ST LOUIS MO 63166 |
| AMERICAN EXPRESS TAX AND BUSINESS | 5101 N CLASSEN STE 106 OKLAHOMA CITY OK 73118 |
| AMERICAN EXTERMINATOR CO INC | 139 N MAPLE STE C CORONA CA 92880-1772 |
| AMERICAN FAIRPLAN ASSOCIATION | 8285 SW NIMBUS AVE BEAVERTON OR 97008 |
| AMERICAN FAIRPLAN ASSOCIATION | BEAVERTON OR 97008 |
| AMERICAN FAMILY INSURANCE | 6000 AMERICAN PKWY MADISON WI 53783 |
| AMERICAN FAMILY INSURANCE | MADISON WI 53783 |
| AMERICAN FAMILY INSURANCE GROUP | PO BOX 75107 BALTIMORE MD 21275 |
| AMERICAN FAMILY INSURANCE GROUP | BALTIMORE MD 21275 |
| AMERICAN FAMILY INSURANCE GROUP | PO BOX 7430 REMITTANCE PROCESSING MADISON WI 53777 |
| AMERICAN FAMILY INSURANCE GROUP | MADISON WI 53777 |
| AMERICAN FAMILY INSURANCE GROUP | PO BOX 9462 MINNEAPOLIS MN 55440 |
| AMERICAN FAMILY INSURANCE GROUP | MINNEAPOLIS MN 55440 |
| AMERICAN FAMILY INSURANCE GROUP | 4802 MITCHELL ST JOSEPH MO 64507 |
| AMERICAN FAMILY INSURANCE GROUP | SAINT JOSEPH MO 64507 |
| AMERICAN FARMERS AND RANCHERS MUTUAL | PO BOX 24000 OKLAHOMA CITY OK 73124 |
| AMERICAN FEDERAL MORTGAGE CORP | 1 LAUREL DR FLANDERS NJ 07836 |
| AMERICAN FEDERATED INS | PO BOX 1380 RIDGELAND MS 39158 |
| AMERICAN FEDERATED INS | RIDGELAND MS 39158 |
| AMERICAN FEDERATION | PO BOX 3333 GRAND RAPIDS MI 49501 |
| AMERICAN FEDERATION | GRAND RAPIDS MI 49501 |
| AMERICAN FELLOWSHIP MUTUAL INS CO | 26001 TELEGRAPH RD SOUTHFIELD MI 48033 |
| AMERICAN FELLOWSHIP MUTUAL INS CO | SOUTHFIELD MI 48034 |
| AMERICAN FIDELITY AMER INTL GRP | PO BOX 960 MANCHESTER NH 03105-0960 |
| AMERICAN FIDELITY AMER INTL GRP | MANCHESTER NH 03107 |
| AMERICAN FIDELITY INC | 10200 DARADALE AVE BATON ROUGE LA 70816 |
| AMERICAN FIDELITY MORTGAGE | 8888 KEYSTONE CROSSING 1300 INDIANAPOLIS IN 46240 |
| AMERICAN FIDELITY MORTGAGE SERVICES, INC | 4200 COMMERCE CT STE 200 LISLE IL 60532-0922 |
| AMERICAN FIDELITY MORTGAGE SVCS INC | 4200 COMMERCE CT 200 LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FINANCIAL FUNDING CORP | 10649 W 163RD PL ORLAND PARK IL 60467 |
| AMERICAN FINANCIAL LENDING INC | 20860 NORTH TATUM BLVD SUITE 160 PHOENIX AZ 85050 |
| AMERICAN FINANCIAL NETWORK INC | 3110 CHINO AVE # 290 CHINO HILLS CA 91709 |
| AMERICAN FINANCIAL RESOURCES | 9 SYLVAN WAY PARSIPPANY NJ 07054 |
| AMERICAN FINANCIAL RESOURCES INC | 9 SYLVAN WAY STE 310 PARSIPPANY NJ 07054-3802 |
| AMERICAN FINANCING CORP | 3151 S VAUGHN WAY STE 100 AURORA CO 80014 |
| AMERICAN FIRE AND INDEMNITY HEALTH | 00000 |
| AMERICAN FIRE INDEMNITY | PO BOX 73909 CEDAR RAPIDS IA 52407 |
| AMERICAN FIRE INDEMNITY | CEDAR RAPIDS IA 52407 |
| AMERICAN FIRST INS COMPANY | PO BOX 507 KEENE NH 03431-0507 |
| AMERICAN FIRST INS COMPANY | PO BOX 1733 AUGUSTA GA 30903-1733 |
| AMERICAN FIRST INS COMPANY | AUGUSTA GA 30913 |
| AMERICAN FIRST INS COMPANY | 3400 WATERVIEW PKWY STE 200 RICHARDSON TX 75080 |
| AMERICAN FLOOR COVERINGS INC | 40409 HWY 41 OAKHURST CA 93644 |
| AMERICAN FUNDING | 1500 E HAMILTON AVE STE 200 CAMPBELL CA 95008 |
| AMERICAN GATEWAY BANK | 11307 COURSEY BLVD BATON ROUGE LA 70816 |
| AMERICAN GENERAL | PAYOFF DEPT 1807 N HACIENDA BLVD #A LA PUENTE CA 91744 |
| AMERICAN GENERAL | 1420 SHAW AVE. AUTIE 102 CLOVIS CA 93611 |
| AMERICAN GENERAL | 3260 LONE TREE WAY SUITE 100 ANTIOCH CA 94509 |
| AMERICAN GENERAL ASSURANCE | PO BOX 14464 DES MOINES IA 50306 |
| AMERICAN GENERAL ASSURANCE | PO BOX 203012 HOUSTON TX 77216 |
| AMERICAN GENERAL CO | PO BOX 1995 NASHVILLE TN 37202 |
| AMERICAN GENERAL CO | NASHVILLE TN 37202 |
| AMERICAN GENERAL FINAN | 1465 W BROAD ST STE 22 QUAKERTOWN PA 18951-1189 |
| AMERICAN GENERAL FINAN | PO BOX 3121 EVANSVILLE IN 47731-3121 |
| AMERICAN GENERAL FINANCE ARC | PO BOX 3121 EVANSVILLE IN 47731-3121 |
| AMERICAN GENERAL FINANCE INC | 1611 E MARKLAND AVE KOKOMO IN 46901-6231 |
| AMERICAN GENERAL FINANCE, INC. | 6015 PACIFIC AVE STOCKTON CA 95207 |
| AMERICAN GENERAL INDEMNITY CO | PO BOX 60229 CHARLOTTE NC 28260 |
| AMERICAN GENERAL SERVICES | 445 STATE ST BEAVER PA 15009 |
| AMERICAN GLOBAL INS AMER INTL GRP | PO DRAWER 15989 BATON ROUGE LA 70895 |
| AMERICAN GLOBAL INS AMER INTL GRP | BATON ROUGE LA 70895 |
| AMERICAN GOLD MORTGAGE CORP | 3350 SHELBY ST STE 150 ONTARIO CA 91764 |
| AMERICAN GUARANTEE AND LIABILITY INS | BALTIMORE MD 21203 |
| AMERICAN GUARANTEE AND LIABILITY INS | PO BOX 17365 BALTIMORE MD 21297-0244 |
| AMERICAN GUARANTY INSURANCE | PO BOX 10605 RALEIGH NC 27605 |
| AMERICAN GUARANTY INSURANCE | RALEIGH NC 27605 |
| AMERICAN GUARANTY TITLE CO | 4040 N TULSA OKLAHOMA CITY OK 73112 |
| AMERICAN HALLMARK INSURANCE CO | PO BOX 250209 PLANO TX 75025 |
| AMERICAN HARDWARE INS | PO BOX 435 MINNEAPOLIS MN 55440 |
| AMERICAN HARDWARE INS | MINNEAPOLIS MN 55440 |
| AMERICAN HERITAGE DESIGN GROUP INC | 7325 SW 32ND ST OCALA FL 34474-6465 |
| AMERICAN HERITAGE REALTORS | 221 MAIN ST GARDEN CITY MO 64747 |
| AMERICAN HERITAGE REALTY | 1201 PERRYSBURG RD FOSTORIA OH 44830 |
| AMERICAN HERITAGE REALTY INC | 603 W 30TH CONNERSVILLE IN 47331 |
| AMERICAN HERITAGE TITLE, | 12000 PECOS STREET 360 DENVER CO 80234 |
| AMERICAN HOME | 1525 S. BELT LINE ROAD COPPELL TX 75019 |
| AMERICAN HOME | 1525 S BELT LINE RD COPPELL TX 75019-4913 |
| AMERICAN HOME - FB | 1525 S. BELT LINE ROAD COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HOME AND INVESTMENT INC | 14400 BEL RED RD STE 203 BELLEVUE WA 98007-3952 |
| AMERICAN HOME APPRAISAL AND REALTY | 2208 FOWLER AVE STE A JONESBORO AR 72401 |
| AMERICAN HOME BANK | 805 ESTELLE DR STE 101 LANCASTER PA 17601 |
| AMERICAN HOME BANK N.A. | AMERICAN WAY CORPORATE CENTER PO BOX 403 LITITZ PA 17543-0403 |
| AMERICAN HOME EQUITY CORP | 2 ADA STE 100 IRVINE CA 92618 |
| AMERICAN HOME EQUITY CORPORATION | 2 ADA STE 100 IRVINE CA 92618-5324 |
| AMERICAN HOME FINANCE INC | 830 W NW HWY PALATINE IL 60067 |
| AMERICAN HOME LOANS | 6 HUTTON DR 7TH FL SANTA ANA CA 92707 |
| AMERICAN HOME MORTGAGE | 114 W 47TH SREET 17TH FL NEW YORK NY 10036 |
| AMERICAN HOME MORTGAGE | PO BOX 10550 MELVILLE NY 11747-0049 |
| AMERICAN HOME MORTGAGE | PO BOX 64197 BALTIMORE MD 21264 |
| AMERICAN HOME MORTGAGE | 1525 S BELT LINE RD COPPELL TX 75019-4913 |
| AMERICAN HOME MORTGAGE | 6110 PINEMONT 110 HOUSTON TX 77092 |
| AMERICAN HOME MORTGAGE SERVICING | PO BOX 660029 DALLAS TX 75266 |
| AMERICAN HOME MORTGAGE SERVICING | PO BOX 660029 DALLAS TX 75266-0029 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | 1525 S. BELTLINE RD. COPPELL TX 75019 |
| AMERICAN HOME PRO INC | 21 ALPAH PARK HIGHLAND HEIGHTS OH 44143 |
| AMERICAN HOME RE | 910 S GILLETTE AVE GILLETTE WY 82716 |
| AMERICAN HOME REAL ESTATE | 910 S GILLETTE AVE GILLETTE WY 82716 |
| AMERICAN HOME SHIELD | 6399 SHELBY VIEW MEMPHIS TN 38134 |
| AMERICAN HOME SHIELD | PO BOX 1000 MEMPHIS TN 38148 |
| AMERICAN HOME SPECIALISTS | 13221 MOCKINGBIRD LN BOWIE MD 20720 |
| AMERICAN HOME TITLE | 3454 ELLICOTT CTR DR STE 101 ELLICOTT CITY MD 21043 |
| AMERICAN HOMEOWNERS ASSOCIATION | 1100 SUMMER ST STANFORD CT 06905 |
| AMERICAN HOMES 4 RENT LCC | 22917 PACIFIC COAST HWY #300 MALIBU CA 90265 |
| AMERICAN HOMES REALTY | 438 TURNEUR AVE # 1B BRONX NY 10473-1621 |
| AMERICAN HOMES REALTY | 1307 W 11TH COFFEYVILLE KS 67337 |
| AMERICAN II CONDO ASSOCIATION INC | 2851 S PARKER RD STE 840 AURORA CO 80014 |
| AMERICAN INDEMNITY CO | CEDAR RAPIDS IA 52407 |
| AMERICAN INDEMNITY LLOYDS | PO BOX 73909 CEDAR RAPIDS IA 52407 |
| AMERICAN INDEMNITY LLOYDS | CEDAR RAPIDS IA 52407 |
| AMERICAN INS AND INV CORP | 448 S 400 E SALT LAKE CITY UT 84111 |
| AMERICAN INSURANCE | 1129 RARITAN RD SERVICE AGENCY CLARK NJ 07066 |
| AMERICAN INSURANCE COMPANY | PO BOX 25251 LEHIGH VALLEY PA 18002 |
| AMERICAN INSURANCE COMPANY | LEHIGH VALLEY PA 18002 |
| AMERICAN INSURANCE COMPANY | PO BOX 371482 PITTSBURGH PA 15250 |
| AMERICAN INSURANCE COMPANY | PITTSBURGH PA 15250 |
| AMERICAN INSURANCE COMPANY | PALATINE IL 60055 |
| AMERICAN INSURANCE COMPANY | DEPT CH 10495 PALATINE IL 60056 |
| AMERICAN INSURANCE COMPANY | MOUNT PROSPECT IL 60056 |
| AMERICAN INSURANCE COMPANY | PO BOX 0162 PALATINE IL 60078-0162 |
| AMERICAN INSURANCE SERVICES | 328 B N GALES ST PORT ANGELES WA 98362 |
| AMERICAN INTEGRITY INS | PO BOX 830469 COMPANY OF FLORIDA BIRMINGHAM AL 35283 |
| AMERICAN INTEGRITY INS CO OF FL | PO BOX 830469 BIRMINGHAM AL 35283 |
| AMERICAN INTEGRITY INS CO OF FL | PO BOX 830469 MSC 504 BIRMINGHAM AL 35283 |
| AMERICAN INTEGRITY INSURANCE | 5625 FM 1960 W STE 514 HOUSTON TX 77069 |
| AMERICAN INTERBANC MORTGAGE INC | 890 W BAKER ST STE 200 COSTA MESA CA 92626 |
| AMERICAN INTERBANC MORTGAGE LLC | 1 PARK PLZ STE 100 IRVINE CA 92614-5980 |
| AMERICAN INTERNATIONAL | WILMINGTON DE 19885 |

| Claim Name | Address Information |
|---|---|
| AMERICAN INTERNATIONAL CO | PHILADELPHIA PA 19170 |
| AMERICAN INTERNATIONAL INS CO | PRIVATE CLIENT GROUP NEWARK NJ 07193 |
| AMERICAN INTERNATIONAL INS CO | 70 PINE ST NEW YORK NY 10270 |
| AMERICAN INTERNATIONAL SURPLUS | 401 PLZ THREE 4TH FL JERSEY CITY NJ 07311 |
| AMERICAN INTERNATIONAL SURPLUS | JERSEY CITY NJ 07311 |
| AMERICAN INTERNET MORTGAGE | 4121 CAMINO DEL RIO S SAN DIEGO CA 92108 |
| AMERICAN INTERNET MORTGAGE INC | 4121 CAMINO DEL RIO S STE 305 SAN DIEGO CA 92108 |
| AMERICAN INTERNET MORTGAGE INC | 4241 JUTLAND DRIVE SUITE 305 SAN DIEGO CA 92117 |
| AMERICAN INTL INSURANCE OF CA INC | 70 PINE ST NEW YORK NY 10270 |
| AMERICAN INTL INSURANCE OF CA INC | WILMINGTON DE 19885 |
| AMERICAN INVESTORS BANK AND MORTGAGE | 4920 LINCOLN DR EDINA MN 55436 |
| AMERICAN KEYSTONE INSURANCE CO | PO BOX 10280 TALLAHASSEE FL 32302-2280 |
| AMERICAN KITCHEN MACHINERY AND REPAIR CO. | INC 204 QUARRY STREET PHILADELPHIA PA 19106 |
| AMERICAN LAND COMPANY, LTD. | 828 FORT STREET SUITE 310 HONOLULU HI 96813 |
| AMERICAN LAND COMPANY, LTD., | 841 BISHOP STREET SUITE 1050 HONOLULU HI 96813 |
| AMERICAN LAND REALTY | 105 SE FRONTIER AVE STE F CEDAREDGE CO 81413 |
| AMERICAN LAND TRANSFER ASSOCIATES | 1974 SPROUL RD STE 402 BROOMALL PA 19008 |
| AMERICAN LAZER SERVICES INC. | PO BOX 376 BEVERLY MA 01915 |
| AMERICAN LEAK DETECTION OF DALLAS | 1200 COMMERCE DR STE 117 PLANO TX 75093-5867 |
| AMERICAN LEGAL SERVICES | 85 S LAVERNE ST FALLON NV 89406 |
| AMERICAN LEGAL SERVICES | 237 S SIERRA ST RENO NV 89501 |
| AMERICAN LENDER SERVICING LLC | 3240 N ADART RD SUITE A4 STOCKTON CA 95215 |
| AMERICAN LENDING GROUP | 10B RICHMOND CENTER CT SAINT PETERS MO 63376-5973 |
| AMERICAN LENDING NETWORK | 251 EAST 1200 SOUTH OREM BLVD #201 OREM UT 84058 |
| AMERICAN LENDING NETWORK INC | 251 E 1200 S OREM UT 84058-6905 |
| AMERICAN LOCK AND SAFE | PO BOX 2247 APTOS CA 95001 |
| AMERICAN LOYALTY | 414 WALNUT ST PHILADELPHIA PA 19106 |
| AMERICAN LOYALTY | PHILADELPHIA PA 19106 |
| AMERICAN LOYALTY | PO BOX 56770 JACKSONVILLE FL 32241 |
| AMERICAN LOYALTY | JACKSONVILLE FL 32241 |
| AMERICAN LOYALTY | PO BOX 50027 DALLAS TX 75250 |
| AMERICAN LOYALTY | DALLAS TX 75250 |
| AMERICAN LOYALTY | PO BOX 741148 DALLAS TX 75374 |
| AMERICAN LOYALTY | DALLAS TX 75374 |
| AMERICAN MANAGEMENT | NULL HORSHAM PA 19044 |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MANUFACTURERS | PO BOX 4729 SYRACUSE NY 13221 |
| AMERICAN MANUFACTURERS | SYRACUSE NY 13221 |
| AMERICAN MANUFACTURERS | PO BOX 70839 CHARLOTTE NC 28272 |
| AMERICAN MANUFACTURERS | JACKSONVILLE FL 32255 |
| AMERICAN MERCURY INS MERCURY GRP | OKLAHOMA CITY OK 73125 |
| AMERICAN MERCURY INS MERCURY GRP | PO BOX 11995 SANTA ANA CA 92711 |
| AMERICAN MERCURY LLOYDS INS CO | PO BOX 725210 OKLAHOMA CITY OK 73172 |
| AMERICAN MILESTONE FINANCIAL | 1501 ATWATER BLVD ATWATER CA 95301 |
| AMERICAN MODERN HOME | PO BOX 5323 CINCINNATI OH 45201 |
| AMERICAN MODERN HOME | CINCINNATI OH 45201 |
| AMERICAN MODERN HOME | PO BOX 2057 KALISPELL MT 59903 |
| AMERICAN MODERN HOME | KALISPELL MT 59903 |

| Claim Name | Address Information |
|---|---|
| AMERICAN MODERN INSURANCE | PO BOX 5323 CINCINNATI OH 45201 |
| AMERICAN MODERN INSURANCE | CINCINNATI OH 45201 |
| AMERICAN MODERN LLOYDS | PO BOX 5323 CINCINNATI OH 45201 |
| AMERICAN MODERN LLOYDS | CINCINNATI OH 45201 |
| AMERICAN MOPEDS INC | 640 S SAN VINCENTE BLVD #210 LOS ANGELES CA 90048 |
| AMERICAN MORTGAGE AND EQUITY | 2705 BUNKER LAKE BLVD NW STE 203 CONSULTANTS INC ANDOVER MN 55304 |
| AMERICAN MORTGAGE COMPANY | 2179 GLENHURST RD MINNEAPOLIS MN 55416-3714 |
| AMERICAN MORTGAGE CONSULTANTS INC | 335 MADISON AVE 27 FL NEW YORK NY 10017 |
| AMERICAN MORTGAGE CORPORATION | 2179 GLENHURST RD MINNEAPOLIS MN 55416-3714 |
| AMERICAN MORTGAGE EXPRESS CORP | 1111 MARLKREFS RD STE 100 CHERRY HILL NJ 08003 |
| AMERICAN MORTGAGE EXPRESS CORP | 136 GAITHER DR MT LAUREL NJ 08054 |
| AMERICAN MORTGAGE GROUP,INC | PO BOX 31099 PHOENIX AZ 85046-1099 |
| AMERICAN MORTGAGE NETWORK AMNET | 10421 WATERBRIDGE CIR STE 250 SAN DIEGO CA 92121 |
| AMERICAN MORTGAGE SERVICE COMPANY | 11503 SPRINGFIELD PIKE CINCINNATI OH 45246 |
| AMERICAN MOTORIST INS CO | PO BOX 4729 SYRACUSE NY 13221 |
| AMERICAN MOTORIST INS CO | SYRACUSE NY 13221 |
| AMERICAN MOTORIST INS CO | PO BOX 550750 JACKSONVILLE FL 32255 |
| AMERICAN MOTORIST INS CO | JACKSONVILLE FL 32255 |
| AMERICAN MUTUAL FIRE | PO BOX 35421 LOUISVILLE KY 40232 |
| AMERICAN MUTUAL FIRE | LOUISVILLE KY 40232 |
| AMERICAN MUTUAL INS ASSOC | PO BOX 256 GRAND MOUND IA 52751 |
| AMERICAN MUTUAL INS ASSOC | GRAND MOUND IA 52751 |
| AMERICAN MUTUAL INS OF BOSTON | PO BOX 4002 POLICY SERVICES WAKEFIELD MA 01880 |
| AMERICAN MUTUAL INS OF BOSTON | WAKEFIELD MA 01880 |
| AMERICAN MUTUAL INSURANCE COMPANY | PO BOX 167 ELDRIDGE IA 52748 |
| AMERICAN MUTUAL INSURANCE COMPANY | ELDRIDGE IA 52748 |
| AMERICAN NATIONAL BANK | 8990 W DODGE RD OMAHA NE 68114 |
| AMERICAN NATIONAL BANK | 3033 E FIRST AVE DENVER CO 80206 |
| AMERICAN NATIONAL BANK & TRUST | 628 MAIN STREET DANVILLE VA 24541 |
| AMERICAN NATIONAL BANK OF DEKALB COUNTY | 1985 DEKALB AVENUE SYCAMORE IL 60178 |
| AMERICAN NATIONAL FIRE | PO BOX 741839 CINCINNATI OH 45274 |
| AMERICAN NATIONAL FIRE | CINCINNATI OH 45274 |
| AMERICAN NATIONAL GENERAL | 1949 E SUNSHINE SPRINGFIELD MO 65899 |
| AMERICAN NATIONAL GENERAL | SPRINGFIELD MO 65899 |
| AMERICAN NATIONAL LLOYDS | 1949 E SUNSHINE SPRINGFIELD MO 65899 |
| AMERICAN NATIONAL LLOYDS | SPRINGFIELD MO 65899 |
| AMERICAN NATIONAL P AND C COMPANY | 1949 E SUNSHINE SPRINGFIELD MO 65899 |
| AMERICAN NATIONAL P AND C COMPANY | SPRINGFIELD MO 65899 |
| AMERICAN NATIONAL P AND C COMPANY | PO BOX 2057 KALISPELL MT 59903 |
| AMERICAN NATIONAL P AND C COMPANY | KALISPELL MT 59903 |
| AMERICAN NATIONAL SAVING | 211 N LIBERTY ST BALTIMORE MD 21201 |
| AMERICAN NATIONAL SAVING | 211 N LIBERTY ST COLLECTOR BALTIMORE MD 21201 |
| AMERICAN NATIONAL SAVINGS ASSOC | 211 N LIBERTY ST BALTIMORE MD 21201 |
| AMERICAN NATIONAL SAVINGS ASSOC | 211 N LIBERTY ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| AMERICAN NATIONAL SAVINGS ASSOC | 211 N LIBERTY ST COLLECTOR BALTIMORE MD 21201 |
| AMERICAN NATL BANK OF DEKALB COUNTY | 1985 DEKALB AVE SYCAMORE IL 60178 |
| AMERICAN NATL SAVINGS ASSOCIATION | 211 N LIBERTY ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| AMERICAN NATL SAVINGS BANKFSB | 211 N LIBERTY ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| AMERICAN NTNL TITLE VS GMAC MORTGAGE | GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP THE MILLEDGE LAW FIRM PC 10333 |

| Claim Name | Address Information |
|---|---|
| LLC FKA | NW FWY STE 202 HOUSTON TX 77092 |
| AMERICAN ONE CONSTRUCTION | 559 MALLARD COVE E HARTFORD CT 06106 |
| AMERICAN ONE CONSTRUCTION | 59 MALLARD COVE EAST HARTFORD CT 06118-2919 |
| AMERICAN PACIFIC INSURANCE CO | 500 ALA MOANA BLDG 6 3RD FL HONOLULU HI 96813 |
| AMERICAN PACIFIC MORTGAGE CORP | 950 IRON POINT RD STE 240 FOLSOM CA 95630 |
| AMERICAN PACIFIC MORTGAGE CORP | 3000 LAVA RIDGE CT STE 200 ROSEVILLE CA 95661 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE COURT #200 ROSEVILLE CA 95661 |
| AMERICAN PARTNERS BANK | 18881 VON KARMAN AVE STE 1700 IRVINE CA 92612-6533 |
| AMERICAN PAYROLL ASSOCIATES | 660 N. MAIN, SUITE 100 SAN ANTONIO TX 78205-1217 |
| AMERICAN PLATINUM P AND C INS CO | 1100 W COMMERCIAL BLVD STE 300 FORT LAUDERDALE FL 33309 |
| AMERICAN PORTFOLIO MANAGEMENT CORPORATION | 800 E NW HWY STE 821 PALATINE IL 60074 |
| AMERICAN PRIDE ROOFING | 2021 PINE VIEW TERRECE EDMOND OK 73003 |
| AMERICAN PRIME FINANCE | 5805 BLUE LAGOON DR STE 480 MIAMI FL 33126 |
| AMERICAN PRINTING SERVICES INC | 431 N RADDANT RD BATAVIA IL 60510-4221 |
| AMERICAN PRODUCTION INC | PO BOX 279 GLEN SPEY NY 12737 |
| AMERICAN PROFESSIONALS INSURANCE | PO BOX 820504 PHILADELPHA PA 19182 |
| AMERICAN PROFESSIONALS INSURANCE | PHILADELPHIA PA 19182 |
| AMERICAN PROPERTY INVESTMENT CORP | 90 EADS PKWY LAWRENCEBURG IN 47025 |
| AMERICAN PROTECTION CO | PO BOX 4729 SYRACUSE NY 13221 |
| AMERICAN PROTECTION CO | SYRACUSE NY 13221 |
| AMERICAN PROTECTION CO | PO BOX 70839 CHARLOTTE NC 28272 |
| AMERICAN PROTECTION CO | JACKSONVILLE FL 32255 |
| AMERICAN PROUD INSURANCE | 2001 45TH ST GALVESTON TX 77550 |
| AMERICAN REAL ESTATE | 1810 NW SHERIDAN RD LAWTON OK 73505 |
| AMERICAN REAL ESTATE | 1313 S JOHN REDDITT LUFKIN TX 75904 |
| AMERICAN REAL ESTATE | 3550 DOWLEN RD A BEAUMONT TX 77706 |
| AMERICAN REAL ESTATE AND APPRAISAL CO | PO BOX 2711 CHAPEL HILL NC 27515 |
| AMERICAN REAL ESTATE APPRAISAL | 4229 COLONIAL AVE SW B 3 ROANOKE VA 24018 |
| AMERICAN REAL ESTATE CO | 6615 FALCONBRIDGE RD CHAPELL HILL NC 27517 |
| AMERICAN REAL ESTATE CORP | 3550 DOWLEN RD STE A BEAUMONT TX 77706 |
| AMERICAN REAL ESTATE CORP | 3550 DOWLEN STE A PO BOX 7466 BEAUMONT TX 77726-7466 |
| AMERICAN REAL ESTATE CORPORATION | PO BOX 7466 BEAUMONT TX 77726 |
| AMERICAN REAL ESTATE IN | 428 W BROADWAY PRINCETON IN 47670 |
| AMERICAN REAL ESTATE INC | 22422 GRATIOT EASTPOINTE MI 48021 |
| AMERICAN REAL ESTATE LUBERTON TX | PO BOX 8150 LUMBERTON TX 77657 |
| AMERICAN REAL ESTATE OK | 1810 NW SHERIDAN RD LAWTON OK 73505-3954 |
| AMERICAN REAL ESTATE SERVICES | 2490 W END AVE POTTSVILLE PA 17901 |
| AMERICAN REAL ESTATE SERVICES | 22422 GRATIOT EASTPOINTE MI 48021 |
| AMERICAN REAL ESTATE SERVICES | 3440 DEPEW AVE PORT CHARLOTTE FL 33952-7015 |
| AMERICAN REALTY | 210 WOODWARD ST LAKELAND FL 33803-4013 |
| AMERICAN REALTY AND INVESTMENTS OF CI | 117 S HWY 41 INVERNESS FL 34450 |
| AMERICAN REALTY APPRAISALS | PO BOX 681711 MARIETTA GA 30068-0029 |
| AMERICAN REALTY GROUP | 1323 9TH AVE GREAT FALLS MT 59405 |
| AMERICAN REALTY INVESTMENTS LLC | 2403 WHEATLANDS DRIVE MANAKIN SABOT VA 23103 |
| AMERICAN REALTY RICK DUNBAR | 210 WOODWARD ST LAKELAND FL 33803 |
| AMERICAN REALTY SERVICES | 25 ROUTE 22 E STE 220 SPRINGFIELD NJ 07081 |
| AMERICAN REALTY SERVICES GROUP | 25 RT 22 E SPRINGFIELD NJ 07081 |
| AMERICAN REALTY SERVICES GROUP | 25 RT 22 E STE 220 SPRINGFIELD NJ 07081 |

| Claim Name | Address Information |
|---|---|
| AMERICAN RED CROSS | AMERICAN RED CROSS 2530 UNIVERSITY AVENUE WATERLOO IA 50701-3387 |
| AMERICAN RED CROSS LBCC | 2221 CHESTNUT ST PHILADELPHIA PA 19103-3010 |
| AMERICAN RED CROSS MINNEAPOLIS AREA CHAPTER | MPLS AREA CHAPTER NW 5597 PO BOX 1450 MINNEAPOLIS MN 55485 |
| AMERICAN RED CROSS ORANGE COUNTY | ACCOUNTING DEPARTMENT PO BOX 11364 SANTA ANA CA 92711-1364 |
| AMERICAN REINSURANCE | PO BOX 5241 PRINCETON NJ 08543 |
| AMERICAN REINSURANCE | PRINCETON NJ 08543 |
| AMERICAN RELIABLE COMPANY | 222 S 15TH ST 600S WYO FLOOD SERVICE CTR OMAHA NE 68102 |
| AMERICAN RELIABLE INS CO | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| AMERICAN RELIABLE INS CO | PO BOX 4337 FLOOD INS PROCESSING CTR SCOTTSDALE AZ 85261 |
| AMERICAN RELIABLE INSURANCE | PO BOX 75107 BALTIMORE MD 21275 |
| AMERICAN RELIABLE INSURANCE | BALTIMORE MD 21275 |
| AMERICAN RELIABLE INSURANCE | PO BOX 780 WATERLOO IA 50704 |
| AMERICAN RELIABLE INSURANCE | WATERLOO IA 50704 |
| AMERICAN RELIABLE INSURANCE | MIAMI FL 33157 |
| AMERICAN RELIABLE INSURANCE | PO BOX 741148 DALLAS TX 75374 |
| AMERICAN RELIABLE INSURANCE | DALLAS TX 75374 |
| AMERICAN RELIABLE INSURANCE | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| AMERICAN RELIANCE CASUALTY | PO BOX 6426 LAWRENCEVILLE NJ 08648 |
| AMERICAN RELIANCE CASUALTY | TRENTON NJ 08648 |
| AMERICAN RELIANCE INSURANCE | PO BOX 6500 LAWRENCEVILLE NJ 08648 |
| AMERICAN RELIANCE INSURANCE | TRENTON NJ 08648 |
| AMERICAN RELOCATION CONNECTIONS LLC | 11350 RANDOM HILLS RD STE 130 FAIRFAX VA 22030-6044 |
| AMERICAN REMODELING CONTRACTORS | 315 S BROADWAY ST JORDAN MN 55352 |
| AMERICAN REMODELING CORP | 8176 LARK BROWN RD STE 102 ELKRIDGE MD 21075 |
| AMERICAN REO SERVICES | 22426 GRATIOT AVE EASTPOINTE MI 48021 |
| AMERICAN RESIDENTIAL EQUITIES | 10 OAKWOOD DR PARLIN NJ 08859 |
| AMERICAN RESIDENTIAL EQUITIES INC | 848 BRICKELL AVE PENTHOUSE MIAMI FL 33131 |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC | MORTGAGE LLC CARLTON FIELDS PA 100 SE SECOND ST 4000 INTERNATIONAL PL MIAMI FL 33131 |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC | MORTGAGE LLC COFFEY BURLINGTON 2699 S BAYSHORE DR PENTHOUSE MIAMI FL 33131 |
| AMERICAN RESIDENTIAL EQUTIES | 10 OAKWOOD DR PARLIN NJ 08859 |
| AMERICAN RESIDENTIAL FUNDING INC | 4425 JAMBOREE RD STE 180 NEWPORT BEACH CA 92660-3010 |
| AMERICAN RESIDENTIAL MORTGAGE LP | 235 E ROSELAWN AVE STE 13 MAPLEWOOD MN 55117 |
| AMERICAN RESIDENTIAL SERVICES INC | PO BOX 746 POWAY CA 92074 |
| AMERICAN RESTORATION AND TERESA | 4846 14 PL S MCLAUGHLIN SALEM OR 97306 |
| AMERICAN RESTORATION CONTRACTORS | 14082 BRIDLE TRL FORNEY TX 75126-5258 |
| AMERICAN RIDGE INS | 1 OAK WAY RM 3EA166 BERKELEY HEIGHTS NJ 07922 |
| AMERICAN RIDGE INS | BERKELEY HEIGHTS NJ 07922 |
| AMERICAN RISK INSURANCE | PO BOX 270627 HOUSTON TX 77277 |
| AMERICAN RISK INSURANCE COMPANY | 4669 SW FWY 7TH FL HOUSTON TX 77027 |
| AMERICAN RIVER APPRAISERS | 9272 MADISON AVE ORANGEVALE CA 95662 |
| AMERICAN ROOF SYSTEMS | 1160 CHESS DR FOSTER CITY CA 94404 |
| AMERICAN ROOF SYSTEMS LLC | 1360 NIAGARA ST DENVER CO 80220 |
| AMERICAN ROOF WORKS | 122 KYLE ST WOODSTOCK GA 30188 |
| AMERICAN ROOFING AND VINYL SIDING | 520 SOUTHWELL LN BROOKLET GA 30415 |
| AMERICAN ROOFING CO | 1124 S 29 ST WACO TX 76711 |
| AMERICAN ROOFING SPECIALISTS | PO BOX 265 CLEMMONS NC 27012 |
| AMERICAN SAFETY CASUALTY INS | 1845 THE EXCHANGE STE 200 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SAFETY CASUALTY INS | ATLANTA GA 30339 |
| AMERICAN SECURITIZATION FORUM INC | 64 BEAVER STREET # 351 NEW YORK NY 10004 |
| AMERICAN SECURITY INS CO | 3290 NORTHSIDE PKWY ATLANTA GA 30327 |
| AMERICAN SECURITY INS CO | ATLANTA GA 30327 |
| AMERICAN SECURITY INS CO | 14800 FRYDE RD DIRECT BILL P O BOX 97 2442 FORT WORTH TX 76155 |
| AMERICAN SECURITY INS CO L P FIRE | 14800 FRYDE RD DIRECT BILL PO BOX 97 2442 FORT WORTH TX 76101-0009 |
| AMERICAN SECURITY INS CO L P FLOOD | 14800 FRYDE RD DIRECT WILL PO BOX 97 2442 FORT WORTH TX 76101-0009 |
| AMERICAN SECURITY INS CO L P WIND | 14800 FRYDE RD DIRECT BILL PO BOX 97 2442 FORT WORTH TX 76101-0009 |
| AMERICAN SECURITY INS CO REO FIRE | 14800 FRYDE RD DIRECT BILL PO BOX 97 2442 FORT WORTH TX 76101-0009 |
| AMERICAN SECURITY INS CO REO FLOOD | 14800 FRYDE RD DIRECT BILL PO BOX 97 2442 FORT WORTH TX 76101-0009 |
| AMERICAN SECURITY INSURANCE | 23852 NETWORK PL CHICAGO IL 60673 |
| AMERICAN SECURITY INSURANCE | DALLAS TX 75397 |
| AMERICAN SECURITY MORTGAGE COMPANY INC | 2101 REXFORD ROAD STE 150W CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE CORP | 2101 REXFORD RD STE 150W CHARLOTTE NC 28211 |
| AMERICAN SELECT INSURANCE COMPANY | PO BOX 5001 WESTFIELD CENTER OH 44251 |
| AMERICAN SELECT INSURANCE COMPANY | WESTFIELD CENTER OH 44251 |
| AMERICAN SENTINEL INS | PO BOX 2750 MONEREY CA 93942 |
| AMERICAN SENTINEL INS | MONTEREY CA 93942 |
| AMERICAN SENTRY INSURANCE | 2625 N GREEN VALLEY PKWY STE 270 HENDERSON NV 89014 |
| AMERICAN SERVICE INS | PO BOX 5032 DES PLAINS IL 60017 |
| AMERICAN SERVICE INS | DES PLAINES IL 60017 |
| AMERICAN SERVICING AND RECOVERY GROUP | PO BOX 975464 DALLAS TX 75397 |
| AMERICAN SERVICING CO ATTN LOSS | PO BOX 4455 DRAFT DEPT FOR THE ACCOUNT OF GEORGINA L MAIN LN 1 SPRINGFIELD OH 45501 |
| AMERICAN SKYHAWK INSURANCE | 560 NW 165TH ST NORTH MIAMI FL 33169 |
| AMERICAN SKYHAWK INSURANCE | MIAMI FL 33169 |
| AMERICAN SKYLINE INSURANCE | 14 LIGHT ST BALTIMORE MD 21201 |
| AMERICAN SKYLINE INSURANCE | BALTIMORE MD 21201 |
| AMERICAN SOUTH ROOF AND REMODEL | 33 BLACK FOREST RUN DOUGLASVILLE GA 30134 |
| AMERICAN SOUTHERN HOME INS | PO BOX 5323 CINCINNATI OH 45201 |
| AMERICAN SOUTHERN HOME INS | CINCINNATI OH 45201 |
| AMERICAN SOUTHERN INS COMPANY | ATLANTA GA 30334 |
| AMERICAN SOUTHERN INS COMPANY | PO BOX 723030 ATLANTA GA 31139-0030 |
| AMERICAN SOUTHWEST MORTGAGE CORP | 5900 MOSTELLER DR UNIT 10 OKLAHOMA CITY OK 73112-4640 |
| AMERICAN STANDARD AGENCIES | 1703 S SHAVER PASADENA TX 77502 |
| AMERICAN STANDARD INS CO OF WI | 6000 AMERICAN PARK MADISON WI 53783 |
| AMERICAN STANDARD LLOYDS INS CO | PALATINE IL 60055 |
| AMERICAN STANDARD LLOYDS INS CO | PO BOX 0162 PALATINE IL 60078-0162 |
| AMERICAN STANDARD LLOYDS INS CO | PO BOX 7288 PASADENA CA 91109 |
| AMERICAN STANDARD LLOYDS INS CO | PASADENA CA 91109 |
| AMERICAN STAR INSURANCE | PO BOX 7575 SAN FRANCISCO CA 94120 |
| AMERICAN STAR INSURANCE | SAN FRANCISCO CA 94120 |
| AMERICAN STAR REAL ESTATE | 1 WALL ST CLAREMONT NH 03743 |
| AMERICAN STATE BANK | 5122 82ND ST LUBBOCK TX 79424 |
| AMERICAN STATE BANK AND TRUST | 140 1ST AVE W DICKINSON ND 58601 |
| AMERICAN STATES INS OF TX | PO BOX 66750 ST LOUIS MO 63166 |
| AMERICAN STATES INS OF TX | SAINT LOUIS MO 63166 |
| AMERICAN STATES INSURANCE COMPANY | PO BOX 66750 ST LOUIS MO 63166 |
| AMERICAN STATES INSURANCE COMPANY | SAINT LOUIS MO 63166 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STATES PREFERRED | PO BOX 66750 ST LOUIS MO 63166 |
| AMERICAN STATES PREFERRED | SAINT LOUIS MO 63166 |
| AMERICAN STERLING BANK | 27422 PORTOLA PKWY STE 110 FOOTHILL RANCH CA 92610 |
| AMERICAN STERLING BANK | 1 STERLING STE 100 IRVINE CA 92618 |
| AMERICAN STERLING INS | PO BOX 217 LAKE FOREST CA 92609-0217 |
| AMERICAN STERLING INS | LAKE FOREST CA 92630 |
| AMERICAN STERLING INS | 23282 MILL CREEK RD 200 LAGUNA HILLS CA 92653 |
| AMERICAN STERLING INS | LAGUNA HILLS CA 92653 |
| AMERICAN STRATEGIC INS | PO BOX 33018 ST PETERSBURG FL 33733 |
| AMERICAN STRATEGIC INS | PO BOX 20089 FOR THE ACCOUNT OF MARCELINA & EUGENE WILLIAMS ATT SAINT PETERSBURG FL 33742 |
| AMERICAN STRATEGIC INS | SAINT PAUL MN 55164 |
| AMERICAN STRATEGIC INS | KALISPELL MT 59903 |
| AMERICAN STRATEGIC INS | KALISPELL MT 59904 |
| AMERICAN STRATEGIC INSURANCE CORP | 99999 |
| AMERICAN SUMMIT INSURANCE COMPANY | PO BOX 2650 WACO TX 76702 |
| AMERICAN SUMMIT INSURANCE COMPANY | WACO TX 76702 |
| AMERICAN SUMMIT INSURANCE COMPANY | PO BOX 14630 SCOTTSDALE AZ 85267 |
| AMERICAN SUMMIT INSURANCE COMPANY | SCOTTSDALE AZ 85267 |
| AMERICAN SUPERIOR INS | PO BOX 45 9003 SUNRISE FL 33345 |
| AMERICAN SUPERIOR INS | FORT LAUDERDALE FL 33345 |
| AMERICAN SURETY AND CASUALTY | 10151 DEERWOOD PARK BLVD JACKSONSVILLE FL 32256 |
| AMERICAN SURETY AND CASUALTY | JACKSONVILLE FL 32256 |
| AMERICAN SVGS BANK FSB | ACCOUNTING DEPARTMENT HONOLULU HI 96804 |
| AMERICAN TAX FUNDING | 11050 LAKE UNDERHILL RD LBOX 862658 AMERICAN TAX FUNDING ORLANDO FL 32886 |
| AMERICAN TAX FUNDING | PO BOX 862658 WELLS FARGO FH AS SEC PARTY ORLANDO FL 32886 |
| AMERICAN TAX FUNDING LLC | 11050 LAKE UNDERHILL RD LOCKBOX 862 ORLANDO FL 32825 |
| AMERICAN TAX FUNDING LLC | PO BOX 862658 AMERICAN TAX FUNDING LLC ORLANDO FL 32886 |
| AMERICAN TAX FUNDING LLC | PO BOX 862658 ORLANDO FL 32886 |
| AMERICAN TAX FUNDING LLC | PO BOX 863517 AMERICAN TAX FUNDING LLC ORLANDO FL 32886 |
| AMERICAN TAX FUNDING LLC | 2000 MEIDINGER TOWER 462 S FOURTH AVE LOUISVILLE KY 40202 |
| AMERICAN TAX FUNDING LLC | 9720 PARK PLZ AVE STE 102 C O JAMES D BALLINGERTHE BALLINGE LOUISVILLE KY 40241 |
| AMERICAN TAX FUNDING LLC | 345 JUPITER LAKES BLVD 300 AMERICAN TAX FUNDING LLC JUPITER FL 33458 |
| AMERICAN TECHNOLOGIES INC | 210 BAYWOOD AVE ORANGE CA 92865 |
| AMERICAN TECHNOLOGY CORPORATION | 210 BAYWOOD AVE ORANGE CA 92865 |
| AMERICAN TECHOLOGIES INC | 210 BAYWOOD AVE ORANGE CA 92865 |
| AMERICAN TITLE | 8201 PRESTON RD DALLAS TX 75225 |
| AMERICAN TITLE ABSTRACT CORP | 137 GREENTREE RD GREENTREE PLZ TURNERSVILLE NJ 08012 |
| AMERICAN TITLE ASSOCIATION INC | 7990 SW 117TH AVE STE 135 MIAMI FL 33183 |
| AMERICAN TITLE CO | 201 NEW STINE RD STE 300 BAKERSFIELD CA 93309 |
| AMERICAN TITLE CO AND JACKSON | 280 W CORTLAND ST JACKSON MI 49201 |
| AMERICAN TITLE COMPANY | 2400 AUGUST DR STE 300 HOUSTON TX 77057 |
| AMERICAN TITLE COMPANY | 1465 S D ST STE 200 SAN BERNARDINO CA 92408 |
| AMERICAN TITLE COMPANY | 1111 E KATELLA AVE 110 ORANGE CA 92867 |
| AMERICAN TITLE COMPANY | 3200 TELEGRAPH RD VENTURA CA 93003 |
| AMERICAN TITLE GROUP | 560 COUNTRY CLUB PKWY STE 110 EUGENE OR 97401 |
| AMERICAN TITLE INSURANCE CO | 19200 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| AMERICAN TITLE INSURANCE COMPANY | 1455 FRAZEE RD SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TITLE INSURANCE COMPANY | 1455 FRAZEE RD STE 408 SAN DIEGO CA 92108 |
| AMERICAN TITLE SERVICE | 700 YOUNGSTOWN NILES OH 44446 |
| AMERICAN TITLE WORKS | 17199 N LAUREL PARK DR STE 100 LAVONIA MI 48152 |
| AMERICAN TITLE, INC | 11010 BURDETTE ST OMAHA NE 68164 |
| AMERICAN TITLE, INC | PO BOX 641010 OMAHA NE 68164 |
| AMERICAN TRADITIONS INSURANCE | 14821 LYMINGTON CIR COMPANY ORLANDO FL 32826 |
| AMERICAN TRADITIONS INSURANCE CO | PO BOX 17268 CLEARWATER FL 33762 |
| AMERICAN TREND REAL ESTATE | 175 WOODHILL HOOKSETT RD BOW NH 03304 |
| AMERICAN TRUST INC | PO BOX 963 BLUEFIELD WV 24701-0963 |
| AMERICAN UNDERWRITERS INS | CONWAY AR 72032 |
| AMERICAN UNDERWRITERS INS | PO BOX 2020 CONWAY AZ 72033-2020 |
| AMERICAN UNION REINS | 500 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| AMERICAN UNION REINS | INDIANAPOLIS IN 46204 |
| AMERICAN UNITED MORTGAGE | 210 HAVEN AVE SCOTCH PLAINS NJ 07076 |
| AMERICAN UNITED MORTGAGE CORPORATION | 210 HAVEN AVENUE SUITE 101 SCOTCH PLAINS NJ 07076 |
| AMERICAN UNIVERSAL | PO BOX 6328 PROVIDENCE RI 02940 |
| AMERICAN UNIVERSAL | PROVIDENCE RI 02940 |
| AMERICAN VETERANS ROOFING | 125 FAIRBORN DR HAMILTON OH 45013 |
| AMERICAN VETERANS ROOFING | 374 FORGE DR LEBANON OH 45036 |
| AMERICAN VILLAGE HOMEOWNERS | 41811 IVY ST STE C C O CID PROPERTY MANAGEMENT INC MURRIETA CA 92562 |
| AMERICAN WATER SERVICES | 281 EXCHANGE ST BUFFALO NY 14204 |
| AMERICAN WAY CARRIER | 281 EXCHANGE ST BUFFALO NY 14204 |
| AMERICAN WAY CONDOMINIUM | 2 CROSFIELD AVE STE 414 C O DUTCHESS CONSULTANTS WEST NYACK NY 10994 |
| AMERICAN WAY REAL ESTATE | 709 MAIN ST PORT JEFFERSON NY 11777 |
| AMERICAN WAY REALTY | 709 MAIN ST PORT JEFFERSON NY 11777 |
| AMERICAN WEST BANK | 110 S FERRALL SPOKANE WA 99202 |
| AMERICAN WEST INS CO | PO BOX 500 LUVERNE MN 56156 |
| AMERICAN WEST INS CO | LUVERNE MN 56156 |
| AMERICAN WEST INS CO | PO BOX 13278 GRAND FORKS ND 58208 |
| AMERICAN WEST INS CO | GRAND FORKS ND 58208 |
| AMERICAN WESTERN APPRAISAL CORP | 140 S 18TH AVE POCATELLO ID 83201 |
| AMERICAN WESTERN APPRAISAL CORP. | 140 SOUTH 18TH AVENUE POCATELLO ID 83201-3303 |
| AMERICAN WESTERN HOME | PO BOX 5323 CINCINNATI OH 45201 |
| AMERICAN WESTERN HOME | CINCINNATI OH 45201 |
| AMERICAN ZURICH | PO BOX 4037 SCHAMBURG IL 60168-4037 |
| AMERICAN ZURICH | SCHAUMBURG IL 60194 |
| AMERICANA II CONDOMINIUM ASSOC INC | 2851 S PARKER RDSTE 840 AURORA CO 80014 |
| AMERICANA REALTY COMPANY | 801 E LOGAN AVE GALLUP NM 87301 |
| AMERICANA VILLAGE CONDOMINIUM | 19800 SW AVE STE 602 MIAMI FL 33187 |
| AMERICANS BEST ROOFING INC | 1003 S PEARSON RD PEARL MS 39208 |
| AMERICAP FINANCIAL INC | PO BOX 2330 CHERRY HILL NJ 08034-0183 |
| AMERICAS CHOICE RE | 129 W MAIN ST DUSHORE PA 18614 |
| AMERICAS HOME LOAN INC | 15850 W BLUEMOUND RD STE 204 BROOKFIELD WI 53005 |
| AMERICAS HOME PLACE INC | 4700 HARDY ST STE N HATTLESBURG MS 39402 |
| AMERICAS INSURANCE COMPANY | PO BOX 3034 BIG FORK MT 59911 |
| AMERICAS MORTGAGE ALLIANCE | 8753 YATES DR STE 200 3 WESTMINSTER CO 80031 |
| AMERICAS MORTGAGE ALLIANCE INC | 6750 E CAMELBACK ROAD SUITE 1A SCOTTSDALE AZ 85251 |
| AMERICAS MORTGAGE BANC INC | 13220 METCALF AVENUE SUITE 140 OVERLAND PARK KS 66213 |
| AMERICAS MORTGAGE LLC | 11941 W 48TH AVE 200 WHEAT RIDGE CO 80033 |

| Claim Name | Address Information |
|---|---|
| AMERICAS MORTGAGE RESOURCE | 3317 N I 10 SERVICE RD STE 200 METAIRE LA 70002 |
| AMERICAS REAL ESTATE SERVICES | 10516 MONTWOOD DR EL PASO TX 79935 |
| AMERICAS REAL ESTATE SERVICES | 3121 FORNEY LN STE A EL PASO TX 79935 |
| AMERICAS ROOF TODAY | 3170 E KIEHL AVE STE C SHERWOOD AR 72120-4379 |
| AMERICAS ROOFING | 14275 292ND AVE NW ZIMMERMAN MN 55398 |
| AMERICAS SERVICING CO. AS SERVICING AGENT FOR | CREDIT SUITSSE FIRST BOSTON LLC VS GMAC MORTGAGE CORP HEATHER ET AL MCCARTHY AND HOLTHUS LLP 9510 W SAHARA AVE STE 110 LAS VEGAS NV 89117 |
| AMERICAS SERVICING COMPANY | PO BOX 37297 BALTIMORE MD 21297 |
| AMERICAS SERVICING COMPANY | 8480 STAGECOACH CIRCLE FREDERICK MD 21701 |
| AMERICAS SERVICING COMPANY | 7495 NEW HORIZON WAY FREDERICK MD 21703 |
| AMERICAS SERVICING COMPANY | FREDERICK MD 21703 |
| AMERICAS SERVICING COMPANY | 1 HOME CAMPUS DES MOINES IA 50328 |
| AMERICAS SERVICING COMPANY | 1 HOME CAMPUS MAC# X2303-03C DES MOINES IA 50328 |
| AMERICAS SERVICING COMPANY | MAC X2301 02C 1 HOME CAMPUS DES MOINES IA 50328 |
| AMERICAS SERVICING COMPANY | MAC X2509 02C 1 HOME CAMPUS AMERICAS SERVICING COMPANY DES MOINES IA 50328 |
| AMERICAS SERVICING COMPANY FOR THE | 65 NE 71ST AVE ACCOUNT OF EDWIN RAMOS OCALA FL 34470 |
| AMERICAS SERVICING COMPANY FOR THE | 1248 PYRAMID CIR ACCOUNT OF JULIE AND JOHN HAMMOND SOUTH LAKE TAHOE CA 96150 |
| AMERICASBEST | 4821 GOLDEN FOOTHILL PARKWAY #220 EL DORADO HILLS CA 95762 |
| AMERICASH | 2955 RED HILL AVE STE 200 COSTA MESA CA 92626 |
| AMERICASH | 450 APOLLO STREET SUITE E BREA CA 92821 |
| AMERICAVEST CAPITAL MANAGEMENT LLC | 350 E LAS OLAS BLVD STE 960 FORT LAUDERDALE FL 33301-4222 |
| AMERICO AND FABIANA OLIVEIRA | 1642 STUART SQUARE CIR MYRTLE BEACH SC 29577 |
| AMERICO FERNANDEZ | ROSA FERNANDEZ 76 PAINT ISLAND SPRING RD. CLARKSBURG NJ 08510 |
| AMERICORP CREDIT | 49025 COUNTY CTR DR STE 200 TEMECULA CA 92591 |
| AMERICORP CREDIT CORPORATION | 1075 MONTECITO DRIVE CORONA CA 92879 |
| AMERICORP DEVELOPMENT INC | 7304 NW 56TH ST MIAMI FL 33166 |
| AMERICORP INC | 4 ARMSTRONG RD SHELTON CT 06484 |
| AMERICUS CITY | 101 W LAMAR ST TAX COLLECTOR AMERICUS GA 31709 |
| AMERICUS CITY TAX COLLECTOR | 101 W LAMAR CITY HALL AMERICUS GA 31709 |
| AMERIFIRST FINANCIAL INC | 1550 E MCKELLIPS RD 117 MESA AZ 85203 |
| AMERIGAS | PO BOX 371473 PITTSBURGH PA 15250 |
| AMERIGAS - HAMPTON 9290 | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIGAS HAMPTON 9290 | PO BOX 0223186 PITTSBURGH PA 15250-2186 |
| AMERIGAS PROPANE LP | 6951 E BLUE LUPINE DR PALMER AK 99645 |
| AMERIGE HEIGHTS COMM ASSOC | 29B TECHNOLOGY DR 100 IRVINE CA 92618 |
| AMERIHOME MORTGAGE COMPANY LLC | 165 BISHOPS WAY STE 148 BROOKFIELD WI 53005 |
| AMERILAND LLC | 8400 NORMANDALE LAKE BLVD. SUITE 350 MINNEAPOLIS MN 55423 |
| AMERILEND MORTGAGE COMPANY | 8050 SW 10TH ST STE 4400 PLANTATION FL 33324-3235 |
| AMERILOSS PUBLIC ADJUSTING CORP | 1440 J F KENNEDY CAUSEWAY STE 210 HILDA GREY NORTH BAY VILLAGE FL 33141 |
| AMERIMORTGAGE BANKERS LLC | 11780 SW 89 ST D1415 STE 300 MIAMI FL 33186 |
| AMERIND FINANCIAL SERVICESINC | 502 CEDAR DR SANTA ANA PUEBLO NM 87004 |
| AMERIND RISK MANAGEMENT | 502 CEDAR DR SANTA ANA PUEBLO NM 87004 |
| AMERIPOINT TITLE HOUSTON | 617 CAROLINE ST HOUSTON TX 77002-3501 |
| AMERIPRISE FINANCIAL | PO BOX 19036 GREEN BAY WI 54307 |
| AMERIPRISE FINANCIAL SERVICES INC | PO BOX 19036 GREEN BAY WI 54307 |
| AMERIQUEST MORTGAGE CO. V ANTHONY SAVALLE DEBRA | L SAVALLE EMCC INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL DAVID A BREUCH 500 WOODWARD AVENUESUITE 3500 DETROIT MI 48226 |
| AMERIS BANK | 1515 JOHNSON FERRY RD STE 200 MARIETTA GA 30062 |
| AMERISAFE INSURANCE CO | 2301 HWY 190 W DERIDDER LA 70634 |

| Claim Name | Address Information |
|---|---|
| AMERISAVE MORTGAGE CORPORATION | 3350 PEACHTREE RD STE 1000 ONE CAPITAL CITY PLZ ATLANTA GA 30326 |
| AMERISAVE MORTGAGE CORPORATION | 3350 PEACHTREE ROAD NE, SUITE 1000 ATLANTA GA 30326 |
| AMERISOUTH MORTGAGE COMPANY | 2101 SARDIS RD N STE 115 CHARLOTTE NC 28227 |
| AMERISOUTH MTG CO. | 2101 SARDIS ROAD NORTH CHARLOTTE NC 28227 |
| AMERISTAR FUNDING CORP | 16535 W BLUEMOUND RD BROOKFIELD WI 53005 |
| AMERISTAR MORTGAGE CORPORATION | 16536 BLUEMOUND ROAD SUITE 310 BROOKFIELD WI 53005 |
| AMERISTAR REALTORS | 5222 FM 1960 W STE 120 HOUSTON TX 77069 |
| AMERISTAR ROOFING AND RESTORATION LLC | 6622 ROYAL PLEASANT VALLEY MO 64068 |
| AMERISTATE BANCORP INC | 7925 GRACELAND ST DAYTON OH 45459 |
| AMERISURE INS CO | 26777 HALSTED FARMINGTON HILLS MI 48331 |
| AMERISURE INS CO | FARMINGTON MI 48331 |
| AMERISURE INSURANCE CO | LOCKBOX 905049 CHARLOTTE NC 28290 |
| AMERISURE INSURANCE CO | 21583 NETWORK PL CHICAGO IL 60673 |
| AMERISURE INSURANCE CO | LOCKBOX 730502 DALLAS TX 75373 |
| AMERITITLE | P.O. BOX 798 120 NORTH MAIN STREET CASCADE ID 83611 |
| AMERITITLE | 31 S MAIN ST PO BOX 345 PAYETTE ID 83661 |
| AMERITITLE | P O BOX 591 128 EAST MAIN ST WEISER ID 83672 |
| AMERITITLE | 1501 E MCANDREWS RD ATTN JUDY MEDFORD OR 97504 |
| AMERITRUST MORTGAGE BANKERS INC | PO BOX 3926 NEW HYDE PARK NY 11040-8926 |
| AMERIVEST FINANCIAL CORP | 8900 KEYSTONE CROSSING 1275 INDIANAPOLIS IN 46240 |
| AMERIVEST REALTY | 11815 WARBLER CT NAPLES FL 34119 |
| AMEROLINA PROPERTIES | PO BOX 16 BLACKSBURG SC 29702 |
| AMERSON, THOMAS A & AMERSON, CECELIA A | 35 DEER ROAD RICHMOND HILL GA 31324 |
| AMERSTERDAM CITY CONTROLLERS | 61 CHURCH ST CITY HALL AMSTERDAM NY 12010 |
| AMERY CITY | 118 CTR ST TREASURER AMERY WI 54001 |
| AMERY CITY | 118 CTR ST W TREASURER AMERY WI 54001 |
| AMES AND KENT LLC | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| AMES AND YOUNG GENERAL CONTRACTING | 59 AUBURN ST STE 2 AUBURN MA 01501 |
| AMES F ZIEGRA | 28 LOUISBURG CIRCLE EXETER NH 03833 |
| AMES STREET LTD | 1374 E 91 ST CLEVELAND OH 44106 |
| AMES VILLAGE | BOX 185 VILLAGE HALL CANAJOHARIE NY 13317 |
| AMES VILLAGE | BOX 185 VILLAGE HALL AMES NY 13317 |
| AMES, CAROL | 6 RAMBLEWOOD BLVD TIJERAS NM 87059 |
| AMESBURY CITY | AMESBURY CITY - TAX COLLECTOR 62 FRIEND ST AMESBURY MA 01913 |
| AMESBURY CITY | 62 FRIEND ST AMESBURY CITY TAX COLLECTOR AMESBURY MA 01913 |
| AMESBURY CITY | 62 FRIEND ST CITY OF AMESBURY AMESBURY MA 01913 |
| AMESBURY CITY | COLLCTRS OFFC TN HALL 62 FRIEND ST TAX COLLECTOR AMESBURY MA 01913 |
| AMEX | C/O WONG, STEPHEN L 595 EASTBROOKE LN ROCHESTER NY 14618 |
| AMEX | PO BOX 297871 FORT LAUDERDALE FL 33329 |
| AMEX | C/O HOLBROOK, DARREN M & HOLBROOK, MELANIE E 14580 GOLDEN TRAIL VICTORVILLE CA 92392 |
| AMEX | C/O SPARKS, ROBERT 88 DIANA WAY ANTIOCH CA 94509-4417 |
| AMEX ASSURANCE CO | GREEN BAY WI 54307 |
| AMEX ASSURANCE CO | 70700 AMERIPRISE FNCL CNTR MINNEAPOLIS MN 55474 |
| AMEX BUILDERS | 3632 N 56TH AVE PHOENIX AZ 85031 |
| AMEYAMMA AND BABY JACOB | 10013 DEVORE DR OKLAHOMA CITY OK 73162 |
| AMF APPRAISAL GROUP INC | 402 SIMONTON STE 100 CONROE TX 77301 |
| AMFAC FINANCIAL | PO BOX 3230 HONOLULU HI 96801 |
| AMFED COMPANIES LLC | PO BOX 1380 576 HIGHLAND COLONY PKWY RIDGELAND MS 39158-1380 |

| Claim Name | Address Information |
|---|---|
| AMG APPRAISERS | 13055 WEST CIR BRYANTOWN MD 20617-2229 |
| AMHERST CENTRAL SCHOOL DISTRICT | 5583 MAIN ST MUNICIPAL BUILDING TAX COLLECTOR BUFFALO NY 14221 |
| AMHERST CENTRAL SCHOOL DISTRICT | 5583 MAIN ST MUNICIPAL BUILDING TAX COLLECTOR WILLIAMSVILLE NY 14221 |
| AMHERST CITY | 1011 MAIN AMHERST TX 79312 |
| AMHERST CLERK OF CIRCUIT COURT | PO BOX 462 COUNTY COURTHOUSE AMHERST VA 24521 |
| AMHERST COMMONS CLUSTER ASSOC | PO BOX 21260 CANTON OH 44701 |
| AMHERST COUNTY | TREASURER PO BOX 449 AMHERST VA 24521 |
| AMHERST COUNTY | 100 GOODWIN ST PO BOX 449 AMHERST VA 24521 |
| AMHERST COUNTY | 100 GOODWIN ST TREASURER AMHERST VA 24521 |
| AMHERST COUNTY | PO BOX 449 TREASURER AMHERST VA 24521 |
| AMHERST COUNTY CLERK OF | 113 TAYLOR ST PO BOX 462 AMHERST VA 24521 |
| AMHERST COUNTY CLERK OF CIRCUIT COU | 113 TAYLOR ST AMHERST VA 24521 |
| AMHERST COUNTY CLERK OF THE CIRCUIT COURT | 113 TAYLOR STREET AMHERST VA 24521 |
| AMHERST COUNTY STREET LIGHT | 100 E GOODWIN ST TREASURER AMHERST VA 24521 |
| AMHERST CS AMHERST TN AM 1 | 5583 MAIN ST RECEIVER OF TAXES WILLIAMSVILLE NY 14221 |
| AMHERST CS AMHERST TN AM 1 | 5583 MAIN ST MUNICIPAL BUILDING RECEIVER OF TAXES BUFFALO NY 14221 |
| AMHERST FUNDING | 7801 N CAPITAL OF TEXAS HWY STE 300 B AUSTIN TX 78731 |
| AMHERST JUNCTION VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| AMHERST MUNICIPAL UTIL | BOX 470 480 PARK AVE AMHERST OH 44001 |
| AMHERST TOWN | 4 BOLTWOOD AVE AMHERST MA 01002 |
| AMHERST TOWN | 4 BOLTWOOD AVE AMHERST TOWN TAXCOLLECTOR AMHERST MA 01002 |
| AMHERST TOWN | 4 BOLTWOOD AVE TAX COLLECTOR AMHERST MA 01002 |
| AMHERST TOWN | 4 BOLTWOOD AVE TOWN OF AMHERST AMHERST MA 01002 |
| AMHERST TOWN | 2 MAIN ST TOWN OF AMHERST AMHERST NH 03031 |
| AMHERST TOWN | PO BOX 9695 C O CITIZENS BANK MANCHESTER NH 03108 |
| AMHERST TOWN | PO BOX 9695 TAX COLLECTOR C O CITIZENS BANK MANCHESTER NH 03108 |
| AMHERST TOWN | 5583 MAIN ST MUNICIPAL BLDG RECEIVER OF TAXES BUFFALO NY 14221 |
| AMHERST TOWN | 5583 MAIN ST MUNICIPAL BLDG RECEIVER OF TAXES WILLIAMSVILLE NY 14221 |
| AMHERST TOWN | PO BOX 40 TOWN OF AMHERST AURORA ME 04408 |
| AMHERST TOWN | 186 S MAIN ST TREASURER TOWN OF AMHERST AMHERST VA 24521 |
| AMHERST TOWN | 186 S MAIN ST MUNIC BLDG PO BOX 280 TREASURER TOWN OF AMHERST AMHERST VA 24521 |
| AMHERST TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| AMHERST UTILITIES DEPT | PO BOX 470 AMHERST OH 44001 |
| AMHERST VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASUERE STEVENS POINT WI 54481 |
| AMHERST VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| AMHERST VILLAGE | 1516 CHURCH ST TREASURER PORTAGE COUNTY STEVENS POINT WI 54481 |
| AMHURST HOA | NULL HORSHAM PA 19044 |
| AMHURST HOMEOWNERS ASSOCIATION | PO BOX 250246 ATLANTA GA 30325 |
| AMI | 47200 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 |
| AMI COMMUNICATIONS, INC. | PO BOX 539 SAINT CHARLES IL 60174-0539 |
| AMI HOA | NULL HORSHAM PA 19044 |
| AMI M FAERBER | 61 ASHFORD PLACE FESTUS MO 63028 |
| AMI PROPERTY SERVICES | 2950 EXPRESS WAY DR S STE 140 ISLANDIA NY 11749-1412 |
| AMICA LLOYDS OF TX AMICA MUTUAL GRP | PO BOX 9128 PROVIDENCE RI 02940 |
| AMICA LLOYDS OF TX AMICA MUTUAL GRP | PROVIDENCE RI 02940 |
| AMICA MUTUAL INS CO | PO BOX 9128 PROVIDENCE RI 02940 |
| AMICA MUTUAL INS CO | PROVIDENCE RI 02940 |
| AMICA MUTUAL INSURANCE COMPANY | 10 AMICA CTR BLVD ATTN BILL SCHWAB LINCOLN RI 02865 |

| Claim Name | Address Information |
| --- | --- |
| AMICO, A D | 4453 AVENIDA RIO DEL ORO YORBA LINDA CA 92886-3008 |
| AMIE DAVIE | 305 W DAVIS FAIRBANK IA 50629-7726 |
| AMIE LLOYD | 479 LAKEWOOD DR SWANTON VT 05488-8100 |
| AMIGONE SANCHEZ ET AL | 350 MAIN ST BUFFALO NY 14202 |
| AMIGOS LAW CTR | AMIGOS LAW CTR 1211 BROADWAY ST SANTA ANA CA 92701 |
| AMIN A FAZALBHOY | LUBNA AMIN FAZALBHOY 2658 W CARSON ST TORRANCE CA 90503 |
| AMIN, HAITHAM | 1835 W ORANGEWOOD AVE AL VILLEGAS ORANGE CA 92868 |
| AMIN, IMTIAZ | 14303 BELLEVILLE AVENUE WOODBRIDGE VA 22193 |
| AMINTA FERNANDEZ AND JORGE FERNANDEZ | 10510 SW 119 ST MIAMI FL 33176 |
| AMIR  NOURI | 653 SUMMIT ST ENGLEWD CLFS NJ 07632-2046 |
| AMIR AALAM ATT AT LAW | 5752 OBERLIN DR STE 106 SAN DIEGO CA 92121 |
| AMIR AND AMIE BEN YOHANAN | 361 GREEN MOUNTAIN RD AND SERVICEMASTER METRO AND FL TOWN MAHWAH NJ 07430 |
| AMIR AND FIROUZEH MEMARAN DADGAR | 17770 VIA ROMA YORBA LINDA CA 92886-2869 |
| AMIR BONAKDAR-SAKHI | 1802 NORTH 47TH PLACE PHOENIX AZ 85008 |
| AMIR FUHRMANN | RONIT FUHRMANN 1635 AUSTIN AVE LOS ALTOS CA 94024 |
| AMIR FUHRMANN | RONIT FUHRMANN 1635 AUSTIN AVE LOS ALTOS CA 94024-6101 |
| AMIR HADZIMEHMEDOVIC | AZRA MEDJEDOVIC 8340 GREENSBORO DRIVE 201 MCLEAN VA 22102 |
| AMIR KADDIS | 26608 EUREKA DR WARREN MI 48091 |
| AMIR M. JAZAYERI | 5517 LAKEMONT BLVD SE #706 BELLEVUE WA 98006 |
| AMIR NADERPOUR ESQ ATT AT LAW | 292 S UNIVERSITY DR PLANTATION FL 33324 |
| AMIR NOURI | 653 SUMMIT ST ENGLEWOOD NJ 07632-2046 |
| AMIR, FARSHID | 5540 VERBENA ROAD SAN ANTONIO TX 78240 |
| AMIRA N. KARLSSON | 1155 RIVIERA DR FLINT MI 48507-3361 |
| AMIRAULT, DEBRA | 4100 MASSEY WAY ROUND ROCK TX 78681 |
| AMIRIDIS, SAVVAS | 12541 LONG LAKE CT CHRYSOULA AND ROOF PROS USA JACKSONVILLE FL 32225 |
| AMISH AID SHARING PLAN PA | 4417 E MAIN ST 4 PO BOX 911 BELLEVILLE PA 17004 |
| AMISH MUTUAL AID INSURANCE | 15478 MADISON RD MIDDLEFIELD OH 44062 |
| AMISH MUTUAL AID INSURANCE | MIDDLEFIELD OH 44062 |
| AMISHA ANDERSON | 8060 BOBWHITE DR FRISCO TX 75034 |
| AMIT J. PATEL | MIRA PATEL 1413 BRYS GROSSE POINTE WOODS MI 48236 |
| AMIT KUMAR | 3617 GRANBURY DRIVE DALLAS TX 75287 |
| AMIT MISAR | 28 DANBURY LN IRVINE CA 92618-3972 |
| AMIT R. PATEL | BHUMIKA A. PATEL 880 PHILLIPS RD WARMINSTER PA 18974 |
| AMITA AND GREGORY AND JUANITA | 156 PECAN CROSSING CT CUNNINGHAM AND BIG D ROOFING CO INC GUNTER TX 75058 |
| AMITE CLERK OF CHANCERY COURT | 243 W MAIN ST PO BOX J LIBERTY MS 39645 |
| AMITE COUNTY | 243 W MAIN STREET PO BOX 356 AMITE COUNTY TAX COLLECTOR LIBERTY MS 39645 |
| AMITE COUNTY | 243 W MAIN STREET PO BOX 356 TAX ASSESSOR COLLECTOR LIBERTY MS 39645 |
| AMITE TOWN | 212 E OAK TAX COLLECTOR AMITE LA 70422 |
| AMITE TOWN | 212 E OAK ST AMITE LA 70422 |
| AMITE TOWN | 212 E OAK ST TAX COLLECTOR AMITE LA 70422 |
| AMITY LAW GROUP LLC | 3600 SAINT JOHNS LN STE A ELLICOTT CITY MD 21042 |
| AMITY LEW | 856 CORONADO DR ARCADIA CA 91007 |
| AMITY SAFE AND LOCK | PO BOX 3569 NEW HAVEN CT 06525 |
| AMITY TOWN | 1 SCHUYLER ST BELMONT NY 14813 |
| AMITY TOWN | 1 SCHUYLER ST TAX COLLECTOR BELMONT NY 14813 |
| AMITY TOWN | HC 61 BOX 3A CALAIS RD TOWN OF AMITY NORTH AMITY ME 04471 |
| AMITY TOWN | HC 61 BOX 3A CALAIS RD TOWN OF AMITY ORIENT ME 04471 |
| AMITY TOWN | HC61 BOX 3A CALIAS RD NORTH AMITY ME 04471 |
| AMITY TOWNSHIP | 2004 WEAVERTOWN RD DOUGLASSVILLE PA 19518 |

| Claim Name | Address Information |
|---|---|
| AMITY TOWNSHIP | 15276 OLD WATTSBURG RD TAX COLLECTOR UNION CITY PA 16438 |
| AMITY TOWNSHIP | 9052 HATCH HOLLOW RD LOUISE SHINKO TAX COLLECTOR UNION CITY PA 16438 |
| AMITY TWP BERKS | 83 GEIGER RD TAX COLLECTOR OF AMITY TOWNSHIP DOUGLASSVILLE PA 19518 |
| AMITYVILLE VILLAGE | 21 GREENE AVE TAX COLLECTOR AMITYVILLE NY 11701 |
| AMITYVILLE VILLAGE | 21 IRELAND PL TAX COLLECTOR AMITYVILLE NY 11701 |
| AMIYA K. NATH | SEPHALI NATH 1639 DEVONWOOD DRIVE ROCHESTER HILLS MI 48306 |
| AMIYA K. RAY CHAUDHURI | SRIMITA RAY CHAUDHURI 2307 MERRYMOUNT DR. SUWANEE GA 30024-2795 |
| AMJAD M IBRAHIM ATT AT LAW | 2900 CHAMBLEE TUCKER RD ATLANTA GA 30341 |
| AMJED LEWIS DAOUD ATT AT LAW | 32784 RYAN RD WARREN MI 48092 |
| AMLAND REALTY | 8599 W PT DOUGLAS RD STE 100 COTTAGE GROVE MN 55016 |
| AMLAND, ROD | 8599 W POINT DOUGLAS DR COTTAGE GROVE MN 55016 |
| AMLAND, ROD | 8599 W PT DOUGLAS RD 100 COTTAGE GROVE MN 55016 |
| AMLAND, ROD | 8599 W PT DOUGLAS RD STE 110 COTTAGE GROVE MN 55016 |
| AMLINGS | 7101 S ADAMS #7 WILLOWBROOK IL 60527 |
| AMMAD ELHIJA INS AGENCY | PO BOX 570426 HOUSTON TX 77257 |
| AMMC INC | 3404 PANORAMA DR BAKERSFIELD CA 93306-1147 |
| AMMCOR | 1062 CALLE NEGOCIO SUITE F SAN CLEMENTE CA 92673 |
| AMMEEN AND ASSOCIATES PC | 155 E MARKET ST INDIANAPOLIS IN 46204 |
| AMMERMAN AND GOLDBERG | 1115 MASSACHUSETTS AVE NW WASHINGTON DC 20005 |
| AMMERMAN, HARRIS S | 1115 MASSACHUSETTS AVE WASHINGTON DC 20005 |
| AMMERMAN, HARRIS S | 1115 MASSACHUSETTS AVE NW WASHINGTON DC 20005 |
| AMMERON ENTERPRISES | P O BOX 2313 FALLON NV 89407 |
| AMMERSE LAKE PROPERTY OWNERS ASSOC | 120 MORRES SPRING RD C O CM GENDRON MONTEVALLO AL 35115 |
| AMMIE AND BENJAMIN BAUER AND | RALPH YEAGER CONSTRUCTION 802 CHEYENNE AVE ALLIANCE NE 69301-2946 |
| AMMIRATI LAW | 7988 W MARIGOLD ST STE 110 GARDEN CITY ID 83714-5121 |
| AMMONS PITTMAN GMAC RE | 5821 B FALLS OF THE NEUSE RD RALEIGH NC 27609 |
| AMN FUNDING | 3811 13TH AVE BROOKLYN NY 11218 |
| AMNA ANN FORD AINSWORTH | 6048 BROOKWATER LN FORT COLLINS CO 80528 |
| AMNA CAPITAL CORPORATION | 1548 EUREKA RD STE 102 ROSEVILLE CA 95661 |
| AMNA LIMITED LIABILITY CO. A CALIFORNIA LIMTIED | LIABILITY CO. VS MORTGAGEIT INC A NEW YORK CORPORATION ET AL 2300 BURBERRY WAY SACRAMENTO CA 95835 |
| AMNICON TOWN | 1313 BELKNAP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| AMNICON TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| AMODIO ASSOCIATES | 36 MAIN ST EAST HAVEN CT 06512 |
| AMON REAL ESTATE APPRAISERS INC | 2477 STICKNEY POINT RD STE 221B SARASOTA FL 34231 |
| AMON REAL ESTATE APPRAISERS, INC. | 2477 STICKNEY POINT ROAD #221B SARASOTA FL 34231 |
| AMONETTE, BILLY T & AMONETTE, JANICE H | 5231 MT PLEASANT DR S GREENWOOD IN 46142 |
| AMOR, LARRY T & AMOR, LILA C | 1875 WREN CIR COSTA MESA CA 92626-4743 |
| AMORE REALTY | 356 RT 103 SUNAPEE NH 03782 |
| AMORET | BOX 143 CITY TAX COLLECTOR AMORET MO 64722 |
| AMORET | PO BOX 105 AMORET CITY COLLECTOR AMORET MO 64722 |
| AMORI AND ASSOCIATES LLC | 513 SARAH ST STROUDSBURG PA 18360 |
| AMORI AND RIEGEL LLC | 513 SARAH ST STROUDSBURG PA 18360 |
| AMORI FALCONE AND RIEGEL LLC | 717 SARAH ST STROUDSBURG PA 18360 |
| AMORNKIATIPISAN, BOUAKHAM | 3721 AUSTIN BLVD S CICERO IL 60804 |
| AMORY CITY | 109 S FRONT ST PO DRAWER 457 AMORY MS 38821 |
| AMORY CITY | 109 S FRONT ST PO DRAWER 457 TAX COLLECTOR AMORY MS 38821 |
| AMORY CITY | PO BOX 457 TAX COLLECTOR AMORY MS 38821 |
| AMOS AND ASSOCIATES | 700 28TH ST S STE 100 BIRMINGHAM AL 35233 |

| Claim Name | Address Information |
| --- | --- |
| AMOS AND ASSOCIATES | 14092 CUSTOMS BLVD STE 101 B GULFPORT MS 39503 |
| AMOS AND CINNIE EASLEY AND | 2605 N KATE AVE CAPITOL ROOFING CO OKLAHOMA CITY OK 73111 |
| AMOS AND LINDA SIMPSON AND AMOS JR | 1319 CLEAR VALLEY DR HOUSTON TX 77014 |
| AMOS SPIKES LORIS SPIKES AND | 3013 VANCOUVER DR SIMS ROOFING LLC BATON ROUGE LA 70819 |
| AMOS, DEMETRIA | 6112 MADDOX RD MORROW GA 30260 |
| AMOS, HEATHER | 12662 NELSON STREET UNIT L GARDEN GROVE CA 92840 |
| AMPAC RESTORATION AND CONSTRUCTION | 425 SANTA FE DENVER CO 80204 |
| AMPAC RESTORATION AND CONSTRUCTION | 425 SANTA FE DL DENVER CO 80204 |
| AMPARO AND JUAN HERRERA AND | 300 S SECOND ST MP REMODELING AND REPAIR WARNER ROBINS GA 31088 |
| AMPARO PADILLA-LAU | C/O SHIRLEY ONISHI REALTY LLC 98-029 HEKAHA ST SUITE 50 AIEA HI 96701 |
| AMPCO SYSTEM PARKING | 15821 VENTURA BLVD ENCINO CA 91436 |
| AMPCO SYSTEM PARKING | C/O OPERA PLAZA COMMERCIAL M 601 VAN NESS AVE, SUITE 2043 SAN FRANCISCO CA 94102 |
| AMPCO SYSTEM PARKING | 156 1ST STREET #700 SAN FRANCISCO CA 94105 |
| AMPCO SYSTEM PARKING | 841 BISHOP STREET SUITE 1050 HONOLULU HI 96813 |
| AMPCO SYSTEM PARKING ENCINO TERRACE | GUSTAVO CABRERA 15821 VENTURA BLVD. SUITE 470 ENCINO CA 91436 |
| AMPCO SYSTEM PARKING PACIFIC ARTS PLAZA, LLC | RAFAEL MARTINEZ 3200 PARK CENTER DRIVE, SUITE 30 COSTA MESA, CA 92626 |
| AMPIL GATBUNTON LAW OFFICES | 181 N PRAIRIE DR ADDISON IL 60101 |
| AMPIL GATBUNTON LAW OFFICES | 443 S CHERRY ST ITASCA IL 60143 |
| AMPLUS LLC | 2191 LINDA FLORA DR LOS ANGELES CA 90077 |
| AMPRO MORTGAGE | 2133 W PEORIA AVE PHOENIX AZ 85029 |
| AMRA HUSIC | 1125 BYRON AVE WATERLOO IA 50702 |
| AMRADA CONSTRUCTION INC | 100 WESLAN WAY OXFORD GA 30054 |
| AMREALTY | 227 MAIN ST ORDWAY CO 81063 |
| AMRHEIN, CARL | 61 MARHILL CT COLLECTOR WESTMINISTER MD 21158 |
| AMRHEIN, CARL | 61 MARHILL CT COLLECTOR WESTMINISTER MD 21158 |
| AMRISH SHAH | 2701 HARVARD DRIVE NORTH WALES PA 19454 |
| AMRITPAL SINGH SUMAL | MOHINDERPAL K SUMAL 12206 ARBOR PARK PLACE BAKERSFIELD CA 93311 |
| AMRO, ABN | 135 S LASALLE ST STE 1625 CHICAGO IL 60603 |
| AMRO, ABN | 135 S LASALLE STR STE 1625 CHICAGO IL 60603 |
| AMS | 1600 NE LPPO 410 STE 202 SAN ANTONIO TX 78209 |
| AMS INC | 1400 RIVERSIDE DR STE C MT VERNON WA 98273 |
| AMS REALTY | 4820 MCGRATH ST VENTURA CA 93003 |
| AMS RESTORATION AND ENVIRONMENTAL | 561 ACORN ST STE M DEER PARK NY 11729 |
| AMS SERVICES, INC. | PO BOX 27167 NEW YORK NY 10087-7167 |
| AMS SERVICING LLC | 3374 WALDEN AVE STE 120 DEPEW NY 14043 |
| AMS SERVICING LLC | 3374 WALDEN AVE DEPEW NY 14043-2437 |
| AMS TIES COMPANY | PO BOX 271 BEACHWOOD NJ 08722 |
| AMSDEN, JOAN & WORMHOOD, JOHN H | 11 FAIRBANKS ST CONCORD NH 03301 |
| AMSHEL, BOBBIE | 4622 BLACKFAIR RD TAX COLLECTOR WOODLAND HILLS CA 91364 |
| AMSOUTH BANK | 2050 PKWY OFFICE CIR HOOVER AL 35244 |
| AMSTATS INS LINCOLN NATL GROUP | 500 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| AMSTATS INS LINCOLN NATL GROUP | INDIANAPOLIS IN 46204 |
| AMSTERDAM CITY | 61 CHURCH ST AMSTERDAM CITY CONTROLLERS O AMSTERDAM NY 12010 |
| AMSTERDAM CITY | 61 CHURCH ST COMTROLLERS OFFICE AMSTERDAM NY 12010 |
| AMSTERDAM CITY | 61 CHURCH STREET PO BOX 769 CONTROLLERS OFFICE AMSTERDAM NY 12010 |
| AMSTERDAM CITY COLLECTOR | PO BOX 86 AMSTERDAM MO 64723 |
| AMSTERDAM CITY MONTGOMERY CO TAX | 61 CHURCH ST CITY HALL AMSTERDAM NY 12010 |

| Claim Name | Address Information |
|---|---|
| AMSTERDAM CITY MONTGOMERY CO TAX | 61 CHURCH ST CITY HALL CITY TREASURER AMSTERDAM NY 12010 |
| AMSTERDAM CITY MONTGOMERY CO TAX | 61 CHURCH ST CITY HALL AMSTERDAM CITY TREASURER AMSTERDAM NY 12010 |
| AMSTERDAM CITY S D COMBINED TWNS | 11 LIBERTY ST AMSTERDAM CITY SCHOOL DIST AMSTERDAM NY 12010 |
| AMSTERDAM CITY S D COMBINED TWNS | 11 LIBERTY ST AMSTERDAM CSD TAX COLLECTOR AMSTERDAM NY 12010 |
| AMSTERDAM CITY SCHOOL CITY OF AMST | 11 LIBERTY ST AMSTERDAM CITY SCH TAX COLLECTOR AMSTERDAM NY 12010 |
| AMSTERDAM CITY SCHOOL CITY OF AMST | 11 LIBERTY ST TAX COLLECTOR AMSTERDAM NY 12010 |
| AMSTERDAM CITY SCHOOL DIST CMBD TN | 11 LIBERTY ST AMSTERDAM CITY SCHOOL DISTRICT AMSTERDAM NY 12010 |
| AMSTERDAM CITY SCHOOL FLORDA TN | PO BOX 700 AMSTERDAM NY 12010 |
| AMSTERDAM CTY SCH TOWN OF CHARLTON | 11 LIBERTY ST AMSTERDAM CITY SCHOOL DIST AMSTERDAM NY 12010 |
| AMSTERDAM CTY SCH TOWN OF CHARLTON | 11 LIBERTY ST AMSTERDAM CITY SD TAX COLLECTOR AMSTERDAM NY 12010 |
| AMSTERDAM TOWN | 283 MANNYS CORNERS RD TAX COLLECTOR AMSTERDAM NY 12010 |
| AMT BUILDING INVESTORS | 6835 BIDDY LN JACKSONVILLE FL 32210 |
| AMTEC FUNDING GROUP LLC | 3330 HARBOR BLVD COSTA MESA CA 92626 |
| AMTEC FUNDING GROUP LLC | 3330 HARBOR BLVD SUITE 301 COSTA MESA CA 92626 |
| AMTHOR, ADOLFO L | 9642 DORRINGTON AVE ARETA CA 91331-5250 |
| AMTRUST | 17311 DALLAS PKWY ATTN CLOSING DALLAS TX 75248 |
| AMTRUST BANK | 1111 CHESTER AVE CLEVELAND OH 44114 |
| AMTRUST INSURANCE CO OF KANSAS INC | PO BOX 318004 CLEVELAND OH 44131 |
| AMTRUST MORTGAGE CORPORATION | 100 GLENRIDGE POINT PKWY STE 400 ATLANTA GA 30342 |
| AMUNEKE, EDDIE | 3331 AND 3333 RIO LINDA BLVD HOME NOVELTY SACRAMENTO CA 95838 |
| AMV ROOFING | 4917 HOT SPRINGS FTWORTH TX 76137 |
| AMWELL TOWNSHIP WASHTN | 885 AMITY RIDGE RD TAX COLLECTOR OF AMWELL TOWNSHIP AMITY PA 15311 |
| AMWEST PROPERTY HOLDINGS LLC | PO BOX 557 RANCHO SANTA FE CA 92067-0557 |
| AMWEST SURETY INS CO AMWEST GROUP | 2500 NW 79TH AVE MIAMI FL 33122 |
| AMWEST SURETY INS CO AMWEST GROUP | MIAMI FL 33122 |
| AMY   HENDRICKS | TOMMY L HENDRICKS 13569 MELVILLE LANE CITY OF CHANTILLY VA 20151 |
| AMY & BRYANT D DUKES | 13705 BOND STREET OVERLAND PARK KS 66221 |
| AMY A EVANS | AARON D EVANS 41451 FOULWEATHER BLUFF RD NE HANSVILLE WI 98340 |
| AMY A JARECKI ATT AT LAW | 527 W MAIN ST RICHMOND IN 47374 |
| AMY A. KAYLOR | 0N159 WINDERMERE UNIT 1103 WINFIELD IL 60190 |
| AMY AND DOUGLAS MARSILIO | 17415 N 73RD AVE AND AZ TECH ROOFING LLC GLENDALE AZ 85308 |
| AMY AND DWAYNE BERGERON | 38 PEARL ST OXFORD MI 48371 |
| AMY AND ERIC EBY AND | 803 THELMA AVE GREATER DAYTON CONST GROUP INC MIAMISBURG OH 45342 |
| AMY AND JOSEPH FOSS | 20721 GREYSTONE AVE N FOREST LAKE MN 55025 |
| AMY AND KURT SCHRADER AND JET | 3775 LONGFELLOW RD BUILDERS INC TALLAHSSEE FL 32311 |
| AMY AND MATTHEW STRONG | 1217 SW 100TH TERRACE OKLAHOMA CITY OK 73139 |
| AMY AND MICHAEL BELL | 3055 13TH ST CUYAHOGA FALLS OH 44223-2218 |
| AMY AND RUSSELL WEST | 5856 HALLRIDGE CIR COLUMBUS OH 43232 |
| AMY AND SEAN FITZPATRICK | 8542 PECONIC DR ORLANDO FL 32835 |
| AMY ANDREAS AND AMERICAN | 378 COLONIAL CIR DREAM HOME IMPROVEMENT GENEVA IL 60134 |
| AMY ANDREWS | 605 WINTERFIELD DR APT 3432 HUTTO TX 78634-5648 |
| AMY B GRASS | 22 SPRING STREET WETHERSFIELD CT 06109 |
| AMY B SUNNERGREN ATT AT LAW | 216 HADDON AVE STE 106 WESTMONT NJ 08108 |
| AMY B. BLOOM | 336 FOOT HILLS RD DURHAM CT 06422 |
| AMY BASTION | 21641 MAINWAY DRIVE ROSSMOOR CA 90720 |
| AMY BATES AMES ATT AT LAW | PO BOX 3929 LONGVIEW TX 75606 |
| AMY BATES AMES ATT AT LAW | PO BOX 2009 TYLER TX 75710 |
| AMY BERKOWITZ ORTIZ ATT AT LAW | 1491 MOFFITT AVE HEWLETT NY 11557-1515 |
| AMY BETTS | 617 HOPE AVE WATERLOO IA 50703 |

| Claim Name | Address Information |
|---|---|
| AMY BODINE | COLDWELL BANKER ROTH WEHRLY GRABER 1539 N. IRONWOOD DR SOUTH BEND IN 46635 |
| AMY BREAZEALE | 8992 PRESTON SUITE #110-402 FRISCO TX 75034 |
| AMY BROCATO | BUELOW-MILLER REAL ESTATE 4020 PARLIAMENT DRIVE ALEXANDRIA LA 71303-3017 |
| AMY C ELLIS | 1552 VENICE ST SIMI VALLEY CA 93065-3043 |
| AMY C LANNERD ATT AT LAW | 435 HAMPSHIRE ST QUINCY IL 62301 |
| AMY CARPENTER | 805 PINECREST ST ESCONDIDO CA 92025-3848 |
| AMY CASEY | 1710 BERTCH AVE WATERLOO IA 50702-1710 |
| AMY CASTRO | 2541 N 11TH ST PHOENIX AZ 85006-1057 |
| AMY CEARNAL | 5607 FIRESIDE DRIVE ARLINGTON TX 76016 |
| AMY CEBALLOS AND LARA ROOFING CO | 5205 WHITEHAVEN DR GARLAND TX 75043 |
| AMY COBB | 6821  TREVOR DRIVE BROWN SUMMIT NC 27214 |
| AMY CROOKS | 1433 SKYRIDGE DR APT D CRYSTAL LAKE IL 60014 |
| AMY CUNNINGHAM | 3909 HERITAGE HILLS DR APT 118 MINNEAPOLIS MN 55437-2627 |
| AMY D. SHIELD, PA | DANNY L. HARDY, KERRY E. HARDY A/K/A KARRY HARDY V. BANK OF AMERICA, NA, ETC. 20245 BACK NINE DRIVE BOCA RATON FL 33498-4712 |
| AMY DILLINGHAM | PHILLIP DILLINGHAM 67 POPLAR GROVE CT FLETCHER NC 28732-8382 |
| AMY DIX DBA REALTY EXECUTIVES | 10255 KINGSTON PIKE KNOXVILLE TN 37922 |
| AMY DUCHNOWSKI | 1115 PIN OAK DRIVE PERKIOMENVILLE PA 18074 |
| AMY DUGGER | 7930 WILLOW RIDGE DRIVE JUSTIN TX 76247 |
| AMY DUNN | 213 SUMMERWIND LANE HARLEYSVILLE PA 19438 |
| AMY DYER | PROFESSIONAL REALTORS OF ESCANABA 110 NO 13TH ST ESCANABA MI 49829 |
| AMY E ALLISON | 8118 WEST OSBORN ROAD PHOENIX AZ 85033 |
| AMY E GOODBLATT PA | 831 IRMA AVE ORLANDO FL 32803 |
| AMY E RUARK ATT AT LAW | 1233 RAHN ST WESTLAND MI 48186 |
| AMY E STONER ATT AT LAW | 520 MADISON AVE 545 TOLEDO OH 43604 |
| AMY E. MARINER | 41 EDISON AVE GILLETTE WY 82716-9059 |
| AMY E. VANDENLANGENBERG | THOMAS VANDENLANGENBERG 275 E RIVER DR APT 12 DE PERE WI 54115-3393 |
| AMY EVANS | INTERO REAL ESTATE 5541 LONE TREE WAY BRENTWOOD CA 94513 |
| AMY FETZER | 9611 KENYON LAKE COURT HOLLY MI 48442 |
| AMY FISHER | 1818 HAWTHORNE DR. CEDAR FALLS IA 50613 |
| AMY FLEITAS | 812 BURBANK AVE WATERLOO IA 50702 |
| AMY FLINT | PO BOX 882733 STEAMBOAT SPRINGS CO 80488 |
| AMY G SHENBERGER | 6507 S KENNETH PLACE B TEMPE AZ 85283 |
| AMY GANSS | 3645 REGENT DR DALLAS TX 75229 |
| AMY GOINS AND ROB BROWN | 5015 CHESTNUT DR SYLVANIA OH 43560 |
| AMY GROSSE | 9632 LABETTE DRIVE ST LOUIS MO 63123 |
| AMY GUTH GTTORNEY AT LAW PC | 408 MAIN ST LIBBY MT 59923 |
| AMY HAARA | 216 WAUBANSEE RD RIVERSIDE IL 60546-2110 |
| AMY HALEY | 1828 ROBERTA AVENUE ABINGTON PA 19001 |
| AMY HARRIS | 697 MIDDLETOWN LINCROFT RD LINCROFT NJ 07738-1121 |
| AMY HARTSHORN | 500 EAST LANCASTER AVENUE UNIT 110 C WAYNE PA 19087 |
| AMY HEALEY APPRAISALS | 3811 CHAMPIONSHIP DR GLENWOOD MD 21738 |
| AMY HOCHKAMMER | 1504 BIRMINGHAM BOULEVARD BIRMINGHAM MI 48009 |
| AMY HOEPKER | 7327 CASA LOMA AVE. DALLAS TX 75214 |
| AMY HOPKINS | 894 ALMSHOUSE RD IVYLAND PA 18974 |
| AMY HUSEMAN | 1470 44TH STREET APT 15 MARION IA 52302-6529 |
| AMY IRVIN | 31 E WISSAHICKON AVE FLOURTOWN PA 19031 |
| AMY J BIRD | DEE A BIRD 4745 WESTERN EVENING CT CASTLE ROCK CO 80109 |
| AMY J DANILOV | ALEKSANDR I DANILOV 109 ROWENA PLACE LAFAYETTE CO 80026 |

| Claim Name | Address Information |
|---|---|
| AMY J DIAMANT | 5271 NASSAU CIRCLE EAST ENGLEWOOD CO 80113 |
| AMY J. ASHLEY | RODNEY R. ASHLEY 7699 SHEILA DRIVE BROWNSBURG IN 46112 |
| AMY J. HART | 532 SHADY CREST LN FRANKLIN TN 37064 |
| AMY JACOBS | 13823 NATHAN RIDGE LN CYPRESS TX 77429 |
| AMY JANE SIMONS ATT AT LAW | 8142 S MOBILE WAY ENGLEWOOD CO 80112 |
| AMY JO JOCHUMSEN | 107 WALNUT STREET HUDSON IA 50643 |
| AMY JOHNSON | 9025 HOMETOWN DRIVE RALEIGH NC 27615 |
| AMY JOHNSON | 26025 BIRCH BLUFF RD SHOREWOOD MN 55331 |
| AMY K KENYON ATT AT LAW | 7345 INTERNATIONAL PL STE 108 SARASOTA FL 34240 |
| AMY K PRIBYL | 717 NORTH 95TH STREET B SEATTLE WA 98103 |
| AMY K TANNER BOND BOTES SYSKSTUS | 225 PRATT AVE NE HUNTSVILLE AL 35801 |
| AMY KAMON LAGARDE ATT AT LAW | 593 WASHINGTON ST SOUTH EASTON MA 02375 |
| AMY KAPOLKA AMY AND NATHAN | 2161 RIVERYWAY DR QUALLS OLD HICKORY TN 37138 |
| AMY KERNS BIDWELL ATT AT LAW | 6797 N HIGH ST STE 325 WORTHINGTON OH 43085 |
| AMY KERNS BIDWELL ATT AT LAW | 4699 N HIGH ST COLUMBUS OH 43214 |
| AMY KUESTER | 105 COLFAX STREET PO BOX 81 HOLLAND IA 50642 |
| AMY L BUTTERS ATT AT LAW | 4025 PORTE DE PALMAS UNIT 75 SAN DIEGO CA 92122 |
| AMY L HARBECK | 159 EATON LANE BREWSTER MA 02631 |
| AMY L HARRISON | 23044 COUNTY RD 742 ALMONT CO 81210 |
| AMY L HOLLENBACH AND AGM ASSOC | 316 LYONS RD INC LYONS PA 19536 |
| AMY L LAWRENCE | 4114 W PALM AIRE DR APT 142A POMPANO BEACH FL 33069-4100 |
| AMY L LISKA ATT AT LAW | 80 1 SANDUNE DR PITTSBURGH PA 15239 |
| AMY L RODGERS | 38W401 CLOVER FIELD ROAD SAINT CHARLES IL 60175 |
| AMY L SPENCER MARTYN | 983 MISSION DE ORO ST F REDDING CA 96003-3850 |
| AMY L SPENCER MARTYN ATT AT LAW | 3460 BECHELLI LN STE E REDDING CA 96002 |
| AMY L WELLS ATTORNEY INC | TALBOTT TOWER 131 N LUDLOW STREET, STE 840 DAYTON OH 45402-1113 |
| AMY L. HOLIWAY | 1388 SUGARWOOD DR WRIGHT CITY MO 63390 |
| AMY L. KULMACZ | 105 PINE STREET ESSEXVILLE MI 48732 |
| AMY L. SANBORN | 1147 BIRCHWOOD DRIVE FLUSHING MI 48433 |
| AMY L. SONNENBERG | 2805 BEAUBIEN COURT COHOCTAH MI 48855 |
| AMY LASSETER PEAKE ATT AT LAW | 1572 MONTGOMERY HWY STE 106 BIRMINGHAM AL 35216 |
| AMY LASSETER PEAKE ATT AT LAW | 1572 MONTGOMERY HWY STE 107 BIRMINGHAM AL 35216 |
| AMY LIVINGSTON AND JEFFREY GILMER | 4801 BAKER GROVE RD NW APT 1406 ACWORTH GA 30101-6344 |
| AMY LOMBARDO | 1945 BEECH LANE BENSALEM PA 19020 |
| AMY LONG-HOLLY | 3207 MISSISSIPPI ST SAINT PAUL MN 55112 |
| AMY M GOLDEN HOLLAND AND STATEWIDE | ROFING 409 EMBER GLOW MOORE OK 73160-5705 |
| AMY M LEVINE ATT AT LAW | 85 W GAY ST STE 1006 COLUMBUS OH 43215 |
| AMY M LEVINE ATTORNEY AT LAW | 1330 COMMERCE AVE STE 1 HUNTINGTON WV 25701 |
| AMY M LOGAN ATT AT LAW | 500 MADISON AVE STE 525 TOLEDO OH 43604 |
| AMY M SCHARF ESQ ATT AT LAW | 700 W HILLSBORO BLVD STE 107 DEERFIELD BEACH FL 33441 |
| AMY M SCHMIDT | CHARLES S FIX 117 LARKSPUR ROAD RUCKERSVILLE VA 22968 |
| AMY M. BAUER | 13468 WYNDEMERE CIRCLE STERLING HEIGHTS MI 48313 |
| AMY M. GUNNELLS | 42184 TODD MARK UNIT 19 CLINTON TOWNSHIP MI 48038 |
| AMY M. JASON | 720 WEIDNER UNIT 100 BUFFALO GROVE IL 60089 |
| AMY M. RAUPP | 520 RED CYPRESS DR CARY IL 60013-2318 |
| AMY MALDONADO | 205 MARTIN STREET LA VERNIA TX 78121 |
| AMY MANGRICH | 725 FLETCHER AVE. WATERLOO IA 50701 |
| AMY MCCALL | 2705 IKELEA ST WAHIAWA HI 96786-7002 |
| AMY MCDONALD | P.O. BOX 2693 FRAIZER PARK CA 93225 |

| Claim Name | Address Information |
|---|---|
| AMY MCQUISTON | 416 MELROSE AVE APT 102 GLEN ELLYN IL 60137-4525 |
| AMY MERRICK SPENCER | 246 BADGER HILL DRIVE MILFORD NH 03055 |
| AMY MINIKUS | 1321 LILAC LANE CEDAR FALLS IA 50613 |
| AMY MUNDY WALLACH | 11 PHOENIX COURT 3 FREEHOLD NJ 07728 |
| AMY MURPHY AND BOULDER CREEK BUILDERS | 1021 120TH AVE MILACA MN 56353 |
| AMY NAYLOR SANDY | 345 FIR STREET WARMINSTER PA 18974 |
| AMY NIESEN | 5086 DIETER CT SANTA ROSA CA 95409 |
| AMY OH | 16116 CRESTLINE DRIVE LA MIRADA CA 90638 |
| AMY P HATHAWAY | 1022 BUCKINGHAM GROSSE POINTE WOODS MI 48230 |
| AMY P HEALEY | 3811 CHAMPIONSHIP DRIVE GLENWOOD MD 21738 |
| AMY PAPINI | 6001 REIMS RD APT 1205 HOUSTON TX 77036-3051 |
| AMY PEDULLA AND AMY HARTER | 44 WOODLAND RD PLEASANTVILLE NY 10570 |
| AMY PENROD | 1319 W 5TH STREET CEDAR FALLS IA 50613 |
| AMY PETERS | 248 DERBYSHIRE RD WATERLOO IA 50701 |
| AMY PIERPONT | 850 102ND AVE NE MINNEAPOLIS MN 55434 |
| AMY PRASOL AND JOSEPH PRASOL | 72 LINDERHOF BARTLETT NH 03812 |
| AMY R GOEBEL | PO BOX 1027 SEABROOK TX 77586-1027 |
| AMY R HAGER | 2005 W. RANDOLPH ENID OK 73703 |
| AMY R NEISWENDER | 111 BARRINGTON COURT PALMYRA PA 17078 |
| AMY RAMIREZ | 7234 CASA LOMA AVENUE DALLAS TX 75214 |
| AMY REUSCHER | 2012 BENNINGTON CIR FORT COLLINS CO 80526 |
| AMY RICH | 161 7TH ST NEWINGTON CT 06111-3315 |
| AMY RISTROM AND CARL RISTROM AND | CLAYTON ROSS CONSTRUCTION 2551 4TH ST SAINT PAUL MN 55110-5754 |
| AMY ROGERS | 4014 RAMSGATE COURT COLLEYVILLE TX 76034 |
| AMY S ACKER ATT AT LAW | 1535 E RACINE AVE WAUKESHA WI 53186 |
| AMY S MCCOMBS | 6225 PEBBLE BEACH DRIVE RENO NV 89502 |
| AMY S RAVEN | 1885 WEST 15TH AVENUE EUGENE OR 97402 |
| AMY S. HABERLAND | CONRAD S. HABERLAND 239 FLORENCE AVE ARLINGTON MA 02476-7246 |
| AMY SCHWARTZ MCDONALD | 2957 CANTERBURY DR NORTHBROOK IL 60062-6957 |
| AMY SGRIGNOLL | 14 MANOR HOUSE DR CHERRY HILL NJ 08003-5145 |
| AMY SKIDMORE | 269 ELM STREET HANSON MA 02341 |
| AMY SMITH | 907 HULMEVILLE ROAD LANGHORNE PA 19047 |
| AMY STUART | 531 PENN STREET NEWTOWN PA 18940-2125 |
| AMY THOMPSON | ANDREW THOMPSON 2507 WINDCHASE COURT BUFORD GA 30518 |
| AMY TRAN | 1698 BERNA STREET SANTA CLARA CA 95050 |
| AMY TRIBENDIS | 1783 MUSTANG TRAIL FRISCO TX 75033-1470 |
| AMY TROMBLY | 80 DORCAR RD NEWTON MA 02459 |
| AMY TRURAN ATT AT LAW | 500 W SILVER SPRING DR STE K200 GLENDALE WI 53217 |
| AMY VON SAUER | IVAN VON SAUER 8 NORTH LEDGE LOOP CROTON ON HUDSON NY 10520 |
| AMY W PASTOR | 1574 IRIS ST BROOMFIELD CO 80020 |
| AMY W SKINNER ATT AT LAW | PO BOX 272 EDGEWOOD TX 75117 |
| AMY W SKINNER ATT AT LAW | 138 W JAMES ST WILLS POINT TX 75169 |
| AMY W SKINNER ATT AT LAW | 3613 FAIRMOUNT ST DALLAS TX 75219 |
| AMY W. IP | 9631 178TH PL NE UNIT 2 REDMOND WA 98052-6968 |
| AMY WALLACE | 446 RIDGEMONT DR FORNEY TX 75126-5313 |
| AMY WALTON | 1134 FARMHOUSE LANE QUAKERTOWN PA 18951 |
| AMY WARNER AND SCOTT WARNER | 189 HICKORY CIR HUSBAND AND WIFE MIDDLETOWN CT 06457 |
| AMY WASSERMAN | 4 SNOWBELL COURT EAST BRUNSWICK NJ 08816 |
| AMY WESTLING AND | JOSHUA WESTLING 12098 ERATO CIRCLE RANCHO CORDOVA CA 95742 |

| Claim Name | Address Information |
|---|---|
| AMY WILLIAMS | 240 HAMEL AVE GLENSIDE PA 19038 |
| AMY WIMBERLY | 6740 CHERIMOYA DR FONTANA CA 92336-1313 |
| AMY WOOD | 914 AUTUMN RIDGE DRIVE MCKINNEY TX 75070 |
| AMYJO K JOHNSTON | WILLIAM R JOHNSTON 540 W HAZELHURST FERNDALE MI 48220 |
| AMYJO TRUEG | 623 REBER AVE WATERLOO IA 50701 |
| AMYS KITCHEN INC | 1650 CORPORATE CIR PETALUMA CA 94954 |
| AMYS KITCHEN INC. | ANDY KOPRAL, CFO 1650 CORPORATE CIRCLE SUITE 200 PETALUMA CA 94954 |
| AMYS KITCHEN INC. | ANDY KOPRAL, CFO MARIA CARRILLO, APS 1650 CORPORATE CIRCLE SUITE 200 2ND FLOOR PETALUMA CA 94954 |
| AMYS KITCHEN INC. | ATTN ANDY KOPRAL 1650 CORPORATE CIRCLE 2ND FLOOR, SUITE 200 PETALUMA CA 94954 |
| AMYS PIPES CLEANING SERVICE | PO BOX 816 PAONIA CO 81428 |
| AN B. LABB | ANDREW M. LABB 214 WILLIAMS STREET LONGMEADOW MA 01106-1968 |
| AN S. PARK | 36 MAGNOLIA AVENUE CRESSKILL NJ 07626 |
| AN T TON | 18959 AMBERLY PL ROWLAND HEIGHTS CA 91748 |
| AN, IN S | 11311 AUDELIA RD #111 DALLAS TX 75243 |
| AN, SHANYING & YU, JIANG | 139 SPRUCE TRAIL WOOLWICH NJ 08085 |
| ANA ALAMIA AND KRAMER SMITH TORRES | 10 BRADEN PL AND VALVANO LLC KEANSBURG BORO NJ 07734 |
| ANA AND EDWARD LERNER | 6758 NEWPORT LAKE CR AND WACHOVIA BANK BOCA RATON FL 33496 |
| ANA ANDRES INVESTMENT LLC | 930 S 4TH ST SUITE 202 LAS VEGAS NV 89101 |
| ANA C SANTIAGO | 121 MAYWOOD ROCKWALL TX 75032-7407 |
| ANA CLAUDIA SLIWA | PO BOX 402 CENTERVILLE MA 02632 |
| ANA DEZA INSURANCE SRVCS | 1366 N GAREY AVE POMONA CA 91767-3808 |
| ANA G MORALES | 13660 MAYFLOWER ST VICTORVILLE CA 92392 |
| ANA H BASORA ATT AT LAW | 525 SW C AVE LAWTON OK 73501 |
| ANA H BASORA ATT AT LAW | 601 SW C AVE STE 103 LAWTON OK 73501 |
| ANA HERNANDEZ YANKS ESQ ATT AT L | 1531 NW 15TH ST RD MIAMI FL 33125 |
| ANA HERNANDEZ YANKS ESQ ATT AT L | 14115 S DIXIE HWY STE H MIAMI FL 33176 |
| ANA HERNANDEZ YANKS ESQ ATT AT L | 21230 SW 97 CT MIAMI FL 33189 |
| ANA I MILLARUELO | 10318 HILLHAVEN AVENUE LOS ANGELES CA 91042 |
| ANA IRAHETA | 874 ISABELLA ST #3 OAKLAND CA 94607-3417 |
| ANA JIMENEZ | 20270 GREEN HILL LN YORBA LINDA CA 92886-6810 |
| ANA L CASTRO | 826 CASTLETON ST SALINAS CA 93906 |
| ANA LOPEZ VS GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| ANA M ARRECHEA ATT AT LAW | 675 E 18TH ST PATERSON NJ 07501 |
| ANA M MONTELONGO | RAMIRO MONTELONGO 134 & 134 1/2 W 51ST ST LOS ANGELES CA 90037-3813 |
| ANA M. BRANCHESI | ORFEO J. BRANCHESI 17535 FLANDER STREET GRANADA HILLS CA 91344 |
| ANA MARIA ALCOCER | PO BOX 149 BEVERLY HILLS CA 90213 |
| ANA MARIA DESCOUBET ATT AT LAW | 1801 SW 3RD AVE FL 6 MIAMI FL 33129 |
| ANA MARIA TORNESSI | 466 AUSTIN PLACE ORANGE NJ 07050 |
| ANA MARIBET SANCHEZ ATT AT LAW | 323 W ROOSEVELT ST STE 200 PHOENIX AZ 85003 |
| ANA MARTINEZ AND INDEPENDENCE | 91 GENEVA AVE CONSTRUCTION AND DELEADING DORCHESTER MA 02121 |
| ANA MATHEUSSEN | 1346 WEST MCKINLEY AVENUE POMONA CA 91768 |
| ANA ORELLANA AND BALMORI ROOFING | 3201 W ST OMAHA NE 68107 |
| ANA P MONTALVO | 503 SOUTH GILBERT STREET ANAHEIM CA 92804 |
| ANA PORTO | 3114 FAIRWOOD DR GARLAND TX 75040 |
| ANA RUIZ PEREZ AND | 312 OSBORNE ST PACIFIC PUBLIC VISTA CA 92084 |
| ANA TOLEDO AND ARCADIO | 24 HOBSON AVE MALDONADO INTERIOR & EXTERIOR DESIGN CONSTRUCTION WAYNE NJ 07470 |
| ANA V DEVILLIERS ATT AT LAW | PO BOX 533041 ORLANDO FL 32853 |
| ANA VARGAS | 4 KRYSTA CT BRIDGETON NJ 08302-6080 |

| Claim Name | Address Information |
|---|---|
| ANA VELASCO AND ATLANTIC CLAIM | 12501 SW 195 TERRACE CONSULTANTS MIAMI FL 33177 |
| ANA VERDUZCO | 4141 PLEASANT RUN RD #133 IRVING TX 75038 |
| ANA ZARIA AND CONTINENTAL | 3593 EVERGLADES RD PUBLIC ADJUSTERS PALM BEACH GARDENS FL 33410 |
| ANABA AND ADA ANANI AND FIVE STAR | 3150 GARMON OAK TRAIL ROOFING LAWRENCEVILLE GA 30044 |
| ANABEL GARCIA AND CLAIMSERVE | 3470 NW 208 TERRACE INSURANCE APPRAISAL MIAMI FL 33056 |
| ANACAPA VIEW HOMEOWNERS ASSOCIATION | 2323 PORTOLA ROADSUITE 150 VENTURA CA 93003 |
| ANACONDA DEER LODGE COUNTY | 800 S MAIN ST ANACONDA MT 59711 |
| ANACONDA DEER LODGE COUNTY | 800 S MAIN ST DEER LODGE COUNTY TREASURER ANACONDA MT 59711 |
| ANADEL CANALE ATT AT LAW | 1111 ROUTE 110 FARMINGDALE NY 11735 |
| ANAGNOS, ANGELO J & ANAGNOS, ANASTASIA G | 10223 MATTOCK AVE DOWNEY CA 90241 |
| ANAHEIM SHORES OWNERS ASSOC | PO BOX 4498 SANTA ANA CA 92702 |
| ANAHEL AND SUZZETTE HERNANDEZ | 2525 NW 49 ST BOCA RATON FL 33434-2528 |
| ANALISA REINOSO | REINOSO PROPERTIES 1146 N. CENTRAL AVENUE #435 GLENDALE CA 91202 |
| ANALYN G. GARIANDO | VICTOR G. GARIANDO P.O. BOX 6406 HILO HI 96720 |
| ANALYSIS GROUP | 111 HUNTINGTON AVE 10TH FLOOR BOSTON MA 02199 |
| ANALYSTS INTERNATIONAL | 3800 AMERICAN BLVD W., SUITE 1130 BLOOMINGTON MN 55431 |
| ANALYTICAL ENGINEERING INC | 49 S ST GRANBY MA 01033 |
| ANALYTICAL ENGINEERING INC | 49 S ST GRANDBY MA 01033 |
| ANAND AND PREETHI RAJAGOPALAN | 1011 E GEORGE AVE INTERSTATE ADJUST SVCS HAZEL PARK MI 48030 |
| ANAND LAXMINARAYAN AND | DEEPA LAXMINARAYAN 109 PEGASUS CT BEAR DE 19701 |
| ANANDA AND KRAUSE | 200 N WESTLAKE BLVD STE 204 WESTLAKE VILLAGE CA 91362-7061 |
| ANANIA, ANGELA R | 8000 EAST 29TH AVENUE DENVER CO 80238 |
| ANASAZI HOME OWNERS ASSOCIATION | 12220 N PARADISE VILLAGE PKWY S C O ROSSMAR AND GRAHAM PHOENIX AZ 85032 |
| ANASTACIO FUERTE AND | MARIA FUERTE 4783 HAMMEL ST LOS ANGELES CA 90022 |
| ANASTACIO PUGA | 1136 SOUTH CALATA ST. LOS ANGELES CA 90023 |
| ANASTASIA MUNOZ | 971 VISTA WAY CHULA VISTA CA 91911-2238 |
| ANASTASIA SOBEL | 334 E. 6TH ST. FLORENCE NJ 08518 |
| ANASTASIA WILEY ATT AT LAW | PO BOX 132 WINNFIELD LA 71483 |
| ANASTASIA, PETER | 458 MAIN ST RYAN AND SONS ROOFING SAUGUS MA 01906 |
| ANASTASIOS RAPTIS | HARIKLIA EFTHIMIOU 5781 CHURCHILL LN LIBERTYVILLE IL 60048 |
| ANASTASIOS V. SIOUKAS | 700 WESTMOUNT DRIVE #302 WEST HOLLYWOOD CA 90069 |
| ANATOL MUSIENKO | VICTORIA M. MUSIENKO 3805 DILL DRIVE WATERFORD MI 48329-2135 |
| ANAVERDE MASTER ASSOCIATION | 27413 TOURNEY RD STE 100 VALENCIA CA 91355 |
| ANAVERDE MASTER ASSOCIATION | 1 POLARIS WAY STE 100 C O MERIT PROPERTY MANAGEMENT ALISO VIEJO CA 92656 |
| ANAWAN INS AGY INC | 4 ANAWAN AVE WEST ROXBURY MA 02132 |
| ANAYA, JOSE A | 2432 21ST STREET SANTA MONICA CA 90405 |
| ANAYANCY HOUSMAN ATT AT LAW | 453 WESTMINSTER AVE ELIZABETH NJ 07208 |
| ANB FINANCIAL | 12410 CANTRELL RD STE 200 LITTLE ROCK AR 72223 |
| ANB FINANCIAL NA | 3605 SOUTHERN HILLS BLVD ROGERS AR 72758 |
| ANCALA HOA | PO BOX 62465 PHOENIX AZ 85082 |
| ANCELL, RONALD | PO BOX 77880 TUCSON AZ 85703 |
| ANCELL, RONALD | 1721 W KLAMATH DR TUCSON AZ 85704-1620 |
| ANCELL, RONALD L | 2573 N 1ST AVE STE A TUCSON AZ 85719 |
| ANCHIA, IBRAHIM & ANCHIA, LINDA | 1248 CRESCENT DR GLENDALE CA 91205 |
| ANCHOR BANK | 9202 202ND ST W LAKEVILLE MN 55044-7916 |
| ANCHOR BANK HERITAGE NA | 1920 DONEGAL DRIVE WOODBURY MN 55125 |
| ANCHOR GENERAL INSURANCE CO | PO BOX 509020 SAN DIEGO CA 92150 |
| ANCHOR INSURANCE AGENCY INC | PO BOX 215 RIO GRANDE NJ 08242 |

| Claim Name | Address Information |
|---|---|
| ANCHOR PACIFIC RESEARCH INC | 2450 MISSION ST SAN MARINO CA 91108 |
| ANCHOR REAL ESTATE COLDWELL BANKER | 1807 S BEND AVE SOUTH BEND IN 46637 |
| ANCHOR REALTY | RR 1 BOX 270 WALDOBORO ME 04572 |
| ANCHOR RESORT CO OWNERS ASSN | 14300 S PADRE ISLAND DR CORPUS CHRISTI TX 78418 |
| ANCHOR RESORT CO OWNERS ASSOCIATION | 14300 S PADRE ISLAND DR CORPUS CHRISTI TX 78418 |
| ANCHOR ROOFING INC | 3511 BERING HOUSTON TX 77057 |
| ANCHOR TITLE AND ASSOCIATES | 3817 W HUMPHREY STE 205 TAMPA FL 33614 |
| ANCHORAGE APPRAISAL SERVICE | 3041 AMBER BAY LOOP ANCHORAGE AK 99515 |
| ANCHORAGE CITY | PO BOX 23266 TAX COLLECTOR LOUISVILLE KY 40223 |
| ANCHORAGE CITY TREASURER | PO BOX 23266 CITY OF ANCHORAGE ANCHORAGE KY 40223 |
| ANCHORAGE DISTRICT RECORDER | 550 W 7TH AVE STE 1200 ANCHORAGE AK 99501 |
| ANCHORAGE SCHOOL DISTRICT | 11400 RIDGE RD ANCHORAGE BOARD OF EDUCATION ANCHORAGE KY 40223 |
| ANCHORAGE SCHOOL DISTRICT | 11400 RIDGE RD ANCHORAGE SD COLLECTOR LOUISVILLE KY 40223 |
| ANCHORAGE WATER | 3000 ARTIC BLVD ANCHORAGE AK 99503 |
| ANCHORAGE WATER AND WASTEWATER | PO BOX 196626 ANCHORAGE AK 99519 |
| ANCHORAGEJYC, COMMODORE | 600 SANDTREE DR STE 109 PALM BEACH GARDENS FL 33403 |
| ANCRAM TOWN | 1359 COUNTY RT 7 TAX COLLECTOR ANCRAM NY 12502 |
| ANCRAM TOWN | 1416 COUNTY RTE 7 TAX COLLECTOR ANCRAM NY 12502 |
| ANCY VARGHESE | 1146 CHESWORTH ROAD PHILADELPHIA PA 19115 |
| ANDALUCIA TOWNHOMES COMMUNITY | 1275 CTR CT DR COVINA CA 91724 |
| ANDALUSIA COMMUNITY ASSN | PO BOX 19530 C O EMMONCO PROF MGMT ASSOC FREMONT CA 92713 |
| ANDALUSIA COMMUNITY ASSN | PO BOX 19530 C O EMMONCO PROF MGMT ASSOC TRIVINE CA 92713 |
| ANDARZA DECOSS AND HOFFMAN PC | 500 W 16TH ST STE 103 AUSTIN TX 78701 |
| ANDER AND NICOLE KNUDSEN | AND KAISER HOME IMPROVEMENTS 2401 30TH ST ROCK ISLAND IL 61201-5518 |
| ANDERER, DOUGLAS & ANDERER, JILL M | 2300 W DENIS AVE MILWAUKEE WI 53221-4224 |
| ANDERIA, THAER & NAMATALLAH, SILVA | 9510 PARK LANE DES PLAINES IL 60016 |
| ANDERLEY, ROGER J | 30024 381ST LANE HENDERSON MN 56044 |
| ANDERLIK, JEFFREY & ANDERLIK, LEANN | 4214 NW 4TH ST ANKENY IA 50023-6813 |
| ANDERS AND DIANA PIZARRO AND GAR FAMILY | 73535 NW 68TH WAY ENTINCDBA ALL FL STATE ADJUSTERS PARKLAND FL 33067 |
| ANDERS AND MASINGTON LLC | PO BOX 910 BRODHEADSVILLE PA 18322 |
| ANDERS APPRAISAL ASSOCIATES INC | 9414 OLD GEORGETOWN RD BETHESDA MD 20814 |
| ANDERS BOYETT & BRADY | 3800 AIRPORT BLVD STE 203 MOBILE AL 36608 |
| ANDERS P BERGMANN | LINDA E BERGMANN 2725 BARROW DR MERRITT ISLAND FL 32952-4146 |
| ANDERS RIEGEL AND MASINGTON LLC | 18 N 8TH ST STROUDSBURG PA 18360 |
| ANDERS SALAZAR AND PRUTCHS GARAGE | DOOR CO & A & K ROOFING & GUTTERS & KRISTI LUCERO 3316 LIONS PRIDE LN PUEBLO CO 81005-4037 |
| ANDERS, CAROL S | 449 LOCK HOUSE ROAD FALLING WATERS WV 25419 |
| ANDERS, CLIFTON | PO BOX 141 FLAT ROCK NC 28731 |
| ANDERS, SARA M & BARNES, CASE S | 4743 TEJON STREET DENVER CO 80211 |
| ANDERS, THERESA | 706 LOCUST ST CAMBRIDGE MD 21613 |
| ANDERSEN APPRAISALS | 545 ASHMUN ST STE 9 SAULT STE MARIE MI 49783 |
| ANDERSEN BRASHER AND PITTS LLC | 3893 E MEMORIAL RD EDMOND OK 73013 |
| ANDERSEN MANN HILBERT AND PARKER LLP | 1230 COLUMBIA STREET, SUITE 1050 SAN DIEGO CA 92101-8575 |
| ANDERSEN SPRINGS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| ANDERSEN, CHRISTINA M & ANDERSEN, CARL F | 1599 NORTH NEEL STREET RAPID CITY SD 57703 |
| ANDERSEN, DAVID W & BRAND, BARBARA A | 6760 N PERSHING AVE STOCKTON CA 95207 |
| ANDERSEN, ELLEN K | 16 HILL COURT SOUTH ELGIN IL 60177-2321 |
| ANDERSEN, SHERRY L | 1727 AMELIA CT NAPERVILLE IL 60565-1407 |

| Claim Name | Address Information |
|---|---|
| ANDERSEN, THERESA & ANDERSEN, BENJAMIN | 5131 NORTH MASON AVENUE CHICAGO IL 60630 |
| ANDERSON | HWY 59 S BOX 397 CITY COLLECTOR ANDERSON MO 64831 |
| ANDERSON | PO BOX 397 CITY OF ANDERSON ANDERSON MO 64831 |
| ANDERSON AGENCY | 2 BROAD ST PO BOX 327 KINDERHOOK NY 12106 |
| ANDERSON AGOSTINO AND KELLER PC | 131 S TAYLOR ST SOUTH BEND IN 46601 |
| ANDERSON ALRENITA, DEANS | 4685 NORMAN DR ANDERSON AND ALL ODD JOBS KENNESAW GA 30144 |
| ANDERSON AND ANDERSON | 508 W 2ND N ST MORRISTOWN TN 37814 |
| ANDERSON AND ANDERSON | PO BOX 1061 ANTWON D DUDLEY FLORISSANT MO 63031 |
| ANDERSON AND ASSOC PC | 2492 N LANDING RD STE 104 VIRGINIA BEACH VA 23456 |
| ANDERSON AND ASSOCIATES | 1235 SUGAR HILL RD MARION NC 28752 |
| ANDERSON AND ASSOCIATES | 8900 AKEYSTONE CROSSING STE 11 INDIANAPOLIS IN 46240 |
| ANDERSON AND ASSOCIATES LLC | 505 20TH ST N STE 1450 BIRMINGHAM AL 35203 |
| ANDERSON AND ASSOCIATES PA | 1339 W COLONIAL DR ORLANDO FL 32804 |
| ANDERSON AND ASSOCIATES PC | 1701 E WOODFIELD 1050 SCHAUMBURG IL 60173 |
| ANDERSON AND ASSOCIATES PC | 1701 E WOODFIELD RD STE 1050 SCHAUMBURG IL 60173 |
| ANDERSON AND BADGLEY PL | PO BOX 2164 WINTER PARK FL 32790-2164 |
| ANDERSON AND BARBA PC ATTORNEYS | 3308 WHITNEY AVE HAMDEN CT 06518 |
| ANDERSON AND CARR INC | 521 S OLIVE AVE WEST PALM BEACH FL 33401 |
| ANDERSON AND FITZJARRALD | 1701 BROADMOOR DR STE 140 CHAMPAIGN IL 61821-5968 |
| ANDERSON AND JUNE BLACKWELL | 450 EARLE ST AND KUHN CONSTRUCTION CENTRAL ISLIP NY 11722 |
| ANDERSON AND KIME REALTY | PO BOX 507 212 MAIN ST RIDGWAY PA 15853 |
| ANDERSON AND NORMA MORRIS | AND SI RESTORATION 5954 TURNABOUT LN APT 7 COLUMBIA MD 21044-3010 |
| ANDERSON AND SON RE APPRAISAL AND | 4113 BALLANTREE ST LAKE ELSINORE CA 92530-2015 |
| ANDERSON AND SUNDELL | 115 E 4TH ST STE 8 MARYVILLE MO 64468 |
| ANDERSON AND WENDY BRUNSON | 3675 AL HWY 199 TUSKEGEE AL 36083 |
| ANDERSON ANDERSON BRIGHT AND CRO | 1533 N LEE TREVINO DR STE 205 EL PASO TX 79936 |
| ANDERSON APPRAISAL | PO BOX 474 NEWTON KS 67114-0474 |
| ANDERSON APPRAISAL CONSULTANTS INC | 1517 LAKEVIEW WAY OGDEN UT 84403-1427 |
| ANDERSON APPRAISAL SERVICE | 2423 WILLOW ST PEKIN IL 61554 |
| ANDERSON APPRAISAL SERVICE | 1404 SPRINGFIELD RD EAST PEORIA IL 61611 |
| ANDERSON APPRAISAL SERVICE | PO BOX 98079 SEATTLE WA 98198 |
| ANDERSON APPRAISAL SERVICE INC | 219 S 4TH ST GRAND FORKS ND 58201 |
| ANDERSON APPRAISAL SERVICES, INC. | 2180 GARNET AVENUE SUITE 3A SAN DIEGO CA 92109 |
| ANDERSON APPRAISALS INC | 439 S RINGOLD ST JANESVILLE WI 53545 |
| ANDERSON AQUINO LLP | 240 LEWIS WHARF BOSTON MA 02110 |
| ANDERSON BROS STEAMATIC | 9950 PORTAGE RD PORTAGE MI 49002 |
| ANDERSON BUILDING COMPANY LLC | 135 CHESTER AVE ST LOUIS MO 63122 |
| ANDERSON CITY | 401 S MAIN ST TREASURER ANDERSON SC 29624 |
| ANDERSON CITY | TREASURER 601 S MAIN ST ANDERSON SC 29624-2305 |
| ANDERSON CITY UTILITIES | 120E 8TH ST ANDERSON IN 46016 |
| ANDERSON CITY UTILITIES | PO BOX 2100 ANDERSON IN 46018 |
| ANDERSON CONSTRUCTION | 4338 LOWER RZY LAKE ROAD PO BOX 259 NISSWA MN 56468 |
| ANDERSON CONTRACTORS | 3088 PARK AVE MEMPHIS TN 38111 |
| ANDERSON CONVERSE AND FENNICK | 1423 E MARKET ST YORK PA 17403 |
| ANDERSON CONVERSE AND FENNICK PC | 1423 E MARKET ST YORK PA 17403 |
| ANDERSON COUNTY | COUNTY TREASURER P O BOX 8002 ANDERSON SC 29622 |
| ANDERSON COUNTY | PO BOX 8002 COUNTY TREASURER ANDERSON SC 29622 |
| ANDERSON COUNTY | 100 S MAIN ST ANDERSON SC 29624-1619 |
| ANDERSON COUNTY | 100 S MAIN ST TAX COLLECTOR ANDERSON SC 29624-1619 |

| Claim Name | Address Information |
|---|---|
| ANDERSON COUNTY | 100 S MAIN ST TAX COLLECTOR MOBILE HOMES ANDERSON SC 29624-1619 |
| ANDERSON COUNTY | 100 N MAIN ST RM 203 CLINTON TN 37716 |
| ANDERSON COUNTY | 100 N MAIN ST RM 203 TRUSTEE CLINTON TN 37716 |
| ANDERSON COUNTY | 141 S MAIN ST ANDERSON COUNTY SHERIFF LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY | 100 E 4TH DENA MCDANIAL TREASURER GARNETT KS 66032 |
| ANDERSON COUNTY | 100 E 4TH AVE GARNETT KS 66032 |
| ANDERSON COUNTY | 100 E 4TH AVE RM 2 ANDERSON COUNTY TREASURER GARNETT KS 66032 |
| ANDERSON COUNTY | 703 N MALLARD STE 104 ASSESSOR COLLECTOR PALESTINE TX 75801 |
| ANDERSON COUNTY | ASSESSOR COLLECTOR PO BOX 1990 500 N CHURCH 75802 PALESTINE TX 75802-1990 |
| ANDERSON COUNTY | PO BOX 1990 500 N CHURCH 75802 PALESTINE TX 75802-1990 |
| ANDERSON COUNTY CLERK | 151 S MAIN LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY CLERK | 151 S MAIN ST LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY CLERK | 500 N CHURCH ST PALESTINE TX 75801 |
| ANDERSON COUNTY CLERK | 500 N CHURCH ST RM 10 PALESTINE TX 75801 |
| ANDERSON COUNTY CLERK OF COURT | 500 NCHURCH ST RM18 PALESTINE TX 75801 |
| ANDERSON COUNTY MOBILE HOMES | 100 S MAIN ST PO BOX 8002 COUNTY TREASURER ANDERSON SC 29622 |
| ANDERSON COUNTY MOBILE HOMES | 100 S MAIN ST COUNTY TREASURER ANDERSON SC 29624-1619 |
| ANDERSON COUNTY REGISTER OF DEE | 100 N MAIN ST RM 205 CLINTON TN 37716 |
| ANDERSON COUNTY REGISTER OF DEEDS | 401 E RIVER ST COURTHOUSE ANDERSON SC 29624 |
| ANDERSON COUNTY REGISTER OF DEEDS | 100 N MAIN ST RM 205 CLINTON TN 37716 |
| ANDERSON COUNTY REGISTER OF DEEDS | 100 E FOURTH AVE GARNETT KS 66032 |
| ANDERSON COUNTY RMC | 100 S MAIN ST COURTHOUSE ANDERSON SC 29624 |
| ANDERSON COUNTY RWD 5 | PO BOX 301 COLONY KS 66015 |
| ANDERSON COUNTY SHERIFF | 141 S MAIN ST ANDERSON COUNTY COUNTY CLERK LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY SHERIFF | 208 S MAIN ST ANDERSON COUNTY SHERIFF LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY SHERIFF | 208 SOUTH MAIN STREET LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY TREASURER | PO BOX 8002 ANDERSON SC 29622 |
| ANDERSON COUNTY TREASURER | 151 S MAIN LAWRENCEBURG KY 40342 |
| ANDERSON CREAGER AND WITTSTRUCK | 1630 K ST LINCOLN NE 68508 |
| ANDERSON CZERKAS, KERRI & CZERKAS, SHANE | 14202 WOLFCREEK PLACE #9 SILVER SPRING MD 20906 |
| ANDERSON DIRECT MARKETING | 12650 DANIELSON COURT POWAY CA 92064 |
| ANDERSON DIRECT MARKETING | 12650 DANIELSON CT POWAY CA 92064 |
| ANDERSON ENTERPRISE | 3088 PARK AVE MEMPHIS TN 38111 |
| ANDERSON EVANS VS FEDERAL NTNL MORTGAGE ASSOCATION | 289 DIXIE RD MEMPHIS TN 38109 |
| ANDERSON FELIX AND JENNIFER | 555 PERRY ST ACOSTA AND BUILDER CONSTRUCTION READING PA 19601 |
| ANDERSON GIBBONS AND METRO PUBLIC | 207 PARK LN ADJUSTMENT INC HAMILTON NJ 08609-1843 |
| ANDERSON HILLS NORTH HOMEOWNERS | 8500 JEFFERSON ST NE STE B ALBUQUERQUE NM 87113 |
| ANDERSON HOMECOMINGS FINANCIAL NETWORK VS | ALLSTATE INSURANCE CO. AND DOES 1 10 INCLUSIVE COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| ANDERSON HOMECOMINGS FINANCIAL NETWORK VS | ALLSTATE INSURANCE CO. AND DOES 1 10 INCLUSIVE CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| ANDERSON HUNTER LAW FIRM | 2707 COLBY AVE STE 1001 EVERETT WA 98201-3566 |
| ANDERSON HUNTER LAW FIRM P S | 2707 COLBY AVENUE SUITE 1001 C MICHAEL KAVISTAD EVERETT WA 98201-3528 |
| ANDERSON HUNTER LAW FIRM PS | 2707 COLBY AVE STE 1001 EVERETT WA 98201-3566 |
| ANDERSON INS AGENCY INC | 295 RT 72 E MANAHAWKIN NJ 08050 |
| ANDERSON INS ASSOCS | PO BOX 1858 PAWLEYS ISLAND LLC PAWLEYS ISLAND SC 29585 |
| ANDERSON INS ASSOCS LLC | PO BOX 30667 CHARLESTON SC 29417 |
| ANDERSON INSURANCE LLC | PO BOX 40 LITTLE RIVER SC 29566-0040 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON JR, DOUGLAS | 4536 HARTFORD PL CARLSBAD CA 92010 |
| ANDERSON JR, JOHN H & ANDERSON, DENISE M | 130 SHERWOOD CT VACAVILLE CA 95687 |
| ANDERSON JR, NORTHERN A & | ANDERSON, KRISTY C 904 A TREVOR LN STATESBORO GA 30461 |
| ANDERSON KILL & OLICK, P.C. | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANDERSON LAND TITLE CO INC | 212 W WALNUT ST KOKOMO IN 46901 |
| ANDERSON LAW OFFICES | 2400 HWY 95 STE 10 BULLHEAD CITY AZ 86442 |
| ANDERSON LAW OFFICES PC | PO BOX 2680 MESA AZ 85214 |
| ANDERSON LEMMER AND WILSON REALTORS | 2825 BAY RD STE 400 SAGINAW MI 48603-3338 |
| ANDERSON PEST SOLUTIONS | 501 W. LAKE STREET SUITE 204 ELMHURST IL 60126-1103 |
| ANDERSON REAL ESTATE SERVICES | 125 N 70TH ST MILWAUKEE WI 53213 |
| ANDERSON REALTY | 113 E OLIVE LAMAR CO 81052 |
| ANDERSON REALTY | 2600 BALLS FERRY RD 4 ANDERSON CA 96007 |
| ANDERSON REGISTER OF DEEDS | 100 E 4TH ST ANDERSON COUNTY COURTHOUSE GARNETT KS 66032 |
| ANDERSON STULL AND ASSOCIATES PL | 320 W OTTAWA ST LANSING MI 48933 |
| ANDERSON TOBIN PLLC | 13355 NOEL RD STE 1900 DALLAS TX 75240 |
| ANDERSON TOWN | 10902N HWY 122 ANDERSON TOWN TREASURER UPSON WI 54565 |
| ANDERSON TOWN | TOWN HALL TREASURER UPSON WI 54565 |
| ANDERSON TOWN | TREASURER TOWN OF ANDERSON 2200 COUNTY ROAD Y GRANTSBURG WI 54840 |
| ANDERSON TOWN | 2200 COUNTY RD Y GRANTSBURG WI 54840 |
| ANDERSON TOWN | 2200 COUNTY RD Y TREASURER TOWN OF ANDERSON GRANTSBURG WI 54840 |
| ANDERSON TOWN | RT 2 GRANTSBURG WI 54840 |
| ANDERSON YOUNG | 6500 FALCON RIDGE LN MCKINNEY TX 75071 |
| ANDERSON, ALVIN | 27153 CASTLE ARCH CT DORIS W RANDOLPH ANDERSON AND DORIS RANDOLPH KINGWOOD TX 77339 |
| ANDERSON, ANDREE | PO BOX 1291 HUBERT KING ANGIER NC 27501 |
| ANDERSON, ANDREW J | 29830 CORRAL DR COARSEGOLD CA 93614 |
| ANDERSON, BENEDICT R | 248 WINTERCAMP TRAIL HEDGESVILLE WV 25427 |
| ANDERSON, BILL | 4939 BUFFALO RD ERIE PA 16510 |
| ANDERSON, BILLY W & ANDERSON, DEBRA | 1802 DOSS CIRCLE ARLINGTON TX 76013 |
| ANDERSON, BOB | 2110 HORSHOE LN LONGVIEW TX 75605-5628 |
| ANDERSON, BOB | 911 LOOP 281 CENTURY PLZ STE 412 LONGVIEW TX 75606 |
| ANDERSON, BOB | PO BOX 3343 LONGVIEW TX 75606 |
| ANDERSON, BRIAN N | 2672 BOBOLINK RD LONG LAKE MN 55356-9266 |
| ANDERSON, BRIGETTE | 1102 E 31ST AVENUE TAMPA FL 33603 |
| ANDERSON, BRUCE G | 284 ORLANDO BLVD PT CHARLOTTE FL 33954-3501 |
| ANDERSON, CAROL R | 18 KEY STREET UNIT 18 MILLIS MA 02054 |
| ANDERSON, CHAD J & ANDERSON, CHARLES L | 29484 BRANWIN ST MURRIETA CA 92563 |
| ANDERSON, CLIFTON | 12848 PAWNEE RD HENRY YEE APPLE VALLEY CA 92308 |
| ANDERSON, CRAIG H | 1605 W OLYMPIC BLVD STE 9011 LOS ANGELES CA 90015 |
| ANDERSON, DARRYL | 150 MAYLAND ST HARCUM AND SONS BUILDERS PHILADELPHIA PA 19144 |
| ANDERSON, DAVID J & ANDERSON, DONNA L | 61 SANDHILL RD GILFORD NH 03249 |
| ANDERSON, DAVID P & ANDERSON, J L | 1515 OLD HIGHWAY 99 CHAPEL HILL TN 37034-2050 |
| ANDERSON, DAVID W | 3222 N COUNTY RD E JANESVILLE WI 53548 |
| ANDERSON, DINA | 21001 N TATUM BLVD 1630 608 PHOENIX AZ 85050 |
| ANDERSON, DONALD L | 3832 PELONA VISTA DR LANCASTER CA 93536 |
| ANDERSON, DOROTHY L | P.O. BOX 972 GAUTIER MS 39553 |
| ANDERSON, DOUGLAS | 1034 FLANDERS ST ANDERSON CONSTRUCTION LLC NEW ORLEANS LA 70114 |
| ANDERSON, EDMUND P | 1073 MAIN AVE DURANGO CO 81301 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, EDWARD E & ANDERSON, CAROL F | PO BOX 14 CENTER VALLEY PA 18034 |
| ANDERSON, ELLEN D | 12681 LONESOME OAK WAY VALLEY CENTER CA 92082 |
| ANDERSON, ERIK L | 32 FOX HOLLOW DR. NEWMARKET NH 03857 |
| ANDERSON, FLOYD D & ANDERSON, SHARON L | 8718 SE FOSTER RD PORTLAND OR 97266-4747 |
| ANDERSON, FRANCINE M | 3202 3RD AVE RICHMOND VA 23222-3314 |
| ANDERSON, GEORGE J | 2280 4 1/2 ST CUMBERLAND WI 54829-8874 |
| ANDERSON, GERALD | 1804 BITTERROOT DR BILLINGS MT 59105 |
| ANDERSON, GERALD R | 7209 FAY AVENUE LA JOLLA CA 92037 |
| ANDERSON, GLORIA | PO BOX 8187 PHOENIX AZ 85066 |
| ANDERSON, GREGORY S & ANDERSON, DEBRA A | 34509 HWY 200 SIDNEY MT 59270 |
| ANDERSON, GRETCHEN M | 1831 AMBERIDGE WAY PALMDALE CA 93551 |
| ANDERSON, JAMES G | 12101 E 2ND AVE STE 202 AURORA CO 80011 |
| ANDERSON, JANE | PO BOX 31716 CHARLESTON SC 29417 |
| ANDERSON, JEANNETTE A & | ANDERSON, KEVIN M 608 CHARTER STREET DE KALB IL 60115 |
| ANDERSON, JENNIFER | 48515 WILLOW RD RESTORATION SERVICE BELLEVILLE MI 48111 |
| ANDERSON, JILL | 142 RIVER CREST RD TROY VA 22974 |
| ANDERSON, JOYCE | 11035 HEARTLAND GROVE DR RICHMOND TX 77406-4356 |
| ANDERSON, JUSTIN M | 2107 PINE TREE DRIVE HOUSTON TX 77093-4133 |
| ANDERSON, KARL G & ANDERSON, MICHELLE L | 135 BITTER BRUSH ST. SUITE D MOUNTAIN HOME ID 83647 |
| ANDERSON, KARL T | 700 E TAHQUITZ CANYON WAY STE H PALM SPRINGS CA 92262 |
| ANDERSON, KEN | 11707 FAIR OAKS BLVD STE 300 FAIR OAKS CA 95628 |
| ANDERSON, KENNETH W & SHATZOFF, VICKIE M | 3911 SCOTT ST PORTSMOUTH VA 23707 |
| ANDERSON, KEVEN | SALT LAKE CITY UT 00000 |
| ANDERSON, KEVIN | 1651 OLD HWY 14 SOUTH GREER SC 29651 |
| ANDERSON, KEVIN B & ANDERSON, DEBRA J | 5350 EDGEVIEW DR DISCOVERY BAY CA 94505-9276 |
| ANDERSON, KEVIN R | 32 EXCHANGE PL STE 600 SALT LAKE CITY UT 84111 |
| ANDERSON, LANDON A | 4806 18TH AVE KENOSHA WI 53140-3216 |
| ANDERSON, LAWRENCE J | 4833 RUGBY AVE BETHESDA MD 20814 |
| ANDERSON, LINDA B | 1206 TUCKAHOE TRAIL HEDGESVILLE WV 25427 |
| ANDERSON, LINDA F | 1603 YERKES ST PHILADELPHIA PA 19150-3316 |
| ANDERSON, LINDA G | 13407 FARMINGTON RD STE 102 LIVONIA MI 48150 |
| ANDERSON, LUANNE | 2519 BLOSSOM ST DOS PALOS CA 93620 |
| ANDERSON, LYNWOOD & HILL, TONNETTE | 703 EAST 43RD STREET LOS ANGELES CA 90011 |
| ANDERSON, MARTY & ANDERSON, ROSEMARY | 5842 KAREN AVENUE CYPRESS CA 90630 |
| ANDERSON, MARVIN J & FRANCO, ANN M | 2115 AVENUE E SCOTTSBLUFF NE 69361-1967 |
| ANDERSON, MARY K | 5461 MASHOES RD MANNS HARBOR NC 27953-9521 |
| ANDERSON, MICAH | PO BOX 90773 SAN DIEGO CA 92169 |
| ANDERSON, MICHAEL E | 2415 W 1000 N WESTPORT IN 47283 |
| ANDERSON, MICHAEL T & | PATTERSON, STEPHANIE E 23910 PLAZA GAVILAN VALENCIA (AREA) CA 91355-2807 |
| ANDERSON, MIKE | 29 WYNDHAM KNOB PARKERSBURG WV 26104 |
| ANDERSON, NATHANIEL D & | MCDONNOUGH, LATRICE N 601 MAGGIE WALKER AVE RICHMOND VA 23222-1134 |
| ANDERSON, NORDYN | 3711 LONE TREE WAY ANTIOCH CA 94509 |
| ANDERSON, PAIGE L & CAUDLE, MARLA | PO BOX 2235 CRESTLINE CA 92325-2235 |
| ANDERSON, PATRICIA | 910 BOW CREEK DR SOWELLS BUILDERS DUNCANVILLE TX 75116 |
| ANDERSON, PATRICK M & ANDERSON, CECEILIA | 918 W MOUNTAIN STREET GLENDALE CA 91202 |
| ANDERSON, PETER C | 6055 E WASHINGTON BLVD STE 608 LOS ANGELES CA 90040 |
| ANDERSON, PHILIP R | 250 NW FRANKLIN AVE NO 250 BEND OR 97701 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, REBECCA | 10310 EAST 13TH AVENUE AURORA CO 80010 |
| ANDERSON, REBECCA | 4490 SAULSBURY ST WHEAT RIDGE CO 80033 |
| ANDERSON, REBECCA R | 18417 118TH AVENUE COURT EAST PUYALLUP WA 98374 |
| ANDERSON, RHONDA | 312 HAVEN AVE APT E GREEN CV SPGS FL 32043-4469 |
| ANDERSON, RICHARD | 62 GRANDE PASEO SAN RAFAEL CA 94903-1549 |
| ANDERSON, ROBERT | 904 MCKINLEY AVE CHESOPEAKE VA 23324 |
| ANDERSON, ROBERT | ROBERT J. ANDERSON V. CLEVELAND E. JOHNSON GMAC MORTGAGE SERVICER AND U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE 1211 E. 95TH STREET CHICAGO IL 60619 |
| ANDERSON, ROBERT F | PO BOX 76 COLUMBIA SC 29202 |
| ANDERSON, ROBERT J | 321 N FRONT ST WILMINGTON NC 28401 |
| ANDERSON, ROBERT M | PO BOX 1276 HUNTINGTON BEACH CA 92647 |
| ANDERSON, ROBIN | 400 S STEELE ST DENVER CO 80209 |
| ANDERSON, ROD | 218 CLIFF VIEW CIR BLTMT MESA CO 81635 |
| ANDERSON, ROY | 10110 S OAKLEY AVE ROY ANDERSON JR CHICAGO IL 60643 |
| ANDERSON, ROY M & ANDERSON, BETTY A | 2558 JENNIFER DR LIVE OAK CA 95953-2147 |
| ANDERSON, SHANE | 5822 W 80TH CIR ARVADA CO 80003-1847 |
| ANDERSON, SHANNON | 1118 PATERSON COURT BELLEVILLE IL 62220 |
| ANDERSON, SHELLEY | 6912 STATE HWY 7W JEWETT TX 75846 |
| ANDERSON, SHELLY R & ANDERSON, NATHAN E | 1013 BLUE QUAIL DRIVE WHITEHOUSE TX 75791 |
| ANDERSON, STEPHANIE | 34 SECOND AVE GERALD ANDERSON DENVILLE NJ 07834 |
| ANDERSON, STEPHEN D & ANDERSON, DAWN M | 104 W VINE ST LE ROY IL 61752-1751 |
| ANDERSON, SUSAN M | 7102 EMILY ANN LN CRESTWOOD KY 40014-6764 |
| ANDERSON, THADDEOUS & | ANDERSON, GREGORY M 3110 RUST ST SAGINAW MI 48601-3170 |
| ANDERSON, TIMOTHY S | 439 S RINGOLD ST JANESVILLE WI 53545 |
| ANDERSON, TODD & ANDERSON, KRISTINE | 1082 1/2 GRANITE ST GRANITE FALLS MN 56241-1355 |
| ANDERSON, VIRGINIA L | 115 E VERMIJO STE 204 COLORADO SPRINGS CO 80903 |
| ANDERSON, W P & ANDERSON, NICOLE S | 29978 69TH ST N CLEARWATER FL 33761-1003 |
| ANDERSON, WALTER | 1909 HWY 171 S CLEBURNE TX 76031 |
| ANDERSON, WAYNE D | 282 MARKET ST # 2 ROCKLAND MA 02370-1933 |
| ANDERSON, WILLARD G & ANDERSON, GRACE P | 1304 S GERTRUDA AVE REDONDO BEACH CA 90277 |
| ANDERSON, WILLIAM M & ANDERSON, ANNE H | PO BOX 724 KELLER TX 76244-0724 |
| ANDERSON, WILLIAM P | 2301 INDIAN TRAIL SALADO TX 76571 |
| ANDERSON, WILLIAM T | PO BOX 1179 CHANHASSEN MN 55317 |
| ANDERSON-ODOM, TIFFANY M | PO BOX 161 PURVIS MS 39475 |
| ANDES C S TN OF MIDDLETOWN | TAX COLLECTOR ANDES NY 13731 |
| ANDES CS CMBD TNS | PO BOX 478 SCHOOL TAX COLLECTOR ANDES NY 13731 |
| ANDES TOWN | PO BOX 356 TAX COLLECTOR ANDES NY 13731 |
| ANDES VILLAGE | PO BOX 85 VILLAGE CLERK ANDES NY 13731 |
| ANDI LEA DAVIS ATT AT LAW | 534 OUACHITA AVE STE 2 HOT SPRINGS AR 71901 |
| ANDINO, IRIS M | 408 KENLEY ROAD VIRGINIA BEACH VA 23462 |
| ANDOVER BORO | 137 MAIN ST ANDOVER BORO TAXCOLLECTOR ANDOVER NJ 07821 |
| ANDOVER BORO | 137 MAIN ST TAX COLLECTOR ANDOVER NJ 07821 |
| ANDOVER C S TN OF GREENWOOD | TAX COLLECTOR ANDOVER NY 14806 |
| ANDOVER CEN SCH CMBND TWNS | SCHOOL TAX COLLECTOR PO BOX G 38 S MAIN ST ANDOVER NY 14806 |
| ANDOVER CEN SCH TN OF ANDOVER | 31035 ELM ST ANDOVER NY 14806 |
| ANDOVER GROUP | 95 OLD RIVER RD ANDOVER MA 01810 |
| ANDOVER GROUP | ANDOVER MA 01810 |
| ANDOVER HOMEOWNERS ASSOC INC | 1463 OAKFIELD DR STE 129 BRANDON FL 33511 |
| ANDOVER PRINTING SERVICES LTD | 339 HARBOR WAY SOUTH SAN FRANCISCO CA 94080 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDOVER SQUARE HOA | 9231 ARCHIBALD AVE HAVEN MANAGEMENT LLC RANCHO CUCAMONGA CA 91730 |
| ANDOVER SQUARE HOA | 2900 ADAMS ST STE C200 RIVERSIDE CA 92504 |
| ANDOVER TERRACE CONDOMINIUM TRUST | PO BOX 488 C O PROPERTY MGMT OF ANDOVER ANDOVER MA 01810 |
| ANDOVER TOWN | 17 SCHOOL RD TAX COLLECTOR OF ANDOVER TOWN ANDOVER CT 06232 |
| ANDOVER TOWN | 17 SCHOOL ROAD PO BOX 328 TAX COLLECTOR OF ANDOVER TOWN ANDOVER CT 06232 |
| ANDOVER TOWN | MAIN AND W CTR STREETS ANDOVER NY 14806 |
| ANDOVER TOWN | PO BOX 777 TAX COLLECTOR ANDOVER NY 14806 |
| ANDOVER TOWN | 36 BARTLETT ST ANDOVER TOWN TAX COLLECTOR ANDOVER MA 01810 |
| ANDOVER TOWN | 36 BARTLETT ST DAVID J REILLY TAX COLLECTOR ANDOVER MA 01810 |
| ANDOVER TOWN | 36 BARTLETT ST TOWN OF ANDOVER ANDOVER MA 01810 |
| ANDOVER TOWN | BOX 61 ANDOVER TOWN ANDOVER NH 03216 |
| ANDOVER TOWN | PO BOX 219 TOWN OF ANDOVER ANDOVER ME 04216 |
| ANDOVER TOWN | STILLMAN RD BOX 219 TOWN OF ANDOVER ANDOVER ME 04216 |
| ANDOVER TOWN | 953 WESTON ANDOVER RD ANDOVER TOWN ANDOVER VT 05143 |
| ANDOVER TOWN | 953 WESTON ANDOVER RD PAUL DISNEY T C CHESTER VT 05143 |
| ANDOVER TOWN CLERK | 17 SCHOOL RD ANDOVER CT 06232 |
| ANDOVER TOWN CLERK | SCHOOL RD ANDOVER CT 06232 |
| ANDOVER TOWN CLERK | 953 WESTON ANDOVER RD ATTN REAL ESTATE RECORDING CHESTER VT 05143 |
| ANDOVER TOWNSHIP | ANDOVER TWP – COLLECTOR 134 NEWTON – SPARTA ROAD NEWTON NJ 07860 |
| ANDOVER TOWNSHIP | 134 NEWTON SPARTA RD ANDOVER TWP COLLECTOR NEWTON NJ 07860 |
| ANDOVER TOWNSHIP | 134 NEWTON SPARTA RD NEWTON NJ 07860 |
| ANDOVER TOWNSHIP | 134 NEWTON SPARTA RD TAX COLLECTOR NEWTON NJ 07860 |
| ANDOVER VILLAGE | VILLAGE CLERK PO BOX 721 4 MAIN ST ANDOVER NY 14806 |
| ANDOVER VILLAGE | 4 MAIN ST VILLAGE HALL ANDOVER NY 14806 |
| ANDOVER WOODS CONDOMINIUMS | PO BOX 901 FENTON MI 48430 |
| ANDOVERS COLONIAL DRIVE | PO BOX 808 ANDOVER MA 01810 |
| ANDOVERS COLONIAL DRIVE | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| ANDRA A SEJERA | 4325 S WALNUT PL BROKEN ARROW OK 74011-3939 |
| ANDRA ADAMS | 2522 EL CERRITO DRIVE DALLAS TX 75228 |
| ANDRA T WELLS | 2220 WEST DORA STREET UNIT 223 MESA AZ 85201 |
| ANDRADE PROPERTY OWNERS ASSOC | 16916 S OMPIRE VIEW PL VAIL AZ 85641 |
| ANDRADE FINANCIAL INC | 2060 E ROUTE 66 101 GLENDORA CA 91740 |
| ANDRADE MELENDEZ PA | 151 WYMORE RD STE 5250 ALTAMONTE SPG FL 32714 |
| ANDRADE, ERICA | 2303 AYRES AVENUE LOS ANGELES CA 90040 |
| ANDRANIK ISSAGHOLIAN | 1515 W GLEN OAKS BLVD GLENDALE CA 91201 |
| ANDRANIK ISSAGHOLIAN | 956 PEBBLESHIRE RD GLENDALE CA 91207 |
| ANDRAYA MUNSON | 5513 BELMAR TERRACE PHILADELPHIA PA 19143 |
| ANDRE A. CRAWFORD | 1141 THORNTON AVENUE PLAINFIELD NJ 07060-2636 |
| ANDRE AND ANNE MARIE SHAW | 36 HORSESHOE DR SCARBOROUGH ME 04074 |
| ANDRE AND CAROLYN ROSALES AND | MCPHERSONMONKHUGHESBRADLEY WIMBERLYSTEELE LLP ATTORNEYS BEAUMONT TX 77702 |
| ANDRE B CIESLICKI | N6805 ROBERTS RD HOLMEN WI 54636-8112 |
| ANDRE C DASENT ATT AT LAW | 21 S 5TH ST PHILADELPHIA PA 19106 |
| ANDRE D WILSON AND REMODELING AND | NEW CONSTRUCTION 118 SOUTHERNWOOD PL SAVANNAH GA 31405-8104 |
| ANDRE D. BURTON | HOPE E. BURTON 3138  WEST 600 NORTH PERU IN 46970 |
| ANDRE DANDURAND ATT AT LAW | 1400 MAIN ST STE 200 LOUISVILLE CO 80027 |
| ANDRE DURHAM | 120 CONNECTOR RD GRANITEVILLE SC 29829 |
| ANDRE E RUSSELL | 14610 SWEETWATER VIEW DRIVE HOUSTON TX 77047 |
| ANDRE FARIA AND | TINA FARIA 508 VALLEJO AVE RODEO CA 94572 |
| ANDRE G ACOSTA AND | YVETTE M ACOSTA 1940 COBBLEFIELD WAY GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| ANDRE GHARIBIAN ATT AT LAW | PO BOX 216 TUJUNGA CA 91043 |
| ANDRE KEITH SANDERS ATT AT LAW | 6702 GULF BLVD SAINT PETE BEACH FL 33706 |
| ANDRE L AND EBONY M SHELLY | 1227 PARK DR THIBODAUZ LA 70301 |
| ANDRE L KYDALA ATT AT LAW | 12 LOWER CTR ST CLINTON NJ 08809 |
| ANDRE PRETORIUS | 725 DALRYMPLE ROAD 5H ATLANTA GA 30328 |
| ANDRE SHELLY AND TROY BROWN | 1227 PARK DR CONSTRUCTION LLC THIBODAUX LA 70301 |
| ANDRE STEINKE ATT AT LAW | 2704 E TREMONT AVE BRONX NY 10461 |
| ANDRE TOUMA | HUDA TOUMA 1360 ESTELLE CT SEAFORD NY 11783 |
| ANDRE WILLIAMS AND TAMEKA WILLIAMS | 19475 MAGNOLIA ST CITRONELLE AL 36522 |
| ANDRE, PAUL | 23204 E HIGHWAY 40 LORANGER LA 70446 |
| ANDREA A RUFF PROFESSIONAL ASSOC | 1205 MOUNT VERNON ST ORLANDO FL 32803 |
| ANDREA ABERNATHEY AND HOT SHOTS | 1112 1 AVE NW CONSTRUCTION CEDAR RAPIDS IA 52405 |
| ANDREA ADAMS | 3 PETERSON RD PALMER MA 01069-9801 |
| ANDREA AND DAVE JOHNSON AND | 4815 RICHMOND DR RANDAL T FREEFREE UNFLOOD SERVICES MIDLAND TX 79705 |
| ANDREA AND DWAYNE TURNER AND | 2545 E CATAWBA DR AMERICAN RESTORATORS HARVEY LA 70058 |
| ANDREA AND GARRICK MCCLEAD AND | 2914 W 1550 N D AND J PROPERTY MANAGEMENT SUMMITVILLE IN 46070 |
| ANDREA AND JORGE CANENTO | 124 EDDY LN NEWINGTON CT 06111 |
| ANDREA AND MATTHEW LEHMAN AND | JAMES STEVENSON CARPENTRY 3 S JARRETT AVE # 2 JENKINTOWN PA 19046-4400 |
| ANDREA AND ROBERT MARSHALL AND | 5 OLYMPIC DR PRECISION BUILDERS VOORHEES NJ 08043 |
| ANDREA ANTOLINO | 4 ALDGATE COURT PRINCETON NJ 08540 |
| ANDREA ASHLEY | 13935 E SMOKEHOUSE TRAIL SCOTTSDALE AZ 85262 |
| ANDREA B ANDERSON ATT AT LAW | 883 MERIDEN RD WATERBURY CT 06705 |
| ANDREA BANE | 14902 PRESTON ROAD #404-532 DALLAS TX 75254 |
| ANDREA BISHOP DALTON ATT AT LAW | 16430 N SCOTTSDALE RD STE 120 SCOTTSDALE AZ 85254 |
| ANDREA BRANTON | 7909 VISTA RIDGE DR. S FT WORTH TX 76132 |
| ANDREA BROOKS AND NEWTON BUILDERS | 1340 HALL DR BAKER LA 70714 |
| ANDREA C DEOSUNA | 6513 127TH AVE SE BELLEVUE WA 98006 |
| ANDREA C SAUNDERS AND HEAVENLY | 4755 NW 169 ST GROUNDS INC MIAMI FL 33055 |
| ANDREA C. IRONS | 165 MIDDLING LN FAYETTEVILLE GA 30214-3768 |
| ANDREA CHAVIS VANIAS ATT AT LAW | PO BOX 9612 COLUMBIA SC 29290 |
| ANDREA CRESPO AND USA HOME | 63 CARTER HILL IMPROVEMENT MATOAKA WV 24736 |
| ANDREA D CARTWRIGHT ATT AT LAW | 24750 LAHSER RD SOUTHFIELD MI 48033-6044 |
| ANDREA D LOTT AND BARRY W | 2170 SHADOW LAKE RD LOTT AND VERMONT STATE EMPLOYERS CREDIT UNION SAINT JOHNSBURY VT 05819 |
| ANDREA DANIELS AND ZINZ | 330 BRADLEY LN CONSTRUCTION AND RESTORATION YOUNGSTOWN OH 44504 |
| ANDREA DAVID VEGA ATT AT LAW | 242 CULVER ST STE 204 LAWRENCEVILLE GA 30046 |
| ANDREA DESHAZO | 3002 PERIMETER CIRCLE BUFORD GA 30519 |
| ANDREA E. CRAIG | CHAD J. CRAIG 1262 TWO CENT RD BARGERSVILLE IN 46106 |
| ANDREA FIANDACH | 1320 COURTNEY DRIVE VICTOR NY 14564-9552 |
| ANDREA FISHER | 306 N ROOSEVELT RD EVANSDALE IA 50707-1250 |
| ANDREA FRITZ AND TIMOTHY FRITZ | 6500 FAWN LN LINO LAKES MN 55014 |
| ANDREA G MAGNUSON | 2686 CASCADE DR ROCKFORD IL 61109 |
| ANDREA GARSON LYNCH | 61 WOODLAKE CT LAGRANGE GA 30240-8990 |
| ANDREA GREGORY | 113 LYNBROOK RD PAOLI PA 19301 |
| ANDREA HEBDON | EDGE REAL ESTATE 38 SOUTH 2ND EAST REXBURG ID 83440 |
| ANDREA HORSEY | 1711 MEADOW VIEW CIRCLE CEDAR FALLS IA 50613 |
| ANDREA HOWARD ATT AT LAW | 53 S MONROE ST MONROE MI 48161 |
| ANDREA JENKINS | 3431 VINTON ROAD PHILADELPHIA PA 19154 |
| ANDREA JOHNSON P.C. BROKER | RE/MAX EQUITY GROUP REALTORS INC. 17933 NW EVERGREEN PKWY #200 BEAVERTON OR |

| Claim Name | Address Information |
|---|---|
| ANDREA JOHNSON P.C. BROKER | 97006 |
| ANDREA JORDAN AND GERALD B HOGAN AND | 103 KELLY DR SERVPRO OF CENTRAL CHESTER COUNTY CHADDS FORD PA 19317 |
| ANDREA KING | 8040 WALT WAY CORRYTON TN 37721-4747 |
| ANDREA KOPANAIKO | 812 BIRCH CT BENSALEM PA 19020 |
| ANDREA KRISTOVICH | 21555 PROSPECT ROAD SARATOGA CA 95070 |
| ANDREA L BURDELL WARE ATT AT LA | 75 PUBLIC SQ STE 714 CLEVELAND OH 44113 |
| ANDREA L BURDELL WARE ATT AT LA | 6487 RIDGE RD WADSWORTH OH 44281 |
| ANDREA L BURDELL WARE ATT AT LAW | 60 PUBLIC SQ STE 202 MEDINA OH 44256 |
| ANDREA L BURDELL WARE ATT AT LAW | 6487 RIDGE RD WADSWORTH OH 44281 |
| ANDREA L PALMER | 387 ARNOLD STREET NE ATLANTA GA 30308 |
| ANDREA L PIETRASZAK ATT AT LAW | PO BOX 353128 TOLEDO OH 43635-3128 |
| ANDREA L POLING | LANDMARK REAL ESTATE OF CHAMPAIGN-URBANA, INC. ONE E MAIN STREET CHAMPAIGN IL 61820 |
| ANDREA L PRIEST AND THOMAS A | 5607 HIGHLAND BLVD YOUNGBLOOD AND AMY P YOUNGBLOOD MIDLAND TX 79707 |
| ANDREA L. DAVIS | 741 SPRING CREEK PARKWAY SPRING CREEK NV 89815 |
| ANDREA L. LEWIS | 6872 W REMUDA DR PEORIA AZ 85383 |
| ANDREA L. ZGLOBICKI | 42 HUNTINGTON AVENUE PORTLAND ME 04103 |
| ANDREA LYNN HECKLER ATT AT LAW | PO BOX 664 WAIANAE HI 96792 |
| ANDREA M CHASEZ | 515 SUMMER BREEZE COURT ALPHARETTA GA 30005 |
| ANDREA M HILL | 39 WHEAT CT SHEPHERDSTOWN WV 25443-4303 |
| ANDREA M HUDSON | 5708 BRIARCLIFF RD HALTOM CITY TX 76117 |
| ANDREA M POWELL | 7215 TIMBERCREEK DRIVE SAN ANTONIO TX 78227 |
| ANDREA M SESSIONS | 1402 WEST JACK SNIPE DRIVE MERIDIAN ID 83642 |
| ANDREA M. ALLEN | ROBERT J. ALLEN 81 N JUNIPER ST CORTLAND IL 60112 |
| ANDREA M. HABURA | MICHAEL D. FISHER 210 SOUTH LAKE AVENUE TOWN OF BRUNSWI NY 12180 |
| ANDREA M. HARANGOZO | 593  CRANDBERRY   ROAD EAST BRUNSWICK NJ 08816 |
| ANDREA M. YUGAWA | PO BOX 535 MOUNTAIN VIEW HI 96771 |
| ANDREA MADRID | 21991 BIRCHWOOD MISSION VIEJO CA 92692 |
| ANDREA MALLET | 128 BIRCHWOOD LN ALISO VIEJO CA 92656 |
| ANDREA MANGAN V KEY MORTGAGE CORP DBA KMC | MORTGAGE CORP MORTGAGEIT COPR GMAC MORTGAGE LLC FKA GMAC MORTGAGE ET AL LAW OFFICE OF UY AND HENRIOULLE ASSOCIATES PRIMARY 1212 BROADWAY OAKLAND CA 94612 |
| ANDREA MANN | 13 SKUNK ROAD MERRIMAC MA 01860 |
| ANDREA MARIE SONDRINI | 2386 DEMING AVE COLUMBUS OH 43202 |
| ANDREA MARQUEZ | 8023 E COPPER LAKES DR HOUSTON TX 77095 |
| ANDREA MCDANNALD AND IQ | RENOVATION PO BOX 1631 DES MOINES IA 50305-1631 |
| ANDREA MEASE | 1308 W 11TH STREET WATERLOO IA 50702-2449 |
| ANDREA MITCHELL | 10304 OUT ISLAND DR TAMPA FL 33615-2513 |
| ANDREA N MOSLEY ATT AT LAW | 1631 E VINE ST STE J KISSIMMEE FL 34744 |
| ANDREA NELSON V ATT AT LAW | 251 E HARRISON ST STE 300 TALLAHASSEE FL 32301 |
| ANDREA NOSKO | 1655 E. RIDGEWAY WATERLOO IA 50702 |
| ANDREA OBRIEN | 620 SE 11TH CIRCLE TROUTDALE OR 97060 |
| ANDREA OLSON | 704 ENGLEWOOD WATERLOO IA 50701 |
| ANDREA PALMERSHEIM | 1126 TIFFANY PLACE APT 10 WATERLOO IA 50701 |
| ANDREA PAVLOS | 2401 ERICKSON CT SANTA ROSA CA 95401 |
| ANDREA PEEBLES | PO BOX 3854 CHERRY HILL NJ 08034-0596 |
| ANDREA R JACOBS ESQ ATT AT LAW | 3300 N UNIVERSITY DR STE 711 CORAL SPRINGS FL 33065 |
| ANDREA R ROBERTSON AND | 3035 W 60TH ST ANDREA R MOCK INDIANAPOLIS IN 46228 |
| ANDREA R. BACON | 56 DEERFIELD DRIVE MANCHESTER CT 06040 |
| ANDREA RASHEED ANDREA CHANDERBALI | 1010 NW 79TH AVE 106 AND VISHWANAUTH CHANDERBALI PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| ANDREA RENEE BARNES ATT AT LAW | PO BOX 13714 JACKSON MS 39236 |
| ANDREA RENISOFF | 1080 INVITATIONAL DRIVE METAMORA MI 48455 |
| ANDREA RIDGE | WILLIAM S. RIDGE 667 CHACE STREET SOMERSET MA 02726 |
| ANDREA S ANDERSON ATT AT LAW | 901 DELTA RD RED LION PA 17356 |
| ANDREA SCHERER | 1631 MAKEFIELD YARDLEY PA 19067 |
| ANDREA SCHILDGEN | 668 LUNAR LN WATERLOO IA 50701-2462 |
| ANDREA SILVERMAN PC | 55 MADISON AVE STE 400 MORRISTOWN NJ 07960 |
| ANDREA SKOPEC | 11036 S OXFORD CHICAGO RIDGE IL 60415 |
| ANDREA STAHL | 3853 GATE DRIVE TROY MI 48083 |
| ANDREA STEPPA | 19371 HIGHRIDGE WAY TRABUCO CANYON CA 92679 |
| ANDREA SUTTON | 4272 HARTFORD ST LOUIS MO 63116 |
| ANDREA SWIRKA | 27 CLAIRMONT STREET LYNN MA 01904 |
| ANDREA TWOMBLEY | 21110 RIDGE PARK DR YORBA LINDA CA 92886-7809 |
| ANDREA UNDERWOOD WALLACE AND | N ALABAMA ROOFING AND RESTORATION INC 352 ROBINS ST LAWRENCEBURG TN 38464-2395 |
| ANDREA W FANCHER ATT AT LAW | 1 MACDONALD MESA AZ 85201 |
| ANDREA WEAVER | #173 1626 NORTH WILCOX AVE HOLLYWOOD CA 90028 |
| ANDREA WHITEHILL ATT AT LAW | 530 U S 41 BY PASS S STE 5A VENICE FL 34292 |
| ANDREA WILLARD PITTENGER | 251 KENNEDY COURT LOUISVILLE KY 40206 |
| ANDREA WIMMER ATT AT LAW | 60 E RIO SALADO PKWY STE 900 TEMPE AZ 85281 |
| ANDREA YOUNG BEBBER ATT AT LAW | PO BOX 220464 CHARLOTTE NC 28222 |
| ANDREAS M GETSCHMANN ATT AT LAW | 33067 SCHOOLCRAFT RD LIVONIA MI 48150 |
| ANDREAS M GETSCHMANN ATT AT LAW | 33680 FIVE MILE RD LIVONIA MI 48154 |
| ANDREASEN, CHERYL W | 1386 TUCKER WOODS RD NORCROSS GA 30093 |
| ANDREAZZI, GIANFRANCO & | ANDREAZZI, MARIA G 2600 HEATHER LANE SAN BRUNO CA 94066 |
| ANDREE D TAYLOR ATT AT LAW | 24301 SOUTHLAND DR STE 214 HAYWARD CA 94545 |
| ANDREI J. WARHOL | DEBRA WARHOL 8539 IVY HILLS YOUNGSTOWN OH 44514 |
| ANDREI POPESCU | ROXANA POPESCU 1131 WAR EAGLE CT COLORADO SPRINGS CO 80919-1518 |
| ANDREI V LEBEDEV ATT AT LAW | 8525 EDINBROOK XING STE 209 BROOKLYN PARK MN 55443 |
| ANDREIS REAL ESTATE APPRAISER | 689 BRENT LN PENSACOLA FL 32503 |
| ANDREIS REAL ESTATE APPRAISER | 516 EVENTIDE DR GULF BREEZE FL 32561 |
| ANDRELLOS MITCHELL ATT AT LAW | 717 D ST NW STE 300 WASHINGTON DC 20004 |
| ANDREOTTI, MARTHA | 1101 US HIGHWAY 77 ROSEBED TX 76570 |
| ANDREOTTI, SILVA G | 1615 SHAW AVE 1 CLOVIS CA 93611 |
| ANDRES  GONZALEZ | MELISSA  GONZALEZ 126 UNION PLACE RIDGEFIELD PARK NJ 07660 |
| ANDRES AMOEDO III ATT AT LAW | PO BOX 566711 MIAMI FL 33256 |
| ANDRES AND CYNTHIA PEREZ | 11880 SW 47TH ST MIAMI FL 33175 |
| ANDRES AND FABIOLA TORRES | 7919 NORTHLINE DR HOUSTON TX 77037 |
| ANDRES AND KRISTI SALAZAR AND PRUTCHS | 62 BRIARWOOD GARAGE DOOR CO INC AND A AND K ROOFING AND GUTTERS PUEBLO CO 81005 |
| ANDRES AND MONICA GONZALEZ | 10910 SW 40 TERR AND LAW OFFICES OF DIEGO DAVID VALDES PA MIAMI FL 33165 |
| ANDRES CASTELAN | 14513 OLIPHANT ST AUSTIN TX 78725 |
| ANDRES CHAMBERS, MAC | 212 E MAIN ST SALEM VA 24153 |
| ANDRES DE LA FUENTA OCONNOR | SERRANO 301 MADRID 28001 SPAIN |
| ANDRES DIAZ AND | KYMBERLIE R DIAZ 621 VIEWTOP LANE CORONA CA 92881 |
| ANDRES DIAZCHAPTER 13 STANDING | 9 EXCHANGE PLACESUITE 313 CHAPTER 13 STANDING TRUSTEE SALT LAKE CITY UT 84111 |
| ANDRES ESTOPINAN AND OZZYS | 975 E 24TH ST GOLDEN CONSTRUCTION HIALEAH FL 33013 |
| ANDRES FERNANDEZ | BAY SHORE REAL ESTATE, INC. 14 MAPLE ST #D SALINAS CA 93901 |
| ANDRES G FUENTES AND GILMONDS | 45876 SAN LUIS REY CONSTRUCTION PALM DESERT CA 92260 |
| ANDRES L & SARA S CARLOS | 13705 HAWES ST WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| ANDRES M CASTRO AND EDNA VIVIANA | 1711 LAKE EDEN DR GUZMAN EULESS TX 76039 |
| ANDRES MARTINEZ AND SHAWN WHITE | 612 WALTON ST HOUSTON TX 77009 |
| ANDRES MONTEJO ESQ ATT AT LAW | 6157 NW 167TH ST STE F21 MIAMI FL 33015 |
| ANDRES N OLIVEROS ATT AT LAW | 4200 W CYPRESS ST STE 144 TAMPA FL 33607 |
| ANDRES ROLON | P.O BOX 3610 PHILADELPHIA PA 19125 |
| ANDRES SERRANO | 1541 SE FLINTLOCK ROAD PORT SAINT LUCIE FL 34952 |
| ANDRES, EVA | 2 E OAK ST ARCADIA FL 34266 |
| ANDRESEN COMPANY | 822 MARIMBA EL PASO TX 79912 |
| ANDRESS, DAVID | 10537 KENTSHIRE CT STE A BATON ROUGE LA 70810 |
| ANDREW  GRAYCAR | MELISSA  GRAYCAR 4118 STANFORD WAY LIVERMORE CA 94550-3406 |
| ANDREW  HIXSON | 2706 N MILDRED AVE CHICAGO IL 60614-1418 |
| ANDREW  LAUTA | AMY  LAUTA 142 VICTORIA LANE APTOS CA 95003 |
| ANDREW  MOYA | KIMBERLY I MOYA 5522 E BURNS ST TUCSON AZ 85711 |
| ANDREW & GILLIAN TEIXEIRA | 103 LOCUST STREET WINTHROP MA 02152 |
| ANDREW & THERESA KASMER | 434 GOWELI TRAIL VONORE TN 37885 |
| ANDREW 2 DUDLEY PHILLIPS AND | 20 E THOMAS RD STE 2600 PHOENIX AZ 85012 |
| ANDREW A ARMELLINI | RISA D ARMELLINI 4605 COMFORT ST COCOA FL 32927 |
| ANDREW A CHEN ATT AT LAW | 932 GERMAN SCHOOL RD RICHMOND VA 23225 |
| ANDREW A FLAKE ATT AT LAW | 319 N 8TH ST FORT SMITH AR 72901 |
| ANDREW A FLAKE ATT AT LAW | PO BOX 66 FORT SMITH AR 72902 |
| ANDREW A GOODMAN ATT AT LAW | 200 N WESTLAKE BLVD STE 202 WESTLAKE VILLAGE CA 91362 |
| ANDREW A GOODMAN ATT AT LAW | 21550 OXNARD ST STE 830 WOODLAND HILLS CA 91367 |
| ANDREW A HABIGER JR | GLORIA B HABIGER 6325 STERLING DRV. SUWANEE GA 30024-3477 |
| ANDREW A PRICE | 36 A VENUE WILLIAM FA VRE 1207 GENEVA CH-1207 SWITZERLAND |
| ANDREW A PRICE | 1207 GENEVA CH-1207 SWITZERLAND |
| ANDREW A TAYLOR ATT AT LAW | PO BOX 5010 SAINT MARYS GA 31558 |
| ANDREW A VAN SICKLE ATT AT LAW | PO BOX 107 PULASKI WI 54162 |
| ANDREW A. ADELMAN | 1150 KIELY BLVD STA. CLARA CA 95051 |
| ANDREW A. ALBERO | KAREN J ALBERO 105 BLACK BASS LN W MEDIA PA 19063-1177 |
| ANDREW A. MADDOX | 640 NATHAN PLACE NE LEESBURG VA 20176 |
| ANDREW A. SCOTT | ANNIE L. SCOTT 1050 BAKER CREEK COURT MCMINNVILLE OR 97128 |
| ANDREW AKIN | 1425 WEST 11TH ST WATERLOO IA 50702 |
| ANDREW ALLEN AND SNELLS ROOFING | 58776 MERIAM ST PLAQUEMINE LA 70764-2948 |
| ANDREW ALTAVILLA | JANE ALTAVILLA 16 CARLTON DRIVE MONTEREY CA 93940 |
| ANDREW AND ANGIE WHITE | 14 ASHFORD PL CT OFALLON MO 63366 |
| ANDREW AND BETH CALDER AND | 2101 N PERKINS ST AFFORDABLE ROOFING APPLETON WI 54914 |
| ANDREW AND BETHANY KIELEY | 127 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| ANDREW AND BRENDA LITTERAL AND | KAPE ROOFING AND GUTTERS 817 OVERHILL CT HURST TX 76053-3822 |
| ANDREW AND CAROL JOHNSON AND | 3217 COUNTRY MEADOW RD MASTER CARPENTERS ANTIOCH TN 37013 |
| ANDREW AND CHARMAIN ANDERSON | 7849 COPPERFIELD CT EDITH BROWN AND DANNYS HOME REPAIR ORLANDO FL 32825 |
| ANDREW AND CHERYL KIM AND | 2416 A PARKER PL AMERICAN CARPET ONE HONOLULU HI 96822 |
| ANDREW AND DAVID DAY | 819 CAMBRIA WY SANTA BARBARA CA 93105 |
| ANDREW AND DAWN DANVILLE | 154 WILSON AVE MIDDLETOWN TOWNSHIP NJ 07758 |
| ANDREW AND IRENE KOSSMAN AND | 6360 CONGRESS CT SUNSET GENERAL CONTRACTING BENSALEM PA 19020 |
| ANDREW AND JAIME PRZYTARSKI | PO BOX 3761 GALVESTON TX 77552-0761 |
| ANDREW AND JAN DROPTINI | 6725 GLADYS AVE MOBILE OIL FEDERAL CU BEAUMONT TX 77706 |
| ANDREW AND JILL DUROT AND | 604 JACOB CT ANDY DUROT LEESBURG VA 20175 |
| ANDREW AND JULIE JESTICE AND | 850 DAYSPRING CT ALS LAWN SERVICES TRENTON OH 45067 |
| ANDREW AND KAREN BAKER | 6691 LANA LN JACKSONVILLE FL 32244 |

| Claim Name | Address Information |
|---|---|
| ANDREW AND KATHLEEN FURTAK | 6230 W INDIANTOWN RD STE 7 JUPITER FL 33458-7917 |
| ANDREW AND KELLY MIKLAS AND | 4 BENTLY CT GARDEN STATE PUBLIC ADJ INC MARLTON NJ 08053 |
| ANDREW AND LAUREL GUNN AND GUNN | 2380 2386 W RIALTO AVE SONS SAN BERNARDINO CA 92404 |
| ANDREW AND LAUREL GUNN AND TOP | 2380 2386 W RIALTO AVE GUNN ENTERPRISES LLC SAN BERNARDINO CA 92410 |
| ANDREW AND LAUREN TISCHLER AND | AMERICAN TECHNOLOGIES INC PSC 103 BOX 5104 APO AE 09603-0052 |
| ANDREW AND LEILA GROOM AND | 125 ARLISS ALBERTSON RD BREANNA GROOM BEULAVILLE NC 28518 |
| ANDREW AND LISA MONKS | 22973 MORNING LIGHT DR RAPID CITY SD 57703 |
| ANDREW AND MAMIE ROBINSON AND | 1405 ST TERESA CT PACES CONTRACTING SERVICES LLC LOCUST GROVE GA 30248 |
| ANDREW AND MEGAN HENDELA | 8133 PRESCOTT DR APT 103 VIENNA VA 22180-7439 |
| ANDREW AND MINNIE ROBERTS | 1609 MEADOW LN NE DAVID SPRY WINTER HAVEN FL 33881 |
| ANDREW AND NANETTE BUTTS | 2441 GREENVIEW DR GULFPORT MS 39507 |
| ANDREW AND PRICE | 1500 ARDMORE BLVD STE 506 PITTSBURGH PA 15221 |
| ANDREW AND PRICE ATTORNEYS | 1500 ARDMORE BLVD PITTSBURGH PA 15221 |
| ANDREW AND PRICE ATTORNEYS | 1500 ARDNIRE BLVD STE 506 PITTSBURGH PA 15221 |
| ANDREW AND SHANNON POPE AND | 390 S MAHER DR COLORADO RESCON PUEBLO WEST CO 81007 |
| ANDREW AND SHERLITA BOWER | 4514 LINSTROM DR D AND R PRECISION HEATING AND AIR BATON ROUGE LA 70814 |
| ANDREW AND SHERRY LORING AND | CARRIE LORING 501 WASHINGTON ST LYNCHBURG VA 24504-2619 |
| ANDREW AND VIRGINIA BIELECKI | 152 RIDGE MILL LN AND MARKET READY SOLUTIONSLLC COMMERCE GA 30529 |
| ANDREW AND WANDA THOMAS | 4543 SHAMROCK CT MONTGOMERY AL 36106 |
| ANDREW AND WENDEE BODNAR AND | 4620 LANSING LN ANDREW BODNAR II PASCO WA 99301 |
| ANDREW ANTONELLI | 13 HEATHER LN HORSHAM PA 19044 |
| ANDREW APPRAISAL ASSOCIATES INC | PO BOX 116 SOUTH LYON MI 48178 |
| ANDREW ARTEBURN | 8220 MEADOWFIELD RD WATERLOO IL 62298 |
| ANDREW ASHTON | 16230 WINECREEK RD. SAN DIEGO CA 92127 |
| ANDREW B ALTENBURG JR ESQ PC | 12000 LINCOLN DR W STE 208 MARLTON NJ 08053 |
| ANDREW B CLEVELAND | PO BOX 10767 RENO NV 89510 |
| ANDREW B DILLIN | 712 N 81ST ST SEATTLE WA 98103 |
| ANDREW B GAUGHAN | PO BOX 807 MONUMENT BEACH MA 02553 |
| ANDREW B HARRIS ATT AT LAW | 327 NW GREENWOOD AVE STE 101 BEND OR 97701 |
| ANDREW B HARRIS ATT AT LAW | 45 NW PARK PL BEND OR 97701 |
| ANDREW B MEAD ATT AT LAW | PO BOX 384 BUFFALO MO 65622 |
| ANDREW B NELSON C O LAW OFFICES OF | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| ANDREW B NICHOLS ATT AT LAW | 3948 CENTRAL AVE NE STE 103 COLUMBIA HEIGHTS MN 55421 |
| ANDREW B NOEL III | KATE M NOEL 417 NORTH MAIN STREET WALLINGFORD CT 06492 |
| ANDREW B. FOLEY | JOCELYN C. FOLEY 714 SW 68TH TERRACE PORTLAND OR 97225 |
| ANDREW B. PANG | TRACY A. PANG 951018 KANAE ST MILILANI HI 96789 |
| ANDREW B. SERLING | 1230 NEW CHURCH COURT AMBLER PA 19002 |
| ANDREW B. STONE | LINDA E. STONE 35 LUDVIGH ROAD BARDONIA NY 10954 |
| ANDREW BACHMAN | 35 BLUFF COVE DRIVE ALISO VIEJO CA 92656 |
| ANDREW BAIN | JANIS BAIN 73 OAKWOOD DRIVE WAYNE NJ 07470 |
| ANDREW BARON ATT AT LAW | 1803 E KALEY AVE ORLANDO FL 32806 |
| ANDREW BAUMBACH | PO BOX 970 GALT CA 95632-0970 |
| ANDREW BELLINSON ESQ ATT AT LAW | 11098 BISCAYNE BLVD STE 206 MIAMI FL 33161 |
| ANDREW BINNS | 125 ESPERANZA AVE APT 9 SIERRA MADRE CA 91024-2444 |
| ANDREW BLACK | MONICA BLACK 80 IDLEWOOD DR CUMBERLAND ME 04021 |
| ANDREW BOBOWSKI AND AMANDA | BERNT AND NATIONAL RESTORATION SERV OF NORTHERN IL 1174 63RD AVE KENOSHA WI 53144-1118 |
| ANDREW BORDEN AND TAMMY BORDEN | 3721 E MARKLE AVE AND PAITSON ROOFING TERRE HAUTE IN 47805 |
| ANDREW BRAMMER AND | MICHELE BRAMMER 2005 PACCARD DRIVE ROCKVILLE MD 20850 |

| Claim Name | Address Information |
|---|---|
| ANDREW BROOKS | 3035 DELRAY COURT LITTLE ELM TX 75068 |
| ANDREW BROWN | 544 OPAL CT BOULDER CITY NV 89005 |
| ANDREW BROWN | 723 BRIANNA WAY CORONA CA 92879 |
| ANDREW BUTTERFIELD | 106 SUN MEADOW RD GREER SC 29650 |
| ANDREW C BURKE | RENEE B GLASS 861 AMOROSO PLACE LOS ANGELES CA 90291 |
| ANDREW C HRUSOVSKY | CAROLYN D HRUSOVSKY 21 SPRING CREEK DR CORTLAND OH 44410-1662 |
| ANDREW C MARINE ATT AT LAW | PO BOX 1488 AIKEN SC 29802 |
| ANDREW C MURPHY AND SHAWNA USHER | 726 BRAEBURN LN AND THE INSURANCE ADJ BUREAU INC NARBERTH PA 19072 |
| ANDREW C PALUMBO AND KRISTEN L | W11538 ENTERPRISE LAKE RD OLSEN PALUMBO ELCHO WI 54428 |
| ANDREW C WEBB ATT AT LAW | 410 S OHIO AVE SEDALIA MO 65301 |
| ANDREW C. FRAELICH | KATHY A. FRAELICH 414 BLUE CLIFF PLACE FORT WAYNE IN 46804-6463 |
| ANDREW C. GJELSTEEN | VIOLA P. BROOKS PO  BOX 30186 HONOLULU HI 96820-0186 |
| ANDREW C. THOM | ANNABELLA E. THOM 1352 WHITEHOUSE COURT ROCHESTER HILLS MI 48306 |
| ANDREW CADIZ AND DEBRA CADIZ AND TOP | 5173 LUPINE ST NOTCH BUILDERS AND INTERIORS YORBA LINDA CA 92886 |
| ANDREW CAMERON COX | MARGARET CUNDIFF COX 1383 COOLIDGE AVENUE PASADENA AREA CA 91104 |
| ANDREW CANTER | 600 W BROADWAY SUITE 1530 SAN DIEGO CA 92101 |
| ANDREW CARLTON AND CHERYLE CARLTON VS | GREENPOINT MORTGAGE FUNDING INC GREENPOINT RWT HOLDINGS INC SEQUOIA ET AL DAVID R PAYNE PA 1 N PACK SQUARE STE 500 ASHEVILLE NC 28801 |
| ANDREW CARTER | 510 E MADGE HAZEL PARK MI 48030 |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS 1977 RENFROE ROAD UNION SPRINGS AL 36089 |
| ANDREW CHEBISHEV | 3 LAKESIDE DRIVE BOONTON NJ 07005 |
| ANDREW CHEN | 135 STRATFORD DR NUTLEY NJ 07110 |
| ANDREW CHEN ATTORNEY AT LAW | 932 GERMAN SCHOOL RD RICHMOND VA 23225 |
| ANDREW CLAYTON | 807 W BREMER AVE WAVERLY IA 50677-2927 |
| ANDREW COUNTY | RON WAMPLER COUNTY COLLECTOR PO BOX 47 411 CT ST SAVANNAH MO 64485 |
| ANDREW COUNTY | 411 CT ST ANDREW COUNTY COLLECTOR SAVANNAH MO 64485 |
| ANDREW COUNTY MUTUAL INSURANCE | 422 CT ST SAVANNAH MO 64485 |
| ANDREW COUNTY MUTUAL INSURANCE | SAVANNAH MO 64485 |
| ANDREW COUNTY RECORDER | PO BOX 208 SAVANNAH MO 64485 |
| ANDREW COUNTY RECORDER OF DEEDS | PO BOX 208 SAVANNAH MO 64485 |
| ANDREW CROWLEY | LINDA JORDAN 26 WOOLSTON WAY WASHINGTON NJ 07882 |
| ANDREW CURTIS | 24 ROWE LANE OAKLAND ME 04963 |
| ANDREW CZYMBOR | 3799 E BURT BURT MI 48417 |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS | USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC WOOLLEY EDGE AND GRIMSLEY LLC 21 S SECTION ST FAIRHOPE AL 36532 |
| ANDREW D HENRY | 329 SUNNYSIDE ROAD TAMPA FL 33617 |
| ANDREW D THOMAS ATT AT LAW | 2906 N 1ST AVE EVANSVILLE IN 47710 |
| ANDREW D. BILLINGSLEA | 43606 SALEM WAY FREMONT CA 94538 |
| ANDREW D.PELOT | 7359 TULAN AVE ST.LOUIS MO 63130 |
| ANDREW DAVID SMITH ATT AT LAW | 115 W WALNUT ST 3 LODI CA 95240 |
| ANDREW DAVIDSON & C0, INC | 65 BLEECKER ST.,5TH FLOOR NEW YORK NY 10012 |
| ANDREW DAVIDSON & CO INC | 65 BLEECKER ST 5TH FL NEW YORK NY 10012 |
| ANDREW DAVIDSON & CO INC | 65 BLEECKER ST, FLOOR 5 NEW YORK NY 10012 |
| ANDREW DAVIDSON & CO INC | 65 BLEECKER ST FL 5 NEW YORK NY 10012-2420 |
| ANDREW DAVIDSON & CO., INC. | 1201 24TH ST NW WASHINGTON DC 20037-1104 |
| ANDREW DAVIDSON AND | AMANDA BLOMSTROM 1201 24TH ST NW WASHINGTON DC 20037-1104 |
| ANDREW DAVIS | 125 FLOOD RD MARLBOROUGH CT 06447 |
| ANDREW DEGROFF JR AND | 2511 RIVER RIDGE ATM CONTRACTORS CONROE TX 77385 |
| ANDREW DENNIS THOMAS ATT AT LAW | 123 NW 4TH ST STE 614 EVANSVILLE IN 47708 |

| Claim Name | Address Information |
|---|---|
| ANDREW DICKSON | 11336 PALM ISLAND AVENUE RIVERVIEW FL 33569 |
| ANDREW DOSCH | 9622 E SELLAROLE ROAD TUCSON AZ 85730 |
| ANDREW DRISCOLL | 31491 LAMAR DR FARMINGTON MI 48336 |
| ANDREW E AND SHARON L TYRELL AND | 3610 73RD ST BLAZE RESTORATION INC MOLINE IL 61265 |
| ANDREW E INGRAM J ATT AT LAW | 1812 FRONT ST SCOTCH PLAINS NJ 07076 |
| ANDREW E KIMBALL | ANDREW EYRING KIMBALL FOR 5 CURTISS PLACE MAPLEWOOD NJ 07040 |
| ANDREW E KURRUS | 189 COTTON FALL DR ATOKA TN 38004 |
| ANDREW E SALMON ATT AT LAW | 505 W RIVERSIDE AVE STE 500 SPOKANE WA 99201 |
| ANDREW E. STRACHAN | 2201 MONROE STREET #1005 SANTA CLARA CA 95050 |
| ANDREW ECCLES | 444 E GENTRY DR PUEBLO WEST CO 81007 |
| ANDREW EDWARD BENDER ATT AT LAW | 382 WASHINGTON AVE MEMPHIS TN 38105 |
| ANDREW EDWARD MACFARLANE ATT AT LAW | 803 W BROAD ST STE 720 FALLS CHURCH VA 22046 |
| ANDREW ELLIOT | 510 BROOKSIDE SPRINGBORO OH 45066 |
| ANDREW ERB | 4154 S ONEIDA ST DENVER CO 80237-2048 |
| ANDREW ERNEST AND JODI LEE | 823 W ALICE AVE KINGSVILLE TX 78363 |
| ANDREW F HOLLYER | DIANE HOLLYER 22 WHITE BIRCH RD WESTON CT 06883 |
| ANDREW F KERSCHER AND | TARA N KERSCHER 2922 LONDONBURY ST NW UNIONTOWN OH 44685-5775 |
| ANDREW F MCKENNA ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| ANDREW F SCHAFER | 11640 EDENBERRY DR RICHMOND VA 23236 |
| ANDREW FELDMAN | 1916 N SHEFFIELD #3F CHICAGO IL 60614 |
| ANDREW FERRIS | 1034 W 6TH ST WATERLOO IA 50702-2812 |
| ANDREW FOORT | 5120 BLACKBIRD DR PLEASANTON CA 94566 |
| ANDREW FRANCIS LOPEZ ATT AT LAW | 14100 PARKE LONG CT STE A CHANTILLY VA 20151 |
| ANDREW FULTON IV ESQ ATT AT LAW | 4420 BEACON CIR STE 100 WEST PALM BEACH FL 33407 |
| ANDREW G ATKESON | 3475 CABRILLO BLVD LOS ANGELES CA 90066 |
| ANDREW G CALDER | 33 ABERNATHY DRIVE CHAPEL HILL NC 27517 |
| ANDREW G GREENBERG ATT AT LAW | 15 S MAIN ST MARLBORO NJ 07746 |
| ANDREW G KLOPCHIN JR ATT AT L | 9510 E WASHINGTON ST INDIANAPOLIS IN 46229 |
| ANDREW G MOCKER | SHARON K SIMMONS 57 HERMAN THOU ROAD TOWNSHIP OF CLINTON NJ 08801 |
| ANDREW G NATELSON ATT AT LAW | 412 S CENTRAL AVE FLAGLER BEACH FL 32136 |
| ANDREW G PETERSON ATT AT LAW | 1475 W BIG BEAVER RD STE 214 TROY MI 48084 |
| ANDREW G SIMPSON ATT AT LAW | 1921 GALLOWS RD STE 750 VIENNA VA 22182-4051 |
| ANDREW G WILSON II | 275 W ST STE 216 ANNAPOLIS MD 21401 |
| ANDREW G WILSON II ATT AT LAW | 4000 MITCHELLVILLE RD STE 216 ANNAPOLIS MD 21401 |
| ANDREW G. GOUGH | 1B 1217 BICKHAM WAY SE SMYRNA GA 30080-3952 |
| ANDREW G. HAMOR | BEATRICE HAMOR 4404 COFFEY CT TROY MI 48098 |
| ANDREW G. WU | STANLEY ARTHUR ASABEZ 67920 CARROLL DR CATHEDRAL CITY CA 92234-2439 |
| ANDREW GAGE INC | 521 COLLEGE ST ASHEVILLE NC 28801 |
| ANDREW GAGE INC | 39 MOORE ST ASHEVILLE NC 28804 |
| ANDREW GALE BATES | 335 TURN PIKE DR FOLSOM CA 95630-8091 |
| ANDREW GARNETT | 5407 KATHERINE VILLAGE DR ELLENWOOD GA 30294 |
| ANDREW GLOVER MARY HARRIS GLOVER | 23508 TWIN OAKS DR AND MARIO CARLIN MANAGEMENT LLC SPRING TX 77389 |
| ANDREW GRANT PETERSON LLC | 5049 FABERGE PL SARASOTA FL 34233 |
| ANDREW GRANT PETERSON LLC | 2000 WEBBER ST SARASOTA FL 34239 |
| ANDREW GRAVINA | LESLIE A. GRAVINA 6254 FERNSTONE TRL NW ACWORTH GA 30101 |
| ANDREW GREENSPAN | SYLVIA GREENSPAN 20  BOSKO DRIVE EAST BRUNSWICK NJ 08816 |
| ANDREW H MORGAN ATT AT LAW | 840 N OLD WORLD 3RD ST MILWAUKEE WI 53203 |
| ANDREW H SPECTOR | 521 STURBRIDGE CT KING OF PRUSSIA PA 19406 |
| ANDREW H WIEBELT II ATT AT LAW | 4702 PARK DR S METAIRIE LA 70001 |

| Claim Name | Address Information |
|---|---|
| ANDREW H WIEBELT II ATT AT LAW | 2475 CANAL ST STE 302 NEW ORLEANS LA 70119 |
| ANDREW H. WERTHEIM | 7 FARRAGOT ST. RANDOLPH NJ 07869 |
| ANDREW HAGUE | 280 RIVER RD APT 59A PISCATAWAY NJ 08854 |
| ANDREW HAMILTON, JAMES | 2310 SILVERSIDE LOOP RONNIE JANE HAMILTON PENSACOLA FL 32526 |
| ANDREW HEACOOK | 1809 AUSTIN DRIVE LEBANON IN 46052 |
| ANDREW HOWARD | 6263 NANCY LN DERBY KS 67037 |
| ANDREW HOYT GERRI HOYT AND | 8 BARNETT DR KEVIN PROVENCHER BUILDING AND REMODELING CONCORD NH 03303 |
| ANDREW I FURY LLC | 6931 HARFORD RD BALTIMORE MD 21234 |
| ANDREW J AND MARY A WINCKLER | 1269 SANDPIPER LANE NAPERVILLE IL 60540 |
| ANDREW J BUZZI JR | 64 LAKE AVE DANBURY CT 06810 |
| ANDREW J CREEDON | 27 GILBERT ROAD NEEDHAM MA 02492 |
| ANDREW J CRITES ATT AT LAW | 1370 ONTARIO ST STE 2000 CLEVELAND OH 44113 |
| ANDREW J DECKER III ATT AT LAW | PO BOX 1288 LIVE OAK FL 32064 |
| ANDREW J FELDMAN LEGAL HELPERS | 233 S WACKER DR STE 5150 CHICAGO IL 60606 |
| ANDREW J GERDES P LC | 411 W LAKE LANSING RD STE C50 EAST LANSING MI 48823 |
| ANDREW J HERNING | GORDANA HERNING 25 WYCKOFF DR PENNINGTON NJ 08534 |
| ANDREW J KATSOCK III ATT AT LAW | 15 SUNRISE DR WILKES BARRE PA 18705 |
| ANDREW J KULL ESQ | 86 MAIN ST STE 203 AUBURN ME 04210-5853 |
| ANDREW J LYBARGER AND PAUL DAVIS | 7036 BLACKHAWK LN RESTORATION FORT WAYNE IN 46815 |
| ANDREW J MAKAR ATT AT LAW | 1404 54TH AVE E FIFE WA 98424 |
| ANDREW J MANDERANO | LEESA L MANDERANO 342 FAIRFIELD AVE RIDGEWOOD NJ 07450-2734 |
| ANDREW J MILLER ATT AT LAW | 964 5TH AVE STE 400 SAN DIEGO CA 92101 |
| ANDREW J MIOFSKY ATT AT LAW | 2249 PONTOON RD GRANITE CITY IL 62040 |
| ANDREW J NAIDECK ATT AT LAW | 640 FRANKLIN AVE NUTLEY NJ 07110 |
| ANDREW J NUTTALL | DENISE BORRELL-NUTTALL 1320 HALL ROAD WEST BRADFORD TWP PA 19380 |
| ANDREW J OPPMANN & EMILY E OPPMANN | 5425 CAVENDISH DR MURFREESBORO TN 37128-3792 |
| ANDREW J PRENDIVILLE ATT AT LAW | 16480 HARBOR BLVD STE 102 FOUNTAIN VALLEY CA 92708 |
| ANDREW J RACHELSKI | MARY I RACHELSKI 1518 BIRNAMWOOD TRL DR TWIN OAKS MO 63021 |
| ANDREW J ROMSTAD AND | 707 339TH AVE NE LIBERTY ROOFING AND CONSTRUCTION CAMBRIDGE MN 55008 |
| ANDREW J SLEE ATT AT LAW | PO BOX 729 MONTROSE CO 81402 |
| ANDREW J STROM AND JACOB | 1091 N COUNTRY 340 W RD AND LISA STORM ROCKPORT IN 47635 |
| ANDREW J TAVARELLI | ANNA MYER 39-41 PRINCE STREETUNIT 39-3 CAMBRIDGE MA 02139 |
| ANDREW J. BRADWAY | KAREN V. BRADWAY 11292 NW 71 COURT PARKLAND FL 33076 |
| ANDREW J. CAMEROTA | WASHINGTON MUTUAL BANK, FA V. EDWIN KANWAL AKA KANWAL E. EDWIN TWO PENN CENTER SUITE1850 PHILADELPHIA PA 19102 |
| ANDREW J. DEEGAN | 44 ROGERS ROAD HYDE PARK NY 12538 |
| ANDREW J. EDSTROM | HEATHER C. EDSTROM 329 WEATHERFORD DR MADISON AL 35757 |
| ANDREW J. GAZETTI | ROBIN A. GAZETTI 15545 PACIFIC DRIVE FENTON MI 48430 |
| ANDREW J. HAHN | ANN F. HAHN 7 BASSETT ROAD BRANFORD CT 06405 |
| ANDREW J. HOERTZ | 3250 MANOR ROAD COATESVILLE PA 19320 |
| ANDREW J. JURCO | L D. JURCO 4083 TWIN LAKES CT SHELBY TOWNSHIP MI 48316 |
| ANDREW J. KATSOCK, III | WILLIAM R. WHITE, JR. & EILEEN N. WHITE VS GMAC MORTGAGE, LLC, GMAC MORTGAGE CORPORATION, ALLY FINANCIAL, INC. & FRANK RUHL 15 SUNRISE DRIVE WILKES-BARRE PA 18705 |
| ANDREW J. LAMMEL | MARILYN M. LAMMEL 2440 W 11TH ST YUMA AZ 85364-3407 |
| ANDREW J. LEE   III | JANINE A. LEE 16 CINDY LANE CLIFTON PARK NY 12065 |
| ANDREW J. LOVELL | SARAH LOVELL 502 SCHOOL STREET MARSHFIELD MA 02050 |
| ANDREW J. REED | ZAN B. REED 204 MIDDLECREST WAY HOLLY SPRINGS NC 27540 |
| ANDREW J. SCHLAUD | SHARI L. SCHLAUD 1820 WIRE LINE CARO MI 48723 |
| ANDREW J. WALCZYNSKI | CARRIE L. WALCZYNSKI 5445 LONE PINE CANYON WRIGHTWOOD CA 92397 |

| Claim Name | Address Information |
|---|---|
| ANDREW J. WEBER | SIGLINDE WEBER 1427 PASEO OLIVOS SAN DIMAS CA 91773 |
| ANDREW J. YOUNG | EILEEN E. YOUNG 780 LOGGERS CIRCLE ROCHESTER MI 48307 |
| ANDREW JACOBSON | 1364 WENTWORTH DR LEWISVILLE TX 75067-5549 |
| ANDREW JAMES STROK | KAREN K STROK 628 S POKEBERRY PL JACKSONVILLE FL 32259 |
| ANDREW JOEL RUBINER | CYNTHIA KAY RUBINER 2851 NORTH SILVER SPUR DRIVE TUCSON AZ 85745 |
| ANDREW JOHNSON | 1926 SARGENT AVE ST PAUL MN 55105 |
| ANDREW JOLLEY | 2863 ST ROSE PKWY HENDERSON NV 89052 |
| ANDREW JOSEPH THOMPSON AND | JENIFER THOMPSON 19925 HIGHWAY 113 BIGELOW AR 72016-9620 |
| ANDREW K MAUTHE ATT AT LAW | 7700 IRVINE CTR DR STE 800 IRVINE CA 92618 |
| ANDREW K WEISS ATT AT LAW | 233 WACKER DR CHICAGO IL 60606 |
| ANDREW K. SCHWARTZ | SHARI L. SCHWARTZ 10835 KINGSTON HUNTINGTON WOODS MI 48070 |
| ANDREW KEIM | ALISON R KEIM 16 PROMENADE PL VOORHEES NJ 08043 |
| ANDREW KIRILOFF | 1680 MAYFIELD CIRCLE JAMISON PA 18929 |
| ANDREW KIT JACKSON AND AK JACKSON | 31 PROMONTORY LN TELLURIDE CO 81435 |
| ANDREW KOSSMAN | 6360 CONGRESS COURT BENSALEM PA 19020 |
| ANDREW KOVACS | 406 CHESTNUT ST BROOKLAWN NJ 08030 |
| ANDREW L BRONDEL | 1908 WHITNEY WOODS DR JEFFERSON CITY MO 65101-2386 |
| ANDREW L CAMERON ATT AT LAW | 1758 EMERSON ST DENVER CO 80218 |
| ANDREW L CAMPBELL ATT AT LAW | 164 W VIENNA ST STE 2 CLIO MI 48420 |
| ANDREW L CAMPBELL ATT AT LAW | 653 S SAGINAW ST STE 201 FLINT MI 48502 |
| ANDREW L CAMPBELL ATTORNEY AT LAW | 653 S SAGINAW STREET FLINT MI 48502 |
| ANDREW L KRAEMER ATT AT LAW | 506 E 86TH AVE MERRILLVILLE IN 46410 |
| ANDREW L KRAEMER ATT AT LAW | 9191 BROADWAY MERRILLVILLE IN 46410 |
| ANDREW L STEFFEN | APPRAISAL PROS LLC 66 RIVER RIDGE RD CEDAR FALLS IA 50613 |
| ANDREW L STEFFEN | 66 RIVER RIDGE RD CEDAR FALLS IA 50613-1729 |
| ANDREW L UNTERLACK ATT AT LAW | 121 JOHNSON RD TURNERSVILLE NJ 08012 |
| ANDREW L WIGGS | CHANDRA G WIGGS 481 STERLING LANE SOUTH ELGIN IL 60177 |
| ANDREW L ZIMBALIST | PAULINE PAM YOUNG ZIMBALIST 181 LA MESA AVENUE ENCINITAS CA 92024 |
| ANDREW L. DANIELS | AUDREY M. DANIELS PO BOX 67 8925 CALLOWAY RD. CALLOWAY VA 24067 |
| ANDREW L. HURLEY | JULIETA M. WOLFSOHN 12002 RIDEOUT WAY WHITTIER CA 90601 |
| ANDREW LAMB | 408 N JOHNSON ST PARKERSBURG IA 50665 |
| ANDREW LANE | LEAH ALPIN 8 E RANDOLPH ST UNIT 1104 CHICAGO IL 60601-3626 |
| ANDREW LARSON ATT AT LAW | 611 35TH AVE STE 2 MOLINE IL 61265 |
| ANDREW LEE BEVERIDGE | 316 UNION STREET STEVENS POINT WI 54481 |
| ANDREW LEINBERGER, DAVID | 18152 SANDY POINTE DR AND PAUL DAVIS RESTORATION TAMPA FL 33647 |
| ANDREW LEVINE | 19360 RINALDI ST NORTHRIDGE CA 91326 |
| ANDREW LEVY | 21601 DEVONSHIRE ST STE 325 CHATSWORTH CA 91311-8428 |
| ANDREW LEVY ATT AT LAW | 18791 VAN BUREN BLVD STE E RIVERSIDE CA 92508 |
| ANDREW LEVY ATT AT LAW ATTORNEY | 21601 DEVONSHIRE ST CHATSWORTH CA 91311 |
| ANDREW LIM | 7 MADAGASCAR IRVINE CA 92618 |
| ANDREW LIPPS AND | EVA SEREGHY 1620 OAK LANE MCLEAN VA 22101 |
| ANDREW LOWELL | 7630 SIERRA DRIVE GRANITE BAY CA 95746 |
| ANDREW M & HEATHER B SCIBILIA | 305 HICKORY COURT MEDFORD NJ 08055 |
| ANDREW M BASILE | DEBORAH MARTINO 2336 EAST 71ST STREET BROOKLYN NY 11234 |
| ANDREW M BEAL PC | 1100 PEACHTREE ST NE STE 640 ATLANTA GA 30309-4516 |
| ANDREW M BELLINSON ESQ | 10800 BISCAYNE BLVD 925 MIAMI FL 33161 |
| ANDREW M CARTER ESQ ATT AT LAW | 127 W WILLOW AVE WHEATON IL 60187 |
| ANDREW M DOKTOFSKY PC | 375 COMMACK RD STE 202 DEER PARK NY 11729 |
| ANDREW M ELLIS ATT AT LAW | 4340 E INDIAN SCHOOL RD STE 21 2 PHOENIX AZ 85018 |

| Claim Name | Address Information |
|---|---|
| ANDREW M ELLIS PC | 722 E OSBORN RD STE 220 PHOENIX AZ 85014 |
| ANDREW M FELDMAN PA | 9155 S DADELAND BLVD STE 1408 MIAMI FL 33156 |
| ANDREW M GEBELT ATT AT LAW | 6134 NE 203RD ST KENMORE WA 98028 |
| ANDREW M GROSS ATT AT LAW | 210 GRANT ST STE 401 PITTSBURGH PA 15219 |
| ANDREW M HENDERSON III ATT AT | 5207 SUNRISE BLVD STE 210 FAIR OAKS CA 95628 |
| ANDREW M JACKSON ATT AT LAW | 8295 N US 421 HWY CLINTON NC 28328 |
| ANDREW M JACKSON ATT AT LAW | PO BOX 27 CLINTON NC 28329 |
| ANDREW M JONES JR ATT AT LAW | PO BOX 9212 GREENVILLE SC 29604 |
| ANDREW M KORDUBA ATT AT LAW | 46 PUBLIC SQ STE 210 MEDINA OH 44256 |
| ANDREW M LAVIN | 949 NW OVERTON ST #513 #513 PORTLAND OR 97209 |
| ANDREW M LUBIN ATT AT LAW | 253 E FRONT ST TRENTON NJ 08611 |
| ANDREW M PRICE | PO BOX 1277 JEMISON AL 35085 |
| ANDREW M ROSENFELD ATT AT LAW | 3848 W CARSON ST STE 320 TORRANCE CA 90503 |
| ANDREW M SCHWARTZ ATT AT LAW | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| ANDREW M SMALL | 519 WEST SUMMIT SAN ANTONIO TX 78212 |
| ANDREW M TEMIN ATT AT LAW | 246 HIGH ST HAMILTON OH 45011 |
| ANDREW M THALER AND GERTLER | 900 MERCHANTS CONCOURSE STE 414 WESTBURY NY 11590 |
| ANDREW M WEISS ATT AT LAW | 126 W COLUMBIA ST STE 3 FORT WAYNE IN 46802 |
| ANDREW M WOLFENSON ATT AT LAW | 2414 MORRIS AVE UNION NJ 07083 |
| ANDREW M. KOLEN | GINA A. KOLEN 854 PAPEN ROAD BRIDGEWATER NJ 08807-1313 |
| ANDREW M. SEDDON | OLIVIA M. SEDDON 2429 TETON AVE BILLINGS MT 59102 |
| ANDREW M. SIROKI | 903 NEVILLE STREET TOMS RIVER NJ 08753 |
| ANDREW M. SOBEL | 865 ANITA AVENUE NW WALKER MI 49534 |
| ANDREW M. WAITE | ERIN R. WAITE 111 BIBEAULT ST PUTNAM CT 06260 |
| ANDREW MACDONALD | 5220 CABRILLO AVE ATASCADERO CA 93422 |
| ANDREW MAN LAM | LILY L LAM 2524ULLOA STREET SAN FRANCISCO CA 94116-2316 |
| ANDREW MARROQUIN | 44846 VALLEY CENTRAL WAY LANCASTER CA 93536 |
| ANDREW MCNULTY | 12908 EDGETREE TER MIDLOTHIAN VA 23114 |
| ANDREW MEYER | 8335 STARR ROAD WINDSOR CA 95492 |
| ANDREW MICHAEL PROPS | MARIA PATRICIA PROPS 26492 LOMA VERDE MISSION VIEJO CA 92691 |
| ANDREW MUNGIN | JULIE R MUNGIN 2409 BRASILENO DR VIRGINIA BEACH VA 23456-6437 |
| ANDREW N LAPLANTE ATT AT LAW | 1604 3RD AVE N BESSEMER AL 35020 |
| ANDREW N. COSTLOW | LINDA K. COSTLOW 5320 NORTH NEW JERSEY INDIANAPOLIS IN 46220 |
| ANDREW N. MASHACK | ANN LOUISE MASHACK 915 AUTUMN VIEW COURT BEL AIR MD 21014 |
| ANDREW NEIDICH AND ASSOCIATES | PO BOX 50004 LIGHTHOUSE POINT FL 33074 |
| ANDREW NEWTON | NEWTON PROPERTIES INC. 9219 KATY FWY #190 HOUSTON TX 77024 |
| ANDREW NOEL | 417 NORTH MAIN ST WALLINGFORD CT 06492 |
| ANDREW NOLAN AND ALLISON NOLAN | 5894 OAKHURT DR AND GERALD WOODARD AND CAROLEE WOODARD SEMINOLE FL 33772 |
| ANDREW NOWLIN | 4923 FOREST BEND DALLAS TX 75244 |
| ANDREW O CARRINGTON ATT AT LAW | 500 UNION ST STE 520 SEATTLE WA 98101 |
| ANDREW OLTROGGE | 406 INDEPENDENCE AVE WATERLOO IA 50703 |
| ANDREW P ALTHOLZ ATT AT LAW | 100 WILSHIRE BLVD STE 950 SANTA MONICA CA 90401 |
| ANDREW P AND MAGAN A WOUGHTER AND | 12820 HILLTOP RD RONEL BULIDERS RENOVATORS BURNSVILLE MN 55337 |
| ANDREW P HAMILTON | 1213 ROXBORO ROAD LONGWOOD FL 32750 |
| ANDREW P MCGUIRE ATT AT LAW | 1003 K ST NW FL 3 WASHINGTON DC 20001 |
| ANDREW P SARELL AND STEPHANIE | 19430 ORCHARD HEIGHTS DR N SARELL SOUTH BEND IN 46614 |
| ANDREW P WICKEY AND | MARY G NOTARO 278 LONG HILL ROAD EAST BRIARCLIFF MANOR NY 10510 |
| ANDREW P. PHILLIPS | 305 DUNFEY LANE WINDSOR CT 06095 |
| ANDREW P. PUCCIARELLI | ELAINE PUCCIARELLI 1000 LOCKWOOD BATAVIA IL 60510 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW PALMER AND AMBIENCE | 44 MORELAND ST CONSTRUCTION CORP ROXBURY MA 02119 |
| ANDREW PAPATHANASSIOU | 10267 CULPEPPER COURT HARRISBURG NC 28075 |
| ANDREW PARSLEY AND ASSOC | 207 N RACE ST GLASGOW KY 42141 |
| ANDREW PERKINS TRUSTEE | 133 UNION ST ANDREW PERKINS TRUSTEE LYNN MA 01902 |
| ANDREW PERRIN | 207 GLADE ST CHAPEL HILL NC 27516-4438 |
| ANDREW PHAN AND | DOAN V PHAN 3106 WHITE ZINFANDEL PLACE SAN JOSE CA 95135 |
| ANDREW PHILIP DUFFORD | 4441 WEST 30TH AVENUE DENVER CO 80212 |
| ANDREW PUEHLHORN | KATHLEEN PUEHLHORN 312 SOUTH MAIN STREET MILLTOWN NJ 08850 |
| ANDREW Q. TRUONG | TIMMI N. TRUONG 529 KENNETH STREET CAMPBELL CA 95008 |
| ANDREW R DE LA FLOR ATT AT LAW | 3111 N TUSTIN ST STE 140 ORANGE CA 92865 |
| ANDREW R GRIGGS ATT AT LAW | 136 HOSPITAL DR WATERTOWN WI 53098 |
| ANDREW R LOCARD ATT AT LAW | 249 E HURON AVE STE 2 BAD AXE MI 48413 |
| ANDREW R MAGDY ATT AT LAW | 515 OLIVE ST STE 702 SAINT LOUIS MO 63101 |
| ANDREW R PUPLIS | 1508 W CORTEZ STREET CHICAGO IL 60642 |
| ANDREW R RUTZ ATT AT LAW | 532 WARREN ST HUNTINGTON IN 46750 |
| ANDREW R WOLK ATT AT LAW | 5014 EXPRESS DR S RONKONKOMA NY 11779-5551 |
| ANDREW R. GIBBS | JACQUELYN R GIBBS 7725 FALLING WATERS COURT WEST CHESTER OH 45069-1459 |
| ANDREW R. RICHARDSON | JULIE K. RICHARDSON 910 WEST R STREET LINCOLN NE 68528 |
| ANDREW RAGLAND ATT AT LAW | 1621 NE 41ST AVE PORTLAND OR 97232 |
| ANDREW REALTY | 4600 W US 223 ADRIAN MI 49221 |
| ANDREW RECORDER OF DEEDS | PO BOX 208 SAVANNAH MO 64485 |
| ANDREW REMUS APPRAISALS | 19525 S BROOKRIDGE FRIVE TINLEY PARK IL 60487-7098 |
| ANDREW RICHARD BUCHER ATT AT LAW | 1728 ALLENTOWN RD LIMA OH 45805 |
| ANDREW ROLF AND PADGETTS | 18200 CHERIMOYA RD A B C AND D CLEANING AND RESTORATION INC ADELANTO CA 92301-3086 |
| ANDREW ROSA AND SERVICEMASTER | PO BOX 252 TULSA OK 74101-0252 |
| ANDREW S BRESALIER ESQ | 1920 E HALLANDALE BCH BLVD 803 HALLANDALE BCH FL 33009 |
| ANDREW S BRESALIER ESQ | 400 N PINE ISLAND RD NO 200 PLANTATION FL 33324 |
| ANDREW S BRESALIER ESQ ATT AT LAW | 1920 E HALLANDALE BCH BLVD 803 HALLANDALE BCH FL 33009 |
| ANDREW S FORMAN ATT AT LAW | 3355 W BEARSS AVE TAMPA FL 33618 |
| ANDREW S GOLDSTEIN ESQ | PO BOX 404 ROANOKE VA 24003 |
| ANDREW S HILLMAN | ROBERTA A HILLMAN 15 CARRICK ROAD PALM BEACH GARDENS FL 33418 |
| ANDREW S JOHNSON | 888 SPRUCE CIR HARLEYSVILLE PA 19438-1044 |
| ANDREW S KRUTZSCH A PC | 104 W I ST BRAWLEY CA 92227 |
| ANDREW S MATHERS ATT AT LAW | 250 NW FRANKLIN AVE STE 401 BEND OR 97701 |
| ANDREW S RETELNY | VICTORIA S RETELNY 922 N HOWE ST CHICAGO IL 60610 |
| ANDREW S TREHARNE ATT AT LAW | 720 N ROCHESTER ST MUKWONAGO WI 53149 |
| ANDREW S WENTWORTH ATT AT LAW | 2000 S EASTERN AVE LAS VEGAS NV 89104 |
| ANDREW S. CRAWFORD | GAIL E. CRAWFORD 851 CHARNWOOD PARKWAY BEECH GROVE IN 46107 |
| ANDREW S. PANAGGIO | 559 OLIPHANT LANE MIDDLETOWN RI 02842 |
| ANDREW SAFT | RE/MAX REALTY ASSOC. INC. 3425 MARKET STREET CAMP HILL PA 17011 |
| ANDREW SCHICK ET AL | 11705 BERRY RD STE 202 WALDORF MD 20603 |
| ANDREW SCHNACK | NATASHA V SCHNACK 1478 N SHERIDAN RD LAKE FOREST IL 60045-1349 |
| ANDREW SCHNACK | NATASHA V SCHNACK 7004 LAVERGNE AVE SKOKIE IL 60077-3544 |
| ANDREW SCIBILIA | 305 HICKORY COURT MEDFORD NJ 08055 |
| ANDREW SEEBA | 4825 ALGONQUIN DR. #2 CEDAR FALLS IA 50613 |
| ANDREW SEGALE | 43 PLUMAS AVENUE GOLETA AREA CA 93117-1301 |
| ANDREW SIRKIS | 6860 RADBOURNE RD UPPER DARBY PA 19082 |
| ANDREW SISCO | 6075 US HIGHWAY 1 GRANT FL 32949 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW SKILTON | 2601 BLAIR MILL ROAD APT #B-11 WILLOW GROVE PA 19090 |
| ANDREW SKOV | 4975 QUINWOOD LANE N PLYMOUTH MN 55442 |
| ANDREW SMITH | 437 BELLE LANE HARLEYSVILLE PA 19438 |
| ANDREW SNYDER ATT AT LAW | 8400 E PRENTICE AVE GREENWOOD VILLAGE CO 80111 |
| ANDREW SNYDER ATT AT LAW | 8400 E PRENTICE AVE STE 600 GREENWOOD VILLAGE CO 80111 |
| ANDREW SORYAL | 32 BRINDISI MISSION VIEJO CA 92692 |
| ANDREW SPIEGEL ATT AT LAW | 1113 SPRUCE ST BOULDER CO 80302 |
| ANDREW SPIVACK ATT AT LAW | ONE PENN CTR AT SUBURBAN STAT PHILADELPHIA PA 19103 |
| ANDREW STAPLES ATT AT LAW | 12605 E EUCLID DR CENTENNIAL CO 80111 |
| ANDREW STAPLES ATT AT LAW | 8480 E ORCHARD RD STE 310 GREENWOOD VILLAGE CO 80111 |
| ANDREW STAPLES ATT AT LAW | 6841 S YOSEMITE ST STE 3C CENTENNIAL CO 80112 |
| ANDREW STONE ATT AT LAW | 237 E MAIN ST WESTMINSTER MD 21157 |
| ANDREW STURTEVANT | CATHERINE STURTEVANT 301 WEST PRINTISS AVE GREENVILLE SC 29605 |
| ANDREW T AND GARY A WRIGHT AND | 15706 W 128TH ST JODI WRIGHT OLATHE KS 66062 |
| ANDREW T KELLY JR | LILLIAN J KELLY 104 BURROWS STREET RD 12 SINKING SPRING PA 19608 |
| ANDREW T LYNCH | KRISTIN A LYNCH 3103 CASTLE PEAK AVENUE SUPERIOR CO 80027 |
| ANDREW T SAPINSKI ATT AT LAW | 933 N MAYFAIR RD STE 206 WAUWATOSA WI 53226 |
| ANDREW T SHAW ATT AT LAW | 301 DOVER CHESTER RD RANDOLPH NJ 07869 |
| ANDREW T. KLJUN | 45514 MUIRFIELD DRIVE CANTON MI 48188 |
| ANDREW T. PLAICE | TONYA M. PLAICE 1624 S MARBLEHEAD ROAD CLEMMONS NC 27012 |
| ANDREW TARR, ESQ. | BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JP MORGAN CHASE B ET AL MILLENNIUM PLAZA, SUITE 106, 18660 COLLINS AVE SUNNY ISLES BEACH FL 33160 |
| ANDREW TEDESCO VS GMAC MORTGAGE | ACCELERATED LAW GROUP INC 624 S 10TH ST LAS VEGAS NV 89101 |
| ANDREW TOCZEK | 820 PENDLETON AVENUE CHICOPEE MA 01020 |
| ANDREW TOLBIRD ATT AT LAW | PO BOX 546 MURFREESBORO TN 37133 |
| ANDREW TRIOLA | 24 BROOKS ST 3 WORCESTER MA 01606 |
| ANDREW V JABLON ESQUIRE | C/O RESCH POLSTER & BERGER LLP 9200 SUNSET BLVD, NINTH FL. LOS ANGELES CA 90069-3604 |
| ANDREW V SANTANGINI JR MAI | 1109 NW 23RD AVE GAINESVILLE FL 32609 |
| ANDREW VIDOS | 2801 LIVE OAK ST. #6209 DALLAS TX 75204 |
| ANDREW VIZZI, TARAS | 6065 HARFORD RD BALTIMORE MD 21214 |
| ANDREW W OTT | ADINA K OTT 1427 TURKS CAP RD GRAYSLAKE IL 60030 |
| ANDREW W PIERCE MORGAN PIERCE PLLP | PO BOX 1690 MISSOULA MT 59806 |
| ANDREW W SHALABY ATT AT LAW | 7525 LEVISTON AVE EL CERRITO CA 94530 |
| ANDREW W STEEL | BONNIE T STEEL 166 NAHMA TRL MEDFORD LAKES NJ 08055 |
| ANDREW W SUHAR ATT AT LAW | PO BOX 1497 YOUNGSTOWN OH 44501 |
| ANDREW W. FERRETTI | JOANNA G. FERRETTI 5248 BIRDSONG ROAD BIRMINGHAM AL 35242 |
| ANDREW W. LANE JR | JENNIFER L. LANE 127 HEMLOCK DRIVE COLLEGEVILLE PA 19426 |
| ANDREW W. LANE SR | JUDITH A. LANE 345 FAIRWAY CIRCLE GILBERTSVILLE PA 19525 |
| ANDREW W. MARTWICK | ALICIA MARTWICK 9837 OAK PLACE WEST FOLSOM CA 95630 |
| ANDREW WALLACE STUART II | 218 N SPRING ST PO BOX 1362 TUPELO MS 38802 |
| ANDREW WARBURTON INC | 38330 SHOAL CREEK DR MURRIETTA CA 92562 |
| ANDREW WINDERBAUM | 3180 CADET COURT LOS ANGELES CA 90068 |
| ANDREW WINDHAM AND KAREY WINDHAM VS US BANK NA | AS TRUSTEE FOR RASC 2005AHL3 LAW OFFICE OF DAVID ATES PC 6400 POWERS FERRY RD STE 112 ATLANTA GA 30339 |
| ANDREW WOLFE | PETRA WOLFE 4227 MICHAEL AVENUE LOS ANGELES CA 90066-5617 |
| ANDREW YACIUK | 1750 LORENE STREET KINGSTON OK 73439 |
| ANDREW YANNEY | 23 STEPHANIE LANE QUEENSBURY NY 12804 |
| ANDREW YEE | 70 OLD PERCH RD ROCHESTER HILLS MI 48309 |

| Claim Name | Address Information |
|---|---|
| ANDREW ZEYTUNTSYAN ATT AT LAW | 3330 CAHUENGA BLVD W STE 304 LOS ANGELES CA 90068-1309 |
| ANDREW, MOLLO | 7 PLOVER LN LEVITTOWN NY 11756 |
| ANDREWS AFFORDABLE CONCRETE AND | 3872 MICKEY DR MEMPHIS TN 38116 |
| ANDREWS AGENCY | 18333 EGERT BAY STE 300 HOUSTON TX 77058 |
| ANDREWS AND ASSOCIATES, | 1469 S. LIMA STREET AURORA CO 80012 |
| ANDREWS AND DAVIS | 814 MANVEL AVE CHANDLER OK 74834-3858 |
| ANDREWS AND PRICE | 1500 ARDMORE BLVD STE 506 PITTSBURGH PA 15221 |
| ANDREWS AND SHEVLIN | 1315 WINCHESTER RD 345 LEXINGTON KY 40505-4129 |
| ANDREWS AND SHEVLIN | PO BOX 55567 LEXINGTON KY 40555 |
| ANDREWS APPRAISAL ASSOCIATES | 300 OFFICE PARK DR STE 105 BIRMINGHAM AL 35223 |
| ANDREWS APPRAISAL GROUP | 14 MEADOW LAKES LN CEDARTOWN GA 30125 |
| ANDREWS APPRAISAL LLC | 89 HAYDEN RD AUGUSTA ME 04330 |
| ANDREWS APPRAISALS ASSOCIATES | 10 OFFICE PARK CIR STE 100 BIRMINGHAM AL 35223 |
| ANDREWS BONGAR STARKEY AND CLAGETT | 11705 BERRY RD STE 202 WALDORF MD 20603 |
| ANDREWS BOTT AND GAULT | 333 W VINE ST 16TH FL PO BOX 2220 LEXINGTON KY 40588 |
| ANDREWS BURDETTE ATT AT LAW | 600 STEWART ST STE 620 SEATTLE WA 98101 |
| ANDREWS CITY AND ISD | 600 N MAIN ASSESSOR C0LLECTOR ANDREWS TX 79714 |
| ANDREWS CITY ISD TAX OFFICE | 600 N MAIN ANDREWS TX 79714 |
| ANDREWS CITY ISD TAX OFFICE | 600 N MAIN ASSESSOR COLLECTOR ANDREWS TX 79714 |
| ANDREWS CITY ISD TAX OFFICE | 600 N MAIN ST ASSESSOR COLLECTOR ANDREWS TX 79714 |
| ANDREWS COUNTY | 201 N MAIN ST RM 101 ASSESSOR COLLECTOR ANDREWS TX 79714 |
| ANDREWS COUNTY | COUNTY COURTHOUSE RM 101 ANDREWS TX 79714 |
| ANDREWS COUNTY | COUNTY COURTHOUSE RM 101 ASSESSOR COLLECTOR ANDREWS TX 79714 |
| ANDREWS COUNTY CLERK | PO BOX 727 ANDREWS TX 79714 |
| ANDREWS DAVIS LEGG BIXLER MILSTE | 100 N BROADWAY AVE STE 3300 OKLAHOMA CITY OK 73102 |
| ANDREWS DAVIS LEGG BIXLER MILSTEN AND | 500 W MAIN STE 500 OKLAHOMA CITY OK 73102 |
| ANDREWS FIRE TECH SERVICES | 355 EAST LIBERTY STREET SUITE 202 LANCASTER PA 17602 |
| ANDREWS HOMEOWNERS ASSOCIATION | 1465 NORTHSIDE DR STE 128 ATLANTA GA 30318 |
| ANDREWS INSURANCE | PO BOX 558 ANDREWS SC 29510 |
| ANDREWS LAW GROUP LLC | 12800 MIDDLEBROOK RD NO 410 DICKERSON MD 20842 |
| ANDREWS LAW PLC | 2625 E RIGGS RD 8 201 CHANDLER AZ 85249 |
| ANDREWS TOWN | PO BOX 1210 TREASURER ANDREWS NC 28901 |
| ANDREWS, ALLAN R | 1117 PORT COURT MCFARLAND CA 93250 |
| ANDREWS, CEDRIC | 2406 ORCHARD RUNWAY DRIVE FRESNO TX 77545 |
| ANDREWS, CRYSTAL | 7848 WILLOW WALK DRIVE CHESTERFEILD VA 23832 |
| ANDREWS, DEXTER L & | ANDREWS, JACQUELINE S 1002 BELVEDERE DR SLIDELL LA 70458-2022 |
| ANDREWS, DUSTIN & ANDREWS, KIRSTIN E | 6824 LONDONDERRY LN FORT WAYNE IN 46835 |
| ANDREWS, EUGENE & ANDREWS, DEBRA E | 10381 SW 145TH STREET MIAMI FL 33176 |
| ANDREWS, JAMES & ANDREWS, BONNIE J | 8796 DUNSTABLE LP BRISTOW VA 20136 |
| ANDREWS, JAN | 6430 E BAY BLVD GULF BREEZE FL 32563-9734 |
| ANDREWS, JEWERLEAN | 7354 MALLARD CREEK DRIVE HORN LAKE MS 38637 |
| ANDREWS, JULIA H | 111 OVERBROOK RD COLLECTOR OF GROUND RENT BALTIMORE MD 21212 |
| ANDREWS, KENNETH & ANDREWS, VICKIE | PO BOX 1956 TULARE CA 93275 |
| ANDREWS, LAURA | 6708 WALLIS RD LAKE WORTH TX 76135-2216 |
| ANDREWS, MARY | 3811 W VERDE LN LAUREN VALENCIA PHOENIX AZ 85019 |
| ANDREWS, RAE M & ANDREWS, ROGER L | 33 OAK ST APT 4 BRATTLEBORO VT 05301-6714 |
| ANDREWS, ROBERT R | 1581 S MAIN ST GREENVILLE MS 38701 |
| ANDREWS, ROBERTA W | 38545 FORD RD STE 104 WESTLAND MI 48185 |
| ANDREWS, TIM | 1700 NW GILMAN BLVD STE 300 ISSAQUAH WA 98027 |

| Claim Name | Address Information |
|---|---|
| ANDREWSEN, ERIC P | 15455 SAN FERNANDO MISSION BLVD 205 MISSION HILLS CA 91345 |
| ANDREY ZELENSKIY | IRINA ZELENSKAYA 456 HAPPFIELD DRIVE ARLINGTON HEIGHTS IL 60004 |
| ANDRIANE TUCKER | 150 S ROOSEVELT RD APT 2093 MESA AZ 85202-1192 |
| ANDRIAS, LEWIS J & ANDRIAS, MELISSA A | 2465 TUCKAHOE COURT WALDORF MD 20601 |
| ANDRICK F. RECORD | 8523 OLD COUNTRY MANOR 524 DAVIE FL 33328 |
| ANDRIEU, PAUL R & ANDRIEU, PATRICIA D | 183 ARLETA AVE SAN FRANCISCO CA 94134-2305 |
| ANDRINA RINGQUIST | 2863 - 30TH STREET SE BUFFALO MN 55313 |
| ANDROS, CHARLES & ANDROS, KAREN | 5240 KENBROOK WAY ATLANTA GA 30327 |
| ANDROSCOGGIN APPRAISAL ASSOCIATES | 43 MAIN ST BERLIN NH 03570 |
| ANDROSCOGGIN COUNTY RECORDER | 2 TURNER ST AUBURN ME 04210 |
| ANDROSCOGGIN COUNTY REGISTER | 2 TURNER ST UNIT 4 AUBURN ME 04210 |
| ANDROSCOGGIN REGISTER OF DEEDS | 2 TURNER ST UNIT 4 AUBURN ME 04210 |
| ANDROSCOGGIN REGISTRY OF DEEDS | 2 TURNER ST AUBURN ME 04210 |
| ANDROSCOGGIN SAVINGS BANK | ANITA HAMEL 30 LISBON ST LEWISTON ME 04240 |
| ANDROSCOGGIN SAVINGS BANK | 30 LISBON ST LEWISTON ME 04240 |
| ANDRRES ESTOPINAN AND PRIME | 975 E 24TH ST STATE PUBLIC ADJUSTER HIALEAH FL 33013 |
| ANDRUS AND LEELA BAKSH | 851 SE 4TH ST HIALEAH FL 33010 |
| ANDRUS BROTHERS ROOFING INC | 302 THOMAS BLVD AND DAURICE AND SAMMIE NARON PLAINVIEW TX 79072 |
| ANDRUS, ELIZABETH G | 345 DOUCET RD STE 233 LAFAYETTE LA 70503 |
| ANDRYS S GOMEZ ESQ | 6024 BERGENLINE AVE WEST NEW YORK NJ 07093 |
| ANDRZEJ KAKOL | HC3 BOX 3395 ALBRIGHTSVILLE PA 18210 |
| ANDY  HELLUMS | MICHELE  HELLUMS 247 HELLUMS DRIVE MACKS CREEK MO 65786 |
| ANDY A REYES APPRAISER | 390 E ADOUE STREET ALVIN TX 77511 |
| ANDY AND BEVERLY | 1094 LAUREL CT CHINCHILLA MANSFIELD TX 76063 |
| ANDY AND CHRISTINE WILKINS | AND SIGNAL BUILDING COMPANY 1984 HADLEY RD LAPEER MI 48446-9708 |
| ANDY AND GRACE NWAGIDI AND M | 6849 POWERS ST JUAN QUALITY ROOF RIVERDALE GA 30274 |
| ANDY BLANTON AGENCY INC | PO DRAWER 67 FOREST CITY NC 28043 |
| ANDY CEBERIO APPRAISAL SERVICES | 17 ARBUTUS DR KEY WEST FL 33040 |
| ANDY CORBIN CONSTRUCTION | 5 HWY 55 W BUFFALO MN 55313 |
| ANDY D NGUYEN AND | LINDA M NGUYEN 12100 N MOUNTAIN CENTRE RD APT 10204 MARANA AZ 85658-5026 |
| ANDY DESIR | 405 S PINE ISLAND RD D102 PLANTATION FL 33324 |
| ANDY DONELSON | 7020 WOODROW DRIVE FORT COLLINS CO 80525 |
| ANDY E FISHER | 26908 KINGS CRESCENT DRIVE KINGWOOD TX 77339 |
| ANDY ESTOPINAL | 2210 CEMO CIRCLE GOLD RIVER CA 95670 |
| ANDY FOX AND FOX PROPERTIES LLC | PO BOX 3343 OLATHE KS 66063-3343 |
| ANDY GILINAS REALTY ASSOC | 68 A BROWN RD GROVTON NH 03582 |
| ANDY GUTIERREZ | 9599 SIERRA MADRE CT. SOLEDAD CA 93960 |
| ANDY J EPSTEIN ATT AT LAW | 1215 SPECTRUM IRVINE CA 92618 |
| ANDY MOSS | PAM MOSS N75 W7297 LINDEN STREET CEDARBURG WI 53012-1012 |
| ANDY NWAGIDI AND GRACE NWAGIDI | 6849 POWERS ST RIVERDALE GA 30274 |
| ANDY P GIRASEK | 7139 E CORALITE STREET LONG BEACH CA 90808 |
| ANDY SCHNELKE | 1959 CALHOUN WAY STOCKTON CA 95207-4003 |
| ANDY T GUILLEN | 827 ANITA STREET REDONDO BEACH CA 90278 |
| ANDY WILEY WARD AND CRUZ | 6960 SODA HILL DR ROOFING AND REPAIRS SHREVEPORT LA 71107 |
| ANDY WINCHELL ATT AT LAW | 332 SPRINGFIELD AVE STE 203 SUMMIT NJ 07901 |
| ANDYS HANDY HELPERS | PO BOX 115 BISMARCK ND 58502 |
| ANDYS LOCKSMITH INC | 511 N THORNTON ABERDEEN WA 98520 |
| ANDYS ROOFING | 5472 FENTON RD FLINT MI 48507 |
| ANEET K. BEWTRA | REBECCA J. BEWTRA 554 HERITAGE OAK DRIVE YARDLEY PA 19067 |

| Claim Name | Address Information |
|---|---|
| ANEETA D MAHESHWARI ATT AT LAW | 545 N MOUNTAIN AVE STE 204A UPLAND CA 91786 |
| ANELE AND ASSOCIATES | 33 MAIN ST STE 2 HEMPSTEAD NY 11550 |
| ANELISE HERMAN ATT AT LAW | 1157 S BUNDY DR APT 1 LOS ANGELES CA 90049 |
| ANELLO, JOSEPH V | 3383 FALCON CREST DRIVE BRIDGETON MO 63044-3174 |
| ANERS, JERRY | 23579 PARK BELMONTE CALABASAS CA 91302 |
| ANESA KAJTAZOVIC | 1225 E. RIDGEWAY AVE WATERLOO IA 50702 |
| ANEST, JAMES T | 11020 S PIKES PEAK DR STE 210 VICTORIAN PEAKS PARKE CO 80138 |
| ANETAKIS COLANTONIO, FRANKOVITCH | 337 PENCO RD WEIRTON WV 26062 |
| ANETT LOPEZ AND ASSOCIATES INC | 3140 W KENNEDY BLVD STE 107 TAMPA FL 33609 |
| ANETT LOPEZ ESQ ATT AT LAW | 15225 NW 77TH AVE STE 201 MIAMI LAKES FL 33014 |
| ANETT LOPEZ PA ATT AT LAW | 3140 W KENNEDY BLVD # 107 TAMPA FL 33609-3175 |
| ANEW TELECOMMUNICATIONS CORPORATION | PO BOX 3310 SAN LUIS OBISPO CA 93403-3310 |
| ANFETOUAK, MOHAMED & ANFETOUAK, AMY S | 282 BOYSCOUT ROAD EVANS CITY PA 16033 |
| ANFINSON AND LUCE | 726 W FOURTH ST WATERLOO IA 50702 |
| ANFINSON, REED & ANFINSON, SHELLY | 609 12TH ST S BENSON MN 56215 |
| ANG CONSTRUCTION | 3217 VINTON CLOVIS NM 88101 |
| ANG, LIRIO P & BAUTISTA-RAMOS, CLEOTILDE | 7313 SE 72ND AVENUE PORTLAND OR 97206 |
| ANGEL  ANGELKOV | DESISLAVA  ANGELKOV 152 PASSAIC AVENUE SUMMIT NJ 07901 |
| ANGEL  ECKERT | 6208 HANA RD. EDISON NJ 08817 |
| ANGEL ALBANESE | ROBERT KOBRYN 33 VICTORIA DR CLARK NJ 07066 |
| ANGEL ALVELO | 59A HUTTON ST JERSEY CITY NJ 07307 |
| ANGEL AND DENSON MALONE | 1212 OAK ST FARMINGTON MN 55024-1778 |
| ANGEL AND ESTEBAN MORALES | 3002 COLFAX AVE N MINNEAPOLIS MN 55411-1463 |
| ANGEL AND HORTENCIA BRITO AND | 15 MIDWAY CT EMERGENCY RESTORATION SERV & MUSIK LOSS MANAGEMENT BENSENVILLE IL 60106 |
| ANGEL AND LORI PENA | 19 TEKENING WAY TRENTON NJ 08690 |
| ANGEL AND TAMAH PAGAN AND | 19 CUTTING ST E COAST CONSTRUCTION OF LONG ISLAND INC HUNTINGTON NY 11743 |
| ANGEL ANGLIN | 7877 WHITEHART ST FRISCO TX 75035 |
| ANGEL B CONTY & ELIZABETH ANDUJAR CONTY | 6845 BAYBERRY CROSSING OWINGS MD 20736 |
| ANGEL B GALLEGO | 517 SMITH STREET PEEKSKILL NY 10566 |
| ANGEL BARBER AND GEORGIA ROOFTOPS | 2909 IVY GLEN CT BUFORD GA 30519 |
| ANGEL CONSTRUCTION INC | 812 PLAINFIELD AVE PLAINFIELD NJ 07060 |
| ANGEL GARCIA AND ALEXANDER | 380 SEMINARY AVE MACIAS AND ENRIQUE CONSTRUCTION RAHWAY NJ 07065 |
| ANGEL HALVERSON | 143 E END AVE EVANSDALE IA 50707 |
| ANGEL HO | 5 GLADWYNNE TERRACE MOORESTOWN NJ 08057 |
| ANGEL J RODRIGUEZ AND JUANA | 6006 DE PALMA ST RODRIGUEZ AND BIG W RESTORATION SOUTH GATE CA 90280 |
| ANGEL JOHNSON | PO BOX 1236 DARLINGTON SC 29540-1236 |
| ANGEL L. GARCIA | 3 HAYES PLACE WASHINGTONVILLE NY 10992 |
| ANGEL LANCE | 201 HIGHLAND AVENUE PENNGROVE CA 94951 |
| ANGEL LEE | 12142 WINDSOR SOUTH DRIVE FISHERS IN 46038 |
| ANGEL M EGOZCUE ATT AT LAW | PO BOX 366087 SAN JUAN PR 00936 |
| ANGEL M TEDESCO AND | 2310 SILVER LAKE RD STATEWIDE DISASTER RESTORATION WATERFORD MI 48328 |
| ANGEL MACEDO AND ANGELICA MACEDO | 7218 MILEY ST HOUSTON TX 77028 |
| ANGEL NARANJO ALINA AND ALFREDO | 6321 SW 106TH AVE GONZALEZ AND MERICK ROOFING MIAMI FL 33173 |
| ANGEL SMITH | 2203 NE 92ND AVENUE VANCOUVER WA 98664 |
| ANGEL SOTO | 2133 PLEASANTON CT SOUTHEAS T LACEY WA 98503 |
| ANGEL WASHINGTON | 4171 RHAPSODY ST APT 5305 GRAND PRARIE TX 75052 |
| ANGEL, JORGE | 1015 CARL AVE LEHIGH ACRES FL 33971 |

| Claim Name | Address Information |
|---|---|
| ANGEL, JOSE C | 1402 HARNESS LN NORCO CA 92860-3867 |
| ANGEL, RAMON | 5309 REX AVE SAN DIEGO CA 92105 |
| ANGEL, TABITHA E & ANGEL, MICHAEL E | 1572 MORNINGSIDE DRIVE SEYMOUR IN 47274 |
| ANGEL, YOLANDA | 109 SPARKS COURT WINSTON-SALEM NC 27103 |
| ANGELA  KANE | JOHN  KANE 83 EAGLE ROCK RD STOUGHTON MA 02072 |
| ANGELA  PRATTS | 182 W 180TH ST BRONX NY 10453 |
| ANGELA A GOIDES | 57 DIAMOND RD DANVILLE NH 03819 |
| ANGELA AGUINAGA | 3819 EAST AVE. S-12 PALMDALE CA 93550 |
| ANGELA ALVARADO | 1308 OAKHILL DRIVE PLANO TX 75075 |
| ANGELA AND ANIELLO COZZOLINO | 10 FERRY ST AND H AND F GENERAL CONTRACTOR EVERETT MA 02149 |
| ANGELA AND ANTHONY STENDLAND | 15492 YELLO PINE ST NW ANDOVER MN 55304 |
| ANGELA AND BRANDON LYNN AND | 4606 BELMOUNT DR WICHITA COUNTY ROOFING WICHITA FALLS TX 76308 |
| ANGELA AND CARL JONES AND | 2423 FREEPORT RD PROSSER LAW FIRM PA PAMPLICO SC 29583 |
| ANGELA AND ERIC KLEHR | 304 WOOLRIDGE AVENUE PEWEE VALLEY KY 40056 |
| ANGELA AND EVAN BUCHANAN | ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGE 4717 E SAINT JOHN RD PHOENIX AZ 85032-2358 |
| ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST | CO. AMERICAS AND GMAC MORTGAGE 5329 E SHANGRI LA RD SCOTTSDALE AZ 85254 |
| ANGELA AND GEORGE PARKS | 465 LYNMEADE RD GRETNA LA 70056 |
| ANGELA AND JORGE SOSA AND DARWIN | 402 S ELICE AVE AND JOYCE EDIE MATTAWA WA 99349 |
| ANGELA AND KEITH BALBOSA AND | 2275 HOFFMAN AVE MURRAYS CONTRACTOR ELMONT NY 11003 |
| ANGELA AND LAZARUS SAMUEL | 8170 SW 24TH PL MIRAMAR FL 33025 |
| ANGELA AND LUKE SCHERRER | 873 AVENUE H SAINT LOUIS MO 63125-1762 |
| ANGELA AND MIKE FLETCHER | 4725 DUSTIN PL DR SOUTHAVEN MS 38671 |
| ANGELA AND PANAGIOTIS MILIOTIS | 50 SUSSEX LN & SERVICEMASTERS MARK S BILLINGS HOME IMPROVEMENTS WORCESTER MA 01602 |
| ANGELA AND RANDY LINES AND | 1814 WENLOCK ANGELA HOWELL MARION IN 46952 |
| ANGELA AND ROBERT WELLS | 105 GREEN MEADOW WELLS GALLATIN TN 37066 |
| ANGELA AND WILLIAM COSTLEIGH | 4637 SUNGATE DR & MICHAEL RUNIB & ASSOC & SAWYER CONSTR & ASSOC PALMDALE CA 93551 |
| ANGELA BATES | 173 SABRINA CIR WATERLOO IA 50703 |
| ANGELA BATES | 10930 322ND AVE NE CARNATION WA 98014 |
| ANGELA BEEMAN | 3204 APPIAN WAY EL DORADO HILLS CA 95762-5653 |
| ANGELA BELL AND OMNI CONSTRUCTION | 16152 FM 1716 E HENDERSON TX 75653 |
| ANGELA BENAVIDES | 3703 HAWICK LANE DALLAS TX 75220 |
| ANGELA BLACK AND MATTHEW BLACK | 17940 NW 6TH CT MIAMI FL 33169 |
| ANGELA BLUNT AND RICHARD | 1329 CONCORD RD BLUNT JR CLOVIS NM 88101 |
| ANGELA BOWDEN | 2805 N TATNALL STREET WILMINGTON DE 19802 |
| ANGELA BOYD | 21622 MARGUERITE PKWY #10 MISSION VIEJO CA 92692-4402 |
| ANGELA BOYKINS ATT AT LAW | 1325 S IDALIA ST AURORA CO 80017 |
| ANGELA BUCCI ATT AT LAW | 2600 N ANDREWS AVE WILTON MANORS FL 33311 |
| ANGELA C STRAYHORN | 6731 GUESS ROAD HILLSBOROUGH NC 27278 |
| ANGELA CHEESEBORO | 1306 W. MCFERRAN STREET PHILADELPHIA PA 19140 |
| ANGELA CORBETT | 40218 EVERETT WAY TEMECULA CA 92591-4419 |
| ANGELA D ACREE ATT AT LAW | 1736 E SUNSHINE ST STE 509 SPRINGFIELD MO 65804 |
| ANGELA D HARDY | MICHAEL C HARDY 6684 VINSON RD MACON GA 31216 |
| ANGELA D PETITT AND | ADAM W PETITT 2809 NW 159TH ST EDMOND OK 73013 |
| ANGELA D SWANEPOEL | 998 SUWANEE BROOK LANE SUGAR HILL GA 30518 |
| ANGELA DAVIS AND CAROLINA | 3727 GLEN LYON DR ROOFING AND REMODELING MATTHEWS NC 28105 |
| ANGELA DAVIS MORRIS ATT AT LAW | PO BOX 1553 HATTIESBURG MS 39403 |

| Claim Name | Address Information |
|---|---|
| ANGELA DENISE COLEMAN FOR THE | 3430 NW 7TH ST ESTATE OF BETTY M CRONEY FT LAUDERDALE FL 33311 |
| ANGELA DENISE PORTER ATT AT LAW | 2600 S SHORE BLVD STE 300 LEAGUE CITY TX 77573 |
| ANGELA DENNY | CHINOWTH AND COHEN REALTORS 1441 E 41ST STREET TULSA OK 74105 |
| ANGELA DI STEFANO | 29B FORSYNTHIA LANE PARAMUS NJ 07652 |
| ANGELA DIERCKS | 3035 BRUSH CREEK DR PITTSBURG CA 94565-6826 |
| ANGELA DUPLANTIER | 1669 S HERITAGE CIR UNIT C ANAHEIM CA 92804-6545 |
| ANGELA E RUSSO ATTORNEY AT LAW | 108 N MAIN ST STE 625 SOUTH BEND IN 46601 |
| ANGELA E WIGGINS ATT AT LAW | 2307 MOUNT VERNON ST ORLANDO FL 32803 |
| ANGELA FISHER | 629 LIOYD RD MATAWAN NJ 07747 |
| ANGELA FORD | 10504 EAGLE ST NW MINNEAPOLIS MN 55433 |
| ANGELA FRIERSON | 10919 ELMDALE DRIVE HOUSTON TX 77070 |
| ANGELA G TESE MILNER | 1 MINETTA LN NEW YORK NY 10012 |
| ANGELA G TESE MILNER | 410 PARK AVE 10 TH FL NEW YORK NY 10022 |
| ANGELA GALINDO | 403 FOWLER STREET WATERLOO IA 50703 |
| ANGELA GARDNER | SEASHORE REAL ESTATE P.O. BOX 1416 BROOKINGS OR 97415 |
| ANGELA GILLESPIE AND HEAVENS HANDS | INTERIOR AND EXTERIOR HOME REPAIR 315 N MARATHON WAY STAFFORD TX 77477-5819 |
| ANGELA GLORIOSO | 364 HEMLOCK AVENUE CARLSBAD CA 92008 |
| ANGELA GRABLE-GARCIA | GRABLE AND ASSOCIATES REALTY 10502 KENTFIELD PLACE FORT WAYNE IN 46818 |
| ANGELA GRAY MARSHALL ATT AT LAW | PO BOX 6971 JACKSON MS 39282 |
| ANGELA GRUBER GARDNER | 2580 S 90TH ST OMAHA NE 68124 |
| ANGELA GULLY AND ANGELA MARCHBANKS GULLY & | 1528 MERRIMAN AVE CHARLOTTE CONSTRUCTION MANAGEMENT CHARLOTTE NC 28203 |
| ANGELA H SMITH AND | 7444 NW 34TH ST WHYTE WAY CONSTRUCTION INC LAUDERHILL FL 33319 |
| ANGELA HABEEBULLAH ATT AT LAW | 1125 GRAND BLVD STE 915 KANSAS CITY MO 64106 |
| ANGELA HARGROVE AND JENKINS | 5512 MALLARD TRAIL SERVICES LITHONIA GA 30058 |
| ANGELA HATTON MULLINS ATT AT LAW | 21 N WEBB ST WHITESBURG KY 41858 |
| ANGELA HATTON MULLINS ATT AT LAW | 52 BROADWAY ST STE A WHITESBURG KY 41858 |
| ANGELA HUDSON DAVIS | 102 GRANDVIEW AVE HAMDEN CT 06514 |
| ANGELA IVY AND DANIEL IVY | 1724 W MAIN ST WOODVILLE OH 43469 |
| ANGELA J BRINDLEY | EARNEST S BRINDLEY 8904 PERFECT DIAMOND COURT LAS VEGAS NV 89129 |
| ANGELA J REICH AND JORDAN M | 10 LYONS CIR STEVENSON AND EVERDAY EXTERIORS INC MADISON WI 53704 |
| ANGELA J. CAMPBELL | EDWARD W. CAMPBELL 3146 GREENWOOD ROAD ATTICA MI 48412 |
| ANGELA J.F. HOON | COLLIN F. HOON 1140 HEDGEROW DRIVE GARNET VALLEY PA 19060 |
| ANGELA JAMES | 620 MAPLE HILL DRIVE BLUE BELL PA 19422 |
| ANGELA JESSE AND RUBEN VARGAS | 3808 W 41 AVE GARY IN 46408 |
| ANGELA JONES AND HICKSON | 1401 LAFAYETTE AVE AND SONS HOME IMPROVEMENT BALTIMORE MD 21207 |
| ANGELA K COOK ARCHER | 616 NE HANS DR BLUE SPRINGS MO 64014 |
| ANGELA K MAY BARNES | 1510 LAFAYETTE PKWY STE C 3 LAGRANGE GA 30241 |
| ANGELA K. POWERS | MATTHEW T. POWERS PO BOX 5046 TROY MI 48007 |
| ANGELA K. WARNICK | 50 RAY STREET ROANOKE VA 24019 |
| ANGELA KALATZIS | WILLIAM A. SCHLANDER JR 44310 CYPRESS POINT DRIVE NORTHVILLE MI 48167 |
| ANGELA KALU AND S AS | 399 LINWOOD ST CONSTRUCTION AND PAINTING LYNN MA 01905 |
| ANGELA KELLOGG | 19105 ASH ST EASTPOINTE MI 48021 |
| ANGELA KRISTINA HERMOSILLO ATT AT L | 3234 N JONES PL BOISE ID 83704 |
| ANGELA L HUGO | 927 E 3RD STREET CHERRYVALE KS 67335 |
| ANGELA L MAUL AND | 1015 PLEASANT VIEW RD BURTS CONSTRUCTION CO BESSEMER AL 35020 |
| ANGELA L WELCH ESPOSITO | PO BOX 549 ODESSA FL 33556 |
| ANGELA L WILL AND DANIEL WILL | 9657 HINGSTON DOWNS COLUMBIA MD 21046 |
| ANGELA L. AUGUSTINE | 832 B HERITAGE VILLAGE SOUTHBURY CT 06488 |

| Claim Name | Address Information |
|---|---|
| ANGELA L. WILLIAMS | 500 ALDRIDGE ROAD ARCHDALE NC 27263 |
| ANGELA LARSON | HOUSES PLUS REALTY LLC 1705 MARION STREET ROSEVILLE MN 55113 |
| ANGELA LEDESMA | 28358 SAFFRON AVENUE HIGHLAND CA 92346 |
| ANGELA LEDOUX | 2377 SOUTH BEVERLY STREET CASPER WY 82609 |
| ANGELA LEE OYA | 41 CHESTNUT ST MIDLAN D PARK NJ 07432 |
| ANGELA LEMONS VS GMAC MORTGAGE LLC F K A GMAC | MORTGAGE CORP AND EXECUTIVES TRUSTEE SVCS LLC ROYSTON RAYZOR VICKERY AND WILLIAMS LLP 802 N CARANCAHUA STE 1300 CORPUS CHRISTI TX 78470 |
| ANGELA LINDSEY | 9634 MERIMBULA ST HIGHLANDS RANCH CO 80130-7169 |
| ANGELA LITTLE | 303 S SARATOGA ST ST PAUL MN 55105 |
| ANGELA LITTLE HAMILTON ATT AT LA | 543 E LANIER AVE FAYETTEVILLE GA 30214 |
| ANGELA LOW ATT AT LAW | 1700 7TH AVE STE 2100 SEATTLE WA 98101 |
| ANGELA M ARMSTRONG ATT AT LAW | 34738 US HWY 19 N PALM HARBOR FL 34684 |
| ANGELA M BALL ATT AT LAW | 615 N JEFFERSON ST PERRY FL 32347 |
| ANGELA M BARLOW ATT AT LAW | 258 E DAVIS ST CULPEPER VA 22701 |
| ANGELA M CARTER | 1840 ELLENBERG RD QUITMAN GA 31643-9728 |
| ANGELA M COLEMAN AND | IGOE CONSTRUCTION CORP 1280 SW 101ST TER APT 310 PEMBROKE PINES FL 33025-5045 |
| ANGELA M COOPER ATT AT LAW | 2151 GOVERNMENT ST MOBILE AL 36606 |
| ANGELA M COOPER ATT AT LAW | 3103 AIRPORT BLVD STE 610 MOBILE AL 36606 |
| ANGELA M DELIBERO AND MICHAEL | 10799 NW 19 DR J DELIBERO AND UNITED STATES PUBLIC ADJUSTERS CORAL SPRINGS FL 33071 |
| ANGELA M JONES AND | 1401 LAFAYETTE AVE HICKSON AND SONS LLC BALTIMORE MD 21207 |
| ANGELA M KACSUR | MARTIN P KACSUR 35 MOUNT LANE TOMS RIVER NJ 08753 |
| ANGELA M OLSON AND | NICHOLAS G OLSON 1131 HEARD AVENUE CHAMPLIN MN 55316 |
| ANGELA M REESE PHILLIPS | 3942 SHELTER GLEN WAY SANTA ROSA CA 95404-7674 |
| ANGELA M SMITH ATT AT LAW | 4050 LINWOOD AVE SHREVEPORT LA 71108 |
| ANGELA M. COSTELLO | NRT NEW ENGLAND INC 136 DWIGHT ROAD LONGMEADOW MA 01106 |
| ANGELA M. KNIGHT | 2161 PARIS LINCOLN PARK MI 48146 |
| ANGELA M. LOPEZ | MARIO LOPEZ 25 COBBLERS CIR FRANKLIN TOWNSHIP NJ 08823-1780 |
| ANGELA M. RUDIN | ERIC A. RUDIN 2008 S CALUMET AVENUE UNIT B CHICAGO IL 60608 |
| ANGELA MARIE NELSON AND | 5685 156TH LN NW ANGELA NELSON RAMSEY MN 55303 |
| ANGELA MAY-BARNES | REAL ESTATE OF LAGRANGE 833 NEW FRANKLIN ROAD LAGRANGE GA 30240 |
| ANGELA MAZUR | 60 SANDALWOOD AVENUE HAMILTON NJ 08619 |
| ANGELA MCELROY ATT AT LAW | 512 TELFAIR ST AUGUSTA GA 30901 |
| ANGELA MCGILL AND HOUSTON | 12254 BEAMER RD COMMUNITY MANAGEMENT SERVICES HOUSTON TX 77089 |
| ANGELA MCNAIR AND SPENCER ROOFING | AND CONSTRUCTION 1201 HARVEST GROVE LN SE CONYERS GA 30013-1852 |
| ANGELA MILLER | 7412-9TH ST SE BUFFALO MN 55313 |
| ANGELA MOLINA | 4777 MEMORIAL DR APT 1083 THE COLONY TX 75056-2821 |
| ANGELA N LACEY AND | MITCHELL I LACEY 2640 LEDGESTONE DR WEST HARRISON IN 47060 |
| ANGELA NEVICO | MATTHEW W. MCCONNELL III 1220 IVANHOE STREET DENVER CO 80220 |
| ANGELA P SOMERVILLE | 161 DAVID WAY NORTH SALT LAKE UT 84054 |
| ANGELA POINTER AND RODGERS | 1331 OTAY ST AND RODGERS GENERAL CONTRACTORS NASHVILLE TN 37216 |
| ANGELA R BUCKNER AND STATEWIDE | PUBLIC ADJUSTORS 7862 BANDERO DR APT A SAINT LOUIS MO 63111-3916 |
| ANGELA R CANNON | 139 RABEY FARM ROAD SUFFOLK VA 23435 |
| ANGELA R HALL | 4852 S CHAMPLAIN AVE CHICAGO IL 60615 |
| ANGELA RAMIREZ AND JC CONTRACTORS | 17510 MOSSFOREST DR HOUSTON TX 77090 |
| ANGELA RAZO | 21045 SUSAN CAROLE DR SAUGUS CA 91350 |
| ANGELA REDDEN JANSEN ATT AT LAW | 7530 FORSYTH BLVD CLAYTON MO 63105 |
| ANGELA REDDEN JANSEN ATT AT LAW | 3350 GREENWOOD BLVD MAPLEWOOD MO 63143 |
| ANGELA RUSSO | KYLE PENROSE 29 N 20TH ST KENILWORTH NJ 07033-1613 |

| Claim Name | Address Information |
|---|---|
| ANGELA S BOECK ATT AT LAW | 1413 POTTER DR STE 205 COLORADO SPRINGS CO 80909 |
| ANGELA S BOECK ATT AT LAW | 2130 ACADEMY BLVD COLORADO SPGS CO 80916 |
| ANGELA S. NAPPE | 36 CALIFORNIA STREET WEST HAVEN CT 06516 |
| ANGELA SHAFER AND OWEN | 2212 BLUE BELL TERACE HOMES LLC KEARNEY MO 64060 |
| ANGELA SHANKS SMITH AND | 7033 THISTLE HILL WAY ANGELA C SMITH AUSTIN TX 78754 |
| ANGELA SHIAU | 2440 S HACIENDA BLVD #205 HACIENDA HEIGHTS CA 91745 |
| ANGELA SHUTES | 740 FAIRWAY POINTE TEGA CAY SC 29708 |
| ANGELA SIMS | PO BOX885 RINGGOLD GA 30736 |
| ANGELA SPALDING JD ATT AT LAW | 233 WACKER DR CHICAGO IL 60606 |
| ANGELA STEELE | 1230 HILLCREST DR POMONA CA 91768-1426 |
| ANGELA STIRM | 1857 EASTON AVE. WATERLOO IA 50702 |
| ANGELA T. VAN DYK | DAVID B. VAN DYK 7403 PINE MANOR DR. GRANDLEDGE MI 48837 |
| ANGELA TAYLOR | 892 S CHAMBERS RD APT 307 AURORA CO 80017-3040 |
| ANGELA THIELE | 2887 BIRCH RD SUAMICO WI 54173 |
| ANGELA THORPE | MICHAEL F. THORPE 256 E LOUIS WAY TEMPE AZ 85284 |
| ANGELA TIMKO | 179 DAWSON ROAD LANGHORNE PA 19047 |
| ANGELA VAN WEY | 209 SHIRLEY AVENUE ELK RUN HEIGHTS IA 50707 |
| ANGELA VANARSDALE | 203 UNITY SQUARE WATERLOO IA 50703 |
| ANGELA W ESPOSITO AS CHAPTER 7 TRUSTEE OF THE | ESTATE OF CRISSY DENBY F K A CRISSY COUNTIE F K A CRISSY STABINS PLAINTIFF C O LASH AND WILCOX PL 4401 W KENNEDY BLVD STE 210 TAMPA FL 33609 |
| ANGELA W ESPOSITO AS CHAPTER 7 TRUSTEE OF THE | ESTATE OF CRISSY DENBY FKA CRISSY COUNTIE FKA CRISSY STABINS ET AL LASH AND WILCOX PL 4401 W KENNEDY BLVD STE 210 TAMPA FL 33609 |
| ANGELA W SAMMONS ATT AT LAW | 127 CARL VINSON PKWY WARNER ROBINS GA 31088 |
| ANGELA WAGNER | 505 NORTH OLIVE STREET MEDIA PA 19063 |
| ANGELA WEATHERHEAD ATT AT LAW | PO BOX 457 COUNCIL BLUFFS IA 51502 |
| ANGELA WEEKS ATT AT LAW | 1 E BROWARD BLVD STE 609 FT LAUDERDALE FL 33301 |
| ANGELA WEISE | 9071 MILL CREEK RD APT 2714 LEVITTOWN PA 19054 |
| ANGELA WILKERSON | 2022 S. BONSALL STREET PHILADELPHIA PA 19145 |
| ANGELA WILT COX ATT AT LAW | 534 FREMAUX AVE SLIDELL LA 70458 |
| ANGELA Y ELIZONDO | P O BOX 1261 NOVATO CA 94948-1261 |
| ANGELA, PREO PONTE | CLASSIC HOMES REAL ESTATE 12 BEACH STREET QUINCY MA 02170 |
| ANGELEE WRAY | 21886 BUTLER MARKET RD BEND OR 97701 |
| ANGELEE WRAY | PO BOX 5413 BEND OR 97708 |
| ANGELES AND ASSOCIATES | 2610 CENTRAL AVE STE 130 UNION CITY CA 94587 |
| ANGELES M RODRIGUEZ AND JOSE L RODRIGUEZ | 191 KETTEN DRIVE NAPERVILLE IL 60563 |
| ANGELETTA BROWN | 4084 CEDAR CREEK RANCH CIRCLE LAKEWORTH FL 33467 |
| ANGELHOPE LLC | 1519 E CHAPMAN AVENUE #327 FULLERTON CA 92831 |
| ANGELI FOLEY, DEANNA | 2531 HAMPTON AVE ST LOUIS MO 63139 |
| ANGELIA AND AMES BLAIR AND | 1210 CRESTWOOD CT LIFETIME ROOFING OF AMERICA INC ALLEN TX 75002 |
| ANGELIA AND KENRIC MCNEAL AND | 4935 QUAILGATE DR PROFESSIONAL DESIGNS AND REMODELING SPRING TX 77373 |
| ANGELIA SMITH | 24090 WHISTLING SWAN RD MURRIETA CA 92562 |
| ANGELIA V KELLY AND | WAYNE C KELLY 3715 LITTLE RIVER DRIVE FREDERICKSBURG VA 22408 |
| ANGELICA AGUILAR AND CAMELBACK | 8160 W HIGHLAND AVE CONTRACTORS INC AND TOLIVERS CARPET ONE SUPRISE PHOENIX AZ 85033 |
| ANGELICA AND EMMANUEL | 17218 134TH AVE CT RAMIREZ & EMMANUEL RAMIREZ JR & MCBRIDE CONSTR RES E PUYALLUP WA 98374 |
| ANGELICA AVINA AND JOSE AVINA AND | 404 AVE F ICM ROOFING SOUTH HOUSTON TX 77587-4311 |
| ANGELICA CROSSON | 5808 HIGH MEADOW LEAGUE CITY TX 77573 |
| ANGELICA M SOMERS | 3400 N ALMA SCHOOL RD APT 2064 CHANDLER AZ 85224-8017 |

| Claim Name | Address Information |
|---|---|
| ANGELICA R. ECHEVARRIA | SANDRA R. ECHEVARRIA 1841 MASSACHUSETTS DR SALINAS CA 93905 |
| ANGELICA RODRIGUEZ | 82 944 AVE 44 B INDIO CA 92201 |
| ANGELICA TOWN | TAX COLLECTOR PO BOX 338 49 PARK CIR ANGELICA NY 14709 |
| ANGELICA TOWN | 9 WHITE ST ANGELICA NY 14709 |
| ANGELICA TOWN | N 2981 GREEN VALLEY RD TREASURER ANGELICA TWP PULASKI WI 54162 |
| ANGELICA TOWN | N2981 GREEN VALLEY RD PULASKI WI 54162 |
| ANGELICA TOWN | RT 1 PULASKI WI 54162 |
| ANGELICA TOWNHOMES IV HOA | 9020 RESEDA BLVD NO 206 NORTHRIDGE CA 91324 |
| ANGELICA VILLAGE | PO BOX 158 VILLAGE CLERK ANGELICA NY 14709 |
| ANGELICA VILLAGE | WHITE ST ANGELICA NY 14709 |
| ANGELINA A BRUCE FLO ATT AT LAW | PO BOX 870120 MILTON VILLAGE MA 02187 |
| ANGELINA ANDERSON | 1811 CITADEL GLENN HEIGHTS TX 75154 |
| ANGELINA C BOOTH PLAINTIFF V GREENPOINT | MORTGAGE FUNDING GMAC MORTGAGE MARIN CONVEYANCING CORPORATION AND ET AL 3115 AND E 3117 CLINTON AVE FRESNO CA 93703 |
| ANGELINA COUNTY | 606 E LUFKIN AVE LUFKIN TX 75901-0434 |
| ANGELINA COUNTY | 606 E LUFKIN AVE PO BOX 1344 LUFKIN TX 75902 |
| ANGELINA COUNTY | 606 E LUFKIN AVE PO BOX 1344 ASSESSOR COLLECTOR LUFKIN TX 75902 |
| ANGELINA COUNTY | PO BOX 1344 ASSESSOR COLLECTOR LUFKIN TX 75902 |
| ANGELINA COUNTY CLERK | 215 E LUFKIN AVE LUFKIN TX 75901 |
| ANGELINA COUNTY CLERK | 215 E LUFKIN AVE RM 101 LUFKIN TX 75901 |
| ANGELINA E GUAJARDO INS | 406 S COMMERCIAL ARANSAS PASS TX 78336 |
| ANGELINA FERCO | 48 POTTER HILL ROAD GRAFTON MA 01519 |
| ANGELINA L. JOHNSON | 7425 TIOGA LN HIGHLAND CA 92346-7727 |
| ANGELINE KAPINIARIS | 1265 OAK CREST COURT MARTINEZ CA 94553 |
| ANGELINE KRUGER | 2719 BUTLER AVENUE SHELL ROCK IA 50670 |
| ANGELINE R LOMBARDO | 27 OAKLAND ROAD OLD BRIDGE NJ 08857 |
| ANGELINI, DANTE J & ANGELINI, BRENDA S | 1592 WINEBERRY LN WEST CHESTER PA 19380-5500 |
| ANGELIQUE & JAMES ANDERSON | 32418 7TH AVE SW FEDERAL WAY WA 98023-4931 |
| ANGELIQUE BARNES | 221 STIRLING BRIDGE DRIVE WARNER ROBINS GA 31088 |
| ANGELIQUE CHILDRESS AND DARRICK | 2442 COLLINS ST ROBINSON AND PAYNES REHAB AND REPAIR BLUE ISLAND IL 60406 |
| ANGELIQUE L M CLARK | PO BOX 50070 SPARKS NV 89435 |
| ANGELIQUE STERNA | 116 WESTMINSTER LEWISVILLE TX 75056 |
| ANGELITA A GUERRERO AND SECURITY | 312 E HARDING BLVD SERVICE FCU SAN ANTONIO TX 78214 |
| ANGELITA AND ARLEN VON ALBERT | 5516 CASTANIA DRIVE SEBRING FL 33872 |
| ANGELITA AND HARLEN VON ALBERT | 5512 CASTANIA DRIVE SEBRING FL 33872 |
| ANGELITA DEJESUS | 207 CHURCH RD CHERRY HILL NJ 08002 |
| ANGELL, BRIAN K & ANGELL, JULIE J | 1198 CORDELIA AVENUE SAN JOSE CA 95129 |
| ANGELL, JAMES B | PO BOX 12347 RALEIGH NC 27605 |
| ANGELL, KENDALL | 4468 MUSTANG RD CHINO CA 91710 |
| ANGELLA AND TERRY WALKER | 2714 SPAULDING CIR MURFREESBORO TN 37128 |
| ANGELLAND REAL ESTATE | 1205 W HWY 277 NINNEKAH OK 73067 |
| ANGELO A GASPARRI ATT AT LAW | 1616 NW BOCA RATON BLVD BOCA RATON FL 33432 |
| ANGELO A GASPARRI ESQ ATT AT LAW | 199 W PALMETTO PARK RD STE 5 BOCA RATON FL 33432 |
| ANGELO AND MARIE GIRLANDO | 4208 HARVARD AVE METAIRIE LA 70006 |
| ANGELO AND SUSAN LAPAGLIA AND | 5 ARTHUR ST CLAUDIO DAIDONE BRAINTREE MA 02184 |
| ANGELO BRILLIS | MARIA BRILLIS 762 HAWKINS AVE LAKE RONKONKOMA NY 11779 |
| ANGELO D. GIROLAMO | 16763 E JEFFERSON GROSSE POINTE PARK MI 48230 |
| ANGELO DE PAMPHILIS | KAREN DE PAMPHILIS 12 NUTMEG RD EAST GRANBY CT 06026 |
| ANGELO DELFIN, DAVID | 60 LILAC ST BERGENFIELD NJ 07621 |

| Claim Name | Address Information |
|---|---|
| ANGELO DONATO | JANICE DONATO 6 CAROLINE AVENUE POMPTON PLAINS NJ 07444 |
| ANGELO GENO PARLOVE JR ATT AT L | 164 N MAIN ST PLYMOUTH MI 48170 |
| ANGELO HAREAS AND SHERRY | ELKHALDY 9494 TERRACE PL DES PLAINES IL 60016-3908 |
| ANGELO K OZOA | NATIVIDAD F OZOA 3321 CLEARVIEW TERRA FREMONT CA 94539 |
| ANGELO KOUTSOGIANNIS | HEATHER KOUTSOGIANNIS 984 NORTH BUCKAROO LANE GILBERT AZ 85234 |
| ANGELO LAVON DECARLO OBRIANT | 6821 LOCKWOOD DR AND SHEBA TURNER DURHAM NC 27712 |
| ANGELO M MARIANI JR VS THE BANK OF NEW YORK | MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF NEW YORK ET AL 64 5339 PUU NANI DR KAMUELA HI 96743 |
| ANGELO M ZAMBON | 14817 EXCELSIOR DR LA MIRADA CA 90638-4506 |
| ANGELO MANARA | STR. TORREMENAPACE 76 VOGMERA 27058 ITALY |
| ANGELO PIRA | SUSAN PIRA 34 SAINT NICHOLAS AVENUE WESTWOOD NJ 07675-2036 |
| ANGELO RAVANELLO | C/O FRANK B. WATKINS FRANK B. WATKINS, P.C. 2333 ROSE LANE PO BOX 1811 RIVERTON WY 82501 |
| ANGELO RAVANELLO | ANGELO RAVANELLO PO BOX 1866 DUBOIS WY 82513 |
| ANGELO RIVERA | 37 STROUND AVE STATEN ISLAND NY 10312 |
| ANGELO SCANDALIATO | SUSAN SCANDALIATO 116 SPRINGTIME LANE S LEVITTOWN NY 11756-4458 |
| ANGELO TOMEI AND JOSEPH PACHOTA | 33471 KRAUTER ST WESTLAND MI 48185 |
| ANGELO TOWN | 10196 STATE HWY 21 ANGELO TOWN TREASURER SPARTA WI 54656 |
| ANGELO TOWN | 10196 STATE HWY 21 TREASURER ANGELO TWP SPARTA WI 54656 |
| ANGELO TOWN | 10196 STATE HWY 21 TREASURER SPARTA WI 54656 |
| ANGELO, JOHN | 103 MAPLE ST KEEFE BUILT HOME IMPROVEMENT HOLLISTON MA 01746 |
| ANGELO, MARCO | 2206 KLAMATH DR CAMARILLO CA 93010 |
| ANGELO, PERCY | 15 SPYGLASS ALLEY MARVIN MEDINTZ & TRUSTEES OF MARVIN MEDINTZ TRUST PLACIDA FL 33946 |
| ANGELS BY THE BAY | 710 FOURTH ST SAN RAFAEL CA 94901 |
| ANGELUS, LOUKAS M | 6424 JOSEPLINE AVE S EDINA MN 55439-1423 |
| ANGELYN KRAMER | 325 IVANHOE ROAD WATERLOO IA 50701 |
| ANGER JR, WALLACE & ANGER , WINIFRED H | 5982 VALLEY WAY TRUSSVILLE AL 35173-2876 |
| ANGIE ANGELIS PA | 6401 SW 87TH AVE STE 114 MIAMI FL 33173 |
| ANGIE J TAFOYA | P O BOX 5192 LA QUINTA CA 92248 |
| ANGIE M WALTON PC | PO BOX 780 RED OAK GA 30272 |
| ANGIE P. STAUDINGER | 155 CHESTER STREET WORCESTER MA 01605 |
| ANGIE PIAZZOLA | INLAND NORTHWEST REALTY, INC. 120 E LAKE #204 SANDPOINT ID 83864 |
| ANGIE PORTER | CENTURY 21 HOMETOWN REALTORS 100 CENTURY PLAZA, STE 8 H SENECA SC 29678 |
| ANGIE RODELA | 4615 CEDAR PATH DR DALLAS TX 75211 |
| ANGIE SMITH AND MILLIGAN HURRI CLEAN | 109 ST JOSEPH AVE BREWTON AL 36426 |
| ANGIE STRAWN | RESOURCE REALTORS 11832 SUNLAND DALLAS TX 75218 |
| ANGIE TIJERINA | 2229 LAUREL ST AMARILLO TX 79109 |
| ANGIE VILLAGE | 64475 CHERRY ST ANGIE LA 70426 |
| ANGIE VILLAGE | 64475 CHERRY ST TAX COLLECTOR ANGIE LA 70426 |
| ANGIE WILSON | KELLER WILLIAMS GRAND JUNCTION REALTY, LLC 2350 S TOWNSEND AVENUE MONTROSE CO 81401 |
| ANGIER SCHOOL | 1697 BEACON ST WABAN MA 02468 |
| ANGIER TOWN | PO BOX 278 TAX OFFICE ANGIER NC 27501 |
| ANGIUS AND TERRY | 1451 RIVER PARK DR STE 125 SACRAMENTO CA 95815 |
| ANGIUS AND TERRY COLLECTIONS LLC | 1120 N TOWN CTR DR STE 260 LAS VEGAS NV 89144 |
| ANGIUS AND TERRY COLLECTIONS LLC | 1451 RIVER PARK DR STE 125 C O THE WATERFORD ASSOCIATION SACRAMENTO CA 95815 |
| ANGIUS AND TERRY LLP | 9580 W SAHARA AVE STE 180 LAS VEGAS NV 89117 |
| ANGLE JANSEVICS INSURANCE | PO BOX 670 SHELTON WA 98584 |
| ANGLER CONSTRUCTION SERVICES | 1524 E 2ND ST DAYTON OH 45403 |

| Claim Name | Address Information |
|---|---|
| ANGLERS COVE CONDOMINIUM OF MARTIN | 1456 NE OCEAN BLVD STUART FL 34996 |
| ANGLIM OWEN, LINDA J | 880 W. MINISTER LANE VIRGINIA BEACH VA 23454 |
| ANGLIN INC REALTORS | PO BOX 1082 HIXSON TN 37343 |
| ANGLIN, BRETT D | 55 FALCON LANE PORT LUDLOW WA 98365 |
| ANGLIN, TIMOTHY D & ANGLIN, GAIL | 10904 N COUNTY LINE RD E SPENCERVILLE IN 46788-9665 |
| ANGLO AMERICAN INS CO LTD US | 201 BLOOMFIELD AVE BRANCH VERONA NJ 07044 |
| ANGLO AMERICAN LTD | 1 INTERNATIONAL BLVD STE 350 MAHWAH NJ 07495-0025 |
| ANGLUS AND TERRY COLLECTIONS LLC | 1120 N TOWN CTR DR STE 260 LAS VEGAS NV 89144 |
| ANGNA KAUL | 6 GOLDSTAR DRIVE PRINCETON NJ 08540 |
| ANGOLA VILLAGE | 41 COMMERCIAL ST VILLAGE CLERK ANGOLA NY 14006 |
| ANGST AND ANGST PC | 37 S CLINTON ST DOYLESTOWN PA 18901 |
| ANGST AND ANGST PC | 878 MAIN ST HARLEYSVILLE PA 19438 |
| ANGUEIRA, ANNETTE V | 28 ALSTON LN SEWANEE TN 37375-2416 |
| ANGUEIRA, ROBERT A | 6495 CORAL WAY MIAMI FL 33155 |
| ANGUIANO, ANNA | 1246 W LATHROP RD MANTECA CA 95336 |
| ANGULARSTONE LLC | 10270 NW 46 ST DOROL FL 33178 |
| ANGULO, MARGARITA | 1334 IDLEWILD LN HOMEWOOD IL 60430-4033 |
| ANGUS AND TERRY COLLECTIONS LLC | 1120 N TOWN CTR DR STE 260 LAS VEGAS NV 89144-6304 |
| ANH NGOC PHAM | YAYOI MIGITA PHAM 12332 207TH STREET LAKEWOOD CA 90715 |
| ANH NGUYEN | P.O BOX 1986 ELK GROVE CA 95759-1986 |
| ANH V NGUYEN ATT AT LAW | 1608 ROSE GARDEN CT MODESTO CA 95356 |
| ANH V NGUYEN ATT AT LAW | 1608 ROSE GARDEN CT MODESTO CA 95356-9368 |
| ANH V TRINH ATT AT LAW | 15 N MARKET ST SAN JOSE CA 95113 |
| ANH V. NGUYEN | LEYNE R FERNANDEZ, PLAINTIFF V MRTGIT INC, BAC FUNDING CORP DBA BAC FUNDING, MRTG ELECTRONIC REGISTRATION SYS INC, EXEC ET AL PO BOX 1986 ELK GROVE CA 95759 |
| ANHEIER, JASON J | 5300 NORTH PEACHTREE ROAD #1310 ATLANTA GA 30341-2438 |
| ANI G CHARCHIAN ATT AT LAW | 144 N GLENDALE AVE STE 202 GLENDALE CA 91206 |
| ANI GRUIA | 4706 UTOPIA PKWY FLUSHING NY 11358-3858 |
| ANIA AND ORLANDO SILVERIO | 340 SW 120 AVE MIAMI FL 33184 |
| ANIA COSTA AND G AND R ADJUSTERS | 281 N MELROSE DR MIAMI SPRINGS FL 33166 |
| ANICA A MUELLER | PO BOX 354 DAYTON OH 45404 |
| ANICA LOCKMAN | 3620 PONY TRACKS DRIVE COLORADO SPRING CO 80922 |
| ANICIA M OGONOSKY ATT AT LAW | 15 E OTTERMAN ST GREENSBURG PA 15601 |
| ANICIA M OGONOSKY ATT AT LAW | 42982 TEALBRIAR PL BROADLANDS VA 20148-4121 |
| ANIEL J. DEFIORE | CYNTHIA K. DEFIORE 299 NEST WAY PRESCOTT AZ 86301 |
| ANIELLO NIGRO | PATRICIA NIGRO 754 NORTHEAST 36TH STREET BOCA RATON FL 33431 |
| ANIL ALAVILLI | 3986 IRON GATE WAY RANCHO CORDOVA CA 95742 |
| ANIL B. SHRIVASTAVA | 4353 STONEWOOD COURT OAKLAND TOWNSHIP MI 48306 |
| ANIL BHARTIA ATT AT LAW | 6303 OWENSMOUTH AVE FL 10 WOODLAND HLS CA 91367 |
| ANIL J. PATEL | AMI A. PATEL 2722 KENWOOD DRIVE JEFFERSON CITY MO 65109 |
| ANIL P RAMAN | 320 TYBURN PL DANVILLE CA 94526 |
| ANIL PATEL | 2216 OAK PARK DR BEDFORD TX 76021 |
| ANIL R. SHAH | VARSHA A. SHAH 47090 N. POINTE DRIVE CANTON MI 48187 |
| ANIL V. KALARIA | SHITAL A. KALARIA 185 STAGECOACH CIRCLE MILFORD CT 06460 |
| ANINDA BISWAS | 950 BRANDT AVENUE EAU CLAIRE WI 54703 |
| ANINOS, PAULETTE | 7151 N MAIN ST CLARKSTON MI 48346 |
| ANINOS, PAULETTE N | 7151 N MAIN ST CLARKSTON MI 48346 |
| ANIOLKOWSKA, DORIS E | 1038 TRUDY LN FOX LAKE IL 60020-1056 |

| Claim Name | Address Information |
|---|---|
| ANIOLOWSKI, DIANE A | 233 WACKER DR CHICAGO IL 60606 |
| ANIRBAN AND ALAKANANDA | 5615 FALLING WATER DR CHAKRAVARTTI FORT COLLINS CO 80528 |
| ANIRUDDHA BHUTKAR | 1350 QUINTANA WAY FREMONT CA 94539-3692 |
| ANIRUDH SINGH AND SILAR SINGH | 7600 SW 10TH CT NORTH LAUDERDALE FL 33068 |
| ANIS NURUDIN DAMANI ATT AT LAW | 7322 SW FWY STE 1090 HOUSTON TX 77074 |
| ANISA LAKURIQI | 3342 GUILFORD STREET PHILADELPHIA PA 19136 |
| ANISA SIRUR COLLECTIONS | C/O BURKE CENTER CONSERVANCY 19158 DEHAVILLAND DR SARATOGA CA 95070 |
| ANISE OWENS | 18003 KENTUCKY DETROIT MI 48221 |
| ANISKO, DONNA | 81 HAZEL ST DEPIANO AND TODISCO ADJUSTERS INC METHUEN MA 01844 |
| ANISSA AND RODNEY SMITH AND | WINDSOR PRO LP 216 DAVIS DR DESOTO TX 75115-4457 |
| ANISSA L MINATRA AND STEVE KNIGHT | 3348 FM HWY 1092 CONSTRUCTION HAWLEY TX 79525 |
| ANITA   CRAFT | 13746 COLLINS POND ROAD GEORGETOWN DE 19947 |
| ANITA AND JAMES GUILLORY | 107 QUAIL HOLLOW RD RAGLEY LA 70657 |
| ANITA AND JUAN IBARRA AND WL | 3207 PINOT AVE CONSTRUCTION CORP SPRINGDALE AR 72764 |
| ANITA AND MATTHEW STAVER AND | 117 HAINES POINT TERRACE KIDDS RESTORATION LYNCHBURG ALTAMONTE SPRINGS FL 32714 |
| ANITA ANKENBAUER | 1360 VENICE DEARBORN MI 48124 |
| ANITA BAJAJ | 4615 ROCKINGHAM CT OAKLAND CA 94619 |
| ANITA BELOW | 1103 MAINE AVENUE HAINESPORT NJ 08036-2916 |
| ANITA BOSWELL, OLLIE | PO BOX 242584 MONTGOMERY AL 36124-2584 |
| ANITA BREWER | 1425 W 5TH ST WATERLOO IA 50702 |
| ANITA CAROL ZEISLER | STEVEN M ZEISLER 4 PIMLICO CT HOCKESSIN DE 19707 |
| ANITA CAROLE SHINN VAGLE | 120 QUAKER LN N PLYMOUTH MN 55441 |
| ANITA CHING YUN HUEI | 732FIFTH AVE SAN BRUNO CA 94066-3623 |
| ANITA CONTRERAS | WESTCO REAL ESTATE & FINANCING, INC. 11623 RYERSON AVENUE DOWNEY CA 90241 |
| ANITA CONWELL | 712 SUSQUEHANNA ROAD PHILADELPHIA PA 19111 |
| ANITA D ROSIN ATT AT LAW | 27201 TOURNEY RD STE 200C VALENCIA CA 91355 |
| ANITA E. MIKYTUCK | 10 CORKERY LANE MEDFORD NJ 08055 |
| ANITA EPPERSON | WILLIAM C. EPPERSON 15637 W DESERT SPOON WAY SURPRISE AZ 85374 |
| ANITA F DEHARDE ATT AT LAW | 29777 TELEGRAPH RD STE 2425 SOUTHFIELD MI 48034 |
| ANITA FRIDAY | 3320 SWAN LAKE DRIVE MIDLOTHIAN TX 76065 |
| ANITA G MANISHAN ATT AT LAW | 215 SW WASHINGTON ST STE 201 PORTLAND OR 97204 |
| ANITA HEAD | 80 HARRIET STREET SAN FRANCISCO CA 94103 |
| ANITA HENDRZAK | 119 SUMMER RIDGE DRIVE LANSDALE PA 19446 |
| ANITA HERKER | 622 FIRST STREET TRAER IA 50675 |
| ANITA HILL | 195 HAMPSTEAD STREET METHUEN MA 01844 |
| ANITA J LEMMON | HOMELAND REAL ESTATE SERVICES 8700 PARSON RD ERIE PA 16509 |
| ANITA J. GRAZIANO | 3507 DEER TRAIL ROAD SANTA ROSA CA 95404 |
| ANITA J. SHAFER | ALAN L. SHAFER 3311  E 300 S HARTFORD CITY IN 47348 |
| ANITA JANUSZKIEWICZ | 191 COMMUNITY CIR OLD BRIDGE NJ 08857 |
| ANITA JO KINLAW TROXLER | 500 W FRIENDLY AVE GREENSBORO NC 27401 |
| ANITA JO KINLAW TROXLER | 500 W FRIENDLY AVE STE 200 PO BOX 1720 GREENSBORO NC 27402 |
| ANITA JO KINLAW TROXLER | PO BOX 1720 GREENSBORO NC 27402 |
| ANITA JOHNSTON | PO BOX 1427 MORIARTY NM 87035-1427 |
| ANITA K GLOYESKI ATT AT LAW | 119 E CTR ST STE B6 WARSAW IN 46580 |
| ANITA K MILLIKEN | 8531 WILLINGS WAY FAIR OAKS CA 95628 |
| ANITA KERSSEN | 1604B CLEMSON DR EAGAN MN 55122 |
| ANITA KHACHIKYAN MACEY BANKRUPTCY | 2900 ADAMS ST STE A 420 RIVERSIDE CA 92504 |
| ANITA L MIDDLETON ATT AT LAW | 3535 INLAND EMPIRE BLVD ONTARIO CA 91764 |

| Claim Name | Address Information |
| --- | --- |
| ANITA L SHODEEN ATT AT LAW | 321 E WALNUT ST STE 200 DES MOINES IA 50309 |
| ANITA LI CHUNG | PO BOX 1612 FREEMONT CA 94538 |
| ANITA M SISKIND | LOUIS M SISKIND 12912 LAWTON WAY SAN RAMON CA 94583 |
| ANITA M SOSA | 504 S MARGUERITA AVE ALHAMBRA CA 91803 |
| ANITA M. BISSONNETTE | 2486 LINDSAY LANE GRAND BLANC MI 48439-8080 |
| ANITA M. BREUN | 1659 CHADWICK CIRCLE LANCASTER PA 17603-9334 |
| ANITA M. LANGDON | 1685 W 6TH AVENUE BROOMFIELD CO 80020 |
| ANITA MORA | JUAN G MORA 1522 EAST COLTON AVENUE REDLANDS CA 92374 |
| ANITA OMEARA | 5140 BAY VIEW DRIVE KELLER TX 76248 |
| ANITA PIERATT ATT AT LAW | 7921 PROFESSIONAL CIR HUNTINGTON BEACH CA 92648 |
| ANITA POTTA | 51 BUNTS DR PITTSBURGH PA 15236 |
| ANITA RAO ATT AT LAW | 2000 TOWN CTR STE 1900 SOUTHFIELD MI 48075 |
| ANITA REYES GALE | 195 SEMINOLE ST PONTIAC MI 48341 |
| ANITA REYES GALE | 1808 NORTHEAST 49TH STREET KANSAS CITY MO 64118 |
| ANITA REYNOSO | 20246 FERN CREEK LANE YORBA LINDA CA 92886 |
| ANITA RICE | 606 SMOKETREE DRIVE LA VERNE CA 91750 |
| ANITA ROSS AND BOTTOM DOLLAR CARPET | 125 PAPAYA DR INC LAKE JACKSON TX 77566 |
| ANITA RYAN | C/O RACE PROPERTY MNGT PO BOX 60138 HOUSTON TX 77205-0138 |
| ANITA S TITUS | 61 SW 100 AVENUE PAWNEE ROCK KS 67567 |
| ANITA SANTOS ATT AT LAW | 1424 CHESTNUT ST PHILADELPHIA PA 19102 |
| ANITA SHU | 4465 PALMERO DR LOS ANGELES CA 90065 |
| ANITA SUDAK | 2410 TEABERRY GLEN ESCONDIDO CA 92027 |
| ANITA TERRY TYE ATT AT LAW | 319 17TH ST N STE 200 BIRMINGHAM AL 35203 |
| ANITA THIEL WHOLE EXCAVATION LLC | 2920 VALLEY HIGH DR FUTURE TECHNOLOGY CEDAR FALLS IA 50613 |
| ANITA TOMASCAK | 8180 CRANES WATCH CIRCLE BALDWINSVILLE NY 13027 |
| ANITA WANN FOR DESERT RESORT | 1325 E SUNNY DUNES RD PALM SPRINGS CA 92264 |
| ANITA WARREN | 13 YELLOWPINE LANE TRABUCO CANYON CA 92679 |
| ANITA WHITLINGER | 436 TOURNAMENT CIRCLE HARLEYSVILLE PA 19438 |
| ANITA ZUPAN | 260 WEST DUNNE AVENUE UNIT/APT 27 MORGAN HILL CA 95037 |
| ANITA/JANE HANDY/WILCOX | POOLE REALTY, INC. 127 E. HOWARD ST. LIVE OAK FL 32064 |
| ANITHA RAJAGOPALAN | 59 CHARLES RIVER DR FRANKLIN MA 02038 |
| ANIWA TOWN | N 11961 SUMMER ST ANIWA WI 54408 |
| ANIWA TOWN | N 11961 SUMMER ST TREASURER ANIWA TWP ANIWA WI 54408 |
| ANIWA VILLAGE | PO BOX 15 TREASURER ANIWA WI 54408 |
| ANIWA VILLAGE | VILLAGE HALL ANIWA WI 54408 |
| ANJ STATEWIDE REAL ESTATE | 430 S US 23 HARRISVILLE MI 48740 |
| ANJALI HUFF | 400 W WOOD STREET PALATINE IL 60067 |
| ANJANA SAINI | 7665 WINNETKA AVE. WINNETKA CA 91306 |
| ANJANETTE SMITH EVANS AND CJ | 480 LINWOOD AVE PROPERTY MANAGEMENT AND RENOVATIONS COLUMBUS OH 43205 |
| ANJILA D SANEHI | 629 TEN MILE DRIVE DESOTO TX 75115 |
| ANKENY APPRAISAL SERVICE LLC | 3708 SW GOODWIN ST ANKENY IA 50023 |
| ANKERMAN, ROSEMARY | 367 TURNBERRY WAY HOLLAND MI 49423 |
| ANKIT K. PATEL | RAJULA A. PATEL 1270 CRABB RIVER RD PMB#600-91 RICHMOND TX 77469-5636 |
| ANKNEY, GEORGE | 4073 STATE RTE 123 AUTHORIZED GENERAL CONTRACTORS FRANKLIN OH 45005 |
| ANKNEY, LINDA | 1013 MILLERTON DR AE FICKERT CENTERVILLE OH 45459 |
| ANM 09 LLC | 996 DOLORES ST SPRING VALLEY CA 91977 |
| ANM09 LLC | 9898 AVENIDA RICARDO SPRING VALLEY CA 91977 |
| ANN ABBRUZZESE | 506 BROWN STREET SANTA ROSA CA 95404 |
| ANN ALEXANDER, SHIRLEY | 645 DELLROSE DR AND ROYAL KINGDOM BUILDERS MEMPHIS TN 38116 |

| Claim Name | Address Information |
|---|---|
| ANN AND ALLAN PENNINGTON AND | 1511 SW 106TH TERRACE QUINOA AND ASSOCIATES DAVIE FL 33324 |
| ANN AND CHARLES ALTSTATT AND | 9004 FM 2393 ASSOCIATED RESTORATION WICHITA FALLS TX 76305 |
| ANN AND DECLAN BLACKMORE | 176 BRIDIES PATH SOUTH HAMPTON NY 11968 |
| ANN AND DENNY BISHOP REALTOR GROUP | 1916 N ELMWOOD AVE WICHITA FALLS TX 76308 |
| ANN AND MARK JORDAN | 206 FOX HOLLOW WAY DOTHAN AL 36305 |
| ANN AND WILLIAM OCONNOR | 15 WOODSIDE RD TOPSFIELD MA 01983 |
| ANN ARBOR CITY | 100 N FIFTH AVE PO BOX 8647 ANN ARBOR MI 48104 |
| ANN ARBOR CITY | TREASURER 301 E HURON ST ANN ARBOR MI 48104-1908 |
| ANN ARBOR CITY | 301 E HURON ST TREASURER ANN ARBOR MI 48104-1908 |
| ANN ARBOR CITY | 100 N FIFTH AVE PO BOX 8647 ANN ARBOR MI 48107 |
| ANN ARBOR CITY | 100 N FIFTH AVE PO BOX 8647 TREASURER ANN ARBOR MI 48107 |
| ANN ARBOR CITY HALL WATER DEPT | PO BOX 7014 ANN ARBOR MI 48107 |
| ANN ARBOR TOWNSHIP | 3792 PONTIAC TRAIL ANN ARBOR MI 48105 |
| ANN ARBOR TOWNSHIP | 3792 PONTIAC TRAIL TREASURER ANN ARBOR TWP ANN ARBOR MI 48105 |
| ANN ARRAS WILLIAMSON ATT AT LAW | 305 RAILROAD AVE BAY SAINT LOUIS MS 39520 |
| ANN AUBRY APPRAISAL INC | 1136 NE PINE ISLAND RD 12 CAPE CORAL FL 33909 |
| ANN B. DEUGO | TERRY DEUGO 237 E. MUSCONETCONG RIVER ROAD WASHINGTON NJ 07882 |
| ANN B. EVANS | 4525 ALMOND DRIVE RENO NV 89502 |
| ANN BALL REALTORS | 9535 FOREST LN STE 119 DALLAS TX 75243 |
| ANN BARRY | RR1 BOX 505A CANADENCIS PA 18325 |
| ANN BAUMGARTNER | 109 WOOD SMOKE ROAD DENVER IA 50622 |
| ANN BISH, CAROLYN | 2229 BAUERNSCHMIDT DR COLLECTOR OF GROUND RENT BALTIMORE MD 21221 |
| ANN BISH, CAROLYN | 2229 BAUERNSCHMIDT DR COLLECTOR OF GROUND RENT ESSEX MD 21221 |
| ANN BLADES | 717 WESTBROOKE TERRACE BALLWIN MO 63021 |
| ANN BOWEN | 36 MEGHAN COURT GLASSBORO NJ 08028 |
| ANN BRENNAN LAW OFFICES | 800 HINGHAM ST STE 200N ROCKLAND MA 02370 |
| ANN BROWN, ELLEN | 744 S FAWCETT AVE TACOMA WA 98402 |
| ANN BROWN, PATRICIA | 1857 DOGWOOD DR JOPLIN MO 64801 |
| ANN BURKE | 610 E 4TH ST APT 34 WATERLOO IA 50703-3934 |
| ANN BURNS | 1638 BOONE WAY LANSDALE PA 19446 |
| ANN BURTON | 6198  ROUTE 9 RHINEBECK NY 12572 |
| ANN C GRANTHAM APPRAISER | PO BOX 7584 COLUMBUS GA 31908 |
| ANN C MANLEY ATT AT LAW | 2107 ELLIOTT AVE STE 306 SEATTLE WA 98121 |
| ANN C SCHROEDER | RAINER SCHROEDER 15 MILAZZO IRVINE CA 92620 |
| ANN CARR | 2260 WARSON RD SPRINGFIELD IL 62704 |
| ANN CINQUEMANI | 135 VIEW CT SAYLORSBURG PA 18353 |
| ANN CLARK LAZZARA ATT AT LAW | PO BOX 300 WAVELAND MS 39576 |
| ANN CLEMENTS | 3617 LANARK ROAD COOPERSBURG PA 18036 |
| ANN COUCH, SARAH | 2701 PENFIELD RD GROUND RENT COLLECTOR FAIRPORT NY 14450 |
| ANN COWAN | ANN COWAN REALTY 108 TANGLEWOOD DR. HATTIESBURG MS 39402 |
| ANN CUNNINGHAM | 6621 FRANCONIA DRIVE ORLANDO FL 32812 |
| ANN D SCHNEIDER | 2300 NORTHERN LIGHTS DR GREAT FALLS MT 59401-1912 |
| ANN DAVIS AND PHYLLIS A AND | 101 SYLVAN WILLIAM D DAVIS LAPORTE TX 77571 |
| ANN DEE GAMBOE HALL ATT AT LAW | 1660 E MAIN ST STE A OWOSSO MI 48867 |
| ANN DEVLIN | 415 SHEAR RD SAUGERTIES NY 12477 |
| ANN DUNN APPRAISAL SERVICES | 18 N THIRD ST PO BOX 6100 TEMPLE TX 76503 |
| ANN E BECK ATT AT LAW | 709 N MAIN ST BELLEFONTAINE OH 43311 |
| ANN E BUTLER ESTATE AND REGINA | ENCLOSURES INC MAPIGANO AND HOME IMPROVEMENTS BY JOSEPH MITCHELL AND PATIO COLUMBUS OH 43211 |

| Claim Name | Address Information |
|---|---|
| ANN E DENNINGHOFF | 3708 CHAPARRAL COURT CONCORD CA 94519-1405 |
| ANN E HUTCHISON | 15811 HAVENHURST DRIV HOUSTON TX 77059 |
| ANN E MACLAINE | RAYMOND C MANNING 5036 S. PRIEUR STREET NEW ORLEANS LA 70125 |
| ANN E MENASCHE | 1228 26TH STREET SAN DIEGO CA 92102 |
| ANN E PARMAN ATT AT LAW | 201 2ND ST STE 530 PO BOX 8012 MACON GA 31201 |
| ANN E REISCH | 2316 CHINOOK TRAIL MAITLAND FL 32751 |
| ANN E SCHWARTZ ATT AT LAW | 1 W 6TH ST MADISON IN 47250 |
| ANN E. DENNINGHOFF 1997 REVOC TRUST | 3708 CHAPARRAL COURT CONCORD CA 94519-1405 |
| ANN E. KARCEWSKI | STEVEN J. KARCEWSKI 217 PARKVIEW BOULEVARD SPRING CITY PA 19475 |
| ANN EILERS | 131 NORTH ROOSEVELT EVANSDALE IA 50707 |
| ANN ENIS, MARY | 16 NUTTING WESTFORD MA 01886 |
| ANN F. HAMRICK | 2303 BERNARD STREET RALEIGH NC 27608 |
| ANN FEAR REAL ESTATE APPRAISALS | PO BOX 979 PINEDALE WY 82941 |
| ANN FRIEDLINE | 2959 IDAHO AVE N CRYSTAL MN 55427 |
| ANN G. HELMAN | 1005 EVERETT AVE #2 LOUISVILLE KY 40204 |
| ANN GALE | BRUCE W GALE 811 9TH AVE SW PUYALLUP WA 98371 |
| ANN GARRETT | 467 CRESTMONT DR SAN FRANCISCO CA 94131-1018 |
| ANN GEARINGER, CAROL | PO BOX 4409 BRICKTOWN NJ 08723 |
| ANN GEORGE, PRISCILLIA | 904 CAMELOT DR AND PRICELESS CONSTRUCTION COLLEGE PARK GA 30349 |
| ANN GOODMAN GROUND RENTS | 4113 AQUARIUM PL BALTIMORE MD 21215 |
| ANN GOUGLER BOYD | 329 GUYS RUN RD CHESWICK PA 15024 |
| ANN GREENBERG, MARIE | 30 TWO BRIDGES RD STE 230 CH 13 TRUSTEE FAIRFIELD NJ 07004 |
| ANN GREENBERG, MARIE | 30 TWO BRIDGES RD STE 230 FAIRFIELD NJ 07004 |
| ANN GRIEGO, LORYNDA | 333 HILLANDALE AVE M AND M CONSTRUCTION BELEN NM 87002 |
| ANN GUTMAN AND PONTICELLO | 310 NE 30TH ST BUILDERS BOCA RATON FL 33431 |
| ANN GUY, CASSANDRA | 120 N WASHINGTON SQUARE STE 805 LANSING MI 48933 |
| ANN H CURL | 125 N BUNDY DR LOS ANGELES CA 90049 |
| ANN HALLAHAN REAL ESTATE | PO BOX 515 BRADFORD NH 03221-0515 |
| ANN HEINE | 1675- 61 GOLF COURSE BLVD. INDEPENDENCE IA 50644 |
| ANN HERZOG HARSHA | 25370 BUCKMINSTER NOVI MI 48375 |
| ANN HONN AND GARY HONN AND | 1152 DEVORE RD KINGDOM CONSTRUCTION SAN BERNARDINO CA 92407 |
| ANN HONN AND KINGDOM CONSTRUCTION | 1152 DEVORE RD SAN BERNARDINO CA 92407 |
| ANN HOOK BELKNAP ATT AT LAW | 4214 HULMEVILLE RD BENSALEM PA 19020 |
| ANN ISOBEL ARNOLD | 4 WEST WINDSOR AVENUE ALEXANDRIA VA 22301 |
| ANN J. BOBBIT | 69 SHATTOCK AVENUE WARWICK RI 02886 |
| ANN J. CARTER | ERIC CARTER 162 DEVON FORREST DR MOORESVILLE NC 28115 |
| ANN K CHAPMAN ATT AT LAW | 319 SW WASHINGTON ST STE 520 PORTLAND OR 97204 |
| ANN KAISER | 610 LOCUST STREET LA PORTE CITY IA 50651 |
| ANN KAWAZOYE | 94539 LUMIAINA STREET  #V-202 WAIPAHU HI 96797 |
| ANN KEILLOR AND CRYSTAL CORWIN AND | LINDSEY CORWIN 627 PERRY CREEK DR GRAND BLANC MI 48439-1479 |
| ANN KETTMAN | 5826 BLUE SAGE ROAD WATERLOO IA 50701 |
| ANN KIM YOO | YOUNG KUN YOO 9854 FIELDTHORN ST SAN DIEGO CA 92127 |
| ANN KNACK | 3384 OXFORD DR WOODBURY MN 55125 |
| ANN KO | 1531 BLUFF PLACE NORTH TUSTIN CA 92705 |
| ANN KOST | 1139 RIPPLE AVENUE PACIFIC GROVE CA 93950 |
| ANN KULENKAMP | 8214-166TH CT W LAKEVILLE MN 55044 |
| ANN L PEARSON AND MUSICK LOSS | 3201 N RAVENSWOOD 101 MGMNT INCORPORATED CHICAGO IL 60657 |
| ANN L SUKRAW LUTZ ANN SUKRAW | 7037 W SCHULTZ RD LUTZ AND PRAIRIE HOME BUILDERS ALDA NE 68810 |
| ANN L. FONTAINE | 30 SKYLINE DR. W  YARMOUTH MA 02673 |

| Claim Name | Address Information |
|---|---|
| ANN L. LEE | 11347 HUNTSMAN LEAP TRUCKEE CA 96161 |
| ANN LAM ANH PHAM AND TUY VAN | 14706 TRANJA BLVD TRAN AND SONNY VU ORLANDO FL 32828 |
| ANN LANGERHANS | 83 WESTBROOK DRIVE MOORESTOWN NJ 08057 |
| ANN LEE ZERCHER AND A ROOFING AND | HOME REMODELING 6051 W MATSON AVE CHICAGO IL 60646-3823 |
| ANN LYBARGER, MARY | 107 LAKE HICKORY CIR BELLVILLE IL 62223 |
| ANN M ANDIS | 3821 ROUTT STREET WHEATRIDGE CO 80033 |
| ANN M BERG FAMILY TRUST | 276 EAST ESSEX STREET STOCKTON CA 95204 |
| ANN M CALLAWAY PC | 15 GARRETT ST WARRENTON VA 20186 |
| ANN M GAEGLER ATT AT LAW | 6309 BALTIMORE AVE STE 201 RIVERDALE MD 20737 |
| ANN M HARDMAN | 15878 ANTELOPE DRIVE CHINO HILLS CA 91709 |
| ANN M JOHNSON | 813 TAYLOR AVENUE BELLEVUE KY 41073 |
| ANN M MULLEN | DEAN C. DELCOLLO PO BOX 1126 KENNETT SQUARE PA 19348 |
| ANN M PENGRA | 17049 51ST AVE S SEATAC WA 98188 |
| ANN M PERRY ATT AT LAW | PO BOX 211 CALIFORNIA MO 65018 |
| ANN M PRATER ATT AT LAW | PO BOX 333 CHARLOTTE MI 48813 |
| ANN M RUSSETT AND PHILLIP | 1363 PANTON RD RUSSETT AND JACQUELINE RUSSETT PANTON VT 05491 |
| ANN M SNEDDON | 220 MAIN STREET UNIT 4F NEW HARTFORD CT 06057 |
| ANN M STAUDENMAIER | 7230 MINTER PL TAKOMA PARK MD 20912 |
| ANN M THENOT SIEGEL | 2829 N MILLER RD AND PACE ROOFING INC PALM BEACH GARDENS FL 33410 |
| ANN M. CAMPBELL | 4032 SUMMERFIELD DRIVE 3 TROY MI 48085 |
| ANN M. LOVEGREN | 3826 N BREHLER AVE SANGER CA 93657-9329 |
| ANN M. RUSSELL | THOMAS S. RUSSELL 127 EAST GREGORY ST MOUNT PROSPECT IL 60056 |
| ANN MACHEAK | 433 ARDMORE ST WATERLOO IA 50701 |
| ANN MANUELE | 3300 LUDLOW AVE BRIDGETON MO 63044 |
| ANN MARIE ARMSTRONG | 5443 FOULK ROAD WATERLOO IA 50702 |
| ANN MARIE DIRSA OFFICE OF US | 1000 ELM ST STE 605 MANCHESTER NH 03101 |
| ANN MARIE FRIEND ATT AT LAW | 1301 K ST MODESTO CA 95354 |
| ANN MARIE MANFREDI | 7 STONEHEDGE DRIVE WEST NYACK NY 10994 |
| ANN MARIE MILLER ATT AT LAW | 30 BATTLEFIELD WOODS CT APT D CHESAPEAKE VA 23322 |
| ANN MARIE NICOSIA & JEFFREY E GREENLEAF | 50 WHITTIER ROAD MERRIMACK NH 03054 |
| ANN MARIE OWENS | P. O BOX 6 FT. WASHINGTON PA 19034 |
| ANN MARIE REGAN | 105 RAVEN HOLLOW DRIVE NORTH WALES PA 19454 |
| ANN MARIE SCHMIDT | 14B-107 KINGERY QUARTER WILLOWBROOK IL 60527 |
| ANN MARIE TREPKOWSKI | 5674 TIMBERLY LANE PIPERSVILLE PA 18947 |
| ANN MARIE V. GRAYBASH | MARYANN A. GRAYBASH 31  KELLY LANE SCHENECTADY NY 12306 |
| ANN MARIE YAMZON | 12943 JOLETTE AVE GRANADA HILLS CA 91344 |
| ANN MARIE ZIMMERMAN ATTORNEY AT | 380 N 8TH ST STE 2 EL CENTRO CA 92243-2336 |
| ANN MARIE ZIMMERMAN ATTORNEY AT LA | 380 N 8TH ST STE 2 EL CENTRO CA 92243-2336 |
| ANN MCCAHEN | 1755 HUNTINGTON RD WATERLOO IA 50701 |
| ANN MCLAIN | 7308 SVL BOX VICTORVILLE CA 92395 |
| ANN MELGES | 2420 OVERLOOK CT N STILLWATER MN 55082-1565 |
| ANN MIKKELSEN, JO | 9010 CORBIN AVE STE1 NORTH RIDGE CA 91324 |
| ANN MORRISON | 40380 DESERT CREEK LANE RANCHO MIRAGE CA 92270 |
| ANN MOSTOLLER ATT AT LAW | 136 S ILLINOIS AVE STE 104 OAK RIDGE TN 37830 |
| ANN MOSTOLLER TRUSTEE VS BEAZER MORTGAGE | CORPORATION GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL MOSTOLLER STULBERG AND WHITFIELD 136 S ILLINOIS AVE STE 104 OAK RIDGE TN 37830 |
| ANN MOTZ REALTORS | 3122 BRIDGEMOORE DR HORN LAKE MS 38651 |
| ANN MOTZ REALTORS AG 118477 | 3122 BRIDGEMOORE NESBIT MS 38651 |
| ANN MUELLER | 11745 RIEHL AVE TUSTIN CA 92782-3372 |

| Claim Name | Address Information |
|---|---|
| ANN OELSCHLAGER | 15 CRABAPPLE LN TONKA BAY MN 55331 |
| ANN OSBORN AND CEDAR | 2211 CASHION PL VALLEY EXTERIORS EDMOND OK 73013 |
| ANN P HAYNES AND | 217 THORNBURG RD WL CARSWELL DALLAS NC 28034 |
| ANN PEDREIRA, LESLIE | 2175 4TH LN SW VERO BEACH FL 32962 |
| ANN PIERCE, LEE | PO BOX 524 BROOKINGS SD 57006 |
| ANN PORGES DODSON ATT AT LAW | PO BOX 1001 MACON GA 31202 |
| ANN PREWITT AND ASSOCIATES | 805 S WHEATLEY STE 180 RIDGELAND MS 39157 |
| ANN PRICE MCCARTHY ATT AT LAW | PO BOX 1351 CARSON CITY NV 89702-1351 |
| ANN PUGLIA AND BILL JOHNSON | 835 ROUTE 145 CLARKSVILLE NH 03592 |
| ANN PURCELL, LAURA | 2085 PITNER RD ACHWORTH GA 30101 |
| ANN Q TRAN | 1040 LASSEN TERRACE SUNNYVALE CA 94086 |
| ANN R SMITH | 237 HARRIS DR FRONT ROYAL VA 22630 |
| ANN RABIN, MARY | 55 PUBLIC SQUARE STE 2000 CLEVELAND OH 44113 |
| ANN RESOP, CLAIRE | 1 E MILWAUKEE ST JANESVILLE WI 53545-3029 |
| ANN ROESS | 4247 WOODDALE AVE S MINNEAPOLIS MN 55416-3242 |
| ANN ROGERS, LOU | PO BOX 21 KINGSTON NH 03848 |
| ANN ROSE | 704 26 1/2 ROAD GRAND JUNCTION CO 81506 |
| ANN RUUD | 4027 42ND AVENUE SOUTH FIRST FLOOR MINNEAPOLIS MN 55406 |
| ANN S GIESLER ATT AT LAW | 8 HARBOUR PKWY SANDUSKY OH 44870 |
| ANN S HILL VS HOMECOMINGS FINANCIAL LLC FKA | HOMECOMINGS FINANCIAL NETWORK INC AURORA LOAN SVCS QUALITY LOAN ET AL ABDALLAH LAW GROUP 1006 4TH ST 4TH FLR SACRAMENTO CA 95814 |
| ANN S HILL VS HOMECOMINGS FINANCIAL LLC FKA | HOMECOMINGS FINANCIAL NETWORK INC AURORA LOAN SVCS QUALITY LOAN ET AL LAW OFFICE OF TIMOTHY J OCONNER 1006 4TH ST 4TH FLR SACRAMENTO CA 95814 |
| ANN S HUFFMAN | 166 HOUSTON AVENUE ROANOKE VA 24012 |
| ANN S PELLEGRINO ESQ PLC | 2215 W VINSDEL MAR BLVD ST PETERSBURG FL 33706 |
| ANN S. MIKEK | 2420 CROSSINGS CIRCLE DAVISON MI 48423 |
| ANN SCALLEY | P.O. BOX 2206 ORLEANS MA 02653 |
| ANN SCHRADER | 259 RUNNER STREET JENKINTOWN PA 19046 |
| ANN SCHRADER | 2115 W. WASHBURN RD. WATERLOO IA 50701 |
| ANN SHEAFFER | 301 MAPLE AVE MARYSVILLE PA 17053 |
| ANN SIMPSON | 1392 FOREMAN ROAD DUPONT WA 98327 |
| ANN SLOAN, BETTY | 6939 BENT CREEK DR GERMANTOWN TN 38138 |
| ANN STALL | 1531 12TH STREET  #9 SANTA MONICA CA 90401 |
| ANN STOFFAN, CHERYL | 29 BEECH TREE HILL RD SHELTON CT 06484 |
| ANN STRAIN, SHERYL | BOX 28353 FRESNO CA 93729 |
| ANN STRAIN, SHERYL | PO BOX 25190 FRESNO CA 93729 |
| ANN STUART, SHAREN | PO BOX 5 MT POCONO PA 18344 |
| ANN SWEENEY | 914 SECOND STREET PK SOUTHAMPTON PA 18966 |
| ANN SWIFT | 4318 OAKDALE AVENUE SOUTH EDINA MN 55424 |
| ANN T PRYOR | 53 CENTER ST CLINTON NJ 08809 |
| ANN T STENHOLM | 2004 HUNTERFIELD LANE RALEIGH NC 27609 |
| ANN TAYLOR, CAROL | 920 13TH AVE SE SAINT CLOUD MN 56304-1550 |
| ANN TEAL, SHARON | 1005 DEES DR OVIEDO FL 32765 |
| ANN THOMPSON | 11 WEYMOUTH DR HOWELL NJ 07731 |
| ANN THORNYCROFT | 12229 PALMS BOULEVARD LOS ANGELES CA 90066 |
| ANN V BROUSSARD PC ATT AT LAW | 235 PEACHTREE ST STE 400 ATLANTA GA 30303 |
| ANN W ALLISON REALTORS | 1752 DECHERD BLVD DECHERD TN 37324 |
| ANN W LOPEZ ATT AT LAW | PO BOX 382 WINNETKA IL 60093 |
| ANN W MANION ATT AT LAW | 1750 GENESEE ST UTICA NY 13502 |

| Claim Name | Address Information |
|---|---|
| ANN W MERRILL | 1300 CLAYTON STREET SAN FRANCISCO CA 94114 |
| ANN W ROGERS ATT AT LAW | 595 N NOVA RD STE 115 ORMOND BEACH FL 32174 |
| ANN WEEMS, GLORIA | PO BOX 401339 REDFORD MI 48240-9339 |
| ANN WEITZENKAMP | 1135 6TH ST JESUP IA 50648 |
| ANN WOODS, LISA | 6504 ECTOR RD JACKSONVILLE FL 32211 |
| ANN ZAVORA, LEIGH | 412 HOLLY FERN DR LEAGUE CITY TX 77573 |
| ANN-ELYSE M BARKLEY | 34 LAKE TRAIL GREENWOOD LAKE NY 10925 |
| ANN-MARIE BERNITT | 7922 BURGUNDY CIR CHATTANOOGA TN 37421-1287 |
| ANN-MARIE MORAN | 45 FLINT POND ROAD HOLLIS NH 03049 |
| ANN-MARIE TRICKEY | 3975 ADAMS RD MILTON FL 32571-9328 |
| ANNA  PROCHOWNIK | STANISLAWA  PROCHOWNIK 2 MANVILLE BOULEVARD BRIDGEWATER NJ 08807 |
| ANNA  TSAUR | VLADAMIR  TSAUR 6 LEONARD DR SOUTHBOROUGH MA 01772 |
| ANNA AND DENNIS LUND AND ALL ABOUT | 16502 BOSTON ST REMODELING CYPRESS TX 77429 |
| ANNA AND JOSEPH DOOLIN AND | 830 DIAMOND DR TRISKELL RESTORATION CHULA VISTA CA 91911 |
| ANNA AND MICHAEL HORNSBY | 2600 MORGAN RD JOELTON TN 37080 |
| ANNA AND ROY COSTA AND BETTER | 434 W 14TH ST BUILDING CONSTRUCTION INC SAN PEDRO CA 90731 |
| ANNA AND SOUKKHY VILAY | 920 HARRISON DR BIG LAKE MN 55309 |
| ANNA ANGUIANO | CENTURY 21 MANDM AND ASSOCIATES 1246 W LATHROP RD. MANTECA CA 95336 |
| ANNA BAKER | 2221 CHAMBERLAIN DR PLANO TX 75023 |
| ANNA BALINOSKY ESTATE AND | 25 HICKORY ST C AND Z CONSTRUCTION STEELTON PA 17113 |
| ANNA BECK | 1327 VINE ST. WATERLOO IA 50703 |
| ANNA BENEDICTOS AND SERVPRO OF THE | 45 BEACON HILL RD DUTCH FORK COLUMBIA SC 29210 |
| ANNA BRUCH | 202 CAMPBELL AVE WATERLOO IA 50701 |
| ANNA C CHIN | GARY K LYM 11 ROSS ROAD ALAMEDA CA 94502 |
| ANNA C JOHNSON ATT AT LAW | 417 HIGH ST PARIS KY 40361 |
| ANNA CORNETTO | 1033 6TH STREET WEST BABYLON NY 11704 |
| ANNA COSTA AND COSTA TILE | 434 W 14TH ST SAN PEDRO CA 90731 |
| ANNA E. RUGO | 530 HORSESHOE ROAD STANARDSVILLE VA 22973 |
| ANNA EATON | 1932 LATONA STREET PHILADELPHIA PA 19146 |
| ANNA F. WILLIAMS | 11281 LAMPSON AVE GARDEN GROVE CA 92840 |
| ANNA G MARGOLIES | PO BOX 358 GOLDENS BRIDGE NY 10526 |
| ANNA GARZA | 4300HORIZON NORTH PARKWAY APT # 912 DALLAS TX 75287 |
| ANNA GIULIETTI | 2630 NEATON CT WELLINGTON FL 33414 |
| ANNA GOLIC | 610 HOGELAND LANE BENSALEM PA 19020 |
| ANNA GOODMAN GROUND RENTS | 4113 AQUARIUM PL ANNA GOODMAN GROUND RENTS BALTIMORE MD 21215 |
| ANNA GOOMBI | 925 HEMLOCK TRAIL SAGINAW TX 76131 |
| ANNA HALL APPRAISALS LLC | PO BOX 12952 JACKSONVILLE NC 28546 |
| ANNA HAUGE | 309 NORTH EAST MAIN ST GRIMES IA 50111 |
| ANNA HEFTON | 7224 LINDEN STREET PRAIRIE VILLAGE KS 66208 |
| ANNA HINSON GROUND RENT | 717 WHITEHALL PLAINS RD ANNAPOLIS MD 21404-6141 |
| ANNA J CITRINO | C/O THE AMERICAN EMBASSY SCHOOL 4281 EXPRESS LANE SUITE L2345 SARASOTA FL 34238 |
| ANNA JONASCU-DEVINE | GARY B DEVINE 8901 WARREN RD PLYMOUTH MI 48170 |
| ANNA K BORN | 2109 BUCKINGHAM ROAD LOS ANGELES CA 90016 |
| ANNA KOCH | 2272 CROSS RD GLENSIDE PA 19038-5002 |
| ANNA L. TALIAFERRO | 9301 BARTLEY DR LOUISVILLE KY 40291 |
| ANNA LINDSTEDT | PO BOX 274 DRIGGS ID 83422 |
| ANNA LORI AMICK | 11 MOUNTAIN VIEW DRIVE CHESTER NJ 07930 |
| ANNA LOSEY | 759 ANNA HOPE LN OSPREY FL 34229-8866 |

| Claim Name | Address Information |
|---|---|
| ANNA LUK | JIMMY CHOI 209 STRAWBERRY HILL AVE NORWALK CT 06851 |
| ANNA LUK | JIMMY CHOI 1000 FOSTER CITY BLVD APT 2307 FOSTER CITY CA 94404 |
| ANNA M BALINOSKY ESTATE AND | 25 HICKORY ST C AND Z CONSTRUCTION STEELTON PA 17113 |
| ANNA M LIUZZO ATT AT LAW | 80 POMPTON AVE VERONA NJ 07044 |
| ANNA M LOKEY ATT AT LAW | 115 S ELM ST ADEL GA 31620 |
| ANNA M. BRIGGS | 8330 KNOLLWOOD DRIVE ST LOUS MO 63121 |
| ANNA M. SEMAS | 315 MONMOUTH AVENUE DURHAM NC 27701 |
| ANNA M. SMITH | 5768 SHANNON LANE CLARKSTON MI 48346 |
| ANNA MAGGI | 421 MONROE ST APT 8 HOBOKEN NJ 07030 |
| ANNA MANTEGNA, MARIA | 1521 WEYBURN RD BALTIMORE MD 21237 |
| ANNA MANTEGNA, MARIA | 1521 WEYBURN RD ROSEDALE MD 21237 |
| ANNA MARIA E CALINGO | 32 LORRIE LANE W WINDSOR NJ 08550 |
| ANNA MARIE AND ALAN FERBER | 8443 GULF BLVD A5 NAVARRE BEACH FL 32566 |
| ANNA MARIE BRATKO AMATO | 13628 S LONG AVE AND WEATHERGUARD CRESTWOOD IL 60445 |
| ANNA MARIE RENSLOW | 10847 LOSCO JUNCTION DRIVE JACKSONVILLE FL 32257 |
| ANNA MARIE SCHAEPPI AND 21ST | 819 10TH AVE SE CENTURY EXTERIORS FOREST LAKE MN 55025 |
| ANNA MCCLOSKEY | 455 CLEARVIEW ST POTTSTOWN PA 19464 |
| ANNA MONDELLO | 9400 S 79TH AVE APT 3A HICKORY HILLS IL 60457-2396 |
| ANNA MONTREUIL | 19907 BALMORAL MACOMB MI 48044 |
| ANNA N LEWIS | 5758 BELLEZA DRIVE PLEASANTON CA 94588 |
| ANNA NAEGER | KENNETH NAEGER 10373 S WESTERN HILLS TRAVERSE CITY MI 49684 |
| ANNA NIEMAN | 320 ELDORA RD. HUDSON IA 50643 |
| ANNA ONEIL DENNIS ONEIL AND | CNI CONSTRUCTION 6296 LOUISIANA CT N UNIT F MINNEAPOLIS MN 55428-2587 |
| ANNA P STUCKMANN | 589 N 9 MILE RD SANFORD MI 48657 |
| ANNA PFLUEGER | ANDREW PFLUEGER 4601 SAMS CT CRESTWOOD KY 40014 |
| ANNA RONIN | 1190 DEER RUN CT SOUTHHAMPTON PA 18966 |
| ANNA S. YUEN | 46352 CURITUCK COURT PLYMOUTH MI 48170 |
| ANNA SANBORN | 5310 E WHITEHALL LANE COLBERT WA 99005 |
| ANNA SANDOVAL | 1204 CREEK ROAD SAN DIMAS CA 91773 |
| ANNA SCHNEIDER | 6363 ORIOLE DRIVE DALLAS TX 75209 |
| ANNA SHAPIRO ESQ PC | STE 2950 WOBURN MA 01801 |
| ANNA SIMONETTI | 4524 VALLACHER AVE ST LOUIS PARK MN 55416 |
| ANNA T MARZILLI | 217 WATERTOWN ST WATERTOWN MA 02472 |
| ANNA THOMAS-CANDRILLI | 227 MULBERRY PL RIDGEWOOD NJ 07450 |
| ANNA V TORRES | 80 DARIN ROAD WARWICK NY 10990 |
| ANNA V TUMPOVSKIY ATT AT LAW | 6910 MAIN ST APT 353 MIAMI LAKES FL 33014 |
| ANNA W DRAKE ATT AT LAW | 215 S STATE ST STE 500 SALT LAKE CITY UT 84111 |
| ANNA WATSON, GEORGE | 109 E ELM ST ROCKMART GA 30153 |
| ANNA WEBB | 4386 FOX CREEK DR MARIETTA GA 30062-1003 |
| ANNA WOOLDRIDGE | 76 MAITLAND DR ALAMEDA CA 94502-6724 |
| ANNA ZAMMATARO | 128 ESCANYO DRIVE SOUTH SAN FRANCISCO CA 94080 |
| ANNABLE, RICHARD | 3351 SHOSHONE DRIVE SW GRANDVILLE MI 49418-1978 |
| ANNADA CITY | PO BOX 8 TAX COLLECTOR ANNADA MO 63330 |
| ANNAGAY SHORTEN | CASEY SHORTEN 5002 SOUTH WASATCH COURT OGDEN UT 84403 |
| ANNAKAYE P WILLIAMS ATT AT LAW | 49 NW 17TH ST HOMESTEAD FL 33030 |
| ANNALANE CONDO ASSOC | 1899 E 4500 S SALT LAKE CITY UT 84117 |
| ANNALEA KINGSPARK HOA | NULL HORSHAM PA 19044 |
| ANNALEE HOFFMAN SHIVES AND | 435 FISHPOND RD STEVE SHIVES KELSO WA 98626 |
| ANNALEE L HOFFMAN SHIVES AND | 435 FISHPOND RD STEVE SHIVES KELSO WA 98626 |

| Claim Name | Address Information |
|---|---|
| ANNALEE SCOTT | 132 E WASHINGTON LANE PHILADELPHIA PA 19144 |
| ANNALEES REALTY | RICHARD WILLIAMS EAST LIVERPOOL OH 43920 |
| ANNAMARIE ESPINOSA | 4624 GRATIAN STREET EAST LOS ANGELES CA 90022-1826 |
| ANNAMARIE FOLEY | 123 BROOKSIDE DRIVE FEASTERVILLE PA 19053 |
| ANNAPOLIS | 204 SCHOOL STREET PO BOX 111 ANGIE SUTTON CLERK COLLECTOR ANNAPOLIS MO 63620 |
| ANNAPOLIS CITY | 160 DUKE OF GLOUCESTER ST FINANCE OFFICE ANNAPOLIS MD 21401 |
| ANNAPOLIS CITY | MUNICIPAL BLDG ANNAPOLIS MD 21401 |
| ANNAPOLIS CITY | MUNICIPAL BLDG GROUND RENT ANNAPOLIS MD 21401 |
| ANNAT SHRABSTEIN | 56 LANTERN LANE SHARON MA 02067 |
| ANNE A STEPHANS | 820 CHESTNUT ST WABAN MA 02468 |
| ANNE ALLEN AND BRYAN LYSZAZ AND | 5627 ATASCOCITA TIMBERS N EMILY EKSTROM AND BAM SERVICES HUMBLE TX 77346 |
| ANNE AND ELAINE ADELSON | 1923 PINE RIDGE LN BLOOMFIELD MI 48302 |
| ANNE AND GARY MARTIN AND | 4628 HOLLOW RD ARS FLOOD AND FIRE CLEANUP NIBLEY UT 84321 |
| ANNE AND JOHN LACOUR | 2541 W PALISADES DR APPLETON WI 54915 |
| ANNE AND RALPH PAUSTIAN INC | 111 CHARLIE LN ALBANY GA 31707 |
| ANNE AND RONALD CRUZ | 6 FRANCA DR AND JMCB CONSTRUCTION LLC BRISTOL RI 02809 |
| ANNE APOLD | 249 CHERRYWOOD DRIVE NORTH WALES PA 19454 |
| ANNE ARUNDEL CLERK OF CIRCUIT C | PO BOX 71 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL CLERK OF CIRCUIT COURT | 7 CHURCH CIR ST RM 101 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL CO SPECIAL ASSESSMENT | PO BOX 427 OFFICE OF BUDGET AND FINANCE ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY | 44 CALVERT ST RM 110 MS 1101 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | 44 CALVERT ST RM 110 MS 1101 OFFICE OF FINANCE ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | 44 CALVERT ST RM 110 MS 1103 OFFICE OF FINANCE ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | ARUNDEL CTR RM 110 OFFICE OF FINANCE ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY | PO BOX 1950 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY | PO BOX 427 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY | PO BOX 427 GROUND RENT ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY SEMIANNUAL | 44 CALVERT ST RM 110 MS1103 OFFICE OF FINANCE ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY UTILITIES CORP | PO BOX 32690 BALTIMORE MD 21282 |
| ANNE ARUNDEL FRONT FOOT BENEFIT | 44 CALVERT ST RM 110 MS1103 OFFICE OF FINANCE ANNAPOLIS MD 21401 |
| ANNE ARUNDEL SEWER AND WATER UTIL CO | 1829 REISTERSTOWN RD TAX COLLECTOR BALTIMORE MD 21208 |
| ANNE ARUNDEL SEWER AND WATER UTIL CO | 1829 REISTERSTOWN RD TAX COLLECTOR PIKESVILLE MD 21208 |
| ANNE ARUNDEL UTILITIES INC | 10176 BALTIMORE NATIONAL PIKE FRONT FOOT COLLECTOR ELLICOTT CITY MD 21042 |
| ANNE AUBRY APPRAISAL | 1136 NE PINE ISLAND RD 12 CAPE CORAL FL 33909 |
| ANNE AUBRY APPRAISAL, INC | 1136 NE PINE ISLAND ROAD SUITE 12 CAPE CORAL FL 33909 |
| ANNE AYENI | P.O. BOX 740033 DALLAS TX 75374 |
| ANNE B FOSBRE | 75 DRIFTWOOD DR BRICK TOWNSHIP NJ 08723 |
| ANNE BAKER | 19 HADLEY STREET SOUTH HADLEY MA 01075 |
| ANNE BAKER | 1002 COLUSA AVE SUNNYVALE CA 94085 |
| ANNE BLATZ | 54 MATES WAY BREWSTER MA 02631 |
| ANNE BLEECKER | 4706 BLAYLOCK WAY INVER GROVE HEIGHTS MN 55076 |
| ANNE BODNAR | PO BOX 1008 BELLAIRE MI 49615-1008 |
| ANNE BOILEAU | 48 SARAH J. CIRCLE HAVERHILL MA 01832-1296 |
| ANNE BOURDON, JO | 5425 MTVIEW PKWY STE E ANITOCH TN 37013 |
| ANNE BURKE | 301 SIMPSON AVE NATIONAL PARK NJ 08063 |
| ANNE C ADAMS ATT AT LAW | 7041 OWENSMOUTH AVE STE 103 CANOGA PARK CA 91303 |
| ANNE C NORTON | RAYMOND J NORTON 16512 S BRADLEY RD OREGON CITY OR 97045 |
| ANNE C TALBOT ESTATE | 653 WHAYS CREEK KIRK BRAMMER REEDSVILLE VA 22539 |
| ANNE C. NICKERSON | CHARLES H. NICKERSON 8 ISLAND RD WORCESTER MA 01603 |

| Claim Name | Address Information |
|---|---|
| ANNE CAMPANA | 3010 STATE STREET #106 DALLAS TX 75204 |
| ANNE CHANEY AND ASSOCIATES | 2936 SHADY LAKE CIR CARROLLTON TX 75006-4745 |
| ANNE CLARK | 3000 RIVERSIDE DR #111 CORAL SPRINGS FL 33065 |
| ANNE CLEMENTE | 3706 HOPE COMMONS CIRCLE FREDERICK MD 21704 |
| ANNE CORCORAN | P.O. BOX 113 113 E. WASHINGTON ST. SHELL ROCK IA 50670 |
| ANNE CROWE | PO BOX 423 MAHWAH NJ 07430-0423 |
| ANNE D. BLATZ | PETER A. BLATZ 54 MATES WAY BREWSTER MA 02631 |
| ANNE DANAHER | 8650 SOUTHWESTERN BLVD. #3919 DALLAS TX 75206 |
| ANNE E MILLER-HEWITT | 12205 231ST AVE E BONNEY LAKE WA 98391-7814 |
| ANNE E PARMLEY ATT AT LAW | PO BOX 4549 DILLON CO 80435 |
| ANNE E SHUMATE | 5765 JENNY LANE BETTENDORF IA 52722 |
| ANNE E. PETTIT | 15 WILLIAMS AVENUE JERSEY CITY NJ 07304-1126 |
| ANNE E. SULLIVAN | 239 WEST FIFTH ST UNIT #1 SOUTH BOSTON MA 02127 |
| ANNE E. WELLS | 5803 SKYVIEW DRIVE MISSOULA MT 59803 |
| ANNE E. YOUNG | 24  MALVERNE ROAD SOUND BEACH NY 11789 |
| ANNE F. BRIGGS | 3542 APPLE VALLEY ROAD OKEMOS MI 48864 |
| ANNE FARRINGTON, ELIZABETH | 33400 MEADOW HILL LN AND BETSY WILSON AND RONALD COX ELIZABETH CO 80107 |
| ANNE FESTA | 10 BINGHAM DRIVE MARLBORO NJ 07746 |
| ANNE FETTER | 817 CHURCH STREET NORTH WALES PA 19454 |
| ANNE FLEMING | 1136 WATERSTONE PL SAN RAMON CA 94582-3005 |
| ANNE FORD AND | JOHN FORD 9 MEETING HOUSE SQUARE MIDDLETON MA 01949-2381 |
| ANNE FOSTER | 33 INTREPID CIR APT 104 MARBLEHEAD MA 01945-2591 |
| ANNE FOSTER APPRAISAL COMPANY LLC | P.O. BOX 207 MARSHFIELD MO 65706 |
| ANNE GRAYBEAL, LEE | PO BOX 68 SACO ME 04072 |
| ANNE HACKER | 5525 NEWTON AVE S MINNEAPOLIS MN 55419 |
| ANNE HOPKINS AND WAVERLY | 2335 WALNUT RIDGE DR NOLLEY ATTORNEY AT LAW MISSOURI CITY TX 77489 |
| ANNE ISAAC ATT AT LAW | 437 W FRIENDLY AVE STE 209 GREENSBORO NC 27401 |
| ANNE J PENACHIO ATT AT LAW | 575 WHITE PLAINS RD EASTCHESTER NY 10709 |
| ANNE J. MARSZALEK | 7979 SHORE BIRD LANE EMPIRE MI 49630 |
| ANNE JANICZEK | 1110 STONE HOUSE ROAD LOWER GWYNEDD PA 19002 |
| ANNE JANICZEK | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10070427 FORT WASHINGTON PA 19034 |
| ANNE K WILSON ATT AT LAW | PO BOX 488 MARION IA 52302 |
| ANNE K. MCGRAIL | 875 W AVON APT 243C ROCHESTER HILLS MI 48307 |
| ANNE K. STEVENS | 5071 EVERGREEN ST OAK HARBOR WA 98277 |
| ANNE KASPER | 17 JENNIFER DRIVE CHALFONT PA 18914 |
| ANNE KEENAN | 12 SCHOOLSIDE COURT ROYERSFORD PA 19468-2670 |
| ANNE KLAUSEN HOWARD | 4920 STEVENS AVE SOUTH MINNEAPOLIS MN 55419 |
| ANNE KNAPP | 4305 ALDRICH AVE S MINNEAPOLIS MN 55409 |
| ANNE L. RUKAS | 13012  158TH STREET COURT E PUYALLUP WA 98374 |
| ANNE LANDIN | WRIGHT & ASSOCIATES REAL ESTATE 6423 MCPHERSON RD LAREDO TX 78041 |
| ANNE LIN | PO BOX 60634 PASADENA CA 91116 |
| ANNE LOBER | 138 SURFSIDE AVENUE SANTA CRUZ CA 95060 |
| ANNE M DUBOSQUE | 5399 CASANOVA RD WARRENTON VA 20187 |
| ANNE M FRAYNE ATT AT LAW | 18 W 1ST ST STE 200 DAYTON OH 45402 |
| ANNE M NELSON VS GMAC MORTGAGE LLC AND ASSIGNS | PAUL N PAPAS II ATTORNEY LAWRENCE OBRIEN FANNIE MAE 71 SETTLERS LN MARLBORO MA 01752 |
| ANNE M PAGANO | NICHOLAS J PAGANO 6847 NEVADA COURT RANCHO CUCAMONGA CA 91701 |
| ANNE M TIRY | 1432 COURTYARD DRIVE SAN JOSE CA 95118 |
| ANNE M. BURKE | DENNIS P. BURKE 301 SIMPSON AVE NATIONAL PARK NJ 08063-1135 |

| Claim Name | Address Information |
|---|---|
| ANNE M. DEWICKI | 8561 NORTH HUBBARD ST WESTLAND MI 48185 |
| ANNE M. GANNON, CONSTITUTIONAL TAX COLLECTOR | ATTN LEGAL SERVICES SERVING PALM BEACH COUNTY PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| ANNE M. LARSEN | 805 HAYNER PETOSKEY MI 49770 |
| ANNE M. MOBLEY | 1668 BOWERS BIRMINGHAM MI 48009-6810 |
| ANNE M. NELSON | ANNE M. NELSON VS. GMAC AND ASSIGNS, PAUL N. PAPAS II, ATTORNEY LAWRENCE OBRIEN, FANNIE MAE 71 SETTLERS LANE MARLBORO MA 01752-6443 |
| ANNE M. PARKER | JAMES PARKER 7778 HILLSIDE LAKE DRIVE BRIGHTON MI 48116 |
| ANNE M. STUCKEL | 2243 FOSTER CHICAGO IL 60625 |
| ANNE MARIE BILYEU DIRKS AND | 5825 LAMAS ST MARIE DIRKS SAN DIEGO CA 92122 |
| ANNE MARIE CANNEDY | JAY CANNEDY 1291 HOLLIDGE RD LUSBY MD 20657 |
| ANNE MARIE HOWELLS ATT AT LAW | 307 W MARKET ST STE 1 SCRANTON PA 18508 |
| ANNE MARIE L BOWEN ATT AT LAW | 816 N THORNTON AVE ORLANDO FL 32803-4003 |
| ANNE MARIE LITCHKO | 5 NAOMI LANE CHALFONT PA 18914 |
| ANNE MARIE MILLER AND | 6511 SE HORSESHOE DR NORTHLAND ROOFING HOLT MO 64048 |
| ANNE MOORE | 20 FEDERAL CITY ROAD EWING TOWNSHIP NJ 08638 |
| ANNE P DUNN | 137 CONCORD COURT KENNETT SQUARE PA 19348 |
| ANNE P. QUARRY | 10 KINGSTON LANE OCEAN CITY NJ 08226 |
| ANNE PALMER | 229 VIRDEN ST WATERLOO IA 50701-2547 |
| ANNE PEACOCK | 14801 BLAKENEY RD EDEN PRAIRIE MN 55347-5311 |
| ANNE PIERO SILAGY ESQ ATT AT LAW | 220 MARKET AVE S STE 300 CANTON OH 44702 |
| ANNE ROGGOW HADDAD | 4210 N MEADE AVE CHICAGO IL 60634 |
| ANNE S MURRAY | 308 N. MOGOLLON TRAIL PAYSON AZ 85541 |
| ANNE SCHACHTER | 2449 W BALL RD APT 17 ANAHEIM CA 92804 |
| ANNE SCOTT V EXECUTIVE TRUSTEE SVCS LLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC LSI TITLE AGENCY INC ET AL LAW OFFICES OF MELISSA A HUELSMAN PS 705 SECOND AVE STE 1050 SEATTLE WA 98104 |
| ANNE SHAFFNER | 29 BARTON STREET WALTHAM MA 02453 |
| ANNE SIAS | 1160 BAY OAKS DRIVE LOS OSOS CA 93402 |
| ANNE SMITH | 134 PRINCIPE DE PAZ SANTA FE NM 87508 |
| ANNE STAUDHAMMER | 2745 BOTTLEBRUSH DRIVE LOS ANGELES CA 90077 |
| ANNE STEELE | 4247 LORRAIN STREET SHINGLE SPRINGS CA 95682 |
| ANNE STEPHANS | 820 CHESTNUT STREET WABAN MA 02468 |
| ANNE SWEENY | 2119 BENT LN ASTON PA 19014 |
| ANNE T. REGAN | 95 HARDWICK LANE TOWNSHIP OF WAYNE NJ 07470 |
| ANNE T. RISELLI | JOHN M. RISELLI 16708 TERRA BELLA ST CLINTON TWP MI 48038 |
| ANNE TAKEDA | VICTOR TAKEDA 665 NORTH CHERRY LANE CLOVIS CA 93611 |
| ANNE TESKE | 4023 JODI DRIVE WATERLOO IA 50701 |
| ANNE THERIAULT | 155 MIDDLE ROAD FALMOUTH ME 04105 |
| ANNE TOMLINSON | 20360 EYOTA RD. APPLE VALLEY CA 92308 |
| ANNE TUCKER | 517 LESHER LANE HATBORO PA 19040 |
| ANNE WELCH | 2374 OLD PINE TRAIL ORANGE PARK FL 32003 |
| ANNE WHITELEY ATT AT LAW | 1735 SW CHANDLER AVE 3 BEND OR 97702 |
| ANNE WHITELEY ATT AT LAW | 545 NE 7TH ST PRINEVILLE OR 97754 |
| ANNE WILLIAMS, MELINDA | 4540 WHITE FEATHER TRAIL AND NEW LOOK CONTRACTING BOYNTON BEACH FL 33436 |
| ANNE WILSON | 3539 WALBRI DR BLOOMFIELD HILLS MI 48304 |
| ANNE WILSON GUTHRIE C O WILSON AND | 1 GREENSBORO AVE TUSCALOOSA AL 35401 |
| ANNE WINSLOW ATT AT LAW | 4465 KIPLING ST STE 200 WHEAT RIDGE CO 80033 |
| ANNE ZOLTANI ATT AT LAW | PO BOX 775565 STEAMBOAT SPRINGS CO 80477 |
| ANNE, SALLY | 93 SAINT JAMES PL ROBERT MONTROY WILLIAMS BUFFALO NY 14222 |
| ANNE-LOUISE BENNETT | HENRY M. BENNETT 3655 CASHILL BLVD RENO NV 89509 |

| Claim Name | Address Information |
|---|---|
| ANNE-MARIE WARREN | 67 CARDINALS POINT ROAD BRANDENBURG KY 40108 |
| ANNECIA NORWOOD JONES AND | 2146 OLD WILSON RD LRL COMMERCIAL AND RESIDENTIAL CONSTRUCTION ROCKY MOUNT NC 27801 |
| ANNECIA NORWOOD JONES AND | 2416 OLD WILSON RD LRL COMMERCIAL AND RESIDENTIAL ROCKEY MOUNT NC 27801 |
| ANNELIESE GALIANO | 633 MORNINGSIDE AVENUE UNION BEACH NJ 07735 |
| ANNELIESE SIEM | 6744 HILLPARK DRIVE APT 507 LOS ANGELES CA 90068-2123 |
| ANNEMARIE MCNULTY | 7886 MULE DEER PL LITTLETON CO 80125 |
| ANNEMARIE PEPE | 5904 BALTIMORE DRIVE MARLTON NJ 08053 |
| ANNEMARIE S HANER ATT AT LAW | 803C E MAIN ST HAVELOCK NC 28532 |
| ANNERIS M PENA ATT AT LAW | 18 CEDAR LN SETAUKET NY 11733-3102 |
| ANNERIS M PENA ATT AT LAW | 500 N BROADWAY STE 129 JERICHO NY 11753 |
| ANNETTE K. WHEELER | 7185 LARKIN RD LIVE OAK CA 95953 |
| ANNETTA AVERY-BUTLER | 524 EDMONDS WAY DESOTO TX 75115 |
| ANNETTE A BAZIAN | 22448 HEATHERSETT CRES FARMINGTON HILLS MI 48335 |
| ANNETTE AND HARDING AND | 511 OHIO ST PAMELIA ASHLER SAINT JOSEPH MO 64504 |
| ANNETTE B CRAIN ATT AT LAW | 1320 22ND AVE TUSCALOOSA AL 35401 |
| ANNETTE BRACY LEE | 2517 PINE MOUNTAIN RD STROUDSBURG PA 18360 |
| ANNETTE CHAPMAN | PRUDENTIAL NW PROPERTIES 17700 SE MILL PLAIN BLVD #100 VANCOUVER WA 98683 |
| ANNETTE CLAYTON CRAWFORD | 8778 GOODWOOD BLVD PO BOX 64868 BATON ROUGE LA 70806 |
| ANNETTE CORGIAT | 2258 14TH AVENUE NORTH RIVERSIDE IL 60546 |
| ANNETTE DEDEN | 14820 CREDIT VIEW DRIVE SAVAGE MN 55378 |
| ANNETTE DEMORY AND JOHN | 1905 GINGER JAR CT BARKLEY AND MASTERCRAFT EXTERIORS OF MARYLAND INC ACCKEEK MD 20607 |
| ANNETTE F RUSH ATT AT LAW | 217 E SOUTHWAY BLVD STE 106 KOKOMO IN 46902 |
| ANNETTE H. GALE | ROBERT MANGRUM 5930 COPELAND ROAD PARADISE CA 95969 |
| ANNETTE I DUMFORD | 706 DOUNCE ST LAFAYETTE CO 80026-2504 |
| ANNETTE INGLES | 1212 265TH STREET JESUP IA 50648 |
| ANNETTE K RODERICK | 604 BENTWOOD LN YORK PA 17408 |
| ANNETTE KING HAMMOND ATT AT LAW | 2100 PARKLAKE DR NE STE D ATLANTA GA 30345 |
| ANNETTE KUNZMAN | 12363 YUCCA ST NW COON RAPIDS MN 55433 |
| ANNETTE L GERHARDT ATT AT LAW | 77 CALLE PORTAL STE B260 SIERRA VISTA AZ 85635 |
| ANNETTE L. KAHALEWAI | 94-1005 MAIAU ST. WAIPAHU HI 96797 |
| ANNETTE L. SANCHEZ | JOSEPH N. SANCHEZ 10605 TIMBERSTONE RD JOHNS CREEK GA 30022 |
| ANNETTE M ALLBEE | TEDMOND A ALLBEE 2280 AGATE STREET MARION IA 52302 |
| ANNETTE M CARRASCO | 5380 GRANATO POTEET TX 78065 |
| ANNETTE M COOPER AND | 809 N PRIEUR ST A AND T CONSTRUCTION NEW ORLEANS LA 70116 |
| ANNETTE M COOPER AND ANTHONY THOMAS | 809 N PRIEUR ST NEW ORLEANS LA 70116 |
| ANNETTE M HEIM | 5 OVERLOOK RD OSSINING NY 10562 |
| ANNETTE M KOMES | 112 BROOKSIDE LN MOUNT ARLINGTON NJ 07856-1364 |
| ANNETTE M LOKINBILL ATT AT LAW | 5115 N PEARL ST RUSTON WA 98407 |
| ANNETTE M MELDA | 503 WESTCHESTER DR BRUNSWICK OH 44212-1870 |
| ANNETTE M. DIAZ | 913 WEST VAN BUREN ST APT 4C CHICAGO IL 60607-3528 |
| ANNETTE M. FLASKAMP | MARK A. FLASKAMP 6585 SPRINGVIEW DRIVE AVON IN 46123 |
| ANNETTE M. KASTELITZ | 5 5100 VILLAGE WAY MISSOULA MT 59803 |
| ANNETTE M. LAFAIVE | KEVIN J. LAFAIVE 13417 MAIR DR STERLING HEIGHTS MI 48313 |
| ANNETTE MARTIN | GENERAL DELIVERY RIVERVIEW FL 33569-9999 |
| ANNETTE R STELLICK AND RODNEY GIBSON | 14093 93RD PL N AND KIERANS CONTRACTING LLC MAPLE GROVE MN 55369 |
| ANNETTE RAMBER | 5823 COUNTY ROAD 168 ALVIN TX 77511-6932 |
| ANNETTE SANDULOWICH | 40788 LENOX PARK DRIVE NOVI MI 48377 |

| Claim Name | Address Information |
|---|---|
| ANNETTE T MORRIS | 759 BEALE AVENUE HOLTVILLE CA 92250-1401 |
| ANNETTE VELA | 1444 CHATSWORTH LN PLANO TX 75075 |
| ANNETTE WILLIAMS AND IJK HOME | 6526 SUTTON MEADOWS DR CONSTRUCTION HOUSTON TX 77086 |
| ANNETTE WILLIS INSURANCE | 18401 NW 27 AVE MIAMI FL 33056 |
| ANNGEL, BENOUN | 13369 VENTURA BLVD SHERMAN OAKS CA 91423 |
| ANNICE JACKSON | 1028 ELM LN PASADENA CA 91103-3004 |
| ANNICE P SCHLESINGER | 6212 POLLARD AVENUE LANSING MI 48823 |
| ANNIE AND CLARENCE DIXON AND | 4531 SW 20TH ST ROBERTSON GEORGE HOLLYWOOD FL 33023 |
| ANNIE AND FRANK BYRD | 551 E REDWOOD DR LAKEPARK FL 33403 |
| ANNIE AND FRANK WATSON AND | 2005 CEDAR AVE G L REPAIR SERVICE MACON GA 31204 |
| ANNIE AND TITUS WILLIAMS AND | 5473 KINCAID ST US LUMBER REMODELING CO PITTSBURGH PA 15206 |
| ANNIE BONNER | 7734 CURRIE HILL CT FORT WAYNE IN 46804 |
| ANNIE CHIA | PEYTON DING 6419  OUTER BRIDGE LANE CHARLOTTE NC 28270 |
| ANNIE ELLIOTT DISTRICT CLERK | 301 JACKSON ST ANNIE ELLIOTT DISTRICT CLERK RICHMOND TX 77469 |
| ANNIE FERNANDEZ AND HICKS | 2007 ENCINO VALLEY CARPET ONE SAN ANTONIO TX 78259 |
| ANNIE FULLER | 41 BRITTANIA CIR SALEM MA 01970 |
| ANNIE HEPBURN | 36 CRANE RD SCARSDALE NY 10583 |
| ANNIE LUREE DAWSON WARD AND | 117 KENSINGTON DR ARNELL HARDEE CONTRACTOR BRUNSWICK GA 31525 |
| ANNIE M LOGAN | 877 BURLINGAME DETROIT MI 48202 |
| ANNIE M WHITE | 7605 EAST GLENSHIRE COURT SEVERN MD 21144 |
| ANNIE MAE MEEKINS AND NORTHSIDE | 4670 N 18TH ST MAINTENANCE AND DECORATING MILWAUKEE WI 53209 |
| ANNIE MANN AND MICHAEL J MULLEN | 12 CLINTON CIR DBA THE FL GUY HAMPTON VA 23666 |
| ANNIE MANN AND MICHAEL MULLEN | 12 CLINTON CIR DBA THE FL GUY HAMPTON VA 23666 |
| ANNIE MOULTON | 1534 LAKELAND PARK DRIVE GARLAND TX 75043 |
| ANNIE PEARL WALKER AND | 5552 COTTONWOOD RD DAVIS CONTRACTING SERVICES LLC MEMPHIS TN 38115 |
| ANNIE R CRAWFORD | 2060 S. RIVER PLATE DR. PAHRUMP NV 89048 |
| ANNIE R PARENZAN ATT AT LAW | 18090 BEACH BLVD STE 8 HUNTINGTON BEACH CA 92648 |
| ANNIE SMITH COLES AND | 308 DUBERRY DR MID ATLANTIC MAINTENANCE RICHMOND VA 23223 |
| ANNIE VERDRIES ATT AT LAW | 650 TOWN CTR DR STE 1400 COSTA MESA CA 92626 |
| ANNIE WRUCKE | ROSE COUNTRY REALTY 2050 BEAVERCREEK ROAD, STE 101 OREGON CITY OR 97045 |
| ANNIEMACE HOME MORTGAGEDBA AMERICAN | 700 E GATE DR STE 400 NEIGHBORHOOD MORTGAGE ACCEPTANCE CO MT LAUREL NJ 08054 |
| ANNIN TWP | RD 2 BOX 252 PORT ALLEGANY PA 16743 |
| ANNIN TWP | RD 2 BOX 252 PORT ALLEGHENY PA 16743 |
| ANNIS M SKOUSEN | 562 NEILSON STREET BERKELEY CA 94707 |
| ANNIS PETROLEUM PRODUCTS INC. | P.O. BOX 66 WATERLOO IA 50704 |
| ANNMARIE HEBERT | 300 NE 20TH AVE #301 BOCA RATON FL 33431 |
| ANNSVILLE TOWN | 9358 TABERG FLORENCE RD TAX COLLECTOR TABERG NY 13471 |
| ANNSVILLE TOWN | PO BOX 264 TAX COLLECTOR TABERG NY 13471 |
| ANNUAL WASTE FEE FOR COVINGTON CITY | 205 MUNICIPAL BLDG TAX COLLECTOR COVINGTON KY 41011 |
| ANNVILLE CLEONA S D CLEONA BORO | 547 S 10TH ST LEBANON COUNTY EIT BUREAU LEBANON PA 17042 |
| ANNVILLE CLEONA S D CLEONA BORO | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| ANNVILLE CLEONA S D NORTH ANNVILLE | 547 S 10TH ST LEBANON COUNTY E I T LEBANON PA 17042 |
| ANNVILLE CLEONA S D NORTH ANNVILLE | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| ANNVILLE CLEONA SD ANNVILLE TWP | 547 S 10TH ST LEBANON COUNTY EIT BUREAU LEBANON PA 17042 |
| ANNVILLE CLEONA SD ANNVILLE TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| ANNVILLE CLEONA SD SOUTH ANNVILLE | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| ANNVILLE CLEONA SD SOUTH ANNVILLE | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| ANNVILLE TOWNSHIP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| ANNVILLE TOWNSHIP LEBNON | 829 E QUEEN ST TAX COLLECTOR OF ANNVILLE TOWNSHIP ANNVILLE PA 17003 |

| Claim Name | Address Information |
| --- | --- |
| ANNVILLE TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| ANOKA COUNTY | ANOKA CO PROPERTY TAX ADMIN GOVERNMENT CENTER – 2100 3RD AVE ANOKA MN 55303 |
| ANOKA COUNTY | 2100 3RD AVE ANOKA CO PROPERTY TAX ADMIN ANOKA MN 55303 |
| ANOKA COUNTY | GOVERNMENT CTR 2100 3RD AVE ANOKA MN 55303 |
| ANOKA COUNTY | GOVERNMENT CTR 2100 3RD AVE ANOKA CO PROPERTY TAX ADMIN ANOKA MN 55303 |
| ANOKA COUNTY RECORDER | 2100 3RD AVE ANOKA MN 55303 |
| ANOKA COUNTY RECORDER | 2100 3RD AVE RM 165 ANOKA MN 55303 |
| ANOKA COUNTY RECORDERS OFFICE | 2100 THIRD AVE ANOKA MN 55303 |
| ANONTAXAY, BOBBY | 2401 58TH STREET NORTH SAINT PETERSBURG FL 33710 |
| ANOTHER BEAUTIFUL JOB LLC | 823 CATHEDRAL DR VIRGINIA BEACH VA 23455 |
| ANOTHER CREATION HOMES INC | 1701 SW 82ND TERRACE MIRAMAR FL 33025 |
| ANOTHER CREATION HOMESINC | 1701 SW 82ND TERRACED MIRAMAR FL 33025 |
| ANPAC LA INSURANCE | 1949 E SUNSHINE SPRINGFIELD MO 65899 |
| ANPAC LA INSURANCE | SPRINGFIELD MO 65899 |
| ANRO | PO BOX 12858 PHILADELPHIA PA 19176-0858 |
| ANRO, INC | ATTN BERNIE HAUGHEY 931 S MATLACK STREET WEST CHESTER PA 19382 |
| ANS CONTRACTING LLC | PO BOX 78 ISLAND PARK NY 11558 |
| ANSAR AHMAD | 2060 FREEMAN AVE ELMONT NY 11003 |
| ANSARI, SAIFUL | 46055 EARLE WALLACE CIRCLE STERLING VA 20166 |
| ANSCO APPRAISAL CO | PO BOX 428 SACO ME 04072 |
| ANSEDONIA | NULL HORSHAM PA 19044 |
| ANSELL AND LABEN | 94 BROAD ST NEW LONDON CT 06320 |
| ANSELL ZARO GRIMM AND AARON PC | 1500 LAWRENCE AVE CN7807 OCEAN NJ 07712 |
| ANSELMO LINDBERG, FREEDMAN | 1807 W DEIHL RD STE 333 NAPERVILLE IL 60563-1890 |
| ANSELMO, LEONEL & ANSELMO, ESPERANZA | 79 JOSLYN DR ELGIN IL 60120 |
| ANSHUMAN SARKARI | 8724 – CARRIAGE HILL ROAD SAVAGE MN 55378 |
| ANSIVINO, SONDRA K | 3816 NW 68 OAKLAHOMA CITY OK 73116 |
| ANSON COUNTY | 101 S GREEN ST TAX COLLECTOR WADESBORO NC 28170 |
| ANSON COUNTY | CO COURTHOUSE RM 29 TAX COLLECTOR WADESBORO NC 28170 |
| ANSON COUNTY | CO COURTHOUSE RM 29 WADESBORO NC 28170 |
| ANSON MADISON SANITARY DISTRICT SEW | 73 MAIN ST MADISON ME 04950 |
| ANSON MADISON WATER DISTRICT | 73 MAIN ST MADISON ME 04950 |
| ANSON REAL ESTATE AND INSURANCE | PO BOX 326 WADESBORO NC 28170 |
| ANSON REED | 2823 ECTOR DR GRAND PRAIRIE TX 75052-8516 |
| ANSON REGISTER OF DEEDS | PO BOX 352 WADESBORO NC 28170 |
| ANSON TOWN | BOX 297 TOWN OF ANSON ANSON ME 04911 |
| ANSON TOWN | PO BOX 297 TOWN OF ANSON ANSOM ME 04911 |
| ANSON TOWN | 13966 CTY HWY S S JIM FALLS WI 54748 |
| ANSON TOWN | 13966 CTY HWY S SOUTH PO BOX 82 TAX COLLECTOR JIM FALLS WI 54748 |
| ANSON TOWN | 19853 125TH AVE TREASURER ANSON TOWN JIM FALLS WI 54748 |
| ANSON TOWN | BOX 82 JIM FALLS WI 54748 |
| ANSON, REBECCA | 5274 E SAWMILL WAY BOISE ID 83716-5073 |
| ANSON, VIVIAN | 3834 RIO BLANCO PL LAS VEGAS NV 89121 |
| ANSONIA CITY | TAX COLLECTOR OF ANSONIA CITY 253 MAIN ST-RM 10 ANSONIA CT 06401 |
| ANSONIA CITY | TOWN HALL 253 MAIN ST TAX COLLECTOR OF ANSONIA CITY ANSONIA CT 06401 |
| ANSONIA CITY | 253 MAIN ST RM 10 TAX COLLECTOR OF ANSONIA CITY ANSONIA CT 06401 |
| ANSONIA CITY CLERK | 253 MAIN ST CITY HALL ANSONIA CT 06401 |
| ANSONIA CITY TAX COLLECTOR | 253 MAIN ST RM 10 ANSONIA CT 06401 |
| ANSONIA TOWN CLERK | 253 MAIN ST ANSONIA CT 06401 |

| Claim Name | Address Information |
|---|---|
| ANSTEY, BRIAN M & ANSTEY, PAMELA A | 9895 WINDWARD SLOPE DR LAKELAND TN 38002-8149 |
| ANSTINE, GLEN | 7400 WADSWORTH BLVD STE 101 ARVADA CO 80003-2767 |
| ANTAQUILA ALLEN V GMAC MORTGAGE HOMECOMINGS | FINANCIAL AND CYPREXX SVCS LLC ERNEST B FENTON ATTORNEY AT LAW 18110 S DIXIE HWY 1S HOMEWOOD IL 60430 |
| ANTARES | 5050 AVENIDA ENCINAS STE 160 CARLSBAD CA 92008-4382 |
| ANTARES PROPERTY SERVICES | C/O GUTIERREZ, ENRIQUE 1955 BIG SANDY PLACE LOVELAND CO 80538 |
| ANTARES PROPERTY SERVICES INC DBA | 14142 DENVER W PKWY STE 350 COLORADO ASSOCIATION SERVICES GOLDEN CO 80401 |
| ANTE CONSTRUCTION | 7004 POLK ST GUTTENBERG NJ 07093 |
| ANTELMO BUSTOS | 14092 BROWNING AVE SPC 58 TUSTIN CA 92780-5959 |
| ANTELOPE COUNTY | 501 MAIN ANTELOPE COUNTY TREASURER NELIGH NE 68756 |
| ANTELOPE COUNTY | PO BOX 227 ANTELOPE COUNTY TREASURER NELIGH NE 68756 |
| ANTELOPE HEIGHTS HOMEOWNERS | PO BOX 1372 PARKER CO 80134 |
| ANTELOPE MEADOWS PROPERTY OWNERS | 302 W WILLIS ST 105 PRESCOTT AZ 86301 |
| ANTELOPE RECORDER OF DEEDS | 501 MAIN NELIGH NE 68756 |
| ANTELOPE VALLEY APPRAISAL SERVICE | PO BOX 503 LANCASTER CA 93584 |
| ANTELOPE VALLEY ARCHES INC | 42913 CAPITAL DR SUITE 106 LANCASTER CA 93535 |
| ANTELOPE VALLEY COUNTRY CLUB HOA | 388 FANTASY ST PALMDALE CA 93551 |
| ANTELOPE VALLEY IMPROVEMENT | PO BOX 2787 GILETTE WY 82717 |
| ANTETOMASO, ANTOINETTE | 8323 WYTON RD BALTIMORE MD 21286 |
| ANTETOMASO, ANTOINETTE | 8323 WYTON RD TOWSON MD 21286 |
| ANTHEA G. BORUM | 8509 BABBLE LN RALEIGH NC 27615 |
| ANTHEM BANK AND TRUST | 7809 JEFFERSON HWY STE C 6 FKA FIRST FINANCIAL BANK AND TRUST BATON ROUGE LA 70809 |
| ANTHEM COMMUNITY COUNCIL INC | P.O.BOX 62465 PHOENIX AZ 85082 |
| ANTHEM COMMUNITY COUNCIL INC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| ANTHEM COMMUNITY COUNCIL INC | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282-1136 |
| ANTHEM COMMUNITY COUNCIL INC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| ANTHEM COUNTRY CLUB COMMUNITY ASSN | 2655 S RAINBOW STE 200 LAS VEGAS NV 89146 |
| ANTHEM HIGHLANDS COMMUNITY | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| ANTHEM HOA | NULL HORSHAM PA 19044 |
| ANTHEM PARKSIDE COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| ANTHON, BETH | PO BOX 387 CONNEAUT LAKE PA 16316 |
| ANTHON, KELLY A | PO BOX 396 RUPERT ID 83350 |
| ANTHONIE D. BALADAD | 4470 LAKE GROVE WHITE LAKE MI 48383 |
| ANTHONY  BRANDANO | KATHLEEN  BRANDANO 16 JAMES MILLEN NORTH READING MA 01864 |
| ANTHONY  HALL | 14006 SOUTHERN SPRING LN HOUSTON TX 77044-5517 |
| ANTHONY  MORSEY | LISA MARIE  MORSEY 11 FERN STREET BEVERLY MA 01915 |
| ANTHONY  MOSCATELLI | CARLA  MOSCATELLI 701 IRIS LANE MEDIA PA 19063 |
| ANTHONY & BRENDA MITCHELL | 3911 FOX VALLEY DRIVE ROCKVILLE MD 20853 |
| ANTHONY & JANIEE AMMENDOLIA | 1415 35TH AVENUE SAN FRANCISCO CA 94122 |
| ANTHONY A FERRARI | SUSAN M FERRARI 35988 SMITHFIELD FARMINGTON MI 48335 |
| ANTHONY A PROCTOR | 1508 E 10TH AVE SPOKANE WA 99202 |
| ANTHONY A. CAVAGNINI | DIANE F. CAVAGNINI PO BOX 938 12153 EAST INDIAN BEACH NORTHPORT MI 49670 |
| ANTHONY A. KENDREK | NANCY K. KENDREK 108 WILDWOOD CIRCLE TECUMSEH MI 49286 |
| ANTHONY A. NATALE | GINA M. NATALE 801 SOUTH 1ST ROAD HAMMONTON NJ 08037-8408 |
| ANTHONY A. PESOLA | LOIS T. PESOLA 16146 LAKESIDE AVE PRIOR LAKE MN 55372 |
| ANTHONY A. PILERI | JANICE A. PILERI 16530 CURTIS ROSEVILLE MI 48066 |
| ANTHONY ABATE | BERNADETTE ABATE 1602 WILLIAMS WAYS WEST CHESTER PA 19380 |
| ANTHONY ABUEITA ATT AT LAW | 703 S GRAND TRAVERSE ST FLINT MI 48502 |

| Claim Name | Address Information |
|---|---|
| ANTHONY ADAMITS TAX COLLECTOR | 801 BLVD AVE PO BOX 9092 DICKSON CITY PA 18519 |
| ANTHONY ADAMS AND NU IMAGE | 1524 26 GILBERT AVE S CLAIMS INC LEHIGH ACRES FL 33971 |
| ANTHONY AGRIPPINA ATT AT LAW | 16204 UNION TPKE FLUSHING NY 11366 |
| ANTHONY ANCHUKAITIS | NANCY  AMCHUKAITIS 65 OAK POINT WRENTHAM MA 02093 |
| ANTHONY AND | 10109 W HASKELL ST ELIZABETH ROBLES WICHITA KS 67209 |
| ANTHONY AND AMY BELLEW AND | 316 PINE ST ROUSSEAUS ROOFING DENHAM SPRINGS LA 70726 |
| ANTHONY AND ANN | 10 SYLVESTER ST PESCARINO AND FUTURE CONTRACTING AND ESTIMATORS BARRINGTON RI 02806 |
| ANTHONY AND ANN PESCARINO AND | 10 SYLVESTER ST FUTURE CONTRACTING AND ESTIMATORS LLC BARRINGTON RI 02806-1129 |
| ANTHONY AND ANTONETTE | 2933 DEBECK AVE STEVENSON AND GARY ST CLAIR ROOFING CINCINNATI OH 45211 |
| ANTHONY AND BRIDGET ARNOLD AND | 910 BROOK GREEN DR BRUCE N RICE BLDG CO & ST EMPS CREDIT UNION COLLAT CARY NC 27511 |
| ANTHONY AND CAROLYN HALL | 116 VAN HORNE ST JERSEY CITY NJ 07304 |
| ANTHONY AND CATHY | 1473 NW 105TH AVE TATTERSFIELD PLANTATION FL 33322 |
| ANTHONY AND CHARLOTTE MOLETERNO | 2046 W PASADENA AVE AND GORDON ALLENS HANDYMAN PHOENIX AZ 85015 |
| ANTHONY AND CHERYL WEIR | 873 COVEY COURT HOLLISTER CA 95023 |
| ANTHONY AND COLLEEN HERBERT | 5808 CAMELOT CT PORT ORANGE FL 32127 |
| ANTHONY AND DEANNA BRODSKY AND | JAMES SNYDERS APPLIANCE REPAIR 4924 NW FORLANO ST PORT SAINT LUCIE FL 34983-2312 |
| ANTHONY AND ELSA BELL | 5403 WESTERHAM PL HOUSTON TX 77069 |
| ANTHONY AND GEORGEIRA MANGIONE | 6398 NW 72ND PL AND PAUL DAVIS RESTORATION PARKLAND FL 33067 |
| ANTHONY AND JANICE VITELLO | 4867 RIVERCHASE DR TROY MI 48098 |
| ANTHONY AND JEANETTE WILSON | 4501 NW 13TH CT HARPER AND SONS CONSTRUCTION LAUDERHILL FL 33313 |
| ANTHONY AND JESSICA WOOLLEN | 14204 W 158TH ST OLATHE KS 66062 |
| ANTHONY AND JOSEPHINE WILSON | AND WINGARD CONSTRUCTION AND DOROTHY TINKER AND CATHERINE BEVERAGE AND DIRECT SALES FL FREMONT CA 94555 |
| ANTHONY AND JUDY COOPER AND | 310 BRANDON MILL CIR PINNACLE ROOFING FAYETTEVILLE GA 30214 |
| ANTHONY AND KARAL BECKLER | 11650 N COPPER MOUNTAIN DR AND SERVPRO TUCSON AZ 85737 |
| ANTHONY AND KATHLEEN LOPICCOLO | 113 NE 6TH BRENTON GROUT CONSULTING CAPE CORAL FL 33909 |
| ANTHONY AND KATHLEEN WEBER | 263 LANGTON LN AND LAURENS RESTORATION BLOOMINGDALE IL 60108 |
| ANTHONY AND KATHRYN BILL | 496 RIVER OAKS N INDIANLANTIC FL 32903 |
| ANTHONY AND KIMBERLY FRANKS | 4208 FLORA PL ST LOUIS MO 63110 |
| ANTHONY AND KRISTIN TUCKER AND | 10130 SOMERSBY DR J AND B RESIDENTIAL SERVICES RIVERVIEW FL 33569 |
| ANTHONY AND LAURA BURGI AND | 16118 MUSKET DR RESTORATION SERVICES PLUS MACOMB MI 48044-5645 |
| ANTHONY AND LAURIE BONAVITA | 24 CAMELOT LN AND ANTHONY BONAVITA JR WESTFIELD MA 01085 |
| ANTHONY AND LILLIAN DELSIGNORE | 20127 DAIRY LANE STERLING VA 20165 |
| ANTHONY AND LISA GARRISON AND IDIA | 3248 TOLLCROSS DR HILLIARD OH 43026 |
| ANTHONY AND LYNN FINO | 41 TERRANCE DR MOUNTAINTOP PA 18707-1814 |
| ANTHONY AND MARIA MARIANI | 18 BEECHWOOD DR KEY WEST FL 33040 |
| ANTHONY AND MARIE VENEGAS | 1124 E PERRY ST AND MARIA VENEGAS INDIANAPOLIS IN 46227 |
| ANTHONY AND MARTHA GUISE | 1425 N WOOD ST AND CORICK CONSTRUCTION COMPANY GRIFFITH IN 46319 |
| ANTHONY AND MARY MCDONALD V GMAC MORTGAGE LLC | AND THE LAW OFFICE OF DAVID J STERN PA 906 WOODLEAF WAY TAMPA FL 33613 |
| ANTHONY AND MICHELLE FICARRA | 7781 PLEASANT VALLEY RD AND PNC BANK FLORENCE KY 41042 |
| ANTHONY AND MILDRED JAMES | 3330 CHANUTE RD SERVPRO OF WINSTON SALEM N WINSTON   SALEM NC 27106 |
| ANTHONY AND NANCY ACOSTA AND | 8420 PICNIC CT SERV STAR RESTORATION NEW PORT RICHEY FL 34653 |
| ANTHONY AND NICOLE CAMINITA | 235 BAMBOO DR ASI FEDERAL CREDIT UNION COVINGTON LA 70433 |
| ANTHONY AND NICOLE DEMERA | 1212 E SAGINAW WAY FRESO CA 93704 |
| ANTHONY AND PAMELA MCLILLY AND | 732 NE 83RD ST MODERN IMAGE CONSTRUCTION LLC OKLAHOMA CITY OK 73114 |
| ANTHONY AND PATRICE BRYANT AND | 11425 FLAMINGO DR RELIABLE ROOFING LLC BATON ROUGE LA 70814 |

| Claim Name | Address Information |
|---|---|
| ANTHONY AND PATRICIA DRUMHEISER | 43 GAULT RD W WAREHAM MA 02576 |
| ANTHONY AND REBECCA ZAMIK AND | 1819 SE 36TH TERRACE D AND D GARAGE DOORS AND A Z ROOFING CAPE CORAL FL 33904 |
| ANTHONY AND SHARON HARRIS | 9044 GORMAN RD AND FIRWORKS CLEANING LAUREL MD 20723 |
| ANTHONY AND TAMMY KAISER | 4302 N RAILROAD AVE AND TAMMY PATERNOSTRO AND SONNIER CONSTRUCTION FORDOCHE LA 70732 |
| ANTHONY AND TARSHA STOKES AND | 263 SYDNEY LN GAYS CONTRACTING UNION SPRINGS AL 36089 |
| ANTHONY AND TEMORA GRIMES | 6228 GLENROSE DR SUFFOLK VA 23435 |
| ANTHONY AND TERESA SCHELLY | 3528 MEADE LAKE RD AND EASY LIVING HOMES LLC AKOTA TN 38004 |
| ANTHONY AND TONI TAYLOR AND | 1006 E CIR MOUNTAIN RD KMW ENTERPRISES NEW RIVER AZ 85087 |
| ANTHONY AND TRACY ACUNA AND | 5829 SE CARLTON ST SERVICEMASTER OF PORTL& & 33 RESTORATION & CLASSIQ PORTLAND OR 97206 |
| ANTHONY AND VALERIE LEONE | 905 UNITY ST AND G AND Z CONSTRUCTION LATROBE PA 15650 |
| ANTHONY AND VALERIE LEONE | 905 UNITY ST AND G AND Z ROOFING LATROBE PA 15650 |
| ANTHONY AND VANESSA GOMEZ AND | 9948 E QUARTERLINE RD E BUILT CONTRACTING MESA AZ 85207 |
| ANTHONY AND VETRA STEPHENS | 340 W TORRINGTON DR CANTON MI 48188 |
| ANTHONY AND ZOMOIDA LLC | 40 S MAIN ST POLAND OH 44514 |
| ANTHONY ANDERSON AND STAGGS | 4718 W GRIFFITH WAY COMPLETE FLOORING SVCS FRESNO CA 93722 |
| ANTHONY APPRAISAL | PO BOX 31335 MYRTLE BEACH SC 29588 |
| ANTHONY APPRAISAL FIRM | PO BOX 31335 MYRTLE BEACH SC 29588 |
| ANTHONY APRILE | TERRI C. APRILE 6025 CARMON ROAD GIBSONVILLE NC 27249 |
| ANTHONY ARVIDSON | 12631 NORTH 19TH ST PHOENIX AZ 85022 |
| ANTHONY ASEBEDO ATT AT LAW | 555 CAPITOL MALL STE 640 SACRAMENTO CA 95814 |
| ANTHONY ASKOWITZ | ADVANCE REALTY II, INC. 11010 SOUTHWEST 88 STREET SUITE 200 MIAMI FL 33176 |
| ANTHONY ASKOWITZ PA | 11010 SW 88TH ST STE 200 MIAMI FL 33176 |
| ANTHONY AUBRY | 9125 NEWMONT DRIVE SAN DIEGO CA 92129 |
| ANTHONY B CLARK | CARLEEN M CLARK 1114 SOUTHWEST 32ND STREEET TOPEKA KS 66611-2404 |
| ANTHONY B PENNINGTON ATT AT LAW | 1107 UPPER VALLEY PIKE SPRINGFIELD OH 45504 |
| ANTHONY B WILLIAMS | 131 MELOY DRIVE COLUMBUS GA 31903 |
| ANTHONY B. CARROLL | PO BOX 4 FELTON DE 19943 |
| ANTHONY B. JORDA | ANNA M. JORDA 5195 BRUNSWICK DRIVE CYPRESS CA 90680 |
| ANTHONY BABCOCK | KRISTIE BABCOCK 15633 SUNSET LIVONIA MI 48154 |
| ANTHONY BARRETT | 330 CORDOVA STREET #163 PASADENA CA 91101 |
| ANTHONY BARTHOLOMEW | 11321 NW 29TH MNR SUNRISE FL 33323-1654 |
| ANTHONY BELMARES ANTHONY G | 1706 BIG HORN DR BELMARES ELSIE M VERA BELMARES AND ELSIE BELMARES HOUSTON TX 77090 |
| ANTHONY BENINATI | 8 SNOW HILL LANE DOVER MA 02030 |
| ANTHONY BERRY-SMITH | BRIDGETTE A BERRY-SMITH 9983 MESSINA CIRCLE CYPRESS CA 90630-3544 |
| ANTHONY BIANCHINI AND REROOF | 511 WILLOW LN AMERICA CONTRACTORS ELK GROVE VILLAGE IL 60007 |
| ANTHONY BILICH | 107 TRIPOLI CT SAN RAMON CA 94583 |
| ANTHONY BLACKMON, RICHARD | 3 LAW RANGE PO BOX 2427 SUMTER SC 29150 |
| ANTHONY BLUMFIELD | EINAT BLUMFIELD 63 WHITE ROAD SCARSDALE NY 10583 |
| ANTHONY BORRELLI | LILIANA CASTRO-BORRELLI 158 GREENBELT PKWY HOLBROOK NY 11741 |
| ANTHONY BRIDGE | BRENDA BRIDGE 406 HONEY LOCUST DRIVE CRANBERRY TWP PA 16066 |
| ANTHONY BROWN | 1400  VIOLET AVE BOULDER CO 80304 |
| ANTHONY BURTON | 1758 BAINBRIDGE POMONA CA 91766 |
| ANTHONY BUSZKA AND CONTINENTAL | 102 KAUFFMAN CIR ROOFING COMPANY LLC MADISON AL 35758 |
| ANTHONY C BENEDETTO | PHILLIP D SPEARS VS GMAC MORTGAGE LLC 1314 E SONTERRA BLVD, STE 401 SAN ANTONIO TX 78258 |
| ANTHONY C DRAY | P.O.BOX 1113 JAMUL CA 91935 |
| ANTHONY C KRAUJALIS ATT AT LAW | 115 E CT ST STE 150 JANESVILLE WI 53545 |

| Claim Name | Address Information |
|---|---|
| ANTHONY C MINUTELLA | 47 WILRUE PKY POMPTON PLAINS NJ 07444 |
| ANTHONY C SICUSO | BARBARA A SICUSO 33 TERESA ROAD HOPKINTON MA 01748 |
| ANTHONY CACCIPUOTI ESTATE | 33 LOCKWOOD AVE FARMINGDALE NY 11735 |
| ANTHONY CALKINS AND QUALITY | 584 ADAM LN CRAFT INC CAROL STREAM IL 60188 |
| ANTHONY CAMPOS | 126 RIDGEVIEW AVENUE TRUMBULL CT 06611 |
| ANTHONY CARUCCI | ADENAIDE CARUCCI 18 COLONY DRIVE MONROE NY 10950-3121 |
| ANTHONY CASCIO | JANET CASCIO 405 W DR COPIAGUE NY 11726 |
| ANTHONY CASEY | 1906 MOUNT VERNON ST PHILADELPHIA PA 19130 |
| ANTHONY CATALANO | 37 ERIE RD. METHUEN MA 01844 |
| ANTHONY CERMINARA | 3 STERLING DRIVE HORSHAM PA 19044 |
| ANTHONY CHHAY | 3656 LONG BEACH CA 90807-3843 |
| ANTHONY CHIARELLO | 6235 FAIRWAY AVE. DALLAS TX 75227 |
| ANTHONY CIAGLIA VS US BANK NTNL ASSOC AS | TRUSTEE FOR RFMSI 2006S8 ITS SUCCESSORS ANDOR ASSIGNS ALLY BANK ET AL 2131 DIAMOND BAR DR LAS VEGAS NV 89117 |
| ANTHONY CICCARELLI | JOANN CICCARELLI 2507 S TENTH ST PHILADELPHIA PA 19148 |
| ANTHONY CILIBERTI JR ATT AT LAW | PO BOX 621 FAYETTEVILLE WV 25840 |
| ANTHONY CLARK HALL ATT AT LAW | 807 CHESTNUT ST GADSDEN AL 35901 |
| ANTHONY CONSTANTINE JR | KATHLEEN M. CONSTANTINE 56 WESLEY RD HILLSBORO NJ 08844 |
| ANTHONY CONSTRANTINOU | 7802 MATHERN COURT LAKEWOOD RANCH FL 34202 |
| ANTHONY COURSER, TODD | 455 S MAIN ST LAPEER MI 48446 |
| ANTHONY D AMBROSIO | KAREN D AMBROSIO 57 BLUE GRASS BOULEVARD TWNSHIP OF BRANCHBURG NJ 08876 |
| ANTHONY D CECERE | ANGELA M CECERE 49 BERNARD BOULEVERD HOCKESSIN DE 19707 |
| ANTHONY D CRUPI | LYNN CRUPI 25 STONEHENGE DR OCEAN NJ 07712-3326 |
| ANTHONY D DONATTO | YVONNE H DONATTO 11027 ROCKCLIFF DR HUNTSVILLE AL 35810 |
| ANTHONY D JOSEPH | JJC 19TH ESC UNIT 15015 BX-142 APO AP 96218 |
| ANTHONY D LONG | 10390 WINDROSE CURV ELKO NEW MARKET MN 55020-8504 |
| ANTHONY D PEREZ ATT AT LAW | PO BOX 347855 CORAL GABLES FL 33234 |
| ANTHONY D SNABLE ATT AT LAW | 2112 11TH AVE S STE 528 BIRMINGHAM AL 35205-2847 |
| ANTHONY D SOAVE | PATRICIA ANN SOAVE 1365 SOUTH SHERRILL STREET ANAHEIM CA 92804 |
| ANTHONY D. CIARLO | SHIRLEY M. CIARLO 2305 SPRINGVIEW RD EAST NORRITON PA 19401-1956 |
| ANTHONY D. GRUTTA | LISA B. GRUTTA 847 HIDDEN CREEK DRIVE SOUTH LYON MI 48178 |
| ANTHONY D. PAPPONE | MARILYN S. PAPPONE 909 ESSEX ARLINGTON HEIGHTS IL 60004 |
| ANTHONY D. SERCEL | CAROLYN K. SERCEL 2584 GEORGETOWN BLVD ANN ARBOR MI 48105 |
| ANTHONY D. YANNESSA | 350 N. BEDFORD DRIVE TUCSON AZ 85710 |
| ANTHONY DALE BALLARD | 500 9TH AVENUE LONGMONT CO 80501 |
| ANTHONY DALE JOHNSON | P.O. BOX 281 ROZET WY 82727 |
| ANTHONY DANIEL MCMANUS | 1208 N POINSETTIA PL WEST HOLLYWOOD CA 90046-5718 |
| ANTHONY DE BIVAR AND NATALIE | 2206 NEELY AVE BRANCO MIDLAND TX 79705 |
| ANTHONY DE MEOLA | 62 DAVENPORT AVE ROSELAND NJ 07068 |
| ANTHONY DEFRANK | 8155 OMAHA CIRCLE SPRING HILL FL 34606 |
| ANTHONY DELUCA ATT AT LAW | 7580 W SAHARA AVE LAS VEGAS NV 89117 |
| ANTHONY DIGREGORIO | 763 RIVELY AVENUE GLENOLDEN PA 19036 |
| ANTHONY DIMEO | SUSAN M DIMEO 5 ASH CIR MORRIS PLAINS NJ 07950-3274 |
| ANTHONY DINKINS | DARLENE R. DINKINS 3736 CAMDEN STREET S E WASHINGTON DC 20020 |
| ANTHONY DITOCCO ATT AT LAW | 1451 W CYPRESS CREEK RD STE 300 FT LAUDERDALE FL 33309 |
| ANTHONY DOMINICK | 330 CHESTNUT AVENUE EAST MEADOW NY 11554 |
| ANTHONY DONATELLI | 22911 SAGO POINTE DRIVE UNIT # 2201 BONITA SPRINGS FL 34135 |
| ANTHONY DONOFRIO | 1502 EAST WOODBANK WAY WEST WHITELAND TWP PA 19380 |
| ANTHONY DREW ROWE ATT AT LAW | 1300 H ST STE 300 MODESTO CA 95354 |

| Claim Name | Address Information |
|---|---|
| ANTHONY DUNN | 1808 HERITAGE DRIVE JAMISON PA 18929 |
| ANTHONY DURSO AND | MARGARET DURSO 19 TUTTLE ST EAST HAVEN CT 06512 |
| ANTHONY E KOHLER ATT AT LAW | 210 N FOUNTAIN AVE SPRINGFIELD OH 45504 |
| ANTHONY E. BIANCHI SR | BARBARA W. BIANCHI 63 MUELLER DRIVE CHARLESTON SC 29407 |
| ANTHONY E. HUNGLER | 5462 DEERLAKE COURT CINCINNATI OH 45247 |
| ANTHONY E. SOMMA | KAREN A. SOMMA 202 RAYBURN LANE CHALFONT PA 18914 |
| ANTHONY E. SWIERCZ | GAIL L. SWIERCZ 50 SHORELINE DRIVE WARE MA 01082 |
| ANTHONY EGBASE ATT AT LAW | 800 1ST ST LOS ANGELES CA 90012 |
| ANTHONY EGBASE ATT AT LAW | 800 W 1ST ST STE 40010 LOS ANGELES CA 90012 |
| ANTHONY F CALZARETTA ATT AT LAW | 1701 E WOODFIELD RD STE 646 SCHAUMBURG IL 60173 |
| ANTHONY F LLOYD ATT AT LAW | 617 MARKET ST METROPOLIS IL 62960 |
| ANTHONY F SALERNO JR AND | 64 WOODBINE ST MICHELL SALERNO WATERBURY CT 06705 |
| ANTHONY F SARSANO ATT AT LAW | 4500 COTTAGE PL UNION CITY NJ 07087 |
| ANTHONY F TAMILIO | GRETCHEN M TAMILIO 19 HARPER AVE MONTROSE NY 10548 |
| ANTHONY F. CAMPO | JANE E. CAMPO 46268 ROCKFORD DR SHELBY TWP MI 48315 |
| ANTHONY F. DEPALMA  III | DIANA M. DEPALMA 28 ISLAND BOULEVARD BOHEMIA NY 11716 |
| ANTHONY F. LISI | DIANNA G LISI 120 YAPLES ORCHARD DRIVE CHILLICOTHE OH 45601 |
| ANTHONY F. MARTIN | 381  POPLAR AVENUE ELMHURST IL 60126 |
| ANTHONY F. MCCANN | 473 PAINTER WAY LANSDALE PA 19446 |
| ANTHONY FALZARANO | 690 WHITTIER DRIVE WARMINSTER PA 18974 |
| ANTHONY FASO | 237 HARRISON RD BROOKHAVEN PA 19015 |
| ANTHONY FOREST BOONE AND | 187 N BELLAIRE AVE MATTINGLY CONSTRUCTION INC LOUISVILLE KY 40206 |
| ANTHONY FOSS | 3205 SAMUEL CT SW UNIT 2 CEDAR RAPIDS IA 52404 |
| ANTHONY FRY AND NAVA | 2831 OXFORD DR RESTORATION INC MARKHAM IL 60428 |
| ANTHONY G ARCIDIACONO | JANICE ARCIDIACONO 322 CENTRAL AVENUE MOUNTAINSIDE NJ 07092 |
| ANTHONY G CARMONA ESQ ATT AT LA | 15225 NW 77TH AVE STE 201 HIALEAH FL 33014-7804 |
| ANTHONY G LAGOMARSINO ATT AT LAW | 2260 N STATE COLLEGE BLVD FULLERTON CA 92831 |
| ANTHONY G LAGOMARSINO ATT AT LAW | 1440 N HARBOR BLVD STE 800 FULLERTON CA 92835 |
| ANTHONY G MILNER AND KAREN | 27 CAMBRIDGE DR NOCHIM GRAYSLAKE IL 60030 |
| ANTHONY G MULLINS AND ELIZABETH | 268 TARAVIEW RD MULLINS AND MCCABE CONSTRUCTION COLLIERVILLE TN 38017 |
| ANTHONY G. CLEMENZA | JERYL L CLEMENZA 8 CHATFIELD LANE CARMEL NY 10512 |
| ANTHONY G. GRAY | 8105 HILLSIDE DRIVE HELENA MT 59602 |
| ANTHONY G. HAYES | 18330 HUMMINGBIRD DRIVE PENN VALLEY CA 95946 |
| ANTHONY G. NASREY | LINDA L. NASREY 4700 W. BAKER RD. COLEMAN MI 48618 |
| ANTHONY GAETO | PATRICE MAE GAETO 13100 STATE RD 54 ODESSA FL 33556 |
| ANTHONY GAIO | LORETTA M. GAIO 800 SWAGGERTOWN ROAD SCOTIA NY 12302 |
| ANTHONY GAMBLE AND GEORGIA | 2930 BRANCHWOOD DR WATER AND FIRE RESTORATION ATLANTA GA 30344-3821 |
| ANTHONY GARCIA | 1990 NATUREWOOD DRIVE MEADOW VISTA CA 95722 |
| ANTHONY GARZA AND FAITHWORKS | 1707 WOODWAY CIR DICKINSON TX 77539 |
| ANTHONY GENERAL, MICHAEL | 140 UNION AVE CONTRACTORLLC AND MICHAEL GROSSMAN BALA CYNWYD PA 19004 |
| ANTHONY GIRAUD | 5297 OLDE SAYBROOKE CT GRAND BLANC MI 48439 |
| ANTHONY GIZZI REAL ESTATE | 2002 DEL PRADO BLVD S 100 CAPE CORAL FL 33990 |
| ANTHONY GLYN SARGENT | 722 PASEO CUMBRE ANAHEIM CA 92807 |
| ANTHONY GOLDEN | 14427 CATSKILLS COURT CANYON COUNTRY CA 91387 |
| ANTHONY GOODE | 37622 LARKIN AVE PALMDALE CA 93550 |
| ANTHONY GRAHAM AND NE | 108 110 PARK AVE ADJUSTMENT COMPANY MERIDEN CT 06450 |
| ANTHONY GRAHAM, MICHAEL | 169 WENDELL DR ATLANTA GA 30315 |
| ANTHONY GRANADOS | TAMMY L GRANADOS 2529 FULTON ROAD LA VERNE CA 91750 |
| ANTHONY GRIFFIN | 4007 ALAMO DR MANSFIELD TX 76063 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY HAMILTON GREEN ATT AT LAW | 933 W WEATHERFORD ST STE 200 FORT WORTH TX 76102 |
| ANTHONY HAMMEL | CHRISTINE COLOMBO 2 PEPPERIDGE LANE WHITE PLAINS NY 10605 |
| ANTHONY HANAS, C | 1926 N SAWYER CHICAGO IL 60647 |
| ANTHONY HARNEY | 2619 VALLEY ROAD JAMISON PA 18929 |
| ANTHONY HELM ATT AT LAW | 5705 STAGE RD STE 110 BARTLETT TN 38134 |
| ANTHONY HENRIQUEZ | 62 LYCEUM COURT STATEN ISLAND NY 10310 |
| ANTHONY HESTER | TNT REALTY & ASSOCIATES 2491 SE DIXIE HWY STUART FL 34996 |
| ANTHONY HOFFMAN | 921 W 11TH STREET CEDAR FALLS IA 50613 |
| ANTHONY HUGHES, C | 1395 GARDEN HWY STE 150 SACRAMENTO CA 95833 |
| ANTHONY HUGHES, C | 1395 GARDEN HWY STE 150 SACRAMENTON CA 95833 |
| ANTHONY HURD | 5848 FIRETHRON DRIVE DALLAS TX 75249 |
| ANTHONY IANNI | 1155 THUNDERHILL ROAD LINCOLN UNIVERSITY PA 19352 |
| ANTHONY INSERRA ATT AT LAW | 533 WASHINGTON ST STE 3401 WATERTOWN NY 13601 |
| ANTHONY J ALFANO | 17009 EAST 36TH STREET SOUTH INDEPENDENCE MO 64055 |
| ANTHONY J AND DOLORES SORCE | 10747 CHARLESTON PL COOPER CITY FL 33026 |
| ANTHONY J BLACKWELL ATT AT LAW | 11811 N TATUM BLVD STE 3031 PHOENIX AZ 85028 |
| ANTHONY J CASTOR ATT AT LAW | 320 WALNUT ST MADISON IN 47250 |
| ANTHONY J COMPARETTO ATT AT LAW | 5340 CENTRAL AVE SAINT PETERSBURG FL 33707 |
| ANTHONY J COSTELLO ATT AT LAW | 2666 S ARLINGTON RD AKRON OH 44319 |
| ANTHONY J CRIVELLO AND FEDCO | 4168 ASIMUTH CIR UNION CITY CA 94587 |
| ANTHONY J DEGIROLAMO ATT AT LAW | 116 CLEVELAND AVE NW STE 625 CANTON OH 44702 |
| ANTHONY J DIEDERICH AND | PAMELA M DIEDERICH 1624 W THISTLE DR READING PA 19610-1273 |
| ANTHONY J FASSIOTTO AND JANICE | 215 ALICANTE CT FASSIOTTO DANVILLE CA 94526 |
| ANTHONY J FUCCELLO | ELISABETH V FUCCELLO 150SKILLMAN ROAD SKILLMAN NJ 08558-1651 |
| ANTHONY J FUSCO | 29 MIDDLESEX RD MATAWAN NJ 07747 |
| ANTHONY J GUADAGNOLO | 211 SHAKER AVENUE W MIFFLIN PA 15122 |
| ANTHONY J KASSAS ATT AT LAW | 21100 SUNWOOD DR WALNUT CA 91789 |
| ANTHONY J KASSAS ATT AT LAW | 3151 AIRWAY AVE STE P1 COSTA MESA CA 92626 |
| ANTHONY J KAWA AND STACY L KAWA | 3970 TROUT CREEK LN OAKLAND MI 48363 |
| ANTHONY J MARKEL | MARGARET E MARKEL 9606 ADELAIDE CIR LITTLETON CO 80130 |
| ANTHONY J MARSELLA | CAROL A MARSELLA 6 PEZZI STREET JOHNSTON RI 02919 |
| ANTHONY J MONTANARO | 23 BALLANTRAE CT STAFFORD VA 22554 |
| ANTHONY J MURRAY ATT AT LAW | 9039 N LACROSSE SKOKIE IL 60077-1743 |
| ANTHONY J PALIK ATT AT LAW | 1107 9TH ST STE 705 SACRAMENTO CA 95814 |
| ANTHONY J PARISIO | 1113 SOUTH STREET UNIT A PHILADELPHIA PA 19147 |
| ANTHONY J PASQUARIELLO AND ASSO | 21 BURTON LN ROCKAWAY NJ 07866 |
| ANTHONY J PERAICA AND ASSOCIATES | 5130 S ARCHER AVE CHICAGO IL 60632 |
| ANTHONY J PERANO ATT AT LAW | 188 MONTAGUE ST STE 500 BROOKLYN NY 11201 |
| ANTHONY J RISTA ATT AT LAW | 1000 BUSINESS CTR CIR STE 210 NEWBURY PARK CA 91320 |
| ANTHONY J ROMANELLI | DEBRA L ROMANELLI 1029 PARK ST. STOUGHTON MA 02072 |
| ANTHONY J ROYS | 30571 RYAN LANE ELKHART IN 46516-7000 |
| ANTHONY J SALZARULO ATT AT LAW | 750 OLD MAIN ST STE 201A ROCKY HILL CT 06067 |
| ANTHONY J SALZARULO ATT AT LAW | 558 MAIN ST CROMWELL CT 06416 |
| ANTHONY J SANTIAGO | 6181 HUMMINGBIRD LANE CRESTVIEW FL 32536 |
| ANTHONY J SANTOSUSSO AND | JEAN H DAILY-SANTOSUSSO 404 WATERS EDGE DR. NEWARK DE 19702 |
| ANTHONY J SARTORI | COLLEEN M SARTORI 144 BURNET PLACE WOOD RIDGE NJ 07075 |
| ANTHONY J SMITH | KIMBERLY K SMITH 701 AMORETTI ST THERMOPOLIS WY 82443-3033 |
| ANTHONY J STURNIOLO ATT AT LAW | 5353 W DARTMOUTH AVE STE 307 DENVER CO 80227 |
| ANTHONY J SUMMO | BARBARA B SUMMO 25 HOUSATONIC DR SANDY HOOK CT 06482 |

| Claim Name | Address Information |
|---|---|
| ANTHONY J TRIPODI ATT AT LAW | 40 TRIANGLE CTR STE 211 YORKTOWN HEIGHTS NY 10598 |
| ANTHONY J TURNER ATT AT LAW | 10801 NATIONAL BLVD STE 545 LOS ANGELES CA 90064 |
| ANTHONY J TURNER ATT AT LAW | 1818 W BEVERLY BLVD STE 103 MONTEBELLO CA 90640 |
| ANTHONY J VENTRELLA AND | 243 LOUISIANA AVE BRISTOL CT 06010-4459 |
| ANTHONY J VIDOVCICH | PO BOX 3604 CLOVIS CA 93613 |
| ANTHONY J VITULLI ATT AT LAW | 22365 BARTON RD STE 206 GRAND TERRACE CA 92313 |
| ANTHONY J VITULLI ATT AT LAW | 3763 ARLINGTON AVE STE 104 RIVERSIDE CA 92506 |
| ANTHONY J VRSECKY ATT AT LAW | 2000 FRONTIS PLZ BLVD STE 100 WINSTON SALEM NC 27103 |
| ANTHONY J WALLINGFORD ATT AT LAW | 430 W 1ST ST NEW ALBANY IN 47150 |
| ANTHONY J ZAKULA | 10841 JUNET IRONWOOD TWP MI 49938 |
| ANTHONY J. CARUSO | 19 KAHDENA ROAD MORRISTOWN NJ 07960 |
| ANTHONY J. CASTELLUCCI | 19804 ROSIN DR CLINTON TOWNSHIP MI 48038 |
| ANTHONY J. CONTI | ANITA L. CONTI 192 PLEASANT VALLEY ROAD TITUSVILLE NJ 08560 |
| ANTHONY J. DERITA | 314 E WAUKENA AVE OCEANSIDE NY 11572 |
| ANTHONY J. DIDONATO | JANET DIDONATO 12147 S TIGER ROAD HELOTES TX 78023 |
| ANTHONY J. DIGIOIA | VICKIE L. DIGIOIA 24667 PENNSYLVANIA AVENUE LOMITA CA 90717 |
| ANTHONY J. FALCO SR | ROSANNA E FALCO 5501 ASHTON PARK WAY GLEN ALLEN VA 23059-7128 |
| ANTHONY J. FELICI | GEORGETTE FELICI 3425 PINE OAK LANE CHALFONT PA 18914 |
| ANTHONY J. FIORI | 1611 N DIXIE HIGHWAY FT LAUDERDALE FL 33305 |
| ANTHONY J. GIACOMIN | CYNTHIA J. GIACOMIN 3 LA VISTA VERDE DRIVE RANCHO PALOS VERDES CA 90275 |
| ANTHONY J. GUARRIELLO | HELEN M. GUARRIELLO 6 KINGS COURT WOODCLIFF LAKE NJ 07677-8022 |
| ANTHONY J. GUTIERREZ | SHARON GUTIERREZ 1744 S 41ST DRIVE YUMA AZ 85364 |
| ANTHONY J. KONDRACKI | JONI L. KONDRACKI 620 COVERED BRIDGE ESTATES BELLEVILLE IL 62221 |
| ANTHONY J. MARQUEZ | SANDRA P MARQUEZ 1809 CONEJO LANE FULLERTON CA 92833 |
| ANTHONY J. MARSALA | MICHELE L. MARSALA 727 MORNINGSIDE DRIVE GRAND BLANC MI 48439 |
| ANTHONY J. MARTINEZ | PAMELA A. MARTINEZ 11654 BROOKVIEW LN ORLAND PARK IL 60467 |
| ANTHONY J. MELIA | MARIE A. MELIA 1455 ST. THOMAS CIRCLE MYRTLE BEACH SC 29577 |
| ANTHONY J. MOLOSKI | RAMONA R MOLOSKI 16100 CURTIS TRAIL FRAZIER PARK CA 93225 |
| ANTHONY J. PERA JR | DONNA L. PERA 61 BETH DR. RICHBORO PA 18954 |
| ANTHONY J. PRIORE | 2090 SOUTHERS CIRCLE SUWANEE GA 30024 |
| ANTHONY J. PSIHOPAIDAS | 10025  SILVER  LEGENDS  DR SACRAMENTO CA 95829 |
| ANTHONY J. RAGAZZO JR | 341 LIVINGSTON PLACE CEDARHURST NY 11516 |
| ANTHONY J. RESTAINO | LISA A. RESTAINO 6867 JOANNE CIRCLE SOUTH NIAGARA FALLS NY 14304 |
| ANTHONY J. SCHNEIDER | CELIA A. SCHNEIDER 6  KATHY LANE HAWTHORN WOODS IL 60047 |
| ANTHONY J. TRUITT | DIANE E. TRUITT 1607 GARDEN VALLEY DRIVE GLENCOE MO 63038 |
| ANTHONY J. VLECK | ANGLEA R. VLECK 15649 FRISCO DRIVE MACOMB MI 48044 |
| ANTHONY JEFFRIES AND N C | 501 E DAYTON AVE ROOFING REPLACEMENT SPECIALIST HIGH POINT NC 27262 |
| ANTHONY JONES AND KELLY JONES | 4617 MORNINGSTAR DR FLOWER MOUND TX 75028-3058 |
| ANTHONY JOSEPH SY | 1200 S 4TH ST #102 LAS VEGAS NV 89104-1046 |
| ANTHONY K AND SONYA L MILEY AND | 204 DISCOVERY LN PURECLEAN RINCON GA 31326 |
| ANTHONY K AND SONYA L MILEY AND | 204 DISCOVERY LN THE RUG SHOPPE RINCON GA 31326-5652 |
| ANTHONY K. SIBIK | JAMIE I. SIBIK 513 MONTICELLO DR DELMONT PA 15626 |
| ANTHONY KAISER AND TAMMY PATERINOSTRO | 4302 N RAILROAD AVE AND OR KAISER FORDOCHE LA 70732 |
| ANTHONY KELLER LAW OFFICE | PO BOX 6454 MAYAGUEZ PR 00681 |
| ANTHONY KUMAR | 13727 N NAPOLI WAY ORO VALLEY AZ 85755 |
| ANTHONY KYLE BELLEW AND | 316 PINE ST ROUSSEAUS ROOFING DENHAM SPRINGS LA 70726 |
| ANTHONY L PORTEE | 2409 S 15TH BRUAVIEW IL 60155 |
| ANTHONY L YOUNG AND | 3495 SHADY WOODS CIR ACADEMY ROOFING LAWRENCEVILLE GA 30044 |
| ANTHONY L. DAVIDE | 8841 SW 105TH STREET MIAMI FL 33176 |

| Claim Name | Address Information |
|---|---|
| ANTHONY L. HIDALGO JR. | DIANE S. HIDALGO 9 DEWBERRY RANCHO SANTA MARGARI CA 92688 |
| ANTHONY L. KEARNEY | BEBE S. KEARNEY 94-189 PAIONIA PL HONOLULU HI 96789 |
| ANTHONY L. PECOLATTO | KARI PECOLATTO 9370 16TH STREET TERREBONNE OR 97760-9656 |
| ANTHONY L. STEWART | 32 HULVEY DRIVE STAFFORD VA 22554 |
| ANTHONY L. VIERS | NORMA J. VIERS 12990 TUTTLE HILL ROAD WILLIS MI 48191 |
| ANTHONY LATEMPA | 260 MASSAU AVE BROOKLYN NY 11222 |
| ANTHONY LAUERMAN | MARISOL E. LAUERMAN 116 HORSESHOE LANE NORTH WALES PA 19454 |
| ANTHONY LEE FOSTER | CYNTHIA ANNE FOSTER 1601 SOUND WATCH RD WILMINGTON NC 28409 |
| ANTHONY LELAND | 25 SUNNY RIDGE DRIVE FAIR HAVEN NJ 07704 |
| ANTHONY LEYVAS | MARIA LEYVAS 8771 SAINT GEORGE ST SPRING VALLEY CA 91977 |
| ANTHONY LIOI | 6110 FLEMISH BLUE COURT ELDERSBURG MD 21784 |
| ANTHONY LOVE | 2183 FRANKLIN AVE MORTON PA 19070 |
| ANTHONY LUMBIS | 433 OLD FORGE XING DEVON PA 19333 |
| ANTHONY LUNA AND BARBARA | 1735 W DIXIE PL GUTIERREZ AND SUNNY ROOFING AND GUTTERS DENVER CO 80221 |
| ANTHONY M CRANE ATT AT LAW | 6650 TULIP ST PHILADELPHIA PA 19135 |
| ANTHONY M FERGIONE | LINDA A FERGIONE 467 LOWER HOLLAND RD. HOLLAND PA 18966 |
| ANTHONY M FONTANO | MICHELLE FONTANO 162 PRINCETON OVAL FREEHOLD NJ 07728 |
| ANTHONY M MAIO | ALISON L MAIO 227 RIVER RD SUNDERLAND MA 01375-9305 |
| ANTHONY M MARIANI | 18 BEECHWOOD DR KEY WEST FL 33040 |
| ANTHONY M PIAZZA ATT AT LAW | 1370 ONTARIO ST STANDARD BLDG 20 CLEVELAND OH 44113 |
| ANTHONY M SALADINE | ANITA G MAIO 149 CASCADE FALLS DR FOLSOM CA 95630-1557 |
| ANTHONY M. CONKLIN | 9211 JILL MARIE LANE SWARTZ CREEK MI 48473 |
| ANTHONY M. GLIECO JR | LYNN C. GLIECO 8108 RED CLOVER AVENUE WILLIAMSVILLE NY 14221 |
| ANTHONY M. GUERRERA | JENNIFER GUERRERA 4 LILYBERRY PLACE DELRAN NJ 08075 |
| ANTHONY M. PHANEUF | AMY S. PHANEUF 9184 ERIN COURT DAVISBURG MI 48350 |
| ANTHONY M. VENTURA | ELIZABETH VENTURA 100 BENJAMIN DR PORTSMOUTH RI 02871 |
| ANTHONY MADDALONI | 125 KORN MARKET UNIT E FREEHOLD NJ 07728 |
| ANTHONY MANUEL BANTILES | 23715 OAKHEATH PLACE LOS ANGELES CA 90710-1225 |
| ANTHONY MARINO | CINDY WOLF 1429 NORTH PROSPECT STREET TACOMA WA 98406 |
| ANTHONY MAROTTO | CHRISTINA MAROTTO 5 ELM COURT PACIFICA CA 94044 |
| ANTHONY MARSHALL ADELIA MARSHALL | 8407 N SEYMOUR AND BH AND M CONSTRUCTION FLUSHING MI 48433 |
| ANTHONY MARTINEZ | JUDY MARTINEZ 5535 S 1025 E OGDEN UT 84405 |
| ANTHONY N MASIELLO | KAREN D MASIELLO 4304 NORTH ASH STREET SPOKANE WA 99205 |
| ANTHONY MASTERPALO | 20 FARRELL DRIVE MIDDLETOWN NJ 07748 |
| ANTHONY MCGUINNESS ATT AT LAW | 84 STATE ST STE 820 BOSTON MA 02109 |
| ANTHONY MCLAUGHLIN | 1121 E. DORSET STREET PHILADELPHIA PA 19150 |
| ANTHONY MENDICINO | 61 HARKER ROAD CHESTERFIELD NJ 08515 |
| ANTHONY MERSMAN | VICKI MERSMAN 27073 NE 2350 RD GREELEY KS 66033 |
| ANTHONY MICHAEL LA FUENTE | TAMARA L LA FUENTE 714 WEST FEDORA AVE FRESNO CA 93705 |
| ANTHONY MOLLE | JOSEPHINE MOLLE 6401 LAKE SHORE DRIVE WEST BLOOMFIELD MI 48323 |
| ANTHONY MORELLI | 2024 COUNTRY CLUB DRIVE DOYLESTOWN PA 18901 |
| ANTHONY MORETTI AND ANNA MARIA | CORELLI 3940 POST RD APT 15 WARWICK RI 02886-9217 |
| ANTHONY MOUSTAKAS | 13 MULBERRY LANE POUGHKEEPSIE NY 12603 |
| ANTHONY MUNN | EDYTHE L MUNN 12 ROCKY RIDGE DRIVE BELLINGHAM WA 98229 |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA 3174 HEWLETT AVE MERRICK NY 11566 |
| ANTHONY N. PALEOLOGUS | PATRICIA A. PALEOLOGUS 6 CANDLELIGHT DRIVE EDGEWATER PARK NJ 08010 |
| ANTHONY NEAL | 10808 EASUM RD LOUISVILLE KY 40299-4222 |
| ANTHONY NGUYEN | 13221 LA PATA ST WESTMINSTER CA 92683 |
| ANTHONY NICHOLS | 1125 CYMRY DR BERWYN PA 19312 |

| Claim Name | Address Information |
|---|---|
| ANTHONY O CROWELL ATT AT LAW | 119 OAK FOREST DR BLUFFTON IN 46714 |
| ANTHONY O MIKHAIL ATT AT LAW | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| ANTHONY OLIVERI | REGINA OLIVERI 108 GARDEN AVENUE BLACKWOOD NJ 08012 |
| ANTHONY ONOFRIO AND NEW WAY | 2280 COTTONWOOD CT ROOFING INC ELGIN IL 60123 |
| ANTHONY ORDONIO | KELLY K ORDONIO 6869 MONTICELLO LANE DUBLIN OH 43016 |
| ANTHONY P ALESSI ATT AT LAW | 475 FURNACE ST MARSHFIELD MA 02050 |
| ANTHONY P CIPRIANO JR | 325 HIGHLAND AVE STE 101B PO BOX 1089 CHESHIRE CT 06410 |
| ANTHONY P FACCHINI ATT AT LAW | 824 LIBERTY ST SPRINGFIELD MA 01104 |
| ANTHONY P. DE VITO | 208 SAN ANSELMO AVE NORTH SAN BRUNO CA 94066 |
| ANTHONY P. GREEN | MARY COYNE 756 BEACON LANE MERION STATION PA 19066 |
| ANTHONY P. MLYNAREK | JAYLENE MLYNAREK 31063 ARTESIAN MILFORD MI 48381 |
| ANTHONY P. PERRY | JANET M. PERRY 6431 WEST 82ND DRIVE ARVADA CO 80003 |
| ANTHONY P. TOGNETTI | PAMELA M TOGNETTI 23513 CHERRY ST NEWHALL CA 91321-2507 |
| ANTHONY P. WEBER | CYNTHIA M. WEBER 1137 WESTWOOD AVENUE KINGSFORD MI 49802 |
| ANTHONY PAPARELLA | 11 CHICAGO STREET TINTON FALLS NJ 07724 |
| ANTHONY PARISI | 1495 OAKDALE STREET PASADENA CA 91106 |
| ANTHONY PATTON | 1103 CANTON CT ALLEN TX 75013 |
| ANTHONY PAUL ADORANTE ATT AT LAW | 5111 W GENESEE ST CAMILLUS NY 13031 |
| ANTHONY PENICK AND CHAD STELLY | 3924 PEOPLES ST METAIRIE LA 70002 |
| ANTHONY PENICK AND CHAD STELLY AND | 2335 37 URGUHART ST HELENE GREGORICH NEW ORLEANS LA 70017 |
| ANTHONY PENICK AND INTEGRITY | 2009 11 SAINT ANN ST BUSINESS INC NEW ORLEANS LA 70116 |
| ANTHONY PETRELLA JR | SUSAN L. PETRELLA 16199 CADBOROUGH CLINTON TWP MI 48038-2741 |
| ANTHONY PICINICH | MARY ANN PICINICH 154 FOREST PL ROCHELLE PARK NJ 07662-3720 |
| ANTHONY PITTMAN | BEVERLY PITTMAN 220 LAUREL SPRINGS ROAD MINERAL BLUFF GA 30559 |
| ANTHONY PONZO | 6350 71ST STREET FLUSHING NY 11379 |
| ANTHONY PRESTON | 8092 TASMAN DR AVON IN 46123 |
| ANTHONY R AND SUSAN BIANCHINI AND | 511 WILLOW LN JESUS MORALES ELK GROVE VILLAGE IL 60007 |
| ANTHONY R ASHBAUGH | 1615 NORTH C STREET ELWARD IN 46036 |
| ANTHONY R CICERO ATT AT LAW | 500 E 5TH ST STE 100 DAYTON OH 45402 |
| ANTHONY R DAVIS AGCY INC | PO BOX P WESTFIELD NJ 07091 |
| ANTHONY R DONOHUE | 9105 SHADOW POND CT ODESSA FL 33556-3148 |
| ANTHONY R FANE AND | SHIRAL D FANE 5855 E HAMILTON AVE FRESNO CA 93727 |
| ANTHONY R GIRGIS ATT AT LAW | 6320 CANOGA AVE STE 1500 WOODLAND HILLS CA 91367 |
| ANTHONY R GIRGIS ATT AT LAW | 15915 VENTURA BLVD STE 303 ENCINO CA 91436 |
| ANTHONY R MONTOYA ATTORNEY AT LAW | 2627 N 3RD ST STE 102 PHOENIX AZ 85004 |
| ANTHONY R MORDENTE PC | 160 29 UNION TURNPIKE FRESH MEADOWS NY 11366 |
| ANTHONY R SALES ATT AT LAW | 801 W MAGNOLIA ST STOCKTON CA 95203-2245 |
| ANTHONY R. DILL | DEBRA L. DILL 3057 ROCKWOOD TRAILS ST CHARLES MO 63303 |
| ANTHONY R. KROLL | KIMBERLY A. KROLL 52419 CEDAR MILL DR MACOMB TWP MI 48042 |
| ANTHONY R. LEVITE | 533 CEDAR RIDGE STREET SHALLOTTE NC 28470-4522 |
| ANTHONY R. ROBINSON | VIOLET A. ROBINSON 6075 S SHERIDAN AVENUE DURAND MI 48429 |
| ANTHONY R. SCACCIA | LISA SCACCIA 3583 CENTURY OAK CT OAKLAND TOWNSHIP MI 48363 |
| ANTHONY R. SILVA | 3524 WESTVIEW DR SAGINAW MI 48602 |
| ANTHONY R. TAGLIAFERRO | VIRGINIA J. TAGLIAFERRO 6 HEMLOCK WAY DURHAM NH 03824 |
| ANTHONY RANIERI ATT AT LAW | 15303 VENTURA BLVD 9TH FLR SHERMAN OAKS CA 91403 |
| ANTHONY RAYKOVITZ | MARY RAYKOVITZ PO BOX 1562 SAINT JOHNS AZ 85936 |
| ANTHONY RENZI | 41 SIENNA CIRCLE IVYLAND PA 18974 |
| ANTHONY RICE | LEANDER DARWENT-RICE 17112 NE 131 PLACE REDMOND WA 98052 |
| ANTHONY RICHARD SMYKLA ATT AT LAW | 2000 TOWN CTR STE 1900 SOUTHFIELD MI 48075 |

| Claim Name | Address Information |
|---|---|
| ANTHONY RIZZELLO | 34 EATON CT. NEWTOWN PA 18940 |
| ANTHONY ROBERTS PLAINTIFF VS HOMECOMINGS | FINANCIAL NETWORK INC A CORPORATION DEFENDANT FLOYD JACK 808 CHESTNUT ST GADSDEN AL 35901 GADSDEN AL 35901 |
| ANTHONY ROMANO | TRACY M ROMANO 9 DRUMMOND ROAD STONEHAM MA 02180 |
| ANTHONY ROMEO | TURN KEY PROPERTY SOLUTIONS 8925 S. PECOS RD. HENDERSON NV 89074 |
| ANTHONY RONGO AND BARBARA RONGO | 4118 NW 69TH TERRACE POMPANO BEACH FL 33065 |
| ANTHONY RYAN AND LISA BOFFA | 61148 W LASALLE GARTH MITCHELL MONTROSE CO 81403-8127 |
| ANTHONY S HERNANDEZ | 254 OAK HILL COURT WAXAHACHIE TX 75167 |
| ANTHONY S OGLETRE AND | 372 DRY BRANCH RD EDITH M HICKS AIKEN SC 29803 |
| ANTHONY S WILARAS ATT AT LAW | 6117 BROCKTON AVE STE 211 RIVERSIDE CA 92506 |
| ANTHONY S. JACOBS | REBECCA J. JACOBS 532 WINDWARD LN PLAINFIELD IN 46168 |
| ANTHONY S. JOHNSON | 3906 SUNNYBROOK COURT ORLANDO FL 32820 |
| ANTHONY S. MIKE | KATHERINE L. MIKE 9828 WATERFOWL DR ELK GROVE CA 95757 |
| ANTHONY SALERNO | 480 LAKEVIEW CT OSWEGO IL 60543 |
| ANTHONY SANDERS | 11713 EAGLES GLEN DR AUSTIN TX 78732-2090 |
| ANTHONY SANTUCCI, ESQ. | ALTON - PATRICIA ALTON VS GMAC MRTG, LLC, DANNY SOTO, GREENPOINT MRTG FUNDING INC , MERS INC , ALLIANCE TITLE CO, LISA TRAN 1459 18TH STREET, #210 SAN FRANCISCO CA 94107 |
| ANTHONY SAUNCHEZ | SUMMIT REALTY GROUP 15218 SUMMIT AVE FONTANA CA 92336 |
| ANTHONY SAVINO AND HP ENTERPRISES | 9923 W CHEROKEE AVE INC LAS VEGAS NV 89147 |
| ANTHONY SCIACCA | MELISSA SCIACCA 10704 CULLMAN AVENUE WHITTIER CA 90603 |
| ANTHONY SCOTT AND MELISSA | 4415 CAMP ROOSEVELT DR MILLER & C & C COMPLETE SVCS & GRIFFINS FLOORING A CHESAPEAKE BEACH MD 20732 |
| ANTHONY SERPA | 1607 TERRA BELLA IRVINE CA 92602 |
| ANTHONY SERRANO | SERRANO PROPERTIES, LLC 4000 PONCE DE LEON BLVD. SUITE 470 CORAL GABLES FL 33146 |
| ANTHONY SHEPHERD ATT AT LAW | 3807 BELLFORT ST HOUSTON TX 77051 |
| ANTHONY SILVA, DAVID | 1540 E SHAW AVE 107 FRESNO CA 93710 |
| ANTHONY SILVI | SILVIO M. SILVI 2310 TAPESTRY COURT TOMS RIVER NJ 08755 |
| ANTHONY SILVI | 9 CAMEO DRIVE RICHBORO PA 18954 |
| ANTHONY SOMMA | 202 RAYBURN LN CHALFONT PA 18914 |
| ANTHONY SOMONE | 10805 CHAUCER DR WILLOW SPRINGS IL 60480 |
| ANTHONY SPECHT AND | LISA SPECHT 14612 ROSECRANS AVE LA MIRADA CA 90638 |
| ANTHONY SR AND GLORIA MARTINO | 123 EISNHOWER BOULE ANTHONY J MARTINO HSH MASONRY BANGOR PA 18013 |
| ANTHONY STACOM | 120 EAST STREET NEW HYDE PARK NY 11040 |
| ANTHONY STALLINGS | PO BOX 1202 BREA CA 92822-1202 |
| ANTHONY STONE | 1036 SE ACADEMY STREET DALLAS OR 97338 |
| ANTHONY SUAREZ | LINDA LORETUCCI 120 ARGONNE AVENUE TRENTON NJ 08620 |
| ANTHONY SUAREZ ATT AT LAW | 517 W COLONIAL DR ORLANDO FL 32804 |
| ANTHONY T ADOLF | 1027 PASADENA DR FORT WAYNE IN 46807-2508 |
| ANTHONY T COLASANTI LLC | 4 YORK AVE WEST CALDWELL NJ 07006 |
| ANTHONY T MCBETH ATT AT LAW | 407 N FRONT ST HARRISBURG PA 17101 |
| ANTHONY T OTIS | MARY C OTIS 22 ROY AVENUE WESTBROOK ME 04092 |
| ANTHONY T. KARACHALE | 658 TERRY MONTEREY CA 93940 |
| ANTHONY TANSIMORE | 3700 VILLAGE TERRACE APT 280 FEMONT CA 94536 |
| ANTHONY TELLIARD | 6898 CHARTWELL DR RIVERSIDE CA 92506 |
| ANTHONY TERRELL MARSHALL ATT AT | 2010 S BURNSIDE AVE GONZALES LA 70737 |
| ANTHONY THERIOT AND MEYERS | 12604 OLLIE RD GENERAL CONTRACTOR INC ERATH LA 70533 |
| ANTHONY THOMAS ATT AT LAW | 2825 NE EXPY NE APT A3 ATLANTA GA 30345 |
| ANTHONY THOMASON | 12406 DANBY CT TAMPA FL 33626 |

| Claim Name | Address Information |
|---|---|
| ANTHONY TOBIA | 105 THIRD AVE NORMANDY BEACH NJ 08739 |
| ANTHONY TORRES | JUDITH TORRES 262 FOXTAIL LANE YORKVILLE IL 60560-2836 |
| ANTHONY TOWNSHIP | 495 PP AND L RD TAX COLLECTOR DANVILLE PA 17821 |
| ANTHONY TOWNSHIP LYCOMG | 190 PAULHAMUS RD CORINNE PAULHAMUS TAX COLLECTOR LINDEN PA 17744 |
| ANTHONY TOWNSHIP MONTUR | 495 PP AND L RD T C OF ANTHONY TOWNSHIP DANNVILLE PA 17821 |
| ANTHONY TROHALIDES | 8 NICHOLAS AVENUE SPOTSWOOD NJ 08884 |
| ANTHONY TUASON | 5704 MAMMOTH MOUNTAIN ST NORTH LAS VEGAS NV 89081-2420 |
| ANTHONY TWP SCHOOL DISTRICT | 190 PAULHAMUS RD RR 2 BOX 241 T C OF ANTHONY TWP SCH DIST LINDEN PA 17744 |
| ANTHONY TWP SCHOOL DISTRICT | R D 8 BOX 66 DANVILLE PA 17821 |
| ANTHONY TYLER AND BANNER | CONSTRUCTION COMPANY 31780 PARTRIDGE LN APT 4 FARMINGTON HILLS MI 48334-1373 |
| ANTHONY TYLER SOUN | PO BOX 201765 ANCHORAGE AK 99520 |
| ANTHONY TYSON | 34 VIA SOVANA SANTEE CA 92071 |
| ANTHONY V ALBERTAZZI ATT AT LAW | 1070 NW BOND ST STE 202 BEND OR 97701 |
| ANTHONY V COON ATT AT LAW | 10 N GALENA AVE STE 210 FREEPORT IL 61032 |
| ANTHONY V ROZZI ATT AT LAW | 356 MAIN ST HAVERHILL MA 01830 |
| ANTHONY V ROZZI ATT AT LAW | 6 LYNDE ST SALEM MA 01970 |
| ANTHONY V RUGGIERO | 240 WISTERIA CT ROSEVILLE CA 95678 |
| ANTHONY V. GENNUSA | KIMBERLY A. GENNUSA 4 SAINT EDWARD COURT WILMINGTON DE 19808 |
| ANTHONY V. MARCHESANO | 3047 POSTWOOD DRIVE SAN JOSE CA 95132 |
| ANTHONY VALDNER | MARYANN VALDNER 38 RICHMOND COURT TINTONS FALLS NJ 07712 |
| ANTHONY VALENTI JR | 309 WINCHESTER CIR MANDEVILLE LA 70448-1938 |
| ANTHONY VARCALLY | VALERIE VARCALLY 704 LERNER CLAWSON MI 48017 |
| ANTHONY VENTRELLA V WESTERN UNION FINANCIAL | SVCS HOMECOMINGS FINANCIAL LLC LAW OFFICES OF ALFRED F MORROCCO JR 200 SUMMER ST BRISTOL CT 06010 |
| ANTHONY VESSA | 7513 SOUTHWIND DR APT 202 CHESTERFIELD VA 23832-2902 |
| ANTHONY VILLANI | 9030 DEVONSHIRE DRIVE DALLAS TX 75209 |
| ANTHONY VILLAROLA | 2162 64TH ST BROOKLYN NY 11204-3062 |
| ANTHONY VIRGILIO | 738 SW DEL RIO BLVD PORT SAINT LUCIE FL 34953 |
| ANTHONY VITELLO | 4867 RIVERCHASE DRIVE TROY MI 48098 |
| ANTHONY VITIELLO MERI STINSON AND | 25938 NPOPE PL VOGE CONSTR & REMODELING & EFRAIN LEON FLOORING STEVENSON RANCH CA 91381 |
| ANTHONY W AND ANGEL C BROWN | 28 GERALD DR JT TURNER CONSTRUCTION SAVANNAH GA 31406 |
| ANTHONY W ATNIP | CHRISTIE L ATNIP 2656 NORWICH MINE ROAD GLENCOE CA 95232 |
| ANTHONY W BLACKBURN ATT AT LAW | PO BOX 37488 JACKSONVILLE FL 32236 |
| ANTHONY W SULLIVAN ATT AT LAW | 130 W 2ND ST STE 2050 DAYTON OH 45402 |
| ANTHONY W. CZARNIAK | 4803 WEST OREGON LAPEER MI 48446 |
| ANTHONY W. FRANCIOSA JR | GWENDOLYN JANE FRANCIOSA 19 BOORNAZIAN RD METHUEN MA 01844 |
| ANTHONY W. LEAP | PAULA K. LEAP 2083  EAST 750 SOUTH FLATROCK IN 47234 |
| ANTHONY W. SIMOR | 16051  RIVERSIDE LIVONIA MI 48154 |
| ANTHONY WEICK | 378 MITCHELL RD HUDSON WI 54016 |
| ANTHONY WILARAS ATT AT LAW | 8780 VALLEY BLVD STE S ROSEMEAD CA 91770 |
| ANTHONY WILARAS ATT AT LAW | 6117 BROCKTON AVE STE 101 RIVERSIDE CA 92506 |
| ANTHONY WILLIAM PACHECO JR. | CAREN ANN COTOIA PACHECO 21 RIDGEVALE COURT CRANSTON RI 02920 |
| ANTHONY XIDIS AND MARY | 7030 WILSON TERRACE CUNNINGHAM AND RESTORE CONST MORTON GROVE IL 60053 |
| ANTHONY, CELLI | 5211 DEL SUR CIR LA PALMA CA 90623 |
| ANTHONY, DANA M | 4701 NOTTINGHAMSHIRE DR LOUISVILLE KY 40299-1030 |
| ANTHONY, DIGIOVANNI | PO BOX 1878 SAN GABRIEL CA 91778 |
| ANTHONY, LUBERTA | 1825 S PARK STREET LITTLE ROCK AR 72202 |
| ANTHONY, MARY | 3574 STRATHMOOR DR KETTERING OH 45429 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE CAPITAL INC | 345 PARK AVE NEW YORK NY 10154 |
| ANTHRACITE REAL ESTATE | 18 S 17TH ST ASHLAND PA 17921 |
| ANTICO BARRETT BURKE AND KORNITSKY | ONE ESSEX GREEN DR PEABODY MA 01960 |
| ANTIETAM SD LOWER ALSACE TWP | PO BOX 4514 C O FULTOM BANK GVD LANCASTER PA 17604 |
| ANTIETAM SD LOWER ALSACE TWP | 100 ANTIETAM RD T C OF ANTIETAM SCHOOL DIST READING PA 19606 |
| ANTIETAM SD MT PENN BORO | 100 ANTIETAM RD TC OF ANTIETAM SCH DIST READING PA 19606 |
| ANTIETAM SD MT PENN BORO | 200 N 25TH ST TC OF ANTIETAM SCH DIST READING PA 19606 |
| ANTIGO CITY | 700 EDISON ST TREASURER ANTIGO CITY ANTIGO WI 54409 |
| ANTIGO CITY | 700 EDISON ST TREASURER ANTIGO WI 54409 |
| ANTIGO TOWN | RT 1 BOX 81 ANTIGO WI 54409 |
| ANTIGO TOWN | W9504 N AVE ANTIGO TOWN TREASURER ANTIGO WI 54409 |
| ANTIGO TOWN | W9504 N AVE TREASURER ANTIGO TOWNSHIP ANTIGO WI 54409 |
| ANTIGUA AT EASTLAKE | 5966 LA PL CT 170 CARLSBAD CA 92008 |
| ANTIGUA AT EASTLAKE HOMEOWNERS | 1 POLARIS WAY SU 100 ALISO VIEJO CA 92656 |
| ANTIMITE | PO BOX 369 SAN BERNARDINO CA 92402-0369 |
| ANTIMO AND TINA MARIE MARTEDI | 2210 BOSNA PL AND CHOICE GENERAL CONSTRUCTION VISTA CA 92084 |
| ANTINEJUANE BANKS | 3550 TIMBERGLEN RD 85 DALLAS TX 75287 |
| ANTIOCH HILLCREST HOA | 3478 BUSKIRK AVE STE 342 C O HOMEOWNERS MANAGEMENT COMPANY PLEASANT HILL CA 94523 |
| ANTIOCH TOWNSHIP | 5905 N 23 RD TAX COLLECTOR MESICK MI 49668 |
| ANTIOCH TOWNSHIP | PO BOX 594 TREASURER ANTIOCH TWP MESICK MI 49668 |
| ANTIOCH TOWNSHIP | PO BOX 690 MESICK MI 49668 |
| ANTIOCH TOWNSHIP | PO BOX 690 TREASURER ANTIOCH TWP MESICK MI 49668 |
| ANTIONE BANKS | 700 W. RIDGEWAY #238 CEDAR FALLS IA 50613 |
| ANTIOUNE M LANG | PHELICIA E LANG 2895 DANDELION CIRCLE ANTIOCH CA 94509 |
| ANTIPHON LAW OFFICES | 2221 S WEBSTER AVE STE A GREEN BAY WI 54301 |
| ANTIS TOWNSHIP BLAIR | SUSAN KENSINGER 909 N 2ND ST BELLWOOD PA 16617 |
| ANTIS TOWNSHIP BLAIR | 909 N 2ND ST SUSAN KENSINGER BELLWOOD PA 16617 |
| ANTIS TOWNSHIP BLAIR | PO BOX 178 SUSAN KENSINGER BELLWOOD PA 16617 |
| ANTOCCI, MARIA F | 960 OLD COLEMAN HWY ABILENE TX 79602 |
| ANTOIN Q TRAN | PHUONG ANH THAI 3122HALF DOME DRIVE PLEASANTON CA 94566-8701 |
| ANTOINE  WILLIAMS | 4214 DRESSAGE CT RANDALSTOWN MD 21113 |
| ANTOINE PRICE AND STEPHANIE COE | 8810 CARROLLWOOD LN AND SHAWS GENERAL ENVIRONMENTAL CORDOVA TN 38016 |
| ANTOINE TRAN | 14941 STENGAL STREET WESTMINSTER CA 92683-5816 |
| ANTOINETTE A WYNTER AND | 20731 NE 2ND AVE ATLANTIC COAST CONSULTANTS LLC MIAMI FL 33179 |
| ANTOINETTE E FREEBURG ATT AT LAW | 1370 ONTARIO ST STE 600 CLEVELAND OH 44113 |
| ANTOINETTE L SIMMONS | 25381 MARKHAM LANE SALINAS CA 93908 |
| ANTOINETTE M J BENTIVEGNA ATT AT | PO BOX 942 DOYLESTOWN PA 18901 |
| ANTOINETTE M WOOTEN ATT AT LAW | 233 BROADWAY NEW YORK NY 10279 |
| ANTOINETTE M. BILLINGER-JONES | 1909 NORTH NEW ENGLAND AVENUE CHICAGO IL 60707 |
| ANTOINETTE MOORE | 7404 RUGBY STREET PHILADELPHIA PA 19138 |
| ANTOINETTE OSBOURNE ATT AT LAW | 16202 JAMAICA AVE STE 5 JAMAICA NY 11432 |
| ANTOINETTE SANDERS PLAINTIFF V GMAC MORTGAGE | LLC QUICKEN LOANS INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL CALOMENI AND ASSOCIATES LLC PO BOX 2358 ROSWELL GA 30075 |
| ANTOINETTE TAYLOR | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG 120 S LASALLE STE 900 CHICAGO IL 60603 |
| ANTON CITY | PO BOX 127 ANTON TX 79313 |
| ANTON G. MALLNER | SHERRY B. MALLNER 8  TIFFANY DRIVE LIVINGSTON NJ 07039 |
| ANTON GORSHKOV | 116 TIMBER RIDGE DRIVE STATEN ISLAND NY 10306 |
| ANTON ISD | PO BOX 885 ANTON TX 79313 |

| Claim Name | Address Information |
|---|---|
| ANTON J. RATHSACK | KATHLEEN T. RATHSACK 2741 35TH STREET TWO RIVERS WI 54241 |
| ANTON R KEIHL | LYNNET AUKER KEIHL 1111 VISTA POINT LN CONCORD CA 94521 |
| ANTON R. TERMEULEN | KATHLEEN M. TERMEULEN 1 COLONIAL WAY EXETER NH 03833 |
| ANTON SACA | 1415 FULTON AVE SACRAMENTO CA 95825 |
| ANTON W. ADAMEC | MADELEINE J. ADAMEC 2251 W BUELL ROAD OAKLAND MI 48363 |
| ANTON W. NAUSIEDA | 5200 MURLAND HOLLOW WHITE LAKE MI 48383 |
| ANTON WITTING | HEATHER L. WITTING 126 TRAVIS DRIVE BRIDGEPORT CT 06606 |
| ANTON WRATNEY | 1496 NORTHWEST ELGIN AVENUE BEND OR 97701 |
| ANTONACCI AND RUSSO PC | 301 HIGHLAND AVE WATERBURY CT 06708 |
| ANTONAKOS, GEORGE | 15 SOUTH VALLEY ROAD WEST ORANGE NJ 07052 |
| ANTONE F. SAYEGH | SHARON L. SAYEGH 366 FAIRVIEW AVENUE ARCADIA CA 91007 |
| ANTONELLI LAW FIRM | 2220 SEDWICK RD DURHAM NC 27713 |
| ANTONELLI, THOMAS | 6122 N 8TH ST PHILADELPHIA PA 19120-1325 |
| ANTONELLIS, BRIAN M & DAIGLE, KELLY | 57 FRANCESCA WAY NOTTINGHAM NH 03290-0280 |
| ANTONETTE COLON | 237 RIDGE CREST CIRCLE WETHERSFIELD CT 06109 |
| ANTONETTE M FOX | TIMOTHY M FOX 6105 EAST DEER DRIVE FLAGSTAFF AZ 86004 |
| ANTONI APPRAISAL SERVICES | 7365 CAMELIAN ST #118 RANCHO CUCAMANGE CA 91730-1158 |
| ANTONI APPRAISAL SERVICES INC | 9227 HAVEN AVE STE 275 RANCHO CUCAMONGA CA 91730-5450 |
| ANTONIA AND KEITH MOORE | 58 ELM ST GOFFSTOWN NH 03045 |
| ANTONIA H. MILLS | 4 PORTER AVENUE NEWPORT RI 02840 |
| ANTONIA H. MILLS | 4 PORTER AVENUE NEWPORT RI 02840-1722 |
| ANTONIA N RIGHETTI | 111 NOTTINGHAM DR STOCKTON CA 95207 |
| ANTONIA RAMIREZ | 123 HEDGEROW DRIVE CHERRY HILL NJ 08002 |
| ANTONIAK CONSTRUCTION INC | 1603 GALVIN RD S BELLEVUE NE 68005 |
| ANTONIAK, JOSEPH | 7201 S 21ST ST ANTONIAK CONSTRUCTION BELLEVUE NE 68147 |
| ANTONIAK, MICHAEL A | PO BOX 414 TOPPING VA 23169 |
| ANTONIETA CLAUDIO | 283 WINFIELD AVENUE JERSEY CITY NJ 07305 |
| ANTONIETTE AND PABLO ROMERO AND | 345 PIERCE ST REE CONSTRUCTION TWIN FALLS ID 83301 |
| ANTONINA MASLOV | 822 BOARDWALK PLACE REDWOOD CITY CA 94065 |
| ANTONINO DONATO | 38 CHAPMAN ST CANTON MA 02021 |
| ANTONIO  GOODWIN SR | BRENDA  MINCEY 2 DAJOBE CT RANDALLSTOWN MD 21133 |
| ANTONIO AND ADELIDA | 9250 COLENDALE SEGUNDO HOUSTON TX 77037 |
| ANTONIO AND ADRIENNE NIXON | 1036 ARCADIA CIR HUEYTOWN AL 35023 |
| ANTONIO AND CINDY MARTINEZ AND | 6044 KALEY DR PAUL DAVIS RESTORATION AND POLK COUNTY WINTER HAVEN FL 33880 |
| ANTONIO AND DONNA CORVO AND | 432 ASHTON CR POSSERT CONSTRUCTION BEAVERCREEK OH 45434 |
| ANTONIO AND ELIZABETH GOMEZ | 13431 NW 6 DR AND ISABEL CABEZAS PLANTATION FL 33325 |
| ANTONIO AND EVA GONZALEZ VS GMAC MORTGAGE LLC | IMPROPERLY NAMED AS GMAC MORTGAGE CORPORATION NORTHWEST TRUSTEE ET AL NICK PACHECO LAW GROUP 15501 SAN FERNANDO MISSION BLVD STE 110 MISSION HILLS CA 91345 |
| ANTONIO AND IRMA RUIZ | 5329 W 23RD ST CICERO IL 60804 |
| ANTONIO AND JUANITA GARZA | 7930 GALAWAY BAY AND GLENN AND ROSE GRAFF SAN ANTONIO TX 78240 |
| ANTONIO AND KELLY ESTREMERA AND NORMS | 71 PINETREE RD CLEANING SERVICE DBA BOUCHARD BUILDERS BREWER ME 04412 |
| ANTONIO AND LAURA PACHECO AND | ACTION ENVIRONMENTAL MANAGEMENT SERVICES INC PO BOX 247 MARFA TX 79843-0247 |
| ANTONIO AND LISA GONZALES AND | LAKETOWN PROPERTY SERVICES 2265 53RD ST FENNVILLE MI 49408-9549 |
| ANTONIO AND LOURDES TOMAS | 2491 W 71 PL HIALEAH FL 33016 |
| ANTONIO AND MARIA ARRIZON | 2220 S 35TH ST AND STEAMATIC TOTAL CLEAN RES MILWAUKEE WI 53215 |
| ANTONIO AND NANCY RIVERA | 1943 RAYBEN DR AND WR ROHN BUILDERS INC JACKSONVILLE FL 32246 |
| ANTONIO AND PAMELA ORLINA | 12380 BASSWOOD LN AND TOMES BUILDERS VICTORVILLE CA 92395 |
| ANTONIO AND ROSALIE MARTUCCI | 9520 PATRICIAN DR AND LRE GROUND SERVICE NEW PORT RICHEY FL 34655 |

| Claim Name | Address Information |
|---|---|
| ANTONIO AND URSALA FABI | 2130 NW 12TH ST DELRAY BEACH FL 33445 |
| ANTONIO AND VICKIE GREGORY | 1500 MOORMAN LN AND HANDYMAN SVCE OF BOWLING GREEN BOWLING GREEN KY 42101 |
| ANTONIO ARAGON | LINDA ARAGON 1238 SUMMER AVE NW ALBUQUERQUE NM 87104 |
| ANTONIO ARIAS AND ODALYS DIAZ | 5513 BALBOA DR ORLANDO FL 32808 |
| ANTONIO B GORMAN AND PHYLLIS CHAMI | 6331 NISBET CT SLATINGTON PA 18080-3036 |
| ANTONIO B. PAGANO | CHRISTINE M. PAGANO 12 DONNERS TRAIL COURT ST PETERS MO 63376 |
| ANTONIO BARRIOS AND ROBERT PUPO | 12475 SW 186 ST MIAMI FL 33177 |
| ANTONIO BIEDMA | 712 INLAND LN MCKINNEY TX 75070 |
| ANTONIO BYRD | 1140 LOCKE AVE WATERLOO IA 50702-4014 |
| ANTONIO CASTANEDA | 13976 BERRINGTON COURT N. TUSTIN CA 92705 |
| ANTONIO CRAPAROTTA AND RPA | 6091 MAYBEE RD CONSTRUCTION INC INDEPENDENCE MI 48346 |
| ANTONIO D COLE | SANDRA L COLE 531 EAST MOLER STREET COLUMBUS OH 43207 |
| ANTONIO D. KYRIAKIS | PATRICIA J. KYRIAKIS PO BOX 1389 NOGALES AZ 85628 |
| ANTONIO DAROCHA | MARIA I. ROCHA 49 BUENA VISTA CIRCLE WATERBURY CT 06708 |
| ANTONIO DE BACA | PO BOX 5898 BOISE ID 83705 |
| ANTONIO DIAZ | ZAYDA DIAZ 47 BRIERDALE LANE WILLINGBORO NJ 08046 |
| ANTONIO DOUGLAS TUDDLES | LINDELL JOE VS. JP MORGAN CHASE BANK AS TRUSTEE, AND GMAC MORTGAGE, CORPORATION 615 GRISWOLD ST., SUITE 1509 DETROIT MI 48226 |
| ANTONIO E GONZALEZ ATT AT LAW | 555 BLANDING BLVD STE B ORANGE PARK FL 32073 |
| ANTONIO E VARGAS | 1345 PROSPECT DR FAIRBANKS AK 99709 |
| ANTONIO ESGUERRA | GLORIA ESGUERRA 853 SHERIDAN STREET UNION NJ 07083 |
| ANTONIO FLORES | 14900 SPRING ST FONTANA CA 92335 |
| ANTONIO FLUKER AND WILLIE HOYE | 209 W PASEDENA AVE FLINT MI 48505-4096 |
| ANTONIO FUENTES AND PRECISION | 1424 N GROVE AVE BUILDING AND RESTORATION ONTARIO CA 91764 |
| ANTONIO G. HERRERA | IRMA VALES HERRERA 6067 MERIDIAN LOS ANGELES CA 90042 |
| ANTONIO GONZALEZ | 8331 SW 16 TERRACE MIAMI FL 33155 |
| ANTONIO GONZALEZ | 702 KALMER ST PASADENA TX 77502 |
| ANTONIO GONZALEZ AND CANDIDA MUNOZ | 1650 NW 50TH ST AND MIGUEL MELENDEZ LAWTON OK 73505 |
| ANTONIO GRANADOS JR AND | 170 HORN CT ANTONIO AND TEODORA GRANADOS BAYTOWN TX 77523-8799 |
| ANTONIO J ADAMO | TINA M KOCH 13655 ANTELOPE STA POWAY CA 92064 |
| ANTONIO J LOPEZ | ELSA R LOPEZ 816 OSAGE STREET SAN DIEGO CA 92114 |
| ANTONIO J TOTO ATT AT LAW | 126 OLD BRIDGE TPKE SOUTH RIVER NJ 08882 |
| ANTONIO J. LEPORE | NATALIE M. LEPORE 21 LATTAVO DRIVE NEW CASTLE PA 16105 |
| ANTONIO JOHN IBARRA ATT AT LAW | 7211 PAINTER AVE WHITTIER CA 90602 |
| ANTONIO JOHNSON ATT AT LAW | 50 BROADWAY STE 800 NEW YORK NY 10004 |
| ANTONIO JUAN AND ROSARIO RIVAS | 4107 BALMORHEA AVE AND R AND R FENCE CO HOUSTON TX 77039 |
| ANTONIO L CATABUI | MARY W CATABUI 14367 SOUTHGATE COURT WOODBRIDGE VA 22193 |
| ANTONIO LAMANNO | ANTONIETTA LAMANNO 18-62 LINDEN STREET RIDGEWOOD NY 11385 |
| ANTONIO LARA | 14100 NW 20 STREET PEMBROKE PINES FL 33028 |
| ANTONIO LOWE AND AREKA PYLE | 6011 CARR CIR JEFFERSONVILLE IN 47130 |
| ANTONIO M. CABRAL | MARY Y. CABRAL 765 ALTA VISTA GALT CA 95632-8756 |
| ANTONIO M. CORREIA | PO BOX 554 SAGAMORE BEACH MA 02562 |
| ANTONIO MACK | 2768 LAKES EDGE LANE NAVARRE FL 32566 |
| ANTONIO MALDONADO | 7353 N WAUKEGAN RD NILES IL 60714 |
| ANTONIO MUNOZ | 5835 E. CAMINO MANZANO ANAHEIM CA 92807 |
| ANTONIO OLIVAS | 575 WEST 19 STREET APT E241 COSTAMESA CA 92627 |
| ANTONIO ORTIZ | AUDREY ORTIZ 57696 DAKOTA DRIVE NEW HUDSON MI 48165 |
| ANTONIO P. CENTI | KATHLEEN L. CENTI 24363 RIVARD COURT WYANDOTTE MI 48192 |
| ANTONIO PAOLO | MARION A PAOLO 2 WHITE PINE COURT CARMEL NY 10512 |

| Claim Name | Address Information |
|---|---|
| ANTONIO PLAZO JR | 179 THUNDER PLAINS WAY FOUNTAIN VALLEY CA 92708 |
| ANTONIO R ARNAO ATT AT LAW | 28870 US HWY 19 N STE 300 CLEARWATER FL 33761 |
| ANTONIO R ESPINOSA ATT AT LAW | 534 WESTFIELD AVE ELIZABETH NJ 07208 |
| ANTONIO R LOPEZ AND ANA E LOPEZ | 5737 HIDDEN OAKS DR BROWNSVILLE TX 78526-4352 |
| ANTONIO R. FLORES | MARIA S. AGUIRRE-FLORES 511 BENTLEY MNR SAN ANTONIO TX 78248-2065 |
| ANTONIO RODRIGUEZ-MARTI | MA EVGENIA HERNANDEZ DE RODRIGUEZ BELLAVISTA 405 MEXICO AL 96400 |
| ANTONIO ROJAS | ROSEMARY ROJAS 1425 SOUTH CAROB WAY MONTEBELLO CA 90640 |
| ANTONIO S MOREIRA | NEIDE A. MOREIRA 58 MYRTLE ST SOMERVILLE MA 02145 |
| ANTONIO S SIRVEN ATT AT LAW | 145 E 49TH ST HIALEAH FL 33013 |
| ANTONIO S SIRVEN ATT AT LAW | 9560 SW 107TH AVE STE 107 MIAMI FL 33176 |
| ANTONIO SUTERA | 125 CONCORD STAGE ROAD DUNBARTON NH 03046 |
| ANTONIO TORRES | 17206 RUNNING DOE ST LAREDO TX 78045-5509 |
| ANTONIO V. MEDINA | 10862 CHEDAR ST STANTON CA 90680 |
| ANTONIO VARGAS, JOSE | PO BOX 502 WESTMINSTER CO 80036 |
| ANTONIO VASSALLO | VENERA VASSALLO 118 REYNOLDS STREET STATEN ISLAND NY 10305 |
| ANTONIO VILLEDA ATT AT LAW | 5414 N 10TH ST MCALLEN TX 78504 |
| ANTONIO VIRAMONTES AND | MICHELE L DEJOURNETT 8311 BELLFLOWER RIVERSIDE CA 92508 |
| ANTONIO Z PULIDO | 1171 SPIRO DRIVE SAN JOSE CA 95116 |
| ANTONIO, JUAN L | 1266 - 1268 EAST 25TH STREET LOS ANGELES CA 90011 |
| ANTONIQUE BROWN | 4204 NORWAY LANE GRAND PRAIRIE TX 75052 |
| ANTONOPOULOS, ANGELINE | 2194 CHERRYCOVE COURT MARYLAND HEIGHTS MO 63043-2160 |
| ANTONOVICH, JOHN & ANTONOVICH, MARIA | 4068 MONUUMENT ROAD CASPER WY 82604 |
| ANTONSON, JENNIFER R | 22405 LOAN EAGLE RD APPLE VALLE CA 92308 |
| ANTONUCCI AND DIGIAMMARINO | 84 COUNTY RD IPSWICH MA 01938 |
| ANTONUCCI LAW FIRM | 12 PUBLIC SQ WATERTOWN NY 13601 |
| ANTONY  CHOU | 7 WOODBRIDGE STREET NEW BRUNSWICK NJ 08901 |
| ANTONY J CLARK | 506 BAIRD RD MERION STA PA 19066-1302 |
| ANTONY SCOTT AND MELISSA | 4415 CAMP ROOSEVELT DR MILLER AND C AND C COMPLETE SERVICES CHESAPEAKE BEACH MD 20732 |
| ANTONY SHEA STARKEY | KAREN D. STARKEY 1120 SUMMERSET PLACE NORTH GADSDEN AL 35907 |
| ANTREA INVESTMENTS AND TRADING LLC | 4200 CALIFORNIA ST STE 116 SAN FRANCISCO CA 94118 |
| ANTRIM COUNTY | COUNTY COURTHOUSE PO BOX 544 TREASURER BELLAIRE MI 49615 |
| ANTRIM COUNTY REGISTER OF DEEDS | PO BOX 376 BELLAIRE MI 49615-0376 |
| ANTRIM COUNTY TREASURER | PO BOX 544 BELLAIRE MI 49615 |
| ANTRIM REGISTER OF DEEDS | PO BOX 376 BELLAIRE MI 49615 |
| ANTRIM TOWN | TOWN OF ANTRIM 66 MAIN ST ANTRIM NH 03440 |
| ANTRIM TOWN | 66 MAIN ST TOWN OF ANTRIM ANTRIM NH 03440 |
| ANTRIM TOWN | BOX 517 66 MAIN ST MARY R HAMMOND TAX COLLECTOR ANTRIM NH 03440 |
| ANTRIM TOWN | BOX 517 66 MAIN ST TOWN OF ANTRIM ANTRIM NH 03440 |
| ANTRIM TOWNSHIP | 12014 BANCROFT RD MORRICE MI 48857 |
| ANTRIM TOWNSHIP | 12014 BANCROFT RD TREASURER MORRICE MI 48857 |
| ANTRIM TWP FRNKLN | 12 W BALTIMORE ST BOX 206 T C OF ANTRIM TOWNSHIP GREENCASTLE PA 17225 |
| ANTRIM TWP FRNKLN | 7 SCARLISLE ST T C OF ANTRIM TOWNSHIP GREENCASTLE PA 17225 |
| ANTUNEZ, JACINTO | 2020 W 18TH PL SILVESTRE ANTUNEZ AND SUMMER BREEZE EXTERIORS INC CHICAGO IL 60608 |
| ANTWAYN PATRICK ATT AT LAW | 2530 MARCELLA RD BELZONI MS 39038 |
| ANTWERP TOWN | TAX COLLECTOR PO BOX 642 AMY COLE ANTWERP NY 13608 |
| ANTWERP TOWN | 31 VAN BUREN ST TAX COLLECTOR ANTWERP NY 13608 |
| ANTWERP TOWNSHIP | 24821 FRONT AVE MATTAWAN MI 49071 |

| Claim Name | Address Information |
|---|---|
| ANTWERP TOWNSHIP | 24821 FRONT AVE TREASURER ANTWERP TWP MATTAWAN MI 49071 |
| ANTWERP VILLAGE | 58 MAIN STREET PO BOX 620 VILLAGE CLERK ANTWERP NY 13608 |
| ANU KMT ATT AT LAW | 4920 NIAGARA RD STE 322 COLLEGE PARK MD 20740 |
| ANUFORO, ANASTASIA | 2668 CANDLER DRIVE MARIETTA GA 30064 |
| ANUPAM TRIPATHI | 9423 MITCHELL GLEN DRIVE CHARLOTTE NC 28277 |
| ANURADHA MATHUR | DILIP D. CUNHA 4641 HAZEL AVE PHILADELPHIA PA 19143 |
| ANURAG SAKSENA | 1536 CROWELL RD VIENNA VA 22182 |
| ANUSH HULL | 1696 BOTTLEBRUSH CIRCLE ROSEVILLE CA 95747 |
| ANWANWAN, COMFORT | 6321 WOODCREEK DR AQUA FLO SEAMLESS GUTTER SYSTEMS WARR ACRES OK 73122 |
| ANWAR GHOUSHEH AND AMIRA AL FADURI | 9210 CADDO CT LA PORTE TX 77571 |
| ANWAR HOSSAIN | 927 QUINCY AVE BRONX NY 10465 |
| ANWAR HUSSEIN | SNEH HUSSEIN 2787 OLIVE COURT W SACRAMENTO CA 95691 |
| ANWAR WAGDY | 14528 EMERALD CANYON CT CORONA CA 92880 |
| ANWAR, RIZWANA | 3436 ROOSEVELT BLVD MUHAMMAND KHALID KENNER LA 70065 |
| ANY TIME PUBLIC ADJUSTERS OF FL LLC | 14114 SW 160TH CT PEDRO SUAREZ MIAMI FL 33196 |
| ANYANWU AND ASSOCIATES | 8585 N STEMMONS FWY STE 375S DALLAS TX 75247 |
| ANYANWU, CECIL M | 10738 CONSTITUTION DR WALDORF MD 20603 |
| ANYBERKIS CABA AND JOSE CANELA AND | 264 KING ST GONZALEZ GENERAL CONTRACTING LLC PERTH AMBOY NJ 08861 |
| ANYTIME PUBLIC ADJUSTERS OF FLORIDA | 17421 SW 142ND PL AND UNIQUE FLOORS INC MIAMI FL 33177 |
| ANZAI APPRAISALS | 1048 KAMAOLE ST HONOLULU HI 96825 |
| ANZUINI, LUCIA | 6432 CELIA VISTA DR PACIFIC PUBLIC ADJUSTING SAN DIEGO CA 92115 |
| AOAO 155 POHAKU | 332 N SCHOOL ST C 0 CADAMUS PROP CORP HONOLULU HI 96817 |
| AOAO 155 POHAKU | C 0 CADAMUS PROP CORP HONOLULU HI 96817 |
| AOAO 965 PROSPECT | 711 KAPIOLANI BLVD 700 C O HAWAIIANA MANAGEMENTCOMPANY HONOLULU HI 96813 |
| AOAO HAWAIIAN MONARCH | 800 BETHEL ST STE 501 HONOLULU HI 96813 |
| AOAO HOKULANI APARTMENTS | MAIL CODE 47899 HONOLULU HI 96807 |
| AOAO HOLIDAY LAKE VIEW MGMT | 3615 HARDING AVE 1303 HONOLULU HI 96816 |
| AOAO MAKAHA SURFSIDE | 800 BETHEL ST STE 501 C O HAWAII FIRCT INC HONOLULU HI 96813 |
| AOAO MOUNT THOMAS | 800 BETHEL ST 501 HONOLULU HI 96813 |
| AOAO PALM VILLAS II | 800 BETHEL ST STE 501 HONOLULU HI 96813 |
| AOAO PRINCEVILLE PANIOLO | 800 BETHEL ST NO 501 HONOLULU HI 96813 |
| AOAO ROSE TERRACE | 332 N SCHOOL ST C O CADMUS PROP CORP HONOLULU HI 96817 |
| AOAO SEASIDE TOWERS | 711 KAPIOLANI BLVD 700 HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813 |
| AOAO SPINNAKER PLACE TOWNHOMES | 3179 KOAPAKA ST HONOLULU HI 96819 |
| AOAO WAIAU GARDENS KAI D | 733 BISHOP ST STE2301 C O NEELEY AND ANDERSON HONOLULU HI 96813 |
| AOAO, HOKULOA | 680 IWILEI RD STE 550 TOUCHSTONE PROPERTIES LTDAGENT FOR HONOLULU HI 96817 |
| AOAO, KEALIA | 369 HUKU LII PL 202 KIHEI HI 96753 |
| AOKI, KENNETH K & HORI, JANET Y | 1315 S SPRUCE TREE DR DIAMOND BAR CA 91765 |
| AOLAR STINSON JR | 1570 SHADOWLAWN BLVD. MEMPHIS TN 38106 |
| AON RISK SERVICES | PO BOX 2176 SALINAS CA 93902-2176 |
| AON RISK SERVICES OF FL | 1001 BRICKELL BAY DR STE 1100 MIAMI FL 33131 |
| AONGUS L KELLY | 94 KNOLLWOOD ROAD QUINCY MA 02171 |
| AOO WAILANA AT WAIKIKI | 800 BETHEL ST STE 501 HONOLULU HI 96813 |
| AOUAD, GHASSAN | RAWYA NASREDDINE 557 E JANET WAY GILBERT AZ 85297-1699 |
| AOUDOU-PACCO, IBRAHIM | 5843 THEODORE STREET PHILADELPHIA PA 19143 |
| AP INVESTOR LLC | 9612 BEACHWOOD DR NW GIG HARBOR WA 98332 |
| AP SIDING AND ROOFING CO | 7330 N HARLEM AVE E 2 CHICAGO IL 60631 |
| APACHE COUNTY | APACHE COUNTY TREASURER PO BOX 699 ST JOHNS AZ 85936 |
| APACHE COUNTY | 75 W CLEVELAND APACHE COUNTY TREASURER SAINT JOHNS AZ 85936 |

| Claim Name | Address Information |
|---|---|
| APACHE COUNTY | PO BOX 699 APACHE COUNTY TREASURER ST JOHNS AZ 85936 |
| APACHE COUNTY RECORDER | BOX 425 SAINT JOHNS AZ 85936 |
| APACHE COUNTY RECORDER | PO BOX 425 ST JOHNS AZ 85936 |
| APACHE WELLS HOMEOWNERS ASSN INC | 2223 N 56TH ST MESA AZ 85215 |
| APACIBLE, MARIVIC | 735 W HILL ST LONG BEACH CA 90806 |
| APALOO, SIKA A | 4211 INKBERRY VALLEY LANE HOUSTON TX 77045 |
| APARICIO WALKER SEELING INS AGCY | 4501 W NAPOLEON AVE METAIRIE LA 70001-2491 |
| APARICIO, DAVID C & APARICIO, MARY C | 2443 JULIE AVENUE EMMETT ID 83617 |
| APARTMENT CONSULTANTS INC REALTY | 2635 CAMINO DEL RIO S 300 SAN DIEGO CA 92108 |
| APARTMENTS, WALINA | 1040 LUNSLILO ST 403 C O BALI LAND CO HONOLULU HI 96822 |
| APECECHEA, DANIEL B | PO BOX 493411 REDDING CA 96049 |
| APEL CONSTRUCTION | 616 SNOWBALL RD MONROEVILLE PA 15146 |
| APELL AND DETRICK PC | 57 JULIUSTOWN RD BROWNS MILLS NJ 08015 |
| APER MAINTENANCE | PO BOX 352 SPRINGFIELD OH 45501 |
| APERTURE TECHNOLOGIES INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| APEX APPRAISAL SERVICE | 929 SOUTH 6TH STREET LINDENHURST NY 11757 |
| APEX APPRAISALS | WENATCHEE APPRAISALS INC 905 BRAIRWOOD DRIVE EAST WENATCHEE WA 98802 |
| APEX APPRAISALS INC | 111 BROOKSIDE WAY WENATCHEE WA 98801 |
| APEX APPRAISERS INC | PO BOX 2291 LYNNWOOD WA 98036-2291 |
| APEX CONSTRUCTION | PO BOX 638 WAXAHACHIE TX 75168-0638 |
| APEX EMERGENCY SERVICES | PO BOX 691876 HOUSTON TX 77269-1876 |
| APEX EMERGENCY SERVICES | 715 ANNIES WAY AND ALL AROUND CONSTRUCTION AND REMODELING SUGARLAND TX 77479 |
| APEX LLOYDS INSURNACE COMPANY | PO BOX 702507 DALLAS TX 75370 |
| APEX LLOYDS INSURNACE COMPANY | DALLAS TX 75370 |
| APEX REAL ESTATE SOLUTIONS | 1813 WATERBURY CT TEMPLE TX 76502 |
| APEX REALTY | 34 S MAIN BUTTE MT 59701 |
| APEX REALTY | 521 W GRANITE ST BUTTE MT 59701 |
| APEX REALTY GROUP | PO BOX 476 MAT PLZ UNIT 4 HUNTINGDON PA 16652 |
| APEX REALTY INC | 2505 BAYSHORE RD VILLAS NJ 08251 |
| APEX ROOFING SIDING AND GUTTERS | 1343 N HIGH ST COLUMBUS OH 43201 |
| APEX VALUATION INC | 4575 WESTGROVE DR 200 ADDISON TX 75001 |
| APEX VALUATIONS INC | 4575 WESTGROVE DRIVE SUITE 200 ADDISON TX 75001-5349 |
| APFELBAUM REALTY INC | 342 MARKET ST SUNBURG PA 17801 |
| APG PARTNERS LLC C O BLUE LAGOON | 300 ARAGON AVE STE 210 CORAL GABLES FL 33134 |
| APG PARTNERSLLC | 300 ARAGON AVE STE 210 MIAMI FL 33134 |
| APICES APPRAISAL GROUP LLC | PO BOX 60134 CORPUS CHRISIT TX 78466 |
| APIRE ENCORE AT RDR | 9610 WAPLES ST SAN DIEGO CA 92121 |
| APKING, STEPHEN | 8613 SANDHURST DR JCM CONSTRUCTION KNOXVILLE TN 37923 |
| APM CAPITAL GROUP | 3030 AMORUSO WAY ROSEVILLE CA 95747-9784 |
| APODACA, MARK A | 3919 YATES STREET DENVER CO 80212 |
| APOLACON TOWNSHIP | RR 1 BOX 1293 T C OF APOLACON TOWNSHIP LITTLE MEADOWS PA 18830 |
| APOLACON TWA SCHOOL DISTRICT | RR 1 BOX 1293 LITTLE MEADOWS PA 18830 |
| APOLAYA, MIRIAM | 13260 SW 114 TERRACE MIAMI FL 33186 |
| APOLLO ASSOCIATES INC | 1077 RALPH DAVID ABERNATHY BLVD SW ATLANTA GA 30310-1825 |
| APOLLO ASSOCIATES REALTY | 1077 RALPH DAVID ABERNATHY BLVD ATLANTA GA 30310 |
| APOLLO ASSOCIATES REALTY | 1077 RALPH DAVID ABERNATHY BLVD SW ATLANTA GA 30310-1825 |
| APOLLO ASSOCIATION REALTY | 1077 RALPH DAVID ABERNATHY BLVD SW ATLANTA GA 30310-1825 |
| APOLLO BORO ARMSTR | 406 N 4TH ST TAX COLLECTOR OF APOLLO BORO APOLLO PA 15613 |
| APOLLO BORO ARMSTR | 414 N NINTH ST TAX COLLECTOR OF APOLLO BORO APOLLO PA 15613 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| APOLLO MUTUAL FIRE INSURANCE CO | 104 N PLZ PO BOX 214 APOLLO PA 15613 |
| APOLLO RIDGE SCHOOL DISTRICT | 799 DIXON RD YOUNG TOWNSHIP TAX COLLECTOR CLARKSBURG PA 15725 |
| APOLLO RIDGE SCHOOL DISTRICT | R D 2 BOX 1575 HOMER CITY PA 15748 |
| APOLLO RIDGE SCHOOL DISTRICT | RD2 KENT PA 15752 |
| APOLLO RIDGE SD APOLLO BORO | 406 N 4TH ST T C OF APOLLO RIDGE SCH DIST APOLLO PA 15613 |
| APOLLO RIDGE SD APOLLO BORO | 414 N NINTH ST T C OF APOLLO RIDGE SCH DIST APOLLO PA 15613 |
| APOLLO RIDGE SD BLACKLICK | 9782 RT 286 HWY W T C OF APOLLO RIDGE SD HOMER CITY PA 15748 |
| APOLLO RIDGE SD KISKIMINETAS TWP | 1280 RIDGE RD MAXINE SAXION APOLLO PA 15613 |
| APOLLO RIDGE SD KISKIMINETAS TWP | 1280 RIDGE RD T C OF APOLLO RIDGE SCHOOL DIST APOLLO PA 15613 |
| APOLLO RIDGE SD KISKIMINETAS TWP | 600 FIRST ST T C OF APOLLO RIDGE SCHOOL DIST APOLLO PA 15613 |
| APOLLO RIDGE SD NORTH APOLLO BORO | 352 WEMPLE AVE BOX 28 CARL L KUHNS T C NORTH APOLLO PA 15673 |
| APOLLO RIDGE SD NORTH APOLLO BORO | PO BOX 419 T C OF APOLLO RIDGE SD NORTH APOLLO PA 15673 |
| APOLLO, ELAINE M | 2550 HIGHLAND CLIFF DR HENDERSON NV 89052 |
| APOMMETT, JUDITH | 11 HARRIOT AVE RESTO CORPORATION HARRINGTON NJ 07640 |
| APONTE, EFRAIN | 450 CROWN OAK CENTRE DR LONGWOOD FL 32750 |
| APONTE, ERNEST A | 1616 PACIFIC AVE STE 200 ATLANTIC CITY NJ 08401 |
| APONTE, JUAN C & HUERTA, GIBRAN | 3847 CORRAL CANYON RD BONITA CA 91902 |
| APONTE, JUAN C & HUERTA, GIBRAN | 8496 PASEO IGLESIA SPRING VALLEY CA 91977-6220 |
| APOS SOFTWARE | 1228 ROSE STREET CAMBRIDGE ON N3H 2G3 CANADA |
| APOSTOLOS G. KERASIOTIS | ELENA G. KERASIOTIS 21420 VAN K GROSSE PTE WOODS MI 48236 |
| APPALACHIA TOWN | 508 W MAIN ST TREASURER APPALACHIA TOWN APPALACHIA VA 24216 |
| APPALACHIA TOWN | PO BOX 112 APPALACHIA VA 24216 |
| APPALACHIAN APPRAISAL | PO BOX 383 SARDINIA OH 45171 |
| APPALACHIAN CONTRACTORS | 3C WESTVIEW RD PITTSFIELD MA 01201 |
| APPALACHIAN INSURANCE | PO BOX 7500 JOHNSTON RI 02919 |
| APPALACHIAN INSURANCE | JOHNSTON RI 02919 |
| APPALACHIAN REALTY | 214 AVIRETT AVENUE CUMBERLAND MD 21502 |
| APPALACHIAN REALTY COINC | 140 E MAIN ST MARION VA 24354 |
| APPALCHIAN RESEARCH & DEFENSE FUND OF | KENTUCKY, INC. U.S. BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2007KS1 VS. RUTH R. BRADFORD & LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT,218 W. MAIN ST, STE 2, POST OFFICE BOX 567 RICHMOND KY 40476-0567 |
| APPALOOSA CANYON QUARTERHORSE FALLS | 1451 RIVER PARK DR STE 299 SACRAMENTO CA 95815 |
| APPALOOSA MANAGEMENT LP | 51 JOHN F KENNEDY PKWY SHORT HILLS NJ 07078 |
| APPALOOSA MEADOWS HOA | PO BOX 3390 CHINO VALLEY AZ 86323 |
| APPALOOSA MEADOWS II HOA | PO BOX 4438 CHINO VALLEY AZ 86323 |
| APPALUCCIO, ROBERT | 13 WEATHERHILL RD. BLDG.2 UNI HAMBURG NJ 07419 |
| APPANOOSE COUNTY | 201 N 12TH ST APPANOOSE COUNTY TREASURER CENTERVILLE IA 52544 |
| APPANOOSE COUNTY | 201 N 12TH ST CENTERVILLE IA 52544 |
| APPANOOSE COUNTY RECORDER | 201 N 12TH ST CENTERVILLE IA 52544 |
| APPANOOSE DAVID MUTUAL INSURANCE CO | 110 N 18TH AVE PO BOX 755 CENTERVILLE IA 52544 |
| APPEL AND ASSOCIATES | 5559 AVERILL AVE SW WYOMING MI 49548 |
| APPEL, DANIEL J & CHIPANA, ENRIQUETA J | 1384 N EUCLID AVE UPLAND CA 91786-3206 |
| APPELDOORN, DAVID A & | CORBAT-APPELDOORN, LORI 18 W 18TH STREET HOLLAND MI 49423 |
| APPELL, BETTY | 10883 YORK RD ATTN GROUND RENT COLLECTOR COCKEYSVILLE MD 21030 |
| APPELL, BETTY | 8820 WALTHER BLVD APT 2109 ATTN GROUND RENT COLLECTOR PARKVILLE MD 21234 |
| APPELLATE LAW OFFICE OF MARK MILLER, P.A. | VIEIRA - JAGRANIE VIERA VS. GMAC MORTGAGE, LLC 50 SE OCEAN BLVD. #202 STUART FL 34994 |
| APPERSON CRUMP AND MAXWELL PLC | 6000 POPLAR AVE STE 400 MEMPHIS TN 38119 |
| APPERSON LAW FIRM | PO BOX 455 REDWOOD VALLEY CA 95470 |
| APPEXTREMES INC | 2655 WEST MIDDAY BOULEVARD SUITE 220 BROOMFIELD CO 80020 |

| Claim Name | Address Information |
|---|---|
| APPIAH, FELIX | 7 QUAIL HOLLOW LN SANDY HOOK CT 06482 |
| APPLE CAPITAL APPRAISERS | 701 POPLAR AVE STE F WENATCHEE WA 98801-6832 |
| APPLE COVE REALTY | 22011 COSHOCTON AVE HOWARD OH 43028 |
| APPLE CRESS APPRAISAL | 3260 ALKIRE CT GOLDEN CO 80401-1630 |
| APPLE GREEK REALTY | 204 MEBANE OAKS RD MEBANE NC 27302 |
| APPLE HILL ASSOCIATION | 331 PIERCY RD SAN JOSE CA 95138 |
| APPLE LAW FIRM PLLC | 3733 UNIVERSITY BLVD W STE 212B JACKSONVILLE FL 32217 |
| APPLE REAL ESTATE | 3404 KENILWORTH AVE HYATTSVILLE MD 20781 |
| APPLE REAL ESTATE COMPANY INC | 124 BRANNER AVE WAYNESVILLE NC 28786 |
| APPLE REALTY | 124 BRANNER AVE WAYNESVILLE NC 28786 |
| APPLE REALTY WEST LLC | 4405 E APPLE AVE MUSKEGON MI 49442 |
| APPLE RIVER REALTY | 316 RIVERSIDE BLVD AMERY WI 54001 |
| APPLE RIVER TOWN | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| APPLE RIVER TOWN | 789 168TH AVE TREASURER APPLE RIVER TOWNSHIP BALSAM LAKE WI 54810 |
| APPLE VALLEY CONDOMINIUM ASSOC | PO BOX 299 GREENVILLE RI 02828 |
| APPLE VALLEY COUNTY WATER | 20440 HWY 18 APPLE VALLEY COUNTY WATER DIST APPLE VALLEY CA 92307 |
| APPLE VALLEY RANCHOS WTR CO | PO BOX 7005 21760 OTTAWA RD APPLE VALLEY CA 92307 |
| APPLE VALLEY SUBDIVISION | 1041 HOMESTEAD AVE VILLA RIDGE MO 63089 |
| APPLE, KIBBEY | 7906 DERONIA AVE LOUISVILLE KY 40222-4826 |
| APPLE, MICHAEL G | 1763 LAWSON RD JACKSONVILLE FL 32246 |
| APPLEBROOK REALTY | 10039 S WESTERN AVE CHICAGO IL 60643 |
| APPLEBROOK REALTY INC | 10039 S WESTERN CHICAGO IL 60643 |
| APPLEBY, MICHAEL R | 28632 MT SAWTOOTH DR RANCHO PALO CA 90275 |
| APPLEFIELD EXEC PROP | 406 W MAIN ST WILKESBORO NC 28697 |
| APPLEGATE CONDOMINIUM ASSOCIATION | 3699 SAUK TRAIL RICHTON PARK IL 60471 |
| APPLEGATE VILLAGE | 2900 PHIPPS RD TREASURER APPLEGATE MI 48401 |
| APPLEQUIST, THOMAS C | 135 S DEWEY ST SOMONAUK IL 60552-3131 |
| APPLETON CITY | TREASURER APPLETON CITY 100 N APPLETON ST APPLETON WI 54911 |
| APPLETON CITY | 100 N APPLETON ST TREASURER APPLETON CITY APPLETON WI 54911 |
| APPLETON CITY | 100 N APPLETON ST TREASURER CITY OF APPLETON APPLETON WI 54911 |
| APPLETON CITY | 100 N APPLETON ST BOX 2519 TREASURER APPLETON CITY APPLETON WI 54911 |
| APPLETON CITY | 100 N APPLETON ST BOX 2519 TREASURER APPLETON WI 54911 |
| APPLETON CITY | TREASURER APPLETON CITY PO BOX 2519 100 N APPLETON ST APPLETON WI 54912 |
| APPLETON CITY | 100 N APPLETON ST PO BOX 2519 TREASURER APPLETON CITY APPLETON WI 54912 |
| APPLETON CITY | 114 E 4TH PO BOX 134 SANDY FARLEY CITY CLERK APPLETON CITY MO 64724 |
| APPLETON CITY | 114 E 4TH ST RICK COOK CITY CLERK APPLETON CITY MO 64724 |
| APPLETON CITY CITY HALL | 200 N APPLETON ST PO BOX 2519 TREASURER APPLETON WI 54912-2519 |
| APPLETON CITY TREASURER | 100 N APPLETON ST APPLETON WI 54911 |
| APPLETON TOWN | 2915 SENNEBEC RD RR1 BOX 2965 TOWN OF APPLETON APPLETON ME 04862 |
| APPLETON TOWN | 2915 SENNEBEC RD RR1 BOX 2965 TOWN OF APPLETON UNION ME 04862 |
| APPLETON, GLEN J | 1318 W HUMPHREY ST TAMPA FL 33604 |
| APPLETON, MICHAEL | 28275 ROBINSON CANYON RD CARMEL CA 93923 |
| APPLETREE CONDO ASSOCIATION | PO BOX 5237 DENVER CO 80217 |
| APPLETREE HOA | 6795 E TENNESSEE AVE 601 DENVER CO 80224 |
| APPLEWHITE, HENRY J | PO BOX 724 ABERDEEN MS 39730 |
| APPLEWOOD BORO | 237 FRANKLINE TAX COLLECTOR KITTANNING PA 16201 |
| APPLEWOOD BORO ARMSTR | 237 FRANKLIN AVE T C OF APPLEWOOD BORO KITTANNING PA 16201 |
| APPLEWOOD CONDOMINIUM TRUST | 117 CORTLAND CIR LEOMINSTER MA 01453 |
| APPLEWOOD NEIGHBORHOOD ASSOCIATION | 780 TEK DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| APPLEWOOD VILLAGE III CONDOMINIUM | 1323 LYONS RD C O TRANSCONTINENTAL PROPERTY MGMT POMPANO BEACH FL 33063 |
| APPLIED FINANCIAL TECHNOLOGY INC | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| APPLIED FINANCIAL TECHNOLOGY INC | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| APPLIED FINANCIAL TECHNOLOGY INC | 602 RIVERSIDE AVE JACKSONVILLE FL 32205 |
| APPLIED FINANCIAL TECHNOLOGY INC | 603 RIVERSIDE AVE JACKSONVILLE FL 32206 |
| APPLIED FINANCIAL TECHNOLOGY, INC. (LPS | APPLIED ANALYTICS) 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| APPLIED RESTORATION SPECIALIST INC | 10010 ROSEDALE HWY STE1 BAKERSFIELD CA 93312 |
| APPLIED RESTORATION SPECIALISTS INC | 10010 ROSEDALE HWY UNIT 1 BAKERSFIELD CA 93312 |
| APPLIED VALUE ASSOCIATES, INC. | PMB 326 420 WAL-MART WAY DAHLONEGA GA 30533 |
| APPLING CLERK OF SUPERIOR COURT | PO BOX 269 BAXLEY GA 31515-0269 |
| APPLING COUNTY | 69 TIPPIN ST STE 102 BAXLEY GA 31513 |
| APPLING COUNTY | 69 TIPPIN ST STE 102 TAX COMMISSIONER BAXLEY GA 31513 |
| APPLING COUNTY | 83 S OAK STE B TAX COMMISSIONER BAXLEY GA 31513 |
| APPOLLO ASSOCIATES REALTY | 1077 RALPH DAVID ABERNATHY BLVD SW ATLANTA GA 30310-1825 |
| APPOMATTOX CLERK OF CIRCUIT COU | PO BOX 672 APPOMATTOX VA 24522 |
| APPOMATTOX COUNTY | APPOMATTOX COUNTY TREASURER PO BOX 689 121 CT ST APPOMATTOX VA 24522 |
| APPOMATTOX COUNTY | 329A CT ST APPOMATTOX COUNTY TREASURER APPOMATTOX VA 24522 |
| APPOMATTOX COUNTY | PO BOX 689 121 CT ST APPOMATTOX VA 24522 |
| APPOMATTOX COUNTY TREASURER | P.O BOX 689 APPOMATTOX VA 24522 |
| APPOMATTOX TOWN | 202 LINDEN STREET PO BOX 705 TOWN OF APPOMATTOX APPOMATTOX VA 24522 |
| APPOMATTOX TOWN | 210 LINDEN ST TOWN OF APPOMATTOX APPOMATTOX VA 24522 |
| APPR SVCS OF ROCKFORD | 1535 WINDSOR RD LOVES PARK IL 61111-4249 |
| APPRAISAL & REAL ESTATE SERVICES | PO BOX 975 BREWERTON NY 13029 |
| APPRAISAL ALLIANCE OF MERCED | 860 W 19TH ST MERCED CA 95340 |
| APPRAISAL AND REAL ESTATE | PO BOX 471GE AVE HOLLY SPRINGS MS 38635 |
| APPRAISAL AND REAL ESTATE SERVICES | 4257 MIDDLEBROOK LANE ORLANDO FL 32812 |
| APPRAISAL AND REALTY INC | 13734 SW 20TH ST FT LAUDERDALE FL 33325 |
| APPRAISAL ASSOCIATE OF METROLINA | PO BOX 1313 CONCORD NC 28026-1313 |
| APPRAISAL ASSOCIATES | PO BOX 2261 WHEELING WV 26003 |
| APPRAISAL ASSOCIATES | 2207 UNITY DR KNOXVILLE TN 37918-3742 |
| APPRAISAL ASSOCIATES | PO BOX 831557 S 218 RICHARDSON TX 75083 |
| APPRAISAL ASSOCIATES | PO BOX 831557 RICHARDSON TX 75083-1557 |
| APPRAISAL ASSOCIATES | PO BOX 8970 TYLER TX 75711 |
| APPRAISAL ASSOCIATES | PO BOX 2452 SANTA FE NM 87504 |
| APPRAISAL ASSOCIATES | 7360 E 22ND ST STE 109 TUCSON AZ 85710 |
| APPRAISAL ASSOCIATES | PO BOX 17032 TUCSON AZ 85731 |
| APPRAISAL ASSOCIATES | 1205 MAIN ST 3 RED BLUFF CA 96080 |
| APPRAISAL ASSOCIATES CO INC | 6032 WESTKNOLL DR, APT # 579 GRAND BLANC MI 48439 |
| APPRAISAL ASSOCIATES FRED SURFER | PO BOX 2261 WHEELING WV 26003 |
| APPRAISAL ASSOCIATES INC | 914 COLUMBIA AVE LANCASTER PA 17603 |
| APPRAISAL ASSOCIATES INC | PO BOX 35706 10043 MIDLOTHIAN TURNPIKE 206 RICHMOND VA 23235 |
| APPRAISAL ASSOCIATES INC | 2156 N MERIDIAN ST INDIANAPOLIS IN 46202 |
| APPRAISAL ASSOCIATES INC | PO BOX 1024 WARRESBURG MO 64093 |
| APPRAISAL ASSOCIATES INC | 1355 32ND AVE PO BOX 942 COLUMBUS NE 68602 |
| APPRAISAL ASSOCIATES L.C. | PO BOX 535 LOCUST GROVE VA 22508 |
| APPRAISAL ASSOCIATES NC INC | PO BOX 991 BEMIDJI MN 56619 |
| APPRAISAL ASSOCIATES OF | 30 COLLISTER DR NESCOPECK PA 18635 |
| APPRAISAL ASSOCIATES OF | WESTERN PA, INC. P.O. BOX 606 CLARION PA 16214 |
| APPRAISAL ASSOCIATES OF ALASKA | 750 E FIREWEED LN STE 01 ANCHORAGE AK 99503 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL ASSOCIATES OF ALASKA | 750 E FIREWEED LN STE 101 ANCHORAGE AK 99503-2813 |
| APPRAISAL ASSOCIATES OF COLUMBUS | PO BOX 848 FORSTON GA 31808 |
| APPRAISAL ASSOCIATES OF GA INC | 2417 FAIR LN DECATUR GA 30032 |
| APPRAISAL ASSOCIATES OF GEORGIA | 3250 RONDELAY DR LITHONIA GA 30038 |
| APPRAISAL ASSOCIATES OF METROLINA | PO BOX 1313 CONCORD NC 28026-1313 |
| APPRAISAL ASSOCIATES OF METROLINA I | 128 CHURCH ST NE CONCORD NC 28025 |
| APPRAISAL ASSOCIATES OF METROLINA INC | DAVID W CARTER 128 CHURCH STREET NE PO BOX 1313 CONCORD NC 28025-4733 |
| APPRAISAL ASSOCIATES OF MID-FLORIDA, | 1002 ALPINE DRIVE DELTONA FL 32725 |
| APPRAISAL ASSOCIATES OF NEW ENGLAND | 94R PENNSYLVANIA AVE NIANTIC CT 06357 |
| APPRAISAL ASSOCIATES OF PA | 30 COLLISTER DR NESCOPECK PA 18635 |
| APPRAISAL ASSOCIATES OF PENNSYLVANIA | 30 COLLISTER DRIVE NESCOPECK PA 18635 |
| APPRAISAL ASSOCIATES OF TAMPA BAY | 1248 ROGERS ST STE 1 CLEARWATER FL 33756 |
| APPRAISAL ASSOCIATES OF TAMPA BAY | 12949 74TH AVE N SEMINOLE FL 33776 |
| APPRAISAL ASSOCIATES OF THE SAN | PO BOX 519 MONTROSE CO 81402 |
| APPRAISAL ASSOCS OF OREGON | 265 NW FRANKLIN AVE STE 200 BEND OR 97701 |
| APPRAISAL BUILDERS REALTY INC | 3835 RANCH RD 1869 LIBERTY HILL TX 78642 |
| APPRAISAL CENTER | 916 EARL OF CHATHAM LN VIRGINIA BEACH VA 23454 |
| APPRAISAL CENTER, INC | 743 W WILLIAM DAVID PKWY METAIRIE LA 70005 |
| APPRAISAL CENTRAL, INC. | 820 SOUTH FLORIDA AVE STE 208 LAKELAND FL 33801 |
| APPRAISAL COMPANY OF ALASKA | 3940 ARCTIC BLVD STE 103 ANCHORAGE AK 99503 |
| APPRAISAL CONCEPTS | 8403 THIRD AVE BROOKLYN NY 11209 |
| APPRAISAL CONNECTION LLC | 27 STATE ST STE 20 BANGOR ME 04401 |
| APPRAISAL CONSULTANTS | 849 MAIN ST STE 200 SANFORD ME 04073 |
| APPRAISAL CONSULTANTS | 3126 NATIONAL CIR GARLAND TX 75041 |
| APPRAISAL CONSULTANTS | PO BOX 572324 HOUSTON TX 77257 |
| APPRAISAL CONSULTANTS | 725 GRAND AVE BILLINGS MT 59101-5823 |
| APPRAISAL CONSULTANTS | 2310 BROADWATER AVE 1 BILLINGS MT 59102 |
| APPRAISAL CONSULTANTS CO | PO BOX 724 BRENTWOOD TN 37024-0724 |
| APPRAISAL CONSULTANTS INC | PO BOX 4008 CLARKSBURG WV 26302 |
| APPRAISAL CONSULTANTS INC | PO BOX 4008 CLARKSBURG WV 26302-4008 |
| APPRAISAL CONSULTATION GROUP INC | PO BOX 385 JAMESTOWN KY 42629 |
| APPRAISAL CONSULTING GROUP LLC | PO BOX 631525 HOUSTON TX 77263 |
| APPRAISAL CORPORATION OF THE SOUTH | 2G DAVID ST FT WALTON BEACH FL 32547 |
| APPRAISAL CORPORATION OF THE SOUTH INC | 2G DAVID STREET FORT WALTON BEACH FL 32547-2557 |
| APPRAISAL CORPORATION OF THE SOUTH, INC. | 2 DAVID STREET, SUITE G FORT WALTON BEACH FL 32547 |
| APPRAISAL DIRECT INC | 3050 UNION LAKE RD, STE 8F-326 COMMERCE TOWNSHIP MI 48382 |
| APPRAISAL EXCHANGE INC | PO BOX 4278 TRENTON NJ 08610 |
| APPRAISAL EXPRESS INC | 169 CARRINGTON DR STE A ROCHESTER NY 14626 |
| APPRAISAL EXPRESS LTD | 5831 MARINE PKWY MENTOR OH 44060 |
| APPRAISAL GROUP | PO BOX 1139 WHITNEY TX 76692 |
| APPRAISAL GROUP | 652 W 20TH ST MERCED CA 95340 |
| APPRAISAL GROUP OF NW FLORIDA | 225 MAIN ST STE 19 DESTIN FL 32541 |
| APPRAISAL GROUP OF TEXAS | PO BOX 6233 ABILENE TX 79608 |
| APPRAISAL GROUP RAINES AND PHILLIPS | 6810 W KENNEWICK AVE STE A KENNEWICK WA 99336 |
| APPRAISAL GROUP, INC. | P.O. BOX 2248 CHARLOTTESVILLE VA 22902 |
| APPRAISAL GROUPINC | 115 N SAN GORGONIO AVE BANNING CA 92220 |
| APPRAISAL HOME LLC, | 350 WARD AVENUE HONOLULU HI 96814 |
| APPRAISAL HOUSE INC | 16 FERRY RD NE FORT WALTON BEACH FL 32548-5133 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL HOUSE INC | 2325 LAKESHORE DR JACKSONVILLE TX 75766 |
| APPRAISAL INC | 3487 SOUTH EVANS STREET, SUITE C GREENVILLE NC 27834-4536 |
| APPRAISAL INC | PO BOX 8305 GREENVILLE NC 27835 |
| APPRAISAL INC. | DBA/APPRAISAL, INC. P.O. BOX 8305 GREENVILLE NC 27835 |
| APPRAISAL INSPECTION SERVICES | 736 GRAND AVE BILLINGS MT 59101 |
| APPRAISAL INVOICE THOMPSON | 4009 RANDOLPH ST 301 LINCOLN NE 68510 |
| APPRAISAL MANAGEMENT COMPANY AMCO | 4009 RANDOLPH ST 301 LINCOLN NE 68510 |
| APPRAISAL MASTER INC. | PO BOX 650282 STERLING VA 20165-0282 |
| APPRAISAL NET, INC. | 4915 TATTENHAM COR MIDLAND TX 79707-1557 |
| APPRAISAL NETWORK GROUP | 5545 N OAK TRFWY STE19 KANSAS CITY MO 64118 |
| APPRAISAL NETWORK GROUP LLC | 69 W SHORES DR CAMDENTON MO 65020-4125 |
| APPRAISAL NETWORK INC | 4820 20TH AVE S SALEM OR 97302 |
| APPRAISAL NETWORK OF VIRGINIA | 9614 RAINBROOK DR RICHMOND VA 23238-4424 |
| APPRAISAL NORTHWEST | 1515 WRIGHT AVE STE A RICHLAND WA 99354-5007 |
| APPRAISAL OF REAL ESTATE INC | 189 PARK PL PANAMA CITY BEACH FL 32413 |
| APPRAISAL OFFICE OF NORTH FL | 565 KINGSLEY AVE ORANGE PARK FL 32073 |
| APPRAISAL OFFICES | PO BOX 1207 SPARKS NV 89432 |
| APPRAISAL ONE | 3208 W LAKE ST 64 MINNEAPOLIS MN 55416 |
| APPRAISAL ONE AND REALTY | 103 E CLAIRBORNE ST ST MARTINSVILL LA 70582 |
| APPRAISAL ONE INC | PO BOX 9385 COLUMBUS OH 43209 |
| APPRAISAL ONE INC | 700 E OGDEN AVE STE 107 WESTMONT IL 60559 |
| APPRAISAL ONE INC | 1750 112TH AVE BELLEVUE WA 98004 |
| APPRAISAL ONE SERVICES | PO BOX 4742 LYNCHBURG VA 24502 |
| APPRAISAL PARTNERS INC | 103 W MAIN ST CARTERSVILLE GA 30120 |
| APPRAISAL PLUS LLC | 23 W KEENAN RHINELANDER WI 54501 |
| APPRAISAL PROFESSIONALS | PO BOX 608 GARDNER MA 01440-0608 |
| APPRAISAL PROFESSIONALS INC | 15324 ROLLING OAKS PL LEO IN 46765 |
| APPRAISAL PROFESSIONALS INC | 1315 W GARDEN ST PENSACOLA FL 32502-4504 |
| APPRAISAL PROFESSIONALS OF NW FL | 1315 W GARDEN ST PENSACOLA FL 32502 |
| APPRAISAL PROFESSIONALS OF NW FL | PO BOX 34112 PENSACOLA FL 32507 |
| APPRAISAL PROFFESSIONALS | PO BOX 170 106 FRONT ST WINCHENDON MA 01475-0170 |
| APPRAISAL RESEARCH & DEVELOPMENT INC | PO BOX 81195 LAS VEGAS NV 89180-1195 |
| APPRAISAL RESEARCH AND DEVELOPMENT | PO BOX 81195 LAS VEGAS NV 89180 |
| APPRAISAL RESOURCE GROUP | 1503 DENHAM COURT MOUNT LAUREL NJ 08054 |
| APPRAISAL RESOURCE GROUP | 516 CINNAMINSON AVE PALMYRA NJ 08065 |
| APPRAISAL RESOURCE INC | PO BOX 907099 GAINESVILLE GA 30501 |
| APPRAISAL RESOURCE INC. | 4707 HIGHWAY 61 #224 WHITE BEAR LAKE MN 55110 |
| APPRAISAL RESOURCES | 1207 HARRIGAN CT MOBILE AL 36695 |
| APPRAISAL RESOURCES | 207 E MISSISSIPPI LIBERTY MO 64068 |
| APPRAISAL RESOURCES | 1113 NW 50TH OKLAHOMA CITY OK 73118 |
| APPRAISAL RESOURCES LLC | 851 NW 45TH ST 100 GLADSTONE MO 64116 |
| APPRAISAL RESOURCES OF CENTRAL | 1927 1ST ST BLUE MOUND IL 62513-8610 |
| APPRAISAL SERVCIES | 418 S SAN CLEMENTE ST VENTURA CA 93001 |
| APPRAISAL SERVICE | 28190 E COUNTY 14TH ST WELLTON AZ 85356 |
| APPRAISAL SERVICE COMPANY | PO BOX 8235 WILSON NC 27893 |
| APPRAISAL SERVICE COMPANY | 233 H WESTERN BLVD JACKSONVILLE NC 28546 |
| APPRAISAL SERVICE INC | 130 BENEDICT AVE NORWALK OH 44857 |
| APPRAISAL SERVICE OF MID KANSAS | 55 TOMAHAWK RD HUTCHINSON KS 67502 |
| APPRAISAL SERVICE OF SACRAMENTO | 203 GOLDEN HILL CT ROSEVILLE CA 95661 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL SERVICES | 401 DISCOVERY RD VIRGINIA BEACH VA 23451 |
| APPRAISAL SERVICES | 1809 VALLEY RD BERKELEY SPRINGS WV 25411 |
| APPRAISAL SERVICES | PO BOX 6167 WARNER ROBINS GA 31095 |
| APPRAISAL SERVICES | 2486 S HICKORY GROVE RD STE A PEKIN IN 47165 |
| APPRAISAL SERVICES | 1962 CRESCENT DR. CRAWFORDSVILLE IN 47933 |
| APPRAISAL SERVICES | 2626 S 167TH AVENUE CIR OMAHA NE 68130-1504 |
| APPRAISAL SERVICES | 615 JACKSON ST PO BOX 489 AFTON WY 83110 |
| APPRAISAL SERVICES | 6308 HILLVIEW WAY MISSOULA MT 59803 |
| APPRAISAL SERVICES | 916 TETON AVE CALDWELL ID 83605 |
| APPRAISAL SERVICES | 13043 EMERALD DR HAYDEN ID 83835 |
| APPRAISAL SERVICES | 2265 SWANSON AVE STE A LAKE HAVASU CITY AZ 86403 |
| APPRAISAL SERVICES AT EIM LLC | 75 S MAIN ST UNIT 7 PMB 124 CONCORD NH 03301 |
| APPRAISAL SERVICES CASSON AND CO | PO BOX 3247 OXFORD AL 36203-0247 |
| APPRAISAL SERVICES COMPANY | 1755 HEALEY FIELDS ROAD ANDREWS NC 28901 |
| APPRAISAL SERVICES INC | 209 WASHINGTON ST SALEM MA 01970 |
| APPRAISAL SERVICES INC | 52 WEST STREET BANGOR ME 04401 |
| APPRAISAL SERVICES INC | PO BOX 10236 JACKSON TN 38308 |
| APPRAISAL SERVICES INC | PO BOX 4294 FT WALTON BEACH FL 32549 |
| APPRAISAL SERVICES INC | 500 S CYPRESS RD POMPARO BEACH FL 33060 |
| APPRAISAL SERVICES INC | 210 N BROADWAY WALTERS OK 73572 |
| APPRAISAL SERVICES INC | PO BOX 182 BOISE ID 83701 |
| APPRAISAL SERVICES LTD | 1103 SOURTH 12TH AVE NEWTON IA 50208 |
| APPRAISAL SERVICES NORTHWEST | PO BOX 1240 DUVALL WA 98019 |
| APPRAISAL SERVICES OF BRANDON INC | 2505 SR 60 E VALRICO FL 33594 |
| APPRAISAL SERVICES OF FAIRMONT | PO BOX 388 FAIRMONT MN 56031 |
| APPRAISAL SERVICES OF KANSAS | 1313 N SUMMIT ARKANSAS CITY KS 67005 |
| APPRAISAL SERVICES OF KANSAS INC | 1313 N SUMMIT ST ARKANSAS CITY KS 67005-1425 |
| APPRAISAL SERVICES OF KANSAS INC | 1111 N PERRY AVE WICHITA KS 67203 |
| APPRAISAL SERVICES OF MANKATO INC | 1015 S FRONT ST MANAKATO MN 56001 |
| APPRAISAL SERVICES OF MARYLAND | PO BOX 5970 BALTIMORE MD 21282 |
| APPRAISAL SERVICES OF NC | 2315 MARKET ST HUNTSVILLE AL 35801 |
| APPRAISAL SERVICES OF NC | 3315 S MEMORIAL PKWY STE 504 HUNTSVILLE AL 35801 |
| APPRAISAL SERVICES OF ROCKFORD | 1535 WINDSOR RD LOVES PARK IL 61111-4249 |
| APPRAISAL SERVICES OF SOUTH FLORIDA | 12515 N KENDALL DR 222 MIAMI FL 33186 |
| APPRAISAL SERVICES OF SOUTHEAST | 8245 GLADYS STE 209 BEAUMONT TX 77706 |
| APPRAISAL SERVICES OF SOUTHERN MO | PO BOX 248 HARTVILLE MO 65667 |
| APPRAISAL SERVICES OF SPOKANE | 24412 E 3RD AVE LIBERTY LAKE WA 99019 |
| APPRAISAL SERVICES OF THE EMERALD | PO BOX 4294 FT WALTON BEACH FL 32549 |
| APPRAISAL SERVICES REAL ESTATE | PO BOX 2242 PORT ANGELES CA 98362 |
| APPRAISAL SERVICES RH HANZ ASA | 635 S HILL AVE STE B NEW BRAUNFELS TX 78130 |
| APPRAISAL SERVICES, INC | P.O. BOX 927 WAUNA WA 98395 |
| APPRAISAL SHOP INC | 44 S CTR ST FLORA IN 46929 |
| APPRAISAL SMATHERS REAL ESTATE | 404 MAIN ST CLARION PA 16214 |
| APPRAISAL SOLUTIONS | 2443 NW VALLEY VIEW DR LEES SUMMIT MO 64081 |
| APPRAISAL SOLUTIONS INC | PO BOX 18649 HATTIESBURG MS 39404 |
| APPRAISAL SOLUTIONS LLC | 112 GLENFINNAN WAY DOTHAN AL 36305 |
| APPRAISAL SOURCE INC | 6115 CAMP BOWIE BLVD 260 FORT WORTH TX 76116 |
| APPRAISAL SOURCE OF VIRGINIA | 95 E COURT STREET ROCKY MOUNT VA 24151 |
| APPRAISAL SPECIALISTS INC | 51 BROADWAY BANGOR ME 04401 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL SPECIALISTS, INC. | P.O. BOX 1247 GRANGER IN 46530 |
| APPRAISAL SYSTEMS | 437 VIA CRUZ PO BOX 5197 OCEANSIDE CA 92052 |
| APPRAISAL SYSTEMS | PO BOX 5197 OCEANSIDE CA 92052 |
| APPRAISAL TECH INC | 3040 BENTLEY COURT LAKE HAVASU CITY AZ 86404 |
| APPRAISAL TECHNIQUES INC | 9222 SEA WIND PLACE FORT WAYNE IN 46804 |
| APPRAISAL TECHNOLOGY INC | 3923 N MARSHFIELD AVE # 2 CHICAGO IL 60613-2515 |
| APPRAISALS & REAL ESTATE CONSULTING | PO BOX 426 NEWBERRY SC 29108 |
| APPRAISALS AND PROPERTY BOND SPECIALI | 491 8TH ST OAKLAND GA 94607 |
| APPRAISALS BY DICK BEAUDOIN LLC | 70 RANGEWAY RD DUNBARTON NH 03046-4309 |
| APPRAISALS BY HEASLET INC | 13542 W MEDLOCK DR LITCHFIELD PARK AZ 85340 |
| APPRAISALS BY HEASLET INC | 13542 WEST MODLOCK DRIVE LITCHFIELD PARK AZ 85340 |
| APPRAISALS BY JANINE INC | 2601 S MINNESOTA AVE NO 105 SIOUX FALLS SD 57105 |
| APPRAISALS BY SEELIGER & SEELIGER | PO BOX 121 MINOCQUA WI 54548 |
| APPRAISALS FIRST | JAMES MELVIN RUTHERFORD 1500 EAST CENTRAL AVENUE MIAMISBURG OH 45342 |
| APPRAISALS INC | 8522 HIGHLAND LN ALEXANDRIA VA 22309 |
| APPRAISALS LTD | 1866 SUSQUEHANNA TRAIL YORK PA 17404 |
| APPRAISALS LTD | PO BOX 3124 SHAWNEE KS 66203 |
| APPRAISALS LTD | PO BOX 3124 SHAWNEE KS 66203-0124 |
| APPRAISALS NORTHWEST | PO BOX 819 ATTN MARVIN C SMITH EATONVILLE WA 98328 |
| APPRAISALS OF IDAHO LLC | 363 N SIERRA VIEW WAY EAGLE ID 83616 |
| APPRAISALS OF REAL ESTATE | R. STEVE MORRIS 1012-A HENDERSON DRIVE JACKSONVILLE NC 28540 |
| APPRAISALS PLUS OF CENTRAL VA INC | 4112 RUTH ROAD MADISON VA 22727 |
| APPRAISALS UNLIMITED | 701 HIGHLAND AVE SELMA AL 36701 |
| APPRAISALS UNLIMITED, INC. | 18 CRAWFORD STREET NEEDHAM MA 02494 |
| APPRAISALS, CHATTANOOGA | PO BOX 28122 9416 MOUNTAIN SHADOWS DR CHATTANOOGA TN 37424-8122 |
| APPRAISE IT BY THE DILLON COMPANY | 3068 TAMARAK DR MANHATTAN KS 66503 |
| APPRAISE IT HAWAII LLC | 98 406 KAONOHI ST 6 AIEA HI 96701 |
| APPRAISE USA | PO BOX 220454 CHANTILLY VA 20153 |
| APPRAISE USA LC | PO BOX 220454 CHANTILLY VA 20153 |
| APPRAISEONE INC | 5554 S PRINCE ST 205 ATTNE DENNIS CORLEY LITTLETON CO 80120 |
| APPRAISEONE INC | 5554 S PRINCE ST STE 205 LITTLETON CO 80120-1147 |
| APPRAISER ASSOCIATES LLC | 31 LAUREL AVE EAST ORANGE NJ 07017 |
| APPRAISER PARTNERS INC | 118 N BROADWAY STE 804 FARGO ND 58102 |
| APPRAISER SERVICES OF ARIZONA | 4820 N 83RD ST SCOTTSDALE AZ 85251 |
| APPRAISERS AND CONSULTANTS INC | 1810 PINE GROVE AVE PORT HURON MI 48060 |
| APPRAISERS ASSOCIATES LTD | 4824 POPLAR SPRINGS PL MERIDIAN MS 39305 |
| APPRAISERS CO-OP/JOHN J. LYONS | 214 COMMERCIAL ST, STE 201 MALDEN MA 02148 |
| APPRAISERS INC | PO BOX 1372 ATTN MICHAEL IMES GIG HARBOR WA 98335 |
| APPRAISERS INCORPORATED | PO BOX 134 WILEY CO 81092-0134 |
| APPRAISERS OF AUSTIN | 3532 BEE CAVES RD STE 112 AUSTIN TX 78746 |
| APPRAISERS OF REAL ESTATE INC | 46 AFTON PKWY STE B PORTSMOUTH VA 23702 |
| APPRAISING NEW MEXICO P.C. | 4880 RAINTREE LANE LAS CRUCES NM 88007 |
| APPRAISING NORTHERN COLORADO | PO BOX 603 JOHNSTOWN CO 80534 |
| APPRAISING SOUTHERN COLORADO LLC | 2256 RAMSGATE TERRACE COLORADO SPRINGS CO 80919 |
| APPRAISIT, INC | 3550 GOLFE LINKS DR SNELLVILLE GA 30039-4731 |
| APPRASIAL | 751 STATE ST SCHENECTADY NY 12307 |
| APPRASISAL PROFESSIONALS INC | 4015 HOLCOMB BRIDGE RD 350902 NORCROSS GA 30092 |
| APPRAZE.COM | CORPORATE HEADQUARTERS A R 1910 E 13TH STREET TUSCON AZ 85719 |
| APPRAZE.COM | 1926 E 13TH ST TUCSON AZ 85719-6215 |

| Claim Name | Address Information |
|---|---|
| APPRAZECOM | 1926 E 13TH ST TUSCON AZ 85719 |
| APPRIASALS UNLIMITED | PO BOX 3231 PADUCAH KY 42002 |
| APPRISAL NATION | 885 WOODSTOCK RD ROSEWELL GA 30075 |
| APPROACH 80 HOA | 5135 CAMINO AL NORTE STE 150 NORTH LAS VEGAS NV 89031-2388 |
| APPROVE HOME INC | 3 MONARCH BAY PLAZA #103 DANA POINT CA 92629 |
| APPROVED FUNDING | 41 GRAND AVE RIVER EDGE NJ 07661 |
| APPROVED PROPERTIES LLC | 5705 N DAVIS HWY PENSACOLA FL 32503 |
| APR REAL ESTATE SERVICES INC | 3701 BUCHANAN STREET SAN FRANCISCO CA 94123 |
| APRAL TOMKINS | 535 WILSHIRE AVE. WATERLOO IA 50701 |
| APRAPAHOE COUNTY CLERK AND RECORDER | 5334 S PRINCE ST LITTLETON CO 80120 |
| APREVA FUNDING | 3535 FACTORIA BLVD SE STE 600 BELLEVUE WA 98006 |
| APRIA AND ALVIN SMITH AND GENERAL | 4773 DICKENS DR MAINTENANCE BATON ROUGE LA 70812 |
| APRICOT 2009-1 LLC | 4802 E 2ND ST #3 LONG BEACH CA 90803 |
| APRIL A. BUEHLER | 2215 GEORGE AVE JOLIET IL 60435 |
| APRIL ACCOR | 9897 LAKE DISTRICT LN ORLANDO FL 32832 |
| APRIL AND ANTHONY CASPARRIELLO | 100 WILDERNESS RD CASPARRIELLO AND DEAS BUILDERS AND REMODELERS INC HAMPTON VA 23669 |
| APRIL AND CHARLES ROBERTSON | 377 JORDAN ST AND JOHN H ALLEN CONSTRUCTION CO RIPLEY TN 38063 |
| APRIL AND MICHAEL BENNETT | 21178 SANDY CREEK LN PURCELL OK 73080 |
| APRIL AND ROBERTO GARCIA | 14 2ND ST AND BM BUILDERS LLC MADELIA MN 56062 |
| APRIL AND ROBERTO GARCIA | 84056 320TH ST MADELIA MN 56062 |
| APRIL AND SHAWN HAIRGROVE | 3401 NE 7TH ST MOORE OK 73160-8804 |
| APRIL BALK | 1009 YORK ST PO BOX 262 NEW HARTFORD IA 50660 |
| APRIL BERG | 4507 PALM AVE DES MOINES IA 50310 |
| APRIL BOUISE | 3523 E TRACKER TRAIL PHOENIX AZ 85050-5495 |
| APRIL BRIDGES AND METRO PUBLIC ADJ | 5572 BLAKEMORE ST PHILADELPHIA PA 19138 |
| APRIL C. BERGER | 31050 MARLIN COURT BEVERLY HILLS MI 48025 |
| APRIL CARROLL MELDRUM ATT AT LAW | 130 N MAIN ST CLINTON TN 37716 |
| APRIL DENNISE BODOVSKY ATT AT LA | 114 E GOULD ST HILLSBORO TX 76645 |
| APRIL E KNOCH ATT AT LAW | 27228 MICHIGAN AVE INKSTER MI 48141 |
| APRIL E. MARINELL | 225 GERRITT STREET PHILADELPHIA PA 19147 |
| APRIL ENGLAND ALBRIGHT ATT AT LA | 1207B ALABAMA AVE SELMA AL 36703 |
| APRIL FORD AND KEITH BRUMITT | 10918 NAGEL CT LOUISVILLE KY 40241 |
| APRIL H BABBITT ATT AT LAW | 111 MAIN ST PEPPERELL MA 01463 |
| APRIL HEARD | 2825 NORTH HWY 360 APT 1221 GRAND PRAIRIE TX 75050 |
| APRIL HEMPHILL | 11903 COIT RD 704 DALLAS TX 75251 |
| APRIL HENDRICKS | WILLIAM HENDRICKS 1879 VAUXHALL ROAD UNIT B UNION NJ 07083 |
| APRIL HUTCHISON | 516 EVERGREEN AVE WATERLOO IA 50701 |
| APRIL J KLEIN | 463 W KILBOURN AVE WEST BEND WI 53095-4033 |
| APRIL JOHNSON | 212 TURNING TREE ROAD WILMER TX 75172 |
| APRIL JOSSELYN | 1404 9TH AVE NE ROCHESTER MN 55906-7006 |
| APRIL KILNER | 209 SPRING RUN LANE DOWNINGTOWN PA 19335 |
| APRIL KURITZ | 754 MARTINGALE RD SCHWENKSVILLE PA 19473 |
| APRIL LINDSAY ATT AT LAW | 710 N 11TH ST BEAUMONT TX 77702 |
| APRIL M LITTLE ATT AT LAW | 5901 BROOKLYN BLVD STE 109 BROOKLYN CENTER MN 55429 |
| APRIL MARIE MAYO | 5330 W CALLE CAYEUS TUCSON AZ 85741-4747 |
| APRIL MILLER-SIEMENS | 1109 COLORADO STREET WATERLOO IA 50703 |
| APRIL N ROSALES | 3222 E REDBUD ST SPRINGFIELD MO 65804-5306 |
| APRIL N TWINE | 718 KNIGHT DR DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| APRIL NORTON, N | 7500 W MISSISSIPPI AVE STE A 120 LAKEWOOD CO 80226 |
| APRIL PEACOCK | 909 HAWTHORNE AVE ANTIOCH CA 94509 |
| APRIL S PETRUCCI | 144 HARRIS RD SMITHFIELD RI 02917 |
| APRIL SKINNER AND A 1 ROOFING | 130 SUMMERFIELD DR MCDONOUGH GA 30253 |
| APRIL SOUND COUNTRY CLUB | 1000 APRIL SOUND BLVD MONTGOMERY TX 77356 |
| APRIL SOUND POA | 100 APRIL PARK DR MONTGOMERY TX 77356 |
| APRIL STAVIG | LAKE COUNTRY REALTY 108 WABASHA AVENUE WARROAD MN 56763 |
| APRIL TAYLOR AND SMART | 2228 E 5TH HOME REPAIR LLC MONTGOMERY AL 36106 |
| APRIL TURNER | 550 NEWTON STREET WATERLOO IA 50703 |
| APRIL VILLAGE COMMUNITY ASSOC INC | 11200 WESTHEIMER HOUSTON TX 77042 |
| APRING HILL CITY UTILITY DEPT | 199 TOWN CTR PKWY SPRING HILL TN 37174 |
| APRYL PITMON | 2114 GAYLORD DR DALLAS TX 75227 |
| APS | PO BOX 2906 MAIL STATION 2161 PHOENIX AZ 85062-2906 |
| APS | PO BOX 2906 PHOENIX AZ 85062-2906 |
| APSCREEN | STE 300 NEWPORT BEACH CA 92660 |
| APSYLOG | TSR SOLUTIONS, INC. 12121 CORPORATE PARKWAY MEQUON WI 53092 |
| APT, RICHARD A & APT, ZORA J | 41 SANDALWOOD CT SAN RAFAEL CA 94903 |
| APTER PROPERTIES LLC | 810 EAST 64TH STREET, SUITE #100 INDIANAPOLIS IN 46220 |
| AQUA | PO BOX 1229 NEWARK NJ 07101 |
| AQUA | PO BOX 152 KANKAKEE IL 60901 |
| AQUA CHILL INC #1 | PO BOX 28355 TEMPE AZ 85285-8355 |
| AQUA FINANCE INC | 1 CORPORATE DR STE 300 WAUSAU WI 54401 |
| AQUA FLO SEAMLESS GUTTER SYSTEMS | 7109 G W HEFNER RD STE 113 OKLAHOMA CITY OK 73162 |
| AQUA FRIA RANCH HOA | N SCOTTSDALE RD C100 SCOTTSDALE AZ 85250 |
| AQUA INDIANA INC | 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA NEW JERSEY INC | 762 W LANCASTER AVE BRYN MAWR PA 19010-3489 |
| AQUA OHIO | PO BOX 1229 NEWARK NJ 07101-1229 |
| AQUA PERFECT OF ARIZONA, LLC | 780 5TH AVE STE 200 KING OF PRUSSIA PA 19406-1406 |
| AQUA PURE LABORATORIES INC | 4216 BETHLEHEM PIKE TELFORD PA 18969 |
| AQUA VISTA TOWNHOMES CA | 2078 NE 167TH STE 1 NORTH MIAMI BEACH FL 33162 |
| AQUAMARINE CONSTRUCTION INC AND | 644 NE LARKSPUR LN STACY TUCKER PORT SAINT LUCIE FL 34983 |
| AQUANETTA WILLIAMS | 225 E. MULLAN AVE. WATERLOO IA 50703 |
| AQUAPRIX INC | PO BOX 644006 CINCINNATI OH 45264-4006 |
| AQUAPRIX INC | 2550 BARRINGTON COURT HAYWARD CA 94545 |
| AQUARION WATER COMPANY | PO BOX 10010 LEWISTON ME 04243 |
| AQUARION WATER COMPANY OF | 600 LINDLEY ST BRIDGEPORT CT 06606 |
| AQUARIUS ENTERPRISES INC | PO BOX 4206 CANTON GA 30114-0206 |
| AQUIA, ANTONIO | 220 N LIBERTY ST BALTIMORE MD 21201 |
| AQUILA, CARY B | 8794 LA VINE ST RANCHO CUCAMONGA CA 91701-4748 |
| AQUILLA ISD | RT 1 BOX 8 A 404 N RICHARDS ASSESSOR COLLECTOR AQUILLA TX 76622 |
| AQUINNAH TOWN | 65 STATE RD AUDREY JEFFERS MAYHEW TAX COLLECTOR CHILMARK MA 02535 |
| AQUINNAH TOWN | 65 STATE RD TOWN OF AQUINNAH AQUINNAH MA 02535 |
| AQUINO, JOHN | 1 BEACON ST BOSTON MA 02108 |
| AR PROFITS LLC AND | KJ WORLD TEXAS INC P O BOX 592599 SAN ANTONIO TX 78259 |
| AR SHACKELFORD AND CO | 23423 HIGHWAY 59 N APT 1701 KINGWOOD TX 77339-1555 |
| AR ULANS REALTY | 1824 UNION BLVD ALLENTOWN PA 18109-1628 |
| ARA AND ASSOCIATES | 333 W HAMPDEN AVE STE 301 ENGLEWOOD CO 80110 |
| ARA BABAYAW | 11042 OLINDA ST SUN VALLEY CA 91352 |
| ARA CONTENT | 701 FIFTH ST S HOPKINS MN 55343 |

| Claim Name | Address Information |
|---|---|
| ARA SHUKRI | 1865 CAMINITO DE LA MONTANA GLENDALE CA 91208 |
| ARA YENOKIAN | 9338 RESEDA BLVD SUITE 102 NORTHRIDGE CA 91324 |
| ARA YESSAIAN | 350 ARDEN AVE #102 GLENDALE CA 91203 |
| ARABIAN ACRES METRO DIST | PO BOX 209 WOODLAND PARK CO 80866 |
| ARAC EXPERTS LLC | 326 MELROSE CIR WOODSTOCK GA 30188 |
| ARAC EXPERTS LLC FORMERLY J | 326 MELROSE CIR WOODSTOCK GA 30188 |
| ARACELI AND ROMAN SALDATE | 8835 W TONTO RIM DR AND AALL STAR ROOFING LLC STRAWBERRY AZ 85544 |
| ARACELI C CRUZ | 1450 W GRAND PKWY S STE G KATY TX 77494-8287 |
| ARACELI VALLE AND | ARACELI VALLE 334 SWAPS DRIVE SAN JOSE CA 95111-2841 |
| ARACELIA CORTES AND MJ ROOFING INC | 13320 SW 98 PL MIAMI FL 33176 |
| ARACELYS AND MIGUEL COTO | 50 PECAN PASS RUN OCALA FL 34472-6158 |
| ARACOR SEARCH AND ABSTRACT SERVICES | ONE PENN CTR 1617 JFK BLVD PHILADELPHIA PA 19103 |
| ARADILLAS, FERNANDO & ARADILLAS, CLAUDIA | 2345 COBB PKWY SE APT N9 SMYRNA GA 30080-2748 |
| ARADO, MARK | 12080 DAHILE DR THORNTON CO 80241 |
| ARAGAM, VISHWAS S | 20323 GENTLEY WAY MONTGOMERY VILLAGE MD 20886 |
| ARAGON CITY | 2814 ROME HWY COLLECTOR ARAGON GA 30104 |
| ARAGON CITY | CITY HALL PO DRAWER B COLLECTOR ARAGON GA 30104 |
| ARAGON FAMILY TRUST | C/O ESTATE OF SOCORRO R ARAGON 549 FAIRMONT DR LOS BANOS CA 93635-3096 |
| ARAGON, RONALD | 1303 AMERICAN DRIVE RIVERSIDE CA 92501 |
| ARAGONA, FRANK | 670 S COUNTRY RD EAST PATCHOGUE NY 11772 |
| ARAIZA, OMAR | 1420 NORTH ROAD #42 PASCO WA 99301 |
| ARAKSI MEMARIAN | 1205 REXFORD AVE PASADENA CA 91107 |
| ARAMARK REFRESHMENT SERVICES | 2809 A FIRESTONE DRIVE GREENSBORO NC 27406 |
| ARAMARK REFRESHMENT SERVICES | 2120 HUTTON DRIVE SUITE 100 CARROLLTON TX 75006 |
| ARAMARK REFRESHMENT SERVICES INC | 102 MAYFIELD AVENUE EDISON NJ 08837 |
| ARAMATIC COFFEE SERVICE | P.O. BOX 80749 SPRINGFIELD MA 01138-0749 |
| ARAMIS A FOURNIER | ELIZABETH A FOURNIER 20637 VEJAR ROAD WALNUT CA 91789 |
| ARAMIS HERNANDEZ ATT AT LAW | 139 NE 1ST ST STE 600 MIAMI FL 33132 |
| ARAN AND KATHRYN ARMSTRONG | 960 JANE CT AND AREI LLC LAS CRUCES NM 88005 |
| ARANA, LORENA | 9003 TOWNSEND LN EDWIN MOLINA AND NELSON NARVAEZ CLINTON MD 20735 |
| ARANA, SUSAN | 1293 NORTH ALMOND WAY BANNING CA 92220 |
| ARANDA, FEDERICO & ARANDA, STEPHANIE | 424 WEST CAFFERY AVENUE PHARR TX 78577 |
| ARANDA, JUAN & ARANDA, ROXANA | 2209 54TH AVE DR W #A BRADENTON FL 34207 |
| ARANDA, NOEL C | 22542 CATANIA LAGUNA HILLS CA 92653-1906 |
| ARANGO, CLARA | 814 SW 29TH ST TREASURE COAST ENT PALM CITY FL 34990 |
| ARANGO, GUSTAVO D | 12771 SOUTHWEST 53RD STREET MIRAMAR FL 33027 |
| ARANSAS COUNTY | 319 CHURCH ASSESSOR COLLECTOR ROCKPORT TX 78382 |
| ARANSAS COUNTY | 319 N CHURCH ST ASSESSOR COLLECTOR ROCKPORT TX 78382 |
| ARANSAS COUNTY CLERK | 301 N LIVE OAK ARANSAS COUNTY COURTHOUSE ROCKPORT TX 78382 |
| ARANSAS COUNTY CLERK | 301 N LIVE OAK ROCKPORT TX 78382 |
| ARANSAS COUNTY TAX COLLECTOR | 319 N CHURCH ST ROCKPORT TX 78382 |
| ARANSAS HARBORS CONDOMINIUMS | 230 S CUT OFF RD PORT ARANSAS TX 78373 |
| ARANSAS PASS CITY | ASSESSOR COLLECTOR PO BOX 2000 600 W CLEVELAND ARANSAS PASS TX 78335 |
| ARANSAS PASS CITY | TAX COLLECTOR PO BOX 2000 600 W CLEVELAND ARANSAS PASS TX 78335-2000 |
| ARANSAS PASS ISD | C O APPRAISAL DISTRICT PO BOX 938 1146 E MARKET SINTON TX 78387 |
| ARANSAS PASS ISD C O APPR DIST | ASSESSOR COLLECTOR PO BOX 938 1146 E MARKET SINTON TX 78387 |
| ARAPAHOE COUNTY | 5334 S PRINCE ST LITTLETON CO 80120-1136 |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY TREASURER 5334 S PRINCE STREET LITTLETON CO 80166 |

| Claim Name | Address Information |
|---|---|
| ARAPAHOE COUNTY | 5334 S PRINCE ST ADRIAN B CIAZZA TREASURER LITTLETON CO 80166 |
| ARAPAHOE COUNTY | 5334 S PRINCE ST ARAPAHOE COUNTY TREASURER LITTLETON CO 80166 |
| ARAPAHOE COUNTY ASSESSOR | 5334 S PRINCE ST LITTLETON CO 80166 |
| ARAPAHOE COUNTY CLERK AND RECORDER | 5334 S PRINCE ST LITTLETON CO 80120-1136 |
| ARAPAHOE COUNTY PUBLIC TRUSTEE | 2329 W MAIN ST STE 100 LITTLETON CO 80120 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160 |
| ARAPAHOE RIDGE HOA | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| ARARAT TWP | ROUTE 1 BOX 29 THOMPSON PA 18465 |
| ARARAT TWP SCHOOL DISTRICT | ROUTE 1 BOX 29 THOMPSON PA 18465 |
| ARASELI LOPEZ | 8644 W CYPRESS STREET PHOENIX AZ 85037 |
| ARASH SADEGHIAN | 22 CALLE DEL MAR RANCHO SANTA MARGARI CA 92688 |
| ARASH SOTOODEHNIA | 4510 DEXTER ST NW WASHINGTON DC 20007 |
| ARATA, KATHARINE | 242 BEAL ROAD WALTHAM MA 02453 |
| ARAUJO RESIDENTIAL APPRAISALS | 20 COUNTRY OAKS DR MANALAPAN NJ 07726 |
| ARAUJO, ELIZABETH | 2767 DAWNVIEW DR ALLIANCE CERTIFIED RESTORATION FLORISSANT MO 63031 |
| ARAUJO, ERNESTO & CURE, ZENAHIR | 4650 NW 79 AVE UNIT 1E DORAL FL 33166 |
| ARAUJO, JORGE A | 16603 SOUTHWEST 59 TERRACE MIAMI FL 33193 |
| ARAUJO, JOSE | 11572 APPALOOSA DRIVE BLOOMINGTON CA 92316 |
| ARAUJO, MIGUEL J & ARAUJO, KHAMPASONG T | 27693 CARLTON OAKS STREET MURRIETA CA 92562 |
| ARAVIND REDDY VURUGONDA | 1061 S 2230 EAST SPANISH FORK UT 84660 |
| ARBANASIN III, STEPHEN | 2818 LODOGA STONYFORD RD STONYFORD CA 95979-9717 |
| ARBAUGH, MATTHEW A | 621 SW MORRISON ST STE 1225 PORTLAND OR 97205 |
| ARBELA TOWNSHIP | 8935 BIRCH RUN RD TOWNSHIP TREASURER MILLINGTON MI 48746 |
| ARBELA TOWNSHIP TAX COLLECTOR | 8935 BIRCH RUN RD MILLINGTON MI 48746 |
| ARBELLA INSURANCE GROUP | PO BOX 371343 PITTSBURGH PA 15250 |
| ARBELLA MUTUAL INSURANCE CO | PO BOX 699103 QUINCY MA 02269 |
| ARBELLA MUTUAL INSURANCE CO | QUINCY MA 02269 |
| ARBELLA PROTECTION | 99999 |
| ARBELLA PROTECTION INS | BOSTON MA 02266 |
| ARBELLA PROTECTION INS | 55 W ST PO BOX 2046 KEENE NH 03431 |
| ARBELLA PROTECTION INS | KEENE NH 03431 |
| ARBELLA PROTECTION INS | PO BOX 371343 PITTSBURGH PA 15250-7343 |
| ARBESMAN, STEVEN F | 6786 RIDGE RD STEVEN F ARBESMAN MARRIOTTSVILLE MD 21104 |
| ARBINI, JERROLD | 11 HOFFMAN DR BUFFALO RESTORATION INC BOZEMAN MT 59715 |
| ARBOGAST & BERNS, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL 11400 W. OLYMPIC BLVD, 2ND FLOOR LOS ANGELES CA 90064 |
| ARBOR COURT HOMEOWNERS | C O ACM 12265 W BAYAUD AVE STE 110 LAKEWOOD CO 80228 |
| ARBOR CREEK CONDO ASSOCIATION | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| ARBOR CREEK CONDO ASSOCIATION | 12300 OLD TEASON RD STE 100D C O SMITH MANAGEMENT ST LOUIS MO 63128 |
| ARBOR CREEK TOWNHOME ASSOC | 2756 CATON FARM RD JOLIET IL 60435 |
| ARBOR GREEN TOWNHOMES ASSOCIATION | 8100 SOUTHPARK WAY A 5 C O COLORADO MANAGEMENT LITTLETON CO 80120 |
| ARBOR HILL OWNERS ASSOCIATION | 41870 KALMIA ST STE 135 MURRIETA CA 92562 |
| ARBOR MORTGAGE COMPANY | 2311 E BELTLINE SE STE 200 GRAND RAPIDS MI 49546 |
| ARBOR PARK HOMEOWNERS ASSOCIATION | PO BOX 836 FARMINGTON HILLS MI 48332 |
| ARBOR RIDGE HOMEOWNERS ASSOC | NW COMMUNITY MANAGEMENT CO TIGARD OR 97281 |
| ARBOR SPRINGS HOMEOWNERS | 1173 ARBOR SPRINGS DR HAMILTON OH 45013 |
| ARBOR SPRINGS PLANTATION | NULL HORSHAM PA 19044 |
| ARBOR STATION HOA | 15350 SW SEQUOIA PKWY STE 200 C O THE MANAGEMENT GROUP INC PORTLAND OR 97224 |

| Claim Name | Address Information |
| --- | --- |
| ARBOR STATION HOMEOWNERS SERVICES | PO BOX 70907 MARIETTA GA 30007 |
| ARBOR TRAILS CONDO ASSOCIATION | 519 MARIA DR PLYMOUTH MI 48170 |
| ARBOR VILLAGE HOA | 15215 SE 272ND ST STE 204 KENT WA 98042 |
| ARBOR VITA TOWN | 10672 BIG ARBOR VITAE RD WOODRUFF WI 54568 |
| ARBOR VITAE TOWN | 10672 BIG A V DR TREASURER WOODRUFF WI 54568 |
| ARBOR VITAE TOWN | 10672 BIG ARBOR VITAE RD TREASURER ARBOR VITAE TWP WOODRUFF WI 54568 |
| ARBOR VITAE TOWN | 1291 E HARBOR DR ARBOR VITAE TOWN TREASURER ARBOR VITAE WI 54568 |
| ARBOR WALK CONDOMINIUM | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| ARBOR WALK CONDOMINIUM ASSOCIATION | 7255 E HAMPTON AVE STE 101 MESA AZ 85209-3312 |
| ARBORWAY GARDENS CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| ARBORWOOD I CONDOMINIUM ASSOC | PO BOX 314 WATERFORD WORKS NJ 08089 |
| ARBORWOOD I CONDOMINIUM ASSOCIATION | PO BOX 314 WATERFORD WORKS NJ 08089 |
| ARBORWOOD II CONDO ASSOC | 1007 ARBORWOOD I LINDENWOLD NJ 08021 |
| ARBORWOOD II CONDOMINIUM ASSOC | 1020 LAUREL OAK RD STE 100 VOORHEES NJ 08043 |
| ARBUCKLE, JANE | 125 VAUGHAN ST PORTLAND ME 04102-3531 |
| ARBYRD | PO BOX 338 ERMA BRANUM CITY COLLECTOR ARBYRD MO 63821 |
| ARC | 322 ARBOR RD MONROE GA 30656 |
| ARC CONSTRUCTION | 2319 GRISSOM DR MARYLAND HEIGHTS MO 63043 |
| ARC CONSTRUCTION | 2319 GRISSOM DDR ST LOUIS MO 63146 |
| ARC CONSTRUCTION | 2319 GRISSOM DR ST LOUIS MO 63146 |
| ARC CONSTRUCTION AND SARAH AND | 4 KING EDWARD CT ROBERT SCOGGINS COTTLEVILLE MO 63366 |
| ARC CONTRACTING | 7610 SLATE RIDGE BLVD REYNOLDSBURG OH 43068 |
| ARC DISPOSAL COMPANY | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ARC INC | 8412 DUPONT AVE S BLOOMINGTON MN 55420 |
| ARC REALTY | 2921 N TENAYA WAY NO 125 LAS VEGAS NV 89128 |
| ARC, LAND | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| ARCADA TOWNSHIP | TAX COLLECTOR PO BOX 188 ALMA MI 48801-0188 |
| ARCADA TOWNSHIP | TREASURER ARCADA TWP PO BOX 188 ALMA MI 48801-0188 |
| ARCADA TOWNSHIP | PO BOX 188 ALMA MI 48801-0188 |
| ARCADE CREEK PROPERTIES | 5120 MANZANITA AVE #110 CARMICHAEL CA 95608 |
| ARCADE CREEK PROPERTIES INC | 5120 MANZANITA AVE STE 110 CARMICHAEL CA 95608-0590 |
| ARCADE TOWN | 15 LIBERTY ST TAX COLLECTOR ARCADE NY 14009 |
| ARCADE TOWN | 15 LIBERTY ST PO BOX 217 TAX COLLECTOR ARCADE NY 14009 |
| ARCADE VILLAGE | 17 CHURCH ST VILLAGE CLERK ARCADE NY 14009 |
| ARCADE WATER | PO BOX 214069 SACRAMENTO CA 95821 |
| ARCADIA | 150 W ORCHARD CITY OF ARCADIA ARCADIA MO 63621 |
| ARCADIA CITY | 203 W MAIN ST ARCADIA CITY ARCADIA WI 54612 |
| ARCADIA CITY | 203 W MAIN ST TREASURER ACADIA CITY ARCADIA WI 54612 |
| ARCADIA CITY | CITY HALL ARCADIA WI 54612 |
| ARCADIA CITY | CITY HALL ARCADIA MO 63621 |
| ARCADIA GREEN TOWNHOME ASSOCIATION | PO BOX 571564 SALT LAKE CITY UT 84157 |
| ARCADIA REALTY | 205 S WHITING ST 307 ALEXANDRIA VA 22304 |
| ARCADIA REALTY AGENT CHARLES NUCCIA | 205 S WHITING ST STE 307 ALEXANDRIA VA 22304 |
| ARCADIA RESIDENCES | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| ARCADIA TOWN | 100 E MILLER ST TAX COLLECTOR NEWARK NY 14513 |
| ARCADIA TOWN | 100 E MILLER ST MUNICIPAL BLDG TAX COLLECTOR NEWARK NY 14513 |
| ARCADIA TOWN | W 28184 BILLS VALLEY RD ARCADIA WI 54612 |
| ARCADIA TOWN | W 28184 BILLS VALLEY RD TREASURER ARCADIA TWP ARCADIA WI 54612 |

| Claim Name | Address Information |
|---|---|
| ARCADIA TOWN | W29343 MIDDLE RD ARCADIA TOWN TREASURER ARCADIA WI 54612 |
| ARCADIA TOWN | PO BOX 767 TAX COLLECTOR ARCADIA LA 71001 |
| ARCADIA TOWNHOMES HOA | NULL NULL PA 19040 |
| ARCADIA TOWNSHIP | 4900 SPENCER ST TREASURER ARCADIA TWP ATTICA MI 48412 |
| ARCADIA TOWNSHIP | 4900 SPENCER ST TREASURER ARCADIA TWP LUM MI 48412 |
| ARCADIA TOWNSHIP | 4900 SPENCER ST TREASURER ATTICA MI 48412 |
| ARCADIA TOWNSHIP | 4900 SPENCER ST TREASURER LUM MI 48412 |
| ARCADIA TOWNSHIP | 5900 SPENCER ST ATTICA MI 48412 |
| ARCADIA TOWNSHIP | 5900 SPENCER ST LUM MI 48412 |
| ARCADIA TOWNSHIP | PO BOX 151 TREASURER ARCADIA MI 49613 |
| ARCADIA VILLA REY TOWNHOME | 3650 AND 3660 E MONTECITO C O CONDOMINIUM MGMT ASSOCIATION PHOENIX AZ 85018 |
| ARCADIAN RISK MANAGERS | 628 CHESTNUT RD MYRTLE BEACH SC 29572 |
| ARCADIO MALDONADO INTERIOR AND | 34 PERTERSON RD WAYNE NJ 07470 |
| ARCE, RACHEL | 4225 N COLORADO AVE ALPINE ROOFING KANSAS CITY MO 64117 |
| ARCENEAUX, SHARDELL | 208 BLOOMFIELD DR PAUL DUFFY CARENCRO LA 70520 |
| ARCENEAUX, SHARELL M | 631 POPPY CIR VACAVILLE CA 95687 |
| ARCH BAY CAPITAL LLC | 1201 DOVE ST STE 650 NEWPORT BEACH CA 92660 |
| ARCH FOUNDATION REPAIR LP | 5504 W DAVIS ST DALLAS TX 75211 |
| ARCH INSURANCE COMPANY | 300 PLZ THREE JERSEY CITY NJ 07311 |
| ARCH INSURANCE SRVCS | 8402 FOUNTAIN CIR SAN ANTONIO TX 78229 |
| ARCH SPECIALTY INSURANCE CO | ONE LIBERTY PLZ 53RD FLR NEW YORK NY 10006 |
| ARCHAMBAULT, ROBERT | HENRY MEYER ROOFING INC 1350 RIVER REACH DR APT 118 FORT LAUDERDALE FL 33315-1160 |
| ARCHAMBEAULT, FRANCIS | 21 EASY ST WORKMAN AGENCY LITTLETON NH 03561 |
| ARCHBALD BORO LACKAW | 400 CHURCH ST T C OF ARCHBALD BORO ARCHBALD PA 18403 |
| ARCHBALD BORO SCHOOL DISTRICT | 400 CHURCH ST T C OF ARCHBALD BORO SCH DIST ARCHBALD PA 18403 |
| ARCHDALE CITY | 725 MCDOWELL RD RANDOLPH COUNTY TAX COLLECTOR ASHEBORO NC 27205 |
| ARCHDALE CITY | 207 BALFOUR DR STE 102 ARCHDALE NC 27263-3533 |
| ARCHELUS, SUZETTE | 6037 COUNTRY ESTATES DRIVE LAKE WORTH FL 33467 |
| ARCHER CONTRACTING COMPANY AND | 404 UTAH APT H TIMOTHY AND DANA ESTES PETALUMA CA 94952 |
| ARCHER COUNTY | CTR AND MAIN PO BOX 700 ASSESSOR COLLECTOR ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 700 ASSESSOR COLLECTOR ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 700 TAX COLLECTOR ARCHER CITY TX 76351 |
| ARCHER COUNTY APPRAISAL DISTRICT | 101 S CTR TAX COLLECTOR ARCHER CITY TX 76351 |
| ARCHER COUNTY CLERK | PO BOX 815 ARCHER CITY TX 76351 |
| ARCHER LAW OFFICE | 315 W 3RD ST DEFIANCE OH 43512-2134 |
| ARCHER LAW OFFICES | 300 S ASH ST PERRYTON TX 79070 |
| ARCHIBALD PROPANE | 466 N 2300 W TREMONTON UT 84337 |
| ARCHIBALD, DANA | 30 SANDELLWOOD TRAIL BEAUMONT TX 77706 |
| ARCHIBONG EDEM EFFIONG AND | 715 ANNIES WAY APEX SUGAR LAND TX 77479 |
| ARCHIDESIGN INC | 14025 SW 143 CT MIAMI FL 33186 |
| ARCHIE AND GLORIA WAINES AND | 5631 BRIDGE FOREST DR PDQ HOME SERVICES HOUSTON TX 77088 |
| ARCHIE BASSHAM | EFFIE BASSHAM 2525 60TH AVENUE NORTHEAST NORMAN OK 73026 |
| ARCHIE FULLER | 2357 NE FRONTAGE RD MOUNTAIN HOME ID 83647 |
| ARCHIE J CHAPMAN SR AND MARONDA | AND ARCHIE CHAPMAN PO BOX 58227 WEBSTER TX 77598-8227 |
| ARCHIE K SMITH AND | DILLARD CONSTRUCTION 2197 STONE DR SW LILBURN GA 30047-5713 |
| ARCHIE L HARGETT INS | 5200 WILKINSON BLVD AGENCY CHARLOTTE NC 28208 |
| ARCHIE M MAINES AND | CATHERINE B MAINES PO BOX 396 BUNNELL FL 32110-0396 |
| ARCHIE R PHIPPS | PO BOX 147 JUMPING BRANCH V WV 25969 |

| Claim Name | Address Information |
| --- | --- |
| ARCHIE, MILDRED | 605 SOMERSET LP RRS ROOFING COMPANY AUBUMDALE FL 33823 |
| ARCHIMEDES ABELLERA | 12851 CAPE COTTAGE LN SYLMAR CA 91342 |
| ARCHITECTURA BUILDING CONCEPTS | 6223 LIBERTY AVE NORTH BERGEN NJ 07047-3352 |
| ARCHITECTURAL DESIGNS UNLIMITED INC | 1472 E NORMANDY BLVD DELTONA FL 32725 |
| ARCHSTONE-SMITH OPERATING TRUST, | 9200 E PANORAMA CIRCLE 400 ENGLEWOOD CO 80112 |
| ARCHULETA COUNTY | ARCHULETA COUNTY TREASURER 449 SAN JUAN STREET PAGOSA SPRINGS CO 81147 |
| ARCHULETA COUNTY | COUNTY TREASURER PO BOX 790 449 SAN JUAN ST PAGOSA SPRINGS CO 81147 |
| ARCHULETA COUNTY | 449 SAN JUAN ST ARCHULETA COUNTY TREASURER PAGOSA SPRINGS CO 81147 |
| ARCHULETA COUNTY | PO BOX 790 449 SAN JUAN ST PAGOSA SPRINGS CO 81147 |
| ARCHULETA COUNTY CLERK AND RECORDER | 449 SAN JUAN ST PAGOSA SPRINGS CO 81147 |
| ARCHULETA COUNTY CLERK AND RECORDER | PO BOX 2589 PAGOSA SPRINGS CO 81147 |
| ARCHULETA COUNTY PUBLIC TRUSTEE | PO BOX 790 PAGOSA SPRINGS CO 81147 |
| ARCHULETA JR., JOE E | 1017 ARNOLD COURT RIFLE CO 81650 |
| ARCHULETA, DANIEL | 610 LA JOLLA PL NE ALBUQUERQUE NM 87123-2410 |
| ARCLIN INC | 300 OCEAN DR OXNARD CA 93035 |
| ARCO CONSTRUCTION AND DR | 296 GREENLYN DR BONNIE FUSARELLI AND LANCE FUSARELLI CLAYTON NC 27527-5065 |
| ARCO RESTORATION | PO BOX 241 IMPERIAL MO 63052 |
| ARCOLA CITY | PO BOX 25 TAX COLLECTOR ARCOLA MS 38722 |
| ARCOS, JESUS R | 1569 EAST 41ST PLACE LOS ANGELES CA 90011 |
| ARCSOURCE INC. | 36 LONDON LANE SEABROOK NH 03874-4328 |
| ARCTANDER AND LAKE | NEW LONDON MN 56273 |
| ARCTANDER AND LAKE ANDREW MUTUAL | PO BOX 450 FARMERS STATE BANK NEW LONDON MN 56273 |
| ARCTC AMERICAN RED CROSS | PO BOX 1450 MINNEAPOLIS MN 55485 |
| ARCTIC CHAIN PLUMBNG AND | 1200 E 76TH ST1220 ANCHORAGE AK 99518 |
| ARCTIC COOLERS | 135 GAITHER DRIVE SUITE A MOUNT LAUREL NJ 08054 |
| ARCTIC FALLS | 58 SAND PARK ROAD CEDAR GROVE NJ 07009 |
| ARCTIC OIL CO | 12 WASHINGONT ST LYNN MA 01904 |
| ARCUNI, JOSEPH M & ARCUNI, JOSEPH E | 175 EAST VILLAGE ROAD PO BOX 305 TUXEDO NY 10987 |
| ARDEHALI, ANNA | 100 RISLEY ROAD CHESTNUTHILL MA 02467 |
| ARDEL AND JANICE PHILLIPS AND | 503 E SERVICEMASTER CLEAN CARE FENTON MI 48430 |
| ARDELL, NANCY S | 1937 EVELETH AVENUE SAN LEANDRO CA 94577 |
| ARDEN PARK HOMEOWNERS ASSOCIATION | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| ARDEN REALTY LIMITED PARTNERSHIP | PO BOX 31001-0751 ATTN LOCKBOX 910751 PASADENA CA 91110-0751 |
| ARDEN TOWNHOMES, CASITAS | 8340 AUBURN BLVD 100 CITRUS HEIGHTS CA 95610 |
| ARDEN TRUSTEES | 2119 THE HWY TRUSTEES OF ARDEN ARDEN DE 19810 |
| ARDENA LISA GOOCH VS GMAC MORTGAGE LLC | JOHN H DAVIS ATTY NO 4812 45 PO BOX 43 CROWN POINT IN 46308 |
| ARDENBROOK WATER ASSOCIATION | 711 PEND OREILLE LOOP COLVILLE WA 99114 |
| ARDENCROFT ASSOCIATION | 255 PLYMOUTH RD ARDENCROFT ASSOCIATION WILMINGTON DE 19803 |
| ARDENCROFT ASSOCIATION | 255 PLYMOUTH RD WILMINGTON DE 19803 |
| ARDENTOWN TRUSTEES | 2308 E MALL TRUSTEES OF ARDENTOWN ARDENTOWN DE 19810 |
| ARDENTOWN TRUSTEES | 2308 E MALL TRUSTEES OF ARDENTOWN WILMINGTON DE 19810 |
| ARDENTOWN TRUSTEES | ARDEN TRUSTEES 2119 THE HWY WILMINGTON DE 19810-4058 |
| ARDESHIR KHOEI | 4240 HARBOR BLVD APT 301 OXNARD CA 93035-4326 |
| ARDITH LANGLEY | 17446 SE 83RD COTTONWOOD TER THE VILLAGES FL 32162 |
| ARDMORE AT FRAMINGHAM CONDO TRUST | 705 PLANTATION ST C O PHOENIX CO INC WORCESTER MA 01605 |
| ARDMORE AT FRAMINGHAM CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| ARDMORE CITY | COURTHOUSE FORBES MUNICIPAL BLD ARDMORE TN 38449 |
| ARDMORE CITY GILES | COURTHOUSE PO BOX 55 TAX COLLECTOR ARDMORE TN 38449 |

| Claim Name | Address Information |
|---|---|
| ARDMORE CITY GILES | PO BOX 55 TAX COLLECTOR ARDMORE TN 38449 |
| ARDMORE CITY LINCOLN | PO BOX 55 TAX COLLECTOR ARDMORE TN 38449 |
| ARDRINA STOKES AND SHAY | 9014 ORILEY DR CONSTRUCTION CLINTON MD 20735 |
| ARDSLEY VILLAGE | 507 ASHFORD AVE VILLAGE CLERK ARDSLEY NY 10502 |
| ARDUINI JEWELL AND KARN | 731 FRENCH ST ERIE PA 16501-1207 |
| ARDYCE REISENAUER | LAW OFFICE OF RANDY E. THOMAS P.O. BOX 717 WOODBRIDGE CA 95258 |
| AREA APPRAISAL SERVICES | 11124 NE HALSEY ST STE 690 PORTLAND OR 97220 |
| AREA APPRAISALS | PO BOX 2025 NEWNAN GA 30264 |
| AREA APPRAISALS | 204 EDINBURGH ST VICTORIA TX 77904 |
| AREA APPRAISERS | 1408 THORNTON RD VIRGINIA BEACH VA 23455 |
| AREA APPRAISERS | PO BOX 38138 SHREVEPORT LA 71133 |
| AREA APPRAISERS | 2627 E 7TH AVE FLAGSTAFF AZ 86004 |
| AREA APPRAISERS | PO BOX 815 WESTWOOD CA 96137 |
| AREA GROUP INC | 3420 EXECUTIVE CTR DR STE 301 AUSTIN TX 78731 |
| AREA GROUP INC | 911 W ANDERSON LN 117 AUSTIN TX 78757 |
| AREA ONE REALTORS | 333 E PERSHING DECATUR IL 62526 |
| AREA PROPERTY SEVICES | 12211 ASTER RD PHILADELPHIA PA 19154 |
| AREA REALTY CENTER | 4311 GALLATON RD NASHVILLE TN 37216 |
| AREA REALTY LLC | 478 OPELIKA RD AUBURN AL 36830 |
| AREA TITLE COMPANY | 620 ADAMS ST TOLEDO OH 43604 |
| AREA WIDE APPRAISAL SERVICE INC | 314 E 12TH ST ANNISTON AL 36207 |
| AREA WIDE APPRAISALS | 2319 E LINCOLNWAY STE 3 STERLING IL 61081 |
| AREA WIDE APPRAISALS | PO BOX 462 STERLING IL 61081 |
| AREA WIDE REALTY | 2125 S LARAMIE AV CICERO IL 60804 |
| AREA WIDE REALTY | 2125 S LARAMIE AVE CHICAGO IL 60804 |
| AREA WIDE REALTY | 2125 S LARAMIE AVE CICERO IL 60804 |
| AREA WIDE REALTY | 407C N 5TH ST LEESVILLE LA 71446 |
| AREA WIDE REALTY ILLINOIS | 2125 S LARAMIE AVE CICERO IL 60804 |
| AREA WIDE REALTY WISCONSIN | 332 N PINE ST BURLINGTON WI 53105 |
| AREAPLEX APPRAISALS | 2013 LAMBERT CT PLANO TX 75075 |
| AREAWIDE APPRSIAL SERVICE | PO BOX 1396 ANNISTON AL 36202 |
| ARECHAR, ROMUALDO | 1960 ROYAL PALM SUZETTE BENEKER MERCEDES TX 78570 |
| ARECHIGA, NEYDA | 5941 OLIVE AVE LONG BEACH CA 90805 |
| AREDES, CELSO & AREDES, SILVANIA P | 3468 SOHO ST APT 104 ORLANDO FL 32835 |
| AREE SVETSOMBOON | 12554 KENOBI COURT CERRITOS CA 90703 |
| AREGASH ABRHA | 2900 S QUEBEC ST UNIT 18 DENVER CO 80231 |
| AREI LLC | 7026 D HWY 61 67 BARNHART MO 63012 |
| AREI LLC | 2300 GEORGE DIETER EL PASO TX 79936 |
| AREL AND JOYCE RHULE AND | 1444 13TH ST MERLIN LAW GROUP PA WEST PALM BEACH FL 33401 |
| ARELLANES, SOPHIA | 2901 W MARYLAND AVE PHOENIX AZ 85017 |
| ARELLANO FAMILY TRUST | 1227 OPAL AVE ANAHEIM CA 92805-5448 |
| ARELLANO, FRANCISCO J | 2441 S LEWIS ST AND NUBIA ARELLANO BLUE ISLAND IL 60406 |
| ARELLANO, JUAN | 10610 E 6TH ST TULSA OK 74128 |
| ARELLANO, ROBERTO L | 9621 CORAL RD OAKLAND CA 94603 |
| ARENA TOWN | 7409 TIMBERLINE TRAIL TREASURER ARENA TWP ARENA WI 53503 |
| ARENA TOWN | PO BOX 122 TREASURER ARENA WI 53503 |
| ARENA TOWN | PO BOX 144 TREASURER ARENA TWP ARENA WI 53503 |
| ARENA VILLAGE | 345 W ST ARENA WI 53503 |
| ARENA VILLAGE | 345 W ST TREASURER ARENA VILLAGE ARENA WI 53503 |

| Claim Name | Address Information |
|---|---|
| ARENA VILLAGE | VILLAGE HALL ARENA WI 53503 |
| ARENA VILLAGE TREASURER ARENA | 345 W ST ARENA WI 53503 |
| ARENAC COUNTY | 120 N GROVE ST PO BOX 637 TREASURER STANDISH MI 48658 |
| ARENAC COUNTY | 2933 W HURON RD BOX 637 TREASURER STANDISH MI 48658 |
| ARENAC COUNTY | PO BOX 637 STANDISH MI 48658 |
| ARENAC COUNTY RECORDER | 120 GROVE ST STANDISH MI 48658 |
| ARENAC COUNTY REGISTER OF DEEDS | 120 GROVE ST STANDISH MI 48658 |
| ARENAC COUNTY TREASURER | 120 N GROVE ST STANDISH MI 48658 |
| ARENAC REGISTER OF DEEDS | PO BOX 296 STANDISH MI 48658 |
| ARENAC TOWNSHIP | 2933 W HURON RD TREASURER STANDISH MI 48658 |
| ARENAC TOWNSHIP | 930 W HURON RD TREASURER MICHELLE MACKENZIE OMER MI 48749 |
| ARENAS, EDMUNDO | 202 PICTORIAL STREET PALMDALE CA 93550 |
| ARENDOSH, MICHAEL R | 2036 SKYBROOKE LN HOSCHTON GA 30548 |
| ARENDS AND ASSOCIATES | 10020 S WESTERN AVE CHICAGO IL 60643 |
| ARENDS AND CALLAHAN | 10129 S WESTERN AVE CHICAGO IL 60643 |
| ARENDS AND CALLAHAN | 10129 WESTERN AVE CHICAGO IL 60643 |
| ARENDT AND HEIM LAW OFFICE | 3169 WELLNER DR SE STE C ROCHESTER MN 55906 |
| ARENDT LAW OFFICE | 401 E SIOUX AVE PIERRE SD 57501 |
| ARENDT, STEPHEN F | 644 SAND RIDGE DRIVE VALRICO FL 33594 |
| ARENDTSVILLE BOROUGH ADAMS | T C OF ARENDTSVILLE BOROUGH PO BOX 119 61 GETTSBURG ST ARENDTSVILLE PA 17303 |
| ARENDTSVILLE BOROUGH ADAMS | 232 N HIGH ST T C OF ARENDTSVILLE BOROUGH BIGLERVILLE PA 17307 |
| ARES, GARY | 137 ROCKY HILL RD ARES CONSTRUCTION NORTH SCITUATE RI 02857 |
| ARETE PROPERTIES LLC | 32392 SOUTH COAST HIGHWAY 150 LAGUNA BEACH CA 92651 |
| ARETHA TRAVIS JACKSON AND | 8225 RUGBY AVE DEEP S CONSTRUCTION INC BIRMINGHAM AL 35206 |
| ARETHUR J KNIGHTLY | 44 BRAYS ST CHICOPEE MA 01020 |
| AREVALO, ISRAEL | 1565 HOLCOMB BRIDGE RD APT A NORCROSS GA 30092-3286 |
| AREY APPRAISALS LTD | 52 DAM TOWN RD FORT DEFIANCE VA 24437 |
| AREY LONG AND CROSS | 4800 ARMOUR RD PO BOX 8641 COLUMBUS GA 31908 |
| AREZKI OURDZINE | SHEILA B. MCBRIEN 20 TEMPLE COURT BROOKLYN NY 11218 |
| ARG ROOFING | 1340 W 149TH ST OLATHE KS 66061 |
| ARG ROSE MEADOES LTD | 5116 BISSONNETT ST 480 BELLAIRS TX 77401 |
| ARGELIA L HOSOOMEL AND | 9261 NW 44TH CT MANUEL HOSOOMEL CORAL SPRINGS FL 33065 |
| ARGELIA SORIANO RIVAS ARGELIA | 2420 S 11 ST SORIANO AND FLORES FRAMING OMAHA NE 68108 |
| ARGENIA INC | PO BOX 17370 LITTLE ROCK AR 72222 |
| ARGENTINE TOWNSHIP | 9048 SILVER LAKE RD LINDEN MI 48451 |
| ARGENTINE TWP | TREASURER ARGENTINE TWP PO BOX 65 9048 SILVER LAKE RD LINDEN MI 48451 |
| ARGENTINE TWP | 9048 SILVER LAKE RD LINDEN MI 48451 |
| ARGENTINE TWP | 9048 SILVER LAKE RD TREASURER ARGENTINE TWP LINDEN MI 48451 |
| ARGEROS REALTY TRUST | ATTN ARTHUR M ARGEROS 8 STAGECOACH LYNNFIELD MA 01940 |
| ARGILEA TAYLOR AND JACQUELINE TAYLOR | LLC 8575 MCCALLA RD AND LATHAM CONSTRUCTION AND CONSULTANTS ILLINGTON TN 38053 |
| ARGIRIOU, ANDREAS | 2498 CLEARVIEW AVENUE STROUDSBURG PA 18360 |
| ARGIRO INVESTMENTS LLC | PO BOX 6990 CORPUS CHRISTI TX 78466 |
| ARGONAUT INSURANCE | 250 MIDDLEFIELD RD MENLO PARK CA 94025 |
| ARGONAUT INSURANCE | MENLO PARK CA 94025 |
| ARGONNE AGENCY | 1510 N ARGONNE RD STE H SPOKANE VALLEY WA 99212-2572 |
| ARGONNE TOWN | 8299 COUNTY RD G FOREST COUNTY TREAURER ARGONNE WI 54511 |
| ARGONNE TOWN | 8299 COUNTY RD G TREASURER TOWN OF ARGONNE ARGONNE WI 54511 |
| ARGONNE TOWN | 200 E MADISON FOREST COUNTY TREAURER CRANDON WI 54520 |
| ARGONNE TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |

| Claim Name | Address Information |
| --- | --- |
| ARGUETA, OSCAR & ARGUETA, MILAGRO | 8922 TANAGER ST HOUSTON TX 77036 |
| ARGUS FIRE AND CASUALTY | 3909 NE 163RD ST MIAMI FL 33160 |
| ARGUS FIRE AND CASUALTY INSURANCE | PO BOX 601488 MIAMI FL 33160 |
| ARGUS FIRE AND CASUALTY INSURANCE | NORTH MIAMI BEACH FL 33160 |
| ARGUS INS LTD OFF SHORE CARRIER | HAMILTON 00000 BERMUDA |
| ARGYLE CEN SCH COMBND TWNS | SCHOOL TAX COLLECTOR PO BOX 148 C O GLENS FALLS NB ARGYLE NY 12809 |
| ARGYLE CEN SCH COMBND TWNS | 41 MAIN ST SCHOOL TAX COLLECTOR ARGYLE NY 12809 |
| ARGYLE CITY | CITY HALL ARGYLE MO 65001 |
| ARGYLE REALTY | 103 W MAIN ST BABYLON NY 11702 |
| ARGYLE TOWN | 41 MAIN ST TAX COLLECTOR ARGYLE NY 12809 |
| ARGYLE TOWN | 41 MAIN ST BOX 38 TAX COLLECTOR ARGYLE NY 12809 |
| ARGYLE TOWN | RT 2 ARGYLE WI 53504 |
| ARGYLE TOWNSHIP | 2174 PRINGLE RD TREASURER ARGYLE TWP UBLY MI 48475 |
| ARGYLE TOWNSHIP | 2174 PRINGLE RD TREASURER UBLY MI 48475 |
| ARGYLE TOWNSHIP | 2174 PRINGLE RD UBLY MI 48475 |
| ARGYLE VILLAGE | MAIN ST ARGYLE NY 12809 |
| ARGYLE VILLAGE | PO BOX 38 VILLAGE CLERK ARGYLE NY 12809 |
| ARGYLE VILLAGE | 401 E MILWAUKEE TREASURER ARGYLE VILLAGE ARGYLE WI 53504 |
| ARGYLE VILLAGE | 401 E MILWAUKEE PO BOX 246 TREASURER ARGYLE VILLAGE ARGYLE WI 53504 |
| ARGYLE VILLAGE | 401 E MILWAUKEE PO BOX 246 TREASURER ARGYLE WI 53504 |
| ARGYLE VILLAGE | PO BOX 151 ARGYLE WI 53504 |
| ARHANIAN, ARMAN | 16916 MAYALL ST GW BURKE AND ASSOC NORTH HILLS CA 91343 |
| ARI CONSTRUCTION LLC | 333 WASHINGTON AVE N STE 300 MINNEAPOLIS MN 55401-1353 |
| ARI GOOD ATT AT LAW | 7935 AIRPORT RD N STE 21 NAPLES FL 34109 |
| ARI PROPERTY MGMT | 3275 E THOUSAND OAKS BLVD WEST LAKE VILLAGE CA 91362 |
| ARIABAN, NAVID & ARIABAN, CYRUS A | 8521 LEESBURG PIKE STE 310 VIENNA VA 22182-2411 |
| ARIADNE CAPSIS | DORIC CAPSIS 378 CONGRESS AVENUE WILLISTON PARK NY 11596 |
| ARIAN KARALLI | 3048 N. OLEANDER CHICAGO IL 60707 |
| ARIANO AND REPPUCCI PLLC | 1430 E MISSOUR AVE STE B 150 PHOENIX AZ 85014 |
| ARIAS LAW LLC | PO BOX 4111 HAMDEN CT 06514 |
| ARIAS, ESTEBAN | 259 E AVENUE J 13 LANCASTER CA 93535 |
| ARIAS, ROSELIS | 251 E ROSS LANCASTER PA 17602-1939 |
| ARIAZ, JOE A & ARIAZ, ROBERTA S | UTE 68 STATE HIGHWAY 91 PUERTO DE LUNA NM 88432 |
| ARIBA INC | P O BOX 642962 PITTSBURGH PA 15264-2962 |
| ARIC D. WISEMAN | BETH A. WISEMAN 16121 29TH DRIVE SOUTHEAST MILL CREEK WA 98012 |
| ARICO AND ASSOCIATES | 719 YARMOUTH RD STE 104 PALOS VERDES PENINSULA CA 90274 |
| ARICO AND ASSOCIATES REALTORS | 717 YARMOUTH RD PALOS VERDES ESTATES CA 90274 |
| ARICO, MARK | 719 YARMOUTH RD PALOS VERDES PENINSULA CA 90274 |
| ARICO, MARK | 719 YARMOUTH RD NO 104 PALOS VERDES PENINSULA CA 90274 |
| ARICO, MARK | 719 YARMOUTH RD STE 104 PALOS VERDES PENINSULA CA 90274 |
| ARIDA, TROY M | 122 MCLAWS EAST FREDERICKSBURG VA 22408 |
| ARIE  WILLIAMS | DONNA L. WILLIAMS 2412 N. 196TH AVE BUCKEYE AZ 85396 |
| ARIEL A. GONZALES | BLANCA I. GONZALES 13864 EXOTICA LANE WELLINGTON FL 33414 |
| ARIEL ALLADO | AGNES ALLADO 266 ELM STREET CARTERET NJ 07008 |
| ARIEL ARISTEO A. INOCENTES | MARY JEAN DE GUZMAN-INOCENTES 12596 NW 67TH DRIVE PARKLAND FL 33076 |
| ARIEL DEDOLPH | 107 ROUTE 32 A SAUGERTIES NY 12477 |
| ARIEL ELIAS BANK OF AMERICA | 14227 SW 17 ST AND ALLIED PUBLIC ADJUSTERS INC MIAMI FL 33175 |
| ARIEL ELIAS EYLEEN ROMERO ALLIED | 14227 SW 17 ST PUBLIC ADJUSTERS INC AND ALBERTO PONTE MIAMI FL 33175 |
| ARIEL SAGRE ATT AT LAW | 5201 BLUE LAGOON DR FL 8 MIAMI FL 33126 |

| Claim Name | Address Information |
| --- | --- |
| ARIELA ROTSCHILD | 23942 BROADHORN DR LAGUNA NIGUEL CA 92677 |
| ARIENA M. BAKKER | LISA MCHUGH 805 WOODSDALE RD WILMINGTON DE 19809 |
| ARIES MUTUAL INSURANCE COMPANY | PO BOX 7777 ROCKVILLE MD 20850 |
| ARIES MUTUAL INSURANCE COMPANY | ROCKVILLE MD 20850 |
| ARIES MUTUAL INSURANCE COMPANY | 560 NW 165TH ST RD NORTH MIAMI FL 33169 |
| ARIES MUTUAL INSURANCE COMPANY | MIAMI FL 33169 |
| ARIES, EBBEN | 10791 MONTVALE CIR BOBBIE J BANKS ARIES HIGHLANDS RANCH CO 80130 |
| ARIETTA TOWN | PO BOX 133 TAX COLLECTOR PISECO NY 12139 |
| ARIETTA TOWN | RTE 8 PISECO NY 12139 |
| ARIF AND HAERI PLC | 4031 E HARRY ST WICHITA KS 67218 |
| ARIF, MOHAMMAD I | 2909 NIEMAN BLVD APT 726 SAN JOSE CA 95148-4236 |
| ARIK C PARASCHOS ATT AT LAW | 652 6TH AVE HUNTINGTON WV 25701 |
| ARIK H MORENO | 17161 ALVA RD UNIT 2122 SAN DIEGO CA 92127-2178 |
| ARIKA LIMORE AND CHALLENGER ROOFING | 6490 HARDING ST HOLLYWOOD FL 33024-4105 |
| ARIN BERKSON ATT AT LAW | PO BOX 216 ALBUQUERQUE NM 87103 |
| ARIN CAPITAL AND INVESTMENT CORP | 1625 W GLENOAKS BLVD # 303 GLENDALE CA 91201 |
| ARIN CAPITAL CORP | 1625 W GLENOAKS BLVD SUITE 303 GLENDALE CA 91201 |
| ARIN PICHELMANN | 853 RIEHL ST WATERLOO IA 50703 |
| ARIOLA TIRELLA, ATOM | 1250 LAFAYETTE ST DENVER CO 80218 |
| ARIOLA, MIKE | 1415 LINCOLN ST RHINELANDER WI 54501 |
| ARIS ARTOUNIANS ATT AT LAW | 450 N BRAND BLVD STE 600 GLENDALE CA 91203 |
| ARIS ARTOUNIANS ATT AT LAW | 1027 S CENTRAL AVE STE 202 GLENDALE CA 91204 |
| ARIS ENGINEERING INC | 5501 N 17TH ST OZARK MO 65721 |
| ARIS NUNEZ | 141 POLYNESIA WAY UNION CITY CA 94587 |
| ARISSA PLACE CONDOMINUM ASSOCIATION | 2889 10TH AVE N STE 302 C O BA PROPERTY MANAGEMENT LAKE WORTH FL 33461 |
| ARIST PAPADOPOULOS | 3510 KNOLLWOOD DRIVE NW ATLANTA GA 30305 |
| ARISTAR INSURANCE | 99999 |
| ARISTIDES ALEMAN AND | EVA ALEMAN 1755 SEVERUS DRIVE VALLEJO CA 94589 |
| ARISTIDES G TZIKAS ATT AT LAW | 3638 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| ARISTOLE AND PAMELA GATOS V GMAC MORTGAGE LLC | MERS AND PACIFIC MORTGAGE CO. 44 ROOSEVELT DR BRISTOL RI 02809 |
| ARISTOMENIS GATSIOPOULOUS AND TWIN | 2236 S DOVER WAY PEAKS RESTORATION LAKEWOOD CO 80227-2316 |
| ARISTON F GAOAT AND BABYRUTH GAOAT V GREENPOINT | MORTGAGE FUNDING INC MARIN CONVEYANCING CORP MORTGAGE ELECTRONIC ET AL AVAN LAW PO BOX 1986 9381 E STOCKTON BLVD ELK GROVE CA 95792 |
| ARIZONA APPRAISAL | PO BOX 5927 SCOTTSDALE AZ 85261 |
| ARIZONA APPRAISAL MANAGEMENT | 500 E FRY BLVD L 15 SIERRA VISTA AZ 85635 |
| ARIZONA BEST REAL ESTATE | 11333 N SCOTTSDALE 100 SCOTTSDALE AZ 85254 |
| ARIZONA CORPORATION COMMISSION | DEPT OF REVENUE SPECIAL COLLECTION SECTION PHOENIX AZ 85007 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION 1300 WEST WASHINGTON ST., 1ST FLOOR PHOENIX AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | 2910 N 44TH ST STE 310 PHOENIX AZ 85018 |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | 2910 NORTH 44TH ST SUITE 310 PHOENIX AZ 85018-7270 |
| ARIZONA DEPARTMENT OF HOUSING | SUITE 200 PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH ST. PHOENIX AZ 85018 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH STREET, 2ND FLOOR PHOENIX AZ 85018-7269 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT 1600 W MONROE PHOENIX AZ 85007 |

| Claim Name | Address Information |
|------------|---------------------|
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | 2910 N 44TH ST STE 310 PHOENIX AZ 85018 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | 2910 NORTH 44 STREET, SUITE 310 USE - 0001140318 PHOENIX AZ 85018-7270 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | 2910 NORTH 44TH ST SUITE 310 PHOENIX AZ 85018-7270 |
| ARIZONA DEPT OF REVENUE, UNCLAIMED PROP | UNCLAIMED PROPERTY SECTION PHOENIX AZ 85007-2612 |
| ARIZONA DESERT APPRAISAL | PO BOX 190 LAKE HAVASU CITY AZ 86405-0190 |
| ARIZONA ENVIRONMENTAL GROUP | PO BOX 72910 PHOENIX AZ 85050 |
| ARIZONA ESTATES HOMEOWNERS | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| ARIZONA EXPERT APPRAISERS | 48412 N BLACK CANYON HWY STE 287 NEW RIVER AZ 85087 |
| ARIZONA EXPERT APPRAISERS | 14109 N 83RD AVE 360 PEORIA AZ 85381 |
| ARIZONA GOLDEN DESERT GMAC | 1240 E MISSOURI AVE PHOENIX AZ 85014 |
| ARIZONA GREENS COMMUNITY | PO BOX 93278 PHOENIX AZ 85070 |
| ARIZONA HOME INSURANCE | PHOENIX AZ 85029 |
| ARIZONA HOME INSURANCE | PO BOX 61775 PHOENIX AZ 85082-1775 |
| ARIZONA IMPRESSIONS COMMUNITY | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICE MESA AZ 85210 |
| ARIZONA LAND SPECIALISTS INC | 1403 HIGHWAY 92 BISBEE AZ 85603 |
| ARIZONA PREFERRED REALTY | 9852 E PAMPA AVE MESA AZ 85212 |
| ARIZONA PREMIER PROPERTIES LLC | 8925 E PIMA CENTER PKWY STE 145 SCOTTSDALE AZ 85258-4407 |
| ARIZONA REFLECTIONS COMMUNITY ASSC | 1431 W HARVARD ST GILBERT AZ 85233 |
| ARIZONA RENAISSANCE COMMUNITY | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| ARIZONA REPAINT SPECIALISTS | 110 E JUNIPER AVE GILBERT AZ 85234-4515 |
| ARIZONA RESOURCE REALTY | PO BOX 1522 PAYTON AZ 85547 |
| ARIZONA RESOURCE REO SHOW LOW TEAM-ULMER | ARIZONA RESOURCE REALTY- SHOW LOW OFFICE 741 E DUECE OF CLUBS (MAILING P.O. BOX 2947) SHOW LOW AZ 85902-2947 |
| ARIZONA SALES AND POSTING | PO BOX 276420 SACRAMENTO CA 95827 |
| ARIZONA SILVERADO ASSOCIATION | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| ARIZONA SKYLINE COMMUNITY | 7255 E HAMPTON AVE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| ARIZONA TITLE GROUP | 1721 W RIO SALADO PKWY TEMPE AZ 85281 |
| ARIZONA TRADITIONS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| ARIZONA VALENCIA II HOA | PO BOX 25466 KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| ARIZONA WEST APPRAISERS, PLLC | 30 ACOMA BLVD S STE 207 LAKE HAVASU CITY AZ 86403-5920 |
| ARIZONAS 1ST CHOICE ROOFING INC | 1235 YORK ST DENVER CO 80206 |
| ARJ REMODELING | 5250 SW 10TH MARGATE FL 33068 |
| ARJOON RAMAN | 2105 DOMBEY DRIVE WILMINGTON DE 19808 |
| ARJUN S KAPOOR ATT AT LAW | PO BOX 7181 MACON GA 31209 |
| ARK ASSURANCE GROUP | PO BOX 7280 TYLER TX 75711 |
| ARK ENTERPRISES LLC | 1041 GALMERVILLE HWY STE A WINDER GA 30680 |
| ARK ENTERPRISES LLC | 1041 GALMERVILLE HWY STE A WINDER GA 30680 |
| ARK FURMANSKY | 3259 AFTON ROAD DRESHER PA 19025 |
| ARK LA TEX FINANCIAL SERVICES LLC | 5160 TENNYSON PKWY STE 2000W PLANO TX 75024 |
| ARK MORTGAGE INC | 1254 HIGHWAY 27 NORTH BRUNSWICK NJ 08902 |
| ARK MORTGAGE INC | 1254 STATE ROUTE 27 STE 5 NORTH BRUNSWICK NJ 08902-1765 |
| ARK ROOFING AND CONSTRUCTION INC | 1123 PASEO AVE FT PIERCE FL 34982 |
| ARK ROYAL INSURANCE COMPANY | PO BOX 33018 ST PETERSBURG FL 33733 |
| ARK VALLEY ELEC CO OP | PO BOX 1246 HUTCHINSON KS 67504 |
| ARKADIY TSFASMAN | 12  QUARRY DR WAPPINGERS FALLS NY 12590 |
| ARKANSAS COUNTRY PROPERTIES | 1182 HWY 71 S MENA AR 71953 |

| Claim Name | Address Information |
|---|---|
| ARKANSAS COUNTY CIRCUIT CLERK | 101 CT SQUARE DE WITT AR 72042 |
| ARKANSAS COUNTY CIRCUIT COURT | 302 S COLLEGE STUTTGART AR 72160 |
| ARKANSAS COUNTY NORTHERN DISTRICT | 101 CT SQUARE ARKANSAS COUNTY COLLECTOR DEWITT AR 72042 |
| ARKANSAS COUNTY NORTHERN DISTRICT | 312 S COLLEGE COLLECTOR STUTTGART AR 72160 |
| ARKANSAS COUNTY SOUTHERN DISTRICT | 101 CT SQUARE DE WITT AR 72042 |
| ARKANSAS COUNTY SOUTHERN DISTRICT | 312 S COLLEGE ARKANSAS COUNTY COLLECTOR STUTTGART AR 72160-4329 |
| ARKANSAS DEPARTMENT OF INSURANCE | LICENSING DIVISION 1200 W. 3RD STREET LITTLE ROCK AR 72201-1904 |
| ARKANSAS INSURANCE DEPARTMENT TRUST FUND | 1200 WEST 3RD STREET LITTLE ROCK AR 72201 |
| ARKANSAS MOUNTAIN REAL ESTATE | HWY 65 CHOCTAW AR 72028 |
| ARKANSAS REAL ESTATE APPRAISAL | PO BOX 306 MALVERN AR 72104 |
| ARKANSAS REAL ESTATE APPRAISAL PROF INC | PO BOX 306 29 CARMONA DR HOT SPRINGS VILLAGE AR 71909 |
| ARKANSAS RESTORATION SERVICES INC | PO BOX 399 RUSSELLVILLE AR 72811 |
| ARKANSAS RURAL RISK UND ASSOCIATION | PO BOX 2020 CONWAY AR 72033 |
| ARKANSAS RURAL RISK UND ASSOCIATION | CONWAY AR 72033 |
| ARKANSAS SECURITIES DEPARTMENT | 201 E MARKHAM ST SUITE 300 LITTLE ROCK AR 72201 |
| ARKANSAS SECURITIES DEPARTMENT | 201 EAST MARKHAM STREET,SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARKANSAS SOS | 1401 W CAPITAL AVE STE 250 LITTLE ROCK AR 72201 |
| ARKANSAS STATE BOARD OF COLLECTION AGENCIES | 523 SOUTH LOUISIANA, SUITE 460 LITTLE ROCK AR 72201 |
| ARKEEN, GOLDIE | 1425 2ND AVE SPC 336 CHULA VISTA CA 91911-5036 |
| ARKESHIA JOHNSON | 3008 GLENROSE DR SEAGOVILLE TX 75159 |
| ARKFELD APPRAISALS | 212 S BRADDOCK ST WINCHESTER VA 22601 |
| ARKHOMA ROOFING | 103 E GRAND AVE PONCA CITY OK 74601 |
| ARKIN KAPLAN RICE LLP | IKB DEUTSCHE INDUSTIEBANK AG,IKB INTERNATIONAL SA IN LIQUIDATION & RIO DEBT HOLDINGS (IRELAND)LIMITED VS ALLY FINANCIAL ET AL 590 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10022 |
| ARKISON, PETER H | 103 E HOLLY ST STE 502 BELLINGHAM WA 98225 |
| ARKO, ROBERT & ARKO, KAREN S | 4057 RENE DR SAN DIEGO CA 92154 |
| ARKPORT CEN SCH COMBINED TWNS | 35 E AVE SCHOOL TAX COLLECTOR ARKPORT NY 14807 |
| ARKPORT CEN SCH COMBINED TWNS | 35 E AVE BOX 70 SCHOOL TAX COLLECTOR ARKPORT NY 14807 |
| ARKPORT CEN SCH COMBINED TWNS | PO BOX 70 SCHOOL TAX COLLECTOR ARKPORT NY 14807 |
| ARKPORT VILLAGE | PO BOX 149 ARKPORT NY 14807 |
| ARKWRIGHT MUTUAL INSURANCE CO | PO BOX 13738 NEWARK NJ 07188 |
| ARKWRIGHT MUTUAL INSURANCE CO | NEWARK NJ 07188 |
| ARKWRIGHT TOWN | 9784 CREEK RD TAX COLLECTOR FORESTVILLE NY 14062 |
| ARKWRIGHT TOWN | 3477 ROUTE 83 TAX COLLECTOR FREDONIA NY 14063 |
| ARL AND PATTI JOHNSON AND | 114 DOLPHIN ST SAWYER AND ASSOCIATES REALTY AND CONSTRUCTION MOYOCK NC 27958 |
| ARLA H BLASINGIM STENZEL ATT AT | 8751 N 51ST AVE STE 101 GLENDALE AZ 85302 |
| ARLA N CRESS AND | ANTHONY D CRESS PO BOX 1892 LOWELL AR 72745-1892 |
| ARLAN TEN KLEY | 17495 COUNTY ROAD 48 WEST PO BOX 22 ROBERTSDALE AL 36567 |
| ARLAND TOWN | 905 7 1 2 AVE TREASURER BARRON WI 54812 |
| ARLAND TOWN | 905 7 1 2 AVE TREASURER TOWN OF ARLAND BARRON WI 54812 |
| ARLAND TOWN | RT 1 BARRON WI 54812 |
| ARLEAN C. POTTER | 3783 W MEYERS RD SAN BERNARDINO CA 92407-1721 |
| ARLEAN S JUHASZ | 12822 WILLOW GLEN COURT HERNDON VA 20171 |
| ARLEEN AND RONAL KALL | 600 MOCKINGBIRD LN ENGLESON AND ASSOCIATES PLANTATION FL 33324 |
| ARLEEN V. APUNA | 1060 KAMEHAMEHA HWY A1707 PEARL CITY HI 96782-2561 |
| ARLEN B. RENO | CANDACE M. RENO PO BOX 616 BUCKLEY WA 98321 |
| ARLEN HOUSE WEST CONDO ASSN | NULL NULL PA 19040 |

| Claim Name | Address Information |
|---|---|
| ARLENE A MURPHY | DALE S MAKI 382 LINDEN STREET BOYLSTON MA 01505 |
| ARLENE ALLERT | 1241 PHYLLIS RAE CT NIPOMO CA 93444 |
| ARLENE C GRAY ATT AT LAW | 114 N 5TH ST STE 17 BARDSTOWN KY 40004 |
| ARLENE G AMADEO | 26453 WALKER PASS DR MORENO VALLEY CA 92555-2426 |
| ARLENE GLENN SIMOLIKE ATT AT LAW | 220 N CENTRE ST MERCHANTVILLE NJ 08109 |
| ARLENE GRAHAM AND C AND N | 1105 GERONA AVE FOUNDATION TECHNOLOGIES DELTONA FL 32725 |
| ARLENE GRAHAM AND MCGRIFF | 1105 GERONA AVE FDC HOME DELTONA FL 32725 |
| ARLENE HOUSER | 4 HOUSER WAY PO BOX 273 TRURO MA 02666 |
| ARLENE J MORENO | 301 FERN PL DIAMOND BAR CA 91765-1841 |
| ARLENE K. WORDEN | 1947 NW FIR ST MCMINNVILLE OR 97128-2533 |
| ARLENE KOBY | PO BOX 946 SILVER SPRING MD 20910 |
| ARLENE L. VOLANSKY | 13481 HIGHLAND STERLING HEIGHTS MI 48312 |
| ARLENE LABREW SANDERS ATT AT LAW | PO BOX 9 JONESBORO GA 30237 |
| ARLENE LAWSON | CLIFFORD LAWSON 12146 BRADFORD PLACE GRANADA HIL LOS ANGELES CA 91344 |
| ARLENE LUTON | 1108 20TH STREET NW PUYALLUP WA 98371 |
| ARLENE M ALINDADA | OMAR T SANTOS 182 DEWEY AVE TOTOWA NJ 07512 |
| ARLENE M TOKARZ ATT AT LAW | 18662 MACARTHUR BLVD IRVINE CA 92612 |
| ARLENE M TOKARZ ATT AT LAW | 18662 MACARTHUR BLVD STE 200 IRVINE CA 92612 |
| ARLENE M. FLORA | 343 SOUTH HAMILTON STREET TELFORD PA 18969 |
| ARLENE MAYEDA | STEVE MAYEDA 1206 SOUTH OREGON STREET SEATTLE WA 98108 |
| ARLENE MCGOUGH | CYRIL MCGOUGH 224 HALSTEAD ROAD ELIZABETH NJ 07208 |
| ARLENE MORIN | 17 JUGGERNAUT RD PROSPECT CT 06712-1407 |
| ARLENE NAVINS | NEIL NAVINS 31 YORK DRIVE NEW CITY NY 10956 |
| ARLENE PABLO-CHAMBERLAIN | 3651 BOREN STREET SAN DIEGO CA 92115 |
| ARLENE TAVARES | 118 SOUTH ALLWOOD DRIVE HANOVER PA 17331 |
| ARLENE TERESA GRAHAM AND SDII | 1105 GERONA AVE GLOBAL CORPORATION DELTONA FL 32725 |
| ARLENE TURNER MAGEE AND JLS | 140 MARINA CT MANAGEMENT ENTERPRISES FAYETTEVILLE GA 30215 |
| ARLENE V. PUTNAM | PHILLIP PUTNAM PO BOX 1596 COOLIDGE AZ 85228 |
| ARLENE W LIVENGOOD | 8675 E. THOROUGHBRED TRAIL SCOTTSDALE AZ 85258 |
| ARLENE WATTU | 422 WILSON STREET CLINTON MA 01510 |
| ARLENE WEFERS | 19705 ENGLISH AVENUE FARMINGTON MN 55024 |
| ARLESTER ANDREWS | 939 CAROM WAY DALLAS TX 75217 |
| ARLET APPRAISAL SERVICES | 4404 NEPTUNE DRIVE ERIE PA 16506 |
| ARLETT ROLLINS | 2306 BENT BROOK DRIVE MESQUITE TX 75181 |
| ARLETTA M HUNT | 704 SE 54TH AVENUE PORTLAND OR 97215 |
| ARLETTE AND EDWARD BOULANGER AND | 1032 SPRINGOAK WAY EMMANUEL CONSTRUCTION STOCKTON CA 95209 |
| ARLEX OIL CORPORATION | 275 MASSACHUSETTS AVENUE LEXINGTON MA 02420-4088 |
| ARLIDA MUNOZ | 85 GRIECO DRIVE JERSEY CITY NJ 07305 |
| ARLIE P WILLIFORD | DEBRA A WILLIFORD 7334 BASSANO DR GOLETA CA 93117 |
| ARLIN J SEBASTIAN | ALISSON J SEBASTIAN 57 LOVETT ST BEVERLY MA 01915 |
| ARLINA J SMITH AND | 4549 RIVER PARK DR MURRAY E SMITH CORPUS CHRISTI TX 78410 |
| ARLINDO B. COSTELA | MARIA E. COSTELA 103 BELMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| ARLINE ROGERS AND RICHARD | 902 COUNTRY RD 220 ROGERS AND DEBRA ROGERS BRECKENRIDGE TX 76424 |
| ARLINGTON C S HYDE PARK TN 07 | 11 RAYMOND AVE SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON C S LAGRANGE TN 08 | 120 STRINGHAM RD RECEIVER OF TAXES LAGRANGEVILLE NY 12540 |
| ARLINGTON C S LANGRANGE TN 08 | 120 STRINGHAM RD RECEIVER OF TAXES LANGRANGEVILLE NY 12540 |
| ARLINGTON C S TN HYDE PARK | PO BOX 3056 TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON C S TN OF PAWLING | PO BOX 3056 TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON CAPITAL MORTGAGE CORP | 2 GREENWOOD SQUARE STE 200 BENSALEM PA 19020 |

| Claim Name | Address Information |
|---|---|
| ARLINGTON CAPITAL MORTGAGE CORP | 3331 ST RD 200 BENSALEM PA 19020 |
| ARLINGTON CAPITAL MORTGAGE CORP | 300 WELSH RD BLDG 5 HORSHAM PA 19044-2250 |
| ARLINGTON CAPITAL MORTGAGE, | 300 WELSH RD BLDG 5 HORSHAM PA 19044-2250 |
| ARLINGTON CITY | PO BOX 126 TAX COLLECTOR ARLINGTON GA 39813 |
| ARLINGTON CITY | CITY HALL PO BOX 126 TAX COLLECTOR ARLINGTON GA 39813-0126 |
| ARLINGTON CITY | PO BOX 398 TAX COLLECTOR ARLINGTON KY 42021 |
| ARLINGTON CLERK OF CIRCUIT COUR | 1425 N COURTHOUSE RD 6TH FL RM 6200 ARLINGTON VA 22201 |
| ARLINGTON CLERK OF CIRCUIT COURT | 1400 N COURTHOUSE RD RM 204 ARLINGTON VA 22201 |
| ARLINGTON CLERK OF CIRCUIT COURT | 1425 N COURTHOUSE RD 6TH FL RM 6200 ARLINGTON VA 22201 |
| ARLINGTON COUNTY | TREASURER ARLINGTON COUNTY 2100 CLARENDON BLVD STE 201 ARLINGTON VA 22201 |
| ARLINGTON COUNTY | 1 CTHSE PLZ 2100 CLARENDON BLVD TREASURER OF ARLINGTON COUNTY ARLINGTON VA 22201 |
| ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 ARLINGTON VA 22201 |
| ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 TREASURER ARLINGTON COUNTY ARLINGTON VA 22201 |
| ARLINGTON COUNTY CLERK | 1425 N COURTHOUSE RD 6TH FL 6200 ARLINGTON VA 22201 |
| ARLINGTON CS BEEKMAN TN 02 | 4 MAIN ST BEEKMAN TOWN HALL TAX COLLECTOR POUGHQUAG NY 12570 |
| ARLINGTON CS EAST FISHKILL TN 05 | 11 RAYMOND AVE SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON CS EAST FISHKILL TN 05 | BOX 3056 11 RAYOND AV FLEET BNK BLD SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603-0056 |
| ARLINGTON CS PLEASANT VALLEY TN 13 | 11 RAYMOND AVE SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON CS PLEASANT VALLEY TN 13 | SCHOOL TAX COLLECTOR PO BOX 3056 11 RAYMOND AV FLT BK BL POUGHKEEPSIE NY 12603-0056 |
| ARLINGTON CS POUGHKEEPSIE TN 14 | TOWN HALL 1 OVERROCKER RD RECEIVER OF TAXES POUGHKEEPSIE NY 12603 |
| ARLINGTON CS POUGHKEEPSIE TN 14 | 1 OVEROCKER RD TAX RECEIVER POUGHKEEPSIE NY 12603 |
| ARLINGTON CS UNION VALE TN 18 | 11 RAYMOND AVE SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON CS UNION VALE TN 18 | PO B 3056 11 RAYMOND AVE SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON CS WAPPINGER TN 19 | 11 RAYMOND AVE SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON CS WAPPINGER TN 19 | POB 3056 11 RAYMOND AV FLEET BNK BD SCHOOL TAX COLLECTOR POUGHKEEPSIE NY 12603 |
| ARLINGTON ESTATES SOUTH MOUNTAIN | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| ARLINGTON MUT FIRE INS | 203 MAIN ST PO BOX 199 ARLINGTON WI 53911 |
| ARLINGTON MUT FIRE INS | ARLINGTON WI 53911 |
| ARLINGTON TOWN | 730 MASSACHUSETTS AVE ARLINGTON TOWN TAX COLLECTOR ARLINGTON MA 02476 |
| ARLINGTON TOWN | 730 MASSACHUSETTS AVE JOHN BILAFER TAX COLLECTOR ARLINGTON MA 02476 |
| ARLINGTON TOWN | 730 MASSSACHUSETTS AVE TOWN OF ARLINGTON ARLINGTON MA 02476 |
| ARLINGTON TOWN | MAIN STREET PO BOX 55 LINDA CROSBY TREASURER ARLINGTON VT 05250 |
| ARLINGTON TOWN | PO BOX 55 ARLINGTON TOWN ARLINGTON VT 05250 |
| ARLINGTON TOWN | PO BOX 401 TAX COLLECTOR JONESVILLE NC 28642 |
| ARLINGTON TOWN | 160 N MAIN 2ND FL BOB PATTERSON TRUSTEE MEMPHIS TN 38103 |
| ARLINGTON TOWN | 160 N MAIN 2ND FL MEMPHIS TN 38103 |
| ARLINGTON TOWN | 160 N MAIN 2ND FL TOWN TAX COLLECTOR MEMPHIS TN 38103 |
| ARLINGTON TOWN | N1882 PINE HOLLOW RD TREASURER ARLINGTON TOWN LODI WI 53555 |
| ARLINGTON TOWN | N4624 ALLAN RD TREASURER TOWN OF ARLINGTON PORTAGE WI 53901 |
| ARLINGTON TOWN | N1911 US HWY 51 TREASURER ARLINGTON WI 53911 |
| ARLINGTON TOWN | ROUTE 1 TREASURER ARLINGTON WI 53911 |
| ARLINGTON TOWN CLERK | PO BOX 304 ARLINGTON VT 05250 |
| ARLINGTON TOWNHOME HOA | 304 HIGHRIDGE ARLINGTON TX 76014 |
| ARLINGTON TOWNSHIP | 56024 COUNTY RD 376 BANGOR MI 49013 |
| ARLINGTON TOWNSHIP | 56024 COUNTY RD 376 TREASURER ARLINGTON TWP BANGOR MI 49013 |
| ARLINGTON TOWNSHIP | 56024 CR 376 TREASURER ARLINGTON TWP BANGOR MI 49013 |
| ARLINGTON TRAILS CONDOMINIUM | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| ARLINGTON VILLAGE | TREASURER ARLINGTON VILLAGE PO BOX 207 ARLINGTON WI 53911 |
| ARLINGTON VILLAGE | 200 COMMERCIAL ST BOX 207 CLERK TREASURER ARLINGTON WI 53911 |
| ARLINGTON VILLAGE | 200 COMMERCIAL ST BOX 207 TREASURER VILLAGE OF ARLINGTON ARLINGTON WI 53911 |
| ARLINGTON VILLAGE | PO BOX 207 TREASURER ARLINGTON VILLAGE ARLINGTON WI 53911 |
| ARLINGTON VILLAGE | TREASURER ARLINGTON WI 53911 |
| ARLINGTON, GREGORY L | 4005 SHADY VALLEY COURT ARLINGTON TX 76013 |
| ARLINGTONS CREATIVE CONSTRUCTION | 2400 GARDEN PARK CT STE D HOLLY STANLEY ARLINGTON TX 76013 |
| ARLIS F GARNER | PATRICIA J GARNER 5971 KIRKWOOD AVENUE RANCHO CUCAMONGA CA 91737 |
| ARLO AND DENISE BUCHHOLZ | AND STIO ROOFING AND CONSTRUCTION LLC 55551 CSAH 3 GROVE CITY MN 56243-2016 |
| ARLON ENMEIER | FLORINE ENMEIER 256 AVENIDA VISTA DEL OCEANO SAN CLEMENTE CA 92672-4547 |
| ARLYLE REALTY AND APPRAISAL SERVICE | 2803 HWY 84 E CAIRO GA 31728 |
| ARLYN L SPRECHER | LETA L SPRECHER 9812 WEST 101ST STREET OVERLAND PARK KS 66212 |
| ARLYNE GORMAN | 1352 BUTTERNUT DRIVE SOUTHAMPTON PA 18966 |
| ARLYNE L. ROST | DANIEL C. ROST 735 FULLER COURT MCMINNVILLE OR 97128 |
| ARLYNN B BRODY | VAN JAY BRODY 534 8TH ST BROOKLYN NY 11215 |
| ARLYS L BUSCHNER PA | 1320 N SEMORAN BLVD NO 104 ORLANDO FL 32807 |
| ARM FINANCIAL CORPORATION | PO BOX 85309 SAN DIEGO CA 92186 |
| ARMADA TOWNSHIP | TREASURER ARMADA TWP 23121 EAST MAIN STREET/ PO BOX 921 ARMADA MI 48005 |
| ARMADA TOWNSHIP | 23121 E MAIN ST ARMADA MI 48005 |
| ARMADA TOWNSHIP | 23121 E MAIN ST PO BOX 921 ARMADA MI 48005 |
| ARMADA TOWNSHIP | 23121 E MAIN STREET PO BOX 921 TREASURER ARMADA TWP ARMADA MI 48005 |
| ARMADA TOWNSHIP | PO BOX 921 ARMADA MI 48005 |
| ARMADA VILLAGE | 74274 BURK PO BOX 903 ARMADA VILLAG ARMADA MI 48005 |
| ARMAGA SPRINGS HOA | 4030 SPENCER ST STE 104 TORRANCE CA 90503 |
| ARMAGH BORO | PO BOX 358 TAX COLLECTOR ARMAGH PA 15920 |
| ARMAGH BORO INDIAN | PO BOX 22 T C OF ARMAGH BOROUGH ARMAGH PA 15920 |
| ARMAGH TOWNSHIP MIFFLN | 103 COLLEGE AVE PO BOX 516 T C OF ARMAGH TOWNSHIP MILROY PA 17063 |
| ARMAGH TOWNSHIP MIFFLN | 224 COLLEGE AVE T C OF ARMAGH TOWNSHIP MILROY PA 17063 |
| ARMAN GEVORGYAN | 121 SINCLAIR AVE UNIT #247 GLENDALE CA 91206 |
| ARMAN GEVORGYAN | UNIT #247 121 SINCLAIR AVE GLENDALE CA 91206 |
| ARMAN, MOHAMMED & ARMAN, KHOLOUD | 30150 INKSTER FRANKLIN MI 48025 |
| ARMAND AND DOLLY CAMAIONI | 486 OLD GRANTHAM RD GOLDSBORO NC 27530 |
| ARMAND M MICHELSON ATT AT LAW | 196 S BROADWAY GENEVA OH 44041 |
| ARMAND NIGLIO | DEBRA KOGUC 204 BEACON HILL DR EGG HARBOR TOWNSHIP NJ 08234-5770 |
| ARMAND SOKOLOWSKI | 29692 ENGLISH WAY NOVI MI 48377 |
| ARMANDINA AND JEANETTE GUERRA AND | 1112 W STONE JANET GUERRA AND SOUTHERN MECHANICAL A C WESLACO TX 78596 |
| ARMANDO A ANDRADE AND | LOURDES ANDRADE 1619 GLOVER STREET REDLANDS CA 92374 |
| ARMANDO A GONZALEZ & ANGELINA GONZALEZ VS US | BANK NTNL ASSOC AS TRUSTEE FOR RASC 2004KS12 BY & THROUGH ITS ET AL SWAIM LAW OFFICE 251 OCONNOR RIDGE BLVD STE 210 IRVING TX 75038 |
| ARMANDO ALBA AND | MABEL A ALBA 25831 MIIDDLEBURY WAY SUN CITY CA 92586 |
| ARMANDO AND JANIE ALANIZ AND | JUANITA MOLINA ALANIZ 1021 GROVE DR ANGLETON TX 77515-5324 |
| ARMANDO AND MARICELA VARELAS | RESTORATION AND DUNHAMS FINISH AND ALL PROFESSIONAL CLEANING AND CARPENTRY CA 92410 |
| ARMANDO AND MERCEDED GUTIERREZ | 12210 SW 2ND ST AND THE PUBLIC ADJUSTING FIRM MIAMI FL 33184 |
| ARMANDO AND WENDY HERNANDEZ | 1438 W BROWARD ST AND ADJUSTERS GROUP 2000 LANTANA FL 33462 |
| ARMANDO AND WENDY HERNANDEZ | 1438 W BROWARD ST LANTANA FL 33462 |
| ARMANDO BANUELOS | 4004 W SWEET COURT VISALIA CA 93291 |
| ARMANDO BANVELOS | 4004 W SWEET CT USE - 0001172831 VISALIA CA 93291-4007 |
| ARMANDO DELEON | 10101 CALVIN AVE NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| ARMANDO GARCIA | 549 CROW HILL DRIVE NEWMAN CA 95360 |
| ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC AND | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC JAMERSON AND SUTTON LLP 2655 S LEJEUNE RD PENTHOUSE 2 A CORAL GABLES FL 33134 |
| ARMANDO L REYNA ATT AT LAW | 809 S PORT AVE CORPUS CHRISTI TX 78405 |
| ARMANDO QUIRANTES AND ROKA CONSTRUCT | 3641 SW 161 TERRACE AND LAUHRON PUBLIC ADJUSTER MIRAMAR FL 33027 |
| ARMANDO R BARALT ATT AT LAW | 3501 N CAUSEWAY BLVD METAIRIE LA 70002 |
| ARMANDO RAPONI AND JOSEPH | 43 SAGAMORE ST CIAMPA LYNN MA 01902 |
| ARMANDO SOLORZANO AND ILIANO SOLORANO HUSBAND | AND WIFE VS JAMES DOWNS AND ALBERTINA DOWNS HUSBAND AND WIFE PNC BANK ET AL CHIARELLI AND MOLLICA LLP 2121 N CALIFORNIA BLVD STE 520 WALNUT CREEK CA 94596 |
| ARMANDO SOTO | 634 PEMBERTON HILL ROAD DALLAS TX 75217 |
| ARMAS, LUCIA & ARMAS, FRANCISCO | 10301 SOUTHWEST 64TH STREET MIAMI FL 33173 |
| ARMAS, RAFAEL | 6454 S KILDARE AVE CHICAGO IL 60629 |
| ARMATA AND DAVIS LLC | 747 STAFFORD AVE BRISTOL CT 06010 |
| ARMATO, CYNTHIA | 1848 CHANDLER AVE HOWARD T CHRISTOPHER CONTRACTOR SAINT CHARLES IL 60174 |
| ARMBRECHT JACKSON LLP | 1506 N MCKENZIE ST STE 106 FOLEY AL 36535 |
| ARMBRUST AND SON | 9164 STARINA WAY SACTO CA 95826 |
| ARMBRUSTER APPRAISAL SERVICE | 5004 S U ST BLDG B STE 203 FORT SMITH AR 72903 |
| ARMBRUSTER REALTY | 70 S 3RD ST SAINT GENEVIEVE MO 63670 |
| ARMED FORCES CO OP INS | PO BOX 7300 FORT LEAVENWORTH KS 66027 |
| ARMED FORCES CO OP INS | FORT LEAVENWORTH KS 66027 |
| ARMELL APPRAISAL | 2307 FENTON PKWY 175 SAN DIEGO CA 92108 |
| ARMELL APPRAISAL SERVICE | 2307 FENTON PKWY 107-175 SAN DIEGO CA 92108 |
| ARMELLE GORMLEY | 13 WESTBROOK DR NASHUA NH 03060 |
| ARMEN  KASPARIAN | MAUREEN  KASPARIAIN 8 LOCUST AVENUE LEXINGTON MA 02421 |
| ARMEN ASHER | TERYL ASHER 340 LAKEWOOD DRIVE BLOOMFIELD HILLS MI 48304 |
| ARMEN AVEDISSIAN ATT AT LAW | 18000 STUDEBAKER RD STE 700 CERRITOS CA 90703 |
| ARMEN REALTY | 931 NE 48 ST OAKLANE PK FL 33334 |
| ARMEN ROTT | 4909 EAST HOGAN LANE LODI CA 95240 |
| ARMENAK BOYADZHYAN | 4375-4377 1/2 CAMERO AVENUE LOS ANGELES CA 90027 |
| ARMENDARIZ LAWN AND GARDEN | 3033 E VALLEY BLVD 111 WEST COVINA CA 91792 |
| ARMENDARIZ, SUSAN | 2420 CARSON ST 210 TORRANCE CA 90501 |
| ARMENE KAYE ATT AT LAW | PO BOX 665 HIGHLAND MI 48357 |
| ARMENIA MEDEIROS | 1138 RHONDA DR NEW BEDFORD MA 02745-3434 |
| ARMENIA S GREEN | 3942 VICTORIA LANDING NORTH JACKSONVILLE FL 32208 |
| ARMENIA TOWN | R 1 NEKOOSA WI 54457 |
| ARMENIA TOWN | N11717 CITY RD G TREASURER ARMENIA TWP NECEDAH WI 54646 |
| ARMENIA TOWN | W 5409 5TH ST E TREASURER ARMENIA TWP NECEDAH WI 54646 |
| ARMENIA TOWNSHIP | RR1 BOX 176 FAYE MORGAN TAX COLLECTOR TROY PA 16947 |
| ARMENIA TWP SCHOOL DISTRICT | R D 1 BOX 176 TROY PA 16947 |
| ARMENTA, BRENDA & ARMENTA, MARIO A | 1155 E ZAPATA ST CALEXICO CA 92231-9775 |
| ARMENTA, JUAN C & TREVINO, ESMERALDA | 268 EAST 8TH STREET HOLLAND MI 49423 |
| ARMENTA, ROSARIO | 12001 SW 41 ST DR MOREAU CONSULTANTS MIAMI FL 33175 |
| ARMENTROUT AND ARMENTROUT | 111A E MARKET ST HARRISONBURG VA 22801-4128 |
| ARMENTROUT, STEVEN | 128 MARLAS WAY CAMDEN NC 27921 |
| ARMER, RONNIE | 276 MUSKIE KISSEE MILLS MO 65680-8385 |
| ARMFIELD WAGNER, TUTTLE | 115 E NEW HAVEN AVE MELBOURNE FL 32901 |
| ARMFIELD, KENNETH N & | ARMFIELD, MARLENE V 904 ALTA STREET LONGMONT CO 80501 |
| ARMIDA & ERNESTO BARRERA | 1117 TUSCANNY ST BRANDON FL 33511 |
| ARMIDA VINZON | 21610 ORRICK AVENUE #12 CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| ARMIJO, LINDA M | 6120 BEAUMONT AVE LA JOLLA CA 92037-6746 |
| ARMIK ARZOUAMANIAN | 2723 JOAQUIN DRIVE BURBANK CA 91504 |
| ARMIL CONSTRUCTION COMPANY | 3072 PARK AVENUE MEMPHIS TN 38111 |
| ARMIN GROESCH AND JULIA GROESCH | 3004 CLUB RANCHO DRIVE PALMDALE CA 93551 |
| ARMINDO  AYALA | CELMIRA  BOLANOS-AYALA 8846 BENNETT AVE EVANSTON IL 60203 |
| ARMINE CHALABYAN | 2906 JOAQUIN DRIVE BURBANK CA 91504 |
| ARMISTEAD W ELLIS JR ATT AT LAW | 319 N RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| ARMSTRONG SCHOOL DISTRICT | PO BOX 222 R D 2 RIMERSBURG PA 16248 |
| ARMITT HALL, STEPHANIE | 173 140TH AVE SPRINGFIELD GDN NY 11434 |
| ARMOND J FESTINE ATT AT LAW | 258 GENESEE ST UTICA NY 13502 |
| ARMOUR HOMES BID | PO BOX 434 MANVEL TX 77578 |
| ARMOUR, JOSHUA G | 328 COUNTY ROAD 559 FACKLER AL 35746 |
| ARMSTEAD, DON E & ARMSTEAD, WILHELMINA | 2650 E WASHINGTON ST SUFFOLK VA 23434 |
| ARMSTRONG AND ASSOCIATES | 18002 COWAN STE 110 IRVINE CA 92614 |
| ARMSTRONG AND BOSH INS AGY | 5454 NORMANDY BLVD JACKSONVILLE FL 32205 |
| ARMSTRONG AND CAROSELLA PC | 882 S MATLACK ST STE 101 WEST CHESTER PA 19382 |
| ARMSTRONG AND SURIN | 724 COLUMBUS ST OTTAWA IL 61350 |
| ARMSTRONG CITY | CITY HALL ARMSTRONG MO 65230 |
| ARMSTRONG COUNTY | MARKET ST COURTHOUSE TAX COLLECTOR KITTANNING PA 16201 |
| ARMSTRONG COUNTY | PO BOX 835 A C ARMSTRONG CO APPR DIST CLAUDE TX 79019 |
| ARMSTRONG COUNTY CLERK | PO BOX 309 CLAUDE TX 79019 |
| ARMSTRONG COUNTY RECORDER OF DEEDS | 500 E MARKET ST STE 102 KITTANNING PA 16201 |
| ARMSTRONG COUNTY RECORDER OF DEEDS | ARMSTRONG CNTY CRTHSE 500 MARKET ST ARMSTRONG COUNTY RECORDER OF DEEDS KITTANNING PA 16201 |
| ARMSTRONG COUNTY SCHOOL DISTRICT | BOX 17 TAX COLLECTOR SMICKSBURG PA 16256 |
| ARMSTRONG COUNTY SCHOOL DISTRICT | RD1 BOX 236A SMICKSBURG PA 16256 |
| ARMSTRONG COUNTY TAX CLAIM BUREAU | 450 E MARKET ST KITTANNING PA 16201 |
| ARMSTRONG COUNTY TAX CLAIM BUREAU | 450 E MARKET ST STE 40 KITTANNING PA 16201 |
| ARMSTRONG CREEK TOWN | 8057 HWY 101 ARMSTRONG CREEK TOWN ARMSTRONG CREEK WI 54103 |
| ARMSTRONG CREEK TOWN | 8057 HWY 101 TAX COLLECTOR ARMSTRONG CREEK WI 54103 |
| ARMSTRONG CREEK TOWN | 8057 HWY 101 TREASURER ARMSTRONG CREEK WI 54103 |
| ARMSTRONG CREEK TOWN | TAX COLLECTOR ARMSTRONG CREEK WI 54103 |
| ARMSTRONG HOME IMPROVEMENTS | 5680 GRAND CANAL WAY CHARLOTTE NC 28270 |
| ARMSTRONG HOME IMPROVEMENTS LLC | PO BOX 2112 ANTIOCH TN 37011 |
| ARMSTRONG KELLETT BARTHOLOW PC | 11300 N CENTRAL EXPY STE 301 DALLAS TX 75243 |
| ARMSTRONG KLYM AND WAITE PS | 660 SWIFT BLVD STE A RICHLAND WA 99352 |
| ARMSTRONG KLYM WAITE ATWOOD AND | 660 SWIFT BLVD STE A RICHLAND WA 99352 |
| ARMSTRONG LAW FIRM | 6440 N CENTRAL EXPY STE 203 DALLAS TX 75206 |
| ARMSTRONG LAW OFFICE | 511 RENAISSANCE DR STE 110 SAINT JOSEPH MI 49085 |
| ARMSTRONG PACIFIC INS | 100 S OLA VISTA STE A SAN CLEMENTE CA 92672 |
| ARMSTRONG PHILLIPS LLP | 3 HUTTON CENTRE DR STE 440 SANTA ANNA CA 92707 |
| ARMSTRONG RANCH COMM ASSOC | 1 POLARIS WAY STE 100 ALIS VIEJO CA 92656 |
| ARMSTRONG REALTY | 6809 BROCKTON AVE RIVERSIDE CA 92506 |
| ARMSTRONG RECORDER OF DEEDS | MARKET ST ARMSTRONG COUNTY COURTHOUSE KITTANNING PA 16201 |
| ARMSTRONG RELOCATION | PO BOX 7487 CHARLOTTE NC 28241 |
| ARMSTRONG SCHOOL DISTRICT | R D 1 BOX 216 CREEKSIDELEY PA 15732 |
| ARMSTRONG SCHOOL DISTRICT | R D 1 BOX 216 CREEKSIDE PA 15732 |
| ARMSTRONG SD APPLEWOLD BORO | 237 FRANKLIN TAX COLLECTOR KITTANNING PA 16201 |
| ARMSTRONG SD APPLEWOLD BORO | 237 FRANKLIN AVE T C OF ARMSTRONG SCHOOL DISTRICT KITTANNING PA 16201 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG SD BETHEL TWP | 3192 RIDGE RD DEBORAH A BETTIS TAX COLLECTOR FORD CITY PA 16226 |
| ARMSTRONG SD BETHEL TWP | RD 3 BOX 139 T C OF ARMSTRONG SCHOOL DISTRICT FORD CITY PA 16226 |
| ARMSTRONG SD BOGGS TWP | 390 HOOVER RD T C OF ARMSTRONG SCH DIST TEMPLETON PA 16259 |
| ARMSTRONG SD BOGGS TWP | R D 1 BOX 184 A TEMPLETON PA 16259 |
| ARMSTRONG SD BRADYS BEND TWP | RD1 BOX K 50 TAX COLLECTOR CHICORA PA 16025 |
| ARMSTRONG SD BURRELL TWP | 405 MILL HILL RD T C OF ARMSTRONG SCHOOL DIST FORD CITY PA 16226 |
| ARMSTRONG SD BURRELL TWP | RD 1 BOX 133 A TAX COLLECTOR FORD CITY PA 16226 |
| ARMSTRONG SD CADOGAN TWP | 129 OAK AVE PO BOX 91 CADOGAN PA 16212 |
| ARMSTRONG SD CADOGAN TWP | 261 PROSPECT AVE T C OF ARMSTRONG SCHOOL DIST CADOGAN PA 16212 |
| ARMSTRONG SD COWANSHANNOCK TWP | A MAIN ST BOX 151 TAX COLLECTOR NU MINE PA 16244 |
| ARMSTRONG SD COWANSHANNOCK TWP | A MAIN ST BOX 151 T C OF ARMSTRONG SCHOOL DIST NUMINE PA 16244 |
| ARMSTRONG SD DAYTON BOROUGH | 104 E RAILROAD AVE T C OF ARMSTRONG SCHOOL DIST DAYTON PA 16222 |
| ARMSTRONG SD DAYTON BOROUGH | 435 E MAIN ST DAYTON PA 16222 |
| ARMSTRONG SD EAST FRANKLIN TWP | 591 E BRADY RD PEGGY REITLER TAXCOLLECTOR KITTANNING PA 16201 |
| ARMSTRONG SD EAST FRANKLIN TWP | 625 BUTLER RD PO BOX 586 KITTANNING PA 16201 |
| ARMSTRONG SD EAST FRANKLIN TWP | 625 BUTLER RD PO BOX 586 LAURA KAY HAWK TAX COLLECTOR KITTANNING PA 16201 |
| ARMSTRONG SD ELDERTON BORO | 247 MAIN ST BOX 24 ELDERTON PA 15736 |
| ARMSTRONG SD FORD CITY | 1210 THIRD AVE ALLYSA BURK TAX COLLECTOR FORD CITY PA 16226 |
| ARMSTRONG SD FORD CITY | 1414 3RD AVENUE PO BOX 139 THOMAS JANSEN TAX COLLECTOR FORD CITY PA 16226 |
| ARMSTRONG SD FORD CLIFF BORO | 636 PAINTER AVE T C OF ARMSTRONG SCHOOL DIST FORD CLIFF PA 16228 |
| ARMSTRONG SD FORD CLIFF BORO | BOX 134 636 PAINTER AVE T C OF ARMSTRONG SCHOOL DIST FORD CLIFF PA 16228 |
| ARMSTRONG SD KITTANNING BORO | 1014 ORR AVE KENNETH VAUSE TAX COLLECTOR KITTANNING PA 16201 |
| ARMSTRONG SD KITTANNING BORO | 936 N MCKEAN ST T C OF ARMSTRONG SCHOOL DIST KITTANNING PA 16201 |
| ARMSTRONG SD KITTANNING TWP | 514 SIMPSON CHURCH RD T C OF ARMSTRONG SCHOOL DIST KITTANNING PA 16201 |
| ARMSTRONG SD KITTANNING TWP | RD 5 BOX 155 T C OF ARMSTRONG SCHOOL DIST KITTANNING PA 16201 |
| ARMSTRONG SD MANOR TWP | 201 HUSTON RD T C OF ARMSTRONG SCHOOL DISTRICT FORD CITY PA 16226 |
| ARMSTRONG SD MANOR TWP | RD 2 BOX 202 T C OF ARMSTRONG SCHOOL DISTRICT FORD CITY PA 16226 |
| ARMSTRONG SD MANORVILLE BORO | 608 MANOR ST MANORVILLE PA 16238 |
| ARMSTRONG SD NORTH BUFFALO TWP | 104 ELSIE LN T C OF ARMSTRONG SD KITTANNING PA 16201 |
| ARMSTRONG SD NORTH BUFFALO TWP | RD 4 BOX 171 T C OF ARMSTRONG SD KITTANNING PA 16201 |
| ARMSTRONG SD PINE TWP | 100 FIRST ST PO BOX 121 T C OF ARMSTRONG SCHOOL DIST TEMPLETON PA 16259 |
| ARMSTRONG SD PINE TWP | 317 CLAY ST TEMPLETON PA 16259 |
| ARMSTRONG SD PLUMCREEK TWP | BOX 82 ELDERTON PA 15736 |
| ARMSTRONG SD PLUMCREEK TWP | BOX 82 T C OF ARMSTRONG SCHOOL DIST ELDERTON PA 15736 |
| ARMSTRONG SD RAYBURN TWP | BARBARA HEILMAN 340 MOPAR DR KITTANNING PA 16201 |
| ARMSTRONG SD RAYBURN TWP | RD 5 BOX 106 A JAMES SCHAEFFER TAX COLLECTOR KITTANNING PA 16201 |
| ARMSTRONG SD RURAL VALLEY BORO | 214 CTR AVE BOX 13 T C OF ARMSTRONG SCHOOL DIST RURAL VALLEY PA 16249 |
| ARMSTRONG SD RURAL VALLEY BORO | 508 MAIN ST RURAL VALLEY PA 16249 |
| ARMSTRONG SD SOUTH BEND TWP | 495 GIRTY RD T C OF ARMSTRONG SCHOOL DIST SHELOCTA PA 15774 |
| ARMSTRONG SD SOUTH BEND TWP | PO BOX 200 R D 1 SHELOCTA PA 15774 |
| ARMSTRONG SD VALLEY TWP | 314 HARRIS RD KITTANNING PA 16201 |
| ARMSTRONG SD VALLEY TWP | R D 2 BOX 75 KITTANNING PA 16201 |
| ARMSTRONG SD W KITTANNING BORO | 174 SUMMITT AVE T C OF ARMSTRONG SCHOOL DISTRICT KITTANNING PA 16201 |
| ARMSTRONG SD W KITTANNING BORO | 311 GARFIELD ST T C OF ARMSTRONG SCHOOL DISTRICT KITTANNING PA 16201 |
| ARMSTRONG SD WASHINGTON TWP | 265 PEACH HILL RD T C OF ARMSTONG SCHOOL DISTRICT COWANSVILLE PA 16218 |
| ARMSTRONG SD WASHINGTON TWP | R D 1 BOX 155 PEACH HILL RD T C OF ARMSTONG SCHOOL DISTRICT COWANSVILLE PA 16218 |
| ARMSTRONG SD WAYNE TWP | 495 BELKNAP RD T C OF ARMSTRONG SD DAYTON PA 16222 |
| ARMSTRONG SD WAYNE TWP | R D 1 BOX 259 DAYTON PA 16222 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG SD WEST FRANKLIN TWP | 1381 BUTLER RD T C OF ARMSTRONG SCHOOL DISTRICT WORTHINGTON PA 16262 |
| ARMSTRONG SD WEST FRANKLIN TWP | RD 2 BOX 57 T C OF ARMSTRONG SCHOOL DISTRICT WORTHINGTON PA 16262 |
| ARMSTRONG SD WORTHINGTON BORO | 204 CHURCH ST T C OF ARMSTRONG SCH DIST WORTHINGTON PA 16262 |
| ARMSTRONG SD WORTHINGTON BORO | 204 CHURCH ST RD 2 BOX 14 WORTHINGTON PA 16262 |
| ARMSTRONG TEASDALE LLP | DEPARTMENT NUMBER 478150 P.O. BOX 790100 ST. LOUIS MO 63179 |
| ARMSTRONG TEASDALE LLP | DEPARTMENT NUMBER 478150 PO BOX 790100 SAINT LOUIS MO 63179 |
| ARMSTRONG TEASDALE LLP | PO BOX 790100 DEPARTMENT NUMBER 478150 SAINT LOUIS MO 63179 |
| ARMSTRONG TEASDALE LLP | 2345 GRAND BLVD STE 2000 KANSAS CITY MO 64108 |
| ARMSTRONG TEASDALE LLP – PRIMARY | DEPARTMENT NUMBER 478150 P.O. BOX 790100 SAINT LOUIS MO 63179 |
| ARMSTRONG TEASDALE LP | 7700 FORSYTH BLVD STE 1800 ST LOUIS MO 63105 |
| ARMSTRONG TOWN | RT 1 MOUNTAIN WI 54149 |
| ARMSTRONG TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| ARMSTRONG TOWNSHIP LYCOMG | 45 FRENCH SETTLEMENT RD T C OF ARMSTRONG TOWNSHIP WILLIAMSPORT PA 17702 |
| ARMSTRONG TWP INDIAN | 433 HICKORY RD TAX COLLECTOR OF ARMSTRONG TWP INDIANA PA 15701 |
| ARMSTRONG, AARON P | 1326 SOUTH PLEASENT ST INDEPENDENCE MO 64055 |
| ARMSTRONG, CHARRISE C | 724 WEST NEDRO STREET PHILADELPHIA PA 19120 |
| ARMSTRONG, CHRISTOPHER D | 1100 SW MEDFORD AVE TOPEKA KS 66604 |
| ARMSTRONG, CHRISTOPHER G | 231 STARLING AVE MARTINSVILLE VA 24112 |
| ARMSTRONG, DOUGLAS L & DOOLIN, AUDREY J | 404 E GRANT AVE FOWLER CO 81039 |
| ARMSTRONG, GAVIN W | 440 E BROADWAY 100 EUGENE OR 97401 |
| ARMSTRONG, GREGORY | 10950 E LANSING RD AND TRI COUNTY DRILLERS INC DURAND MI 48429 |
| ARMSTRONG, JAMES A & ARMSTRONG, IRMA | 22634 OAK CANYON RD SALINAS CA 93908-9691 |
| ARMSTRONG, KAREN C | 1179 CHURCH ST APT K DECATUR GA 30030-1550 |
| ARMSTRONG, LAVINIA | 3393 FAIRVIEW DR SPANNS HEATING AND AIR LADSON SC 29456 |
| ARMSTRONG, LEROY | 654 N HARDING WICHITA KS 67208 |
| ARMSTRONG, LINDA | HARRY ARMSTRONG JR 1626 LEDSON CT CHARLOTTE NC 28214-0046 |
| ARMSTRONG, LINDA | JOHNNY EMANUEL HOME IMPROVEMENTS LAURINGURG NC 28352 |
| ARMSTRONG, PATRICK | 21907 64TH AVE W 200 MOUNTLAKE TERRACE WA 98043 |
| ARMSTRONG, RICHARD M & | ARMSTRONG, SARAH L 128 EAST BAY VIEW DR ANNAPOLIS MD 21403 |
| ARMSTRONG, ROBERT D & | FRIEDMAN, CAROLYN S 2433 196TH AVE SE SAMMAMISH WA 98075-7451 |
| ARMSTRONG, ROBIN S | 48 AZALEA AVE GARDEN CITY GA 31408 |
| ARMSTRONG, SANDRA | 1822 WHITMAN RD ROBERT BROWN AND FIRST CHOICE RESTORATION INC MEMPHIS TN 38116 |
| ARMSTRONG, SANDRA P | 28 WHITE OAK DR CARTERSVILLE GA 30121-2960 |
| ARMSTRONG, SUSAN S | 208 PARK FOREST TER ALABASTER AL 35007 |
| ARMSTRONG, SYLVIA G | 3395 KIRBY RD APT 203 MEMPHIS TN 38115 |
| ARMSTRONG, TERRY & ARMSTRONG, DONNIE | PO BOX 38301 CHARLOTTE NC 28278-1005 |
| ARMSTRONG, TODD W | 12502 E EVANS CIR UNIT D AURORA CO 80014-1223 |
| ARMY AND ARMY LLC | 38 FRONT ST WORCESTER MA 01608 |
| ARMY TIMES PUBLISHING CO | PO BOX 791102 BALTIMORE MD 21279-1102 |
| ARMY, CHRISTOPHER | BROWNLEE CONSTRUCTION 200 COUNTRY CLUB LN GETTYSBURG PA 17325-8436 |
| ARNAIZ, HUGO J | 24648 PATRICIA COURT HAYWARD CA 94541 |
| ARNALDO AND BIRGIT HERNANDEZ | 5208 CATSPAW DR CANE & BIRGIT PARKER HERNANDEZ & WARREN CONSTRUCTION CO RIDGE TN 37013 |
| ARNALDO AND YANISLEY BOMNIN AND | OFFICES OF AND QUINOA AND ASSOCIATES AND YANISLEY RUIZ AND LEO A MANZANILLA LAW MIAMI FL 33134 |
| ARNALL GOLDEN AND GREGORY | NEIL C. GORDAN, AS TRUSTEE V. GMAC MORTGAGE CORPORATION 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363 |
| ARNAMAN REAL ESTATE | 501 S DAVIS ST HAMILTON MO 64644 |
| ARNAUDVILLE TOWN | PO BOX 1010 SHERIFF AND COLLECTOR ARNAUDVILLE LA 70512 |
| ARNDT, JOHN K | 3624 S OAK PARK AVE BERWYN IL 60402-3865 |

| Claim Name | Address Information |
|---|---|
| ARNE P FREYBERGER | THERESA M FREYBERGER 113 BUFFIE RD YORKTOWN VA 23693 |
| ARNEL AND ROSY LIZA CRUZ AND SAMSS | 76 HEARTHSTONE AVE CONSTRUCTION AND RENOVATIONSLLC FORDS NJ 08863 |
| ARNEL GALLARDO | NATALIE ORTIZ 12801 LAFAYETTE ST K 208 THORNTON CO 80241 |
| ARNEL ISAGA | 14 NEVIUS PLACE SOMERSET NJ 08873 |
| ARNELL AND HERTLE REAL ESTATE INC | 901 MCHENRY AVE MODESTO CA 95350 |
| ARNELL, ERIC T | 20321 TIDEPOOL CIR APT 104 HUNTINGTON BEACH CA 92646-8545 |
| ARNELLE AND HASTIE | 1617 JOHN F KENNEDY BLVD STE 1550 ONE PENN CTR PHILADELPHIA PA 19103 |
| ARNETT AND ASSOCIATES | 1657 PRYENEES AVE STOCKTON CA 95210 |
| ARNETT, JON C & ARNETT, AMY L | 2135 THORNBURY LN ALLEN TX 75013-5368 |
| ARNETTE E STANLEY | SHARON L STANLEY 4707 MEGAN DRIVE CLINTON MD 20735 |
| ARNETTE, ANDREA | 8627 BODKIN AVE ROOF M ALL CHARLOTTE NC 28215 |
| ARNETTS PAINTING SMALL REMODELING | 625 SETTLES DR MOSCOW TN 38057 |
| ARNO AND CHRISTINE WARREN | 732 N W ST GREENSBURG IN 47240 |
| ARNO AND ELLI WORMS | 7603 COVEDALE DR ORLANDO FL 32818 |
| ARNO COMPANY | 13 RAISIN TREE CIR COLLECTOR BALTIMORE MD 21208 |
| ARNO COMPANY | 13 RAISIN TREE CIR COLLECTOR PIKESVILLE MD 21208 |
| ARNOLD AND ASSOCIATES | 80 CEDAR ST HARTFORD CT 06106 |
| ARNOLD AND ASSOCIATES | 631 MAIN ST TELL CITY IN 47586 |
| ARNOLD AND BETTINA FLOYD | 1312 SEDGEFIELD ST DURHAM NC 27705 |
| ARNOLD AND DIANE TUNIS | 8 HICHING POST PL ROCKVILLE MD 20852 |
| ARNOLD AND JOYCE THOMAS VIRGINIA | 153 GRAYSTONE TRACE INSTALLATION AND CONSTRUCTION SVCS SUFFOLK VA 23435 |
| ARNOLD AND LOFARO | 51 NEWARK ST STE 305 HOBOKEN NJ 07030 |
| ARNOLD AND MARCIA PROCTOR AND | 8111 BROADWAY ST UNIT 1 JANSEN INTERNATIONAL GALVESTON TX 77554 |
| ARNOLD AND MARGARET CADDO AND MARGARET | 5611 W ROMA AVE BANDIN & SAHUARO VALLEY CONST LLCAND BROWN OHAVER PHOENIX AZ 85031 |
| ARNOLD AND ROSE AGES | 281 HILLHURST BLVD GROUND RENT COLLECTOR TORONTO ON M6B 1M9 CANADA |
| ARNOLD AND ROSE AGES | GROUND RENT COLLECTOR 281 HILLHURST BLVD TORONTO ON M6B 1M9 CANADA |
| ARNOLD AND SHOSHANA AGES | GROUND RENT COLLECTOR 281 HILLHURST BLVD TORONTO ON M6B 1M9 CANADA |
| ARNOLD ANZALDUA | 7545 W HANOVER ST SUMMIT IL 60501 |
| ARNOLD APPRAISAL SERVICE | 410 N MONROE ST STE 10 MOORESVILLE IN 46158 |
| ARNOLD APPRAISAL SERVICE | 64 W MAIN ST MOORESVILLE IN 46158 |
| ARNOLD ARONSKY | VALERIE ARONSKY 103  DANNA WAY SADDLE BROOK NJ 07663 |
| ARNOLD B ABRAHMS TRUSTEE | ONE BARRISTERS CT MERIDEN CT 06451 |
| ARNOLD BUTLER AND SONYA BUTLER AND | 2146 DOOLITTLE LN ADJUSTERS GROUP 2000 INC PUBLIC ADJ PORT CHARLOTTE FL 33953-3414 |
| ARNOLD CASTRO | ARLENE L CASTRO 41490 SPARKEY WAY BERMUDA DUNES CA 92203 |
| ARNOLD CITY CITY BILL WSTMOR | 1829 5TH AVE TAX COLLECTOR OF ARNOLD CITY ARNOLD PA 15068 |
| ARNOLD CITY CITY BILL WSTMOR | 1829 5TH AVE TAX COLLECTOR OF ARNOLD CITY NEW KENSINGTON PA 15068 |
| ARNOLD CITY COUNTY BILL WESTMOR | CITY HALL TAX COLLECTOR OF ARNOLD CITY NEW KENSINGTON PA 15068 |
| ARNOLD CITY COUNTY BILL WESTMOR | CITY HALL 1829 FIFTH AVE TAX COLLECTOR OF ARNOLD CITY ARNOLD PA 15068 |
| ARNOLD COMPANY | 13 RAISIN TREE CIR BALTIMORE MD 21208 |
| ARNOLD COMPANY | 13 RAISIN TREE CIR PIKESVILLE MD 21208 |
| ARNOLD D WARREN | LINDA J WARREN 4394 NORTH GRAND VIEW LANE ONTARIO OR 97914 |
| ARNOLD DAVENPORT | 10 HILLCROFT LANE CHERRY HILL NJ 08034 |
| ARNOLD E JANSSEN | MARY C JANSSEN 1605 BILL MURDOCK RD MARIETTA GA 30062 |
| ARNOLD E LEFKOVITZ ATT AT LAW | PO BOX 792 COOKEVILLE TN 38503 |
| ARNOLD E OGREN ATT AT LAW | 9911 W PICO BLVD STE 1545 LOS ANGELES CA 90035 |
| ARNOLD E REED ATT AT LAW | 30095 NORTHWESTERN HWY STE 60A FARMINGTON HILLS MI 48334 |
| ARNOLD F GLANTZ ATT AT LAW | 4883 DRESSLER RD NW CANTON OH 44718 |

| Claim Name | Address Information |
|---|---|
| ARNOLD F LUEDERS III | 733 N VAN BUREN 6TH FL MILWAUKEE WI 53202 |
| ARNOLD FORRESTER | LINDA FORRESTER 1252 BATES BIRMINGHAM MI 48009 |
| ARNOLD G THOMPSON AND MARCIA E THOMPSON VS GMAC | MORTGAGE LLC PETER C ENSIGN ATTORNEY AT LAW 6139 PRESERVATION DR 2 CHATTANOOGA TN 37416 |
| ARNOLD H WUHRMAN ATT AT LAW | 22471 ASPAN ST STE 205A LAKE FOREST CA 92630 |
| ARNOLD H. BECKER | RUTH S. BECKER 6 CONIFER LN #190-A AVON CT 06001 |
| ARNOLD HECKER ESQ ATT AT LAW | 300 S PINE ISLAND RD STE 258 PLANTATION FL 33324 |
| ARNOLD J. DISCHER | LAURA D. DISCHER 7333 WASTLER ROAD CLAYTON OH 45315 |
| ARNOLD J. GROEBNER | 2429 CLEVELAND LN S CAMBRIDGE MN 55008-7116 |
| ARNOLD J. RITCHIE | NANCY E. RITCHIE 19219 WHITTON AVE W LITCHFIELD AZ 85340 |
| ARNOLD KAPLAN ATT AT LAW | 140 S DEARBORN ST STE 1610 CHICAGO IL 60603 |
| ARNOLD KAUFMAN, G | 16 RASIN TREE CIR GROUND RENT BALTIMORE MD 21208 |
| ARNOLD KAUFMAN, G | 16 RASIN TREE CIR GROUND RENT PIKESVILLE MD 21208 |
| ARNOLD L FIGUEROA ATT AT LAW | 1222 INGRAM ST KISSIMMEE FL 34744 |
| ARNOLD L FRASURE AND DAN AND | 5850 W 600 N PAUL SOPT WINAMAC IN 46996 |
| ARNOLD L MCGILL ATT AT LAW | 437 2ND ST AURORA IN 47001 |
| ARNOLD L. WOLFSON | WRAY R. WOLFSON 1827 252ND STREET LOMITA CA 90717 |
| ARNOLD LAW FIRM LC | 6279 DUPONT STATION CT JACKSONVILLE FL 32217 |
| ARNOLD M PICH | JOSEPH M PICH 2427 REVERE DRIVE AKRON OH 44333 |
| ARNOLD N. POLLINGER | ROBIN  PERLOW 7 WINGATE ROAD HOLLISTON MA 01746 |
| ARNOLD N. SERLIN | PATRICIA J. RAMMACHER 246 SAINT JOSEPH AVENUE LONG BEACH CA 90803 |
| ARNOLD O KENYON III ATT AT LAW | 211 N MAPLE ST CRESTON IA 50801 |
| ARNOLD POWELL JR | P.O. BOX 1051 ROCHESTER IN 46975 |
| ARNOLD R SILBIGER ATT AT LAW | 1338 SULPHUR SPRING RD BALTIMORE MD 21227 |
| ARNOLD REAL ESTATE | 1106 DELMONTE ST NORTH PORT FL 34288-1818 |
| ARNOLD REAL ESTATE APPRAISALS | 1633 COUNTY ROAD 4104 GREENVILLE TX 75401-1405 |
| ARNOLD REAL ESTATE NORTH DK INC | 2133 WASHINGTON AVE VINCENNES IN 47591 |
| ARNOLD S KAPLAN ATT AT LAW | 1001 LIGHT ST BALTIMORE MD 21230 |
| ARNOLD S SCHAFER ATT AT LAW | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS MI 48304 |
| ARNOLD S WHITE ATT AT LAW | 1335 DUBLIN RD STE 201C COLUMBUS OH 43215 |
| ARNOLD S. MCHONE | LISA F. MCHONE 10 CIRCLE OAK DR. ALLEGANY NY NY 14706 |
| ARNOLD SCOTT ENTIS | CELIA MARGARET SPINELLI 5870 EAST GARFORD STREET LONG BEACH CA 90815 |
| ARNOLD SHAW | 99 NORUMBEGA RD APT 110 WESTON MA 02493-2483 |
| ARNOLD T PHILLIPS II ATT AT LAW | 1188 BISHOP ST STE 1404 HONOLULU HI 96813 |
| ARNOLD UTILITIES | 3701 PENDER DR GROUND RENT FAIRFAX VA 22030 |
| ARNOLD UTILITY COMPANY | 4061 POWDER MILL RD STE 500 C O RICHMOND AMERICAN HOMES BELTSVILLE MD 20705 |
| ARNOLD UTILITY COMPANY | 4061 POWDER MILL RD STE 500 C O RICHMOND AMERICAN HOMES CALVERTON MD 20705 |
| ARNOLD V. GERHARDSTEIN | ISABEL GERHARDSTEIN PO BOX 1026 JAMUL CA 91935 |
| ARNOLD W MELBIHESS ATT AT LAW | 601 TIJERAS AVE NW STE 200A ALBUQUERQUE NM 87102 |
| ARNOLD W. SPILLY | MILLICENT G. SPILLY 11980 PEBBLEPOINTE PASS CARMEL IN 46033 |
| ARNOLD WINSTON, CHARLES | 1114 WOODWORTH DR ENTERPRISES ALICE TX 78332 |
| ARNOLD, ALICE M & ARNOLD, DAVID K | 2048 NORTH BELMAR COURT SIMI VALLEY CA 93063 |
| ARNOLD, BEVERLY S | 6715 WINWARD RD PFAFFTOWN NC 27040-9365 |
| ARNOLD, BRAD D & ARNOLD, PAIGE M | 224 HICKORY ST HEREFORD TX 79045 |
| ARNOLD, CLARKE S & ARNOLD, CATHERINE T | 424 TROLLEY WAY WEST CHESTER PA 19382-4310 |
| ARNOLD, DERRICK A & FANNY, ALICIA M | 326 BASSETT AVENUE NEW CASTLE DE 19720 |
| ARNOLD, DWAYNE R | 520 NORWAY DR E ANNANDALE MN 55302-9554 |
| ARNOLD, KATHY | 6637 HEATHERBROOKE CIR PINSON AL 35126 |
| ARNOLD, KATHY L | 6637 HEATHERBROOKE CIR PINSON AL 35126 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, LAURA | 268 N LINCOLN AVE STE 11 CORONA CA 92882-7159 |
| ARNOLD, MICHAEL H | 27 PLEASANT ST FAIRPORT NY 14450 |
| ARNOLD, MICHAEL H | PO BOX 66010 FAIRPORT NY 14450 |
| ARNOLD, MIKE D | 4678 CHESTERVILLE ROAD TUPELO MS 38801 |
| ARNOLD, ROBERT | 112 N BUGLE DRIVE FORT WORTH TX 76108 |
| ARNOLD, ROBERT L | 3896 S VALENTIA CT DENVER CO 80237-1650 |
| ARNOLD, RONALD R | 807 N 8TH ST VAN BUREN AR 72956-3509 |
| ARNOLD, WILLIAM D | 16 LEWIS DR BRIDGEWATER NJ 08807-5667 |
| ARNOLDSVILLE CITY | PO BOX 2 COLLECTOR ARNOLDSVILLE GA 30619 |
| ARNONE, VINCENT P | 230 TACOMA AVE BUFFALO NY 14216 |
| ARNOPOL, SCOTT D | 8181 PROFESSIONAL PL STE 170 HYATTSVILLE MD 20785-2260 |
| ARNOT, STEPHEN P | PO BOX 1963 LAKE OSWEGO OR 97035 |
| ARNOTT REAL ESTATE SERVICES INC | 28852 GLEN RIDGE MISSION VIEJO CA 92692 |
| ARNOTT, ALLEN | 28852 GLEN RDG MISSION VIEJO CA 92692-4305 |
| ARNOULT TACCINO AND HAMILTON L | 25 PENNCRAFT AVE STE 310 CHAMBERSBURG PA 17201-5600 |
| ARNOWITZ AND FORD LLP | 1199 BANNOCK ST DENVER CO 80204 |
| ARNSBERG FARMERS MUTUAL INS CO | PO BOX 64 UNIONTOWN MD 63783 |
| ARNSBERG FARMERS MUTUAL INS CO | UNIONTOWN MO 63783 |
| ARNSTEIN AND LEHR | 1110 N FLORIDA AVE TAMPA FL 33602 |
| ARNSTEIN AND LEHR LLP | 120 S RIVERSIDE PLZ STE 1200 CHICAGO IL 60606 |
| ARO ASSOCIATION INC | PO BOX 203310 AUSTIN TX 78720 |
| AROCHO, BETTY C | 208 N MORADA AVE WEST COVINA CA 91790 |
| AROLDO AND NORA ZACARIAS | 3228 N 46TH ST FORT SMITH AR 72904 |
| AROLDO RODRIGUEZ AND YSAGUIRRE | 2534 N 73RD CT CONSTRUCTION ELMWOOD PARK IL 60707 |
| ARON SOLEDAD AND ICA FIRE AND | 155 S CLAY ST WATER RESTORATION EXPERTS DENVER CO 80219 |
| ARONA BORO | BOX 83 MAINT ST 2W TAX COLLECTOR ARONA PA 15617 |
| ARONOWITZ & MECKLENBERG, LLP | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR W AMU 2004-AR6 ET AL. V. PATRICK ROACH ET AL. 1199 BANNOCK STREET DENVER CO 80204 |
| ARONOWITZ AND ARMSTRONG | THREE HUTLON CENTRE DR NO 440 SANTA ANA CA 92707 |
| ARONOWITZ AND FORD LLP | 1199 BANNOCK ST DENVER CO 80204 |
| ARONOWITZ AND MECKLENBURG LLP | 1199 BANNOCK ST DENVER CO 80204 |
| ARONS, JENNIFER S | 3499 OLD MILL RD HIGHLAND PARK IL 60035 |
| ARONSON LAW OFFICE | 2000 W 120TH AVE STE 4A WESTMINSTER CO 80234 |
| AROOR R. RAO | 24047 PARK GRANADA CALABASAS CA 91302 |
| AROOSTOOK COUNTY REGISTER OF DEEDS | 26 CT ST STE 102 HOULTON ME 04730 |
| AROOSTOOK COUNTY REGISTER OF DEEDS | 26 CT ST 102 EASTON ME 04740 |
| AROOSTOOK REGISTRAR OF DEEDS NO | PO BOX 47 FORT KENT ME 04743 |
| AROOSTOOK REGISTRAR OF DEEDS SO | 26 CT ST STE 102 HOULTON ME 04730 |
| AROUGHETI, HASHINSKY | 101 05 LEFFERTS BLVD RICHMOND HILL NY 11419 |
| AROUND THE CLOCK INC | 422 W TITUS ST KENT WA 98032 |
| AROUND THE CLOCK INC | PO BOX 6330 KENT WA 98064 |
| AROUND THE SOUND APPRAISALS | PO BOX 736 MUKILTEO WA 98275 |
| AROUSTAMIAN & ASSOCIATES | HAROUTUNIAN- HEDEYA HAROUTUNIAN VS. GMAC MORTGAGE 100 WEST BROADWAY, SUITE 540 GLENDALE CA 91210 |
| ARP, EARNET | 2284 ALCOVY STATION RD COVINGTON GA 30014 |
| ARP, ERNEST | PO BOX 2463 BLUE RIDGE GA 30513 |
| ARPIN TOWN | 79685 TATE HWY 186 TREASURER ARPIN TWP ARPIN WI 54410 |
| ARPIN TOWN | 8013 COUNTY RD E ARPIN WI 54410 |
| ARPIN TOWN | 8013 COUNTY RD E TREASURER SRPIN TWP ARPIN WI 54410 |

| Claim Name | Address Information |
|---|---|
| ARPIN TOWN | 8013 CTY RD E TREASURER ARPIN TWP ARPIN WI 54410 |
| ARPIN VILLAGE | 6477 COUNTY RD N TREASURER ARPIN VILLAGE ARPIN WI 54410 |
| ARPIN VILLAGE | PO BOX 38 TREASURER ARPIN VILLAGE ARPIN WI 54410 |
| ARPIN VILLAGE | ROUTE 1 TREASURER ARPIN WI 54410 |
| ARPL REAL ESTATE INC | PO BOX 789 PORT RICHEY FL 34673-0789 |
| ARPL REAL ESTATE LLC | PO BOX 789 PORT RICHEY FL 34673 |
| ARR CAP SEC 233 | PO BOX 912 ROSEVILLE CA 95661 |
| ARREDIA PRINTING | 7601 SOUTH CORK JUSTICE IL 60458 |
| ARREDONDO, GERARDO & ARREDONDO, ROSA | 1305 W 99TH ST LOS ANGELES CA 90044 |
| ARREDONDO, JOHN A | 1101 N 16TH ST MCALLEN TX 78501 |
| ARRIAGA, DEBORAH | PO BOX 1471 ZEPHRHILLS FL 33539 |
| ARRIAGA, DONATO | 1328 NE ALDER ST TOLEDO OR 97391 |
| ARRIAGA, LOUIS C | 871 WAINWRIGHT DRIVE SAN JOSE CA 95128 |
| ARRIAGA, MARIO | 6908 FALCON CREST FASCHE TX 75048 |
| ARRIAGA, MARISOL & ARRIAGA, ANTONIO C | 1530 SW 61ST AVE NORTH LAUDERDALE FL 33068-4502 |
| ARRIETA, REMIGIO M | 3805 ATLAS DRIVE EL PASO TX 79904 |
| ARRIGONI, MICHAEL E & | ARRIGONI, JAQUELINE M 3388 W 62ND AVE DENVER CO 80221 |
| ARRINGTON, HELEN | 1001 FAISON ST PEREZ CONSTRUCTION WILSON NC 27893 |
| ARRINGTON, JAMES R | 10 MANCUSO DRIVE EUFAULA AL 36027 |
| ARRINGTON, REGINA | 5802 AVE D COURTNEY LAWSON CONSTRUCTION CO LIPSCOMB AL 35020 |
| ARRINGTON, RHONDALEASE | 110 GRANTHAM CT SUMMERVILLE SC 29485-5137 |
| ARRINGTON, VICTOR | 9 LOOMIS FERRY RD SERVICEMASTER CLEAN HILTON HEAD ISLAND SC 29928 |
| ARRON N CULP AND | 807 E WILSON ADKISSON CONSTRUCTION INC TUSCOLA IL 61953 |
| ARROW APPRAISAL | 3790 BROADWAY CHEEKTOWAGA NY 14227 |
| ARROW APPRAISAL AFFILIATES | 160 ARCH ST SUNBURY PA 17801 |
| ARROW APPRAISAL ASSOCIATES LLC | 15544 N PIMA ROAD SCOTTSDALE AZ 85260 |
| ARROW APPRAISAL CO | 19785 W 12 MILE RD 489 SOUTHFIELD MI 48076 |
| ARROW APPRAISAL INC | 2705 WESTCLIFFE DR BUMSVILLE MN 55306 |
| ARROW APPRAISAL LLC | N83W31141 KILBOURNE RD HARTLAND WI 53029 |
| ARROW APPRAISAL SERVICE | 950A UNION RD STE 213 WEST SENECA NY 14224-3462 |
| ARROW COMMUNITY MANAGEMENT | 16225 PARK TEN PL 500 HOUSTON TX 77084 |
| ARROW FINANCIAL SERVIC | 5996 W TOUHY AVE NILES IL 60714 |
| ARROW FINANCIAL SERVIC | C/O YOUNG, JUDE E 1420 SW 91ST AVENUE MIAMI FL 33174-3138 |
| ARROW FINANCIAL SERVICE | C/O FRANK, MONROE P 142 LOWELL RD KENMORE NY 14217 |
| ARROW FINANCIAL SERVICE | C/O DAVIS, ANNIE 3146 HIGHWAY 82 WEST BILLINGSLEY AL 36006 |
| ARROW FINANCIAL SERVICE | 5996 W TOUHY AVE NILES IL 60714 |
| ARROW FINCL (ORIGINAL CREDITOR DAG FINA) | C/O QUINONES JR, FRANK 128 MONTGOMERY ST PATERSON NJ 07501 |
| ARROW FINCL (ORIGINAL CREDITOR DAG FINA) | ATTN CUSTOMER CARE DEPT. P O BOX 489050 NILES IL 60714 |
| ARROW FIRE PROTECTION | PAYMENT PROCESSING CENTER 3330 SELDON COURT STE ONE FREMONT CA 94539-5654 |
| ARROW FUEL | 469 LYOAN AVE NEWARK NJ 07112 |
| ARROW FUEL | 469 LYONS AVE NEWARK NJ 07112 |
| ARROW ROCK CITY | CITY HALL ARROW ROCK MO 63627 |
| ARROW ROCK CITY | CITY HALL BLOOMSDALE MO 63627 |
| ARROW ROOFING | 2502 W HIGHLAND AVE PHOENIX AZ 85017 |
| ARROWCREEK | 5955 TYRONE RD STE1 RENO NV 89502 |
| ARROWHEAD | PO BOX 856158 LOUISVILLE KY 40285 |
| ARROWHEAD | PO BOX 856158 LOUISVILLE KY 40285-6158 |

| Claim Name | Address Information |
|---|---|
| ARROWHEAD CREDIT UNION | PO BOX 735 SAN BERNARDINO CA 92402 |
| ARROWHEAD CUSTOM HOMES LLC | PO BOX 153 NORWOOD CO 81423 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9061 C O BALBOA INSURANCE COMPANY CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9061 CLARENDON NATIONAL INS CO CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9061 C O LINCOLN GENERAL INS CO CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9061 C O MERITPLAN INSURANCE COMPANY CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9061 C O NEWPORT INSURANCE COMPANY CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9061 C O UNIVERSAL INS CO CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9062 C O ROYAL AND SUNALLIANCE CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | PO BOX 9063 C O UNIVERSAL N AMERICA INS CO CARLSBAD CA 92018 |
| ARROWHEAD GENERAL INS AGENCY | 402 W BROADWAY STE 1600 SAN DIEGO CA 92101 |
| ARROWHEAD GENERAL INS AGY | PO BOX 85087 SAN DIEGO CA 92186 |
| ARROWHEAD HOMES AND LAND | PO BOX 1375 LAKE ARROWHEAD CA 92352 |
| ARROWHEAD RANCH | 8765 W KELTON LN BLDG A 1 NO 102 PEORIA AZ 85382 |
| ARROWHEAD RANCH PHASE 2 HOA | 8765 W KELTON LN BLDG A 2 STE 102 PEORIA AZ 85382 |
| ARROWHEAD RANCH PHASE V | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| ARROWHEAD RANCH PHASE V HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| ARROWHEAD RANCH, HIGHLANDS | 8765 W KELTON LN BLDG A 1 102 C O PLANNED DEVELOPMENT SERVICES PEORIA AZ 85382 |
| ARROWHEAD RESERVE AT LAKE TRAFFORD | 2180 IMMOKALEE RD 309 NAPLES FL 34110 |
| ARROWHEAD ROOFING CO LLC | 1314 KELL BLVD WICHITA FALLS TX 76301 |
| ARROWHEAD SHORES OWNERS ASSOCIATION | 5707 PARKSIDE CT GRANBURY TX 76048 |
| ARROWPOINT CAPITAL CORP | PO BOX 1000 CHARLOTTE NC 28201 |
| ARROWPOINT I AND II | PO BOX 25466 TEMPE AZ 85285 |
| ARROWSIC TOWN | 340 ARROWSIC RD TOWN OF ARROWSIC ARROWSIC ME 04530 |
| ARROWSIC TOWN | 340 ARROWSIC RD TOWN OF ARROWSIC BATH ME 04530 |
| ARROYO SPRINGS | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| ARROYO SPRINGS PARCEL A HOA | PO BOX 25466 TEMPE AZ 85285 |
| ARROYO TOWNHOMES OA | 1937 HILLHURST AVE LOS ANGELES CA 90027 |
| ARROYO VERDE ESTATES | 2432 W PEORIA AVE NO 1302 PHOENIX AZ 85029 |
| ARROYO VISTA | 1834 HWY 95 BULLHEAD CITY AZ 86442 |
| ARROYO, NICOLAS | 10722 CLEAR COVE LN RBS CONSTRUCTION HOUSTON TX 77041 |
| ARROYO, WALTER V | 9409 FONTAINBLEAU BLVD MIAMI FL 33172 |
| ARS FLOOD AND FIRE CLEAN UP | 3120 N MAIN ST LOGAN UT 84341 |
| ARS RESTORATION SPECIALISTS LLC | 38 CRAFTS ST NEWTON MA 02458 |
| ARSENAL APPRAISAL | PO BOX 53669 FAYETTEVILLE NC 28305 |
| ARSENAL APPRAISAL INC | PO BOX 1599 FAYETTEVILLE NC 28302 |
| ARSENAULT, RICHARD J | 9713 KINGS RIDGE DRIVE ARLINGTON TN 38002 |
| ARSENIO AND ESTHER CALLE | 110 ARROWHEAD CT WINTER SPRINGS FL 32708 |
| ARSENIO B GUINTO | DAPHNE E GUINTO 431 BRISBANE STREET DUARTE CA 91010 |
| ARSHAD FAROOQI | 47548 TENFOOT ISLAND TERRACE STERLING VA 20165 |
| ARSHAD KHAN | 64 N GREENWICH ROAD ARMONK NY 10504 |
| ARST AND ARST PA | 150 N MAIN STE 515 WICHITA KS 67202 |
| ARSULAR TUNSTELL | 4705 COLONEL DENT COURT UPPER MARLBORO MD 20772 |
| ART ACOSTA | ERA REGENCY REALTORS 4403 RIVERSIDE DR # C CHINO CA 91710 |
| ART AND LINDA THOMPSON | PO BOX 653 AND MC CONSTRUCTION COLTON CA 92324 |
| ART BOOKBINDERS OF AMERICA INC | 451 N CLAREMONT AVE CHICAGO IL 60612-1440 |
| ART GUILD INC | 300 WOLF DRIVE WEST DEPTFORD NJ 08086 |
| ART GUILD INC | 65 LUKENS DRIVE NEW CASTLE DE 19720 |
| ART HANDLEY AND ASSOCIATES INC | 3 N CT ST STE B BOX 155 CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| ART HOOMIRATANA ATT AT LAW | 750 E GREEN ST STE 333 PASADENA CA 91101 |
| ART TEC CONSTRUCTION AND SUNROOMS | 8670 ORF RD LAKE SAINT LOUIS MO 63367-4286 |
| ART VALDOVINOS | 1341 CADENCE STREET HENDERSON NV 89052 |
| ARTBLOCK CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS BRAINTREE MA 02184 |
| ARTEAGA, MATTHEW & OBRIEN, DORA A | 803 S 30TH AVE YAKIMA WA 98902 |
| ARTEMIO BURCIAGA AND STELLAR | 1009 BROADWAY ST CONSTRUCTION COMPANY FOUNTAIN HILL PA 18015 |
| ARTEMIO PARACUELLES | JOSEPHINE PARACUELLES PO BOX 203 WAIALUA HI 96791 |
| ARTER AND HADDEN | 5 PARK PLZ STE 1000 IRVINE CA 92614-8528 |
| ARTESIA MASTER ASSOCIATION | 4400 W SAMPLE RD STE 200 COCONUT CREEK FL 33073 |
| ARTESIA MORTGAGE CAPITAL CORP. | 1180 NW MAPLE STREET ISSAQUAH WA 98027-8106 |
| ARTESIA MORTGAGE CAPITAL CORPORATIO | 1180 NW MAPLE ST ISSAQUAH WA 98027 |
| ARTESIA MORTGAGE CAPITAL CORPORATION | MAREN SCHNEBECK 1180 NW MAPLE ST STE 202 ISSAQUAH WA 98027 |
| ARTESIA REAL ESTATE | 502 W TEXAS STE D ARTESIA NM 88210 |
| ARTESIAN HOME AND POOL REMODELING | 9319 RUSTLER RIDGE HOUSTON TX 77089 |
| ARTESIAN WATER COMPANY INC | PO BOX 15004 WILMINGTON DE 19850 |
| ARTHUR  KAYE | DEBORAH  KAYE 43 KAY STREET SUDBURY MA 01776 |
| ARTHUR  NAYLOR | 412 CHESTERFIELD-JACOBSTOWN STREET CHESTERFIELD NJ 08515 |
| ARTHUR & ARLENE KLEMUSHIN | 6415 VALLEY RD KANSAS CITY MO 64113 |
| ARTHUR & KIMBERLY SILVA, IN PRO PER | ARTHUR N SILVA & KIMBERLY R SILVA VS ZEPHYER INVESTORS 2010 LLC, ZEPHYER PARTNERS-RE, LLC, BRAD TERMINI, MARGARET ATMOR ET AL P.O. BOX 867 VISTA CA 92085 |
| ARTHUR A C DE BACA JR | 6019 W WOOD DR GLENDALE AZ 85304-1126 |
| ARTHUR A LUGER ATT AT LAW | 450 7TH AVE STE 945 NEW YORK NY 10123 |
| ARTHUR A ROSS | 11444 W OLYMPIC BLVD FL 11 LOS ANGELES CA 90054 |
| ARTHUR A. FINK | JUDITH A FINK 5670 TAU STREET LA MESA CA 91942 |
| ARTHUR AGNELLINO ATT AT LAW | 515 S MAIN ST ATHENS PA 18810 |
| ARTHUR AND ARLENE BRODERICK | 1754 EDENWALL AVE BRONX NY 10466-2213 |
| ARTHUR AND BETTY ARNOLD | 77 D HUNDERED ACRE POND RD INS RECON SERVICES INC WEST KINGSTON RI 02892 |
| ARTHUR AND EVELYN LAWHORN | 53 POSTMAN HWY ROBERT NEW ENG & POLSENO CUST FL FINISH & REYNOLDS NORTH HAVEN CT 06473 |
| ARTHUR AND JESSICA CORDOVA | 4700 SHADYLANE DR MIDLAND TX 79703 |
| ARTHUR AND KAYLA SPECTOR | 4125 MANCHESTER LAKE DR LAKE WORTH FL 33449-8175 |
| ARTHUR AND NANCY HADDOCK | 1824 SW 10TH TERRACE CAPE CORAL FL 33991 |
| ARTHUR AND REGINA DANIELS | 1500 SE 25TH AVE CONSTRUCTION SERVICES OF GAINESVILLE INC GAINESVILLE FL 32641 |
| ARTHUR AND RONA MACNOW AND FASHION | 2729 BOTTLEBRUSH DR CARPETS SHERMAN OAKS & GLENRIDGE HOMEOWNERS ASSOIC LOS ANGELES CA 90077 |
| ARTHUR AND ROSELLEN SCHMIDLIN | 3317 LANDOVER BLVD AND AJ MASONRY AND CEMENT INC SPRING HILL FL 34609 |
| ARTHUR AND RUBY BERNARD | 1605 FARRINGTON DR MARRERO LA 70072 |
| ARTHUR AND VICKI BOREN AND | 31 E RIVO ALTO DR VICKI PETRUZZELLI MIAMI BEACH FL 33139 |
| ARTHUR AND VINAI BUCK | 3825 MAPLE GROVE LN BEAVERCREEK OH 45440 |
| ARTHUR B SANCHEZ AND ABS AND RAMIREZ | 11282 E 112TH PL HARDWOOD HENDERSON CO 80640 |
| ARTHUR B. BAKER | VICTORIA A. BAKER 828 OLD STATE RT 22 DOVER PLAINS NY 12522 |
| ARTHUR B. HENRY | SANDRA J. HENRY 636 10TH STREET HAVRE MT 59501 |
| ARTHUR B. UY | LETECIA D. VELENA 57 E DELAWARE PLACE 2706 CHICAGO IL 60611 |
| ARTHUR BENNETT | 12268 SHERBORNE ST BRISTOW VA 20136 |
| ARTHUR BERNAL, J | PO BOX 60696 PASADENA CA 91116-6696 |
| ARTHUR BRANDT ESQ ATT AT LAW | 48 SE OSCEOLA ST STUART FL 34994 |
| ARTHUR BROWN | 1140 FLAMMANG DR APT 8 WATERLOO IA 50702-4360 |
| ARTHUR BUD DAMATO INC | 65 GLASGOW ST CLYDE NY 14433 |

| Claim Name | Address Information |
|---|---|
| ARTHUR BUNCH AND SHANNON | 314 LAKE SHORE DR GREELY SEABROOK TX 77586 |
| ARTHUR C DAVIES | CHARLES T DAVIES PO BOX 53105 SAN JOSE CA 95153 |
| ARTHUR C LINDERMAN ATT AT LAW | 145 US HIGHWAY 46 STE 100 WAYNE NJ 07470-6838 |
| ARTHUR C TOOGOOD ATT AT LAW | PO BOX 5 HASTINGS NE 68902 |
| ARTHUR C WICKEN | 215 NORTH AVENUE 56 LOS ANGELES CA 90042-4113 |
| ARTHUR C. MATHEWS | BETTY L. MATHEWS 7 LILLY LN SAN CARLOS CA 94070 |
| ARTHUR CAIN, NEAL | 12189 OVERLOOK DR MONROVIA MD 21770 |
| ARTHUR CALDERA AND PAGDETTS | 1389 CAHUILLA ST CLEANING AND RESTORATION INC COLTON CA 92324 |
| ARTHUR CARL KING | JUDITH C KING 1501 ALCARAZ PLACE LADY LAKE FL 32159 |
| ARTHUR CARLSON | MADELINE CARLSON 405 GOFFLE HILL RD HAWTHORNE NJ 07506 |
| ARTHUR CIRIGNANI, CCIM | CHICAGO REALTY PARTNERS, LTD. 345 NORTH CANAL STREET SUITE 805 CHICAGO IL 60606 |
| ARTHUR CLARK | 11 CHANDLER STREET WOBURN MA 01801 |
| ARTHUR COUNTY | COUNTY COURTHOUSE ARTHUR NE 69121 |
| ARTHUR D DENNIS AND ARC CONTRACTING | 1414 COUNTRY CLUB RD COLUMBUS OH 43227 |
| ARTHUR D GRESSEL | JUDITH P GRESSEL 132 WINNETKA ROAD KENILWORTH IL 60043 |
| ARTHUR D HUFFINES AND DEBORAH | 1721 SOUTHVIEW DR HUFFINESS AND SHINE WORKS DON SHINE INDANAPOLI IN 46227 |
| ARTHUR DAVID MALKIN ATT AT LAW | 181 NEW RD STE 304 PARSIPPANY NJ 07054-5625 |
| ARTHUR DRESSLER | KAREN DRESSLER 108 S LAKE RD ROCK HILL NY 12775-7016 |
| ARTHUR E MORRIS | ALICE J MORRIS 968 PATTON STREET NORTH BRUNSWICK NJ 08902 |
| ARTHUR E RAY JR ATT AT LAW | 6244 POPLAR AVE STE 150 MEMPHIS TN 38119 |
| ARTHUR E SHULMAN ATT AT LAW | 1 SUFFOLK SQUARE STE 425 ISLANDIA NY 11749 |
| ARTHUR E. BACKSTROM | 13875 OBERLY DRIVE LOWELL MI 49331 |
| ARTHUR E. BRANTLEY JR | LYNN B. BRANTLEY 5209 COLUMBIA ROAD ORANGEBURG SC 29118 |
| ARTHUR E. CARR | MARTHA A. CARR 45 LARCH ROW WENHAM MA 01984 |
| ARTHUR E. EDWINS | MARILYN F. EDWINS 4070 LAMONT DRIVE WATERFORD MI 48329 |
| ARTHUR E. WALSH | BARBARA R. WALSH 290 MAIN STREET GOSHEN NY 10924 |
| ARTHUR F JACKSON | 10040 E TANGLEWOOD CT PALOS PARK IL 60464 |
| ARTHUR F STOCKTON ATT AT LAW | 31878 DEL OBISPO ST STE 118 SAN JUAN CAPISTRANO CA 92675-3224 |
| ARTHUR FRIEDMAN | MARCIA FRIEDMAN 30 BEVERLY ROAD GREAT NECK NY 11021 |
| ARTHUR G NEWTON ATT AT LAW | 1502 N BROADWAY SANTA ANA CA 92706 |
| ARTHUR G. BARHORST JR | 1019 TREETOP TRAIL DRIVE MANCHESTER MO 63021-7720 |
| ARTHUR G. HERKERT | STEPHANIE U. HERKERT 20 BROOKSIDE RD MILLINGTON NJ 07946 |
| ARTHUR G. UNTIEDT | CAROL T. UNTIEDT 6983 BENNINGTON DR GURNEE IL 60031 |
| ARTHUR G. VREDENBURGH | KATHLEEN D. VREDENBURGH 10814 W WIKIEUP LANE SUN CITY AZ 85373 |
| ARTHUR GELB | JUDITH GELB 4213 FLEETHAVEN ROAD LAKEWOOD CA 90712 |
| ARTHUR GILBERT AND APRIL GILBERT | 152 CARITA DR WESTWEGO LA 70094-2812 |
| ARTHUR GRAHAM | 1030 BAYSWATER RD BRUNSWICK GA 31525 |
| ARTHUR GRILLO | 50 PROSPECT STREET WELLESLEY MA 02481 |
| ARTHUR GUTIERREZ AND PAMELA | 880 DELTA ST MARQUES DENVER CO 80221 |
| ARTHUR H MARATECK ATT AT LAW | 4700 WATER PL STE 306 ATLANTA GA 30339 |
| ARTHUR H MILLER ATT AT LAW | 111 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| ARTHUR H STODDARD CRP | 683 WIGGINS LAKE DR UNIT 101 NAPLES FL 34110 |
| ARTHUR H STRONG JR AND | GENE A DODAK 2145 E. ANDREAS ROAD PALM SPRINGS CA 92262 |
| ARTHUR H. BURKS | 204 MARY ANN DRIVE LYNCHBURG VA 24502 |
| ARTHUR H. SAVARD | MARTHA M. SAVARD PO BOX 1015 CAMPTON NH 03223 |
| ARTHUR HENRY AND TILE CO | 432 RED RIVER TRL IRVING TX 75063-4523 |
| ARTHUR HOFF | 2 ANCHOR DR #499 EMERYVILLE CA 94608 |
| ARTHUR HUTTON AND | CAROL TROTTER 5801 ROBERTS AVENUE OAKLAND CA 94605 |

| Claim Name | Address Information |
|---|---|
| ARTHUR I BLUTTER ATT AT LAW | 497 S OYSTER BAY RD PLAINVIEW NY 11803 |
| ARTHUR I GREENLEE | 21326 SUMMERSIDE CT NORTHVILLE MI 48167-3301 |
| ARTHUR I UNGERMAN ESQ | 8140 WALNUT HILL LN STE 301 DALLAS TX 75231 |
| ARTHUR J BRANAN JR | PO BOX 6317 ALEXANDRIA LA 71307 |
| ARTHUR J CARLETTA A CIONI | 2156 BERTHA ST OPELOUSAS LA 70570 |
| ARTHUR J REGA | ANITA R REGA MAIN STREET ROUTE 507 GOULDSBORO PA 18424 |
| ARTHUR J ROSSI JR | 8620 N NEW BRAUNFELS AVE ENERLY PLZ II FIFTH FL SAN ANTONIO TX 78217 |
| ARTHUR J ROSSI JR ATT AT LAW | 8620 N NEW BRAUNFELS AVE STE 5 SAN ANTONIO TX 78217 |
| ARTHUR J WINTER | 5148 WEST 131 STREET HAWTHORNE CA 90250 |
| ARTHUR J. DE PERRIO | 80 GREENLEAF PARSONS RD CAPE NEDDICK ME 03902 |
| ARTHUR J. LOCHRIE | LISA G. LOCHRIE 32003 VALLEYVIEW STREET FARMINGTON MI 48336 |
| ARTHUR J. MCINTOSH | PAMELA MOORE MCINTOSH 2185 SHADY BROOK LANE BIRMINGHAM AL 35226 |
| ARTHUR J. REID | DORLA M. REID 11969 SOUTH MACKINAC TRAIL DAFTER MI 49724 |
| ARTHUR J. SHAW | LUANN SHAW 3325 HOPCROFT METAMORA MI 48455 |
| ARTHUR JAMES VASHON | CARMELINE R VASHON 24 WEBBER DRIVE HERMON ME 04401-0940 |
| ARTHUR JUPITER JR | 2313 W 115TH PL HAWTHORNE CA 90250 |
| ARTHUR K ARMANI | 111 ROCK CREEK DR S JACKSONVILLE NC 28540-9326 |
| ARTHUR K CHAN | 6950 ALMADEN EXPRESSWAY #150 SAN JOSE CA 95120 |
| ARTHUR K. KAMIYA | ELIZABETH G. KAMIYA 3509 MOSSDALE AVENUE DURHAM NC 27707 |
| ARTHUR L BARNES ATT AT LAW | 205 W YOSEMITE AVE MANTECA CA 95336 |
| ARTHUR L BARNES ATT AT LAW | 205 W YOSEMITE AVE MANTECA CA 95336-5603 |
| ARTHUR L CUPPLES | JANET S CUPPLES 3924 MURIETTA AVENUE SHERMAN OAKS CA 91423 |
| ARTHUR L CURNUTTE | 113 WEST IMPERIAL CIRCLE WARNER ROBINS GA 31093 |
| ARTHUR L MILLER AND | 225 CIR RD MRS ROOF LLC DACULA GA 30019 |
| ARTHUR L RHOADS JR ATT AT LAW | 704 FREDERICK RD BALTIMORE MD 21228 |
| ARTHUR L SKAAR JR ATT AT LAW | PO BOX 5878 HILLSBOROUGH NJ 08844 |
| ARTHUR L WALKER AND ASSOCIATES | PO BOX 6 SANDERSVILLE GA 31082 |
| ARTHUR L WALKER AND ASSOCIATES | PO BOX 64 SANDERSVILLE GA 31082 |
| ARTHUR L WALKER ATT AT LAW | PO BOX 64 SANDERSVILLE GA 31082 |
| ARTHUR L. AVERY | LOUISE AVERY 57885 ABRAHAM WASHINGTON TWP MI 48094 |
| ARTHUR L. GALLEGOS | LAURA A. SULLIVAN-GALLEGOS 600 CAMINO ESPANOL NW ALBUQUERQUE NM 87107 |
| ARTHUR L. HURSH | KAREN S HURSH 13051 HARBOR LANDINGS DR FENTON MI 48430-8899 |
| ARTHUR L. KNOWLTON III | LINDA H. KNOWLTON 54 MONTCLAIR AVE MONTCLAIR NJ 07042-4110 |
| ARTHUR L. LAZARUS | CHERYL R. LAZARUS 9  CARRIAGE PATH CHADDS FORD PA 19317 |
| ARTHUR L. RAISANEN | 9260 CEDAR LAKE PINCKNEY MI 48169-8894 |
| ARTHUR L. SZABO | 839 BRIDGEWATER ROAD BENSALEM PA 19020 |
| ARTHUR LAWES, JR | 275 SADDLE CREEK DRIVE ROSWELL GA 30076 |
| ARTHUR LEE TUCKER ATT AT LAW | PO BOX 126 SUMITON AL 35148 |
| ARTHUR LEVINE, PAUL | 50 BEAVER STREET13908 ALBANY NY 12207 |
| ARTHUR LEWIS | 16 LARCHMONT COURT PENNINGTON NJ 08534 |
| ARTHUR LIFSHUTZ | 8899 SHENENDOAH CIRCLE NAPLES FL 34113 |
| ARTHUR LINDQUIST KLEISSLER ATT A | 950 S CHERRY ST STE 710 DENVER CO 80246 |
| ARTHUR LLC | 1180 PINE ST ARTHUR LLC WINNEKA IL 60093-2042 |
| ARTHUR M BLUE ATT AT LAW | PO BOX 1540 CARTHAGE NC 28327 |
| ARTHUR M DROZEK | 708 DARTMOUTH DR ISLAND LAKE IL 60042 |
| ARTHUR M PETERS JR | 16 E MARKET ST DANVILLE PA 17821 |
| ARTHUR M RICHARD III ATT AT LAW | 114 E 8TH ST STE 400 CINCINNATI OH 45202 |
| ARTHUR M. MURPHY | EILEEN MURPHY 21 SAINT THOMAS STREET ENFIELD CT 06082 |
| ARTHUR M. UNGER III | CARRIE A. UNGER P.O. BOX 579 CENTER OSSIPEE NH 03814 |

| Claim Name | Address Information |
|---|---|
| ARTHUR MCGEE JR AND LOIS G MCGEE VS GMAC | MORTGAGE CORPORATION AND WILSON AND ASSOCIATES PLLC WATSON BURNS PLLC 253 ADAMS AVE MEMPHIS TN 38103 |
| ARTHUR MELCHIONDA | 5418 SILVER CREEK DRIVE WAXHAW NC 28173 |
| ARTHUR MERRIWEATHER | 19255 BERKLEY RD DETROIT MI 48221 |
| ARTHUR N SILVA AND KIMBERLY R SILVA VS ZEPHYER | INVESTORS 2010 LLC ZEPHYER PARTNERS RE LLC BRAD TERMINI MARGARET ET AL 4907 PATINA CT OCEANSIDE CA 92057 |
| ARTHUR O SLUDER | TAMARA N SLUDER PO BOX 1040 CLINTON AR 72031 |
| ARTHUR P BRANDENBURG | EILEEN C BRANDENBURG 2 ROSLYN DRIVE DELRAN NJ 08075 |
| ARTHUR P CLARKE ATT AT LAW | PO BOX 1666 MOBILE AL 36633 |
| ARTHUR P SANDERMAN ATT AT LAW | 1935 S PLUM GROVE RD 120 PALATINE IL 60067 |
| ARTHUR P. GONSORCHIK | 405 NORTHRIDGE DRIVE KALISPELL MT 59901 |
| ARTHUR P. SABLIK | 43 W 482 COLEMAN LANE ST  CHARLES IL 60175 |
| ARTHUR PAYNE | MARY E PAYNE 79 YELLOWWOOD COURT GLASSBORO NJ 08028 |
| ARTHUR PURCELL | ELIZABETH PURCELL 122 BAILY ROAD ANDOVER MA 01810-4241 |
| ARTHUR R ALLAN ATT AT LAW | 870 E HIGGINS RD STE 144 SCHAUMBURG IL 60173 |
| ARTHUR R BUTLER ATT AT LAW | 843 PENNIMAN AVE STE 206 PLYMOUTH MI 48170 |
| ARTHUR R CARMANO JR ATT AT LAW | 89 W PALISADE AVE FL 2 ENGLEWOOD NJ 07631 |
| ARTHUR R GUAJARDO | PO BOX 60297 HOUSTON TX 77205-0297 |
| ARTHUR R HAUSMANN ATT AT LAW | 17752 SKY PARK CIR STE 120 IRVINE CA 92614 |
| ARTHUR R SKINNER JR | LAURIE D SKINNER 1215 APRICOT ROAD SIMI VALLEY AREA CA 93063 |
| ARTHUR R. JACKSON | KATHLEEN JACKSON 5914 FIFE TRAIL CARMEL IN 46033 |
| ARTHUR R. SENF | SUSAN B. SENF 2694 EAST RIVER RD GRAND ISLAND NY 14072 |
| ARTHUR RADFORD AND THE LAW OFFICES | 2888 SW 17TH ST OF DAVID W STILLSON PA FORT LAUDERDALE FL 33312 |
| ARTHUR REAL ESTATE | 107 N MARKET ST SPARTA IL 62286 |
| ARTHUR RECORDER OF DEEDS | PO BOX 126 ARTHUR NE 69121 |
| ARTHUR ROCKWELL | FLORA ROCKWELL 2598  LITCHFIELD DR WATERFORD MI 48329 |
| ARTHUR ROGERS AND JOHN SHARP | 114 S LONGWORTH AVE LOUISVILLE KY 40212 |
| ARTHUR ROYCE | 1211 MULBERRY STREET POTTSTOWN PA 19464 |
| ARTHUR ROZELL | NANCY L. ROZELL 32 LENAPE LANE OAKLAND NJ 07436 |
| ARTHUR S LONG III | STE 228 101 N MCDOWELL ST CHARLOTTE NC 28204 |
| ARTHUR S LUNA AND LUANA LUNA | 116 MAPLEVIEW DR CHARLOTTE MI 48813 |
| ARTHUR SACHARIAN | 116 3RD AVE APT B BROOMALL PA 19008 |
| ARTHUR SALANDER | LESLIE SALANDER 11 DELAWARE AVENUE COMMACK NY 11725 |
| ARTHUR SANTOS | REBECCA SANTOS 1517 LINDA VISTA LANE SACRAMENTO CA 95822 |
| ARTHUR SCHOOT AND WELLS FARGO | 5205 JANICE AVE BANK JEFFERSON PARISH LA 70065 |
| ARTHUR SCOTT, JOE | 5404 PENDLETON LN AUSTIN TX 78723 |
| ARTHUR SHATLES & ASSOCIATES LLC | 85 04 PITKIN AVE OZONE PARK NY 11417 |
| ARTHUR SHATLES AND ASSOCIATES | 438A BEACH 129TH ST BELLE HARBOR NY 11694 |
| ARTHUR SHORES LAW CENTER | 1603 5TH AVE N BIRMINGHAM AL 35203 |
| ARTHUR SMITH | 343 MEADOW CREEK DR DUNCANVILLE TX 75137 |
| ARTHUR STEPHEN MEHAGIAN | 328 WEST NORTHVIEW AVENUE PHOENIX AZ 85021 |
| ARTHUR STRAND INSURANCE | PO BOX B LONG BEACH WA 98631 |
| ARTHUR STRUGES AND KAREN MORGAN | 305 S PARK AVE GILBERT SANFORD FL 32771 |
| ARTHUR STUCKY | ERNA STUCKY 320 ULLOA ST. SAN FRANCISCO CA 94127 |
| ARTHUR TAYLOR | 432 THISTLE PL WALDORF MD 20601 |
| ARTHUR THOMAS AND | EVANGELIA THOMAS 1638 WILLOWMONT AVE SAN JOSE CA 95124-3233 |
| ARTHUR TOWN | 15687 STATE HWY 27 TREASURER TOWN OF ARTHUR CADOTT WI 54727 |
| ARTHUR TOWN | RT 1 CORNELL WI 54732 |
| ARTHUR TOWNSHIP | 8901 E ASHARD RD TREASURER ARTHUR TOWNSHIP CLARE MI 48617 |

| Claim Name | Address Information |
|---|---|
| ARTHUR TOWNSHIP | 1647 S HOOVER AVE TAX COLLECTOR GLADWIN MI 48624 |
| ARTHUR TOWNSHIP | 1647 S HOOVER AVE TREASURER ARTHUR TOWNSHIP GLADWIN MI 48624 |
| ARTHUR W CHETTLE ATT AT LAW | 3200 4TH AVE STE 201 SAN DIEGO CA 92103-5716 |
| ARTHUR W KOLMODIN | LINDA M KOLMODIN 41 DONNA DRIVE FAIRFIELD TOWNSHIP NJ 07004 |
| ARTHUR W LOTT | 8118 NW 183RD TER STARKE FL 32091 |
| ARTHUR W RUMMLER ATT AT LAW | 799 ROOSEVELT RD STE 104 GLEN ELLYN IL 60137 |
| ARTHUR W WALTER | 205 SMITH ROAD W AMHERST NY 14228 |
| ARTHUR W. MYERS III | ELLEN E. MYERS 104 HUNTERS WOOD DRIVE SUMMERVILLE SC 29485 |
| ARTHUR W. PHILLIPS | 2123 DONNAN ROAD GALWAY NY 12074 |
| ARTHUR W. STRAEHLA | 512 NW 156TH CIR EDMOND OK 73013 |
| ARTHUR WARREN BOYCE ATT AT LAW | 308 W PATRICK ST FREDERICK MD 21701 |
| ARTHUR WILLIAMS | 6533 W BROOKS AVE LAS VEGAS NV 89108 |
| ARTHUR WILLIAMSON AND CO INC | 1310 HOOPER AVE TOMS RIVER NJ 08753 |
| ARTHUR WONG | 1588 BLACKHAWK LAKE DR EAGAN MN 55122 |
| ARTHUR Y. IWASAKI | JOANNE K. IWASAKI 22121 POMMEL COURT WALNUT CA 91789 |
| ARTHUR YEE | RITA YEE 29 HASBROUCK DRIVE FRANKLIN PARK NJ 08823 |
| ARTHUR, ELIZABETH B | 6005 HUNTRIDGE RD BALTIMORE MD 21210 |
| ARTHUR, JAMES E | 5714 W US 52 NEW PALESTINE IN 46163 |
| ARTHUR, JOSEPH F & GOKHALE, MANJUSHA | 9 POPLAR RD UNIT 2 CAMBRIDGE MA 02138 |
| ARTHUR, RICHARD C & ARTHUR, NANCY E | 6217 TRIPP PLACE CHARLOTTE NC 28277 |
| ARTHUR, VICKIE S | PO BOX 12021 LEXINGTON KY 40579-2021 |
| ARTIES LOCK AND KEY | 10378 LEE HWY FAIRFAX VA 22030 |
| ARTINA M WILLIS HOPKINS AND | 7449 S CHAMPLAIN AVE ARITINA M HOPKINMS CHICAGO IL 60619 |
| ARTIS AND CONNIE MITCHELL | 6713 RICHARDSON RD GWYNN OAK MD 21207 |
| ARTIS, LEANETTE | 16 SYCAMORE CT UNIT 16 KNOTTS MECHANICAL ANTIOCH TN 37013 |
| ARTISAN CEILING SYSTEMS AND | ACOUSTICAL SPECIALTIES LLC 4058 SERGEANT ROAD WATERLOO IA 50701 |
| ARTISAN ENGINEERING LLC | 325 W 13TH AVE EUGENE OR 97401 |
| ARTISAN ENGINEERING, LLC | 325 WEST 13TH AVENUE EUGENE OR 97401-3402 |
| ARTISAN LOFTS ON CENTRAL | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| ARTISAN MORTGAGE | 9051 W KELTON LN STE 8 PEORIA AZ 85382 |
| ARTISON, MARGARET | 613 RAYS RD ADDILIA ROBBINS STONE MOUNTAIN GA 30083 |
| ARTISTIC GROUNDS SERVICE | 35315 76TH AVE CT S ROY WA 98580 |
| ARTRENDYL MORRISON | 8506 GRAYWOOD DR. DALLAS TX 75243 |
| ARTRSIAN WATER COMPANY INC | 664 CHURCHSMAN RD NEWARK DE 19702 |
| ARTS CONDOMINIUM | 1324 LOCUST ST ATTN MGMT OFFICE PHILADELPHIA PA 19107 |
| ARTUR AND JOLANTRA BIEDRON | 25 NAVAJO TRAIL SHELTON CT 06484 |
| ARTURO ALVAREZ | 4337 149TH PL NE MARYSVILLE WA 98271 |
| ARTURO ALVAREZ-RECIO | 4829 SOUTHWEST 147 PLACE MIAMI FL 33185 |
| ARTURO AND ELEANOR GONZALEZ | 4010 ECUADOR DR PASADENA TX 77504 |
| ARTURO AND ISELA MUNOZ AND | 2300 TIERRA RICA WAY ORTEGAS ROOFING EL PASO TX 79938 |
| ARTURO AND LUZ ORTIZ | 13211 SW 38TH ST MIAMI FL 33175 |
| ARTURO AND MINERVA REYES AND CLAIMS | 15618 SEAFORTH AVE W ADJUSTERS COMM BUILDERS ENT NORWALK CA 90650 |
| ARTURO BENAVIDEZ ATT AT LAW | 331 J ST STE 200 SACRAMENTO CA 95814 |
| ARTURO BENAVIDEZ ATT AT LAW | 2775 COTTAGE WAY STE 17 SACRAMENTO CA 95825 |
| ARTURO D. GARCES | TINA M. GARCES 881 S 7TH STREET SAN JOSE CA 95112 |
| ARTURO GUDINO JR | BRENDA D. GUDINO 7024 WEST 43RD STREET STICKNEY IL 60402 |
| ARTURO GUTIERREZ | 2345 BELLA VISTA AVE MARTINEZ CA 94553 |
| ARTURO HERNANDEZ ESTATE AND | 3354 N KNIGHTS WAY ROSA AND ANDRES HERNANDEZ PRESCOTT VALLEY AZ 86314 |
| ARTURO J VILLANUEVA | EDNA N VILLANUEVA WILMINGTON AREA 1746 LAKME AVENUE LOS ANGELES CA 90744 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ARTURO J. MARCHAND | 1110 PEREGRINE DRIVE FRIENDSWOOD TX 77546 |
| ARTURO JIMENEZ AND | LORENA DIAZ 335 N. STARFIRE STREET ANAHEIM CA 92807 |
| ARTURO LIERA | ALICIA LIERA 1433 PEACH AVENUE EL CAJON CA 92021 |
| ARTURO M. RASCHBAUM | ELIZABETH RASCHBAUM 109 TREATY ELMS HADDONFIELD NJ 08033 |
| ARTURO MONTALVO | 3104 TARA COSTA MESA CA 92626 |
| ARTURO MUNOZ AND M R MUNOZ | 4385 WINDWARD LN AND UNITED QUALITY CONSTRUCTION NORCROSS GA 30093 |
| ARTURO R ALFONSO ESQ ATT AT LAW | 7821 CORAL WAY STE 125 MIAMI FL 33155 |
| ARTURO RENDON | 8620 DEJA AVE AUSTIN TX 78747-3904 |
| ARTURO T BENAVIDEZ | HORTENCIA L BENAVIDEZ 9206 HUNT AVENUE SOUTH GATE CA 90280 |
| ARTURO VAZQUEZ | LUZ MARIA VAZQUEZ 13301 NORRIS AVENUE SYLMAR CA 91342 |
| ARTURO VERA AND ROBERT E | 814 TAFOOLA ST SALAIS CONSTRUCTION PLACENTIA CA 92870 |
| ARTZ AND DEWHIRST L L LP | 560 E TOWN ST COLUMBUS OH 43215 |
| ARUL  JAYARAMAN | PRIYA  JAYARAMAN 3208 LIESL CT COLLEGE STATION TX 77845 |
| ARUN A MELWANI ATT AT LAW | 10749 PROSPECT AVE NE STE E ALBUQUERQUE NM 87112 |
| ARUN GUPTA ATT AT LAW | 800 N RAINBOW BLVD STE 208 LAS VEGAS NV 89107 |
| ARUN KUMAR | REKHA KUMAR 616 TELFORD AVENUE SOUTH SAN FRANCISCO CA 94080 |
| ARUNACHALAM, SARAVANAN & | MELKAVERI, SONIANAGARAJ 16244 WILSON VIEW ESTATES DR CHESTERFIELD MO 63005 |
| ARUNDEL FEDERAL SAVINGS BANK | 655 CRAIN HWY S GLEN BURNIE MD 21061 |
| ARUNDEL FEDERAL SAVINGS BANK | 333 E PATAPSTO AVE TAX COLLECTOR BALTIMORE MD 21225 |
| ARUNDEL FEDERAL SAVINGS BANK | 333 E PATAPSTO AVE TAX COLLECTOR BROOKLYN MD 21225 |
| ARUNDEL REDERAL SAVINGS BANK | 333 E PATAPSCO AVE COLLECTOR OF GROUND RENT BALTIMORE MD 21225 |
| ARUNDEL REDERAL SAVINGS BANK | 333 E PATAPSCO AVE COLLECTOR OF GROUND RENT BROOKLYN MD 21225 |
| ARUNDEL STREET CONSULTING INC | 175 ARUNDEL STREET ST PAUL MN 55102 |
| ARUNDEL TOWN | 468 LIMERICK RD TOWN OF ARUNDEL ARUNDEL ME 04046 |
| ARUNDEL TOWN | 468 LIMERICK RD TOWN OF ARUNDEL KENNEBUNKPORT ME 04046 |
| ARUNDEL TOWN TAX COLLECTOR | 468 LIMERICK RD ARUNDEL ME 04046 |
| ARUNDEL WATER AND SEWER | 110 AMBLEWOOD LN COLLECTOR OF GROUND RENT NAPLES FL 34105 |
| ARUNDEL WATER AND SEWER | 110 AMBLEWOOD LN NAPLES FL 34105 |
| ARUNDEL WEST APPRAISALS | 2135 DEFENSE HWY STE 11 CROFTON MD 21114 |
| ARUP SARKAR | ANAMITRA SARKAR 253 36 87TH DRIVE BELLROSE NY 11426 |
| ARUTE, WAYNE | 500 S BROAD ST STE 1 MERIDEN CT 06450-6643 |
| ARVA DAILEY AND JOHN RODRIGUEZ | 4606 W THUNDERBIRD CIR FRESNO TX 77545 |
| ARVA DAILEY AND JUAN RODRIGUEZ | FRESNO TX 3219 TRAVIS CREEK WAY FRESNO TX 77545-7082 |
| ARVATO DIGITAL SERVICES LLC | FILE 749060 LOS ANGELES CA 90074-9060 |
| ARVAZ PURDIE | 214 HAPPY LANE RED OAK TX 75154 |
| ARVEL AND JOYCE RHULE AND | 1444 13TH ST HOLLIDAY ADJUSTER GROUP & ALL DRY OF THE PALM BEAC WEST PALM BEACH FL 33401 |
| ARVELLA KENT | 915 WEST 1ST WATERLOO IA 50701 |
| ARVEST BANK | 500 ROGERS AVE FORT SMITH AR 72903 |
| ARVEST BANK | 5000 ROGERS AVENUE FORT SMITH AR 72903 |
| ARVEST BANK FKA SUPERIOR | 5000 ROGERS AVENUE FORT SMITH AR 04112-9540 |
| ARVEST BANK FKA SUPERIOR | 5000 ROGERS AVENUE FORT SMITH AR 72903 |
| ARVEST BANK FKA SUPERIOR | 5000 ROGERS AVENUE FORT SMITH AR 72903-2088 |
| ARVIDA | 213 E COLONIAL DR ORLANDO FL 32801 |
| ARVIDA REALTY | 290 CYPRESS GARDEN BLVD SE WINTER HAVEN FL 33880 |
| ARVIDA REALTY SERVICES | 1052 E SEMORAN BLVD CASSELBERRY FL 32707 |
| ARVIDA REALTY SERVICES | 213 E COLONIAL DR ORLANDO FL 32801 |
| ARVIDA REALTY SERVICES | 213 E COLONIAL DR ORLANDO FL 32801-1203 |
| ARVIDA REALTY SERVICES | 2201 SWANN AVE TAMPA FL 33606 |

| Claim Name | Address Information |
|---|---|
| ARVIDA REALTY SERVICES | 300 S PARK PL BLVD STE 150 CLEARWATER FL 33759 |
| ARVIDA REALTY SERVICES | 7100 W COMMERCIAL BLVD FT LAUDERDALE FL 33319 |
| ARVIDA REALTY SERVICES | 4957 S CLEVELAND AVE 100 FT MYERS FL 33907 |
| ARVIDA REALTY SVCS | 3003 S FLORIDA AVE STE 104 LAKELAND FL 33803 |
| ARVIDA REALTY SVCS PANAMA CITY | 2689 JENKS AVE PANAMA CITY FL 32405 |
| ARVIDIA REALTY SERVICES | 7600 DR PHILLIPS BLVD146 ORLANDO FL 32819 |
| ARVIDSON, ANTHONY | 6820 E FRIESS DR SCOTTSDALE AZ 85254-3409 |
| ARVIN AND CHRISTINE BYRD | 908 EDGEHILL DR PAUL DAVIS RESTORATION ANDERSON IN 46012 |
| ARVIN E ADOLPHSON | 701 N GRANDADA DR 31 MADERA CA 93637 |
| ARVIN EDISON WATER STORAGE DIST | PO BOX 175 ARVIN EDISON WATER STORAGE DIST ARVIN CA 93203 |
| ARVIN F. MUELLER | ANNETTE L. MUELLER 5025 PON VALLEY BLOOMFIELD HILLS MI 48302 |
| ARVIN R FOLAND AND ASSOCIATE | 813 CONNER ST NOBLESVILLE IN 46060 |
| ARVIND K GALABYA ATT AT LAW | 7711 101ST AVE OZONE PARK NY 11416 |
| ARVIND MAHENDRU ATT AT LAW | 924 W COLONIAL DR ORLANDO FL 32804 |
| ARVOLA HOMES INC | 980 ELM ST E ANNANDALE MN 55302 |
| ARVON TOWNSHIP | 19270 BEESLEY RD TREASURER LANSE MI 49946 |
| ARVON TOWNSHIP | ROUTE 1 PO BOX 318A LANSE MI 49946 |
| ARVON TOWNSHIP | ROUTE 1 PO BOX 318A TREASURER ARVON TWP LANSE MI 49946 |
| ARWEN LYNCH | 716 MAYFIELD COURT NAPERVILLE IL 60565 |
| ARWILSON REALTORS | 2032 E KEARNEY ST STE 103 SPRINGFIELD MO 65803 |
| ARY AND ANN FREE | 67 GRANDDA WAY FORT IRWIN CA 92310 |
| ARYA LAW CENTER | ELSA ZAMORA, AN INDIVIDUAL V DGG FINANCIAL CORP, A CALIFORNIA CORP RALI SERIES 2008-QR1 TRUST, A SECURITIZED TRUST FOR ET AL 3187 RED HILL AVENUE, #110 COSTA MESA CA 92626 |
| ARYA LAW CENTER, P.C. | MARIA RODRIGUEZ VS WORLD SAVINGS BANK, FSB WACHOVIA MRTG LOAN TRUST, LLC SERIES 2007-A TRUST ETS SVCS, LLC HSBC BANK ET AL 3187 RED HILL AVENUE, SUITE 110 COSTA MESA CA 92626 |
| ARYEH D SCHWARTZ ATT AT LAW | 201 N CENTRAL AVE FL 33 PHOENIX AZ 85004 |
| AS PROPERTIES | 2023 MARYLAND AVE GROUND RENT COLLECTOR BALTIMORE MD 21218-5900 |
| AS SOON AS POSSIBLE INC | 3000 FRANCE AVENUE SOUTH ST LOUIS PARK MN 55416 |
| AS WILSON, JAMES | 737 MARKET ST SUTE 311 CHATANOOGA BANK BLDG CHATTANOOGA TN 37402 |
| AS YOU WISH POOL AND SPA | PO BOX 2035 GLENWOOD SPRINGS CO 81602-2035 |
| ASA J. NIXON | RUTH FELDSTEIN 25 CYPRESS ST. BROOKLINE MA 02445 |
| ASA NIELSON | 120 W WELLINGTON STREET WATERLOO IA 50701 |
| ASA R. GATLIN IV | TERRY J. GATLIN 547 ALLIGATOR LOOP RD MERRITT NC 28556-9653 |
| ASAD S FARAH ATT AT LAW | 10599 LEWIS AVE TEMPERANCE MI 48182 |
| ASAD S FARAH ATT AT LAW | PO BOX 541 TEMPERANCE MI 48182 |
| ASAD, PHINOO | 2785 WAKEWATER WAY WOODBRIDGE VA 22191 |
| ASAF  ADORIAN | DENISE  ADORIAN 14 1/2 HORNE STREET DOVER NH 03820 |
| ASAF BARASHI | 16047 GRESHAM STREET NORTH HILLS CA 91343 |
| ASAJENIE VANJAARSVELD AND MICHAEL VANJAARSVEL | 3845 HARTWOOD LN JACKSONVILLE FL 32216-1485 |
| ASAKO KAJIOKA | 2077 HOOLAULEA ST PEARL CITY HI 96782 |
| ASAM, ROBERT | AM SOLDNERMOOS 39 HALLBERGMOOS 85399 GERMANY |
| ASAP APPRAISALS | PO BOX 3097 TORRANCE CA 90510 |
| ASAP APPRAISALS OF TAMPA BAY INC | 7853 GUNN HWY TAMPA FL 33626-1611 |
| ASAP INSURANCE HUMBLE | 31 W MAIN ST HUMBLE TX 77338 |
| ASAPH ABRAMS ATT AT LAW | 5752 OBERLIN DR STE 106 SAN DIEGO CA 92121 |
| ASBACH, DAVID W | 740 N PLANKINTON AVE MILWAUKEE WI 53203 |
| ASBELL, BERNARD C & ASBELL, DENISE M | 840 VIA MINDI RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| ASBILL, JAMES C & ASBILL, MICHAEL T | 5 LAKE MIST CT COLUMBIA SC 29229 |
| ASBURY CITY | PO BOX 316 RUTH WILSON COLLECTOR ASBURY MO 64832 |
| ASBURY PARK CITY | 1 MUNICIPAL PLZ ASBURY PARK CITY COLLECTOR ASBURY PARK NJ 07712 |
| ASBURY PARK CITY | 1 MUNICIPAL PLZ ASHBURY PARK NJ 07712 |
| ASBURY PARK CITY | 1 MUNICIPAL PLZ TAX COLLECTOR ASBURY PARK NJ 07712 |
| ASBURY TOWNSHIP MUTUAL | PO BOX 130 RIDGWAY IL 62979 |
| ASBURY TOWNSHIP MUTUAL | RIDGWAY IL 62979 |
| ASBURY WOODS CONDOMINIUM ASSOCIATIO | 5999 S NEW WILKE RD STE 108 ASBURY WOODS CONDOMINIUM ASSOCIATIO ROLLING MEADOWS IL 60008 |
| ASBURY, RICHARD | 738 RIATA RD APRIL BANKS TULAROSA NM 88352 |
| ASC | 8480 STAGECOACH CIR FREDERICK MD 21701 |
| ASC PROPERTIES MANAGEMENT LLC | 13412 VENTURA BLVD #200 SHERMAN OAKS CA 91423 |
| ASCELLA MORTGAGE | 63 E CTR ST 3RD FL MANCHESTER CT 06040 |
| ASCENCIO, MARTINE | 157 EAGLE WAY STOCKBRIDGE GA 30281 |
| ASCENCION JUAREZ AND TALLEY | 13217 HALIFAX RD CONSTRUCTION CO HOUSTON TX 77015 |
| ASCEND INSURANCE AGENCY | 555 S SUNRISE WAY 101 PALM SPRINGS CA 92264 |
| ASCEND PROPERTIES | 99 994 IWAENA ST AIEA HI 96701 |
| ASCENSION PARISH | 300 HOUMAS ST SHERIFF AND COLLECTOR DONALDSONVILLE LA 70346 |
| ASCENSION PARISH | SHERIFF AND COLLECTOR PO BOX 118 GONZALES LA 70707 |
| ASCENSION PARISH | PO BOX 118 GONZALES LA 70707 |
| ASCENSION PARISH | PO BOX 118 SHERIFF AND COLLECTOR GONZALES LA 70707 |
| ASCENSION PARISH CLERK | PO BOX 192 DONALDSONVILLE LA 70346 |
| ASCENSION PARISH CLERK OF COURT | 300 HOUMAS ST DONALDSONVILLE LA 70346 |
| ASCENT HOME LOANS INC | 6465 S GREENWOOD PLZ BLVD STE 800 ENGLEWOOD CO 80111 |
| ASCENT REAL ESTATE | 410 KALMIA SAN DIEGO CA 92101 |
| ASCHENBERG, JESSE | 4610 S ULSTER ST STE 150 DENVER CO 80237 |
| ASCOLESE, JOSEPH C | 1681 QUEENS CROSSING DR SAN JOSE CA 95132-1759 |
| ASENTE, PAUL | 2538 BREWSTER AVE REDWOOD CITY CA 94062 |
| ASFOUR, VICTOR | 6375 BLOSSOM LN CHINO HILLS CA 91709-6359 |
| ASGAR HOSSAIN | 1390 CRESTHAVEN LANE LAWRENCEVILLE GA 30043 |
| ASH BRIAR COVE POA | PO BOX 1029 WEST JORDAN UT 84084 |
| ASH GROVE CITY | CITY HALL ASH GROVE MO 65604 |
| ASH STREET LAW OFFICE LLC | 314 ASH ST BARABOO WI 53913 |
| ASH TOWNSHIP | TREASURER ASH TWP PO BOX 387 1677 READY RD CARLETON MI 48117 |
| ASH TOWNSHIP | 1677 READY RD TAX COLLECTOR CARLETON MI 48117 |
| ASH TOWNSHIP | PO BOX 387 TREASURER ASH TWP CARLETON MI 48117 |
| ASH, DON | 3302 CONCORD PIKE WILMINGTON DE 19803 |
| ASH, MICHAEL | 4031 W HARMONT DR TECA ROOFING SYSTEMS LLC & HANSEN REFRIGERATION PHOENIX AZ 85051 |
| ASH-SHAHEED SNOW-BEY | 23 MONTGOMERY PL TRENTON NJ 08618-5615 |
| ASHANTI MOULTON AND TOTAL | RESTORATION SERVICES BY SERVICEMASTER CLEAN CMR 467 #1053 APO AE 09096-0011 |
| ASHAROKEN VILLAGE | 1 ASHAROKEN AVE VILLAGE OF ASHAROKEN NORTHPORT NY 11768 |
| ASHBAKER AND MCKAY PLLC | PO BOX 1202 NORMAN OK 73070-1202 |
| ASHBERRY CONDOMINIUM | 3914 CENTREVILLE RD STE 300 CHANTILLY VA 20151 |
| ASHBROOK, JAMES C & ASHBROOK, DREMA | 6535 SOMERSET PIKE BOSWELL PA 15531 |
| ASHBURN CITY | CITY HALL PO BOX 766 TAX COLLECTOR ASHBURN GA 31714 |
| ASHBURN CITY | PO BOX 766 TAX COLLECTOR ASHBURN GA 31714 |
| ASHBURN VILLAGE COMMUNITY ASSN | 44025 COURTLAND DR ASHBURN VA 20147 |
| ASHBURN, LOLA & LESHIN, IRA | 3550 NE 169TH ST F-109 MIAMI BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| ASHBURNHAM TOWN | 32 MAIN ST ASHBURNHAM TOWN TAX COLLECTOR ASHBURNHAM MA 01430 |
| ASHBURNHAM TOWN | 32 MAIN ST TAX COLLECTOR ASHBURNHAM MA 01430 |
| ASHBURNHAM TOWN | 32 MAIN ST TOWN OF ASHBURNHAM ASHBURNHAM MA 01430 |
| ASHBURY PARK SEWER DEPARTMENT | 1 MUNICIPAL PLZ ASHBURY PARK NJ 07712 |
| ASHBY TOWN | 895 MAIN ST ASHBY TOWN TAX COLLECTOR ASHBY MA 01431 |
| ASHBY TOWN | 895 MAIN ST LEE MIKKOLA TAX COLLECTOR ASHBY MA 01431 |
| ASHBY, GWEN | MINCH ROOFING PO BOX 875 MADISON IN 47250-0875 |
| ASHCO EXTERIORS | RICHARD SCANLON 11164 ZEALAND AVE N CHAMPLIN MN 55316-3594 |
| ASHCO EXTERIORS INC | 11164 ZEALAND AVE N CHAMPLIN MN 55316-3594 |
| ASHCRAFTSS LOCK AND DOOR | 6 DALFONSO RD NEWBURGH NY 12550 |
| ASHCREEK PROPERTY OWNERS | 3901 WESTERRE PKWY STE 100 RICHMOND VA 23233 |
| ASHDOWN TECHNOLOGIES INC | 9 MAIN ST STE 4B PO BOX 421 MANCHAUG MA 01526-0421 |
| ASHE COUNTY | 150 GOVERNMENT CIR STE 2275 TAX COLLECTOR JEFFERSON NC 28640 |
| ASHE COUNTY REGISTER OF DEEDS | 150 GOVERNMENT CIR STE 2300 JEFFERSON NC 28640 |
| ASHE NEW RIVER REALTY LLC | PO BOX 1605 JEFFERSON NC 28640 |
| ASHE REGISTER OF DEEDS | STE 2300 JEFFERSON NC 28640 |
| ASHE, JONATHAN C | 385 COMMERCIAL ST BOSTON MA 02109-1006 |
| ASHEBORO CITY | CITY OF ASHEBORO ASHEBORO NC 27203 |
| ASHELY M CHAN ATT AT LAW | 1 LOGAN SQ FL 27 PHILADELPHIA PA 19103 |
| ASHENBRENER, JOHN | 822 4TH AVE. BRISTOL PA 19007 |
| ASHER AMIR | 414 11TH ST SANTA MONICA CA 90402 |
| ASHER B WHITE ATT AT LAW | 1202 AVE J BROOKLYN NY 11230 |
| ASHER HAREL | 510 W 6TH ST #307 LOS ANGELES CA 90014 |
| ASHER, CHARLES | PO BOX 275 DRY RIDGE KY 41035 |
| ASHETON B CALL ATT AT LAW | 2950 N DOBSON RD STE 6 CHANDLER AZ 85224 |
| ASHEVILLE REALTY AND ASSOCIATES | 90 BEAR FARM RD CANDLER NC 28715 |
| ASHEVILLE REALTY AND ASSOCIATES | 225 PIONEER DR WAYNESVILLE NC 28786 |
| ASHEVILLE REALTY AND ASSOCIATES | 640 MERRIMAN AVE STE 208 ASHEVILLE NC 28804 |
| ASHEVILLE REALTY AND ASSOCIATES | 640 MERRIMON AVE STE 208 ASHEVILLE NC 28804 |
| ASHEVILLE REATLY AND ASSOCIATES | 640 MERRIMON AVE STE 208 ASHEVILLE NC 28804 |
| ASHFIELD TOWN | 412 MAIN ST ELIZABETH SEABORN TC ASHFIELD MA 01330 |
| ASHFIELD TOWN | PO BOX 560 ASHFIELD TOWN TAX COLLECTOR ASHFIELD MA 01330 |
| ASHFIELD TOWN WATER DISTRICT | 412 MAIN STREET PO BOX 560 TOWN OF ASHFIELD WATER ASHFIELD MA 01330 |
| ASHFORD AGENCY | 452 W ARROW ST MARSHALL MO 65340 |
| ASHFORD COMMUNITY ASSOC | 12550 WESTELLA HOUSTON TX 77077 |
| ASHFORD HILLS PROPERTY OWNERS | PO BOX 440337 HOUSTON TX 77244 |
| ASHFORD HOA | 7210 BROAD RIVER RD STE I IRMO SC 29063 |
| ASHFORD MUTUAL INS | 703 MAIN ST BROWNSVILLE WI 53006 |
| ASHFORD MUTUAL INS | BROWNSVILLE WI 53006 |
| ASHFORD PARK | NULL HORSHAM PA 19044 |
| ASHFORD PARK HOA | 12000 WESTHEIMER 390 HOUSTON TX 77077 |
| ASHFORD PARKE HOMEOWNERS | 5185 COMANCHE DR STE D LA MESA CA 91942-8198 |
| ASHFORD PLACE, ONE | 1800 AUGUSTA DR STE 200 HOUSTON TX 77057 |
| ASHFORD TOWN | 25 POMPEY HOLLOW RD TAX COLLECTOR OF ASHFORD TOWN ASHFORD CT 06278 |
| ASHFORD TOWN | 5 TOWN HALL RD ASHFORD CT 06278 |
| ASHFORD TOWN | 5 TOWN HALL RD TOWN COLLECTOR OF ASHFORD TOWN ASHFORD CT 06278 |
| ASHFORD TOWN | PO BOX 306 TAX COLLECTOR WEST VALLEY NY 14171 |
| ASHFORD TOWN | N2080 CHIHAUHAU LN CAMPBELLSPORT WI 53010 |
| ASHFORD TOWN | N2082 CHIHAUHUA LN TREASURER TOWN OF ASHFORD CAMPBELLSPORT WI 53010 |

| Claim Name | Address Information |
|---|---|
| ASHFORD TOWN | N2223 COUNTY RD V TREASURER ASHFORD TOWNSHIP CAMBELLSPORT WI 53010 |
| ASHFORD TOWN | RT 1 CAMPBELLSPORT WI 53010 |
| ASHFORD TOWN CLERK | 25 POMPEY HOLLOW RD BOX 38 ASHFORD CT 06278 |
| ASHFORD TOWN CLERK | 5 TOWN HALL RD ASHFORD CT 06278 |
| ASHFORD WOOD OWNERS ASSOCIATION | 1403 1 DUNN AVE JACKSONVILLE FL 32218 |
| ASHFORD, GEORGE C | 15160 COUNTY ROAD 3120 SAINT JAMES MO 65559 |
| ASHIPPUN TOWN | PO BOX 206 TREASURER TOWN OF ASHIPPUN ASHIPPUN WI 53003 |
| ASHIPPUN TOWN | PO BOX 206 ASHIPPUM WI 53003-0206 |
| ASHIPPUN TOWN | PO BOX 206 OCONOMOWOC WI 53066 |
| ASHISH PATEL | 222 COLLEGE ST MOUNTAIN VIEW CA 94040 |
| ASHISH PATEL | 222 COLLEGE ST MOUNTAIN VIEW CA 94040-1614 |
| ASHLA FAMILY TRUST | 27933 BEECHGATE DRIVE RANCHO PLAOS VERDES CA 90275 |
| ASHLAN VILLAGE COMMUNITY | PO BOX 25035 C O PACIFIC CENTRAL MANAGEMENT FRESNO CA 93729 |
| ASHLAND BORO | 936 CENTRE ST T C OF ASHLAND BOROUGH ASHLAND PA 17921 |
| ASHLAND BORO SCHOOL DISTRICT | 936 CENTRE ST ASHLAND PA 17921 |
| ASHLAND BORO SCHYKL | 936 CENTRE ST T C OF ASHLAND BOROUGH ASHLAND PA 17921 |
| ASHLAND BOROUGH | 1922 CENTRE ST ASHLAND PA 17921 |
| ASHLAND CITY | 1700 GREENUP AVE CITY OF ASHLAND ASHLAND KY 41101 |
| ASHLAND CITY | PO BOX 1839 CITY OF ASHLAND ASHLAND KY 41105 |
| ASHLAND CITY | PO BOX 1839 CITY OF ASHLAND ASHLAND KY 41105-1839 |
| ASHLAND CITY | 101 CT ST TAX COLLECTOR ASHLAND CITY TN 37015 |
| ASHLAND CITY | 101 CT ST PO BOX 36 TAX COLLECTOR ASHLAND CITY TN 37015 |
| ASHLAND CITY | 601 MAIN ST CITY HALL TREASURER CITY OF ASHLAND ASHLAND WI 54806 |
| ASHLAND CITY | 601 MAIN ST W TREASURER ASHLAND WI 54806 |
| ASHLAND COUNTY | 142 W 2ND ST ASHLAND COUNTY TREASURER ASHLAND OH 44805 |
| ASHLAND COUNTY | 201 W MAIN ST ASHLAND COUNTY TREASURER ASHLAND WI 54806 |
| ASHLAND COUNTY RECORDER | 142 W 2ND ST COURTHOUSE ASHLAND OH 44805 |
| ASHLAND COUNTY RECORDER | 2ND ST ASHLAND OH 44805 |
| ASHLAND COUNTY TOWN INSURANCE | PO BOX 147 BUTTERNUT WI 54514 |
| ASHLAND COUNTY TOWN INSURANCE | BUTTERNUT WI 54514 |
| ASHLAND E CONDOMINIUM ASSOCIATION | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| ASHLAND FLOOD TAX | 1700 GREENUP AVENUE PO BOX 1839 CITY OF ASHLAND ASHLAND KY 41105 |
| ASHLAND FLOOD TAX | PO BOX 1839 CITY OF ASHLAND ASHLAND KY 41105-1839 |
| ASHLAND REGISTER OF DEEDS | 201 MAIN ST COURTHOUSE CASSVILLE WI 53806 |
| ASHLAND SCHOOL TAX | PO BOX 1839 CITY OF ASHLAND AHSLAND KY 41105 |
| ASHLAND SCHOOL TAX | PO BOX 1839 CITY OF ASHLAND ASHLAND KY 41105 |
| ASHLAND SCHOOL TAX | PO BOX 1839 CITY OF ASHLAND ASHLAND KY 41105-1839 |
| ASHLAND TOWN | 101 MAIN ST ASHLAND TOWN TAXCOLLECTOR ASHLAND MA 01721 |
| ASHLAND TOWN | 101 MAIN ST DENNIS ONEIL TAX COLLECTOR ASHLAND MA 01721 |
| ASHLAND TOWN | 101 MAIN ST TOWN OF ASHLAND ASHLAND MA 01721 |
| ASHLAND TOWN | PO BOX 54 TAX COLLECTOR ASHLAND NY 12407 |
| ASHLAND TOWN | 319 BIEGEL RD TAX COLLECTOR PRATTSVILLE NY 12468 |
| ASHLAND TOWN | 123 CHURCH ST BOX 310 TAX COLLECTOR WELLSBURG NY 14894 |
| ASHLAND TOWN | 3663 SIXTH ST TAX COLLECTOR WELLSBURG NY 14894 |
| ASHLAND TOWN | 20 HIGHLAND STREET PO BOX 517 ASHLAND TOWN ASHLAND NH 03217 |
| ASHLAND TOWN | PO BOX 517 20 HIGHLAND ST ASHLAND NH 03217 |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN PO BOX 1600 101 THOMPSON ST ASHLAND VA 23005 |
| ASHLAND TOWN | MUNICIPAL BLDG BRIDGHAM ST DRAWER A TOWN OF ASHLAND ASHLAND ME 04732 |
| ASHLAND TOWN | PO BOX 910 TOWN OF ASHLAND ASHLAND ME 04732 |

| Claim Name | Address Information |
| --- | --- |
| ASHLAND TOWN | 108 W BOUNDRY PO BOX 246 TREASURER ASHLAND MS 38603 |
| ASHLAND TOWN | 38856 RYEFIELD RD TREASURER ASHLAND TOWN HIGHBRIDGE WI 54846 |
| ASHLAND TOWN | ROUTE 1 BOX 241 TREASURER HIGH BRIDGE WI 54846 |
| ASHLAND TOWN TAX COLLECTOR | 101 MAIN ST ASHLAND MA 01721 |
| ASHLAND TOWNSHIP | PO BOX 457 GRANT MI 49327 |
| ASHLAND TOWNSHIP | PO BOX 457 TREASURER ASHLAND TWP GRANT MI 49327 |
| ASHLAND TWP | 455 BYERS LN LN TAX COLLECTOR KNOX PA 16232 |
| ASHLAND TWP | 455 BYERS LN T C OF ASHLAND TOWNSHIP KNOX PA 16232 |
| ASHLEA AND MATTHEW | 1217 W MONROE ST RICHARDSON AND HOFFMAN SERVICES ALEXANDRIA IN 46001 |
| ASHLEE MCLANE | 1021 W. 2ND ST. CEDAR FALLS IA 50613 |
| ASHLEY A ARCENEAUX AND ASHLEY | 23705 WALKER RD S ARCENEAUX WALKER LA 70785 |
| ASHLEY A DIGIULIO ATT AT LAW | 2985 GORDY PKWY STE 108 MARIETTA GA 30066 |
| ASHLEY AND ADAM CALHOUN | PO BOX 99 MOULTON AL 35650-0099 |
| ASHLEY AND FITZGERALD | 535 E MAIN ST OWOSSO MI 48867 |
| ASHLEY AND ZALESKI PC | 535 E MAIN ST OWOSSO MI 48867 |
| ASHLEY ANDERSON | 4026 MYRTLE ST. 4144 OFFICE PRKWY DALLAS TX 75215-3820 |
| ASHLEY ARAIZA | 1404 PARKWAY AVE CEDAR FALLS IA 50613 |
| ASHLEY ARNOLD | 714 WEST MADISON STREET WINTHROP IA 50682 |
| ASHLEY BONNER | 3914 HILLSIDE DRIVE CEDAR FALLS IA 50613 |
| ASHLEY BORO LUZRNE | TOWN HALL BUILDING TAX COLLECTOR OF ASHLEY BORO WILKES BARRE PA 18706 |
| ASHLEY BORO LUZRNE | 10 N MAIN ST TAX COLLECTOR OF ASHLEY BORO ASHLEY PA 18706 |
| ASHLEY CASON | 8907 E VALLEY RANCH PKWY 315 IRVING TX 75063 |
| ASHLEY COUNTY | 205 E JEFFERSON HAMBURG AR 71646 |
| ASHLEY COUNTY | 205 E JEFFERSON COLLECTOR HAMBURG AR 71646 |
| ASHLEY COUNTY CIRCUIT CLERK | COURTHOUSE JEFFERSON ST HAMBURG AR 71646 |
| ASHLEY DAVID AND NOSHEEN DAVID VS GMAC MORTGAGE | LLC AND DOES 1 10 5417 SUMMERFIELD DR ANTIOCH CA 94531 |
| ASHLEY DONAHUE | 516 MOREBORO RD HATBORO PA 19040-3934 |
| ASHLEY ERICSON | 1204 BERTCH AVE WATERLOO IA 50702-3127 |
| ASHLEY FARMS HOMEOWNERS ASSOCIATION | PO BOX 241 ANCHORVILLE MI 48004 |
| ASHLEY GRAHAM | 1223 MAXINE AVENUE WATERLOO IA 50701 |
| ASHLEY HANSON | 1804 ROBIN RD. WATERLOO IA 50701 |
| ASHLEY HARRIS SANCHEZ | 348 EAST HONORS POINT COURT SLIDELL LA 70458 |
| ASHLEY HARVEY | 5813 GREENFIELD DR. WATAUGA TX 76148 |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | DEAS AND DEAS LLC 353 N GREEN ST PO BOX 7282 TUPELO MS 38802 |
| ASHLEY JONES | 2301 PERFORMANCE DR. #272 RICHARDSON TX 75082 |
| ASHLEY LEGAL ADVERTISING CORP | P O BOX 851 PORT WASHINGTON NY 11050 |
| ASHLEY LETOURNEAU | 3280 BELLAIRE AVENUE WHITE BEAR LAKE MN 55110 |
| ASHLEY MARSH | 1615 OAKWOOD DR WATERLOO IA 50703 |
| ASHLEY MCCOOL | 521 HILLCREST RD. WATERLOO IA 50701 |
| ASHLEY MOON | 702 STATE STREET APT #2 CEDAR FALLS IA 50613 |
| ASHLEY O FRIEDMAN ATT AT LAW | 2700 N MAIN ST STE 850 SANTA ANA CA 92705 |
| ASHLEY OAKS PROPERTIES, LLC | C/O ELV ASSOCIATES INC. PO BOX 84-5028 BOSTON MA 02284-5028 |
| ASHLEY ODNEAL | PO BOX 364 READLYN IA 50668 |
| ASHLEY P THORNDIKE | 1260 21ST ST NW APT 305 WASHINGTON DC 20036-7310 |
| ASHLEY PARK HOMEOWNERS ASSOCIATION | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| ASHLEY PARKER | 1414 SCHULTZ ST WATERLOO IA 50707 |
| ASHLEY PHOENIX TEAM INC | 2820 MAIN ST W SNELLVILLE GA 30078 |
| ASHLEY PLACE | 4910 TRENHOLM RD STE C COLUMBIA SC 29206 |

| Claim Name | Address Information |
|------------|---------------------|
| ASHLEY R WREN ATT AT LAW | PO BOX 23175 JACKSONVILLE FL 32241 |
| ASHLEY REICHEL | 2008 EAGLE LAKE DRIVE FORNEY TX 75126 |
| ASHLEY RIEMAN AND JOHNNY AND | 29384 PEPPERTOWN RD ASHLEY ROTH WEST HARRISON IN 47060 |
| ASHLEY ROOKARD, BRIAN | 29405 HOOVER RD WARREN MI 48093 |
| ASHLEY SAKWA, LAYNE | 19111 W TEN MILE RD STE 203 SOUTHFIELD MI 48075 |
| ASHLEY SCHULDT | 1900 WALNUT STREET CEDAR FALLS IA 50613 |
| ASHLEY SIECH | 231 CLARK STREET EVANSDALE IA 50707 |
| ASHLEY VILLAGE | PO BOX 133 WANDA BERACY TREASURER ASHLEY MI 48806 |
| ASHLEY VILLAGE | PO BOX 158 VILLAGE TREASURER ASHLEY MI 48806 |
| ASHLEY W BEAVER | 4021 SAVANNAH DR COLUMBUS GA 31907-1617 |
| ASHLEY WAY SHIRLENE BOWERS AND | 1014 ESTERBROOK RD REGENCY HOMES PONCHATOULA LA 70454 |
| ASHLEY, STACEY L | 2605 HOLLY ST DENVER CO 80207 |
| ASHLEYS REAL ESTATE APPRAISALS | 1110 JERSEY ST DENVER CO 80220 |
| ASHLI TUTON | 20784 NORTH 76TH WAY SCOTTSDALE AZ 85255 |
| ASHLIE DAVIS | 915 BALTIMORE ST WATERLOO IA 50702 |
| ASHLY CONTRACTORS | 9 BOULETT ST PROVIDENCE RI 02909 |
| ASHLYN COURT CONDOMINIUM OWNERS | PO BOX 1046 PUYALLUP WA 98371 |
| ASHMAN, CAROL L | 1633 MCKAY ST WAUKEGAN IL 60087 |
| ASHMAN, RAYMOND C | 3416 ROCKY GAP PLACE COCOA FL 32926 |
| ASHMONT HOMEOWNERS ASSOCIATION | 4030 MT CARMEL TOBASCO RD STE 221 C O STONEGATE PROPERTY MANAGEMENT CINCINNATI OH 45255 |
| ASHMOOR PLACE HOMEOWNERS | 312T SCHILLINGER RD S 292 MOBILE AL 36608-5032 |
| ASHMUN, ELVIRA | 28 WILSON AVE VALLEJO CA 94590 |
| ASHNEY PROPERTIES | 307 LIBERTY ST ALPENA MI 49707 |
| ASHOK AND SUBHAPRIYA LAKSHMANAN | 184 MAYO CT AURORA IL 60506 |
| ASHOK K. PINNAMANENI | VIJAYA V. PINNAMANENI 5288 PARTICULAR COURT BLOOMFIELD HILLS MI 48302 |
| ASHOK KARMAKER ESQ | 350 5TH AVE STE 6902 EMPIRE STATE BUILDING NEW YORK NY 10118 |
| ASHOK WALAVALKAR | 11195 PEGASUS AVENUE SAN DIEGO CA 92126 |
| ASHOKE K. KACHROO | USHA KACHROO 1980 BOXWOOD DR NEWTOWN PA 18940 |
| ASHORN CONSTRUCTION COMPANY | 31 EL CAMINO VALLEJO CA 94590 |
| ASHOT GRIGORYAN | 2256 MONTROSE AVE #2 MONTROSE CA 91020 |
| ASHOTON RANCH COMMUNITY HOA | PO BOX 9151 C O LONE STAR PROPERTY MANAGEMENT SURPRISE AZ 85374-0135 |
| ASHOUR, MAZEN & ASHOUR, NAJWA | 6757 HUNTERS RIDGE DRIVE DALLAS TX 75248 |
| ASHRAF EL SHALAKANY AND | 2220 W DALE CIR JMS BUILDING CORPORATION DELAND FL 32720 |
| ASHRAF S YASSIEN | 1616 FOREST VALLEY ROAD GREENSBORO NC 27410 |
| ASHTABULA COUNTY | ASHTABULA COUNTY TREASURER 25 W JEFFERSON STREET/COURTHOUSE JEFFERSON OH 44047 |
| ASHTABULA COUNTY | 25 W JEFFERSON ST COURTHOUSE ASHTABULA COUNTY TREASURER JEFFERSON OH 44047 |
| ASHTABULA COUNTY RECORDER | 25 W JEFFERSON ST JEFFERSON OH 44047 |
| ASHTIANI, BABAK | 16424 NE 105TH PL REDMOND WA 98052 |
| ASHTON ASHTON WISENER AND MUNKAC | 711 SW C AVE LAWTON OK 73501 |
| ASHTON EVERETT DUNN ATT AT LAW | 139 BALSAM ST STE 1300 RIDGECREST CA 93555 |
| ASHTON PRINCESS PROPERTY LLC | 1201 MONSTER ROAD SW SUITE 350 RENTON WA 98057 |
| ASHTON RANCH COMMUNITY ASSOCIATION | PO BOX 9151 SURPRISE AZ 85374 |
| ASHTON VILLAGE HOMEOWNERS ASSOC | PO BOX 307 MAIN LINE FEDERAL SAVINGS BANK VILLANOVA PA 19085 |
| ASHTON, GORDON H & ASHTON, CHERYL Y | 33253 SOMMERSET DRIVE STERLING HEIGHTS MI 48312 |
| ASHTON, MATTHEW | 1725 OAKWOOD ST MICHELE PARKER PASADENA AREA CA 91104 |
| ASHVILLE BORO | BOX 129 ASHVILLE PA 16613 |
| ASHVILLE BORO CAMBR | 125 E RAILROAD RD T C OF ASHVILLE BOROUGH ASHVILLE PA 16613 |
| ASHWAUBENON VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |

| Claim Name | Address Information |
|---|---|
| ASHWAUBENON VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| ASHWIN KARAMCHANDANI | 1714 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| ASHWORTH | PO BOX 1677 STOCKBRIDGE GA 30281 |
| ASHWORTH, JACK | 135 RIVERVIEW DR WAVERLY TN 37185 |
| ASHWORTH, VINSTON L | PO BOX 1654 GARNER NC 27529 |
| ASI APPRAISAL INC | PO BOX 192 CRYSTAL RIVER FL 34423 |
| ASI ASSURANCE CORPORATION | PO BOX 8080 PINELLAS PARK FL 33780 |
| ASI CONSTRUCTION | 1353 RIVERSTONE STE 120 233 CANTON GA 30114 |
| ASI LLOYDS | PO BOX 33018 ST PETERSBURG FL 33733 |
| ASI LLOYDS | KALISPELL MT 59904 |
| ASIA CONDOMINIUMS | 668 S LN ST SEATTLE WA 98104 |
| ASIAN STAR INVESTMENT INC | 7931 ORCHARD DR CORONA CA 92880 |
| ASIC ADVANTA SPECIAL CODE | 99999 |
| ASIF BARLAS | 826 WHISPERING TRL IRVINE CA 92602-0806 |
| ASKANASE, DAVID J | 1400 LOUISIANA ST 37TH FL HOUSTON TX 77002 |
| ASKASHEVILLE.COM | PO BOX 2631 ASHEVILLE NC 28802 |
| ASKENAIZER, MICHAEL S | 29 FACTORY ST NASHUA NH 03060-3310 |
| ASKENASE, RICHARD | PO BOX 8250 129 PORTLAND ST BOSTON MA 02114 |
| ASKEW BERGER LAW OFFICE | 1814 7TH ST S FARGO ND 58103 |
| ASKEW, EVELYN | 108 LAKE HILL DRIVE STEGER IL 60475 |
| ASKEW, JAMES T & ASKEW, LINDA T | 71 LOOKOUT DR EUFAULA AL 36027-4844 |
| ASKOUNIS & DARCY PC | 401 N MICHIGAN AVE SUITE 550 CHICAGO IL 60611-5523 |
| ASKOUNIS & DARCY PC - PRIMARY | 401 N MICHIGAN AVE SUITE 550 CHICAGO IL 60611 |
| ASKOUNIS AND DARCY PC | ASKOUNIS & DARCY PC 444 N MICHIGAN AVE STE 3270 CHICAGO IL 312-784-24 |
| ASKOUNIS AND DARCY PC | 401 N MICHIGAN AVE STE 550 CHICAGO IL 60611 |
| ASKOV, VALERIE | 29145 SHADYBROOK DR JRN CIVIL ENGINEERS INC SILVERADO CA 92676 |
| ASKOWITZ, ANTHONY | 11010 SW 88TH ST MIAMI FL 33176 |
| ASLAKSON, KENT A | 5746 STEVENS AVE MINNEAPOLIS MN 55419 |
| ASLAM SADRUDDIN MERCHANT | 7710 ST MARLO COUNTRY CLUB PARKWAY DULUTH GA 30097 |
| ASLAN RESIDENTIAL I LLC | 20 PACIFICA STE 450 IRVINE CA 92618 |
| ASLAN RESIDENTIAL II LC | 20 PACIFICA STE 450 IRVINE CA 92618 |
| ASLAN RESIDENTIAL III LLC | 20 PACIFIC SUITE #450 IRVINE CA 92618 |
| ASLAN RESIDENTIAL V LLC | 20 PACIFICA STE 450 IRVINE CA 92618 |
| ASLAN TRINITY RESIDENTIAL I LLC | 20 PACIFICA, STE 450 IRVINE CA 92618 |
| ASLESON, ROGER & SWENSON, CAROL | 1946 OAK STREET YOUNTVILLE CA 94599-1258 |
| ASMA BEGUM EMRAN | 379 E 2ND ST BROOKLYN NY 11218 |
| ASONS CONSTRUCTION | 1301 E RIGGIN RD MUNCIE IN 47303-9413 |
| ASOTIN COUNTY | 135 2ND ST ASOTIN COUNTY TREASURER ASOTIN WA 99402 |
| ASOTIN COUNTY | 135 2ND ST PO BOX 99 ASOTIN COUNTY TREASURER ASOTIN WA 99402 |
| ASOTIN COUNTY | 135 2ND STREET PO BOX 99 TREASURER ASOTIN WA 99402 |
| ASOTIN COUNTY AUDITOR | 135 2ND ST ASOTIN WA 99402 |
| ASOTIN COUNTY AUDITOR | PO BOX 129 ASOTIN WA 99402 |
| ASP, GARY L & ASP, SARAH | 7033 COBBLECREEK DR COLORADO SPRINGS CO 80922-4621 |
| ASPEL, GREGORY P & ASPEL, TRACY L | 1602 PAIUTE CIRCLE BISHOP CA 93514-1974 |
| ASPELL, JAMES F | 776 FARMINGTON AVE C O LAW OFFICE OF JAMES ASPELL WEST HARTFORD CT 06119 |
| ASPEN A CONSTRUCTION | PO BOX 313 MURPHYS CA 95247 |
| ASPEN ACRES CONDOMINIUM ASSOCIATION | 9514 ASPEN VIEW DR GRAND BLANC MI 48439 |
| ASPEN AMERICAN INS CO | 175 CAPITAL BLVD 300 ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| ASPEN APPRAISAL | 2246 W ST EXUPERY CT ANTHEM AZ 85086 |
| ASPEN BUILDING CONSULTANTS | PO BOX 1915 EVERGREEN CO 80437 |
| ASPEN CIRCLE CONDOMINIUM | 411 W LAKE LANSING RD EAST LANSING MI 48823 |
| ASPEN CONTRACTING | 4141 NE LAKEWOOD WAY STE 200 LEES SUMMIT MO 64064-1754 |
| ASPEN CONTRACTING INC | 4141 NE LAKEWOOD WAY LEES SUMMIT MO 64064 |
| ASPEN CONTRACTING INC DBA ASI | 4141 NE LAKEWOOD WAY LEES SUMMIT MO 64064 |
| ASPEN EXTERIORS INC | 14245 SAINT FRANCIS BLVD STE 101 ANOKA MN 55303-6137 |
| ASPEN FUNDING CORP | 31 W 52ND ST NEW YORK NY 10019 |
| ASPEN GLEN REALTY | 9929 STATE HWY 82 CARBONDALE CO 81623 |
| ASPEN INSURANCE UK LIMITED | 30 FENCHURCH ST LONGON EC3M 3BD UNITED KINGDOM |
| ASPEN MEADOWS CONDOMINIUM | PO BOX 66 THE LODGE TEN MILE CREEK WINTER PARK CO 80482 |
| ASPEN MEADOWS FERNLEY FLOOD CONTROL | 5480 RENO CORPORATE DR NO 100 RENO NV 89511 |
| ASPEN MEADOWS HOA | 9250 E COSTILLA AVE SUTIE 460 C O HALLMARK MGMT ENGLEWOOD CO 80112 |
| ASPEN MEADOWS TOWNHOME ASSOCIATION | 9250 E COSTILLA AVE STE 460 CENTENNIAL CO 80112 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPEN REAL ESTATE COMPANY | 205 S MILL ST ASPEN CO 81611 |
| ASPEN REALTY | 55 N STATE MT PLEASANT UT 84647 |
| ASPEN REALTY GROUP | 10 GAVIN DR COLUMBIA CT 06237 |
| ASPEN RIDGE CONDOMINIUM ASSOCIATION | 810 GRIFFIN AVE SAINT PAUL MN 55115 |
| ASPEN RIDGE PROPERTY OWNERS ASSOC | 21 ASPEN RIDGE HAWLEY PA 18428 |
| ASPEN ROBINSON | CENTURY 21 TRI CITY REALTY 1712-A OSBORNE RD ST MARYS GA 31558 |
| ASPEN ROOFING INC | 1644 COYOTE TRAIL EDMOND OK 73034 |
| ASPEN ROOFING INC | 18679 S 344 W AVE DONALD PETERSON BRISTOW KS 74010 |
| ASPEN SHACKLETON II LLC | PO BOX 25430 PORTLAND OR 97298 |
| ASPEN SPECIALTY INSURANEC CO | 99 HIGH POINT BOSTON MA 02110 |
| ASPEN TITLE AND ESCROW LLC | 8848 CEDAR SPRINGS LN STE 102 KNOXVILLE TN 37923-5412 |
| ASPEN WOODS HOMEOWNERS ASSOCIATION | PO BOX 638 LA PLATA MD 20646 |
| ASPEN/FB&T | P O BOX 105555 ATLANTA GA 30348 |
| ASPEN/FB&T | C/O LAYTON, LON R & LAYTON, DONNA J 3743 TAILBOARD WAY MARTINEZ GA 30907-2738 |
| ASPENS SUBDIVISION | PO BOX 1090 MERIDIAN ID 83680 |
| ASPENWOOD CONDOMINIUMS OF DULUTH | 231 E SUPERIOR ST 206 C O BOWMAN PROPERTIES DULUTH MN 55802 |
| ASPERMONT ISD C O APPRAISAL DISTRIC | PO BOX 308 ASSESSOR COLLECTOR ASPERMONT TX 79502 |
| ASPEY WATKINS AND DIESEL PLLC | 123 N SAN FRANCISCO ST FL 3 STE 300 FLAGSTAFF AZ 86001 |
| ASPILLAGA, CARLOS | 10504 SW 115 CT MARGARITA ASPILLAGA MIAMI FL 33176 |
| ASPINWALL BORO ALLEGH | 217 COMMERCIAL AVE G C VELTRI TAX COLLECTOR PITTSBURGH PA 15215 |
| ASPINWALL BORO ALLEGH | 217 COMMERCIAL AVE T C OF ASPINWALL BORO ASPINWALL PA 15215 |
| ASPIRE BUS 001 | 220 COMMERCIAL DR STE 200 FT WASHINGTON PA 19034 |
| ASPIRE BUSINESS CONSULTING INC | 220 COMMERCIAL DRIVE SUITE 200 FT WASHINGTON PA 19034 |
| ASPIRE BUSINESS CONSULTING, INC | 220 COMMERCE DRIVE SUITE 200 FORT WASHINGTON PA 19034 |
| ASPIRE ENCORE AT RDR | 9610 WAPLES ST SAN DIEGO CA 92121 |
| ASPIRE FINANCIAL SEARCH | 220 COMMERCE DR STE 200 FORT WASHINGTON PA 19034 |
| ASPIRE/CB&T | PO BOX 105555 ATLANTA GA 30348 |
| ASPIRE/CB&T | C/O KELLY, GLENDA S 6821 N 39TH AVE PHOENIX AZ 85019-1105 |
| ASPLUND, JOHN W & ASPLUND, REBECCA J | 13327 E BITTEROOT LN SPOKANE WA 99206-5700 |
| ASPOSTO, SHERRI | 255 TITUS AVE ROCHESTER NY 14617 |
| ASPRODITES, WILLIAM | 23517 MILLER RD SLIDELL ROOFING BUSH LA 70431 |
| ASPRODITES, WILLIAM M | 23517 MILLER RD BUSH LA 70431 |
| ASR BUILDERS | 1915 CARDELL RD AUSTELL GA 30168 |
| ASR GENERAL CONTRACTING | 5 BLACK STALLION CT MIDDLETOWN NY 10940 |

| Claim Name | Address Information |
|---|---|
| ASSADOLLAH PIRESTANI AND CARLA R PIRESTANI | 1039 OLD WILMINGTON ROAD HOCKESSIN DE 19707 |
| ASSAF AND MACKENZIE | 427 RIVER ST TROY NY 12180 |
| ASSESSMENT RECOVERY LLC | 17404 MERIDIAN E STE F302 PUYALLUP WA 98375 |
| ASSESSMENTS, CAPITAL | 1516 JABEZ RUN MILLERSVILLE MD 21108 |
| ASSESSOR COLLECTOR, WHEELER | 6935 BARNEY STE 10 HOUSTON TX 77092 |
| ASSET ADVANTAGE | PO BOX 987 FRISCO CO 80443 |
| ASSET BACKED ALERT | 5 MARINE VIEW PLZ STE 400 HOBOKEN NJ 07030-5795 |
| ASSET FINANCIAL NET WORK INC | 4337 MARINA CITY DR 639 MARINA DEL RAY CA 90292 |
| ASSET FINANCIAL NETWORK | 7251 W LAKE MEAD BLVD STE 300 LAS VEGAS NV 89128 |
| ASSET FINANCIAL NETWORK | 4337 MARINA CITY DR NO 639 MARINA DEL REY CA 90292 |
| ASSET FINANCIAL NETWORK INC | 4337 MARINA CITY DR STE 639 E MARINA DEL REY CA 90292 |
| ASSET FINANCIAL NETWORK INC | 22 BODEGA BAY IRVINE CA 92602 |
| ASSET FINANCIAL NETWORKINC | 4801 WOODWAY DR STE300 E HOUSTON TX 77056 |
| ASSET MANAGEMENT SERVICES | 2465 BLACK ROCK TURNPIKE FAIRFIELD CT 06825-2409 |
| ASSET MANAGEMENT SPECIALIST | 2021 HARTEL ST LEVITTOWN PA 19057 |
| ASSET MANAGEMENT SPECIALISTS INC | 311 SINCLAIR ST BRISTOL PA 19007 |
| ASSET MANAGEMENT SPECIALISTS INC | 2021 HARTEL ST ATTN AARON ROHLIN LEVITTOWN PA 19057 |
| ASSET MANAGEMENT SPECIALISTS INC | 7500 BRISTOL PIKE LEVITTOWN PA 19057 |
| ASSET MANAGEMENT SPECIALISTS, INC | 2021 HARTEL STREET LEVITTOWN PA 19057 |
| ASSET MANAGEMENT WEST 8 LLC | 18831 VON KARMAN STE 380 IRVINE CA 92612 |
| ASSET MANAGEMENTTEACHERS INSURANCE | AND ANNUITY ASSOCIATION ATTN MANAGING DIRECTOR 730 3RD AVENUE NEW YORK NY 10017 |
| ASSET MANAGMENT SPECIALISTS | 1141 POMONA RD D CORONA CA 92882-7148 |
| ASSET MOVING SOLUTIONS | 1200 COMMERCE DR STE 110 PEACHTREE CITY GA 30269 |
| ASSET MOVING SOLUTIONS | 3925 PEACHTREE RD STE 200 ATLANTA GA 30319 |
| ASSET PRESERVATION INC | 150 BROADHOLLOW RD STE 217 MELVILLE NY 11747-4901 |
| ASSET PRESERVATION INC | 1420 ROCKY RIDGE DR STE 100 ROSEVILLE CA 95661-2834 |
| ASSET PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| ASSET REALTY | 211 MISTY OAKS CT LEXINGTON SC 29072 |
| ASSET REALTY | 103 E CLAYBORN ST ST MARTINSVILL LA 70582 |
| ASSET REALTY GROUP | 24850 HANCOCK AVE APT O207 MURRIETA CA 92562-4139 |
| ASSET REASEARCH LLC | 295 JEFFERSON BLVD WARWICK RI 02888-3825 |
| ASSET RECOVERY GROUP LLC | PO BOX 869 MURRAY KY 42071 |
| ASSET RECOVERY SERVICES CORP | PO BOX 81346 LAS VEGAS NV 89180 |
| ASSET RESEARCH LLC | 295 JEFFERSON BLVD WARWICK RI 02888 |
| ASSET RESEARCH LLC | 295 JEFFERSON BLVD WARWICK RI 02888-3825 |
| ASSET RESTORATION AND REMODELING LLC | 9721 VALLEY VIEW RD EDEN PRAIRIE MN 55344-3508 |
| ASSET SECURING AND PRESERVATION | PO BOX 1224 BIG RAPIDS MI 49307 |
| ASSET SOLUTIONS REALTY | 1677 14TH ST SE RIO RANCHO NM 87124 |
| ASSET SOLUTIONS REALTY | 2006 SOUTHERN BLVD SE STE 201 RIO RANCHO NM 87124-3758 |
| ASSETLINK | 500 ELDORADO BLVD BROOMFIELD CO 80021-3408 |
| ASSETLINK LLC | 4000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| ASSETLINK PROCESS SERVICES | 4000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| ASSETONE REALTY | 1233 N WEBB RD STE 120 GRAND ISLAND NE 68803 |
| ASSETS RECOVERY CENTER LLC | PO BOX 25278 MIAMI FL 33102 |
| ASSICURAZIONI GENERALI | 1 LIBERTY PLZ NEW YORK NY 10006 |
| ASSICURAZIONI GENERALI | NEW YORK NY 10006 |
| ASSIRAN ELLIS AND DEVLIN | 41 HARRISON ST TAUNTON MA 02780-4210 |

| Claim Name | Address Information |
|---|---|
| ASSISTANCE UNITED STATES ATTORNEYS OFFICE | UNITED STATES OF AMERICA V. KATHY DISHMAN WHITE 310 FIRST STREET SW, ROOM 906 BB&T BUILDING WESTERN DISTRICT OF VIRGINIA ROANOKE VA 24011-1935 |
| ASSISTANCE UNITED STATES ATTORNEYS OFFICE | UNITED STATES OF AMERICA VS 1401 EAST VIRGINIA AVE, DENVER COLORADO 57 LAKE RIDGE CIRCLE #1844, KEYSTONE, COLORADO $2 ET AL 1225 17TH STREET, SUITE 700 DENVER CO 80202 |
| ASSISTANCE UNITED STATES ATTORNEYS OFFICE | UNITED STATES OF AMERICA VS THOMAS BADER 1225 17TH STREET, SUITE 700 DENVER CO 80202 |
| ASSITANT US ATTORNEY CAMELIA LOPEZ | US VS ROCKY CRAWFORD 101 EAST PARK BLVD., SUITE 500 PLANO TX 75074 |
| ASSN OF APARTMENT OWNERS ACACIA PRK | 711 KAPIOLANI BLVD STE 700 C O HAWAIANNA MANAGEMENT CO INC HONOLULU HI 96813 |
| ASSN OF APT OWNERS OF HARBOR SQUARE | 841 BISHOP ST STE 2125 PORTER TOM QUITIQUIT CHEE AND WATTS HONOLULU HI 96813 |
| ASSOC LLOYDS INS CO | 250 E CARPENTER FRWY IRVING TX 75062 |
| ASSOC LLOYDS INS CO | IRVING TX 75062 |
| ASSOC OF APT OWNERS OF KAILUA BAY | 75 1000 HENRY ST STE 208 KAILUA KONA HI 96740 |
| ASSOC OF CERTIFIED FRAUD SPECIALISTS | P O BOX 340850 SACRAMENTO CA 95834-0850 |
| ASSOCIATE ASSET MGT | NULL HORSHAM PA 19044 |
| ASSOCIATED APPRAISAL & PROPERTY | SERVICES 24072 IRON HEAD LAGUNA NIGUEL CA 92677 |
| ASSOCIATED APPRAISAL AND PROPERTY SER | 2017 PALO VERDE AVE STE 204 LONG BEACH CA 90815 |
| ASSOCIATED APPRAISAL SERVICES | 520 E 26TH STE 205 OGDEN UT 84401 |
| ASSOCIATED APPRAISAL SERVICESINC | 1423 E BRISTOL RD BURTON MI 48529 |
| ASSOCIATED APPRAISERS | 115 GOLDEN GATE DR VERONA PA 15147 |
| ASSOCIATED APPRAISERS | 220 MICAHS CROSSING REEDS SPRING MO 65737 |
| ASSOCIATED APPRAISERS INC | 11855 HAYNES BRIDGE RD ALPHARETTA GA 30009-3711 |
| ASSOCIATED APPRAISERS OF BROWN | 1337 BENJAMIN CT GREEN BAY WI 54311 |
| ASSOCIATED APPRAISERS OF COLORADO | PO BOX 1198 LONGMONT CO 80502 |
| ASSOCIATED APPRAISERS OF SIOUXLAND | PO BOX 2508 SIOUX CITY IA 51106 |
| ASSOCIATED ASSET MANAGEMENT | NULL HORSHAM PA 19044 |
| ASSOCIATED ASSET MANAGEMENT | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| ASSOCIATED ASSET MGT | NULL HORSHAM PA 19044 |
| ASSOCIATED BANK | 1305 MAIN STREET STEVENS POINT WI 54481 |
| ASSOCIATED BANK | 1305 MAIN STREET STEVENS POINT WI 54481-7708 |
| ASSOCIATED BROKERS | 504 REDLANDS AVE CLAREMONT CA 91711 |
| ASSOCIATED BROKERS | 56483 ANTELOPE TRAIL YUCCA VALLEY CA 92284 |
| ASSOCIATED BROKERS | 410 CENTURY PARK DR STE A YUBA CITY CA 95991 |
| ASSOCIATED C (ORIGINAL CREDITOR MEDICAL) | C/O GOODE, PEARL E 2005 POWELL RD RICHMOND VA 23224-2855 |
| ASSOCIATED C (ORIGINAL CREDITOR MEDICAL) | 5151 N. HARLEM CHICAGO IL 60656 |
| ASSOCIATED CERTIFIED APPRAISERS INC | 5450 110TH ST JACKSONVILLE FL 32244 |
| ASSOCIATED CREDIT SERVICE INC | 12815 E SPRAGUE AVE STE 200 SPOKANE VALLEY WA 99216 |
| ASSOCIATED INDEMNITY CORP | PO BOX 25251 LEHIGH VALLEY PA 18002 |
| ASSOCIATED INDEMNITY CORP | LEHIGH VALLEY PA 18002 |
| ASSOCIATED INDEMNITY CORP | PALATINE IL 60055 |
| ASSOCIATED INDEMNITY CORP | DEPT CH 10495 PALATINE IL 60056 |
| ASSOCIATED INDEMNITY CORP | MOUNT PROSPECT IL 60056 |
| ASSOCIATED INDEMNITY CORP | PO BOX 0162 PALATINE IL 60078-0162 |
| ASSOCIATED INDEMNITY CORP | PO BOX 7288 PASADENA CA 91109 |
| ASSOCIATED INDEMNITY CORP | PASADENA CA 91109 |
| ASSOCIATED INDEMNITY CORP | PO BOX 85920 SAN DIEGO CA 92186 |
| ASSOCIATED INDEMNITY CORP | SAN DIEGO CA 92186 |
| ASSOCIATED INDEPENDENT ATTORNEYS | PO BOX 52828 KNOXVILLE TN 37950-2828 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED INSURANCE MGMT INC | 8120 FENTON ST STE 300 SILVER SPRINGS MD 20910 |
| ASSOCIATED INTERNATIONAL INSURANCE | 21860 BURBANK BLVD WOODLAND HILLS CA 91367 |
| ASSOCIATED INTERNATIONAL INSURANCE | WOODLAND HILLS CA 91367 |
| ASSOCIATED MUTUAL INS COOPERATIVE | PO BOX 307 WOODRIDGE NY 12789 |
| ASSOCIATED MUTUAL INS COOPERATIVE | WOODRIDGE NY 12789 |
| ASSOCIATED PROFESSIONAL SERVICE | PO BOX 120737 SAN DIEGO CA 92112 |
| ASSOCIATED PROPERTY ANALYSTS | 209 GREEN MEADOWS RD STE E COLUMBIA MO 65203 |
| ASSOCIATED PROPERTY LTD | 3027 RIDGE RD LANSING IL 60438 |
| ASSOCIATED PROPERTY MANAGEMENT | 3260 E INDIAN SCHOOL RD PHOENIX AZ 85018 |
| ASSOCIATED PROPERTY MANAGEMENT | PO BOX 188 SCOTTSALE AZ 85252 |
| ASSOCIATED REAL ESTATE SERVICES | PO BOX 73914 NEWNAN GA 30271-3914 |
| ASSOCIATED REALTORS | PO BOX 8293 GREEN VALLEY LAKE CA 92341 |
| ASSOCIATED REALTORS | 15655 VILLAGE DR VICTORVILLE CA 92394 |
| ASSOCIATED REALTORS | 27411 VIANA MISSION VIEJO CA 92692-3211 |
| ASSOCIATED REALTY AND APPRAISALS INC | PO BOX 3180 HOMOSASSA SPRINGS FL 34447 |
| ASSOCIATED REALTY CO | 414 2ND AVE OPELIKA AL 36801 |
| ASSOCIATED REALTY OF RICE LAKE LLC | 1111 W KNAPP ST RICE LAKE WI 54868 |
| ASSOCIATED REALTY OF RICE LAKE LLD | PO BOX 127 RICE LAKE WI 54868 |
| ASSOCIATED REALTY OF SCOTLAND | 717 S MAIN ST LAURINBURG NC 28352-4537 |
| ASSOCIATED RESTORATION TECHNOLOGIES | PO BOX 93503 SOUTHLAKE TX 76092 |
| ASSOCIATED ROOFERS | 20795 S MAIN ST CARSON CA 90745 |
| ASSOCIATED SERVICES CO | 1040 SHARY CT #C CONCORD CA 94518 |
| ASSOCIATED SOFTWARE CONSULTANTS | 7251 ENGLE RD SUITE 400 MIDDLEBURG HTS OH 44130 |
| ASSOCIATED TITLE COMPANY | PO BOX 478 SALT LAKE CITY UT 84110 |
| ASSOCIATED TITLE SERVICES | 205 HARRISON ST IRONWOOD MI 49938 |
| ASSOCIATES ACCORD TILES AND | 81 E 47TH ST HIALEAH FL 33013 |
| ASSOCIATES AND ZIMMER | 1724 ESPLANADE REDONDO BEACH CA 90277 |
| ASSOCIATES APPRAISAL AND REALTY INC | 1140 CHESNUT BYPASS CENTRE AL 35960 |
| ASSOCIATES CLOSING AND TITLE | 9050 EXECUTIVE PARK DR STE 115C KNOXVILLE TN 37923-4674 |
| ASSOCIATES CLOSING AND TITLE | 100 WINNERS CIR STE 110 BRENTWOOD TN 37027 |
| ASSOCIATES CLOSING AND TITLE | 5050 POPLAR AVE STE 115 MEMPHIS TN 38157-0115 |
| ASSOCIATES CLOSING AND TITLE | 310 FRONT ST NEPORT AR 72112 |
| ASSOCIATES FOR INTERNTNL RESEARCH, INC. | ELEVEN HUNDRED MASSACHUSETTS AVENUE CAMBRIDGE MA 02138 |
| ASSOCIATES GROUP LLC | 6629 S 1300 E SALT LAKE CITY UT 84121 |
| ASSOCIATES INS CO | PO BOX 227198 DALLAS TX 75222 |
| ASSOCIATES INS CO | DALLAS TX 75222 |
| ASSOCIATES REAL ESTATE | 420 COMMERCE WY CLOVIS NM 88101 |
| ASSOCIATES REALTY | 1305 WISCONSIN AVE NW B WASHINGTON DC 20007 |
| ASSOCIATES REALTY | 3219 BROAD ST EXT SUMTER SC 29150-1812 |
| ASSOCIATES REALTY INC | 3219 BROAD ST EXT SUMTER SC 29150 |
| ASSOCIATION ASSET MGT | NULL HORSHAM PA 19044 |
| ASSOCIATION COLLECTION SERVICES | 1500 112TH AVE NE BELLEVUE WA 98004 |
| ASSOCIATION DUES ASSURANCE CO LLC | PO BOX 806044 SAINT CLAIR SHORES MI 48080 |
| ASSOCIATION DUES ASSURANCE CORP | PO BOX 806044 ST CLAIR SHORES MI 48080 |
| ASSOCIATION DUES ASSURANCE CORP | 34054 JEFFERSON AVE ST CLAIR SHORES MI 48082 |
| ASSOCIATION LAW GROUP | 1666 KENNEDY CAUSEWAY STE 305 NORTH VILLAGE FL 33141 |
| ASSOCIATION LAW GROUP | PO BOX 415848 MIAMI BEACH FL 33141 |
| ASSOCIATION LAW GROUP PL | 1666 KENNEDY CAUSEWAY STE 305 MIAMI BEACH FL 33141 |
| ASSOCIATION LAW GROUP PL | 1666 KENNEDY CAUSEWAY STE 305 NORTH BAY VILLAGE FL 33141 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATION LAW GROUP PL TRUST | 1666 KENNEDY CAUSEWAY STE 305 NORTH BAY FL 33141 |
| ASSOCIATION LAW GROUP PL TRUST | PO BOX 415848 MIAMI FL 33141 |
| ASSOCIATION LIEN SERVICES | 11900 W OLYMPIC BLVD STE 700 LOS ANGELES CA 90064 |
| ASSOCIATION LIEN SERVICES | C O SUNRISE ESCROW ESCROW 3073 TEMECULA CA 92590 |
| ASSOCIATION MANAGEMENT CO | HEATHER GLEN HOA PAM CARTER 555 PETERS AVE STE 110 PLEASANTON CA 94566 |
| ASSOCIATION MANAGEMENT GROUP | NULL HORSHAM PA 19044 |
| ASSOCIATION MANAGEMENT GROUP OF | NULL HORSHAM PA 19044 |
| ASSOCIATION MANAGEMENT INC | 9575 KATY FREEWAYSTE 130 HOUSTON TX 77024 |
| ASSOCIATION MANAGEMENT INC | 5295 HOLLISTER HOUSTON TX 77040 |
| ASSOCIATION OF APARTMENT OWNERS OF | 140 HOOHANA ST STE 210 C O HAWAIIANA MANAGEMENT CO LTD KAHULUI HI 96732 |
| ASSOCIATION OF APARTMENT OWNERS OF | 3179 KOAPAKA ST C O CERTIFIED MANAGEMENT INC HONOLULU HI 96819 |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING 716 WEST AVENUE AUSTIN TX 78701 |
| ASSOCIATION OF CHAUCER ESTATE | 2633 MCKINNEY AVE 130 502 DALLAS TX 75204 |
| ASSOCIATION OF POINCIANA VILLAGE | 401 WALNUT ST KISSIMMEE FL 34759 |
| ASSOCIATION OF POINCIANA VILLAGE | 401 WALNUT ST POINCIANA FL 34759 |
| ASSOCIATION OF POINCIANA VILLAGES | 395 MARIGOLD AVE KISSIMMEE FL 34759 |
| ASSOCIATION OF POINCIANA VILLAGES | 401 WALNUT ST KISSIMMEE FL 34759 |
| ASSOCIATION OF POINCIANA VILLAGES | 401 WALNUT ST POINCIANA FL 34759 |
| ASSOCIATION OF POINCIANA VILLAGES | 401 WALNUT ST POINCIANA KISSIMMEE FL 34759 |
| ASSOCIATION OF PROPERTY OWNERS | 640 THE HIDEOUT LAKE ARIEL PA 18436 |
| ASSOCIATION OF ROLLING RIVER OWNERS | 11555 CENTRAL PKWY SU801 JACKSONVILLE FL 32224 |
| ASSOCIATION OF ROLLING ROCK | 11555 CENTRAL PARK STE 801 JACKSONVILLE FL 32224 |
| ASSOCIATION OF UNIT OWNERS OF | PO BOX 69 ANACONDA MT 59711 |
| ASSOCIATION OF UNIT OWNERS OF | PO BOX 69 BOZEMAN MT 59771 |
| ASSOCIATION OF UNIT OWNERS OF | 50 SW PINE ST STE 200 PORTLAND OR 97204 |
| ASSOCIATION OF UNIT OWNERS OF | 15350 SW SEQUOIA PKWY 200 C O THE MANAGEMENT GROUP INC PORTLAND OR 97224 |
| ASSOCIATION OF UNIT OWNERS OF | 3835 SW KELLY AVE PORTLAND OR 97239 |
| ASSOCIATION OF UNIT OWNERS OF THE | 6695 W BURNSIDE RD C O THE QUINTET CONDOMINIUM PORTLAND OR 97210 |
| ASSOCIATION OF WOLLING RIVER OWNERS | 61343 ROBIN HOOD LN NOTTINGHAM SQUARE HOMEOWNERS ASSOC BEND OR 97702 |
| ASSOCIATION PF POINCIANA VILLAGES | 401 WALNUT ST POINCIANA FL 34759 |
| ASSOCIATION PROPERTIES GROUP | 995 WORTHINGTON ST SPRINFIELD MA 01109 |
| ASSOCIATION PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| ASSOCIATION READY LLC | PO BOX 928 SUWANEE GA 30024 |
| ASSOCIATION SERVICES | P.O. BOX 7466 OXNARD CA 93031 |
| ASSOCIATION SERVICES INC | NULL HORSHAM PA 19044 |
| ASSOCIATION SOLUTIONS OF CENTRAL FL | 231 RUBY AVE STE A KISSIMINEE FL 34741 |
| ASSOICATED BROKERS A R E CORP | 410 CENTURY PARK DR YUBA CITY CA 95991 |
| ASST US TRUSTEE DAY | 170 N HIGH ST STE 200 COLUMBUS OH 43215 |
| ASSUMPTION PARISH | SHERIFF AND COLLECTOR PO BOX 69 112 FRANKLIN NAPOLEONVILLE LA 70390 |
| ASSUMPTION PARISH | PO BOX 69 SHERIFF AND COLLECTOR NAPOLEONVILLE LA 70390 |
| ASSUMPTION PARISH CLERK OF COURT | 4809 HWY 1 COURTHOUSE NAPOLEONVILLE LA 70390 |
| ASSUMPTION RECORDER OF DEEDS | PO DRAWER 249 4809 HWY 1 NAPOLEONVILLE LA 70390 |
| ASSURA CORPORATION | PO BOX 80143 DIANNA AND STEVEN INGRAM INDIANAPOLIS IN 46280 |
| ASSURANCE CO OF AMER | BALTIMORE MD 21203 |
| ASSURANCE CO OF AMER | PO BOX 17365 BALTIMORE MD 21297-0244 |
| ASSURANCE ONE OF TX LLC | 11767 KATY FWY STE 930 HOUSTON TX 77079 |
| ASSURANCE RESTORATION LLC | 711 E TAFT ST SAPULPA OK 74066 |
| ASSURANCE RESTORATION LLC | PO BOX 689 SAPULPA OK 74067 |

| Claim Name | Address Information |
|---|---|
| ASSURANT | 260 INTERSTATE N CIR SE ATANTLA GA 30339 |
| ASSURANT | 11222 QUAIL ROOST DR 4TH FL MIAMI FL 33157 |
| ASSURANT DEFAULT PAYEE | 14800 FRYDE RD FORT WORTH TX 76155 |
| ASSURANT GROUP AMERICAN BANKERS | ONE BLUE HILL PLZ PO BOX 1565 STE 1436 PEARL RIVER NY 10965 |
| ASSURANT GROUP AMERICAN BANKERS | PO BOX 73792 CHICAGO IL 60673-7792 |
| ASSURANT SPECIAL BATCH | 14800 FRYDE RD FORT WORTH TX 76155 |
| ASSURED ADVANTAGE INS | 2381 E ELDORADO PKWY 103 340 FRISCO TX 75034 |
| ASSURED GUARANTY | 31 W 52ND ST NEW YORK NY 10019 |
| ASSURED GUARANTY CORP | MARK CHUI AUURED GUARANTY MUNICIPAL 31 W 52ND ST NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | C/O MARGARET YANNEY 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP F K A FINANCIAL | SECURITY ASSURANCE INC 1000 LOUISIANA ST STE 5100 HOUSTON TX 77002 |
| ASSURED MORTGAGE INC | 12660 W CAPITAL DR STE 100 BROOKFIELD WI 53005 |
| ASSURED MORTGAGE INC | 12660 WEST CAPITOL DRIVE #100 BROOKFIELD WI 53005 |
| ASSURED REALTY TRANSFERS | MASONIC BLDG SECOND AND NORWEIGAN ST 4TH FL POTTSVILLE PA 17901 |
| ASSURED TITLE AGENCY NW INC | 4486 ADELIA CT CONCORD CA 94521-4506 |
| ASSURITY FINANCIAL SERVICES LLC | 6025 S QUEBEC ST ENGLEWOOD CO 80111 |
| ASSURITY FINANCIAL SERVICES LLC | 6025 S QUEBEC ST STE 220 ENGLEWOOD CO 80111 |
| ASSURNET INS | 220 E HORIZON DR STE D HENDERSON NY 89015 |
| ASSURNET INSURANCE AGENCY | 5257 S EASTERN AVE LAS VEGAS NV 89119 |
| ASSYA WOGU | 5589 KINGSPORT DR NE ATLANTA GA 30342 |
| ASSYRIA TOWNSHIP | 10419 S M 66 TREASURER ASSYRIA TWP NASHVILLE MI 49073 |
| ASSYRIA TOWNSHIP | TREASURER ASSYRIA TWP 10419 S M 66 HWY NASHVILLE MI 49073-8501 |
| ASSYRIA TOWNSHIP TREASURER | 10419 S M 66 HWY NASHVILLE MI 49073-8501 |
| ASTD | 1640 KING STREET PO BOX 1433 ALEXANDRIA VA 22313-2043 |
| ASTER TEKESTE | 436 SYRINGA STREET THOUSAND OAKS CA 91360 |
| ASTERIA VIVES | PO BOX 8805 ELKINS PARK PA 19027-0805 |
| ASTIER, SARAH M & ASTIER, JEROME A | 62801 APACHE PASS WAUKESHA WI 53188 |
| ASTON REAL ESTATE LLC | 2718 W MESETO CIR MESA AZ 85202-6913 |
| ASTON TOWNSHIP | 201 W FRONT ST GOVT CENTR CRTHSE DELAWARE COUNTY MEDIA PA 19063 |
| ASTON TOWNSHIP DELAWR | T-C OF ASTON TOWNSHIP TWP BLDG - 5021 PENNELL RD ASTON PA 19014 |
| ASTON TOWNSHIP DELAWR | 233 PENNELL RD T C OF ASTON TOWNSHIP ASTON PA 19014 |
| ASTON TOWNSHIP DELAWR | 5021 PENNELL RD T C OF ASTON TOWNSHIP ASTON PA 19014 |
| ASTON TOWNSHIP DELAWR | TWP BLDG 5021 PENNELL RD T C OF ASTON TOWNSHIP ASTON PA 19014 |
| ASTOR C WILSON AGENCY | 88 PACIFIC ST NEWARK NJ 07105 |
| ASTORIA FEDERAL SAVINGS | 211 STATION RD STE 602 MINEOLA NY 11501-4205 |
| ASTORIA IRON MOUNTAIN HOA | 259 N PECOS RD 100 C O TAYLOR ASSN MANAGEMENT HENDERSON NV 89074 |
| ASTROCARE FIRE AND WATER RESTORATION | 6 WASHINGTON AVE FAIRFIELD NJ 07004 |
| ASTROTECH CONTRACTORS | 3316 ARCADIA DR ARLINGTON TX 76017 |
| ASUNCION, REYNANTE | 1543 MERCED ST RICHMOND CA 94804 |
| ASWAD MACK AND UNIQUE ENTERPRISES | 13650 MCKINLEY INTERNATIONAL LLC WARREN MI 48089 |
| ASYLUM TOWNSHIP | 4311 FRENCH ASYLUM RD NANCY ALLYN TAX COLLECTOR TOWANDA PA 18848 |
| ASYLUM TOWNSHIP | R D 2 BOX 272 TAX COLLECTOR TOWANDA PA 18848 |
| ASYLUM TWP SCHOOL DISTRICT | RD 2 BOX 272 TOWANDA PA 18848 |
| ASZ FINANCIAL LLC | 445 WINDMILL RANCH RD SPRING BRANCH TX 78070 |
| AT & T | C/O TOBIN, MICHELLE 1119 W WINDEMERE ROYAL OAK MI 48073 |
| AT AND T CORPORATION | 58 5450 CANOTEK RD OTTAWA ON K1J 9G4 CANADA |
| AT CAPITAL MANAGEMENT LLC | 6040 CAMP BOWIE BLVD STE 58 FT WORTH TX 76116 |
| AT CENTURY 21 HIGHLAND REALTY | 3010 STOCKTON HILL RD KINGMAN AZ 86401 |

| Claim Name | Address Information |
|---|---|
| AT ENTERPRICES LLC | 10608 BACK PLAINS DR LAS VEGAS NV 89134 |
| AT ENTERPRISES LLC | 10608 BACK PLAINS DR. LAS VEGAS NV 89134 |
| AT HOME REALTY NETWORK | 5TH 57TH S STATE ST PRESTON ID 83263 |
| AT THE TOP RESTORATION | 111 JACKSTAFF DR HENDERSONVILLE TN 37075 |
| AT WORK CONSTRUCTION LLC | 19785 W 12 MILE STE 065 SOUTHFIELD MI 48076 |
| AT WORK RESTORATION LLC | 19785 W 12 MILE STE 065 SOUTHFIELD MI 48076 |
| AT&T | PO BOX 13142 NEWARK NJ 07101-5642 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX NO.13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 105320 ATLANTA GA 30348 |
| AT&T | PO BOX 105414 ATLANTA GA 30348 |
| AT&T | PO BOX 105503 ATLANTA GA 30348 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | P.O. BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | PO BOX 5025 CAROL STREAM IL 60197-5025 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T | PO BOX 5082 CAROL STREAM IL 60197-5082 |
| AT&T | AT&T- PO BOX 5095 CAROL STREAM IL 60197-5095 |
| AT&T | PO BOX 8212 AURORA IL 60572-8212 |
| AT&T | 208 S AKARD STREET FLOOR 10 DALLAS TX 75202 |
| AT&T | PO BOX 930170 DALLAS TX 75393-0170 |
| AT&T | PURB SONO MA 540 BROADWAY SONOMA CA 95476 |
| AT&T | PURB SONO MA 540 BROADWAY SONOMA CA 95476-7002 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T CORP | JAMES GRUDUS, ESQ. AT&T SERVICES, INC ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICE PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T MOBILITY | 208 S AKARD STREET FLOOR 10 DALLAS TX 75202 |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 2840 OMAHA NE 68103-2840 |
| AT-TAALIB, UMAR A | 5848 MAGNOLIA CHASE WAY APT 206 VIRGINIA BCH VA 23464-6878 |
| ATA ISTAR | FERIHA ISTAR 101 LONGPOINT WAY GAITHERSBURG MD 20878-1972 |
| ATAIN INSURANCE COMPANY | 30833 NORTHWESTERN HWY 220 FARMINGTON HILLS MI 48334 |
| ATALLAH, NEHME | 11 FLORENCE DR PROSPECT CT 06712 |
| ATALLAH, NEHME | 13179 LAKERIDGE CIR NW SILVERDALE WA 98383 |
| ATANACIO GONZALEZ | ELVA GONZALEZ 9484 N BOTTLEBRUSH RD MARICOPA AZ 85139-4319 |
| ATANAS ATANASOV | 8560 RUMEX LN SAN DIEGO CA 92129 |
| ATANAS POPOV | 3200 INGELWOOD AVE S # 315 ST. LOUIS PARK MN 55416 |
| ATASCADERO MUTUAL WATER CO | PO BOX 6075 ATASCADERP CA 93423 |
| ATASCOCITA | 9802 FM 1960 BYPASS 2 HUMBLE TX 77338 |
| ATASCOCITA CIA | 9802 FM BYPASS 210 HUMBLE TX 77338 |

| Claim Name | Address Information |
| --- | --- |
| ATASCOCITA FOREST COMMUNITY | 7702 FM 302 HUMBLE TX 77346 |
| ATASCOSA APPRAISAL LLC | PO BOX 1538 ATTN ACCOUNTS RECEIVABLE TUBAC AZ 85646 |
| ATASCOSA APPRAISAL LLC | PO BOX 1538 TUBAC AZ 85646 |
| ATASCOSA COUNTY | 1001 OAK ST ASSESSOR COLLECTOR JOURDANTON TX 78026 |
| ATASCOSA COUNTY | 1001 OAK ST JOURDANTON TX 78026 |
| ATASCOSA COUNTY | 1001 OAK ST TAX COLLECTOR JOURDANTON TX 78026 |
| ATASCOSA COUNTY CLERK | 1 COURTHOUSE CIR DR STE 102 JOURDANTON TX 78026 |
| ATASCOSA COUNTY RECORDER | 1 COURTHOUSE CIR DR STE 102 JOURDANTON TX 78026 |
| ATASCOSA GUARANTY TITLES INC | 1025 W OAKLAWN PLEASANTON TX 78064 |
| ATASOCSA COUNTY CLERK | RM 6 1 CIR DR JOURDANTON TX 78026 |
| ATC AIR TEMPERATURE CONTROL | PO BOX 241402 CHARLOTTE NC 28224 |
| ATC FINANCIAL SERVICES B.V. | PO BOX 75032 AMSTERDAM 1070 NETHERLANDS |
| ATCHISON COUNTY | 400 S WASHINGTON ATCHISON COUNTY COLLECTOR ROCK PORT MO 64482 |
| ATCHISON COUNTY | PO BOX 280 DIANE LIVENGOOD COLLECTOR ROCK PORT MO 64482 |
| ATCHISON COUNTY | 423 N 5TH ST ATCHISON COUNTY TREASURER ATCHISON KS 66002 |
| ATCHISON COUNTY | 423 N 5TH ST DELORES MCCONNAUGHEY TREASURER ATCHISON KS 66002 |
| ATCHISON COUNTY REGISTER OF DEEDS | 423 N 5TH ST ATCHISON KS 66002 |
| ATCHISON RECORDER OF DEEDS | 400 WASHINGTON BOX J ATCHISON COUNTY COURTHOUSE ROCK PORT MO 64482 |
| ATCHISON REGISTER OF DEEDS | 423 N 5TH ST ATCHISON KS 66002 |
| ATCHISON TOWNSHIP | PO BOX 53 RICHARD MONEY TWP COLLECTOR CLEARMONT MO 64431 |
| ATCHISON, WILLIAM | 1947 RIVA RIDGE RD HELENA AL 35080 |
| ATCHLEY AND DELGADO LLP | 3635 E INVERNESS AVE STE 101 MESA AZ 85206-3848 |
| ATCHLEY, KAL M & ATCHLEY, ANNA M | 2444 VINE HILL DRIVE NAPA CA 94558 |
| ATCO TERMITE CONTROL | PO BOX 2531 NOVATO CA 94948 |
| ATERA REAL ESTATE SERVICES | 258 B TAMIAMI DR VENICE FL 34285-2440 |
| ATESH STAHL | 143 WESTWOOD DR MURPHY TX 75094 |
| ATESKA CONSTRUCTION | 1734 W SHORE DR DELAFIELD WI 53018 |
| ATGLEN BORO CHESTR | 120 MAIN STREET PO BOX 250 T C OF ATGLEN BORO ATGLEN PA 19310 |
| ATGLEN BORO CHESTR | PO BOX 250 T C OF ATGLEN BORO ATGLEN PA 19310 |
| ATHA, GRACE M & ATHA, NORMAN E | 1116 W MARLBORO ST WICHITA KS 67217-2430 |
| ATHANASIA F SMITH | 47 NEBO STREET MEDFIELD MA 02052 |
| ATHANASIOS PAPAIOANNOU | 2402 WILLOW LANE ROLLING MEADOWS IL 60008 |
| ATHELSTANE TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| ATHELSTANE TOWN | PO BOX 54 MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| ATHEN SD SMITHFIELD TWP | RD 1 BOX 217B T C OF ATHENS AREA SCHOOL DIST MILAN PA 18831 |
| ATHEN SD SMITHFIELD TWP | RR1 BOX 217 B TAX COLLECTOR MILAN PA 18831 |
| ATHEN SD SMITHFIELD TWP | RR1 BOX 217 B T C OF ATHENS AREA SCHOOL DIST MILAN PA 18831 |
| ATHENA INEMBOLIDIS ATT AT LAW | 35 E GAY ST STE 406 COLUMBUS OH 43215 |
| ATHENA INEMBOLIDIS ATTORNEY AT | 625 CITY PARK AVE COLUMBUS OH 43206 |
| ATHENA M DOOLEY ATT AT LAW | 721 E RITTENHOUSE ST PHILADELPHIA PA 19144 |
| ATHENA NYERS ATT AT LAW | 119 N W ST STE 102 LIMA OH 45801 |
| ATHENA SPELLER | 1224 BEECH ST. WATERLOO IA 50703 |
| ATHENA TURNER | 3302 DEERFIELD POINTE ORANGE PARK FL 32073 |
| ATHENS APPRAISAL ASSOCIATES | PO BOX 7428 ATHENS GA 30604 |
| ATHENS BORO | RD 1 CENTERVILLE PA 16404 |
| ATHENS BORO BRADFD | 410 N MAIN ST T C OF ATHENS BOROUGH ATHENS PA 18810 |
| ATHENS BORO BRADFD | 606 DESMOND ST T C OF ATHENS BOROUGH ATHENS PA 18810 |
| ATHENS CITY | 815 N JACKSON ST TAX COLLECTOR ATHENS TN 37303 |
| ATHENS CLARKE COUNTY | PO BOX 1948 ATHENS GA 30603 |

| Claim Name | Address Information |
|---|---|
| ATHENS CLARKE COUNTY STORMWA | PO BOX 1868 ATHENS GA 30603-1868 |
| ATHENS CONSUMER LAW CENTER INC | PO BOX 80506 ATHENS GA 30608 |
| ATHENS COUNTY | ATHENS COUNTY TREASURER 15 S COURT STREET ROOM 334 ATHENS OH 45701 |
| ATHENS COUNTY | 15 S CT ST RM 334 ATHENS OH 45701 |
| ATHENS COUNTY | 15 S CT ST RM 334 ATHENS COUNTY TREASURER ATHENS OH 45701 |
| ATHENS COUNTY RECORDER | 15 S CT ST RM 236 ATHENS OH 45701 |
| ATHENS REALTY | 353 RICHLAND AVE ATHENS OH 45701 |
| ATHENS REALTY | 106 PARK ST ATHENS TN 37303-4256 |
| ATHENS SD ATHENS BORO | 606 DESMOND ST T C OF ATHENS AREA SCH DIST ATHENS PA 18810 |
| ATHENS SD ATHENS BORO | REAL ESTATE TAX 77 LILLEY AVE ATHENS AREA SCHOOLDIST SAYRE PA 18840 |
| ATHENS SD ATHENS TOWNSHIP | RD 1 BOX 315 T C OF ATHENS TWP SCHOOL DIST ATHENS PA 18810 |
| ATHENS SD ATHENS TOWNSHIP | REAL ESTATE TAX 77 LILLEY AVE ATHENS AREA SCHOOLDIST SAYRE PA 18840 |
| ATHENS SD RIDGEBURY TOWNSHIP | 16827 BERWICK TPKE GILLETT PA 16925 |
| ATHENS SD RIDGEBURY TOWNSHIP | REAL ESTATE TAX 77 LILLEY AVE SAYRE PA 18840 |
| ATHENS SD ROXBURY TOWNSHIP | R D 3 BOX 66B TAX COLLECTOR GILLETT PA 16925 |
| ATHENS SD SHESHEQUIN TOWNSHIP | REAL ESTATE TAX 77 LILLEY AVE ATHENS AREA SCHOOLDIST SAYRE PA 18840 |
| ATHENS SD SHESHEQUIN TOWNSHIP | RR 5 BOX 5344 ANITA WHIPPLE TAX COLLECTOR TOWANDA PA 18848 |
| ATHENS SD ULSTER TWP | REAL ESTATE TAX 77 LILLEY AVE T C OF ATHENS AREA SCHOOL DIST SAYRE PA 18840 |
| ATHENS SD ULSTER TWP | PO BOX 201 T C OF ATHENS AREA SCHOOL DIST ULSTER PA 18850 |
| ATHENS TOWN | 2 FIRST ST TAX COLLECTOR ATHENS NY 12015 |
| ATHENS TOWN | PO BOX 25 TAX COLLECTOR OF ATHENS CAMBRIDGEPORT VT 05141 |
| ATHENS TOWN | 25 BROOKLINE ROAD PO BOX 25 TAX COLLECTOR OF ATHENS ATHENS VT 05143 |
| ATHENS TOWN | TOWN OF ATHENS PO BOX 147 ACADEMY RD ATHENS ME 04912 |
| ATHENS TOWN | PO BOX 147 TOWN OF ATHENS ATHENS ME 04912 |
| ATHENS TOWN CLERK | 25 BROOKLINE RD ATTN REAL ESTATE RECORDING CHESTER VT 05143 |
| ATHENS TOWNSHIP | 37378 PARKER HILL RD CENTERVILLE PA 16404 |
| ATHENS TOWNSHIP | 609 S AVE A PO BOX 368 TREASURER ATHENS MI 49011 |
| ATHENS TOWNSHIP | PO BOX 368 TREASURER ATHENS MI 49011 |
| ATHENS TOWNSHIP | 5379 338TH ST TERRI DYE TWP COLLECTOR ALBANY MO 64402 |
| ATHENS TOWNSHIP BRADFD | 712 RIVERSIDE DR TAX COLLECTOR OF ATHENS TOWNSHIP ATHENS PA 18810 |
| ATHENS TOWNSHIP BRADFD | RD 1 BOX 315 RIVERSIDE DR TAX COLLECTOR OF ATHENS TOWNSHIP ATHENS PA 18810 |
| ATHENS TOWNSHIP CRWFR | 32896 STATE HWY 77 T C OF ATHENS TOWNSHIP CENTERVILLE PA 16404 |
| ATHENS VILLAGE | 2 FIRST ST VILLAGE CLERK ATHENS NY 12015 |
| ATHENS VILLAGE | PO BOX 116 VILLAGE TREASURER ATHENS MI 49011 |
| ATHENS VILLAGE | PO BOX 2200 ATHENS WI 54411 |
| ATHENS VILLAGE | PO BOX 2200 TREASURER ATHENS VILLAGE ATHENS WI 54411 |
| ATHENS VILLAGE | VILLAGE HALL ATHENS WI 54411 |
| ATHERTON ENTERPRISES INC | 760 RANCHO DOS VIENTOS DR THOUSAND OAKS CA 91320 |
| ATHEY, AMBER | 13535 GYMKHANA RD PEYTON CO 80831 |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECTOR 584 MAIN STREET ATHOL MA 01331 |
| ATHOL TOWN | 1011 PLEASANT ST ATHOL MA 01331 |
| ATHOL TOWN | 584 MAIN ST ATHOL TOWN TAX COLLECTOR ATHOL MA 01331 |
| ATHOL TOWN | 584 MAIN ST TOWN HALL TAX COLLECTOR ATHOL MA 01331 |
| ATHOLL HUNT | ANGELINA HUNT 85H RANCHO DRIVE SAN JOSE CA 95111 |
| ATI TITLE AGENCY OF ARIZONA INC | 2400 W DUNLAP 110 PHOENIX AZ 85021 |
| ATI TITLE COMPANY | 1905 HARNEY 3RD FL OMAHA NE 68102 |
| ATI TITLE COMPANY | PO BOX 1330 RIVERSIDE CA 92502 |
| ATIA, ODELIA | 5555 CARPENTER AVE UNIT 3 VALLEY VILLAGE CA 91607-2284 |
| ATIF AMMAR AND EMPIRE BUILDING | 13 DAFFODIL LN AND RESTORATION MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| ATIF HAQ | 1923 CONWELL AVE PHILADELPHIA PA 19115 |
| ATILANO, ALEJANDRO | 388 E. OCEAN BOULEVARD NO. 408 LONG BEACH CA 90802 |
| ATILLA REAL ESTATE | 3365 LAKESHORE ST JOSEPH MI 49085 |
| ATIMA AND VALARIE LINDOW AND KENNETH | 11177 W 55TH LN ARVADA LINDOW AND CHARLES D CONKLIN ARVADA CO 80002 |
| ATKIN, BOYD | PO BOX 7438 CHICO CA 95927 |
| ATKINS AND KAMPMAN PLLC | 2998 FENNER ST MARLETTE MI 48453 |
| ATKINS AND MARKOFF ATT AT LAW | 9211 LAKE HEFNER PKWY STE 104 OKLAHOMA CITY OK 73120 |
| ATKINS REAL ESTATE | 111 N MAIN ST STE 106 FARMVILLE VA 23901 |
| ATKINS REAL ESTATE | 236 E REYNOLDS RD LEXINGTON KY 40517 |
| ATKINS REAL ESTATE INC | 211 SO MAIN ST FARMVILLE VA 23901 |
| ATKINS, BRAD | 1889 HINES CIRCLE ROAD STANLEY NC 28164 |
| ATKINS, DIANE | 8728 SANTA BELLA DR HAZELWOOD MO 63042 |
| ATKINS, ELIZABETH M | 778 ST ANDREWS BLVD CHARLESTON SC 29407 |
| ATKINS, FREDERICK R | 11215 SOUTH AVENUE H CHICAGO IL 60617 |
| ATKINS, GEORGE | 3380 SHERIDAN AVE ALBERT DAVIS AMHERST NY 14226 |
| ATKINS, JOSEPH B | 5030 PARADISE RD 213 LAS VEGAS NV 89119 |
| ATKINS, JOSEPH B | 5030 PARADISE RD B 213 LAS VEGAS NV 89119 |
| ATKINS, SHERRY | 257 FOUR APPLE AVE CHILHOWIE VA 24319 |
| ATKINS, SHERRY | 257 FOURT APPLE AVE CHILHOWIE VA 24319 |
| ATKINS, TOM | 2221 E PRATT ST BALTIMORE MD 21231 |
| ATKINS, TOM | 2221 E PRATT ST GROUND RENT BALTIMORE MD 21231 |
| ATKINS, WILLIAM R | 4725 COYOTE LAKES CIRCLE LAKE IN THE HILLS IL 60156 |
| ATKINSON AND DEBARTOLO ATT AT LA | 2 BRIDGE AVE RED BANK NJ 07701 |
| ATKINSON AND MARTIN LLC | 11953 COURSEY BLVD BATON ROUGE LA 70816 |
| ATKINSON APPRAISALS | 1905 JOSE AVE SANTA CRUZ CA 95062 |
| ATKINSON CLERK OF SUPERIOR COUR | PO BOX 6 PEARSON GA 31642 |
| ATKINSON CONSTRUCTION INC | 11905 ALGONQUIN DR 1 HOUSTON TX 77089 |
| ATKINSON COUNTY | 305 S MAIN ST TAX COMMISSIONER PEARSON GA 31642 |
| ATKINSON COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER PEARSON GA 31642 |
| ATKINSON COUNTY | PO BOX 98 TAX COMMISSIONER PEARSON GA 31642 |
| ATKINSON PLAZA | 1270 ALA MOANA BLUE C O HAWAIIANA HONOLULU HI 96814 |
| ATKINSON PLAZA | 475 ATKINSON DR HAWAIIANA MGMT HONOLULU HI 96814 |
| ATKINSON REAL ESTATE | 535 N BROADWAY AVE SYLACAUGA AL 35150 |
| ATKINSON REAL ESTATE WI | PO BOX 738 PORTAGE WI 53901-0738 |
| ATKINSON REALTORS | 107 W STADIUM DR EDEN NC 27288 |
| ATKINSON TOWN | 21 ACADEMY AVE ATKINSON TOWN ATKINSON NH 03811 |
| ATKINSON TOWN | PO BOX 1206 21 ACADEMY AVE ATKINSON NH 03811 |
| ATKINSON TOWN | 102 N STAGE COACH RD TOWN OF ATKINSON ATKINSON ME 04426 |
| ATKINSON TOWN | 102 N STAGE COACH RD TOWN OF ATKINSON DOVER FOXCROFT ME 04426 |
| ATKINSON TOWN | TAX COLLECTOR PO BOX 160 TOWN HALL ATKINSON NC 28421 |
| ATKINSON TOWN | PO BOX 160 TOWN HALL ATKINSON NC 28421 |
| ATKINSON, A A | 213 MULBERRY AVE CLEMSON SC 29631-2322 |
| ATKINSON, BRUCE | PO BOX 8415 RED BANK NJ 07701 |
| ATKINSON, BUNCE | PO BOX 8415 RED RIVER NJ 07701 |
| ATKINSON, DANIEL R & ATKINSON, JO ANN | 420 9TH ST OSAWATOMIE KS 66064-1439 |
| ATKINSON, DARRIN L | 9827 THUNDERBOLT WAY KNOXVILLE TN 37923-7403 |
| ATKINSON, DAVID M & ATKINSON, AMANDA J | 3696 COSBY AVE CHICO CA 95928-9538 |
| ATKINSON, PAT | 804 BALSAM TERRACE CHARLOTTE NC 28214 |
| ATKINSON, PAUL J & ATKINSON, KRISTIN N | 2835 NE 15TH AVE PORTLAND OR 97212 |

| Claim Name | Address Information |
| --- | --- |
| ATKINSON, WALTER B & ATKINSON, SUSAN | 918 LONE OAK LN MOORESVILLE NC 28115-2745 |
| ATL PROPERTIES LLC | 11730 OAK PARK GLEN SAN ANTONIO TX 78254 |
| ATLANTA BREAD BAKERY CAFE | PO BOX 794871 DALLAS TX 75379 |
| ATLANTA CASUALTY AMER FINANCIAL GRP | PO BOX 81168 ATLANTA GA 30366 |
| ATLANTA CASUALTY AMER FINANCIAL GRP | ATLANTA GA 30366 |
| ATLANTA CHECK CASHERS INC | PO BOX 492890 LAWRENCEVILLE GA 30049 |
| ATLANTA CITY | 55 TRINITY ST SW STE 1350 ATLANTA GA 30303 |
| ATLANTA CITY | 55 TRINITY ST SW STE 1350 ATLANTA GA 30303-3534 |
| ATLANTA CITY /DEKALB | DEKALB COUNTY TAX COMMISSIONER 4380 MEMORIAL DR ROOM 100 DECATUR GA 30032 |
| ATLANTA CITY /FULTON | FULTON CO TAX COMMISSIONER 141 PRYOR ST SW STE 1106 ATLANTA GA 30303 |
| ATLANTA CITY DEKALB | 4380 MEMORIAL DR ROOM 100 DEKALB COUNTY TAX COMMISSIONER DECATUR GA 30032 |
| ATLANTA CITY DEKALB COUNTY | 4380 MEMORIAL DR DECATUR GA 30032-1239 |
| ATLANTA CITY DEKALB COUNTY | 4380 MEMORIAL DR DEKALB COUNTY TAX COMMISSIONER DECATUR GA 30032-1239 |
| ATLANTA CITY FULTON | 141 PRYOR ST SW STE 1106 FULTON CO TAX COMMISSIONER ATLANTA GA 30303 |
| ATLANTA CITY FULTON COUNTY | 141 PRYOR ST SW ATLANTA GA 30303 |
| ATLANTA CITY FULTON COUNTY | 141 PRYOR ST SW FULTON CO TAX COMMISSIONER ATLANTA GA 30303 |
| ATLANTA CITY SANITATION | FULTON COUNTY TAX COMMISSIONER 141 PRYOR STREET SW SUITE 1111 ATLANTA GA 30303 |
| ATLANTA CITY SANITATION | 141 PRYOR ST SW ATLANTA GA 30303 |
| ATLANTA CITY SANITATION | 141 PRYOR ST SW FULTON COUNTY ANGIE BATES ATLANTA GA 30303 |
| ATLANTA CITY SANITATION | 141 PRYOR ST SW STE 1111 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| ATLANTA MANAGEMENT INC | 3641 HWY 5 DOUGLASVILLE GA 30135 |
| ATLANTA PARTNERS LLC | 4878 MANHATTAN DR BUFORD GA 30518 |
| ATLANTA REAL ESTATE | 2943 BENTWOOD DR MARIETTA GA 30062-4608 |
| ATLANTA REALTY ASSOCIATES | 1585 OLD NORCROSS RD STE 208 LAWRENCEVILLE GA 30046-4043 |
| ATLANTA ROOFING AND REMODELING PRO | 7380 SPOUT SPRINGS RD STE 210 FLOWERY BRANCH GA 30542-7536 |
| ATLANTA ROOFING SPECIALISTS | 1232 SANDTOWN RD MARIETTA GA 30008 |
| ATLANTA SOUTHLAKE APPRAISAL SERVICE | 522 MOCASSIN GAP RD JACKSON GA 30233 |
| ATLANTA SOUTHSIDE R E APPRAISALS | 535 N CENTRAL AVE STE 203 HAPEVILLE GA 30354 |
| ATLANTA TOWN | N5371 MATTISON RD TREASURER ATLANTA TOWNSHIP BRUCE WI 54819 |
| ATLANTA TOWN | R 1 BRUCE WI 54819 |
| ATLANTA VILLAGE | PO BOX 268 TAX COLLECTOR ATLANTA LA 71404 |
| ATLANTIC AGENCY | 1116 MIDDLE COUNTRY RD SELDEN NY 11784 |
| ATLANTIC ALLIANCE OF ASSET MANAGERS | 157 CALLE SAN FRANCISCO VIEJO 2ND FL SAN JUAN PR 00901 |
| ATLANTIC AND PACIFIC | NULL HORSHAM PA 19044 |
| ATLANTIC APPRAISAL GROUP | 500 RECKORD RD FALLSTON MD 21047 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 3630 S PLZ TRAIL STE 102 VIRGINIA BEACH VA 23452 |
| ATLANTIC BEACH TOWN | 125 W FORT MACON RD TAX COLLECTOR ATLANTIC BEACH NC 28512 |
| ATLANTIC BEACH TOWN | 125 W FORT MACON RD PO BOX 10 TAX COLLECTOR ATLANTIC BEACH NC 28512 |
| ATLANTIC BEACH VILLAGE | RECEIVER OF TAXES PO BOX 189 65 THE PLZ ATLANTIC BEACH NY 11509 |
| ATLANTIC BEACH VILLAGE | 65 THE PLZ RECEIVER OF TAXES ATLANTIC BEACH NY 11509 |
| ATLANTIC BEACH VILLAGE | RECEIVER OF TAXES PO BOX 189 65 THE PLZ ATLANTIC BEACH NY 11509-0189 |
| ATLANTIC BREEZE CONDOMINIUM | 10 ATLANTIC AVE UNITE E PROVINCETOWN MA 02657 |
| ATLANTIC BROKERAGE AND INVSTMNTINC | 476 HWY A1A STE 8B SATELLITE BEACH FL 32937 |
| ATLANTIC BUILDING TECH | 940 SEDLEY RD VIRGINIA BEACH VA 23462 |
| ATLANTIC CASUALTY INSURANCE CO | PO DRAWER 8010 GOLDSBORO NC 27533 |
| ATLANTIC CHARTER INS | 3014 VIRGINIA BEACH BLVD GROUP INC VIRGINIA BEACH VA 23452 |
| ATLANTIC CITY | 1301 BACHARACH BLVD RM 125 126 TAX COLLECTOR ATLANTIC CITY NJ 08401 |
| ATLANTIC CITY | 1301 BACHRACH BLVD RM 126 ATLANTIC CITY NJ 08401 |
| ATLANTIC CITY | 1301 BACHRACH BLVD RM 126 ATLANTIC CITY TAX COLLECTOR ATLANTIC CITY NJ 08401 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC CITY ELECTRIC | PO BOX 13610 PHILADELPHIA PA 19101 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 PHILADELPHIA PA 19101-3610 |
| ATLANTIC COAST CONSULTANTS LLS | 4307 HERITAGE TRAIL DR AND ANTHONY WILLIAMS HOUSTON TX 77047 |
| ATLANTIC COFFEE & PROVISION LTD | 267 LIBBEY INDUSTRIAL PARKWAY WEYMOUTH MA 02189 |
| ATLANTIC COFFEE & PROVISION LTD | 267 LIBBEY INDUSTRIAL PKWY EAST WEYMOUTH MA 02189-3101 |
| ATLANTIC CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| ATLANTIC COUNTY CLERK | 5901 MAIN ST MAYS LANDING NJ 08330 |
| ATLANTIC COUNTY CLERK | 5901 MAIN ST ATTN RECORDING MAYS LANDING NJ 08330 |
| ATLANTIC COUNTY CLERK | 5901 N MAIN ST COURTHOUSE MAYS LANDING NJ 08330 |
| ATLANTIC COUNTY CLERKS OFFICE | 5901 MAIN ST MAYS LANDING NJ 08330 |
| ATLANTIC DESIGN ENGINEERS LLC | PO BOX 1051 SANDWICH MA 02563 |
| ATLANTIC EAST TITLE | 2201 NW CORPORATE BLVD STE 205 BOCA RATON FL 33431-7337 |
| ATLANTIC ELECTRIC | PO BOX 13610 PHILADELPHIA PA 19101 |
| ATLANTIC EMPLOYERS INSURANCE | DEPT CH 14089 PALATINE IL 60055 |
| ATLANTIC EMPLOYERS INSURANCE | PALATINE IL 60055 |
| ATLANTIC FEDERAL | 100 W RD GROUND RENT BALTIMORE MD 21204 |
| ATLANTIC FEDERAL | 100 W RD GROUND RENT TOWSON MD 21204 |
| ATLANTIC FEDERAL SAVINGS AND LOAN | 100 W RD BALTIMORE MD 21204 |
| ATLANTIC FEDERAL SAVINGS AND LOAN | 100 W RD TOWSON MD 21204 |
| ATLANTIC FEDERAL SAVINGS AND LOAN | 100 W RD STE 201 GROUND RENT BALTIMORE MD 21204 |
| ATLANTIC FEDERAL SAVINGS AND LOAN | 100 W RD STE 201 GROUND RENT TOWSON MD 21204 |
| ATLANTIC FEDERAL SAVINGS BANK | 100 W RD BALTIMORE MD 21204 |
| ATLANTIC FEDERAL SAVINGS BANK | 100 W RD TOWSON MD 21204 |
| ATLANTIC GLASS | 21 MAPLE AVENUE RED BANK NJ 07701 |
| ATLANTIC GLASS COMPANY | 21 MAPLE AVE RED BANK NJ 07701-1632 |
| ATLANTIC HIGHLANDS BORO | 100 FIRST AVE ATLANTIC HIGHLANDS COLLECTOR ATLANTIC HIGHLANDS NJ 07716 |
| ATLANTIC HIGHLANDS BORO | 100 FIRST AVE TAX COLLECTOR ATLANTIC HIGHLANDS NJ 07716 |
| ATLANTIC HILL CONDOMINIUM II TRUST | 32 OCEANSIDE DR HULL MA 02045 |
| ATLANTIC HOME LENDING INC | 275 TURNPIKE STREET SUITE 203 CANTON MA 02021 |
| ATLANTIC HOME LOANS | 20 CHAPIN RD UNIT 1013A PO BOX 2006 PINE BROOK NJ 07058 |
| ATLANTIC HOME LOANS INC | 50 ROUTE 46 PARSIPPANY NJ 07054 |
| ATLANTIC HOME LOANS INC | 20 CHAPIN ROAD UNIT 1013A POST OFFICE BOX 2006 PINE BROOK NJ 07058 |
| ATLANTIC HOME LOANS INC | PO BOX 2006 PINE BROOK NJ 07058 |
| ATLANTIC INSURANCE COMPANY | PO BOX 1771 DALLAS TX 75221 |
| ATLANTIC INSURANCE COMPANY | DALLAS TX 75221 |
| ATLANTIC INSURANCE OF SAVANNAH | 355 MAPLE AVE HARLEYSVILLE PA 19438-2222 |
| ATLANTIC INSURANCE OF SAVANNAH | HARLEYSVILLE PA 19441 |
| ATLANTIC LAW GROUP | 1602 VILLAGE MARKET BLVD SE STE 301 LEESBURG VA 20175 |
| ATLANTIC LAW GROUP LLC | 803 SYCOLIN ROAD SE #301, LEESBURG VA 20175 |
| ATLANTIC LAW GROUP LLC | 1602 VILLAGE MARKET BLVD SE STE 310 LEESBURG VA 20175-4699 |
| ATLANTIC LAW GROUP LLC | ALISON ORLANS PO BOX 2548 LEESBURG VA 20177 |
| ATLANTIC LAW GROUP LLC | PO BOX 2548 LEESBURG VA 20177 |
| ATLANTIC LAW GROUP, LLC | US BANK, FOR SASC, SERIES 2005-GEL2 VS CHESTER RANSOM, BRYAN TALBOTT, BONY MELLON TRUST CO, AS TRUSTEE FOR RAMP 2006RS3 ET AL 1602 VILLAGE MARKET BOULEVARD SE, SUITE 310 LEESBURG VA 20175 |
| ATLANTIC LLOYDS INS OF TX ATL MUT | PO BOX 4657 ROANAKE VA 24015 |
| ATLANTIC LLOYDS INS OF TX ATL MUT | ROANOKE VA 24015 |
| ATLANTIC MUTUAL COMPANIES | LOCKBOX 4618 PO BOX 85080 RICHMOND VA 23220-8618 |
| ATLANTIC MUTUAL COMPANIES | RICHMOND VA 23285 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC PACIFIC MORTGAGE CORP | 1300 ROUTE 73 STE 211 MT LAUREL NJ 08054 |
| ATLANTIC PACIFIC MORTGAGE CORP | 302 FELLOWSHIP RD STE 110 MT LAUREL NJ 08054 |
| ATLANTIC PREFERRED INS CO | PO BOX 3902 TAMPA FL 33601 |
| ATLANTIC PREFERRED INS CO | FORT WORTH TX 76101 |
| ATLANTIC PROPERTIES INC D B A THE | 3554 OLD MILTON PKWY ALPHARETTA GA 30005 |
| ATLANTIC REAL ESTATE BROKERAG | 476 HWY A1A STE 8B SATELLITE BEACH FL 32937 |
| ATLANTIC REMOVE ALL | 77 EXETER ROAD SOUTH HAMPTON NH 03827 |
| ATLANTIC RESEARCH AND CONSULTING | 77 EXETER RD SOUTH HAMPTON NH 03827 |
| ATLANTIC RESTORATION INC | 414 S PARLIAMENT DR VIRGINIA BEACH VA 23462 |
| ATLANTIC SAVINGS OF AMERICA | 5776 STONERIDGE MALL RD STE 288 PLEASANTON CA 94588 |
| ATLANTIC SECURITY COMPANY | PO BOX 8041 STEVENS POINT WI 54481-8041 |
| ATLANTIC SPECIALTY ATLANTIC MUTUAL | PO BOX 85080 RICHMOND VA 23285 |
| ATLANTIC SPECIALTY ATLANTIC MUTUAL | RICHMOND VA 23285 |
| ATLANTIC SPRINGS CONDOMINIUM | 2950 N 28 TERRACE C O THE CONTINENTAL GROUP INC HOLLYWOOD FL 33020 |
| ATLANTIC SPRINGS CONDOMINIUM | 2950 N 28TH TERRACE HOLLYWOOD FL 33020 |
| ATLANTIC STATES | PO BOX 300 MARIETTA PA 17547 |
| ATLANTIC STATES | MARIETTA PA 17547 |
| ATLANTIC STATES GROUP INS | PO BOX 2659 VINCENT TOWN NJ 08088 |
| ATLANTIC STEWARDSHIP BANK | 630 GODWIN AVE MIDLAND PARK NJ 07432 |
| ATLANTIC UTILITIES | 8174 RITCHIE HWY ATTN ASSESSMENTS PASADENA MD 21122 |
| ATLANTIC UTILITIES | 8174 RITCHIE HWY COLLECTOR PASADENA MD 21122 |
| ATLANTIC UTILITIES | 8174 RITCHIE HWY PASADENA MD 21122 |
| ATLANTIC UTILITIES | 8174 RITCHIE HWY PASADENA MD 21122-6933 |
| ATLANTIC UTILITIES | 8174 RITCHIE HWY PIKESVILLE MD 21208 |
| ATLANTIC UTILITY INVESTORS LLC | 1021 DORSEY RD 101 ATLANTIC UTILITY INVESTORS LLC GLEN BURNIE MD 21061 |
| ATLANTIC WATER DAMAGE LLC | 111 SUNSET ST BROWNS MILL NJ 08015-3446 |
| ATLANTICA POA INC | PO BOX 7706 MYRTLE BEACH SC 29572 |
| ATLANTICPACIFIC REO | 3833 S TEXAS AVE STE 202 BRYAN TX 77802 |
| ATLANTICPACIFIC REO RESOLUTION | 3833 S TEXAS AVE STE 202 BRYAN TX 77802 |
| ATLANTIS MORTGAGE CO INC | 615 HOPE RD VICTORIA PLZ BLDG 2 EATONTOWN NJ 07724 |
| ATLANTIS ON BRICKELL CONDO ASSOC | 2025 BRICKELL AVE MIAMI FL 33129 |
| ATLAS AND HUDON | 95 S MAIN ST PO BOX 270670 WEST HARTFORD CT 06127 |
| ATLAS AND MASONRY INC DBA | 5973 GREENWOOD DR MURRAY UT 84123 |
| ATLAS APPRAISAL INC | PO BOX 21821 SANTA BARBARA CA 93121-1821 |
| ATLAS ASSURANCE OF AMER | 5062 BRITTONFIELD PKWY EAST SYRACUSE NY 13057 |
| ATLAS ASSURANCE OF AMER | EAST SYRACUSE NY 13057 |
| ATLAS AUTO INSURANCE | 6420 MEADOWBROOK DR STE 100 FORT WORTH TX 76112 |
| ATLAS BUILDERS AND ROOFING INC | 1877 HWY 72 E KILLEN AL 35645 |
| ATLAS EXTERIORS | 356 CARNATION DR SHIRLEY NY 11967-1414 |
| ATLAS FLOORS AND CLIFFORD | 3902 RUSTIC GLADE TULLOS AND MABEL ARTEAGA SAN ANTONIO TX 78247 |
| ATLAS GLEN MOR | PO BOX 6130 CHELSEA MA 02150 |
| ATLAS GLEN-MOR | PO BOX 28335 NEWARK NJ 07101-3116 |
| ATLAS INSURANCE AGENCY | 7120 BENEVA RD SARASOTA FL 34238 |
| ATLAS INSURANCE AGENCY | 75 167 HUALALAI RD STE E1 KAILUA KONA HI 96740 |
| ATLAS INVESTORS INC | 3918 FENTON ST FLINT MI 48507 |
| ATLAS PREMIER PROPERTIES | 50 W ALISAL ST SALINAS CA 93901 |
| ATLAS REAL ESTATE SERVICES | PO BOX 585 KELLER TX 76244 |
| ATLAS REALTY | 1550 HWY 315 100 WILKES BARRE PA 18702 |
| ATLAS REO | 215 SOUTH HIGHWAY 101 SUITE #216 SOLANA BEACH CA 92075 |

| Claim Name | Address Information |
|---|---|
| ATLAS REO SERVICES | 851 VERA ST SOLANA BEACH CA 92075 |
| ATLAS REO SERVICES INC | 215 S HWY 101 STE200 SOLANA BEACH CA 92075 |
| ATLAS TOWNSHIP | TREASURER-ATLAS TWP 7386 S GALE RD/ PO BOX 277 GOODRICH MI 48438 |
| ATLAS TOWNSHIP | 7386 S GALE RD PO BOX 277 GOODRICH MI 48438 |
| ATLAS TOWNSHIP | 7386 S GALE RD PO BOX 277 TAX COLLECTOR GOODRICH MI 48438 |
| ATLAS TOWNSHIP | 7386 S GALE RD PO BOX 277 TREASURER ATLAS TWP GOODRICH MI 48438 |
| ATLAS TWP | PO BOX 277 TAX COLLECTOR GOODRICH MI 48438 |
| ATLED ENTERPRISES | PO BOX 1110 SUMNER WA 98390 |
| ATLEY, NAKPANGI | 1336 MARVIN GARDENS CL CARPET AND RESTORATION LANCASTER TX 75134 |
| ATM CORP OF AMERICA | 345 ROUSER RD CORAPOLIS PA 15108 |
| ATMORE REALTY | 805 N MAIN ATMORE AL 36502 |
| ATMOS ENERGY | PO BOX 790311 SAINT LOUIS MO 63179-0311 |
| ATOKA CITY | 400 ATOKA MUNFORD AVE TAX COLLECTOR ATOKA TN 38004 |
| ATOKA CITY | 400 ATOKA MUNFORD AVE PO BOX 70 TAX COLLECTOR ATOKA TN 38004 |
| ATOKA CITY | PO BOX 505 TAX COLLECTOR ATOKA TN 38004 |
| ATOKA COUNTY CLERKS | 200 E CT ST ATOKA OK 74525 |
| ATOKA COUNTY RECORDER | 200 E CT ST ATOKA OK 74525 |
| ATOKA COUNTY TREASURER | 200 E CT ST ATOKA OK 74525 |
| ATOM A TIRELLA ESQ | 1250 LAFAYETTE ST APT 105 DENVER CO 80218 |
| ATP INSURANCE LLC | 190 N MAIN ST STE 100 BOUNTIFUL UT 84010 |
| ATRIUM | 10929 FIRESTONE BLVD STE 179 NORWALK CA 90650 |
| ATRIUM EXECUTIVE BUSINESS CENTERS | 740 EAST CAMPBELL ROAD SUITE 900 RICHARDSON TX 75081 |
| ATRIUM GARDENS | PO BOX 28759 LAS VEGAS NV 89126 |
| ATRIUMS AT SOHO WEST CONDO ASSOC | 2700 KENDALLWOOD PKWY STE 106 C O CURRY ASSOCIATION MANAGEMENT KANSAS CITY MO 64119 |
| ATT | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| ATTACHMATE CORPORATION | 1500 DEXTER AVE N SEATTLE WA 98109 |
| ATTACK TERMITE COMPANY | 1170 E HOLT POMONA CA 91767 |
| ATTAELMANNAN, MOHAMMED A | PO BOX 1197 ANAHEIM CA 92815 |
| ATTALA CLERK OF CHANCERY COURT | 230 W WASHINGTON KOSCIUSKO MS 39090 |
| ATTALA COUNTY | 100 CT SQUARE STE 2 TAX COLLECTOR KOSCIUSKO MS 39090 |
| ATTARD, ANTHONY | 22836 MARLBORO DEARBORN MI 48128 |
| ATTAWAUGAN FD 01 | COLLECTOR OF TAXES PO BOX 584 SEARCH AT KILLINGLY DAYVILLE CT 06241 |
| ATTAWAUGAN FD 01 | PO BOX 584 COLLECTOR OF TAXES DAYVILLE CT 06241 |
| ATTC LAWN CARE INC | 1165 HUMPHREY PEA RIDGE AR 72751 |
| ATTEBERY, JAMES B | 300 WATERS WAY DURANGO CO 81301 |
| ATTENBOROUGH PARK | NULL HORSHAM PA 19044 |
| ATTENEX CORPORATION | 925 FOURTH AVE STE 1700 SEATTLE WA 98104-1125 |
| ATTERBURY, NIGEL A | 1087 ROYAL MARQUIS CIRCLE OCOEE FL 34761 |
| ATTERHOLD CONSTRUCTION AND INTERIORS | 175 W ORANGETHORPE AVE PLACENTIA CA 92870 |
| ATTIA, MAGDY & ATTIA, CAROLINE | 625 PARKRIDGE DR HOCKESSIN DE 19707-2301 |
| ATTICA C S COMBINED TOWNS | PO BOX 150 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ATTICA C S COMBINED TOWNS | PO BOX 184 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ATTICA C S TN OF SHELDON | 83 MAIN ST TAX COLLECTOR ATTICA NY 14011 |
| ATTICA C S TN OF WALES | MAIN AND EXCHANGE ST ATTICA NY 14011 |
| ATTICA CEN SCH COMBINED TWNS | PO BOX 150 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ATTICA CEN SCH COMBINED TWNS | PO BOX 184 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| ATTICA TOWN | 333 E MAIN ST PO BOX 150 TAX COLLECTOR WARSAW NY 14569 |
| ATTICA TOWN | TAX COLLECTOR PO BOX 215 ATTICA WARSAW NY 14569-0215 |

| Claim Name | Address Information |
|---|---|
| ATTICA TOWNSHIP | 4350 PEPPERMILL RD TREASURER ATTICA TOWNSHIP ATTICA MI 48412 |
| ATTICA TOWNSHIP | 4350 PEPPERMILL ROAD PO BOX 86 TREASURER ATTICA TWP ATTICA MI 48412 |
| ATTICA TWP | PO BOX 86 ATTICA MI 48412 |
| ATTICA VILLAGE | 9 WATER ST ATTICA NY 14011 |
| ATTICA VILLAGE | 9 WATER ST ATTICA NY NY 14011 |
| ATTICA VILLAGE ATTICA TWN | VILLAGE CLERK PO BOX 187 220 LIBERTY ST WARSAW NY 14569 |
| ATTICA VILLAGE ATTICA TWN | PO BOX 150 VILLAGE CLERK WARSAW NY 14569 |
| ATTILA HALMAGYI | KATHELENE HALMAGYI 1393 BUENA VISTA DRIVE KENDALLVILLE IN 46755 |
| ATTILA P. LEVAI | ANDREA F. LEVAI 25 BONNIE BROOK DR SHELTON CT 06484 |
| ATTILIO M REGOLO ATT AT LAW | 15124 VENTURA BLVD SHERMAN OAKS CA 91403 |
| ATTIPOE, TITRIM T & ATTIPOE, AMA S | 315 ROBERTS ROAD ATHENS GA 30606-1227 |
| ATTLEBORO ABSTRACT CO | 501 CORPORATE DR W LANGHORNE PA 19047 |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COLLECTOR 77 PARK ST ATTLEBORO MA 02703 |
| ATTLEBORO CITY | 77 PARK ST ATTLEBORO CITY TAX COLLECTOR ATTLEBORO MA 02703 |
| ATTLEBORO CITY | 77 PARK ST CITY OF ATTLEBORO ATTLEBORO MA 02703 |
| ATTLEBORO CITY | 77 PARK ST DAVID F PROULX TAX COLLECTOR ATTLEBORO MA 02703 |
| ATTLEBORO CITY | 77 PARK ST TAX COLLECTOR ATTLEBORO MA 02703 |
| ATTLEBORO MUTUAL | 140 DRAPER AVE NO ATTLEBORO MA 02760 |
| ATTLEBORO MUTUAL | NORTH ATTLEBORO MA 02760 |
| ATTLESEY STORM LLP ATT AT LAW | 2552 WALNUT AVE STE 100 TUSTIN CA 92780 |
| ATTLESEY STORM, LLP | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS GERALD FISHER 2552 WALNUT AVENUE, SUITE 100 TUSTIN CA 92780 |
| ATTN LEGAL DEPARTMENT | 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515-5799 |
| ATTORNEY AND COUNSELOR AT LAW LL | 911 DULUTH HWY STE D3240 LAWRENCEVILLE GA 30043 |
| ATTORNEY ANGIE LEE LLC | 4747 LINCOLN MALL DR STE 410 MATTESON IL 60443 |
| ATTORNEY AT LAW | 1401 JEFFREY DR CADILLAC MI 49601 |
| ATTORNEY AT LAW | 405 CHERRY ST HELENA AR 72342 |
| ATTORNEY AT LAW | PO BOX 28 HARRISON AR 72602 |
| ATTORNEY AT LAW | 231 W MOUNTAIN ST FAYETTEVILLE AR 72701 |
| ATTORNEY AT LAW | 4334 NW EX STE 247 OKLAHOMA CITY OK 73116 |
| ATTORNEY AT LAW | 1010 LAMAR ST STE 1450 HOUSTON TX 77002 |
| ATTORNEY AT LAW | 3310 KATY FWY STE 200 HOUSTON TX 77007 |
| ATTORNEY AT LAW | 1143 HEIGHTS BLVD HOUSTON TX 77008 |
| ATTORNEY AT LAW | 11200 WESTHEIMER RD STE 825 HOUSTON TX 77042 |
| ATTORNEY AT LAW | 2500 WILCREST DR STE 410 HOUSTON TX 77042 |
| ATTORNEY AT LAW | 10101 SW FWY STE 400 HOUSTON TX 77074 |
| ATTORNEY AT LAW | 9926 GLENKIRK DR HOUSTON TX 77089 |
| ATTORNEY AT LAW | 12200 N W FWY STE 509 HOUSTON TX 77092 |
| ATTORNEY AT LAW | 300 W DAVIS ST STE 515 CONROE TX 77301 |
| ATTORNEY AT LAW | 417 NUGENT ST CONROE TX 77301 |
| ATTORNEY AT LAW | 12999 MURPHY RD STE M3 STAFFORD TX 77477 |
| ATTORNEY AT LAW | 1206 N DOLARWAY RD STE 105 ELLENSBURG WA 98926 |
| ATTORNEY AT LAW JOSEPH MAZZIOTTI | 555 FOREST AVE STE 200 PORTLAND ME 04101-1504 |
| ATTORNEY AT LAW PLLC | 11410 NE 124TH ST STE 603 KIRKLAND WA 98034 |
| ATTORNEY AT LAW PLLC | 1825 NW 65TH ST SEATTLE WA 98117 |
| ATTORNEY AT LAW PLLC | 17791 FJORD DR NE STE V POULSBO WA 98370 |
| ATTORNEY AT LAW WILLIAM NEYLON | 190 EASTERN AVE SAINT JOHNSBURY VT 05819 |
| ATTORNEY DEBT RELIEF | 225 CANNERY ROW I MONTEREY CA 93940 |
| ATTORNEY DEBT SOLUTIONS | 241 RIDGE ST RENO NV 89501 |

| Claim Name | Address Information |
|---|---|
| ATTORNEY DEBT SOLUTIONS | 241 RIDGE ST STE 220 RENO NV 89501 |
| ATTORNEY DEBT SOLUTIONS PC | PO BOX 188380 SACRAMENTO CA 95818-8380 |
| ATTORNEY GENERAL OF NEW JERSEY | STATE OF NEW JERSEY EX REL ANDREW J LUDEL & ROBERT EDWARD HAGER ON BEHALF OF REAL PARTY IN INTEREST, STATE OF NEW JERSE ET AL 1234 HALSEY STREET, 5TH FLOOR NEWARK NJ 01702 |
| ATTORNEY JOHN D FALGIANI JR | 3855 STARRS CENTRE DR STE A CANFIELD OH 44406 |
| ATTORNEY LAW OFFICE OF ROBERT MARKS | 132 CENTRAL ST STE 212 FOXBOROUGH MA 02035 |
| ATTORNEY OFFICE OF JR PING PC | 117 E WASHINGTON ST PARIS IL 61944 |
| ATTORNEY REGISTRATION | P.O. BOX 598 HAZLETON PA 18201-0598 |
| ATTORNEY THOMAS H SENNEFF | PO BOX 347 FULTON IL 61252 |
| ATTORNEY TITLE LLC | 31440 NORTHWESTERN HWY STE 150 FARMINGTON HILLS MI 48334 |
| ATTORNEY TO BE ASSIGNED ATT AT L | 401 MARKET ST CAMDEN NJ 08102 |
| ATTORNEYS ABSTRACT ASSOCLTD 322 | 1498 VILLAGE WAY LANSDALE PA 19446 |
| ATTORNEYS ABSTRACT COMPANY | 205 S PIERCE BURNET TX 78611 |
| ATTORNEYS AND DEBT COUNSELORS PA | 3019 W AZEELE ST TAMPA FL 33609 |
| ATTORNEYS AT LAW OF WYOMING PC | 50 E LOUCKS ST STE 214 SHERIDAN WY 82801 |
| ATTORNEYS EQUITY NTNL CORP | 23721 BIRTCHER DR LAKE FOREST CA 92630 |
| ATTORNEYS FOR THE US TREASURY | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| ATTORNEYS MORTGAGE CORP | 6545 CORPORATE CENTRE BLVD STE 200 ORLANDO FL 32822 |
| ATTORNEYS NATIONAL TITLE | 3 1ST NATIONAL PLZ CHICAGO IL 60602 |
| ATTORNEYS OF GREEN COUNTRY | 3845 S 103RD E AVE STE 101 TULSA OK 74146 |
| ATTORNEYS SERVING YOU LLC | 1701 S 1ST AVE STE 204 MAYWOOD IL 60153 |
| ATTORNEYS TITLE | 31440 NORTHWESTERN HWY 150 FARMINGTON MILLS MI 48334 |
| ATTORNEYS TITLE AGENCY | 400 GALLERIA OFFICE CENTRE 300 ATTN ZINA P THOMAS SIMPSONVILLE SC 29681 |
| ATTORNEYS TITLE FUND SERVICES | PO BOX 628600 ORLANDO FL 32862-8600 |
| ATTORNEYS TITLE FUND SERVICES LLC | 6923 LEE VISTA BLVD STE 100 ORLANDO FL 32822 |
| ATTORNEYS TITLE INSURANCE FUND | 6923 LEE VISTA BLVD STE 100 ORLANDO FL 32822 |
| ATTORNEYS TITLE INSURANCE FUND IN | 6545 CORPORATE CENTRE BLVD ORLANDO FL 32822 |
| ATTY CLIENT TRUST ACCT | 3926 FLOWERWOOD LN JON D LYDELL C O JON DAVID AND DEBBIE L LITTLE FALLBROOK CA 92028 |
| ATTY HARRY WILLIAMS AND ASSOCIATES | 414 HAMILTON BLVD NO 100 PEORIA IL 61602 |
| ATTY MANBIR SANDIR | 1370 ONTARIO ST STE 1700 CLEVELAND OH 44113 |
| ATTY TIMOTHY B GIFFORD LLC | PO BOX 464 RICHLAND CENTER WI 53581-0464 |
| ATUL JAIN | MAMTA JAIN 18006 PIRES AVENUE CERRITOS CA 90703 |
| ATUL JAIN | MAMTA JAIN PO BOX 3953 CERRITOS CA 90703 |
| ATUL RASTOGI | 9 BRISTOL TERR LONG VALLEY NJ 07853 |
| ATWATER, GREGORY L | PO BOX 1865 ORANGE PARK FL 32067-1865 |
| ATWELL, JOHN E & ATWELL, DONNA M | 245 REINKE RD BALLWIN MO 63021-4217 |
| ATWELL, WANDA L & ATWELL, JEFFERY L | 54 DONNA DALE AVE SE CONCORD NC 28025-3820 |
| ATWOOD AGENCY | 495 HWY 174 PO BOX 10 EDISTO IS SC 29438 |
| ATWOOD AND MCVAY | 6953 CHARLOTTE PIKE STE 401 NASHVILLE TN 37209 |
| ATWOOD BORO | RD 1 BOX 216 TAX COLLECTOR CREEKSIDE PA 15732 |
| ATWOOD, KEVIN | 4213 GARRICK AVE WARREN MI 48091 |
| ATWOOD, ME | PO BOX 694 WAXAHACHIE TX 75168 |
| ATWOOD, PIERCE | ONE MONUMENT SQUARE PORTLAND ME 04101 |
| ATZBACH, GEOFFREY H | 1155 KELLY JOHNSON BLVD STE 470 COLORADO SPRINGS CO 80920 |
| AU, TSO Y & AU, MEI K | 444 NAPLES ST SAN FRANCIS CA 94112 |
| AUBERRY PLACE | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| AUBIN, JOEL D | 44516 LAKEWOOD DR PRAIRIEVILLE LA 70769 |
| AUBLE, DAVIN L | 10 FAXON AVE APT 1021 QUINCY MA 02169-4688 |

| Claim Name | Address Information |
| --- | --- |
| AUBRA W BOYD AUBRA WILLIAMS BOYD | 1425 OLD HICKORY LN AND INRECON HOUSTONCOM INC LEAGUE CITY TX 77573 |
| AUBREY C MENTIS JOAN MENTIS AND | 108 15 PINE GROVE ST JEAN MENTIS JAMAICA NY 11435 |
| AUBREY DWIGHT SPRINGER | 102 S. COURT ST. SUITE 621 FLORENCE AL 35630 |
| AUBREY F HAMMOND JR ATT AT LAW | 16 N 8TH ST FL 1 RICHMOND VA 23219 |
| AUBREY J ROSSER JR ATT AT LAW | PO BOX 655 ALTAVISTA VA 24517 |
| AUBREY M. WASHINGTON | 3645 BRIDLE CREEK DRIVE SUWANEE GA 30024 |
| AUBREY MANUEL AND BAKEWELL | 1041 1043 W 46TH ST CONSTRUCTION COMPANY LOS ANGELES CA 90037 |
| AUBREY MANUEL VS GREENPOINT MORTGAGE FUNDING | INC GMAC MORTGAGE LLC AND ALL PERSONS UNKNOWN 1036 W 46TH ST LOS ANGELES CA 90037 |
| AUBREY ORTIZ | 18909 LLOYD CR. APT. # 235 DALLAS TX 75252 |
| AUBREY RUDD ESQ | 2100 CORAL WAY NO 602 MIAMI FL 33145 |
| AUBREY SMITH | 11973 PRINCE CHARLES CT CAPE CORAL FL 33991 |
| AUBREY WHITE | SEIKO WHITE 6730 ELK RUSH DRIVE IMPERIAL PA 15126 |
| AUBRY AND DEBORAH BYNUM | 4265 TAMIAMI TRAIL PORT CHARLOTTE FL 33980 |
| AUBUCHON, TODD | 7 WESTMINSTER PLACE BEAUFORT SC 29907 |
| AUBURN BORO SCHYKL | 232 ORCHARD ST TAX COLLECTOR OF AUBURN BORO AUBURN PA 17922 |
| AUBURN BORO SCHYKL | 510 ORCHARD ST TAX COLLECTOR OF AUBURN BORO AUBURN PA 17922 |
| AUBURN CITY | 45 SPRING ST AUBURN CITY AUBURN ME 04210 |
| AUBURN CITY | 45 SPRING ST AUBURN ME 04210 |
| AUBURN CITY | 60 CT ST STE 154 AUBURN CITY AUBURN ME 04210 |
| AUBURN CITY | 24 S STREET PO BOX 7 CITY TREASURER AUBURN NY 13021 |
| AUBURN CITY | 113 E ELM ST AUBURN MI 48611 |
| AUBURN CITY | 113 E ELM ST TREASURER AUBURN MI 48611 |
| AUBURN CITY | PO BOX 465 106 SW PARK SQ AUBURN KY 42206 |
| AUBURN CITY BARROW CO | 1369 4TH AVE TAX COLLECTOR AUBURN GA 30011 |
| AUBURN CITY BARROW CO | 1369 4TH AVE PO DRAWER 1059 AUBURN GA 30011-1059 |
| AUBURN CITY BARROW CO | 1369 4TH AVE PO DRAWER 1059 TAX COLLECTOR AUBURN CITY GA 30011-1059 |
| AUBURN CITY CAYUGA CO TAX | 160 GENESEE 5TH FL AUBURN CTY CAYUGACO TREASURER AUBURN NY 13021 |
| AUBURN CITY CAYUGA CO TAX | COUNTY OFFICE BLDG PO BOX 190 CAYUGA COUNTY TREASURER AUBURN NY 13021 |
| AUBURN CITY GWINNETT CO | 1369 4TH AVE TAX COLLECTOR AUBURN GA 30011 |
| AUBURN CITY GWINNETT CO | PO DRAWER 1059 1369 4TH AVE TAX COLLECTOR AUBURN GA 30011 |
| AUBURN CITY SCH COMBINED CITY TWNS | PO BOX 766 SCHOOL TAX COLLECTOR AUBURN NY 13021 |
| AUBURN CITY SCH COMBINED CITY TWNS | 626 COMMERCE DR LOCK BOX SCHOOL TAX COLLECTOR AMHURST NY 14228 |
| AUBURN CITY SCHOOL CMBD TWNS | PO BOX 766 SCHOOL TAX COLLECTOR AUBURN NY 13021 |
| AUBURN CITY SCHOOL CMBD TWNS | 626 COMMERCE DR LOCK BOX SCHOOL TAX COLLECTOR AMHURST NY 14228 |
| AUBURN CROSSING CONDOMINIUM | 14205 SE 36TH ST 100 BELLEVUE WA 98006 |
| AUBURN ELECTRIC CO | 210 E 9TH ST AUBUM IN 46706 |
| AUBURN HILLS CITY | 1827 N SQUIRREL RD AUBURN HILLS MI 48326 |
| AUBURN HILLS CITY | 1827 N SQUIRREL RD TREASURER AUBURN HILLS AUBURN HILLS MI 48326 |
| AUBURN HILLS HOA | NULL HORSHAM PA 19044 |
| AUBURN HOMES AND MORE | 440 N DEAN RD AUBURN AL 36830 |
| AUBURN LAKE TRAILS POA | 1400 AMERICAN RIVER TRAIL COOL CA 95614 |
| AUBURN LAKE TRAILS PROPERTY OWNERS | 1400 AMERICAN RIVER TRAIL COOL CA 95614 |
| AUBURN REALTY | 109 E 5TH ST STE C AUBURN IN 46706 |
| AUBURN SEWERAGE DISTRICT | 258 CT ST AUBURN ME 04210 |
| AUBURN SEWERAGE DISTRICT | PO BOX 414 AUBURN ME 04212 |
| AUBURN SPRINGS | NULL HORSHAM PA 19044 |
| AUBURN SPRINGS HOMEOWNERS | PO BOX 60875 PHOENIX AZ 85082 |
| AUBURN TOWN | 104 CENTRAL TAX COLLECTOR AUBURN MA 01501 |

| Claim Name | Address Information |
|---|---|
| AUBURN TOWN | 104 CENTRAL ST AUBURN TOWN TAX COLLECTOR AUBURN MA 01501 |
| AUBURN TOWN | 104 CENTRAL ST TOWN OF AUBURN AUBURN MA 01501 |
| AUBURN TOWN | 334 CHESTER RD EVA L LUNNIE T C AUBURN NH 03032 |
| AUBURN TOWN | PO BOX 146 TOWN OF AUBURN AUBURN NH 03032 |
| AUBURN TOWN | N 2170 STATE RD 67 TREASURER TOWN OF AUBURN CAMPBELLSPORT WI 53010 |
| AUBURN TOWN | N 2170 STATE RD 67 E TREASURER TOWN OF AUBURN CAMPBELLSPORT WI 53010 |
| AUBURN TOWN | N 2170 STATE RD 67E TREASURER CAMPBELLSPORT WI 53010 |
| AUBURN TOWN | R 2 BLOOMER WI 54724 |
| AUBURN TOWN | 23567 25TH ST TREASURER AUBURN TOWN NEW AUBURN WI 54757 |
| AUBURN TOWN | 23567 25TH ST TREASURER NEW AUBURN WI 54757 |
| AUBURN TOWN TAX COLLECTOR | 104 CENTRAL ST AUBURN MA 01501 |
| AUBURN TOWNSHIP | 1225 PINE LN AUBURN TOWNSHIP TREASURER AUBURN IL 62615 |
| AUBURN TOWNSHIP SUSQUE | 745 RETTA RD BETTY JEAN WHITETAX COLLECTOR MONTROSE PA 18801 |
| AUBURN TWP | RD 3 BOX 71 D MESHOPPEN PA 18630 |
| AUBURN VALLEY PROPERTY OWNERS | 8815 AUBURN VALLEY RD AUBURN CA 95602 |
| AUBURN VILLAGE ASSN | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| AUBURN WATER AND SEWRAGE DISTRICTS | 268 CT ST AUBURN ME 04210 |
| AUBURN WATER DISTRICT | 75 CHURCH ST PO BOX 187 AUBURN MA 01501 |
| AUBURN WATER DISTRICT | 268 CT ST AUBURN ME 04210-5007 |
| AUBURN WATER DISTRICT | PO BOX 414 AUBURN ME 04212 |
| AUBURNDALE TOWN | 11822 N CTY RD M TREASURER AUBURNDALE TWP AUBURNDALE WI 54112 |
| AUBURNDALE TOWN | 11822 N CTY RD M TREASURER AUBURNDALE TWP COLEMAN WI 54112 |
| AUBURNDALE TOWN | 11822 N CRY RD M AUBURNDALE TOWN AUBURNDALE WI 54412 |
| AUBURNDALE TOWN | 5579 E TOWER DR TREASURER AUBURNDALE TWP AUBURNDALE WI 54412 |
| AUBURNDALE TOWN | ROUTE 2 BOX 160 AUBURNDALE WI 54412 |
| AUBURNDALE VILLAGE | 10614 BIRCH AVE AUBURNDALE WI 54412 |
| AUBURNDALE VILLAGE | 10614 BIRCH AVE TREASURER AUBURNDALE VILLAGE AUBURNDALE WI 54412 |
| AUBURNDALE VILLAGE | 10614 BIRCH AVE TREASURER AUBURNDALE WI 54412 |
| AUBURNDALE VILLAGE | 5678 MAIN ST TREASURER AUBURNDALE VILLAGE AUBURNDALE WI 54412 |
| AUBURNDALE VILLAGE | VILLAGE HALL AUBURNDALE WI 54412 |
| AUCEDA, IVAN | 7506 MILWOOD AVENUE CANOGA PARK CA 91303 |
| AUCKLAND TODD | 11730 OAK PARK GLEN SAN ANTONIO TX 78254 |
| AUCOIN DUPONT HETTERSCHEIDT AND | 577 S HIGH ST COLUMBUS OH 43215-5606 |
| AUCOIN, DANIEL | 809 HWY 55 LN THOMAS HOUSING LLC MONTEGUT LA 70377 |
| AUCTIONCOM | 175 ARUNDEL ST ST PAUL MN 55102 |
| AUDAS AND ASSOCIATES INC | PO BOX 12837 PITTSBURGH PA 15241 |
| AUDETAT, RUBEN | 1628 EAST PINE STREET COMPTON CA 90221 |
| AUDETTE BAZAR BERREN AND GONZALE | 35 HIGHLAND AVE EAST PROVIDENCE RI 02914 |
| AUDETTE, BRIAN | 131 S DEARBORN ST STE 1700 CHICAGO IL 60603 |
| AUDIBERT, DORIS | 407 W LAKE CATAHOULA QUANTUM BUILDERS SLIDELL LA 70461 |
| AUDIE AND CINDY LEIGH AND | 63 TRANQUIL POINT LN NIEBAUM CONSTRUCTION CAMDENTON MO 65020 |
| AUDIE AND NIOMI ROUSSEL AND | 3825 LAKE LYNN DR DIAZ ROOFING AND SHEET METAL GRETNA LA 70056 |
| AUDIO VISUAL EDUCATION NETWORK INC | 16052 28TH AVENUE NE SEATTLE WA 98155 |
| AUDITOR CONTROLLER TREASURER TAX COLLECTOR | TAX COLLECTION DIVISION PO BOX 1192 FRESNO CA 93715-1192 |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 W CAPITAL AVE STE 325 LITTLE ROCK AR 72201 |
| AUDITOR TREASURE | 625 JEFFERSON AVE WEBASHA MN 55981 |
| AUDOBON PLACE CITY CONDOMINIUM | 2800 PLZ TERRACE DR ORLANDO FL 32803 |
| AUDRA A GAROFALO | 4645 VALAIS COURT  #100 ALPHARETTA GA 30022 |

| Claim Name | Address Information |
|---|---|
| AUDRA ANNETTE ARNDT ATT AT LAW | 23150 WOODWARD AVE FERNDALE MI 48220 |
| AUDRAIN COUNTY | AUDRAIN COUNTY COLLECTOR 101 N. JEFFERSON ST, RM 103 MEXICO MO 65265 |
| AUDRAIN COUNTY | 101 N JEFFERSON COURTHOUSE RM 103 BONNIE HILL DEIMEKE COLLECTOR MEXICO MO 65265 |
| AUDRAIN COUNTY | 101 N JEFFERSON ST RM 103 AUDRAIN COUNTY COLLECTOR MEXICO MO 65265 |
| AUDRAIN COUNTY RECORDER OF DEEDS | 101 N JEFFERSON RM 105 COURTHOUSE MEXICO MO 65265 |
| AUDRAIN COUNTY TAX COLLECTOR | 101 N JEFFERSON RM 103 MEXICO MO 65265 |
| AUDRAIN RECORDER OF DEEDS | 101 N JEFFERSON RM 105 AUDRAIN COUNTY COURTHOUSE MEXICO MO 65265 |
| AUDREY  MCCARTHY | MICHAEL  MCCARTHY 125 PALISADE DR AUSTIN TX 78737 |
| AUDREY A MILLER | 69 MAYFLOWER TER SOUTH YARMOUTH MA 02664 |
| AUDREY AND BRUCE DUNCAN | 18 HALE AVE BROOKLYN NY 11208 |
| AUDREY AND JOHN BERMINGHAM | 9407 ORATORIO CT HOUSTON TX 77040 |
| AUDREY D. WILKS | 7009 RIVER BIRCH DRIVE RALEIGH NC 27613 |
| AUDREY EDELMAN AND ASSOCIATES RE INC | 2333 N TRIPHAMMER RD ITHACA NY 14850 |
| AUDREY ELSWICK | 9418 BENTWOOD LANE RICHMOND VA 23237 |
| AUDREY FOLDOE | MEYERES REAL ESTATE 627 GAFFNEY FAIRBANKS AK 99701 |
| AUDREY FREEMAN JACOBS | 2214 D MARSHALL ST PO BOX 7970 RICHMOND VA 23223 |
| AUDREY G JARVIS | 3252 RAMBLEWOOD DRIVE NORTH SARASOTA FL 34237 |
| AUDREY GRANADOS | 228 W VERDUGO AVE APT J BURBANK CA 91502 |
| AUDREY GREEN AND HAGGINS | 44220 FOXTON AVE CONSTRUCTION CORPORATION LANCASTER CA 93535 |
| AUDREY HUDSON AND CENTRAL | 1132 LAWLEY ST MOBILE HOME CONTRACTORS HELENA AL 35080 |
| AUDREY J WASS | 4528 36TH AVENUE NORTHEAST SEATTLE WA 98105 |
| AUDREY JACKSON AND LAWRENCE E | 421 N 68 WAY JACKSON HOLLYWOOD FL 33024 |
| AUDREY LECOUNT | 1135 WOODLAKE LN #5 RICHFIELD MN 55423 |
| AUDREY MAE CELESTINE AND AUDREY | 6519 LEEDALE ST CELESTINE HOUSTON TX 77016 |
| AUDREY MILLS | ROBERT W. DIETRICH DIETRICH LAW FIRM 3815 W. SAINT JOSEPH ST., SUITE B-400 LANSING MI 48917 |
| AUDREY NORFLEET | 7415 WALNUT LN PHILADELPHIA PA 19138-2216 |
| AUDREY SABILLON HAWIT | 1114 N CLARK ST #5 WEST HOLLYWOOD CA 90069 |
| AUDREY TERHUNE AND KS | 14110 S EDBROOKE AVE RESTORE CONSTRUCTION AND REMODELING INC RIVERDALE IL 60827 |
| AUDREY VARGA | 5138 NEW ROAD NEW HOPE PA 18938 |
| AUDREY WIEDERHOLD | 26 REBECCA ROAD CANTON MA 02021 |
| AUDREY YOUNT AUDREY ANN YOUNT | 267 E LINCOLN ST PORTERVILLE CA 93257 |
| AUDRIA AND PHARIS SKIPWITH | 1417 41ST ST AND ROOF MASTER PLUS LLC BIRMINGHAM AL 35208 |
| AUDRIAN COUNTY TAX COLLECTOR | 101 N JEFFERSON COURTHOUSE MEXICO MO 65265 |
| AUDRY ELLIS AND LAND M HOME | 143 FILLMORE ST IMPROVEMENT NEW HAVEN CT 06513 |
| AUDUBON APPRAISAL INC | 1831 MANHATTAN BLVD STE F 223 HARVEY LA 70058 |
| AUDUBON BORO | 606 W NICHOLSON RD AUDUBON BORO TAXCOLLECTOR AUDUBON NJ 08106 |
| AUDUBON BORO | 606 W NICHOLSON RD TAX COLLECTOR AUDUBON NJ 08106 |
| AUDUBON COUNTY | 318 LEROY ST STE 5 AUDUBON IA 50025 |
| AUDUBON COUNTY | 318 LEROY ST STE 5 AUDUBON COUNTY TREASURER AUDUBON IA 50025 |
| AUDUBON COUNTY RECORDER | 318 LEROY ST 7 AUDUBON IA 50025 |
| AUDUBON COUNTY RECORDER | 318 LEROY ST STE 7 AUDUBON IA 50025 |
| AUDUBON INDEMNITY | PO DRAWER 15989 NORTH ATTLEBORO MA 02760 |
| AUDUBON INDEMNITY | NORTH ATTLEBORO MA 02760 |
| AUDUBON INS CO | PO DRAWER 15989 BATON ROUGE LA 70895 |
| AUDUBON INS CO | BATON ROUGE LA 70895 |
| AUDUBON INS CO | 2201 SAN PEDRO NE BLDG 20 ALBUQUERUE NM 87110 |
| AUDUBON INS CO | ALBUQUERQUE NM 87110 |

| Claim Name | Address Information |
| --- | --- |
| AUDUBON INS CO | PO BOX 2057 KALISPELL MT 59903 |
| AUDUBON INS CO | KALISPELL MT 59903 |
| AUDUBON PARK BORO | RD C AUDUBON NJ 08106 |
| AUDUBON PARK BORO | RD C AUDUBON PARK NJ 08106 |
| AUDUBON PARK CITY | 3340 ROBIN RD AUDUBON PARK CITY CLERK LOUISVILLE KY 40213 |
| AUDUBON PARK CITY | 3340 ROBIN RD CITY OF AUDUBON PARK CLERK LOUISVILLE KY 40213 |
| AUDUBON PLACE CITY CONDOMINIUMS | 2800 PLZ TERRACE DR ORLANDO FL 32803 |
| AUDUBON REALTY | 3100 CLEARY AVE STE 3 METAIRIE LA 70002 |
| AUDUBON REMODELING AND RESTORATION | 630 W MISSION LN PHOENIX AZ 85021 |
| AUDUBON SAVINGS BANK | 509 S WHITE HORSE PIKE AUDUBON NJ 08106 |
| AUDUBON SAVINGS BANK | 515 S. WHITE HORSE PIKE AUDUBON NJ 08106 |
| AUDUBON SOCIETY, | PO BOX 1911 SANTA ROSA CA 95402 |
| AUER MORTGAGE COMPANY INC | 7222 COMMERCE CTR DR 108 COLORADO SPRINGS CO 80919 |
| AUER, MARIE | 9 TWILLING GATE CT GROUND RENT COLLECTOR BALTIMORE MD 21228 |
| AUERBACH AND SIMMONS | 6944 ALLENTOWN RD CAMP SPRINGS MD 20748 |
| AUFFORTH, GAE | 7650 CURRELL BLVD STE 300 WOODBURY MN 55125 |
| AUGIE BERNSTEIN | REINA BERNSTEIN 16107 KNAPP STREET NORTH HILLS AREA CA 91343 |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY TREASURER 209 S BLACKHOOF STREET / PO BOX 56 WAPAKONETA OH 45895 |
| AUGLAIZE COUNTY | 201 WILLIPIE ST STE 109 AUGLAIZE COUNTY TREASURER WAPAKONETA OH 45895 |
| AUGLAIZE COUNTY | 209 S BLACKHOOF STREET PO BOX 56 AUGLAIZE COUNTY TREASURER WAPAKONETA OH 45895 |
| AUGLAIZE COUNTY RECORDER | 201 WILLIPIE ST WAPAKONETA OH 45895 |
| AUGLAIZE COUNTY RECORDER | 209 S BLACKHOOF ST WAPAKONETA OH 45895 |
| AUGLAIZE COUNTY TREASURER | 209 S BLACKHOOF ST PO BOX 56 WAPAKONETA OH 45895 |
| AUGRES CITY | TREASURER PO BOX 121 124 W HURON AUGRES MI 48703 |
| AUGRES CITY | 124 W HURON TREASURER AUGRES MI 48703 |
| AUGRES TOWNSHIP | 2566 SANTIAGO RD TREASURER AUGRES MI 48703-9437 |
| AUGRES TOWNSHIP | 2566 SANTIAGO RD TREASURER OMER MI 48749 |
| AUGRES TOWNSHIP TREASURER | 1677 MANOR RD AUGRES MI 48703 |
| AUGSBERG LUTHERAN HOME | 6811 COMPFED RD BALTIMORE MD 21207 |
| AUGSBERG LUTHERAN HOME | 6811 COMPFED RD RECEIVER OF GROUND RENT BALTIMORE MD 21207 |
| AUGSBERG LUTHERAN HOME | 6811 COMPFED RD RECEIVER OF GROUND RENT GWYNN OAK MD 21207 |
| AUGSBURG LUTHERAN HOME | 6811 CAMPFIELD RD GROUND RENT COLLECTOR BALTIMORE MD 21207 |
| AUGSBURG LUTHERAN HOME | 6811 CAMPFIELD RD GROUND RENT COLLECTOR GWYNN OAK MD 21207 |
| AUGUST A. HEHEMANN | 2436 S 19TH ST PHILADELPHIA PA 19145-4226 |
| AUGUST A. MOLICA | LYNNANN MOLICA 3900 PELANDALE AVE SUITE 420 MODESTO CA 95356 |
| AUGUST AND DIANE ROBBEN | 1340 SE PRINCETON DR LEES SUMMIT MO 64081 |
| AUGUST COMELLA | 6135 KIT CARSON DR HANOVER PARK IL 60133 |
| AUGUST CORBO | EILEEN VERO 170 CLOVE ROAD NEW ROCHELLE NY 10801 |
| AUGUST JOSEPH VESELKA JR AND | 20610 HWY 321 SANDRA CAROL VESELKA AND KEVIN VESELKA CLEVELAND TX 77327 |
| AUGUST LOPEZ III | 1531 WEST 7TH ST. UPLAND CA 91786 |
| AUGUST R SOLTIS ATT AT LAW | 530 RAMAPO AVE POMPTON LAKES NJ 07442 |
| AUGUST RANCH C O ROSSMAR AND | 9362 E RAINTREE DR SCOTTDATE AZ 85260 |
| AUGUST RANCH CMA | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| AUGUST WERNER | MARY WERNER 48 WETHERHILL WAY DAYTON NJ 08810 |
| AUGUSTA AND ANN WALKER | 429 NE 8TH ST ABILENE KS 67410 |
| AUGUSTA APPRAISAL SERVICES LTD | 52 DAM TOWN RD FORT DEFIANCE VA 24437 |
| AUGUSTA BEADLING | 4 KENNEDY DRIVE TURNERSVILLE NJ 08012 |
| AUGUSTA CASITAS HOA | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |

| Claim Name | Address Information |
|---|---|
| AUGUSTA CITY | 16 CONY ST CITY OF AUGUSTA AUGUSTA ME 04330 |
| AUGUSTA CITY | CITY HALL CITY CLERK AUGUSTA KY 41002 |
| AUGUSTA CITY | PO BOX 85 CITY OF AUGUSTA AUGUSTA KY 41002 |
| AUGUSTA CITY | TREASURER CITY OF AUGUSTA PO BOX 475 107 N STONE ST AUGUSTA WI 54722 |
| AUGUSTA CITY | TREASURER CITY OF AUGUSTA PO BOX 475 145 W LINCOLN AUGUSTA WI 54722 |
| AUGUSTA CITY | PO BOX 475 TREASURER CITY OF AUGUSTA AUGUSTA WI 54722 |
| AUGUSTA CITY | CITY HALL AUGUSTA MO 63332 |
| AUGUSTA CITY | PO BOX 42 ELLEN KNOERNSCHILD COLLECTOR AUGUSTA MO 63332 |
| AUGUSTA CLERK OF CIRCUIT COURT | PO BOX 689 1 E JOHNSON ST STAUNTON VA 24401 |
| AUGUSTA CLERK OF CIRCUIT COURT | PO BOX 689 STAUNTON VA 24402 |
| AUGUSTA COUNTY | 18 GOVERNMENT CTR LN TREASURER OF AUGUSTA COUNTY VERONA VA 24482 |
| AUGUSTA COUNTY | 18 GOVERNMENT CTR LN PO BOX 590 TREASURER OF AUGUSTA COUNTY VERONA VA 24482 |
| AUGUSTA COUNTY CLERK OF | 1 E JOHNSON ST STAUNTON VA 24401 |
| AUGUSTA COUNTY TREASURER | 18 GOVERNMENT CTR LN VERONA VA 24482 |
| AUGUSTA MUTUAL INS CO | STAUNTON VA 24401 |
| AUGUSTA MUTUAL INS CO | PO BOX 2727 STAUNTON VA 24402-2727 |
| AUGUSTA RANCH | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| AUGUSTA REGISTRAR | PO BOX 689 STAUNTON VA 24402 |
| AUGUSTA SANITARY DISTRICT | 170 HOSPITAL ST AUGUSTA SANITARY DISTRICT AUGUSTA ME 04330 |
| AUGUSTA TOWN | 185 N MAIN ST TAX COLLECTOR ORISKANY FALLS NY 13425 |
| AUGUSTA TOWNSHIP | TREASURER AUGUSTA TWP 8021 TALLADAY ROAD WHITTAKER MI 48190 |
| AUGUSTA TOWNSHIP | 8021 TALLADAY RD TREASURER AUGUSTA TWP WHITTAKER MI 48190 |
| AUGUSTA TOWNSHIP | 8021 TALLADAY ROAD PO BOX 100 TREASURER AUGUSTA TWP WHITTAKER MI 48190 |
| AUGUSTA TOWNSHIP TREASURER | 8021 TALLADAY RD PO BOX 100 WHITTAKER MI 48190 |
| AUGUSTA VILLAGE | 109 W CLINTON TREASURER AUGUSTA MI 49012 |
| AUGUSTA VILLAGE | 109 W CLINTON ST PO BOX 216 TREASURER AUGUSTA MI 49012 |
| AUGUSTA WATER DISTRICT | PO BOX 506 AUGUSTA ME 04332 |
| AUGUSTA WOODS HOMEOWNERS | 36 S PENNYSLVANIA ST STE 200 INDIANAPOLIS IN 46204 |
| AUGUSTIN AND PATRICIA VACCARO | 2017 APPALOOSA TRAIL WELLINGTON FL 33414 |
| AUGUSTIN RIVERA JR AND | 426 CAPE CODE DR JULIANNA SIRACUSA RIVERA AND AUGUSTIN RIVERA CORPUS CHRISTI TX 78412 |
| AUGUSTINE  EOSSO | SHARON  EOSSO 905 MANCHESTER DRIVE SOMERVILLE NJ 08876 |
| AUGUSTINE GARDINO | 125 ENCHANTED COURT S BURLESON TX 76028 |
| AUGUSTINE J SIRIANNI | JUDY A SIRIANNI 1604 AUTUMN OAK DRIVE LIVERMORE CA 94550 |
| AUGUSTINE LOU CHAOON AND | MARY LOU CHAOON 2087 W DIXON ST MESA AZ 85201 |
| AUGUSTINE, LAURIE | 2117 CROSS RD LAURIE AUGUSTINE SKIPPACK PA 19474 |
| AUGUSTINE, RUTH A & AUGUSTINE, JOHN G | 6615 NINE MILE PT CHARLEVOIX MI 49720 |
| AUGUSTO AND NORMA LECAROS AND | 2923 S FIELD DR RICH ROOFING BEAVERCREEK OH 45434 |
| AUGUSTUS JOSEPH AND MARY | JOSEPH PO BOX 981 ORANGE NJ 07051-0981 |
| AUGUSTUS T CURTIS COHEN BALDINGER | 7910 WOODMONT AVE STE 1103 BETHESDA MD 20814 |
| AUK NU ESTATES CONDOMINIUM | PO BOX 210521 AUKE BAY AK 99821 |
| AUKER, JAMES C & AUKER, KRISTA S | 1027 E JEFFERSON AVENUE WHEATON IL 60187 |
| AULBACH, SHIRLEY J | PO BOX 787 COLLECTOR OF GROUND RENT SAINT MICHAELS MD 21663 |
| AULBACH, SHIRLEY J | PO BOX 787 COLLECTOR OF GROUND RENT ST MICHAELS MD 21663 |
| AULD, NANCY | PO BOX 9486 BALTIMORE MD 21228 |
| AULD, NANCY | PO BOX 9486 CATONSVILLE MD 21228 |
| AULD, NANCY M | PO BOX 9486 BALTIMORE MD 21228 |
| AULD, NANCY M | PO BOX 9486 CATONSVILLE MD 21228 |
| AULLVILLE CITY | CITY HALL TAX COLLECTOR ALMA MO 64001 |

| Claim Name | Address Information |
|---|---|
| AULLVILLE CITY | CITY HALL TAX COLLECTOR AULLVILLE MO 64001 |
| AULOZZI ENTERPRISES LLC | 11118 64TH ST KENOSHA WI 53142 |
| AULTMAN, SANDRA D | 2010 D CENTRAL AVE EXT CORDELE GA 31015 |
| AUNDRA GEE ROOFING CO | 12334 SOUNTH POINTE LN MOUNDVILLE AL 35474 |
| AUNDREA SMITH | 1903 ROCKY MOUNTAIN TRAIN HARKAR HEIGHT TX 76548 |
| AUNDRIA SCHIFFMAN | 2 DE SOTO WAY COTO DE CAZA CA 92679 |
| AUNE, JAMES E | 1317 ROBIN HOOD LANE MEMPHIS TN 38111 |
| AUNE, REBECCA | 3722 HUMBOLDT AVE N JUSTIN MCCARTHY MINNEAPOLIS MN 55412 |
| AUNG, LYNNE B | 2505 ROYAL VIEW ROAD ESCONDIDO CA 92027 |
| AUNT B REALTY | 4544 SHATTALON DR WINSTON SALEM NC 27106 |
| AURAHAM GROSS | 2 BRIDGEWOOD IRVINE CA 92604 |
| AUREA LUCAS | 15 SANDSTONE CT SAN RAFAEL CA 94903 |
| AURELIA M. HUTTON | RICARDO FALERO 8427 SW 138TH TERRACE MIAMI FL 33158 |
| AURELIO AND MARCIE SAUCEDO | 922 B ST AND RUDY EURESTI GREELEY CO 80631 |
| AURELIO DASCENZI | 2757 MANU CT. GLENVIEW IL 60026 |
| AURELIO DURANA ESQ ATT AT LAW | 717 PONCE DE LEON BLVD STE 235 CORAL GABLES FL 33134 |
| AURELIO GAMBOA AND CHOICE | 821 SW 48TH ST CONSTRUCTION OKLAHOMA CITY OK 73109 |
| AURELIUS P ROBLETO ATT AT LAW | 239 4TH AVE STE 1603 PITTSBURGH PA 15222 |
| AURELIUS TOWN | 1241 W GENESEE ST TAX COLLECTOR AUBURN NY 13021 |
| AURELIUS TOWNSHIP | TREASURER AURELIUS TWP 1939 S AURELIUS ROAD MASON MI 48854 |
| AURELIUS TOWNSHIP | 1939 S AURELIUS RD MASON MI 48854 |
| AURELIUS TOWNSHIP | 1939 S AURELIUS RD TREASURER AURELIUS TWP MASON MI 48854 |
| AURIA TOM | 2558 DELL AVENUE MOUNTAIN VIEW CA 94043 |
| AURIEMMA CONSULTING GROUP,INC | 120 BROADWAY STE 3402 NEW YORK NY 10271-3400 |
| AURITEC DIVISION HIPOTECARIA | PERIFERICO SUR 4829 20 PISO COL PARQUES DEL PEDGREGAL MEXICO |
| AURITEC DIVISION HIPOTECARIA | PERIFERICO SUR 4829 20 PISO COL PARQUES DEL PEDGREGAL MEXICO |
| AUROA LOAN SERVICES | 2530 S PARKER RD AUROA CO 80014 |
| AURORA | 2 W PLEASANT SHERRI GREGORY CITY COLLECTOR AURORA MO 65605 |
| AURORA | MADISON STREET PO BOX 30 ANNA MAY HUNSUCKER TAX COLLECTOR AURORA MO 65605 |
| AURORA | MADISON STREET PO BOX 30 AURORA MO 65605 |
| AURORA | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| AURORA | 327 INVERNESS DRIVE SOUTH MAILSTOP 3195 ENGLEWOOD CO 80124 |
| AURORA AT RIVERA DEL SOL HOA | 4990 MISSION BLVD SAN DIEGO CA 92109 |
| AURORA BANCCORP INC | 23679 CALABASAS RD #964 CALABASAS CA 91302 |
| AURORA BANK FSB V GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC AND DOES 1 25 INCLUSIVE GREEN AND HALL APC 1851 E FIRST STREETTENTH FL SANTA ANA CA 92705 |
| AURORA COUNTY | COUNTY COURTHOUSE PLANKINTON SD 57368 |
| AURORA COUNTY | PO BOX 397 AURORA COUNTY TREASURER PLANKINTON SD 57368 |
| AURORA FINANCIAL GROUP INC | 9 EVES DR STE 190 MARLTON NJ 08053 |
| AURORA FINANCIAL GROUP INC | 9 EVES DRIVE SUITE 190 MARLTON NJ 08053-0288 |
| AURORA GONZALES | RAUL J. GONZALES 6928 E EXMOOR DR MESA AZ 85206 |
| AURORA GONZALES | RAUL J. GONZALES 6928 E EXMOOR DR MESA AZ 85208 |
| AURORA HIGHLANDS HOA | PO BOX 473713 AURORA CO 80047 |
| AURORA LOAN SERVICES | 15722 KENTUCKY DETROIT MI 48238 |
| AURORA LOAN SERVICES | 8400 NORMANDALE LAKE BLVD STE 250 MINNEAPOLIS MN 55437 |
| AURORA LOAN SERVICES | 2617 COLLEGE PARK SCOTTSBLUFF NE 69361-2294 |
| AURORA LOAN SERVICES | 2530 S PARKER RD AURORA CO 80014 |
| AURORA LOAN SERVICES | 2530 S PARKER RD STE 600 AURORA CO 80014 |
| AURORA LOAN SERVICES | 10350 PARK MEADOWNS DR PARKRIDGE 6 THIRD FL LITTLETON CO 80124 |

| Claim Name | Address Information |
|---|---|
| AURORA LOAN SERVICES | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| AURORA LOAN SERVICES | PO BOX 5180 AURORA LOAN SERVICES DENVER CO 80217 |
| AURORA LOAN SERVICES | PO BOX 5180 ATTN CASHIER DEPARTMENT DENVER CO 80217 |
| AURORA LOAN SERVICES | PO BOX 5180 DENVER CO 80217-5180 |
| AURORA LOAN SERVICES - FB | 10350 PARK MEADOWS DRIVE LOAN TREE CO 80124 |
| AURORA LOAN SERVICES / LEHMAN | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| AURORA LOAN SERVICES FB | 8400 NORMANDALE LAKE BLVD STE 250 MINNEAPOLIS MN 55437 |
| AURORA LOAN SERVICES INC | 6300 ATLANTA ST HOLLYWOOD FL 33024 |
| AURORA LOAN SERVICES INC | PO BOX 10422 VAN NUYS CA 91410 |
| AURORA LOAN SERVICES LLC | CORPORATE TRUST SERVICES 608 2ND AVE S MINNEAPOLIS MN 55479 |
| AURORA LOAN SERVICES LLC | 2617 COLLEGE PARK P O BOX 1706 SCOTTSBLUFF NE 69363 |
| AURORA LOAN SERVICES LLC | 327 INVERNESS DR S ENGLEWOOD CO 80112 |
| AURORA LOAN SERVICES LLC | 327 INVERNESS DR S MAIL STOP CODE 3192 ATTN MASTER ENGLEWOOD CO 80112 |
| AURORA LOAN SERVICES LLC | 327 INVERNESS DR S MAIL STOP CODE 3195 ATTN MASTER ENGLEWOOD CO 80112 |
| AURORA LOAN SERVICES LLC | 327 IVERNESS DR S MAIL STOP CODE 3195 ATTN MASTER ENGLEWOOD CO 80112 |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING 10350 PARK MEADOWS DR MAIL STOP 3199 LITTLETON CO 80124 |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING STRUCTURED ASSET SECURITIES CORP 10350 PARK MEADOWS DR MAIL STOP 3199 LITTLETON CO 80124 |
| AURORA LOAN SERVICES LLC | 327 INVERNESS DRIVE SOUTH MAILSTOP 3195 ENGLEWOOD CO 80124 |
| AURORA LOAN SERVICING | 2617 COLLEGE PARK SCOTTSBLUFF NE 69361-2294 |
| AURORA NUNEZ | 6408 TARA DRIVE AUSTIN TX 78747 |
| AURORA REALTY | 21551 FOOTHILL BLVD HAYWARD CA 94541 |
| AURORA REGISTRAR OF DEEDS | PO BOX 334 N MAIN COURTHOUSE PLANKINTON SD 57368 |
| AURORA ROBLES | 4443 TRIGGS STREET COMMERCE CA 90040 |
| AURORA SHORES HOA | 215 W GARFIELD RD 230 AURORA OH 44202 |
| AURORA SHORES HOMEOWNERS | 883 COLLICA DR AURORA OH 44202 |
| AURORA TOWN | 5 S GROVE ST RECEIVER OF TAXES EAST AURORA NY 14052 |
| AURORA TOWN | MUNICIPAL BUILDING HCR 31 BOX 350 AURORA ME 04408 |
| AURORA TOWN | 1650 GARY RD AURORA TREASURER AURORA TOWNSHIP NIAGARA WI 54151 |
| AURORA TOWN | ROUTE 1 BOX 131 A TREASURER NIAGARA WI 54151 |
| AURORA TOWN | N4011 GAY DR AURORA WI 54433 |
| AURORA TOWN | N4011 GAY DR GILMAN WI 54433 |
| AURORA TOWN | N4022 DAY DR TREASURER AURORA TWP GILMAN WI 54433 |
| AURORA TOWN | N4022 EDDY LN TREASURER AURORA TOWNSHIP GILMAN WI 54433 |
| AURORA TOWN | N4022 GAY DR TREASURER AURORA TOWNSHIP GILMAN WI 54433 |
| AURORA TOWN | N219 36TH RD TAX COLLECTOR BERLIN WI 54923 |
| AURORA TOWN | N219 36TH RD TREASURER AURORA TWP BERLIN WI 54923 |
| AURORA TOWN | N940 CTH XX TREASURER AURORA TWP BERLIN WI 54923 |
| AURORA TOWN | R 1 BERLIN WI 54923 |
| AURORA TOWNSHIP | 1660 GARY RD AURORA AURORA TOWNSHIP TREASURER NIAGARA WI 54151 |
| AURORA TOWNSHIP | ROUTE 1 BOX 131 A NIAGARA WI 54151 |
| AURORA TOWNSHIP | ROUTE 1 BOX 131 A AURORA NIAGARA WI 54151 |
| AURORA TRI STATE FIRE PROTECTION CO INC | 1080 CORPORATE BLVD AURORA IL 60502 |
| AURORA UTILITIES DEPT | 1470 S HAVANA ST AURORA CO 80012-4014 |
| AURORA VELARDE | 4521 BESSIE DRIVE DALLAS TX 75211 |
| AURORA VILLAGE | BOX 284 AURORA NY 13026 |
| AURORA, RODRIGUEZ | 9816 CODY WAY STOCKTON CA 95209 |
| AUSABLE TOWN | 111 AUSABLE ST TAX COLLECTOR KEESEVILLE NY 12944 |

| Claim Name | Address Information |
|---|---|
| AUSABLE TOWNSHIP | 10400 E AUSABLE RD TREASURER SAINT HELEN MI 48656 |
| AUSABLE TOWNSHIP | 10400 E AUSABLE RD TREASURER ST HELEN MI 48656 |
| AUSABLE TOWNSHIP | 311 FIFTH ST AUSABLE MI 48750 |
| AUSABLE TOWNSHIP | 311 FIFTH ST OSCODA MI 48750 |
| AUSABLE TOWNSHIP | 311 FIFTH ST TREASURER AUSABLE TOWNSHIP OSCODA MI 48750 |
| AUSABLE TOWNSHIP | 311 FIFTH ST TREASURER OSCODA MI 48750 |
| AUSABLE VALLEY CS CMBN TWNS | 1273 RT 9N SCHOOL TAX COLLECTOR CLINTONVILLE NY 12924 |
| AUSABLE VALLEY CS CMBN TWNS | 1273 RT 9N SCHOOL TAX COLLECTOR KEESEVILLE NY 12924 |
| AUSABLE VALLEY CS COMBINED TOWNS | 1273 RT 9N SCHOOL TAX COLLECTOR CLINTONVILLE NY 12924 |
| AUSABLE VALLEY CS COMBINED TOWNS | 1273 RT 9N SCHOOL TAX COLLECTOR KEESEVILLE NY 12924 |
| AUSABLE VLLY C S TN OF FRANKLIN | 9 S RIVER ST AUSABLE FORKS NY 12912 |
| AUSABLE VLLY C S TN OF JAY | PO BOX 513 SCHOOL TAX COLLECTOR KEESEVILLE NY 12944 |
| AUSBURN, RICKY | 158 SLATER RD HOMER CARVER ROOFING AND REPAIR MAYSVILLE GA 30558 |
| AUSHERMAN BROS | 229 N 2ND ST CHAMBERSBURG PA 17201 |
| AUSNIT, CHRISTOPHER M | 2625 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| AUSPITZ MANAGEMENT GROUP LLC | 214 S BROADWAY STE 210 LAKE ORION MI 48362 |
| AUSSPRUNG AND ASSOCIATES APPRAISALS | W56 N851 MEADOW CT CEDARBURG WI 53012 |
| AUST APPRAISAL SERVICE INC | PO BOX 351 LAWTON OK 73502 |
| AUSTELL CITY | 2716 BROAD ST TAX COLLECTOR AUSTELL GA 30106 |
| AUSTERLITZ TOWN | 30 ELM ST PO BOX 238 SUSAN HAAG COLLECTOR SPENCERTOWN NY 12165 |
| AUSTERLITZ TOWN | PO BOX 141 SUSAN HAAG COLLECTOR SPENCERTOWN NY 12165 |
| AUSTIN AND ASSOCIATES PC | 325 CREEKSTONE RDG WOODSTOCK GA 30188 |
| AUSTIN ASHLINE | 3689 MIDWAY DRIVE STE B #289 SAN DIEGO CA 92110-5266 |
| AUSTIN BOLAND CONNOR AND GIORGI | PO BOX 8521 READING PA 19603 |
| AUSTIN BORO SCHOOL DISTRICT | PO BOX 214 TURNER ST AUSTIN PA 16720 |
| AUSTIN BOROUGHP | BOX 285 AUSTIN PA 16720 |
| AUSTIN BOROUGHP | PO BOX 214 AUSTIN PA 16720 |
| AUSTIN BROKERS INC | 1301 SHILOH RD NW STE 340 KENNESAW GA 30144 |
| AUSTIN BROKERS INC | 1301 SHILOH RD NW STE 340 KENNESAW GA 30144-7151 |
| AUSTIN CITY AND ISD | PO BOX 1748 AUSTIN TX 78767 |
| AUSTIN CLAYTON | LOUISA CLAYTON 42 CUYLER ROAD PRINCETON NJ 08540 |
| AUSTIN COUNTY C O APPR DIST | 906 E AMELIA ST ASSESSOR COLLECTOR BELLVILLE TX 77418 |
| AUSTIN COUNTY C O APPR DIST | 906 E AMELIA ST BELLVILLE TX 77418 |
| AUSTIN COUNTY C/O APPR DIST | ASSESSOR COLLECTOR 906 E AMELIA STREET BELLVILLE TX 77418 |
| AUSTIN COUNTY CLERK | 1 E MAIN BELLVILLE TX 77418 |
| AUSTIN COUNTY CLERK | 1 E MAIN ST BELLVILLE TX 77418 |
| AUSTIN COUNTY FARMERS | PO BOX 208 INDUSTRY TX 78944 |
| AUSTIN COUNTY FARMERS | INDUSTRY TX 78944 |
| AUSTIN DOWNTOWN IMPROVEMENT DIST | 124 W 8TH ST TAX COLLECTOR AUSTIN TX 78701 |
| AUSTIN E VAN WYCK | ALTHEA D VAN WYCK 515 E. CAREFREE HWY PMB 140 PHOENIX AZ 85085 |
| AUSTIN F GROGAN ATT AT LAW | 24 N 32ND ST CAMP HILL PA 17011 |
| AUSTIN F PEET | JUDITH K PEET 114 HOLLY CT CHESTERTOWN MD 21620 |
| AUSTIN GRAHAM | 514 VAN CIRCLE #126 ARLINGTON TX 76011 |
| AUSTIN HATCHER APPRAISALS | PO BOX 5183 OCEAN ISLE BEACH NC 28469 |
| AUSTIN HATCHER LAW OFFICE | 1918 3RD AVE N BIRMINGHAM AL 35203 |
| AUSTIN HATCHER LAW OFFICE | 1211 28TH ST S STE 204 BIRMINGHAM AL 35205 |
| AUSTIN HERTZ | PO BOX 84 BAGLEY IA 50026-0084 |
| AUSTIN HIGH TECH RESTORATION INC | PO BOX 6217 AUSTIN TX 78762-6217 |
| AUSTIN HIRSCHHORN ATT AT LAW | 101 W BIG BEAVER RD STE 1 TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| AUSTIN INDEMNITY LLOYDS INS CO | PO BOX 29717 AUSTIN TX 78755-6717 |
| AUSTIN INSURANCE | 702 DALWORTH GRAND PRAIRIE TX 75050 |
| AUSTIN JR, LEROY M & | AUSTIN JR, MARGARET A 28 MIDDLETOWN ROAD ROXBURY NH 03431 |
| AUSTIN L VAN STEAN ATT AT LAW | 1211 WISTERWOOD DR HOUSTON TX 77043 |
| AUSTIN L VAN STEAN ATTORNEY AT LA | 1117 HERKIMER ST HOUSTON TX 77008 |
| AUSTIN LAW FIRM | 6928 COBBLESTONE BLVD STE 100 SOUTHAVEN MS 38672 |
| AUSTIN LAW FIRM LLC | 57 E MARKET ST YORK PA 17401 |
| AUSTIN LAW OFFICES | 86 CHURCH ST DEXTER ME 04930 |
| AUSTIN M SMITH APPRAISAL SERVICE | PO BOX 3029 HICKORY NC 28603 |
| AUSTIN MUTUAL INS CO | PO BOX 4120 MAPLE GROVE MN 55311 |
| AUSTIN MUTUAL INS CO | MINNEAPOLIS MN 55404 |
| AUSTIN NEUENDORF | 103 WILD ROSE ROAD DENVER IA 50622 |
| AUSTIN PAINTING | PO BOX 303 SNOWFLAKE AZ 85937 |
| AUSTIN PBC LLC | 13900 N IH 35 STE H AUSTIN TX 78728 |
| AUSTIN PBC LLC | 13851 POND SPRINGS RD STE304 AUSTIN TX 78729 |
| AUSTIN PROPERTIES | NULL HORSHAM PA 19044 |
| AUSTIN TITLE | 3520 BEE CAVES RD 250 AMERICAN BANK BUILDING AUSTIN TX 78746 |
| AUSTIN TITLE COMPANY LAND AMERICA | 1515 S CAPITAL OF TEXAS HWY STE 500 AUSTIN TX 78746 |
| AUSTIN TOWNSHIP | 1754 COULE RD TAX COLLECTOR UBLY MI 48475 |
| AUSTIN TOWNSHIP | 1754 SOULE RD TREASURER AUSTIN TWP UBLY MI 48475 |
| AUSTIN TOWNSHIP | 14020 PIERCE RD TREASURER AUSTIN TWP STANWOOD MI 49346 |
| AUSTIN TOWNSHIP | PO BOX 226 TREASURER AUSTIN TWP STANWOOD MI 49346 |
| AUSTIN TOWNSHIP STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| AUSTIN UTILITIES | 400 4TH ST NW AUSTIN MN 55912 |
| AUSTIN UTILITIES | PO BOX 368 AUSTIN MN 55912 |
| AUSTIN VOGL | 2811 ZION LN APT 105 CASPER WY 82609-5129 |
| AUSTIN, COLLEEN | 855 W JEFFERSON GRAND LEDGE MI 48837 |
| AUSTIN, DAVID | 8032 CAPTAIN DILLON CT SHREVEPORT LA 71115-4606 |
| AUSTIN, DELOIS | PO BOX 8 CUMBERLAND VA 23040 |
| AUSTIN, GARY W & AUSTIN, LINDA K | 3826 CASA RIDGE MESQUITE TX 75150 |
| AUSTIN, HOWARD W & AUSTIN, DAWN M | 1013 WEST PRATT ST STARKE FL 32091 |
| AUSTIN, JOSEPH | 1906 NORTH GROVELAND PLACE EAGLE ID 83616 |
| AUSTIN, MICHAEL & AUSTIN, TONJA | 109 HILARY PLACE CARY NC 27513 |
| AUSTIN, NATHAN E | 333 WASHINGTON AVE N STE 415 MINNEAPOLIS MN 55401 |
| AUSTIN, PENNY L | 925 W 8TH ST MEDFORD OR 97501 |
| AUSTIN, ROBERT D | 110 MARLBORO DRIVE GREENVILLE SC 29605-3406 |
| AUSTIN, ROBIN K | 112 CHEYENNE DR WEST MONROE LA 71291 |
| AUSTIN, YVETTE R | 168 CAMBRIGE AVENUE ENGLEWOOD NJ 07631 |
| AUSTINS COLONY HOA | 12335 HYMEADOW DR STE 300 AUSTIN TX 78750 |
| AUSTINS CONSTRUCTION CO | 34393 GOLDENROD CIR KIOWA CO 80117 |
| AUTAUGA COUNTY | REVENUE COMMISSIONER 135 N COURT ST SUITE D PRATTVILLE AL 36067 |
| AUTAUGA COUNTY | 135 N CT ST STE D COLLECTED AGENCY PRATTVILLE AL 36067 |
| AUTAUGA COUNTY | 135 N CT ST STE D REVENUE COMMISSIONER PRATTVILLE AL 36067 |
| AUTAUGA COUNTY | 218 N CT ST PRATTVILLE AL 36067 |
| AUTAUGA COUNTY | 218 N CT ST REVENUE COMMISSIONER PRATTVILLE AL 36067 |
| AUTAUGA COUNTY JUDGE OF PROBA | 176 W 5TH ST PRATTVILLE AL 36067 |
| AUTAUGA COUNTY JUDGE OF PROBATE | 176 W 5TH ST PRATTVILLE AL 36067 |
| AUTAUGA JUDGE OF PROBATE | 176 W FIFTH ST AUTAUGA COUNTY PRATTVILLE AL 36067 |
| AUTCHARAWAN PUKDAM | 520 EAST CEDAR AVENUE UNIT H BURBANK CA 91501 |

| Claim Name | Address Information |
|---|---|
| AUTH, JOSEPH A | 81 WHITTIER ROAD WELLESLEY HILLS MA 02481 |
| AUTHENTIC APPRAISALS LLC, | 10096 HELENA STREET COMMERCE CITY CO 80022 |
| AUTHORITY INC | 1715 LAKEWOOD RANCH BLVD GREAT FLORIDA INSURANCE BRADENTON FL 34211 |
| AUTO CLUB FAMILY INSURANCE COMPANY | 12901 N FORTY DR ST LOUIS MO 63141 |
| AUTO CLUB FAMILY INSURANCE COMPANY | SAINT LOUIS MO 63141 |
| AUTO CLUB GROUP | ROCKVILLE MD 20849 |
| AUTO CLUB GROUP | PO BOX 100182 COLUMBIA SC 29202 |
| AUTO CLUB GROUP | COLUMBIA SC 29207 |
| AUTO CLUB GROUP | 1 AUTO CLUB DR DEARBORN MI 48126 |
| AUTO CLUB GROUP | PO BOX 3114 MILWAUKEE WI 53201 |
| AUTO CLUB GROUP | MILWAUKEE WI 53201 |
| AUTO CLUB GROUP | PO BOX 25448 SANTA ANA CA 92799 |
| AUTO CLUB GROUP INSURANCE CO | PO BOX 79001 DRAWER 7768 DETROIT MI 48279 |
| AUTO CLUB INDEMNITY COMPANY | PO BOX 25237 SANTA ANA CA 92799 |
| AUTO CLUB INSURANCE ASSOCIATES | PO BOX 100182 COLUMBIA SC 29202 |
| AUTO CLUB INSURANCE ASSOCIATES | COLUMBIA SC 29202 |
| AUTO CLUB INSURANCE ASSOCIATES | PO BOX 3147 MILWAUKEE WI 53201 |
| AUTO CLUB INSURANCE ASSOCIATES | MILWAUKEE WI 53201 |
| AUTO CLUB INSURANCE OF FLORIDA | PO BOX 31006 TAMPA FL 33631 |
| AUTO CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVIEW RD C O BILLING COSTA MESA CA 92626 |
| AUTO CLUB PROPERTY AND CASUALTY CO | 8288 INNOVATION WAY CHICAGO IL 60682 |
| AUTO CLUB SOUTH INSURANCE COMPANY | PO BOX 31107 TAMPA FL 33631 |
| AUTO CLUB SOUTH INSURANCE COMPANY | TAMPA FL 33631 |
| AUTO CLUB SOUTH INSURANCE COMPANY | PO BOX 33011 ST PETERSBURG FL 33733 |
| AUTO CLUB SOUTH INSURANCE COMPANY | SAINT PETERSBURG FL 33733 |
| AUTO INSURANCE DISCOUNTERS | 6330 W LOOP S 700 BELLAIRE TX 77401 |
| AUTO OF HARTFORD | HARTFORD CT 06143 |
| AUTO OF HARTFORD | PO BOX 660307 DALLAS TX 75266 |
| AUTO OWNERS INS CO | CHARLOTTE NC 28272 |
| AUTO OWNERS INS CO | PO BOX 30315 LANSING MI 48909 |
| AUTO OWNERS INS CO | LANSING MI 48909 |
| AUTO OWNERS INS CO | PO BOX 912398 DENVER CO 80291 |
| AUTO-OWNERS INSURANCE | P.O. BOX 30660 LANSING MI 48909-8160 |
| AUTODESK INC | PO BOX 7247-8747 PHILADELPHIA PA 19170-8747 |
| AUTODESK INC | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903 |
| AUTOMATED APPRAISAL GROUP INC | 11110 W BELMONT AVE LITTLETON CO 80127 |
| AUTOMATIC DOOR GROUP INC | 6200 THORNTON AVE STE 190 DES MOINES IA 50321-2410 |
| AUTOMATION RESEARCH INC DBA DATAVERIFY | 16100 CHESTERFIELD PKWY W STE 200 CHESTERFIELD MO 63017 |
| AUTOMOTIVE CAS INS CO | 285 ESPLANADE AVE KENNER LA 70065 |
| AUTOMOTIVE CAS INS CO | KENNER LA 70065 |
| AUTONOMY INC | ONE MARKET PLAZA SPEAR TOWER 19 FLR SAN FRANCISCO CA 94105 |
| AUTRAIN TOWNSHIP | N 7627 ARBUTUS TREASURER AU TRAIN MI 49806 |
| AUTREY FLETCHER ESTATE AND | 1700 BROOKFIELD LN & AUTREY FLETCHER & ZAVALA & COMPANY INTERIOR EXTE BIRMINGHAM AL 35214 |
| AUTREY LAW FIRM | 110 N 3RD ST GRAND FORKS ND 58203 |
| AUTREY, ANTONIO & AUTREY, IRIS | 913 BOBBY JONES DRIVE CIBOLO TX 78108 |
| AUTREY, MARISA E | 6461 SADDLE DRIVE LONG BEACH CA 90815 |
| AUTREY, MICHAEL P | 304 FARM RIDGE RD FRONT ROYAL VA 22630 |
| AUTRYVILLE TOWN | 305 GRAY ST PO BOX 10 COLLECTOR AUTRYVILLE NC 28318 |

| Claim Name | Address Information |
|---|---|
| AUTRYVILLE TOWN | CITY HALL PO BOX 10 AUTRYVILLE NC 28318 |
| AUTUMN CARSON AND OR AUTUMN | 285 W NIMISILA RD A CARSON ANDRELLA AKRON OH 44319 |
| AUTUMN CHACE TOWNHOMES OWNERS | 8323 SW FWY STE 330 HOUSTON TX 77074 |
| AUTUMN CHASE ASSOCIATION | 3341 CHASE LN BIRMINGHAM AL 35215 |
| AUTUMN CHASE CONDO ASSOCIATION | 5901 US HWY 19 S STE 7 NEW PORT RICHEY FL 34652 |
| AUTUMN CHASE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS BRAINTREE MA 02184 |
| AUTUMN CHASE CONDOMINIUM | 45 BRAINTREE HILL PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| AUTUMN CHASE HOMEOWNERS ASSOCIATION | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| AUTUMN CHASE THOA | 2375 BRIARWEST BLVD HOUSTON TX 77077 |
| AUTUMN COTTAGE EQUITIES | 900 S FOURTH ST #200 LAS VEGAS NV 89101-6805 |
| AUTUMN COTTAGE EQUITIES LLC | 900 S 4TH STREET SUITE 220 LAS VEGAS NV 89101 |
| AUTUMN COTTAGE EQUITIES LLC | 3838 RAYMERT DR #309 LAS VEGAS NV 89121 |
| AUTUMN FAIRE HOA | PO BOX 140273 BOISE ID 83714 |
| AUTUMN GLEN HOA | 1424 S JONES BLVD C O SILVER TRUSTEE SVCS LLC LAS VEGAS NV 89146 |
| AUTUMN GLEN HOMEOWNERS ASSOCIATION | PO BOX 158 UNION LAKE MI 48387 |
| AUTUMN GLEN SUBDIVISION HOA | 406 PLEASANT RIDGE CT SPARTANBURG SC 29303 |
| AUTUMN HILLS HOMEOWNERS ASSOC | 101 GOLF COURSE DR C 2 C O GRAPEVINE PROPERTY SERVICES ROHNERT PARK CA 94928 |
| AUTUMN LAKES CONDO ASSOC | 3153 FEE FEE RD BRIDGETON MO 63044 |
| AUTUMN LAKES CONDOMINIUMS | 3153 FEE FEE RD BRIDGETON MO 63044 |
| AUTUMN OAKS HOMEOWNERS ASSOC | 9198 RED BRANCH RD C O AMERICAN COMMUNITY MANAGEMENT COLUMBIA MD 21045 |
| AUTUMN PLACE CONDOMINIUM | 5025 CALIFORNIA AVE SW STE 105 C O ASSOCIATES W REAL ESTATE SEATTLE WA 98136 |
| AUTUMN RIDGE HOA | 2961 SPANGLER RD MANHEIM PA 17545 |
| AUTUMN RIDGE TOWNHOME ASSOCIATION | 1314 N RAND RD ARLINGTON HEIGHTS IL 60004 |
| AUTUMN RUN CONDOMINIUM | PO BOX 6051 PROVIDENCE RI 02940 |
| AUTUMN TRAILS HOMEOWNERS | 2240 MERIDIAN BLVD STE D C O CAMCO MINDEN NV 89423 |
| AUTUMN WALK | NULL HORSHAM PA 19044 |
| AUTUMN WHITE | GARRY WHITE 9231 GHT MEMORIAL DRIVE HAMMONDSPORT NY 14840 |
| AUTUMN WOOD PROPERTY OWNERS | 16200 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| AUTUMN WOODS HOMEOWNERS ASSOCIATION | PO BOX 745 LAFAYETTE IN 47902 |
| AUVAA, PUEATA | 4616 IROQUOIS AVENUE SAN DIEGO CA 92117 |
| AUVAA, PUEATA | 6520 BELLE GLADE AVE SAN DIEGO CA 92119 |
| AUVENSHINE, SARAH D & OLSON, JESSE D | 142 COMMONS DR ENTERPRISE AL 36330-1646 |
| AV STURMAN INC | PO BOX 2106 HUMBLE TX 77347 |
| AVA BROWN | 3705 20TH AVE S MINNEAPOLIS MN 55407 |
| AVA CITY | BOX 946 CITY HALL AVA MO 65608 |
| AVA CONTRACTORS | PO BOX 381 WILDOMAR CA 92595 |
| AVA D BOENKER | 9220 EDGEMONT DR N RICHLAND HILLS TX 76182-8652 |
| AVA MANAGMENT | 3120 SW FWY 220 HOUSTON TX 77098 |
| AVA TOWN | RD 1 RTE 26 WEST KETDEN NY 13489 |
| AVA TOWN | RD 1 RTE 26 WEST LEYDEN NY 13489 |
| AVAILABLE ROOFING INC | 4949 SW 90TH WAY COOPER CITY FL 33328-3501 |
| AVALAR REAL ESTATE AND MORTGAGE | 746 HARTZELL AVE REDLANDS CA 92374 |
| AVALAR REAL ESTATE AND MORTGAGE | 31 S REAL RD BAKERSFIELD CA 93309-2110 |
| AVALON | NULL HORSHAM PA 19044 |
| AVALON BORO | 3100 DUNE DR AVALON BORO TAXCOLLECTOR AVALON NJ 08202 |
| AVALON BORO | 3100 DUNE DR TAX COLLECTOR AVALON NJ 08202 |
| AVALON BORO | 640 CALIF AVE T C OF AVALON BORO AVALON PA 15202 |

| Claim Name | Address Information |
|---|---|
| AVALON BORO ALLEGH | 640 CALIFORNIA AVE EDWARD KLICKER TAXCOLLECTOR AVALON PA 15202 |
| AVALON BORO ALLEGH | 644 CTR AVE T C OF AVALON BORO PITTSBURGH PA 15202 |
| AVALON CONDOMINIUM ASSOC | 5 ATLANTIC ST STE 2 C O DONALD M ONORATO HACKENSACK NJ 07601 |
| AVALON CONDOMINIUM ASSOCIATION | 225 RIVER VALE RD C O ARTHUR EDWARDS INC WESTWOOD NJ 07675 |
| AVALON EXHIBITS | 65 LUKENS DR CASTLE DE 19720 |
| AVALON EXHIBITS INC | 300 WOLF DR WEST DEPTFORD NJ 08086-2240 |
| AVALON MANAGEMENT | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| AVALON OF ORANGE COUNTY | 4417 S SEMORAN BLVD ORLANDO FL 32822 |
| AVALON REALTY | 3450 E HWY 40 RT 2 BOX 7444 ROOSEVELT UT 84066 |
| AVALON, VERA T | PO BOX 721204 BYRAM MS 39272-1204 |
| AVALOS, MANUEL | 12056 MEADOW GATE IBARRAS CONSTRUCTION EL PASO TX 79936 |
| AVALOS, PEDRO & AVALOS, JOSEFINA | 2163 121ST PL BLUE ISLAND IL 60406-1332 |
| AVANTE REALTY | 723 MAIN ST MERIDIAN ID 83642 |
| AVANTRA REAL ESTATE SERVICES | 148 E FOOTHILL 100 ARCADIA CA 91006 |
| AVARICE LLC | 2958 S OLD HIGHWAY 91 NEW HARMONY UT 84757-5161 |
| AVARIS CAPITAL | 2010 MAIN ST STE 300 IRVINE CA 92614 |
| AVATAR PROPERTY AND CASUALTY | PO BOX 281216 ATLANTA GA 30384 |
| AVATAR PROPERTY AND CASUALTY | PO BOX 2057 FLOOD PROCESSING KALISPELL MT 59903 |
| AVAYA | 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY OK 73134 |
| AVAYA FINANCIAL SERVICES | P.O. BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAYA INC | 211 MT. AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAYA INC | P.O. BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC | C/O RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5124 |
| AVAYA, INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVE MONTAGUE | 364 IR BRYANT WAY LAWNSIDE NJ 08045 |
| AVEDISIAN ROSE L | PO BOX 86141 SAN DIEGO CA 92138 |
| AVEDON CONTRACTING | PO BOX 2208 UPPER MARLBORO MD 20773 |
| AVELAR, FERNANDO A & AVELAR, GLORIA | 46773 WINCHESTER DR STERLING VA 20164-2247 |
| AVELARDO RIVERA AND CROSSCOM | 3124 N NATCHEZ AVE PROPERTY RESTORATON CHICAGO IL 60634 |
| AVELINO VARGAS | 48 CLEVELAND ST WHITE PLAINS NY 10606 |
| AVELINO, REMEDIOS | PO BOX 90834 LOS ANGELES CA 90009 |
| AVELLA AREA SCHOOL DISTRICT | 28 CLARK AVE T C OF AVELLA AREASCH DIST AVELLA PA 15312 |
| AVELLA SCHOOL DISTRICT | 70 PAUL LN T C OF AVELLA SCHOOL DISTRICT WASHINGTON PA 15301 |
| AVELLA SCHOOL DISTRICT | 5 VALLEY VIEW LN AVELLA PA 15312 |
| AVELLA SCHOOL DISTRICT | BOX 353 TAX COLLECTOR CROSS CREEK TWP AVELLA PA 15312 |
| AVELLA SCHOOL DISTRICT | PO BOX 61 WEST MIDDLETOWN PA 15379 |
| AVELLA SD INDEPENDENCE TOWNSHIP | KAREN SIMONS TAX COLLECTOR PO BOX 563 1920 AVELLA RD AVELLA PA 15312 |
| AVELLANEDA, RUBEN & AVELLANEDA, JUANA | 5929 BUCKMINISTER LN VIRGINIA BEACH VA 23462-1409 |
| AVELLINO ESTATES HOA | PO BOX 751330 LAS VEGAS NV 89136 |
| AVELO MORTGAGE | 600 E LAS COLINAS BLVD STE 620 IRWIN TX 75039 |
| AVELO MORTGAGE LLC | 250 E JOHN CARPENTER FWY STE AVELO MORTGAGE LLC IRVING TX 75062 |
| AVELO MORTGAGE LLC | PO BOX 660127 DALLAS TX 75266 |
| AVENEL REALTY COMPANY | DBA AVENEL AT MONTGOMERY SQUARE 1100 AVENEL BOULEVARD NORTH WALES PA 19454 |
| AVENEL REALTY COMPANY | DBA AVENEL AT MONTGOMERY SQUARE STEPHANIE CROAK 1100 AVENEL BOULEVARD NORTH WALES PA 19454 |
| AVENEL REALTY COMPANY INC | 1100 AVENEL BOULEVARD NORTH WALES PA 19454 |
| AVENEL REALTY COMPANY INC | 1307 AVENEL BLVD NORTH WALES PA 19454 |

| Claim Name | Address Information |
|---|---|
| AVENSONG HOMEOWNERS ASSOC INC | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| AVENUE 1000 REALTY LTD | 1999 W 75TH ST 203 WOODRIDGE IL 60517-2603 |
| AVENUE EVENTS LTD, | 7 WEXFENNE GARDENS PYRFORD GU22 8TX UNITED KINGDOM |
| AVENUE MORTGAGE | 1700 PARK ST 106 NAPERVILLE IL 60563 |
| AVENUE MORTGAGE CORPORATION | 1700 PARK STREET SUITE 106 NAPERVILLE IL 60563 |
| AVEPOINT | HARBORSIDE FINANCIAL CENTER, PLAZA 10 SUITE 202, 3 SECOND STREET JERSEY CITY NJ 07311 |
| AVERA, DANIEL J & AVERA, MAUREEN | 4479 LONG BRANCH AVE SAN DIEGO CA 92107-2302 |
| AVERETTS APPRAISAL SERVICE INC | PO BOX 866 OXFORD NC 27565 |
| AVERILL PARK C S TN OF NASSAU | BOX 57 ALICE L TIFFT SCHOOL COLLECTOR AVERILL PARK NY 12018 |
| AVERILL PARK CEN SCH COMBINED TWNS | PO BOX 57 SCHOOL TAX COLLECTOR AVERILL NY 12018 |
| AVERILL PARK CEN SCH COMBINED TWNS | PO BOX 57 SCHOOL TAX COLLECTOR AVERILL PARK NY 12018 |
| AVERILL PARK CS BRUNSWICK TN | SCHOOL TAX COLLECTOR PO BOX 57 FICE RD AVERILL PARK NY 12018 |
| AVERILL PARK CS BRUNSWICK TN | PO BOX 12186 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| AVERILL PARK NORTH GREENBUSH | PO BOX 57 TAX COLLECTOR AVERILL PARK NY 12018 |
| AVERILL PARK POESTENKILL | PO BOX 57 TAX COLLECTOR AVERILL PARK NY 12018 |
| AVERILL PARK SCHODACK | PO BOX 57 TAX COLLECTOR AVERILL PARK NY 12018 |
| AVERS TERRACE CONDO ASSN | PO BOX 47346 CHICAGO IL 60647 |
| AVERY AND CONNIE TURNER AND | 8715 VILLAGE GREEN CT CLEMMONS ENTERPRISES INC ALEXANDRIA VA 22309 |
| AVERY AND SCHURMAN PLC | 115 N WATTERSON TRL LOUISVILLE KY 40243 |
| AVERY APPRAISAL | PO BOX 2827 130 ASHWOOD RD HENDERSONVILLE NC 28793-2827 |
| AVERY APPRAISAL ASSOCIATES | PO BOX 2827 130 ASHWOOD RD HENDERSONVILLE NC 28791 |
| AVERY B GOODMAN ATT AT LAW | 2519 S SHIELDS ST 162 FORT COLLINS CO 80526 |
| AVERY C ROBERTS AND BROTHERS II | 141 FLORINE WAY FLOVILLE GA 30216 |
| AVERY CITY | 200 N WALNUT TAX COLLECTOR CLARKSVILLE TX 75426 |
| AVERY CONSTRUCTION | 17361 OSVOLD RD ANTHONY D KINNEY BRAINERD MN 56401 |
| AVERY COUNTY | 200 MONTEZUMA ST COURTHOUSE TAX COLLECTOR NEWLAND NC 28657 |
| AVERY COUNTY | 200 MONTEZUMA ST PO BOX 355 TAX COLLECTOR NEWLAND NC 28657 |
| AVERY DUNLAP | 1201 N LA BREA AVE # 35 INGLEWOOD CA 90302-1214 |
| AVERY HESS REALTORS | 5875 TRINITY PKWY STE 120 CENTREVILLE VA 20120-1971 |
| AVERY HESS REALTORS | 2301 GALLOWS RD STE 230 DUNN LORING VA 22027-1176 |
| AVERY LAW OFFICE | 103 N COLLEGE AVE STE 5 FAYETTEVILLE AR 72701 |
| AVERY M CAMPBELL AGCY | 901 AVE F N BAY CITY TX 77414 |
| AVERY REGISTER OF DEEDS | PO BOX 87 NEWLAND NC 28657 |
| AVERY TOWNSHIP | 18331 M 32 DAWN DOBBYN TAX COLLECTOR ATLANTA MI 49709 |
| AVERY TOWNSHIP | 7775 M 33 ATLANTA MI 49709 |
| AVERY TOWNSHIP | PO BOX 728 TREASURER AVERY TWP ATLANTA MI 49709 |
| AVERY, CHANDLER | 2302 RIDGE RD GROUND RENT COLLECTOR REISTERSTOWN MD 21136 |
| AVERY, CHANDLER | 2302 RIDGE RD GROUND RENT COLLECTOR REISTERTOWN MD 21136 |
| AVERY, JAMES G | 12280 TRAVOIS RD EDEN PRAIRIE MN 55347-4241 |
| AVERY, JILL | 22226 S W 62ND AVE JEFF LABOSSIERE &JM PROPERTIES OF W PALM BEACH INC BOCA RATON FL 33428 |
| AVERY, JOHN & AVERY, DEBRA | 4751 BYRON RD PIKESVILLE MD 21208-2303 |
| AVERY, RUTH | ASSURANCE RESTORATION 469 S INDIANAPOLIS AVE TULSA OK 74112-2625 |
| AVESTA INSURANCE AGENCY | 1719 N FITZHUGH STE A DALLAS TX 75204 |
| AVETA, ANTHONY A & AVETA, JOHN | 21524 SHEFFIELD CT ASHBURN VA 20147 |
| AVETISYAN LAW | 1700 W MAGNOLIA BLVD STE 200 BURBANK CA 91506 |
| AVEX FUNDING | 720 MONTAGUE EXPRESSWAY MILPITAS CA 95035 |
| AVEX FUNDING CORPORATON | 720 MONTAGUE EXPRESSWAY MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| AVEYS HANDYMAN SERVICE | 158 CALLE GUEMICA SAN MARCOS CA 92069 |
| AVEYS HANDYMAN SERVICE | 158 CALLE GUERNICA SAN MARCOS CA 92069 |
| AVHAD, SONUBAI A | 1920 468 WASH CROSS PENNINGTON RD TITUSVILLE NJ 08560 |
| AVI – SPL | 6301 BENJAMIN RD SUITE #106 TAMPA FL 33634 |
| AVI GROSS | AYELET GROSS 400 CENTRAL PARK WEST NEW YORK NY 10025 |
| AVI HILLEL | LINDA HILLEL 51 LINCOLN ROAD  WEST PLAINVIEW NY 11803-5317 |
| AVI INCORPORATED | 1290 E 58TH AVE BLDG 1 DENVER CO 80216 |
| AVI INCORPORATED AND BRADLEY | 884 MADISON WAY KUNISH AND DONALD KUNISH BENNETT CO 80102 |
| AVIAN INSURANCE AGENCY | 4216 8TH AVE BROOKLYN NY 11232-3908 |
| AVID LAW CENTER | 65 ENTERPRISE 455 ALISO VIEJO CA 92656 |
| AVIE MESHBESHER CROCE P L | 1648 TAYLOR RD 206 PORT ORANGE FL 32128 |
| AVIE MESHBESHER CROCE PL | 1301 BEVILLE RD STE 8 DAYTON BEACH FL 32119 |
| AVIGNON HOA | PO BOX 63125 PHOENIX AZ 85082 |
| AVILA, FRANK | 227 W MONROE SUITE 2000 CHICAGO IL 60606 |
| AVILA, ISMAEL S | PO BOX 56264 HAYWARD CA 94545 |
| AVILA, JOHN | 15407 W BARBARA HOUSTON TX 77071 |
| AVILA, JOHN L & ALVERNAZ, BOBBI J | 1913 WESTWOOD PL MADERA CA 93637-2928 |
| AVILES YAEGER LAW OFFICE PLC | 4923 N PINE AVE WINTER PARK FL 32792 |
| AVILES, JOSE R & AVILES, MARIA | 1190 FALCON DR SN BERNRDNO CA 92410-1018 |
| AVILES, ROSA | 1214 MITCHELL ROAD HOUSTON TX 77037 |
| AVILLA CITY | PO BOX 35 AVILLA MO 64833 |
| AVILLA CITY UTIL | PO BOX 49 108 S MAIN ST AVILLA IN 46710 |
| AVINGTON PARK CONDOMINIUM | 7540 N MARKET ST FREDERICK MD 21701 |
| AVION REAL ESTATE LLC | 11 WILLOW RUN BROOKFIELD CT 06804 |
| AVIS ANDREWS ATT AT LAW | 237 E 6TH ST FREMONT NE 68025 |
| AVIS BORO CLINTN | 24 W CENTRAL AVE T C OF AVIS BORO AVIS PA 17721 |
| AVIS BORO CLINTN | 24 W CENTRAL AVE PO BOX 402 T C OF AVIS BORO AVIS PA 17721 |
| AVIS M SMITH AND MURLENE | 202 LANCASHIRE DR SMITH BOSSIER CITY LA 71111 |
| AVIS SWITZER | 5211 BROWN LEAF TRAIL POWDER SPRINGS GA 30127 |
| AVISTA | 1411 E MISSION AVE SPOKANE WA 99252 |
| AVISTA SOLUTIONS INC | 115 ATRIUM WAY STE 218 COLUMBIA SC 29223 |
| AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE WA 99252 |
| AVIVA SAMUELS, PRO SE | DEUTSCHE BANK TRUSTEE COMPANY AMERICAS AS TRUSTEE VS AVIVA SAMUELS WOCHVIA BANK NATIONAL ASSOC NATIONAL ASSOC SHADYWOODS 4306 PALM FOREST DRIVE NORTH DELRAY BEACH FL 33445 |
| AVNER PORAT | RENA PORAT 818 WEST BENDER ROAD GLENDALE WI 53217 |
| AVNI UCKAN | 4324 CARUTH BLVD DALLAS TX 75225 |
| AVOCA BORO LUZRNE | 129 FACTORY ST AVOCA PA 18641 |
| AVOCA BORO LUZRNE | 129 FACTORY ST TAX COLLECTOR OF AVOCA BORO AVOCA PA 18641 |
| AVOCA BORO LUZRNE | 722 MCALPINE ST TAX COLLECTOR OF AVOCA BORO PITTSTON PA 18641 |
| AVOCA CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117102 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| AVOCA CEN SCH COMBINED TWNS | 17 29 OLIVER ST PO BOX G SCHOOL TAX COLLECTOR AVOCA NY 14809 |
| AVOCA TOWN | RD 2 BOX 114 AVOCA NY 14809 |
| AVOCA VILLAGE | 3 CHASE ST BOX 462 AVOCA NY 14809 |
| AVOCA VILLAGE | 407 E FRONT AVOCA WI 53506 |
| AVOCA VILLAGE | 407 E FRONT TAX COLLECTOR AVOCA WI 53506 |
| AVOCA VILLAGE | VILLAGE HALL AVOCA WI 53506 |
| AVON BY THE SEA BORO | 301 MAIN ST AVON BY THE SEA BORO COLLECTOR AVON BY THE SEA NJ 07717 |
| AVON BY THE SEA BORO | 301 MAIN ST PO BOX 8 TAX COLLECTOR AVON BY THE SEA NJ 07717 |

| Claim Name | Address Information |
|---|---|
| AVON CEN SCH COMBINED TWNS | PO BOX 5270 TAX COLLECTOR BINGHAMTON NY 13902 |
| AVON CEN SCH COMBINED TWNS | 191 CLINTON ST KERRY MURRAY TAX COLLECTOR AVON NY 14414 |
| AVON CEN SCH TN OF RUSH | 161 CLINTON ST AVON NY 14414 |
| AVON G. YOUNG JR | 1212 WESTMONT DRIVE 7 SAN PEDRO CA 90732 |
| AVON GROVE SCHOOL DISTRICT | PO BOX 298 T C OF AVON GROVE SCHOOL DISTRICT OXFORD PA 19363 |
| AVON GROVE SCHOOL DISTRICT | PO BOX 6319 T C OF AVON GROVE SCHOOL DISTRICT SOUTHEASTERN PA 19398 |
| AVON PRODUCTS INC | 1345 AVE OF THE AMERICAS WORLD HEADQUARTERS NEW YORK NY 10105 |
| AVON TOWN | 60 W MAIN ST TAX COLLECTOR OF AVON TOWN AVON CT 06001 |
| AVON TOWN | 65 E MAIN ST AVON TOWN TAX COLLECTOR AVON MA 02322 |
| AVON TOWN | FRANCIS X GILL TC 65 E MAIN ST AVON MA 02322-1435 |
| AVON TOWN | 23 GENESEE ST TAX COLLECTOR AVON NY 14414 |
| AVON TOWN | 27 GENESEE ST TAX COLLECTOR AVON NY 14414 |
| AVON TOWN | 1116 RANGELY RD TOWN OF AVON AVON ME 04966 |
| AVON TOWN | PO BOX 330 TOWN OF AVON PHILLIPS ME 04966 |
| AVON TOWN | 16247 WSTATE RD 81 BRODHEAD WI 53520 |
| AVON TOWN | R 2 BRODHEAD WI 53520 |
| AVON TOWN CLERK | 60 W MAIN ST AVON CT 06001 |
| AVON VILLAGE | 74 GENESEE ST VILLAGE CLERK AVON NY 14414 |
| AVON WATER CO | 14 W MAIN ST AVON CT 06001 |
| AVON WATER COMPANY | PO BOX 424 AVON CT 06001 |
| AVONDALE | 3007 NE HWY 10 CITY OF AVONDALE AVONDALE MO 64117 |
| AVONDALE | 3007 NE HWY 10 CITY OF AVONDALE KANSAS CITY MO 64117 |
| AVONDALE BORO CHESTR | 411 PENNSYLVANIA AVE T C OF AVONDALE BORO AVONDALE PA 19311 |
| AVONDALE BORO CHESTR | 505 PENNSYLVANIA AVE T C OF AVONDALE BORO AVONDALE PA 19311 |
| AVONDALE BORO SCHOOL DISTRICT | PO BOX 1705 READING PA 19603 |
| AVONDALE ESTATES CONDOMINIUM ASSOC | 10 SUTTON PL AVONDALE ESTATES GA 30002 |
| AVONDALE GARDENS HOMEOWNERS | 3102 OAK LAWN AVE STE 202 DALLAS TX 75219 |
| AVONDALE GREEN HOMEOWNER ASSOC | 18200 NE 92 ST REDMOND WA 98052 |
| AVONDALE IRRIGATION DISTRICT | 207 E HAYDEN AVE HAYDEN ID 83835 |
| AVONDET, CHARLES | 6 WOODLAWN AVE ROCKVILLE CENTRE NY 11570 |
| AVONMORE BORO | 814 ALLEGHENY AVE BOX 544 AVONMORE PA 15618 |
| AVONMORE BORO WSTMOR | PO BOX 544 T C OF AVONMORE BORO AVONMORE PA 15618 |
| AVONSHIRE HOA | 11140 ROCKVILLE PIKE STE 570 ROCKVILLE MD 20852 |
| AVONWORTH SCHOOL DISTRICT | 14 OXFORD RD TAX COLLECTOR PITTSBURGH PA 15202 |
| AVONWORTH SD BEN AVON BORO | 7101 CHURCH AVE CARMELLA HALLSTEIN TAX COLLECTOR PITTSBURGH PA 15202 |
| AVONWORTH SD BEN AVON HEIGHTS BORO | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| AVONWORTH SD EMSWORTH BORO | 171 CTR AVE MUNICIPAL BLDG LEWIS MAZUR TAX COLLECTOR PITTSBURGH PA 15202 |
| AVONWORTH SD EMSWORTH BORO | 171 CTR AVE MUNICIPAL BLDG T C OF AVONWORTH SD EMSWORTH PA 15202 |
| AVONWORTH SD KILBUCK TOWNSHIP | 600 W RAILROAD AVE CENTRAL TAX BUREAU VERONA PA 15147 |
| AVONWORTH SD KILBUCK TOWNSHIP | 1000 NORWOOD RD T C OF AVONWORTH SCHOOL DIST PITTSBURGH PA 15202 |
| AVONWORTH SD OHIO TOWNSHIP | 228 LINDA VISTA RD T C OF AVONWORTH SCHOOL DIST SEWICKLEY PA 15143 |
| AVONWORTH SD OHIO TOWNSHIP | 1719 ROOSEVELT RD T C OF AVONWORTH SCHOOL DIST PITTSBURGH PA 15237 |
| AVOYELLES PARISH | 675 GOVERNMENT ST SHERIFF AND COLLECTOR MARKSVILLE LA 71351 |
| AVOYELLES PARISH CLERK OF COURT | 301 N MAIN ST MARKSVILLE LA 71351 |
| AVOYELLES PARISH CLERK OF COURT | 301 N MAIN ST PO BOX 219 MARKSVILLE LA 71351 |
| AVOYELLES RECORDER OF DEEDS | PO BOX 219 MARKSVILLE LA 71351 |
| AVRAM GOLDMAN | 17010 PARK AVE SONOMA CA 95476 |
| AVRAM, CHRISTOPHER | 3912 OSAGE STREET DENVER CO 80211 |
| AVRAMSKI, BORIS A | 4640 CHARLESTON BLVD LAS VEGAS NV 89102 |

| Claim Name | Address Information |
| --- | --- |
| AVRUM J ROSEN ATT AT LAW | 38 NEW ST HUNTINGTON NY 11743 |
| AVW INC | PO BOX 264 BIRDSBORO PA 19508 |
| AVY BROOK CONDO ASSOC INC | 606 FARMINGTON AVE HARTFORD CT 06105 |
| AWADALLA EVETTE OLIVIA AWADALLA AND STEVE | AWADALLA V MAGDALENA GARCIA GMAC MORTGAGE LLC GREENPOINT MORTGAGE FUNDING ET AL LAW OFFICES OF JOHN KOLFSCHOTEN 3807 WILSHIRE BLVD STE 770 LOS ANGELES CA 90010 |
| AWADALLA, STEVE | AWADALLA, EVETTE, OLIVIA AWADALLA & STEVE AWADALLA V MAGDALENA GARCIA, GMAC, GREENPOINT MRTG FUNDING INC, MIGUEL CAMACH ET AL 3929 & 3929 1/2 RANDOLPH AVENUE LOS ANGELES CA 90032 |
| AWAKE AGENCY OF HAVELOCK | 475 US 70 W HAVELOCK NC 28532 |
| AWARD APPRAISAL SERVICES | 9 CARRIAGE DRIVE WEST HAVEN CT 06516 |
| AWARD APPRAISAL SERVICES | 9 CARRIAGE DR WEST HAVEN CT 06516-5514 |
| AWARD APPRAISALS | 9 CARRIAGE DR WEST HAVEN CT 06516 |
| AWARD ENGINEERING INC | 7804 N FLORIDA AVE TAMPA FL 33604 |
| AWAS MANAGEMENT TWO LLP | 16654 SOLEDAD CANYON ROAD # 160 SANTA CLARITA CA 91387 |
| AWILDA COKES ESTATE AND | 756 SUNBURY RD ABLE COLUMBUS OH 43219 |
| AWM GREEN LLC | 4134 APPLETON AVE NW ROANOKE VA 24017 |
| AWTREY AND PARKER PC | 250 LAWRENCE ST NE MARIETTA GA 30060 |
| AWWU | PO BOX 196626 ANCHORAGE AK 99519 |
| AWWU CREDIT AND COLECTION | 3000 ARCTIC BLVD ANCHORAGE AK 99503 |
| AXA CORP SOLUTIONS INSURANCE | PO BOX 30025 TAMPA FL 33630 |
| AXA CORP SOLUTIONS INSURANCE | TAMPA FL 33630 |
| AXA RE AMERICA INSURANCE COMPANY | 17 STATE ST NEW YORK NY 10004 |
| AXA RE AMERICA INSURANCE COMPANY | NEW YORK NY 10004 |
| AXA RE PROPERTY AND CASUALTY INS | PO BOX 30025 TAMPA FL 33630 |
| AXA RE PROPERTY AND CASUALTY INS | TAMPA FL 33630 |
| AXEL B GOMEZ ATT AT LAW | PO BOX 190 TURLOCK CA 95381-0190 |
| AXEL BORG | 308 BRIDGE PLACE WEST SACRAMENTO CA 95691 |
| AXEL H RICHTER ATT AT LAW | 11949 JEFFERSON BLVD STE 107 CULVER CITY CA 90230 |
| AXELRAD, SALLY | 2660 S OCEAN BLVD 702S PALM BEACH FL 33480 |
| AXELSON AND WILLIAMOWSKY BENDER AND | 1401 N WASHINGTON ST STE 500 ROCKVILLE MD 20850 |
| AXENROTH, KATHY A | 5 DUNBAR ST SPRINGFIELD MA 01118 |
| AXIA FINANCIAL | 1120 112TH AVE NE STE 600 BELLEVUE WA 98004 |
| AXIA FINANCIAL LLC | 400 112TH AVE NE BELLEVUE WA 98004 |
| AXIA REAL ESTATE GROUP INC | 1450 FRAZEE RD STE 301 SAN DIEGO CA 92108 |
| AXIOM FINANCIAL INC | 9350 S 150 E STE 140 SANDY UT 84070 |
| AXIS CAPITAL INC | DEPARTMENT 1685 DENVER CO 80291-1685 |
| AXIS CAPITAL INC. | ATTN BECKY GRABOWSKI 308 N LOCUST ST PO BOX 2555 GRAND ISLAND NE 68802 |
| AXIS GROUP INC | 2302 PARKLAKE DR BUILDING 15 STE 400 ATLANTA GA 30345 |
| AXIS INSURANCE COMPANY | PO BOX 2866 HONOLULU HI 96803 |
| AXIS SURPLUS INS CORP | 11680 GREAT OAKS WAY 500 ALPHARETTA GA 30022 |
| AXOS E AND S INSURANCE COMPANY | 11680 GREAT OAKS WAY 500 ALPHARETTA GA 30022 |
| AXSOM, MABLE | 505 E SOUTHERN DR BLOOMINGTON IN 47401 |
| AXT, DENNIS E & AXT, SUZANNE | 38 W PAMELA RD ARCADIA CA 91007-4035 |
| AXWAY INC | DEPT 0469 PO BOX 120469 DALLAS TX 75312-0469 |
| AXWAY INC | ATTN LEGAL DEPT 6811 E MAYO BLVD STE 400 PHOENIX AZ 85054 |
| AYAK HOME RENOVATIONS AND REPAIRS | 1935 NORTHWIND DR LOT 22 JUSTIN CITY KS 66441 |
| AYAKO BIRCH | 5288 WEST 134TH STREET SAVAGE MN 55378 |
| AYAKO UTSUMI | 800 WEST 1ST STREET # 1703 LOS ANGELES CA 90012 |
| AYALA PROPERTIES LLC | 132 WEST MAIN ST STE 102-H MEDFORD OR 97501 |

| Claim Name | Address Information |
|---|---|
| AYALA, ALFREDO | 2656 DR. M.LUTHER KING JR WAY SARASOTA FL 34234 |
| AYALA, JOSE | 130 ONONDAGA AVE CARMEN AVALOS SAN FRANCISCO CA 94112 |
| AYALA, JUAN F | PO BOX 1691 FORT STEWART GA 31315 |
| AYALA, MARIO | 568 NORTH WEST BOULEVARD VINELAND NJ 08360 |
| AYALA, SABINA | 540 E 48 ST LOS ANGELES CA 90011 |
| AYARS AND ASSOCATES LLC | 95C OAK ST GLASTONBURY CT 06033 |
| AYASRA, NASRI M | 16 YOST AVENUE PARK RIDGE IL 60068 |
| AYDEN TOWN | 221 W AVE TAX COLLECTOR AYDEN NC 28513 |
| AYDEN TOWN | 4144 W AVE PO BOX 219 AYDEN NC 28513 |
| AYDEN TOWN | 4144 W AVE TAX COLLECTOR AYDEN NC 28513 |
| AYER TOWN | PO BOX 308 TOWN OF AYER AYER MA 01432 |
| AYER TOWN | PO BOX 811 AYER TOWN TAX COLLECTOR AYER MA 01432-0811 |
| AYER TOWN | ANN CALLAHAN TAX COLLECTOR PO BOX 15603 LOCKBOX WORCESTER MA 01615 |
| AYER, RAY S & AYER, SUSAN K | 2275 MORRISON DEXTER MI 48130 |
| AYER-SILVIOUS, MONICA L & | SILVIOUS, JR, STEPHEN L 144 FAITH CIRCLE CARLISLE PA 17013 |
| AYERDI JR, ENRIQUE S & | AYERDI, CARMELITA G 6621 HARRISON HTS DR HARRISON TN 37341 |
| AYERHOFFMAN LLP | 100 TRADECENTER STE 715 WOBURN MA 01801 |
| AYERS AND BROWN PC | 4227 N 32ND ST FL 1 PHOENIX AZ 85018 |
| AYERS AND RIEHM | 880 SIBLEY MEMORIAL HWY STE 100 MENDOTA HEIGHTS MN 55118 |
| AYERS HAIDT AND TRABUCCO PA | PO BOX 448 WRIGHTSVILLE BEACH NC 28480 |
| AYERS HAIDT AND TRABUCCO PA | PO BOX 1544 NEW BERN NC 28563 |
| AYERS, CHRISTELL | 519 MAIN STREET MOUNT PROSPECT IL 60056 |
| AYERS, DAVID & AYERS, AMANDA S | 1570 CHERRY LAKE WAY LAKE MARY FL 32746-1959 |
| AYERS, FRANK A & GOTT, ROBIN M | 1304 CARTEE RD ANDERSON SC 29625-6316 |
| AYERS, JOYCE A | 11088 CEDAR CREEK DRIVE RANCHO CUCAMONGA CA 91737 |
| AYERS, KATHERINE S | 1703 CANDY LANE FLORENCE SC 29501 |
| AYERS, WINIFRED L & AYERS, KEVIN S | 1186 GLENDENNING CREEK ROAD PAINTED POST NY 14870 |
| AYESH, MOHAMAD | 1532 W DRUMGOOLE RD STATEN ISLAND NY 10312 |
| AYIZE, ALONZO | 162 WALKER AVE CYNTHIA ADEDEJI AND JDC HOME REMODELING WAYNE NJ 07470 |
| AYLESWORTH, THOMAS H & | HYLAND, MARGARET E 2 LOCKHART CIR FREDERICKSBURG VA 22401-2234 |
| AYN TRAYLOR SADBERRY ATT AT LAW | PO BOX 383 FAIRFIELD AL 35064 |
| AYO AND COMFORT AKINRADEWO | 1181 NW 101ST WAY AND VOX POPULI LLC PLANTATION FL 33322 |
| AYO ASSOCIATES | PO BOX 273568 TAMPA FL 33688 |
| AYODELE M OJO & ASSOCIATES | KRISTINE BANCROFT VS. GMAC MORTGAGE, LLC, HOMECOMING FINACIAL NEWTWORK, INC. 2147 UNIVERSITY AVENUE WEST, SUITE 201 ST. PAUL MN 55114 |
| AYOUB AND MANSOUR LLC | 675 SEMINOLE AVE ATLANTA GA 30307 |
| AYOUB, JOSEPH E | 1926 PATTERSON PARK PL LAWRENCEVILLE GA 30044-7725 |
| AYOUNG AND ASSOCIATES PA | 5901 SW 74 ST 3RD FL STE 300 SOUTH MIAMI FL 33143 |
| AYR TOWNSHIP FULTON | 1115 CITO RD T C OF AYR TOWNSHIP BIG COVE TANNERY PA 17212 |
| AYR TWP | 18331 GREAT COVE RD ARLENE NESBITT TAX COLLECTOR MC CONNELLSBURG PA 17233 |
| AYRE, DAVID M & AYRE, SUSAN | 17128 LANARK ST VAN NUYS CA 91406 |
| AYRES CARR AND SULLIVAN | 251 E OHIO ST STE 500 INDIANAPOLIS IN 46204 |
| AYRES JENKINS GORDY AND ALMAND | 6200 COASTAL HWY STE 200 OCEAN CITY MD 21842 |
| AYRES JENKINS GORDY AND ALMAND PA | 6200 COASTAL HWY SU200 OCEAN CITY MD 21842 |
| AYRES JENKINS GORDY AND ALMOND PA | 6200 COASTAL HWY STE 200 OCEAN CITY MD 21842 |
| AYRES LAW GROUP | 10763 ALLISONVILLE RD FISHERS IN 46038 |
| AYRES, ANGELA M | 15622 CHADSEY LANE BRANDYWINE MD 20613 |
| AYSCUE, JAMES A | 63 SCOBBLE CREEK DR PO BOX 2933 HENDERSON NC 27536 |
| AYUBYAR, SUSAN | 3133 WARWICK RD FREMONT CA 94555-2444 |

| Claim Name | Address Information |
|---|---|
| AYVAZYAN, ARAKS | 923 SYLVANOAK DRIVE GLENDALE CA 91206 |
| AZ CHEMICALS INC | 8266 RINCONADA CT NEWARK CA 94560 |
| AZ CONSTRUCTION LLC | 2103 S DEER TRAIL MARICOPA AZ 85139 |
| AZ ESTERIORS LLC | 1013 S HUBBINS DR SPRING HILL TN 37174 |
| AZ SOUTHEAST APPRAIALS LLC | 141 W WILLIAM CAREY ST CORONA DE TUCSON AZ 85641-2103 |
| AZA CONSTRUCTION CLEANING SERVICES | 2270 EDGEWOOD RD MILLBROOK AL 36054 |
| AZADEH GHIASVAND AND DADBEH | 3770 LIVE OAK LN ROUHBAKHSH AND SERVPRO MORGAN HILL CA 95037 |
| AZALEA APPRAISAL ASSOCIATES | PO BOX 12646 WILMINGTON NC 28405 |
| AZALEA REALTY | 3090 DEANS BRIDGE RD AUGUSTA GA 30906 |
| AZAM ABDOLLAHI | 23 VILLAGE WAY IRVINE CA 92603 |
| AZAM SNYTKIN PA ATT AT LAW | 555 WINDERLEY PL STE 300 MAITLAND FL 32751 |
| AZAM, MOHAMMAD | 3908 HIDDEN GROVE LN CONCORD CA 94519-1161 |
| AZAR AND TASHERIO LLC | 609 S MCDONOUGH ST MONTGOMERY AL 36104 |
| AZAR JR, GENE A & AZAR, JANE H | 7525 LANSDOWNE AVENUE ST LOUIS MO 63119-2837 |
| AZARIAN LAW OFFICE PLLC | 90 WASHINGTON ST STE 301 DOVER NH 03820 |
| AZEVEDO, ALBERT & AZEVEDO, CARMEN | 331 HOLLAND DRIVE TURLOCK CA 95380 |
| AZEVEDO, MANUEL S & MELO, FATIMA M | 515 MC CLELLAN AVE MONTEREY CA 93940-1717 |
| AZEVEDO, MARIA & AZEVEDO, ALFRED | 2401 SILVERTHORN DR MONROE NC 28110 |
| AZEVEDO, NEI G | 132 S CYPRESS RD APT 524 POMPANO BEACH FL 33060-7070 |
| AZIERE, MARK & AZIERE, CYNTHIA | 12914 E 39TH TERRACE INDEPENDENCE MO 64055 |
| AZIMI, ABDUL | 5075 HOPYARD RD STE 110 PLEASANTON CA 94588 |
| AZIZ, GULSOM | 3484 ASHBOURNE CIRCLE SAN RAMON CA 94583 |
| AZIZ, MEHFOOZ | 45 61 170TH ST AROLDO RODAS PAINTING FLUSHING NY 11358 |
| AZIZ, SALISHA | 1302 WOODCREST RD SOUTH WEST PALM BEACH FL 33417 |
| AZLE ISD | 300 ROE ST BETSY PRICE TRUSTEE AZLE TX 76020 |
| AZMI AND DIANA NABHAN AND | 849 TIFFANY PL MASTER TRADEMAN ROCKLEDGE FL 32955 |
| AZMI, NOUREDDINE | 23693 WHITEHALL AVE DENHAM SPRINGS LA 70726-6863 |
| AZORSKY, MARSHA | PO BOX 1952 HAILEY ID 83333 |
| AZOULAY, MARTY | 16255 VENTURA BLVD STE 410 ENCINO CA 91436 |
| AZRAEL, SAMUEL | 636 LEAFY DALE TERRACE COLLECTOR OF GROUND RENT BALTIMORE MD 21208 |
| AZRAEL, SAMUEL | 636 LEAFY DALE TERRACE COLLECTOR OF GROUND RENT PIKESVILLE MD 21208 |
| AZRIEL GOLDSCHMIDT | PATRIZIA MEUNIER 2611 MIRA VISTA DR EL CERRITO CA 94530 |
| AZTALAN TOWN | N 5015 HILLEBRAND DR JEFFERSON WI 53549 |
| AZTALAN TOWN | N 5015 HILLEBRAND DR TREASURER AZTALAN TWP JEFFERSON WI 53549 |
| AZTALAN TOWN | N 5015 HILLEBRAND DR TREASURER JEFFERSON WI 53549 |
| AZTALAN TOWN | W6029 RIESS RD AZTALAN TOWN TREASURER JEFFERSON WI 53549 |
| AZTEC APPRAISAL SERVICES INC | 12419 N VISTA GRANDE CT SUN CITY AZ 85351 |
| AZTEC APPRAISAL SERVICES, INC. | 12419 N VISTA GRANDE CT SUN CITY AZ 85351-3264 |
| AZTEC FORECLOSURE CORPORATION | 3300 N CENTRAL AVE STE 2200 PHOENIX AZ 85012 |
| AZTEC INSURANCE COMPANY | 1770 MICANOPY AVE C O JOSEPH FALK MIAMI FL 33133 |
| AZTEC ROOFING INC | 2311 GUINOTTE KANSAS CITY MO 64120 |
| AZUA, ESLEY & AZUA, AYMEE | 12715 NW 8TH LANE MIAMI FL 33182 |
| AZUCENA DIXON | 9019 JOAN ST SPRING VALLEY CA 91977-5806 |
| AZUL AT KIMBERLY LAKE CONDO ASSOC | PO BOX 15624 C O A AND W PROPERTY MGMT FORT LAUDERDALE FL 33318 |
| AZUMA, LINDA | 171 VIA VENCINI RANCH SANTA MARGARITA CA 92688 |
| AZUR AT METROWEST | 6432 RALEIGH ST ORLANDO FL 32835 |
| AZWAR RADI M RASHID ATT AT LAW | STE 408 HOUSTON TX 77092 |
| AZZARELLOS REALTY | 3087 ALLENTOWN RD LIMA OH 45805 |
| AZZAT AND LORI MOHAMMED | 20909 S 80TH AVE AND CCA RESTORATION FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| AZZINARO MANNI PAQUETTE PC | 353 ARMISTICE BLVD PAWTUCKET RI 02861 |
| AZZOPARDI, MARK & AZZOPARDI, RITA | 19 SILO LN WARWICK NY 10990 |
| AZZOPARDI, ROBERT J & | AZZOPARDI, GENEVIEVE M 540 VENTURA AVE SAN MATEO CA 94403 |
| B & A ASSOCIATES INC. | 1305 WILEY ROAD SUITE 104 SCHAUMBURGH IL 60173 |
| B & B PAINTING | P O BOX 94 MOUNT STERLING OH 43143 |
| B & W PETROLEUM | 601 MCHENRY AVENUE MODESTO CA 95350 |
| B 1 CONSTRUCTION COMPANY | 13790 SOUR LAKE RD ROBERT CEASER BEAUMONT TX 77713 |
| B A ROPER AND ASSOCIATES LLC | 3737 N MERIDIAN ST STE 209 INDIANAPOLIS IN 46208 |
| B AND A CONTRACTORS | 9461 COUNTY RD 109 BREMEN AL 35033 |
| B AND B APPRAISAL SERVICE INC | P.O. BOX 15533 SURFSIDE BEACH SC 29587 |
| B AND B FEDERAL CREDIT UNION | 240 W PASSAIC ST MAYWOOD NJ 07607 |
| B AND B FOUNDATION REPAIR | 143 KINGS ROW MALAKOFF TX 75148 |
| B AND B HOME MAINTENANCE | 3743 BURNT WOOD CT CHARLOTTE NC 28227 |
| B AND B REBUILDERS INC | 7705 67TH ST S BIRMINGHAM AL 35212-2013 |
| B AND B SERVICES | 1828 GILBEN RD ATLANTA GA 30315 |
| B AND C SEPTIC SERVICE | 305 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| B AND D RESTORATION INC | 10325 ADAMS AVE CLEVELAND OH 44108 |
| B AND D RESTORATION INC | 17529 S MILES RD CLEVELAND OH 44128 |
| B AND E LAWN MAINTENANCE | 516 HIGHLAND AVE MIDDLETOWN PA 17057 |
| B AND F CONSTRUCTION | 13H NW 133 ST MIAMI FL 33167 |
| B AND G REALTY | 122 N WASHINGTON VAN WERT OH 45891 |
| B AND J HOME MAINTENANCE | 7083 GREENBERRY DR SAN ANTONIO TX 78227 |
| B AND JM AND JOSE CASTELLANOS | 16711 NW 49 CT INSURANCE LOSS ADJUSTING FIRM MIAMI FL 33055 |
| B AND K SERVICES | 323 GATEWOOD DR N10 LANSING MI 48917 |
| B AND L CONSTRUTION INC | 1081 POPLAR TRACE DANVILLE VA 24540 |
| B AND L HOMES A DEVELOPMENT CORP | 8033 ULBERTON RD LARGO FL 33771 |
| B AND L REMODELING AND SIDING | 4401 ROSS RD GARY IN 46408 |
| B AND M DEVELPEMNT INC | PO BOX 836 BRYTE CA 95605 |
| B AND M ROOFING CONTRACTORS | PO BOX 1432 ROCKY MOUNTAIN NC 27802 |
| B AND O CONSTRUCTION | 26943 SHORTSVILLE RD ABINGDON VA 24210 |
| B AND R INS AND FINANCIAL PRODUCTS | 4922 RANDALL PKWY STE 1 WILMINGTON NC 28403 |
| B AND R MAINTENANCE | 6147 S ELLIS WICHITA KS 67216 |
| B AND R ROOFING | 304 WALLER AVE MARYVILLE TN 37803 |
| B AND S REAL ESTATE | 63 WINTER ST WEYMOUTH MA 02188 |
| B AND S REALTY | PO BOX 1363 GROUND RENT COLLECTOR MARLTON NJ 08053 |
| B AND S REALTY | PO BOX 184 GROUND RENT COLLECTOR MARLTON NJ 08053 |
| B AND S REALTY COMPANY | PO BOX 177 GROUND RENT COLLECTOR BROOKLANDVILLE MD 21022 |
| B AND S REALTY COMPANY | PO BOX 177 BROOKLANDVILLE MD 21022-0177 |
| B AND Z ENTERPRISES | 267 N CLEO ALBANY IN 47320 |
| B ANDREW BRIGHT ATT AT LAW | 138 W WASHINGTON ST STE 41 HAGERSTOWN MD 21740 |
| B ANDREW BRIGHT ATT AT LAW | 138 WASHINGTON ST HAGERSTOWN MD 21740 |
| B ANDREW MONAGHAN ATT AT LAW | PO BOX 4850 GULF SHORES AL 36547 |
| B BRENNAN HORAN ATT AT LAW | 2620 GOODMAN RD W HORN LAKE MS 38637 |
| B BUD STANSELL JR AND ASSOC PA | 1707 E BEARSS AVE TAMPA FL 33613 |
| B BURKS AND ASSOCIATES | 1399 FLORIN RD STE C SACRAMENTO CA 95822 |
| B BURKS AND ASSOCIATES TVF | PO BOX 890 FRUITLAND ID 83619 |
| B C C | 1101 E 1ST ST SANFORD FL 32771 |
| B CRAIG GRAFTON ATT AT LAW | 3610 25TH ST MOLINE IL 61265 |
| B DAVID SWEENEY ATT AT LAW | 5108 STAGE RD STE 2 MEMPHIS TN 38134 |

| Claim Name | Address Information |
|---|---|
| B E R T J O R D A N CERTIFIED | 9129 BERRINGTON PL MONTGOMERY AL 36117 |
| B F SAUL PROPERTY COMPANY | P.O.BOX 17377 BALBMORE MD 21297 |
| B F. MELVIN JR | BETTY W. MELVIN 12570  NC HIGHWAY 50 NORTH WILLOW SPRINGS NC 27592 |
| B FISCHER CONSTRUCTION LLC | 1044 MAYER ST MENASHA WI 54952 |
| B GARLAND REALTY INC | 74040 HWY 111 STE L210 PALM DESERT CA 92260 |
| B I L ENTERPRISES CORP | 3600 BENTFIELD PLACE ARLINGTON TX 76016 |
| B J BROWN ATT AT LAW | 620 N GRANT AVE STE 801 ODESSA TX 79761 |
| B J CORNER LPA | 5918 SHARON WOODS BLVD COLUMBUS OH 43229 |
| B J CORNER LPA | 5918 SHARON WOODS BLVD STE 100 COLUMBUS OH 43229 |
| B JEANN ANDERSON | 3 OAK GROVE WAY NAPA CA 94559-2111 |
| B JEFFERY PENCE JR ATT AT LAW | 1501 N UNIVERSITY AVE STE 966 LITTLE ROCK AR 72207 |
| B JEFFREY WOOD ATT AT LAW | 3600 COUNTRY CLUB RD STE 100 WINSTON SALEM NC 27104 |
| B JOSEPH DAVIS ATT AT LAW | 400 E JACKSON ST MUNCIE IN 47305 |
| B JUREE HENRY | PO BOX 221865 NEWHALL CA 91322 |
| B JUREE HENRY LIVING TRUST | PO BOX 221865 NEWHALL CA 91322 |
| B KEITH FAULKNER ATT AT LAW | PO BOX 2169 CONWAY AR 72033 |
| B KWAKU DUREN AND ASSOC PC | 4716 CRENSHAW BLVD LOS ANGELES CA 90043 |
| B L ENTERPRISES LLC | 42409 WINCHESTER RD TEMECULA CA 92590 |
| B L WADE TRUSTEE | PO BOX 316 GROUND RENT COLLECTOR FOREST HILL MD 21050 |
| B LLOYD CANTRELL AND AB EARLY | 575 JOSEPH LOWERY BLVD CONSTRUCTION CO ATLANTA GA 30318 |
| B M S M AND T P A | PO BOX 1298 DOVER DE 19903 |
| B M WILBON ATTORNEY AT LAW | 500 N WASHINGTON ST ALEXANDRIA VA 22314 |
| B MICHAEL SMITH ATT AT LAW | 3908 WESTLAKE DR MORGANTOWN WV 26508 |
| B NAD ROOFING AND SIDING CO | 1006 FOREST RIVER DR CHANNELVIEW TX 77530 |
| B PHILLIPS AND ASSOCIATES PC | 327 DAHLONEGA ST STE 1005 CUMMING GA 30040 |
| B PHILLIPS AND ASSOCIATES PC | 410 PEACHTREE PKWY STE 4227 CUMMING GA 30041 |
| B R HARDIN ATT AT LAW | 104 AVALON CT STE A BRANDON MS 39047 |
| B R SCOTT | PO BOX 1748 ENGLEWOOD CO 80150 |
| B S A APPRAISALS | PO BOX 871 PAULS VALLEY OK 73075 |
| B SCOTT SKILLMAN P C | 318 S 5TH STREET TERRE HAUTE IN 47807 |
| B SCOTT SKILLMAN PC | 30 N 7TH ST TERRE HAUTE IN 47807 |
| B SCOTT SKILLMAN PC | 318 S 5TH ST TERRE HAUTE IN 47808 |
| B SQUARED BUILDERS | 152 N POWER RD STE 2 MESA AZ 85205 |
| B TAYLOR INVESTMENTS LLC | 6500 OAKWOOD DR OAKLAND CA 94611 |
| B THOMAS GOLDEN PLC | PO BOX 9 LOWELL MI 49331-0009 |
| B THOMAS MILLIGAN | PAMELA R MILLIGAN 1806 CAROLINA CT TAVARES FL 32778 |
| B W THOMAS INS AGENCY | 17300 SATURN LN STE 103 HOUSTON TX 77058 |
| B WELDON PONDER JR ATT AT LAW | 9442 N CAPITAL OF TEXAS HWY # 500 AUSTIN TX 78759-7262 |
| B WEST FACILITY SERVICES | 13658 HAWTHORNE 101 HAWTHORNE CA 90250 |
| B WILLIAM GINSLER ATT AT LAW | 520 SW YAMHILL ST STE 428 PORTLAND OR 97204 |
| B&B INLAND PROPERTIES | 3825 TANZANITE CT PERRIS CA 92570 |
| B&B NETWORKS INC | 245 W ROOSEVELT RD BUILDING 3 SUITE 17 WEST CHICAGO IL 60185 |
| B&J SIGNS | 94-672 FARRINGTON HIGHWAY WAIPAHU HI 96797 |
| B, C | 15490 VENTURA BLVD NO 100 SHERMAN OAKS CA 91403 |
| B. A. MARBUE BROWN | 22769 SE 27TH ST SAMMAMISH WA 98075-7186 |
| B. EUGENE GAY | ELAINE C. GAY 4427 HIGHWAY 17  N WRENS GA 30833-3613 |
| B. LEWIS BAKER | MARYA L BAKER 103 SANTIAGO STREET ROYAL PALM BEACH FL 33411 |
| B. MARIO PEREA JR. | GLORIA M. PEREA 1220 WESTMORLAND ROAD COLORADO SPRINGS CO 80907 |
| B. SCOTT SKILLMAN | 318 S 5TH STREET TERRE HAUTE IN 47807 |

| Claim Name | Address Information |
|---|---|
| B. SCOTT SKILLMAN, P.C. | JAMES DICKENS AND KATHY DICKENS, DEBTORS, JAMES DICKENS PLAINTIFF VS HOMECOMINGS FINANCIAL, DEFENDANTS. 318 S 5TH ST. TERRE HAUTE IN 47807-4227 |
| B. SCOTT SKILLMAN, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL 318 S 5TH STREET TERRE HAUTE IN 47807-4227 |
| B.H. POTTER & ASSOCIATES | PO BOX 1118 ANNANDALE VA 22003 |
| BA MULLEN GROUP INC | 2599 E 1300 S SALT LAKE CITY UT 84108 |
| BA PROPERTY MANAGEMENT | 2889 10TH AVE N LAKE WORTH FL 33461 |
| BA RUPERT REAL ESTATE INC | 239 W MAIN ST COVINGTON VA 24426 |
| BAARS REALTY | 221 S BOYLEN ST PENSACOLA FL 32502-5852 |
| BABAK ROUHANI | NAZLI J. MARANDI 203 YOAKUM PKWY APT 811 ALEXANDRIA VA 22304 |
| BABAK SAMINI ATT AT LAW | 17900 VON KARMAN AVE STE 150 IRVINE CA 92614 |
| BABAK SEYEDAIN | 12308 FRANCEL LANE CYPRESS TX 77429 |
| BABATUNDE GHANNI | 13961 W. MAUNA LOA LANE SURPRISE AZ 85379 |
| BABAUTA, FELIX | 5819 CRESTFORD PARK LANE HOUSTON TX 77084 |
| BABB, LILLIAN S | 610 MASTER ST CORBIN KY 40701 |
| BABB, LLOYD M | 1011 VIVIAN ST BREAUX BRIDGE LA 70517 |
| BABB, ROBERTA J | 38 GROGANS POINT ROAD SPRING TX 77380 |
| BABBITT, JERRY R | 1111 W GORE LAWTON OK 73501 |
| BABBITZ APPRAISAL | 27319 CHESHIRE LN VALENCIA CA 91354 |
| BABCOCK, CONNIE S | PO BOX 370372 DENVER CO 80237 |
| BABCOCK, ELAINE | 6 GROVE AVE NORFOLK MA 02056 |
| BABCOCK, GEORGE, LAW OFFICES OF GEORGE E BABCOCK | FRANK SAUCO & GLORIA PITTS V DANA CAPITAL GROUP NEW CENTURY MRTG CORP RESIDENTIAL FUNDING, CO, LLC & WELLS FARGO BA ET AL 574 CENTRAL AVE. PAWTUCKET RI 02861 |
| BABCOCK, SCOTT & BABCOCK, LINDA J | 38 N BERLIN PIKE LOVETTSVILLE VA 20180 |
| BABE DESMET REAL ESTATE | 802 MILLERS RUN RD CECIL PA 15321 |
| BABE, HERMAN R & MCCLEAN, ERIKA L | 7355 CEDAR CREEK RD GREENEVILLE TN 37743-8239 |
| BABETTE P SALUS ATT AT LAW | 1100 S 5TH ST SPRINGFIELD IL 62703 |
| BABI AND SANFIELD PLLC | 28850 MOUND RD WARREN MI 48092 |
| BABIN, LEO & BABIN, SANDRA | 31050 LA HIGHWAY 16 APT 1216 DENHAM SPRINGS LA 70726-9009 |
| BABINEAUX, DAVID | 2608 WELTON ST DENVER CO 80205 |
| BABISZ, SHELBA | 38788 BEECHER DR STERLING HEIGHTS MI 48312 |
| BABITT, ROY L | 1675 BROADWAY NEW YORK NY 10019 |
| BABITT, ROY L | 1251 AVE OF THE AMERICAS 43RD FL NEW YORK NY 10020 |
| BABITT, ROY L | 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| BABON, THOMAS M & MCLERNON, HESTER M | 50 CALLAO STREET PUNTA GORDA FL 33983 |
| BABROS-HORTON, RENEE & HORTON, ROY W | PO BOX 312 FORTUNA CA 95540 |
| BABS  SACHDEVA | 6610 NE MARINA CT HILLSBORO OR 97124-7529 |
| BABSON CAPITAL MANAGEMENT | 1500 MAIN ST STE 1000 SPRINGFIELD MA 01115 |
| BABST CALLAND CLEMENTS AND ZOMNIR | TWO GATEWAY CTR PITTSBURGH PA 15222 |
| BABST CALLAND CLEMENTS AND ZOMNIR PC | TWO GATEWAY CENTER, 8TH FLOOR PITTSBURGH PA 15222 |
| BABST,CALLAND,CLEMENTS AND ZOMNIR | TWO GATEWAY CENTER 8TH FLOOR PITTSBURGH PA 15222 |
| BABUT, WILLIAM C | 700 TOWER ST YPSILANTI MI 48198 |
| BABYLON COMPANY | PO BOX 15415 SAVANNAH GA 31416-2115 |
| BABYLON TOWN | 200 E SUNRISE HWY RECEIVER OF TAXES LINDENHURST NY 11757 |
| BABYLON TOWN | 200 E SUNRISE HWY CORINNE DISOMMA RECEIVER OF TAXES LINDENHURST NY 11757 |
| BABYLON VILLAGE | 153 W MAIN ST RECEIVER OF TAXES BABYLON NY 11702 |
| BAC HOME LOANS / BANK OF AMERICA | 225 W. HILLCREST DRIVE THOUSAND OAKS CA 91360-7883 |
| BAC HOME LOANS LP | 13555 SE 36TH ST SUITE 100 BELLVUE WA 98006 |
| BAC HOME LOANS SERVICING | PO BOX 650070 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| BAC HOME LOANS SERVICING LP | PO BOX 650070 DALLAS TX 75265-0070 |
| BAC HOME LOANS SERVICING LP | 3535 FACTORIA BLVD,SE, SUITE 220 BELLEVUE WA 98006 |
| BAC ROOFING AND CONSTRUCTION INC | 11 ELBOW ST BRISTOL RI 02809 |
| BAC TAX SERVICE CORP | 7105 CORPORATE DR PLANO TX 75024 |
| BAC TAX SERVICE CORPORATION | PO BOX 10211 CAO 911 1 3 VAN NUYS CA 91410-0211 |
| BAC TAX SERVICES CORP | PO BOX 10211 CA6 913 LB 01 VAN NUYS CA 91410-0211 |
| BAC TAX SERVICES CORPORATION | PO BOX 10211 CAO 911 01 03 VAN NUYS CA 91410-0211 |
| BAC TAX SERVICES CORPORATION | PO BOX 10211 VAN NUYS CA 91410-0211 |
| BAC TAX SERVICES INC | PO BOX 10211 CA6 913 L 01 VAN NUYS CA 91410-0211 |
| BAC TAX SERVICING CORPORATION | PO BOX 10211 CAO 911 01 03 VAN NUYS CA 91410 |
| BACA COUNTY | 741 MAIN ST SPRINGFIELD CO 81073 |
| BACA COUNTY | 741 MAIN ST COUNTY TREASURER SPRINGFIELD CO 81073 |
| BACA COUNTY | 741 MAIN ST STE 2 BACA COUNTY TREASURER SPRINGFIELD CO 81073 |
| BACA COUNTY PUBLIC TRUSTEE | 741 MAIN ST COURTHOUSE SPRINGFIELD CO 81073 |
| BACA, FRANCISCO & BACA, MARTHA | 4724 ASHURST STREET KISSIMMEE FL 34758 |
| BACA, JULIO S | 1009 LAUREL LEAF ROAD ZEBULON NC 27597 |
| BACA, RUDOLPH E & BACA, JACQUELINE E | 4913 PONDEROSA AVE NE ALBUQUERQUE NM 87110 |
| BACARA RIDGE ASSOCIATION | 259 N PECOS RD 100 HENDERSON NV 89074 |
| BACHAR ALBOKAI | 1963 MARCASITE PL LAS VEGAS NV 89123 |
| BACHE, LAWRENCE D | 5599 S UNIVERSITY DR STE 303 DAVIE FL 33328-5323 |
| BACHELDOR, SCOTT | 26050 TOWNLEY MADISON HEIGHTS MI 48071 |
| BACHERT, SCOTT | 324 E 10TH AVE BOWLING GREEN KY 42101 |
| BACHERT, SCOTT | 324 E 10TH ST PO BOX 1270 BOWLING GREEN KY 42102-1270 |
| BACHERT, SCOTT A | 324 E 10TH ST PO BOX 1270 BOWLING GREEN KY 42102 |
| BACHMAN, MICHAEL & BACHMAN, JUDY | 146 A ROUTE 1 FRENCH CREEK WV 26218 |
| BACHMAN, ROBERT & BACHMAN, SANDRA | 203 HOLLY DR UPPER MERION TWP PA 19406 |
| BACHMANN, CHRISTOPHER & BARRETT, KRISTA | 17 ADDISON ST COLLINSVILLE IL 62234 |
| BACHOCO CONSTRUCTION | 9650 W PEORIA AVE PEORIA AZ 85345 |
| BACHOR, JOHN | 19101 ONTARIO AVE RIVERSIDE CA 92508-9689 |
| BACHRACH PHOTOGRAPHERS | 410 BOYLSTON ST. BOSTON MA 02116 |
| BACIGALUPO, MARGARITA L | 5353 DORA ST APT 2 HOUSTON TX 77005 |
| BACK, ALEXANDER | 3429 HOLLYDALE DRIVE LOS ANGELES CA 90039 |
| BACK, CRAIG A | 622 BAY HILLS DRIVE ARNOLD MD 21012 |
| BACKE, DENI M | 334 EAST ROLLINS STREET MOBERLY MO 65270 |
| BACKEBERG, CHRISTOPHER | 2320 COURTLAND CT AURORA IL 60502-1399 |
| BACKEN, TERENCE A & BACKEN, JACALYN J | 4025 NORTHEAST 204TH STREET SEATTLE WA 98155 |
| BACKENROTH FRANKEL AND KRINSKY | 489 5TH AVE NEW YORK NY 10017 |
| BACKER LAW FIRM PA | 400 S DIXIE HWY THE ARBOR STE 420 BOCA RATON FL 33432 |
| BACKER LAW FIRM PA TRUST ACCOUNT | 400 S DIXIE HWY THE ARBOR STE 420 BOCA RATON FL 33432 |
| BACKER, DAVID J | 3621 GUILFORD RD ROCKFORD IL 61107-3561 |
| BACKERT, ERNEST W & BACKERT, BEVERLEY J | 27016 CLIFFIE WAY SANTA CLARITA CA 91387 |
| BACKHOE, JARESH | 481 OHANLON RD WHITESBORO TX 76273 |
| BACKHOE, JARESH | 481 OHOANLON RD WHITESBORO TX 76273 |
| BACKMAN AND BLUMEL PS | 4407 N DIVISION ST STE 900 SPOKANE WA 99207 |
| BACKMAN CLARK AND MARSH | 68 S MAIN SALT LAKE CITY UT 84101 |
| BACKUS & ASSOC LLC | 472 S LAWRENCE ST SUITE 202 MONTGOMERY AL 36104-4261 |
| BACKUS AND GIL LLC | PO BOX 1804 MONTGOMERY AL 36102 |
| BACKUS MEYER SOLOMON AND BRANCH LLP | PO BOX 516 MANCHESTER NH 03105 |
| BACKUS TOWNSHIP | 4076 EMERY RD TREASURER BACKUS TWP SAINT HELEN MI 48656 |

| Claim Name | Address Information |
| --- | --- |
| BACKUS TOWNSHIP | 4076 EMERY RD TREASURER BACKUS TWP ST HELEN MI 48656 |
| BACKUS, BARBARA | 944 SANTIATO DR SHOWCASE DKI FAYETTEVILLE NC 28314 |
| BACON AND BACON LLC | 3128 E SUNSHINE ST SPRINGFIELD MO 65804 |
| BACON AND BACON PA | 2959 FIRST AVE N ST ST PETERSBURG FL 33713 |
| BACON AND VINTON | 416 10TH ST GOTHENBURG NE 69138 |
| BACON AND WILSON | 33 STATE ST SPRINGFIELD MA 01103 |
| BACON CLERK OF SUPERIOR COURT | BOX 376 12TH AND DIXON ST ALMA GA 31510 |
| BACON COUNTY | TAX COMMISSIONER PO BOX 432 12TH ST COURTHOUSE ALMA GA 31510 |
| BACON COUNTY | 12TH ST COURTHOUSE ALMA GA 31510 |
| BACON COUNTY | 12TH ST COURTHOUSE TAX COMMISSIONER ALMA GA 31510 |
| BACON TOWNSHIP | ROUTE 2 BOX 47 KIM GOODMAN TWP COLLECTOR SCHELL CITY MO 64783 |
| BACON TOWNSHIP | RT 1 BOX 340 ELMO GERSTER TWP COLLECTOR SCHELL CITY MO 64783 |
| BACON WILSON ATT AT LAW | 33 STATE ST SPRINGFIELD MA 01103 |
| BACON, CHARLOTTE M | 601 W 26TH ST NEW YORK NY 10001-1101 |
| BACON, DEBORAH | 1825 NOVA AVE CAPITAL HEIGHTS MD 20743 |
| BACON, J D & BACON, KATHRYN J | 50 MIDWOOD AVE ALLENDALE NJ 07401 |
| BACONRIND APPRAISING SERVICES INC | PO BOX 294 HAYS KS 67601 |
| BACONS INFORMATION INC | 332 S MICHIGAN AVE CHICAGO IL 60604 |
| BACONTON CITY | CITY HALL TAX COLLECTOR BACONTON GA 31716 |
| BACONTON CITY | PO BOX 399 TAX COLLECTOR BACONTON GA 31716 |
| BACOT, THOMAS J & BACOT, JENNIFER L | 500 TECHNOLOGY DRIVE WELDON SPRING MO 63304 |
| BACZKIEWICZ, GREG & | BACZKIEWICZ, TRACEY D 1489 B SOUTH HILL ROAD BERNALILLO NM 87004 |
| BAD AXE CITY | 123 S SILVER ST BAD AXE MI 48413 |
| BAD AXE CITY | 300 E HURON AVE TREASURER BAD AXE MI 48413 |
| BADAMI, JOSEPH H | 1500 AMERICAN CHARTER CTR 206 SO 13TH ST LINCOLN NE 68508 |
| BADAMI, JOSEPH H | 206 S 13TH ST LINCOLN NE 68508 |
| BADAMI, JOSEPH H | 301 S 13TH ST STE 500 LINCOLN NE 68508 |
| BADCOCK | C/O BROWN, TRACY J 5924 APRIL STREET EAST LAKELAND FL 33812-4101 |
| BADCOCK | 4955 S. FLORIDA AVENUE LAKELAND FL 33813-2130 |
| BADDERS, JOY F & BADDERS, PARKER L | 32 STRAWBERRY FIELD LN ELGIN SC 29045 |
| BADEAU, ROBERT M | 201 CHESTNUT HILL RD ROCHESTER NH 03867 |
| BADELL AND WILSON PC | PO BOX 337 RUSHVILLE IN 46173 |
| BADEN BORO BEAVER TAX COLLECTOR | 514 STATE ST BADEN PA 15005 |
| BADEN BOROUGH BEAVER | 514 STATE ST CYNTHIA KRISTEKTAX COLLECTOR BADEN PA 15005 |
| BADEN BOROUGH BEAVER | 514 STATE ST T C OF BADEN BOROUGH BADEN PA 15005 |
| BADER AND ASSOCIATES INC | 11520 CHARLES ROCK RD STE 105 BRIDGETON MO 63044 |
| BADER AND ASSOCIATES INC | 3751 PENNRIDGE DR STE 120 BRIDGETON MO 63044-1244 |
| BADER, MICHAEL | 3132 SW COLLINGS DR AUDETTE CONSTRUCTION COMP PORT SAINT LUCIE FL 34953 |
| BADGER LANE LLC V JAMES H WOODALL LAW OFFICES | OF JAMES H WOODALL GMAC MORTGAGE LLC MORTGAGE ELECTRONIC ET AL CONSUMER LAW CTR OF UTAH 177 E FT UNION BLVD MIDVALE UT 84047 |
| BADGER MOUNTAIN IRRIGATION DISTRICT | 8390 W GAGE BLVD 111 BADGER MOUNTAIN IRR DIST KENNEWICK WA 99336 |
| BADGER MOUNTAIN IRRIGATION DISTRICT | 87525 E RIATA RD BADGER MOUNTAIN IRR DIST KENNEWICK WA 99338 |
| BADGER MUT INS CO | PO BOX 2985 MILWAUKEE WI 53201 |
| BADGER MUT INS CO | MILWAUKEE WI 53201 |
| BADGER TOWNSHIP | RT 3 NEVADA MO 64772 |
| BADGER, NEM | PO BOX 12087 JACKSON MS 39236 |
| BADGER, SUZANNE | 222 BAYVILLE AVE ABALENE BAYVILLE NY 11709 |
| BADILLA JR, JOSE E & BADILLA, ROXSANN M | PO BOX 2727 LONG BEACH CA 90801-2727 |
| BADILLO MARCO ANTONIO BADILLO YANETH F | VS GMAC MORTGAGE LLC THE VILLALON LAW FIRM PC 7417 N 10TH ST MCALLEN TX 78501 |

| Claim Name | Address Information |
| --- | --- |
| BADILLO | VS GMAC MORTGAGE LLC THE VILLALON LAW FIRM PC 7417 N 10TH ST MCALLEN TX 78501 |
| BADILLO, AURORA S | 1722 KRAFT ST OCEANSIDE CA 92058-2210 |
| BADILLO, CONRAD V & BADILLO, SABRENA J | PO BOX 2061 CHINO CA 91708 |
| BADNER CONSTRUCTION INC | 57676 M 62 CASSOPOLIS MI 49031 |
| BADONI, TOM | 8888 TWO CEDARS RD MORGANTON GA 30560-1546 |
| BADUL  MIAH | 103-77 102ND ST OZONE PARK NY 11417 |
| BADWAL, RESHAM S | 48 FIRST STREET MALDEN MA 02148 |
| BAE, KUK S | 3110 MEADOWOOD DR GARLAND TX 75040 |
| BAECKE REAL ESTATE | 826 16TH AVE EAST MOLINE IL 61244 |
| BAEHR LAW FIRM PC | 2511 BROADWAY BLUFFS DR STE 201 COLUMBIA MO 65201 |
| BAER & TIMBERLAKE PC | 4200 PERIMETER CENTER DRIVE OKLAHOMA CITY OK 73112 |
| BAER & TIMBERLAKE PC | JIM BAER PO BOX 18486 OKLAHOMA CITY OK 73154-0486 |
| BAER & TIMBERLAKE PC | PO BOX 18486 OKLAHOMA CITY OK 73154-0486 |
| BAER AND TIMBERLAKE | 4200 PERIMETER DR STE 100 OKLAHOMA CITY OK 73112 |
| BAER AND TIMBERLAKE PC | 5901 N WESTERN STE 300 OKLAHOMA CITY OK 73118 |
| BAER AND TIMBERLAKE PC | PO BOX 18486 OKLAHOMA CITY OK 73154 |
| BAER ROMAIN AND ABRAMSON | 1288 VALLEY FORGE RD VALLEY FORGE PA 19482 |
| BAER TIMBERLAKE COULSON & CATES PC | 5901 N. WESTERN SUITE 300 OKLAHOMA CITY OK 73118 |
| BAER TIMBERLAKE COULSON AND CATES | 4200 PERIMETER CTR DR OKLAHOMA CITY OK 73112 |
| BAER TIMBERLAKE COULSON AND CATES | 6846 S CANTON STE 100 TULSA OK 74136 |
| BAER, ANDREW W & BAER, JENNIFER R | 3649 S MILLER CT DENVER CO 80235-1138 |
| BAER, MARC H | 3545 CHESTNUT AVE BALTIMORE MD 21211 |
| BAER, PETER | 15455 SAN FERNANDO MISSION BLVD208 MISSION HILLS CA 91345 |
| BAER, ROBERT L | 1100 BANK IV TOWER 534 S KANSAS AVE TOPEKA KS 66603 |
| BAER, ROBERT L | 534 S KANSAS AVE STE 1100 TOPEKA KS 66603 |
| BAETZ, MICHAEL | 910 N 16TH ST STE 1100 DENVER CO 80202 |
| BAEZ, ARGELIA | 2320 NANCY LN MODESTO CA 95350 |
| BAEZ, CLEMENTE | 25299 ALESSANDRO BLVD APT 215 MORENO VALLEY CA 92553-6546 |
| BAEZA, OCTAVIO | 7021 DAHLIA STREET COMMERCE CITY CO 80022 |
| BAGALINI, WENDY S | 13227 SADDLE RIDGE ROAD LAKESIDE CA 92040 |
| BAGBY, ALVA E & BAGBY, DELAINE C | 520 SIR ROLAND DR GRAND PRAIRIE TX 75052-6154 |
| BAGESSE JR, VIRGE R & BAGESSE, STACY J | 810 BELMONT ST ARLINGTON TX 76012-4501 |
| BAGGETT AND ASSOCIATES LLC | 5404 BRADFIELD DR NASHVILLE TN 37220 |
| BAGGETT, BRIAN C | 105 NORMA CAROL COVE OAKLAND TN 38060 |
| BAGIGHNI, SUHIL | 13284 PLACID HILL DRIVE CORONA CA 92883 |
| BAGLEY LAW FIRM PC | PO BOX 959 134 S HUTCHINSON AVE ADEL GA 31620 |
| BAGLEY TOWN | 9842 LYDIE LN TREASURER BAGLEY TOWNSHIP POUND WI 54161 |
| BAGLEY TOWN | 9842 LYDIE LN TREASURER POUND WI 54161 |
| BAGLEY TOWN | RT 2 SURING WI 54174 |
| BAGLEY TOWNSHIP | TREASURER BAGLEY TWP PO BOX 52 GAYLORD MI 49734 |
| BAGLEY TOWNSHIP | PO BOX 52 TREASURER BAGLEY TWP GAYLORD MI 49734 |
| BAGLEY TOWNSHIP | PO BOX 52 GAYLORD MI 49734-0052 |
| BAGLEY TOWNSHIP | PO BOX 52 MARY YAGER TREASURER GAYLORD MI 49734-0052 |
| BAGLEY VILLAGE | 350 OLD MILWAUKEE LN TREASURER BAGLEY TOWNSHIP BAGLEY WI 53801 |
| BAGLEY VILLAGE | TOWN HALL BAGLEY WI 53801 |
| BAGLEY, BRIAN T | 2052 W MAIN ST HOUSTON TX 77098 |
| BAGLEY, J A | 26001 SETTLERS VALLEY WAY KATY TX 77449 |
| BAGLEY, RONALD M & BAGLEY, ELEANOR H | PO BOX 2992 OCALA FL 34478-2992 |
| BAGLEY, STEPHEN L & BAGLEY, PATRICIA J | 1401 RED HAWK CIR APT P110 FREMONT CA 94538-4725 |

| Claim Name | Address Information |
|---|---|
| BAGOT AND ASSOCIATES | 1955 MOUNTAIN BLVD STE 107 OAKLAND CA 94611-2832 |
| BAGSBY AND LEE LLC ATT AT LAW | 1600 HERITAGE LNDG STE 201 SAINT PETERS MO 63303 |
| BAGWELL APPRAISAL SERVICE | PO BOX 258 MOUNT OLIVE AL 35117 |
| BAGWELL CONSTRUCTION | 2971 PRESTON BAGWELL RD LORI PARKER CLARKSVILLE TN 37043 |
| BAHA W AWADALLAH | 4295 S WHITNALL AVE UNIT O MILWAUKEE WI 53207 |
| BAHAM MAINTENANCE | 6474 DUCHESS DR RIVERSIDE CA 92509 |
| BAHARIN, AMINUD D | 2108 JEFFERSON AVE. EVANSVILLE IN 47714 |
| BAHE AND COOK PLLC | 200 S 7TH ST STE 305 LOUISVILLE KY 40202 |
| BAHENA, DANIEL | 15878 MERRILL AVE FONTANA CA 92335-4467 |
| BAHEYADEENOTHERLAND, MURAD | 3949 51 N 20TH ST INC AND SUPERIOR PROPERTY REMODELING ST LOUIS MO 63107 |
| BAHI AND IBTISAM KHOSHIKO | 4990 KNOLLCREST CT COMMERCE TWP MI 48382 |
| BAHI AND IBTISAM KHOSHIKO AND | 4990 KNOLLCREST CT CHARLES L PUGH CO INC COMMERCE TWP MI 48382 |
| BAHIA VISTA CONDOMINIUM ASSOCIATION | 6786 E FOUCH RD TRAVERSE CITY MI 49684 |
| BAHOORA, MANDI L | 17117 W NINE MILE RD STE 1020 SOUTHFIELD MI 48075 |
| BAIDA, THELMO | 13125 BERTHA ST CERRITOS CA 90703 |
| BAIG AND ASSOCIATES PC | 809 CENTER ST STE 9B LANSING MI 48906-5288 |
| BAIK AND ASSOCIATES PC | 2333 FAIRMOUNT AVNEUE PHILADELPHIA PA 19130 |
| BAIK, HEE K | 1058 COLONY DR CRYSTAL LAKE IL 60014-8389 |
| BAIL, RICH | 5707 E BLUE SKY DR SCOTTSDALE AZ 85266 |
| BAILEY AND ASSOCIATES | 531 W MAIN ST STE 3 WAYNESBORO VA 22980 |
| BAILEY AND ASSOCIATES REAL ESTATE | 117 COMMERCE ST KINGSPORT TN 37660 |
| BAILEY AND GALYEN | 1900 AIRPORT FWY BEDFORD TX 76022 |
| BAILEY AND GALYEN | 2200 BOCA CHICA BLVD STE 120 BROWNSVILLE TX 78521 |
| BAILEY AND GALYEN PC | 1900 AIRPORT FWY BEDFORD TX 76022 |
| BAILEY AND KING INSURANCE | 405 WESTERN BLVD JACKSONVILLE NC 28546-6851 |
| BAILEY AND RUSSO PLC | 714 S CHURCH ST MOUNTAIN HOME AR 72653 |
| BAILEY APPRAISAL COMPANY INC | 9700 UNIVERSITY BLVD RICHMOND VA 23229 |
| BAILEY APPRAISAL COMPANY INC | 1035 KANAWHA TERRACE BOX 1367 ST ALBANS WV 25177 |
| BAILEY APPRAISAL SERVICCE INC | 2390 CROSS TIMBERS DR MT PLEASANT SC 29464 |
| BAILEY APPRAISAL SERVICE | 4252 FABER PLACE DR APT 301 NORTH CHARLESTON SC 29405-8572 |
| BAILEY APPRAISAL SERVICE INC | 4252 FABER PL DR NO 301 CHARLESTON SC 29405 |
| BAILEY APPRAISAL SERVICE INC | 2111 FLAT SHOALS RD STE 100 CONYERS GA 30013 |
| BAILEY COUNTY C O APPR DISTRICT | 302 MAIN ST ASSESSOR COLLECTOR MULESHOE TX 79347 |
| BAILEY COUNTY CLERK | 300 S FIRST ST MULESHOE TX 79347 |
| BAILEY EPPERSON AND INFINITY | 23640 ROCKY RIDGE CT RESTORATION INC LEONARDTOWN MD 20650 |
| BAILEY FARMS HOA INC | 1100 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| BAILEY FLOORING, DON | 8300 BISCAYNE BLVD MIAMI FL 33138 |
| BAILEY GALYEN AND GOLD | 4131 N CENTRAL EXPY STE 860 DALLAS TX 75204 |
| BAILEY GALYEN AND GOLD | 18333 EGRET BAY BLVD STE 444 HOUSTON TX 77058-3584 |
| BAILEY GALYEN ET AL | 2626 S LOOP W STE 170 HOUSTON TX 77054 |
| BAILEY INSURANCE AGENCY | 3700 K GOVERNMENT BLVD MOBILE AL 36693 |
| BAILEY JOSEPH AND SLONICK PLLC | 500 VIRGINIA ST E STE600 CHARLESTON WV 25301-4109 |
| BAILEY JR., OAKLEY M | 3306 W GARRISON AVE BALTIMORE MD 21215 |
| BAILEY KOHLS | 151 LOBDELL RD WATERLOO IA 50701 |
| BAILEY LAW FIRM | 251 S PINE ST SPARTANBURG SC 29302 |
| BAILEY MADISON INC | 230 FERGUSON AVE SHAVERTOWN PA 18708 |
| BAILEY PATRICIA GAIL V GMAC MORTGAGE LLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC EXECUTIVE TRUSTEE SVCS ET AL LAW OFFICES OF MARY A DANNELLY 1 PARK PLZ STE 100 IRVINE CA 92614 |
| BAILEY PROPERTIES | 9119 SOQUEL DR APTOS CA 95003 |

| Claim Name | Address Information |
|---|---|
| BAILEY SAAD APPRAISAL SERVICE | 1630 GROVE ST MARYSVILLE WA 98270 |
| BAILEY TOWN | PO BOX 40 BAILEY NC 27807 |
| BAILEY TOWN | PO BOX 40 TOWN OF BAILEY BAILEY NC 27807 |
| BAILEY WILLIAM AGENCY | 504 FOOTE ST CORINTH MS 38834 |
| BAILEY, AARON D | 6402 HEARTLAND INDIANAPOLIS IN 46278-1775 |
| BAILEY, ALLEN W & BAILEY, DELORI K | 2409 ALLEN GRIFFEY RD CLARKSVILLE TN 37042-4624 |
| BAILEY, ARNETTE | 5418 KESSLER BLVD N AND PUMS LLC INDIANAPOLIS IN 46228-2071 |
| BAILEY, ARNETTE | 5418 KESSLER BLVD N DR PUMS LLC PATRICK DAVIS INDIANAPOLIS IN 46228-2071 |
| BAILEY, BRIAN K & BAILEY, KATHERINE F | 1002 W JEFFERSON AVE JONESBORO AR 72401-3448 |
| BAILEY, CARY | 185 TEMPRY RD RANDY BAILEY SYLVESTER GA 31791 |
| BAILEY, CHRIS & BAILEY, LISA P | 1328 LAWRENCE STREET IRONDALE AL 35210-1402 |
| BAILEY, CRAIG & BAILEY, SUSAN | 12324 SUMMER CREEK LN CHARLOTTE NC 28269 |
| BAILEY, DANIEL E & BAILEY, SHERRY L | 12 CASHEL DR BLOOMINGTON IL 61704-4134 |
| BAILEY, DEVON D & BAILEY, KELLI S | 3308 BARELA CT LOVELAND CO 80538 |
| BAILEY, DOROTHY S | PO DRAWER 020588 1307 25TH AVE TUSCALOOSA AL 35402 |
| BAILEY, ERICKA M | PO BOX 157 LOGAN UT 84323-0157 |
| BAILEY, FORREST M | 4000 MONTGOMERY DR F SANTA ROSA CA 95405 |
| BAILEY, FRED J & BAILEY, MARYJANE | 1701 ROBERT HILL RD AMORY MS 38821 |
| BAILEY, GENITA | 6328 FRANCE AVE S EDINA MN 55410-2756 |
| BAILEY, HENRY | HENRY BAILEY VS GMAC MORTGAGE CORPORATION, BANK ONE, BEAR STEARNS 5774 S 80TH EAST AVE TULSA OK 74145 |
| BAILEY, HIJI G | 8787 SIENNA SPRINGS BLVD APT 414 MISSOURI CITY TX 77459-6070 |
| BAILEY, JAMES E & BAILEY, DAWN A | 9715 NONA KAY DR SAN ANTONIO TX 78217-2751 |
| BAILEY, JANICE | 9005 ELK GROVE BLVD STE 6 ELK GROVE CA 95624-1941 |
| BAILEY, JEFFERY T | PO BOX 1935 COVINGTON GA 30015 |
| BAILEY, JENNIFER & BAILEY, JUSTIN | 860 ELKO AVENUE VENTURA CA 93004 |
| BAILEY, JIM | R2 PO BOX 722D SUNRISE BEACH MO 65079 |
| BAILEY, KIMBERLY A | 1862 - 19 MILE RD BARRYTON MI 49305 |
| BAILEY, LOUISE B | 1140 LAUREL WOOD LA GRANGE KY 40031 |
| BAILEY, LYNDA | 37 RAWLINGS DR BEAR DE 19701 |
| BAILEY, MARTIN & BAILEY, DEBRA | 6500 CREEKSTONE PLACE CHARLOTTE NC 28213-0628 |
| BAILEY, NORMA J | 147 OLD DOVER RD ROCHESTER NH 03867 |
| BAILEY, PATRICIA | 836 SERVILLE DRIVE JACKSON MS 39206 |
| BAILEY, PATRICK | THE BANK OF NEW YORK MELLON TRUST COMPANY VS. PATRICK E. BAILEY 5954 NORTH LEITHGOW ST. PHILADELPHIA PA 19120 |
| BAILEY, PATRICK W & BAILEY, WENDOLYN M | 1402 N CAUSEWAY BLVD APT 1112 MANDEVILLE LA 70471-3152 |
| BAILEY, RICHARD & BAILEY, DEBORAH | 4992 RESMAR RD LA MESA CA 91941-4378 |
| BAILEY, ROBERT A & BAILEY, JULEIGH K | 802 OAKLAND DRIVE PRINCETON WV 24739-8997 |
| BAILEY, RONALD | 1425 S 15TH STREET NILES MI 49120 |
| BAILEY, RONALD K & BAILEY, SUSAN | 2903 TANGLEGLEN DR ROCKWALL TX 75032 |
| BAILEY, SHERRY L & BAILEY, JOHN A | 9931 WEST AVENUE LOUISVILLE KY 40272 |
| BAILEY, STEVEN R | 2454 WASHINGTON BLVD OGDEN UT 84401 |
| BAILEY, VIRGINA | 2056 CABOT CT TAX COLLECTOR BEL AIR MD 21015 |
| BAILEY, WARREN & BAILEY, ELICIA | 299 ROQUEMORE RD ATHENS GA 30607 |
| BAILEY, WAYNE | 112 ABNERS RUN DR FRANKLIN BAILEY GREER SC 29651 |
| BAILEY, WILLIAM J | 138 MANNY LANE #29 CAPE CANAVERAL FL 32920 |
| BAILEYS HARBOR TOWN | TREASURER TOWN OF BAILEYS HARBOR PO BOX 308 2392 CTY E BAILEYS HARBOR WI 54202 |
| BAILEYS HARBOR TOWN | 8761 MOONLIGHTBAY DR BAILEYS HARBOR WI 54202 |
| BAILEYS HARBOR TOWN | 8761 MOONLIGHTBAY DR TREASURER TOWN BAILEYS HARBOR BAILEYS HARBOR WI 54202 |

| Claim Name | Address Information |
|---|---|
| BAILEYS HARBOR TOWN | PO BOX 308 BAILEYS HARBOR WI 54202 |
| BAILEYS HARBOR TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| BAILEYVILLE TOWN | 27 BROADWAY PO BOX 370 BAILEYVILLE ME 04694 |
| BAILEYVILLE TOWN | 27 BROADWAY PO BOX 370 TOWN OF BAILEYVILLE BAILEYVILLE ME 04694 |
| BAILEYVILLE TOWN | 27 BROADWAY PO BOX 370 TOWN OF BAILEYVILLE WOODLAND ME 04736-0370 |
| BAILLIFF, SHEFFIELD LN & BAILIFF, MICHELLE | 211 SHEFFIELD LN OXFORD PA 19363-2413 |
| BAILY PETERSON, LESLI | 1200 CITY PL BLDG 204 N ROBINSON OKLAHOMA CITY OK 73102 |
| BAIM GUNTI MOUSER HAVNER AND WORSHAM | 301 E 6TH STREET PINE BLUFF AR 71601 |
| BAIM LAW FIRM | PO BOX 5100 PINE BLUFF AR 71611 |
| BAIM LAW FIRM | 100 E PEACH ST STE 280 EL DORADO AR 71730 |
| BAIM LAW FIRM | 835 CENTRAL AVE STE 114 HOT SPRINGS AR 71901 |
| BAIN GUNTI MOUSER HARNER AND WARSHAM PLC | 301 EAST 6TH ST PINE BLUFF AR 71601 |
| BAIN REAL ESTATE APPRAISAL SERVICES | 131 FIFTH ST NW PO BOX 1034 PULASKI VA 24301 |
| BAIN REAL ESTATE APPRAISAL SERVICES | 1945 WARDEN SPRINGS RD PULASKI VA 24301 |
| BAIN, BETTY J | 11422 MARL HARBOR DR FENTON MI 48430-8606 |
| BAIN, MICHAEL S | 3039 ARROW WOOD LANE INDIANAPOLIS IN 46214 |
| BAINBRIDGE CITY | 101 S BROAD ST TAX COLLECTOR BAINBRIDGE GA 39817-3613 |
| BAINBRIDGE GUIFRD CEN SCH COMBINED | 9 N MAIN ST NBT BANK SCHOOL TAX COLLECTOR BAINBRIDGE NY 13733 |
| BAINBRIDGE GUIFRD CEN SCH COMBINED | TAX COLL 18 JULIAND SCHOOL TAX COLLECTOR BAINBRIDGE NY 13733 |
| BAINBRIDGE GUILFORD C S SANFORD TN | 18 JULIAND ST BAINBRIDGE NY 13733 |
| BAINBRIDGE GUILFORD C S T MASNVLLE | 9 N MAIN ST BAINBRIDGE NY 13733 |
| BAINBRIDGE GUILFORD C S T UNADILLA | 18 JULIAND ST BAINBRIDGE NY 13733 |
| BAINBRIDGE LAW CENTER | 313 BAINBRIDGE ST PHILADELPHIA PA 19147 |
| BAINBRIDGE TOWN | 15 N MAIN ST TAX COLLECTOR BAINBRIDGE NY 13733 |
| BAINBRIDGE TOWNSHIP | 7315 TERRITORIAL RD TREASURER BAINBRIDGE TWP WATERVLIET MI 49098 |
| BAINBRIDGE TOWNSHIP | 7380 HILL ST TREASURER BAINBRIDGE TWP WATERVLIET MI 49098 |
| BAINBRIDGE VILLAGE | 33 W MAIN ST VILLAGE CLERK BAINBRIDGE NY 13733 |
| BAINBRIDGE, FRANK W | PO BOX 210221 NASHVILLE TN 37221 |
| BAINBROOK LAUREL SPRINGS HOA | 77 MILFORD DR STE 259 HUDSON OH 44236 |
| BAINE  LEON | 6423 COLLINS AVE #205 MIAMI BEACH FL 33141 |
| BAINES, HERSCHEL | 1546 HILLCREST ST JAN ROOKARD AKRON OH 44314 |
| BAINS DAVID P AND BAINS SUE | 3140 INDIANA AVE BOOK AND RETZ PL PROPERTIES KENNER LA 70065 |
| BAIR JR, RICHARD A & BAIR, LISA M | PO BOX 523 NATRONA HEIGHTS PA 15065 |
| BAIR LTD PARTNERSHIP | PO BOX 1300 BAIR LTD PARTNERSHIP HONOLULU HI 96807 |
| BAIR LTD PARTNERSHIP | PO BOX 1300 C O FIRST HAWAIIAN BANK HONOLULU HI 96807 |
| BAIR, ANDREW S | 33841 BEACHPARK DRIVE EASTLAKE OH 44095 |
| BAIR, JOAN | 5010 WATERGATE DR FULL STEAM AHEAD INC MYRTLE BEACH SC 29588-6320 |
| BAIRD AND BAIRD INC | 609 E BALTIMORE PIKE MEDIA PA 19063 |
| BAIRD AND FINK | 1503 CLAY ST CEDAR FALLS IA 50613 |
| BAIRD REALTY | HC1 BOX 84AAA ELK INN RD PORT HENRY NY 12974 |
| BAIRD, BONNIE | 2800 FALLASBURG PARK DR NE FOX BUILDING SERVICES INC LOWELL MI 49331 |
| BAIRD, CARRIE A | 11910 SE 210TH PL KENT WA 98031 |
| BAIRD, ELIZABETH | 7 HIGH ACRES ROAD ANSONIA CT 06401 |
| BAIRD, JOE | 1557 POLLARD PKY BATON ROUGE LA 70808 |
| BAIRES ROOFING USA INC AND | 7907 GLADSTONE ST TERENCE WILSON HOUSTON TX 77051 |
| BAISCH, MARY H & PELTCHER, SANDRA B | 3968 CAMINO LINDO SAN DIEGO CA 92122 |
| BAISDEN LAW OFFICE | 483 DEMPSEY RD WESTERVILLE OH 43081 |
| BAITCH, JERRY L | 3413 MERLE DR COLLECTOR BALTIMORE MD 21244 |

| Claim Name | Address Information |
|---|---|
| BAITCH, JERRY L | 3413 MERLE DR COLLECTOR WINDSOR MILL MD 21244 |
| BAITER JR, EDUARDO | 1008 LOWEN RD CHAROLETTE NC 28269 |
| BAJAJ, MANPREET K | 34769 COMMSTOCK COMMON FREMONT CA 94555-2819 |
| BAJARDI, TROY R & ZAMBITO, KRISTINA | PO BOX 30833 269 WEST BAY RD U KYI 1204 CAYMAN ISLAND |
| BAK ENTERPRISES INC | 8227 CIRCLE TREE LN CHARLOTTE NC 28277 |
| BAKALAR AND ASSOCIATES PA | 150 S N W 79TH WAY PEMBROKE PINES FL 33024 |
| BAKALAR AND ASSOCIATES PA | 150 S PINE ISLAND RD STE 540 FORT LAUDERDALE FL 33324 |
| BAKALAR AND ASSOCIATES PA | 150 S PINE ISLAND RD STE 540 PLANTATION FL 33324 |
| BAKALAR AND EICHNER TRUST ACCOUNT | 150 S PINE ISLAND RD STE 540 FORT LAUDERDALE FL 33324 |
| BAKALAR AND EICHNER TRUST ACCT | 150 S PINE ISLAND RD STE 540 FORT LAUDERDALE FL 33324 |
| BAKALAR AND EICHNER TRUST ACCT | 150 S PINE ISLAND RD STE 540 PLANTATION FL 33324 |
| BAKALAR AND EICHNERTRUST ACCOUNT | 150 S PINE ISLAND RD PLANTATION FL 33324 |
| BAKALAR AND TOPOUZIST | 450 N PARK RD STE 410 HOLLYWOOD FL 33021 |
| BAKARI L JEFFERSON VS GMAC MORTGAGE LLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND ALETHES LLC BRINKLEY LAW PLLC PO BOX 820711 FORT WORTH TX 76182 |
| BAKER AND ASSOCIATES | 5151 KATY FWY STE 200 HOUSTON TX 77007 |
| BAKER AND BAKER | 8524 KIRKVILLE RD NE KIRKVILLE NY 13082 |
| BAKER AND BAKER | 827 ARMSTRONG AVE KANSAS CITY KS 66101 |
| BAKER AND BECK PC | 202 AVENUE A CONROE TX 77301-2948 |
| BAKER AND BIRCH PLLC | 37 N ORANGE AVE STE 500 ORLANDO FL 32801 |
| BAKER AND BODWELL PC | 621 N CENTRAL AVE CONNERSVILLE IN 47331 |
| BAKER AND ELBERS | 2419 MACKINAW SAGINAW MI 48602 |
| BAKER AND ELBERS LLC | 2419 MACKINAW ST SAGINAW MI 48602 |
| BAKER AND ELKIN | 315 E 5TH ST STE 5 DES MOINES IA 50309-1916 |
| BAKER AND HAYES | PO BOX 524 LEBANON NH 03766 |
| BAKER AND HOSTETLER LLP | 1000 LOUISIANA ST STE 2000 HOUSTON TX 77002 |
| BAKER AND HOSTETLER LLP ATT AT | 200 S ORANGE AVE STE 2300 ORLANDO FL 32801 |
| BAKER APPRAISAL COMPANY INC | 13014 N DALE MABRY HWY 819 TAMPA FL 33618 |
| BAKER APPRAISAL INC | 47 BAKER LN JASPER AL 35504 |
| BAKER CLEANING AND RESTORATION INC | 2047 N RIDGE RD PAINESVILLE OH 44077 |
| BAKER CLERK OF COURT | 339 E MACCLENNY AVE MACCLENNY FL 32063 |
| BAKER CLERK OF SUPERIOR COURT | PO BOX 10 NEWTON GA 39870-0010 |
| BAKER COUNTY | 32 N 5TH ST BAKER COUNTY TAX COLLECTOR MACCLENNY FL 32063 |
| BAKER COUNTY | BAKER COUNTY TAX COLLECTOR 360 E SHUEY AVE MACCLENNY FL 32063-2226 |
| BAKER COUNTY | COUNTY COURTHOUSE PO BOX 450 TAX COMMISSIONER NEWTON GA 39870 |
| BAKER COUNTY | PO BOX 450 TAX COMMISSIONER NEWTON GA 39870-0450 |
| BAKER COUNTY | 1995 THIRD ST 140 BAKER COUNTY TAX COLLECTOR BAKER CITY OR 97814 |
| BAKER COUNTY | 1995 THIRD ST 140 BAKER COUNTY TAX COLLECTOR BAKER OR 97814 |
| BAKER COUNTY CLERK | 339 E MACCLENNY AVE MACCLENNY FL 32063 |
| BAKER COUNTY CLERK | 1995 THIRD ST BAKER CITY OR 97814 |
| BAKER COUNTY TAX COLLECTOR | 32 N 5TH ST MACCLENNY FL 32063 |
| BAKER DONELSON BEARMAN AND CALDWELL | 165 MADISON AVE 20TH FL MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL | 3414 PEACHTREE RD NE STE 1600 ATLANTA GA 30326 |
| BAKER DONELSON BEARMAN CALDWELL | AND BERKOWITZ PC 3414 PEACHTREE ROAD ATLANTA GA 30326 |
| BAKER DONELSON BEARMAN CALDWELL | & BERKOWITZ PC- PRIMARY FIRST TENNESSEE BUILDING 165 MADISON AVE 20TH FL MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN PC | AND BERKOWITZ PC ATLANTA GA 30326 |
| BAKER DONELSON BEARMAN PC | CALDWELL & BERKOWITZ 3414 PEACHTREE RD ATLANTA GA 30326 |
| BAKER FAMILY TRUST | 21845 DBAGLIO WAY YORBA LINDA CA 92887 |

| Claim Name | Address Information |
|---|---|
| BAKER HARDESTY AND KAFFEN | 520 S MAIN ST STE 500 AKRON OH 44311 |
| BAKER INSURANCE AGENCY | 7531 BRIDGETOWN RD CINCINNATI OH 45248-2014 |
| BAKER IT INC | 10809 IRWIN AVE S MINNEAPOLIS MN 55437-2923 |
| BAKER JR, DAVID A | 1101 VAN BUREN WALK AMBLER PA 19002-3717 |
| BAKER KRELL HAAG AND BERTRAM | 56 FAYETTE ST PO BOX 257 BRIDGETON NJ 08302 |
| BAKER LAW FIRM LLC | 3110 E MARKET ST STE E YORK PA 17402 |
| BAKER LAW OFFICES PA | 1355 ORANGE AVE STE 3 WINTER PARK FL 32789 |
| BAKER MILLER MARKOFF AND KRASNY | 29 N WACKER DR STE 550 CHICAGO IL 60606-2851 |
| BAKER OSULLIVAN AND BLISS PC | 100 GREAT MEADOW RD WETHERSFIELD CT 06109 |
| BAKER PARTY RENTAL | 1151 BAKER STREET COSTA MESA CA 92626 |
| BAKER PERSONNEL OF MORRIS COUNTY INC | 28 BLOOMFIELD AVE PINE BROOK NJ 07058-9903 |
| BAKER REALTY | 1775 A ACCESS RD COVINGTON GA 30014 |
| BAKER RESTORATION SERVICES | 457 HWY 81 COVINGTON GA 30014 |
| BAKER RESTORATION SERVICES LLC | 426 CEDAR CREEK RD WINDER GA 30680 |
| BAKER ROAD MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BAKER ROAD MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BAKER SQUARE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING ROAD SUITE 500 KANSAS CITY MO 64108-2533 |
| BAKER STRAUSS, MERRICK | 1044 MAIN ST FL 7 KANSAS CITY MO 64105 |
| BAKER TOWNSHIP | 15549 HWY 11 MONA M ALMOND TWP COLLECTOR NEW BOSTON MO 63557 |
| BAKER, ANN L | PO BOX 883 GROUND RENT COLLECTOR LINWOOD NC 27299 |
| BAKER, BARRY R | 316 LINCOLN AVE DONNINGTOWN PA 19335 |
| BAKER, BENJAMIN T | 101 MANOR DRIVE FOREST VA 24551 |
| BAKER, BENJAMIN T | 101 MANOR DRIVE #101A FOREST VA 24551 |
| BAKER, BRADLEY O | 15545 VILLAGE PARK CT LAKE OSWEGO OR 97034 |
| BAKER, BRETT | 443 ST PAULS DR 28 NORFOLK VA 23510-2493 |
| BAKER, BRIAN M & BAKER, AMY L | S69W19051 KENWOOD DR MUSKEGO WI 53150-7104 |
| BAKER, CHARLES L | PO BOX 1051 PARKER AZ 85344 |
| BAKER, CHRISTOPHER D | 4003 VILLAGE CORNER DR HOUSTON TX 77059-5549 |
| BAKER, DAVID J & BAKER, DEBBY F | 1113 BROWN DRIVE PFLUGERVILLE TX 78660 |
| BAKER, DONELSON, BEARMAN | CALDWELL & BERKOWITZ 3414 PEACHTREE RD ATLANTA GA 30326 |
| BAKER, DORIS W | 1115 S BRITAIN RD IRVING TX 75060 |
| BAKER, EDSEL R & BAKER, DAWN L | 21451 SW RAINTREE ST DUNNELLON FL 34431-3457 |
| BAKER, FREDERICK R | 601 WALNUT ST PHILADELPHIA PA 19106 |
| BAKER, GILES | 30 BIRD ST SAN FRANCISCO CA 94110 |
| BAKER, HORACIO N | 2725 SW 108TH CT MIAMI FL 33165-2453 |
| BAKER, JAMES A | 5242 SETTLERS PARK DR VIRGINIA BEACH VA 23464 |
| BAKER, JAMES G | 305 N GREENWOOD ST LAGRANGE GA 30240-2605 |
| BAKER, JERRY | 12615 SE 38TH ST CHOCTAW OK 73020 |
| BAKER, JOCELYN | 1916 HOLLAND ST W PALMETTO DESIGN AND RENOVATION CONTRACTORS COLUMBIA SC 29169 |
| BAKER, JOHN T & SCHIPPER, JANET M | 6100 AND 6102 CASHIO STREET LOS ANGELES CA 90035-3710 |
| BAKER, JOHN W | 1740 LYON STREET SAN FRANCISCO CA 94115 |
| BAKER, JON | 916 PEACOCK DR FORT WORTH TX 76131 |
| BAKER, JONATHAN J | 1680 LEE STREET LAKEWOOD CO 80215 |
| BAKER, JOYCE D | 485 9TH STREET NORTHEAST EAST WENATCHEE WA 98802 |
| BAKER, KAYTRON | 248 MC509 WILL BLANKENSHIP TEXARKANA AR 71854 |
| BAKER, KEITH | 1790 FISHER FERRY RD APT A9 PITTSBURG MS 39180 |
| BAKER, LISA | 2509 S 6TH ST MINORS TREE SERVICE SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
|---|---|
| BAKER, LISA M | 29 BABCOCK AVENUE SILVER CREEK NY 14136 |
| BAKER, LUETTA | 3612 POMO LN MODESTO CA 95356-0937 |
| BAKER, MARK | 3741 HEATHER DRIVE CLARKESVILLE TN 37042 |
| BAKER, MELODY M | 271 A MAPLE AVE NORFOLK VA 23503-3325 |
| BAKER, MICHAEL | 2031-A FALCON RIDGE DRIVE CARROLLTON TX 75010 |
| BAKER, MICHAEL & BAKER, DIANA | RR 5 BOX 1215-2 AVA MO 65608 |
| BAKER, MICHAEL B | 3135 TUMBLE WEED AVE ROSAMOND CA 93560-6779 |
| BAKER, MICHAEL L | PO BOX 175710 541 BUTTERMILK PIKE 500 COVINGTON KY 41017 |
| BAKER, MONROE W | 904 BOB WALLACE AVE STE 102 HUNTSVILLE AL 35801 |
| BAKER, RAYMOND | 3 BURR ST APT D WEST HARTFORD CT 06107 |
| BAKER, REXFORD | 6774 TREEHAVEN DR ANNA HUDECK SPRING HILL FL 34606 |
| BAKER, RICHARD | 1100 DUAL HWY HAGERSTOWN MD 21740 |
| BAKER, RICHARD A | 1100 DUAL HWY HAGERSTOWN MD 21740 |
| BAKER, ROBERT F | 498 BEECHER ROAD WOLCOTT CT 06716 |
| BAKER, RODNEY & BAKER, HEIDI | 5983 MAPLETON DRIVE COLORADO SPRING CO 80918 |
| BAKER, SCOTT | 1065 WILLOW CREEK DR MOUNT JOY PA 17552 |
| BAKER, SHAWN C & BAKER, RACHEL L | 1624 CEMETERY ROAD PRIEST RIVER ID 83856 |
| BAKER, SUSAN E | 1504 N MAIN ST SULLIVAN IN 47882 |
| BAKER, THOMAS J | 86 CHURCH ST WHITINSVILLE MA 01588 |
| BAKER, THOMAS W | 8581 DEVONSHIRE ROAD COLUMBUS IN 47201 |
| BAKER, TOM | 110 W CTR ST B BOUNTIFUL UT 84010 |
| BAKER, TOM | 110 W CTR ST STE B BOUNTIFUL UT 84010 |
| BAKER, TOM | 460 S 100 E BOUNTFUL UT 84010 |
| BAKER, TOM | 460 S 100 E BOUNTIFUL UT 84010 |
| BAKER, VERNON M & BAKER, CHERYL L | 1508 PINE MEADOW RD LEXINGTON KY 40504 |
| BAKER, VIRGINIA S | 611 W JOPPA RD BALTIMORE MD 21204 |
| BAKER, VIRGINIA S | 611 W JOPPA RD TOWSON MD 21204 |
| BAKER, VIVIAN Y | 6110 QUEENS RIVER DRIVE MABLETON GA 30126 |
| BAKER, WILLIAM L | N BANNOCK HWY POCATELLO ID 83204 |
| BAKERCONSTANCE BAKER, JIMMY | 2959 MCGOWAN RD DREAM HOME CARPENTRY LLC LAKE CORMORANT MS 38641 |
| BAKERSFIELD ASSET SERVICES REALTY | 7805 DOS RIOS WAY BAKERSFIELD CA 93309 |
| BAKERSFIELD REALTY GROUP | PO BOX 20267 BAKERSFIELD CA 93390-0267 |
| BAKERSFIELD TOWN | PO BOX 203 TOWN OF BAKERSFIELD BAKERSFIELD VT 05441 |
| BAKERSFIELD TOWN CLERK | BOX 203 ATTN REAL ESTATE RECORDING BAKERSFIELD VT 05441 |
| BAKERSFIELD TYNER RANCH II HOA | 2131 G ST C O PACIFIC MANAGEMENT CO BAKERSFIELD CA 93301 |
| BAKERSFIELD TYNER RANCH II HOA | 10000 STOCKDALE HWY STE 380 ONE RIVERWALK BAKERSFIELD CA 93311 |
| BAKERSFIELD TYNER RANCH II OWNERS | 1231 G ST BAKERSFIELD CA 93301 |
| BAKERSFIELD TYNER RANCH II OWNERS | 2131 G ST BAKERSFIELD CA 93301-3929 |
| BAKERSFIELD, FATCO | 9201 CAMINO MEDIA STE 100 BAKERSFIELD CA 93311 |
| BAKERSTOWN MUTUAL FIRE INS CO | 2862 LEECHBURG RD LOW BURRELL PA 15068 |
| BAKERSTOWN MUTUAL FIRE INS CO | NEW KENSINGTON PA 15068 |
| BAKERSVILLE TOWN | CITY HALL PO BOX 53 COLLECTOR BAKERSVILLE NC 28705 |
| BAKHIT, JOHN | 9045 HAVEN AVE STE 109 RANCHO CUCAMONGA CA 91730 |
| BAKHIT, JOHN | 9559 CENTER AVE STE G RANCHO CUCAMONGA CA 91730-5815 |
| BAKKE APPRAISAL SERVICE | 589 ELMIRA ST AURORA CO 80010 |
| BAKO RES FUND 1 LLC | 1400 EASTON DR STE 113 BAKERSFIELD CA 93309 |
| BAKOS AGENCY | 1099 FRENCH RD CHEEKTOWAGA NY 14227 |
| BAKST, DANIEL | PO BOX 3948 WEST PALM BEACH FL 33402 |
| BAKST, MICHAEL R | 22 LAKEVIEW AVE PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| BAKST, MICHAEL R | 222 LAKEVIEW AVE STE 160 WEST PALM BEACH FL 33401 |
| BAKUNAS, CHRISTOPHER | 9887 W ARIZONA AVE CBJ ENTERPRISES LAKEWOOD CO 80232 |
| BALA PRASANNA | JAYA PRASANNA 8 CHARDONNAY DRIVE HOLMDEL NJ 07733 |
| BALABAS, DENA M | 2049 BEARDSLEY DRIVE APOPKA FL 32703 |
| BALABER STRAUSS, BARBARA | 81 MAIN ST 5TH FL WHITE PLAINS NY 10601 |
| BALACKSBURG CITY | 303 W PINE ST PO BOX 487 TAX COLLECTOR BLACKSBURG SC 29702 |
| BALADEZ, CRAIG | 1014 PALOVERDE DR LOVELAND CO 80538 |
| BALAEZ, LOURDES | 6255 KENDALE LAKES CIRCLE #216 MIAMI FL 33183 |
| BALAGOPAL KALYATPANOLI | 9 MAYFIELD ROAD BORDENTOWN NJ 08505 |
| BALALOSKI LAW OFFICES LLC | 1188 SS HIGH ST COLUMBUS OH 43206 |
| BALAN, MIKE | 1701 BUNSTON ST HOLLYWOOD FL 33020 |
| BALANCE INSURANCE AGENCY | 17780 FITCH STE 150 IRVINE CA 92614-6052 |
| BALANOFF AND ASSOCIATES | 10100 S EWING AVE CHICAGO IL 60617 |
| BALANOFF, MICHAEL J | 1 LINCOLN CTR STE 900 SYRACUSE NY 13202 |
| BALANOFF, MICHAEL J | 205 S SALINA ST SYRACUSE NY 13202 |
| BALARAM G. SANKPAL | PATRICIA E. SANKPAL 1885 STONEBRIDGE WAY CANTON MI 48188 |
| BALAVAGE, PENNY | 304 W SHAMOKIN ST PENNY BALAVAGE TREVORTON PA 17881 |
| BALBOA COMMUNICATIONS INC | 23232 PERALTA DR LAGUNA HILLS CA 92653 |
| BALBOA COMMUNICATIONS, INC. | 1126 SKYLINE DR LAGUNA BEACH CA 92653 |
| BALBOA DEFAULT CARRIER | PO BOX 25140 SANTA ANA CA 92799 |
| BALBOA FOR THE ACCOUNT OF | 14390 SW 166 ST CARLOS DUNAND SR MIAMI FL 33177 |
| BALBOA INS CO | PO BOX 660643 DALLAS TX 75266 |
| BALBOA INSURANCE | 600 LINDBERGH DR MOON TOWNSHIP PA 15108 |
| BALBOA INSURANCE | 3395 DEATH VALLEY DR LAS VEGAS NV 89122 |
| BALBOA INSURANCE | 3349 MICHELSON DR STE 200 IRVINE CA 92612 |
| BALBOA INSURANCE | PO BOX 25142 SANTA ANA CA 92799 |
| BALBOA INSURANCE COMPANY | PO BOX 87404 CHICAGO IL 60680 |
| BALBOA INSURANCE COMPANY | INSURANCE SERVICE CENTER PO BOX 25184 SANTA ANA CA 92799-5184 |
| BALBOA INSURANCE GROUP | 3349 MICHELSON DR STE 200 IRVINE CA 92612 |
| BALBOA INSURANCE GROUP | PO BOX 19702 IRVINE CA 92623 |
| BALBOA INSURANCE GROUP FOR | 111 COLEMAN LN THE ACCOUNT OF LINDA COLEMAN AMITE LA 70422 |
| BALBOA LIFE AND CASUALTY | 15031 CYPRESS FALLS DR CYPRESS TX 77429 |
| BALBOA LIFE AND CASUALTY | 8075 S RIVER PKWY ATTN ARI GOMEZ TPRP 22T TEMPE AZ 85284 |
| BALBOA LIFE AND CASUALTY | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| BALBOA LIFE AND CASUALTY L P FIRE | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| BALBOA LIFE AND CASUALTY L P FLOOD | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| BALBOA LIFE AND CASUALTY L P WINDSTO | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| BALBOA LLOYDS | PO DRAWER 1309 MARSHALL TX 75671 |
| BALBOA PARK CONDO OWNERS ASSOC | 3501 COFFE RD STE 4 MODESTO CA 95355 |
| BALBOA PARK HOMES ASSOCIATION | 5610 WARD RD STE 300 ARVADA CO 80002 |
| BALBOA PARTHENIA HOA | 8633 BALBOA BLVD 4 NORTHRIDGE CA 91325 |
| BALBOA REO FIRE | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| BALBOA REO FLOOD | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| BALBOA, ISABEL | 535 ROUTE 38 STE 580 CHERRY HILL NJ 08002 |
| BALBOA, ISABEL | PO BOX 1978 MEMPHIS TN 38101 |
| BALCH, RODNEY & BALCH, RACHEL | 2917 HOMSY AVE CLOVIS CA 93612 |
| BALCO, CATHERINE | 114 ARDMORE ST ALEXANDER GRENNAN HAMDEN CT 06517 |
| BALCOM LAW FIRM PC | 8584 KATY FWY STE 305 HOUSTON TX 77024 |
| BALCOM, CLARKE | 1312 SW 16TH AVE NO 200 PORTLAND OR 97201 |

| Claim Name | Address Information |
|---|---|
| BALCOMB CONDOMINUIM ASSOCIATION | 95 BREWERY LN 10 C O GREAT N PROP MANAGEMENT PORTSMOUTH NH 03801 |
| BALD EAGLE AREA SCHOOL DISTRICT | PO BOX 17 C O SNOW SHOE BORO TAX COLLECTOR SNOW SHOE PA 16874 |
| BALD EAGLE SD BOGGS TWP | 776 LUCAS RD T C OF BALD EAGLE AREA SCHOOL DIST BELLEFONTE PA 16823 |
| BALD EAGLE SD BURNSIDE TWP | 524 PINE GLEN RD T C OF BALD EAGLE SCHOOL DIST KARTHAUS PA 16845 |
| BALD EAGLE SD HOWARD BORO | PO BOX 123 T C OF BALD EAGLE AREA SCHOOL DIST HOWARD PA 16841 |
| BALD EAGLE SD HOWARD BORO | PO BOX 492 T C OF BALD EAGLE AREA SCHOOL DIST HOWARD PA 16841 |
| BALD EAGLE SD HOWARD TWP | 222 HIGHLAND DR SHELIA YODER TAX COLLECTOR HOWARD PA 16841 |
| BALD EAGLE SD HOWARD TWP | 618 WALNUT ST HOPE MILLER TAX COLLECTOR HOWARD PA 16841 |
| BALD EAGLE SD HUSTON TWP | 626 SILVERDALE RD T C OF BALD EAGLE AREA SD JULIAN PA 16844 |
| BALD EAGLE SD MILESBURG BORO | T C OF BALD EAGLE SCHOOL DIST PO BOX 544 323 TURNPIKE ST MILESBURG PA 16853 |
| BALD EAGLE SD MILESBURG BORO | 323 TURNPIKE ST T C OF BALD EAGLE SCHOOL DIST MILESBURG PA 16853 |
| BALD EAGLE SD PT MATILDA BORO | PO BOX 534 T C OF BALD EAGLE AREA SCH DIST PORT MATILDA PA 16870 |
| BALD EAGLE SD SNOW SHOE TWP | PO BOX 337 TC OF BALD EAGLE AREA SCH DIST CLARENCE PA 16829 |
| BALD EAGLE SD UNION TWP | 250 BUSH HOLLOW RD T C OF BALD EAGLE AREA SCH DIST JULIAN PA 16844 |
| BALD EAGLE SD UNION TWP | 403 EGYPT HOLLOW RD C O UNION TWP TAX COLLECTOR JULIAN PA 16844 |
| BALD EAGLE SD UNIONVILLE BORO | PO BOX 12 T C OF BALD EAGLE SCH DIST FLEMING PA 16835 |
| BALD EAGLE SD UNIONVILLE BORO | PO BOX 21 T C OF BALD EAGLE SCH DIST FLEMING PA 16835 |
| BALD EAGLE SD WORTH TWP | 11090 S EAGLE VALLEY RD T C OF BALD EAGLE AREA SCH DIS PORT MATILDA PA 16870 |
| BALD EAGLE SD WORTH TWP | 497 W SAWMILL RD T C OF BALD EAGLE AREA SCH DIS PORT MATILDA PA 16870 |
| BALD EAGLE TWP CLINTN | 27 REISH LN T C PF BALD EAGLE TOWNSHIP MILL HALL PA 17751 |
| BALD EAGLE TWP CLINTN | 27 REISH LN T C OF BALD EAGLE TOWNSHIP MILL HALL PA 17751 |
| BALD EAGLE VILLAGE CONDOMINIUM | 1030 CLIFTON AVE C O COMMUNITY MANAGEMENT CORP CLIFTON NJ 07013 |
| BALD HEAD ISLAND VILLAGE | TAX COLLECTOR PO BOX 3009 106 LIGHTHOUSE WIND BALD HEAD ISLAND NC 28461 |
| BALD HEAD ISLAND VILLAGE | TAX COLLECTOR PO BOX 3009 106 LIGHTHOUSE WIND SOUTHPORT NC 28461 |
| BALDASSARRE, MICHAEL J | 102 BRIDGE RD TE 2K SALISBURY MA 01952 |
| BALDAUF AND ASSOCIATES | 9017 LOCKLEVEN LOOP AUSTIN TX 78750 |
| BALDAUF AND ASSOCIATES | 9017 LOCKLEVEN LOOP AUSTIN TX 78750-3441 |
| BALDAUF, DAYLE | 12710 RESEARCH BLVD STE 110 AUSTIN TX 78759 |
| BALDEMAR ZACARIAS | TAVITA ZACARIAS 1277 N  AGUSTA AVE CAMARILLO CA 93010 |
| BALDEON, ROEL S | 5541 GALAXY LANE RIVERSIDE CA 91752 |
| BALDERAS, ABRAHAM | 4917 W NIXON TRINIDAD BALDERAS RECKER CONSTRUCTION PASCO WA 99301 |
| BALDERAS, GONZALO | 2430 HECTOR HOUSTON TX 77093 |
| BALDERRAMA, FILEMON | 9650 HEMLOCK FONTANA CA 92335 |
| BALDI, JOSEPH | 19 S LASALLE ST STE 1500 CHICAGO IL 60603 |
| BALDI, JOSEPH A | 55 E MONROE ST STE 4620 CHICAGO IL 60603 |
| BALDIGA, JOSEPH | 100 FRONT ST 1700 WORCESTER MA 01608 |
| BALDIGA, JOSEPH | 1700 BANK OF BOSTON 100 FRONT ST WORCESTER MA 01608 |
| BALDINI, EDWARD B & BALDINI, ELIZABETH H | 119 MEADOWBROOK ROAD DEDHAM MA 02026 |
| BALDISCHWILER JR, MAX J & | BALDISCHWILER, CYNTHIA K 3005 E 32ND ST EDMOND OK 73013 |
| BALDRIDGE, JAMES C | PO BOX 3512 TRUCKEE CA 96160 |
| BALDRIDGE, MICHELE J | 10 ARBOR DR ALEXANDRIA KY 41001-8521 |
| BALDRISHNA AND VIJAYA MUNDODI | 920 34TH AVE C A SEYMORE BUILDERS INC MOLINE IL 61265 |
| BALDWIN AND SUTPHEN LLP | 126 N SALINA ST 320 SYRACUSE NY 13202 |
| BALDWIN APPRAISAL SERVICE INC | 313 N MATTIS STE 103 CHAMPAIGN IL 61821 |
| BALDWIN APPRAISAL SERVICE, INC. | 313 N. MATTIS AVENUE SUITE 103 CHAMPAIGN IL 61821 |
| BALDWIN BORO ALLEGH | 3344 CHURCHVIEW AVE MUNCPL BLDG GAIL DOBSON MIKUSH PITTSBURGH PA 15227 |
| BALDWIN BORO ALLEGH | 3344 CHURCHVIEW AVE MUNCPL BLDG GAIL DOBSON MIKUSH TAX COLLECTOR PITTSBURGH PA 15227 |

| Claim Name | Address Information |
|---|---|
| BALDWIN CITY | CITY HALL PO BOX 247 TAX COLLECTOR BALDWIN GA 30511 |
| BALDWIN CITY BANKS CO | PO 247 TAX COLLECTOR BALDWIN GA 30511 |
| BALDWIN CITY HABERSHAM CO | PO BOX 247 TAX COLLECTOR BALDWIN GA 30511 |
| BALDWIN CLERK OF SUPERIOR COURT | 201 W HANCOCK ST RM 7 MILLEDGEVILLE GA 31061 |
| BALDWIN CLERK OF THE SUPERIOR COURT | PO BOX 987 MILLEDGEVILLE GA 31059 |
| BALDWIN CONSTRUCTION | 18690 WOODHAM CARNE RD SONORA CA 95370 |
| BALDWIN COOKE CO. | P.O. BOX 312 GLOVERSVILLE NY 12078 |
| BALDWIN CORPORATE SERVICES | 900 S FIRST AVE ARCADIA CA 91006 |
| BALDWIN COUNTY | TAX COMMISSIONER 121 N WILKINSON ST SUITE 112 MILLEDGEVILLE GA 31061 |
| BALDWIN COUNTY | 121 N WILKINSON ST STE 112 MILLEDGEVILLE GA 31061 |
| BALDWIN COUNTY | 121 N WILKINSON ST STE 112 TAX COMMISSIONER MILLEDGEVILLE GA 31061 |
| BALDWIN COUNTY | BALDWIN COUNTY REVENUE COMM PO BOX 1549 BAY MINETTE AL 36507 |
| BALDWIN COUNTY | 212 COURTHOUSE SQUARE PO BOX 1549 BALDWIN COUNTY REVENUE COMM BAY MINETTE AL 36507 |
| BALDWIN COUNTY | 212 COURTHOUSE SQUARE PO BOX 1549 BAY MINETTE AL 36507 |
| BALDWIN COUNTY | PO BOX 1549 BALDWIN COUNTY REVENUE COMM BAY MINETTE AL 36507 |
| BALDWIN COUNTY JUDGE OF PROBA | 220 COURTHOUSE SQUARE PO BOX 459 BAY MINETTE AL 36507 |
| BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE BAY MINETTE AL 36507 |
| BALDWIN COUNTY SEWER SERVICE LLC | PO BOX 1628 FOLEY AL 36536-1628 |
| BALDWIN COUNTY TAX COMMISSIONER | 121 N WILKINSON ST STE 112 MOBILE HOME PAYEE ONLY MILLEDGEVILLE GA 31061 |
| BALDWIN JUDGE OF PROBATE | 220 COURTHOUSE SQUARE PO BOX 459 BAY MINETTE AL 36507 |
| BALDWIN MUTUAL INSURANCE CO | PO DRAWER 610 FOLEY AL 36536 |
| BALDWIN MUTUAL INSURANCE CO | FOLEY AL 36536 |
| BALDWIN PARK | PO BOX 1246 MERIDIAN ID 83680 |
| BALDWIN REAL ESTATE MANAGEMENT | 50 E FOOTHILL BLVD STE 200 ARCADIA CA 91006-2314 |
| BALDWIN TOWN | 339 FEDERAL RD TAX COLLECTOR LOWMAN NY 14861 |
| BALDWIN TOWN | 534 PEQUAWKET TRAIL TOWN OF BALDWIN WEST BALDWIN ME 04091 |
| BALDWIN TOWN | RT 1 BOX 65 BALDWIN WI 54002 |
| BALDWIN TOWN | 2585 COUNTY RD E BALDWIN TOWN TREASURER WOODVILLE WI 54028 |
| BALDWIN TOWN | TAX COLLECTOR 2585 COUNTY RD E WOODVILLE WI 54028-7015 |
| BALDWIN TOWN | PO BOX 800 SHERIFF AND COLLECTOR BALDWIN LA 70514 |
| BALDWIN TOWNSHIP | 1119 MONUMENT RD BALDWIN TOWNSHIP TREASURER TAWAS CITY MI 48763 |
| BALDWIN TOWNSHIP | PO BOX 45 PERKINS MI 49872 |
| BALDWIN TOWNSHIP | PO BOX 45 TOWNSHIP TREASURER PERKINS MI 49872 |
| BALDWIN TOWNSHIP | 7912 RIVER ST RAPID RIVER MI 49878 |
| BALDWIN TOWNSHIP ALLEGH | 2720 ROBERTSON AVE TAX COLLECTOR OF BALDWIN TOWNSHIP PITTSBURGH PA 15226 |
| BALDWIN TOWNSHIP ALLEGH | 531 HAVERHILL RD TAX COLLECTOR OF BALDWIN TOWNSHIP PITTSBURGH PA 15228 |
| BALDWIN VILLAGE | PO BOX 339 TREASURER BALDWIN MI 49304 |
| BALDWIN VILLAGE | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| BALDWIN WHITEHALL SD BALDWIN BORO | 3344 CHURCHVIEW AVE T C OF BLADWIN WHITEHALL SD PITTSBURGH PA 15227 |
| BALDWIN WHITEHALL SD BALDWIN TWP | 2720 ROBERTON AVE T C OF BALDWIN WHITEHALL SCH DIST PITTSBURGH PA 15226 |
| BALDWIN WHITEHALL SD BALDWIN TWP | 2720 ROBERTSON AVE T C OF BALDWIN WHITEHALL SCH DIST PITTSBURGH PA 15226 |
| BALDWIN WHITEHALL SD WHITEHALL | 3584 REILAND ST KELLY SGATTONI TAX COLLECTOR PITTSBURGH PA 15227 |
| BALDWIN WHITEHALL SD WHITEHALL | 4755 BAPTIST RD NANCY BOWEN TAX COLLECTOR PITTSBURGH PA 15227 |
| BALDWIN, ALONZO & BALDWIN, ANGELA R | 902 PINELAND AV #56 HINESVILLE GA 31313 |
| BALDWIN, BARBARA D | 1921 CLINTON AVE SE ROANOKE VA 24013 |
| BALDWIN, CINDA | 3212 188TH AVE HYW N LAKEBAY WA 98349 |
| BALDWIN, CINDA | 9121 KEY PENINSULA HWY N KEY CENTER WA 98349 |
| BALDWIN, CRAIG A & VANDERHEIDI, JEANNE | 10 POPLAR PARK PLEASANT RIDGE MI 48069 |

| Claim Name | Address Information |
|---|---|
| M | 10 POPLAR PARK PLEASANT RIDGE MI 48069 |
| BALDWIN, EDWARD T | 7204 BIENVILLE DRIVE BILOXI MS 39532 |
| BALDWIN, KARA M & BALDWIN, BRIAN M | 2021 LAKE CLAY DR CHESTERFIELD MO 63017-7628 |
| BALDWIN, LAURA | 950 MISSION DE ORO READING CA 96003 |
| BALDWIN, LAURA | 950 MISSION DE ORO REDDING CA 96003 |
| BALDWIN, LISA | 7676 FOX TERRACE COVE OLIVE BRANCH MS 38654 |
| BALDWIN, MARY | 106 WREN RD GILBERTSVILLE PA 19525 |
| BALDWIN, MICHAEL W | 5533 E PIMA ST TUCSON AZ 85712-3703 |
| BALDWIN, SHAWN & BALDWIN, SHARON E | 3426 MEADOWHILL DR MURFREESBORO TN 37130 |
| BALDWINSVILLE C S CLAY TOWN | 4401 STATE ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| BALDWINSVILLE C S CLAY TOWN | 4483 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| BALDWINSVILLE C S LYSANDER TN | 6 LOCK STREET PO BOX 493 RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| BALDWINSVILLE C S LYSANDER TN | 8220 LOOP RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| BALDWINSVILLE C S VAN BUREN TN | 7575 VAN BUREN RD BALDWINSVILLE NY 13027 |
| BALDWINSVILLE C S VAN BUREN TN | 7575 VAN BUREN RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| BALDWINSVILLE T VAN BUREN VILL | 16 GENESEE ST VILLAGE HALL BALDWINSVILLE NY 13027 |
| BALDWINSVILLE VILLAGE CMBND TOWNS | 16 W GENESEE ST VILLAGE CLERK BALDWINSVILLE NY 13027 |
| BALDWYN CITY LEE | TAX COLLECTOR PO BOX 40 CITY COURTHOUSE BALDWYN MS 38824 |
| BALDWYN CITY LEE | 201 S 2ND ST TAX COLLECTOR BALDWYN MS 38824 |
| BALDWYN CITY PRENTISS | 201 S 2ND ST TAX COLLECTOR BALDWYN MS 38824 |
| BALDWYN CITY PRENTISS | CITY HALL PO BOX 40 TAX COLLECTOR BALDWYN MS 38824 |
| BALDY MESA WATER DISTRICT | PO BOX 1347 VICTORVILLE CA 92393 |
| BALDY MOUNTAIN OWNERS ASSOCIATION | 1000 N SUMMIT BLVD STE 210 FRISCO CO 80443 |
| BALENA, WILLIAM J | 511 BROAD ST ELYRIA OH 44035 |
| BALES, EMMETT & BALES, CATHERINE | 7929 E 350 N MUNCIE IN 47303 |
| BALESTERI, JAMES & BALESTERI, ANGELA | 1287 BISHOP PL PACIFIC GROVE CA 93950 |
| BALESTRERO, ROBERT | 322 SPRUCE AVE ALTOONA PA 16601-4545 |
| BALFE AND HOLLAND LLC AS ATTORNEYS | 135 PINELAWN AVE STE 125 NORTH MELVILLE NY 11747 |
| BALI LAND COMPANY | 1188 BISHOP ST STE 1205 GROUND RENT HONOLULU HI 96813 |
| BALI LAND COMPANY | 1188 BISHOP ST STE 1205 GROUND RENT COLLECTOR HONOLULU HI 96813 |
| BALIN, PETER C | 3388 CRABTREE FALLS HGWY ROSELAND VA 22967 |
| BALIS AND BARRETT PC | 728 PEARL ST BOULDER CO 80302 |
| BALIS, ROBERT | PO BOX 1388 CLOVIS CA 93613-1388 |
| BALIVA, AMY | 10 AVANTI DR. ROCHESTER NY 14606 |
| BALJINDER JAWANDA | SURINDERJEET JAWANDA 888 RAMBLEWOOD DRIVE ROCHESTER MI 48306 |
| BALK HESS AND MILLER LLP | 1446 REYNOLDS RD STE 220 MAUMEE OH 43537-1634 |
| BALKO, THOMAS J | 940 ISAAC RD NW RICE MN 56367-9689 |
| BALL APPRAISAL SERVICE | KATHLEEN G. BALL PO BOX 3276 EL CENTRO CA 92244 |
| BALL APPRAISAL SERVICE | PO BOX 3276 EL CENTRO CA 92244 |
| BALL CITY | TAX COLLECTOR PO BOX 800 100 MUNICIPAL LN BALL LA 71405 |
| BALL GROUND CITY | PO BOX 285 TAX COLLECTOR BALL GROUND GA 30107 |
| BALL JANIK LLP | J REDDING, LLC, DBA HORIZON RESTORATION, AN OREGON LIMITED LIABILITY CO V ASH CREEK PARK CONDOMINIUM HOMEOWNERS ASSOC, ET AL 101 SOUTHWEST MAIN STREET, SUITE 1100 ONE MAIN PLACE PORTLAND OR 97204 |
| BALL PARK HOA | NULL HORSHAM PA 19044 |
| BALL TOWN | PO BOX 800 TAX COLLECTOR BALL LA 71405 |
| BALL TOWNSHIP | 1779 COVERED BRIDGE RD BALL TOWNSHIP TREASURER GLENARM IL 62536 |
| BALL, JACK P | POB 308 190 S KELLOGG ST GALESBURG IL 61402 |
| BALL, JEAN | 1612 TILTON RD NORTHFIELD NJ 08225 |

| Claim Name | Address Information |
| --- | --- |
| BALL, JENNIFER J & BALL, CRAIG C | 442 HARVARD PLACE INDIANAPOLIS IN 46208 |
| BALL, KATHLEEN G | 601 TIGER LILY LN IMPERIAL CA 92251 |
| BALL, LILLIE | 3009 E 83RD ST JR HENT CONSTRUCTION CHICAGO IL 60617 |
| BALL, PATRICIA | PO BOX 311412 NEW BRAUNFELS TX 78131 |
| BALL, PATRICIA J | PO BOX 311412 NEW BRAUNFELS TX 78131 |
| BALL, SARAH M | 542 E WALNUT ST DANVILLE KY 40422 |
| BALLANTRAE HOMEOWNERS ASSOC | 1799 B N BELCHER RD CLEARWATER FL 33765 |
| BALLARD APPRAISAL SERVICE | 11515 BARRONE ST GULFPORT MS 39503 |
| BALLARD APPRAISAL SERVICE | 1410 N 13TH ST VAN BUREN AR 72956 |
| BALLARD APPRAISAL SERVICE | PO BOX 406 VAN BUREN AR 72957-0406 |
| BALLARD COUNTY | PO BOX 565 BALLARD COUNTY SHERIFF WICKLIFFE KY 42087 |
| BALLARD COUNTY CLERK | PO BOX 145 CT ST WICKLIFFE KY 42087 |
| BALLARD COUNTY SHERIFF | 437 OHIO ST BALLARD COUNTY SHERIFF WICKLIFFE KY 42087 |
| BALLARD REALTY | 2384 US HWY 43 WINFIELD AL 35594 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13TH STREET, N.W. SUITE 1000 SOUTH WASHINGTON DC DC 20005-3807 |
| BALLARD, DONALD & BALLARD, FAITH | 226 DIAMONDHEAD BOULEVARD CROSBY TX 77532 |
| BALLARD, HERBERT T | 443 GREENBRIER CT FREDERICKSBURG VA 22401-5562 |
| BALLARD, JAMES C | PO BOX 2470 LANCASTER SC 29721 |
| BALLARD, JEFFERY S | 2305 ENGLEWOOD DR TUPELO MS 38801-5628 |
| BALLARD, JOHN | PO BOX 1145 PALM DESERT CA 92261 |
| BALLARD, JOSEPH N & BALLARD, THERESA M | 4543 WOODLAKE RUN OWENSBORO KY 42303-4447 |
| BALLARD, JUDITH D | 913 ACADEMY DRIVE BRANDON FL 33511 |
| BALLARD, KATHY R | 237 SMALLWOOD DR CHAPIN SC 29036-8185 |
| BALLARD, LINDA J | 7452 WEST DRIFTWOOD STREET VENTRESS LA 70783 |
| BALLARD, MARK A | 111 S 8TH ST COLORADO SPRINGS CO 80905 |
| BALLECER NEIL S BALLECER V GMAC MORTGAGE LLC | SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEUTSCHE BANK NTNL ET AL 31726 RANCHO VIEJO RD 121 SAN JUAN CAPISTRANO CA 92701 |
| BALLECER NEIL S BALLECER V GMAC MORTGAGE LLC | SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEUTSCHE BANK NTNL ET AL JOHN DZIALO LAW OFFICE 200 W SANTA ANA BLVD STE 990 SANTA ANA CA 92701 |
| BALLECIO, JOSE G | 1205 SUNRISE CT HERNDON VA 20170-4119 |
| BALLEN ASSOCIATES LLC | 13 ATLANTIC AVE OCEAN VIEW DE 19970 |
| BALLENGER, DORIS T | 188 SAILFISH DR LOT 322 HARBOR AC HOLDEN BEACH NC 28462 |
| BALLENISLES COMMUNITY ASSN INC | 303 BALLENISLES DR PALM BEACH GARDENS FL 33418 |
| BALLESTEROS, CARMEN | 5540 WEST 64TH STREET CHICAGO IL 60638 |
| BALLESTEROS, GLADYS | 2150 SW 15 STREET MIAMI FL 33145 |
| BALLEW COVALT PC LLO | PO BOX 81229 LINCOLN NE 68501 |
| BALLEW, MICKEY | PO BOX 2457 WINNEMUCCA NV 89446 |
| BALLEYSPRING LANE LLC | 13547 VENTURA BLVD SHERMAN OAKS CA 91423 |
| BALLIN BALLIN AND FISHMAN PC | 200 JEFFERSON AVE STE 1250 MEMPHIS TN 38103 |
| BALLINGER, JAMES D | 9720 PARK PLZ AVE STE 103 THE BALLINGER LAW FIRM PLLC LOUISVILLE KY 40241 |
| BALLMAN AND ASSOCIATES | 1200 W HENDERSON ST STE A CLEBURNE TX 76033 |
| BALLOU, BILL M | 2135 NORTH 12TH ST. STE #10 GRAND JUNCTION CO 81501 |
| BALLOW, JACQUES & BRANDON, AMANDA | 12265 RANCHO HEIGHTS RD PALA CA 92059-1838 |
| BALLSTON SPA CEN SCH COMB TWNS | 70 MALTA AVE BSCSD TAX COLLECTOR BALLSTON SPA NY 12020 |
| BALLSTON SPA CEN SCH COMB TWNS | 70 MALTA AVE SCHOOL TAX COLLECTOR BALLSTON SPA NY 12020 |
| BALLSTON SPA CEN SCH TN OF MILTON | 70 MALTA AVE COLLECTOR OF SCHOOL TAXES BALLSTON SPA NY 12020 |
| BALLSTON SPA CS TN MILTON | 70 MALTA AVE TAX COLLECTOR BALLSTON SPA NY 12020 |
| BALLSTON SPA VILLAGE | 66 FRONT ST VILLAGE CLERK BALLSTON SPA NY 12020 |
| BALLSTON SPA VILLAGE T MILTON | 66 FRONT ST VILLAGE CLERK BALLSTON SPA NY 12020 |

| Claim Name | Address Information |
|---|---|
| BALLSTON TOWN | TAX COLLECTOR PO BOX 67 TOWN HALL BURNT HILLS NY 12027 |
| BALLY BORO BERKS | PO BOX 173 T C OF BALLY BORO BALLY PA 19503 |
| BALLY BORO BERKS | PO BOX 362 T C OF BALLY BORO BALLY PA 19503 |
| BALLY TOTAL FITNESS | C/O ALLEN, WILLIAM 7045 FOUNTAINSIDE GROVE COLORADO SPRINGS CO 80922 |
| BALMORAL CONDOMINIUM | 45 BRAINTREE HILL PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| BALMORAL CONDOMINIUM TRUST | 376 MASS AVE C O BARRINGTON MANGEMENT ARLINGTON MA 02474 |
| BALMORAL PLAZA CONDOMINIUM C O CAGAN | 3856 OAKTON SKOKIE IL 60076 |
| BALMORHEA ISD | BOX 368 BALMORHEA TX 79718 |
| BALSAM LAKE TOWN | 1580 180TH AVE BALSAM LAKE TOWN TREASURER CENTURIA WI 54824 |
| BALSAM LAKE TOWN | 1580 180TH AVE TREASURER CENTURIA WI 54824 |
| BALSAM LAKE TOWN | 1588 180TH AVE TREASURER BALSAM LAKE TOWNSHIP CENTURIA WI 54824 |
| BALSAM LAKE TOWN | TREASURER CENTURIA WI 54824 |
| BALSAM LAKE VILLAGE | TREASURER BALSAM LAKE VILLAGE PO BOX 506 404 MAIN ST BALSAM LAKE WI 54810 |
| BALSAM LAKE VILLAGE | 404 MAIN ST BOX 506 BALSAM LAKE WI 54810 |
| BALSAM LAKE VILLAGE | 404 MAIN ST BOX 506 TREASURER BALSAM LAKE VILLAGE BALSAM LAKE WI 54810 |
| BALSEIRO AND ASSOCIATES INC | 3415 W CYPRESS PO BOX 10725 TAMPA FL 33679 |
| BALSITIS, MICHAEL | 4880 36TH ST SE STE 100 GRAND RAPIDS MI 49512 |
| BALSLEY DAHLBERG AND HART LLP | 5130 N 2ND ST LOVES PARK IL 61111 |
| BALSLEY, STEPHEN G | ONE MADISON ST ROCKFORD IL 61104 |
| BALTAZAR, JUAN & BALTAZAR, TEODORA | 19722 PARTHENIA ST NORTHRIDGE CA 91324 |
| BALTEO, ALESSANDRO & YABUR, BEATRIZ | 9 GREEN ACRES DRIVE APT-132 VERONA NJ 07044 |
| BALTIMORE AMERICAN MORTGAGE | 7484 CANDLEWOOD RD SUITES B J HANOVER MD 21076 |
| BALTIMORE APPRAISAL | 5509 YORK ROAD BALTIMORE MD 21212 |
| BALTIMORE CITY | DIRECTOR OF FINANCE BALTIMORE 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) BALTIMORE MD 21202 |
| BALTIMORE CITY | 200 HOLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE CITY | 200 HOLIDAY ST SPECIAL BENEFIT DISTRICT BALTIMORE MD 21202 |
| BALTIMORE CITY | 200 HOLLIDAY ST ABEL WOHLMAN BLDG DIRECTOR OF FINANCE BALTIMORE BALTIMORE MD 21202 |
| BALTIMORE CITY | ABEL WOLMAN MUNI 200 HOLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE CITY | ABEL WOLMAN MUNI 200 HOLIDAY ST DIRECTOR OF FINANCE BALTIMORE BALTIMORE MD 21202 |
| BALTIMORE CITY | ABEL WOLMAN MUNI 200 HOLLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE CITY | ABEL WOLMAN MUNI 200 HOLLIDAY ST DIRECTOR OF FINANCE BALTIMORE BALTIMORE MD 21202 |
| BALTIMORE CITY / SEMIANNUAL | DIRECTOR OF FINANCE/BALTIMORE 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) BALTIMORE MD 21202 |
| BALTIMORE CITY CLERK CIRCUIT COURT | 100 N CALVERT ST RM 610 BALTIMORE MD 21202 |
| BALTIMORE CITY CLERK OF COURT | 100 N CALVERT ST RM 610 BALTIMORE MD 21202 |
| BALTIMORE CITY SEMIANNUAL | 200 HOLLIDAY ST ABEL WOHLMAN BLDG DIRECTOR OF FINANCE BALTIMORE BALTIMORE MD 21202 |
| BALTIMORE CITY WATER SEWER DEPT | 200 HOLIDAY ST DIRECTOR OF FINANCE BALTIMORE MD 21202 |
| BALTIMORE CLERK OF CIRCUIT COUR | 401 BOSLEY AVE PO BOX 6754 BALTIMORE MD 21285 |
| BALTIMORE CLERK OF CIRCUIT COURT | 401 BOSLEY AVE PO BOX 6754 BALTIMORE MD 21285 |
| BALTIMORE COUNTY | OFFICE OF FINANCE 400 WASHINGTON AVE RM 150 CRT HOUSE TOWSON, MD 21204 |
| BALTIMORE COUNTY | 400 WASHINGTON AVE RM 150 CRT HOUS OFFICE OF FINANCE TOWSON MD 21204 |
| BALTIMORE COUNTY | 400 WASHINGTON AVE RM 150 CRT HOUS TOWSON MD 21204 |
| BALTIMORE COUNTY | 400 WASHINGTON AVE RM 150 CRT HOUSE OFFICE OF FINANCE TOWSON MD 21204 |
| BALTIMORE COUNTY | 400 WASHINGTON AVE RM 150 CRT HOUSE TOWSON MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| BALTIMORE COUNTY CLERK OF CIRCUIT | 401 BOSLEY AVE SECOND FL TOWSON MD 21204 |
| BALTIMORE COUNTY LAND RECORDS | 401 BOSLEY AVE 2ND FL LAND RECORDS TOWSON MD 21204 |
| BALTIMORE COUNTY SEMIANNUAL | 400 WASHINGTON AVE RM 150 CRT HOUS OFFICE OF FINANCE TOWSON MD 21204 |
| BALTIMORE EQUITABLE SOCIETY | 21 N EUTAW ST BALTIMORE MD 21201 |
| BALTIMORE EQUITABLE SOCIETY | BALTIMORE MD 21201 |
| BALTIMORE FEDERAL FINANCIAL | PO BOX 116 ATTN LAD INVESTOR REPORTING BALTIMORE MD 21203 |
| BALTIMORE GAS AND ELECTRIC COMPANY | PO BOX 13070 PHILADELPHIA PA 19101 |
| BALTIMORE INVESTMENT CO | PO BOX 23 LONG GREEN MD 20192 |
| BALTIMORE LIFE COMPANIES | 10075 RED RUN BLVD BALTIMORE LIFE COMPANIES OWINGS MILLS MD 21117 |
| BALTIMORE LIFE COMPANIES | 10075 RED RUN BLVD ATTN CONNIE WATSON OWING MILLS MD 21117 |
| BALTIMORE LIFE COMPANIES | 10075 RED RUN BLVD ATTN CONNIE WATSON OWINGS MILLS MD 21117 |
| BALTIMORE LIFE INS | 10075 RED RUN BLVD ATTN CONNIE WATSON OWINGS MILLS MD 21117 |
| BALTIMORE LIFE INS CO | 10075 RED RUN BLVD ATTN CONNIE WATSON OWINS MILLS MD 21117 |
| BALTIMORE LIFE INSURANCE | 10075 RED RUN GROUND RENT OWNINGS MILLS MD 21117 |
| BALTIMORE LIFE INSURANCE CO | 10075 RED RUN BLVD OWINGS MILLS MD 21117 |
| BALTIMORE LIFE INSURANCE CO | 10075 RED RUN BLVD PO BOX 1050 LIFE OF MARYLAND INC OWINGS MILL MD 21117 |
| BALTIMORE LIFE INSURANCE CO | 10075 RED RUN BLVD PO BOX 1050 LIFE OF MARYLAND INC OWINGS MILLS MD 21117 |
| BALTIMORE SAVINGS AND LOAN | 1700 RIESTERTOWN RD PIKESVILLE MD 21208 |
| BALTIMORE TOWN | 1902 BALTIMORE RD TAX COLLECTOR BALTIMORE VT 05143 |
| BALTIMORE TOWN | 1902 BALTIMORE RD TAX COLLECTOR CHESTER VT 05143 |
| BALTIMORE TOWN CLERK | 1902 BALTIMORE RD ATTN REAL ESTATE RECORDING CHESTER VT 05143 |
| BALTIMORE TOWNSHIP | 3100 E DOWLING RD TREASURER BALTIMORE TWP DOWLING MI 49050 |
| BALTIMORE TOWNSHIP | 3100 E DOWLING RD TREASURER BALTIMORE TWP HASTINGS MI 49058 |
| BALUSEK DERVIE BALUSEK AND JANET BALUSEK | LOUDERMILK V RUSSELL BALUSEK JENNIFER BALUSEK TYREE JAROD BALUSEK MATTHEW ET AL TED W HEJL LAW FIRM 311 TALBOT ST TAYLOR TX 76574 |
| BAM SERVICES | 5426 JEFFERSON PEARLAND TX 77584 |
| BAMA HOME IMPROVEMENTS | 337 PARK RD PLEASANT GROVE AL 35127 |
| BAMBERG CITY | BAMBERG CITY HALL BAMBERG SC 29003 |
| BAMBERG CLERK OF COURT | 2959 MAIN HWY BAMBERG SC 29003 |
| BAMBERG COUNTY | TAX COLLECTOR PO BOX 240 110 N MAIN ST BAMBERG SC 29003 |
| BAMBERG COUNTY | PO DRAWER 240 TAX COLLECTOR BAMBERG SC 29003 |
| BAMBERG COUNTY MOBILEHOME | PO BOX 240 BAMBERG COUNTY MOBILEHOME TAX COLLE BAMBERG SC 29003 |
| BAMBERG COUNTY RMC | PO BOX 150 BAMBERG SC 29003 |
| BAMBERGER ABSHIER AND BRANCATO PLC | 111 W SECOND ST PO BOX 1676 OWENSBORO KY 42302 |
| BAMBERGER AND ABSHIER PLC | 111 W 2ND ST OWENSBORO KY 42303 |
| BAMBERGER, FOREMAN, OSWALD & HAHN, LLC | 111 W 2ND ST OWENSBORO KY 42303 |
| BAMBERGER, FOREMAN, OSWALD & HAHN, LLC | 20 N.W. 4TH ST 7TH FL HULMAN BUILDING EVANSVILLE IN 47708 |
| BAMMEL UD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| BANAS, KRYSTYNA | PO BOX 773118 STEAMBOAR SPRINGS CO 80477 |
| BANAT, IVAN & BANAT, GIL-LI | 217 CHESNUT LANE COPPELL TX 75019 |
| BANBURY, DAVID E | 85 LAKE POINT RD BOURBON MO 65441 |
| BANC GROUP MORTGAGE CORPORATION | 10400 SOUTH ROBERTS ROAD PALOS HILLS IL 60465 |
| BANC OF AMERICA MORTGAGE CAPITAL | 200 SOUTH COLLEGE STREET 13TH FLOOR CHARLOTTE NC 28255 |
| BANC OF AMERICA MORTGAGE CAPITAL | ATTN MASTER SERVICING PO BOX 35140 LOUISVILLE KY 40202 |
| BANC OF AMERICA MORTGAGE CAPITAL | ATTN MASTER SERVICING 101 E. MAIN STREET SUITE 400 P.O. BOX 35140 LOUISVILLE KY 40232 |
| BANC OF AMERICA MORTGAGE CAPITAL | ATTN MASTER SERVICING PO BOX 35140 LOUISVILLE KY 40232-5140 |
| BANC OF AMERICA MORTGAGE CAPITAL | PO BOX 35140 LOUISVILLE KY 40232-5140 |
| BANC OF AMERICA SECURITIES LLC | 100 N TRYON ST 11TH FL CHARLOTTE NC 28255 |

| Claim Name | Address Information |
|---|---|
| BANC ONE SECURITIES CORPORATION | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| BANC, COASTAL | 5718 WESTHEIMER RD 475 HOUSTON TX 77057 |
| BANCGROUP MORTGAGE | 10400 S ROBERTS RD PALO HILLS IL 60465 |
| BANCINSURE INC | PO BOX 26104 OKLAHOMA CITY OK 73126 |
| BANCO INTERACCIONES SA | PO BOX 294 ATTN CESAR SALAZAR LUKEVILLE AZ 85341 |
| BANCO POPULAR | 9600 W. BRYN MAWR AVENUE ROSEMONT IL 60018 |
| BANCO POPULAR FKA QUAKER CITY | INTERNET CUSTOMER SERVICE PO BOX 690547 ORLANDO FL 32869-0547 |
| BANCO POPULAR FKA QUAKER CITY | EVELYN GUTIERREZ LASALLE 7021 GREENLEAF AVE WHITTIER CA 90602 |
| BANCO POPULAR NA | ATTN BRADY LIGHTHALL 525 VINE STREET SUITE 800 CINCINNATI OH 45202 |
| BANCO POPULAR NORTH AMERICA | 9600 W BRYN MAWR AVE ROSEMONT IL 60018 |
| BANCO POPULAR NORTH AMERICA | PO BOX 4503 OAK PARK IL 60303 |
| BANCO POPULAR NORTH AMERICA | 7021 GREENLEAF AVENUE WHITTIER CA 90602 |
| BANCORPSOUTH | PO BOX 789 TUPELO MS 38802 |
| BANCORPSOUTH | INVESTOR ACCOUNTING DEPT 101 W MAIN ST EL DORADO AR 71730 |
| BANCORPSOUTH | JOAN HOLMES 101 W MAIN ST PO BOX 751 EL DORADO AR 71730 |
| BANCORPSOUTH | 101 W MAIN ST INVESTOR ACCTG DEPT GROUP EL DORADO AR 71730 |
| BANCORPSOUTH | 101 W MAIN ST INVESTOR ACCOUNTING DEPT EL DORADO AR 71730 |
| BANCROFT CITY | PO BOX 22401 BANCROFT CITY LOUISVILLE KY 40252 |
| BANCROFT REALTY INC | 3904 GROTON ST STE 205 SAN DIEGO CA 92110 |
| BANCROFT TOWN | 18 SCHOOLHOUSE RD TAX COLECTOR BANCROFT ME 04497 |
| BANCROFT VILLAGE | PO BOX 97 TREASURER BANCROFT MI 48414 |
| BANDA, TITA | 3701 S PAULINA ST ROSARIO GONZALEZ CHICAGO IL 60609 |
| BANDER LAW FIRM | 13101 W WASHINGTON BLVD STE 231 LOS ANGELES CA 90066-8125 |
| BANDERA COUNTY | ASSESSOR COLLECTOR PO BOX 368 403 12TH ST BANDERA TX 78003 |
| BANDERA COUNTY | PO BOX 368 ASSESSOR COLLECTOR BANDERA TX 78003 |
| BANDERA COUNTY CLERK | 500 MAIN ST BANDERA TX 78003 |
| BANDERA COUNTY CLERK | PO BOX 823 BANDERA TX 78003 |
| BANDERA I S D | C O BANDERA COUNTY ASSESSOR CLCTR PO BOX 368 403 12TH ST BANDERA TX 78003 |
| BANDMANN, NEZHONE | 3500 CLEAR FORK ROAD CRAWFORD CO 81415 |
| BANDUCCI AND ASSOCIATES | 201 NEW STINE RD 300 BAKERSFIELD CA 93309 |
| BANDWAGON REAL ESTATE | 8888 KEYSTONE CROSSING NO 1300 INDIANAPOLIS IN 46240 |
| BANDWAGON REAL ESTATE LLC | 8888 KEYSTONE CROSSING INDIANAPOLIS IN 46240 |
| BANE, JANICE S | 4340 WINDY HEIGHTS DRIVE NORTH MYRTLE BEACH SC 29582 |
| BANEBERRY CITY | PO BOX 38 TRUSTEE DANDRIDGE TN 37725 |
| BANEBERRY CITY | 521 HARRISON FERRY RD WHITE PINE TN 37890-4841 |
| BANER AND ASSOCS | 20 E MILWAUKEE ST STE 406 JANESVILLE WI 53545 |
| BANER, SANDRA M | 20 E MILWAUKEE ST STE 406 JANESVILLE WI 53545 |
| BANERJEE, MARIA E & BANERJEE, ERIC T | 6008 MARCH MEADOWS WAY BAKERSFIELD CA 93313 |
| BANG THI DING AND BAU VAN NHIN AND | 409 NW 142ND CIR ROSE ROCK ROOFING AND REPAIR EDMOND OK 73013 |
| BANGHAM, CLIFF | 146 CAPSTONE CIR CFB CONSTRUCTION CO SPRING TX 77381 |
| BANGO APPRAISAL SERVICE | 926 MARKET ST PARKERSBURG WV 26101 |
| BANGOR AREA SCHOOL DISTRICT | T C OF BANGOR AREA SCH DIST PO BOX 361 164 GARIBALDI AVE BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTRICT | 132 N BROAD ST T C OF BANGOR AREA SCH DIST EAST BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTRICT | 164 GARIBALDI AVE T C OF BANGOR AREA SCH DIST ROSETO PA 18013 |
| BANGOR AREA SCHOOL DISTRICT | 213 BRAY ST TC OF BANGOR AREA SCH DIST BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTRICT | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTRICT | 50 N 7TH ST PO BOX 912 BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTRICTCT | BOX 223 T C OF BANGOR AREA S D PORTLAND PA 18351 |
| BANGOR AREA SD | 980 CHESTNUT ST BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| BANGOR AREA SD | 980 CHESTNUT ST TAX COLLECTOR OF BANGOR AREA SD BANGOR PA 18013 |
| BANGOR AREA SD | 980 CHESTNUT ST T C BANGOR AREA SD BANGOR PA 18013 |
| BANGOR AREA SD UPPER MT BETHEL | 54 YE OLDE HWY T C OF BANGOR AREA SD MOUNT BETHEL PA 18343 |
| BANGOR AREA SD UPPER MT BETHEL | 54 YE OLDE HWY T C OF BANGOR AREA SD MT BETHEL PA 18343 |
| BANGOR BORO NRTHMP | 980 CHESTNUT ST BANGOR PA 18013 |
| BANGOR BORO NRTHMP | 980 CHESTNUT ST BRENDA VALLETTA TAX COLLECTOR BANGOR PA 18013 |
| BANGOR BORO NRTHMP | 980 CHESTNUT ST T C BANGOR BORO BANGOR PA 18013 |
| BANGOR CITY | 73 HARLOW ST CITY OF BANGOR BANGOR ME 04401 |
| BANGOR CITY | 73 HARLOW ST PO BOX 937 CITY OF BANGOR BANGOR ME 04401 |
| BANGOR CITY | 73 HARLOW ST PO BOX 937 DAVID LITTLE TC BANGOR ME 04401 |
| BANGOR CITY | 257 W MONROE ST TREASURER BANGOR MI 49013 |
| BANGOR CITY TAX COLLECTOR BANGOR | 257 W MONROE ST BANGOR MI 49013 |
| BANGOR HYDRO ELECTRIC | PO BOX 11008 LEWISTON ME 04243 |
| BANGOR REAL ESTATE | 77 PINE AT STATE ST BANGOR ME 04401 |
| BANGOR REAL ESTATE | 77 PINE ST BANGOR ME 04401 |
| BANGOR SAVINGS BANK | 3 STATE ST BANGOR ME 04401-5103 |
| BANGOR SD LOWER MT BETHEL TWP | 6574 S DELAWARE DR T C OF LOWER MOUNT BETHEL TWP MARTINS CREEK PA 18063 |
| BANGOR SD LOWER MT BETHEL TWP | 6575 ALPHA AVE BOX 254K JOANNE PALMERI TAX COLLECTOR MARTINS CREEK PA 18063 |
| BANGOR SEWER DISTRICT | 760 MAIN ST ATTN JOHN BANGOR ME 04401 |
| BANGOR TOWN | 1132 COUNTY ROUTE 22 PO BOX 365 TAX COLLECTOR NORTH BANGOR NY 12966 |
| BANGOR TOWN | TOWN HALL BANGOR WI 54614 |
| BANGOR TOWN | W 1986 JONES RD TREASURER BANGOR TWP BANGOR WI 54614 |
| BANGOR TOWN | W1986 JONES RD BANGOR TOWN TREASURER BANGOR WI 54614 |
| BANGOR TOWNSHIP | TREASURER 180 STATE PARK DR BAY CITY MI 48706 |
| BANGOR TOWNSHIP | 180 STATE PARK DR TAX COLLECTOR BAY CITY MI 48706 |
| BANGOR TOWNSHIP | 180 STATE PARK DR TREASURER BAY CITY MI 48706 |
| BANGOR TOWNSHIP | 26314 68TH ST TREASURER BANGOR TWP CONVERT MI 49043 |
| BANGOR TOWNSHIP | 26314 68TH ST TREASURER BANGOR TWP COVERT MI 49043 |
| BANGOR VILLAGE | 100 N 17TH AVENUE PO BOX 220 TREASURER BANGOR VILLAGE BANGOR WI 54614 |
| BANGOR VILLAGE | 1320 COMMERCIAL ST TAX COLLECTOR BANGOR WI 54614 |
| BANGOR VILLAGE | 206 16TH AVE N BANGOR WI 54614 |
| BANICKI, DANIEL | 55450 MEADOWVIEW WHITE HOUSE CLEANING AND RESTORATION SOUTHBEND IN 46628 |
| BANION, BRANDYN & BANION, KENDRA | 3802 S WESTMONT AVE BLOOMINGTON IN 47403-9284 |
| BANION, JOHN & BANION, KARRY | 832 PERSHING WILLARD MO 65781 |
| BANK ATLANTIC | LAURA SAMFORD 1750 E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| BANK ATLANTIC | 1750 E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| BANK ATLANTIC | 2100 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| BANK ATLANTIC | PO BOX 8608 FT LAUDERDALE FL 33310 |
| BANK ATLANTIC FSB | 1750 E SUNRISE BLVD JENNIFER TRAN FORT LAUDERDALE FL 33304 |
| BANK BUILDING PROFESSIONAL CENTER | 200 E MAIN ST HARBOR SPRINGS MI 49740 |
| BANK FINANCIAL F S B | 15W060 N FRONTAGE RD BURR RIDGE IL 60527 |
| BANK FUND STAFF FEDERAL CREDIT UNION | 1725 I ST NW STE 400 WASHINGTON DC 20006-2412 |
| BANK FUND STAFF FEDERAL CREDIT UNION | 1818 H ST NW STE MC C230 WASHINGTON DC 20433-0001 |
| BANK MUTUAL | 4949 W BROWN DEER RD MILWAUKEE WI 53223 |
| BANK MUTUAL | 319 E GRAND AVE EAU CLAIRE WI 54701-3613 |
| BANK NORTH NA | 32 CHESTNUT ST LEWISTON ME 04240 |
| BANK OF AMERICA | ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA | POB 17054 WILMINGTON DE 19884 |
| BANK OF AMERICA | PO BOX 15102 WILMINGTON DE 19886-5102 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | ENON STREET BEVERLY MA 01915 |
| BANK OF AMERICA | 475 CROSSPOINT PKWY GETZVILLE NY 14068 |
| BANK OF AMERICA | C/O MCSWAIN, VIRGINIA (MARTINO) 8291 FILLMORE CIRCLE KING GEORGE VA 22485 |
| BANK OF AMERICA | 4161 PIEDMONT PARKWAY GREENSBORO NC 27410 |
| BANK OF AMERICA | 200 S COLLEGE ST 13TH FL CHARLOTTE NC 28255 |
| BANK OF AMERICA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA | NC1 004 02 49 200 N COLLEGE ST CHARLOTTE NC 28255 |
| BANK OF AMERICA | PO BOX 198762 MISCELLANEOUS HUD COLLECTIONS ATLANTA GA 30384 |
| BANK OF AMERICA | PO BOX 35140 LOUISVILLE KY 40232-5140 |
| BANK OF AMERICA | C/O COVINGTON, JERALDINE C 1817 GULFDALE DR MOBILE AL 36605 |
| BANK OF AMERICA | 10600 VALLEY VIEW ST CYPRESS CA 90630 |
| BANK OF AMERICA | 4500 PARK GRANADA CALABASAS CA 91302 |
| BANK OF AMERICA | PO BOX 2276 BREA CA 92822-2276 |
| BANK OF AMERICA | 275 S VALENCIA AVE UNIT 1324 BREA CA 92823-6340 |
| BANK OF AMERICA | ATTN MARIA POLIO MAIL STOP CA6-919-01-37 SIMI VALLEY CA 93065 |
| BANK OF AMERICA | ATTN MARIBETH MARALAN 450 AMERICAN STREET SIMI VALLEY CA 93065 |
| BANK OF AMERICA | ATTN  HELEN UMU 450 AMERICAN STREET SIMI VALLEY CA 93065-6285 |
| BANK OF AMERICA | C/O CRAFT, LEANN 1935 3RD ST COLUMBIA CITY OR 97018 |
| BANK OF AMERICA | C/O SMITH, CLIFFORD R 61993 PETTIGREW ROAD BEND OR 97702 |
| BANK OF AMERICA | 13555 SE 36TH ST SUITE 100 BELLEVUE WA 98006 |
| BANK OF AMERICA | 3535 FACTORIA BLVD SE SUITE 220 BELLEVUE WA 98006 |
| BANK OF AMERICA - WELLS FARGO | BANK OF AMERICA HEARST TOWER, NC1-027-21-04 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA - WELLS FARGO | WELLS FARGO ONE MERIDIAN CROSSINGS LOWER LEVEL RICHFIELD MN 55423 |
| BANK OF AMERICA F K A NATIONSBANC | 101 E MAIN ST ATTN MASTER SERVICING LOUISVILLE KY 40202 |
| BANK OF AMERICA F K A NATIONSBANC | 101 E MAIN ST STE 400 LOUISVILLE KY 40202 |
| BANK OF AMERICA FLOOD ALIEN | GETZVILLE NY 14068 |
| BANK OF AMERICA FLOOD ALIEN | 101 E MAIN ST STE 400 LOUISVILLE KY 40202 |
| BANK OF AMERICA FLOOD ALIEN | LOUISVILLE KY 40202 |
| BANK OF AMERICA HAZARD ALIEN | 475 CROSSPOINT PKWY GETZVILLE NY 14068 |
| BANK OF AMERICA HAZARD ALIEN | GETZVILLE NY 14068 |
| BANK OF AMERICA HAZARD ALIEN | 101 E MAIN ST STE 400 LOUISVILLE KY 40202 |
| BANK OF AMERICA HAZARD ALIEN | LOUISVILLE KY 40202 |
| BANK OF AMERICA HOME LOANS | 1000 W TEMPLE ST LOS ANGELES CA 90012 |
| BANK OF AMERICA HOME LOANS LP | PO BOX 515507 PAYMENT PROCESSING LOS ANGELES CA 90051 |
| BANK OF AMERICA MORTGAGE | 100 N TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA MORTGAGE | 200 SOUTH COLLEGE STREET 13TH FLOOR CHARLOTTE NC 28255 |
| BANK OF AMERICA MORTGAGE | PO BOX 35140 ATTN MASTER SERVICING LOUISVILLE KY 40232-5140 |
| BANK OF AMERICA MORTGAGE CAPITAL | 200 N COLLEGE ST CHARLOTTE NC 28202-2191 |
| BANK OF AMERICA MORTGAGE CAPITAL | JILLIAN L NOWLAN NC1 014 12 20 200 S COLLEGE ST CHARLOTTE NC 28255 |
| BANK OF AMERICA MORTGAGE CAPITAL | JENNY PILAPIL 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| BANK OF AMERICA N A | 7105 CORPORATE DRIVE PLANO TX 75024 |
| BANK OF AMERICA NA | 4161 PIEDMONT PKWY GREENSBORO NC 27410 |
| BANK OF AMERICA NA | LSBO BUSINESS CONTROL NC1 014 12 20 200 S COLLEGE ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 214 N TRYON ST 21ST FL CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 540 W MADISON MAIL CODE IL4 540 18 53 CHICAGO IL 60661 |
| BANK OF AMERICA NA | 901 MAIN ST DALLAS TX 75202 |
| BANK OF AMERICA NA | PO BOX 650718 ATTN AFTER PAYOFF DEPT DALLAS TX 75265 |
| BANK OF AMERICA NA | RON SLINKER  MASTER SERVICING 5401 N BEACH ST MAIL STOP FTBS 44M FORT WORTH TX |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA NA | 76137 |
| BANK OF AMERICA NA | 333 S HOPE ST LOS ANGELES CA 90071 |
| BANK OF AMERICA NA | JENNY PILAPIL 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| BANK OF AMERICA NA AS SUCCESSOR BY MERGER TO | LASALLE NTNL BANK ASSOC AS TRSTEE FOR RAMP 2004S1 3451 HAMMON ET AL DELOTTO AND FAJARDO LLP 44 WALL ST 10TH FL NEW YORK NY 10005 |
| BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE | HOME LOANS SERVICING V ANGELA H CUTLER V GMAC MORTGAGE LLC AND C AND K HOMES INC COCHRAN AND OWENS LLC 8000 TOWERS CRESCENT DR STE 160 VIENNA VA 22182 |
| BANK OF AMERICA NA V GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION EXECUTIVE TRUSTEE SVCS LLC A DELAWARE ET AL CUNNINGHAM AND TREADWELL 21800 OXNARD ST WOODLAND HILLS CA 91368 |
| BANK OF AMERICA NA VS GMAC MORTGAGE LLC GERALD | C REGNER AND AMOR REGNER LAW OFFICE OF DOUGLAS J FARRELL 37 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| BANK OF AMERICA NTNL ASSOC AS SUCCESSOR BY | MERGER TO LASALLE BANK NTNL ASSOC AS TRUSTEE FOR RAMP ET AL CABANILLAS AND ASSOCIATES PC 245 MAIN ST STE 210 WHITE PLAINS NY 10601 |
| BANK OF AMERICA NTNL ASSOC AS SUCCESSOR BY | MERGER TO LASALLE BANK NTNL ASSOC AS TRUSTEE VS JOHN C ET AL COLLINS LAW OFFICE 4255 CLARK ST HAMBURG NY 14075 |
| BANK OF AMERICA NTNL ASSOC AS SUCCESSOR BY | MERGER TO LASALLE BANK NTNL ASSOC AS TRUSTEE FOR RAAC ET AL THE LAW OFFICE OF THOMAS C SANTORO ESQ 1700 WELLS RD STE 5 ORANGE PARK FL 32073 |
| BANK OF AMERICA NTNL ASSOC VS VALERIE D IRVIN | AKA VALERI DENISE DBA QUIK MEDICAL CLAIMS LLC AND ROBERT HYMAN 4401 FOXDEN DR RICHMOND VA 23223 |
| BANK OF AMERICA VISA/MC | PO BOX 1598 NORFOLK VA 23501 |
| BANK OF AMERICA VISA/MC | C/O CORKRUM, ROBERT E & SERNA, SUSANA 3213 45TH ST NE TACOMA WA 98422-2295 |
| BANK OF AMERICA, | 600 EAST MAIN STREET RICHMOND VA 23219 |
| BANK OF AMERICA, FORMERLY SUMMIT BANK | 225 W. HILLCREST DRIVE THOUSAND OAKS CA 91360-7883 |
| BANK OF AMERICA, N.A. | 111 WESTMIMISTER ST MC RI DE 030108 PROVIDENCE RI 02907 |
| BANK OF AMERICA, N.A. | MARILYN THOMAS 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| BANK OF AMERICA, N.A. AS ADMINISTRATIVE AGENT | 901 MAIN STREET DALLAS TX 75202 |
| BANK OF AMERICANASUCCESSOR TO CAPITAL ONE HOME | LOANSLLC VS FREDDIE MACSUCCESSOR TO COUNTRYWIDE BANKFSB GMAC ET AL LAW OFFICE OF DOUGLAS J FARRELL 37 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| BANK OF ANN ARBOR | 125 S FIFTH AVE ANN ARBOR MI 48104 |
| BANK OF ANN ARBOR | 125 S FIFTH AVE D687 WHOLESALE ANN ARBOR MI 48104-1910 |
| BANK OF ANN ARBOR | 1333 ANN ARBOR ROAD PLYMOUTH MI 48170 |
| BANK OF ANN ARBOR WHOESALE LENDING DIVISION | 515 EAST ELEVEN MILE ROAD MADISON HEIGHTS MI 48071 |
| BANK OF BALTIMORE | 205 W CENTRE ST PO BOX 896 BALTIMORE MD 21203-0896 |
| BANK OF BALTIMORE | 205 W CENTRE ST PO BOX 896 GROUND RENT COLLECTOR BALTIMORE MD 21203-0896 |
| BANK OF BLUE VALLEY | 7900 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BANK OF BLUE VALLEY | 11935 RILEY OVERLAND PARK KS 66213 |
| BANK OF CANTON | 490 TURNPIKE ST CANTON MA 02021 |
| BANK OF COMMERCE | PO BOX 1890 CATOOSA OK 74015-1890 |
| BANK OF COMMERCE MORTGAGE | 3130 CROW CANYON PL STE 300 DBA SIMONICH CORP SAN RAMON CA 94583 |
| BANK OF ENGLAND | 5 STATE HOUSE PLZ STE 500 LITTLE ROCK AR 72201 |
| BANK OF EVANSVILLE NA | 4424 VOGEL RD EVANSVILLE IN 47715 |
| BANK OF HAWAII | 949 KAMOKILA BLVD. SUITE 242 KAPOLEI HI 96707 |
| BANK OF HAWAII | PO BOX 3170 GROUND RENT COLLECTOR HONOLULU HI 96802 |
| BANK OF HAWAII, | 111 S KING ST HONOLULU HI 96813 |
| BANK OF IDAHO | 1230 YELLOWSTONE POCATELLO ID 83201 |
| BANK OF ILLINOIS | 102 W COLLEGE AVE NORMAL IL 61761 |
| BANK OF INTERNET USA | 12777 HIGH BLUFF DR STE 100 SAN DIEGO CA 92130 |
| BANK OF LAKE MILLS | 400 BERNARD ST WATERTOWN WI 53094-6206 |
| BANK OF LITTLE ROCK MORTGAGE | 15909 CANTRELL RD LITTLE ROCK AR 72223 |

| Claim Name | Address Information |
|---|---|
| BANK OF MANHATTAN NATIONAL ASSOCIATION | 2141 ROSECRANS AVE, SUITE 1160 EL SEGUNDO CA 90245 |
| BANK OF NEBRASKA | 2710 S 140TH ST OMAHA NE 68144 |
| BANK OF NEW ENGLAND | 342 N MAIN ST ANDOVER MA 01810 |
| BANK OF NEW ENGLAND | 31 PELHAM ROAD SALEM NH 03079 |
| BANK OF NEW HAMPSHIRE | C O BANKNORTH GROUP INC MORTGAGE LOAN ACCOUNTING 140 MILL ST 1ST FL LEWISTON ME 04240 |
| BANK OF NEW HAMPSHIRE | 140 MILL STREET, 1ST FLOOR LEWISTON ME 04240 |
| BANK OF NEW HAPSHIRE | C O BANKNORTH GROUP INC ATTN MORTGAGE LOAN ACCOUNTING LEWISTON ME 04240 |
| BANK OF NEW YORK | 1150 E PUTNAM AVE 2ND FL RIVERSIDE CT 06878 |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT. PO BOX 19445A NEWARK NJ 07195-0445 |
| BANK OF NEW YORK | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| BANK OF NEW YORK | PEI HUANG 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK | 100 CHURCH ST INCOME COLLECTIONS NEW YORK NY 10286 |
| BANK OF NEW YORK | 2 HANSON PL BROOKLYN NY 11217 |
| BANK OF NEW YORK | 6525 W CAMPUS OVAL STE 200 NEW ALBANY OH 43054 |
| BANK OF NEW YORK | 3415 VISION DRIVE COLUMBUS OH 43219-6009 |
| BANK OF NEW YORK AS INDENTURE TRUSTEE | 101 BARCLAY ST 8 W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | PO BOX 19445A NEWARK NJ 07195 |
| BANK OF NEW YORK MELLON | 4 NEW YORK PLZ 6TH FL NEW YORK NY 10004 |
| BANK OF NEW YORK MELLON | 85 BROAD ST 27TH FL NEW YORK NY 10004 |
| BANK OF NEW YORK MELLON | KEVIN HIGGINS ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | ORLI MAHALLI GLOBAL CORPORATE TRUST STRUCTURED FINANCE 101 BARCLAY ST FL 4W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 200 BUSINESS PARK DR STE 103 ARMONK NY 10504 |
| BANK OF NEW YORK MELLON | BOB LADLEY 500 ROSS STREET SUITE 1360 PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON | CHRISTIPHER WILL 525 WILLIAM PENN PL PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON | SARAH STOUT & JENNIFER J PROVENZANO 525 WILLIAM PENN PLACE PITTSBURGH PA 15259-0001 |
| BANK OF NEW YORK MELLON | 525 WILLIAM PENN PLACE PITTSBURGH PA 15259-0001 |
| BANK OF NEW YORK MELLON | AMY BRINKMAN 6525 W CAMPUS OVAL STE 200 NEW ALBANY OH 43054 |
| BANK OF NEW YORK MELLON | C O CHASE MANHATTAN MORTGAGE CORP MASTER SERVICING 6525 W CAMPUS OVAL STE 200 NEW ALBANY OH 43054 |
| BANK OF NEW YORK MELLON | C O BANK OF NEW YORK MELLON 601 TRAVIS 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO. NA AS | INDENTURE TRUSTEE SARAH STOUT AND JENNIFER J PROVENZANO 525 WILLIAM PENN PL PITTSBURGH PA 15259-0001 |
| BANK OF NEW YORK MELLON TRUST CO. NA FKA THE | BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR IN INTEREST TO ET AL 11714 MEADOW BROOK DR PARMA HEIGHTS OH 44130 |
| BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC | FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR TO ET AL KAPLAN SILVERMAN LLC 3158 MORLEY RD SHAKER HEIGHTS OH 44122 |
| BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC | FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR ET AL 1845 KIPLING DR DAYTON OH 45406 |
| BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC | FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR TO ET AL HINSHAW AND CULBERTSON LLP PRIMARY 333 S SEVENTH STREETSUITE 2000 MINNEAPOLIS MN 55402 |
| BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC | FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR TO ET AL ALBERT L KELLEY PA 926 TRUMAN AVE KEY WEST FL 33040 |
| BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC | FKA THE BANK OF NEW YORK TRUST CAMPANY NA AS SUCCESSOR TO ET AL LAW OFFICE OF ANDREW TARR MILLENNIUM PLZ STE 10618660 COLLINS AVE SUNNY ISLES BEACH FL 33160 |
| BANK OF NEW YORK MELLOW | ONE WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR | TRUSTEE TO JPMORGAN CHASE SARAH STOUT AND JENNIFER J PROVENZANO 525 WILLIAM PENN PL PITTSBURGH PA 15259-0001 |
| BANK OF NEW YORK TRUST CO. NA AS | JP MORGAN CHASE BANK NA AS TRUSTEE VS LATISHA V AND LAWRENCE WILLIAMS LAW |

| Claim Name | Address Information |
|---|---|
| SUCCESSOR TO | OFFICE OF PAUL C MINICLIER 1305 DUBLIN ST NEW ORLEANS LA 70118 |
| BANK OF NEW YORK TRUST CO. V COREY MESSNER AND | ALL OTHER OCCUPANTS LAW OFFICE OF LYLE G HALL 300 W WASHINGTON STE 400 JACKSON MI 49201 |
| BANK OF NEW YORK TRUST COMPANY | 700 FLOWERS ST 2ND FL LOS ANGELES CA 90017 |
| BANK OF NEW YORK TRUST COMPANY NA | 2 N LA SALLE ST STE 1020 CHICAGO IL 60606 |
| BANK OF NEW YORK, FORMERLY THE CHASE | MANHATTAN BANK, AS INDENTURE TRUSTEE GLOBAL STRUCTURED CREDIT – MBS CLIENT SERVICES 101 BARCLAY STREET, FLOOR 4W NEW YORK NY 10286 |
| BANK OF NEW YORK/MELLON, FORMERLY THE CHASE | MANHATTAN BANK, AS INDENTURE TRUSTEE 525 WILLIAM PENN PLACE PITTSBURGH PA 15259-0001 |
| BANK OF NORTH CAROLINA | 801 ELM ST HIGH POINT NC 27262 |
| BANK OF NORTH CAROLINA | 801 NORTH ELM STREET HIGH POINT NC 27262 |
| BANK OF NY MELLON TRUST COMPANY | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF OKLAHOMA | 7060 S YALE STE 200 ATTN TAX DEPT TULSA OK 74136 |
| BANK OF RALEIGH | ONE PARK AVE BECKLEY WV 25801-6000 |
| BANK OF RHODE ISLAND | PAMELA ALMEIDA PO BOX 9488 PROVIDENCE RI 02940 |
| BANK OF RHODE ISLAND | PO BOX 9488 PROVIDENCE RI 02940 |
| BANK OF RHODE ISLAND | PO BOX 9488 PROVIDENCE RI 02940-9488 |
| BANK OF SPRINGFIELD | 607 E ADAMS ST STE 800 PO BOX 5131 SPRINGFIELD IL 62705 |
| BANK OF TENNESSEE | 10431 WALLACE ALLEY ST KINGSPORT TN 37663 |
| BANK OF THE BLUEGRASS & TRUST CO | 101 EAST HIGH STREET LEXINGTON KY 40507 |
| BANK OF THE BLUEGRASS AND TRUST CO | 215 SOUTHLAND DR LEXINGTON KY 40503 |
| BANK OF THE JAMES | 17000 FOREST RD FOREST VA 24551 |
| BANK OF THE PACIFIC | 100 GRAND AVE STE 200 BELLINGHAM WA 98225 |
| BANK OF THE ROCKIES NATL ASSOC | 205 W MAIN WHITE SULPHER SPRINGS MT 59645 |
| BANK OF THE WEST DIRECT SERVICING | 1450 TREAT BLVD WALNUT CREEK CA 94597 |
| BANK OF UTAH | 2605 WASHINGTON BLVD OGDEN UT 84401 |
| BANK ONE | 201 E MAIN ST 7TH FL LEXINGTON KY 40507 |
| BANK ONE | 3415 VISION 2ND FL COLUMBUS OH 43219 |
| BANK ONE | 1515 W. 14TH ST. TEMPE AZ 85281 |
| BANK ONE – FB | 1515 W. 14TH ST. TEMPE AZ 85281 |
| BANK ONE – FB | 1744 E SOUTHERN AVE TEMPE AZ 85282 |
| BANK ONE FB | 3415 VISION 2ND FL COLUMBUS OH 43219 |
| BANK ONE NA | 1 BANK ONE PLZ STE IL 1 0481 CHICAGO IL 60670 |
| BANK ONE NA | 148000 FRYE RD TX1 0029 ATTN FREDDIE MAC 730453 FT WORTH TX 76155 |
| BANK ONE NA F K A THE FIRST NTNL BANK OF CHICAGO | 1 BANK ONE PLZ STE IL 1 0481 CHICAGO IL 60670 |
| BANK ONE NA INDENTURE TRUSTEE | 153 W 51ST ST 6TH FL NEW YORK NY 10019 |
| BANK ONE NATIONAL ASSOCIATION | 1 BANK ONE PLZ STE IL 1 0481 CHICAGO IL 60670 |
| BANK ONE NATIONAL ASSOCIATION | 148000 FRYE RD FT WORTH TX 76155 |
| BANK ONE NATIONAL ASSOCIATION AS TRUSTEE | 153 W 51ST ST 6TH FL NEW YORK NY 10019 |
| BANK ONE NATIONAL ASSOCIATION CHICAGO | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| BANK ONE NATIONAL TRUST | 1 BANK ONE PLZ STE IL 1 0481 CHICAGO IL 60670 |
| BANK ONE NTNL ASSOC AS INDENTURE TRUSTEE | 153 W 51ST ST 6TH FL NEW YORK NY 10019 |
| BANK ONE NTNL ASSOC AS INDENTURE TRUSTEE | 1515 W. 14TH ST. TEMPE AZ 85281 |
| BANK ONE NTNL ASSOC INDENTURE TRUSTEE | 153 W 51ST ST 6TH FL NEW YORK NY 10019 |
| BANK ONE NTNL ASSOC NOT IN INDIVIDUAL CAPACITY | BUT SOLELY AS TRUSTEE FOR THE BENEFIT OF CERTIFICATEHOLDERS 153 W 51ST ST 6TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BANK UNITED | 7815 NW 148TH ST ATTN LOAN SERVICING MIAMI LAKES FL 33016 |
| BANK UNITED | C O WASHINGTON MUTUAL BANK ATTN DIXIE MEDERIOS STOCKTON CA 95290 |
| BANK UNITED FSB FL | INVESTOR ACCOUNTING DEPARTMENT 7815 NW 148TH ST MIAMI LAKES FL 33016 |
| BANK UNITED, FSB | 255 ALHAMBRA CIRCLE, 2ND FLOOR CORAL GABLES FL 33134-7411 |
| BANK UNITED, FSB (FL) | 7815 NW 148TH ST. MIAMI LAKES FL 33016 |
| BANK VI | 1900 SOUTH OHIO STREET SALINA KS 67401 |
| BANKAMERICA MORTGAGE | C O US MORTGAGE 5825 W SAHARA AVE LAS VEGAS NV 89105 |
| BANKAMERICA MORTGAGE | 5825 W SAHARA AVE C O US MORTGAGE LAS VEGAS NV 89146-3178 |
| BANKAMERICA MORTGAGE | C/O US MORTG 5825 W SAHARA AVE LAS VEGAS NV 89146-3178 |
| BANKAMERICA MORTGAGE | C/O US MTG 5825 W SAHARA AVE LAS VEGAS NV 89146-3178 |
| BANKERS 7 LENDERS TITLE LC | 12101 WOODCREST EXECUTIVE DR STE 210 ST LOUIS MO 63141 |
| BANKERS AND LENDER TITLE CO | 800 W 47TH ST KANSAS CITY MO 64112 |
| BANKERS AND LENDERS TITLE | 12101 WOODCREST EXECUTIVE DR STE 210 SAINT LOUIS MO 63141-5047 |
| BANKERS AND TITLE LENDER | 12101 WOODCREST EXECUTIVE DR STE 210 SAINT LOUIS MO 63141-5047 |
| BANKERS APPRAISAL COMPANY | PO BOX 6043 NORFOLK VA 23508 |
| BANKERS FINANCIAL MORTGAGE | 13101 PRESTON RD 100 DALLAS TX 75240 |
| BANKERS HILL CAPITAL INC | 2658 DELMAR HEIGHTS ROAD#371 DEL MAR CA 92014 |
| BANKERS HILL CAPITAL INC | 2907 SHELTER ISLAND DR STE 105 SAN DIEGO CA 92106 |
| BANKERS INDEPENDENT INSURANCE CO | 704 QUINCE ORCHARD 310 GAITHERSBURG MD 20878 |
| BANKERS INDEPENDENT INSURANCE CO | GAITHERSBURG MD 20878 |
| BANKERS INS | PO BOX 33059 ST PETERSBURG FL 33733 |
| BANKERS INS | SAINT PETERSBURG FL 33733 |
| BANKERS INSURANCE COMPANY | PO BOX 15483 NEWPORT BEACH CA 92659 |
| BANKERS INSURANCE COMPANY | NEWPORT BEACH CA 92659 |
| BANKERS INSURANCE GROUP | 3364 HWY 1179 PLAUCHEVILLE LA 71362 |
| BANKERS MORTGAGE CORPORATION | 255 OLD NEW BRUNSWICK RD S210 PISCATAWAY NJ 08854 |
| BANKERS MORTGAGE TRUST INC | 13790 NW 4TH ST STE 106 SUNRISE FL 33325 |
| BANKERS MULTIPLE LINES | 4810 N KENNETH AVE CHICAGO IL 60630 |
| BANKERS MULTIPLE LINES | CHICAGO IL 60630 |
| BANKERS REALTY | 5915 ARMGA SPRING B RANCHO PALOS VE CA 90275 |
| BANKERS RESIDENTIAL APPRAISAL | 408 WAREHAM STREET MIDDLEBORO MA 02346 |
| BANKERS SECURITY INS CO | PO BOX 33059 ST PETERSBURG FL 33733 |
| BANKERS SECURITY INS CO | SAINT PETERSBURG FL 33733 |
| BANKERS STANDARD FIRE AND MARINE | PO BOX 1585 RICHMOND IN 47375 |
| BANKERS STANDARD FIRE AND MARINE | RICHMOND IN 47375 |
| BANKERS STANDARD INSURANCE | DEPT CH 14089 PALATINE IL 60055 |
| BANKERS STANDARD INSURANCE | PALATINE IL 60055 |
| BANKERS TITLE | 509 S GREENWOOD AVE STE A CLEARWATER FL 33756 |
| BANKERS TRUST CO OF CA NA | 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| BANKERS TRUST COMPANY | 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| BANKERS TRUST COMPANY | 1761 E ST ANDREWS PL SANTA ANA CA 92705-4934 |
| BANKERS TRUST COMPANY DLJ | 1761 E ST ANDRES PL SANTA ANA CA 92705 |
| BANKERS TRUST COMPANY DLJ | 1761 E ST ANSDREW PL SANTA ANA CA 92705 |
| BANKERS TRUST COMPANY OF CA | 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| BANKERS WHOLESALE MORTGAGE | 12087 OLD HAMMOND HWY BATON ROUGE LA 70816 |
| BANKERSWEST FUNDING | 17890 CASTLETON ST STE 138 CITY OF INDUSTRY CA 91748 |
| BANKERSWEST FUNDING | PO BOX 8709 NEWPORT BEACH CA 92658-8709 |
| BANKFINANCIAL | LEASE DIVISION 15W060 NORTH FRONTAGE RD BURR RIDGE IL 60527 |
| BANKFINANCIAL FSB | LEASE DIVISION 15W060 N FRONTAGE RD BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| BANKNORTH MORTGAGE GROUP | RANDY SMITH MORTGAGE LOAN ACCOUNTING 140 MILL ST 1ST FL LEWISTON ME 04240 |
| BANKNORTH MORTGAGE GROUP | MORTGAGE LOAN ACCOUNTING LEWISTON ME 04240 |
| BANKNORTH NA | RANDY SMITH MORTGAGE LOAN ACCOUNTING 140 MILL ST 1ST FL LEWISTON ME 04240 |
| BANKNORTH NA | C O BANKNORTH GROUP INC ATTN MORTGAGE LOAN ACCOUNTING LEWISTON ME 04240 |
| BANKNORTH, NA | 140 MILL STREET, 1ST FLOOR LEWISTON ME 04240 |
| BANKRUPCTY CENTER OF UTAH | 177 E FORT UNION BLVD MIDVALE UT 84047 |
| BANKRUPT | NULL HORSHAM PA 19044 |
| BANKRUPTCY ADMINISTRATOR | 182 ST FRANCIS ST PO 3083 MOBILE AL 36652 |
| BANKRUPTCY ADMINISTRATOR | PO BOX 3083 MOBILE AL 36652 |
| BANKRUPTCY AND IMMIGRATION CENTER | 11249 B LOCKWOOD DR SILVER SPRING MD 20901-4567 |
| BANKRUPTCY ATTORNEYS OF TULSA | 406 S BOULDER AVE STE 408 TULSA OK 74103 |
| BANKRUPTCY CENTER | 5312 W MAIN BELLEVILLE IL 62226 |
| BANKRUPTCY CENTER | 3827 GUSTINE AVE SAINT LOUIS MO 63116 |
| BANKRUPTCY CLINIC PC | 715 S 42ND ST MOUNT VERNON IL 62864 |
| BANKRUPTCY ESTATE OF PETER AND DIANE ITEN | 5155 MILLER TRUNK HWY HERMANTOWN MN 55811 |
| BANKRUPTCY LAW CENTER | 6801 S WESTERN AVE STE 203 OKLAHOMA CITY OK 73139-1816 |
| BANKRUPTCY LAW CENTER | 1100 S 10TH ST LAS VEGAS NV 89104 |
| BANKRUPTCY LAW CENTER | 1230 COLUMBIA ST STE 1100 SAN DIEGO CA 92101-8517 |
| BANKRUPTCY LAW CENTER | 1101 COLLEGE AVE STE 220 SANTA ROSA CA 95404 |
| BANKRUPTCY LAW CENTER LLP | 11737 W N AVE WAUWATOSA WI 53226 |
| BANKRUPTCY LAW CENTER LLP | 11737 W NORTH AVE MILWAUKEE WI 53226-2131 |
| BANKRUPTCY LAW CENTER NORTHERN CALI | 1101 COLLEGE AVE STE 220 SANTA ROSA CA 95404 |
| BANKRUPTCY LAW FIRM | 10524 W PICO BLVD STE 212 LOS ANGELES CA 90064 |
| BANKRUPTCY LAW GROUP PA | PO BOX 533041 ORLANDO FL 32853-3041 |
| BANKRUPTCY LAW GROUP PC | 9891 IRVINE CTR DR STE 110 IRVINE CA 92618 |
| BANKRUPTCY LAW GROUP PC | 960 CALLE NEGOCIO SAN CLEMENTE CA 92673 |
| BANKRUPTCY LAW OFFICE OF RICHARD A | 757 N BROADWAY STE 401 MILWAUKEE WI 53202 |
| BANKRUPTCY LAW OFFICES OF JON BROWN | 3209 W SMITH VALLEY RD GREENWOOD IN 46142 |
| BANKRUPTCY LAW OFFICES OF JON BROWN | 3209 W SMITH VALLEY RD STE 242 GREENWOOD IN 46142 |
| BANKRUPTCY LAW PROFESSIONALS | 111 E BROADWAY STE 340 SALT LAKE CITY UT 84111 |
| BANKRUPTCY PROFESSIONAL CENTER | 690 S SALEM RD STE 301 CONWAY AR 72034-5575 |
| BANKRUPTCY PROFESSIONALS | 4280 LATHAM ST STE E RIVERSIDE CA 92501 |
| BANKRUPTCY SERVICE OF TAMPA BAY | 412 E MADISON ST STE 812 TAMPA FL 33602 |
| BANKRUPTCY SUPPORT SERVICES | 825 E ALLEGHENY AVE PHILADELPHIA PA 19134 |
| BANKS AND ASSOCIATES | 3308 LA BRANCH ST FL 2ND HOUSTON TX 77004 |
| BANKS AND BANKS | PO BOX 400 ELIZABETHTON TN 37644 |
| BANKS BANKS AND WEIDMAN | 3038 CHURCH RD LAFAYETTE HILLS PA 19444 |
| BANKS CLERK OF SUPERIOR COURT | 144 YONAH HOMER RD STE 8 HOMER GA 30547 |
| BANKS COUNTY | 144 YONAH HOMER RD STE 5 PO BOX 40 TAX COMMISSIONER HOMER GA 30547 |
| BANKS COUNTY | 144 YONAH HOMER RD STE5 TAX COMMISSIONER HOMER GA 30547 |
| BANKS COUNTY | 150 HUDSON RIDGE STE 7 TAX COMMISSIONER HOMER GA 30547 |
| BANKS COUNTY CLERK | PO BOX 337 HOMER GA 30547 |
| BANKS COUNTY CLERK OF SUPERIOR COUR | 144 YONAH HOMER RD STE 8 COURTHOU HOMER GA 30547 |
| BANKS J BERRIER INC | PO BOX 46093 BALTIMORE MD 21240 |
| BANKS JR, WILLIE | 5615 A JACKSON ST BOX 1991 ALEXANDRIA LA 71309-1991 |
| BANKS TOWNSHIP | 10450 N US 31 TREASURER ELLSWORTH MI 49729 |
| BANKS TOWNSHIP | 10750 US 31 TREASURER ELLSWORTH MI 49729 |
| BANKS TOWNSHIP COUNTY BILL CARBON | 68 E MARKET ST T C OF BANKS TOWNSHIP TRESCKOW PA 18254 |

| Claim Name | Address Information |
|---|---|
| BANKS TOWNSHIP COUNTY BILL CARBON | 68 E MARKET ST BOX 9 T C OF BANKS TOWNSHIP TRESCKOW PA 18254 |
| BANKS TOWNSHIP TWP BILL CARBON | 68 E MARKET ST T C OF BANKS TOWNSHIP TRESCKOW PA 18254 |
| BANKS TOWNSHIP TWP BILL CARBON | 68 E MARKET ST BOX 9 T C OF BANKS TOWNSHIP TRESCKOW PA 18254 |
| BANKS TWP | 456 HEMLOCK LAKE RD TAX COLLECTOR ROSSITER PA 15772 |
| BANKS, BOBBIE | 17565 W 111TH CT OLATHE KS 66061 |
| BANKS, DARRYL S | 811 N ALFRED ST APT 7 LOS ANGELES CA 90069-4754 |
| BANKS, GRADY | 1306 WEST POPLAR ST GRIFFIN GA 30224 |
| BANKS, ISAAC | 10901 S MICHIGAN AVE BMC BUILDERS INC CHICAGO IL 60628 |
| BANKS, LEO & BANKS, BETTY L | 151 JOCK ST LIVINGSTON TX 77351 |
| BANKS, MARSHALL | MID W HOUSING AND ASSOC DIONNE SMITH AND MARSHALL MAY AND SAINT LOUIS MO 63110 |
| BANKS, MILDRED | 1180 BOLLINGER CYN MORAGA CA 94556-2736 |
| BANKS, THOMAS J | 13338 SAYRE STREET SYLMAR (L A ) CA 91342 |
| BANKS, THOMAS S | 700 N LARRABEE ST. #1004 CHICAGO IL 60654-7016 |
| BANKS, TOM | 700 N LARRABEE ST. 1004 CHICAGO IL 60654-7016 |
| BANKS, WESLEY & POST BANKS, CHRISTA LEE | 6090 CARRIAGE CT CUMMING GA 30040 |
| BANKS, WILLIE J & BANKS, DORA N | 522 MARQUETTE AVE CALUMET CITY IL 60409 |
| BANKSOUTH MORTGAGE COMPANY LLC | 990 HAMMOND DR STE 210 ATLANTA GA 30328 |
| BANKSTON AND RICHARDSON LLP | 400 W 15TH ST STE 710 AUSTIN TX 78701 |
| BANKSTON, LARRY | PO BOX 99 DENHAM SPRINGS LA 70727 |
| BANKUNITED, N.A. | 7815 NW 148TH ST. MIAMI LAKES FL 33016 |
| BANKUNITED, N.A. | 7815 NW 148TH ST MIAMI LAKES FL 33016-1554 |
| BANKUNITED, N.A. | 255 ALHAMBRA CIRCLE 2ND FLOOR CORAL GABLES FL 33134-7411 |
| BANNER AND BANNER | 515 HAIGHT AVE POUGHKEEPSIE NY 12603 |
| BANNER BANK | 10 S FIRST AVE WALLA WALLA WA 99362 |
| BANNER BANK | 10 S FIRST AVENUE WALLA WALLA WI 99362 |
| BANNER CONSTRUCTION CO OF GREATER | 1361 E SQUARE LAKE TROY MI 48085 |
| BANNER COUNTY | COUNTY COURTHOUSE HARRISBURG NE 69345 |
| BANNER COUNTY | PO BOX 6 BANNER COUNTY TREASURER HARRISBURG NE 69345 |
| BANNER ELK TOWN | 1 PARK AVE BANNER ELK NC 28604 |
| BANNER ELK TOWN | PO BOX 2049 TOWN OF BANNER ELK BANNER ELK NC 28604 |
| BANNER INVESTMENTS LLC | 128 NORTH M STREET TULARE CA 93274 |
| BANNER RECORDER OF DEEDS | PO BOX 67 HARRISBURG NE 69345 |
| BANNER WILLIAMS APPRAISERS INC | 6437 OLD BRANCH AVE TEMPLE HILLS MD 20748-2607 |
| BANNER, PAUL L | 58 ACADEMY ST POUGHKEEPSIE NY 12601 |
| BANNER, PAUL L | 143 BOARDMAN RD STE A POUGHKEEPSIE NY 12603 |
| BANNER-HOLMES, BRIANA N | 18737 SHERMAN ST LANSING IL 60438 |
| BANNIAS, EDWARD M & BANNIAS, ROXANNE | 11071 INDEPENDENCE CIR W PARKER CO 80134 |
| BANNISTER REAL ESTATE | 179 GREEN ST VERGENNES VT 05491 |
| BANNO, SHAMIL M | 90 SIDDALL AVE LAS VEGAS NV 89183-5053 |
| BANNOCK COUNTY | 624 E CTR RM 203 BANNOCK COUNTY TREASURER POCATELLO ID 83201 |
| BANNOCK COUNTY | 624 E CTR RM 203 POCATELLO ID 83201 |
| BANNOCK COUNTY | 624 E CTR ST RM 203 BANNOCK COUNTY TREASURER POCATELLO ID 83201 |
| BANNOCK COUNTY CLERK AND RECORDER | 624 E CTR COURTHOUSE RM 211 POCATELLO ID 83201 |
| BANNOCK COUNTY RECORDERS OFFICE | 624 E CTR ST RM 211 POCATELLO ID 83201 |
| BANNON, NICOLE | 292 COTTAGE ST ATHOL MA 01331 |
| BANSE, ANNETTA V | PO BOX 58 POWAY CA 92074-0058 |
| BANSER, R B & BANSER, TAMMY K | PO BOX 1701 JAMESTOWN NC 27282 |
| BANTA ABSTRACT COMPANY | 108 E WASHINGTON OSCEOLA IA 50213 |
| BANTA CARBONA I D | BANTA CARBONA ID TAX COLLECTOR PO BOX 299 3514 W LEHMAN RD TRACY CA 95304 |

| Claim Name | Address Information |
|---|---|
| BANTA CARBONA I D TAX COLLECTOR | PO BOX 299 3514 W LEHMAN RD TRACY CA 95304 |
| BANTAM BOROUGH | PO BOX 587 COLLECTOR OF TAXES BANTAM CT 06750 |
| BANUCHI, JUAN | 502 E MADISON STREET APT A BROKEN ARROW OK 74012 |
| BANUELOS, FRANK & BANUELOS, RUTH | 1621 E CRESTLANE AVE ANAHEIM CA 92805 |
| BANUELOS, JOSE | 18625 ARGUELLO AVENUE MORGAN HILL CA 95037 |
| BANVILLE, PAUL | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| BANYAN HARBOR AOAO | 3411 WILCOX RD C O OUTRIGGER LODGING SERVICES LIHUE HI 96766 |
| BANYAN, WAIKIKI | 1270 ALA MOANA BLVD C O HAWAIIANA MANAGEMENT HONOLULU HI 96814 |
| BANYCKY, KEVIN R & BANYCKY, PEGGY L | 3610 WOODPOINT ORTONVILLE MI 48462 |
| BANYON, COLIN C | 20 W KINZIE STE 1300 C O LEGAL HELPERS CHICAGO IL 60654-5816 |
| BAO AND HUYEN DINH AND CUONG DINH | 6091 TERRIER CT SAN JOSE CA 95123 |
| BAO AND LAI NGUYEN AND VAZQUEZ | 517 WALL BLVD CONSTRCUTION GRETNA LA 70056 |
| BAO, ADAM & BAO, TUAN N | 20169 BARNARD AV WALNUT CA 91789 |
| BAOMIN GUO | HONG LI PO BOX 6046 SAN RAMON CA 94583 |
| BAOPING JIN | SONGLING YU 38 POTOMAC RD. MONMOUTH JUNCTION NJ 08852 |
| BAPACKER, AFAN | 23400 MICHIGAN AVE STE 110 DEARBORN MI 48124 |
| BAR E INVESTMENTS | PO BOX 5 CLINTON AR 72031 |
| BAR G ENTERPRISES | 11498 FM 1485 CONROE TX 77306 |
| BAR HARBOR TOWN | TOWN OF BAR HARBOR 93 COTTAGE STREET BAY HARBOR ME 04609 |
| BAR HARBOR TOWN | 93 COTTAGE ST TOWN OF BAR HARBOR BAR HARBOR ME 04609 |
| BAR HARBOR TOWN | 93 COTTAGE STREET PO BOX 337 TOWN OF BAR HARBOR BAR HARBOR ME 04609 |
| BAR JONES AND ASSOCIATES LLP | 810 SYCAMORE ST FL 4 CINCINNATI OH 45202 |
| BAR REALTY AND INVESTMENT | 2133 NE 27TH DR WILTON MANOR FL 33306 |
| BARA, EUGENE | EUGENE DAVID BARA V. GMAC MORTGAGE FANNIE MAE LSI TITLE INC. JOHN DOES AND JANE DOES 11638 SE 319TH COURT AUBURN WA 98092 |
| BARA, EUGENE | EUGENE DAVID BARA VS GMAC MORTGAGE FANNIE MAE PHIL LENG PATRICK MERCADO JANE DOES JOHN DOES, 1-100 11638 SE 319TH COURT AUBURN WA 98092 |
| BARABOO CITY | 135 4TH ST BARABOO WI 53913 |
| BARABOO CITY | 135 4TH ST TREASURER BARABOO WI 53913 |
| BARABOO CITY | 135 4TH ST CITY HALL TREASURER BARABOO CITY BARABOO WI 53913 |
| BARABOO CITY | BARABOO CITY HALL 135 4TH ST TREASURER BARABOO CITY BARABOO WI 53913 |
| BARABOO CITY | BARABOO CITY HALL 135 4TH ST TREASURER BARABOO WI 53913 |
| BARABOO FARMERS MUT INS CO | PO BOX 527 BARABOO WI 53913 |
| BARABOO FARMERS MUT INS CO | BARABOO WI 53913 |
| BARABOO TOWN | E 10190 TERRYTOWN RD BARABOO TOWN TREASURER BARABOO WI 53913 |
| BARABOO TOWN | E 10190 TERRYTOWN RD BARB TERRY TREASURER BARABOO WI 53913 |
| BARABOO TOWN | E 10190 TERRYTOWN RD TOWNSHIP TREASURER BARABOO WI 53913 |
| BARABOO TOWN TREASURER | TAX COLLECTOR BARABOO WI 53913 |
| BARAG AND DECAVE REAL ESTATE | 7965 CASTOR AVE PHILADELPHIA PA 19152 |
| BARAGA COUNTY REGISTER OF DEEDS | 16 N 3RD ST LANSE MI 49946 |
| BARAGA COUNTY TREASURER | 16 N3RD LANSE MI 49946 |
| BARAGA REGISTER OF DEEDS | 16 N THIRD AVE BARAGA COUNTY COURTHOUSE LANSE MI 49946 |
| BARAGA TOWNSHIP | 16814 BARAGA PLAINS RD BARAGA TOWNSHIP TREASURER BARAGA MI 49908 |
| BARAGA TOWNSHIP | 16814 BARAGA PLAINS RD TREASURER BARAGA MI 49908 |
| BARAGA TOWNSHIP | RR1 BOX 509 TREASURER BARAGA MI 49908 |
| BARAGA TOWNSHIP | RR1 BOX 509 BARAGA PLAINS RD BARAGA TOWNSHIP TREASURER BARAGA MI 49908 |
| BARAGA VILLAGE | 100 HEMLOCK ST TREASURER BARAGA MI 49908 |
| BARAJAS, SALVADOR P & | RODRIGUEZ, SANDRA E 32305 AURORA VISTA RD CATHEDRAL CITY CA 92234 |
| BARAK AND ASSOCIATES | 1055 S HWY 395 STE 222 HERMISTON OR 97838 |

| Claim Name | Address Information |
| --- | --- |
| BARAK AND ASSOCIATES | 240 E GLADYS AVE HERMISTON OR 97838 |
| BARAKAT AND ASSOCIATES | 5775 E LOS ANGELES AVE STE 101 SIMI VALLEY CA 93063 |
| BARAM AND KAISER | 600 OLD COUNTRY RD RM 224 GARDEN CITY NY 11530 |
| BARAN, EDWARD T & BARAN, MELAINE E | 4415 N LAVERGNE CHICAGO IL 60630 |
| BARANCYK, FRANK | 413 500 S CLINTON CHICAGO IL 60607 |
| BARANDISH, KAMBAKHSH & VAZIRI, AZITA | 4424 VANDERPOOL DR PLANO TX 75024-3870 |
| BARANOFF, HOWARD H | 571 STANWOOD DR SE BOLIVIA NC 28422-8304 |
| BARATA HOLLIS ATT AT LAW | 1420 MIDWAY RD STE 118 DALLAS TX 75244 |
| BARB KIRBY | 1908 BALTIMORE ST WATERLOO IA 50702 |
| BARB REDSZUS | 142 EAST WINCHESTER LIBERTYVILLE IL 60048 |
| BARB VINE REAL ESTATE | 1395 ST STAR RD STERLING NY 13156 |
| BARBACCI, LISA M | PO BOX 1299 MEDINA OH 44258 |
| BARBARA  CARLSTROM | 5336 N. 20TH STREET PHOENIX AZ 85016 |
| BARBARA  MADSEN | 1800 PARKER ROAD HIGHLAND PARK NJ 08904 |
| BARBARA A AHNER TAX COLLECTOR | 21 UNIONVILLE RD JIM THORPE PA 18229 |
| BARBARA A ALBORANO | 28 ARTHUR ST PORTLAND ME 04103 |
| BARBARA A BONOAN | 327 SHIPLEY AVENUE DALY CITY CA 94015 |
| BARBARA A BYRON | ROBERT W GOOD 7703 ELBA ROAD ALEXANDRIA VA 22306 |
| BARBARA A CHAMBERLAIN | WILLIAM H CHAMBERLAIN 3103 HARVEST COURT ISLAND LAKE IL 60042 |
| BARBARA A CLIFTON AND | 201 MT PLEASANT RD MARK 1 IMPROVEMENTS LLC NEW BERN NC 28560 |
| BARBARA A DEERE ATT AT LAW | 304 MASONIC ST DYERSBURG TN 38024 |
| BARBARA A DEERE ATT AT LAW | PO BOX 529 DYERSBURG TN 38025 |
| BARBARA A DEGAR | 67 WASHINGTON AVENUE NEEDHAM MA 02492 |
| BARBARA A ESTERS REALTY | 844 ADAMS DR GREENVILLE MS 38703 |
| BARBARA A FERRIS | 6759 S SADDLE BLUFF DR SALT LAKE CITY UT 84123-2909 |
| BARBARA A GOODSON | 5213 MAYMONT DR LOS ANGELES CA 90043 |
| BARBARA A HAYS | 24 CASTLEWOOD AVE ATWATER CA 95301 |
| BARBARA A HINCE | 6727 W ADLER ST MILWAUKEE WI 53214 |
| BARBARA A JACKO ESTATE AND EAST | 914 SPRINGWOOD CT BAY CONSTRUCTION AND REMODELING CO RODEO CA 94572 |
| BARBARA A JACKSON AND ASSOCIATES LLC | PO BOX 6826 COLUMBIA SC 29260-6826 |
| BARBARA A KERCHNER | 1813 BAILLIE GLASS LANE ORLANDO FL 32835 |
| BARBARA A MATTHEWS AND JA | GARRETT UNLIMITED 414 LEONFORD ST LEXINGTON NC 27292-4514 |
| BARBARA A MILLER APPRAISALS | 175 THRUSTON BLVD E DAYTON OH 45419 |
| BARBARA A MOORE EITERMAN ATT AT | 106 S CROSS ST WEST UNION OH 45693 |
| BARBARA A MUNNINGS | HUBERT J MUNNINGS 403 TUDOR ROAD OWNSHIPOF PERKIOMEN PA 19426 |
| BARBARA A PETERSON-LYLES | 6501 JOYCE ROAD ALEXANDRIA VA 22310 |
| BARBARA A POGGI | 1565 SOUTH MONTEREY ST GILBERT AZ 85233 |
| BARBARA A SEIBEL | 3450 AMBER BAY LOOP ANCHORAGE AK 99515 |
| BARBARA A TRANSKI ATT AT LAW | 902 PINE ST MICHIGAN CITY IN 46360 |
| BARBARA A VALUSH | MICHAEL J VALUSH 17 SHEEPSHEAD DRIVE BERKLEY TWP NJ 08757 |
| BARBARA A WHIPPLE ATT AT LAW | 284 STATE ST ALBANY NY 12210 |
| BARBARA A WHITE | PAUL T WHITE 2307 N VLY DR MANHATTAN BEACH CA 90266 |
| BARBARA A. ALLEN | 29512 SALRITA LIVONIA MI 48152 |
| BARBARA A. BONDY | 28686 ELDORADO LATHRUP VILLAGE MI 48076 |
| BARBARA A. FISCHER | 16631  W CAGWIN DR LOCKPORT IL 60441 |
| BARBARA A. JENNINGS | 520 ISNER CREEK RD ELKINS WV 26241-8594 |
| BARBARA A. POINTER | 5946 ARLINGTON AVENUE LOS ANGELES CA 90043-3243 |
| BARBARA A. THORNILEY | 31185 STATE ROUTE 7 MARIETTA OH 45750-5184 |
| BARBARA AND BRIAN GAFFNEY AND SCHOFIELD | 3448 CONNESTEE TRL AND ASSOCIATES PUBLIC ADJUSTING INC BREVARD NC 28712-7430 |

| Claim Name | Address Information |
|---|---|
| BARBARA AND CANUTE LEMON | 4418 E 141ST ST CLEVELAND OH 44128 |
| BARBARA AND CHARLES ROEHRIG | 316 DEXTER ST DENVER CO 80220 |
| BARBARA AND CHRIS REED AND | 6245 FIREBIRD DR CHRIS REED JR FORT WORTH TX 76148 |
| BARBARA AND DENNIS PENNETT | 8936 LEMAR RD GREENCASTLE PA 17225 |
| BARBARA AND DONALD WRIGHT AND | 18628 BOB WHITE RD CMH HOMES INC CROCKER MO 65452 |
| BARBARA AND DWIGHT DERRINGER | 1906 ARNOLD PALMER BLVD LOUISVILLE KY 40245-5206 |
| BARBARA AND ENRIQUE ALAYO | 10790 NW 12TH ST AND FLOOD AND FIRE PRO INC OCALA FL 34482 |
| BARBARA AND FREDERICK LINDO | 1042 HEATHERFIELD RD AND JEMS CONSTRUCTION VALLEY STREAM NY 11581 |
| BARBARA AND JAMES HANNAN AND | 29 S LONDON CT ABC ROOFING SOUTH ELGIN IL 60177 |
| BARBARA AND JOHN SAMS | 824 E FERN DR S PHOENIX AZ 85014 |
| BARBARA AND JOHN SMALL | 6 NE 67TH ST GLADSTONE MO 64118 |
| BARBARA AND MARIO TORAYA | 10451 SW 45 ST MIAMI FL 33165 |
| BARBARA AND MICHAEL JENSEN | PO BOX 886 CHANDLER AZ 85244-0886 |
| BARBARA AND RONALD MCKIE AND | HYER QUALITY BUILDERS INC 9460 TANGERINE PL APT 109 DAVIE FL 33324-4438 |
| BARBARA AND ROY ROOKER | 14809 N 28TH PL PHOENIX AZ 85032 |
| BARBARA AND STEPHAN CHAKOS | 10326 EL MONTEREY AVE AND DISASTER KLEENUP BETTER FOUNTAIN VALLEY CA 92708 |
| BARBARA AND TERRY GRAIG CONFER | 2810 BORDELON DR LAKE CHARLES LA 70611 |
| BARBARA AND THOMAS SITSCH AND | 78 SUNSET DR HUNTINGTON HOMES INC MONROE NH 03771 |
| BARBARA AND WILLIAM GANARD | 2460 EXTON RD AND WILLIAM GANARD JR HATBORO PA 19040 |
| BARBARA ANDERSON | 70 C SHREWSBURY GREEN DR SHREWSBURY MA 01545 |
| BARBARA ANDY FRANKLIN AND | 6305 SHADYBROOK DR AFFORDABLE MAINTENANCE REPAIR LITTLE ROCK AR 72204 |
| BARBARA ANN MAHONEY | 7127 VALLEY AVENUE PHILADELPHIA PA 19128 |
| BARBARA ANN WHITE AND | 1487 CAS LOMA DR ALFRED WEATHERSPOON BATON ROUGE LA 70815 |
| BARBARA ANN WRIGHT PC | PO BOX 220 SYLVESTER GA 31791 |
| BARBARA APPELHANS | 120 S STAFFIRE DR SCHAUMBURG IL 60193 |
| BARBARA ARCHIBOLD | 2091 PHILLIPS DR NORTHGLENN CO 80233-1382 |
| BARBARA ARNDT | 2304 VALLEY HIGH DRIVE CEDAR FALLS IA 50613 |
| BARBARA ARNOLD WATZKE ATT AT LAW | 321 N FLORIDA ST COVINGTON LA 70433 |
| BARBARA B BRAZIEL ATT AT LAW | 6555 ABERCORN ST 105 SAVANNAH GA 31405 |
| BARBARA B DOWD | 1040 HEATHERS GLEN WATKINSVILLE GA 30677 |
| BARBARA B TOWNSEND ATT AT LAW | 32 W QUEEN ST CHAMBERSBURG PA 17201 |
| BARBARA B. KRUEGER | KURT L. KRUEGER 8480 WATERS ROAD LODI TWP MI 48103 |
| BARBARA BABIN | 197 8TH STREET #711 CHARLESTOWN MA 02129 |
| BARBARA BAKEROMEROD ATT AT LAW | 312 N WATER ST OWOSSO MI 48867 |
| BARBARA BASINSKI | 41386 NORTHWIND DR CANTON MI 48188-3117 |
| BARBARA BAY AND FRED ROGERS | 4291 E CHERRY HILLS DR WINSLOW AZ 86047 |
| BARBARA BECKER | 1618 LARK LN WATERLOO IA 50701-3685 |
| BARBARA BENSON | 1443 EVANSBROOKE LANE POTTSTOWN PA 19464 |
| BARBARA BERNHARD | 1151 FITZWATERTOWN ROSLYN PA 19001 |
| BARBARA BIDDIX APPRAISAL SERVICES | PO BOX 1377 OCEAN SPRINGS MS 39566 |
| BARBARA BINIK | 70 HURON #1706 CHICAGO IL 60654-5345 |
| BARBARA BONILLA | 2504  MATHEWS STREET FT COLLINS CO 80525 |
| BARBARA BROWN DANIELS ATT AT LAW | PO BOX 18997 CLEVELAND OH 44118 |
| BARBARA BROWN DANIELS ATT AT LAW | 3314 E 55TH ST CLEVELAND OH 44127 |
| BARBARA BROWN DANIELS ATT AT LAW | 5333 NORTHFIELD RD STE 215 BEDFORD OH 44146 |
| BARBARA BRUESEHOFF | 2841 LINCOLN ST NE MINNEAPOLIS MN 55418 |
| BARBARA BURK | 1642 WHITSETT DR EL CAJON CA 92020 |
| BARBARA CABIBBO | 11727 ONYX STREET CYPRESS CA 90630 |
| BARBARA CAMPBELL MARLENE GAETHERS | PHILLIP SCOTT V THE BANK OF NEW YORK TRUST COMAPNY NA JPMORGAN CHASE ET AL 12 |

| Claim Name | Address Information |
|---|---|
| LANGLEY | INVERNESS RD SCARSDALE NY 10583 |
| BARBARA CARR | 5856 PARKMOR RD CALABASAS CA 91302 |
| BARBARA CAVANAUGH | 959 W. STREET ROAD #112 WARMINSTER PA 18974-3125 |
| BARBARA CHAMBERS | 237 STOREY AVE NEWBURYPORT MA 01950-6213 |
| BARBARA CHUPACK | 10400 TROY OAK PARK MI 48237 |
| BARBARA CIMINO | 1166 IRWIN LANE SANTA ROSA CA 95401 |
| BARBARA CLAY | 14794 BLAKENEY RD EDEN PRAIRIE MN 55347 |
| BARBARA CLINE | 23 NOTTINGHAM DR MECHANICSBURG PA 17050 |
| BARBARA COLE ATTORNEY AT LAW LLC | 539 GREEN ST NW GAINESVILLE GA 30501 |
| BARBARA COLLINS | 5709 SCHAEFER RD MINNEAPOLIS MN 55436 |
| BARBARA CRAIG PC ATT AT LAW | 16335 HARLEM AVE STE 400 TINLEY PARK IL 60477 |
| BARBARA CREA | 8997 COLBY CT INVER GROVE MN 55076 |
| BARBARA D BROWN | 108 KAUAI LANE PLACENTIA CA 92870 |
| BARBARA D. GANARD | WILLIAM P. GANARD 2460 EXTON ROAD HATBORO PA 19040 |
| BARBARA DAHLEN | 4457 W 4TH WATERLOO IA 50701 |
| BARBARA DAVIES | PAUL DAVIES 32 LAKE ROAD WOODBURY CT 06798 |
| BARBARA DIGIACOMO AND ATLANTIC | 961 LEDGE HILL COVE ROOFING AND CONSTRUCTION LAWRENCEVILLE GA 30045 |
| BARBARA DONEGAN DESIGN LLC | 6 TALL TIMBER DR MORRISTOWN NJ 07960 |
| BARBARA DRUMMOND AND ESI | 5000 NW 173RD ST MIAMI FL 33055 |
| BARBARA DUNLAP | 2200 LEAVENWORTH ST APT 506 SAN FRANCISCO CA 94133-2291 |
| BARBARA DUQUETTE | 7742 W FAIRMOUNT AVE PHOENIX AZ 85033 |
| BARBARA E HARVEY ATT AT LAW | 1523 OLD SPANISH TRL GAUTIER MS 39553 |
| BARBARA E KRAUSE | 1699 BARBARA WORTH DRIVE EL CENTRO CA 92243 |
| BARBARA E MANESS ATT AT LAW | 116 E 6TH ST DAVENPORT IA 52803 |
| BARBARA E STEVENSON | WILLIAM G STEVENSON 8481 SWITCH LANE CICERO NY 13039 |
| BARBARA E THORN OTTO | 1134 E PROVIDENCIA AVE PETER OTTO BURBANK CA 91501 |
| BARBARA E TRIOL | KATHERINE A WHEELOCK 11028 PEAKS PIKE ROAD SEBASTOPOL CA 95472 |
| BARBARA E WENDLING | 2262 CUMBERLAND ROCHESTER HILLS MI 48307 |
| BARBARA E. FEIVOU | 26 ROBIN BROOK DRIVE NEWINGTON CT 06111 |
| BARBARA E. LEVOS | 10047 NATHAN LANE MAPLE GROVE MN 55369 |
| BARBARA ELLEN BURNS | 903 APRICOT AVENUE # A CAMPBELL CA 95008 |
| BARBARA ELLEN SIMKIN | 2712 GREENWICH STREET SAN FRANCISCO CA 94123 |
| BARBARA ELLEN SIMKIN REVOCABLE TRST | 2712 GREENWICH STREET SAN FRANCISCO CA 94123 |
| BARBARA F. FISHER | 10800 EMMA JEAN WAY LOUISVILLE KY 40272 |
| BARBARA F. GARRETT | ELMER D. GARRETT 6718 HOLT AVENUE LOS ANGELES CA 90056 |
| BARBARA FELDSTEIN | 319 HILLTOP LANE E COLUMBUS NJ 08022 |
| BARBARA FIORITO | 313 ABBEY LANE LANSDALE PA 19446 |
| BARBARA FJELDE | 3600 N LAKESHORE DRIVE #2802 CHICAGO IL 60613 |
| BARBARA FLORES | 727 SILVA AVENUE SANTA ROSA CA 95404 |
| BARBARA FOLEY CHAPTER 13 TRUSTEE | CORNERSTONE BLDG 425 W MICHIGAN AVE KALAMAZOO MI 49007-3713 |
| BARBARA FOX | 110 AVENIDA COTA SAN CLEMENTE CA 92672 |
| BARBARA FRITZ | 24921 MUIRLANDS BOUEVARD SPACE 114 LAKE FOREST CA 92630 |
| BARBARA FROST | 421 DONNA ST DENVER IA 50622 |
| BARBARA G  BRADFORD | 724 HIDDEN RIDGE TROY MI 48083 |
| BARBARA G BAILEY | DAVID H BAILEY 3725 DON BENITO COURT PASADENA CA 91107 |
| BARBARA G JANZEN ATT AT LAW | 4701 COLLEGE BLVD STE 100 LEAWOOD KS 66211 |
| BARBARA G. DAVIS | 932 HILLDALE AVE BERKELEY CA 94708 |
| BARBARA G. SCOTT | 4111 ARTHURIUM AVENUE LANTANA FL 33462 |
| BARBARA GAFFNEY | 818 EAST TERRACE DRIVE CENTER POINT IA 52213 |

| Claim Name | Address Information |
|---|---|
| BARBARA GAIL JONES AND | PERRY ROOFING CO 1636 PAR LN APT 104 SPRINGDALE AR 72762-5668 |
| BARBARA GANARD | 2460 EXTON RD HATBORO PA 19040 |
| BARBARA GARVIK | 919 NORTH 188TH STREET SHORELINE WA 98133 |
| BARBARA GEORGE BARTON ATT AT LAW | 1715 PICKENS ST COLUMBIA SC 29201 |
| BARBARA GILBERT ATT AT LAW | 5405 ALTON PKWY STE 702 IRVINE CA 92604 |
| BARBARA GUBBINS | PO BOX 7453 CAPISTRANO BEACH CA 92624 |
| BARBARA GUDGER | 1217 COLLIN DRIVE ALLEN TX 75002 |
| BARBARA H KATZ ATT AT LAW | 57 TRUMBULL ST NEW HAVEN CT 06510 |
| BARBARA H. CONWAY | 1700 BUELL COURT ROCHESTER MI 48306 |
| BARBARA H. SAMUELS | 7442 KANSAS AVENUE KANSAS CITY KS 66111 |
| BARBARA HALL | 4800 S. CHICAGO BEACH DR.#2610S CHICAGO IL 60615 |
| BARBARA HAMLERS | 3035 FANSHAWE STREET PHILADELPHIA PA 19149 |
| BARBARA HANSEN | 2206A WAKE FOREST ST VIRGINIA BEACH VA 23451 |
| BARBARA HARRISON | 308 MARC BLVD BOONTON NJ 07005 |
| BARBARA HART | 1404 KENNEDY STATION PLACE GLEN ALLEN VA 23060 |
| BARBARA HEIDEMAN | 34304 - 160TH ST LOT 117 CEDAR FALLS IA 50613 |
| BARBARA HELM | 211 E. SYCAMORE DUNKERTON IA 50626 |
| BARBARA HOBOCK ATT AT LAW | 1913 E MAIN ST HUMBOLDT TN 38343 |
| BARBARA HUDSON | 1732 E 83RD PL CHICAGO IL 60617 |
| BARBARA HUNTER ROSS AND JOEL D | 4217 WALMSLEY AVE HUNTER ROSS NEW ORLEANS LA 70125 |
| BARBARA INDIERO AND GUS LAVANDIER | 5023 NATCHEZ RIDGE CT KATY TX 77449-4828 |
| BARBARA J AMES | 700 E AVENUE B JEROME ID 83338-2812 |
| BARBARA J BORNHOFFER | 1441 LARRY JOE DRIVE CINCINNATI OH 45230 |
| BARBARA J BUDA ESTATE | 1 MUELLER COURT HELENA MT 59601 |
| BARBARA J CULLEN | 192 CHESTNUT DRIVE RICHBORO PA 18954-1533 |
| BARBARA J EID AND L AND J | 1868 COUNTRY RD 1250 DEVELOPMENT INC HUNTSVILLE MO 65259 |
| BARBARA J ERVIN | 6223 MAGNA DRIVE C MAPLE GROVE MN 55369 |
| BARBARA J GALLANT AND BILLY ELLIS | 3429 WOODBRIDGE DR ROOFING LLC FOREST HILL TX 76140 |
| BARBARA J HEIMLICH | 1917 GILBERT STREET CLEARWATER FL 33765 |
| BARBARA J HILLARD | RR 1  BOX 67 ROUTE 92 HARDING PA 18643 |
| BARBARA J HOLMES | 1820 260TH ST LOMITA CA 90717-3305 |
| BARBARA J HUNTING ATT AT LAW | 2706 ALTERNATE HWY 19 N PALM HARBOR FL 34683 |
| BARBARA J LAPLACA | 70 PRIVET PLACE RED BANK NJ 07701 |
| BARBARA J LEACH ATT AT LAW | 2431 ALOMA AVE STE 124 WINTER PARK FL 32792 |
| BARBARA J LUISI | 5412 BARRETT CIRCLE BUENA PARK CA 90621 |
| BARBARA J MASEBERG ATT AT LAW | 2472 BOLSOVER ST STE 290 HOUSTON TX 77005 |
| BARBARA J MASEBERG ATT AT LAW | 1 E GREENWAY PLZ STE 525 HOUSTON TX 77046 |
| BARBARA J MATERN AND | KD INVESMENT DEVELOPMENT INC 1031 BARTON CT BOUNTIFUL UT 84010-0907 |
| BARBARA J MAY ATT AT LAW | 2780 SNELLING AVE N STE 102 ROSEVILLE MN 55113 |
| BARBARA J MCCLELLAN PINHEIRO | PO BOX 2336 DUBLIN CA 94568-0233 |
| BARBARA J NEIGHBORS | 2060 GOOSE CREEK RD MARTINSVILLE IN 46151-8933 |
| BARBARA J PAIGE | 562 HOWARD CREEK RD MIDWAY AR 72651 |
| BARBARA J RUDD AND DALE CONSTRUCTION | 826 ESTUARY WAY CORPORATION DELRAY BEACH FL 33483 |
| BARBARA J SCHNEIDER | 3526 WHITE COURT TORRANCE CA 90503 |
| BARBARA J SELL | 322 SKOCELAS RD N MANISTEE MI 49660-9440 |
| BARBARA J SIMRIL KILE S WESLEY VS GMAC MORTGAGE | LLC US BANK NTNL ASSOC AS TRUSTEE RASC 2007KS2 EXECUTIVE ET AL TAYLOR MORTGAGE LAWYERS 16 N MARENGO AVE STE 707 PASADENA CA 91101 |
| BARBARA J WHITE AND ASSOCIATES INC | 8510 PEAR ST NEW ORLEANS LA 70118 |
| BARBARA J WILLIAMS ATT AT LAW | PO BOX 380058 KANSAS CITY MO 64138 |

| Claim Name | Address Information |
|---|---|
| BARBARA J. ANDERSON | 3706 BRISTOL TROY MI 48083 |
| BARBARA J. BUTLER | 41 ADMIRAL STREET NEW HAVEN CT 06511 |
| BARBARA J. DAYE | 120 N TANGLEWOOD DR QUARRYVILLE PA 17566-9286 |
| BARBARA J. GILBERT, ESQ. | ALVIN LABOSTRIE, SANDRA LABOSTRIE VS GMAC MRTG, LLC US BANK NA, AS TRUSTEE OF GPMFT 2007-AR1 MRTG ELECTRONIC REGISTRA ET AL 5405 ALTON PARKWAY #702 IRVINE CA 92604 |
| BARBARA J. KUBIK | 9430 CORDERO AVE TUJUNGA CA 91042 |
| BARBARA J. KURALT | 92 EDWARD STREET AGAWAM MA 01001 |
| BARBARA J. OLIVER | CHARLES W. OLIVER 2006 DEVON STREET COLORADO SPRINGS CO 80909 |
| BARBARA J. PROUTY | 10406 MIRA VISTA ROAD CUPERTINO CA 95014 |
| BARBARA J. RACITI | 9067  CAVATINA PLACE BOYNTON BEACH FL 33437 |
| BARBARA J. SPARKS | 1284 SOUTH 700 EAST WALDRON IN 46182 |
| BARBARA J. STOKEL | 9 LEDYARD RD WEST HARTFORD CT 06117 |
| BARBARA J. VANGEE | 8643 HAMPTON HILL COURT SACRAMENTO CA 95828-7508 |
| BARBARA J. WILSON | PO BOX 616306 ORLANDO FL 32861 |
| BARBARA J. WOOD | 204 OAK GROVE DRIVE MADISON HEIGHTS VA 24572 |
| BARBARA JACK | 961 WAKELING ST PHILADELPHIA PA 19124 |
| BARBARA JACOBSEN | NP DODGE REAL ESTATE SALES 1032 WOODBURY AVENUE COUNCIL BLUFFS IA 51503 |
| BARBARA JACOBSON REAL ESTATE SRVCS | 1032 WOODBURY AVE COUNCIL BLUFFS IA 51503 |
| BARBARA JAGER | 391 THORNCLIFF LNDG ACWORTH GA 30101 |
| BARBARA JAMES | 11 WEISS AVE FLOURTOWN PA 19031 |
| BARBARA JAMES-REPETTI | 7317 REDDFIELD CT FALLS CHURCH VA 22043 |
| BARBARA JANE MORGART DESMOND | 2 HAMPOON ROAD BERLIN MD 21811-1835 |
| BARBARA JEAN LAFOUNTAIN | 4152 EILEEN STREET SIMI VALLEY CA 93063 |
| BARBARA JEAN SCHWARTZ | 3076 ROLLINGS AVE THOUSAND OAKS CA 91360 |
| BARBARA JEANE WILLARD | 4633 STONEHAVEN DRIVE TEMPLE TX 76502 |
| BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLC | HOOVER SLOVACEK LLP SAN FELIPE PLAZA5847 SAN FELIPE STE 2200 HOUSTON TX 77057 |
| BARBARA JENKINS | 7152 OAK DRIVE REVA VA 22735 |
| BARBARA JENKINS FREINER AND | 722 TRAILDUST DR CORY FREINER MILLIKEN CO 80543 |
| BARBARA JENSEN | 14379 MEADOW FARM ROAD DOSWELL VA 23047 |
| BARBARA JIMENEZ | 1233 FARLINGTON ST. W. COVINA CA 91790 |
| BARBARA JO BELLIVEAU | 10 LEDGEWOOD WAY #2 PEABODY MA 01960 |
| BARBARA JO GERVAIS AND GERALD | 87 WILDWOOD ACRES TRAIL GERVAIS TOFTE MN 55615 |
| BARBARA JOAN OLINGHOUSE | 1311 MORNING GLORY PLACE VISTA CA 92084 |
| BARBARA JOHNSON | 11 BLUFF ST LAPORTE CITY IA 50651 |
| BARBARA JOHNSON | 5719 GARFIELD AVE S MINNEAPOLIS MN 55419 |
| BARBARA JONES | 103 TRIUMPH ROAD, DALLAS TX 75241 |
| BARBARA JORDAN AND BALL AND BOYD | RONQUILLO 1449 SHASTA AVE SAN JOSE CA 95126-2532 |
| BARBARA K BOYER | 7110 APACHE RIDGE CONVERSE TX 78109-2703 |
| BARBARA K COLCLOUGH | 4340 BARDOT DRIVE COLORADO SPRINGS CO 80920 |
| BARBARA K. BENS | 2157 FOX FIRE STREET HIGHLANDS RANCH CO 80129-5739 |
| BARBARA KAY MILLER | 1867 RIZZO CT SPARKS NV 89434 |
| BARBARA KAYE RUBIN INC | 63 PUTNAM ST SARATOGA SPRING NY 12866 |
| BARBARA KITE | 1310 SADDLE RACK ST APT 422 SAN JOSE CA 95126-5109 |
| BARBARA KRAMER | 450 SUNSET TERR LAKE BLUFF IL 60044 |
| BARBARA KUENSTLING | 144 HILLCREST RD WATERLOO IA 50701 |
| BARBARA KUMP AND BETTER BUILDING | 2335 BULLARD AVE CONSTRUCTION INC LOS ANGELES CA 90032 |
| BARBARA KUMP AND CROSS CHECK PA | 2335 BULLARD AVE AND BETTER BUILDING CONSTRUCTION LOS ANGELES CA 90032 |
| BARBARA KUZMA | KUZMA SUCCESS REALTY 603 E. 17TH ST. CHEYENNE WY 82001 |

| Claim Name | Address Information |
|---|---|
| BARBARA L BILHARZ AND CARL L BILHARZ | 3198 W GREYHAWK COURT WILLIAMS AZ 86046 |
| BARBARA L DISTEFANO AND | ROBERT DISTEFANO 26179 KINGS RD BONITA SPRINGS FL 34135-6547 |
| BARBARA L EXPOSITO | 915 CLARENCE AVENUE NEW CASTLE PA 16101 |
| BARBARA L FRANKLIN ATT AT LAW | 45 3438 MAMANE ST BLDG 2 HONOKAA HI 96727 |
| BARBARA L HOFF | 349 COLLEN DR LOMBARD IL 60148 |
| BARBARA L HORWITZ ATT AT LAW | 120 N 2ND ST HAMILTON OH 45011 |
| BARBARA L HORWITZ ATT AT LAW | 20 S MAIN ST SPRINGBORO OH 45066 |
| BARBARA L MURRAY | DANIEL B MURRAY JR 107 HOLLOW LANE DILLSBURG PA 17019 |
| BARBARA L NORBY | 6057 SIMPSON AVENUE N HOLLYWOOD CA 91606 |
| BARBARA L OGG | FRANK D STAGNARO 107 DAWN PLACE PETALUMA CA 94952 |
| BARBARA L SCHWEDEL | DON SCHWEDEL 8 OXFORD RD COLONIA NJ 07067-1014 |
| BARBARA L TAVES ATT AT LAW | 3975 SKYLINE BLVD RENO NV 89509 |
| BARBARA L VIBERT | KEVIN L. A. VIBERT 294 ST. AUGUSTINE DRIVE CHICO CA 95928 |
| BARBARA L WHITE ATT AT LAW | 500 E MOREHEAD ST STE 303 CHARLOTTE NC 28202 |
| BARBARA L YOCKEY ATT AT LAW | 39850 VAN DYKE AVE STE 100 STERLING HEIGHTS MI 48313 |
| BARBARA L YOCKEY ATT AT LAW | 11255 HALL RD UTICA MI 48317 |
| BARBARA L. AHRENS | 19904 FRANKFORT SQUARE ROAD FRANKFORT IL 60423 |
| BARBARA L. BARRETT | 242 S RIDGEWOOD RD KENTFIELD CA 94904-2734 |
| BARBARA L. HANSON | ARNOLD R. HANSON 15361 CATALINA WAY HOLLY MI 48442 |
| BARBARA L. JASKE | 1598 HERITAGE DR CANTON MI 48188 |
| BARBARA L. KORTE | GENE J. KORTE 49565 POWELL PLYMOUTH MI 48170 |
| BARBARA L. RYBINSKI | 47829 TILCH ROAD MACOMB MI 48044 |
| BARBARA L. WARE | GEORGE F. ZIMMERMANN 10425 N APPLESEED LANE MOORESVILLE IN 46158 |
| BARBARA L. WOODRUFF | 5202 E. KAREN DRIVE SCOTTSDALE AZ 85254 |
| BARBARA LADD | 1429 ROSEMEAD CT MODESTO CA 95350 |
| BARBARA LADRIDO | 754 HALL STREET MANCHESTER NH 03104 |
| BARBARA LAFOUNTAIN | 4152 EILEEN ST SIMI VALLEY CA 93063 |
| BARBARA LEA COX AND | 1716 MARDELL ST AND HOMELINK SAN ANTONIO TX 78201 |
| BARBARA LEAVITT | 1072 MONTAUK DR FORKED RIVER NJ 08731-2007 |
| BARBARA LEE | 1020 RAE DRIVE #10 RICHFIELD MN 55423 |
| BARBARA LEMMON | 99 CRANFORD AVENUE STATEN ISLAND NY 10306 |
| BARBARA LESLIE | 200 CRICKLEWOOD CIRCLE LANSDALE PA 19446 |
| BARBARA LOHR VAN SANT ATT AT LAW | 7777 L ST OMAHA NE 68127 |
| BARBARA LOPEZ | 2253 PALM DESERT DRIVE INGLESIDE TX 78362 |
| BARBARA LOUISE HARPER | 1918 BIG BEND DRIVE MILPITAS CA 95035-6604 |
| BARBARA M HECKE LEDBETTER | 206 CATHERINE HEIGHTS LOOP HOT SPRINGS NAT AR 71901 |
| BARBARA M HENDERSON | 69 W 52ND STREET BAYONNE NJ 07002 |
| BARBARA M KIRBY | 70 NEW MONMOUTH RD. MIDDLETOWN NJ 07748 |
| BARBARA M KLEIN | IRA KLEIN 46 AMHERST ST BROOKLYN NY 11235 |
| BARBARA M MASSA ATT AT LAW | PO BOX 443 EAGLEVILLE PA 19408 |
| BARBARA M SNAGG | 23432 COMMUNITY STREET CANOGA PARK CA 91304 |
| BARBARA M. GILLIS | 73 PIERCE AVE DORCHESTER MA 02122-2315 |
| BARBARA M. MCKEOUGH | 1303 S BARTON ST UNIT 193 ARLINGTON VA 22204 |
| BARBARA MAHAN | 721 W 29 STREET CEDAR FALLS IA 50613 |
| BARBARA MATHIS AND TA BISHOP | 1044 W 6TH ST CONSTRUCTION INC WEST PALM BEACH FL 33404 |
| BARBARA MC NALLY | 4137 MOUNT ALIFAN PLACE UNIT J SAN DIEGO CA 92111-2809 |
| BARBARA MCDONALD GRIFFIN ATT AT | 501 DARBY CREEK RD STE 31 LEXINGTON KY 40509 |
| BARBARA MCGARVEY | 952 ARGYLE RD WARRINGTON PA 18976 |
| BARBARA MCKENNA | 6094 MONTGOMERY CT SAN JOSE CA 95135-1423 |

| Claim Name | Address Information |
|---|---|
| BARBARA MERCURIO | 505 PRECIOUS HILLS ROAD BONSALL CA 92003 |
| BARBARA MEYERHOLZ | 5810 N 45TH DR GLENDALE AZ 85301-6207 |
| BARBARA MEYERS AND WILLIAM | 103 ANDREW CIR GOSS TUPELO MS 38801 |
| BARBARA MIDDAUGH TAX COLLECTOR | 416 CHESTNUT ST HAWLEY PA 18428 |
| BARBARA MILLER | 17 GOOD HILL ESTATES ROAD KENT CT 06757 |
| BARBARA MILLER | 24 PROSPECT ST ROCKPORT MA 01966 |
| BARBARA MILLER | PO BOX 781 ROCKPORT MA 01966 |
| BARBARA MILLER | PO BOX 781 ROCKPORT MA 01966-0981 |
| BARBARA MILLER | KELLY MILLER 3745 E. MALLARD STREET HIGHLANDS RANCH CO 80126 |
| BARBARA MUELLER | 8737 JODY CIR S COTTAGE GROVE MN 55016 |
| BARBARA MUSALO | C/O MIKE PHILLIPS P O BOX 2131 SANTA MARIA CA 93457 |
| BARBARA MUSALO | P O BOX 2131 ORCUTT CA 93457 |
| BARBARA N ROGERS ATT AT LAW | 2422 14TH ST TUSCALOOSA AL 35401 |
| BARBARA NELSON | 3707 ROHLFFS WAY NAPA CA 94558-4478 |
| BARBARA NELSON AND YANCEY | CONSTRUCTION PO BOX 673 BIRMINGHAM AL 35201-0673 |
| BARBARA NEMITZ AND STEVE GURNEY | PO BOX 423 DENISON IA 51442 |
| BARBARA NEWCOMER | 226 ELEVENTH AVE COLLEGEVILLE PA 19426 |
| BARBARA NOBLE | 814 1ST JESUP IA 50648 |
| BARBARA NRBA HICKS NRBA | GREATER KANSAS CITY REALTY 6236 W 156TH STREET OVERLAND PARK KS 66223 |
| BARBARA OBRIEN | 606 MILLSTONE RD BEWSTER MA 02631 |
| BARBARA P HALE ATT AT LAW | 935 E 7220 S STE D100 MIDVALE UT 84047 |
| BARBARA PATTERSON | 1615 OTTER LAKE HANSON KY 42413 |
| BARBARA PATTERSON | 1833 PECAN GRV CARROLLTON TX 75007 |
| BARBARA PATTON AND JONES | 1530 AMBERWOOD CIR RESTORATION SOLUTIONS MURFREESBORO TN 37128 |
| BARBARA PEPPELMAN | 10112 CENTENNIAL STATION WARMINSTER PA 18974 |
| BARBARA PETZOLD | GLENN PETZOLD 3928 BUTTE CT RENO NV 89506-8072 |
| BARBARA PHARIS | 13550 HOLIDAY CT APPLE VALLEY MN 55124 |
| BARBARA PINTO | 274 BLACK ROCK RD PO BOX 305 OAKS PA 19456 |
| BARBARA POSEY | 5080 E COPADEORO ANAHEIM HILLS CA 92807 |
| BARBARA PRAJZNER | 2485 WHEATFIELD LANE FURLONG PA 18925 |
| BARBARA PUGLIESI | 21 HARDING AVENUE FEASTERVILLE PA 19053 |
| BARBARA PULSE | 7339 AMHURST LANE CLEARWATER FL 33764 |
| BARBARA QUESENBURYS REALTY | 1005 N MAIN GUYMON OK 73942 |
| BARBARA QUESENBURYS REALTY HOUSE | 1005 N MAIN GUYMON OK 73942 |
| BARBARA R WILKE ATT AT LAW | 1901 N ROSELLE RD STE 800 SCHAUMBURG IL 60195 |
| BARBARA R. AUSTIN | 3  HARKER HILL DRIVE HAMBURG NJ 07419 |
| BARBARA R. SWARM | 7632 SW GREENRIDGE LOOP OLYMPIA WA 98512 |
| BARBARA RADCLIFF VALLEY APPRAISALS | 7938 N MERIDIAN AVE FRESNO CA 93720 |
| BARBARA RASKO | 1301 TAWNYA TERRACE INDIANOLA IA 50125 |
| BARBARA RAUSCH | 3529 OAKMONTE BLVD OAKLAND TOWNSHIP MI 48306 |
| BARBARA REALTY INC | 1046 W BUSCH BLVD STE 300 TAMPA FL 33612 |
| BARBARA REECE | 21897 BARBADOS MISSION VIEJO CA 92692 |
| BARBARA RICHARDSON | ETERNITY REAL ESTATE, INC. 5404 TERRY RD. JACKSON MS 39272 |
| BARBARA RITZDORF | 90241ST AVENUE GREELEY CO 80634-1414 |
| BARBARA RIVA | 11851 CHARLEMAGNE DRIVE MARYLAND HEIGHTS MO 63043 |
| BARBARA ROBERTSON | 647 BARKLEY STREET GRANITE CITY IL 62040 |
| BARBARA ROBINSON | 5518 SYMONS ROAD CEDAR FALLS IA 50613 |
| BARBARA ROBINSON | 237 SOUTHCREST DRIVE WATERLOO IA 50702 |
| BARBARA ROBINSON | 17553 SANTA DOMINGO CIR. FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| BARBARA ROETHLER | 4236 153RD STREET URBANDALE IA 50323 |
| BARBARA ROLL | 242 LARCH LANE MAHWAH NJ 07430 |
| BARBARA ROSEMAN | 950 SUMMIT DRIVE DEERFIELD IL 60015 |
| BARBARA ROSEN | 1339 DILLON RD FORT WASHINGTON PA 19034 |
| BARBARA ROSS HARRIS | 302 BROTHERS COURT ASHLAND KY 41101 |
| BARBARA ROTHENBERG | 159-51 85TH ST HOWARD BEACH NY 11414 |
| BARBARA RUDD AND SULLIVAN | 826 ESTUARY WAY CONSTRUCTION DELRAY BEACH FL 33483 |
| BARBARA RUHL | PO BOX 25 CHANDLER AZ 85244 |
| BARBARA S BLANKENSHIP | STEPHEN N BLANKENSHIP 806 FOREST LAWN DR MONETA VA 24121 |
| BARBARA S CANTER | 18946 SYLVAN STREET LOS ANGELES CA 91335 |
| BARBARA S DEHLINGER REA | 5429 S SIXTH ST KLAMATH FALLS OR 97603 |
| BARBARA S FRIEDMAN ATT AT LAW | 800 LINCOLNWAY STE 410 LAPORTE IN 46350 |
| BARBARA S GRAY AND PAUL M SHIPKIN | 1527 WASHINGTON LN ABINGTON TWP PA 19046 |
| BARBARA S MAYFIELD | 25695 HIGHWAY 125 N TOONE TN 38381-7805 |
| BARBARA S THOMPSON | 10 NORCROSS ST SOMERSWORTH NH 03878 |
| BARBARA S WINDT | 5870 GREEN VALLEY CIRCLE #208 CULVER CITY CA 90230 |
| BARBARA S. PILZ | 2036 GREENVILLE TURNPIKE PORT JERVIS NY 12771 |
| BARBARA SADAHIRO | 3417 S. CLOVERDALE AVENUE LOS ANGELES CA 90016 |
| BARBARA SAMPLE | 1031 SHADY GROVE ST MANTECA CA 95336-8281 |
| BARBARA SCHEFFER | 716 FORBES STREET EAST HARTFORD CT 06118 |
| BARBARA SEELEY CURTIS ESQ ATT A | 4699 N FEDERAL HWY POMPANO BEACH FL 33064 |
| BARBARA SEIBERLICH | 108 HOGELAND ROAD SOUTHAMPTON PA 18966 |
| BARBARA SHALLMAN | 2744 BULLARD HARTLAND MI 48353 |
| BARBARA SIMS ARTHUR ATT AT LAW | PO BOX 758 ROSSVILLE GA 30741 |
| BARBARA SMITH | 1637 DATE AVE A & B TORRANCE CA 90503 |
| BARBARA SMITH AND MICHIGAN FIRE | CLAIMS INC 10771 W HOPE DR SUN CITY AZ 85351-4031 |
| BARBARA SNYDER | 16 VALLEY DRIVE TELFORD PA 18969 |
| BARBARA STACEY | PO BOX 506 CLIFFSIDE NC 28024-0506 |
| BARBARA STACEY | REGINALD R STACEY PO BOX 506 CLIFFSIDE NC 28024-0506 |
| BARBARA STIEF ATT AT LAW | 1901 1ST AVE FL 2 SAN DIEGO CA 92101 |
| BARBARA STILES-SCHONIAN | 2667 SWEETBRIAR DR CLAREMONT CA 91711 |
| BARBARA STRUBEL | 916 BOURLAND AVE WATERLOO IA 50702 |
| BARBARA SULLIVAN-DODRILL | 229 OVINGTON AVENUE BROOKLYN NY 11209 |
| BARBARA SUTHERLAND | 516 E WASHBURN ROAD WATERLOO IA 50701 |
| BARBARA SZTENDEROWICZ | 4645 MELROSE STREET PHILADELPHIA PA 19137 |
| BARBARA T. WEISS | 679 LAKE SHORE DR PARSIPPANY NJ 07054 |
| BARBARA TAMANAHA | 2724 BOWDOIN ST LA VERNE CA 91750-2834 |
| BARBARA TAYLOR | 13001 SUMMER MEADOWS SPRING BRANCH TEXAS SPRING BRANCH TX 78070 |
| BARBARA THOMA | 5293 GILBERTVILLE ROAD WATERLOO IA 50701 |
| BARBARA THOMAS | RE/MAX INTEGRITY 4710 VILLAGE PLAZA LOOP EUGENE OR 97401 |
| BARBARA TOMAINO | ANTHONY TOMAINO 10 HILL DRIVE NEPTUNE NJ 07753 |
| BARBARA V DELIKARIS | THALIS DELIKARIS 230 WHITE OAK RIDGE ROAD SHORT HILLS NJ 07078 |
| BARBARA VALLIERES | 467 LAVERNE AVE CLOVIS CA 93611-0625 |
| BARBARA VINSON | 2141 CHAPMAN DR CARROLLTON TX 75010 |
| BARBARA W CLARK ATT AT LAW | 2415 E MAGNOLIA AVE KNOXVILLE TN 37917 |
| BARBARA WAGNER | 16415 HAMLET LN FOLEY AL 36535 |
| BARBARA WALSH | 2897 GREENBROOK WAY ATLANTA GA 30345 |
| BARBARA WASZKIEWICZ | 670 PINECREST DR UNIT 202 PROSPECT HEIGHTS IL 60070 |
| BARBARA WENDT | 5516 PARK PLACE EDINA MN 55424 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA WENER AND ASSOCIATES | 31 KENNAN LN HOLLAND PA 18966 |
| BARBARA WESTMAN | 6525 CORTLAWN CIR N GOLDEN VALLEY MN 55426 |
| BARBARA WILLIAMS | 606 BRYANT LANE HATBORO PA 19040 |
| BARBARA WILSON | UNIQUE PROPERTIES 365 HWY 51 N RIPLEY TN 38063 |
| BARBARA WRIGHT | 2612 SILVERADO DRIVE ANTIOCH CA 94509 |
| BARBARA ZAHN | 8120 DUPONT AVE S BLOOMINGTON MN 55420 |
| BARBARA ZIEGLER | PO BOX 632 MONROVIA CA 91014-0632 |
| BARBARA ZIRILLI | 2620 NE 21ST PLACE CAPE CORAL FL 33909 |
| BARBARA, CHRISTOPHER K & BARBARA, JAMI K | 701 LIMA AVE FINDLAY OH 45840-2315 |
| BARBARELLEN OLSON | 56 TERRY RD GALES FERRY CT 06335-1223 |
| BARBARIN, HUGO | 1370 N ALTHEA AVE RIALTO CA 92376-3269 |
| BARBARITA M BARTON | 5048 LINCREST PLACE HUBER HEIGHTS OH 45424 |
| BARBARITA RALTY CONSULTANTS | PO BOX 35000 LAUGHLIN NV 89028-5000 |
| BARBARN VIAPANDO | 8254 PIERCE COURT ARVADA CO 80003 |
| BARBARUOLO LAW FIRM PC | 12 CORNELL RD LATHAM NY 12110-1451 |
| BARBARY COAST INVESTMENTS LLC | 2341 JACKSON ST SAN FRANCISCO CA 94115 |
| BARBEE, DOROTHY | 569 DOUGLAS DR BRENTWOOD CA 94513-5620 |
| BARBEE, JOHN P | 333 17TH ST STE K VERO BEACH FL 32960 |
| BARBEE, JOHN P | 4901 N FEDERAL HWY NATIONS BANK BUILDING FT LAUDERDALE FL 33308 |
| BARBEE, PHILIP N | 2111 320 OLD HICKORY BLVD NASHVILLE TN 37221 |
| BARBEE, PHILIP N | 320 OLD HICKORY BLVD #2111 NASHVILLE TN 37221 |
| BARBEL STRASEN | 99 WALNUT BLVD ROCHESTER MI 48307 |
| BARBER AND ASSOCIATES PC | 1875 I ST NW STE 500 WASHINGTON DC 20006 |
| BARBER BUILDING COMPANY | 8243 4TH AVE MORRIS AL 35116 |
| BARBER COUNTY | 118 E WASHINGTON BARBER COUNTY TREASURER MEDICINE LODGE KS 67104 |
| BARBER COUNTY | 120 E WASHINGTON COUNTY COURTHOUSE SHERI J MANTEY TREASURER MEDICINE LODGE KS 67104 |
| BARBER HILL ISD | ASSESSOR COLLECTOR PO BOX 1108 9600 EAGLE DR MONT BELVIEU TX 77580 |
| BARBER HILL ISD | PO BOX 1108 ASSESSOR COLLECTOR MT BELVIEU TX 77580 |
| BARBER KARP AND ASSOCIATES | 557 WASHINGTON ST RENO NV 89503 |
| BARBER MCCASKILL JONES & HALE PA | 2700 REGIONS CENTER 400 W CAPITOL AVENUE LITTLE ROCK AR 72201 |
| BARBER MCCASKILL JONES & HALE PA - PRIMARY | 2700 REGIONS CENTER 400 W CAPITOL AVENUE LITTLE ROCK AR 72201 |
| BARBER REGISTER OF DEEDS | 120 E WASHINGTON BARBER COUNTY COURTHOUSE MEDICINE LODGE KS 67104 |
| BARBER, BEVERLY | 1420 W MOUNTAIN AVE FORT COLLINS CO 80521-2306 |
| BARBER, DANIEL L & BARBER, SHERRY | 1505 ADONIA CIRCLE LAFAYETTE CO 80026 |
| BARBER, DONNA L | 4 RUGAR DRIVE LUGOFF SC 29078 |
| BARBER, JANICE M | 1017 E GRANDVIEW RD PHOENIX AZ 85022 |
| BARBER, MCCASKILL, JONES & HALE PA | 400 W. CAPITOL SUITE 2700 LITTLE ROCK AR 72201 |
| BARBER, RICHARD | 318 HILL ARCADE BUILDING GALESBURG IL 61401 |
| BARBER, SABRINA J & BARBER, MICHAEL | 171 WALLACE BLVD APT C16 CLARKSVILLE TN 37042 |
| BARBER, TINA | 15992 5TH ST LATHROP CA 95330-9762 |
| BARBERENA, MARIA | 13961 SOUTHWEST 156TH TERRACE MIAMI FL 33177 |
| BARBERMCCASKILLJONES AND HALE | 2700 REGIONS CTR 400 W CAPITOL AVE LITTLE ROCK AR 72201 |
| BARBERO, MARCELLO | 1136 AMADOR AVE BERKELEY CA 94707 |
| BARBERS | 119 SOUGH HIGH ST M ORAB OH 45154 |
| BARBICAS, LOUIS & BARBICAS, CARLA M | 92 ELIA CIR FAIRLAWN OH 44333 |
| BARBIERI AND ABELAR | 832 CLIFTON AVE CLIFTON NJ 07013 |
| BARBIERI, ANTHONY | 1822 NORTHEAST CRABTREE TERRACE JENSEN BEACH FL 34957 |

| Claim Name | Address Information |
|---|---|
| BARBIERI, BRENDA | PO BOX 2 GASTONIA NC 28053 |
| BARBORAK LAW OFFICES | 120 S MARKET ST LISBON OH 44432 |
| BARBOUR COUNTY | 8 N MAIN ST BARBOUR COUNTY SHERIFF PHILIPPI WV 26416 |
| BARBOUR COUNTY | 303 E BROAD ST RM 110 EUFAULA AL 36027 |
| BARBOUR COUNTY | 303 E BROAD ST RM 110 REVENUE COMMISSIONER EUFAULA AL 36027 |
| BARBOUR COUNTY CLERK | 8 N MAIN ST PHILIPPI WV 26416 |
| BARBOUR COUNTY EUFULA | 303 BROAD ST RM 110 EUFAULA AL 36027 |
| BARBOUR COUNTY EUFULA | 303 E BROAD ST RM 110 EUFAULA AL 36027 |
| BARBOUR COUNTY JUDGE OF PROBA | PO BOX 758 EUFAULA AL 36072 |
| BARBOUR COUNTY JUDGE OF PROBATE | 303 E BROAD ST RM 101 EUFAULA AL 36027 |
| BARBOUR COUNTY SHERIFF | 8 N MAIN ST BARBOUR COUNTY SHERIFF PHILIPPI WV 26416 |
| BARBOURMEADE CITY | BARBOURMEADE CITY TAX CLERK PO BOX 36370 DEPT 52838 LOUISVILLE KY 40233 |
| BARBOURMEADE CITY | PO BOX 950146 CITY OF BARBOURMEADE LOUISVILLE KY 40295 |
| BARBOURVILLE CITY | PO BOX 1300 CITY CLERK BARBOURVILLE KY 40906 |
| BARBOURVILLE CITY | PO BOX 1300 CITY OF BARBOURVILLE BARBOURVILLE KY 40906 |
| BARBOZA, MARTIN | 1211 N LASALLE DR 1201 CHICAGO IL 60610 |
| BARBOZA, MARTIN & BARBOZA, RAQUEL | 5255 SULPHUR DR MIRALOMA CA 91752 |
| BARBRA COOPER | 3625 WELSH RD., E-6 WILLOW GROVE PA 19090 |
| BARBRA CZAPSKI | THOMAS A. CZAPSKI 580 SIMPSON PLYMOUTH MI 48170 |
| BARBRA E ROSENBERG | SCOTT R KLOTER 44 CREST ROAD FRAMINGHAM MA 01702-5607 |
| BARBRA J. LEATHAM | 160 CHAPARRAL ROAD CARMEL VALLEY CA 93924 |
| BARBRE, DENNIS E | 3065 BEN DRIVE HIGHLAND MI 48357 |
| BARCARO AND KIMBERLY | 4648 PINE VALLEY RD HUGHES AND AIRCONTROL HVAC SERVICE MACON GA 31210 |
| BARCE AND BARCE PC | 103 N JACKSON AVE FOWLER IN 47944 |
| BARCELLA, RANDY | PO BOX 462 ORLAND PARK IL 60462-0462 |
| BARCELLUS, RICK | 410 CENTURY PARK DR STE A YUBA CITY CA 95991 |
| BARCELONA COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| BARCELONA CONDOS | PO BOX 111388 NASHVILLE TN 37222 |
| BARCELONA SQUARE CONDOMINIUM | PO BOX 360911 COLUMBUS OH 43236 |
| BARCENAS, JUSTINA | 1601 PICNIC COVE ROUND ROCK TX 78664 |
| BARCLAY BANISTER ATT AT LAW | 112 E MAIN ST PRINCETON KY 42445 |
| BARCLAY HOA | 3530 PIEDMONT RD ATLAMTA GA 30305 |
| BARCLAY HOA INC | 3530 PIEDMONT RD ATLANTA GA 30305 |
| BARCLAY OWNERS ASSOCIATION INC | 8323 SW FWY STE 300 HOUSTON TX 77074 |
| BARCLAY PLACE | 4742 N 24TH ST STE 325 C O R AND R PROPERTY MANAGEMENT LLC PHOENIX AZ 85016 |
| BARCLAY TOWERS CONDO ASSOC | 2460 W 26TH AVE STE 20 C DENVER CO 80211 |
| BARCLAY, CHRISTOPHER R | 600 ANTON BLVD STE 1350 COSTA MESA CA 92626 |
| BARCLAY, JANA H | PO BOX 66950 SEATTLE WA 98166-0950 |
| BARCLAYS | JEREMIAH LIAW 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGSOM |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 1 CHURCHILL PL LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | 200 CEDAR KNOLLS RD WHIPPANY NJ 07981 |
| BARCLAYS BANK PLC | 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC 745 7TH AVE 27TH FL NEW YORK NY 10119 |
| BARCLAYS BANK PLC 200 CEDAR KNOLLS ROAD | WHIPPANY NJ 07981 BARCLAYS BANK PLC 200 CEDAR KNOLLS RD WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BARCLAYS CAPITAL REAL ESTATE INC | DBA HOMEQ SERVICING 1270 NORTHLAND DRIVE MENDOTA HEIGHTS MN 55120 |
| BARCLAYS CAPITAL REAL ESTATE INC | DBA HOMEQ SERVICING ATTN DEFAULT CASH NORTH HIGHLAND CA 95660 |

| Claim Name | Address Information |
|---|---|
| BARCO, GENEVIEVE | 831 WIDSOR GARDENS CT MANCHESTER MO 63021 |
| BARCODE GIANT | 200 WEST MONROE 10TH FLOOR CHICAGO IL 60606 |
| BARCOMB, CHARLES E | 107 BEAVER CREEK DR PORTLAND TN 37148-2057 |
| BARCZEWSKI, JAMES W | 5 TALLY HO CIR NEWARK DE 19711 |
| BARCZYKOWSKI, MATTHEW P | 2741 CLEVELAND AVE LOWER BURRELL PA 15068 |
| BARD AND BARD | 431 S 7TH ST STE 2424 MINNEAPOLIS MN 55415 |
| BARD REALTY COMPANY | 878 MAIN ST HACKENSACK NJ 07601 |
| BARD, JIMMIE A & BARD, JANET L | 4909 LAGUNA WOODS DR ELK GROVE CA 95758 |
| BARDACH AWARDS | 220 WEST MAIN STREET GREENWOOD IN 46142 |
| BARDAVID, MOISES S | 16133 VENTURA BLVD 7TH FL ENCINO CA 91436 |
| BARDELLINI STRAW CAVIN AND BUPP | 2000 CROW CANYON PL STE 330 SAN RAMON CA 94583 |
| BARDELLINI, STRAW, CAVIN, & BUPP, LLP | EASTBAY RENTALS, A CALIFORNIA LIMITED LIABILITY CO VS GMAC MRTG LLC AMERICAN SECURITIES CO ETS SVCS, LLC & ALL PERSO ET AL 2000 CROW CANYON PLACE, SUITE 330 SAN RAMON CA 94583 |
| BARDEN WOODS CONDOMINIUM | 30 BARBOUR LN BLOOMFIELD MI 48304 |
| BARDON, GARY A & BARDON, DONNA J | 5327 UTICA RD WAYNESVILLE OH 45068 |
| BARDSLEY, ALAN W | 305 CANTERFIELD DR BONAIRE GA 31005-3363 |
| BARDSTOWN CITY | 202 N 5TH ST CITY OF BARDSTOWN BARDSTOWN KY 40004 |
| BARDSTOWN CITY | 220 N 5TH ST BARDSTOWN KY 40004 |
| BARDSTOWN CITY | 220 N 5TH ST CITY OF BARDSTOWN BARDSTOWN KY 40004 |
| BARDSTOWN IND SCHOOL DISTRICT | 308 N 5TH ST BARDSTOWN SCHOOL DIST CLERK BARDSTOWN KY 40004 |
| BARDSTOWN ISD | 308 N 5TH ST BARDSTOWN SCHOOL DIST CLERK BARDSTOWN KY 40004 |
| BAREFIELD, MAGGIE B & | BAREFIELD III, LOUIS 114 COSTA DEL ORO VICTORIA TX 77904 |
| BAREL, BRET & BAREL, CHARLOTTE R | 15650 LIVERPOOL LIVONIA MI 48154-1824 |
| BAREL, KAREN | GMAC MORTGAGE, LLC VS. KAREN BAREL MR. BAREL, HUSBAND OF KAREN BAREL, ARIEL BAREL 114 WARBLER DR WAYNE NJ 07470 |
| BARELA, LISA | 3526 WHITFORD DRIVE LITTLETON CO 80126 |
| BARFIELD & JOHNSON, LLC | GMAC MORTGAGE LLC VS. KATHRYN BOUKNIGHT AND HEYWARD BOUKNIGHT 111 EAST MAIN STREET, SUITE D LEXINGTON SC 29072 |
| BARFIELD JR, JOHN W & BARFIELD, DEBRA S | PSC 470 BOX 3161 FPO AP 96534-3100 |
| BARFIELD, RONALD P & BARFIELD, DEBORAH G | 20209 NARROW ROAD COVINGTON LA 70435 |
| BARGANIER JR, SAM A & | BARGANIER, PAMELA L PO BOX 62 FORT DEPOSIT AL 36032 |
| BARGELLO PROPERTIES | 1843 NORFOLK HOUSTON TX 77098 |
| BARGENQUAST, HAROLD C & | BARGENQUAST, SUE-ELLEN J 3156 N 96TH ST MILWAUKEE WI 53222-3402 |
| BARGER, ANTHONY & PETERSEN, TRACI | 315 N 21ST ST COLLINSVILLE OK 74021-1609 |
| BARGER, CHAD E & PRENTISS, MICHELLE M | PO BOX 126 MARBURY MD 20658-0126 |
| BARGER, DOUGLAS D & BARGER, DEBORAH A | 18 CROWTHERS DR HAMILTON OH 45013-1773 |
| BARGER, KATHRYN J & BARGER JR, JOSEPH J | 3 WILDFLOWER DR PENACOOK NH 03303 |
| BARGERON REALTY | 202 E 5TH ST LOUISVILLE GA 30434 |
| BARGERON, JOSEPH K | 907 HORSESHOE RD AUGUSTA GA 30906 |
| BARGERSVILLE COL REMC | 24 N MAIN BARGERSVILLE IN 46106 |
| BARGERSVILLE UTILITIES | 24 N MAIN BARGERSVILLE IN 46106 |
| BARGHOUTIAN, NUNE | 836 MOORSIDE DR ROBY AND ASSOCIATES GLENDALE CA 91207 |
| BARGIEL, JEFFREY | 29 VILLAGE RD AND SHERILYN CHRISTIAN PEQUANNOCK NJ 07444 |
| BARHORST AGENCY | 8220 JONES RD STE 100 HOUSTON TX 77065 |
| BARIBEAULT, LYNNE A & | DAILEANES, WILLIAM A 89 PATRICIA LANE DRACUT MA 01826 |
| BARIDEAUX, CLARENCE | 322 PELLERIN ST AFFORDABLE HOME IMPROVEMENT JEANERETTE LA 70544 |
| BARILL, EUGENE J | 757 PROSPECT AVE BUFFALO NY 14213 |
| BARILL, EUGENE J | 757 PROSPECT AVE # 2 BUFFALO NY 14213-2118 |

| Claim Name | Address Information |
|---|---|
| BARILLARI, THOMAS | 117 FOXHUNT LN EAST AMHERST NY 14051 |
| BARING CITY | CITY HALL BARING MO 63531 |
| BARING SQUARE HOA | 979 PYRAMID WAY STE 115 SPARKS NV 89431 |
| BARIONNETTE, FRITZ | 3 LERNER ST PAULETTE BARIONNETTE AND MATTHEW WARHURST WARWICK RI 02888 |
| BARK RIVER TOWNSHIP | 4283 D RD TREASURER BARK RIVER TOWSHIP BARK RIVER MI 49807 |
| BARKALOW, SUSANNE L | 1133 23RD AVE N ST CLOUD MN 56303 |
| BARKER AND ASSOCIATES INC | 7100 GEORGE WASHINGTON MEM HWY BLD B ST 14 YORKTOWN VA 23692 |
| BARKER CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117001 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| BARKER CEN SCH COMBINED TWNS | PO BOX 0754 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| BARKER CEN SCH RIDGEWAY YATES | CHASE 33 LEWIS RD ESCROW DEP 117001 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| BARKER CEN SCH RIDGEWAY YATES | 1628 QUAKER ST TAX COLLECTOR BARKER NY 14012 |
| BARKER CEN SCH TN OF SOMERSET | 1628 QUAKER RD RECEIVER OF TAXES BARKER NY 14012 |
| BARKER CYPRESS MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BARKER CYPRESS MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BARKER MARTIN TRUST ACCOUNT | 719 2ND AVE STE 1200 SEATTLE WA 98104 |
| BARKER REALTY AND AUCTION COINC | 1216 BAYTREE RD VALDOSTA GA 31602 |
| BARKER TOWN | 151 HYDE ST PO BOX 66 TAX COLLECTOR CASTLE CREEK NY 13744 |
| BARKER VILLAGE | VILLAGE CLERK PO BOX 298 8708 MAIN ST BARKER NY 14012 |
| BARKER VILLAGE | 8708 MAIN ST PO BOX 298T VILLAGE CLERK BARKER NY 14012 |
| BARKER, ANGELA W | PAUL E BRANCH III 4510 FAIRWAY RD PETERSBURG VA 23803-8824 |
| BARKER, BOBBY L & BARKER, KAREN E | 221 E WASHINGTON ST STERLING KS 67579 |
| BARKER, DEBORAH L | PO BOX 35 MURRAYVILLE GA 30564-0035 |
| BARKER, JOHN D | 4121 EAST MCKINLEY FRESNO CA 93703 |
| BARKER, KHANH N & BARKER, YANG S | 898 BRENTWOOD DRIVE BILOXI MS 39532 |
| BARKER, KIRK A | 9218 GRAND BLANC DR SEMINOLE FL 33777-4504 |
| BARKER, LANCE B & BARKER, JULIE M | 1501 WEST PEBBLECREEK DRIVE LAYTON UT 84041 |
| BARKER, NIKI J | 1043 E CASTLE AVENUE INDIANAPOLIS IN 46227 |
| BARKER, RUDOLPH D | 635 17TH ST OAKLAND CA 94612 |
| BARKER-CYPRESS MUD W | WHEELER ASSESSOR COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| BARKHAMSTED TOWN | 67 RIPLEY HILL RD PO BOX 195 TAX COLLECTOR OF BARKHAMSTED TOWN BARKHAMSTED CT 06063 |
| BARKHAMSTED TOWN | PO BOX 195 TAX COLLECTOR OF BARKHAMSTED TOWN PLEASANT VALLEY CT 06063 |
| BARKHAMSTED TOWN CLERK | 67 RIPLEY HILL RD BARKHAMSTED CT 06063 |
| BARKHAMSTED TOWN CLERK | 67 RIPLEY HILL RD BOX 185 BARKHAMSTED CT 06063 |
| BARKLEY AND KENNEDY | 51 MONROE ST STE 1407 ROCKVILLE MD 20850 |
| BARKLEY LAW OFFICES PC | 5561 MCNEELY DR STE 203 RALEIGH NC 27612 |
| BARKLEY MORTGAGE LLC | 7225 N ORACLE STE 112 TUCSON AZ 85704 |
| BARKLEY, LOCKE D | PO BOX 55829 JACKSON MS 39296 |
| BARKLEY, MONICA | 21356 PLACERITA CYN RD NEW HALL CA 91321 |
| BARKLEYVILLE BORO | RD 1 BOX 83 TAX COLLECTOR HARRISVILLE PA 16038 |
| BARKMAN, ROBERT J | 3508 RIDGLEA CT DEL CITY OK 73115 |
| BARKSDALE TOWN | 26975 CHERRYVILLE RD TREASURER TOWN OF BARKSDALE ASHLAND WI 54806 |
| BARKSDALE TOWN | 71730 RANGE RD TREASURER TOWN OF BARKSDALE ASHLAND WI 54806 |
| BARKSDALE, ELMA C | 2111 JEFFERSON DAVIS HWY APT 1211S ARLINGTON VA 22202-3124 |
| BARKSDALE, TANISHA N | 948 WEST 60TH PLACE MERRILLVILLE IN 46410 |
| BARLEY AND BARKLEY CHAP 13 TRUSTEE | PO BOX 4476 JACKSON MS 39296 |
| BARLI, ANTHONY & BARLI, JENNIFER | 930 TUMBLEWEED DR PROSPER TX 75078-9220 |
| BARLOW AND MURPHY LLP | 172 E CTR ST MANCHESTER CT 06040 |
| BARLOW AND NIFFEN ATT AT LAW | 1125 GRAND BLVD KANSAS CITY MO 64106 |

| Claim Name | Address Information |
|---|---|
| BARLOW CITY | 1009 CLYDE ELROD AVE BARLOW CITY COLLECTOR BARLOW KY 42024 |
| BARLOW GARSEK AND SIMON LLP | 3815 LISBON ST FORT WORTH TX 76107 |
| BARLOW, CELIA G & BARLOW, ROGER D | 56 WATERFRONT ST TIFTON GA 31794-2000 |
| BARLOW, CHRISTOPHER | 11585 LAKE RIDE DR GOLD STAR ADJUSTERS LLC JACKSONVILLE FL 32223 |
| BARLOW, CORNELIUS C | PO BOX 52062 FORT BENNING GA 31995-2062 |
| BARLOW, JAMES & BARLOW, CHRISTINE | 5702 SPRING OAK COURT FORT WAYNE IN 46845-1812 |
| BARLOW, STEVEN & BARLOW, JACLYN | 16448 N 175TH CIR SURPRISE AZ 85388-1783 |
| BARMANN, GLEN R | 200 E CT ST NO 502 KANKAKEE IL 60901 |
| BARMORE INSURANCE AGCY | PO BOX 34796 HOUSTON TX 77234 |
| BARNABY TERRACE | PO BOX 54226 WASHINGTON DC 20032 |
| BARNABY, DAVID S & BARNABY, BARBARA S | 1000 SE LATAH ST APT 301 PULLMAN WA 99163-5411 |
| BARNARD CITY | CITY HALL BARNARD MO 64423 |
| BARNARD TOWN | PO BOX 274 TOWN OF BARNARD BARNARD VT 05031 |
| BARNARD TOWN | PO BOX 274 N RD TOWN OF BARNARD BARNARD VT 05031 |
| BARNARD TOWN CLERK | PO BOX 274 BARNARD VT 05031 |
| BARNARD, ROSS D | 1413 ATHOL WAY NAPLES FL 34104 |
| BARNEE C BAXTER CHAPTER 13 TRUSTEE | PO BOX 2127 AUGUSTA GA 30903 |
| BARNEGAT LIGHT BORO | 10 W 10TH ST BOX 576 TAX COLLECTOR BARNEGAT LIGHT NJ 08006 |
| BARNEGAT LIGHT BORO | PO BOX 576 BARNEGAT LIGHT BORO COLLECTOR BARNEGAT LIGHT NJ 08006 |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR 900 WEST BAY AVENUE BARNEGAT NJ 08005 |
| BARNEGAT TOWNSHIP | 900 W BAY AVE BARNEGAT NJ 08005 |
| BARNEGAT TOWNSHIP | 900 W BAY AVE BARNEGAT TWP COLLECTOR BARNEGAT NJ 08005 |
| BARNEGAT TOWNSHIP | 900 W BAY AVE TAX COLLECTOR BARNEGAT NJ 08005 |
| BARNER AND ASSOCITE INC | 1027 E 10TH ST ROANOKE RAPIDS NC 27870 |
| BARNES AND BOEHM ATT AT LAW | 8 CT ST CONCORD NH 03301 |
| BARNES APPRAISALS, INC | 12 JO ANN PLACE ST LOUIS MO 63126 |
| BARNES COUNTY | 230 4TH ST NW PO BOX 653 BARNES COUNTY TREASURER VALLEY CITY ND 58072 |
| BARNES COUNTY | 230 4TH ST NW PO BOX 653 VALLEY CITY ND 58072 |
| BARNES COUNTY TREASURER | PO BOX 653 230 4TH ST NW VAELLY CITY ND 58072 |
| BARNES COUNTY TREASURER | PO BOX 653 230 4TH ST NW VALLEY CITY ND 58072 |
| BARNES EXTERMINATING | 119 MARSHALL AVE PO BOX 18154 MACON GA 31209 |
| BARNES FINANCIAL GROUP | 11 S NEW MIDDLETOWN RD MEDIA PA 19063 |
| BARNES MILL LAKE HOMEOWNERS AND | NULL HORSHAM PA 19044 |
| BARNES REGISTER OF DEEDS | 230 4TH NW RM 204 VALLEY CITY ND 58072 |
| BARNES TOWN | 3360 COUNTY HWY N TAX COLLECTOR BARNES WI 54873 |
| BARNES TOWN | 3360 COUNTY HWY N TREASURER BARNES TOWN BARNES WI 54873 |
| BARNES TOWN | 3360 COUNTY HWY N TREASURER TOWN OF BARNES BARNES WI 54873 |
| BARNES TOWN | BOX 6354 TAX COLLECTOR SOLON SPRINGS WI 54873 |
| BARNES, CANDACE J | 918 FRANCIS ST ST JOSEPH MO 64501 |
| BARNES, CAROLYN | 23864 COLD SPRINGS MORENO VALLEY CA 92557-4951 |
| BARNES, CHRISTOPHE P & BARNES, JILL S | 8431 TEA ROSE DR GAITHERSBUR MD 20879 |
| BARNES, DELORIS G | 1116 WYATT AVE LAS VEGAS NV 89106 |
| BARNES, DONALD W & BARNES, DAVID L | PO BOX 1224 AZTEC NM 87410 |
| BARNES, EDWARD | 119 DUTCHESS WAY SUFFOLK VA 23435-2272 |
| BARNES, GARY D | 1200 MAIN STE 1700 KANSAS CITY MO 64105 |
| BARNES, JASON F | PO BOX 219 BROWNSDALE MN 55918 |
| BARNES, JOHN H & BARNES, MARIETTA P | 249 MURIEL DR SCOTTSBURG IN 47170-7677 |
| BARNES, JOSEPH C & BARNES, JUDITH A | 4950 MITCHELLEN PL MEDFORD OR 97504-9328 |
| BARNES, JOSHUA | 320 23RD ST S APT 709 ARLINGTON VA 22202-3757 |

| Claim Name | Address Information |
|---|---|
| BARNES, KEITH A | 817 CROSSWINDS CT CHARLES TOWN WV 25414 |
| BARNES, KYMBERLY | 218 SW AIRVIEW AVE. PORT ST LUCIE FL 34984 |
| BARNES, LARRY C & BARNES, JOYCE C | 7321 DAVIS COUNTRY RD RANDLEMAN NC 27317 |
| BARNES, LISA N | 4515 N SPAULDING APT 3 CHICAGO IL 60625 |
| BARNES, MICHELE & BARNES, GARRY | 2085 HARVEST PARK CT APT 10 SALT LAKE CITY UT 84121-6851 |
| BARNES, NICHOLAS | 1012 NORTH MUSTANG LANE SARATOGA UT 84043 |
| BARNES, RICHARD D | 1073 RED FERN CIR W CORDOVA TN 38018 |
| BARNES, SILENTO | 36 ISLAND SHOALS RD MCDONOUGH GA 30252 |
| BARNES, TEMA M | 2426 TRAM RD NEW BERN NC 28562 |
| BARNES, VENORRIAS | 927 ELEANOR AVE SACRAMENTO CA 95815 |
| BARNES, WENDY M & BARNES, DALE | 390 N. 8 MILE ROAD LAKE CITY MI 49651-9763 |
| BARNES, WILLIAM & BARNES, EVELYN | 3101 ENGLEWOOD TER INDEPENDENCE MO 64052-3031 |
| BARNESS AND BARNESS LLP | 11377 W OLYMPIC BLVD STE 2000 LOS ANGELES CA 90064 |
| BARNESVILLE CITY TAX COLLECTOR | 109 FORSYTH ST BARNESVILLE GA 30204 |
| BARNET FIRE DISTRICT 2 | BARNET FIRE DISTRICT 1591 US ROUTE 5 S BARNET VT 05821-9656 |
| BARNET TOWN | PO BOX 15 TAX COLLECTOR OF BARNETT TOWN BARNET VT 05821 |
| BARNET TOWN CLERK | PO BOX 15 ATTN CLERK BARNET VT 05821 |
| BARNET TOWN CLERK | REAL ESTATE RECORDING BOX 15 BARNET VT 05821-0015 |
| BARNET, RICHARD J | 950 MONTECITO DR LOS ANGELES CA 90031 |
| BARNETT | 515 HICKORY ST NANCY DUNSTAN COLLECTOR BARNETT MO 65011 |
| BARNETT APPRAISAL SERVICES | 4202 W LINDA LN CHANDLER AZ 85226 |
| BARNETT ASSOCIATES, INC. | 61 HILTON AVE GARDEN CITY NY 11530 |
| BARNETT REALTORS INC | 310 W HIGH AVE NEW PHILADELPHIA OH 44663 |
| BARNETT RESERVOIR | PO BOX 2180 PEARL RIVER VALLEY RIDGELAND MS 39158 |
| BARNETT TWP | 302 W MAIN STREET PO BOX 159 TAX COLLECTOR BIG RUN PA 15715 |
| BARNETT TWP | HC 1 BOX 92 JACKS HOLLOW RD VOWINCKEL PA 16260 |
| BARNETT TWP SCHOOL BILL | STAR ROUTE BOX 10 T C OF BROOKVILLE SCHOOL DISTRICT CLARINGTON PA 15828 |
| BARNETT, BENJAMIN R & SHAFFER, BARBARA A | 89 WESTTOWN THORNTON RD WEST CHESTER PA 19382-8543 |
| BARNETT, CRAIG A & BARNETT, JENNIFER M | 1910 FIVE OAKS LANE MARYVILLE TN 37801 |
| BARNETT, DAVID M | 1715 LEWIS AVE LAS VEGAS NV 89101-5255 |
| BARNETT, GEORGE | 103 MAPLEDALE AVE GROUND RENT COLLECTOR GLEN BURNEI MD 21061 |
| BARNETT, GEORGE | 103 MAPLEDALE AVE GROUND RENT COLLECTOR GLEN BURNIE MD 21061 |
| BARNETT, GLORIA | 4227 W 207TH ST MATTESON IL 60443 |
| BARNETT, JOSEPH J | 1320 LINDEN AVE WONNEMAN STYLES AND MC CONKEY PA ARBUTUS MD 21227 |
| BARNETT, JOSEPH J | 1320 LINDEN AVE WONNEMAN STYLES AND MC CONKEY PA HALETHORPE MD 21227 |
| BARNETT, MALCOLM B & BARNETT, ROSALEEN A | 820 BANBURY LN MILLBRAE CA 94030 |
| BARNETT, MELISSA D | 503 ASKEW AVE HOGANSVILLE GA 30230 |
| BARNETT, RALPH B | 6236 LONGFORD DR #1 CITRUS HEIGHTS CA 95621 |
| BARNETT, ROBERT C | 13777 BALLANTYNE CORPORATE PL STE 320 CHARLOTTE NC 28277 |
| BARNETT, ROBERT J | 1 THIRD AVE BALTIMORE MD 21227 |
| BARNETT, ROBERT J | 1 THIRD AVE GROUND RENT BALTIMORE MD 21227 |
| BARNETT, ROBERT J | 1 THIRD AVE GROUND RENT HALETHORPE MD 21227 |
| BARNETT, STACEY N & BARNETT, ALLEN G | 43 FAIRWAY DRIVE NEWMAN GA 30265 |
| BARNETT, THOMAS | 306 SUSSEX LN GLEN ROCK PA 17327-8216 |
| BARNETT, TRISH | 151 COCHRAN WAY FLORENCE AL 35630-1031 |
| BARNEVELD VILLAGE | 8520 OLD POLAND ROAD PO BOX 346 VILLAGE CLERK BARNEVELD NY 13304 |
| BARNEVELD VILLAGE | TREASURER BARNEVELD VILLAGE 403 E COUNTY RD ID BARNVELD WI 53507 |

| Claim Name | Address Information |
|---|---|
| BARNEVELD VILLAGE | 403 E COUNTY RD ID TREASURER BARNEVELD VILLAGE BARNVELD WI 53507 |
| BARNEVELD VILLAGE | PO BOX 7 TREASURER BARNEVELD VILLAGE BARNEVELD WI 53507 |
| BARNEVELD VILLAGE | PO BOX 7 VILLAGE HALL BARNEVELD WI 53507 |
| BARNEVELD VILLAGE | TREASURER BARNEVELD WI 53507 |
| BARNEWITZ, WILLIAM | 3806 N. MARYLAND AVE. SHOREWOOD WI 53211 |
| BARNEY AND ROSARIO CLARK AND | 1109 LANDRETH CT GREENSPAN CO ADJUSTERS INTERNATIONAL MODESTO CA 95351 |
| BARNEY E EATON III ATT AT LAW | PO BOX 12906 JACKSON MS 39236 |
| BARNEY INS AGENCY INC | PO BOX 95 CANAAN NH 03741 |
| BARNEY MCKENNA AND OLMSTEAD PC | 43 S 100 E UNIT 300 ST GEORGE UT 84770 |
| BARNEY P. LYNN | DEBERAH B. LYNN 2560 N TAMARISK STREET CHANDLER AZ 85224 |
| BARNEY RAYMOND AND DARTEZ | 202 CLYDE RUN BROS CONSTRUCTION FREDERICKSBURG TX 78624 |
| BARNEY REAL ESTATE | 5042 HIGHWAY 5 HARTVILLE MO 65667-7100 |
| BARNEY, GARY A | 250 FOCHT RD PO BOX 690 LANDER WY 82520 |
| BARNEY, GARY A | 267 MAIN ST LANDER WY 82520 |
| BARNEY, ROBERT N & BARNEY, TINA M | 303 KING AVE DOWAGIAC MI 49047 |
| BARNHART, RONALD D | 3102 SUNDIAL RD DOVER PA 17315-4565 |
| BARNHART, STEVE | 7922 ELNA KAY DR EVANSVILLE IN 47715-6210 |
| BARNHILL REALTY COMPANY | 4953 HWY 17 MYRTLE BEACH SC 29577 |
| BARNHILL, CHERI M | 3721 HACKBERRY LN BEDFORD TX 76021 |
| BARNHILL, RANDY & BARNHILL, AMY | 18867 FOREST LANE CIR NEW CANEY TX 77357-4025 |
| BARNHORN APPRAISAL SERVICES | 31 E GALBRAITH RD CINCINNATI OH 45216 |
| BARNICLE, KRISTEN M | 94 MELROSE ST ARLINGTON MA 02474-8536 |
| BARNICLE, SHANNON B | 130 AMHERST STREET NASHUA NH 03064 |
| BARNS AND ASSOC PC REALTORS | 660 UNIVERSITY BLVD STE C BIRMINGHAM AL 35233-1123 |
| BARNS, CHARLES D & BARNS, APRIL M | 2001 MOUNTAIN VIEW RD VINTON VA 24179-1237 |
| BARNSTABLE CNTY MUT INS | PO BOX 339 YARMOUTH PORT MA 02675 |
| BARNSTABLE CNTY MUT INS | YARMOUTH PORT MA 02675 |
| BARNSTABLE COUNTY | 485 MAIN ST REGISTRY OF DEEDS SOUTH DENNIS MA 02660 |
| BARNSTABLE COUNTY INSURANCE | PO BOX 3236 BOSTON MA 02241-3236 |
| BARNSTABLE COUNTY INSURANCE | YARMOUTH PORT MA 02675 |
| BARNSTABLE COUNTY REGISTER OF DEEDS | 3195 MAIN ST ROUTE 6A BARNSTABLE MA 02630 |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | 130 MAIN ST SANDWICH MA 02563 |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | JOHN F MEADE REGISTER PO BOX 368 3195 MAIN ST BARNSTABLE MA 02630 |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | PO BOX 368 BARNSTABLE MA 02630 |
| BARNSTABLE REGISTRY OF DEEDS | 3195 MAIN ST ROUTE 6A PO BOX 368 BARNSTABLE MA 02630 |
| BARNSTABLE REGISTRY OF DEEDS | 3195 MAIN ST RTE 6A BARNSTABLE MA 02630 |
| BARNSTABLE REGISTRY OF DEEDS | BARNSTABLE COUNTY COMPLEX PO BOX 368 BARNSTABLE MA 02630 |
| BARNSTABLE REGISTRY OF DEEDS | PO BOX 368 BARNSTABLE MA 02630 |
| BARNSTABLE TOWN | BARNSTABLE TOWN -TAX COLLECTO 367 MAIN ST HYANNIS MA 02601 |
| BARNSTABLE TOWN | 367 MAIN ST BARNSTABLE TOWN TAX COLLECTO HYANNIS MA 02601 |
| BARNSTABLE TOWN | 367 MAIN ST TAX COLL OF BRANSTABLE TOWN HYANNIS MA 02601 |
| BARNSTABLE TOWN | 367 MAIN ST TOWN OF BARNSTABLE HYANNIS MA 02601 |
| BARNSTEAD TOWN | 108 S BARNSTEAD RD TOWN OF BARNSTEAD BARNSTEAD CENTER NH 03225 |
| BARNSTEAD TOWN | PO BOX 11 108 S BARNSTEAD RD CENTER BARNSTEAD NH 03225 |
| BARNSTEIN, LEE | PO BOX 32111 BALTIMORE MD 21282 |
| BARNSTEIN, LEE | PO BOX 32111 GROUD RENT COLLECTOR BALTIMORE MD 21282 |
| BARNSTEIN, LEE | PO BOX 32111 GROUND RENT BALTIMORE MD 21282 |
| BARNSTEIN, LEE | PO BOX 32111 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| BARNSTEIN, LEE | PO BOX 32111 BALTIMORE MD 21282-2111 |

| Claim Name | Address Information |
|---|---|
| BARNSTEIN, LEE | PO BOX 32111 PIKESVILLE MD 21282-2111 |
| BARNSTEIN, LEE N | PO BOX 32111 BALTIMORE MD 21282 |
| BARNSTEIN, LEE N | PO BOX 32111 GROUND RENT BALTIMORE MD 21282 |
| BARNSTEIN, LEE N | PO BOX 32111 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| BARNSTEIN, LEE N | PO BOX 32111 LEE N BARNSTEIN BALTIMORE MD 21282 |
| BARNSTEIN, LEE N | PO BOX 32111 COLLECTOR BALTIMORE MD 21282-2111 |
| BARNSTEIN, LEE N | PO BOX 32111 COLLECTOR PIKESVILLE MD 21282-2111 |
| BARNSTORMERS LANDING HOMEOWNERS | 5619 DTC PKWY STE 900 C O HAMMERSMITH MGMT ENGLEWOOD CO 80111 |
| BARNUM, JULIE M & BARNUM, RICHARD J | 10402 W OCOTILLO DR SUN CITY AZ 85373-1648 |
| BARNWELL AND JONES INC | PO BOX 1166 901 R W BROAD ST WAYNESBORO VA 22980 |
| BARNWELL COUNTY | TREASURER 57 WALL ST RM 123 BARNWELL SC 29812 |
| BARNWELL COUNTY | 57 WALL ST RM 123 BARNWELL SC 29812 |
| BARNWELL COUNTY | 57 WALL ST RM 123 TREASURER BARNWELL SC 29812 |
| BARNWELL COUNTY MOBILE HOMES | 57 WALL ST RM 123 TREASURER BARNWELL SC 29812 |
| BARNWELL COUNTY RMC | PO BOX 723 BARNWELL SC 29812 |
| BARNWELL, MORGAN L & | BARNWELL, SUZANNE P 104 WESTHAY CT TRAVELERS REST SC 29690 |
| BARNWELL, TIMOTHY | 520 COLLINES CT FINDLAY ROOFING AND CONST INC ATLANTA GA 30331 |
| BARODA TOWNSHIP | 9091 FIRST ST PO BOX 215 TREASURER BARODA TOWNSHIP BARODA MI 49101 |
| BARODA TOWNSHIP | PO BOX 215 TREASURER BARODA MI 49101 |
| BARODA TOWNSHIP | TAX COLLECTOR PO BOX 215 BARODA MI 49101-0215 |
| BARODA TOWNSHIP | TREASURER BARODA TOWNSHIP PO BOX 215 BARODA MI 49101-0215 |
| BARODA VILLAGE | 9091 FIRST STREET PO BOX 54 VILLAGE TREASURER BARODA MI 49101 |
| BARON AGENCY | 4128 CLEMSON BLVD ANDERSON SC 29621 |
| BARON AND BARON ESQUIRES PC | 118 21 QUEENS BLVD STE 515 FOREST HILLS NY 11375 |
| BARON APPRAISAL SERVICES | 4937 VILLAGE CREEK DR DUNWOODY GA 30338 |
| BARON EDWARD HYATT III AND | 5755 CHESTATEE LANDING DR DCS CONTRACTING COMPANY GAINSVILLE GA 30506 |
| BARONE & SONS INC, | 4701 BAPTIST ROAD PITTSBURGH PA 15227 |
| BARONE AND SONS INC | PO BOX 98068 PITTSBURGH PA 15227 |
| BARONE CAPITAL LLC | 310 COMMERCE DR STE A MOORESTOWN NJ 08057-4204 |
| BARONE LAW OFFICES PLC | 607 S MAIN ST PLYMOUTH MI 48170 |
| BARONE SLEZAK LLC | 1011 MCBRIDE AVE WEST PATERSON NJ 07424 |
| BAROZZINI, JAMES R | 430 BLVD OF THE ALLIES PITTSBURGH PA 15219 |
| BARR AND MCGOGNEY | 2239 PA ROUTE 309 FL 1 OREFIELD PA 18069 |
| BARR MANAGEMENT LTD | 2400 W DEVON CHICAGO IL 60659 |
| BARR POST AND ASSOCIATES | 664 CHESTNUT RIDGE RD SPRING VALLEY NY 10977 |
| BARR REALTY AND AUCTION COINC | PO BOX 438 HARDINSBURG KY 40143 |
| BARR TOWNSHIP CAMBRI | 599 RIDGE RD T C OF BARR TOWNSHIP NICKTOWN PA 15762 |
| BARR TWP | 541 RIDGE RD TAX COLLECTOR NICKTOWN PA 15762 |
| BARR, BEVERLY A | 3400 MONTROSE STE 545 HOUSTON TX 77006 |
| BARR, BRIAN E & BARR, ASHLEY M | 1525 EVERGREEN DRIVE ALLEN TX 75002 |
| BARR, DAVID | 30559 PINETREE RD NO 206 CLEVELAND OH 44124 |
| BARR, GREGORY | 772 LAVENDER LN TEMPLETON CA 93465-8759 |
| BARR, JAY | PO BOX 50 DECATUR IL 62525 |
| BARRA, MARGARET | 3412 N 24TH ST ADVANCE PAINTING AND CONSTRUCTION BUILDERS LLC MILWAUKEE WI 53206 |
| BARRAGAN, MARISA | 425 W GALENA BLVD AURORA IL 60506 |
| BARRAS AND BUNKLEY LLP | PO BOX 9175 905 S FILLMORE S AMARILLO TX 79105 |
| BARRAZA, HECTOR F & BARRAZA, HERLINDA | 13103 RAVENS ROOST DRIVE CYPRUSS TX 77429 |
| BARRE APPRAISAL | 107 POCONO PL STEPHENS CITY VA 22655 |

| Claim Name | Address Information |
|---|---|
| BARRE CITY | 6 N MAIN ST STE 6 BARRE CITY TAX COLLECTOR BARRE VT 05641 |
| BARRE CITY | 6 N MAIN ST STE 6 PO BOX 418 BARRE VT 05641 |
| BARRE CITY | 6 N MAIN ST STE 6 PO BOX 418 CITY OF BARRE BARRE VT 05641 |
| BARRE CITY CLERK | PO BOX 418 BARRE VT 05641 |
| BARRE TOWN | BARRE TOWN - TAX COLLECTOR 40 WEST STREET BARRE MA 01005 |
| BARRE TOWN | 40 W ST BARRE MA 01005 |
| BARRE TOWN | 40 W ST BARRE TOWN TAX COLLECTOR BARRE MA 01005 |
| BARRE TOWN | PO BOX 15511 BARRE TOWN BARRE TOWN MA 01315 |
| BARRE TOWN | 149 WEBSTERVILLE RD BARRE TOWN TAX COLLECTOR WEBSTERVILLE VT 05678 |
| BARRE TOWN | WEBSTERVILLE ROAD PO BOX 124 TOWN OF BARRE WEBSTERVILLE VT 05678 |
| BARRE TOWN | 14317 W BARRE RD TAX COLLECTOR ALBION NY 14411 |
| BARRE TOWN | RT 1 BOX 133 TREASURER LA CROSSE WI 54601 |
| BARRE TOWN | W 3509 COUNTY RD M BARRE TOWN TREASURER LA CROSSE WI 54601 |
| BARRE TOWN | W 3509 COUNTY RD M TREASURER BARRE TOWNSHIP LA CROSSE WI 54601 |
| BARRE TOWN | N3880 OLD COUNTY RD M TREASURER BARRE TOWNSHIP WEST SALEM WI 54669 |
| BARRE TOWN CLERK | PO BOX 124 149 WEBSTERVILLE RD WEBSTERVILLE VT 05678 |
| BARREE TWP | 5237 SAULSBURG LOOP BARREE TOWNSHIP HUNTINGDON PA 16652 |
| BARREE TWP | RR2 BOX 239 TAX COLLECTOR HUNTINGDON PA 16652 |
| BARREN COUNTY | 117 1B N PUBLIC SQUARE BARREN COUNTY SHERIFF GLASGOW KY 42141 |
| BARREN COUNTY | 117 1B N PUBLIC SQUARE GLASGOW KY 42141 |
| BARREN COUNTY CLERK | 117 1A N PUBLIC SQ GLASGOW KY 42141 |
| BARREN COUNTY CLERK | 117 N PUBLIC SQUARE STE 1A PAM BROWNING GLASGOW KY 42141 |
| BARREN COUNTY SHERIFF | 117 1B N PUBLIC SQUARE STE 1B BARREN COUNTY SHERIFF GLASGOW KY 42141 |
| BARRERA, ALBERTO O | 13718 PEAR WOODS CT HOUSTON TX 77059-3563 |
| BARRERA, CARLOS | 10331 APPLE WAY COURT MINT HILL NC 28227 |
| BARRERA, FERNANDO | 7121 SOUTH LAWNDALE AVENUE CHICAGO IL 60629 |
| BARRERA, JOSUE | 141 GILBERT CIRCLE SAN BENITO TX 78586 |
| BARRERA, JUAN | 1980 RIO GRANDE CT PROFESSIONAL ORIENTAL LANDSCAPING COALINGA CA 93210 |
| BARRERA, MAMERTO D & BARRERA, HONORATA M | 2550 EASY AV LONG BEACH CA 90810 |
| BARRERA, NANCY & BARRERA, JOSE | 226 PENDLETON SAN ANTONIO TX 78204 |
| BARRERA, SEBASTIAN | 16261 SW 96TH TER MIAMI FL 33196 |
| BARRETO, JOE | 590 MONDALE ST ACCURATE CONSTRUCTION CORONA CA 92879 |
| BARRETT AND COMPANY | 4 VISTA PKWY CIR ROSWELL NM 88201 |
| BARRETT AND HARVEY PLLC ATT AT | 4205 CHARLAR DR STE 3 HOLT MI 48842 |
| BARRETT BECKER | AMY BECKER 363 ANDREW AVE. ENCINITAS CA 92024 |
| BARRETT BOTT | 5618 PLEASANT RIGDGE RD DALLAS TX 75236 |
| BARRETT BURKE WILSON CASTLE | 1500 SURVEYOR BLVD ADDISON TX 75001 |
| BARRETT BURKE WILSON CASTLE | 15000 SURVEYOR BLVD STE 100 ADDISON TX 75001 |
| BARRETT BURKE WILSON CASTLE DAFFIN | 15000 SURVEYOR BLVD ADDISON TX 75001 |
| BARRETT BURKE WILSON CASTLE DAFFIN | 15000 SURVEYOR BLVD STE 100 ADDISON TX 75001 |
| BARRETT CREEK COMMUNITY ASSOCIATION | 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004 |
| BARRETT DAFFIN FRAPPIER TURNER AND ENGLE LLP | 15000 SURVEYOR BOULEVARD SUITE 100 ADDISON TX 75001 |
| BARRETT DAFFOM FRAPPIER TURNER | 1500 SURVEYOR BLVD ADDISON TX 75001 |
| BARRETT INC REALTORS | 1858 S WEST AVE FREEPORT IL 61032-6712 |
| BARRETT JR, PATRICK L & BARRETT, JAN R | 8933 SANDPIPER CT FORT WAYNE IN 46804 |
| BARRETT L CRAWFORD ATT AT LAW | 25 1ST AVE NE HICKORY NC 28601 |
| BARRETT L CRAWFORD ATT AT LAW | PO BOX 400 VALDESE NC 28690-0400 |

| Claim Name | Address Information |
|---|---|
| BARRETT LAW | 530 S CAPITOL AVE LANSING MI 48933 |
| BARRETT LAW FIRM PA | 140 W 4TH ST COLBY KS 67701 |
| BARRETT O WELCH V RENEE J WELCH TDEFENDANTTHIRD | PARTY PLAINTIFF V EQUITY SVCS INC DAN L MERRELL AND ASSOCIATES ET AL 144 AIRPORT RD MANTEO NC 27954 |
| BARRETT SR, TOMMY M & | BARRETT JR, TOMMY M 2710 GRAYSTONE DR SOUTHHAVEN MS 38671 |
| BARRETT TERRY | 685 W MAIN STREET TUSTIN CA 92780 |
| BARRETT TOWNSHIP MONROE | RTE 390 N POB 243 T C OF BARRETT TWP CANADENSIS PA 18325 |
| BARRETT TOWNSHIP MONROE | T C OF BARRETT TWP PO BOX 193 RT 191 MOUNTAINHOME PA 18342 |
| BARRETT, ANTHONY | 330 CORDOVA STREET #163 PASADENA CA 91101 |
| BARRETT, BARBARA | 555 S SUNRISE WAY STE 211 PALM SPRINGS CA 92264 |
| BARRETT, BRENDA M | 3903 N SEELEY AVE APT 3 CHICAGO IL 60618-3938 |
| BARRETT, DELORIS G | 3009 PALERMA COURT MT DORA FL 32757 |
| BARRETT, HENRY R & BARRETT, BRITTANY G | 4611 SUMMERWIND LANE FARMINGTON NM 87401 |
| BARRETT, JAMES J & BARRETT, DOMENICA | 1551 5TH ST BETHLEHEM PA 18020-6907 |
| BARRETT, JASON | 1544 DORCHESTER AVE BOSTON MA 02122 |
| BARRETT, JOHN B | 101 W FIRST AVE PO BOX 471 GODDARD KS 67052 |
| BARRETT, MICHAEL F | 3202 SCARLET OAK LN CHARLOTTESVILLE VA 22911 |
| BARRETT, ROBERT D | 17402 COLONY CREEK DR SPRING TX 77379 |
| BARRETTA, THERESA G | 55 THOMPSON ST EAST HAVEN CT 06513-1938 |
| BARRETTBURKEWILSONCASTLEDAFFIN AND | 15000 SURVEYOR BLVD ADDISON TX 75001 |
| BARRETTS A 1 LOCKSMITH SERVICE | BOX 539 CAMDEN DE 19934 |
| BARRICK SWITZER LAW OFFICE | 6833 STALTER DR FIRST FL ROCKFORD IL 61108 |
| BARRIE ADSETT | JOANNE ADSETT 749 ZANZIBAR COURT SAN DIEGO CA 92109 |
| BARRIE AUDIO VIDEO | 117 NOBLE ST SOUDERTON PA 18964-1553 |
| BARRIE BRISSETTE | DAVID S. NOLTE 65 VAUGHAN HILL ROAD ROCHESTER MA 02770 |
| BARRIE L GOLDSTEIN LLC | 247 PAINTER HILL RD ROXBURY CT 06783-1206 |
| BARRIENTEZ, JOE A & | LEWTER-BARRIENTEZ, TERESA 4569 DEBORAH CT UNION CITY CA 94587 |
| BARRIENTOS, KIRPAL | 242 LOVINGTON DR YAITZEL BARRIENTOS FAYETTEVILLE NC 28303 |
| BARRIENTOS, VILMA | 558 ABBOT AVE DALY CITY CA 94014 |
| BARRIER, STEPHEN & BARRIER, PATRICIA | #3 BRIDGESTONE DRIVE CONWAY AR 72032 |
| BARRINEAU, TODD E & BARRINEAU, RENEE B | POST OFFICE BOX 638 SHERRILLS FORD NC 28673 |
| BARRINGTON AND JONES LAW FIRM PA | PO BOX 749 FAYETTEVILLE NC 28302 |
| BARRINGTON BANK & TRUST COMPANY, N.A. | 9700 W HIGGINS RD # 300 ROSEMONT IL 60018-4796 |
| BARRINGTON BORO | 229 TRENTON AVE BARRINGTON BORO TAX COLLECTOR BARRINGTON NJ 08007 |
| BARRINGTON BORO | 229 TRENTON AVE BARRINGTON NJ 08007 |
| BARRINGTON BORO | 229 TRENTON AVE TAX COLLECTOR BARRINGTON NJ 08007 |
| BARRINGTON CAPITAL CORPORATION | 5000 BIRCH ST STE 610 E TOWER NEWPORT BEACH CA 92660 |
| BARRINGTON CHASE HOA | PO BOX 71 HIRAM GA 30141 |
| BARRINGTON ESTATE HOA | 760 S STAPLEY DR C O TRI CITY PROPERTY MGNTSERVICES MESA AZ 85204 |
| BARRINGTON ESTATES | NULL HORSHAM PA 19044 |
| BARRINGTON ESTATES | 760 S STAPLEY AVE MESA AZ 85204 |
| BARRINGTON ESTATES HOMEOWNERS ASSOC | 760 S STAPLEY DR C O TRI CITY PROPERTY MANAGEMENT MESA AZ 85204 |
| BARRINGTON ESTATES HOMEOWNERS ASSOC | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| BARRINGTON ESTATES SUBDIVIONS | 760 S STAPLEY DR MESA AZ 85204 |
| BARRINGTON M FINDLATER | 106 WOLFWOOD LANE PALATKA FL 32177 |
| BARRINGTON PARK HOA | 1245 DARBY CASTLE WAY TAYLORSVILLE UT 84123 |
| BARRINGTON PLACE HOA | 13726 FLORENCE RD C O MASC AUSTIN PROPERTY SUGAR LAND TX 77498-1708 |
| BARRINGTON SQUARE CONDOMINIUM ASSOC | PO BOX 957904 SCHAUMBURG IL 60195 |
| BARRINGTON SQUARE IMPROVEMENT | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| BARRINGTON SQUARE IMPROVEMENT | 1800 N WILLIAMSBURG DR HOFFMAN ESTATES IL 60169 |
| BARRINGTON TOWN | 283 COUNTY RD TOWN OF BARRINGTON BARRINGTON RI 02806 |
| BARRINGTON TOWN | 283 COUNTY RD TOWN HALL BARRINGTON RI 02806 |
| BARRINGTON TOWN | 283 COUNTY RD TOWN HALL RONALD TARRO TAX COLLECTOR BARRINGTON RI 02806 |
| BARRINGTON TOWN | TOWN OF BARRINGTON 333 CALEF HIGHWAY BARRINGTON NH 03825 |
| BARRINGTON TOWN | 333 CALEF HWY TOWN OF BARRINGTON BARRINGTON NH 03825 |
| BARRINGTON TOWN | 41 PROVINCE LN BARRINGTON NH 03825 |
| BARRINGTON TOWN | 41 PROVINCE LN MADELYN FAIST TAX COLLECTOR BARRINGTON NH 03825 |
| BARRINGTON TOWN | 4424 BATH RD TAX COLLECTOR PENN YAN NY 14527 |
| BARRINGTON TOWN | 4424 OLD BATH RD TAX COLLECTOR PENN YAN NY 14527 |
| BARRINGTON TOWN CLERK | 283 COUNTY RD BARRINGTON RI 02806 |
| BARRINGTON TOWNHOMES CONDOMINIUM | PO BOX 1405 BARRINGTON IL 60011-1405 |
| BARRINGTON WOODS AT BEACON WOODS E | 5901 US 19 STE 7Q C O QUALIFIED PROPERTY MGMT INC NEW PORT RICHEY FL 34652 |
| BARRINGTON, WILLIAM & | BARRINGTON, BONNIE A 1506 KEEL DR CORONA DEL CA 92625 |
| BARRIS, AUDREY | PO BOX 573 PEBBLE BEACH CA 93953 |
| BARRISTER COURT | 9219 BROADWAY MERRILLVILLE IN 46410 |
| BARRISTER EXECUTIVE SUITES | 7676 HAZARD CENTER DRIVE, 5TH FLOOR SAN DIEGO CA 92108 |
| BARRISTER EXECUTIVE SUITES INC | 7676 HAZARD CENTER DRIVE, SUITE 500 SAN DIEGO CA 92108 |
| BARRISTER EXECUTIVE SUITES INC | 7676 HAZARD CTR DR STE 500 33A AND B SAN DIEGO CA 92108 |
| BARRISTER EXECUTIVE SUITES, INC. | ATTN LEASE TERMINATION DEPARTMENT 11500 OLYMPIC BOULEVARD, SUITE 400 LOS ANGELES CA 90064 |
| BARRISTER EXECUTIVE SUITES, INC. | ATTN MICHELLE BAILEY 7676 HAZARD CENTER DRIVE 5TH FLOOR, SUITE 500 SAN DIEGO CA 92108 |
| BARRISTER EXECUTIVE SUITES, INC. | MICHELLE BAILEY 7676 HAZARD CENTER DRIVE, SUITE 500 SAN DIEGO CA 92108 |
| BARRISTER EXECUTIVE SUTIES, INC. | ATTN LEASE TERMINATION DEPARTMENT 11500 OLYMPIC BOULEVARD SUITE 400 LOS ANGELES CA 90064 |
| BARRISTER MEWS AT CAMBRIGE | HERITAGE PLZ 55 HARRISTON RD 205 C O BUCKALEW FRIZZELL AND CREVINA LLP GLEN ROCK NJ 07452 |
| BARRISTER TITLE LLC | 15000 S CICERO AVE OAK FOREST IL 60452 |
| BARROM, ROBERT & WRIGHT, APRIL | 149 WOODFIELD CIRCLE SHELBYVILLE KY 40065 |
| BARRON AND BRAXTON | PO BOX 2724 COLUMBUS GA 31902 |
| BARRON AND ENGSTROM PLC | 309 CHARLEVOIX AVE CHARLEVOIX MI 49720 |
| BARRON AND NEWBURGER PC | 1212 GUADALUPE ST STE 104 AUSTIN TX 78701 |
| BARRON AND STADFELD PC | 100 CAMBRIDGE ST BOSTON MA 02114 |
| BARRON AND STADFELD PC | 100 CAMBRIDGE ST STE 1310 BOSTON MA 02114 |
| BARRON BROKIEWICZ | 1259 DIVISION ST GREEN BAY WI 54303 |
| BARRON CITY | TREASURER BARRON CITY PO BOX 156 1456 E LASALLE AVE BARRON WI 54812 |
| BARRON CITY | 307 E LASALLE AVE BARRON WI 54812 |
| BARRON CITY | PO BOX 156 1456 E LASALLE AVE BARRON WI 54812 |
| BARRON CITY | TREASURER BARRON WI 54812 |
| BARRON COUNTY | 330 E LA SALLE AVE RM 209 BARRON COUNTY TREASURER BARRON WI 54812 |
| BARRON COUNTY | 330 E LASALLE AVE TAX OFFICE BARRON WI 54812 |
| BARRON COUNTY REGISTER OF DEEDS | 330 E LASALLE AVE BARRON WI 54812 |
| BARRON J JACK AND | RONNIE HENDERSON REPAIR 7517 GREEN GATE DR BATON ROUGE LA 70811-1244 |
| BARRON JACK AND BRAD THOMAS ROOFING | AND CONSTRUCTION LLC 7517 GREEN GATE DR BATON ROUGE LA 70811-1244 |
| BARRON JACK AND QUALITY HOME | CARE LLC 7517 GREEN GATE DR BATON ROUGE LA 70811-1244 |
| BARRON LIGHT AND WATER DEPT | PO BOX 156 BARRON WI 54812 |
| BARRON MUTUAL INSURANCE | PO BOX 205 BARRON WI 54812 |
| BARRON MUTUAL INSURANCE | BARRON WI 54812 |
| BARRON RAMOS | 22476 MANACOR MISSION VIEJO CA 92692-1117 |

| Claim Name | Address Information |
|---|---|
| BARRON REGISTER OF DEEDS | 330 E LASALLE BARRON WI 54812 |
| BARRON ROOFING | 9061 FIR DR NORTON CO 80229 |
| BARRON TOWN | 1677 13 1 4 ST TREASURER BARRON TOWN BARRON WI 54812 |
| BARRON TOWN | RT 1 BARRON WI 54812 |
| BARRON, GERRI | 6711 W OSBORN RD 61 PHOENIX AZ 85033 |
| BARRON, JOSE L & BARRON, MARIA L | 3508 STUART DR FORT WORTH TX 76110 |
| BARRON, MARIA G & BARRON, RUBEN | PO BOX 910 LAKE ELSINORE CA 92531-0910 |
| BARRON, PAMELA | 222 CTR AVE PAMELA TOMIKEL OAKDALE PA 15071 |
| BARRON, WILLIAM | PO BOX 2724 COLUMBUS GA 31902 |
| BARRON, WILLIAM E | PO BOX 2724 COLUMBUS GA 31902 |
| BARRONETT TOWN | RT 1 BOX 69 TREASURER SHELL LAKE WI 54871 |
| BARRONS MORTGAGE GROUP DBA | 3325 S TRYON ST GOODMORTGAGECOM CHARLOTTE NC 28217 |
| BARROSO, OSVALDO & BARROSO, AURORA | 1342 RED PINE TRL WELLINGTON FL 33414 |
| BARROT, KIMBERLY | 7170 POWDER VALLEY RD JOHN CRAMSEY ZIONSVILLE PA 18092 |
| BARROW CLERK OF SUPERIOR COURT | 652 BARROW PARK DR STE B WINDER GA 30680 |
| BARROW COUNTY | TAX COMMISSIONER 233 E BROAD ST RM 121 WINDER GA 30680 |
| BARROW COUNTY | TAX COMMISSIONER PO BOX 765 233 E BROAD ST WINDER GA 30680 |
| BARROW COUNTY | 233 E BROAD ST RM 121 TAX COMMISSIONER WINDER GA 30680 |
| BARROW COUNTY | PO BOX 765 233 E BROAD ST WINDER GA 30680 |
| BARROW COUNTY CLERK OF SUPERIOR | 30 N BROAD ST WINDER GA 30680 |
| BARROW COUNTY CLERK OF THE | 652 BARROW PARK DR STE B WINDER GA 30680 |
| BARROW COUNTY CLERK OF THE SUPERIOR | 30 N BROAD ST STE 321 WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | 223 E BROAD ST RM 121 MOBILE HOME PAYEE ONLY WINDER GA 30680 |
| BARROW COUNTY TAX COMMISSIONER | PO BOX 765 MOBILE HOME PAYEE ONLY WINDER GA 30680 |
| BARROW COUNTY WATER AND SEWERAGE | 106 LANTHIER ST WINDER GA 30680 |
| BARROW, MICHELLE | 507 MONROE RD BOLINGBROOK IL 60440 |
| BARRY A EVANS | MARLA W WRIGHT-EVANS 4005 PICARDY DRIVE RALEIGH NC 27612 |
| BARRY A FRIEDMAN AND ASSOCIATES | PO BOX 2394 MOBILE AL 36652 |
| BARRY A KEECH ATT AT LAW | 20126 BALLINGER WY NE STE 74 SHORELINE WA 98155 |
| BARRY A MCCLAIN | MARIA J MCCLAIN 11551 STATE HIGHWAY 160 COURTLAND CA 95615 |
| BARRY A SOLODKY ATT AT LAW | 212 N QUEEN ST LANCASTER PA 17603 |
| BARRY A. FEINSTEIN | DAVID A. GILMORE 726 N W 28 COURT WILTON MANORS FL 33311 |
| BARRY A. HILL | 37 ABERDEEN DR LITTLE ROCK AR 72223-9100 |
| BARRY A. MATTHEWS | SUSAN L. MATTHEWS 4684 TRAGEN COURT SE SALEM OR 97302 |
| BARRY A. RICE | 6430 LINNE ROAD PASO ROBLES CA 93446 |
| BARRY A. SOBEL | AMY H. SOBEL 11104 CREEK POINTE DRIVE MATTHEWS NC 28105 |
| BARRY ADELMAN | MAUREEN MOYLAN 17326 MARILLA STREET NORTHRIDGE CA 91324 |
| BARRY ALDORISIO | 2 JESSICA DRIVE WOBURN MA 01801 |
| BARRY AND ASSOCIATES | 2800 RACE ST DENVER CO 80205 |
| BARRY AND CAROLE POTTER | 1285 AMBRA DR COUNTRYWIDE MORTGAGE MELBOURNE FL 32940 |
| BARRY AND DIANE MILNER AND | HENDERSON RESTORATION AND CLEANING INC 2350 SW 257TH AVE APT H102 TROUTDALE OR 97060-1778 |
| BARRY AND DONNA BISHOP AND | 1590 SOUTHLAWN DR GREATER DAYTON CONSTRUCTION FAIRBORN OH 45324 |
| BARRY AND ELIZABETH BOWERMAN | 814 SPRINGDALE AVE ANNISTON AL 36207 |
| BARRY AND JANET MCCOY AND | 4499 HAYES RD ALLSTATE CONTRACTORS GROVEPORT OH 43125 |
| BARRY AND KAREN DIXON AND TWIN | 2724 STOWNMARKET PL OAKS CONSTRUCTION CHARLOTTE NC 28216 |
| BARRY AND LEIGH BILLING AND THE SMALL | 3218 LEE CIR BUSINESS ADMINISTRATION PEARLAND TX 77581 |
| BARRY AND LISA BLEVINS AND | 2909 ST MARTIN DR WAY CONSTRUCTION SERVICE INC MANSFIELD TX 76063 |
| BARRY AND TABOR | 2323 S VOSS RD STE 510 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| BARRY AND TERESA AND OTIS MOSLEY | AND AMERICAN ROOFING 5705 COSTAS CV AUSTIN TX 78759-5529 |
| BARRY AND TONETTE DIRE | 6114 N 71ST DR GLENDALE AZ 85303-4308 |
| BARRY AND/OR BELINDA HEISNER | 478 SUNBURY CT BRENTWOOD CA 94513 |
| BARRY ANDERSON | 2A THYME DRIVE LAKEWOOD NJ 08701-2498 |
| BARRY B GINDLESPERGER ATT AT LA | 209 S MAPLE AVE GREENSBURG PA 15601 |
| BARRY B. ESKANOS AND AMI B. ESKANOS | 3122 PINE TREE DRIVE MIAMI BEACH FL 33140 |
| BARRY B. GOROWAY | IRIS E. GOROWAY 10418 LEXINGOTN CIRCLE SOUTH BOYNTON BEACH FL 33436 |
| BARRY BAKER JR | 14393 SHAWNEE WAY MANTECA CA 95336 |
| BARRY BECKER PC | 2516 N THIRD ST ATTORNEY AT LAW PHOENIX AZ 85004 |
| BARRY BEN BUTLER SR ATT AT LAW | PO BOX 6741 BRANDON FL 33508 |
| BARRY BIER | 102 FOREST AVENUE MEDFORD NJ 08055 |
| BARRY BLUM | GLORIA BLUM 77-6502 MARLIN RD KAILUA KONA HI 96740 |
| BARRY BOLTZ | 2233 DRUMMOND DRIVE XENIA OH 45385 |
| BARRY BREWEN | 62 LACOSTA DRIVE BLACKWOOD NJ 08012 |
| BARRY BRUMER ATT AT LAW | 615 N CHARLES RICHARD BEALL BLVD # 101D DEBARY FL 32713-2228 |
| BARRY C LEAVELL ATT AT LAW | 205 MADISON AVE STE A MONTGOMERY AL 36104 |
| BARRY C WILSON APPRAISALS | 3238 WATERCREST RD FOREST GROVE OR 97116 |
| BARRY C. DURALIA | DIANE L DURALIA 155 WILD PINE ROAD WELLINGTON FL 33414 |
| BARRY C. SHOUSE | ROBIN E. SHOUSE 10010 SILVERWOOD LANE LOUISVILLE KY 40272 |
| BARRY CORRADO GRASSI AND GIBSON PC | 2700 PACIFIC AVE WILDWOOD NJ 08260 |
| BARRY COUNTY | 220 W STATE ST HASTINGS MI 49058 |
| BARRY COUNTY | 220 W STATE ST TREASURERS OFFICE HASTINGS MI 49058 |
| BARRY COUNTY | BARRY COUNTY COLLECTOR 700 MAIN STE 3 CASSVILLE MO 65625 |
| BARRY COUNTY | 700 MAIN STE 3 BARRY COUNTY COLLECTOR CASSVILLE MO 65625 |
| BARRY COUNTY | 700 MAIN STE 3 JANICE E VARNER COLLECTOR CASSVILLE MO 65625 |
| BARRY COUNTY MUTUAL INS | PO BOX 383 PURDY MO 65734 |
| BARRY COUNTY MUTUAL INS | PURDY MO 65734 |
| BARRY COUNTY RECORDER OF DEEDS | PO BOX 340 CASSVILLE MO 65625 |
| BARRY COUNTY REGISTER OF DEEDS | 220 W STATE ST COURTHOUSE HASTINGS MI 49058 |
| BARRY COVIN VS GMAC MORTGAGE LLC | 19 NW 28 AV FORT LAUDERDALE FL 33311 |
| BARRY CROTTY | 162 MADISON AVE SAN RAFAEL CA 94903 |
| BARRY D BERGQUIST | 165 NORTH ALTA STREET SALT LAKE CITY UT 84103 |
| BARRY D ESCOE | 17562 EDGEWOOD LN YORBA LINDA CA 92886 |
| BARRY D FRIEDMAN ATT AT LAW | 380 MAIN ST HACKENSACK NJ 07601 |
| BARRY D FRIEDMAN ATT AT LAW | 1001 3 TEANECK RD TEANECK NJ 07666 |
| BARRY D PETERSON ATT AT LAW | PO BOX 159 JERICHO VT 05465 |
| BARRY D SACK ATT AT LAW | 326 FAIRVIEW AVE HUDSON NY 12534 |
| BARRY D. CHUTE | AMY J. CHUTE 5497 CHELTENHAM TROY MI 48098 |
| BARRY D. LISS | ALICIA J. LISS 359 MOUNTAIN VIEW RD ASBURY NJ 08802 |
| BARRY D. THOMAS | DEBORAH N. THOMAS 310 FIRST ST. BROADWAY NC 27505 |
| BARRY DANA | ROSANNE L DANA 7 GRAND VIEW DRIVE SMITHFIELD RI 02917 |
| BARRY DUNLEAVY | 3008 HENDON CT NAPLES FL 34105-5696 |
| BARRY E LEVINE ATT AT LAW | 101 GIBRALTAR DR STE 2F MORRIS PLAINS NJ 07950 |
| BARRY E SCHKLAIR ESQ MITTEL | 85 EXCHANGE ST 4TH FL PORTLAND ME 04101 |
| BARRY E SEYMOUR RAA | PO BOX 80 FAIRFAX STATION VA 22039 |
| BARRY E WEBER ATT AT LAW | 8050 N PALM AVE STE 300 FRESNO CA 93711 |
| BARRY E. EDEL | SANDRA J. EDEL 178 COMMANCHE DRIVE CADIZ KY 42211 |
| BARRY E. SANDERS | KAREN SANDERS 18864 CANDLEWICK DRIVE BOCA RATON FL 33496 |
| BARRY F COHEN AND ALFRED ELK | PUBLIC INSURANCE ADJUSTERS 975 MEMORIAL DR APT 909 CAMBRIDGE MA 02138-5754 |

| Claim Name | Address Information |
|---|---|
| BARRY F. MACK AND CHERYL M. MACK | DAVID F. GARBER, ESQ. 700 11TH ST S, STE 202 NAPLES FL 34102 |
| BARRY FELDSHER | 2259 COLLEGE AVENUE, APT. A-1 BENSALEM PA 19020 |
| BARRY FORMAN ATT AT LAW | PO BOX 1771 CAHOKIA IL 62206 |
| BARRY FORMAN LAW OFFICES | PO BOX 1771 CAHOKIA IL 62206 |
| BARRY GREEN | 614 N VALLEY FORGE RD LANSDALE PA 19446 |
| BARRY H SPITZER ATT AT LAW | 980 9TH ST STE 380 SACRAMENTO CA 95814-2723 |
| BARRY H SPITZER ATT AT LAW | 2485 NATOMAS PARK DR STE 340 SACRAMENTO CA 95833 |
| BARRY H STERNBERG ATT AT LAW | 4925 MAIN ST STE 202 AMHERST NY 14226 |
| BARRY HARDER | 14 RYEFIELD DR SCARBOROUGH ME 04074 |
| BARRY HEISNER | 478 SUNBURY CT BRENTWOOD CA 94513 |
| BARRY HEISNER OR | C & J PROPERTY GROUP LLC 478 SUNBURY CT BRENTWOOD CA 94513 |
| BARRY HEISNER OR | DC REAL ESTATE FUND II, LP 3645 GRAND AVE #306 OAKLAND CA 94610 |
| BARRY I WEXLER | BARBARA S WEXLER 11266 HUNTLEY PLACE CULVER CITY CA 90230-4830 |
| BARRY INSURANCE | 12621 FEATHERWOOD DR STE 115 HOUSTON TX 77034-4905 |
| BARRY J BIER | RHONDA BIER 102 FOREST AVENUE MEDFORD NJ 08055 |
| BARRY J BRAUN | 1422 COLUMBUS ST MANITOWOC WI 54220 |
| BARRY J FALL AND | MARILYN FALL 500 N ROOSEVELT #13 CHANDLER AZ 85226 |
| BARRY J GIVENS | ANDREA M DEGRAZIA 16702 NE 41ST STREET REDMOND WA 98052 |
| BARRY J. NAGLE | ANN Y. NAGLE 1475 SWEET SADDLE CT CARMEL IN 46032 |
| BARRY JESSE | 10319 JESUP ROAD LAPORTE CITY IA 50651 |
| BARRY K ARRINGTON ATT AT LAW | 7340 E CALEY AVE STE 360 CENTENNIAL CO 80111 |
| BARRY K BUCHANAN | TERESA S BUCHANAN 289 BELLE PLAINS ROAD FREDERICKSBURG VA 22405 |
| BARRY K ROTHMAN ATT AT LAW | 1901 AVE OF THE STARS STE 370 LOS ANGELES CA 90067 |
| BARRY K. SIROKY | PEGGY S SIROKY 502 W BENWAY ST WICHITA KS 67217-3524 |
| BARRY KING ATT AT LAW | PO BOX 6594 CLEVELAND OH 44101 |
| BARRY L BUNDY | WENDY R BUNDY 1267 EAST 1580 SOUTH SAINT GEORGE UT 84790 |
| BARRY L BURKE | BETTY ANN BURKE 3 CEDARWOOD LN SAGLE ID 83860 |
| BARRY L MCGARRAUGH | LOS ANGELES COUNTY 4825 WEST AVENUE M-10 QUARTZ HILL AREA CA 93536 |
| BARRY L PETERSON | TERRESA S PETERSON 3074 CANYON ROAD CHASKA MN 55318 |
| BARRY L SWEET ATT AT LAW | 22408 LAKE SHORE BLVD EUCLID OH 44123 |
| BARRY L THOMPSON ATT AT LAW | 4317 MIDMOST DR STE A MOBILE AL 36609 |
| BARRY L. DEVET | 1260 BUTLER BLVD HOWELL MI 48843 |
| BARRY L. LAWLER | REGINA G. LAWLER 520 CAMPUS ROCHESTER HILLS MI 48309 |
| BARRY L. RUPP | CHERYL L. RUPP 3423 DIJON AVE OCEAN SPRINGS MS 39564 |
| BARRY L. SMITH | PAMELA J. SMITH PO BOX 50305 BOWLING GREEN KY 42102-2905 |
| BARRY LAVINE | 12051 FALCON CREST WAY NORTHBRIDGE CA 91326 |
| BARRY LEN RENO ATT AT LAW | 8344 E R L THORNTON FWY DALLAS TX 75228 |
| BARRY LEVINSON ATT AT LAW | 2810 S RAINBOW BLVD LAS VEGAS NV 89146 |
| BARRY M AND VERA WASSERMAN | 304 306 E TWENTY FIFTH ST BALTIMORE MD 21218 |
| BARRY M BARASH ATT AT LAW | PO BOX 1408 GALESBURG IL 61402 |
| BARRY M FIBUS AND | CONSTANCE L FIBUS 29862 N TATUM BLVD APT 1073 CAVE CREEK AZ 85331-3728 |
| BARRY M OGDEN | 11219 BUENA VISTA LEAWOOD KS 66211 |
| BARRY M TAPP ATT AT LAW | 14662 CAMBRIDGE CIR LAUREL MD 20707 |
| BARRY M. ELKIN, ESQUIRE | FRANK GERMINARO VS. GMAC MORTGAGE LLC P.O. BOX 12032 BROOKSVILLE FL 34603 |
| BARRY M. JAMES | PO BOX 207 RYDE CA 95680 |
| BARRY MATTHEW TRIFILETTI ATT AT | 721 W MARKET ST LOUISVILLE KY 40202 |
| BARRY MILLER AND NORTH | 12827 ELLERSLIE RD AMERICAN HOUSING CORP CUMBERLAND MD 21502 |
| BARRY N BRANNON ATT AT LAW | 204 W TUSCALOOSA ST FLORENCE AL 35630 |
| BARRY N ROSEN AND | DEBORAH V ROSEN 27972 CALLE CASAL MISSION VIEJO CA 92692-1703 |

| Claim Name | Address Information |
|------------|---------------------|
| BARRY N. HANKS | SHIRLEY HANKS 7083 VIA SERENA SAN JOSE CA 95139 |
| BARRY N. STEDMAN | DEBORAH S. ADAMS 5405 BRILLWOOD LANE CINCINNATI OH 45213 |
| BARRY P GOLD | ALICE S GOLD 10661 OHIO AVENUE LOS ANGELES CA 90024 |
| BARRY P YOUNG | PO BOX 1869 CONYERS GA 30012-7234 |
| BARRY PIERCE BROUGHTON ATT AT LA | 716 CONGRESS AVE STE 201 AUSTIN TX 78701 |
| BARRY R BARLUP | JEAN E BARLUP 205 UNIVERSITY DRIVE MONT ALTO PA 17237 |
| BARRY R COHEN ESQ ATT AT LAW | 1021 IVES DAIRY RD STE 111 MIAMI FL 33179 |
| BARRY R LEVINE ATT AT LAW | 201 EDGEWATER DR STE 240 WAKEFIELD MA 01880 |
| BARRY R LEVINE ATT AT LAW | 100 CUMMINGS CTR STE 327G BEVERLY MA 01915-6123 |
| BARRY R OKUN | PAMELA J FUREY 631 SOUTH STREET NEEDHAM MA 02492 |
| BARRY R SHEPPARD | DEBORAH N SHEPPARD 3500 CHINQUAPIN DRIVE WILLITS CA 95490 |
| BARRY R SIMMS ATT AT LAW | 200 N HARVEY AVE STE 100 OKLAHOMA CITY OK 73102 |
| BARRY R SLOTT ATT AT LAW | 1 PRESS PLZ ASBURY PARK NJ 07712 |
| BARRY R. CLAUSEN | NANCY L. CLAUSEN 10842 STAMY ROAD WHITTIER CA 90604 |
| BARRY R. DESMOND | JACQUELINE M. DESMOND 47 PAGODA CIRCLE MILTON MA 02186 |
| BARRY R. JOHNSON | KAREN L. JOHNSON 2244 EAST REID RD GRAND BLANC MI 48439 |
| BARRY R. TAYLOR | 185 MASON CIR STE A CONCORD CA 94520-1266 |
| BARRY RADCLIFFE PROPERTIES | 84 OAKMONT AVE BELTON TX 76513 |
| BARRY RECORDER OF DEEDS | PO BOX 340 BARRY COUNTY COURTHOUSE CASSVILLE MO 65625 |
| BARRY REGISTER OF DEEDS | 220 W STATE ST RM 2 HASTINGS MI 49058-1849 |
| BARRY REINKRAUT | JENNIFER L REINKRAUT 7 NEW CASTLE AVE PLAINVIEW NY 11803 |
| BARRY REIT | 35 MURRAY AVE MAHWAH NJ 07430 |
| BARRY ROBERT IRWIN | DEBORAH IRWIN 5201 WESTPARK ST BAKERSFIELD CA 93308 |
| BARRY RYAN | MARIA E. RYAN 4540 TEEPEE ROAD NORTH PRESCOTT VALLEY AZ 86314 |
| BARRY S BALMUTH ESQ ATT AT LAW | 1601 FORUM PL STE 1101 WEST PALM BEACH FL 33401 |
| BARRY S BUCKSPAN ATT AT LAW | 2228 W WELLS ST MILWAUKEE WI 53233 |
| BARRY S EFROS | KIM S EFROS 33099 OAK HOLW FARMINGTON HILLS MI 48334 |
| BARRY S GALEN ATT AT LAW | 111 W 1ST ST STE 1000 DAYTON OH 45402 |
| BARRY S MITTELBERG ATT AT LAW | 1700 N UNIVERSITY DR STE 300 CORAL SPRINGS FL 33071 |
| BARRY SATLOW ATT AT LAW | STE 315 BOULDER CO 80302 |
| BARRY SCHOOLMEESTER | 30962 VIA NORTE TEMECULA CA 92591 |
| BARRY SCOTT MILLER ATT AT LAW | 70 CLINTON AVE NEWARK NJ 07114 |
| BARRY SHELTON APPRAISAL SERVICE | 4004 POWERS BRIDGE RD MANCHESTER TN 37355 |
| BARRY SPARENBORG | 3317 WINDY HILL ROAD CROWN POINT IN 46307 |
| BARRY STEINMETZ AND ROBIN G STEINMETZ | 2230 NORTHUP DR AND OAKWOOD CONSTRUCTION GC TUSTIN CA 92782 |
| BARRY STERNBERG LAW OFFICE | 4245 UNION RD STE 101 CHEEKTOWAGA NY 14225 |
| BARRY TANNER | EDINA REALTY 6800 FRANCE AVE. S. # 230 EDINA MN 55435 |
| BARRY TAYLOR AND LESLIE TAYLOR AND | 11221 JEFFORDS VERNON ROOFING NICOMA PARK OK 73066 |
| BARRY THOMAS | 6216 SERENITY CT LOUISVILLE KY 40219 |
| BARRY THOMAS | 5011 MIDDLESEX DR LOUISVILLE KY 40245 |
| BARRY TOWNSHIP | R D 1 ASHLAND PA 17921 |
| BARRY TOWNSHIP | 10410 CEDAR CREEK DELTON MI 49046 |
| BARRY TOWNSHIP | 10410 CEDAR CREEK TAX COLLECTOR DELTON MI 49046 |
| BARRY TOWNSHIP | 10410 CEDAR CREEK TREASURER BARRY TOWNSHIP DELTON MI 49046 |
| BARRY TOWNSHIP | 10410 CEDAR CREEK RD TREASURER BARRY TOWNSHIP DELTON MI 49046 |
| BARRY TOWNSHIP SCHYK | 207 AIRPORT RD T C OF BARRY TOWNSHIP ASHLAND PA 17921 |
| BARRY TWP SCHOOL DISTRICT | RD1 BOX 256 AIRPORT RD ASHLAND PA 17921 |
| BARRY VOGEL | 8701 WALTON OAKS DRIVE BLOOMINGTON MN 55438 |
| BARRY W ROREX PLC ATT AT LAW | 2 E CONGRESS ST STE 900 TUCSON AZ 85701 |

| Claim Name | Address Information |
|---|---|
| BARRY W ROSENBERG ATTORNEY AT LAW | 411 ROUTE 70 E STE 104 CHERRY HILL NJ 08034 |
| BARRY W ROSENBERG ESQ | 411 ROUTE 70 E STE 104 CHERRY HILL NJ 08034 |
| BARRY W SPEAR ATT AT LAW | 1769 214 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| BARRY W SPEAR ATT AT LAW | PO BOX 6942 WILLIAMSBURG VA 23188-5232 |
| BARRY WAYNE LOWTHER JR. | 2652 GLOVER ROAD RIDGELAND SC 29936 |
| BARRY WEISBAND VS GREENPOINT MORTGAGE FUNDING | INC ACTED IN THE ROLE OF LENDER GMAC MORTGAGE LLC ALLEGED SERVICER AND ET AL 5424 E PLACITA APAN TUCSON AZ 85718 |
| BARRY WILLINGHAM CULLMAN COUNTY REVENUE COMMISSION | PO BOX 2220 CULLMAN AL 35056-2220 |
| BARRY WOLF | 531 JUDGES COURT NEWARK DE 19711 |
| BARRY WOLFF | 1468 POCAHONTAS DR MOUNT PLEASANT SC 29464 |
| BARRY ZICKERT | 226 HOLMES AVE CLARENOON HILLS IL 60514 |
| BARRY ZIMMERMAN, C | PO BOX 1240 CHAPTER XIII TRUST ACCOUNT COEUR DALENE ID 83816 |
| BARRY ZIMMERMAN, C | PO BOX 1315 COEUR DALENE ID 83816 |
| BARRY, ARTHUR J | 20 BAKER HILL DR HINGHAM MA 02043-1510 |
| BARRY, BEN T | PO DRAWER 848 FORT SMITH AR 72902 |
| BARRY, DONALD | 11362 OLIVE WARREN MI 48093 |
| BARRY, LISA M | 1936 BROADSTONE GROSSE POINTE MI 48236 |
| BARRY, RICHARD | 7034 POTOMAC DR GLADIATOR CONSTRUCTION AND RESTORATION INC PORT RICHEY FL 34668 |
| BARRYBROOKE VILLAGE AND RACQUET | PO BOX 110 INDEPENDENCE MO 64051 |
| BARRYTON VILLAGE | PO BOX 31 TREASURER BARRYTON MI 49305 |
| BARSKI DRAKE PLC | 14500 N NORTHSIGHT BLVD STE 200 SCOTTSDALE AZ 85260-3660 |
| BARSOTTI LAW OFFICE | 8601 OLD PERRY HWY PITTSBURGH PA 15237 |
| BARSOV, ALEXANDER | 226 WEST EDITH AVENUE UNIT 19 LOS ALTOS CA 94022 |
| BARSOV, ALEXANDER | 300 WHISMAN STATION DR MOUNTAIN VIEW CA 94043 |
| BART AND GAIL IVES AND | 17142 CROSSTOWN BLVD LORRAINE ECKES AND GR BUILDERS AND REMODELERS ANDOVER MN 55304 |
| BART AND JANNA ABSHER AND | 102 MAGNOLIA LN NW BUILDING AND MORE HANCEVILLE AL 35077 |
| BART AND RHONDA LABORDE AND BIG R | 524 MEADOWLARK LN ENTERPRISES WINNIE TX 77665 |
| BART CASTLEBERRY | BONDURANT REALTY CORP 1300 EAST MAIN ST RADFORD VA 24141 |
| BART E. REICKMAN | 23 ERIC TRAIL VERNON TWP NJ 07461-4106 |
| BART HOPE | 231 E ALLSANDRO BLVD SUITE A485 RIVERSIDE CA 92508 |
| BART K LARSEN ATT AT LAW | 6725 VIA AUSTI PKWY STE 200 LAS VEGAS NV 89119 |
| BART L. LANDZERT | ISABEL V. LANDZERT 109 N AUDUBON AVENUE MOORESVILLE NC 28117 |
| BART M ADAMS ATT AT LAW | 108 E JEFFERSON ST RIPLEY MS 38663 |
| BART MAYBIE | 2753 N LAMB BLVD LAS VEGAS NV 89115-3403 |
| BART MOORE | 1009 CAYMUS STREET NAPA CA 94559-1929 |
| BART R ANDERSON ATT AT LAW | 2122 112TH AVE NE STE A300 BELLEVUE WA 98004 |
| BART TOWNSHIP LANCAS | 228 LANCASTER AVE T C OF BART TOWNSHIP QUARRYVILLE PA 17566 |
| BART TRUST | 23240 LYONS AVE NEWHALL CA 91321 |
| BART TRUST | 25031 W AVE STANFORD STE 110 SANTA CLARITA CA 91355 |
| BART W PATRICK | 6303 AVENEL DRIVE PASADENA TX 77505 |
| BART ZIEGENHORN ATT AT LAW | PO BOX 830 WEST MEMPHIS AR 72303 |
| BART ZIEGENHORN ATTORNEY AT LAW | PO BOX 830 WEST MEMPHIS AR 72303-0830 |
| BART, PETER | 18300 MELVIN ST LIVONIA MI 48152-1933 |
| BARTECK, JEFFREY D & BARTECK, DIETER W | 3341 WOODLEY RD TOLEDO OH 43606-1261 |
| BARTEE, ALBERT & BARTEE, VERMELLE D | 649 POTOMAC DRIVE CLARKSVILLE TN 37043 |
| BARTELL AND BARICKMAN LLP | 1401 S STATE ST STE B CHAMPAIGN IL 61820 |
| BARTELL AND BARICKMAN LLP | 10 E MAIN ST CHAMPAIGN IL 61820-3616 |

| Claim Name | Address Information |
|---|---|
| BARTELME TOWN | R 1 BOWLER WI 54416 |
| BARTELS, JENNIFER | 2419 52ND ST NW RODCHESTER MN 55901 |
| BARTELS, MARY B | PO BOX 38 GLIDE OR 97443 |
| BARTELS, ROGER | 257 E MARKET ST YORK PA 17403 |
| BARTELT, EW | PO BOX 486 COLLINGSWOOD NJ 08108 |
| BARTH AND ASSOCIATES | 1035 VINE ST STE A PASO ROBLES CA 93446 |
| BARTH CO APPRAISALS | PO BOX 333 MOOREHEAD MN 56561 |
| BARTH, ROXANNE | 2626 ST ST #222 GREELEY CO 80631 |
| BARTHEL, MARY A | 2501 ROCKS RD GROUND RENT FOREST HILL MD 21050 |
| BARTHEL, MARY A | 2501 ROCKS RD GROUND RENT FOREST HILLS MD 21050 |
| BARTHEL, REBECCA L & BARTHEL, JEREMY J | PO BOX 4564 KEY WEST FL 33041-4564 |
| BARTHELUS, ROSITA | 1261 INVERNESS ST SW RESTORATION PORT CHARLO FL 33952 |
| BARTHOLD, WILLIAM R & | BARTHOLD, SHIRLEY A 904 MONTE CLAIR DRIVE BANNING CA 92220 |
| BARTHOLEMEW, PAUL E | 275 ROUSH RD NORTHUMBERLAND PA 17857 |
| BARTHOLIC, KATHLEEN A | 8341 HOFFERBER ROAD SHEPHERD MT 59079 |
| BARTHOLOMEW ASSOCIATES | 309 ELM ST WOODLAND CA 95695 |
| BARTHOLOMEW COUNTY | 440 THIRD ST TREASURER BARTHOLOMEW COUNTY COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY | 440 THIRD STREET PO BOX 1986 COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY | 440 THIRD STREET PO BOX 1986 TREASURER BARTHOLOMEW COUNTY COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY | PO BOX 1986 BARTHOLOMEW COUNTY TREASURER COLUMBUS IN 47202 |
| BARTHOLOMEW COUNTY RECORDER | 440 THIRD ST STE 203 COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY RECORDER | PO BOX 1121 440 3RD ST STE 203 COLUMBUS IN 47202 |
| BARTHOLOMEW COUNTY RECORDERS OF | PO BOX 1121 440 3RD ST COLUMBUS IN 47201 |
| BARTHOLOMEW COUNTY REMC | PO BOX 530812 ATLANTA GA 30353 |
| BARTHOLOMEW J. LICCIARDI | CAROL LICCIARDI 50 PINEHURST DRIVE WAREHAM MA 02571 |
| BARTHOLOMEW REMC | PO BOX 467 COLUMBUS IN 47202 |
| BARTHOLOMEW SOJKA ATT AT LAW | 919 N HERMITAGE AVE CHICAGO IL 60622 |
| BARTHOLOMEW, ELVIN G | 1550 SHEFFIELD DRIVE LA HABRA CA 90631 |
| BARTHOLOW AND BARTHOLOW | 5 KELVINGATE CT DALLAS TX 75225 |
| BARTHOLOW, MOLLY | 600 N PEARL S TOWER BOX 191 DALLAS TX 75201 |
| BARTKOWSKI, BONNIE | 14 CAMELOT COURT STEWARTSTOWN PA 17363 |
| BARTL, RICHARD A | 300 N WASHINGTON ST STE 500 ALEXANDRIA VA 22314 |
| BARTLESVILLE PAVING ASSESSMENT | PO BOX 699 TAX OFFICE BARTLESVILLE OK 74005-0699 |
| BARTLETT AND NAZARETH PA | 625 E COLONIAL DR ORLANDO FL 32803 |
| BARTLETT CITY | 6400 STAGE RD TREASURER BARTLETT TN 38134 |
| BARTLETT CITY | 6400 STAGE RD TREASURER MEMPHIS TN 38134 |
| BARTLETT CITY | 6400 STAGE RD TREASURER BARTLETT TN 38134 |
| BARTLETT CITY | 6400 STAGE RD TREASURER MEMPHIS TN 38134 |
| BARTLETT HACKETT FEINBERG, PC | NANCY ROBERTS V. GMAC MORTGAGE, LLC 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BARTLETT LAW OFFICES | 742 CHAPEL ST NEW HAVEN CT 06510 |
| BARTLETT PONTIFF STEWART AND RHO | PO BOX 2168 GLENS FALLS NY 12801 |
| BARTLETT ROOFING SIDING AND WINDOWS | 1261 HUMBRACHT CIR RTE K BARTLETT IL 60103 |
| BARTLETT TOWN | TOWN HALL RD RFD 1 BOX 50 LESLIE MALLETT TAX COLLECTOR INTERVALE NH 03845 |
| BARTLETT TOWN | 56 TOWN HALL RD TOWN OF BARTLETT INTERVALE NH 03845 |
| BARTLETT, CHARLIE | 426 AMBERLAND LN DON LEWIS JR MARYVILLE TN 37804 |
| BARTLETT, JASON W & BARTLETT, ROBERTA S | 911 BIRCH BLVD WINONA MN 55987-4141 |
| BARTLETT, NORMAN L & BARTLETT, TERRI K | 2211 WISMER OVERLAND MO 63114 |
| BARTLETT, SCOTT & BARTLETT, LESLIE | 16 COTTONWOOD TRAIL GILFORD NH 03249 |

| Claim Name | Address Information |
| --- | --- |
| BARTLETT, THOMAS B & BARTLETT, KAREN K | PO BOX 6904 KINGWOOD TX 77325-6904 |
| BARTLETTS REACH CONDOMINIUM TRUST | C O 89 W MAIN ST MERRIMAC MA 01860 |
| BARTLEY AND DIANNA HATCH | 1832 ROYAL DR NILES MI 49120 |
| BARTLEY GOFFSTEIN LLC | 4399 LACLEDE AVE SAINT LOUIS MO 63108 |
| BARTLEY, JUDY N | 504 BASSWOOD STREET JACKSONVILLE FL 32206 |
| BARTLEY, PEGGY | 7643 N INGRAM 105 FRESNO CA 93711 |
| BARTMAN EXCAVATING INC | 4068 DOWDALL ST FLINT MI 48506 |
| BARTMAN, JERROLD W | PO BOX 12099 ALBANY NY 12212 |
| BARTMAN, PEGGY | C/O DANIEL GREENBERG 17900 DIXIE HWY HOMEWOOD IL 60430 |
| BARTO, QUINN | BARTO- MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR GMAC MRTG, LLC & GMAC MRTG, LL V WEBSTER MRTG, LLC OAKMON ET AL 13292 PEARL CIRCLE THORNTON CO 80241 |
| BARTOLIC, PAT | 2043 WESTCLIFF DR STE 200 NEWPORT BEACH CA 92660 |
| BARTOLIC, PATRICK | 620 IRIS AVE CORONA DEL MAR CA 92625 |
| BARTOLINI CAPRIOLO ET AL | 1643 LIBERTY RD STE 105 ELDERSBURG MD 21784 |
| BARTOLONE AND BATISTA LLP | 20 N ORANGE AVE STE 1305 ORLANDO FL 32801-4605 |
| BARTOLONE AND BATISTA LLP | 948 S SEMORAN BLVD STE 102 ORLANDO FL 32807 |
| BARTOLONE AND BATISTA LLP | STE 120 ORLANDO FL 32809 |
| BARTOLONE LAW FIRM PA | 20 N ORANGE AVE STE 1207 ORLANDO FL 32801-4657 |
| BARTON AND COONEY | 300 RICHARDS RUN BURLINGTON NJ 08016 |
| BARTON AND SMITH | 304 E CHURCH ST ELMIRA NY 14901 |
| BARTON CITY | PO BOX 153 TAX COLLECTOR BARTON MD 21521 |
| BARTON CITY SEMIANNUAL | PO BOX 153 T C OF BARTON CITY BARTON MD 21521 |
| BARTON COUNTY | 1004 GULF ST RM 101 BARTON COUNTY COLLECTOR LAMAR MO 64759 |
| BARTON COUNTY | COUNTY COURTHOUSE LAMAR MO 64759 |
| BARTON COUNTY | 1400 MAIN ST RM 207 JENNETH KARLINTREASURER GREAT BEND KS 67530 |
| BARTON COUNTY | 1400 MAIN ST STE 207 BARTON COUNTY TREASURER GREAT BEND KS 67530 |
| BARTON COUNTY MUTUAL INSURANCE | PO BOX 99 LIBERAL MO 64762 |
| BARTON COUNTY MUTUAL INSURANCE | LIBERAL MO 64762 |
| BARTON COUNTY RECORDER OF DEEDS | 1004 GULF ST RM 107 LAMAR MO 64759 |
| BARTON COUNTY REGISTER OF DEEDS | 1400 MAIN ST COURTHOUSE 205 GREAT BEND KS 67530 |
| BARTON F ROBISON LAW OFFICE | 117 E WOOD ST PARIS TN 38242 |
| BARTON H. HALPERN | DAPHNE R. HALPERN 35 ONEIDA  AVE OCEANPORT NJ 07757 |
| BARTON HILLS VILLAGE | VILLAGE BARTON HILLS TREASURER 199 BARTON SHORE DR ANN ARBOR MI 48105-1021 |
| BARTON J A WANDER TRUSTEE | 109 HOMEWOOD RD LOS ANGELES CA 90049 |
| BARTON J SIDLE ATT AT LAW | 9515 DEERECO RD STE 902 TIMONIUM MD 21093 |
| BARTON J. STEVENS | PATRICIA J. STEVENS 93 HERITAGE RD OAKLAND ME 04963 |
| BARTON L BAKER ATT AT LAW | 152 S 1ST AVE YUMA AZ 85364 |
| BARTON L. MORRIS | KATHRYN L. MORRIS 448 W 17TH AVENUE SPOKANE WA 99203 |
| BARTON MORTGAGE CORP | 411 CONGRESS ST PORTLAND ME 04101 |
| BARTON MUTUAL INSURANCE | BOX 218 MAIN ST LIBERAL MO 64762 |
| BARTON MUTUAL INSURANCE | LIBERAL MO 64762 |
| BARTON P LEVINE ATT AT LAW | 875 AV OF THE AMERICAS STE 205 NEW YORK NY 10001 |
| BARTON R MCKAY | GINGER S MCKAY 908 POPPY LANE CARLSBAD CA 92011 |
| BARTON R. BERG | PO BOX 1965 FRISCO CO 80443 |
| BARTON RECORDER OF DEEDS | 1004 GULF BARTON COUNTY COURTHOUSE LAMAR MO 64759 |
| BARTON REGISTER OF DEEDS | 1400 MAIN BARTON COUNTY COURTHOUSE GREAT BEND KS 67530 |
| BARTON TOWN | 304 ROUTE 17C TAX COLLECTOR WAVERLY NY 14892 |
| BARTON TOWN | 34 MAIN ST TOWN OF BARTON BARTON VT 05822 |

| Claim Name | Address Information |
|---|---|
| BARTON TOWN | PO BOX 657 TOWN OF BARTON BARTON VT 05822 |
| BARTON TOWN | 3482 TOWN HALL RD BARTON TOWN TREASURER KEWASHUM WI 53040 |
| BARTON TOWN | 3482 TOWN HALL RD TREASURER BARTON TWP KEWASHUM WI 53040 |
| BARTON TOWN | 3482 TOWN HALL RD TREASURER KEWASKUM WI 53040 |
| BARTON TOWN | 7039 MT PLEASANT AVE TREASURER BARTON TWP WEST BEND WI 53090 |
| BARTON TOWN | 7039 MT PLEASANT DR TREASURER BARTON TWP WEST BEND WI 53090 |
| BARTON TOWN | 7039 MT PLEASANT VE TREASURER WEST BEND WI 53090-9308 |
| BARTON TOWN CLERK | PO BOX 657 BARTON VT 05822 |
| BARTON TOWNSHIP | 8208 E 14 MILE RD TREASURER BARTON TWP PARIS MI 49338 |
| BARTON TOWNSHIP | 8209 E 14 MILE RD TREASURER BARTON TWP PARIS MI 49338 |
| BARTON VILLAGE | PO BOX 519 BARTON VILLAGE BARTON VT 05822 |
| BARTON VILLAGE | PO BOX 519 BARTON VILLAGE TREASURER BARTON VT 05822 |
| BARTON W MORRIS ATT AT LAW | 30300 NORTHWESTERN HWY STE 106 FARMINGTON HILLS MI 48334 |
| BARTON WOODS CONDO ASSOCIATION | 2012 W 25TH ST STE 301 C O CONTINENTAL MANAGEMENT CLEVELAND OH 44113 |
| BARTON WOODS HOMEOWNERS ASSOC | 1002 TERRACE DR BOUNTIFUL UT 84010 |
| BARTON, BARBARITA M | 5048 LINCREST PLACE HUBER HEIGHTS OH 45424 |
| BARTON, GARY | 621 S SPENCER HESS CONTRACTORS LLC INDIANAPOLIS IN 46219 |
| BARTON, JAMES R & | BARTON-CRANE, CYNTHIA L 1611 ADOBE SPRINGS DR SAN ANTONIO TX 78232-4984 |
| BARTON, SCOTT M & BARTON, REGINA L | 14252 BUCK VALLEY ROAD WARFORDSBURG PA 17267 |
| BARTON, TAMMY | 3039 STATE RT 734 NE BLOOMINGBURG OH 43106 |
| BARTON, THERESA M | 9031 LEWIS AVE TEMPERANCE MI 48182 |
| BARTON, WILLIAM | 35217 STAEHLI PARK RD SERVICEMASTER LAKE CITY MN 55041 |
| BARTOSIK, ALICJA & BARTOSIK, JAROSLAW | 3180 KEYSTONE RD NORTHBROOK IL 60062 |
| BARTOW CLERK OF SUPERIOR COURT | 135 W CHEROKEE AVE STE 233 CARTERSVILLE GA 30120 |
| BARTOW COUNTY | TAX COMMISSIONER 135 W CHEROKEE AVE STE 217A CARTERSVILLE GA 30120 |
| BARTOW COUNTY | 135 W CHEROKEE AVE STE 217A CARTERSVILLE GA 30120 |
| BARTOW COUNTY | 135 W CHEROKEE AVE STE 217A MOBILE HOME ONLY CARTERSVILLE GA 30120 |
| BARTOW COUNTY | 135 W CHEROKEE AVE STE 217A TAX COMMISSIONER CARTERSVILLE GA 30120 |
| BARTOW MUTUAL INSURANCE | PO BOX 805 CARTERSVILLE GA 30120 |
| BARTOW MUTUAL INSURANCE | CARTERSVILLE GA 30120 |
| BARTOW TOWN | PO BOX 248 COLLECTOR BARTOW GA 30413 |
| BARTRAM, PAUL & BARTRAM, SHERRI | PO BOX 822 GILBERT WV 25621 |
| BARTWOOD CONSTRUCTION INC | 10840 TALBERT AVE FOUNTAIN VALLEY CA 92708 |
| BARTWOOD CONSTRUCTION INC | 10840 TALBERT AVE WENDY AND BON LARSON SILVA FOUNTAIN VALLEY CA 92708 |
| BARTWOOD CONSTRUCTION INC | 2112 WALKER LN AND KANG AND BONITA LEE FULLERTON CA 92833 |
| BARULICH, LAWRENCE C & | BARULICH, JOANNE G 1821 LOYOLA DRIVE BURLINGAME CA 94010-5729 |
| BARVELD, RYAN & BARVELD, RODGER | 14590 PORT SHELDON WEST OLIVE MI 49460 |
| BARVINEK APPRAISAL SERVICE | PO BOX 11115 CEDAR RAPIDS IA 52410-1115 |
| BARWICK CITY BROOKS CO | PO BOX 146 COLLECTOR BARWICK GA 31720 |
| BARWICK CITY THOMAS CO | PO BOX 146 COLLECTOR BARWICK GA 31720 |
| BARWICK, ERIC L & BARWICK, MARTHA L | 2241 W AUSTIN NEVADA MO 64772 |
| BARWICK, GLOY | 10340 SOUTH 360 EAST SANDY UT 84070 |
| BARWOOD, DAVID R | 10182 TUJUNGA CANYON BLVD TUJUNGA CA 91042-2252 |
| BARZILAI, MEIR | 14715 1/2 OXNARD ST VAN NUYS CA 91411 |
| BASCH CONSTRUCTION CO AND | 2069 EAGLEPATH CIR DON MUCHOW HENDERSON NV 89074 |
| BASCH CONSTRUCTION CO LLC | ATILLA FRIED 6226 S SANDHILL RD STE A LAS VEGAS NV 89120-3290 |
| BASCH ENTERPRISES LLC | 898 CIDER DR BUNKER HILL WV 25413-4226 |
| BASCIETTO AND BREGMAN LLC | 515 MAIN ST LAUREL MD 20707-4117 |
| BASDEO AND LAKSHMI OOMROW AND | 15781 LITHIUM ST NW EAGLEVIEW CONTRACTING INC RAMSEY MN 55303 |

| Claim Name | Address Information |
|---|---|
| BASEIRO AND ASSOCIATES INC | PO BOX 10725 TAMPA FL 33679 |
| BASEYS ROOFING | 1004 NW 79TH OKLAHOMA OK 73114 |
| BASF | 100 CAMPUS DR FLORHAM PARK NJ 07932 |
| BASF | 1625 STATE ROUTE 10 WEICHERT RELO FINANCIAL SERVICES CNTR DEPT 060 MORRIS PLAINS NJ 07950 |
| BASH HOLDINGS INC SERVPRO | 26 E 3RD ST AND DENNIS AND IDELLA STINSON LOWELL OR 97452 |
| BASH, BRIAN A | 3200 NATIONAL CITY CTR 1900 E 9TH ST CLEVELAND OH 44114 |
| BASHAM, JONATHAN G | 745 NE MT WASHINGTON DR 308 BEND OR 97701 |
| BASHAM, MARK & BASHAM, TERESA | 5700 E 300S WHITESTOWN IN 46075-9585 |
| BASHAM, WILLIAM D | 809 NORTH 19TH STREET MATTOON IL 61938 |
| BASHAW TOWN | TREASURER BASHAW TWP PO BOX 78 W7704 GREEN VALLEY RD SHELL LAKE WI 54871 |
| BASHAW TOWN | RT 2 SHELL LAKE WI 54871 |
| BASHAW TOWN | RT 2 TAX COLLECTOR SHELL LAKE WI 54871 |
| BASHAW TOWN | W8876 COUNTY HWY B BASHAW TOWN TREASURER SHELL LAKE WI 54871 |
| BASHER, RICK D | 2797 TRAMANTO STREET DELTONA FL 32738 |
| BASIC REAL ESTATE SERVICES | 224 OAKLAND AVE PO BOX 10971 ROCK HILL SC 29730 |
| BASIC REAL ESTATE SERVICES | P.O. BOX 10971 224 OAKLAND AVE. ROCK HILL SC 29730 |
| BASIL E. WALKER | JUDITH A. WALKER 10420 BELLEVUE E EATON RAPIDS MI 48827 |
| BASIL G. CHIOCCA | KATHRYN L. CHIOCCA 12321 W. DALPHON COURT ORLAND PARK IL 60467 |
| BASIL J BOUTRIS ATT AT LAW | 80 SWAN WAY STE 320 OAKLAND CA 94621 |
| BASIL M SHABO | 2791 SOUTH SAILORS WAY GILBERT AZ 85295 |
| BASIL RUSSO AND CO LPA | 691 RICHMOND RD RICHMOND HEIGHTS OH 44143 |
| BASIL SIMMONS | 3902 NW CHEYENNE LAWTON OK 73505 |
| BASIL T SIMON ATT AT LAW | 422 W CONGRESS ST STE 400 DETROIT MI 48226 |
| BASIL V HICKS JR ATT AT LAW | PO BOX 5670 N LITTLE ROCK AR 72119 |
| BASIL, JOHN | 8711 SARATOGA ST OAK PARK MI 48237 |
| BASILE AND TESTA PA | 424 W LANDIS AVE VINELAND NJ 08360 |
| BASILE TOWN | PO BOX 308 SHERIFF AND COLLECTOR BASILE LA 70515 |
| BASILE TOWN | PO BOX 308 TAX COLLECTOR BASILE LA 70515 |
| BASILE, THOMAS J & BASILE, CHARLENE A | 7158 STATE ROUTE 5 CLINTON NY 13323-3430 |
| BASILIO G LEDESMA | 10801 HAMMERLY HOUSTON TX 77043 |
| BASIN BROKERS INC | 106 MAIN PO BOX 456 WILLISTON ND 58802 |
| BASINGER, WALTER S | 110 SEVILLA AVE DEBBIE L BESINGER ROYAL BEACH FL 33411 |
| BASINSKI, TERRI M | 4 WHITE BIRCH CIR ROCHESTER NY 14624-3922 |
| BASKERVILLE LAW OFFICES | 616 E SOUTHERN AVE STE 103 MESA AZ 85204 |
| BASKERVILLE LOTTIE AND ASSOCIATES L | 2839 PACES FERRY RD SE STE 850 ATLANTA GA 30339 |
| BASKETT, ELIZABETH | 2725 MENOCINO AVE SANTA ROSA CA 95403 |
| BASKIN, DELOIS | 6221 FOREST HILLS DR NORCROSS GA 30092 |
| BASKINS PEDERSON AND TROSHYNSKI | PO BOX 865 NORTH PLATTE NE 69103 |
| BASKINS, THOMAS J & BASKINS, JOYCE E | 320 BRITTANY CV LAVONIA GA 30553-2612 |
| BASLEE, JUDY K | 271 SE 300TH RD WARRENSBURG MO 64093-8323 |
| BASLOE LEVIN AND CUCCARO LTD | 216 DORE DR RUTLAND VT 05701 |
| BASLOE LEVIN AND CUCCARO LTD | 25 N MAIN ST AND TIMOTHY COOK AND E COAST MODULAR RUTLAND VT 05701 |
| BASLOE LEVIN AND CUCCARO LTD EAST | 216 DORE DR RUTLAND VT 05701 |
| BASNET, PRABIN & BASNET, SARU | 917 MELTED CANDLE COVE PFLUGERVILLE TX 78660 |
| BASQUEZ, JAIME B & BASQUEZ, APOLONIA F | 4351 NAULU PL APT A KOLOA HI 96756-8629 |
| BASRA, SATPAL S | 12640 NE 104TH ST KIRKLAND WA 98033 |
| BASS & MOGLOWSKY SC - PRIMARY | 501 WEST NORTHSHORE DRIVE SUITE 300 MILWAUKEE WI 53217 |
| BASS & MOGLOWSKY, S.C. | 501 W NORTHSHORE DR STE H300 MILWAUKEE WI 53217-4567 |

| Claim Name | Address Information |
|---|---|
| BASS AGENCY | HWY 29 N 101 ANDALUSIA AL 36420 |
| BASS AND MOGLOWSKI SC | 501 W NORTHSHORE DR STE H300 MILWAUKEE WI 53217-4567 |
| BASS AND MOGLOWSKY | 501 W NORTHSHORE DR STE H300 MILWAUKEE WI 53217-4567 |
| BASS AND MOGLOWSKY SC | 501 W NORTHSHORE DR STE 300 MILWAUKEE WI 53217 |
| BASS INSLAND ESTATES CONDOMINIUM | PO BOX 2019 C O HARVARD MNGMNT SOLUTIONS INC MERRIMACK NH 03054 |
| BASS LAKE TOWN | 14412 W CTY HWY RD K BASS LAKE TOWN TREASURER HAYWARD WI 54843 |
| BASS LAKE TOWN | 14412 W CTY HWY RD K TREASURER HAYWARD WI 54843 |
| BASS LAKE TOWN | 15167 W SPING CREEK RD TREASURER BASS LAKE TOWNSHIP HAYWARD WI 54843 |
| BASS LAKE TOWN | 15167 W SPRING CREEK RD TREASURER HAYWARD WI 54843 |
| BASS LAKE TOWN | N9356 FIRE LN RD BASS LAKE TOWN TREASURER HAYWARD WI 54843 |
| BASS LAKE TOWN | ROUTE 2 BOX 2060 A TREASURER HAYWARD WI 54843 |
| BASS LAKE TOWN | RT 1 SPRINGBROOK WI 54875 |
| BASS LAW OFFICES | PO BOX 61 UNION GROVE WI 53182 |
| BASS RIVER TOWNSHIP | N MAPLE AVENUE PO BOX 307 TAX COLLECTOR NEW GRETNA NJ 08224 |
| BASS RIVER TOWNSHIP | PO BOX 307 BASS RIVER TWP COLLECTOR NEW GRETNA NJ 08224 |
| BASS, ARMANDO | 4518 EVERHART RD CORPUS CHRISTI TX 78411 |
| BASS, BERRY & SIMS PLC | 150 THIRD AVENUE SOUTH, SUITE 2800 NASHVILLE TN 37201 |
| BASS, BERRY & SIMS PLC | 315 DEADERICK ST SUITE 2700 NASHVILLE TN 37238-3001 |
| BASS, BRENT J | 316 CENTRAL ST STE 2 SAUGUS MA 01906 |
| BASS, BRUCE J | PO BOX 504 GREEN RIVER WY 82935-0504 |
| BASS, C | 335 MADISON AVE NEW YORK NY 10017 |
| BASS, C | 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| BASS, CHARLES W & BASS, CHERYL W | PO BOX 634 GEORGETOWN SC 29442 |
| BASS, JOHN W & BASS, JUDY A | 6504 HORIZON PLACE PLANO TX 75023 |
| BASS, QUINTON G | 10583 BASS FARM RD ANDALUSIA AL 36420-7379 |
| BASS, SAMUEL | 1217 N BROOKE KATHLEEN BASS ANGLETON TX 77515 |
| BASS, TERI | 158 RIDGEWOOD DR MAGNOLIA TX 77355 |
| BASS, TERRY R & BASS, JENNIFER | 8426 CLINT DR, STE 133 BELTON MO 64012 |
| BASS, WALTER C & BASS, MEREDITH B | 2122 SHADOW PARK DR KATY TX 77494-2136 |
| BASSAM ABED | 8103 TWEED CT BAKERSFIELD CA 93313 |
| BASSAM AYASS | 5 RANCHO HORUPA PL POMONA CA 91766 |
| BASSAM SALEH | 701 GOLFCREST DR DEARBORN MI 48126 |
| BASSBEY, NELLIE | 6734 S NORMAL CHICAGO IL 60621 |
| BASSEM M. TOMA | 4  BRAIRWOOD  CT MANSFIELD TX 76063 |
| BASSETT FUNDING LLC VS HOMECOMINGS FINANCIAL | NETWORK INC LEONARD GAYLES JR ET AL WILLIAM R RICHARDS ATTORNEY AT LAW 5120 COMMERCE CIR B INDIANAPOLIS IN 46237 |
| BASSETT REALTY GROUP INC | 10600 W HWY 80 FORNEY TX 75126 |
| BASSETT, JASON R | 3840 QUICK RD HAROBOR SPRINGS MI 49740-9311 |
| BASSETT, MICHAEL E & BASSETT, JULIE R | 2720 RADCLIFFE AVE ANN ARBOR MI 48104 |
| BASSETT, ROBERT P & BASSETT, KAYLA M | 1704 CAMINO RIO FARMINGTON NM 87401 |
| BASSETT, SANDRA | 1001 N 11TH ST SERVPRO OF QUINCY QUINCY IL 62301 |
| BASSEY, EDET O | 8080 INNISBROOK COURT COLUMBUS GA 31909 |
| BASSI MCCUNE AND VREELAND PC | 111 FALLOWFIELD AVE CHARLEROI PA 15022 |
| BASSI, MCCUNE & VREELAND, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING P.O. BOX 144 111 FALLOWFIELD AVE. CHARLEROI PA 15022 |
| BASSIM MATTIA AND WESAL MATTIA | 51342 SANDSHORES SHELBY TWP MI 48316 |
| BASSING, STEFANIE A | 9977 EDELWEISS CIR SHAWNEE KS 66203-4612 |
| BASSO, DOUG & BASSO, RUBY | 300 CUIVRE RIDGE TROY MO 63379 |
| BASSO, ROBERT M & BASSO, PATRICIA | 12043 S 69TH CT PALOS HEIGHTS IL 60463-1650 |

| Claim Name | Address Information |
|---|---|
| BASTA, MONA | 312 FOREST WIND WAY CARY NC 27513-9721 |
| BASTARRIKA GUTMAN AND SOTO LLP | 434 21ST AVE PATERSON NJ 07513 |
| BASTEDO CONSTRUCTION INC | 20339 ZELDA AVE PORT CHARLOTTE FL 33952 |
| BASTEK, JOHN A & BASTEK, SUSAN H | 7824 BYRDS NEST PASS ANNANDALE VA 22003-1545 |
| BASTER, OSVALDO A | 1700-1702 NORTHWEST 113 TERR MIAMI FL 33167 |
| BASTIN, JAMES R | 3650 SLOAN AVE. MARTINSVILLE IN 46151 |
| BASTING APPRAISAL SERVICE | PO BOX 691 COOL CA 95614 |
| BASTING, MATTHEW & BASTING, JENNIFER | 700 BRIAR HILL DR WAUKESHA WI 53188-2752 |
| BASTOB, BRIAN A | 3415 ARTESIA BLVD UNIT 7 TORRENCE CA 90504 |
| BASTOGNE INC | PO BOX 102594 GENESIS RETURNS CHECKFREE ATLANTA GA 30368 |
| BASTRESS TOWNSHIP | 4467 JACKS HOLLOW RD TAX COLLECTOR WILLIAMSPORT PA 17702 |
| BASTRESS TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| BASTROP APPRAISAL DISTRICT | 209 JACKSON ST BASTROP TX 78602 |
| BASTROP CITY | TAX COLLECTOR PO BOX 431 BASTROP LA 71221 |
| BASTROP CITY | PO BOX 431 TAX COLLECTOR BASTROP LA 71221 |
| BASTROP CITY | 201 S JEFFERSON PO BOX 431 BASTROP LA 71221-0431 |
| BASTROP CITY | 201 S JEFFERSON PO BOX 431 TAX COLLECTOR BASTROP LA 71221-0431 |
| BASTROP COUNTY | 803 PINE ST PO BOX 579 BASTROP TX 78602 |
| BASTROP COUNTY | 803 PINE ST PO BOX 579 LINDA HARMON TAX AC BASTROP TX 78602 |
| BASTROP COUNTY | 803 PINE STREET PO BOX 579 ASSESSOR COLLECTOR BASTROP TX 78602 |
| BASTROP COUNTY | BASTROP COUNTY BASTROP TX 78602 |
| BASTROP COUNTY | PO BOX 579 BASTROP TX 78602 |
| BASTROP COUNTY | PO BOX 579 LINDA HARMON TAX A C BASTROP TX 78602 |
| BASTROP COUNTY CLERK | 803 PINE ST RM 112 BASTROP TX 78602 |
| BASTROP COUNTY CLERK | 803 PINE ST RM 112 COURTHOUSE BASTROP TX 78602 |
| BASTROP COUNTY CLERK | PO BOX 577 BASTROP TX 78602 |
| BASTROP COUNTY DISTRICT CLERK | 804 PECAN ST ANNEX BLDG LOWER LEVEL BASTROP COUNTY DISTRICT CLERK BASTROP TX 78602 |
| BASTROP COUNTY MUD 1 H | 5 OAK TREE FRIENDSWOOD TX 77546 |
| BASTROP COUNTY MUD 1 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BASTROP COUNTY MUD 1 H | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BASTROP STAR OF TEXAS REALTY | 1112 MAIN BASTROP TX 78602 |
| BASULJEVIC, MERIMA | 30 EDGE TRAIL SUGARLOAF PA 18249 |
| BASURTO, TRINIDAD & BASURTO, CONSUELO | 10891 RANNEY AVE GARDEN GROVE CA 92843-3463 |
| BASWELL-GUTHRIE PC | GMAC MORTGAGE, LLC V. THOMAS S. STALLINGS AND STEPHANIE D. STALLINGS 233 SOUTH HIGH STREET, SUITE 300 COLUMBUS OH 43215-4526 |
| BAT INVESTMENTS LLC | 27201 N BLACK CANYON HWY PHOENIX AZ 85085 |
| BAT STATE GAS | PO BOX 742514 CINCINNATI OH 45274 |
| BATA, DONNA L & BATA, CHARLES F | 23 MAPLE AVENUE HANOVER MA 02339 |
| BATAVIA CITY | 10 W MAIN ST CITY HALL CITY TREASURER BATAVIA NY 14020 |
| BATAVIA CITY | 10 W MAIN ST CITY HALL BATAVIA NY 14020 |
| BATAVIA CITY | ONE BATAVIA CITY CENTRE CITY TREASURER BATAVIA NY 14020 |
| BATAVIA CITY SCH CITY OF BATAVIA | 39 WASHINGTON AVE BATAVIA NY 14020 |
| BATAVIA CITY SCH CITY OF BATAVIA | 39 WASHINGTON AVE BOARD OF EDUCATION BATAVIA NY 14020 |
| BATAVIA CITY SCH CITY OF BATAVIA | PO BOX 1596 BOARD OF EDUCATION BUFFALO NY 14240 |
| BATAVIA CITY SCH DIS TN OF BATAVIA | 39 WASHINGTON AVE BOARD OF EDUCATION BATAVIA NY 14020 |
| BATAVIA CITY SCH DIS TN OF BATAVIA | 39 WASHINGTON ST BOARD OF EDUCATION BATAVIA NY 14020 |
| BATAVIA CITY SCH TN OF STAFFORD | 39 WASHINGTON AVE BOARD OF EDUCATION BATAVIA NY 14020 |
| BATAVIA TOWN | 3833 W MAIN ST TAX COLLECTOR BATAVIA NY 14020 |

| Claim Name | Address Information |
|---|---|
| BATAVIA TOWNSHIP | 185 GRAF RD COLDWATER MI 49036 |
| BATCHE, KERRI J & BATCHE, MICHAEL J | 55 HILL HOLLOW ROAD LAKE HOPATCONG NJ 07849 |
| BATCHELOR, HARL C | 2839 SPRING HAVEN ROAD ROCKY MOUNT NC 27804-7856 |
| BATE AND BATE | 505 S HARRISON ST SHELBYVILLE IN 46176 |
| BATEMAN GIBSON, LLC | SUZANNE GIBSON & RALPH GIBSON VS MRTG ELECTRONIC REGISTRATION SYSTESM INC, GMAC MRTG, LLC RESIDENTIAL FUNDING CORP, RES ET AL 65 UNION AVENUE, SUITE 1010 MEMPHIS TN 38103 |
| BATEMAN, CRAIG T & BATEMAN, NADIA | 3210 WALKER LN EAGLEVILLE PA 19403-1163 |
| BATEMAN, PAMELA M | 11 HENRY ST NORTH VERNON IN 47265-1027 |
| BATES AND BROWN P A | 1511 NW 6TH ST GAINESVILLE FL 32601 |
| BATES AND HASSELBACK LLP | 827 EASTWIND DR WESTERVILLE OH 43081-3303 |
| BATES CITY | 203 N SECOND PO BOX 225 VILLAGE COLLECTOR BATES CITY MO 64011 |
| BATES COUNTY | 1 N DELAWARE BATES COUNTY COLLECTOR BUTLER MO 64730 |
| BATES COUNTY | 1 N DELAWARE TREASURER BUTLER MO 64730 |
| BATES COUNTY MUTUAL INS COMPANY | PO BOX 87 BUTLER MO 64730 |
| BATES COUNTY MUTUAL INS COMPANY | BUTLER MO 64730 |
| BATES COUNTY REGISTRAR OF DEEDS | PO BOX 186 BUTLER MO 64730 |
| BATES COUNTY TAX COLLECTOR | 1 N DELAWARE BUTLER MO 64730 |
| BATES REALTY | 2000 WAKEFIELD ST PO BOX 1809 PETERSBURG VA 23805 |
| BATES RECORDER OF DEEDS | 1 N DELAWARE ST BUTLER MO 64730 |
| BATES TOWNSHIP | 193 SECTION 16 RD SHIRLEY MACKEE TAX COLLECTOR IRON RIVER MI 49935 |
| BATES TOWNSHIP | 199 SECTION 14 RD TREASURER BATES TWP IRON RIVER MI 49935 |
| BATES, ALYCE M | 3767 FILLMORE STREET GARY IN 46408 |
| BATES, BARBARA S | PO BOX 5312 VANCLEAVE MS 39565 |
| BATES, CARL M | PO BOX 1819 CH 13 TRUSTEE RICHMOND VA 23218 |
| BATES, CARL M | PO BOX 1819 RICHMOND VA 23218 |
| BATES, CHARLENE | 1004 LOS ROBLES BLVD TAVORIS SAUCIER SACRAMENTO CA 95838 |
| BATES, GILBERT L | 550 HARBOR COVE LN APT 1700K CHARLESTON SC 29412-3014 |
| BATES, JESSICA & HAIRSTON, FREDDIE | 6321 BELLE ISLE LANE FORT WAYNE IN 46835 |
| BATES, JILL | 2009 5TH AVENUE KEARNEY NE 68845 |
| BATES, JOYCE J | 150 CALIFORNIA AVENUE SAN LEANDRO CA 94577 |
| BATES, KAI | 2750 SHADOW VIEW DR APT 236 EUGENE OR 97408 |
| BATES, PAUL | 2177 HWY 35 DARREN BATES SECTION AL 35771 |
| BATES, PAULA | 10611 SW CR 4210 BF ENTERPRISES PURDON TX 76679 |
| BATES, R K | 208 SE LAKE VILLAGE DR BLUE SPRINGS MO 64014 |
| BATES, SHEREE | 244 RIDGEWOOD DR BUILDER 1 CHICKAMAUGA GA 30707 |
| BATES, STEVEN E & BATES, SONYIA L | 607 SOUTH COUNTRYSIDE AVENUE REPUBLIC MO 65738 |
| BATES, STEVEN J & BATES, PAMELA R | PO BOX 206 CANON CITY CO 81215 |
| BATESBURG INS AGCY INC | 657 W COLUMBIA AVE BATESBURG SC 29006 |
| BATESVILLE REALTY | 314 B HWY 51 N BATESVILLE MS 38606 |
| BATESVILLE REALTY | 1211 E BOSWELL ST BATESVILLE AR 72501 |
| BATESVILLE TITLE SERVICES | 248 E MAIN ST BATESVILLE AR 72501 |
| BATH BORO NRTHMP | 215 E MAIN ST TC OF BATH BOROUGH BATH PA 18014 |
| BATH BORO NRTHMP | PO BOX 37 BATH PA 18014 |
| BATH BORO NRTHMP | PO BOX 37 TC OF BATH BOROUGH BATH PA 18014 |
| BATH CHARTER TOWNSHIP | 14480 WEBSTER RD BATH MI 48808 |
| BATH CHARTER TOWNSHIP | 14480 WEBSTER ROAD PO BOX 247 TREASURER BATH CHARTER TWP BATH MI 48808 |
| BATH CITY | CITY OF BATH 55 FRONT ST BATH ME 04530 |
| BATH CITY | 55 FRONT ST CITY OF BATH BATH ME 04530 |

| Claim Name | Address Information |
|---|---|
| BATH CLERK OF CIRCUIT COURT | PO BOX 216 COUNTY COURTHOUSE WARM SPRINGS VA 24484 |
| BATH COUNTY | PO BOX 306 BATH COUNTY TREASURER WARM SPRINGS VA 24484 |
| BATH COUNTY CLERK | 17 MAIN STL STE 1 OWINGSVILLE KY 40360 |
| BATH COUNTY CLERK | PO BOX 709 MAIN ST OWINGSVILLE KY 40360 |
| BATH COUNTY RECORDER | PO BOX 609 OWINGSVILLE KY 40360 |
| BATH COUNTY SHERIFF | PO BOX 95 BATH COUNTY SHERIFF OWINGSVILLE KY 40360 |
| BATH CS CMBD TOWNS | MUNICIPAL BLDG PO BOX 327 SCHOOL TAX COLLECTOR BATH NY 14810 |
| BATH CS CMBD TOWNS | PO BOX 209 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| BATH TOWN | TAX COLLECTOR PO BOX 327 MUNICIPAL BUILDING BATH NY 14810 |
| BATH TOWN | PO BOX 165 BATH TOWN BATH NH 03740 |
| BATH TOWN | PO BOX 88 BATH TOWN BATH NH 03740 |
| BATH TOWNSHIP | 14480 WEBSTER RD TOM KING TREASURER BATH MI 48808 |
| BATH VILLAGE | 110 LIBERTY ST VILLAGE CLERK BATH NY 14810 |
| BATH VILLAGE | 110 LIBERTY ST PO BOX 668 VILLAGE CLERK BATH NY 14810 |
| BATH WATER DISTRICT | 1 LAMBARD ST BATH ME 04530 |
| BATH WATER DISTRICT | 1 LAMBART ST BATH ME 04530 |
| BATH WATER SEWER DISTRICT | 1 LAMBARD ST TREASURER BATH ME 04530 |
| BATHEA, ANDREA | 1719 TEXAS AVE AND SEAN JOHNSON CONSTRUCTION WEST MIFFLIN PA 15122 |
| BATHGATE WEGENER AND WOLF | PO BOX 2043 ONE AIRPORT RD LAKEWOOD NJ 08701 |
| BATISTA AND PEREZ LLP | 5200 VINELAND RD STE 230 ORLANDO FL 32811 |
| BATISTA, JULIE | 12928 S WIDMER ST ASPEN CONTRACTING INC OLATHE KS 66062 |
| BATIZ AND MOHAMMAD KHAN | 8338 RICHLAND WAY STOCKTON CA 95209 |
| BATLAN, MICHAEL B | BOX 3729 SALEM OR 97302 |
| BATLES ELECTRIC | 1467 CRONIC TOWN RD AUBURN GA 30011 |
| BATON ROUGE CLERK OF COURT | 222 ST LOUIS ST FL B 1 RM B 115 BATON ROUGE LA 70802 |
| BATON ROUGE PARISH SHERIFF AND | PO BOX 129 850 8TH ST RM 15 PORT ALLEN LA 70767 |
| BATOR REDMAN BRUNER SHIVE AND LU | 151 N DELAWARE ST STE 1106 INDIANAPOLIS IN 46204 |
| BATOR REDMAN BRUNNER SHIVE AND L | 445 N PENNSYLVANIA ST STE 500 INDIANAPOLIS IN 46204 |
| BATRES, JOSE | 14207 BURGOYNE RD WOODLANDS ROOFING AND CONSTRUCTION SERVICES HOUSTON TX 77077 |
| BATSON NOLAN BRICE WILLIAMSON AN | 121 S 3RD ST CLARKSVILLE TN 37040 |
| BATT AND MESSINETTI PC | 210 WILLIAM FLOYD PKWY SHIRLEY NY 11967 |
| BATT, DOUGLAS | 34 COLONIAL DR MANSFIELD MA 02048 |
| BATT, RONALD D & BATT, DARCY L | 814 DAKOTA AVENUE ALLIANCE NE 69301 |
| BATTAGLIA CONSTRUCTION INC | 3000 FORTH WORTH TRAIL AUSTIN TX 78748 |
| BATTAGLIA LAW OFFICE | 4150A CARMICHAEL RD MONTGOMERY AL 36106 |
| BATTAGLIA, SANDRA | 10399 PARADISE BLVD 203 TREASURE ISLAND FL 33706 |
| BATTELLE, RYAN | 4426 PINEBROOK CT CINDY DOUGLAS AND POSSERT CONSTRUCTION DAYTON OH 45458 |
| BATTEN BEASLEY AND TAYLOR LLC | 2233 HAMLINE AVE N STE 650 ROSEVILLE MN 55113 |
| BATTERY HEIGHTS UNIT OWNERS | 12804 CADET CT MANASSAS VA 20109 |
| BATTERY PINT HOMEOWNERS ASSOC INC | 2180 W SR STE 500 LONGWOOD FL 32779 |
| BATTIES AND ASSOCIATES | 156 E MARKET ST STE 1107 INDIANAPOLIS IN 46204-3240 |
| BATTLE CREEK CITY | 10 N DIVISION ST STE 105 TREASURER BATTLE CREEK MI 49014 |
| BATTLE CREEK CITY | 10 N DIVISION STE 105 BATTLE CREEK CITY BATTLE CREEK MI 49014 |
| BATTLE CREEK CITY | 10 N DIVISION BATTLE CREEK MI 49014-4004 |
| BATTLE CREEK CITY | 10N DIVISION PO BOX 1717 BATTLE CREEK MI 49016 |
| BATTLE CREEK CITY | 10N DIVISION PO BOX 1717 TREASURER BATTLE CREEK MI 49016 |
| BATTLE CREEK CITY | 10 N DIVISION STE 105 PO BOX 1717 TREASURER BATTLE CREEK MI 49016-1717 |
| BATTLE CREEK MUT INS | PO BOX 340 BATTLE CREEK NE 68715 |
| BATTLE CREEK MUT INS | BATTLE CREEK NE 68715 |

| Claim Name | Address Information |
|---|---|
| BATTLE REALTY COMPANY | 1033 12TH AVE N NASHVILLE TN 37208 |
| BATTLE ROAD FARM CONDO TRUST | 100 STATE ST 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| BATTLE WINSLOW SCOTT AND WILEY PA | 2343 PROFESSIONAL DR PO BOX 7100 ROCKY MOUNT NC 27804 |
| BATTLEFIED INS AGENCY INC | 10759 A AMBASSADOR DR MANASSAS VA 20109 |
| BATTLEFIELD CITY | CITY HALL ASH GROVE MO 65604 |
| BATTLEFIELD CITY | CITY HALL BATTLEFIELD MO 65604 |
| BATTLEFIELD MANAGEMENT | 5608 SOUTHPOINT CENTRE BLVD STE 101 FREDERICKSBURG VA 22407-2608 |
| BATTLEY, KENNETH | 629 L ST STE 201 ANCHORAE AK 99501 |
| BATTLEY, KENNETH | 629 L ST STE 201 ANCHORAGE AK 99501 |
| BATTS, BOBBY D & BATTS, DEBRA | 5030 MARY ELLEN CIRCLE SMYRNA TN 37167 |
| BATURIN, CYLE | 928 E 5TH ST BELVIDERE IL 61008 |
| BATZ, RICHARD C & BATZ, LOUISE H | 206 OAK LEAF DRIVE SAN ANTONIO TX 78209 |
| BAUBLITE, CATHERINE C | 9408 COTE BRILLIANTE OVERLAND MO 63114 |
| BAUCH AND MICHAELS LLC | 53 W JACKSON BLVD STE 1115 CHICAGO IL 60604 |
| BAUCH, KLAUS D & BAUCH, HELEN L | 2137 BUENOS AIRES DR COVINA CA 91724-3907 |
| BAUCOM, ANDREW W & BAUCOM, SUSAN M | 12826 BAY TREE WAY LOUISVILLE KY 40245 |
| BAUCOM, IDA G | 2040 BARRINGER DR CHARLOTTE NC 28208 |
| BAUCOM, MICHAEL A | 1439 BELLS KNOX RD CHARLOTTE NC 28214 |
| BAUDELAIRE GUILLAUME | 99 MILL STREAM ROAD STONEY RUN PINE HILL NJ 08021 |
| BAUDER, JANE | 710 N CARROLLTON AVE BANK OF AMERICA NEW ORLEANS LA 70119 |
| BAUDIN TERRACE HOMEOWNERS | 1945 BAUDIN ST JERALDINE DEAN TREASURER POMONA CA 91766 |
| BAUDLER BAUDLER MAUS AND BLAHNIK | 108 N MAIN ST AUSTIN MN 55912 |
| BAUDVILLE DESKTOP PUBLISHING | 5380 52ND ST SE GRAND RAPIDS MI 49512 |
| BAUER LAW FIRM PC | JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC 700 LOUISIANA, SUITE 3950 HOUSTON TX 77002 |
| BAUER, CARL | 302 W. 25TH STREET PUEBLO CO 81003 |
| BAUER, DALE W & BAUER, MARILOIS | 462 WEST HIGH STREET PHOENIXVILLE PA 19460-3030 |
| BAUER, DAVID & BUTLER, KAREN | 106 ELEGANS CT SAN RAMON CA 94582-5270 |
| BAUER, DAVID W | 1208 FREDERICK ST JOLIET IL 60435 |
| BAUER, JON | 3007 LAKERIDGE DR JFS CONSTRUCTION GROUP INC LOS ANGELES CA 90068 |
| BAUER, JOSEPH | 3330 GRATIOT AVE PORT HURON MI 48060 |
| BAUER, RICHARD | 23 HUNTER PL DAWN BRAVATA BAUER CITIBANK FSB METAIRIE LA 70001 |
| BAUER, ROBERT | 407 MARYLAND AVE SUTHERLAND HOMES AND ALTERATIONS INC CRYSTAL BEACH FL 34681 |
| BAUER, ROBERT G & BAUER, DORINA | 10349 CRAFTSMAN WAY APT 207 SAN DIEGO CA 92127-3545 |
| BAUER, WILLIAM | 723 LINCOLN AVE MONROEVILLE PA 15146 |
| BAUERS, SONJA J | 2035 EAST 8TH STREET FREMONT NE 68025 |
| BAUGH DALTON CARLSON AND RYAN LL | 55 W MONROE ST STE 600 CHICAGO IL 60603 |
| BAUGH, BILLIE J | 523 BEECHLAWN DR AND MAP CONSTRUCTION CLARKSVILLE IN 47129 |
| BAUGH, JEREMY R & IRWIN, TAMARA J | 930 HIGHLANDER DR PLAINFIELD IN 46168 |
| BAUGH, MICHELLE | 4127 FAWN DR APT H HARRISBURG PA 17112 |
| BAUGHMAN REALTY | 148 E MAIN ST BRIDGEPORT WV 26330 |
| BAUGHN, DAVID | 1459 ASBURY MILL RD CLEVELAND GA 30528 |
| BAUHOF AND ASSOCIATES LLC | 30 N CT ST WESTMINSTER MD 21157 |
| BAUKE E DEVRIES | 2 QUAKER ST EVESHAM TOWNSHIP NJ 08053 |
| BAUKNIGHT, DANONE R & BAUKNIGHT, BENTE C | 1618 N HARDING AVE PASADENA CA 91104-1941 |
| BAUM REALTORS INC | 2435 KERMIT HWY ODESSA TX 79761-1142 |
| BAUM REALTORS INC | 2455 KERMIT HWY ODESSA TX 79761-1142 |
| BAUM, SANDRA | P.O. BOX 2597 RURAL RT. DILLON CO 80435 |

| Claim Name | Address Information |
|---|---|
| BAUMAN AND BAUMAN | 7820 PETERS RD STE E 103 PLANTATION FL 33324 |
| BAUMAN AND KANNER PA | 4050 W BROWARD BLVD PLANTATION FL 33317 |
| BAUMAN AND WILCOCK PA | 6640 34TH AVE N ST PETERSBURG FL 33710 |
| BAUMAN AND WILCOCK PA | 8668 PARK BLVD STE F SEMINOLE FL 33777 |
| BAUMAN, ANDREA P | PO BOX 907 HIGHLAND CITY FL 33846 |
| BAUMAN, DAVID F | 758 CELEBRATION LN MIDDLEBURG FL 32068-3353 |
| BAUMAN, DONNA J | PO BOX 940 CHIMACUM WA 98325 |
| BAUMAN, JOHN W | 6801 DIXIE HWY STE 229 LOUISVILLE KY 40258 |
| BAUMANN KELLY PAYTAS AND BERN | 2929 N 44TH ST STE 120 PHOENIX AZ 85018 |
| BAUMANN PROPERTY COMPANY | 217 CLARKSON EXECUTIVE PARK BALLWIN MO 63011 |
| BAUMGARDNER, MICHELLE M & | BAUMGARDNER, BRIAN E 125 WHITE PINE WAY SUMMERVILLE SC 29485-5852 |
| BAUMGART, ERICA A & BAUMGART, DONALD H | 743 LINCOLN AVE BELOIT WI 53511 |
| BAUMGART, RICHARD A | 1801 E 9TH ST OH SAV PLZ CLEVELAND OH 44114 |
| BAUMGARTNER NOVAK, PATTI | 3015 NAVARRE AVE OREGON OH 43616 |
| BAUMGARTNER, BRIAN P & | BAUMGARTNER, MELISSA A 2121 MONROE ST EUGENE OR 97405-2444 |
| BAUMGARTNER, CURTIS & | BAUMGARTNER, CATHLEEN 16 MOUNTAIN AVE HAZLET NJ 07730-2128 |
| BAUMSTARK AND VINCENT PLLC | 1801 E SAGINAW ST STE 1 LANSING MI 48912 |
| BAUN AND MCGAHREN LLC | 6171 CROOKED CREEK RD NORCROSS GA 30092 |
| BAUSBACK, SANDRA H | 239 WEST WESTFIELD BOULVARD INDIANAPOLIS IN 46208-2523 |
| BAUTISTA REAL ESTATE SERVICES LLC | 10230 NEW HAMPSHIRE AVE STE 100 SILVER SPRING MD 20903 |
| BAUTISTA, GERARDO F & BAUTISTA, LOLITA G | 94-405 APOWALE ST WAIPAHU HI 96797 |
| BAUTISTA, VICTORIAN B | PO BOX 663 KAPAAU HI 96755 |
| BAVAGNOLI AND BAVAGNOLI | 10 FURLER ST TOTOWA NJ 07512 |
| BAVARIAN CASTLE OWNERS ASSOCIATION | PO BOX 40032 CONDOMINIUM MANAGEMENT ASSOCIATION BELLEVUE WA 98015 |
| BAVETTA, ANGELA | 2600 N MOUNT JULIET MOUNT JULIET TN 37122 |
| BAVOL, JOSEPH S & BAVOL, LINDA A | 2489 ROSEHALL LN AURORA IL 60503-5684 |
| BAWCOM REAL ESTATE | 32 SPRING CREEK PKWY SPRING CREEK NV 89815 |
| BAXLEY CITY | 282 E PARKER ST TAX COLLECTOR BAXLEY GA 31513 |
| BAXLEY CITY | TAX COLLECTOR PO BOX 290 CITY HALL BAXLEY GA 31515 |
| BAXLEY LAW FIRM LLC | 407 HONEYSUCKLE RD STE 100 DOTHAN AL 36305 |
| BAXTER AND BAXTER LLP | 310 W 11TH ST VANCOUVER WA 98660 |
| BAXTER AND GENTRY LLC | 2625 UNIVERSITY BLVD TUSCALOOSA AL 35401 |
| BAXTER AND JOHNSONS PLOWING | PO BOX 103 WINNISQUAM NH 03289 |
| BAXTER AND SCHWARTZ | 5450 NW CENTRAL HOUSTON TX 77092 |
| BAXTER AND SCHWARTZ | 5450 NW CENTRAL STE 307 HOUSTON TX 77092 |
| BAXTER AND SCHWARTZ PC | 512 W HICKORY ST STE 116 DENTON TX 76201 |
| BAXTER AND SCHWARTZ PC | 5450 NW CENTRAL HOUSTON TX 77092 |
| BAXTER BRUCE AND SULLIVAN PC | PO BOX 32819 JUNEAU AK 99803 |
| BAXTER CITY | 200 MAIN ST TAX COLLECTOR BAXTER TN 38544 |
| BAXTER COMMUNITY ASSOCIATION INC | PO BOX 502 FORT MILL SC 29716 |
| BAXTER COUNTY | BAXTER COUNTY COLLECTOR 8 EAST 7TH ST MOUNTAIN HOME AR 72653 |
| BAXTER COUNTY | 8 E 7TH ST BAXTER COUNTY COLLECTOR MOUNTAIN HOME AR 72653 |
| BAXTER COUNTY | 8 E 7TH ST COLLECTOR MOUNTAIN HOME AR 72653 |
| BAXTER COUNTY | 8 E 7TH ST MOUNTAIN HOME AR 72653 |
| BAXTER COUNTY RECORDER | 1 E 7TH ST MOUNTAIN HOME AR 72653 |
| BAXTER COUNTY RECORDER | 1 E 7TH ST COURTHOUSE STE 103 MOUNTAIN HOME AR 72653 |
| BAXTER ESTATES VILLAGE | RECEIVER OF TAXES 315 MAIN ST PORT WASHINGTON NY 11050-2705 |
| BAXTER REAL ESTATE | 11527 E 126TH ST FISHERS IN 46037-9415 |

| Claim Name | Address Information |
|------------|---------------------|
| BAXTER SCHILLING, J | 1513 S FOURTH ST LOUISVILLE KY 40208 |
| BAXTER SCHWARTZ AND SHAPIRO LLP | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| BAXTER SCHWARTZ AND SHAPRIO LLP | 4249 PAYSPHERE CIR CHICAGO IL 60674 |
| BAXTER, ANITA | 2310 HOBART RD YOURKS GMC LLC INDIANAPOLIS IN 46203 |
| BAXTER, BARNEE C | PO BOX 2127 AUGUSTA GA 30903 |
| BAXTER, CARL | 2119 E 2700 S SALT LAKE CITY UT 84109-1722 |
| BAXTER, JAMES P & BAXTER, SUSAN W | 2120 ROBIN LANE POTTSTOWN PA 19465 |
| BAXTER, JIM | 16 RYE BEACH RD HURON OH 44839 |
| BAXTER, KIM | 12541 CENTRALIA ST APT 29 LAKEWOOD CA 90715-1851 |
| BAXTER, LISA M & BAXTER, JASON D | 402 LEONTYNE PL EASTON MD 21601-4126 |
| BAXTER, MICHAEL | 3353 GRACE ST GREENWOOD IN 46143 |
| BAXTER, MICHAEL J | 3353 GRACE ST GREENWOOD IN 46143 |
| BAXTER, RAYMOND J & BAXTER, BONNIE L | 15221 RUSSELLVILLE RD CAPRON IL 61012 |
| BAY ALARM COMPANY | PO BOX 7137 SAN FRANCISCO CA 94120-7137 |
| BAY ALARM COMPANY | PO BOX 8140 WALNUT CREEK CA 94596-8140 |
| BAY ALARM COMPANY | 1016 CLEGG ST PETALUMA CA 94954 |
| BAY ARE HOME SALES | 3694 SUNDALE RD LAFAYETTE CA 94549 |
| BAY AREA DKI | 390 SCARLET BLVD OLDSMAR FL 34677 |
| BAY AREA HOME SALES AND EVALUATIONS | 3478 BUSKIRK AV 1035 PLEASANT HILL CA 94523 |
| BAY AREA INSTALLATIONS INC. | 2481 VERNA COURT SAN LEANDRO CA 94577 |
| BAY AREA INSURANCE AGENCY INC. | 3 LAGOON DR STE 260 REDWOOD CITY CA 94065-5158 |
| BAY AREA MAILING SERVICES | P.O. BOX 24884 OAKLAND CA 94623 |
| BAY AREA NEWS GROUP | DEPT 8215 LOS ANGELES CA 90084-8215 |
| BAY AREA REAL ESTATE AND RENTALS | 8140 W WATERS AVE STE E TAMPA FL 33615 |
| BAY AREA REAL ESTATE INFORMATION SVCS INC | 153 STONY CIRCLE SUITE 200 SANTA ROSA CA 95401 |
| BAY AREA RED LLC | 1221 JONES ST PH-A2 SAN FRANCISCO CA 94109 |
| BAY AREA UNDERGROUND UTILITIES INC | 221 DUKE OF GLOUCESTER ST C O HILLMAN BROWN AND DARROW PA ANNAPOLIS MD 21401-2506 |
| BAY ATLANTIC FEDERAL CREDIT UNION | 101 W WLMER RD VINELAND NJ 08360 |
| BAY ATLANTIC FEDERAL CREDIT UNION | 101 W. ELMER RD. VINELAND NJ 08360 |
| BAY BEACH CONDOMINIUM ASSOC INC | 2328 S CONGRESS AVE STE 1C WESST PALM BEACH FL 33406 |
| BAY BLUE AND MEGAN ANNAND | 7907 RAPP LN TALENT OR 97540 |
| BAY BREEZE CONDOMINIUM ASSOCIATION | 4611 CLEVELAND RD E 923 HURON OH 44839 |
| BAY CAPITAL CORP | 10811 RED RUN BLVD STE 200 OWINGS MILLS MD 21117 |
| BAY CITY | 301 WASHINGTON AVE TREASURER BAY CITY MI 48708 |
| BAY CITY CITY | TREASURER 301 WASHINGTON AVE BAY CITY MI 48708 |
| BAY CITY CITY | 301 WASHINGTON AVE BAY CITY MI 48708 |
| BAY CITY CITY | 301 WASHINGTON AVE TREASURER BAY CITY MI 48708 |
| BAY CITY ELECTRIC LIGHT AND POWER | 301 WASHINGTON AVE BAY CITY MI 48708 |
| BAY CITY VILLAGE | TREASURER BAY CITY VILLAGE PO BOX 9 N 2356 CO RD C BAY CITY WI 54723 |
| BAY CITY VILLAGE | N2356 CO RD C TREASURER BAY CITY VILLAGE BAY CITY WI 54723 |
| BAY CITY VILLAGE | VILLAGE HALL BAY CITY WI 54723 |
| BAY CITY VILLAGE | VILLAGE HALL TAX COLLECTOR BAY CITY WI 54723 |
| BAY CLUB PROPERTY OWNERS ASSN INC | 1304 PALM BLVD ISLE OF PALMS SC 29451 |
| BAY COLONY APPRAISAL CO | 58 GARDENIA RD QUINCY MA 02169 |
| BAY COLONY CIA | PO BOX 219320 HOUSTON TX 77218 |
| BAY COLONY WEST MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BAY COUNTY | 515 CTR AVE TREASURER BAY CITY MI 48708 |

| Claim Name | Address Information |
|---|---|
| BAY COUNTY | BAY COUNTY COLLECTOR PO BOX 2285 648 MULBERRY AVE PANAMA CITY FL 32401 |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR 850 W 11TH ST PANAMA CITY FL 32401 |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR PO BOX 2285 648 MULBERRY AVE PANAMA CITY FL 32401 |
| BAY COUNTY | 850 W 11TH ST BAY COUNTY TAX COLLECTOR PANAMA CITY FL 32401 |
| BAY COUNTY CLERK OF CIRCUIT COURT | 300 E 4TH ST COURTHOUSE PANAMA CITY FL 32401 |
| BAY COUNTY PROBATE COURT | 1230 WASHINGTON AVE STE 715 BAY CITY MI 48708 |
| BAY COUNTY RECORDER | 515 CTR AVE DETROIT MI 48208 |
| BAY COUNTY RECORDER OF DEEDS | 515 CTR AVE BAY CITY MI 48708 |
| BAY COUNTY REGISTER OF DEEDS | 515 CTR AVE BAY CITY MI 48708 |
| BAY DE NOC TOWNSHIP | 4280 DEERFIELD T LN TREASURER BAY DE NOC TWP RAPID RIVER MI 49878 |
| BAY DE NOC TOWNSHIP TREASURER | 4280 DEERFIELD T LN RAPID CITY MI 49878 |
| BAY EAST ASSOCIATION OF REALTORS | 7901 STONERIDGE DR STE 150 PLEASANTON CA 94588 |
| BAY EQUITY LLC | 100 CALIFORNIA ST STE 1100 SAN FRANCISCO CA 94111-4516 |
| BAY FINANCIAL SAVINGS BANK FSB | 5537 SHELDON RD STE D TAMPA FL 33615 |
| BAY FINANCIAL SAVINGS BANK, FSB | C/O BAY CITIES BANK 4301 WEST BOY SCOUT BLVD, SUITE 150 TAMPA FL 33607 |
| BAY FINANCIAL SAVINGS BANK, FSB | 4301 W BOY SCOUT BLVD STE 150 TAMPA FL 33607-5716 |
| BAY FINANCIAL SAVINGS BANK, FSB | 5537 SHELDON ROAD SUTIE D TAMPA FL 33615 |
| BAY GROUND RENTS LLC | 6710 F RITCHIE HWY 446 GROUND RENT COLLECTOR GLEN BURNIE MD 21061 |
| BAY GROUND RENTS LLC | 6710 F RITCHIE HWY 466 BAY GROUND RENTS LLC GLEN BURNIE MD 21061 |
| BAY GROUND RENTS LLC | 6710F RITCHIE HWY 466 GLEN BURNIE MD 21061 |
| BAY GROUND RENTS LLC | 6710 F RITCHIE HWY 446 GROUND RENT COLLECTOR GLEN BURNIE MD 21061-2319 |
| BAY GROUND RENTS LLC | 2331 YORK RD STE 103 TIMONIUM MD 21093 |
| BAY GROUND RENTS LLC | 223 E SPRINGFIELD RD SULLIVAN MO 63080-1384 |
| BAY HARBOR COMMUNITY ASSOCIATION | 4000 MAIN ST BAY HARBOR MI 49770 |
| BAY HARBOUR HOA | 1627 PONTIUS AVE 203 LOS ANGELES CA 90025 |
| BAY HEAD BOROUGH | PO BOX 248 BAY HEAD BORO TAX COLLECTOR BAY HEAD NJ 08742 |
| BAY HEAD BOROUGH | R 81 BRIDGE AVENUE PO BOX 248 TAX COLLECTOR POINT PLEASANT BEACH NJ 08742 |
| BAY MILLS TOWNSHIP | 1320 S WILCOX DR TOWNSHIP TREASURER BRIMLEY MI 49715 |
| BAY MILLS TOWNSHIP | 1320 S WILCOX LN TREASURER BRIMLEY MI 49715 |
| BAY MILLS TOWNSHIP | 14740 W LAKESHORE DR TOWNSHIP TREASURER BRIMLEY MI 49715 |
| BAY MILLS TOWNSHIP | TREASURER 14740 W LAKESHORE DR BRIMLEY MI 49715-9010 |
| BAY MORTGAGE SERVICES INC | 50 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| BAY PATH II CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BAY PATH VILLAGE CONDO TRUST | PO BOX 2283 C O FRANKLIN SQUARE MGMT PLAINVILLE MA 02762 |
| BAY PATH VILLAGE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BAY PATH VILLAGE FRANKLIN SQ MGT | PO BOX 2283 PLAINVILLE MA 02762 |
| BAY POINT COMMUNITY ASSOCIATION | PO BOX 27089 BAY POINT FL 32411 |
| BAY POINT HOA INC | 11711 N COLLEGE AVE STE 100 CARMEL IN 46032 |
| BAY POINTE VILLAS | PRPTY MGMT ASA CACPM PO BOX 1703 C O CHARLESTON AREA COMMUNITY AND MOUNT PLEASANT SC 29465 |
| BAY PROPERTIES | 837 GRACE AVE PANAMA CITY FL 32401 |
| BAY REGISTER OF DEEDS | 515 CTR AVE BAY CITY MI 48708 |
| BAY SHORE REAL ESTATE INC | 14 MAPLE ST D SALINAS CA 93901 |
| BAY SPRINGS TOWN | 39 S SIXTH ST PO BOX 307 TAX COLLECTOR BAY SPRINGS MS 39422 |
| BAY SQUARE CONDOMINIUM | 1812 MASSACHUSETTS AVE CAMBRIDGE MA 02140 |
| BAY STATE GAS | PO BOX 430 CINCINNATI OH 45222-0430 |
| BAY STATE GAS | PO 742514 CINCINNATI OH 45274 |
| BAY STATE GAS COMPANY | PO 742514 CINCINNATI OH 45274-2514 |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. COLUMBIA GAS OF MASSACHUSETTS P.O. BOX 2025 SPRINGFIELD |

| Claim Name | Address Information |
| --- | --- |
| BAY STATE GAS COMPANY D/B/A | MA 01102-2025 |
| BAY STATE GAS COMPANY D/B/A | COLUMBIA GAS OF MASSACHUSETTS SHERRY LEASTMAN, MANAGER 2025 ROOSEVELT AVE. SPRINGFIELD MA 01104 |
| BAY STATE INSURANCE COMPANY | PO BOX 2103 ANDOVER MA 01810 |
| BAY STATE INSURANCE COMPANY | ANDOVER MA 01810 |
| BAY STATE LEGAL SERVICES LLC | 60 STATE ST STE 700 BOSTON MA 02109 |
| BAY TERRACE COOPERATIVE INC | 211 33 18TH AVE BAY TERRACE COOPERATIVE INC BAYSIDE NY 11360 |
| BAY TITLE AND ABSTRACT INC | 1242 GREEN BAY RD STURGEON BAY WI 54235 |
| BAY TO BREAKERS PROPERTY OWNERS | PO BOX 2759 GILF SHORES AL 36547 |
| BAY TOWNSHIP | 04166 CHURCH RD BOYNE CITY MI 49712 |
| BAY TOWNSHIP | 04166 CHURCH RD TREASURER BAY TOWNSHIP BOYNE CITY MI 49712 |
| BAY TOWNSHIP | 05045 BOYNE CITY RD BAY TOWNSHIP BOYNE CITY MI 49712 |
| BAY TOWNSHIP | 5045 BOYNE CITY RD TREASURER BAY TOWNSHIP BOYNE CITY MI 49712 |
| BAY TOWNSHIP | BAY TOWNSHIP BOYNE CITY MI 49712 |
| BAY UTILITIES INC | 2444 SOLOMON ISLAND RD ANNAPOLIS MD 21401 |
| BAY UTILITIES INC | 2444 SOLOMON ISLAND RD STE 209 TAX COLLECTOR ANNAPOLIS MD 21401 |
| BAY UTILITIES INC | PO BOX 3220 ANNAPOLIS MD 21403 |
| BAY VALLEY MORTGAGE GROUP | 22320 FOOTHILL BLVD SUITE 260 HAYWARD CA 94541 |
| BAY VALLEY PROFESSIONAL CENTER | 991 MONTAQUE EXPRESSWAY SUITE #102 MILPITAS CA 95035 |
| BAY VALLEY PROFESSIONAL CENTER LLC | 995 MONTAQUE EXPRESSWAY #221 MILPITAS CA 95035 |
| BAY VIEW | 4425 PONCE DE LEON BLVD 5TH FLOOR CORAL GABLES FL 33146 |
| BAY VIEW | 4425 PONCE DE LEON BLVD. SUITE 500 MIAMI FL 33146 |
| BAY VIEW BANK | 48 N ALLEN DR C O ALAN KING COMPANY LODI CA 95242 |
| BAY VIEW CONDOMINIUMS | 640 BEAUS BAY SLINGER WI 53086 |
| BAY VIEW LOFTS CONDOMINIUM | 1125 WASHINGTON AVE MIAMI BEACH FL 33139 |
| BAY VIEW REAL ESTATE | E5675 N SHORE RD WEYAUWEGA WI 54983 |
| BAY VILLAGE CONDOMINIUM TRUST C O | 144 BANK ST PO BOX 2320 AND SHANLEY LLP ATTLEBORO MA 02703 |
| BAY, INDEPENCE | NULL HORSHAM PA 19044 |
| BAY, MAJESTIC | NULL HORSHAM PA 19044 |
| BAY, WILLIAMS | 250 WILLIAMS ST TREASURER WILLIAMS BAY WI 53191 |
| BAYBERRY CONDO ASSOCIATION | 2600 PARKER RD BLD 4 145 AURORA CO 80014 |
| BAYBOURNE HOMEOWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| BAYBROOK MUD | 5 OAK TREE TAX TECH ASSESSOR COLLECTOR FRIENDSWOOD TX 77546 |
| BAYBROOK MUD 1 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| BAYCAL FINANCIAL CORPORATION | 111 ANZA BLVD, SUITE 308 BURLINGAME CA 94010 |
| BAYCLIFF CREEKS | 630 TRADE CTR DR STE 100 LAS VEGAS NV 89119 |
| BAYCOAST BANK | 30 BEDFORD ST FALL RIVER MA 02720-3002 |
| BAYCOAST BANK | 4 SOUTH MAIN STREET FALL RIVER MA 02721-5327 |
| BAYER APPRAISALS | 11719 VIA COLINA MORENO VALLEY CA 92555 |
| BAYER CORPORATION | ONE MELLON CTR 500 GRANT ST PITTSBURGH PA 15219 |
| BAYER JERGER AND ARDIS | 362 LEXINGTON AVE MANSFIELD OH 44907 |
| BAYER WISHMAN AND LEOTTA | 201 N FIGUEROA ST 885 LOS ANGELES CA 90012 |
| BAYER, DAVID | 1507 PENN ST HARRISBURG PA 17102 |
| BAYER, LEON D | 888 S FIGUEROA STE 1970 LOS ANGELES CA 90017 |
| BAYER, MARK J | PO BOX 238 AMERY WI 54001 |
| BAYERS, ERIC | 7801 PENNSYLVANIA AVE ST LOUIS MO 63111 |
| BAYFIELD CITY | CITY HALL TREASURER BAYFIELD WI 54814 |
| BAYFIELD CITY | PO BOX 1170 TREASURER BAYFIELD CITY BAYFIELD WI 54814 |
| BAYFIELD CITY | PO BOX 1170 TREASURER BAYFIELD WI 54814 |

| Claim Name | Address Information |
|---|---|
| BAYFIELD CITY | PO BOX 1170 TREASURER CITY OF BAYFIELD BAYFIELD WI 54814 |
| BAYFIELD CITY TREASURER | TREASURER CABLE WI 54821 |
| BAYFIELD COUNTY REGISTER OF DEEDS | 117 E 5TH WASHBURN WI 54891 |
| BAYFIELD COUNTY TREASURER | 117 E FIFTH STREET PO BOX 397 BAYFIELD COUNTY TREASURER WASHBURN WI 54891 |
| BAYFIELD ELECTRIC COOPERATIVE | PO BOX 68 IRON RIVER WI 54847 |
| BAYFIELD REGISTER OF DEEDS | PO BOX 813 WASHBURN WI 54891 |
| BAYFIELD TOWN | 85080 GOTCHLING RD TREASURER TOWN OF BAYFIELD BAYFIELD WI 54814 |
| BAYFIELD TOWN | RT 1 BAYFIELD WI 54814 |
| BAYFREE NATIONAL BANK & TRUST COMPANY | 9 MARKET SQUARE CT LAKE FOREST IL 60045 |
| BAYHARBOR MANAGEMENT SERVICES | 3090 PULLMAN ST C O BMS COSTA MESA CA 92626 |
| BAYHILL SPRINGS HOA | PO BOX 5714 BOISE ID 83705 |
| BAYHILL SPRINGS HOMEOWNERS | PO BOX 5714 BOISE ID 83705 |
| BAYLEAF REALTY | 19785 3RD ST CITRONELLE AL 36522 |
| BAYLESS AND WILLIAMS REALTY | 411 N FRANKLIN ST CUBA MO 65453 |
| BAYLEY, GUY R | 515 S FIGUEROA ST STE 1080 LOS ANGELES CA 90071 |
| BAYLIE, CHERYL | 16782 FM 121 GUNTER TX 75058-9608 |
| BAYLIFF HARRIGAN CORD AND MAUGANS | 123 N BUCKEYE ST KOKOMO IN 46901-4559 |
| BAYLIS, NORMAN S & BAYLIS, BARBARA W | 29 VERONICA AVE SALEM NH 03079-2001 |
| BAYLISS AND PHALEN PLLC | 112 ROANE ST CHARLESTON WV 25302 |
| BAYLOR COUNTY | 101 S WASHINGTON C O APPRAISAL DISTRICT SEYMOUR TX 76380 |
| BAYLOR COUNTY C O APPR DISTR | 211 N WASHINGTON ASSESSOR COLLECTOR SEYMOUR TX 76380 |
| BAYLOR COUNTY CLERK | 101 S WASHINGTON SEYMOUR TX 76380 |
| BAYLOR UNIVERSITY | BAYLOR UNIVERSITY CAREER SERVICES ATTN TERESA REID WACO TX 76798-7036 |
| BAYNE, CHARLES A | 7901 N SHORE RD NORFOLK VA 23505 |
| BAYONA, EBER N | 12749 NORWALK BLVD STE 109 NORWALK CA 90650-8375 |
| BAYONE APPRAISAL SERVICE | 1009 N OBRIEN STREET TAMPA FL 33607 |
| BAYONNE CITY | 630 AVE BAYONNE CITY NJ 07002 |
| BAYONNE CITY | 630 AVE C BAYONNE CITY FISCAL COLLECTOR BAYONNE NJ 07002 |
| BAYONNE CITY | 630 AVE C TAX COLLECTOR BAYONNE NJ 07002 |
| BAYONNE WATER SERVICE | 630 AVE C BAYONNE NJ 07002 |
| BAYONNE, CHATEAU | BROOKER CREEK BLVD STE 206 OLDSMAR FL 34677 |
| BAYOU AGENCIES GROUP LLC | PO BOX 12784 LAKE CHARLES LA 70612 |
| BAYOU COUNTRY REAL ESTATE | 200 TROTTER ST NEW IBERIA LA 70563-1846 |
| BAYOU ESTATES ASSOCIATION INC | PO BOX 518 C O WRIGHT WAY MANAGEMENT PALMETTO FL 34220-0518 |
| BAYOU ESTATES ASSOCIATION INC | 2215 737 ST E NO 13 PALMETTO FL 34221 |
| BAYOU LAKES PID 1 A | ASSMNTS OF THE SW 5 OAK TREE ASSESSOR COLLECTOR FRIENDSWOOD TX 77546 |
| BAYOU LAKES PID 1 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BAYOU MEADOWS II CONDOMINIUM | 15372 BAYOU MEADOW CT SPRING LAKE MI 49456 |
| BAYOU STATE R E GROUP LLC | 1794 COFFEY RD LAKE CHARLES LA 70611-3625 |
| BAYOU TRIANGLE DEVELOPMENT | 3324 N CAUSEWAY BLVD METAIRIE LA 70002 |
| BAYOU TRIANGLE DEVELOPMENT | 3349 RIDGE LAKE DR STE 103 METARIRE LA 70002 |
| BAYOU TRIANGLE DEVELOPMENT | PO BOX 6452 METAIRIE LA 70009 |
| BAYPORT HOMES LLC | 438 5TH ST NO BAYPORT MN 55003 |
| BAYROCK MORTGAGE CORPORATION | 11575 GREAT OAKS WAY 3RD FL ALPHARETTA GA 30022 |
| BAYS APPRAISAL SERVICE INC | 15272 E BAKERVILLE RD MT VERNON IL 62864 |
| BAYSHORE | NULL HORSHAM PA 19044 |
| BAYSHORE SOUTH | PO BOX 503644 SAN DIEGO CA 92150 |
| BAYSHORE YACHT AND TENNIS CLUB CONDO | 7904 W DR MIAMI BEACH FL 33141 |
| BAYSHORES HOA | 1275 CTR CT DR COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| BAYSIDE ASSOCIATION | NULL HORSHAM PA 19044 |
| BAYSIDE BUILDERS | 2151 E CODY ESTEY RD PINCONNING MI 48650 |
| BAYSIDE COMMUNITY ASSOCIATION INC | PO BOX 309 BETHANY BEACH DE 19930 |
| BAYSIDE CONDOMINIUM ASSOCIATION | 50 CASCADE LN C O LEGUM AND NORMAN REHOBOTH BEACH DE 19971 |
| BAYSIDE CONDOMINIUM ASSOCIATION | 741 BAYSIDE DR CAPE CANAVERAL FL 32920 |
| BAYSIDE CONDOMINIUM DANVERSPORT | 11 RIVERSIDE AVE DANVERS MA 01923 |
| BAYSIDE REALTY | 695 HWY 101 S CRESCENT CITY CA 95531 |
| BAYSIDE UTILITIES | 106 N WASHINGTON STE 103 GROUND RENT EASTON MD 21601 |
| BAYSIDE UTILITIES | PO BOX 1804 GROUND RENT EASTON MD 21601 |
| BAYSIDE UTILITIES INC | 106 N WASHINGTON STE 103 TAX COLLECTOR EASTON MD 21601 |
| BAYSIDE UTILITIES INC | PO BOX 1804 TAX COLLECTOR EASTON MD 21601 |
| BAYSIDE VILLAGE | 9075 N REGENT RD TREASURER BAYSIDE VILLAGE BAYSIDE WI 53217 |
| BAYSIDE VILLAGE | 9075 N REGENT RD TREASURER BAYSIDE VILLAGE MILWAUKEE WI 53217 |
| BAYSIDE VILLAGE | 9075 N REGENT RD TREASURER BAYSIDE WI 53217 |
| BAYSIDE VILLAGE | 9075 N REGENT RD TREASURER MILWAUKEE WI 53217 |
| BAYSIDE VILLAGE | TREASURER MILWAUKEE WI 53217 |
| BAYSIDE VILLAGE | VILLAGE HALL MILWAUKEE WI 53217 |
| BAYSTATE ON THE COMMON CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BAYTOWN CITY | 2205 MARKET ST ASSESSOR COLLECTOR BAYTOWN TX 77520 |
| BAYTOWN CITY HALL | 2401 MARKET ST BAYTOWN TX 77520-6204 |
| BAYVIEW – WELLS FARGO | 4425 PONCE DE LEON BLVD 5TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW ACQUISITIONS LLC | 4425 PONCE DE LEON BLVD 5TH FL CORAL GABLES FL 33146 |
| BAYVIEW ESTATES | PO BOX 203 EARLEVILLE MD 21919 |
| BAYVIEW ESTATES | PO BOX 656 COMMUNITY ASSOCIATION OAK HARBOR WA 98277 |
| BAYVIEW FINANCIAL ASSET TRUST | 4425 PONCE DE LEON BLVD 4TH FL CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL ASSET TRUST | 4425 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL L.P. | 4425 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL LP | 4425 PONCE DE LEON BLVD 5TH FL CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL TRADING | 4425 PONCE DE LEON BLVD. SUITE 500 MIAMI FL 33146 |
| BAYVIEW FINANCIAL TRADING GROUP | 4425 PNOCE DE LEON BLVD 4TH FL CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL TRADING GROUP | 4425 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL TRADING GROUP LP | 2665 S BAYSHORE DR MIAMI FL 33133 |
| BAYVIEW FUND MANAGEMENT LLC | 4425 PONCE DE LEON BLVD CORAL GABLES FL 33146 |
| BAYVIEW IRRIGATION DISTRICT 11 | RT 3 BOX 19 TAX COLLECTOR LOS FRESNOS TX 78566 |
| BAYVIEW LOAN SERVICING LLC | 55 PURCHASE ST FOR THE ACCOUNT OF JOHN MELDRUM DANVERS MA 01923 |
| BAYVIEW LOAN SERVICING LLC | PO BOX 3042 MILWAUKEE WI 53201 |
| BAYVIEW LOAN SERVICING LLC | P.O BOX 3042 MILWAUKEE WI 53201-3042 |
| BAYVIEW LOAN SERVICING LLC | 4425 PONCE DE LEON BLVD 5TH FL MAILROOM CORAL GABLES FL 33146 |
| BAYVIEW LOAN SERVICING LLC | 4425 PONCE DE LEON BLVD 5TH MAILROOM CASH MGMT CORAL GABLES FL 33146 |
| BAYVIEW PROPERTIES | PO BOX 574 APTOS CA 95001 |
| BAYVIEW PROPERTIES LLC | 6434 FAIROAKS BLVD #340 CARMICHAEL CA 95608 |
| BAYVIEW REAL ESTATE | PO BOX 428 STURGEON BAY WI 54235 |
| BAYVIEW REAL ESTATE INC | 12196 N PINEVIEW CIR SURING WI 54174 |
| BAYVIEW REAL ESTATE INC | 8254 WOOD LN RD STURGEON BAY WI 54235 |
| BAYVIEW REAL ESTATE INC | PO BOX 428 STURGEON WI 54235 |
| BAYVIEW REOF THE GULF COAST | 14180 PERDIDO KEY DR 3 PENSECOLA FL 32507 |
| BAYVIEW TITLE AGENCY LLC | 881 PARSONS RD TRAVERSE CITY MI 49686-3649 |
| BAYVIEW TOWN | 78815 ST HWY 13 TREASURER BAYVIEW TOWN WASHBURN WI 54891 |
| BAYVIEW TOWN | 78815 ST HWY 13 TREASURER TOWN OF BAYVIEW WASHBURN WI 54891 |

| Claim Name | Address Information |
|---|---|
| BAYVIEW TOWN | RT 1 WASHBURN WI 54891 |
| BAYVILLE VILLAGE | 34 SCHOOL ST RECEIVER OF TAXES BAYVILLE NY 11709 |
| BAYWOOD | 34026 ANNAS WAY STE 5 LONG NECK DE 19966 |
| BAYWOOD FOREST HOA | NULL HORSHAM PA 19044 |
| BAZAN HUERTA AND ASSOCIATES | 16921 S WESTERN AVE STE 102 GARDENA CA 90247 |
| BAZAR, FORD H | 305 CARTWRIGHT CONROE TX 77301 |
| BAZAR, FORD H | 305 CARTWRIGHT RD CONROE TX 77301 |
| BAZILE AND ASSOCIATES | 324 BROADWAY SOMERVILLE MA 02145 |
| BB AND T | CONFIRMATION COMPLIANCE PO BOX 486 WHITEVILLE NC 28472-0486 |
| BB AND T | PO BOX 27140 GREENSBORO SC 29616 |
| BB AND T BARGER INSURANCE | PO BOX 700 113 S WAYNE AVE WAYNESBORO VA 22980 |
| BB AND T CCCRLG | 223 W NASH ST WILSON NC 27893 |
| BB AND T MORTGAGE | INVESTOR ACCOUNTING GREENVILLE SC 29601 |
| BB&T | PO BOX 1489 LUMBERTON NC 28359-1489 |
| BB&T | PO BOX 486 WHITEVILLE NC 28472 |
| BBA BILL BOUTHIETTE ASSOCIATES | 43 JONATHAN LN MANCHESTER NH 03104-2887 |
| BBB BUILDING LLC | 635 TRADE CENTER DR LAS VEGAS NV 89119 |
| BBB BULIDING LLC | 635 TRADE CENTER DR LAS VEGAS NV 89119 |
| BBI LAW GROUP | 8230 BOONE BLVD STE 330 VIENNA VA 22182 |
| BBO REALTY TRUST | 2 PLEASANT STREET CHARLESTON MA 02129 |
| BBVA BANCOMER SA INSTITUCI N DE | GRUPO FINANCIERO BBVA BANCOMER PASEO DE LOS HEROES 10200 ZONA RIO EDIFICIO BANCOMER TIJUANABAJA,BAJA CA MEXICO |
| BBVA COMPASS INSURANCE AGENCY INC | PO BOX 10566 AL BI CH ACT BIRMINGHAM AL 35296 |
| BC AND SONS HAULING | 10447 DOLECETTO DR RANCHO CORDOVA CA 95670 |
| BC BEST CONSTRUCTION | 1405 SE 164TH AVE STE 202 VANCOUVER WA 98683 |
| BC CONSTRUCTION CO | 201 ADAMS ST HUGHS AR 72348 |
| BCB COMMUNITY BANK | 591 595 AVE C BAYONNE NJ 07002 |
| BCDP LLC | 700 EAST SONTERRA # 1210 SAN ANTONIO TX 78258 |
| BCI | DEPT OF ATTORNEY GENERAL 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| BCI | 1511 PONTIAC AVENUE, BLDG 69-2 CRANSTON RI 02920 |
| BCL APPRAISALS | 2852 ANTHONY LN S MINNEAPOLIS MN 55418 |
| BCL APPRAISALS INC | 2852 ANTHONY LN SO MINNEAPOLIS MN 55418 |
| BCL APPRAISALS INC | 2852 ANTHONY LN STE 145 MINNEAPOLIS MN 55418 |
| BCL APPRAISALS INC | 2855 ANTHONY LN S STE 145 MINNEAPOLIS MN 55418 |
| BDA BALLOU CONSTRUCTION | 301 COMMERCE AVE STE 101 MOREHEAD CITY NC 28557 |
| BDA INVESTMENT PROPERTIES LLC | 4223 GLENCOE AVE SUITE A-220 MARIAN DEL REY CA 90292 |
| BDC REO 09 INC | P O BOX 5396 AUSTIN TX 78763 |
| BDF PROPERTIES | 9131 ANSON WAY STE 100 RALEIGH NC 27615 |
| BDI | 1826 BLACK HAWK STREET (50702) WATERLOO IA 50702 |
| BDI (061) | PO BOX 74493 CLEVELAND OH 44194-0576 |
| BDLM REALTY | 9 COLONIAL WAY STE A BARRINGTON NH 03825 |
| BE COOL AIR CONDITIONING INC | 1580 CROWBERRY LN SEBASTIAN FL 32958 |
| BE HAPPY HOMES INC | 4305 MT PLEASANT ST NW STE 103 N CANTON OH 44720 |
| BE, BANH | 8528 JUMILLA AVE CANOGA PARK CA 91306-1428 |
| BEACH AND BEACH INC | 5500 RIVERS AVE N CHARLESTON SC 29406 |
| BEACH CLUB VILLAGE | 42 S HAMILTON PALCE 101 C O HEYWOOD REALTY AND INVESTMENTS IN GILBERT AZ 85233 |
| BEACH DOG INVESTMENTS | 1124 MERIDIAN AVE SAN JOSE CA 95125 |
| BEACH FIRST NATIONAL BANK | 1384 HIGHWAY 17 LITTLE RIVER SC 29566 |
| BEACH FIRST NATIONAL BANK | 1384 HWY 17 LITTLE RIVER SC 29566 |

| Claim Name | Address Information |
|---|---|
| BEACH HAVEN BORO | 300 ENGLESIDE AVE BEACH HAVEN BORO COLLECTOR BEACH HAVEN NJ 08008 |
| BEACH HAVEN BORO | 300 ENGLESIDE AVE TAX COLLECTOR BEACH HAVEN NJ 08008 |
| BEACH IMPROVEMENT CLUB | 4930 N SALMON BEACH TACOMA WA 98407 |
| BEACH INSURANCE AGY INC | PO BOX 70250 MYRTLE BEACH SC 29572 |
| BEACH PLACE HOMEOWNERS ASSOCIATION | 9099 TECHNOLOGY LN FISHERS IN 46038 |
| BEACH VIEW REAL ESTATE INC | 8809 OLD SPANISH TRAIL OCEAN SPRINGS MS 39564 |
| BEACH, DONALD J | 9404 131ST ST SEMINOLE FL 33776 |
| BEACH, STEVEN & BEACH, JULIE D | 7759 RHEA AVE RESEDA CA 91335-1859 |
| BEACHAM, JOHN C | 1312 FORT PLACE COURT WINSTON -SALEM NC 27127 |
| BEACHSIDE I HOMEOWNERS ASSOC | 7275 BUSH LAKE RD EDINA MN 55439 |
| BEACHWALK WILLIAM CONDOMINIUM | 1040 WILLIAM HILTON PKWY STE 200 HILTON HEAD ISLAND SC 29928 |
| BEACHWOOD BORO | 1600 PINEWALD RD BEACHWOOD BORO NJ 08722 |
| BEACHWOOD BORO | 1600 PINEWALD RD BEACHWOOD BORO TAX COLLECTOR BEACHWOOD NJ 08722 |
| BEACHWOOD BORO | 1600 PINEWALD RD TAX COLLECTOR BEACHWOOD NJ 08722 |
| BEACHWOOD SEWERAGE AUTHORITY | 1133 BEACH AVE BEACHWOOD SEWERAGE AUTHORITY BEACHWOOD NJ 08722 |
| BEACON APPLICATION SERVICES | 4 TECHNOLOGY DRIVE WESTBOROUGH MA 01581 |
| BEACON APPLICATION SERVICES | 959 CONCORD STREET STUITE 250 FRAMINGHAM MA 01701-4682 |
| BEACON APPRAISAL | P.O. BOX 6370 SCARBOROURGH ME 04070 |
| BEACON CITY | 1 MUNICIPAL PLZA STE 1 CITY OF BEACON BEACON NY 12508 |
| BEACON CITY | TAX COLLECTOR 1 MUNICIPAL PLZA CITY OF BEACON BEACON NY 12508 |
| BEACON CITY SCH DIS TN WAPPINGER | PO BOX 70 TAX COLLECTOR BEACON NY 12508 |
| BEACON CONTAINER CORPORATION | PO BOX 8500 (S-9445) PHILADELPHIA PA 19178 |
| BEACON CONTAINER CORPORATION | PO BOX 8500 (S-9445) PHILADELPHIA PA 19178-9445 |
| BEACON CSD COMBINED TOWNS | 88 SARGENT AVENUE PO BOX 70 CITY SCHOOL TAX COLLECTOR BEACON NY 12508 |
| BEACON CSD COMBINED TOWNS | PO BOX 1330 CITY SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| BEACON CSD COMBINED TOWNS CITY | 88 SARGENT AVE PO BOX 70 CITY SCHOOL TAX COLLECTOR BEACON NY 12508 |
| BEACON CSD COMBINED TOWNS CITY | PO BOX 1330 CITY SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| BEACON FALLS TOWN | 10 MAPLE AVE TAX COLLECTOR OF BEACON FALLS TOWN BEACON FALLS CT 06403 |
| BEACON FALLS TOWN CLERK | 10 MAPLE AVE BEACON FALLS CT 06403 |
| BEACON FLATS CONDOMINIUM ASSOCIATIO | 1035 W LAKE ST STE 301 C O PEAK DVLPMNT LLC ATTN MOBLOY CHICAGO IL 60607 |
| BEACON HILL AT VANDERHAVEN FARM | 4300 WINDER DR BRIDGEWATER NJ 08807 |
| BEACON HILL CONDO ASSOCIATION | 635 FARMINGTON AVE C O IMAGINEERS LLC HARTFORD CT 06105 |
| BEACON HILL HOMEOWNERS ASSOCIATION | PO BOX 1567 ALLEN TX 75013 |
| BEACON HILL SEWER DISTRICT | 1121 W SIDE HWY KELSO WA 98626 |
| BEACON INS SVCS INC | PO DRAWER 1427 BILOXI MS 39533 |
| BEACON INSURANCE GROUP INC | PO BOX 2045 29 PLANTATION PARK DR ST 107 BLUFFTON SC 29910 |
| BEACON INSURANCE OF AMERICA | PO BOX 5001 WESTFIELD OH 44251 |
| BEACON INSURANCE OF AMERICA | WESTFIELD CENTER OH 44251 |
| BEACON LLOYDS INSURANCE | PO BOX 97523 WICHITA FALLS TX 76307 |
| BEACON LLOYDS INSURANCE | WICHITA FALLS TX 76307 |
| BEACON MORTGAGE CO LLC | 889 ELM ST MANCHESTER NH 03101 |
| BEACON NATIONAL INSURANCE CO | PO BOX 97523 WICHITA FALLS TX 76307 |
| BEACON NATIONAL INSURANCE CO | WICHITA FALLS TX 76307 |
| BEACON RIDGE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| BEACON VILLAGE HOA | PO BOX 20969 RALEIGH NC 27619 |
| BEACON WOODS CIVIC ASSOCIATION INC | 12440 CLOCK TOWER PAKRWAY HUDSON FL 34667 |
| BEADLE BURKET SWEET AND SAVAGE P | 445 S LIVERNOIS RD STE 3 ROCHESTER HILLS MI 48307 |
| BEADLE COUNTY | 400 BLOCK OF 3RD ST SW PO BOX 74 BEADLE COUNTY TREASURER HURON SD 57350 |

| Claim Name | Address Information |
|---|---|
| BEADLE COUNTY | PO BOX 74 BEADLE COUNTY TREASURER HURON SD 57350 |
| BEADLE COUNTY RECORDER | PO BOX 55 HURON SD 57350 |
| BEADLE SMITH PLC | 445 S LIVERNOIS RD STE 305 ROCHESTER HILLS MI 48307 |
| BEAGLE PROPERTIES INC | 120 2ND AVE SW SIDNEY MT 59270 |
| BEAHAN, AMY J | 106 OAK MEADOWS RD DERBY KS 67037 |
| BEAIRSTO, ANTHONY M | 10 STOWELL AVE APT 3L WORCESTER MA 01606-2757 |
| BEAL BANK | 6000 LEGACY DR PLANO TX 75024 |
| BEAL BANK | 6000 LEGACY DR 200 E INVESTOR ACCOUNTING DEPT PLANO TX 75024 |
| BEAL BANK | 6000 LEGACY DRIVE, #200 E PLANO TX 75024 |
| BEAL BANK | AMINDA BROWN 6000 LEGACY DR 200 E PLANO TX 75024-3601 |
| BEAL BANK | TOLLIE GOODWIN 6000 LEGACY DR 200 E PLANO TX 75024-3601 |
| BEAL, CARL W & BEAL, LARAINE G | 316 KNOTTY PINE TR SANFORD NC 27330 |
| BEAL, NANCY & BEAL, VIRGIL | 7504 PENN RD DENNISON OH 44621 |
| BEAL, PHILIP C & BEAL, DEBBIE | 125 SHARP AVE ROGERSVILLE TN 37857 |
| BEAL, ROY A | 406 WEST CENTER LEXINGTON OK 73051 |
| BEALE REAL ESTATE | 4449 KRESS DR BELLEFONTAINE OH 43311-9006 |
| BEALE TOWNSHIP | RR 2 BOX 810 TAX COLLECTOR PORT ROYAL PA 17082 |
| BEALE TOWNSHIP JUNIAT | 1449 CIDER PRESS RD T C OF BEALE TOWNSHIP PORT ROYAL PA 17082 |
| BEALE TOWNSHIP SCHOOL DISTRICT | RD 2 BOX 810 PORT ROYAL PA 17082 |
| BEALE, CYNTHIA | BELFOR PROPERTY RESTORATION 3500 MOUNTAIN DR VIRGINIA BEACH VA 23453-2216 |
| BEALING, BRADLEY | 137 FORRY AVE HANOVER PA 17331 |
| BEALL AND BURKHARDT | 1114 STATE ST STE 200 SANTA BARBARA CA 93101 |
| BEALL AND MITCHELL LLC | 355 N WACO ST STE 155 WICHITA KS 67202 |
| BEALLSVILLE BORO | TAX COLLECTOR BEALLSVILLE PA 15313 |
| BEALLSVILLE BORO WASHTN | 2795 MAIN ST T C OF BEALLSVILLE BOROUGH BEALLSVILLE PA 15313 |
| BEALLSVILLE BOROUGH SEWAGE | BOX 6 BEALLSVILLE PA 15313 |
| BEALMEAR JR, JAMES | PO BOX 92 RIDERWOOD MD 21139 |
| BEALMEAR, JAMES I | BOX 92 COLLECTOR OF GROUND RENT RIDERWOOD MD 21139 |
| BEALS COVE VILLAGE CONDOMINIUM | C O THE HILES CO INC 3000 DAVENPORT AVE CANTON MA 02021-1050 |
| BEALS TOWN | PO BOX 189 TOWN OF BEALS BEALS ME 04611 |
| BEAM H. MALONE | SHELBY T. MALONE 483 ALETA AVENUE MARY ESTHER FL 32569 |
| BEAM LAW OFFICE | 224 N INDEPENDENCE 800 ENID OK 73701 |
| BEAM MILLER AND ROGERS PLLC | 1332 8TH AVE N NASHVILLE TN 37208 |
| BEAMAN, COTY P & COTHRAN, ANAMI S | 5203 N BLACKTAIL RD MARANA AZ 85653-9090 |
| BEAMAN, JASON D | 6117 HILLVIEW WAY MISSOULA MT 59803 |
| BEAMAN, STEPHEN L | PO BOX 1907 WILSON NC 27894 |
| BEAMAN, WAYNE C | 12940 14TH ST YUCAIPA CA 92399 |
| BEAMENDERFER, MARK | GMAC MRTG, LLC V MARK BEAMENDERFER, THE UNKNOWN SPOUSE OF MARK BEAMENDERFER N/K/A HEATHER BEAMENDERFER & TENANT #1 N/K/ ET AL 1505 OSCEOLA AVENUE JACKSONVILLE BEACH FL 32250 |
| BEAMON, BILLY & BEAMON, PEGGY | 106 FOX RUN CIRCLE GREENVILLE NC 27858 |
| BEAMON, ESTEBAN F | BEAMONESTEBAN F UNIT 3230 APO AA 34031 |
| BEAN APPRAISAL AGENCY | PO BOX 530946 3244 WISTERIA DR BIRMINGHAM AL 35253 |
| BEAN, BARBARA | 5800 BALSAM DR RAPID RESTORATION FLOODS AND MOLD REMOVAL FORT PIERCE FL 34982 |
| BEAN, CHARLES E & BEAN, BARBARA L | 6077 PRIMACY PKWY MEMPHIS TN 38119 |
| BEAN, JAMES L | 7103 STERLING RAYTOWN MO 64133 |
| BEAN, RANDALL | PO BOX 530946 BIRMINGHAM AL 35253 |
| BEAN, RICHARD | 3819 DEER MDW IDAHO FALLS ID 83401-6808 |
| BEAN, ROBERT | 5920 RIVER RD DEBORAH TRIMBLE BEAN BRYANS ROAD MD 20616 |

| Claim Name | Address Information |
| --- | --- |
| BEANSTON, ELIZABETH | 23 EDGESTONE IRVINE CA 92606-7654 |
| BEAR BLUFF TOWN | TOWN HALL WARRENS WI 54666 |
| BEAR COUNTY AUDITOR | 300 DOLOROSA STE 800 SAN ANTONIO TX 78205 |
| BEAR CREEK | E3892 MARBLE QUARRY RD TREASURER BEAR CREEK TWP PLAIN WI 53577 |
| BEAR CREEK | E4003 NACHREINER RD TAX COLLECTOR PLAIN WI 53577 |
| BEAR CREEK | E4003 NACHREINER RD TREASURER BEAR CREEK TWP PLAIN WI 53577 |
| BEAR CREEK COA | PO BOX 1282 DOUGLASVILLE GA 30133 |
| BEAR CREEK MEADOWS HOA | PO BOX 690269 HOUSTON TX 77269-0269 |
| BEAR CREEK RANCH HOMEOWNERS | 6210 CAMPBELL RD STE 140 DALLAS TX 75248 |
| BEAR CREEK TOWN | E3892 MARBLE QUARRY RD BEAR CREEK TOWN TREASURER PLAIN WI 53577 |
| BEAR CREEK TOWN | E3892 MARBLE QUARRY RD TREASURER BEAR CREEK TWP PLAIN WI 53577 |
| BEAR CREEK TOWN | RT1 HILLPOINT WI 53937 |
| BEAR CREEK TOWN | N8577 BELL CORNERS RD TREASURER BEAR CREEK TOWNSHIP BEAR CREEK WI 54922 |
| BEAR CREEK TOWN | R1 BEAR CREEK WI 54922 |
| BEAR CREEK TOWNSHIP | 373 N DIVISION PETOSKEY MI 49770 |
| BEAR CREEK TOWNSHIP | 373 N DIVISION TREASURER BEAR CREEK TWP PETOSKEY MI 49770 |
| BEAR CREEK TOWNSHIP | 4170 MITCHELL ROAD PO BOX 847 TREASURER BEAR CREEK TWP PETOSKEY MI 49770 |
| BEAR CREEK TWP LUZRNE | 750 LAUREL RUN RD TAX COLLECTOR OF BEAR CREEK TWP WILKES BARRE PA 18702 |
| BEAR CREEK VILLAGE | PO B0X 28 109 PROSPECT ST TREASURER BEAR CREEK VILLAGE BEAR CREEK WI 54922 |
| BEAR CREEK VILLAGE | VILLAGE HALL BEAR CREEK WI 54922 |
| BEAR CREEK VILLAGE BORO LUZRNE | 1 LAKE RD W T C OF BEAR CREEK VILLAGE BORO BEAR CREEK PA 18602 |
| BEAR LAKE BORO | TAX COLLECTOR BEAR LAKE PA 16402 |
| BEAR LAKE COUNTY | 7 E CENTER PO BOX 55 BEAR LAKE COUNTY TREASURER PARIS ID 83261 |
| BEAR LAKE COUNTY | PO BOX 55 BEAR LAKE COUNTY TREASURER PARIS ID 83261 |
| BEAR LAKE COUNTY CLERK AND RECORDER | 7TH E CTR PARIS ID 83261 |
| BEAR LAKE COUNTY RECORDERS OFFICE | PO BOX 190 BEAR LAKE COUNTY COURTHOUSE PARIS ID 83261 |
| BEAR LAKE TOWN | 2555 15TH ST TREASURER TOWN OF BEAR LAKE RICE LAKE WI 54868 |
| BEAR LAKE TOWN | TAX COLLECTOR RICE LAKE WI 54868 |
| BEAR LAKE TOWNSHIP | 7771 LAKE STREET PO BOX 187 BEAR LAKE MI 49614 |
| BEAR LAKE TOWNSHIP | 7771 LAKE STREET PO BOX 187 TREASURER BEAR LAKE TWP BEAR LAKE MI 49614 |
| BEAR LAKE TOWNSHIP | 10477 BLACK BEAR RD BEAR LAKE TOWNSHIP KALKASKA MI 49646 |
| BEAR LAKE TOWNSHIP | 1794 PATHFINDER NE BEAR LAKE TOWNSHIP KALKASKA MI 49646 |
| BEAR LAKE VILLAGE | 12044 WISE ST TREASURER BEAR LAKE MI 49614 |
| BEAR LAKE VILLAGE | PO BOX 175 TREASURER BEAR LAKE MI 49614 |
| BEAR OAK COTTAGES CONDO TRUST | 43 RACE POINT RD UNIT B C O ROBIN B REID ESQ PROVINCETOWN MA 02657 |
| BEAR ON THE ROOF REALTY | 808 CLARK DR E GLACIER PORT MT 59434 |
| BEAR RIDGE, BLACK | NULL HORSHAM PA 19044 |
| BEAR RIVER MUTUAL INSURANCE COMPANY | PO BOX 571310 SALT LAKE CITY UT 84157 |
| BEAR RIVER MUTUAL INSURANCE COMPANY | SALT LAKE CITY UT 84157 |
| BEAR STEAMS MORTGAGE CAPITAL CORPORATION | 383 MADISON AVE NEW YORK NY 10179 |
| BEAR STEARNS ADJ RATE TRUST | 245 PARK AVE NEW YORK NY 10167 |
| BEAR STEARNS ADJUSTABLE RATE TRUST | 245 PARK AVE NEW YORK NY 10167 |
| BEAR STEARNS AND CO INC | 245 PARK AVE NEW YORK NY 10167 |
| BEAR STEARNS MORTGAGE CAPITAL CORPORATION | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STERNS ASSET BACKED SECURITITE | 245 PARK AVE NEW YORK NY 10167 |
| BEAR TRAP HOMEOWNERS ASSOCIATION | PO BOX 480 BETHANY BEACH DE 19930 |
| BEAR VALLEY COMMUNITY SERVICES DIST | 28999 S LOWER VALLEY RD TEHACHAPI CA 93561 |

| Claim Name | Address Information |
|---|---|
| BEAR VALLEY ELECTRIC | PO BOX 1547 42020 GARSTIN RD BIG BEAR LAKE CA 92315 |
| BEAR VALLEY FRANKLIN COUNTY PA | 218 SCHOOL HOUSE RD ST THOMAS PA 17252 |
| BEAR VALLEY REALTY | 32475 CLINTON KEITH RD 106 WILDOMAR CA 92595 |
| BEAR VALLEY SPRINGS ASSOCIATION | 29541 ROLLING OAK DR TEHACHAPI CA 93561 |
| BEAR, MICHAEL J & BEAR, MERWYN S | 15 HODGDON TCE WEST ROXBURY MA 02132 |
| BEAR, STEARNS & CO INC | 383 MADISON AVENUE SUITE 2700 NEW YORK NY 10179 |
| BEARCREEK TOWNSHIP | 828 SW 801 TOWNSHIP COLLECTOR MONTROSE MO 64770 |
| BEARCREEK TOWNSHIP | RT 2 MONTROSE MO 64770 |
| BEARD AND BASS | 111 E MAIN ST GREENSBURG IN 47240 |
| BEARD AND ZELTSER LLP | 14545 FRIAR ST STE 101L VAN NUYS CA 91411 |
| BEARD KULTGEN BROPHY BOSTWICK DICKS | PO BOX 21117 WACO TX 76702-1117 |
| BEARD REAL ESTATE | 612 HIGH SCHOOL AVE COLUMBIA MS 39429 |
| BEARD, ALISON L & BEARD, RICHARD C | 10782 TALISMAN DRIVE NOBLESVILLE IN 46060 |
| BEARD, LOUIS A | 101 LORRAINE FOREST DR MACON GA 31210 |
| BEARD, VONNIE B | 7210 S KIRKWOOD HOUSTON TX 77072 |
| BEARD, WD | 14 FAIRWAY DR PORTSMOUTH VA 23701 |
| BEARDALL, CINDY | 4850 CHISHOLDM RD DANNY BISSON ST COULD FL 34771-9019 |
| BEARDEN, DONNA | DBA SUPERIOR PAINTING DRS CONSTRUCTION AND RYAN CREEKMORE SOUTHAVEN MS 38671 |
| BEARDS COVE COMMUNITY ORGANIZATION | 11 NE LARSON BLVD PO BOX 338 BELFAIR WA 98528 |
| BEARDSLEE LAW OFFICE PC | 206 S KALAMAZOO AVE MARSHALL MI 49068 |
| BEARDSLEY LAW OFFICE | PO BOX 975 BONNER MT 59823 |
| BEARDSLEY, SCOTT | PO BOX 538 COLBERT WA 99005 |
| BEARINGER TOWNSHIP | 12096 OCQUEOC LAKE RD TREASURER BEARINGER TWP MILLERSBURG MI 49759 |
| BEARINGER TOWNSHIP | 24481 US 23 N TREASURER BEARINGER TWP OCQUEOC MI 49759 |
| BEARMAN LAW | JAMES BLANTON VS GMAC MORTGAGE COMPANY, EVERHOME MORTGAGE, MORTGAGE INVESTORS CORP. 820 NORTH 12TH AVENUE PENSACOLA FL 32501 |
| BEARY LAW OFFICES | PO BOX 10243 GLENDALE AZ 85318 |
| BEASLEY ALLEN CROW METHVIN PORTI | PO BOX 4160 MONTGOMERY AL 36103 |
| BEASLEY ALLEN CROW METHVIN PORTIS | PO BOX 4160 MONTGOMERY AL 36103-4160 |
| BEASLEY REALTY INC | 146 S MAIN ST WOODSTOCK VA 22664 |
| BEASLEY, ANDRE & BEASLEY, TONETTA M | 2454 -2456 CENTRAL AVE SPRING VALLEY CA 91977 |
| BEASLEY, CRYSTAL | SUPERIOR RESTORATION AND CLEANING SERV 14656 COUNTRY SIDE LN DELRAY BEACH FL 33484-3503 |
| BEASLEY, DAGMAR | 920 DEON DR STE C PO BOX 2559 POCATELLO ID 83201 |
| BEASLEY, EUGENE D | PO BOX 39 WADE NC 28395 |
| BEASLEY, JAMES R & BEASLEY, TERESA | GARDEN BLVD CAPE CORAL FL 33909 |
| BEASLEY, KATHLEEN C | 1354 BOONE CT RICHMOND GUTTERING INDIANAPOLIS IN 46217 |
| BEASLEY, RAEGAN & BEASLEY, STEVEN | 5436 MILHOUSE RD INDIANAPOLIS IN 46221 |
| BEASLEY, SAMUEL E | 1806 WRIGHTSBORO RD AUGUSTA GA 30904-4077 |
| BEASLEY, TIMOTHY D & BEASLEY, NAOMI R | 6285 ALLMONT ST COCOA FL 32927-8924 |
| BEASLEY, TOMMY E | DAVID GOODSTEIN 1655 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33401 |
| BEASON LAW GROUP PC | 1 INDEPENDENCE PLZ STE 802 BIRMINGHAM AL 35209 |
| BEASON, JEREMY D | 2820 PINECREST LN MOODY AL 35004-3115 |
| BEASON, MARK A | 507 HAMILTON STREET WASHINGTON IL 61571 |
| BEATA E CHAMBERS | DANIEL F CHAMBERS 4906 SIDEBURN ROAD FAIRFAX VA 22032 |
| BEATE MURPHY | 104 LEMING AVENUE RAECTVILLA VA 22539 |
| BEATON, CHRISTOPHER | BARBARA TURNBAUGH BEATON 204 ALLENDALE RD PASADENA TX 77502-3646 |
| BEATRICE   GRANT | 12227 SAINT JAMES ROAD POTOMAC MD 20854 |
| BEATRICE A GARDNER AND | 8124 N 45TH AVE WINDRUSH GENERAL CONSTRUCTION GLENDALE AZ 85302 |

| Claim Name | Address Information |
|---|---|
| BEATRICE AND MESHA | 4303 KEMP DR AND WILLIAM WHITE CHATTANOOGA TN 37411 |
| BEATRICE BUGGS CASSANDRA PETRY | 16030 CRESTED GREEN DR AND ELITE RESTORATIONS INC HOUSTON TX 77082 |
| BEATRICE D MORRIS | 5568 NETTLEBED COURT COLUMBIA MD 21045 |
| BEATRICE DAVIS | 9651 MAGNOLIA ST BLOOMINGTON CA 92316 |
| BEATRICE DICKEY | P.O. BOX 3527 CAMARILLO CA 93011-3527 |
| BEATRICE GUNTER | 15608 GILMORE GREENS CT BRANDYWINE MD 20613 |
| BEATRICE JOAN HUNTER ATT AT LAW | 221 5TH AVE HELENA MT 59601 |
| BEATRICE LAW OFFICES | PO BOX 70 HUGHESVILLE PA 17737 |
| BEATRICE SMITH AND ANGELA HARVEY AND | 1707 MONROE ST RACO REMODELING AND RENOVATIONS LYNCHBURG VA 24504 |
| BEATRICE TILLEY | 15 BROOKWOOD ROAD MT LAUREL NJ 08054 |
| BEATRICE VOGLER | 743 TWINING WAY COLLEGEVILLE PA 19426 |
| BEATRICE WESLEY | 40 PROVIN MT DRIVE FEEDING HILLS MA 01030 |
| BEATRICE WHITMAN | PO BOX 7281 CUMBERLAND RI 02864 |
| BEATRICE YORK | 617 BEACH 64TH STREET ARVERNE NY 11692 |
| BEATRICE, MARK | COMMERCE BLDG ATRIUM LEVEL 2 YOUNGSTOWN OH 44503 |
| BEATRIZ A. BARTON | RODNEY BARTON JR. 6611 ANTHONY AVENUE GARDEN GROVE CA 92845 |
| BEATRIZ AND JOSEPH GARCIA AND | 4029 ELLENBORO LN TRIVAN ROOFING KELLER TX 76244-4369 |
| BEATRIZ LOPEZ ZEPOL REMODELING AND | 8220 GRASTON AFC CONSTRUCTION HOUSTON TX 77017 |
| BEATRIZ ROSALES VAUGHN | 8480 BLUEBONNET BLVD SUITE A BATON ROUGE LA 70810 |
| BEATRIZ SIGLER AND CANOPY | 12112 ALEX GUERRERO CIR CONSTRUCTION EL PASO TX 79936 |
| BEATTIE B ASHMORE ATT AT LAW | 650 E WASHINGTON ST GREENVILLE SC 29601-2931 |
| BEATTY, CHARLES R & BEATTY, CERI L | 377 S MAIN ST COTTAGE GROVE WI 53527-9390 |
| BEATTY, DAVID A & BEATTY, CHERYL L | 11328 S CINDY COURT PLAINFIELD IL 60585 |
| BEATTY, DORICE M | 11012 CAMBRIDGE AVE KANSAS CITY MO 64134-2713 |
| BEATTY, JACK & BEATTY, DEBBRA | PO BOX 224 GRATON CA 95444-0224 |
| BEATTY, JASON L & BEATTY, ELSA M | 204 BASSETT ST PETALUMA CA 94952 |
| BEATTY, ROBERT L | 1301 SW SKYLINE DR BLUE SPRINGS MO 64015 |
| BEATY AND DRAEGER LTD | 3900 ARCTIC BLVD 101 ANCHORAGE AK 99503 |
| BEATY AND DRAEGER LTD | 3900 ARCTIC BLVD STE 101 ANCHORAGE AK 99503 |
| BEATY, JOHN P & BEATY, JANICE W | 960 PERKINS CREEK ROAD SENECA SC 29678 |
| BEAU A SCHULTZ ATT AT LAW | 107 N CT ST STE 7 MEDINA OH 44256 |
| BEAU BOWIN ATT AT LAW | 932 S WICKHAM RD STE B WEST MELBOURNE FL 32904 |
| BEAU GRASSIA VS GMAC MORTGAGE LLC | THE WOZNIAK LAW GROUP PC 159 HARTFORD AVE E MENDON MA 01756 |
| BEAUBIEN INSURANCE | 2355 BULVERDE RD BULVERDE TX 78163 |
| BEAUCHAMP, JOSHUA & BEAUCHAMP, SUSAN | 1602 BARBARA ANN CIRCLE KANNAPOLIS NC 28083 |
| BEAUCHAMP, NANCY | OVERSON ROOFING LLC 7900 E PRINCESS DR APT 1132 SCOTTSDALE AZ 85255-5809 |
| BEAUCHAT AND BEAUCHAT | 63 W HIGH ST GETTYSBURG PA 17325 |
| BEAUDETTE, MICHAEL P | 104 S PENN AVE # 6 OBERLIN KS 67749-2243 |
| BEAUDOIN, MICHAEL & BEAUDOIN, TRICIA L | 303 WYNCOTE RD JENKINTOWN PA 19046-3120 |
| BEAUFORD GREEN CONDO TRUST | 85 DEVONSHIRE ST STE 1000 BOSTON MA 02109 |
| BEAUFORT COUNTY | 220 N MARKET ST TAX COLLECTOR WASHINGTON NC 27889 |
| BEAUFORT COUNTY | 220 N MARKET ST PO BOX 633 TAX COLLECTOR WASHINGTON NC 27889 |
| BEAUFORT COUNTY | 220 N MARKET ST PO BOX 633 WASHINGTON NC 27889 |
| BEAUFORT COUNTY | TAX COLLECTOR 100 RIBAUT RD RM 165 ADM BLDG BEAUFORT SC 29902 |
| BEAUFORT COUNTY | 100 RIBAUT RD RM 165 ADM BLDG TAX COLLECTOR BEAUFORT SC 29902 |
| BEAUFORT COUNTY | 100 RIBAUT RD RM 165 PO BOX 487 BEAUFORT SC 29902 |
| BEAUFORT COUNTY | 100 RIBAUT RD RM 165 PO BOX 487 TAX COLLECTOR BEAUFORT SC 29902 |
| BEAUFORT COUNTY MOBILE HOMES | 100 RIBAULT RD RM 165 BEAUFORT SC 29902 |
| BEAUFORT COUNTY MOBILE HOMES | 100 RIBAULT RD RM 165 TAX COLLECTOR BEAUFORT SC 29902 |

| Claim Name | Address Information |
|---|---|
| BEAUFORT COUNTY MOBILE HOMES | 100 RIBAUT RD RM 165 BEAUFORT SC 29902 |
| BEAUFORT COUNTY REGISTER OF DEEDS | 100 RIBAUT RD ADM BLDG RM 205 BEAUFORT SC 29902 |
| BEAUFORT COUNTY RMC | PO DRAWER 1197 BEAUFORT SC 29901 |
| BEAUFORT REGISTER OF DEEDS | PO BOX 514 WASHINGTON NC 27889 |
| BEAUFORT TOWN | 215 POLLOCK ST PO BOX 390 TAX DEPARTMENT BEAUFORT NC 28516 |
| BEAUFORT TOWN | PO BOX 390 TAX DEPARTMENT BEAUFORT NC 28516 |
| BEAUGRAND TOWNSHIP | 897 OLD MACKINAW RD TREASURER BEAUGRAND TWP CHEBOYGAN MI 49721 |
| BEAULIEU JR, SJ | 433 METAIRIE RD STE 307 METAIRIE LA 70005 |
| BEAULIEU, ALBERT J | 443 NEW LUDLOW RD CHICOPEE MA 01020 |
| BEAULIEU, WILLIAM & BEAULIEU, JERILYN A | 1227 S 71ST ST WEST ALLIS WI 53214 |
| BEAUMIER, GBERLACH | 227 W 1ST ST STE 500 DULUTH MN 55802 |
| BEAUMONT CHERRY VALLEY WATER DIST | PO BOX 9223 BEAUMONT CA 92223 |
| BEAUMONT CITY | PO BOX 605 TAX COLLECTOR BEAUMONT MS 39423 |
| BEAUMONT GITLIN TASHJIAN | LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC 21650 OXNARD STREET, SUITE 1620 WOODLAND HILLS CA 91367 |
| BEAUMONTS SEVEN HARBORS WHITE AND | PO BOX 70 HIGHLAND MI 48357 |
| BEAUREGARD COUNTY CLERKS OFFICE | 201 W 1ST ST DERIDDER LA 70634 |
| BEAUREGARD PARISH | 120 S STEWART STREET PO BOX 370 SHERIFF AND COLLECTOR DE RIDDER LA 70634 |
| BEAUREGARD PARISH RECORDER | PO BOX 100 DERIDDER LA 70634 |
| BEAUREGARD RECORDER OF DEEDS | PO BOX 100 201 W FIRST ST DERIDDER LA 70634 |
| BEAUREGARD, PAUL A & BEAUREGARD, DONNA L | PO BOX 207 TOPSHAM ME 04086 |
| BEAURIDGE CONDO ASSOC INC | 97 E RIVER RD C O THOMAS VINCENT GIAIMO ESQ RUMSON NJ 07760 |
| BEAUTY TOLBERT AND SAMS | 831 E 95TH CONTRACTOR COMPANY CLEVELAND OH 44108 |
| BEAUVAIS, RONALD | 12080 SW 268TH STREET #26 HOMESTEAD FL 33032 |
| BEAUVALLON CONDOMINIUM ASSOC | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| BEAUVALLON CONDOMINIUM ASSOCIATION | 15150 E ILIFF AVE AURORA CO 80014 |
| BEAVEN, MERCEDES M | 2355 FOOTHILL BLVD LA VERNE CA 91750-3027 |
| BEAVER AREA SCHOOL DISTRICT | 477 STATE ST BEAVER PA 15009 |
| BEAVER AREA SCHOOL DISTRICT | 477 STATE ST VAN PORT PA 15009 |
| BEAVER BORO | RD 1 CONNEAUTVILLE PA 16406 |
| BEAVER BORO BEAVER | 855 SECOND ST T C OF BEAVER BOROUGH BEAVER PA 15009 |
| BEAVER BROOK TOWN | W4880 WIND RD SPOONER WI 54081 |
| BEAVER BROOK TOWN | N4880 WIND RD BEAVER BROOK TOWN TREASURER SPPONER WI 54801 |
| BEAVER BROOK TOWN | N4880 WIND RD TAX COLLECTOR SPOONER WI 54801 |
| BEAVER BROOK TOWN | W4880 WIND RD TREASURER BEAVER BROOK TWP SPOONER WI 54801 |
| BEAVER COUNTY | 810 THIRD ST PO BOX 250 TREASURER OF BEAVER COUNTY BEAVER PA 15009 |
| BEAVER COUNTY | LOCK BOX 250 BEAVER PA 15009 |
| BEAVER COUNTY | LOCK BOX 250 TREASURER OF BEAVER COUNTY BEAVER PA 15009 |
| BEAVER COUNTY | BEAVER COUNTY COURTHOUSE BOX 249 TAX COLLECTOR BEAVER OK 73932 |
| BEAVER COUNTY | PO BOX 249 TAX COLLECTOR BEAVER OK 73932 |
| BEAVER COUNTY | 105 E CENTER PO BOX 432 BEAVER COUNTY TREASURER BEAVER UT 84713 |
| BEAVER COUNTY | 105 E CENTER PO BOX 432 BEAVER UT 84713 |
| BEAVER COUNTY | PO BOX 432 THE BEAVER COUNTY TREASURER BEAVER UT 84713 |
| BEAVER COUNTY CLERK | 111 W 2ND BEAVER OK 73932 |
| BEAVER COUNTY CLERK | 111 W 2ND ST BOX 338 BEAVER OK 73932 |
| BEAVER COUNTY OHIOVILLE BORO | RD 1 BOX 308 250 FAIRVIEW RD TAX COLLECTOR MIDLAND PA 15059 |
| BEAVER COUNTY RECORDER | PO BOX 431 BEAVER UT 84713 |
| BEAVER COUNTY RECORDER OF DEEDS | 810 3RD ST COUNTY COURTHOUSE BLDG B BEAVER PA 15009 |

| Claim Name | Address Information |
|---|---|
| BEAVER COUNTY RECORDER OF DEEDS | 810 3RD ST RM 116 COURTHOUSE BEAVER PA 15009 |
| BEAVER COUNTY RECORDERS OFFICE | 810 THIRD ST BEAVER PA 15009 |
| BEAVER COUNTY SOUTH BEAVER TWP | RD 1 BOX 62 MARTIN RD TAX COLLECTOR DARLINGTON PA 16115 |
| BEAVER COUNTY TAX CLAIM BUREAU | 810 THIRD ST BEAVER PA 15009 |
| BEAVER COUNTY TAX CLAIM BUREAU | 810 THIRD ST TAX COLLECTOR BEAVER PA 15009 |
| BEAVER COUNTY TAX CLAIM BUREAU | TAX COLLECTOR BEAVER PA 15009 |
| BEAVER COVE TOWN | PO BOX 1108 TOWN OF BEAVER COVE GREENVILLE ME 04441 |
| BEAVER CREEK MUTUAL | PO BOX 627 LAVERNE MN 56156 |
| BEAVER CREEK MUTUAL | LUVERNE MN 56156 |
| BEAVER CREEK TOWNHOUSE OWNERS | 107 YORK ST KENNEBUNK ME 04043 |
| BEAVER CREEK TOWNSHIP | 8888 S GRAYLING RD GRAYLING MI 49738 |
| BEAVER CREEK TOWNSHIP | 8888 S GRAYLING RD TREASURER BEAVER CREEK TWP GRAYLING MI 49738 |
| BEAVER CROSSING HOA | NULL HORSHAM PA 19044 |
| BEAVER DAM CITY | PO BOX 408 CITY OF BEAVER DAM BEAVER DAM KY 42320 |
| BEAVER DAM CITY | 205 S LINCOLN AVE TREASURER BEAVER DAM WI 53916 |
| BEAVER DAM CITY | 205 S LINCOLN AVE TREASURER CITY OF BEAVER DAM BEAVER DAM WI 53916 |
| BEAVER DAM TOWN | TREASURER W8540 CTY HWY W BEAVER DAM WI 53916 |
| BEAVER DAM TOWN | TREASURER BEAVER DAM WI 53916 |
| BEAVER DAM TOWN | W8540 CITY RD W BEAVER DAM TOWN TREASURER BEAVER DAM WI 53916 |
| BEAVER DAM TOWN | W8540 CITY RD W TREASURER TOWN OF BEAVER DAM BEAVER DAM WI 53916 |
| BEAVER FALLS CITY BEAVER | 715 15TH ST MUNICIPAL BUILDING BEAVER FALLS PA 15010 |
| BEAVER FALLS CITY BEAVER | 715 15TH ST MUNICIPAL BUILDING TREASURER BEAVER FALLS BEAVER FALLS PA 15010 |
| BEAVER LAW OFFICE, LLC | RICHARD L. BEAVER, ATTORNEY 398 DIX ROAD, STE 102 JEFFERSON CITY MO 65109 |
| BEAVER MEADOWS BORO BILL | 39 3RD ST T C OF BEAVER MEADOWS BORO BEAVER MEADOWS PA 18216 |
| BEAVER MEADOWS BORO CARBON | 125 DEAN ST TAX COLLECTOR OF BEAVER MEADOWS BEAVER MEADOWS PA 18216 |
| BEAVER MEADOWS COUNTY BILL CARBIN | 39 3RD ST T C OF BEAVER MEADOWS BORO BEAVER MEADOWS PA 18216 |
| BEAVER MEADOWS COUNTY BILL CARBIN | 93 BERWICK ST TC OF BEAVER MEADOWS BORO BEAVER MEADOWS PA 18216 |
| BEAVER MEADOWS HOMEOWNERS | PO BOX 323 WAREHAM MA 02571 |
| BEAVER MEADOWS WATER AND SEWER | PO BOX 215 BEAVER MEADOWS PA 18216 |
| BEAVER RECORDER OF DEEDS | 3RD ST CT HOUSE RM 116 BEAVER PA 15009 |
| BEAVER RIVER C S COMBINED TOWNS | ARTZ RD BOX 179 SCHOOL TAX COLLECTOR BEAVER FALLS NY 13305 |
| BEAVER RIVER C S COMBINED TOWNS | PO BOX 179 SCHOOL TAX COLLECTOR BEAVER FALLS NY 13305 |
| BEAVER RIVER C S TN OF NEW BREMAN | PO BOX 179 TAX COLLECTOR BEAVER FALLS NY 13305 |
| BEAVER RUN CONDO TRUST | C O 101 DONAHUE RD NO 26 DRACUT MA 01826 |
| BEAVER RUN CONDOMINIUMS | 91 DONOHUE RD NO 26 DRACUT MA 01826 |
| BEAVER SD BEAVER BORO | 855 SECOND ST T C OF BEAVER AREA SCHOOL DIST BEAVER PA 15009 |
| BEAVER SD BRIDGEWATER BORO | 298 WASHINGTON ST TAX COLLECTOR OF BEAVER AREA SD BEAVER PA 15009 |
| BEAVER SD BRIDGEWATER BORO | 298 WASHINGTON ST TAX COLLECTOR OF BEAVER AREA SD BRIDGEWATER BEAVER PA 15009 |
| BEAVER SD BRIGHTON TWP | 1300 BRIGHTON RD MUNICIPAL BLDG T C OF BEAVER AREA SCHOOL DISTRICT BEAVER PA 15009 |
| BEAVER TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| BEAVER TOWN | 1926 HALL AVE MARINETTE WI 54143 |
| BEAVER TOWN | N10889 CTY HWY K TREASURER BEAVER TOWN LOYAL WI 54446 |
| BEAVER TOWN | W 3606 MAPLE CTR RD LOYAL WI 54446 |
| BEAVER TOWN | W 3606MAPLE CTR RD TREASURER TOWN OF BEAVER LOYAL WI 54446 |
| BEAVER TOWN | 111 S HORSESHOE LAKE CT BEAVER TOWN TREASURER TURTLE LAKE WI 54889 |
| BEAVER TOWN | 111 S HORSESHOE LAKE CT PO BOX 93 TREASURER BEAVER TOWNSHIP TURTLE LAKE WI 54889 |
| BEAVER TOWN | 111 S HORSESHOE LAKE CT PO BOX 93 TREASURER TURTLE LAKE WI 54889 |

| Claim Name | Address Information |
|---|---|
| BEAVER TOWN | R 2 TURTLE LAKE WI 54889 |
| BEAVER TOWNSHIP | R D 1 BOX 203 BEAVERTOWN PA 17813 |
| BEAVER TOWNSHIP | 6253 STATE HWY 198 T C OF BEAVER TOWNSHIP CONNEAUTVILLE PA 16406 |
| BEAVER TOWNSHIP | 1850 GARFIELD RD TREASURER AUBURN MI 48611 |
| BEAVER TOWNSHIP | 1850 S GARFIELD RD AUBURN MI 48611 |
| BEAVER TOWNSHIP | 1850 S GARFIELD RD TREASURER AUBURN MI 48611 |
| BEAVER TOWNSHIP | 7919 N DICKINSON TREASURER BITELY MI 49309 |
| BEAVER TOWNSHIP | 7969 W ELEVEN MILE RD TREASURER BEAVER TWP BITELY MI 49309 |
| BEAVER TOWNSHIP | 7969 W ELEVEN MILE RD TREASURER BITELY MI 49309 |
| BEAVER TOWNSHIP CLARIO | 31 KNOX RD T C OF BEAVER TOWNSHIP KNOX PA 16232 |
| BEAVER TOWNSHIP COLUMB | TAX COLLECTOR OF BEAVER TOWNSHIP PO BOX 380 599 BEAVER VALLEY RD BLOOMSBURG PA 17815 |
| BEAVER TOWNSHIP COLUMB | 456 BEAVER VALLEY RD TAX COLLECTOR OF BEAVER TOWNSHIP BLOOMSBURG PA 17815 |
| BEAVER TOWNSHIP SNYDE | 1195 COVERED BRIDGE RD T C OF BEAVER TOWN MIDDLEBURG PA 17842 |
| BEAVER TWP | 110 CONIFER RD TAX COLLECTOR SUMMERVILLE PA 15864 |
| BEAVER TWP | RR 1 BOX 163 TAX COLLECTOR SUMMERVILLE PA 15864 |
| BEAVER TWP | 113 WENTLING CORNER RD TAX COLLECTOR KNOX PA 16232 |
| BEAVER TWP SCHOOL BILL | 110 CONIFER RD T C OF BROOKVILLE AREA SD SUMMERVILLE PA 15864 |
| BEAVER TWP SCHOOL DISTRICT | RR 1 BOX 2279 BEAVERTOWN PA 17813 |
| BEAVER, ADRIAN & BEAVER, ANGELA | 9119 BLUE RIDGE DR BRIGHTON MI 48116-4802 |
| BEAVER, CHARLES D & BEAVER, SUSAN W | 101 ORCHARD CIRCLE HAMILTON VA 20158 |
| BEAVER, THOMAS A & BODIE, MARY M | 12322 SE 126TH AVE HAPPY VALEY OR 97086 |
| BEAVERHEAD COUNTY | 102 N WASHINGTON ST BEAVERHEAD COUNTY TREASURER DILLON MT 59725 |
| BEAVERHEAD COUNTY MOBILE HOME | 102 N WASHINGTON ST BEAVERHEAD COUNTY TREASURER DILLON MT 59725 |
| BEAVERHEAD COUNTY RECORDER | 2 S PACIFIC DILLON MT 59725 |
| BEAVERS JR, LEROY A & BEAVERS, JESSIE M | 1809 BUCKINGHAM RD LOS ANGELES CA 90019-5908 |
| BEAVERS, MARK J | 140 DEER RUN TRAIL CALHOUN GA 30701 |
| BEAVERS, STEPHANIE | 4207 HARBOR LAKE DRIVE LUTZ FL 33558-9710 |
| BEAVERS, STEPHANIE | 6312 NIGHT SKY DR CHARLESTOWN IN 47111-8979 |
| BEAVERTON CITY | TREASURER PO BOX 477 CITY HALL BEAVERTON MI 48612 |
| BEAVERTON CITY | 124 W BROWN TREASURER BEAVERTON MI 48612 |
| BEAVERTON TOWNSHIP | 3858 BARD RD TREASURER BEAVERTON TWP BEAVERTON MI 48612 |
| BEAVERTON TWP | 3858 BARD RD BEAVERTON MI 48612 |
| BEAVERTOWN BORO SNYDER | 8 JONNA DR T C OF BEAVERTON BORO BEAVERTOWN PA 17813 |
| BEAVERTOWN BORO SNYDER | PO BOX 4 T C OF BEAVERTON BORO BEAVERTOWN PA 17813 |
| BEAZER MORTGAGE CORP | 1000 ABERNATHY RD STE 1200 ATLANTA GA 30328 |
| BEAZLEY COMPANY | 97 WHITNEY AVE NEW HAVEN CT 06510 |
| BEAZLEY COMPANY REALTORS | 192 BROAD ST WINDSOR CT 06095 |
| BEAZLEY COMPANY REALTORS | PO BOX 328 GROTON CT 06340-0328 |
| BEAZLEY COMPANY REALTORS | 196 S MAIN ST COLCHESTER CT 06415 |
| BEAZLEY COMPANY REALTORS | 185 BOSTON POST RD ORANGE CT 06477 |
| BEAZLEY COMPANY REALTORS | 101 WHITNEY AVE NEW HAVEN CT 06510 |
| BEAZLEY COMPANY WEST HAVEN INC | 185 BOSTON POST RD ORANGE CT 06477 |
| BEAZLEY INSURANCE COMPANY | PO BOX 20027 ST PETERSBURG FL 33742 |
| BECCARIA TOWNSHIP CLRFLD | 149 WASHINGTON ST T C OF BECCARIA TOWNSHIP COALPORT PA 16627 |
| BECCARIA TOWNSHIP CLRFLD | PO BOX 119 T C OF BECCARIA TOWNSHIP COALPORT PA 16627 |
| BECCHETTI, FREDERICK | 307 W ELM ST A TO Z CONTRACTORS DUNMORE PA 18512 |
| BECCHETTI, FREDERICK | 307 W ELM ST JOE PAS CONTRACTING SERVICES DUNMORE PA 18512 |
| BECERIL, SILVIA & BECERRIL, RAUL | 2267 RAINBOW DRIVE HOUSTON TX 77023 |

| Claim Name | Address Information |
|---|---|
| BECERRA, ALBERT A & BECERRA, MELBA | 533 EAST ASPEN COURT REEDLEY CA 93654 |
| BECERRA, DOLORES | 507 N VOLUNTARIO ST SANTA BARBARA CA 93103 |
| BECERRA, JOSE G & BECERRA, SUSAN | 315 E B ST PORT HUENEME CA 93041-2718 |
| BECERRA, LUZ & BECERRA, ADRIAN | 837 COLONEL WAY HALF MOON BAY CA 94019 |
| BECHAM, ALTHEA & BECHAM, TERRY | 213 SOUTHLAND TR BYRON GA 31008 |
| BECHT CONSTRUCTION LLC | 60195 66TH ST HARTFORD MI 49057 |
| BECHTELSVILLE BOROUGH BERKS | 229 W SPRING ST JANET KEHL TAX COLLECTOR BECHTELSVILLE PA 19505 |
| BECHTELSVILLE BOROUGH BERKS | 229 W SPRING ST T C OF BECHTELSVILLE BORO BECHTELSVILLE PA 19505 |
| BECHTOLDT TOWNHOMES OWNERS | PO BOX 25469 PORTLAND OR 97298 |
| BECK & TYSVER | 2900 THOMAS AVENUE S. SUITE 100 MINNEAPOLIS MN 55416 |
| BECK AND ELDERGILL PC | 447 CTR ST MANCHESTER CT 06040 |
| BECK APPRAISAL SERVICE | 1143 OHARA LN ERLANGER KY 41018 |
| BECK CHAET BAMBERGER AND POLSKY SC | 330 E KILBOURN AVE MILWAUKEE WI 53202 |
| BECK LAW OFFICE PC L L O | PO BOX 10 HASTINGS NE 68902 |
| BECK LAW PC | 2681 CLEVELAND AVE SANTA ROSA CA 95403 |
| BECK REALTORS | 8102 KELLEY DR STE E STOCKTON CA 95209 |
| BECK, CHARLES | 1000 MASON ST APT 701 SAN FRANCISCO CA 94108-1976 |
| BECK, DANI L & BECK, KENNETH A | 1333 SUMMIT LAKE SHORE RD NW OLYMPIA WAY WA 98502-9485 |
| BECK, GARY T & BECK, JO A | 1788 SENECA BLVD WINTER SPRINGS FL 32708 |
| BECK, JEFFREY H | PO BOX 1900 FT LAUDERDALE FL 33302 |
| BECK, JIMMY A & BECK, BETTY | 4717 RHODE ISLAND PL NE ALBUQUERQUE NM 87109 |
| BECK, JOHN D & BECK, W D | 262 COUNTY ROAD 123 GAINESVILLE TX 76240 |
| BECK, LESLIE & BECK, ANDREW | 5806 LOCUST KANSAS CITY MO 64110-3042 |
| BECK, WALTER L | 304 S BUTTE ST WILLOWS CA 95988 |
| BECKEMEYER, JOSEPH T & | FREDERICK, SCOTT C 6051 BISHOPS PLACE SAINT LOUIS MO 63109 |
| BECKER & POLIAKOFF, PA | CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC 12140 CANSSA COMMERCE COURT, SUITE 200 FT. MYERS FL 33966 |
| BECKER AND BECKER | 148 CENTRAL AVE PO BOX 575 ALBANY NY 12201 |
| BECKER AND BECKER | 148 CENTRAL AVE ALBANY NY 12206 |
| BECKER AND BECKER | 2702 CAPITOL TRAIL NEWARK DE 19711 |
| BECKER AND BECKER | 2300 BARRINGTON RD STE 400 HOFFMAN ESTATES IL 60169 |
| BECKER AND CALI ATTORNEYS AT LAW | 3296 MAIN ST BRIDGEPORT CT 06606 |
| BECKER AND MEISEL LLC | 354 EISENHOWER PKWY STE 1500 LIVINGTON NJ 07039 |
| BECKER AND POLIAKOFF | 121 ALHAMBRA PLZ 10TH FL ATTN DANIA BRADY CORAL GABLES FL 33134 |
| BECKER AND POLIAKOFF | ALHAMBRA PLZ 10TH FL CORAL GABLES FL 33134 |
| BECKER AND POLIAKOFF | 3111 STIRLING RD LAUDERDALE FL 33312 |
| BECKER AND POLIAKOFF PA | 5201 BLUE LANGOON DR STE 100 MIAMI FL 33126 |
| BECKER AND POLIAKOFF PA | 121 ALHAMBRA PLZ 10TH FL MIAMI FL 33134 |
| BECKER AND POLIAKOFF PA | PO BOX 9057 3111 STIRLING RD FT LAUDERDALE FL 33310 |
| BECKER AND POLIAKOFF PA | 3111 STIRLING RD STE 250 FORT LAUDERDALE FL 33312 |
| BECKER AND POLIAKOFF PA | 625 N FLAGER DR 7TH FL WEST PALM BEACH FL 33401 |
| BECKER AND POLIAKOFF PA | 13515 BELL TOWER DR STE 101 FORT MYERS FL 33907 |
| BECKER AND POLIAKOFF PA TRUST ACCT | NULL HORSHAM PA 19044 |
| BECKER APPRAISAL SERVICE | 3300 NW 185TH AVE PMB 155 PORTLAND OR 97229 |
| BECKER APPRAISAL SERVICE INC | PO BOX 235 PACIFIC CITY OR 97135 |
| BECKER BECKER AND IPPOLITI PA | 1701 AUGUSTINE CUT OFF STE 42 PO BOX 8080 WILMINGTON DE 19803 |
| BECKER COUNTY | 913 LAKE AVE PO BOX 787 BECKER COUNTY TREASURER DETROIT LAKES MN 56501 |
| BECKER COUNTY | 913 LAKE AVE PO BOX 787 DETROIT LAKES MN 56501 |
| BECKER COUNTY | 915 LAKE AVE BECKER COUNTY TREASURER DETROIT LAKES MN 56501-3403 |

| Claim Name | Address Information |
| --- | --- |
| BECKER COUNTY RECORDER | 915 LAKE AVE DARLENE MANEVAL DETROIT LAKES MN 56501 |
| BECKER COUNTY RECORDER | 915 LAKE AVE DETROIT LAKES MN 56501 |
| BECKER FRENCH AND E MATTHEW | 822 WISCONSIN AVE RACINE WI 53403 |
| BECKER HADEED KELLOGG AND BERRY | 5501 BACKLICK RD STE 220 SPRINGFIELD VA 22151 |
| BECKER LAW FIRM | COA 400S DIXIE HWYTHE ARBOR 420 C O FAIRWAYS BOCA GOLF AND TENNIS RATON FL 33432 |
| BECKER LAW OFFICE | PO BOX 192991 SAN FRANCISCO CA 94119 |
| BECKER MEISEL LLC | EISENHOWER PLZ II 354 EISENHOWER PKWY STE 1500 LIVINGSTON NJ 07039-1023 |
| BECKER, IRVING L | GROUND RENT 5114 WOODRUFF LN PALM BEACH GARDENS FL 33418-8947 |
| BECKER, KATE | 4242 E BROMLEY LN F 108 BRIGHTON CO 80601 |
| BECKER, KIMBERLY | 15619 RIVER BIRCH WESTFIELD IN 46074 |
| BECKER, MARLENE G | 2016 HOLMBY AVENUE LOS ANGELES CA 90025 |
| BECKER, ROGER V & BECKER, SUZANNE L | 682 EAST PHELPS STREET GILBERT AZ 85295-1595 |
| BECKER, STEVEN | 146 HONESDALE RD RANDY WELLER CONSTRUCTION CARBONDALE PA 18407 |
| BECKER, WILLIAM F | 1903 SHERWOOD LN JOHNSTOWN CO 80534 |
| BECKET SHERWOOD LAKE DISTRICT | 557 MAIN ST BECKET TOWN SHERWOOD LK COLLEC BECKET MA 01223 |
| BECKET TOWN | 557 MAIN ST BECKET MA 01223 |
| BECKET TOWN | 557 MAIN ST BECKET TOWN TAX COLLECTOR BECKET MA 01223 |
| BECKET WOODS DISTRICT | 557 MAIN ST BECKET TN WOODS DISTRICT COLLE BECKET MA 01223 |
| BECKETT LAW LLC | 543 PROSPECT AVE HARTFORD CT 06105 |
| BECKETT LAW OFFICES PLLC | 1708 BELLEVUE AVE SEATTLE WA 98122 |
| BECKETT SHERWOOD FOREST ROAD DIST | 557 MAIN ST BECKET TN SHERWOODFOREST COLL BECKET MA 01223 |
| BECKETT TOWN | 557 MAIN ST TAX COLLECTOR BECKET MA 01223 |
| BECKFORD PLACE HOA | PO BOX 720032 HOUSTON TX 77272 |
| BECKFORD, ESTHER | PRINCIPLE BUILDING GROUP 2213 CARTER AVE NASHVILLE TN 37206-1417 |
| BECKFORD, HERMINE | 19860 NE 17TH AVE PEOPLES INSURANCE CLAIM CTR MIAMI FL 33179 |
| BECKHAM & BECKHAM P.A | TRUST ACCOUNT F B O STATE FARM 1550 NE MIAMI GARDENS DR NORTH MIAMI BEACH FL 33179 |
| BECKHAM COUNTY | 302 E MAIN PO BOX 600 TAX COLLECTOR SAYRE OK 73662 |
| BECKHAM COUNTY | PO BOX 600 TAX COLLECTOR SAYRE OK 73662 |
| BECKHAM COUNTY CLERK | PO BOX 428 SAYRE OK 73662 |
| BECKHAM, W A & LAROCQUE, CAROL | 4241 CLAY STREET DENVER CO 80211-1713 |
| BECKI BALDINGER | 21 HALF TURN ROAD LEVITTOWN PA 19056 |
| BECKLEY FINANCE CENTER | INTERNAL REVENUE SERVICE PO BOX 9002 WEST VIRGINIA WV 25802-9002 |
| BECKMAN APPRAISAL FIRM | 1402 CENTRAL PKWY SW STE D DECATUR AL 35601 |
| BECKMAN, GREG K & BECKMAN, LOIS A | 27765 476TH AVE CANTON SD 57013-5533 |
| BECKMAN, STEVE & BECKMAN, CORY | 201 BOULDERIDGE COURT VACAVILLE CA 95688 |
| BECKSTEAD & ASSOCIATES | 2469 EAST 7000 SOUTH SUITE 112-A SALT LAKE CITY UT 84121 |
| BECKSTEAD AND ASSOCIATES INC | 2469 E FT UNI BLVD NO 112 SALT LAKE CITY UT 84121 |
| BECKSTROM, BRADLEY J | 6656 EAGLE DR. N.E MOSES LAKE WA 98837 |
| BECKSTROM, LUKE S | 364 WILLOW AVE DELTA UT 84624-8965 |
| BECKVILLE CITY | PO BOX 97 ASSESSOR COLLECTOR BECKVILLE TX 75631 |
| BECKVILLE CITY | PO BOX 97 BECKVILLE TX 75631 |
| BECKVILLE ISD | BOX 37 ASSESSOR COLLECTOR BECKVILLE TX 75631 |
| BECKVILLE ISD | WASHINGTON ST BOX 37 ASSESSOR COLLECTOR BECKVILLE TX 75631 |
| BECKWITH, BOUVIER | 25 N MAIN ST LENNOX AGENCY WEST HARTFORD CT 06107 |
| BECKY A MOSHIER ATT AT LAW | 2233 UNIVERSITY AVE W STE 420 SAINT PAUL MN 55114 |
| BECKY AND DARRELL FENNER | 7075 BARNACLE RD SULPHUR LA 70665 |
| BECKY CLARK | 10023 S. NORWOOD TULSA OK 74137 |

| Claim Name | Address Information |
|---|---|
| BECKY D LILLY | 137 W 17TH ST FRONT ROYAL VA 22630 |
| BECKY GINGREY | 1788 FIELDSTONE DRIVE N SHOREWOOD IL 60404 |
| BECKY HAUSER | 642 BURGUNDY CT UNIT E ELK GROVE VILLAGE IL 60007 |
| BECKY HILYER | CAPITAL RLTY GRP RIVER REGION 6739 TAYLOR CIRCLE MONTGOMERY AL 36117 |
| BECKY J BARNEY ATT AT LAW | PO BOX 2178 WEATHERFORD OK 73096 |
| BECKY J PARISH AND DARYL GUERCIO | 1309 LOBDELL AVE BATON ROUGE LA 70806 |
| BECKY L KEIL ATT AT LAW | 12101 E 2ND AVE STE 202 AURORA CO 80011 |
| BECKY L WOCHINSKI | 4109 JODY CT ROLLING MEADOWS IL 60008 |
| BECKY M. LIVINGSTON | CHRISTOPHER V ELARDE 50 CRESCENT STREET CLOSTER NJ 07624-1053 |
| BECKY MILLER ATT AT LAW | PO BOX 53081 LUBBOCK TX 79453 |
| BECKY NEVILLE | CENTURY 21 BEACON REALTY 208 N. MAIN ST ADA OH 45810 |
| BECKY SCHEIDECKER | 410 1ST ST PARKERSBURG IA 50665 |
| BECKY SMITH | 2917 HIGHLAND BLVD NEDERLAND TX 77627-4654 |
| BECKY SPENCE VS HOMECOMINGS FINANCIALLLC | HAZELRIGG ROBERTS AND EASLEY PC 2202 W CHESTERFIELD BLVD SPRINFIELD MO 65807 |
| BECKY SPOTO | MERCURY ALLIANCE DBA SRS REALTY 10015 N.ELDRIDGE PKWAY#E104 HOUSTON TX 77065 |
| BECKY WESTBROOK | CAPITAL REALTY GROUP RIVER REGION 6739 TAYLOR CIRCLE MONTGOMERY, AL 36117 |
| BECKY WIED | WIED REALTY 609 N. MECHANIC EL CAMPO TX 77437 |
| BECKYS APPRAISAL SERVICE INC | 1019 PEACH DR ST MARTINVILLE LA 70582 |
| BECOR LLC | 1530 KENSINGTON DR TYLER TX 75703-2023 |
| BECRAFT, MICHAEL & WILLIAMS, KATHRYN | 123 ENVIRONS RD STERLING VA 20165 |
| BECTON, YVONNE | 1166 NESTER COVE E SIDE CONTRACTORS MEMPHIS TN 38109 |
| BED CONSTRUCTION CO | 5744 BERKSHIRE VALLEY RD STE 311 OAK RIDGE NJ 07438 |
| BEDARD, JEAN W | 51 PLUMMER ST MANCHESTER NH 03102 |
| BEDDOW MARLEY AND TREXLER | PO BOX 145 CHESTERFIELD VA 23832 |
| BEDELL TIPPINS AND | JEAN TIPPINS WILMETTE IL 60091 |
| BEDENBAUGH ASSOCIATES OF NEWBERRY | 2201 WILSON RD PO BOX 492 NEWBERRY SC 29108 |
| BEDENBENDER, JUAN M & | BEDENBENDER, JULIET I 7226 W MERRELL STREET PHOENIX AZ 85033 |
| BEDFORD BORO BEDFRD | 797 HENCH ST BEDFORD BORO TAX COLLECTOR BEDFORD PA 15522 |
| BEDFORD BOROUGH WATER AUTHORITY | 244 W PENN ST BEDFORD PA 15522 |
| BEDFORD CITY | 215 E MAIN ST BEDFORD CITY TREASURER BEDFORD VA 24523 |
| BEDFORD CITY | BEDFORD CITY TREASURER 215 E MAIN ST BEDFORD VA 24523-2012 |
| BEDFORD CITY | PO BOX 1 BEDFORD TAX COLLECTOR BEDFORD KY 40006 |
| BEDFORD CITY | PO BOX 1 TAX COLLECTOR BEDFORD KY 40006 |
| BEDFORD CITY CLERK OF CIRCUIT COURT | PO BOX 807 BEDFORD VA 24523 |
| BEDFORD CLERK OF CIRCUIT COURT | 123 E MAIN ST STE 201 BEDFORD VA 24523 |
| BEDFORD COUNTY | JULIANA ST COURTHOUSE TAX COLLECTOR BEDFORD PA 15522 |
| BEDFORD COUNTY | 122 E MAIN PO BOX 864 BEDFORD COUNTY TREASURER BEDFORD VA 24523 |
| BEDFORD COUNTY | 122 E MAIN PO BOX 864 BEDFORD VA 24523 |
| BEDFORD COUNTY | 122 E MAIN ST STE 101 BEDFORD COUNTY TREASURER BEDFORD VA 24523 |
| BEDFORD COUNTY | TRUSTEE 102 NORTH SIDE SQUARE SHELBYVILLE TN 37160 |
| BEDFORD COUNTY | 102 N SIDE SQUARE TRUSTEE SHELBYVILLE TN 37160 |
| BEDFORD COUNTY | ONE PUBLIC SQUARE STE 107 SHELBYVILLE TN 37160 |
| BEDFORD COUNTY | ONE PUBLIC SQUARE STE 107 TRUSTEE SHELBYVILLE TN 37160 |
| BEDFORD COUNTY CIRCUIT COURT | 123 E MAIN ST STE 201 BEDFORD VA 24523 |
| BEDFORD COUNTY CLERK | 123 E MAIN ST STE 201 BEDFORD VA 24523 |
| BEDFORD COUNTY CLERK OF CIRCUIT COURT | 123 EMAIN STREET SUITE 201 BEDFORD VA 24523 |
| BEDFORD COUNTY GRANGE MUTUAL INS CO | PO BOX 31 BEDFORD PA 15522 |
| BEDFORD COUNTY GRANGE MUTUAL INS CO | BEDFORD PA 15522 |

| Claim Name | Address Information |
|---|---|
| BEDFORD COUNTY REGISTER OF DEED | 1 PUBLIC SQUARE STE 104 SHELBYVILLE TN 37160 |
| BEDFORD COUNTY REGISTER OF DEEDS | 108 N SIDE SQUARE SHELBYVILLE TN 37160 |
| BEDFORD COUNTY REGISTER OF DEEDS | 108 NORTHSIDE SQUARE CITY SHELBYVILLE TN 37160 |
| BEDFORD COUNTY TAX CLAIM BUREAU | 200 S JULIANA ST FIRST FL BEDFORD COUNTY TAX CLAIM BUREAU BEDFORD PA 15522 |
| BEDFORD COUNTY TREASURER | 122 E MAIN STREET STE 101 BEDFORD VA 24523 |
| BEDFORD DALES CONDO C O ARIES | 9821 OLD EIGHT RD STE C NORTHFIELD CENTER OH 44067 |
| BEDFORD FEDERAL SAVINGS BANK | 125 W MAIN ST BEDORD VA 24523 |
| BEDFORD MUT | 309 E MAIN ST BEDFORD VA 24523 |
| BEDFORD MUT | BEDFORD VA 24523 |
| BEDFORD NH ASSOCIATES BLDG 3 | C/O NORTHLAND INVESTMENT CORPORATIO PO BOX 845693 BOSTON MA 02284 |
| BEDFORD REAL ESTATE | 1203 S UNION ST OPELOUSAS LA 70570 |
| BEDFORD RECORDER OF DEEDS | 200 S JULIANA ST BEDFORD PA 15522 |
| BEDFORD RECORDER OF DEEDS | 200 S JULIANA ST COURTHOUSE BEDFORD PA 15522 |
| BEDFORD RURAL ELECTRIC COOP INC | 8846 LINCOLN HWY BEDFORD PA 15522 |
| BEDFORD RURAL ELECTRIC COOP INC | PO BOX 335 BEDFORD PA 15522 |
| BEDFORD S D SNAKE SPRING TWP | 613 LUTZVILLE RD T C OF BEDFORD SCHOOL DISTRICT EVERETT PA 15537 |
| BEDFORD SCHOOL DISTRICT | BOX POX 89 RD 4 BEDFORD PA 15522 |
| BEDFORD SCHOOL DISTRICT | RD 4 BOX 255 BEDFORD PA 15522 |
| BEDFORD SCHOOL DISTRICT | PO BOX 42 HYNDMAN PA 15545 |
| BEDFORD SCHOOL DISTRICT | RD 1 BOX 594 HYNDMAN PA 15545 |
| BEDFORD SCHOOL DISTRICT | TAX COLLECTOR MANNS CHOICE PA 15550 |
| BEDFORD SCHOOLS | 321 BEDFORD RD MARY L VOCKINS TAX COLL BEDFORD HILLS NY 10507 |
| BEDFORD SCHOOLS | 321 BEDFORD RD TAX COLLECTOR BEDFORD HILLS NY 10507 |
| BEDFORD SD BEDFORD BORO | 797 HENCH ST BEDFORD SD TAX COLLECTOR BEDFORD PA 15522 |
| BEDFORD SD BEDFORD TOWNSHIP | 107 REAR RAILROAD ST T C OF BEDFORD SCHOOL DISTRICT BEDFORD PA 15522 |
| BEDFORD SD BEDFORD TOWNSHIP | 1890 BELDEN RD T C OF BEDFORD SCHOOL DISTRICT BEDFORD PA 15522 |
| BEDFORD SD COLERAIN TOWNSHIP | 2218 DIEHL RD T C BEDFORD SCHOOL DISTRICT BEDFORD PA 15522 |
| BEDFORD SD CUMBERLAND VALLEY TWP | 3129 RESERVOIR RD T C OF BEDFORD SCHOOL DISTRICT BEDFORD PA 15522 |
| BEDFORD SD CUMBERLAND VALLEY TWP | 4550 BEDFORD VALLEY RD MRS JOAN MANN T C BEDFORD PA 15522 |
| BEDFORD SD HARRISON TWP | 5548 DIEHL RD CHRISTINA DIEHL TAX COLLECTOR MANNS CHOICE PA 15550 |
| BEDFORD SD HYNDMAN BORO | 191 FIRST AVE T C OF BEDFORD SCHOOL DISTRICT HYNDMAN PA 15545 |
| BEDFORD SD LONDONBERRY TOWNSHIP | PO BOX 5 T C OF BEDFORD SCH DIST HYNDMAN PA 15545 |
| BEDFORD TN REGISTER OF DEEDS | 108 NORTHSIDE SQUARE SHELBYVILLE TN 37160 |
| BEDFORD TOWN | 321 BEDFORD RD BEDFORD TOWN TAXRECEIVER BEDFORD HILL NY 10507 |
| BEDFORD TOWN | 321 BEDFORD RD RECEIVER OF TAXES BEDFORD HILLS NY 10507 |
| BEDFORD TOWN | TOWN HALL 10 MUDGE WAY NANCY RIVET TAX COLLECTOR BEDFORD MA 01730 |
| BEDFORD TOWN | TOWN HALL 10 MUDGE WAY TOWN OF BEDFORD BEDFORD MA 01730 |
| BEDFORD TOWN | 10 MUDGE WAY BEDFORD TOWN TAXCOLLECTOR BEDFORD MA 01730 |
| BEDFORD TOWN | TOWN OF BEDFORD 24 NORTH AMHERST ROAD BEDFORD NH 03110 |
| BEDFORD TOWN | 24 N AMHERST RD TOWN OF BEDFORD BEDFORD NH 03110 |
| BEDFORD TOWNSHIP | TREASURER PO BOX H 8100 JACKMAN RD TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | TREASURER – BEDFORD TWP 8100 JACKMAN ROAD TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | 8100 JACKMAN RD PO BOX H TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | 8100 JACKMAN RD TREASURER BEDFORD TWP TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | 8100 JACKMAN ROAD PO BOX H TREASURER BEDFORD TWP TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | PO BOX H TREASURER TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | 115 S ULDRIKS TREASURER BEDFORD TWP BATTLE CREEK MI 49037-1165 |
| BEDFORD TOWNSHIP | 115 S ULDRIKS DR TREASURER BEDFORD TWP BATTLE CREEK MI 49037-1165 |
| BEDFORD TWP BEDFRD | 107 REAR RAILROAD ST T C OF BEDFORD TOWNSHIP BEDFORD PA 15522 |

| Claim Name | Address Information |
|---|---|
| BEDFORD TWP BEDFRD | 1890 BELDON RD T C OF BEDFORD TOWNSHIP BEDFORD PA 15522 |
| BEDFORD WATER AND SEWER DISTRICT | PO BOX 4144 BEDFORD WY 83112 |
| BEDIGIAN, KIMBERLY | 29200 SOUTHFIELD RD SOUTHFIELD MI 48076 |
| BEDILION, MICHAEL R | 2529 W CACTUS RD APT 3046 PHOENIX AZ 85029-2589 |
| BEDMINSTER TOWNSHIP | 1 MILLER LN BEDMINSTER TWP COLLECTOR BEDMINSTER NJ 07921 |
| BEDMINSTER TOWNSHIP | 130 HILLSIDE AVE TAX COLLECTOR BEDMINSTER NJ 07921 |
| BEDMINSTER TOWNSHIP BUCKS | 3505 FRETZ VALLEY RD TC OF BEDMINSTER TWP OTTSVILLE PA 18942 |
| BEDNARCZYK, PATRICK | 234 LARIAT CIR #A5 STAUNTON VA 24401 |
| BEDORE, ROBERT | 14043 FOSTERS CREEK DR CYPRESS TX 77429 |
| BEDOW LAW FIRM PLLC | 313 E WILLOW ST STE 105 SYRACUSE NY 13203-1905 |
| BEDOYA, MARIO J | 7827 LEWIS CHAPEL CIR APT 201 LORTON VA 22079-1950 |
| BEDOYA, MARIO R | 3809 GRIZZARD DR CHESTERFIELD VA 23832 |
| BEDROCK APPRAISAL INC | 14853 S BRIAR PARK RD HERRIMAN UT 84096 |
| BEDROCK APPRAISAL INC | 14853 BRIAR PARK RD HERRIMAN UT 84096-3855 |
| BEDROCK STONEWORKS | 541 N 68TH AVE HOLLYWOOD FL 33024 |
| BEDWELL LAW OFFICE | 210 N 6TH AVE DURANT OK 74701 |
| BEE APPRAISAL SERVICE | 18214 104TH AVE NE BOTHELL WA 98011 |
| BEE COUNTY | 411 E HOUSTON ST PO BOX 1900 ASSESSOR COLLECTOR BEEVILLE TX 78104 |
| BEE COUNTY | PO BOX 1900 ASSESSOR COLLECTOR BEEVILLE TX 78104 |
| BEE COUNTY CLERK | 105 W CORPUS CHRISTI ST RM 108 BEEVILLE TX 78102 |
| BEE GEE REALTY | 122 N WASHINGTON ST VAN WERT OH 45891 |
| BEEBE AND RUNYAN | 1004 FARNAM ST STE 300 OMAHA NE 68102 |
| BEEBE, TIM | TIM BEEBE V. SOUTH & ASSOCIATES, PC AND GMAC 4101 NE HAMPSTEAD DRIVE LEE S SUMMIT MO 64064 |
| BEECH CREEK BORO | 58 BEVERLY DR TAX COLLECTOR BEECH CREEK PA 16822 |
| BEECH CREEK BORO CLINTN | 230 E WATER ST COURTHOUSE T C OF BEECH CREEK BORO LOCK HAVEN PA 17745 |
| BEECH CREEK TOWNSHIP CLINTN | 230 E WATER ST COURTHOUSE T C OF BEECH CREEK TOWNSHIP LOCK HAVEN PA 17745 |
| BEECH CREEK TWP | RR1 BOX 458 TAX COLLECTOR BEECH CREEK PA 16822 |
| BEECH GROVE SEWAGE WORKS DEPT | 806 MAIN ST BEECH GROVE IN 46107 |
| BEECH HILL CONDOMINIUM ASSOC | 90 NEW STATE HWY RAYNHAM MA 02767 |
| BEECH MOUNTAIN TOWN | 403 BEECH MOUNTAIN PKWY TAX COLLECTOR BANNER ELK NC 28604 |
| BEECH MOUNTAIN TOWN | 403 BEECH MOUNTAIN PKWY TAX COLLECTOR BEECH MOUNTAIN NC 28604 |
| BEECH STREET LAW OFFICE | PO BOX 2710 CASPER WY 82602-2710 |
| BEECHER AND CONNIFF | 1703 C DOCK ST TACOMA WA 98402 |
| BEECHER TOWN | TOWN HALL PEMBINE WI 54156 |
| BEECHER TOWN | W 6367 CTH Z TREASURER BEECHER TOWNSHIP PEMBINE WI 54156 |
| BEECHER TOWN | W6367 COUNTY RD Z BEECHER TOWN TREASURER PEMBINE WI 54156 |
| BEECHER, WILLIAM L | 615 COMMERCE ST STE 150 TACOMA WA 98402 |
| BEECHNUT MUD U | UTILITY TAX SERVICES 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| BEECHNUT MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BEECHWOOD POINT CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| BEECHWOOD POINT CONDOMINIUMS | 1046 MAIN ST C O FIRST PROPERTY MANAGEMENT OSTERVILLE MA 02655 |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE PO BOX 7527 316 SHORT RD LOUISVILLE KY 40207 |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE PO BOX 7527 316 SHORT RD LOUISVILLE KY 40257 |
| BEECHWOOD VILLAGE CITY | PO BOX 7527 316 SHORT RD LOUISVILLE KY 40257 |
| BEEHLER, KIEL | 4825 JOHNSON AVE WESTERN SPRINGS IL 60558-1726 |
| BEEIER, GAIL | 1600 ARCADIA LN YUMA AZ 85364 |
| BEEK, PETER V | 11714 GRAND VIEW DRIVE MONTGOMERY TX 77356 |

| Claim Name | Address Information |
|---|---|
| BEEKMAN AND ASSOCIATES | 13050 N CENTRAL SCHOOL LN LEWISTOWN IL 61542-8606 |
| BEEKMAN PLACE | 1800 AUGUSTA DR HOUSTON TX 77057 |
| BEEKMAN TOWN | 4 MAIN ST POUGHQUAG NY 12570 |
| BEEKMAN TOWN | 4 MAIN ST BEEKMAN TOWN HALL TAX COLLECTOR POUGHQUAG NY 12570 |
| BEEKMANTOWN C S TN OF CHAZY | PO BOX 829 TAX COLLECTOR PLATTSBURGH NY 12901 |
| BEEKMANTOWN CEN COMBINED TWNS | 37 EAGLE WAY TAX COLLECTOR WEST CHAZY NY 12992 |
| BEEKMANTOWN CEN SCH COMBINED TWNS | PO BOX 829 LINDA GARRANT T C PLATTSBURGH NY 12901 |
| BEEKMANTOWN CEN SCH COMBINED TWNS | 37 EAGLE WAY TAX COLLECTOR WEST CHAZY NY 12992 |
| BEEKMANTOWN CS TOWN OF PLATTSBURGH | 151 BANKER RD JACQUELINE BELLAW PLATTSBURGH NY 12901 |
| BEEKMANTOWN CS TOWN OF PLATTSBURGH | 151 BANKER RD TAX COLLECTOR PLATTSBURGH NY 12901 |
| BEEKMANTOWN TOWN | 571 SPELLMAN RD TAX COLLECTOR WEST CHAZY NY 12992 |
| BEELER, DON | 305 E GRENOBLE DR GRAND PRAIRIE TX 75052-5206 |
| BEELER, GREGORY | PO BOX E TRI CITIES WA 99302 |
| BEEMAN, BILLY L & ROOT, JONI L | 10800 W 615 N WALL LAKE ORLAND IN 46776 |
| BEENA BHATT | 9 RONALD RD. LAKE HIAWATHA NJ 07034 |
| BEER, BARRY A & BEER, MYRA J | 7507 NAVAJO PASS LEANDER TX 78641 |
| BEER, DANIEL L & BEER, BRENDA S | 4425 S 065 E WOLCOTTVILLE IN 46795-9258 |
| BEER, STEVEN & WRIGHT, KENNETH M | PO BOX 21295 CHEYENNE WY 82003 |
| BEERS, DIANE V | 520 VERSAILLES DRIVE FLORISSANT MO 63031 |
| BEERS, LYNN | 15 SUMMER ST ANTRIM NH 03440 |
| BEERS, PATRICK | 20259 BROOKVIEW SQ JENKINS RESTORATION INC ASHBURN VA 20147 |
| BEESLEY PECK MATTEONI LTC | 5011 MEADOWOOD MALL WAY 300 RENO NV 89502 |
| BEESON, GARY J | PO BOX 94 BOURG LA 70343-0094 |
| BEESON, RANDY D | PO BOX 862 MARSING ID 83639 |
| BEETOWN TOWN | RR BEETOWN WI 53802 |
| BEETOWN TOWN | RR GLEN HAVEN WI 53802 |
| BEETS MCNAUGHTON PLLC | 1213 N CLASSEN BLVD OKLAHOMA CITY OK 73106 |
| BEGESKE LAW OFFICES | 315 W 1ST ST STE 203 DULUTH MN 55802-1640 |
| BEGGS, MARK C & BEGGS, TAMMY J | 12712 STATE ROUTE B BOLCKOW MO 64427 |
| BEGGS, MARK W & BEGGS, PATRICIA L | 8516 CONGRESS DRIVE CANTON MI 48187 |
| BEGLEY AND GASKILL PC | 40 E MAIN ST MOORESTOWN NJ 08057 |
| BEGLEY CARLIN AND MANDIO LLP | 680 MIDDLETOWN BLVD PO BOX 308 ATTORNEYS AT LAW LANGHORNE PA 19047 |
| BEGLEY, PEGGY | PO BOX 386 COLUMBIA KY 42728 |
| BEGUM, RASHIDA & ALAM, REZAUL | 15434 RAYEN ST APT 215 NORTH HILLS CA 91343-5156 |
| BEHA SERVICES LLC | 19431 TAYLOR RIDGE RD GLOUSTER OH 45732 |
| BEHAN AND BENEDICT APPRAISERS | PO BOX 2285 SWANSBORO NC 28584 |
| BEHBEHANI, PAMELA J | 1835 RANDALL RD SAN MATEO CA 94402 |
| BEHCET ALPAN GONCER | AYLA GONCER 2331 COLTS BROOK DRIVE RESTON VA 20191 |
| BEHEM, STEPHEN | 151 ANDREWS CT STE 610 MNAKATO MN 56001 |
| BEHLEHEM SD FREEMANSBURG BORO | 211 JUNIATA ST TC OF BETHLEHEM AREA SCHOOL DIST BETHLEHEM PA 18017 |
| BEHLEHEM SD FREEMANSBURG BORO | 10 E CHURCH ST BETHLEHEM AREA SD BETHLEHEM PA 18018 |
| BEHLING, STEVE | 764 W 7 MILE RD SAULT S MARIE MI 49783 |
| BEHM, STEVE | 1478 PLEASANT COURT MERCED CA 95340 |
| BEHMAN AND SONYA JANLOO AND | 8708 NW 116TH TER CHAMPION ROOFING OAKLAHOMA CITY OK 73162 |
| BEHNING, MARK G & BEHNING, NANETTE G | 2224 WOODBROOK STREET DENTON TX 76205 |
| BEHRENDS, BRANDON R | 3375 MEDIN RD DULUTH MN 55804 |
| BEHRENDS, STEPHEN L | PO BOX 10552 EUGENE OR 97440 |
| BEHRENS V. ROSSBERG | BARBARA A. RUGER 8504 COUNTRY CLUB DRIVE BUENA PARK CA 90621 |
| BEHRMANN LAW FIRM PC | 11767 KATY FWY STE 395 HOUSTON TX 77079-1742 |

| Claim Name | Address Information |
|---|---|
| BEHRMANN, PETER | 37699 SIX MILE RD STE 250 LIVONIA MI 48152 |
| BEHROOZ AND MINA FARAHMANDI AND | 315 COUNTRY CLUB DR MINA M FARAHMA NOVATO CA 94949 |
| BEHROOZ AND TARA RIAHIFAR | 8600 SW 58TH ST COOPER CITY FL 33328 |
| BEHROOZ P VIDA ATT AT LAW | 3000 CENTRAL DR BEDFORD TX 76021 |
| BEHROOZ P VIDA ATT AT LAW | 3000 CENTRAL DR BEDFORT TX 76021 |
| BEI WANG | 2005 LYNBROOKE DRIVE YARDLEY PA 19067 |
| BEIDLER, JAMES M & BEIDLER, MELANIE A | 230 SWATARA CIR JONESTOWN PA 17038 |
| BEIER, ROBERT L & MARTINEZ, NOELLE E | 17943 SEVEN SPRINGS WAY RIVERSIDE CA 92504 |
| BEIKMANN, MARTHA & BEIKMANN, WILLARD A | PO BOX 271628 LITTLETON CO 80127-0028 |
| BEIL AND HAY PA | 12312 US HWY 19 HUDSON FL 34667 |
| BEINVILLE RECORDER OF DEEDS | 100 COURTHOUSE DR RM 100 ARCADIA LA 71001 |
| BEISEL, PATRICIA A | PO BOX 792 HARRISON OH 45030-0792 |
| BEISTEL, ROBERTA J | 1018 CHARTER OAKS DR ROSEBURG OR 97471-2244 |
| BEITZEL, JOHN | GMAC MRTG LLC, PLAINTIFF, VS JOHN W BEITZEL, SHERRI L BEITZEL, MAHONING COUNTY TREASURER, CITIBANK (SOUTH DAKOTA) NA, D ET AL 286 OAKLEY AVE. YOUNGSTOWN OH 44512 |
| BEJAMIN AND STELLA ROMERO AND | 855 S OSCEOLA ST JMW ROOFING INC DENVER CO 80219 |
| BEJMA, SCOTT | 148 COUNTY ROAD 3081 LAMPASAS TX 76550-3899 |
| BEJNI, DUMALI | 171 SHADYWOOD LN TEUTA MAHMUDI ELK GROVE VILLAGE IL 60007 |
| BEJTA, MUHAMED | 4105 CAVALIER DRIVE NEWARK DE 19702 |
| BEKOFSKE, CARL | 510 W CT ST FLINT MI 48503 |
| BEKOFSKE, CARL L | PO BOX 709 STANDING CH 13 TRUSTEE AT FLINT FLINT MI 48501-0709 |
| BEL AIR TOWN | 39 HICKORY AVE T C OF BEL AIR TOWN BEL AIR MD 21014 |
| BEL AIR TOWN SEMIANNUAL | 39 HICKORY AVE T C OF BEL AIR TOWN BEL AIR MD 21014 |
| BEL FOREST MANOR CONDO ASSOC INC | 24701 US HWY 19N STE 102 C O AMERI TECH REALTY INC CLEARWATER FL 33763 |
| BEL MOORE HOMEOWNERS ASSOCIATION | PO BOX 20630 AGENT INDIANAPOLIS IN 46220 |
| BELA PENOVATZ AND | WENDY PENOVATZ 660 WESTSIDE BLVD #A HOLLISTER CA 95023 |
| BELAIR LAND LLC | 985 CORPORATE LANE NAMPA ID 83651 |
| BELAIR TOWNHOUSE ASSOCIATION | 8034 BELAIR LN EDEN PRAIRIE MN 55347 |
| BELAND, DAVID E & BELAND, LINDA S | 218 BUTTEN DR BONAIRE GA 31005-3240 |
| BELANGER, DAVID K | 6883 S IVY 206 CENTENNIAL CO 80112 |
| BELAUS, MICHAEL | 9 1 2 CHERRY AVE CARBONDALE PA 18407 |
| BELAYANESH S CHERA | 2605 EAST CHERRY STREET SEATTLE WA 98122 |
| BELCHER CONSTRUCTION SRVCS LLC | 400 STETON AVE PLYMOUTH MEETING PA 19462 |
| BELCHER SWANSON | BREDEN P CASHMER VS HOMECOMINGS FINANCIAL, LLC, FIDELITY NATL TITLE GROUP INC, CHICAGO TITLE INSURANCE CO, CHICAGO TITL ET AL 900 DUPONT STREET BELLINGHAM WA 98225 |
| BELCHER SWANSON | GMAC MORTGAGE, LLC VS. STEWART TITLE INSURANCE COMPANY OF OREGON 900 DUPONT STREET BELLINGHAM WA 98225 |
| BELCHER, DIANE D & BELCHER, JAMES O | 1191 BERKELEY ROAD AVONDALE ESTATES GA 30002 |
| BELCHER, ELIZABETH A | 11493 SNYDER DRIVE FRISCO TX 75035 |
| BELCHER, LEISA G & BELCHER JR, JOHN R | 106 MAPLEWOOD COURT SMITHFIELD VA 23430 |
| BELCHERTOWN TOWN | BELCHERTOWN TOWN -TAX COLLECT 2 JABISH STREET BELCHERTOWN MA 01007 |
| BELCHERTOWN TOWN | 2 JABISH ST BELCHERTOWN TOWN TAX COLLECT BELCHERTOWN MA 01007 |
| BELCHERTOWN TOWN | 2 JABISH ST TOWN OF BELCHERTOWN BELCHERTOWN MA 01007 |
| BELCHERTOWN TOWN | 2 JABISH STREET PO BOX 607 LISA BANNER TAX COLLECTOR BELCHERTOWN MA 01007 |
| BELCO COMMUNITY CREDIT UNION | 403 N 2ND ST PO BOX 82 HARRISBURG PA 17108 |
| BELCO COMMUNITY CREDIT UNION | 449 EISENHOWER BLVD HARRISBURG PA 17111 |
| BELCO PROPERTIES | PO BOX 4318 WINDHAM NH 03087 |
| BELCOLORE, LOUIS S & BELCOLORE, SONJA M | 222 ASHRIDGE LN NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| BELCONIS, WILLIAM P | PO BOX 044183 RACINE WI 53404 |
| BELCREST | 4815 W RUSSEL RD 150 LAS VEGAS NV 89118 |
| BELDEN TUCKPOINTING AND REMODELING | 8609 W CERMAK RD N RIVERSIDE IL 60546 |
| BELDEN, LAURA | 3182 SHAWNEE CAMERON PARK CA 95682 |
| BELDEN, MICHAEL C | 1030 CENTRAL AVE PO BOX 650 TRACY CA 95378 |
| BELDEN, MICHAEL C | PO BOX 650 TRACY CA 95378 |
| BELDING CITY TREASURER | 120 S PLEASANT ST BELDING MI 48809 |
| BELDING HARRIS AND PETRONI | 417 W PLUMB LN RENO NV 89509 |
| BELDJILALI, KHEDIDJA | 11403 W 139TH TERRACE NIAZY SELIM OVERLAND PARK KS 66221 |
| BELEN VIRAMONTES | 303 N HERBERT AVE LOS ANGELES CA 90063 |
| BELEVENDER, MICHAEL D & | BABLADELIS, ALEXIS N 4223 INGLEWOOD DRIVE YPSILANTI MI 48197 |
| BELFAIR POA INC | 200 BELFAIR OAKS BLVD BLUFFTON SC 29910 |
| BELFAIR WATER DISTRICT | PO BOX 563 BELFAIR WA 98528 |
| BELFANCE, KATHRYN A | 1 CASCADE PLZ 20TH FL AKRON OH 44308 |
| BELFAST CEN SCH COMBINED | 1 KING ST SCHOOL TAX COLLECTOR BELFAST NY 14711 |
| BELFAST CEN SCH TN OF BELFAST | RD E HILL RD CANEADEA NY 14717 |
| BELFAST CITY | 131 CHURCH ST CITY OF BELFAST BELFAST MA 04915 |
| BELFAST CITY | 131 CHURCH ST CITY OF BELFAST BELFAST ME 04915 |
| BELFAST TOWN | 10 W HUGHES ST BELFAST NY 14711 |
| BELFAST TOWN | 13 MERTON AVE TAX COLLECTOR BELFAST NY 14711 |
| BELFAST TOWNSHIP FULTON | 3884 WERTZVILLE RD T C OF BELFAST TOWNSHIP NEEDMORE PA 17238 |
| BELFAST TWP | 3884 WERTZVILLE RD TAX COLLECTOR NEEDMORE PA 17238 |
| BELFONTE, CHRISTINE | 22365 EL TORO RD LAKE FOREST CA 92630-5053 |
| BELFOR | 185 OAKLAND AVE STE 150 BIRMINGHAM MI 48009 |
| BELFOR INC EXTON PA | 608 JEFFERS RIRGLE FIXTON PA 19341 |
| BELFOR LAS VEGAS AND CHARLES | 7909 BREEZY MEADOW CT AND DIANA GOLDSTEIN LAS VEGAS NV 89131 |
| BELFOR LONG ISLANG LLC | 60 RAYNOR AVE RONKONKOMA NY 11779 |
| BELFOR PROPERTY RESTORATION | 185 OAKLAND AVE SUITE 150 BIRMINGHAM MI 48009 |
| BELFOR RENO | 50 ARTISAN MEANS WAY B RENO NV 89511 |
| BELFOR USA | 909 EXECUTIVE CT CHESAPEAKE VA 23320 |
| BELFOR USA | 1342 N MAIN THOMAS ENNETT ANN ARBOR MI 48104 |
| BELFOR USA ANN ARBOR OFFICE | 3235 OLD CARRIAGE TRAIL AND PATRICK AND JOANNE CAMPBELL BRIGHTON MI 48116 |
| BELFOR USA GROUP | 185 OAKLAND AVE STE 150 BIRMINGHAM MI 48009 |
| BELFOR USA GROUP INC | 185 OAKLAND AVE 150 BIRMINGHAM MI 48009 |
| BELFOR USA GROUP INC | 112 GREYSTONE AVE KANSAS CITY KS 66103 |
| BELFOR USA GROUPINC | 40 INVERNESS DR E ENGLEWOOD CO 80112 |
| BELFOR USA INC | 2625 E MICHIGAN AVE YPSILANTI MI 48198-6056 |
| BELFORD AND STONE | 279 N MAIN ST FALL RIVER MA 02720 |
| BELFORD REAL ESTATE | 1203 S UNION ST OPELOUSAS LA 70570 |
| BELFORD, RICHARD | 9 TRUMBULL ST NEW HAVEN CT 06511 |
| BELGARDE, ERMINE | 22 7TH AVE SE CUT BANK MT 59427-3112 |
| BELGER, DONALD J & BELGER, SUSAN A | PO BOX 7526 GARDEN CITY NY 11530 |
| BELGIUM TOWN | 1752 JAY RD TREASURER BELGIUMTOWN BELGIUM WI 53004 |
| BELGIUM TOWN | 6290 LAKE CHURCH RD BELGIUM WI 53004 |
| BELGIUM TOWN | 6290 LAKE CHURCH RD TREASURER BELGIUM WI 53004 |
| BELGIUM VILLAGE | 195 COMMERCE ST BELGIUM WI 53004 |
| BELGIUM VILLAGE | 195 COMMERCE ST TREASURER BELGIUM WI 53004 |
| BELGIUM VILLAGE | TREASURER BELGIUM VILLAGE 195 COMMERCE ST BELGIUM WI 53004-9446 |
| BELGRADE TOWN | 6 MANCHESTER RD TOWN OF BELGRADE BELGRADE ME 04917 |

| Claim Name | Address Information |
|---|---|
| BELGRADE TOWN | RR 1 BOX 912 TOWN OF BELGRADE BELGRADE ME 04917 |
| BELIARD, FRANTZ | ADELITE ROBERT AND DESPACC BUILDER 226 HAMILTON AVE CLIFTON NJ 07011-1847 |
| BELIER, MICHELE | 6600 BLVD EAST APARTMENT 18L WEST NEW YORK NJ 07093 |
| BELILE, JEFFREY S & BELILE, AIMEE R | 6241 SOMERSET ST HARRISBURG PA 17111 |
| BELILOVSKY, ALONA | 7749 OXFORD AVENUE PHILADELPHIA PA 19111 |
| BELIN LAMSON MCCORMICK | 666 WALNUT STE 2000 DES MOINES IA 50309 |
| BELIN LAMSON MCCORMICK ZUMBACK | 666 WALNUT ST DES MOINES IA 50309 |
| BELIN LAMSON MCCORMICK ZUMBACK | 666 WALNUT ST STE 2000 DES MOINES IA 50309 |
| BELINDA ALEXANDER | 46 RIVER RIDGE ROAD CEDAR FALLS IA 50613 |
| BELINDA BUCHANAN | DARRYLE J BUCHANAN 16445 NEW JERSEY STREET SOUTHFIELD MI 48075 |
| BELINDA C. AGUSTIN | SIXTO G. AGUSTIN 63 SUMMER HOUSE IRVINE CA 92603-0211 |
| BELINDA CHIESA | 1911 S HARDY AVE INDEPENDENCE MO 64052-2044 |
| BELINDA FLORES AND RMD GENERAL | CONTRACTING LLC 5975 LAKE POINTE VILLAGE CIR ORLANDO FL 32822-3569 |
| BELINDA J. ALEXANDER | LUCAS R. ALEXANDER 46 RIVER RIDGE RD CEDAR FALLS IA 50613-1729 |
| BELINDA KELTON | 5012 PLYMOUTH CT NEW BERN NC 28560-9771 |
| BELINDA L ROME | 7416 CORKWOOD TERRACE TAMARAC FL 33321 |
| BELINDA M.L. LU | 102 CASUDA CANYON DR APT D MONTEREY PARK CA 91754-2244 |
| BELINDA MASSAFRA | 180 INDIAN HILLS COURT MARIETTA GA 30068 |
| BELINDA MCCAFFERTY | 1168 BROOKHAVEN WOODS COURT ATLANTA GA 30319 |
| BELINDA MORRIS AND L M C | AND ASSOCIATES INC 3 MCINTOSH CT APT B CATONSVILLE MD 21228-6024 |
| BELINDA NORRIS | MICHAEL WALSH 61 RUMBLE RD WARREN VT 05674 |
| BELINDA OKOPSKI AND DENNIS OKOPSKI V GMAC | MORTGAGE LLC LANDIS AND DAY PLC 50420 DENNIS CT WIXOM MI 48393 |
| BELINDA PAEZ AND JONATHAN | 851 SAVANNAH FALLS DR INSIGNARES WESTON FL 33327 |
| BELINDA POTTS | 2407 SNOW CREEK LANE CHARLOTTE NC 28273 |
| BELINDA REYNA | 421 BRIAN DR GRAND PRAIRIE TX 75052 |
| BELINDA S JONES AND LEGG CONSTRUCTION | PO BOX 352 VINEMONT AL 35179-0352 |
| BELINDA S. BARNES | TIMOTHY P. JACKSON 1241 THREE FORKS DRIVE SOUTH WESTERVILLE OH 43081 |
| BELINDA TATLA | 3035 W WISCONSIN AVE APT 601 MILWAUKEE WI 53208-3989 |
| BELINDA TAYLOR BATCHELOR DESHAUN | 24545 MOONLIGHT DR TAYLOR AND REDONDO GENERAL ENGINEERING CONTRACTORS MORENO VLY CA 92551-7298 |
| BELINSKIY, ALEKSEY & BELINSKIY, KAROLINA | 505 COLUMBIA BLVD CHERRY HILL NJ 08002 |
| BELISARIO, LORETO | 1377 HIGHLAND CT MILPITAS CA 95035 |
| BELISLE, DORLA | 13607 HAMILTON NELSON BUILDING SUPPLIES HIGHLAND PARK MI 48203 |
| BELISLE, STEVEN R & BELISLE, CAROL A | 488 ELM ST EAST RAYNHAM MA 02767 |
| BELK AND COMPANY | 855 ABUTMENT RD 2 DALTON GA 30721 |
| BELK, STEVEN | 1512 PINEWOOD DR WINTER PARK FL 32789-5316 |
| BELKIN BURDEN WENIG AND GOLD | 270 MADISON AVE ATTN JORDI FERNANDEZ NEW YORK NY 10016 |
| BELKIS LUNA AND ESTEBAN PRADO | 6007 N COOLIDGE AVE AND ALONSO BUILDING CORP TAMPA FL 33614 |
| BELKNAP AND MAYER PC | 301 OXFORD VALLEY RD STE 203B YARDLEY PA 19067-7708 |
| BELKNAP COUNTY NH REGISTER OF DEEDS | 64 CT ST PO BOX 1343 LACONIA NH 03246 |
| BELKNAP COUNTY REGISTRAR OF DEEDS | 64 COURT ST STE 4 LACONIA NH 03246-3679 |
| BELKNAP RECORDER OF DEEDS | 64 CT ST LACONIA NH 03246-3679 |
| BELKNAP TOWNSHIP | 8491 BASEL RD TREASURER BELKNAP TWP HAWKS MI 49743 |
| BELKNAP TOWNSHIP | 4871 KLEE RD TREASURER BELKNAP TWP ROGERS CITY MI 49779 |
| BELKNAP, DAVID | 11514 CREEK BOTTOM PLACE RICHMOND VA 23236 |
| BELKYS ROJO | 1515 88TH STREET NORTH BERGEN NJ 07047 |
| BELL ACRES BORO ALLEGH | 110 OAK LN T C OF BELL ACRES BORO SEWICKLEY PA 15143 |
| BELL ACRES BORO ALLEGH | 1859 BIG SEWICKLEY CREEK RD T C OF BELL ACRES BORO SEWICKLEY PA 15143 |

| Claim Name | Address Information |
|---|---|
| BELL AMERIA MORTGAGE LLC | 1000 SHELARD PKWY STE 500 MINNEAPOLIS MN 55426 |
| BELL AMERICA MORTGAGE LLC | 1000 SHELARD PARKWAY SUITE 500 MINNEAPOLIS MN 55426 |
| BELL AND ASSOCIATES | PO BOX 14633 RESEARCH TRIANGEL PK NC 27709 |
| BELL AND ASSOCIATES REALTY | 368 FAR S DR LULING TX 78648 |
| BELL ANDERSON AGENCY INC | 2949 GRIFFIN AVE STE 101 ENUMCLAW WA 98022 |
| BELL BOND, BONNIE | 5613 DTC PKWY STE 1200 GREENWOOD VILLAGE CO 80111 |
| BELL BUCKLE CITY | 8 RAILROAD SQ TAX COLLECTOR BELL BUCKLE TN 37020 |
| BELL BUCKLE CITY | PO BOX 276 TAX COLLECTOR BELL BUCKLE TN 37020 |
| BELL CENTER VILLAGE | BELL CTR VILLAGE TREASURER PO BOX 217 47250 SAND CREEK RD GAYS MILLS WI 54631 |
| BELL CENTER VILLAGE | TAX COLLECTOR GAYS MILLS WI 54631 |
| BELL CITY | PO BOX 206 DERONDA STOVALLCITY COLLECTOR BELL CITY MO 63735 |
| BELL CONSTRUCTION LLC | 10 SPRING ECHO CT MOGADORE OH 44260 |
| BELL CONSTRUCTION REMODELING AND | 672 EASTWOOD AVE TALLMADGE OH 44278-3139 |
| BELL COUNTY | 101 CT SQUARE PINEVILLE KY 40977 |
| BELL COUNTY | PO BOX 448 BELL COUNTY SHERIFF PINEVILLE KY 40977 |
| BELL COUNTY APPRAISAL DISTRICT | 411 E CENTRAL TAX APPRAISAL DIST OF BELL COUNTY BELTON TX 76513 |
| BELL COUNTY C O APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 390 411 E CENTRAL AVE BELTON TX 76513 |
| BELL COUNTY C O APPRAISAL DISTRICT | PO BOX 390 411 E CENTRAL AVE BELTON TX 76513 |
| BELL COUNTY C/O APPRAISAL DISTRICT | TAX APPRAISAL DIST OF BELL COUNTY 411 E CENTRAL BELTON TX 76513 |
| BELL COUNTY CLERK | 1201 HUEY RD BELTON TX 76513 |
| BELL COUNTY CLERK | PO BOX 480 BELTON TX 76513 |
| BELL COUNTY COURT CLERK | PO BOX 157 BELL COUNTY CT CLERK PINEVILLE KY 40977 |
| BELL COUNTY DISTRICT CLERK | 1201 HUEY ROAD PO BOX 909 BELTON TX 76513 |
| BELL COUNTY RECORDER | PO BOX 157 VIRGINIA AVE PINEVILLE KY 40977 |
| BELL COUNTY SHERIFF | PO BOX 448 BELL COUNTY SHERIFF PINEVILLE KY 40977 |
| BELL COUNTY SHERIFF | PO BOX 448 PINEVILLE KY 40977 |
| BELL CREEK SQUARE ASSOCIATION | 2391 PONTIAC RD AUBURN HILL MI 48326 |
| BELL CREEK SQUARE ASSOCIATION | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| BELL CREST COURTYARD CONDOMINIUM | 228 RIVER VALE RD C O ARTHUR EDWARDS INC WESTWOOD NJ 07675 |
| BELL DAVIS AND PITT PA | 100 N CHERRY ST STE 600 WINSTON SALEM NC 27101 |
| BELL FARMS MASTER COMMUNITY | PO BOX 7079 ROUND ROCK TX 78683 |
| BELL INVESTMENT COMPANY | 844 MILFORD MILL RD ATTN MR SOLOMON BALTIMORE MD 21208 |
| BELL INVESTMENT COMPANY | 844 MILFORD MILL RD ATTN MR SOLOMON PIKESVILLE MD 21208 |
| BELL JR, EARSEY C & BELL, DELORIS | 7356 PUTNAM WAY SACRAMENTO CA 95822-4738 |
| BELL KIRKSEY AND ASSOCIATES | 7382 PERSHING 1 W UNIVERSITY CITY MO 63130 |
| BELL MORTGAGE | 1000 SHELARD PKWY STE 500 MINNEAPOLIS MN 55426-4921 |
| BELL ORR AYERS MOORE PSC | 1010 COLLEGE ST BOWLING GREEN KY 42101 |
| BELL REAL ESTATE | 8438 CARLISLE PIKE PO BOX 155 YORK SPRGS PA 17372 |
| BELL REAL ESTATE | 100 E HOUSTON CLEVELAND TX 77327 |
| BELL REMODELING AND VALENCIA | 4215 SHADOW HAVEN DR L THOMAS FRESNO TX 77545 |
| BELL TITLE COMPANY | 700 E BIG BEAVER STE E TROY MI 48083 |
| BELL TOWN | PO BOX 248 CORNUCOPIA WI 54827 |
| BELL TOWN | TAX COLLECTOR CORNUCOPIA WI 54827 |
| BELL TOWNSHIP | RD 1 BOX 8 DIANE MCMILLEN TAX COLL MAHAFFEY PA 15757 |
| BELL TOWNSHIP CLRFLD | 33 WILDERNESS LN T C OF BELL TOWNSHIP MAHAFFEY PA 15757 |
| BELL TWP | RR 8 BOX 624 TAX COLLECTOR PUNXSUTAWNEY PA 15767 |
| BELL TWP WSTMOR | 312 WHITESELL ST TAX COLLECTOR OF BELL TOWNSHIP SALINA PA 15680 |
| BELL TWP WSTMOR | PO BOX 52 TAX COLLECTOR OF BELL TOWNSHIP SALINA PA 15680 |
| BELL WEST RANCH HOA | 9633 S 48TH STE 150 PHOENIX AZ 85044 |

| Claim Name | Address Information |
|---|---|
| BELL WEST RANCH HOMEOWNERS | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| BELL, ALEX G & NELSON BELL, JOANN | 3104 RUSSELL ROAD ARLINGTON TX 76001 |
| BELL, CLARENCE R & BELL, SHERRON | 311 KELLER STREET BAY SAINT LOUIS MS 39520 |
| BELL, DANIEL | 3870 W JEFF DAVIS ELKTON KY 42220 |
| BELL, DEVERVELON | 5925 CRESTVIEW DR LITA BELL AND AERO CLEANING OKLAHOMA CITY OK 73105 |
| BELL, GLEN C | 5912 RED DRUM DR SAGINAW TX 76179 |
| BELL, J C | PO BOX 566 HATTIESBURG MS 39403 |
| BELL, JACQUELINE | 2575 PIKE DRIVE EAST HELENA MT 59635 |
| BELL, JASON R & BEDNARTZ, KERRYANN | 2506 S W 37TH STREET CAPE CORAL FL 33914 |
| BELL, JENNETTE C | 6918 ROCK RIDGE SIMS ROADS SIMS NC 27880 |
| BELL, JOAN M | 510 W CLARE COU WOODDALE IL 60191 |
| BELL, JOHN | PO BOX 950 WOODBRIDGE CA 95258 |
| BELL, JOHN C | 10298 LOFTIN DR OLIVE BRANCH MS 38654-6266 |
| BELL, JOHN S | PO BOX 9022 WARREN MI 48090-9022 |
| BELL, JUNKO | PO BOX 924 OAKLAND CA 94604 |
| BELL, KELLY M | 13804 RAVENWOOD DRIVE GRANGER IN 46530 |
| BELL, LUCILLE | 9164 N MARTINDALE ST DETROIT MI 48204 |
| BELL, NOEL H | 6224 HILLSTON DRIVE AUSTIN TX 78745 |
| BELL, PAMELA A | 16804 SW 145TH CT MIAMI FL 33177-2226 |
| BELL, REGINALD C | 4727 EAST PINEWOOD PLACE CENTENNIAL CO 80121 |
| BELL, ROBERT K | 225 TIMBERLINE RD STATESBORO GA 30461-6965 |
| BELL, ROBERT L & BELL, BRENDA J | 358 HARE RD GOLDSBORO NC 27534-8290 |
| BELL, ROSONALD R | 18 MEADOW LN NORWICH CT 06360-5241 |
| BELL, TIMOTHY O | 1413 PARK PL CORINTH TX 76208 |
| BELL-SCOTT, NATASHA | 14507 SOUTH WENTWORTH RIVERDALE IL 60827 |
| BELLA FIORE ASSN | 720 W CHEYENNE STE 200 N LAS VEGAS NV 89030 |
| BELLA GARDENS, TERRA | 14952 PARAMOUNT BLVD A PARAMOUNT CA 90723 |
| BELLA HARBOR CONDOMINIUM | PO BOX 353331 PALM COAST FL 32135 |
| BELLA PACIFIC HOA | 4990 MISSION BLVD SAN DIEGO CA 92109 |
| BELLA PIEDRA PARK HOA | 4040 E MCDOWELL RD 414 C O ADAM LLC PHOENIX AZ 85008 |
| BELLA SIGNATURE HOMES | 13902 YORK RD CHARLOTTE NC 28278 |
| BELLA TERRA OF SOUTHWEST FL INC | 11691 GATEWAY BLVD 203 C O VISION PROPERTY MANAGEMENT FORT MYERS FL 33913 |
| BELLA VISTA CONDOMINIUM ASSOC INC | PO BOX 879 CO G AND W MANAGEMENT INC WATERTOWN CT 06795 |
| BELLA VISTA CONDOMINIUM UNIT OWNERS | 901 N GREEN VALLEY PKWY 200 HENDERSON NV 89074 |
| BELLA VISTA MAINTENANCE ASSOCIATION | PO BOX 932 MICHAEL CLARKE TREASURER BELLAIRE TX 77402 |
| BELLA VISTA MAINTENANCE HOA | 73 320 EL PASEO PALM DESERT CA 92260 |
| BELLA VISTA NORTH HOA | 1870 W PRINCE RD STE 47 TUCSON AZ 85705 |
| BELLA VISTA PROPERTY OWEN ASSOC | 101 TOWN CTR NE BELLA VISTA AR 72714 |
| BELLA VISTA REAL ESTATE HOLDINGS | 7850 WHITE LN STE E PMB 289 BAKERSFIELD CA 93309 |
| BELLA VISTA VILLAGE | 101 TOWN CTR BELLA VISTA AR 72714 |
| BELLA, CORTA | PO BOX 25466 KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| BELLABAY REALTY | 1685 68TH ST SE STE A CALEDONIA MI 49316 |
| BELLABAY REALTY | 1685 68TH ST SE STE A CALEDONIA MI 49316-7539 |
| BELLAH AND HARRIAN PLLC | 5622 W GLENDALE AVE GLENDALE AZ 85301 |
| BELLAIR ASSOC FOR PARKS AND | 17787 N PERIMETER DR STE A 111 C O AZ COMMUNITY MGMT SVCS LLC SCOTTSDALE AZ 85255 |
| BELLAIRE VILLAGE | 202 N BRIDGE ST PO BOX 557 TREASURER VILLAGE OF BELLAIRE BELLAIRE MI 49615 |
| BELLAIRE VILLAGE | TREASURER VILLAGE OF BELLAIRE PO BOX 557 BELLAIRE MI 49615-0557 |
| BELLAIRE WEST CIA | 9700 RICHMOND STE 230 C O GENESIS COMMUNITY MNGMNT INC HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| BELLAIRE, FRANK M & BELLAIRE, KATHLEEN | 821 PARK RIDGE AVENUE OSHKOSH WI 54901 |
| BELLALAGO AND ISLES OF BELLALAGO | 1350 ORANGE AVE STE 100 WINTER PARK FL 32789-4932 |
| BELLASOL CONDO 3 ASSOC | 18016 LAUREL VALLEY RD C O LORIANN NEWBERRY FT MEYERS FL 33967 |
| BELLATTI FAY BELLATTI BEARD | 816 W STATE ST JACKSONVILLE IL 62650 |
| BELLE AIRE ACRES WATER | 1923 VENTURA DR NAMPA ID 83686 |
| BELLE CITY | CITY HALL BELLE MO 65013 |
| BELLE GROVE CORPORATION | 4024 BELLE GROVE RD BALTIMORE MD 21225 |
| BELLE GROVE CORPORATION | 4024 BELLE GROVE RD BROOKLYN MD 21225 |
| BELLE HAVEN TOWN | PO BOX 238 TAX COLLECTOR BELLE HAVEN VA 23306 |
| BELLE HAVEN TOWN | PO BOX 238 TREAS OF BELLE HAVEN TOWN BELLEHAVEN VA 23306 |
| BELLE MEADE CITY | 4705 HARDING RD TAX COLLECTOR NASHVILLE TN 37205 |
| BELLE PLAINE TOWN | N 3314 WISCONSIN AVE TREASURER BELLE PLAINE TOWN SHAWANO WI 54166 |
| BELLE PLAINE TOWN | N 3314 WISCONSIN AVE TREASURER OF BELLE PLAINE TOWN SHAWANO WI 54166 |
| BELLE PLAINE TOWN | N2940 SPRUCE RD TREASURER BELLE PLAINE TOWN CLINTONVILLE WI 54929 |
| BELLE POINTE ASSOCIATION | PO BOX 63 BELLEVILLE MI 48112-0063 |
| BELLE PRAIRIE FARMERS | PO BOX 68 CROPSEY IL 61731 |
| BELLE PRAIRIE FARMERS | CROPSEY IL 61731 |
| BELLE TERRE VILLAGE | 1 CLIFF RD VILLAGE OF BELLE TERRE BELLE TERRE NY 11777 |
| BELLE TERRE VILLAGE | 1 CLIFF RD VILLAGE OF BELLE TERRE PORT JEFFERSON NY 11777 |
| BELLE VERNON BORO | 20 EGGERS AVE T C OF BELLE VERNON BORO BELLE VERNON PA 15012 |
| BELLE VERNON BORO | 219 WOOD ST TAX COLLECTOR BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DISTRI | 405 FAYETTE ST T C OF BELLE VERNON AREA SD N BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DISTRI | 421 HENRY ST T C OF BELLE VERNON AREA SD BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DISTRICT | 109 COZY LN T C OF BELLE VERNON AREA SCH DIST BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DISTRICT | 20 EGGERS AVE T C OF BELLE VERNON AREA S D BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DISTRICT | 219 WOOD ST BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DISTRICT | 403 COOK ST T C OF BELLE VERNON SCH DIST FAYETTE CITY PA 15438 |
| BELLE VERNON SCHOOL DISTRICT | PO BOX 81 FAYETTE CITY PA 15438 |
| BELLE VERNON SD | T-C OF BELLE VERNON SCHOOL DIST 203 MUNICIPAL DRIVE BELLE VERNON PA 15012 |
| BELLE, TROY A & BELLE, ZSOFIA | RIGISTRASSE 1A KILCHBERG 08802 SWITZERLAND |
| BELLEFONTE BOROUGH CENTRE | 113 S MONROE ST T C OF BELLEFONTE BOROUGH BELLEFONTE PA 16823 |
| BELLEFONTE BOROUGH CENTRE | 657 HUMES RD T C OF BELLEFONTE BOROUGH BELLEFONTE PA 16823 |
| BELLEFONTE CITY | 705 BELLEFONTE PRINCESS RD POB 1969 CITY OF BELLEFONTE ASHLAND KY 41101 |
| BELLEFONTE CITY | PO BOX 1969 CITY OF BELLEFONTE ASHLAND KY 41105 |
| BELLEFONTE S D BELLEFONTE BORO | 113 S MONROE ST T C OF BELLEFONTE SCHOOL DIST BELLEFONTE PA 16823 |
| BELLEFONTE S D BELLEFONTE BORO | 657 HUMES RD T C OF BELLEFONTE SCHOOL DIST BELLEFONTE PA 16823 |
| BELLEFONTE S D BENNER TWP | 1101 VALLEY VIEW RD T C OF BELLEFONTE S D BELLEFONTE PA 16823 |
| BELLEFONTE S D BENNER TWP | 917 SEIBERT RD T C OF BELLEFONTE S D BELLEFONTE PA 16823 |
| BELLEFONTE S D MARION TWP | 3105 JACKSONVILLE RD T C OF BELLEFONTE SCHOOL DIST BELLEFONTE PA 16823 |
| BELLEFONTE S D SPRING TWP | TC OF BELLEFONTE AREA SCH DIST PO BOX 5255 119 SUNSET AVE BELLEFONTE PA 16823 |
| BELLEFONTE S D SPRING TWP | 119 SUNSET AVE TC OF BELLEFONTE AREA SCH DIST PLEASANT GAP PA 16823 |
| BELLEFONTE S D WALKER TWP | 845 SNYDERTOWN RD T C OF BELLEFONTE SCHOOL DIST HOWARD PA 16841 |
| BELLEFONTE TOWN | 812 GRANDVIEW AVE T C OF BELLEFONTE TOWN WILMINGTON DE 19809 |
| BELLEFONTE TOWN | TOWN OF BELLEFONTE T C OF BELLEFONTE TOWN WILMINGTON DE 19809 |
| BELLEME | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| BELLEMEADE CITY | 8505 CHARING CROSS RD CITY OF BELLEMEADE LOUISVILLE KY 40222 |
| BELLEMEADE CITY | 8611 CHARING CROSS RD CITY OF BELLEMEADE LOUISVILLE KY 40222 |
| BELLEMONT CROSSING HOA | PO BOX 1325 BOTHELL WA 98041 |
| BELLENOT AND BOUFFORD | 280 S MAIN ST NEWTOWN CT 06470-2788 |

| Claim Name | Address Information |
| --- | --- |
| BELLENOT AND BOUFFORD LLC ATT AT L | 280 S MAIN ST NEWTOWN CT 06470 |
| BELLER AND BUSTAMANTE PL | 12627 SAN JOSE BLVD STE 703 JACKSONVILLE FL 32223 |
| BELLER, MATTHEW | 2944 CHANUTE DR GRAND PRAIRIE TX 75052-4252 |
| BELLERAND, MARVIN | 223 N MAPLE AVE EAST ORANGE NJ 07017 |
| BELLEROSE VILLAGE | 50 SUPERIOR RD RECEIVER OF TAXES BELLROSE NY 11001 |
| BELLEROSE VILLAGE | 50 SUPERIOR RD RECEIVER OF TAXES FLORAL PARK NY 11001 |
| BELLES TERRES MASTER HOMEOWNERS | 1080 N FARNSWORTH AVE AURORA IL 60505 |
| BELLEVIEW SEWER AND WATER | PO BOX 750 SEVERNA PARK MD 21146 |
| BELLEVIEW SEWER AND WATER INC | PO BOX 750 COLLECTOR SEVERNA PARK MD 21146 |
| BELLEVILLE CITY | 6 MAIN ST TREASURER BELLEVILLE MI 48111 |
| BELLEVILLE CITY | 6 MAIN ST CITY HALL BELLEVILLE MI 48111 |
| BELLEVILLE CITY | 6 MAIN ST CITY HALL TREASURER BELLEVILLE MI 48111 |
| BELLEVILLE CONSERVANCY DISTRICT | PO BOX 209 CLAYTON IN 46118 |
| BELLEVILLE HENDERSON CS COMB TNS | PO BOX 158 SCHOOL TAX COLLECTOR BELLEVILLE NY 13611 |
| BELLEVILLE HENDERSON CS COMB TNS | PO BOX 173 SCHOOL TAX COLLECTOR BELLEVILLE MI 13611 |
| BELLEVILLE MUTUAL INSURANCE COMPANY | 1112 MASCOUTAH AVE BELLEVILLE IL 62220 |
| BELLEVILLE MUTUAL INSURANCE COMPANY | BELLEVILLE IL 62220 |
| BELLEVILLE TOWNSHIP | 152 WASHINGTON AVE BELLEVILLE TWP COLLECTOR BELLEVILLE NJ 07109 |
| BELLEVILLE TOWNSHIP | 152 WASHINGTON ST TAX COLLECTOR BELLEVILLE NJ 07109 |
| BELLEVILLE TOWNSHIP TAX COLLECTOR | 152 WASHINGTON AVE BELLEVILLE NJ 07109 |
| BELLEVILLE VILLAGE | 24 W MAIN ST PO BOX 79 TREASURER VILLAGE BELLEVILLE BELLEVILLE WI 53508 |
| BELLEVILLE VILLAGE | BOX 79 TREASURER BELLEVILLE VILLAGE BELLEVILLE WI 53508 |
| BELLEVILLE VILLAGE | PO BOX 70 TREASURER BELLEVILLE WI 53508 |
| BELLEVILLE VILLAGE | PO BOX 79 BELLEVILLE VILLAGE TREASURER BELLEVILLE WI 53508 |
| BELLEVILLE VILLAGE | VILLAGE HALL BELLEVILLE WI 53508 |
| BELLEVUE BOROUGH ALLEGH | 401 LINCOLN AVE TAX COLLECTOR OF BELLEVUE BORO BELLEVUE PA 15202 |
| BELLEVUE BOROUGH ALLEGH | 401 LINCOLN AVE TAX COLLECTOR OF BELLEVUE BORO PITTSBURGH PA 15202 |
| BELLEVUE CITY | 616 POPLAR ST BELLEVUE KY 41073 |
| BELLEVUE CITY | 616 POPLAR ST CITY OF BELLEVUE BELLEVUE KY 41073 |
| BELLEVUE TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| BELLEVUE TOWN | 305 E WALNUT RM 160 GREEN BAY WI 54301-5027 |
| BELLEVUE TOWNSHIP | TREASURER BELLVUE TWP PO BOX 6 201 N MAIN ST BELLEVUE MI 49021 |
| BELLEVUE TOWNSHIP | 201 N MAIN ST BELLEVUE MI 49021 |
| BELLEVUE VILLAGE | 201 N MAIN VILLAGE TREASURER BELLEVUE MI 49021 |
| BELLEVUE VILLAGE | 201 N MAIN ST VILLAGE TREASURER BELLEVUE MI 49021 |
| BELLEVUE VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| BELLEVUE VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| BELLEWOOD | 130 PROMINENCE POINT PKWY STE 130 149 CANTON GA 30114 |
| BELLEWOOD CITY | 3900 BROOKFIELD AVE BELLEWOOD CITY COLLECTOR LOUISVILLE KY 40207 |
| BELLEWOOD CITY | 3907 BROOKFIELD LOUISVILLE KY 40207 |
| BELLEZA CONDOMINIUM ASSOCIATION INC | 11555 CENTRAL PKWY STE 1103 JACKSONVILLE FL 32224 |
| BELLFLOWER | PO BOX 96 CITY COLLECTOR BELLFLOWER MO 63333 |
| BELLFOUNTAINE MEADOWS HOMEOWNERS | 6540 CENTERVILLE BUSINESS PKWY DAYTON OH 45459 |
| BELLIN, ROSEMARY | 2526 CALLA LILY COVE KISSIMMEE FL 34758 |
| BELLINA IFA, PETER | 4 MARLO RD LIVINGSTON NJ 07039 |
| BELLINGER, JOSEPH J | 10 LIGHT ST 12TH FL BALTIMORE MD 21202 |
| BELLINGER, JOSEPH J | 300 E LOMBARD ST 18TH FLR BALTIMORE MD 21202 |
| BELLINGER, MATTHEW | 8433 LACE BARK LN LIVERPOOL NY 13090 |

| Claim Name | Address Information |
|---|---|
| BELLINGHAM COLLINS AND LOYD PC | 620 N ROBINSON AVE STE 207 OKLAHOMA CITY OK 73102-6217 |
| BELLINGHAM TOWN | 10 MECHANIC ST BELLINGHAM MA 02019 |
| BELLINGHAM TOWN | 10 MECHANIC ST BELLINGHAM TOWN TAX COLLECTOR BELLINGHAM MA 02019 |
| BELLINGHAM TOWN | 10 MECHANIC ST TOWN OF BELLINGHAM BELLINGHAM MA 02019 |
| BELLINGHAM TOWN | 2 MECHANIC ST TAX COLLECTOR BELLINGHAM MA 02019 |
| BELLIS, NICHOLAS D | 1900 SW 68TH AVE PLANTATION FL 33317 |
| BELLIZIO, BONNIE | RR 6 BOX 166B BUOY BROTHERS CONSTRUCTION MCALESTER OK 74501 |
| BELLMAWR BORO | 21 E BROWNING RD BELLMAWR BORO TAX COLLECTOR BELLMAWR NJ 08031 |
| BELLMAWR BORO | 21 E BROWNING RD TAX COLLECTOR BELLMAWR NJ 08031 |
| BELLMONT TOWN | 101 COUNTY ROUTE 33 TAX COLLECTOR BURKE NY 12917 |
| BELLMONT TOWN | 1552 CR 27 TAX COLLECTOR OWLS HEAD NY 12969 |
| BELLOWASHINGTON MUTUAL, GEORGE | 13441 SW 102 LN BANK FA AND PRIME STATE PUB ADJ MIAMI FL 33186 |
| BELLPORT VILLAGE | 29 BELLPORT LN VILLAGE OF BELLPORT BELLPORT NY 11713 |
| BELLS CITY | TAX COLLECTOR PO BOX 7060 BELLS TN 38006 |
| BELLS CITY | PO BOX 7060 TAX COLLECTOR BELLS TN 38006 |
| BELLS CITY | PO BOX 760 TAX COLLECTOR BELLS TN 38006 |
| BELLS PROFESSIONAL CLEANING | 6414 BOYER ST PHILADELPHIA PA 19119 |
| BELLS ROOFING INC | 80 ANDREW DR IVE STE 100 STOCKTON GA 30281 |
| BELLSOUTH TELECOMMUNICATIONS INC | 1155 PEACHTREE ST NE ATLANTA GA 30309 |
| BELLSOUTH TELECOMMUNICATIONS, INC | 675 WEST PEACHTREE STREET NE ATLANTA GA 30375 |
| BELLSOUTH TELECOMMUNICATIONS, INC. | JAMES GRUDUS, ESQ. C/O AT&T SERVICES, INC ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| BELLTOWNSHIP JEFFER | 17367 ROUTE 36 CLOE T C OF BELL TOWNSH PUNXSUTAWNEY PA 15767 |
| BELLUSCI, MICHAELANGELO | 2847 WATHEN ST ATWATER CA 95301 |
| BELLUSCIO, JOHN A | 400 WILDER BUILDING ROCHESTER NY 14614 |
| BELLWOOD ANTIS S.D./ANTIS TOWNSHIP | SUSAN KENSIGNER TAX COLLECTOR 909 N 2ND ST BELLWOOD PA 16617 |
| BELLWOOD ANTIS SD ANTIS TOWNSHIP | 909 N 2ND ST SUSAN KENSIGNER TAX COLLECTOR BELLWOOD PA 16617 |
| BELLWOOD ANTIS SD ANTIS TOWNSHIP | 909 N SECOND ST PO BOX 178 SUSAN KENSIGNER TAX COLLECTOR BELLWOOD PA 16617 |
| BELLWOOD ANTIS SD BELLWOOD BORO | 606 3RD ST LOUEEN GRAZIER TAX COLLECTOR BELLWOOD PA 16617 |
| BELLWOOD ANTIS SD BELLWOOD BORO | 623 N 3RD ST SHERRY CLABAUGH TAX COLLECTOR BELLWOOD PA 16617 |
| BELLWOOD BORO BLAIR | 1933 BELLMEADE DR ALTOONA PA 16602-7501 |
| BELLWOOD BORO BLAIR | 623 N 3RD ST SHERRY CLABAUGH TAX COLLECTOR BELLWOOD PA 16617 |
| BELLYS PLUMBING AND HEATING | 23 AVE D ATLANTIC HIGHLANDS NJ 07716 |
| BELMAR BORO | TAX COLLECTOR PO BOX A 601 MAIN ST BELMAR NJ 07719 |
| BELMAR BORO | PO BOX A BELMAR BORO TAXCOLLECTOR BELMAR NJ 07719 |
| BELMAR BOROUGH | TAX COLLECTOR PO BOX A 601 MAIN ST BELMAR NJ 07719 |
| BELMAR, DORALYN | 80 BATES AVE SE CLAIMORE LLC ATLANTA GA 30317 |
| BELMONT & CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| BELMONT AT NORTH LAUDERDALE | 7124 N NOB HILL RD FORT LAUDERDALE FL 33321 |
| BELMONT AT NORTH LAUDERDALE | 7124 N NOB HILL RD TAMARAC FL 33321 |
| BELMONT BAY HOA | NULL HORSHAM PA 19044 |
| BELMONT CEN SCH TN OF ANGELICA | 24 S ST BELMONT NY 14813 |
| BELMONT CEN SCH TN OF BELFAST | 24 S ST BELMONT NY 14813 |
| BELMONT CEN SCH TN OF FRIENDSHIP | 24 S ST BELMONT NY 14813 |
| BELMONT CEN SCH TN OF WEST ALMOND | 24 S ST BELMONT NY 14813 |
| BELMONT CITY | PO BOX 431 BELMONT NC 28012 |
| BELMONT COUNTY | 101 W MAIN ST COURTHOUSE BELMONT COUNTY TREASURER SAINT CLAIRSVILLE OH 43950 |
| BELMONT COUNTY | 101 W MAIN ST COURTHOUSE BELMONT COUNTY TREASURER ST CLAIRSVILLE OH 43950 |
| BELMONT COUNTY | 101 W MAIN ST COURTHOUSE ST CLAIRSVILLE OH 43950 |

| Claim Name | Address Information |
|---|---|
| BELMONT COUNTY RECORDER | 101 MAIN ST COURTHOUSE RM 105 SAINT CLAIRSVILLE OH 43950 |
| BELMONT COUNTY RECORDER | 101 W MAIN ST SAINT CLAIRSVILLE OH 43950 |
| BELMONT COUNTY RECORDER | COURTHOUSE SAINT CLAIRSVILLE OH 43950 |
| BELMONT COUNTY TREASURER | 101 W MAIN ST ST CLAIRSVILLE OH 43950 |
| BELMONT DEFAULT SERVICES LLC | 9924 POOLE AVENUE SHADOW HILLS CA 91040 |
| BELMONT LAUNDRY INC | 333 BELMONT AVENUE PO BOX 80567 SPRINGFIELD MA 01138 |
| BELMONT LAW GROUP PLLC | 1700 7TH AVE STE 2100 SEATTLE WA 98101 |
| BELMONT LLC | C O BEAZER HOMES CORP 1000 ABERNATHY RD NE STE 1200 ATLANTA GA 30328 |
| BELMONT PLACE HOMEOWNERS | 415 A CHURCH ST STE 101 HUNTSVILLE AL 35801 |
| BELMONT REALTORS | 2211 S WASHINGTON ST GRAND FORKS ND 58201 |
| BELMONT SOUTH COMMUNITY ASSOC | 3600 CRENDALL LN STE 103 C O RESIDENTAL REALTY OWINGS MILLS MD 21117 |
| BELMONT SOUTH COMMUNITY ASSOCIATION | 10 CROSSROADS DR STE 107 OWINGS MILLS MD 21117 |
| BELMONT STATION HOA | NULL HORSHAM PA 19044 |
| BELMONT TOWN | 19 MOORE ST BELMONT TOWN TAXCOLLECTOR BELMONT MA 02478 |
| BELMONT TOWN | 19 MOORE ST TAX COLLECTOR BELMONT MA 02478 |
| BELMONT TOWN | 19 MOORE ST TOWN OF BELMONT BELMONT MA 02478 |
| BELMONT TOWN | 143 MAIN ST PO BOX 310 BELMONT NH 03220 |
| BELMONT TOWN | 143 MAIN ST TOWN OF BELMONT BELMONT NH 03220 |
| BELMONT TOWN | 143 MAIN ST PO BOX 310 BELMONT TOWN BELMONT NH 03220 |
| BELMONT TOWN | TAX COLLECTOR 613 BACK BELMONT RD BELMONT ME 04952-3232 |
| BELMONT TOWN | TOWN OF BELMONT 613 BACK BELMONT RD BELMONT ME 04952-3232 |
| BELMONT TOWN | TOWN HALL PO BOX 489 TAX COLLECTOR BELMONT MS 38827 |
| BELMONT TOWN | 19059 HWY 151 TREASURER BELMONT TOWNSHIP BELMONT WI 53510 |
| BELMONT TOWN | RR 1 BELMONT WI 53510 |
| BELMONT TOWN | 8554 16TH RD BELMONT TOWN ALMOND WI 54909 |
| BELMONT TOWN | 8554 16TH RD TREASURER BELMONT TOWNSHIP ALMOND WI 54909 |
| BELMONT TOWN | RT 2 ALMOND WI 54909 |
| BELMONT TRACT MOUNTAIN MEADOWS | PO BOX 392 MOORPARK CA 93020 |
| BELMONT VILLAGE | 1 SCHUYLER ST BELMONT NY 14813 |
| BELMONT VILLAGE | 1 SCHUYLER ST VILLAGE CLERK BELMONT NY 14813 |
| BELMONT VILLAGE | PO BOX 6 BELMONT VILLAGE TREASURER BELMONT WI 53510 |
| BELMONT VILLAGE | VILLAGE HALL BELMONT WI 53510 |
| BELMONTE HOA | NULL HORSHAM PA 19044 |
| BELOIN AND ASSOCIATES | 2550 HERITAGE CT STE 200 ATLANTA GA 30339 |
| BELOIT CITY | 51 S MAIN ST JANESVILLE WI 53545 |
| BELOIT CITY | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| BELOIT CITY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN JANESVILLE WI 53547 |
| BELOIT CITY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| BELOIT CITY ROCK COUNTY | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545-3951 |
| BELOIT CITY ROCK COUNTY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN JANESVILLE WI 53547 |
| BELOIT TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| BELOIT TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545-3951 |
| BELOIT TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| BELONY, MONOTTE & JOSEPH, LILAS | 239 NE 22ND ST DELRAY BEACH FL 33444 |
| BELOTE APPRAISALS INC | 179 POINT HERON DR NEWPORT NEWS VA 23606 |
| BELOTE APPRAISALS, INC | 12284 WARWICK BLVD, ST. 1K NEWPORT NEWS VA 23606 |
| BELOTE ENTERPRISES INC | 6161 JEFFERSON AVE NEWPORT NEWS VA 23605 |
| BELOTE ENTERPRISES INC RESIDENTIAL | PO BOX 5323 NEWPORT NEWS VA 23605 |
| BELOTE, DEBBIE | 305 HARRISON ST 200 LEESBURG VA 20175 |

| Claim Name | Address Information |
|---|---|
| BELOW, MARGARET M | 3841 N 38TH ST MILWAUKEE WI 53216 |
| BELSKY WEINBERG AND HOROWITZ | 220 N LIBERTY ST BALTIMORE MD 21201 |
| BELT AND PEARSON PLC | 4422 N CIVIC CTR PLZ STE 101 SCOTTSDALE AZ 85251 |
| BELT MUTUAL, CORN | PO BOX 211 JACNSON MN 56143-0211 |
| BELTERRAZA MAINTENANCE CORP | 4100 NEWPORT PL STE 350 NEWPORT BEACH CA 92660 |
| BELTON CITY | TREASURER PO BOX 828 306 ANDERSON ST BELTON SC 29627 |
| BELTON CITY MOBILE HOMES | BELTON CITY MOBILE HOMES TREASURER PO BOX 828 306 ANDERSON ST BELTON SC 29627 |
| BELTRAMI COUNTY | BELTRAMI CO AUDITOR-TREASURER 701 MINNESOTA AVE NW / SUITE 220 BEMIDJI MN 56601 |
| BELTRAMI COUNTY | 619 BELTRAMI AVE NW BELTRAMI COUNTY TREASURER BEMIDJI MN 56601 |
| BELTRAMI COUNTY | 619 BELTRAMI AVE NW BEMIDJI MN 56601 |
| BELTRAMI COUNTY | 701 MINNESOTA AVE NW STE 220 BELTRAMI CO AUDITOR TREASURER BEMIDJI MN 56601 |
| BELTRAMI COUNTY RECORDER | 701 MINNESOTA AVE NW STE 120 BEMIDJI MN 56601 |
| BELTRAMI COUNTY RECORDER | 701 MINNESOTA AVE STE 120 BEMIDJI MN 56601 |
| BELTRAMI COUNTY TAX COLLECTOR | 701 MINNESOTA AVE NW STE 220 BEMIDJI MN 56601 |
| BELTRAMI ELECTRIC | PO BOX 488 BEMIDJI MN 56619 |
| BELTRAN E SANCHEZ AND | RAUL C SANCHEZ 2012 S ALLPORT ST CHICAGO IL 60608 |
| BELTRAN, ANTONIO D & BELTRAN, REFUJIO J | 215 W 13TH AVE DELANO CA 93215 |
| BELTRAN, CARLOS | 6283 AVENIDA DE LAS VISTAS UNIT 1 SAN DIEGO CA 92154-6617 |
| BELTRAN, DAVID & CEBALLOS, MARIA | 6992 WEST 3980 SOUTH WEST VALLEY CITY UT 84128 |
| BELTWAY PROPERTIES | 14515 BRIARHILLS PKWY STE 104 HOUSTON TX 77077 |
| BELTWAY REALTY | STE 160 HOUSTON TX 77060 |
| BELTWAY REALTY INC | 256 N BELT STE 260 HOUSTON TX 77060 |
| BELTZNER, DENNIS D | 47 S 13TH ST ALLENTOWN PA 18102 |
| BELVEDERE LEGAL APC | 605 MARKET ST STE 505 SAN FRANCISCO CA 94105 |
| BELVIDERE FARMERS MUT | 860 BIESTER DR 201 BELVIDERE IL 61008 |
| BELVIDERE FARMERS MUT | BELVIDERE IL 61008 |
| BELVIDERE TOWN | 691 WATER ST BELVIDERE NJ 07823 |
| BELVIDERE TOWN | 691 WATER ST BELVIDERE TOWN TAX COLLECTOR BELVIDERE NJ 07823 |
| BELVIDERE TOWN | 691 WATER ST TAX COLLECTOR BELVIDERE NJ 07823 |
| BELVIDERE TOWN | 6583 ROUTE 109 BELVIDERE TOWN BELVIDERE VT 05442 |
| BELVIDERE TOWN | RR 1 BOX 1062 TOWN OF BELVIDERE BELVIDERE CENTER VT 05442 |
| BELVIDERE TOWN | RR 1 BOX 1062 TOWN OF BELVIDERE WATERVILLE VT 05492 |
| BELVIDERE TOWN | TAX COLLECTOR ALMA WI 54610 |
| BELVIDERE TOWN | S2376 CTY RD 00 TREASURER TOWN OF BELVIDERE COCHRANE WI 54622 |
| BELVIDERE TOWN CLERK | 3996 VT RTE 109 ATTN REAL ESTATE RECORDING BELVIDERE CENTER VT 05442 |
| BELVIDERE TOWNSHIP | 207 N CLARK ST PO BOX 144 TREASURER BELVIDERE TOWNSHIP SIX LAKES MI 48886 |
| BELVIDERE TOWNSHIP | PO BOX 144 TREASURER BELVIDERE TOWNSHIP SIX LAKES MI 48886 |
| BELVIDERE TOWNSHIP | TREASUERER BELVIDERE TOWNSHIP PO BOX 144 SIX LAKES MI 48886-0144 |
| BELVILLE TOWN | 117 G VILLAGE RD TAX COLLECTOR LELAND NC 28451 |
| BELVILLE TOWN | 175 MAIN ST TAX COLLECTOR LELAND NC 28451 |
| BELZER, GARY & BELZER, KRISTIN B | 823 ALGOMA DR PORT WASHINGTON WI 53074-9661 |
| BELZONI CITY | PO BOX 674 TAX COLLECTOR BELZONI MS 39038 |
| BEMENDERFER, SHIRLEY | 800 VIRGINIA AVE STE 56 FORT PIERCE FL 34982-5892 |
| BEMIS AND ROSSIGNOL LLC | PO BOX 782 PRESQUE ISLE ME 04769 |
| BEMUS POINT CEN SCH COMBINED TWNS | PO BOX 58 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| BEMUS POINT CEN SCH COMBINED TWNS | PO BOX 214 SCHOOL TAX COLLECTOR BEMUS POINT NY 14712 |
| BEMUS POINT VILLAGE | 80 LAKESIDE DR BOX 450 VILLAGE CLERK BEMUS POINT NY 14712 |
| BEN & SUSAN RICE | 709 JEFFERSON ST JACKSONVILLE AR 72076 |

| Claim Name | Address Information |
|---|---|
| BEN A CAMPBELL | P O BOX 12216 ODESSA TX 79768-2216 |
| BEN A ROBERTS ATT AT LAW | 821 13TH ST STE C MODESTO CA 95354 |
| BEN A ROMERO | ANNABELLE S ROMERO 9241 ELENA DRIVE NE ALBUQUERQUE NM 87122 |
| BEN AND BEN | 193 E AVE LOCKPORT NY 14094 |
| BEN AND KAY VAZQUEZ | WILDS RESTORATION SERVICES LLC 5702 POLK DR NOBLESVILLE IN 46062-6959 |
| BEN AND MARGARET CREGG | 1506 17TH ST TEXAS RESCONTRUCTORS INC PLANO TX 75074 |
| BEN ARNOLD BENSON | SHEILA FLORENCE BENSON 898 FOUNTAIN AVENUE MONTEREY CA 93940-4424 |
| BEN AUSTIN | LIST 4 LESS REALTY INC 50 BLANKENSHIP DRIVE SAVANNAH TN 38372 |
| BEN AVON BORO | 7101 CHURCH AVE CARMELLA HALLSTEIN T C PITTSBURGH PA 15202 |
| BEN AVON HEIGHTS BORO | 14 OXFORD RD TAX COLLECTOR PITTSBURGH PA 15202 |
| BEN AVON HEIGHTS BORO ALLEGH | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| BEN B BAGGETT | BAGGETT & ASSIOCIATES 5404 BRADFIELD DRIVE NASHVILLE TN 37220 |
| BEN B CAO AND | KRISTINE CAO 7382 MAIN STREET WESTMINSTER CA 92683 |
| BEN BAZAR | 4017 IVORY LANE TURLOCK CA 95382 |
| BEN BRABAND AND | JENNIFER L BRABAND 2152 LOST CANYON RANCH CT CASTLE ROCK CO 80104-3273 |
| BEN C PARKER | DAWN STAFFORD 1428 MILLS AVENUE REDLANDS CA 92373 |
| BEN CARL WETHINGTON | 1509 CANDLEWYCK COURT KANNAPOLIS NC 28081 |
| BEN CERVANTES | 316 ALLEN ST BRAWLEY CA 92227 |
| BEN D CATTERLIN ATT AT LAW | 6216 S LEWIS AVE STE 200 TULSA OK 74136 |
| BEN DORSETT JR. | JUDITH E. DORSETT 7210 MANASOTA KEY ROAD ENGLEWOOD FL 34223 |
| BEN E DUPRE ATT AT LAW | 2005 DE LA CRUZ BLVD STE 203 SANTA CLARA CA 95050 |
| BEN EZRA AND KATZ | 2901 STIRLING RD STE 300 FT LAUDERDALE FL 33312 |
| BEN EZRA AND KATZ PA | 201 STIRLING RD FORT LAUDERDALE FL 33312 |
| BEN EZRA AND KATZ PA | 2901 STIRLING RD STE 300 FORT LAUDERDALE FL 33312 |
| BEN EZRO, PETER | 4930 FORT SUMMER GROUND RENT BETHESDA MD 20816 |
| BEN FARLEY | 41826 NW IRVINGTON CT BANKS OR 97106-6041 |
| BEN FELDMAN | PINNACLE REAL ESTATE & INVESTMENTS 6515 SOUTH RURAL ROAD TEMPE AZ 85283 |
| BEN G SISSMAN ATT AT LAW | 100 N MAIN ST STE 3010 MEMPHIS TN 38103 |
| BEN GOODWYN AGENCY LLC | 7800 PRESTON RD STE 105 PLANO TX 75024-3240 |
| BEN HANNA AND DONNA HANNA PLAINTIFFS V RFC | DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE FKA BANKERS TRUST CO. ET AL DENNIS R CROMAN INC 420 W SECOND ST IRVING TX 75060 |
| BEN HILL | 8052 W ROSEBURY DR FRANKFORT IL 60423-2405 |
| BEN HILL CLERK OF SUPERIOR COUR | 401 E CENTRAL AVE PO BOX 1104 FITZGERALD GA 31750 |
| BEN HILL COUNTY | 324 E PINE ST TAX COMMISSIONER FITZGERALD GA 31750 |
| BEN HILL COUNTY | 400 E CENTRAL AVE FITZGERALD GA 31750 |
| BEN HILL COUNTY | 400 E CENTRAL AVE TAX COMMISSIONER FITZGERALD GA 31750 |
| BEN HILL COUNTY REGISTER OF DEEDS | 113 S SHERIDAN ST FITZGERALD GA 31750 |
| BEN J EDWARDS JR AND | JUDY F FIORE 23 LAUDONE DRIVE BRADFORD RI 02808 |
| BEN J PETRICK | 522 S BARNETT AVE DALLAS TX 75211-5178 |
| BEN J WACHSTEIN ATT AT LAW | 4799 OLDE TOWNE PKWY STE 100 MARIETTA GA 30068 |
| BEN KELSEY SRPA | 17845 OLD TRIANGLE RD TRIANGLE VA 22172 |
| BEN KINNEY | REO NORTHWEST - KELLER WILLIAM WESTERN REALTY 2211 RIMLAND DRIVE BELLINGHAM WA 98226 |
| BEN L ELLSWORTH | 9172 ROLLING TREE LANE FAIR OAKS CA 95628 |
| BEN LEE | VIRGINIA LEE 19515 QUICKSILVER LANE ROWLAND HEIGHTS CA 91748 |
| BEN LEE AND MCBRIDE | 302 NW 87TH ST CONSTRUCTION SEATTLE WA 98117 |
| BEN M COLE III INC | 331 N MAITLAND AVE MAITLAND FL 32751 |
| BEN M COLE III INC | 910 VERSAILLES CIR MAITLAND FL 32751 |
| BEN NYLAND | 6805 DAVIDSON #301 THE COLONY TX 75056 |

| Claim Name | Address Information |
|---|---|
| BEN O. BOTTOMLEY D/B/A | 4908 ROYENE AVENUE N.E ALBUQUERQUE NM 87110 |
| BEN OR RAE PREISSMAN | 7211 PARK HEIGHTS AVE COLLECTOR PIKESVILLE MD 21208 |
| BEN PRADHAN ATT AT LAW | 11700 SW BUTNER RD APT 333 PORTLAND OR 97225 |
| BEN PUCHALSKI | ROCK CREEK REAL ESTATE GROUP, LLC 1406 DECATUR ST NW WASHINGTON DC 20011 |
| BEN R HETFELD ESQ ATT AT LAW | 10640 GRIFFIN RD STE 105 DAVIE FL 33328-3214 |
| BEN R HETFELD ESQ ATT AT LAW | 12401 ORANGE DR STE 214 DAVIE FL 33330 |
| BEN R KING ATT AT LAW | 5701 WOODWAY DR STE 330 HOUSTON TX 77057 |
| BEN RICHARDSON JR CONSETA | 233 COUNTY RD 508 RICHARDSON AND BEN RICHARDSON NACOGOOCHES TX 75961 |
| BEN ROGERS REAL ESTATE | 9504 PLEASANT HILL RD JEFFERSON CITY MO 65109 |
| BEN TRUMBLEE | ANNE TRUMBLEE 410 3RD ST. SW INDEPENDENCE IA 50644 |
| BEN W. HALL | MELVENIA HALL 2274 FRANKLIN DRIVE WINTERVILLE NC 28590 |
| BEN WILLIAMS REALTY | PO BOX 21243 COLUMBIA SC 29221 |
| BEN-HAIM, MOTTI & BEN-HAIM, ANAT | 10611 GARDEN GROVE AVE NORTHRIDGE CA 91326 |
| BEN-SOUSSAN, LIOR | 136 CLAYBROOK DRIVE SILVER SPRING MD 20902 |
| BENA SERVICES INC | 17308 PINK DAGWOOD CT MOUNT AIRY MD 21771 |
| BENAIAH AND SARAH STOFLE AND | 20626 CHIEF FULLER WAY JOHNNIE D DESKINS MI WUK VILLAGE CA 95346 |
| BENAK, SUZANNE | 3559 OCEAN CAY CIR JAX BCH FL 32250-3923 |
| BENAM, ROTEM | 5710 RHEA AVE TARZANA CA 91356 |
| BENANCIO SOTO | 1431 RIDGECREST DRIVE PLANO TX 75074 |
| BENBOW LAW OFFICES | 45 N 4TH ST ZANESVILLE OH 43701 |
| BENBOW, GREGORY A & LORRAINE, KATRINA A | 2331 MOSELEY RD MOSELEY VA 23120-1010 |
| BENBOW, STEVE & ROEDIGER, DENNIS | 3552 RESSLER WAY SHINGLE SPRINGS CA 95682 |
| BENCH CONDOMINIUMS OWNERS | 8919 W ARDENE ST C O RIVERSIDE MANAGMENT CI INC BOISE ID 83709 |
| BENCH LAW OFFICE | 5202 MADISON AVE INDIANAPOLIS IN 46227 |
| BENCH SEWER DISTRICT | 4828 EMERLAD ST BOISE ID 83706 |
| BENCH, DAVID E | PO BOX 131 CRAWFORDSVILLE OR 97336 |
| BENCHMARK | NULL HORSHAM PA 19044 |
| BENCHMARK APPR GROUP LTD | 1825 GRANT AVE PHILADELPHIA PA 19115 |
| BENCHMARK APPRAISAL | PO BOX 685 LANDRUM SC 29356 |
| BENCHMARK APPRAISAL CO LLC | 1831 E VINCENT DR SPRINGFIELD MO 65804 |
| BENCHMARK APPRAISAL INC | 2153 HWY 35 FNTN 9 MALL SEA GIRT NJ 08750 |
| BENCHMARK APPRAISAL SERVICE | 60 BUMPY LN METHUEN MA 01844 |
| BENCHMARK APPRAISALS AND BROKERAGE | 1812 SAVANNAH HWY B201 PO BOX 80518 CHARLESTON SC 29416 |
| BENCHMARK APPRAISALS AND BROKERAGE | PO BOX 80518 CHARLESTON SC 29416 |
| BENCHMARK APPRAISALS AND BROKERAGE | PO BOX 80518 CHARLESTON SC 29416-0518 |
| BENCHMARK APPRAISALS INC | 6059 S QUEBEC ST STE 100 ENGLEWOOD CO 80111 |
| BENCHMARK ASSET SERVICES | NULL HORSHAM PA 19044 |
| BENCHMARK CONDOMINIUMS | 9247 S URBANA AVE TULSA OK 74137 |
| BENCHMARK FUNDING INC | 25380 MARGUERITE PARKWAY SUITE G MISSION VIEJO CA 92692 |
| BENCHMARK INS GROUP OF TEXAS | 420 W NASA RD 1 WEBSTER TX 77598 |
| BENCHMARK LENDING GROUP INC | PO BOX 8400 SANTA ROSA CA 95407-1400 |
| BENCHMARK MORTGAGE | 4413 COX RD GLEN ALLEN VA 23060-3326 |
| BENCHMARK MUNICIPAL TAX SERVICES | 3543 MAIN ST 2ND FL BRIDGEPORT CT 06606 |
| BENCHMARK NEW HORIZONS LEARNING OF MINNESOTA INC | OF PHILADELPHIA WAYNE PA 19087 |
| BENCHMARK PROPERTIES | 1515 E TROPICANA AVE STE 350A ST LAS VEGAS NV 89119 |
| BENCHMARK PROPERTY MANAGEMENT | 7932 WILES RD POMPANO BEACH FL 33067 |
| BENCHMARK PROPERTY MANAGEMENT | 7932 WILES RD CORAL SPRINGS FL 33067 |
| BENCHMARK QA, INC. | 3800 AMERICAN BLVD W STE 1580 BLOOMINGTON MN 55431 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK QA, INC. | 3800 W. 80TH STREET SUITE 1580 MINNEAPOLIS MN 55431 |
| BENCHMARK REAL ESTATE SERVICES INC | 1012 W PIERCE STE E PO BOX 1146 CARLSBAD NM 88221-1146 |
| BENCHMARK REALTY | 3908 KY RT 581 TUTORKEY KY 41263 |
| BENCHMARK TITLE AGENCY INC | 2180 W STATE RD 34 1106 LONGWOOD FL 32779 |
| BENCO INSURANCE SERVICES | PO BOX 1274 LOMA LINDA CA 92354-1274 |
| BEND REAL ESTATE COMPANY | PO BOX 9515 BEND OR 97708 |
| BEND, RIVER | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| BENDAS LANDSCAPING, INC. | 190-A WOODS ROAD HIGHTSTOWN NJ 08520 |
| BENDER AND ANDERSON PC | 3190 WHITNEY AVE BUILDING 5 HAMDEN CT 06518 |
| BENDER AND GUSTAFSON ATTORNEYS | 15 E MAIN ST CROSBY MN 56441 |
| BENDER ANDERSON AND BARBA | 3308 WHITNEY AVE HAMDEN CT 06518 |
| BENDER ANDERSON AND BARBA PC | 3308 WHITNEY AVE HAMDEN CT 06518 |
| BENDER REALTY | 425 25TH ST NW CLEVELAND TN 37311-3838 |
| BENDER, ANDERSON AND BARBA, P.C. | CHATEAU WOOD CONDOMINIUM ASSOC INC VS JANIQUE WAKEFIELD & BANK OF AMERICA FKA LASALLE BANK NATL ASSOC AS TRUSTEE FOR RA ET AL 3308 WHITNEY AVENUE HAMDEN CT 06518 |
| BENDER, BARRY W & BENDER, LINDA J | 11802 DORSAY CT FORT WAYNE IN 46845 |
| BENDER, BRIAN K & LAGUARDI, MICHAEL J | 12037 IVY COURT BRIGHTON CO 80602 |
| BENDER, JONATHAN L | 385 KINGS HWY N CHERRY HILL NJ 08034 |
| BENDER, ROBERT | PO BOX 13065 ADVANTAGE CONSTRUCTION COMPANY FORT WAYNE IN 46867 |
| BENDER, STACIE | 316 ROCK AVE PETERSONS HOME IMPROVEMENT PISCATAWAY NJ 08854 |
| BENDER, SUSAN G | 414 3RD ST CHARLOTTESVILLE VA 22902 |
| BENDER, THERESA M | PO BOX 14557 TALLAHASSEE FL 32317 |
| BENDERSVILLE BORO ADAMS | 102 ORCHARD VIEW DR TAX COLLECTOR OF BENDERSVILLE BORO BENDERSVILLE PA 17306 |
| BENDERSVILLE BOROUGH | 102 ORCHARD VIEW DR TAX COLLECTOR OF BENDERSVILLE BORO BENDERSVILLE PA 17306 |
| BENDETT & MCHUGH P.C. | 160 FARMINGTON AVE. FARMINGTON CT 06032 |
| BENDETT & MCHUGH, P.C. | ADAM BENDETT 160 FARMINGTON AVE FARMINGTON CT 06032 |
| BENDETT AND MCHUGH | 160 FARMINGTON AVE FARMINGTON CT 06032 |
| BENDON, SANDRA | 72 855 FRED WARING DR STE C20 PALM DESERT CA 92260 |
| BENDON, SANDRA | 72855 FRED WARING STE C 20 PALM DESERT CA 92260 |
| BENDON, SANDRA | 15411 REDHILL AVE STE A TUSTIN CA 92780 |
| BENE KELLY AGENCY | 11880 GRAVOIS RD ST LOUIS MO 63127 |
| BENEA, RICHARD A & BENEA, HOLLY A | 15 ROCKDALE AVENUE SALEM MA 01970-1048 |
| BENECKE, MARK A & BENECKE, JEANNE M | 15501 SE STEVENSON DRIVE VANCOUVER WA 98683 |
| BENEDICT ARREY | 10308 TRUNDLE PLACE MANASSASS VA 20109 |
| BENEDICT C. REUST | TAMARA A. REUST 5464 N 200 E HUNTINGTON IN 46750 |
| BENEDICT F MARNOCHA ATT AT LAW | 310 W MCKINLEY AVE STE 318 MISHAWAKA IN 46545 |
| BENEDICT JOSEPH TORTORICI | 2111 PALO VERDE AVENUE LONG BEACH CA 90815 |
| BENEDICT YOONG AND | CASEY YOONG 4819 MASGAGNI STREET VENTURA CA 93003 |
| BENEDICT, ALEX L | 17111 BEACH BLVD 201 HUNTINGTON BEACH CA 92647 |
| BENEDICT, JENNIFER | 411 W MAPLE AVE STE C INDEPENDENCE MO 64050 |
| BENEDICT, ROBERT & BENEDICT, DEBORAH | 9424 CARWELL AVENUE CLEVELAND OH 44105 |
| BENEDICTUS CONTRACTING | 17 PRINCETON ST SOMERVILLE MA 02144 |
| BENEFAX INC | 565 WEST GOLF ROAD ARLINGTON HEIGHTS IL 60005 |
| BENEFICIAL INDIANA INC DBA BENEFICIAL MORTGAGE | CO VS CHRISTINA L VAN SKYOCK COREY VAN SKYOCK HOMECOMINGS FINANCIAL NETWORK CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| BENEFICIAL MUTUAL SAVINGS BANK | 530 WALNUT ST PHILADELPHIA PA 19106 |
| BENEFICIAL MUTUAL SAVINGS BANK | 105 S 12TH ST PHILADELPHIA PA 19107 |
| BENEFIT FUNDING CORPORATION | 100 SEVERN AVE APT 605 ANNAPOLIS MD 21403-2688 |

| Claim Name | Address Information |
|---|---|
| BENEFIT LAND TITLE CO | 425 E COLORADO ST STE 150 GLENDALE CA 91205 |
| BENEFIT LAND TITLE COMPANY | STE 100 ORANGE CA 92667 |
| BENEFIT LIFE, PEOPLE | 520 PARK AVE BALTIMORE MD 21201 |
| BENEFIT LIFE, PEOPLES | 520 PARK AVE BALTIMORE MD 21201 |
| BENEFIT SOLUTIONS GROUP LLC | PO BOX 426 PICAYUNE MS 39466 |
| BENES REALTY INTERESTS | 10701 CORPORATE DR 150 STAFFORD TX 77477 |
| BENESH, JAMES P | PO BOX 41061 PASADENA CA 91114 |
| BENEWAH COUNTY | 701 COLLEGE AVE BENEWAH COUNTY TREASURER ST MARIES ID 83861 |
| BENEWAH COUNTY | 701 COLLEGE ST BENEWAH COUNTY TREASURER SAINT MARIES ID 83861 |
| BENEWAH COUNTY | 701 W COLLEGE AVE BENEWAH COUNTY TREASURER ST MARIES ID 83861 |
| BENEWAH COUNTY RECORDERS OFFICE | 701 COLLEGE AVE BENEWAH COUNTY COURTHOUSE SAINT MARIES ID 83861 |
| BENEZETTE TWP | TROUT RUN ROAD PO BOX 25 TAX COLLECTOR BENEZETTE PA 15821 |
| BENEZETTE TWP | TROUT RUN ROAD PO BOX 25 TAX COLLECTOR BENEZETT PA 15821 |
| BENFORD, BARBARA | 432 W POPPYFIELDS DR RA LAW GROUP AL TADENA CA 91001 |
| BENGAL TOWNSHIP | 8156 W CENTERLINE RD TREASURER BENGAL TWP SAINT JOHNS MI 48879 |
| BENGAL TOWNSHIP | 8650 W CENTERLINE RD TREASURER BENGAL TWP ST JOHNS MI 48879 |
| BENGARD AND CHAPA REAL ESTATE | 301 BROADWAY ST KING CITY CA 93930 |
| BENGE, MELISSA | 5742 HICKSON RD PRO GROUP CONSTRUCTION INC JACKSONVILLE FL 32207 |
| BENGFORD, ALICE | 653 KENSINGTON WAY BOLINGBROOK IL 60440 |
| BENHAM CITY | PO BOX E CITY OF BENHAM BENHAM KY 40807 |
| BENHAM REAL ESTATE GROUP | 8410 PIT STOP CT NW STE 140 CONCORD NC 28027 |
| BENHAM REAL ESTATE GROUP FL INC | 1125 NANDINA CT TALLAHASSEE FL 32308-5236 |
| BENHAM REAL ESTATE GROUP FLORIDAIN | 341 9TH ST ATLANTIC BEACH FL 32233 |
| BENHAM REAL ESTATE GROUP OF SW FL | 8695 COLLEGE PKWY STE 2468 FORT MYERS FL 33919 |
| BENHAM REAL ESTATE GROUP OF SW FL | 6461 ARAGON WAY APT 108 FORT MYERS FL 33966 |
| BENHAM REAL ESTATE GROUP OF VA | 575 LYNNHAVEN PKWY STE 100 VIRGINIA BEACH VA 23452 |
| BENHAM REAL ESTATE GROUP WILMINGTON | 272 N FRONT ST STE 211 WILMINGTON NC 28401 |
| BENHAM REO GROUP | 1707 W DIVISION ST 2R CHICAGO IL 60622 |
| BENHAM REO GROUP DFW | 1404 W MAYFIELD RD STE A ARLINGTON TX 76015 |
| BENIETA E PIERCE AND SOLAR SYSTEMS ENGINEERING & | 1099 KINGSWOOD WAY PORT INTERNATIONAL SUN PROTECTION INC ORANGE FL 32129 |
| BENIGNO G CRUZ AND | 2917 W WETHERSFIELD RD IVON CONTRERAS AND AARON RODRIGUEZ HOMES PHOENIX AZ 85029 |
| BENILDE M BUSTAMANTE | 15851 SW 61 ST MIAMI FL 33193 |
| BENITA BJORGO | 3527 JIDANA LN MINNETONKA MN 55345 |
| BENITA K. BJORGO | JOSEPH J. VAN SLOUN 3527 JIDANA LANE MINNETONKA MN 55345 |
| BENITA TADENA | 5831 DEWEY BLVD SACRAMENTO CA 95824 |
| BENITA TINDER | 9677 LONGSTREET WILLS TX 77318 |
| BENITEZ PLUMBING | AND DRAIN SERVICE 164 N ROOSEVELT AVE FRESNO CA 93701-1441 |
| BENITEZ PLUMBING AND DRAIN SERVICE | 164 N ROOSEVELT FRESNO CA 93701 |
| BENITEZ, JAIME O | 709 ELLEN DRIVE GIBSON NC 27249 |
| BENITEZ, JUAN | 1702 KEMAH OAK DR JABEZ CONSTRUCTION KEMAH TX 77565 |
| BENITEZ, JULIA | 508 HAVEN LANE GREAT FALLS VA 22066 |
| BENITO AND MICHELLE MADRIGAL | 717 719 721 IVYWOOD DR AND MONREAL REPAIRS OXNARD CA 93030 |
| BENITO BENITEZ AND UNIVERSAL | RESTORATION SERVICES 4730 DEER RIDGE CT FLOWERY BRANCH GA 30542-3474 |
| BENITO GARZA FRANCES GARZA | AND RAMIRO GARCIA PO BOX 531268 HARLINGEN TX 78553-1268 |
| BENITO HERRERA AND NOHEMI | 1720 KOSTER RD HERRERA ALVIN TX 77511 |
| BENITO MIRCOVICH | MARIA MIRCOVICH 528 HILLSIDE STREET RIDGEFIELD NJ 07657-2418 |
| BENITO MUNIZ | 2005 TOMATILLO DRIVE WESLACO TX 78596 |

| Claim Name | Address Information |
|---|---|
| BENITO NAVA DORANTES AND | 8802 W INDIANOLA AVE RICARDO NAVA AND EXPERT CONTRACTING PHOENIX AZ 85037 |
| BENITO REALTY GROUP | 4000 PONCE DE LEON BLVD STE 470 CORAL GABLES FL 33146 |
| BENJAMIN A RANDALL ATT AT LAW | 448 W WOODRUFF AVE TOLEDO OH 43604-5027 |
| BENJAMIN A STANZIALE JR | 91 MAIN ST WEST ORANGE NJ 07052 |
| BENJAMIN A YEGGY ATT AT LAW | 2322 E KIMBERLY RD STE 120 DAVENPORT IA 52807 |
| BENJAMIN A YRUNGARAY ATT AT LAW | 11801 PIERCE ST STE 200 RIVERSIDE CA 92505 |
| BENJAMIN A YRUNGARAY ATT AT LAW | 2900 BRISTOL ST STE J203 COSTA MESA CA 92626 |
| BENJAMIN ADAMS HOUSE TRUST | 85 N MAIN ST UXBRIDGE MA 01569 |
| BENJAMIN ALBANO | 1008 JOHNSTON STREET PHILADELPHIA PA 19148 |
| BENJAMIN AND | 2280 SW 23 TERRACE VIVIANA MENDIBLE AND VIVIAN HASSUN MIAMI FL 33145 |
| BENJAMIN AND | 440 COLOROW DR MELISSA WILLIAMS GRAND JUNCTION CO 81504 |
| BENJAMIN AND ASSOCIATES | PO BOX 22338 SEATTLE WA 98122 |
| BENJAMIN AND BLENY GEORGE | 1322 TRANQUIL TRAIL DR AND LENZ CONTRACTORS INC SAN ANTONIO TX 78232 |
| BENJAMIN AND CASSANDRA RUSSELL | 12824 63RD AVE SE AND MCBRIDE CONSTRUCTION SNOHOMISH WA 98296 |
| BENJAMIN AND CATHERINE MARIKTA | 28375 N WILLOW CANYON CT RT POLY HELP CONSTRUCTION SANTA CLARITA CA 91390 |
| BENJAMIN AND DEANN YOUNG AND MICHAEL | 387 AUWINALA RD OVERBY KAILUA HI 96734 |
| BENJAMIN AND DEANNA HERNING | 23847 HILLTOP DR AND SERVICEMASTER OF THE VALLEY CHUGIAK AK 99567 |
| BENJAMIN AND ELIZABETH HORTON | 8556 RUPP FARM DR AND BONE DRY ROOFING CINCINNATI INC WEST CHESTER OH 45069 |
| BENJAMIN AND EMILY GRAF AND | 4755 BROWN RD EMILY PETITJEAN AND ANGLER CONSTRUCTION ANSONIA OH 45303 |
| BENJAMIN AND JULIE FOWLER | 225 E ELMWOOD DR CENTERVILLE OH 45459 |
| BENJAMIN AND LINDA ALLEN | 9000 OXFORD ST NORBERTO SARASINO CONSTRUCTION METAIRIE LA 70003 |
| BENJAMIN AND SUSAN ABLAO AND | 2608 ELSON GREEN AVE BEST ROOFING OF TIDEWATERINC VIRGINIA BEACH VA 23456 |
| BENJAMIN AND TARA HARTWIG | 48063 SONNY DR AND HOMESTEAD BUILDING AND RESTORATION MACOMB MI 48044 |
| BENJAMIN AND TRESSA HACH | 201 BUTTERNUT CIR CARVER MN 55315 |
| BENJAMIN ANDRE QUAMINA | DORORTHY QUAMINA 42 RUTLAND SQUARE BOSTON MA 02118 |
| BENJAMIN B CHILDS SR ATT AT LAW | 318 S MARYLAND PKWY LAS VEGAS NV 89101 |
| BENJAMIN B WRIGHT | SANDRA L WRIGHT 804 W OCEAN FRONT NEWPORT BEACH CA 92661 |
| BENJAMIN B. WAGNER, UNITED STATES ATTORNEY | UNITED STATES OF AMERICA V REAL PROPERTY LOCATED AT 2541 ZUIDER ZEE CIRCLE, ELVERTA, CALIFORNIA, SACRAMENTO COUNTY, APN ET AL 501 I STREET, SUITE 10-100 SACRAMENTO CA 95814 |
| BENJAMIN BALLS | ANGELA BALLS PO BOX 143 HYDE PARK UT 84318-0143 |
| BENJAMIN BALMAGES | 13401 ETON PL SANTA ANA CA 92705-2142 |
| BENJAMIN BLAKESLEE DRAIN | SUSAN E. BOWSER 240  COLLEGE AVENUE W PLEASANT GAP PA 16823 |
| BENJAMIN BOLLAG | 3208 CAMPANIL DR SANTA BARBARA CA 93109 |
| BENJAMIN BORRETT | 9236 LOGAN AVENUE WATERLOO IA 50703 |
| BENJAMIN BOWDEN | 7171 JUNIPER DRIVE FRISCO TX 75033-3852 |
| BENJAMIN BOYD | 5420 CONCH TRAIN RD. MCKINNEY TX 75070 |
| BENJAMIN BRYANT III AND | 509 WINDSOR RD DAPHINE BRYANT SAVANNAH GA 31419 |
| BENJAMIN C AND CARMELA J GONZALES | 1414 SOURTH DAIRY ASHFORD APT 1201 HOUSTON TX 77077 |
| BENJAMIN C CARMELA J GONZALES AND | 231 ONIEDA PL ERA REED REALITY INC BOROUGH OF NORTH PLA NJ 07060 |
| BENJAMIN C CHASTAIN ESTATE | C/O BONNIE AVONRUDE 10096 E LAKESHORE DRIVE TYLER TX 75709-4310 |
| BENJAMIN C ROSENBERG ATT AT LAW | 859 CRESTVIEW AVE VALLEY STREAM NY 11581 |
| BENJAMIN C SHEIN ATT AT LAW | PO BOX 3932 FRESNO CA 93650 |
| BENJAMIN C. FUNDERBURK | 20 STONEWOOD DRIVE JACOBUS PA 17407 |
| BENJAMIN CANDLER | 1949 E. SPRINGFIELD PLACE CHANDLER AZ 85286 |
| BENJAMIN CHAN | 245 EAST LAUREL AVENUE ARCADIA CA 91006 |
| BENJAMIN CHO | CHOONHEE CHO 186 E PIERREPONT AVE RUTHERFORD NJ 07070 |
| BENJAMIN CORRALES | ELIZA CORRALES 1328 BACON STREET #1 SAN FRANCISCO CA 94134 |
| BENJAMIN CRESSWELL | 2725 PEPPER COURT HARTLAND MI 48383 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN CULLEN YABLON ATT AT LA | 1444 STUART ST DENVER CO 80204 |
| BENJAMIN CULLEN YABLON ATT AT LAW | 1444 STUART ST DENVER CO 80204 |
| BENJAMIN D SIEGLER | 1811 NEWTON ST NW WASHINGTON DC 20010 |
| BENJAMIN D. PINGREE | 866 WASHINGTON GROSSE POINTE MI 48230 |
| BENJAMIN DOBSON | 3355 BLACKBURN STREET APT # 7202 DALLAS TX 75204 |
| BENJAMIN E POOL ATT AT LAW | PO BOX 2247 MONTGOMERY AL 36102 |
| BENJAMIN E WINGET | 10211 CEDAR LAKE ROAD NO. 105 MINNETONKA MN 55305 |
| BENJAMIN E. ELLIS JR | CAROL H. ELLIS 2450 CANNADAY ROAD ROANOKE VA 24012 |
| BENJAMIN ECHOLS ATT AT LAW | 530 BARSTOW RD BARSTOW CA 92311 |
| BENJAMIN EDGAR JEANNINE EDGAR | AND BETH EDGAR 55 SPINNAKER DR FORT OGLETHORPE GA 30742-4210 |
| BENJAMIN ERIC FICKEL ATT AT LAW | 47 N MARKET ST STE 208 LOGAN OH 43138 |
| BENJAMIN F BELUE | KELLEY S BELUE 3765 THREE CHIMNEYS LANE CUMMING GA 30041 |
| BENJAMIN F GIBBONS ATT AT LAW | 800 1ST AVE MONTE VISTA CO 81144 |
| BENJAMIN F YOUNGBLOOD PLLC | 8207 CALLAGHAN ROAD SUITE 100 SAN ANTONIO TX 78230 |
| BENJAMIN F. BEASLEY JR | 880 WEST LAKE AVENUE RAHWAY NJ 07065 |
| BENJAMIN FELDMAN | ILENE H. ANDLER-FELDMAN 1258 SUMMIT AVENUE WESTFIELD NJ 07090 |
| BENJAMIN G BAIR ATT AT LAW | 50258 VAN DYKE AVE STE F SHELBY TOWNSHIP MI 48317 |
| BENJAMIN G MACALINO | AURORA G MACALINO 5 TINDALLS WAY HAMPTON VA 23666 |
| BENJAMIN GASPARELLO | 2405 WINDING ROAD QUAKERTOWN PA 18951 |
| BENJAMIN GORSKI AND GIERTSEN | CO OF WISCONSIN 7017 248TH AVE SALEM WI 53168-9722 |
| BENJAMIN GOTTE | 10628 CREEKMERE DALLAS TX 75218 |
| BENJAMIN H BERKLEY ATT AT LAW | 1440 N HARBOR BLVD STE 250 FULLERTON CA 92835 |
| BENJAMIN H CRUMLEY ATT AT LAW | 1176 EDGEWOOD AVE S STE 7 JACKSONVILLE FL 32205 |
| BENJAMIN H CRUMLEY ATT AT LAW | 3955 RIVERSIDE AVE STE 103 JACKSONVILLE FL 32205 |
| BENJAMIN H SMITH AND AMY C SMITH | AND BEN SMITH 4414 SE GEMSTONE IN TOPEKA KS 66609-9308 |
| BENJAMIN H. FOSTER | BARBARA L. FOSTER 667 BLUEBIRD LANE MURRELLS INLET SC 29576-8825 |
| BENJAMIN H. LATSHAW | 9412 CROSBY AVENUE GARGEN GROVE CA 92844 |
| BENJAMIN H. MERRY | LOIS J. MERRY PO BOX 664 GUIN AL 35563 |
| BENJAMIN HILL | 616 BARRY DR SPRINGFIELD PA 19064 |
| BENJAMIN HILL, DENNIS | 354 F ST LINCOLN CA 95648 |
| BENJAMIN HO | 14310 DUNROBIN WAY SUGAR LAND TX 77478 |
| BENJAMIN HOSCH | 1012 MAIN STREET CEDAR FALLS IA 50613 |
| BENJAMIN HULETT | 1409 COU FALLS RD NW SWISHER IA 52338-9552 |
| BENJAMIN HUNTER JR VS HOMECOMINGS FINANCIAL | NETWORK CITY OF BUFFALO CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| BENJAMIN HURWITZ | KIMBERLY E.B HURWITZ 1 MINOT AVE ACTON MA 01720-4506 |
| BENJAMIN IKECHUKWU D. ANYANWU, A MINOR | 2202 BUDLONG AVENUE LOS ANGELES CA 90007 |
| BENJAMIN J AND AMMIE K BAUER | 1123 W 14TH ST AND YEAGER CONSTRUCTION ALLIANCE NE 69301 |
| BENJAMIN J BAKER | DONNA J BAKER 10882 SE STACY CT PORTLAND OR 97266 |
| BENJAMIN J BEATTY ATT AT LAW | 645 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146 |
| BENJAMIN J BORENGASSER ATT AT LA | 1000 EDGEWATER PT STE 406 LAKE ST LOUIS MO 63367 |
| BENJAMIN J BURTON | 3539 EVERETT DR MANHATTAN KS 66503 |
| BENJAMIN J LOOKOFSKY ATT AT LAW | 269 W MAIN ST STE 200 LEXINGTON KY 40507-1742 |
| BENJAMIN J STERLING | PUANGPAYOM STERLING 753 W DUARTE RD ARCADIA CA 91007-7521 |
| BENJAMIN J. CUTRUFELLO | WENDY W. CUTRUFELLO 542 MEETING HOUSE CIRCLE ORANGE CT 06477 |
| BENJAMIN J. DE LANGE | KERRI N. DE LANGE 1620 W. OAK SHADOWS DRIVE TUCSON AZ 85737 |
| BENJAMIN J. POKRYWA | GLADYS M. POKRYWA 11 BRUCE DR ANDOVER TOWNSHI NJ 07860 |
| BENJAMIN J. WEIR | 52479 CHESWICK COURT SHELBY TWP MI 48315 |
| BENJAMIN JAMIE GINTER ATT AT LAW | 34 FOREST AVE CRANFORD NJ 07016 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN JAY ALLYN ATT AT LAW | 601 S SAGINAW ST STE 215 FLINT MI 48502 |
| BENJAMIN JAY ALLYN ATT AT LAW | 2442 E MAPLE AVE FLINT MI 48507 |
| BENJAMIN JOHNSON | 823 VERSAILLES ST MESQUITE TX 75149 |
| BENJAMIN JOSEPH WRIGHT ATT AT LAW | 1418 N SCOTTSDALE RD STE 222 SCOTTSDALE AZ 85257 |
| BENJAMIN K OLOUGHLIN | 37 JASPER LANE UNIT 37 RANDOLPH MA 02368 |
| BENJAMIN K. GWALTNEY | 3313 SUMMITT CHASE DRIVE VALDOSTA GA 31605 |
| BENJAMIN L DAVEY | JACKQULINE K DAVEY 1613 PRESIDIO  WAY ROSEVILLE CA 95661 |
| BENJAMIN L JOHNSON ATT AT LAW | 512 CHETIMATCHES ST DONALDSONVILLE LA 70346 |
| BENJAMIN LEGAL SERVICES | 1016 W JACKSON BLVD CHICAGO IL 60607-2914 |
| BENJAMIN LEGAL SERVICES P LC | 1016 W JACKSON BLVD CHICAGO IL 60607-2914 |
| BENJAMIN LEVI | 919 W 214TH ST TORRANCE CA 90502 |
| BENJAMIN M ADAMS ATT AT LAW | 300 SADDLE RIVER RD AIRMONT NY 10952 |
| BENJAMIN M DECKER PA | 3524 YADKINVILLE RD 208 WINSTON SALEM NC 27106 |
| BENJAMIN M FELDMAN PLLC | 3964 E COCONINO PL CHANDLER AZ 85249 |
| BENJAMIN M GLAZEBROOK ATT AT LAW | 33470 LYNDON ST STE 100 LIVONIA MI 48154 |
| BENJAMIN M MARAAN II ESQ | ATTORNEY AT LAW 312 WALNUT ST CINCINNATI OH 45202 |
| BENJAMIN M. DECKER, PA | TIMOTHY RITCHIE 3524 YADKINVILLE ROAD # 208 WINSTON-SALEM NC 27106 |
| BENJAMIN M. DISANTI | 1050 EAST WASHINGTON LOMBARD IL 60148 |
| BENJAMIN MAHIN AND BOWE CONSTRUCTION | 18500 RUTLEDGE WAYSATA MN 55391 |
| BENJAMIN MATHENY AND CHRISSY LAMBERT | 148 N HARRIS AVE AND VL CURNUTTE COMPLETE HOME MAINT COLUMBUS OH 43204 |
| BENJAMIN MIRANDA | ROSARIO MIRANDA 10934 SAN VINCENTE AVENUE LYNWOOD CA 90262-2135 |
| BENJAMIN MOK | 1120 LARCH AVENUE MORAGA CA 94556 |
| BENJAMIN MONTEIRO AND LESLIE | 604 CITRUS CT MUSSLEWHITE AND 58 BUILDERS INC PONTE VEDRA BEACH FL 32082 |
| BENJAMIN MONTGOMERY | 419 E COUNTRY GABLES DR PHOENIX AZ 85022-3691 |
| BENJAMIN N WOLFF ATT AT LAW | 118 W 5TH ST COVINGTON KY 41011 |
| BENJAMIN PAZ | SYLVIA H PAZ 254 STARLIGHT CREST DRIVE LA CANADA FLINTRIDGE CA 91011 |
| BENJAMIN PETERSON | 5445 GARFIELD AVE S MINNEAPOLIS MN 55419 |
| BENJAMIN POOLE | 15007 SCOTTSWOOD COURT WOODBINE MD 21797 |
| BENJAMIN PREISSMAN | 7211 PARK HEIGHTS AVE PIKESVILLE MD 21208 |
| BENJAMIN PREISSMAN | 7211 PARK HTS AVE GROUND RENT PIKESVILLE MD 21208 |
| BENJAMIN R HARTER ATT AT LAW | PO BOX 353 BUTLER KY 41006 |
| BENJAMIN R. BLANKENSHIP III | KATHLEEN A BLANKENSHIP 309 RAFT COVE STAFFORD VA 22554 |
| BENJAMIN R. FERGUSON | LINDA FERGUSON 30 BUENA VISTA AVENUE PEEKSKILL NY 10566 |
| BENJAMIN RUZICKA | 183 N EAST RIVER RD UNIT FS DES PLAINES IL 60016 |
| BENJAMIN S DEMPSEY ATT AT LAW | 12690 LEXINGTON ST HUNTINGDON TN 38344 |
| BENJAMIN S LOHEIDE ATT AT LAW | PO BOX 486 COLUMBUS IN 47202-0486 |
| BENJAMIN S STANZIALE JR | 91 MAIN ST WEST ORANGE NJ 07052 |
| BENJAMIN S. RANEY | ROBIN L. RANEY 12080 N GLENA PLACE MOORESVILLE IN 46158 |
| BENJAMIN SALLY JR | 12884 ADELPHIA AVE SAN FERNANDO CA 91340 |
| BENJAMIN SCHIAVA AND SERVPRO | 11744 HEMLOCK ST EL MONTE CA 91732 |
| BENJAMIN SEVERSON AND | GRETCHEN SEVERSON 223 AVENIDA ADOBE SAN CLEMENTE CA 92672 |
| BENJAMIN SHAW | 851 NORTH GLEBE ROAD UNIT 1314 ARLINGTON VA 22203 |
| BENJAMIN SLIZESKI | 7671 LEBRUN CT LONE TREE CO 80124 |
| BENJAMIN SMITH | 20 BUNION RD JESUP GA 31545-8111 |
| BENJAMIN SPERRY & MICHELLE DESROSIERS | 22 CLARENCE ST SOUTH DARTMOUTH MA 02748 |
| BENJAMIN STACHES JR AND | 7738 S SEELEY AVE HARRIET ANN STACHES CHICAGO IL 60620 |
| BENJAMIN T HENSON | CHERYL A HENSON 30109 E. MORELAND SCHOOL ROAD GRAIN VALLEY MO 64029 |
| BENJAMIN T SHIPP ATT AT LAW | 164 SHERMAN AVE LEXINGTON KY 40502-1554 |
| BENJAMIN T. BLACKMUN | 5358 SAINT ANDREWS DRIVE STOCKTON CA 95219 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN TELLES | 3018 GRAND AVENUE HUNTINGTON PARK CA 90255 |
| BENJAMIN THOMAS | 256 JERICA LN DAVENPORT FL 33897-8574 |
| BENJAMIN TODD HARRIS | 1506 ECKLES DR TAMPA FL 33612-5162 |
| BENJAMIN TUOCHY ATT AT LAW | PO BOX 1651 SANTA FE NM 87504 |
| BENJAMIN VANHOOK | MOUNTAIN PRO 2182 GEORGIA RD FRANKLIN NC 28734 |
| BENJAMIN VERDOOREN | 1222 COMMERCE ST APT 1815 DALLAS TX 75202-4378 |
| BENJAMIN W DELGADILLO | 707 NILES STREET BAKERSFIELD CA 93305 |
| BENJAMIN W LOVELESS | JULIA BISPHAM LOVELESS 2114 BOOTMAKER LANE BLOOMFIELD HILLS MI 48304 |
| BENJAMIN W. CHEE | 1670 AKIAKI PLACE HONOLULU HI 96816 |
| BENJAMIN W. CHEE ESTATE | 1670 AKIAKI PLACE HONOLULU HI 96816 |
| BENJAMIN WAHAB | 8432 CRIMSON CIRCLE HUNTINGTON BEACH CA 92646 |
| BENJAMIN WILLS | 565 ERIN AVE SW ATLANTA GA 30310-4468 |
| BENJAMIN WITRY | 3400 WLBORN #416 DALLAS TX 75219 |
| BENJAMIN WRIGHT | AMANDA D HUNT 2927 145TH AVE COURT EAST SUMNER WA 98390 |
| BENJAMIN Y COHN | 3 LADUE HILLS DRIVE OLIVETTE MO 63132 |
| BENJAMIN Y. MAHLER | 3206 BEAR CREEK DRIVE THOUSAND OAKS CA 91320 |
| BENJAMIN YOO | LISA YOO 19 KING FISHER COURT TRABUCO CANYON CA 92679 |
| BENJAMIN, ANDREW J & BENJAMIN, JESSICA M | 100 WEST NEW MELVILLE ROAD WILLARD MO 65781 |
| BENJAMIN, JOHN T | 1115 HILLSBOROUGH ST RALEIGH NC 27603-1505 |
| BENJAMIN, LINDA A & HULBERT, ALMARIE R | 15635 41ST AVE N PLYMOUTH MN 55446-2618 |
| BENJAMIN, ROBERT | 2908 HIGHLAND AVENUE FACTORYVILLE PA 18419 |
| BENJAMIN, YOLANDA | 5530 BALDWIN ELM ST SHOWTIME PRODUCTIONZ RICHMOND TX 77407-7087 |
| BENJAMIN-RIVAS, DANILEE A | 3939 WHITEBROOK PLAZA SUITE H-100 MEMPHIS TN 38118 |
| BENJELLOUN, KRIST | 7305 CASCADE DR WEST CHESTER OH 45069 |
| BENJI AND HOLLY CAMPBELL | 317 SAXON ST ABILENE TX 79605 |
| BENJI J ISTRE ATT AT LAW | PO BOX 12576 MOSS BLUFF LA 70612 |
| BENN, LESTER E | 147 TRAILSIDE CIR HIRAM GA 30141-3277 |
| BENNER TWP CENTRE | 1101 VALLEY VIEW RD T C OF BENNER TOWNSHIP BELLEFONTE PA 16823 |
| BENNER TWP CENTRE | 917 SEIBERT RD T C OF BENNER TOWNSHIP BELLEFONTE PA 16823 |
| BENNET DEFILIPPO AND KURTZHALTS | 681 MAIN ST EAST AURORA NY 14052 |
| BENNET, EDWARD | 10832 STEVENSON RD COLLECTOR OF GROUND RENT STEVENSON MD 21153 |
| BENNETT ABSTRACT CORPORATION | PO BOX 1194 CLIFTON PARK NY 12065 |
| BENNETT AND ASSOCIATES | PO BOX 1339 SWEETWATER TX 79556 |
| BENNETT AND BENNETT CONSTRUCTION INC | 2028 ATLANTA RD SMYRNA GA 30080 |
| BENNETT AND DOHERTY PC | 17 LEAPSON LN DOYLESTOWN PA 18901-2651 |
| BENNETT AND DOHERTY PC | 975 EASTON RD STE 102 WARRINGTON PA 18976 |
| BENNETT APPRAISAL SERVICE | 232 N S ST WILMINTON OH 45177 |
| BENNETT APPRAISAL SERVICE | 2095 HWY 46 GOODING ID 83330 |
| BENNETT CARNEY PROPERTIES | 1505 HARRISON AVE ELKINS WV 26241-3326 |
| BENNETT COUNTY | 202 MAIN ST COURTHOUSE TAX COLLECTOR MARTIN SD 57551 |
| BENNETT COUNTY | PO BOX 606 BENNETT COUNTY TREASURER MARTIN SD 57551 |
| BENNETT E. MITCHELL | DEBBIE T. MITCHELL 8220  PASEO VISTA DR LAS VEGAS NV 89128 |
| BENNETT FISHER AND KARINA FREEMAN | 1850 W 15TH LN AND SUN COUNTRY RESTORATION INC YUMA AZ 85364 |
| BENNETT IV, WILLIAM | 1920 LAWNDALE SPRING HILL TN 37174 |
| BENNETT JR, JULIAN F | 6910 MULBERRY COURT MELBOURNE FL 32940 |
| BENNETT KEENEY | 9742 BONHAM ROAD LOWER LAKE CA 95457 |
| BENNETT LAW OFFICE PA | 4742 LIBERTY RD S 379 SALEM OR 97302 |
| BENNETT LAW OFFICES LLC | PO BOX 968 GRAYSON GA 30017 |

| Claim Name | Address Information |
|---|---|
| BENNETT LEGAL SERVICES | 306 E LINCOLNWAY STE A VALPARAISO IN 46383 |
| BENNETT MORI | 18027 ST ANDREWS PLACE TORRANCE CA 90504 |
| BENNETT N. KAYE | SUE JANE KAYE PO BOX 3754 EL CENTRO CA 92244-3754 |
| BENNETT OREILLY INC | 84 UNDERPASS RD BREWSTER MA 02631 |
| BENNETT PARKER PLC | 1601 N 7TH ST STE 300 PHOENIX AZ 85006 |
| BENNETT R DRIGGERS SR ATTORNEY AT | STE 209 HUNTSVILLE AL 35801 |
| BENNETT REGISTRAR OF DEEDS | PO BOX 433 202 MAIN ST MARTIN SD 57551 |
| BENNETT ROOFING | 5975 CENTERHILL CHURCH RD LOGANVILLE GA 30052 |
| BENNETT TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| BENNETT TOWN TREASURER | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| BENNETT WILSON JR | 3978 STILLWATER DRIVE DULUTH GA 30096 |
| BENNETT, AGNES & BENNETT, PAUL E | PO BOX 113 BENT NM 88314 |
| BENNETT, ANGELA | 114 SECOND ST ELKINS WV 26241 |
| BENNETT, BRUCE | 1600 GLORIETTA BOULEVARD CORONADO CA 92118 |
| BENNETT, C J | 723 MALLARD DR WINDER GA 30680-3548 |
| BENNETT, CHERYL F & BENNETT, DAVID J | 14825 HOPEWELL CHURCH ROAD MIDLAND NC 28107 |
| BENNETT, DENVER | 10207 HILLSIDE LANE FREDERICKSBURG VA 22408 |
| BENNETT, EVELYN P | 18399 KAY DRIVE PRAIRIEVILLE LA 70769 |
| BENNETT, GARY A & BENNETT, LIBBIE B | 5306 CHIEF DRIVE PEARLAND TX 77584-1275 |
| BENNETT, HENRY | 1843 MINNEFORD DR SAMUEL PATTERSON AND TYRONE READING CONSTRUCTION SAINT LOUIS MO 63136 |
| BENNETT, HENRY G | 231 MAGNOLIA DR DANVILLE VA 24541 |
| BENNETT, JEFFREY | 9791 W UNSER AVE LITTLETON CO 80128 |
| BENNETT, JEFFREY G | 6553 JACKSON RD ANN ARBOR MI 48103 |
| BENNETT, JOYCE & MOONEYHAM, MARK | 960 TERRITORIAL STREET HARRISBURG OR 97446 |
| BENNETT, KIM | 7480 ARROYO LN MISSOULA MT 59808 |
| BENNETT, KIM C & BENNETT, PAMELA L | 1122 WEST PORTLAND STREET PHOENIX AZ 85007 |
| BENNETT, LEROY | 901 S BELTLINE BL TERRI RYANT BENNETT COLUMBIA SC 29205 |
| BENNETT, LEROY E & PASQUINI, DONALD | 5072 KEANE DR CARMICHAEL CA 95608-6045 |
| BENNETT, LOLA F & BENNETT, JOYCE A | 1812 HANCOCK AVE NORFOLK VA 23509 |
| BENNETT, MICHAEL J & BENNETT, ERICA A | 8040 PRITCHETT ROAD BROWN SUMMIT NC 27214 |
| BENNETT, ROBERT A & BENNETT, PATRICIA A | 737 PTARMIGAN LN . CHEYENNE WY 82009 |
| BENNETT, SHELLI | 10650 N FARM RD 141 BRIAN BENNETT BRIGHTON MO 65617 |
| BENNETT, THOMAS J & BENNETT, NANCY L | 4490 CASS ELIZABETH RD WATERFORD MI 48328 |
| BENNETT, VICKI D | 1702 W LAMBERTH SHERMAN TX 75092 |
| BENNEVIS INC | 1405 KNOB HILL LANE EXCELSIOR MN 55331 |
| BENNEVIS INC | 155 E LAKE ST WAYZATA MN 55391 |
| BENNICH, BARBARA M | 6766 WESTFIELD DRIVE RIVERDALE GA 30274 |
| BENNIE A. PARKER | 563 LARCHWOOD AVENUE UPPER DARBY PA 19082 |
| BENNIE A. REGISTER JR | 1839 WOODRIDGE CIRCLE HICKORY NC 28602 |
| BENNIE AND ANNIE CORBITT AND GRIMES | 2612 JONES ST GENERAL CONTRACTOR WINTERVILLE NC 28590 |
| BENNIE AND KIMBERLY MORRIS AND | MR ROOF 120 ENCLAVE LN NEWNAN GA 30263-3586 |
| BENNIE AND YVONNE LINDSEY | 4515 SEA BISCUT CT AND RHS CONSTRUCTION ORLANDO FL 32818 |
| BENNIE D CARTER JR | 196 CHARMING CIR WINNSBORO SC 29180 |
| BENNIE L DAVENPORT | AND ANNIE L DAVENPORT 1910 SOUTH POINT VIEW STREET APT S LOS ANGELES CA 90034 |
| BENNIE L. MEREDITH | YVONNE J. MEREDITH 5680 W. BURRO DR GOLDEN VALLEY AZ 86413 |
| BENNIE R BROOKS ATT AT LAW | 8201 CORPORATE DR STE 260 LANDOVER MD 20785 |
| BENNIE R SMIZER | 14921 LINCOLN HARVEY IL 60426 |
| BENNIE W FERNANDEZ ATT AT LAW | 108 MADISON ST OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| BENNING ENTERPRISES | 545 YALE DR ROSEVILLE CA 95678 |
| BENNING, RON | 2901 K ST 120 SACRAMENTO CA 95816 |
| BENNINGER, SAMANTHA | 509 3RD ST US COMMERCIAL ROOFING EATON CO 80615 |
| BENNINGTON COUNTY | TAX COLLECTOR BENNINGTON VT 05201 |
| BENNINGTON PLACE HOMEOWNERS INC | PO BOX 472029 CHARLOTTE NC 28247 |
| BENNINGTON TOWN | 7 SCHOOL ST UNIT 101 BENNINGTON TOWN BENNINGTON NH 03442 |
| BENNINGTON TOWN | 7 SCHOOL ST UNIT 101 TOWN OF BENNINGTON BENNINGTON NH 03442 |
| BENNINGTON TOWN | 205 S STREET PO BOX 469 TAX COLLECTOR BENNINGTON VT 05201 |
| BENNINGTON TOWN | PO BOX 469 TAX COLLECTOR BENNINGTON VT 05201 |
| BENNINGTON TOWN | 1102 GRAFF RD TAX COLLECTOR ATTICA NY 14011 |
| BENNINGTON TOWN | 905 OLD ALLEGHANY RD TAX COLLECTOR ATTICA NY 14011 |
| BENNINGTON TOWN CLERK | 205 S ST BENNINGTON VT 05201 |
| BENNINGTON TOWNSHIP | 5849 S M 52 TREASURER BENNINGTON TWP OWOSSO MI 48867 |
| BENNINGTON TOWNSHIP | BENNINGTON TOWNSHIP OWOSSO MI 48867 |
| BENNINGTON TOWNSHIP | TREASURER BENNINGTON TWP 5849 S M 52 OWOSSO MI 48867-8708 |
| BENNINGTON, STAVROULA K | 2180 MONROE AVE ROCHESTER NY 14618-2410 |
| BENNINGTON, WILLIAM J & | BENNINGTON, JENNIFER K 12778 ELMFAIR CT FISHERS IN 46037-9020 |
| BENNION, ROBERT L | 3244 PECOS ST DENVER CO 80211 |
| BENNY AND CYNTHIA ARMSTRONG | 1008 BATES WHITNEY NATIONAL BANK INDIANOLA MS 38751 |
| BENNY AND KELLY DIAZ | 8920 NE 10 CT MIAMI SHORES FL 33138 |
| BENNY AND KELLY DIAZ | 8920 NE 10TH CT MIAMI SHORES FL 33138 |
| BENNY H ZIMMERMAN | JANET R ZIMMERMAN 8029 RIVERVIEW DRIVE CLEMMONS NC 27012-8427 |
| BENNY J. THOMAS | REMEDIOS R. THOMAS 87-204 KIPAHULU PLACE WAIANAE HI 96792 |
| BENNY L JACKSON | EL DORADO COUNTY 4820 PILOT VIEW DRIVE PILOT HILL AREA CA 95664 |
| BENNY N NAPOLEON AND A | 6634 OAKMAN BLVD OWENS BUILDING CO DETROIT MI 48228 |
| BENNY PARKER INSURANCE | PO BOX 4488 BEAUFORT SC 29903 |
| BENNY S GEORGE JR ATT AT LAW | 210 BARONNE ST STE 704 NEW ORLEANS LA 70112 |
| BENOIT CITY | TAX COLLECTOR PO BOX 66 114 W PRESTON ST BENOIT MS 38725 |
| BENOIT CITY | 114 W PRESTON ST TAX COLLECTOR BENOIT MS 38725 |
| BENOIT JR, LAWRENCE B & BENOIT, MARY A | 47647 CONCORD MACOMB MI 48044 |
| BENOIT, RANDY J | 122 ASELANE ST GRAY LA 70359 |
| BENONA TOWNSHIP | 7169 W BAKER RD TREASURER BENONA TWP SHELBY MI 49455 |
| BENOY, JUSTIN | 2406 IONA LN SUPPLY NC 28462 |
| BENSALEM SD BENSALEM TOWNSHIP | 3750 HULMVILLE RD RAY WALL TREASURER BENSALEM PA 19020 |
| BENSALEM SD BENSALEM TOWNSHIP | TWP BLDG 2400 BYBERRY RD BENSALEM PA 19020 |
| BENSALEM SD BENSALEM TOWNSHIP | TWP BLDG 2400 BYBERRY RD TAX COLLECTOR OF BENSALEM TWP SD BENSALEM PA 19020 |
| BENSALEM SD/BENSALEM TOWNSHIP | RAY WALL-TREASURER 3750 HULMVILLE ROAD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP BUCKS | RAY WALL-TREASURER 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP BUCKS | 2400 BYBERRY RD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP BUCKS | 2400 BYBERRY RD TAX COLLECTOR OF BENSALEM TOWNSHIP BENSALEM PA 19020 |
| BENSALEM TOWNSHIP BUCKS | 3750 HULMEVILLE RD RAY WALL TREASURER BENSALEM PA 19020 |
| BENSAMOCHAN, ERIC | 20720 VENTURA BLVD STE 315 WOODLAND HILLS CA 91364 |
| BENSKIN, AUDREY L & BENKSIN, HERBERT J | 5400 W 99TH TERRACE OVERLAND PARK KS 66207 |
| BENSON AND ASSOCIATES | PO BOX 21515 LITTLE ROCK AR 72221 |
| BENSON AND PATRICIA BEERY | 7429 N 300 E WHITELAND IN 46184 |
| BENSON APPRAISAL | PO BOX 890 FRUITLAND ID 83619 |
| BENSON APPRAISAL CO | 2505 ANTHEM VILLAGE DR STE E 330 HENDERSON NV 89052 |
| BENSON APPRAISALS | 1408 E CORAL COVE DR GILBERT AZ 85234 |
| BENSON BORO | 106 OAK ST BOX 205 HOLLSOPPLE PA 15935 |

| Claim Name | Address Information |
|---|---|
| BENSON BORO SOMRST | 114 MAIN ST T C OF BENSON BOROUGH HOLSOPPLE PA 15935 |
| BENSON COUNTY | 311 B AVE SOUTH PO BOX 204 BENSON COUNTY TREASURER MINNEWAUKAN ND 58351 |
| BENSON COUNTY | PO BOX 204 BENSON COUNTY TREA SURER MINNEWAUKAN ND 58351 |
| BENSON COUNTY | PO BOX 288 S MINNEWAUKAN ND 58351 |
| BENSON COUNTY | PO BOX 288 S TAX COLLECTOR MINNEWAUKAN ND 58351 |
| BENSON HENDERSON ENTERPRISES | 14 NASSAU ST STE 2 PRINCETON NJ 08542-4533 |
| BENSON I GOLDBERGER ATT AT LAW | 1515 LOCUST ST FL 10 PHILADELPHIA PA 19102 |
| BENSON JR, WAYNE R | 5164 VICKIE COVE MEMPHIS TN 38109 |
| BENSON LAW OFFICE | PO BOX 370 SIREN WI 54872 |
| BENSON N BUI | 19017 FESTIVAL DRIVE BOYDS MD 20841 |
| BENSON REGISTER OF DEEDS | PO BOX 103 MINNEWAUKAN ND 58351 |
| BENSON RESTORATION AND CONSTRUCTION | 9027 CANOGA AVE UNIT D CANOGA PARK CA 91304 |
| BENSON TOWN | TAX COLLECTOR NORTH BLENHEIM NY 12131 |
| BENSON TOWN | 2621 BENSON RD TAX COLLECTOR NORTHVILLE NY 12134 |
| BENSON TOWN | TOWN OF BENSON PO BOX 163 STAGE RD BENSON VT 05731 |
| BENSON TOWN | 2760 STAGE ROAD PO BOX 163 TOWN OF BENSON BENSON VT 05731 |
| BENSON TOWN | TREASURER PO BOX 69 CITY HALL BENSON NC 27504 |
| BENSON TOWN CLERK | PO BOX 163 BENSON VT 05731 |
| BENSON, CAROL | 3997 ALDER AVE CARLSBAD CA 92008 |
| BENSON, CHRIS | 2550 N THUNDERBIRD CIR STE 105 MESA AZ 85215 |
| BENSON, HAROLD | 1518 HUDSON RD CULLER BUILDERS INC COPE SC 29038-9101 |
| BENSON, JOHNNY & BENSON, TAMMY | 222 PRINCE LN TULLAHOMA TN 37388-6207 |
| BENSON, KARIN | 52 GRINNELL ST GREENFIELD MA 01301 |
| BENSON, MARY | 100 MCGUIRK DR GROUND RENT GLEN BURNIE MD 21060 |
| BENSON, ROSARIO A | 560 VERDUCCI DRIVE DALY CITY CA 94015-2844 |
| BENSON, RUTH | 712 MURDOCK RD GROUND RENT BALTIMORE MD 21212 |
| BENSON, SUZANNE | 38075 E CARDINAL LANE FRESNO CA 93729 |
| BENSON, TERESA P | 1253 LLEWELLYN ROAD MOUNT PLEASANT SC 29464 |
| BENSON, TIANA C | 2415 S UNIVERSITY PARKS DR NO 1205 WACO TX 76706 |
| BENSON, TORIA S | 14310 SE CAROL AVE MILWAUKEE OR 97267 |
| BENSON, WILLIAM T & BENSON, DAISY M | 3008 W 82ND ST INGLEWOOD CA 90305 |
| BENT COUNTY | 725 BENT AVE BENT COUNTY TREASURER LAS ANIMAS CO 81054 |
| BENT COUNTY | 725 BENT AVE PO BOX 31 BENT COUNTY TREASURER LAS ANIMAS CO 81054 |
| BENT COUNTY | 725 CARSON AVE PO BOX 31 COUNTY TREASURER LAS ANIMAS CO 81054 |
| BENT COUNTY | PO BOX 350 LAS ANIMAS CO 81054 |
| BENT COUNTY PUBLIC TRUSTEE | PO BOX 31 COURTHOUSE LAS ANIMAS CO 81054 |
| BENT CREEK HOA | NULL HORSHAM PA 19044 |
| BENT TREE CONDO ASSOCIATION | 5212 26TH AVE A CT MOLINE IL 61265 |
| BENT, SANDRA | 133 SEYMOUR ROAD LEYTON E10 7LZ UNITED KINGDOM |
| BENTKOFSKY & CHAMPION PLLC | 144 GENESEE STREET STE 407 AUBURN NY 13021 |
| BENTKOFSKY, ALLAN J | GENESEE ST METCALF PLZ STE 504 AUBURN NY 13021 |
| BENTLEY CONDO ASSOCIATION | 3160 VALERIE ARMS DR 2A DAYTON OH 45405 |
| BENTLEY HOMES LLC | 1626 N WILCOX AVE LOS ANGELES CA 90028 |
| BENTLEY OAKS HOA INC | 1020 WELLINGTON CT OVIEDO FL 32765 |
| BENTLEY OAKS OF ESCAMBIA COUNTY | 908 GARDENGATE CIR PENSACOLA FL 32504 |
| BENTLEY REALTY INC | 616 N MAIN ST KANNAPOLIS NC 28081 |
| BENTLEY RESTORATION AND REMODELING | 11111 DETROIT AVE 101 CLEVELAND OH 44102 |
| BENTLEY TOWNSHIP | 3631 N SCHOOL RD TREASURER BENTLEY TWP RHODES MI 48652 |
| BENTLEY TOWNSHIP | 3960 ESTEY RD TREASURER BENTLEY TWP RHODES MI 48652 |

| Claim Name | Address Information |
|---|---|
| BENTLEY WOOD COMMUNITY ASSOCIATION | 1750 W BROADWAY ST STE 220 OVIEDO FL 32765 |
| BENTLEY WOODS COMMUNITY ASSOC INC | 1750 W BROADWAY ST STE 220 OVIEDO FL 32765 |
| BENTLEY, JULIE | 849 ATHENA DR SERVPRO ALBION MI 49224 |
| BENTLEY, KEVIN | 2219 GERMANTOWN RD S STE C GERMANTOWN TN 38138 |
| BENTLEY, NEIL H | 769 SIR RALEIGH DR CONCORD NC 28025 |
| BENTLEY, ROBERT | 2940 NW 98 ST LATARSHA JOHNSON MIAMI FL 33147 |
| BENTLEYS HEATING AND AIR CONDITIONING | 107 MILLBROOK CIR TAYLORS SC 29687 |
| BENTLEYVILLE BORO SCHOOL DISTRICT | 102 CRAMER AVE T C OF BENTLEYVILLE BORO SCH DIST BENTLEYVILLE PA 15314 |
| BENTLEYVILLE BORO SCHOOL DISTRICT | 1304 MAIN ST BEN BABIRAD TAX COLLECTOR BENTLEVILLE PA 15314 |
| BENTLEYVILLE BORO WASHTN | 102 CRAMER AVE T C OF BENTLEYVILLE BOROUGH BENTLEYVILLE PA 15314 |
| BENTLEYVILLE BORO WASHTN | 1304 MAIN ST T C OF BENTLEYVILLE BOROUGH BENTLEYVILLE PA 15314 |
| BENTO CONSTRUCTION LLC | 935 HWY 144 RAGLAND AL 35131 |
| BENTON | 422 E N ST PO BOX 435 BEVERLY RILEY COLLECTOR BENTON MO 63736 |
| BENTON AND CENTENO LLP | 2019 3RD AVE N BIRMINGHAM AL 35203 |
| BENTON AND DEBRA GREEN AND PCA INC | 4111 DEVON WOOD DR MARIETTE GA 30066 |
| BENTON AREA SCHOOL DISTRICT | C O BENTON BORO TAX COLLECTOR PO BOX 270 EVERETT ST BENTON PA 17814 |
| BENTON BORO COLUMB | 330 EVERETT ST PO BOX 270 T C OF BENTON BORO BENTON PA 17814 |
| BENTON BOROUGH | TAX COLLECTOR PO BOX 270 EVERETT ST BENTON PA 17814 |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD BENTON CHARTER TOWNSHIP TREASURER BENTON HARBOR MI 49022 |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD SANITATION DEPT BENTON HARBOR MI 49022 |
| BENTON CITY | PO BOX 687 COLLECTOR BENTON TN 37307 |
| BENTON CITY | 1009 MAIN ST CITY OF BENTON BENTON KY 42025 |
| BENTON CITY | 1009 MAIN ST TAX COLLECTOR BENTON KY 42025 |
| BENTON CLERK OF CHANCERY COURT | PO BOX 218 ASHLAND MS 38603 |
| BENTON COUNTY | 1 E CT SQ STE 103 TRUSTEE CAMDEN TN 38320 |
| BENTON COUNTY | 1 E CT SQUARE RM 103 CAMDEN TN 38320 |
| BENTON COUNTY | 1 E CT SQUARE RM 103 CLERK AND MASTERS CAMDEN TN 38320 |
| BENTON COUNTY | 1 E CT SQUARE RM 103 TRUSTEE CAMDEN TN 38320 |
| BENTON COUNTY | TAX COLLECTOR PO BOX 337 100 N MAIN ST ASHLAND MS 38603 |
| BENTON COUNTY | CO COURTHOUSE MAIN ST PO BOX 337 TAX COLLECTOR ASHLAND MS 38603 |
| BENTON COUNTY | 706 E FIFTH ST STE 22 BENTON COUNTY TREASURER FOWLER IN 47944 |
| BENTON COUNTY | 111 E 4TH ST BENTON COUNTY TREASURER VINTON IA 52349 |
| BENTON COUNTY | 111 E 4TH ST VINTON IA 52349 |
| BENTON COUNTY | BENTON COUNTY COLLECTOR 316 VAN BUREN WARSAW MO 65355 |
| BENTON COUNTY | 316 VAN BUREN BENTON COUNTY COLLECTOR WARSAW MO 65355 |
| BENTON COUNTY | 316 VAN BUREN PO BOX 428 WANETA WISCHMEIER COLLECTOR WARSAW MO 65355 |
| BENTON COUNTY | MAIN ST COURTHOUSE PO BOX 428 TAX COLLECTOR WARSAW MO 65355 |
| BENTON COUNTY | MAIN ST COURTHOUSE PO BOX 428 WARSAW MO 65355 |
| BENTON COUNTY | PO BOX 1147 RECORDER OF DEEDS WARSAW MO 65355 |
| BENTON COUNTY | BENTON CO AUDITOR-TREASURER 531 DEWEY STREET PO BOX 129 FOLEY MN 56329 |
| BENTON COUNTY | 531 DEWEY STREET PO BOX 129 BENTON CO AUDITOR TREASURER FOLEY MN 56329 |
| BENTON COUNTY | 531 DEWEY STREET PO BOX 129 BENTON COUNTY TREASURER FOLEY MN 56329 |
| BENTON COUNTY | 531 DEWEY STREET PO BOX 129 FOLEY MN 56329 |
| BENTON COUNTY | BENTON COUNTY COLLECTOR 215 E CENTRAL BENTONVILLE AR 72712 |
| BENTON COUNTY | 215 E CENTRAL BENTON COUNTY COLLECTOR BENTONVILLE AR 72712 |
| BENTON COUNTY | 215 E CENTRAL COLLECTOR BENTONVILLE AR 72712 |
| BENTON COUNTY | 110 SW 4TH ST BENTON COUNTY TAX COLLECTOR CORVALLIS OR 97333 |
| BENTON COUNTY | 620 MARKET ST PO BOX 630 PROSSER WA 99350 |
| BENTON COUNTY | 620 MARKET ST PO BOX 630 BENTON COUNTY TREASURER PROSSER WA 99350 |

| Claim Name | Address Information |
| --- | --- |
| BENTON COUNTY | PO BOX 630 BENTON COUNTY TREASURER PROSSER WA 99350 |
| BENTON COUNTY AUDITOR | 620 MARKET ST PROSSER WA 99350 |
| BENTON COUNTY AUDITOR | PO BOX 470 PROSSER WA 99350 |
| BENTON COUNTY CIRCUIT CLERK | 215 E CENTRAL ST STE 6 BENTONVILLE AR 72712 |
| BENTON COUNTY CLERK | 215 E CENTRAL ST STE 6 BENTONVILLE AR 72712 |
| BENTON COUNTY CLERK OF THE CHANCERY | 190 RIPLEY ST PO BOX 218 ASHLAND MS 38603 |
| BENTON COUNTY DRAINAGE | 706 E FIFTH ST STE 22 BENTON COUNTY DRAINAGE FOWLER IN 47944 |
| BENTON COUNTY MO RECORDER OF DEEDS | 316 VAN BUREN ST WARSAW MO 65355 |
| BENTON COUNTY RECORDER | 706 E 5TH ST STE 24 FOWLER IN 47944 |
| BENTON COUNTY RECORDER | 111 E 4TH ST VINTON IA 52349 |
| BENTON COUNTY RECORDER | 111 E 4TH ST COURTHOUSE VINTON IA 52349 |
| BENTON COUNTY RECORDER | 531 DEWEY ST FOLEY MN 56329 |
| BENTON COUNTY RECORDER | PO BOX 129 FOLEY MN 56329 |
| BENTON COUNTY RECORDER | 120 NW 4TH ST RM 4 CORVALLIS OR 97330 |
| BENTON COUNTY RECORDERS OFFICE | 700 E 5TH ST FOWLER IN 47944 |
| BENTON COUNTY REGISTER OF DEEDS | 1 E CT SQ RM 102 CAMDEN TN 38320 |
| BENTON COUNTY REGISTER OF DEEDS | 1 E CT SQUARE STE 105 CAMDEN TN 38320 |
| BENTON COUNTY TITLE COMPANY | PO BOX 839 VINTON IA 52349 |
| BENTON COUNTY TREASURER | 620 MARKET ST PROSSER WA 99350 |
| BENTON ELECTRIC SYSTEM | PO BOX 10 BENTON KY 42025 |
| BENTON HARBOR AREA SCHOOLS | 777 RIVERVIEW DR BLDG B BENTON HARBOR AREA SCHOOLS BENTON HARBOR MI 49022 |
| BENTON HARBOR AREA SCHOOLS | 823 RIVERVIEW DR BENTON HARBOR AREA SCHOOLS BENTON HARBOR MI 49022 |
| BENTON HARBOR CITY | 200 WALL ST TREASURER BENTON HARBOR MI 49022 |
| BENTON HARBOR CITY | 200 WALL ST PO BOX 648 BENTON HARBOR MI 49023 |
| BENTON HARBOR CITY | 200 WALL ST PO BOX 648 TAX COLLECTOR BENTON HARBOR MI 49023 |
| BENTON HARBOR CITY | 200 WALL ST PO BOX 648 TREASURER BENTON HARBOR MI 49023 |
| BENTON IRRIGATION DISTRICT | PO BOX 626 BENTON CITY WA 99320 |
| BENTON IRRIGATION DISTRICT | PO BOX 626 BENTON IRRIGATION DISTRICT BENTON CITY WA 99320 |
| BENTON IRRIGATION DISTRICT | 5600 W CANAL DR STE A BENTON IRRIGATION DISTRICT KENNEWICK WA 99336 |
| BENTON JR, LEROY | 7864 DUSTY RD CLEVELAND TX 77327 |
| BENTON MUTUAL INS | 101 MAIN ST PO BOX 307 KEYSTONE IA 52249 |
| BENTON MUTUAL INS | KEYSTONE IA 52249 |
| BENTON P U D | PO BOX 6270 2721 W 10TH AVE KENNEWICK WA 99336 |
| BENTON PUD | 2721 W 10TH AVE KENNEWICK WA 99336 |
| BENTON RECORDER OF DEEDS | PO BOX 37 WARSAW MO 65355 |
| BENTON RURAL ELECTRIC | 402 7TH ST PROSSER WA 99350 |
| BENTON RURAL ELECTRIC | PO BOX 1150 PROSSER WA 99350 |
| BENTON SD BENTON BORO | 330 EVERETT ST PO BOX 270 T C OF BENTON AREA SCHOOL DIST BENTON PA 17814 |
| BENTON SD BENTON TWP | 85 GORDON RD T C OF BENTON AREA SCHOOL DIST BENTON PA 17814 |
| BENTON SD BENTON TWP | 85 GORDON RD RR 3 PO BOX 265 T C OF BENTON AREA SCHOOL DIST BENTON PA 17814 |
| BENTON SD FISHINGCREEK TWP | 214 WINDING RD T C OF BENTON AREA SCH DIST ORANGEVILLE PA 17859 |
| BENTON SD JACKSON TWP | T C OF BENTON AREA SCH DISTRICT PO BOX 156 235 SCHULTZ HOLLOW RD BENTON PA 17814 |
| BENTON SD JACKSON TWP | 235 SCHULTZ HOLLOW RD T C OF BENTON AREA SCH DISTRICT BENTON PA 17814 |
| BENTON SD STILLWATER BORO | 48 WESLEY ST TAX COLLECTOR STILLWATER PA 17878 |
| BENTON SD STILLWATER BORO | 48 WESLEY ST T C OF BENTON AREA SCHOOL DIST STILLWATER PA 17878 |
| BENTON SD SUGARLOAF TWP | 541 CAMP LAVIGNE T C OF BENTON AREA SCHOOL DIST BENTON PA 17814 |
| BENTON SD SUGARLOAF TWP | 541 CAMP LAVIGNE RD TAX COLLECTOR BENTON PA 17814 |
| BENTON TOWN | 110 FLANDERS RD BENTON TOWN BENTON NH 03785 |

| Claim Name | Address Information |
|---|---|
| BENTON TOWN | 1000 RTE 14A TAX COLLECTOR PENN YAN NY 14527 |
| BENTON TOWN | BENTON TOWN OFFICE 1000 RTE 14A TAX COLLECTOR PENN YAN NY 14527 |
| BENTON TOWN | 1279 CLINTON AVE TOWN OF BENTON BENTON ME 04901 |
| BENTON TOWN | 1279 CLINTON AVE TOWN OF BENTON WATERVILLE ME 04901 |
| BENTON TOWN | 30462 SAINT ROSE RD TREASURER BENTON TWP CUBA CITY N WI 53807 |
| BENTON TOWN | TOWN HALL HAZEL GREEN WI 53811 |
| BENTON TOWN | 105 SIBLET ST PO BOX 336 TAX COLLECTOR BENTON LA 71006 |
| BENTON TOWN | PO BOX 1390 TAX COLLECTOR BENTON LA 71006 |
| BENTON TOWNSHIP | 5136 WINDSOR HWY TREASURER BENTON TWP POTTERVILLE MI 48876 |
| BENTON TOWNSHIP | 5136 WINDSOR HWY PO BOX 217 TREASURER BENTON TWP POTTERVILLE MI 48876 |
| BENTON TOWNSHIP | 1725 TERRITORIAL RD BENTON HARBOR MI 49022 |
| BENTON TOWNSHIP | 1725 TERRITORIAL RD TREASURER BENTON HARBOR MI 49022 |
| BENTON TOWNSHIP | 1725 TERRITORIAL RD TREASURER BENTON TWP BENTON HARBOR MI 49022 |
| BENTON TOWNSHIP | TREASURER BENTON HARBOR MI 49022 |
| BENTON TOWNSHIP | 5012 ORCHARD BEACH RD TREASURER BENTON TWP CHEBOYGAN MI 49721 |
| BENTON TOWNSHIP COLUMB | 85 GORDON RD TAX COLLECTOR OF BENTON TOWNSHIP BENTON PA 17814 |
| BENTON TOWNSHIP LACKAW | RR 2 BOX 2336 BRUNDAGE RD TAX COLLECTOR OF BENTON TOWNSHIP FACTORYVILLE PA 18419 |
| BENTON TOWNSHIP TREASURER | 5012 ORCHARD BEACH RD CHEBOYGAN MI 49721 |
| BENTON VILLAGE | 244 RIDGE AVE TREASURER BENTON VILLAGE BENTON WI 53803 |
| BENTON VILLAGE | 48 W MAIN ST BOX 53 TREASURER BENTON VILLAGE BENTON WI 53803 |
| BENTON VILLAGE | BOX 91 VILLAGE HALL BENTON WI 53803 |
| BENTON, GEORGE R & SAVOIE, JAMEY L | X 1452 KITTRELL RD FRANKLIN TN 37064-7432 |
| BENTON, JEFFREY J | 8401 E GRANADA R SCOTTSDALE AZ 85257 |
| BENTON, LINDA | LINDA D BENTON VS HOMECOMINGS FINANCIAL, LLC, MRTG ELECTRONIC REGISTRATION SVCS, (MERS) EXECUTIVE TRUSTEE SVCS (LLC) ET AL 11431 DEHN AVE. INGLEWOOD CA 90303 |
| BENTON, WILLIAM | 9370 PALO VERDE STREET THORNTON CO 80229 |
| BENTONVILLE FIRE DIST C O CNTY | 215 E CENTRAL COLLECTOR BENTONVILLE AR 72712 |
| BENTRUP, DWAYNE | 5129 PATTERSON RD SAINT LOUIS MO 63129 |
| BENTWATER | 2204 TIMBERLOCH 180 TIMBERLANDS TX 77380 |
| BENTWATER CONDO ASSOCIATION | 300 W DAVIS CONROE TOWER 450 CONROE TX 77301 |
| BENTWATER HOA | NULL HORSHAM PA 19044 |
| BENTWATER PROPERTY HOA | 9575 KATY FWY STE 130 HOUSTON TX 77024 |
| BENTWATER PROPETY OWNERS ASSOC | 300 W DAVIS STE 450 J D LAMBRIGHT CONROE TOWER CONROE TX 77301 |
| BENTWATER YACHT AND COUNTRY CLUB LTD | 170 HILLSBOROUGH DR W MONTGOMERY TX 77356 |
| BENTWORTH SCHOOL DISTRICT | PO BOX 1344 SCENERY HILL PA 15360 |
| BENTWORTH SD NORTH BETHLEHEM | 856 SPRING VALLEY RD T C OF BENTWORTH SD SCENERY HILL PA 15360 |
| BENTWORTH SD SOMERSET TWP | 685 LINCOLN AVE T C OF BENTWORTH SCHOOL DIST BENTLEYVILLE PA 15314 |
| BENTZ KIRBY ATT AT LAW | 348 SAINT PAUL ST ORANGEBURG SC 29115 |
| BENTZ LAW FIRM LLC | 19 S LA SALLE ST FL 15 CHICAGO IL 60603 |
| BENTZINGER, GREGORY M & | BANKO BENTZINGER, DONNA L 1201 BLAIR ST EASTON PA 18045 |
| BENZIE COUNTY | 448 CT PL BUELAH MI 49617 |
| BENZIE COUNTY | 448 CT PL COUNTY TREASURER BEULAH MI 49617 |
| BENZIE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR BEULAH MI 49617 |
| BENZIE COUNTY | COUNTY COURTHOUSE TREASURER BEULAH MI 49617 |
| BENZIE COUNTY REGISTER OF DEEDS | 448 CT PL BEULAH MI 49617 |
| BENZIE REGISTER OF DEEDS | PO BOX 398 425 CT PL BEULAH MI 49617 |
| BENZIE, RYAN & BENZIE, LYNETTE | 6100 SE GROEFSEMA RD MOUNTAIN HOME ID 83647-5851 |
| BENZINGER TWP | 808 S MICHAEL ST SAINT MARYS PA 15857 |

| Claim Name | Address Information |
|---|---|
| BENZINGER TWP | 808 S MICHAEL ST ST MARYS PA 15857 |
| BENZONIA TOWNSHIP | 1020 MICHIGAN TOWNSHIP OF BENZONIA BENZONIA MI 49616 |
| BENZONIA TOWNSHIP | PO BOX 224 TOWNSHIP OF BENZONIA BENZONIA MI 49616 |
| BENZONIA VILLAGE | PO BOX 223 TREASURER BENZONIA MI 49616 |
| BEQUET, BONITA R | 600 OLD COUNTRY RD STE 241 GARDEN CITY NY 11530 |
| BER-YUI HUANG | 244 S EAST AVE OAK PARK IL 60302 |
| BERA, TAPAN K & BERA, JAYATI | 4 WELLAND COURT NORTH POTOMAC MD 20878 |
| BERAN AND BERAN | 102 BROWNING LN BLDG C CHERRY HILL NJ 08003 |
| BERANEK, GEORGE B | 2882 CHEROAKWOOD LN ROCKFORD IL 61114 |
| BERANYK, ANTON J | 26074 ALLENTOWN DR SUN CITY CA 92586-2137 |
| BERARDUCCI, EILEEN | ED BEAUDOIN PO BOX 109 HOPE RI 02831-0109 |
| BERBERICH, DEBORAH A & | BERBERICH IV, JOHN G 720 PARIS WAY PLACENTIA CA 92870 |
| BERBERICK MURPHY DEVINE AND WHITTY | 82 CHELSEA HARBOR DR PO BOX 126 NORWICH CT 06360 |
| BERBERICK, TROY A | 5835 29TH ST TOPEKA KS 66614 |
| BERCHEM MOSES AND DEVLIN PC | 75 BROAD ST MILFORD CT 06460 |
| BERDIS, JOHN D & BERDIS, JUDITH H | 1521 CRYSTAL DOWNS S BANNING CA 92220 |
| BERDON YOUNG AND MARGOLIS PC | 132 TEMPLE ST NEW HAVEN CT 06510 |
| BEREA CITY | 212 CHESTNUT ST CITY OF BEREA BEREA KY 40403 |
| BERELC LAW OFFICE PC | PO BOX 786 LAVONIA GA 30553 |
| BERELIANI, SANAZ S | 15760 VENTURA BLVD 1100 ENCINO CA 91436 |
| BERENBAUM WEINSHIENK AND EASTON PC | 370 SEVENTEENTH ST STE 4800 DENVER CO 80202 |
| BEREND CONSTRUCTION | 3708 BIG BEAR LAKE DR ARLINGTON TX 76016 |
| BERENICE MCCALL AND THE BRYANT | 12350 N W 27TH ST GROUP INC PLANTATION FL 33323 |
| BERENS KOZUB AND KLOBERDANZ PLC | 7047 E GREENWAY PKWY 140 SCOTTSDALE AZ 85254 |
| BERES, JUDY L | 501 GLENOAKS BLVD GLENDALE CA 91202 |
| BERESFORD APPRAISALS INC | 295 SEVEN FARMS DR STE C-114 CHARLESTON SC 29492 |
| BERESFORD COMMONS HOA | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| BERESKY AND FISH PC | 122 W OSBORN RD PHOENIX AZ 85013 |
| BERG AND ASSOCIATES PC | 3126 WESTERN BRANCH BLVD CHESAPEAKE VA 23321 |
| BERG AND ASSOCIATES PC | 2728 N MALL DR STE 105 VIRGINIA BEACH VA 23452 |
| BERG AND ASSOCIATES PC | 412 C 2 NEWTOWN RD VIRGINIA BEACH VA 23462 |
| BERG AND ASSOCIATES PC | 700 NEWTOWN RD STE 15 NORFOLK VA 23502 |
| BERG AND ASSOCIATES PC | 7637 GRANBY ST NORFOLK VA 23505 |
| BERG AND ASSOCIATES PC | 12771 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BERG AND BERG | 3200 MASSEY RD EVERSON WA 98247 |
| BERG AND MCLAUGHLIN CHTD | 414 CHURCH ST STE 203 SANDPOINT ID 83864 |
| BERG APPRAISAL SERVICES PC | 211 W 9TH AVE SPOKANE WA 99204 |
| BERG APPRAISAL SERVICES, PLLC | 211 W. 9TH. AVENUE SPOKANE WA 99204-2449 |
| BERG INSURANCE AGENCY | 23651 BIRTCHER DRIVE LAKE FOREST CA 92630 |
| BERG JR, THEODORE A | 13815 WOODLAKE ROAD ELBERT CO 80106 |
| BERG LEGAL CLINIC | 2728 N MALL DR STE 105 VIRGINIA BEACH VA 23452 |
| BERG, KATHY | 304 GRANT STREET MAUSTON WI 53948 |
| BERG, STEPHEN C & BERG, KIMBERLY A | 22 WESTGATE DRIVE MOUNT HOLLY SPRINGS PA 17065 |
| BERG, STEVEN G | 9 MOTT AVE STE 204 NORWALK CT 06850 |
| BERGADOS VIANOS, DIAMANTO | 2304 OGONTZ AVE DIAMANTO BERGADOS JOHN VIANOS LAKEWOOD OH 44107 |
| BERGAMO, MARK L | 275 BRANFORD RD N BRANFORD CT 06471 |
| BERGANZA, DIONICIO & BERGANZA, ASUNCION | 3650 7TH AVE LOS ANGELES CA 90018 |
| BERGE COMPANY | PO BOX 1249 ALHAMBRA CA 91802 |
| BERGE OUZOUNIAN | JEANNETTE OUZOUNIAN 9119 WYSTONE AVE NORTHRIDGE CA 91324 |