| Claim Name | Address Information |
|---|---|
| BERGEMAN, CHRISTOPHER S & | BERGEMAN, BRENDA J 212 SOUTH POPLAR ST CADOTT WI 54727 |
| BERGEN COUNTY CLERK | 1 BERGEN COUNTY PLZ RM 110 ATTN UCC DEPARTMENT HACKENSACK NJ 07601 |
| BERGEN COUNTY CLERK | ONE BERGEN COUNTY PLZ RM 110 HACKENSACK NJ 07601 |
| BERGEN COUNTY CLERKS OFFICE | 1 BERGEN COUNTY PLZ BERGEN COUNTY CLERKS OFFICE HACKENSACK NJ 07601 |
| BERGEN COUNTY CLERKS OFFICE | ONE BERGEN COUNTY PLAZA HACKENSACK NJ 07601 |
| BERGEN COUNTY RECORDER | RELEASE OF MORTGAGE ENCLOSED ONE BERGEN COUNTY PLZ RM 150 HACKENSACK NJ 07601 |
| BERGEN GROUP LLC | 2018 WILD DUNES CIRCLE KATY TX 77450 |
| BERGEN TOWN | 13 S LAKE AVE PO BOX 249 TAX COLLECTOR BERGEN NY 14416 |
| BERGEN TOWN | 850 S DAM RD TREASURER BERGAN TOWNSHIP MOSINEE WI 54455 |
| BERGEN TOWN | 850 S DAM RD TREASURER BERGEN TOWNSHIP MOSINEE WI 54455 |
| BERGEN TOWN | R 4 MOSINEE WI 54455 |
| BERGEN TOWN | N2453 PROKSCH COULEE RD TREASURER STODDARD WI 54658 |
| BERGEN TOWN | ROUTE 2 BOX 620 TREASURER STODDARD WI 54658 |
| BERGEN VILLAGE | 11 BUFFALO ST BOX 100 VILLAGE CLERK BERGEN NY 14416 |
| BERGEN VILLAGE | 11 N LAKE AVE VILLAGE CLERK BERGEN NY 14416 |
| BERGEN, MICHAEL P & BERGEN, LINDSAY E | 1435 SHADY BEND DR SUGAR LAND TX 77479 |
| BERGEN, ROBERT | 566 MAIN ST DENNISPORT MA 02639 |
| BERGENFIELD BORO | 198 N WASHINGTON AVE BERGENFIELD BORO COLLECTOR BERGENFIELD NJ 07621 |
| BERGENFIELD BORO | 198 N WASHINGTON AVE BERGENFIELD NJ 07621 |
| BERGENFIELD BORO | 198 N WASHINGTON AVE TAX COLLECTOR BERGENFIELD NJ 07621 |
| BERGENWOOD COMMONS ASSOC INC | 228 RIVER VALE RD C O ARTHUR EDWARDS INC WESTWOOD NJ 07675 |
| BERGENWOOD COMMONS ASSOCIATION INC | 674 WESTWOOD RD C O ARTHUR EDWARDS INC WESTWOOD NJ 07675 |
| BERGER & MONTAGUE PC | DENNIS A. THROM, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BERGER & MONTAGUE PC | ELIZABETH CRONK VS GMAC MORTGAGE, LLC 1622 LOCUST STREET PHIIADELPHIA PA 19103 |
| BERGER AND FINK | 105 W CHESAPEAKE AVE STE 101 TOWSON MD 21204 |
| BERGER AND HOPKINS ATTYS AT LAW | 210 N FOURTH ST STE 150 SAN JOSE CA 95112 |
| BERGER AND LAFORGE | 515 SHIP ST STE 206 SAINT JOSEPH MI 49085 |
| BERGER AND ZAVESKY CO LPA | 614 W SUPERIOR AVE STE 1425 CLEVELAND OH 44113 |
| BERGER CITY | CITY HALL BERGER MO 63014 |
| BERGER SINGERMAN | NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST, PLAINTIFF V. GMAC MORTGAGE, LLC., DEFENDANT. 1450 BRICKELL AVENUE, SUITE 1900 MIAMI FL 33131 |
| BERGER, BENJAMIN | 20 DEWEY ST HUNTINGTON NY 11743 |
| BERGER, JOHN H | 2445 S FOUNTAIN ST ALLENTOWN PA 18103-6644 |
| BERGER, KENNETH A | 148 WOODS ST MONROE WA 98272 |
| BERGER, MICHAEL T & HIRSCH, JENNIFER P | 214 MONTGOMERY AVE PHOENIXVILLE PA 19460-1161 |
| BERGER, RICHARD W & BERGER, NANCY M | 39861 BRIDGEVIEW HARRISON TWP MI 48045 |
| BERGERON, DANIEL | 2926 GREENVIEW DR ASAP ROOFING MURFREESBORO TN 37128 |
| BERGERON, PETER L & BERGERON, JOYCE M | 144 BALL HILL ROAD MILFORD NH 03055 |
| BERGERON, RUSS M | 211 SHAY DRIVE HOUMA LA 70360 |
| BERGERON, RUSSELL F & BERGERON, KATIE L | 522 MAIN STREET HAMPSTEAD NH 03841 |
| BERGERONPARADIS | 27 MAIN ST PO BOX 925 BURLINGTON VT 05402 |
| BERGESON, DAVID M | 2790 S EVERGREEN CIR BOYNTON BEACH FL 33426-8656 |
| BERGGREN, CRAIG C & BERGGREN, DUSTIE J | 1680 KICKAPOO LN APT B CHEYENNE WY 82001 |
| BERGIN FINANCIAL INC | PO BOX 812232 BOCA RATON FL 33481-2232 |
| BERGIN, DONALD F & BERGIN, PATRICIA J | 1171 NIMITZ LN FOSTER CITY CA 94404 |
| BERGIN, NICOLA | JOSEPH BERGIN PO BOX 812232 BOCA RATON FL 33481-2232 |
| BERGKVIST, BERGKVIST, & CARTER, LLP | ORTIZ - PAULINE ORTIZ, OCTAVIO GARCIA, GLORIA GARCIA & CANDELARIA GARCIA V TERESA TRISTAN ALBERTO SANCHEZ SURETY BOND ET AL 400 OCEANGATE, SUITE 800 |

| Claim Name | Address Information |
|---|---|
| BERGKVIST, BERGKVIST, & CARTER, LLP | LONGBEACH CA 90802 |
| BERGLAND TOWNSHIP | BOX 326 TREASURER BERGLAND TWP BERGLAND MI 49910 |
| BERGLUND, JULIA | 2935 NE 163 STREET APT 3Q NORTH MIAMI BEACH FL 33160 |
| BERGLUND, LAURIE | 310 LINCOLN RD PUROFIRST OF READING EXETER PA 18643-1544 |
| BERGMAN APPRAISAL CO | 2919 FALLS DR RAPID CITY SD 57702-1108 |
| BERGMAN, DENNIS M & PETERSON, DONNA J | 14342 SE 163RD ST RENTON WA 98058-8209 |
| BERGMAN, RONALD D & BERGMAN, JANICE M | 120 BROOKRIDGE ST LANSING KS 66043-1406 |
| BERGMAN, TERRY | P O BOX 0431 ST HELEN ISLAND SC 29920 |
| BERGMANN, JASON E | 801 15TH STREET SOUTH APT 1208 ARLINGTON VA 22202 |
| BERGNER, JOSEPH B & BERGNER, CHRISTY S | 4418 INGERSOLL STREET HOUSTON TX 77027 |
| BERGQUIST, EDWARD W | 400 2ND AVE S TITLE INSURANCE BUILDING MINNEAPOLIS MN 55401 |
| BERGS, KARA | 913 ELIJAH WAY PARKER YOUNG CONSTRUCTION BETHLEHEM GA 30620 |
| BERGSMA JR, JOHN M & RAY, JEAN S | 7724 MOE RD MIDDLEVILLE MI 49333 |
| BERGVALL INSURANCE | 717 9TH AVE N TEXAS CITY TX 77590 |
| BERHAMOVIC, ADNAN & BERHAMOVIC, AMIRA | PO BOX 180105 BOISE ID 83713 |
| BERIN TOWNSHIP | 740 CAPAC RD ALLENTON MI 48002-3619 |
| BERIT KENTTA-BROWN | COLDWELL BANKER MOUNTAIN LEISURE PROPERTIES 14375 LAS MORAS STREET LA GRANGE CA 95329 |
| BERK KOPRULU | SONNET A. KOPRULU 1175 ANN ARBOR RD. PLYMOUTH TOWNSH MI 48170 |
| BERK, DAVID A & BERK, CONSTANCE L | 1408 AMBERLY ST LANCASTER PA 17601-4664 |
| BERKE AND BERKE | 266 BEACON ST BOSTON MA 02116 |
| BERKE AND LUBELL PA | 1003 DEL PRADO BLVD S CAPE CORAL FL 33990 |
| BERKELEY CONDOMINIUM ASSOC | 111 ROBERTS ST STE G1 C O WHITE AND KATZMAN EAST HARFORD CT 06108 |
| BERKELEY COUNTY | 110 W KING ST ANNEX 1 BERKELEY COUNTY SHERIFF MARTINSBURG WV 25401 |
| BERKELEY COUNTY | 400 W STEPHEN ST STE 209 COUNTY SHERRIFF MARTINSBURG WV 25401 |
| BERKELEY COUNTY | TREASURER 1003 HIGHWAY 52 MONOCKS CORNER SC 29461 |
| BERKELEY COUNTY | 1003 HWY 52 TREASURER MONCKS CORNER SC 29461 |
| BERKELEY COUNTY | 223 N LIVE OAK DR TREASURER MONCKS CORNER SC 29461 |
| BERKELEY COUNTY CLERK | 100 W KING RM 1 MARTINSBURG WV 25401 |
| BERKELEY COUNTY CLERK | 100 W KING ST MARTINSBURG WV 25401 |
| BERKELEY COUNTY CLERK | 100 W KING ST RM 1 MARTINSBURG WV 25401 |
| BERKELEY COUNTY CLERK | 100 W KING ST RM 5 DELIQUENT LAND DEPT MARTINSBURG WV 25401 |
| BERKELEY COUNTY MOBILE HOMES | 1003 HWY 52 TREASURER MONCKS CORNER SC 29461 |
| BERKELEY COUNTY MOBILE HOMES | 223 N LIVE OAK DR TAX COLLECTOR MOBILE HOMES MONCKS CORNER SC 29461 |
| BERKELEY COUNTY RECORDER | 100 W KING ST MARTINSBURG WV 25401 |
| BERKELEY COUNTY REGISTER OF DEEDS | 1003 HWY 52 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY REGISTER OF DEEDS | PO BOX 6122 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY RMC | PO BOX 6122 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY SHERIFF | 400 W STEPHEN ST STE 209 BERKELEY COUNTY SHERIFF MARTINSBURG WV 25401 |
| BERKELEY COUNTY SHERIFF | 400 W STEPHEN ST STE 209 MARTINSBURG WV 25401 |
| BERKELEY FREE ACRES | 24 ELM PL BERKELEY FREE ACRES TAX COLLEC BERKELEY HEIGHTS NJ 07922 |
| BERKELEY HARRIS ATT AT LAW | 25 CADILLAC DR SACRAMENTO CA 95825 |
| BERKELEY HARRIS ATT AT LAW | 25 CADILLAC DR STE 200 SACRAMENTO CA 95825 |
| BERKELEY HEIGHTS TOWNSHIP | 29 PARK AVE TAX COLLECTOR BERKELEY HEIGHTS NJ 07922 |
| BERKELEY TOWNSHIP | TAX COLLECTOR PO BOX B 627 PINEWALD KESWICK RD BAYVILLE NJ 08721 |
| BERKELEY TOWNSHIP | PO BOX B BERKELEY TWP COLLECTOR BAYVILLE NJ 08721 |
| BERKELEY TOWNSHIP SEWER AUTH | 255 ATLANTIC CITY BLVD BERKELEY TOWNSHIP SEWER AUTH BAYVILLE NJ 08721 |
| BERKELEY TOWNSHIP TAX COLLECTOR | PO BOX B BAYVILLE NJ 08721 |
| BERKELEY WATER AND SANITATION | 4455 W 58TH AVE UNITE A ARVADA CO 80002 |

| Claim Name | Address Information |
|---|---|
| BERKELEY, CHARLES C | 1800 LANES MILL RD BRICK NJ 08724 |
| BERKELY BROKERAGE CORP | 150 BROADHOLLOW RD 212 MELVILLE NY 11747 |
| BERKELY WOODS HOMEOWNERS ASSN | 2857 GEER RD STE B TURLOCK CA 95382-1132 |
| BERKEY RESIDENTIAL APPRAISAL | 7700 MENUAL BLVD NE STE E ALBUQUERQUE NM 87110 |
| BERKEY RESIDENTIAL APPRAISAL SERVICES | 7700 MENAUL BLVD NE STE E ALBUQUERQUE NM 87110 |
| BERKEY, JIMMIE A | 3901 GEORGIA ST NE E 4 ALBUQUERQUE NM 87110 |
| BERKGREN, LARRY D | 104 S 6TH ST OAKLEY KS 67748 |
| BERKHEIMER | 50 NORTH SEVENTH STREET P.O. BOX 995 BANGOR PA 18013-0995 |
| BERKHEIMER ASSOCIATES | 50 N SEVENTH ST BANGON PA 18013 |
| BERKHEIMER ASSOCIATES | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| BERKHEIMER RICHARDSON, KNUDSEN | 3800 VERMASS PL STE 200 LINCOLN NE 68502 |
| BERKLEY CITY | TREASURER CITY 3338 COOLIDGE HWY BERKLEY MI 48072 |
| BERKLEY CITY | 3338 COOLIDGE HGWY BERKLEY MI 48072 |
| BERKLEY CITY | 3338 COOLIDGE HWY TREASURER BERKLEY MI 48072 |
| BERKLEY CITY | 3338 COOLIDGE HWY TREASURER CITY BERKLEY MI 48072 |
| BERKLEY INS OF CAROLINAS | PO BOX 580409 CHARLOTTE NC 28258 |
| BERKLEY INS OF CAROLINAS | CHARLOTTE NC 28258 |
| BERKLEY NATIONAL INSURANCE COMPANY | PO BOX 152180 IRVING TX 75015 |
| BERKLEY RASBAND ATT AT LAW | 333 S FEDERAL BLVD UNIT 212 DENVER CO 80219 |
| BERKLEY REGIONAL INSURANCE COMPANY | 475 STEAMBOAT RD GREENWICH CT 06830 |
| BERKLEY REGIONAL SPCLTY INS CO | PO BOX 28333 SCOTTSDALE AZ 85255 |
| BERKLEY TOWN | 1 N MAIN ST BERKLEY TOWN TAXCOLLECTOR BERKLEY MA 02779 |
| BERKLEY TOWN | 1 N MAIN ST TOWN OF BERKLEY BERKLEY MA 02779 |
| BERKLEY TOWN | 1 N MAIN ST WENDY COCHRANE TAX COLLECTOR BERKLEY MA 02779 |
| BERKLEY TOWNSHIP SEWERAGE AUTHORITY | 255 ATLANTIC CITY BLVD BAYVILLE NJ 08721 |
| BERKLEY, MARTIN J | 4700 MILL AVE TEMPE AZ 85282 |
| BERKLEY, MARTIN J | 4700 S MILL AVE 1 TEMPE AZ 85282 |
| BERKLEY, MARTIN J | 4700 S MILL AVE 7 C O BERKLEY LAW OFFICE TEMPE AZ 85282 |
| BERKMAN HENOCH ET AL | 100 GARDEN CITY PLZ FL 3 GARDEN CITY NY 11530 |
| BERKMAN HENOCH PETERSON AND PEDDY | 100 GARDEN CITY PLZ GARDEN CITY NY 11530 |
| BERKMAN HENOCH PETERSON PEDDY AND | 100 GARDEN CITY PLZ GARDEN CITY NY 11530 |
| BERKMAN HENOCH PETERSON PEDDY AND | 100 GARDEN CITY PLZ STE 300 GARDEN CITY NY 11530 |
| BERKMAN HENOCH PETERSON PEDDY AND FENCHEL PC | 100 GARDEN CITY PLZ GARDEN CITY NY 11530 |
| BERKMAN, HENOCH, PETERSON, PEDDY & | SARA BORISKIN 100 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| BERKMAN, ROBERT & BERKMAN, SALLIE J | 6N381 SPRING COURT MEDINAH IL 60157 |
| BERKOWITZ LAW FIRM INC | 4334 NW EXPWY ST STE 281 OKLAHOMA CITY OK 73116 |
| BERKOWITZ ORTIZ, AMY | 1225 FRANKLIN AVE STE 325 GARDEN CITY NY 11530 |
| BERKOWITZ, DANIEL | 2605 NASSAU BEND APT 1A GROUND RENT COCONUT CREEK FL 33066 |
| BERKOWITZ, DANIEL | 2605 NASSAU BEND APT 1A GROUND RENT POMPANO BEACH FL 33066 |
| BERKS CC | PO BOX 182554 COLUMBUS OH 43218 |
| BERKS COUNTY | 633 CT ST 2ND FL READING PA 19601 |
| BERKS COUNTY | 633 CT ST 3RD FL RECORD OF DEEDS READING PA 19601 |
| BERKS COUNTY | BERKS COUNTY COURTHOUSE TAX CLAIM BUREAU READING PA 19601 |
| BERKS COUNTY RECORDER OF DEEDS | 633 CT ST 3RD FL READING PA 19601 |
| BERKS COUNTY TAX CLAIM BREAU | 633 CT ST READING PA 19601 |
| BERKS COUNTY TAX CLAIM BUREAU | 633 CT ST READING PA 19601 |
| BERKS CREDIT & COLL | 900 CORPORATE DR READING PA 19605 |
| BERKS CREDIT & COLL | C/O BROWN, JACQUELINE G & BROWN, ALBERT E 18 GEORGE COURT HAMPTON VA 23663 |

| Claim Name | Address Information |
| --- | --- |
| BERKS FIRE WATER RESTORATIONS INC | 350 BERN ST REAADING PA 19601 |
| BERKS FIRE WATER RESTORATIONS INC | 350 BERN ST READING PA 19601 |
| BERKS RECORDER OF DEEDS | 633 CT ST 3RD FL READING PA 19601 |
| BERKS SECURITY | 440 PENN AVE WEST READING PA 19611 |
| BERKSHIRE COUNTY REGISTER OF DEEDS | 44 BANK ROW PITTSFIELD MA 01201 |
| BERKSHIRE COUNTY REGISTER OF DEEDS | 65 PARK ST NORTHERN DISTRICT ADAMS MA 01220 |
| BERKSHIRE COUNTY REGISTER OF DEEDS | 334 MAIN ST SOUTHERN DISTRICT GREAT BARRINGTON MA 01230 |
| BERKSHIRE ESTATES CONDOMINIUM ASSOC | 46875 GARFIELD RD MACOMB MI 48044 |
| BERKSHIRE ESTATES TOWNE | 733 TURNPIKE ST 221 NORTH ANDOVER MA 01845 |
| BERKSHIRE GAS COMPANY | PO BOX 9166 CHELSEA MA 02159 |
| BERKSHIRE HATHAWAY HOMESTATE | 6120 WINDWARD PKWY STE 180 ALPHARETTA GA 30005 |
| BERKSHIRE HATHAWAY HOMESTATE | ALPHARETTA GA 30005 |
| BERKSHIRE HATHAWAY HOMESTATE INS CO | PO BOX 2350 OMAHA NE 68103-2350 |
| BERKSHIRE HATHAWAY INC | 3555 FARNAM ST OMAHA NE 68131 |
| BERKSHIRE MEADOWS HOA | 525 S INDEPENDENCE BLVD STE 200 VIRGINIA BEACH VA 23452 |
| BERKSHIRE MUTUAL INSURANCE | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| BERKSHIRE MUTUAL INSURANCE | HARLEYSVILLE PA 19438 |
| BERKSHIRE NETWORK GMAC REAL ESTATE | 965 BERKSHIRE BLVD WYOMISSING PA 19610 |
| BERKSHIRE REAL ESTATE NETWORK | 10 HEARTHSTONE CT READING PA 19606 |
| BERKSHIRE REAL ESTATE NETWORK | 965 BERKSHIRE BLVD WYOMISSING PA 19610 |
| BERKSHIRE REAL ESTATE NETWORK | 965 BERSHIRE BLVD WYOMISSING PA 19610 |
| BERKSHIRE REALTY | 409 BROADWAY ST CHICOPEE MA 01020 |
| BERKSHIRE TOWN | RD 1 BERKSHIRE NY 13736 |
| BERKSHIRE TOWN | 4454 WATER TOWER RD TOWN OF BERKSHIRE ENOSBURG FALLS VT 05450 |
| BERKSHIRE TOWN | RR 1 BOX 2560 TOWN OF BERKSHIRE ENOSBURG FALLS VT 05450 |
| BERKSHIRE TOWN CLERK | 4454 WATERTOWER RD ENOSBURG FALLS VT 05450 |
| BERLAND, MICHAEL G | 135 S LA SALLE ST STE 3600 CHICAGO IL 60603 |
| BERLANGA, FERNANDO & BERLANGA, LAVONNE | 2908 LAKE CT HANFORD CA 93230 |
| BERLELEY TOWNSHIP MUA | 42 STATION RD BAYVILLE NJ 08721 |
| BERLENBACH AND MELLON | 436 S LANSDOWNE AVE YEADON PA 19050 |
| BERLET, RL | 128 KELLETT PARK DR GREENVILLE SC 29607-3764 |
| BERLIN BORO | 59 S WHITE HORSE PIKE BERLIN BOROUGH TAX COLLECTOR BERLIN NJ 08009 |
| BERLIN BORO | 59 S WHITE HORSE PIKE TAX COLLECTOR BERLIN NJ 08009 |
| BERLIN BORO | 207 MAIN ST MARILYN BAKER BERLIN PA 15530 |
| BERLIN BORO SOMRST | 1126 MAIN ST T C OF BERLIN BOROUGH BERLIN PA 15530 |
| BERLIN BROS VALLEY SD BERLIN BORO | 102 MILLER RD T C OF BERLIN BROTHERS VALLEY SD BERLIN PA 15530 |
| BERLIN BROS VALLEY SD BERLIN BORO | 716 N ST T C OF BERLIN BROTHERS VALLEY SD BERLIN PA 15530 |
| BERLIN BROTHERS VALLEY AREA SCH DIS | 1903 SALCO RD BERLIN PA 15530 |
| BERLIN BROTHERS VALLEY SCH DIST | 1563 DIVIDING RIDGE RD FAIRHOPE PA 15538 |
| BERLIN BROTHERS VALLEY SCH DIST | 116 BALTIMORE ST NICOLE B STOE TAX COLLECTOR NEW BALTIMORE PA 15553 |
| BERLIN BROTHERS VALLEY SCH DIST | 116 BALTIMORE ST TAX COLLECTOR NEW BALTIMORE PA 15553 |
| BERLIN BROTHERS VALLEY SCH DIST | TAX COLLECTOR NEW BALTIMORE PA 15553 |
| BERLIN BROTHERS VALLEY SCHOOL DIST | 3584 BRUSHCREEK RD FAIRHOPE PA 15538 |
| BERLIN BROTHERS VALLEY SCHOOL DIST | R D 1 FAIRHOPE PA 15538 |
| BERLIN CEN SCH TN OF BERLIN | BOX 259 RECEIVER OF TAXES BERLIN NY 12022 |
| BERLIN CITY | 168 MAIN ST CITY OF BERLIN BERLIN NH 03570 |
| BERLIN CITY | 168 MAIN ST CITY HALL CITY OF BERLIN BERLIN NH 03570 |
| BERLIN CITY | 168 MAIN ST CITY HALL EILLEEN BOUCHER BERLIN NH 03570 |
| BERLIN CITY | 108 N CAPRON ST PO BOX 272 TREASURER BERLIN CITY BERLIN WI 54923 |

| Claim Name | Address Information |
|---|---|
| BERLIN CITY | CITY HALL BERLIN WI 54923 |
| BERLIN CITY | CITY HALL 108 N CAPRON ST BERLIN WI 54923 |
| BERLIN CITY | CITY HALL 108 N CAPRON ST TREASURER BERLIN WI 54923 |
| BERLIN CITY | PO BOX 272 BERLIN CITY TREASURER BERLIN WI 54923 |
| BERLIN CITY TREASURER | TAX COLLECTOR BERLIN WI 54923 |
| BERLIN CS CMD TOWNS | PO BOX 259 SANDRA DEFELICE TAX COLLECTOR BERLIN NY 12022 |
| BERLIN CS CMD TOWNS | PO BOX 259 TAX COLLECTOR BERLIN NY 12022 |
| BERLIN MUTUAL INSURANCE CO | 315 N MAIN ST PRINCETON IL 61356 |
| BERLIN TOWN | 23 LINDEN ST RICHARD SARDELL TAX COLLECTOR BERLIN MA 01503 |
| BERLIN TOWN | PO BOX 41 TOWN OF BERLIN BERLIN MA 01503 |
| BERLIN TOWN | 240 KENSINGTON RD TAX COLLECTOR OF BERLIN TOWN BERLIN CT 06037 |
| BERLIN TOWN | 135 ROUTE 73 S R1 W BERLIN NJ 08091 |
| BERLIN TOWN | PO BOX 77 TAX COLLECTOR CHERRY PLAIN NY 12040 |
| BERLIN TOWN | PO BOX 77 TAX COLLECTOR CHERRY PLAINS NY 12040 |
| BERLIN TOWN | 108 SHED RD BERLIN TOWN TAXCOLLECTOR BERLIN VT 05602 |
| BERLIN TOWN | RR 4 PO BOX 2375 TOWN OF BERLIN MONTPELIER VT 05602 |
| BERLIN TOWN | 10 WILLIAMS ST TAX COLLECTOR OF TOWN OF BERLIN BERLIN MD 21811 |
| BERLIN TOWN | 9130 ADAMS LN BERLIN TOWN TREASURER WAUSAU WI 54401 |
| BERLIN TOWN | 9130 ADAMS LN BERLIN TOWN WAUSAU WI 54401 |
| BERLIN TOWN | N 8752 FOREST RIDGE TREASURER BERLIN TOWNSHIP BERLIN WI 54923 |
| BERLIN TOWN | N 8752 FOREST RIDGE RD BERLIN WI 54923 |
| BERLIN TOWN | PO BOX 5 TREASURER BERLIN TOWNSHIP BERLIN WI 54923 |
| BERLIN TOWN CLERK | 240 KENSINGTON RD BERLIN CT 06037 |
| BERLIN TOWN CLERK | 108 SHED RD ATTN REAL ESTATE RECORDING MONTPELIER VT 05602 |
| BERLIN TOWNSHIP | 135 ROUTE 73 S BERLIN TWP TAX COLLECTOR WEST BERLIN NJ 08091 |
| BERLIN TOWNSHIP | TAX COLLECTOR 135 S ROUTE 73 WEST BERLIN NJ 08091-3754 |
| BERLIN TOWNSHIP | 740 CAPAC RD TREASURER BERLIN TWP ALLENTON MI 48002 |
| BERLIN TOWNSHIP | TREASURER BERLIN TWP 740 CAPAC RD ALLENTON MI 48002-3619 |
| BERLIN TOWNSHIP | 8000 SWAN VIEW DR NEWPORT MI 48166 |
| BERLIN TOWNSHIP | 8000 SWAN VIEW DR TAX COLLECTOR NEWPORT MI 48166 |
| BERLIN TOWNSHIP | 8000 SWAN VIEW DR TREASURER BERLIN TWP NEWPORT MI 48166 |
| BERLIN TOWNSHIP | 1871 PECK LAKE RD TREASURER BERLIN TWP IONIA MI 48846 |
| BERLIN TOWNSHIP | 1871 PECK LN RD IONIA MI 48846 |
| BERLIN TOWNSHIP | 1871 PECK LN RD TREASURER BERLIN TWP IONIA MI 48846 |
| BERLIN TOWNSHIP TOWN CLERK | 240 KENSINGTON RD BERLIN CT 06037 |
| BERLIN TOWNSHIP WAYNE | 58 LEDGEFIELD DR T C OF BERLIN TOWNSHIP HONESDALE PA 18431 |
| BERLIN TOWNSHIP WAYNE | RR 4 BOX 4790 T C OF BERLIN TOWNSHIP HONESDALE PA 18431 |
| BERLIN, BETTY | 7505 LABYRINTH RD COLLECTOR BALTIMORE MD 21208 |
| BERLIN, BETTY | 7505 LABYRINTH RD COLLECTOR PIKESVILLE MD 21208 |
| BERLIN, KERRIE | 204 TANGLEWOOD DR ANDERSON SC 29621 |
| BERLINDA OCHOA | 1315 EAST ZULEMA LOOP TUCSON AZ 85706 |
| BERLINER LAW FIRM | 95 STATE ST STE 1010 SPRINGFIELD MA 01103 |
| BERLYNDA AND DERRICK WILSON | 4903 SALIMA ST AND BERLYNDA SIMMONS WILSON CLINTON MD 20735 |
| BERM CONSTRUCTION CO INC | 3070 N 79TH ST MILWAUKEE WI 53222 |
| BERMAN AND WEINER | 125 HALF MILE RD STE 200 RED BANK NJ 07701 |
| BERMAN AND WOLFF | 11300 ROCKVILLE PIKE STE 408 ROCKVILLE MD 20852 |
| BERMAN DELEVE KUCHAN AND CHAPMAN | 1100 MAIN ST STE 2850 KANSAS CITY MO 64105-5198 |
| BERMAN GLEN AND HAIGHT | 5 3RD ST STE 1100 SAN FRANCISCO CA 94103 |
| BERMAN OCONNOR AND A MANN | 111 CHALAN SANTO PAPA STE 503 HAGATNA GU 96910 |

| Claim Name | Address Information |
|---|---|
| BERMAN, GARY | 315 E CHAPEL HILL ST STE 400 DURHAM NC 27701 |
| BERMEJO, MIGUEL | 7235 FOXCREST LN. HUMBLE TX 77338 |
| BERMEJO, PETER A | 1630 OAKLAND RD SAN JOSE CA 95131 |
| BERMUDA AVE LLC | 2 CORPORATE DR SHELTON CT 06484 |
| BERMUDA DUNES COMMUNITY | PO BOX 13710 PALM DESERT CA 92255 |
| BERMUDA DUNES COMMUNITY ASSOCIATION | 39755 BERKLEY DR STE A C O MONARCH MANAGEMENT GROUP PALM DESERT CA 92211 |
| BERMUDEZ, ALFREDO | 5060 SW 101 AVE AND MARIA C MARQUEZ AND LESSER AND COMPANY MIAMI FL 33165 |
| BERMUDEZ, DAISY | 230 NW 63RD CT MIAMI FL 33126 |
| BERMUDEZ, JUN | 2646 KENWOOD UNITS1 2 3 4 GW BURKE AND ASSOCIATES LOS ANGELES CA 90007 |
| BERMUDEZ, LUIS O | 12648 VICTORIA CIRCLE PL #6106 ORLANDO FL 32828 |
| BERMUDEZ, SALVADOR R & CERVANTES, LURDES | 1026 VINELAND AVENUE LA PUENTE CA 91746 |
| BERMUDEZ, YOLANDA | 12147 ACHILLES ST NORWALK CA 90650 |
| BERMUDIAN SPRINGS SD EAST BERLIN | 197 JACOBS ST DEBRA TATE TAX COLLECTOR EAST BERLIN PA 17316 |
| BERMUDIAN SPRINGS SD EAST BERLIN | 197 JACOBS ST PO BOX 429 T C OF BERMUDIAN SPRINGS SD EAST BERLIN PA 17316 |
| BERMUDIAN SPRINGS SD HUNTINGTON TWP | T C OF BERMUDIAN SPRINGS SCH DIST PO BOX 250 8438 CARLISLE PIKE ST100 YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS SD HUNTINGTON TWP | 6133 OLD HARRISBURG RD T C OF BERMUDIAN SPRINGS SCH DIST YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS SD LATIMORE TWP | 1284 TOWN HILL RD T C OF BERMUDIAN SPRINGS SD YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS SD LATIMORE TWP | 1284 TOWN HILL RD YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS SD READING TWP | 5626 CARLISLE PIKE T C OF BERMUDIAN SPRINGS AREA SD NEW OXFORD PA 17350 |
| BERMUDIAN SPRINGS SD YORK SPRINGS | 331 MAIN ST T C OF BERMUDIAN SPRINGS SD YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS SD YORK SPRINGS | 331 MAIN ST PO BOX 213 T C OF BERMUDIAN SPRINGS SD YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS SD/LATIMORE TWP | T/C OF BERMUDIAN SPRINGS SD 1284 TOWN HILL RD YORK SPRINGS PA 17372 |
| BERN A. MORTBERG | COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC 13355 NOEL ROAD #2200 DALLAS TX 75240 |
| BERN TOWN | 7152 RANGELINE RD TREASURER BERN TOWNSHIP ATHENS WI 54411 |
| BERN TOWN | R1 ATHENS WI 54411 |
| BERN TOWNSHIP (BERKS) | TC- OF BERN TOWNSHIP 2999 BERNVILLE RD LEESPORT PA 19533 |
| BERN TOWNSHIP BERKS | 2999 BERNVILLE RD TC OF BERN TOWNSHIP LEESPORT PA 19533 |
| BERN TOWNSHIP BERKS | 741 GRANGE RD TAX COLLECTOR LEESPORT PA 19533 |
| BERNADAS, ROBERT A | 835 N 3RD E APT 10 MOUNTAIN HOME ID 83647-2152 |
| BERNADETTE A DREAGER | 209 ADAMS AVENUE BARRINGTON NJ 08007-1231 |
| BERNADETTE AND STEVEN PULEO | 7024 FILIP BLVD AND MASTERSERVICE INC INDEPENDENCE OH 44131 |
| BERNADETTE CIMINI | 1851 TWINING ROAD WILLOW GROVE PA 19090 |
| BERNADETTE COLASANTO | 2145 MAPLE AVENUE WARRINGTON PA 18976 |
| BERNADETTE DADDAZIO | 513 MINK LN WILLIAMSTOWN NJ 08094-1206 |
| BERNADETTE DAVIS | 9302 HARPERS XING LANGHORNE PA 19047-4526 |
| BERNADETTE DREAGER | 209 ADAMS AVE BARRINGTON NJ 08007 |
| BERNADETTE DUGAN | 978B BENEDETTI DRIVE NAPERVILLE IL 60563 |
| BERNADETTE F. BOCANEGRA | RODOLFO BOCANEGRA JR 1928 RIDGEWOOD WAY SNELLVILLE GA 30078 |
| BERNADETTE FELIX | 320 WINDING WAY GLENSIDE PA 19038 |
| BERNADETTE K. EDWARDS | 15227 S ALBERVAN STREET OLATHE KS 66062-3735 |
| BERNADETTE KARMAZSIN-ANTAKI | ROBERT R. ANTAKI 211 SKELLY HERCULES CA 94547 |
| BERNADETTE M BROWN ATT AT LAW | 911 WASHINGTON AVE STE 215 SAINT LOUIS MO 63101 |
| BERNADETTE M JOHNLEWIS AND | 14310 BRANCHWATER LN GAMBLES CONTRACTORS SUGAR LAND TX 77498-1434 |
| BERNADETTE M. LEAHY | EUGENE J. LEAHY 3 BERRIDGE WAY NORTH READING MA 01864 |
| BERNADETTE MADRID | 9720 EAST OLNEY ST ROSEMEAD CA 91770 |
| BERNADETTE MARCELO | 20724 BERGAMO WAY PORTER RANCH CA 91326 |
| BERNADETTE MITCHELL | 184 STARLIN LANE SOUTHERN PINES NC 28387 |

| Claim Name | Address Information |
|---|---|
| BERNADETTE MULVEY | 1154 BEVERLY ROAD JENKINTOWN PA 19046 |
| BERNADETTE REILLY | 331 E WALNUT ST PERKASIE PA 18944 |
| BERNADETTE SHERIDAN INDIV AND AS EXECUTRIX OF | THE ESTATE OF CLARENCE SHERIDAN DECEASED PLAINTIFF V THE BANK OF NEW ET AL LAW OFFICES OF FREDERICK POPOVITCH 1601 BAY AVE PT PLEASANT NJ 08742 |
| BERNADETTE STORY AND QUICK | 2710 KINGSWOOD BLVD ROOFING GRAND PRAIRIE TX 75052 |
| BERNADETTE Y THOMAS AND THE REEDY | GROUP LLC PO BOX 91816 ATLANTA GA 30364-1816 |
| BERNADINE H LAYNE ATT AT LAW | PO BOX 77007 ATLANTA GA 30357 |
| BERNADINE V BATTLE AND | 911 RESTORATION 945 W 187TH ST HOMEWOOD IL 60430 |
| BERNADINO A QUINONES | 9619 NORTHRIDGE WAY STOCKTON CA 95209 |
| BERNAL P OJEDA ATT AT LAW | 8416 E FLORENCE AVE STE 201 DOWNEY CA 90240 |
| BERNAL P OJEDA ATT AT LAW | 1515 W 190TH ST STE 528 GARDENA CA 90248 |
| BERNAL P OJEDA ATT AT LAW | 5023 PARKWAY CALABASAS CALABASAS CA 91302-1421 |
| BERNAL P OJEDA ATT AT LAW | 21031 VENTURA BLVD STE 315 WOODLAND HILLS CA 91364 |
| BERNAL, ARTURO | 154 BRISTOL STREET ADRIAN MI 49221 |
| BERNAL, IDELFONSO & BERNAL, ALMA G | 904 SE 10TH AVE TOPEKA KS 66607-1505 |
| BERNAL, JOSE | 261 GUY LOMBARDO AVE YOLANDA SERRANO FREEPOINT NY 11520 |
| BERNAL, RAYMOND | 4730 N ORACLE STE 218 TUCSON AZ 85705 |
| BERNAL, TOMAS J | 16123 SW 139 ST MIAMI FL 33196 |
| BERNAL, TONY | 70101 US HWY 160 BRANSON CO 81027 |
| BERNALILLO COUNTY | 1 CIVIC PLZ NW LEVEL 6 ALBUQUERQUE NM 87102 |
| BERNALILLO COUNTY | BERNALILLO COUNTY TREASURER 1 CIVIC PLAZA C2, BOX 627 ALBUQUERQUE NM 87102-2111 |
| BERNALILLO COUNTY | 1 CIVIC PLZ C2 BOX 627 BERNALILLO COUNTY TREASURER ALBUQUERQUE NM 87103 |
| BERNALILLO COUNTY | 1 CIVIC PLZ NW PO BOX 627 ALBUQUERQUE NM 87103 |
| BERNALILLO COUNTY | 1 CIVIC PLZ NW PO BOX 627 COUNTY TREASURER ALBUQUERQUE NM 87103 |
| BERNALILLO COUNTY CLERK | 1 CIVIC PLZ NW LEVEL 6 PO BOX 542 ALBUQUERQUE NM 87103-0542 |
| BERNALILLO COUNTY RECORDER | ONE CIVIC PLZ NW FL 6 ALBUQUERQUE NM 87102 |
| BERNALILLO COUNTY RECORDER | PO BOX 542 ALBUQUERQUE NM 87103 |
| BERNANDO VISTA DEL LAGO | 9665 CHESAPEAKE DR SAN DIEGO CA 92123 |
| BERNARD & MARIANNE ANDERSON | 48 NEWTON AVENUE QUINCY MA 02170 |
| BERNARD A FISH | MARGARET D FISH 415 18TH STREET HUNTINGTON BEACH CA 92648 |
| BERNARD A SCHLOSSER ATTORNEY AT | 181 S BLOOMINGDALE RD STE 10 BLOOMINGDALE IL 60108 |
| BERNARD ADAMS | 302 OAK CREEK CIRCLE COLUMBIA SC 29223 |
| BERNARD AND BRASSARD GP | 101 ROLAN THERRIEN BLVD STE 200 PL MONTEREGIE LONGUEIL MI 48086 |
| BERNARD AND BRIGITTE GARNEY | 1970 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| BERNARD AND CRYSTAL BANKS AND | 1882 NORTHCLIFF LOOP N GLASS BLOCK PLUS INTERIOR EXTERIOR RENOVATIONS COLUMBUS OH 43229 |
| BERNARD AND JERRIE ULBRICH | 5857 FAIRWOODS CIR SARASOTA FL 34243-3823 |
| BERNARD AND LOWANNA YOST AND | TRIMIX INC 8210 PLEASANT LN RIVERVIEW FL 33569-4766 |
| BERNARD AND TAMARA MCCROSSEN | 150 COLLIDGE CT AND AVI INC BENNETT CO 80102 |
| BERNARD AUBERRY ESTATE AND | 2850 2852 S MCCLURE ST BERNARD & MARK AUBERRY & EAGLE HOME RESTORATIONS INDIANAPOLIS IN 46241 |
| BERNARD B GADWOOD JR | 1580 MANN DR PINOLE CA 94564-2523 |
| BERNARD BECHERER | 1404 CUMBERLAND COURT BELLEVILLE IL 62223 |
| BERNARD BERMAN | GMAC MORTGAGE, LLC VS. MARLA TRAVIS JONES AND WILFRED RONADIS JONES 20 WEST THIRD STREET MEDIA PA 19063 |
| BERNARD BRANTLEY | 2101 HEIGHTS DRIVE BROOKLYN MI 49230-9343 |
| BERNARD CATALDI | 47846 NORTH AVENUE MACOMB MI 48042-4900 |
| BERNARD D LEVINE ATT AT LAW | 16 E MAIN ST STE 950 ROCHESTER NY 14614 |
| BERNARD D. FITE | MARY JO FITE 1010 MITCHELL AVENUE MORTON PA 19070-1706 |

| Claim Name | Address Information |
|---|---|
| BERNARD E KANTER ATT AT LAW | 601 S HIGH ST COLUMBUS OH 43215 |
| BERNARD EDWIN GALITZ ATT AT LAW | 35 325 DATE PALM DR STE 151C CATHEDRAL CITY CA 92234 |
| BERNARD ERWIN BROOKS ATT AT LAW | 4800 SUGAR GROVE BLVD STE 610 STAFFORD TX 77477 |
| BERNARD F. GALLIS | SHELLEY L. GALLIS 11507 FORRER DRIVE STERLING HEIGHTS MI 48312 |
| BERNARD F. HAGAN | LOUISE P. HAGAN 3800 DIVINE DRIVE CHRISTIANBURG VA 24073 |
| BERNARD F. HENRY | DANA HENRY 1769 LINDEN PARK LANE AURORA IL 60504 |
| BERNARD F. ZERFAS | MICHELE L. ZERFAS 25 MILLER HILL DRIVE LAGRANGEVILLE NY 12540 |
| BERNARD FONTANA AGENCY | 11 SUNFLOWER AVE SECOND FL PARAMUS NJ 07652 |
| BERNARD G LANCIONE ATT AT LAW | 3212 N HIGH ST COLUMBUS OH 43202 |
| BERNARD G WATTS ATT AT LAW | 5021 POPLAR LEVEL RD LOUISVILLE KY 40219 |
| BERNARD G. HEIM | DAWN S. HEIM 1513 HARTSVILLE CIRCLE WARMINSTER PA 18974 |
| BERNARD GOMES JR | 204 73RD STREET SW EVERETT WA 98203 |
| BERNARD GUTHERZ AND DESIGN CONCEPTS | 538 HYSON RD FOR LIVING LLC JACKSON TOWNSHIP NJ 08527 |
| BERNARD H MCGOVERN | 7 SAWYER ST MEDFORD MA 02155-1060 |
| BERNARD HAFFEY AND BOHNERT CO LPA | 5001 MAYFIELD RDSUITE 301 PO BOX 24300 CLEVELAND OH 44124 |
| BERNARD III, WILLY J | 114 APPALOOSA STREET LAFAYETTE LA 70506 |
| BERNARD J CASPAR ATT AT LAW | PO BOX 1214 GAYLORD MI 49734 |
| BERNARD J FRIMOND ATT AT LAW | 9210 IRVINE CTR DR IRVINE CA 92618 |
| BERNARD J GARTLAND ATT AT LAW | 1555 S PALM CANYON DR STE D201 PALM SPRINGS CA 92264 |
| BERNARD J KANE | 23 MOODUS-LEESVILLE ROAD EAST HADDAM CT 64690 |
| BERNARD J NOLAN SRA | 9800 S 51ST AVE OAKLAWN IL 60453 |
| BERNARD J OCONNOR ATT AT LAW | 53 BURD ST NYACK NY 10960 |
| BERNARD J PERRELL | 109 ARTHUR DR THOMASVILLE NC 27360-6216 |
| BERNARD J STERN | FRANCINE STERN 6605 GAVIOTA AVENUE VAN NUYS CA 91406 |
| BERNARD J. BUSELMEIER | CAROLYN D. BUSELMEIER 17641 GARDENVIEW MANOR CIRCLE WILDWOOD MO 63038 |
| BERNARD J. KILKELLY | MAUREEN B. KILKELLY 595 SCRANTON AVENUE LYNBROOK NY 11563 |
| BERNARD J. SMITH | MELINDA A. SMITH 316 DAVIS ROAD HAVERTOWN PA 19083 |
| BERNARD L MCNARY ATT AT LAW | 505 LOVELAND DR OMAHA NE 68114 |
| BERNARD L. GROVE | 219 CAUSEWAY STREET MEDFIELD MA 02052 |
| BERNARD M FLOETKER ATT AT LAW | 1295 S HIGH ST COLUMBUS OH 43206 |
| BERNARD M. ELLIOT | 2010 SOUTH STREET PHILADELPHIA PA 19146 |
| BERNARD MINTZ | EILEEN R. MINTZ 7921 PALENCIA WAY DELRAY BEACH FL 33446 |
| BERNARD NATALE LTD | 308 W STATE ST STE 470 ROCKFORD IL 61101 |
| BERNARD P COUTURE ATT AT LAW | 526 SUPERIOR AVE E STE 1001 CLEVELAND OH 44114 |
| BERNARD P MULVANEY SR LTD | 7000 W 127TH ST PALOS HEIGHTS IL 60463-1558 |
| BERNARD P TKACZYK | KATHLEEN A SWARTZ 102 SOUTH THOMAS AVE EDWARDSVILLE PA 18704-3835 |
| BERNARD REBER | 8824 SOOTHING COURT CORONA CA 92883 |
| BERNARD S FERNANDEZ ESQ ATT AT L | 1615 FORUM PL STE 4B WEST PALM BEACH FL 33401 |
| BERNARD S VIA III ATT AT LAW | 210 JOHNSON ST BRISTOL VA 24201 |
| BERNARD SMITH | 316 DAVIS RD HAVERTOWN PA 19083 |
| BERNARD STUCZYNSKI AND BONANTI | 234 W 6TH ST ERIE PA 16507 |
| BERNARD T TURNER  JR. | LINDA A TURNER 118 CHARLES DRIVE HAVERTOWN PA 19083-1009 |
| BERNARD W CHILL SR ATT AT LAW | PO BOX 2427 JACKSON MS 39225 |
| BERNARD W MOLTZ AND ASSOCIATES | 77 W WASHINGTON ST STE 211 CHICAGO IL 60602 |
| BERNARD W MOLTZ AND ASSOCIATES | 77 W WASHINGTON ST STE 2110 CHICAGO IL 60602 |
| BERNARD W. LUTHI | ROSE MARIE LUTHI 414 EAST NORMAN AVE ARCADIA CA 91006 |
| BERNARD WADDELL | 4035 VIA SAN LUIS RIVERSIDE CA 92504 |
| BERNARD WARD AND COLLEEN HALLORAN V GMAC | MORTGAGE LLC AND DOES 1 20 MURPHY PEARSON BRADLEY AND FEENEY 88 KEARNY ST 10TH FL SAN FRANCISCO CA 94108 |

| Claim Name | Address Information |
|---|---|
| BERNARD WASMER | C/O THE TRACY FIRM, LTD. 800 W. FIFTH AVE. SUITE 201A NAPERVILLE IL 60563 |
| BERNARD, ARNOLD F & BERNARD, LESLIE | 1901 20TH ST LAKE CHARLES LA 70601 |
| BERNARD, BOB | 134 CHARLTON RD SPENCER MA 01562 |
| BERNARD, DAVID M | 1208 E GADSDEN STREET PENSACOLA FL 32501 |
| BERNARD, JESSE L & BERNARD, AMY | 9429 EVERETTE CT SPOTSYLVANIA VA 22553-1978 |
| BERNARD, RON F & BERNARD, LINDA C | 1731 37TH ST SACRAMENTO CA 95816-6707 |
| BERNARD, RONALD W | PO BOX 146 SAN ARDO CA 93450 |
| BERNARDINI, JOYCE | 1926 EXETER RD GERMANTOWN TN 38138 |
| BERNARDINO BRICENO | PO BOX 6102 VALLEJO CA 94591 |
| BERNARDINO M BRICENO AND YVONNE M BRICENO VS | GMAC MORTGAGELLC EXECUTIVE TRUSTEE SVCSLLC MORTGAGE ELECTRONIC ET AL HOLLAND LAW FIRM 1970 BROADWAY STE 1030 OAKLAND CA 94610 |
| BERNARDO AND NIVIA RODRIGUEZ | 571 W 36TH PL HIALEAH FL 33012 |
| BERNARDO BENJUME | 12831 SAN FERNANDO RD APT 208 SYLMAR CA 91342-7817 |
| BERNARDO LLC | PO BOX 472 VALPARAISO IN 46384 |
| BERNARDO M LUQUE | 2838 SOUTH 63RD DRIVE PHOENIZ AZ 85043 |
| BERNARDO M LUQUE | 2838 SOUTH 63RD DRIVE PHONEIX AZ 85043 |
| BERNARDO PENA | 22 DEWEY STREET NEW ROCHELLE NY 10801 |
| BERNARDO TORBELLIN | 6308 BROOKCREST DRIVE ARLINGTON TX 76018 |
| BERNARDO, MICHAEL T | PO BOX 71021 C O OPEN SKY PROPERTIES MADISON HEIGHTS MI 48071 |
| BERNARDO, WALTER | 10969 SW 244 TERRACE MIAMI FL 33032 |
| BERNARDONE, GEO | 23 ADELINE ST JENNIFER BERNARDONE SOUTHBRIDGE MA 01550 |
| BERNARDS TOWNSHIP | 1 COLLYER LN BASKING RIDGE NJ 07920 |
| BERNARDS TOWNSHIP | 1 COLLYER LN BERNARDS TWP COLLECTOR BASKING RIDGE NJ 07920 |
| BERNARDS TOWNSHIP | 1 COLLYER LN TAX COLLECTOR BASKING RIDGE NJ 07920 |
| BERNARDSTON FIRE DISTRICT | TOWNHALL CHURCH ST MONA A MINOR BERNARDSTON MA 01337 |
| BERNARDSTON TOWN | TOWN OF BERNARDSTON PO BOX 971 38 CHURCH ST BERNARDSTON MA 01337 |
| BERNARDSTON TOWN | 38 CHURCH ST MONA A MINOR BERNARDSTON MA 01337 |
| BERNARDSTON TOWN FIRE DISTRICT | PO BOX 971 TOWN OF BERNARDSTON FIRE DIST BERNARDSTON MA 01337 |
| BERNARDSVILLE BORO | 166 MINE BROOK RD BERNARDSVILLE BORO COLLECTOR BERNARDSVILLE NJ 07924 |
| BERNARDSVILLE BORO | 166 MINE BROOK RD PO BOX 158 TAX COLLECTOR BERNARDSVILLE NJ 07924 |
| BERNAS, ELIZA | 1749 PORTSMITH COURT BARTLETT IL 60103 |
| BERNASCONI, HENRY E | 11 BROOK ST FRANKLIN MA 02038-1611 |
| BERND B SZOBOSZLAY | 328 1ST STREET NE AUBURN WA 98002 |
| BERND CRAMER | 2820  COPPER CREEK LAPEER MI 48446 |
| BERND E LICHTENBERGER JACKIE | 20 CRAM RD TRASK AND D AND T CONSTRUCTION EAST BALDWIN ME 04024 |
| BERNDT, MATILDA | 2300 DELANEY VLY C303 GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| BERNDT, MATILDA | 2300 DELANEY VLY C303 GROUND RENT TIMONIUM MD 21093 |
| BERNDT, STEVE A | 6930 DORR ST. TOLEDO OH 43615 |
| BERNE KNOX CEN SCH TN MIDDLEBURG | 2021 HEIDEBURG TRAIL BERNE NY 12023 |
| BERNE KNOX CEN SCH TN OF WRIGHT | 2021 HEIDEBURG RD EAST BERNE NY 12059 |
| BERNE KNOX CEN SCH TN OFWRIGT | 2021 HEIDEBURG RD BERNE NY 12059 |
| BERNE KNOX CS CMD TOWNS | PO BOX 13745 SCHOOL TAX COLLECTOR ALBANY NY 12212 |
| BERNE TOWN | 311 LONG RD TOWN OF BERNE EAST BERNE NY 12059 |
| BERNE, ULMER | 1300 E NINTH ST STE 900 CLEVELAND OH 44114 |
| BERNECK, MICHAEL | 5 ST ALBANS RD W HOPKINS MN 55305 |
| BERNECKI, THOMAS F & | BERNECKI, PATRICIA J 31352 LIBERTY RD GRAYSLAKE IL 60030 |
| BERNEDO, PATRICK S | 4691 CABLE BRIDGE DR CHICO CA 95928 |
| BERNEY SEAL CO REALTY | 236 OLEANDER AVE CORPUS CHRISTI TX 78404-1731 |
| BERNEY SEAL COMPANY REALTORS | 5315 EVERHART RD STE 4 PO BOX 6350 CORPUS CRISTI TX 78411 |

| Claim Name | Address Information |
|---|---|
| BERNHARD HOILAND | 1254 WEST 3RD ST SAN PERDO CA 90732 |
| BERNHARDT CHRISTENSEN | 12202 MANTAWAHKA FENTON MI 48430 |
| BERNICE A. HAUTH | 2745 EAST BAINBRIDGE ROAD SAN DIEGO CA 92106 |
| BERNICE ALDEN DILLMAN ESQ ATT A | 7015 BERACASA WAY STE 204 BOCA RATON FL 33433 |
| BERNICE AND ALL POWER | 11556 POTTER ST RESTORATION NORWALK CA 90650 |
| BERNICE AND SPENCER DAVIS | 10102 KINDLY CT MINKOFF COMPANY INC MONTOGOMERY VILLAGE MD 20886 |
| BERNICE D LI AND | JEFFREY Y LI 302 WINDMILL PARK LANE MOUNTAIN VIEW CA 94043 |
| BERNICE DEVERS AND ALLEN POMMIER | 3336 PRATT ST ENTERPRISES OMAHA NE 68111 |
| BERNICE G CLARK AND TIM HAWKINS | 463 JETRIDGE RD ROOFING HOLLY HILL SC 29059 |
| BERNICE GREER AND REED ROOFING | 10814 AMBERGATE DR HUMBLE TX 77396 |
| BERNICE H HINES AND JDH | 2308 DUBLIN CIR CONTRACTOR PEARLAND TX 77581 |
| BERNICE H HINES DEVIN HOMES INC | 2308 DUBLIN CIR PEARLAND TX 77581 |
| BERNICE J DAVIDSON | 234 SPRUCE STREET AUDOBON NJ 08106 |
| BERNICE L. JUNG | HOSUK H. JUNG 5387 RIDGE COURT TROY MI 48098 |
| BERNICE M KLOSTERMAN | 2323 MCDANIEL AVE APT 1130 EVANSTON IL 60201-2576 |
| BERNICE M TRICOLI AND JM | 1118 LINCOLN DR CONSTRUCTION MOUNTAIN VIEW CA 94040 |
| BERNICE STAFFORD TURNER ATT AT L | 3113 W MARSHALL ST RICHMOND VA 23230 |
| BERNICE TOWN | 501 FOURTH ST TAX COLLECTOR BERNICE LA 71222 |
| BERNIE | 101 W MAIN PO BOX 605 DARLENE YOUNG TAX COLLECTOR BERNIE MO 63822 |
| BERNIE | PO BOX 605 CITY TAX COLLECTOR BERNIE MO 63822 |
| BERNIE FULLER | 53-141 KAMEHAMEHA HWY HAUULA HI 96717-9726 |
| BERNIE GATCHALIAN AND LINDA C | 3362 3364 VINCENT DR GATCHALIAN SANTA CLARA CA 95051 |
| BERNIE MAPILI | 15707 CHATSWORTH ST GRANADA HILLS CA 91344-7212 |
| BERNIE MARTINEZ ATT AT LAW | 9311 SAN PEDRO AVE SAN ANTONIO TX 78216 |
| BERNIER, MICHAEL | 209 E AVE R5 MARIA GIRON AND HP ASSOCIATES PALMDALE CA 93550 |
| BERNITHA MEDFORD | 805 LOGANWOOD DR ROYSE CITY TX 75189 |
| BERNKOPF GOODMAN AND BASEM LLP | 125 SUMMER ST BOSTON MA 02110 |
| BERNLOHR WERTZ LLP | 23 S MAIN ST FL 3 AKRON OH 44308 |
| BERNSTEIN AND FELDMAN P A | 900 BESTGATE RD STE 200 ANNAPOLIS MD 21401 |
| BERNSTEIN LIEBHARD LLP | STATE OF OHIO EX REL DAVID P JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO ON BEHALF OF GEAUGA COUNTY & ALL OTHERS ET AL 10 EAST 40TH STREET NEW YORK NY 10016 |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC V MORGAN STANLEY & CO INC, RESIDENTIAL FUNDING SECURITIES LLC, RESIDENTIAL AC ET AL 1285 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC VS MORGAN STANLEY&CO,INC CITGROUP GLOBAL MARKETS INC CREDIT SUISSE SECURITIES ET AL 1285 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | FEDERAL HOME LOAN BANK OF BOSTON VS ALLY FINANCIAL INC FKA GMAC LLC, GMAC MRTG GROUP LLC FKA GMAC MRTG GROUP INC, RESID ET AL 1285 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | THRIVENT FINANCIAL FOR LUTHERANS THRIVENT LIFE INSUANCE CO THRIVENT BALANCED FUND THRIVENT CORE BOND FUND THRIVENT INCO ET AL 1285 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| BERNSTEIN, LILLIAN | 22860 PAUL REVERE DRIVE CALABASAS CA 91302 |
| BERNSTEIN, MANUEL R | 600 RESTERSTOWN RD 310 COLLECTOR BALTIMORE MD 21208 |
| BERNSTEIN, MANUEL R | 600 RESTERSTOWN RD 310 COLLECTOR PIKESVILLE MD 21208 |
| BERNSTEIN, SARAH | 6503 PARK HEIGHTS AVE APT 2 B GROUND RENT BALTIMORE MD 21215 |
| BERNSTEN, MARY | GENERAL DELIVERY EMPORIA VA 23847-9999 |
| BERNSTON AND BERNSTON | 16387 KING AVE RIVERSIDE CA 92504 |
| BERNVILLE BOROUGH AUTHORITY | 6602 BERNVILLE RD P O BOX 104 BERNVILLE PA 19506 |

| Claim Name | Address Information |
| --- | --- |
| BERNVILLE BOROUGH BERKS | TAX COLLECTOR PO BOX 333 604 N MAIN ST BERNVILLE PA 19506 |
| BERNVILLE BOROUGH BERKS | 169 PENN ST T C OF BERNVILLE BORO BERNVILLE PA 19506 |
| BERNWANGER, JOSEPH L | 2000 TOWN CTR STE 2360 SOUTHFIELD MI 48075 |
| BERON BRYANT, MARK | PO BOX 567 VIVIAN LA 71082 |
| BEROUN, KIMBERLY L | 3108 TURKEY CREEK RD PLANT CITY FL 33566 |
| BERRA VAUGHN INSURANCE AGENCY | 226 W AVE OCEAN CITY NJ 08226 |
| BERRECKMAN AND BERRECKMAN PC | PO BOX 214 COZAD NE 69130 |
| BERRELL F SHRADER ATT AT LAW | 1111C N MAIN ST BLACKSBURG VA 24060 |
| BERRETH, GLORIA & MORRIS, OTHAL | 2008 E 63RD ST TACOMA WA 98404 |
| BERRETT AND ASSOCIATES | STE 530 SALT LAKE CITY UT 84144 |
| BERRETTINI, MORANDO | 340 N AHWAHNEE RD THE RESTORATION COMPANY INC LAKE FOREST IL 60045 |
| BERRICK, KENNETH | 11555 HERON BAY BLVD CORAL SPRINGS FL 33076 |
| BERRIE, GRACE W | 931 MASEFIELD ROAD GWYNN OAK MD 21207 |
| BERRIEN CLERK OF SUPERIOR COURT | 101 E MARIONM AVE NASHVILLE GA 31639 |
| BERRIEN COUNTY | ADMINISTRATION CTR 701 MAIN ST SAINT JOSEPH MI 49085 |
| BERRIEN COUNTY | ADMINISTRATION CTR 701 MAIN ST ST JOSEPH MI 49085 |
| BERRIEN COUNTY | ADMINISTRATION CTR 701 MAIN ST TREASURER SAINT JOSEPH MI 49085 |
| BERRIEN COUNTY | ADMINISTRATION CTR 701 MAIN ST TREASURER ST JOSEPH MI 49085 |
| BERRIEN COUNTY | COUNTY COURTHOUSE TAX COLLECTOR SAINT JOSEPH MI 49085 |
| BERRIEN COUNTY | COUNTY COURTHOUSE TAX COLLECTOR ST JOSEPH MI 49085 |
| BERRIEN COUNTY | TAX COMMISSIONER 201 N DAVIS ST - RM 105 NASHVILLE GA 31639 |
| BERRIEN COUNTY | 105 E WASHINGTON PO BOX 248 TAX COMMISSIONER NASHVILLE GA 31639 |
| BERRIEN COUNTY | 201 N DAVIS ST RM 105 TAX COMMISSIONER NASHVILLE GA 31639 |
| BERRIEN COUNTY RECORDER | 701 MAIN ST SAINT JOSEPH MI 49085 |
| BERRIEN COUNTY REGISTER OF DEEDS | 701 MAIN ST SAINT JOSEPH MI 49085 |
| BERRIEN COUNTY REGISTER OF DEEDS | 701 MAIN ST ST JOSEPH MI 49085 |
| BERRIEN REGISTER OF DEEDS | 811 PORT ST SAINT JOSEPH MI 49085 |
| BERRIEN SPRINGS VILLAGE | 112 N CASS VILLAGE TREASURER BERRIEN SPRINGS MI 49103 |
| BERRIEN SPRINGS VILLAGE | 112 N CASS STREET PO BOX 182 VILLAGE TREASURER BERRIEN SPRINGS MI 49103 |
| BERRIEN TOWNSHIP | 8916 M 140 TREASURER BERRIEN TWP BERRIEN CENTER MI 49102 |
| BERRIEN TOWNSHIP | 8916 M 140 PO BOX 61 TREASURER BERRIEN CENTER MI 49102 |
| BERRIEN TOWNSHIP | 8916 M 140 PO BOX 61 TREASURER BERRIEN TWP BERRIEN CENTER MI 49102 |
| BERRIEN TOWNSHIP | PO BOX 61 TREASURER BERRIEN CENTER MI 49102 |
| BERRIER, SEAN | 7108 DUFFIELD DR DALLAS TX 75248-7419 |
| BERRIGAN LITCHFIELD SCHONEKAS | MANN AND TRAINA LLC - PRIMARY 201 ST CHARLES AVE SUITE 4204 NEW ORLEANS LA 70170 |
| BERRIGAN LITCHFIELD SCHONEKAS MANN AND TRAINA LLC | MANN AND TRAINA LLC PRIMARY 201 ST CHARLES AVE STE 4204 NEW ORLEANS LA 70170 |
| BERRING APPRAISALS INC | 327 TRINITY AVE AMBLER PA 19002 |
| BERRING, LOUIS | 326 HIGHLAND AVE AMBLER PA 19002 |
| BERRIOS, MARILYN | 11712 JEFFERSON AVENUE BLDG C NEWPORT NEWS VA 23606 |
| BERRIOS, MIGUEL & BERRIOS, SANDRA | 619 HELLENER STREET BETHLEHEM PA 18015 |
| BERRY & BECKETT, PLLP | ALAN GARDNER V. GMAC MORTGAGE, LLC 1708 BELLEVUE AVE SEATTLE WA 98122 |
| BERRY & NURZIA LLP | 660 WHITE PLAINS ROAD 1ST FLOOR TARRYTOWN NY 10591 |
| BERRY AND ASSOCIATES | 2751 BUFORD HWY ATLANTA GA 30324 |
| BERRY AND ASSOCIATES | 2751 BUFORD HWY NE STE 400 ATLANTA GA 30324 |
| BERRY AND ASSOCIATES | 2751 BUFORD HWY STE 400 ATLANTA GA 30324 |
| BERRY AND ASSOCIATES | 1117 21ST ST N BIRMINGHAM AL 35234 |
| BERRY AND PARSONS PC | 111 DENVER AVE GOSHEN IN 46526 |

| Claim Name | Address Information |
|---|---|
| BERRY AND ROXBURY MUTUAL INS | 4766 HWY KP CROSS PLAINS WI 53528 |
| BERRY AND ROXBURY MUTUAL INS | CROSS PLAINS WI 53528 |
| BERRY AND TRIPP | 5296 COMMERCE DR STE 200 SALT LAKE CITY UT 84107 |
| BERRY APPRAISAL SERVICE | PO BOX 273 RIPON WI 54971 |
| BERRY APPRAISALS | PO BOX 1845 LEESVILLE LA 71496 |
| BERRY CITY | BERRY CITY COLLECTOR PO BOX 215 CITY HALL BERRY KY 41003 |
| BERRY ELLIOT REALTORS | 18 STARLING AVE MARTINSVILLE VA 24112 |
| BERRY H JOHNSON | CHRISTI M JOHNSON 16810 FLYING JIB ROAD CORNELIUS NC 28031 |
| BERRY HOFFMAN AND ASSOCIATES | 2609 W 79TH ST CHICAGO IL 60652 |
| BERRY KANE | TERI RAVEL KANE 2621 THRASHER LN SAN JOSE CA 95125 |
| BERRY KESSLER CRUTCHFIELD AND TA | 514 7TH ST MOUNDSVILLE WV 26041 |
| BERRY LAWS | MIDWEST REO SOLUTIONS 1044 MAIN ST KANSAS CITY MO 64105 |
| BERRY MOORMAN PC | 535 GRISWOLD ST STE 1900 DETROIT MI 48226 |
| BERRY QUACKENBUSH & STUART P A | PO BOX 394 COLUMBIA SC 29202-0394 |
| BERRY REALTORS AND APPRAISAL SERVICES | 9201 WARD PARKWAYSUITE 307 KANSAS CITY MO 64114 |
| BERRY REALTY CO REALTORS | ANGELINE M BERRY 10909 INDIANA AVE KANSAS CITY MO 64137 |
| BERRY ROOFING INC | 3226 KLUK LN RIVERSIDE CA 92501 |
| BERRY TOWN | 8773 SCOTT REEVE RD TREASURER CROSS PLAINS WI 53528 |
| BERRY TOWN | 9046 STATE RD 19 BERRY TOWNSHIP TREASURER MAZOMANIE WI 53560 |
| BERRY, ANGELA | 1602 W CHOCTAW AVE BOYD INSURANCE REPAIR CHICKASHA OK 73018 |
| BERRY, ANGELINE M | 10909 INDIANA AVE KANSAS CITY MO 64137 |
| BERRY, ANTHONY | 3431 BENNETT ST ALL PRO ROOFING LLC NEW ORLEANS LA 70131 |
| BERRY, BONNIE C & BERRY, JOHN M | PO BOX 955 WAYNE WV 25570 |
| BERRY, CHERYLYNN | 6507 W KINGS AVE BROWNER BUILDING AND DESIGN LLC GLENDALE AZ 85306 |
| BERRY, DIANE | 2814 ESTURION CT JAMYSON CO CARLSBAD CA 92009 |
| BERRY, DOLLIE W | 1903 S 16TH ST SPRINGFIELD IL 62703 |
| BERRY, DONETTA M | PO BOX 393 DERBY KS 67037 |
| BERRY, GRIFFIN T & KING, ELIZABETH A | 908 JULIANNA DR BALLWIN MO 63011-3636 |
| BERRY, JAMES | 232 VALLEY LAKE LANE SPRINGTOWN TX 76082 |
| BERRY, JAY N | 3320 SPA STREET SAN DIEGO CA 92105 |
| BERRY, LISA M | 3433 W DALLAS ST APT 1203 HOUSTON TX 77019-3849 |
| BERRY, REGINALD L | 5000 K AVE APT 2624 PLANO TX 75074-3048 |
| BERRY, ROBERT E & BERRY, MARTHA A | 6497 HART LN AUSTIN TX 78731-3155 |
| BERRY, SAMANTHA D & BERRY, LOUELLEN | 12608 CAMPANA DRIVE DEL VALLE TX 78617 |
| BERRY, SAMUEL | 3620 WEST HWY. 4 CENTURY FL 32535 |
| BERRY, SHIRLEY | 1118 80TH STREET NEWPORT NEWS VA 23605 |
| BERRY, TERRY L | PO BOX 65 GARDINER ME 04345 |
| BERRY, THOMAS & BERRY, DEBORAH L | 6503 COUNTRY LN WARRENTON VA 20187-7721 |
| BERRY, THOMAS D | 4630 SALEM AVE DAYTON OH 45416 |
| BERRY, THOMAS D | 1839 E STROOP RD KETTERING OH 45429 |
| BERRY, THOMAS V | 9201 WARD PKWY 307 UMB BLDG KANSAS CITY MO 64114 |
| BERRY, TRACEY | 950 MISSION DE ORO REDDING CA 96003 |
| BERRY, TRACEY L | PO BOX 238 LEWISTON CA 96052 |
| BERRY, WILLIAM | 917 NE 20TH ST PRIME ROOFING OKLAHOMA CITY OK 73105 |
| BERRYMAN ENTERPRISE INC | PO BOX 188 INGLESIDE TX 78362 |
| BERRYMAN, KEITH A & BERRYMAN, ERIN A | 501 MATTHEW DR CANTON GA 30114-8092 |
| BERRYMAN, PAULA | 14198 RED VICTORIA COURT WAYNESBORO PA 17268 |
| BERRYMAN, STEVEN | 5 MICHELLE LANE FRIENDLY WV 26146 |
| BERRYS POND HOA | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
| --- | --- |
| BERRYSBURG BORO DAUPHN | BOX 3 156 MARKET ST T C OF BERRYSBURG BORO BERRYSBURG PA 17005 |
| BERRYSBURG BOROUGH | HELLER ST BERRYSBURG PA 17005 |
| BERRYVILLE TOWN | 101 CHALMERS CT STE A TREASURER TOWN OF BERRYVILLE BERRYVILLE VA 22611 |
| BERRYVILLE TOWN | TREASURER TOWN OF BERRYVILLE 101 CHALMERS CT STE A BERRYVILLE VA 22611-1387 |
| BERSCH REAL ESTATE AND APPRAISING | 36 JOHNS HILL RD STE B HIGHLAND HEIGHTS KY 41076 |
| BERT A BUZA JAMES AND CRYSTAL | 338 N MARION ST WALLACE AND DLC CONSTRUCTION CARDINGTON OH 43315 |
| BERT AND GINA DENNIS | 1302 SUGAR MAPLE LN VERONA WI 53593 |
| BERT BRIONES ATT AT LAW | 2875 MICHELLE STE 325 IRVINE CA 92606 |
| BERT BRIONES ATT AT LAW | 1422 EDINGER AVE STE 230 TUSTIN CA 92780 |
| BERT CROSS AND FSR SERVICES | 7911 DEVLIN DR HUMBLE TX 77346 |
| BERT DOBSON | 6871 PAIGE AVENUE WARREN MI 48091 |
| BERT E BLACKWELL ATT AT LAW | 311 E 1ST ST MC COOK NE 69001 |
| BERT GROSSOUW | 115 PARSONS ROAD ENFIELD CT 06082 |
| BERT GUERRA ATT AT LAW | 335 W 1ST ST RENO NV 89503 |
| BERT JOHNSON & ERIKA JOHNSON | 9721 HILLCREST CIRCLE OAKLAND PARK IL 60467 |
| BERT JOHNSON REALTY | PO BOX 528 WARREN OH 44482-0528 |
| BERT L OSBORN ATT AT LAW | PO BOX 158 PAYETTE ID 83661 |
| BERT L ROOS PC | 5045 N 12TH ST STE B PHOENIX AZ 85014 |
| BERT LIBERTA | NICOLE S LIBERTA 997 PISTACHIO AVENUE CLOVIS CA 93611 |
| BERT M EDWARDS ATT AT LAW | 119 S 7TH ST FL 2 LOUISVILLE KY 40202 |
| BERT M VEGA ATT AT LAW | 506 SACRAMENTO ST VALLEJO CA 94590 |
| BERT N. FLOTTEN | CHERYL FLOTTEN 247 PARK RIDGE DRIVE OFALLON MO 63366 |
| BERT NELSON ASSOCIATES INC | 407 E MEADOW AVE STE 200 EAST MEADOW NY 11554 |
| BERT RODRIGUEZ | 4075 EMERSON DR LIVERMORE CA 94551 |
| BERT SIMONS REAL ESTATE | 1565 N BROADWAY AVE BARTOW FL 33830 |
| BERT TUNIS KING III | PO BOX 351 SAN MARCOS CA 92079 |
| BERT W. STRATTON | PHYLLIS A. STRATTON 4172 BAYMAR BOARDMAN OH 44511 |
| BERT Y KAWAHARA ATT AT LAW | 1055 WILSHIRE BLVD STE 1890 LOS ANGELES CA 90017 |
| BERT, KAREN L | 9117 NEMO DR ST LOUIS MO 63123 |
| BERTA A. FESLER | 1318 SALEM CIRCLE BOWLING GREEN KY 42101 |
| BERTA H SCHWEINBERGER | 411 PARK AVE UNIT 138 SAN JOSE CA 95110-2645 |
| BERTCH, DONALD C | 7 CARRINGTON LANE ORMOND BEACH FL 32174 |
| BERTHA CATRON | RT 3 BOX 31 WYTHEVILLE VA 24382 |
| BERTHA DAVIS ESTATE AND JRL | 2314 WHEELER ST ROOFING CO AND ROBERT COLE HOUSTON TX 77004 |
| BERTHA DE LA TORRE | (COVINA AREA) 16802 EAST GRAGMONT STREET LOS ANGELES COUNTY CA 91722 |
| BERTHA O PEREZ | 2247 CAMINAR AVE EL MONTE CA 91732 |
| BERTHA PYNE | SELECTIVE HOMES 229 COMMERCE ST GREENVILLE NC 27858 |
| BERTHA SPIVEY AND SC BASS | 31 WINDSOR BLVD CONSTRUCTION CO LLC LAPLACE LA 70068 |
| BERTHIAUME, ROBERT W | 3127 LOMA VERDE DR #22 SAN JOSE CA 95117 |
| BERTIE BRODSKY | 2110 E ISLAND LAKE DR SHELTON WA 98584 |
| BERTIE COUNTY | 106 DUNDEE TAX COLLECTOR WINDSOR NC 27983 |
| BERTIE COUNTY | COURTHOUSE 106 DUNDEE ST TAX COLLECTOR WINDSOR NC 27983 |
| BERTIE K MIDGETT | PO BOX 31 SALVO NC 27972 |
| BERTIE R BRANNAN | 710 NW 11TH STREET ANDREWS TX 79714 |
| BERTIE REGISTER OF DEEDS | PO BOX 340 WINDSOR NC 27983 |
| BERTIN SCHEXNAYDRE | 311 EAST SANDERS STREET GONZALES LA 70737 |
| BERTINA AND DALLAS WILSON AND | 8109 LINDA CT CREATIONS BY AJD JONESBORO GA 30238 |
| BERTINI AND WOERMER LLC | 1037 MAIN ST WATERTOWN CT 06795 |
| BERTIS J VANDER SCHAAFF III | MARILYN G VANDER SCHAAFF PO BOX 7072 PUEBLO WEST CO 81007 |

| Claim Name | Address Information |
|---|---|
| BERTKE, MARGARET | 9527 TRINADAD LN SAINT LOUIS MO 63126-3124 |
| BERTLING, ROGER | 122 BOYLSTON ST JAMAICA PLAIN MA 02130 |
| BERTOLEZ LAW OFFICES | PO BOX 194000 SAN JUAN PR 00919 |
| BERTOLINI SCHROEDER AND BLOUNT | 1620 WILSHIRE DR STE 250 BELLEVUE NE 68005 |
| BERTOZZI, JOHNATHAN | 11198 W HOLLY AVONDALE AZ 85392-5061 |
| BERTRAM MYRON HUBBLE | 143 SOUTH SAN JOSE DRIVE GLENDORA CA 91740 |
| BERTRAM, ROBERT E & BERTRAM, ELLEN L | 4263 N 85TH ST MILWAUKEE WI 53222-1822 |
| BERTRAN PHILLIP | 1544 OGLETHORPE DRIVE SUWANEE GA 30024 |
| BERTRAND JR, RICHARD L & | BERTRAND, MELISSA M 716 N WEBER CIR LAKE CHARLES LA 70611-5238 |
| BERTRAND TOWNSHIP | 3835 BUFFALO RD TREASURER BERTRAND TWP BUCHANAN MI 49107 |
| BERTRAND TOWNSHIP | 3090 BUFFALO RD TREASURER BERTRAND TWP NILES MI 49120 |
| BERTRAND, AMOSE & JOSEPH, JACQUES | 2530 NW 89TH DR CORAL SPRINGS FL 33065 |
| BERTSCH, LARRY L | PMB 388 325 S 3RD ST 1 LAS VEGAS NV 89101 |
| BERUBE, GLENN & BERUBE, KELLI | 1 KEAHOLE PL HONOLULU HI 96825 |
| BERWICK AREA JOINT SEWER AUTHORITY | 344 MARKET ST BERWICK PA 18603 |
| BERWICK AREA SCHOOL DISTRICT | 152 W RITTEHOUSE MILL RD SANDY KERSHNER T C BERWICK PA 18603 |
| BERWICK AREA SD HOLLENBACK | 24 CHESTNUT LN T C OF BERWICK AREA SD WAPWALLOPEN PA 18660 |
| BERWICK AREA SD HOLLENBACK | RR 2 BOX 188 A T C PF BERWICK AREA SD WAPWALLOPEN PA 18660 |
| BERWICK AREA SD NESCOPECK | 827 ZENITH RD T C OF BERWICK AREA SD NESCOPECK PA 18635 |
| BERWICK AREA SD NESCOPECK BORO | 326 W 5TH ST T C OF BERWICK AREA SD NESCOPECK PA 18635 |
| BERWICK AREA SD SALEM | 85 CONFERS LN TC OF BERWICK AREA SD BERWICK PA 18603 |
| BERWICK AREA SD SALEM | 945 RAYELLEN DR T C OF BERWICK AREA SD BERWICK PA 18603 |
| BERWICK BORO COLUMB | 1615 LINCOLN AVE T C OF BERWICK BORO BERWICK PA 18603 |
| BERWICK SD BERWICK BORO | 1615 LINCOLN AVE T C OF BERWICK AREA SCHOOL DST BERWICK PA 18603 |
| BERWICK SD BRIARCREEK BORO | 122 TWIN CHURCH RD T C OF BERWICK AREA SCH DIST BERWICK PA 18603 |
| BERWICK SD BRIARCREEK TWP | 122 TWIN CHURCH RD T C OF BERWICK AREA SCHOOL DIST BERWICK PA 18603 |
| BERWICK SEWER DISTRICT | 39 POWERHOUSE RD BERWICK SEWER DISTRICT BERWICK ME 03901 |
| BERWICK TOWN | TOWN OF BERWICK PO BOX 696 SULLIVAN SQUARE BERWICK ME 03901 |
| BERWICK TOWN | 11 SULLIVAN SQUARE BERWICK TOWN TAX COLLECTOR BERWICK ME 03901 |
| BERWICK TOWN | TAX COLLECTOR PO BOX 486 BERWICK LA 70342 |
| BERWICK TOWN | 3225 SECOND STREET PO BOX 486 TAX COLLECTOR BERWICK LA 70342 |
| BERWICK TOWN | PO BOX 486 BERWICK LA 70342 |
| BERWICK TOWN | PO BOX 486 TAX COLLECTOR BERWICK LA 70342 |
| BERWICK TOWNSHIP | 85 MUNICIPAL RD HANOVER PA 17331 |
| BERWICK TOWNSHIP ADAMS | 1585 A CARLISLE PIKE T C OF BERWICK TOWNSHIP HANOVER PA 17331 |
| BERWICK TOWNSHIP ADAMS | 1585 CARLISLE PIKE LORETTA NACETAX COLLECTOR HANOVER PA 17331 |
| BERYL A SMITH AND | 4197 REASURCH BLVD GREATER DAYTON CONSTRUCTION BEAVERCREEK OH 45430-2203 |
| BERYL A. ELKINS | 3872 HAVENWOOD PL ALEXANDRIA VA 22309 |
| BERYL DARLINE BURKETT | 775 COUNTY ROAD 451 POPLAR BLUFF MO 63901-8270 |
| BERYL M ROGERS-PERZ | 10070 STERLING AVE ALLEN PARK MI 48101 |
| BERYL O BLAKE AND FIRST | CHOICE ROOFING AND CONSTRUCTION 20403 SHELDON ST ORLANDO FL 32833-5632 |
| BERYL STAJICH AND | SUSAN STAJICH 22166 BALMORAL DRIVE GROSSE ILE MI 48138 |
| BERYL W DILLOW | KATHERINE L DILLOW 115 CHARLES DR CALHOUN GA 30701 |
| BERYL W STEWART ATT AT LAW | 103 W MAIN ST WAYNE OH 43466 |
| BERYLL ALLAGOA HAMILTON MANEL AND | 90 BELCHER AVE MANNYS PAVING AND SEAL COATING BROCKTON MA 02301 |
| BERZINAS, DAVID | PO BOX 57 COLOMA CA 95613 |
| BERZINS HOME CONSTRUCTION | 108 CROCKED BILLET RD HATBORO PA 19040 |
| BESCHORNER, ZACH | 723 EASTON AVE WATERLOO IA 50702 |
| BESCHORNER, ZACHARY | 723 EASTON AVE WATERLOO IA 50702 |

| Claim Name | Address Information |
|---|---|
| BESHEAR APPRAISAL SERVICE | 303 STONEWALL DR SPRINGFIELD TN 37172-4416 |
| BESHEAR APPRAISAL SERVICES | 2127 MEMORIAL SERVICES SPRINGFIELD TN 37172 |
| BESHEAR APPRAISAL SERVICES | P. O. BOX 663 2127 MEMORIAL BLVD. SPRINGFIELD TN 37172 |
| BESIKOF LAW OFFICE | PO BOX 25202 WOODBURY MN 55125 |
| BESKIN AND ASSOC INC | PO BOX 62700 VIRGINIA BEACH VA 23466-2700 |
| BESKIN, HERBERT L | PO BOX 2103 CHARLOTTESVILLE VA 22902 |
| BESKIN, HERBERT L | PO BOX 6186 CHARLOTTESVILLE VA 22906-6186 |
| BESS AND DALEY LAW | 101 N PLUMOSA ST MERRITT ISLAND FL 32953 |
| BESSEMER BORO LAWRNC | PO BOX 335 T C OF BESSMER BORO BESSEMER PA 16112 |
| BESSEMER CITY | 132 W VIRGINIA AVE BESSEMER CITY NC 28016 |
| BESSEMER CITY | 411 S SOPHIE ST TREASURER BESSEMER MI 49911 |
| BESSEMER TOWNSHIP | TREASURER BESSEMER TWP PO BOX 304 N 10338 MILE ST RAMSEY MI 49959 |
| BESSEMER TOWNSHIP | PO BOX 304 TREASURER BESSEMER TWP RAMSAY MI 49959 |
| BESSETTE, THOMAS A | 1214 MAIN ST SPRINGFIELD MA 01103 |
| BESSIE AND SHEILA POWELL AND | 1407 N 42 ST ARNOLD WALTERS CONTRCUTION CO INC EAST SAINT LOUIS IL 62204 |
| BESSIE M LARMER | PO BOX 15 WILLISTON ND 58802-0015 |
| BESSIE SACCO AND HOME SAVER | 85 PLANTATION DR GENERAL CONSTRUCTION CRANSTON RI 02920 |
| BESSIE WILLIS AND SUNRISE | 3005 AVE M CITY CHDO INC FORT PIERCE FL 34947 |
| BEST ALLIANCE FORECLOSURE AND LIEN | 16133 VENTURA BLVD STE 700 ENCINO CA 91436 |
| BEST AND BEST PLLC TRUST ACCNT | 17 ARLINGTON ST ASHEVILLE NC 28801-2005 |
| BEST APPRAISAL GROUP, INC. | 40 WEST HANOVER STREET SPRING GROVE PA 17362 |
| BEST ASSETS INC | 12808 W AIRPORT BLVD STE 260 SUGAR LAND TX 77478-6188 |
| BEST AUTO SALES | 8068 POWDEBROOK LN SPRINGFIELD VA 22153 |
| BEST BANKRUPTCY SERVICE | 3350 W AMERICANA TER STE 205 BOISE ID 83706 |
| BEST BUILDERS INC | 9700 N RODNEY PARHAM STE I 2 LITTLE ROCK AR 72227-6252 |
| BEST BUY AUTO INS AGENCY | 3917 S CENTRAL PHOENIX AZ 85040 |
| BEST CHOICE COMMERCIAL AND | 1585 HEBRON LN RIVERDALE GA 30296 |
| BEST CHOICE ROOFING AND HOME | 136 WALTON FERRY RD STE 4 HENDERSONVILLE TN 37075-3772 |
| BEST CHOICE ROOFING INC | 136 WALTON FERRY RD STE 4 HENDERSONVILLE TN 37075-3772 |
| BEST CHOICE ROOFING INC | 136 WALTON FERRY RD STE 4 HENDERSONVILLE TN 37075-3772 |
| BEST CLEANING SERVICE | 1013 FAIRVIEW RD WEST BRANCH MI 48661 |
| BEST COPY PRODUCTS, INC. | PO BOX 684 PENNSAUKEN NJ 08110-0684 |
| BEST CUSTODIAL MAINTENANCE, INC. | 825 N CASS AVE STE 302 WESTMONT IL 60559 |
| BEST ELECTRICAL DISTRIBUTORS INC | PO BOX 462252 GARLAND TX 75046 |
| BEST FOR LESS CONTRACTING CORP | 138 DELAWARE AVE GLENROY WALKER FREEPORT NY 11520 |
| BEST HOMES TITLE AGENCY LLC | 23938 RESEARCH DR STE 100 FARMINGTON HILLS MI 48335 |
| BEST INS SERVICES INC | PO BOX 2810 BAY CITY TX 77404 |
| BEST INSURORS INC | PO BOX 6158 RAPID CITY SD 57709-6158 |
| BEST LAW FIRM | 14300 N NORTHSIGHT BLVD STE 204 SCOTTSDALE AZ 85260-3676 |
| BEST MORTGAGE INC | 7001 N LOCUST STE 101 GLADSTONE MO 64118 |
| BEST PRICE REALTY | 4958 FULTON PL BEST PRICE REALTY MURRELLS INLET SC 29576 |
| BEST PROPERTIES INC | 2114 TRED AVON RD BALTIMORE MD 21221 |
| BEST REAL ESTATE SRV | 3400 10TH ST 75 MENAMINEE MI 49858 |
| BEST REALTY | 625 DUTCH LN HERMITAGE PA 16148 |
| BEST REALTY INC | 255 WESTERN AVE BRATTLEBORO VT 05301 |
| BEST REALTY LLC | 42 WOODBRIDGE AVE HIGHLAND PARK NJ 08904 |
| BEST REALTY LLC | 5411 E STATE ST 1 ROCKFORD IL 61108 |
| BEST REALTY, INC. | GMAC REAL ESTATE 1575 SHILOH RD STE B BILLINGS MT 59106-1712 |
| BEST ROOFING OF TIDEWATERINC | PO BOX 1451 VIRGINIA BEACH VA 23451 |

| Claim Name | Address Information |
|---|---|
| BEST SALE AND SERVICE | 8638 S US HWY 6 AND 35 HAMLET IN 46532 |
| BEST SOCAL INVESTMENTS LLC | 25132 CORTE ANACAPA MURRIETA CA 92563 |
| BEST TERMITE AND PEST CONTROL | PO BOX 426 POTTS CAMP MS 38659 |
| BEST WEST MORTGAGE GROUP INC | 3905 STATE ST SUITE 7-246 SANTA BARBARA CA 93105 |
| BEST, JAMES T & BILLIE, KATHRYN M | 1929 FOCHT AVE ALLENTOWN PA 18104-1143 |
| BEST, SHANNON L | 8717 CIR DR RURAL HALL NC 27045 |
| BEST, THOMAS & BEST, PATRICIA | 2350 HEDGEWOOD CIRCLE GASTONIA NC 28052 |
| BEST, WILLIE J | 91-1069 PAPAA STREET KAPOLEI HI 96707 |
| BESTE, RICHARD L | 694 TOLEDO ST DUNDEE MI 48131-1252 |
| BESTEAM REALTY | 3560 4TH AVE SAN DIEGO CA 92103 |
| BESTWICK, ROBERT & BESTWICK, EUGENIE | 1873 STUART ROAD WEST PRINCETON NJ 08540 |
| BETANCOURT, MAYKEL | 1415 W 38TH STY HIALEAH FL 33012-4729 |
| BETANCOURT, OSVALDO | 371 E 62ND ARLETY BETANCOURT & STAINLESSSTEEMER PROFESSIONAL ST HIALEAH FL 33013 |
| BETH A ALBANO | 13241 WENDOVER DRIVE PLYMOUTH MI 48170 |
| BETH A BRUSSELL-HORTON | 14985 FLATHEAD RD APPLE VALLEY CA 92307 |
| BETH A BUTSCH ATT AT LAW | 422 N CENTRAL AVE CONNERSVILLE IN 47331 |
| BETH A MILLER | 220 RAYMOND AVE GLENDALE CA 91201-2814 |
| BETH A RANKIN | 73 GROVELAND AV RIVERSIDE IL 60546 |
| BETH A STOTZKY ATT AT LAW | 91 N SAGINAW ST STE 204 PONTIAC MI 48342 |
| BETH A YOUNG-LOCKMAN | 5093 WALNUT RIDGE DR ORLANDO FL 32829 |
| BETH A. COADY | 519 BURTON ROAD ORELAND PA 19075 |
| BETH A. JACKSON | TINA L. ROGERS-STUTZMAN 816 EAST CENTER ROAD KOKOMO IN 46902 |
| BETH A. ROGINSKI | 6 UNIVERSITY PARK WALTHAM MA 02453 |
| BETH A. SMITH | ROBERT L. SMITH 20375 LOGAN RD MANCHESTER MI 48158 |
| BETH A. WHITE | 50 CAPE ROAD MENDON MA 01756 |
| BETH AND ANTHONY NELAND | 15181 KIRK AVE AND BARBARA WILLOUGHBY PLATTE CITY MO 64079 |
| BETH AND MARTIN SIREKIS | 2208 VICTORY PALM DR KHP CONSTRUCTION INC AMERICAN GENERAL EDGEWATER FL 32141 |
| BETH ANN BRADY INSURANCE | 1013 S THIRD ST LA PORTE TX 77571-5025 |
| BETH ANN MAHER | 111 BRINKLEY DRIVE SELLERSVILLE PA 18960 |
| BETH ANNE BRODY | 135 FERNDALE RD DEERFIELD IL 60015 |
| BETH ARNOLD, MARY | 355 N ST PECULIAR MO 64078 |
| BETH ASHENBURG | 177 N MAIN ST SLATERSVILLE RI 02876 |
| BETH AUGENSTEIN | 1055 WYNDGATE RIDGE DR LAKE ST LOUIS MO 63367-4354 |
| BETH B CARTER PLLC ATT AT LAW | PO BOX 1553 DENVER NC 28037 |
| BETH BRENNAN | 203 3RD AVE NW LONSDALE MN 55046 |
| BETH BROOKS | 2611 HILLSIDE DR LEWISVILLE TX 75077 |
| BETH BROWN | STAR CITY REALTORS, LLC 1736 MEMORIAL AVENUE SW ROANOKE VA 24015 |
| BETH BURROW AGENCY | 5771 AIRPORT BLVD MOBILE AL 36608 |
| BETH CAMPBELL | 940 W FRY 2W CHICAGO IL 60622 |
| BETH CENTER SCHOOL DIST | 526 4TH ST BOX 221 MARIANNA PA 15345 |
| BETH CENTER SCHOOL DISTRICT | 2795 MAIN ST T C OF BETH CTR SCHOOL DISTRICT BEALLSVILLE PA 15313 |
| BETH CENTER SCHOOL DISTRICT | 2795 MAIN STRET PO BOX 8 T C OF BETH CTR SCHOOL DISTRICT BEALLSVILLE PA 15313 |
| BETH CENTER SCHOOL DISTRICT | TAX COLLECTOR PO BOX 444 MUNICIPAL BLDG FREDERICKTOWN PA 15333 |
| BETH CENTER SCHOOL DISTRICT | 164 DOBBIE LN TAX COLLECTOR MARIANNA PA 15345 |
| BETH CENTER SCHOOL DISTRICT | TAX COLLECTOR MARIANNA PA 15345 |
| BETH CENTER SCHOOL DISTRICT | T C OF BETH CTR SCH DIST PO BOX 105 9 PIKE VIEW DR RICHEYVILLE PA 15358 |
| BETH CENTER SCHOOL DISTRICT | 252 RIDGE RD T C OF BETH CTR SCH DIST BROWNSVILLE PA 15417 |
| BETH CODDINGTON | 1215 THONSON RD ROSLYN PA 19001 |

| Claim Name | Address Information |
|---|---|
| BETH DAWSON | 4200 TRAIL RIDGE LANE MINNETONKA MN 55345 |
| BETH DICIOCCIO | 25 COOLIDGE AVENUE NEWINGTON CT 06111 |
| BETH DOLFO | 752 BRIGHTWOOD AVE CHULA VISTA CA 91910 |
| BETH FEELER | PO BOX 184 VENTURA CA 93002 |
| BETH FIELDS | 2607 BURGUNDY DR CINNAMINSON NJ 08077 |
| BETH GEARY | 15 EMMETT COURT WATERBURY CT 06706 |
| BETH GLOSSON | FAST TRACK REALTY 5575 POPLAR AVE., STE 720 MEMPHIS TN 38119 |
| BETH HARASIMOWICZ | 340 LEAF ST LONG LAKE MN 55356 |
| BETH HECHANOVA | CRAIG HECHANOVA 3730 MAUNA LOA STREET BREA CA 92823 |
| BETH HENDRICKSON | 1707 FRUSH VALLEY ROAD TEMPLE PA 19560 |
| BETH HILLIARD, MARY | 389 JOHNNIE DODDS BLVD STE 103 MT PLEASANT SC 29464 |
| BETH HOFFMAN | 147 GRACELINE BLVD WATERLOO IA 50701 |
| BETH HOOVER GAVRIEL | PETER A GAVRIEL PO BOX 3861 OAK PARK IL 60303-3861 |
| BETH J WARNER | 4145 ELMER AVE STUDIO CITY CA 91602 |
| BETH JO ZEITZER | R.O.I. PROPERTIES L,L,C 7310 N. 16TH STREET, STE 180 PHOENIX AZ 85020 |
| BETH KIRKEVOLD | 2215 WEST FOURTH STREET WATERLOO IA 50701 |
| BETH KOSTOK | 3 GLAMAR DRIVE BRIDGETON NJ 08302 |
| BETH L ELLINGSON ATT AT LAW | PO BOX 340394 MILWAUKEE WI 53234 |
| BETH LANG ATT AT LAW | 1955 W GRANT RD STE 125 TUCSON AZ 85745 |
| BETH M JESSEN | 2753 360TH STREET BOYD MN 56218 |
| BETH MEWALDT | 3600 ROSEWOOD LN PLYMOUTH MN 55441 |
| BETH MINER | 1955 220TH AVENUE CALMAR IA 52132 |
| BETH NORTHROP-DAY | 5738 ZANE AVENUE NORTH CRYSTAL MN 55429 |
| BETH OLDHAM AND RYAN GARRINGER | 4950 E CR 550 S AND SERVICE MASTER ECI MUNCIE IN 47302 |
| BETH R ECIJA & MICHAELANGELO C ECIJA | 1861 VALENCIA AVE CARLSBAD CA 92008 |
| BETH R WRIGHT ATT AT LAW | 1520 W AIRPORT FWY STE 102 IRVING TX 75062 |
| BETH R. SETZER, ATTORNEY AT LAW, P.C. | ALICE JUSTUS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. 111 WEST BROAD STREET, SUITE B STATESVILLE NC 28677-5381 |
| BETH RIESGRAF | 33048 EAGLE POINT LN HENDERSON MN 56044 |
| BETH S BOTEL | 178 TAVISTOCK BLVD NSHIPOF CHERRY HILL NJ 08034 |
| BETH S ROGERS | 10105 WILDBRANCH ST STAR ID 83669 |
| BETH SEELIGER | 16255 FRANCHISE AVENUE WEST ROSEMOUNT MN 55068 |
| BETH SINGER | 6813 CAMBRIDGE RD SHAKOPEE MN 55379 |
| BETH SINNWELL | 1758 THRUSH DRIVE WATERLOO IA 50701 |
| BETH SIUDA | 240 HOLLY DRIVE CHALFONT PA 18914 |
| BETH STRATTON, MARY | 3 DUBLIN DR GROUND RENT COLLECTOR LUTHERVILLE MD 21093 |
| BETH STRATTON, MARY | 3 DUBLIN DR GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| BETH STRYCHARZ APPRAISER | 25 WOODLAND SREET HOLYOKE MA 01040 |
| BETH SUZANNE BREGE | 15673 CHESTNUT ROSEVILLE MI 48066 |
| BETH T STROH | 2059 EDWARD LANE E KIMBALL MI 48074 |
| BETH WALGENBACH | 1964 KNOTTY PINE DR GREEN BAY WI 54304-1961 |
| BETH WEINSTOCK | 1 WYNNEWOOD COURT NARBETH PA 19072 |
| BETH WIEBBECKE | 203 PARKWIEW DRIVE PO BOX 351 GILBERTVILLE IA 50634-0351 |
| BETH WOLFF REALTORS | 1775 ST JAMES PL #100 HOUSTON TX 77056 |
| BETH YANCI | 704 BURBRIDGE ROAD HATBORO PA 19040-4524 |
| BETH ZADORECKY | 43057 DEVON LANE CANTON TOWNSHIP MI 48187 |
| BETH, JOSEPH H & BETH, MARY Z | 12008 BIRDSEYE TERRACE GERMANTOWN MD 20874 |
| BETHANN MARTIN | 2206 NORAS COURT NORTH WALES PA 19454 |
| BETHANNE CUTSHALL ATT AT LAW | 476 HWY A1A STE 2A SATELLITE BCH FL 32937 |

| Claim Name | Address Information |
|---|---|
| BETHANY | 206 N 16TH BETHANY CITY COLLECTOR BETHANY MO 64424 |
| BETHANY | 218 N 16TH PO BOX 344 CITY COLLECTOR BETHANY MO 64424 |
| BETHANY A RALPH ATT AT LAW | 3294 E MAIN ST AMENIA NY 12501 |
| BETHANY AND JAMES ZIMMERMAN | 17720 216TH AVE NW AND BETHANY FORTIER BIG LAKE MN 55309 |
| BETHANY BEACH TOWN | 214 GARFIELD PKWY TC OF BETHANY BEACH TOWN BETHANY BEACH DE 19930 |
| BETHANY BEACH TOWN | 214 GARFIELD PKWY PO BOX 109 TC OF BETHANY BEACH TOWN BETHANY BEACH DE 19930 |
| BETHANY BORO | 316 ASH ST TAX COLLECTOR HONESDALE PA 18431 |
| BETHANY BORO WAYNE | 457 WAYNE ST BEVERLY GILL TAXCOLLECTOR BETHANY PA 18431 |
| BETHANY ID, BYRON | PO BOX 273 3944 MAIN BYRON CA 94514 |
| BETHANY INSURANCE | 6633 HILLCROFT STE 245 HOUSTON TX 77081 |
| BETHANY JANE CLAYPOOL | 6641 WAKEFIELD DR UNIT 818 ALEXANDRIA VA 22307 |
| BETHANY LOHMEYER | 67 SHARON RD ROBBINSVILLE NJ 08691 |
| BETHANY PROPER LTD PARTNERSHIP | PO BOX 309 GROUND RENT BETHANY BEACH DE 19930 |
| BETHANY SPECIAL ASSESSMENT | CITY HALL TAX OFFICE BETHANY OK 73008 |
| BETHANY SWAFFORD | 2500 IOWA ST. CEDAR FALLS IA 50613 |
| BETHANY TOWN | 40 PECK RD TAX COLLECTOR OF BETHANY TOWN BETHANY CT 06524 |
| BETHANY TOWN | 10510 BETHANY CTR RD TAX COLLECTOR E BETHANY NY 14054 |
| BETHANY TOWN | 10650 BETHANY CTR RD TAX COLLECTOR EAST BETHANY NY 14054 |
| BETHANY TOWN CLERK | 40 PECK RD BETHANY CT 06524 |
| BETHANY TOWNSHIP | 2242 E MCGREGOR RD TREASURER BETHANY TWP ST LOUIS MI 48880 |
| BETHANY TOWNSHIP | 3982 E JACKSON RD TREASURER BETHANY TWP SAINT LOUIS MI 48880 |
| BETHANY TOWNSHIP | BETHANY TWP COLLECTOR PO BOX 344 601 MONSON ST BETHANY MO 64424 |
| BETHANY TOWNSHIP | 601 BEEKMAN NANCY WADE TWNSP COLLECTOR BETHANY MO 64424 |
| BETHANY TREASURES | 150 E ALAMO DR NO 3 CHANDLER AZ 85225 |
| BETHEA, MARY | 805 E DARGAN ST SKIPPERS HOME IMPROVEMENT DILLION SC 29536 |
| BETHEL BAILEY AND M AND M ROOFING | AND SIDING 2031 SANDY KNOLL DR MISSOURI CITY TX 77489-2901 |
| BETHEL CITY | PO BOX 388 BETHEL CITY BETHEL AK 99559 |
| BETHEL COMMONS CONDOMINIUM | 6255 CORPORATE CTR DR C O THE CHASE BOWEN CO DUBLIN OH 43016 |
| BETHEL PARK BORO ALLEGH | 7100 BAPTIST RD MUNICIPALITY OF BETHEL PARK BETHEL PARK PA 15102 |
| BETHEL PARK BORO ALLEGH | 7100 BAPTIST RD T C OF BETHEL PARK BORO BETHEL PARK PA 15102 |
| BETHEL PARK BORO ALLEGH CENTRAL | 2940 S PARK RD BETHEL PARK PA 15102 |
| BETHEL PARK MUNICIPALITY | 5100 W LIBRARY AVE BETHEL PARK PA 15102 |
| BETHEL PARK SD BETHEL PARK BORO | PO BOX 456 CENTRAL TAX BUREAU BRIDGEVILLE PA 15017 |
| BETHEL PARK SD BETHEL PARK BORO | 2940 S PARK RD BETHEL PARK PA 15102 |
| BETHEL PARK SD BETHEL PARK BORO | 7100 BAPTIST RD T C OF BETHEL PARK BORO SCH DIST BETHEL PARK PA 15102 |
| BETHEL SPRINGS CITY | TAX COLLECTOR PO BOX 214 CITY HALL BETHEL SPRINGS TN 38315 |
| BETHEA SPRINGS CITY | 4066 MAIN ST CITY HALL TAX COLLECTOR BETHEL SPRINGS TN 38315 |
| BETHEL SPRINGS CITY T C | 4066 MAIN ST CITY HALL BETHEL SPRINGS CITY TN 38315 |
| BETHEL TOWN | 1 SCHOOL ST TAX COLLECTOR OF BETHEL TOWN BETHEL CT 06801 |
| BETHEL TOWN | PO BOX 274 BETHEL CT 06801 |
| BETHEL TOWN | 100 N ST DEBRA GABRIEL TAX COLLECTOR MONTICELLO NY 12701 |
| BETHEL TOWN | PO BOX 561 DEBRA GABRIEL TAX COLLECTOR WHITE LAKE NY 12786 |
| BETHEL TOWN | PO BOX 233 TAX COLLECTOR BETHEL DE 19931 |
| BETHEL TOWN | PO BOX 310 T C OF BETHEL TOWN BETHEL DE 19931 |
| BETHEL TOWN | TOWN OF BETHEL PO BOX 1660 19 MAIN ST BETHEL ME 04217 |
| BETHEL TOWN | 19 MAIN ST BETHEL TOWN TAXCOLLECTOR BETHEL ME 04217 |
| BETHEL TOWN | 134 S MAIN ST BETHEL TOWN TAX COLLECTOR BETHEL VT 05032 |
| BETHEL TOWN | RD 1 BOX 335 TOWN OF BETHEL BETHEL VT 05032 |
| BETHEL TOWN CLERK | 1 SCHOOL ST BETHEL CT 06801 |

| Claim Name | Address Information |
|---|---|
| BETHEL TOWN CLERK | 1 SCHOOL ST BETHEL MUNICIPAL CTR BETHEL CT 06801 |
| BETHEL TOWN CLERK | BOX 404 ATTN REAL ESTATE RECORDING BETHEL VT 05032 |
| BETHEL TOWNSHIP | 688 SCHMIDT RD TREASURER BETHEL TWP BRONSON MI 49028 |
| BETHEL TOWNSHIP ARMSTR | 3192 RIDGE RD DEBORAH A BETTIS COLLECTOR FORD CITY PA 16226 |
| BETHEL TOWNSHIP ARMSTR | RD 3 BOX 139 TAX COLLECTOR OF BETHEL TOWNSHIP FORD CITY PA 16226 |
| BETHEL TOWNSHIP BERKS | T C OF BETHEL TOWNSHIP PO BOX 4 765 AIRPORT RD BETHEL PA 19507 |
| BETHEL TOWNSHIP BERKS | T C OF BETHEL TOWNSHIP PO BOX 4 888 AIRPORT RD BETHEL PA 19507 |
| BETHEL TOWNSHIP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| BETHEL TOWNSHIP DELAWARE COUNTY | 1082 BETHEL RD GARNET VALLEY PA 19060 |
| BETHEL TOWNSHIP DELAWR | 1183 CHELSEA RD TC OF BETHEL TOWNSHIP ASTON PA 19014 |
| BETHEL TOWNSHIP DELAWR | 1464 POWELL CIR TC OF BETHEL TOWNSHIP GARNET VALLEY PA 19060 |
| BETHEL TOWNSHIP FULTON | 3247 PIGEON COVE RD T C OF BETHEL TOWNSHIP WARFORDSBURG PA 17267 |
| BETHEL TOWNSHIP LEBNON | 2637 S PINE GROVE ST T C OF BETHEL TOWNSHIP LEBANON PA 17046 |
| BETHEL TWP | BOX 18 WARFORDSBURG PA 17267 |
| BETHEL VILLAGE | 9054 COTTER ST LEWIS CENTER OH 43035 |
| BETHEL VILLAGE CONDOMINIUM | PO BOX 61535 C O REAL PROPERTY MANAGEMENT PHOENIX AZ 85082 |
| BETHEL, DONALD L & BETHEL, TERESA I | C/O SIRVA RELOCATION LLC 330 FERNBROOK LANE N SUITE 300 PLYMOUTH MN 55447 |
| BETHESDA REAL ESTATE INC | 12 W 24488 BLUEMOUND RD WAUKESHA WI 53188 |
| BETHESDA REALTY | 1513 TYONEK DR DURHAM NC 27703 |
| BETHLEHEM AREA SCHOOL DISTRICT | 941 LONG ST BETHLEHEM AREA SD BETHLEHEM PA 18015 |
| BETHLEHEM AREA SCHOOL DISTRICT | 10 E CHURCH ST PO BOX 410 BETHLEHEM PA 18016 |
| BETHLEHEM AREA SCHOOL DISTRICT | 10 E CHURCH ST PO BOX 410 TC OF BETHLEHEM AREA SCHOOL DIST BETHLEHEM PA 18016 |
| BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST TC OF BETHLEHEM AREA SD BETHLEHEM PA 18017 |
| BETHLEHEM AREA SCHOOL DISTRICT | BETHLEHEM AREA SD 10 E CHURCH STREET BETHLEHEM, PA 18018 |
| BETHLEHEM AREA SCHOOL DISTRICT | T.C. OF BETHLEHEM AREA SCHOOL DIST. 10 E CHURCH STREET BETHLEHEM PA 18018 |
| BETHLEHEM AREA SCHOOL DISTRICT | TC OF BETHLEHEM CITY SCH DIST PO BOX 410 10 E CHURCH ST BETHLEHEM PA 18018 |
| BETHLEHEM AREA SCHOOL DISTRICT | 10 E CHURCH ST BETHLEHEM AREA SD BETHLEHEM PA 18018 |
| BETHLEHEM AREA SCHOOL DISTRICT | 10 E CHURCH ST TC OF BETHLEHEM AREA SCHOOL DIST BETHLEHEM PA 18018 |
| BETHLEHEM AREA SCHOOL DISTRICT | 10 E CHURCH ST TC OF BETHLEHEM CITY SCH DIST BETHLEHEM PA 18018 |
| BETHLEHEM CEN SCH TN NEW SCOTLAND | 90 ADAMS ST BOX 181 RECEIVER OF TAXES SCHOOL DELMAR NY 12054 |
| BETHLEHEM CEN SCH TN NEW SCOTLAND | PO BOX 181 RECEIVER OF TAXES SCHOOL DELMAR NY 12054 |
| BETHLEHEM CEN SCH TN OF BETHLEHEM | 445 DELAWARE AVE RECIEVER OF TAXES SCHOOL DELMAR NY 12054 |
| BETHLEHEM CENTER SD EAST BETHLEH | 194 CRAWFORD RD T C OF BETHLEHEM CTR SD FREDRICKSTOWN PA 15333 |
| BETHLEHEM CITY  PTNRTHMP | TAX COLLECTOR OF BETHLEHEM CITY 10 E CHURCH ST BETHLEHEM PA 18018 |
| BETHLEHEM CITY CITY BILL PTLEHIGH | 10 E CHURCH ST T C OF BETHLEHEM CITY BETHLEHEM PA 18018 |
| BETHLEHEM CITY CO BILL PT | 17 S SEVENTH ST RM 119 COUNTY OF LEHIGH ALLENTOWN PA 18101 |
| BETHLEHEM CITY CO BILL PTLEHIGH | 17 S SEVENTH ST RM 119 COUNTY OF LEHIGH ALLENTOWN PA 18101 |
| BETHLEHEM CITY CTY BILL PTLEHIGH | PO BOX 410 RUTH HAYDEN TAX COLLECTOR BETHLEHEM PA 18016 |
| BETHLEHEM CITY PTNRTHMP | 10 E CHURCH ST PO BOX 410 BETHLEHEM PA 18016 |
| BETHLEHEM CITY PTNRTHMP | 10 E CHURCH ST PO BOX 410 TAX COLLECTOR OF BETHLEHEM CITY BETHLEHEM PA 18016 |
| BETHLEHEM CITY PTNRTHMP | 10 E CHURCH ST TAX COLLECTOR OF BETHLEHEM CITY BETHLEHEM PA 18018 |
| BETHLEHEM TOWN | TAX COLLECTOR OF BETHLEHEM TOWN PO BOX 160 36 MAIN ST BETHLEHEM CT 06751 |
| BETHLEHEM TOWN | 36 MAIN ST TOWN OFFICE BLDG TAX COLLECTOR OF BETHLEHEM TOWN BETHLEHEM CT 06751 |
| BETHLEHEM TOWN | 445 DELAWARE AVE TOWN OF BETHLEHEM DELMAR NY 12054 |
| BETHLEHEM TOWN | BOX 185 TOWN OFFICE 2155 MAIN ST BETHLEHEM TOWN BETHLEHEM NH 03574 |
| BETHLEHEM TOWN | BOX 185 TOWN OFFICE 2155 MAIN ST TOWN OF BETHLEHEM BETHLEHEM NH 03574 |
| BETHLEHEM TOWN CLERK | 254 LAKES RD BETHLEHEM CT 06751 |
| BETHLEHEM TOWN CLERK | PO BOX 160 BETHLEHEM CT 06751 |
| BETHLEHEM TOWN SCHOOLS | 445 DELAWARE AVE RECIEVER OF TAXES SCHOOL DELMAR NY 12054 |

| Claim Name | Address Information |
| --- | --- |
| BETHLEHEM TOWNSHIP | 405 MINE RD BETHLEHEM TWP COLLECTOR ASBURY NJ 08802 |
| BETHLEHEM TOWNSHIP | 405 MINE RD TAX COLLECTOR ASBURY NJ 08802 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETHLEHEM TOWNSHIP | 253 SE 100 RD KIMBERLY J LONG TWP COLLECTOR CLINTON MO 64735 |
| BETHLEHEM TOWNSHIP NRTHMP | TREASURER OF BETHLEHEM TWP 4225 EASTON AVENUE BETHLEHEM PA 18020 |
| BETHLEHEM TOWNSHIP NRTHMP | 4225 EASTON AVE TREASURER OF BETHLEHEM TWP BETHLEHEM PA 18020 |
| BETHLEHEM TOWNSHIP NRTHMP T C | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETHWORTH SCHOOL DIST | PO BOX 489 COKEBURG PA 15324 |
| BETINA MILLER | 15825 QUORUM DR #2324 ADDISON TX 75001 |
| BETSEYS REAL ESTATE CONSULTING | 421 RIGHTMYER DR ROANOKE RAPIDS NC 27870 |
| BETSY A BOBITT AND FAITH WORKS | 8215 AXSON ST CONSTRUCTION JACKSONVILLE FL 32221 |
| BETSY A HITE REAL VALUE APPRAISERS | 5925 MARATHON EDENTON RD WILLIAMSBURG OH 45176 |
| BETSY ALMAGUER AND WACHOVIA BNK | 1052 NW 129 CT CONCEPCION CARBALLIDO CITIZENS CLAIMS CONS MIAMI FL 33182 |
| BETSY BATES SUTTER | POB 620474 WOODSIDE CA 94062-0474 |
| BETSY DAVID | 14 LILAC LN YARMOUTHPORT MA 02675 |
| BETSY DOSS | RE/MAX CAPITAL CITY 13018 RESEARCH- A BLVD AUSTIN TX 78750 |
| BETSY GALARZA | 33 CONCORD STREET BRISTOL CT 06010 |
| BETSY L YBARRA AND | 4502 N 71ST AVE THE USA CRISTIAN SERVICE ROOF PHOENIX AZ 85033 |
| BETSY LIU VS GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC DOES 1 100 INCLUSIVE MICHAEL YESK ATTORNEY AT LAW 4 FAIRWAY PL PLEASANT HILL CA 94523 |
| BETSY PAYNE | 1896 WEST PORTABELLO ROAD SOUTH JORDAN UT 84095 |
| BETSY SMITH | 953 HWY 141 WHITE SALMON WA 98672 |
| BETSY SMITH PROPERTIES | 306 SJACKSON ST BROOKHAVEN MS 39601 |
| BETSY SOPOCI | 31 W SPINDLE TREE CIR SPRING TX 77382 |
| BETSY SUE SARACENO | 502 AVENUE D REDONDO BEACH CA 90277 |
| BETT MCCARTHY | PO BOX 481 BARNSTABLE MA 02630 |
| BETTASSO AND ASSOCIATES INC | 777 S MAIN ST PRINCETON IL 61356 |
| BETTE A HURD | DAVID W HURD P.O. BOX 248 RED LION PA 17356 |
| BETTE A. CHASE | MARY E. SWEENEY 24 EDGEWATER ROAD HULL MA 02045 |
| BETTE E VREELAND | 213 E SPRING ST NAPA CA 94559 |
| BETTE J COGGER | 29325 DIXBORO ROAD SOUTH LYON MI 48178 |
| BETTE THARPE AND KEN | 410 S E ST MANLEY HOMES INC PENSACOLA FL 32502-5301 |
| BETTENCOURT CLIFF PC | 4291 AUSTIN BLUFFS PKWY STE 104 COLORADO SPRINGS CO 80918 |
| BETTENCOURT-PULIDO, CINDY & | PULIDO, RAYMOND 5004 GLOUCHESTER CT SAN JOSE CA 95136-2915 |
| BETTENDORF ABSTRACT | 1987 SPRUCE HILLS DR BETTENDORF IA 52722 |
| BETTER BUILDING CONSTRUCTION | 445 S FIGUEROA STE 2700 LOS ANGELES CA 90071 |
| BETTER BUILDING CONSTRUCTION INC | 445 S FIGUEROA ST STE 2700 LOS ANGELES CA 90071 |
| BETTER BUILT CONTRACTORS INC | 127 SANDY OAK LN COPPELL TX 75019 |
| BETTER BUILT LUMBER AND SUPPLY | 5155 S KOLIN AVE INC AND NOEL AND DIANA BALBUENA CHICAGO IL 60632-4614 |
| BETTER BUILT LUMBER AND SUPPLY INC | 17350 S CICERO AVE COUNTRY CLUB HILLS IL 60478 |
| BETTER BUILT RESTORATION INC | 5465 NANSEMOND PKWY SUFFOLK VA 23435 |
| BETTER HOMES AND GARDENS | 2500 W NASH ST STE B WILSON NC 27896 |
| BETTER HOMES AND GARDENS REAL ESTAT | 630 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| BETTER HOMES REALTY | 321 N PACE PENSACOLA FL 32505 |
| BETTER HOMES REALTY | 321 N PACE BLVD PENSACOLA FL 32505 |
| BETTER HOMES REALTY | 1430 LEIMERT BL OAKLAND CA 94602 |
| BETTER HOMES REALTY | 47 NATOMA ST STE B2 FOLSOM CA 95630 |
| BETTER HOMES REALTY MANN AND ASSOC | 3000 DELTA FAIR BLVD ANTIOCH CA 94509 |
| BETTER HOMES TRI OHIO REALTY | 15387 ST ROUTE 170 EAST LIVERPOOL OH 43920 |

| Claim Name | Address Information |
|---|---|
| BETTER POOL MANAGEMENT | 13044 BUSTLETON AVE PHILADELPHIA PA 19116 |
| BETTER PROPERTIES GMAC | 5225 RIDGE DR NE TACOMA WA 98422 |
| BETTER PROPERTIES REAL ESTATE | 6223 MOUNT TACOMA DR SW LAKEWOOD WA 98499 |
| BETTER QUALITY CONSTRUCTION | 300 HARBIN RD PO BOX 318 UVALDA GA 30473 |
| BETTER ROOFING | 1720 W 52ND DENVER CO 80221 |
| BETTER ROOFING USA INC | 1232 SW 72ND ST OKLAHOMA CITY OK 73139 |
| BETTER WAY SERVICES INC | 2021 E 14TH ST TUCSON AZ 85719 |
| BETTERSON REALTY | 3113 ROSEHEATH AVE LITHONIA GA 30038 |
| BETTERSON REALTY | 3113 ROSEHEATH LN LITHONIA GA 30038 |
| BETTERWAY CONSTRUCTION CO | 3811 N 4TH ST MILWAUKEE WI 53212 |
| BETTES BOUNCES | 1937 MACDADE BLVD WOODLYN PA 19094 |
| BETTEY AND PERRY DAVIDSON | 7829 BELLWOOD DR INDIANAPOLIS IN 46226 |
| BETTI L. DAVIS | 91 ROCKY MOUNT ROAD LINDEN VA 22642 |
| BETTIE A HINES AND ANDRONICUS T | 901 HILL RIDGE DR FOUSE AND BUILDING COMPANY NO7 ANTIOCH TN 37013 |
| BETTIE BUCK AND MORGAN AND | 3605 OLE MISS DR MORGAN CASSELBERRY FL 32070 |
| BETTIE R. LEONARD | 200 WILEY OAKS DRIVE WENDELL NC 27591 |
| BETTIET F HAYES | 1230 TAMALPAIS STREET NAPA CA 94558 |
| BETTINA AND ARNOLD FLOYD | 1312 SEDGEFIELD ST DURHAM NC 27705 |
| BETTINA N BELLIN | JOHN V BELLIN 14698 SEMINOLE TRAIL SEMINOLE FL 33776 |
| BETTIS JR, HARRY | 710 PINEHURST DR MIDLAND TX 79705 |
| BETTIS, LINDA D | 309 10TH AVE COLONA IL 61241 |
| BETTRY EATON AND PATE AND CO INC | 950 HITCHING POST LN BIRMINGHAM AL 35210 |
| BETTS AND CO | 703 LIGHTFOOT LN MADISONVILLE KY 42431 |
| BETTS PATTERSON & MINES PS | ONE CONVENTION PLACE 701 PIKE STREET SUITE 1400 SEATTLE WA 98101-3927 |
| BETTS PATTERSON & MINES PS - PRIMARY | ONE CONVENTION PLACE 701 PIKE STREET SUITE 1400 SEATTLE WA 98101-3927 |
| BETTS PATTERSON AND MINES PS | 701 PIKE ST ONE CONVENTION PL STE 1400 SEATTLE WA 98101 |
| BETTS, GREGORY L | 528 STONE RD PINSON TN 38366 |
| BETTS, JAMES E & BETTS, YULINDA L | 4090 TARA DR FOREST PARK GA 30297 |
| BETTY  DANIELS | UNIT# Z-7 104 YORKSHIRE DRIVE SUFFERN NY 10901 |
| BETTY A PLUFF | 7313 WEST 91ST LOS ANGELES CA 90045 |
| BETTY A SOUTHARD AND | 1836 BEVERLY CIR PETE AND RONS TREE SERVICE INC CLEARWATER FL 33764 |
| BETTY A WOMBLE | 8137 SCOTTS LEVEL ROAD PIKESVILLE MD 21208 |
| BETTY A. COPPS | 585 COE AVENUE SAN JOSE CA 95125 |
| BETTY ALLEN PC | 3141 HOOD ST STE 400 DALLAS TX 75219 |
| BETTY AND CLYDE FIELDER AND M D | 13286 HWY 50 ROSS CONSTRUCTION CO INC CAMP HILL AL 36850 |
| BETTY AND KENNETH GOODLETT | 5569 MILL RD MOUNT EDEN KY 40046 |
| BETTY AND LEROY DUNN | 13189 SW PEMBROKE CIR N LAKE SUZY FL 34269-6908 |
| BETTY AND MICHAEL KNISKERN | 52 FITZHUGH AVE WESTMINISTER MD 21157 |
| BETTY AND ROBERT GUMZ AND | FOND DU LAC 155 WOODWARD ST SCHROEDERS SERVICEMASTER OF FOND DU LAC WI 54935 |
| BETTY ANDERSON AND TODD HARRIS | 13713 JOHNS GIN RD CONSTRUCTION KEITHVILLE LA 71047 |
| BETTY ANTONICH, MARY | PO BOX 727 DAYTONA BEACH FL 32115 |
| BETTY B FUQUA AND | 1915 FAIRVIEW WAY JUSTICE HOME IMPROVEMENT INC AND TLC CONSTRUCTION GREENVILLE NC 27858 |
| BETTY B GRIECO AND WENDELL BUILDING | 5132 W 24TH ST MAINTENANCE AND CONSTRUCTION CICERO IL 60804 |
| BETTY B. TRACHSEL | 4141 RICARDO DRIVE YORBA LINDA CA 92886 |
| BETTY BELOHLAVEK BROKAW | 13916 SHORESIDE COURT SAVAGE MN 55378 |
| BETTY BLANCO ESQ ATT AT LAW | 2103 CORAL WAY STE 306 MIAMI FL 33145 |
| BETTY BRETSCHNEIDER AND GNS | 16208 N 65TH CONSTRUCTION GLENDALE AZ 85306 |
| BETTY CAROL HARTON AND | 2216 PLEASANT VALLEY RD CHARLES TIPTON ODENVILLE AL 35120 |

| Claim Name | Address Information |
|---|---|
| BETTY CHIN | BRIAN CHIN 2100 SEWARD DRIVE SCOTCH PLAINS NJ 07076 |
| BETTY COLSTON AND CAROLINA | 835 HASTY RD RESTORATION AND CONST MARSHVILLE NC 28103 |
| BETTY CONWAY AND | DAVID CONWAY 304 N FRANEY S BAYARD NM 88023 |
| BETTY COX CHRISTY COX AND | 5262 VALDOSTA HWY JOSEPH COX BARNEY GA 31625 |
| BETTY D STRUDWICK | 3897 FIVE CHOP ROAD ORANGEBURG SC 29115-9674 |
| BETTY DAVIS | 3407 STANTON RD SE #104 WASHINGTON DC 20020 |
| BETTY DESILVA | CONSTANTINE DESILVA 21 OVERLOOK AVENUE BEACON NY 12508 |
| BETTY EVANS AND UNIVERSAL | 4100 BROMPTON RD MAINTENANCE AND CONSTRUCTION MEMPHIS TN 38118 |
| BETTY F DENEAL AND | 3102 5TH ST E CHEAVES MASONRY AND CONSTRUCTION INC BRADENTON FL 34208 |
| BETTY F. FORBUSH | 4453 STONEY RIDGE FLINT MI 48507 |
| BETTY G. HARDENBURG | 7894 GLACIER CLUB DRIVE WASHINGTON MI 48094 |
| BETTY GOETZ | 9308 SAN CARLOS STREET SPRING VALLEY CA 91977 |
| BETTY GRONER ATT AT LAW | 3584 RIDGEWOOD RD AKRON OH 44333 |
| BETTY HARLEY & JAN VIERRA | 2021 IRVINE AVENUE COSTA MESA CA 92627 |
| BETTY J CATO AND ROBERT LEE | 19 N LAKE PT BROWN CONSTRUCTION COLUMBIA SC 29229-4333 |
| BETTY J JOZA | 5300 WALNUT AVENUE UNIT #13E DOWNERS GROVE IL 60515 |
| BETTY J NEESE | 1445 SNEAD STREET BANNING CA 92220 |
| BETTY J PHIFER SRA | 9807 COTTRELL TER SILVER SPRING MD 20903-1919 |
| BETTY J. BLANKENSHIP | 487 KATHYS WAY XENIA OH 45385 |
| BETTY J. COCHRAN | 887 JENNIFER DR. GREENWOOD IN 46143 |
| BETTY J. PLIZGA | DENNIS J. PLIZGA 48386 HAMPTON DR SHELBY TWP MI 48315 |
| BETTY JEAN COFFEY | 4358 LITTLEJOHN CHURCH RD. LENOIR NC 28645 |
| BETTY JEWETT | 309 LOMA WATERLOO IA 50701 |
| BETTY JO CAIN AND M AND M PAINTING | 3252 CRETE AVE DBA MARK MRAZIK MEMPHIS TN 38111 |
| BETTY JONES AND VICTOR ROSA | 9106 JOUSTING LN AND RONNIE SHADE UPPER MARLBORO MD 20772 |
| BETTY KING | 5806 WALNUT ST OAKLAND CA 94605-1333 |
| BETTY KNELL | 1750 WHITTIER AVE #58 COSTA MESA CA 92627 |
| BETTY L BURMER ESTATE | 13549 FONSECA AVE LA MIRADA CA 90638 |
| BETTY L GRIFFITH | KOTOHITO FURUTANI 15250 SADDLEBACK ROAD SANTA CLARITA AREA CA 91351 |
| BETTY L JOHNSTON | 13112 SIMMONS AVE ORANGE CA 92868-1435 |
| BETTY L STAHL AND WARGOLET | 2652 S 15TH PL CONSTRUCTION MILWAUKEE WI 53215 |
| BETTY L SWEARINGEN SRA | 14444 S HWY 301 SUMMERFIELD FL 34491 |
| BETTY L SWEARINGEN SRA | 14005 S HWY 301 SUMMERFIELD FL 34491-3208 |
| BETTY L. FRITZ | 2815 OLD FORT RD APT 221 MISSOULA MT 59804-7417 |
| BETTY LEBLANC REALTY | PO BOX 1042 ABBEVILLE LA 70511-1042 |
| BETTY M RUSSELL | 102 HAZELWOOD AVE STONEWOOD WV 26301 |
| BETTY M SPAIN | DANIEL P MOREAU 8347 GRENOBLE STREET UNIT 10 (SUNLAND AREA) LOS ANGELES CA 91040 |
| BETTY M VOGEL | RICHARD E VOGEL 9272 TRITT CIRCLE VILLA PARK CA 92861 |
| BETTY MATOS | 171 FATHER CAPODONNO BLVD STATEN ISLAND NY 10305 |
| BETTY MCALPINE | 1432 CALLE SANTA FE SOLANA BEACH CA 92075 |
| BETTY NICOLAOU | WILLIAM HOLMES 1635 GENEVA DRIVE WHEELING IL 60090 |
| BETTY PEARSON | 1500 BAY AREA BLVD APT 281 HOUSTON TX 77058 |
| BETTY PEARSON AND ROYALTY | 613 HUTCHINS AVE COLOMBUS IN 47201 |
| BETTY PERRY LESTER PERRY | 4323 4325 W GRAND AND YEAR ROUND CONSTRUCTION DETROIT MI 48238 |
| BETTY PITTS CARTWRIGHT ATT AT LA | PO BOX 1330 JAY OK 74346 |
| BETTY QUICKSALL | 3617 ROUTH ST. UNIT F DALLAS TX 75219 |
| BETTY R QUATRINE | 24626 LAKE MEADOW DR HARRISON TWP MI 48045 |
| BETTY R. NITTISKIE | STANLEY P. NITTISKIE 20  HORSESHOE RD MILLBROOK NY 12545 |

| Claim Name | Address Information |
|---|---|
| BETTY ROBERTS | 5487 HOPPENVILLE ROAD GREEN LANE PA 18054 |
| BETTY S HUFF | 6937 TUCKAWAY STREET SAN DIEGO CA 92119 |
| BETTY S LANGLEY AND | LOT E 168 THIS AINT IT RD GLEN LANGLEY DADEVILLE AL 36853 |
| BETTY S. QUALLS | RONALD K. QUALLS 3632 SW 130TH STREET OKLAHOMA CITY OK 73170 |
| BETTY SAMUEL | P.O. BOX 241538 APPLE VALLEY MN 55124 |
| BETTY SANDERS REALTORS | 214 TIMBERLINE DR GEORGETOWN IL 61846 |
| BETTY SAVAGE | 11730 LANEVIEW DRIVE HOUSTON TX 77070 |
| BETTY SCHROEDER | 2836 BARBARELL WAY SACRAMENTO CA 95821-5419 |
| BETTY STEINBACHER | CENTURY 21 BETTY STEINBACHER 1008 WASHINGTON BLVD. WILLIAMSPORT PA 17701 |
| BETTY SWEARINGEN, SRA | 14444 S. HIGHWAY 301 SUMMERFIELD FL 34491 |
| BETTY THOMASON | STEVEN THOMASON 514 MCNEAL STREET JACKSON MI 49203 |
| BETTY VOLLBRECHT | 622 CAMPBELL AVE WATERLOO IA 50701 |
| BETTY WALLACE | 17323 BROOKHOLLOW TRACE COURT HOUSTON TX 77084 |
| BETTY WILSON | 324 W LAKE VICTORIA CIRCLE DELAND FL 32724 |
| BETTY WRIGHT | 2280 BOULDER RD CHANHASSEN MN 55317 |
| BETTY WRIGHT AND HOLMES THAT | 4932 PARKWEST DR STAND INC STONE MOUNTAIN GA 30088 |
| BETTY YVONNE NEALY HILL AND | 2454 WELLINGTON CHASE DR LYNWOOD HILL JR CONCORD NC 28027 |
| BETTYE J. PORTER | 2012 WEST 99TH STREET LOS ANGELES CA 90047 |
| BETTYE S BEDWELL ATT AT LAW | 200 JEFFERSON AVE STE 202 MEMPHIS TN 38103 |
| BETTYE VENETZ ESTATE AND | 1400 MEADOW LN N SKY ELEC SVCS INC CHINO VALLEY AZ 86323 |
| BETZ, DAVID B & BETZ, KIMBERLY S | 1813 UPPER VALLEY DR WEST JEFFERSON OH 43162 |
| BETZ, JAMES D & BETZ, LORETTA D | 7070 VIA RAMADA SAN JOSE CA 95139 |
| BETZ, JENNIFER B | 4500 N PROVIDENCE AVE APT 6 APPLETON WI 54913-8039 |
| BETZ, JOSEPH T | 340 POPLAR RD COLLECTOR OF GROUND RENT BALTIMORE MD 21221 |
| BETZ, JOSEPH T | 340 POPLAR RD COLLECTOR OF GROUND RENT ESSEX MD 21221 |
| BETZAIDA M. OROZCO | MARCOS M. OROZCO 16121 CHELLA DR HACIENDA HTS CA 91745-6503 |
| BEUCLER, ROBERT | 3030 3RD ST PHOENIX AZ 85012 |
| BEULAH VILLAGE | TREASURER PO BOX 326 7226 COMMERCIAL AVE BEAULAH MI 49617 |
| BEULAH VILLAGE | BOX 326 TREASURER BEULAH MI 49617 |
| BEULAVILLE TOWN | PO BOX 130 BEULAVILLE NC 28518 |
| BEULAVILLE TOWN | PO BOX 130 TAX COLLECTOR BEAULAVILLE NC 28518 |
| BEUSCHER, DENISE J | 51 DAISY ST AND ALWAYS RESTORATION CORP EAST PATCHOGUE NY 11772 |
| BEV SHERRATT | 40960 CALIFORNIA OAKS RD #163 MURRIETA CA 92562 |
| BEV WIDMEYER APPRAISALS | PO BOX 96 ELWOOD IN 46036 |
| BEVAN ROY WANG | LOUISE MOY FONG-WANG 1450 SUTTER ST. SAN FRANSICCO CA 94109 |
| BEVAN, GENE | 13904 110 AVE CT E PUYALLUP WA 98374 |
| BEVCO INC | 1300 WALNUT HILL LN BALTIMORE MD 21204 |
| BEVCO INC | 1300 WALNUT HILL LN BEVCO INC TOWSON MD 21204 |
| BEVCO INC | 1300 WALNUT HILL LN GROUND RENT PAYEE TOWSON MD 21204 |
| BEVCO INC | 1300 WALNUT HILL LN TAX COLLECTOR TOWSON MD 21204 |
| BEVENT TOWN | 5062 SHANTE TOWN DR TREASURER ROSHOLT WI 54473 |
| BEVENT TOWN | 5682 SHANTYTOWN DR BEVENT TOWN TREASURER ROSHOLT WI 54473 |
| BEVENT TOWN | 5682 SHANTYTOWN DR TREASURER BEVENT TOWNSHIP ROSHOLT WI 54473 |
| BEVERIDGE, BOB | 1021 BLOSSOM HILL RD SAN JOSE CA 95123 |
| BEVERLEY HARRIS PLAINTIFF V NATIONSTAR MORTGAGE | LLC DEFENDANT ESSMYER TRITICO AND RAINEY LLP 5111 CTR ST HOUSTON TX 77007 |
| BEVERLEY LOPEZ ATT AT LAW | 2130 S ACADEMY BLVD STE 103 COLORADO SPRINGS CO 80916 |
| BEVERLEY MCGREW WALKER ATT AT LAW | 6776 SW FWY STE 255 HOUSTON TX 77074 |
| BEVERLY & MARVIN BLACKETER | 213 DOLPHIN CT ALABASTER AL 35007 |

| Claim Name | Address Information |
| --- | --- |
| BEVERLY A ARNETT | 3505 CHAUMONT DR UNIT B HAYS KS 67601 |
| BEVERLY A FLEISHMAN ATT AT LAW | 205 5TH AVE S STE 316 LA CROSSE WI 54601 |
| BEVERLY A GALE | 462 RIVER FRONT CIR NAPERVILLE IL 60540-5264 |
| BEVERLY A. ABRIL | 612 KAANINI PLACE HILO HI 96720 |
| BEVERLY A. BERDYS | 7702 GLACIER CLUB WASHINGTON MI 48094 |
| BEVERLY A. MURPHY | 53 WEST 6TH STREET POTTSTOWN PA 19464 |
| BEVERLY A. SCHAMMEL | 882 WELLESLEY PLACE DR CHESTERFIELD MO 63017 |
| BEVERLY A. WATKINS | 4915 WINDRIDGE DRIVE INDIANAPOLIS IN 46226 |
| BEVERLY A. WILLIAMS | PO BOX 278 MAPLEWOOD NJ 07040 |
| BEVERLY ABSHER | 1010 N 16TH AVE HOLLYWOOD FL 33020-3737 |
| BEVERLY ALFORD AND JONES | 310 DURANT DR CONSTRUCTION LAKE CITY SC 29560 |
| BEVERLY AND ANDY CHINCHILLA | 1094 LAUREL CT AND CHINCHILLA CONSTRUCTION CO INC MANSFIELD TX 76063 |
| BEVERLY AND CHARLES VENTURA | 2049 RAINBOW FARMS D SAFETY HARBOR FL 34695 |
| BEVERLY AND JOHNNY WALLACE AND | 2213 RITA CT ABSOLUTE ROOFING INC IRVING TX 75060 |
| BEVERLY AND JOSEPH HILL | 6450 MILSTEAD RD INDIAN HEAD MD 20640 |
| BEVERLY AND MARK MIXON | 10407 JANSON DR SAINT LOUIS MO 63136 |
| BEVERLY ANDERSON JOHN ANDERSON | 3512 HEATHER GLEN DR AND LIFETIME ROOFING CO INC FLOWER MOUNDS TX 75028 |
| BEVERLY ANN LYNE | 1325 GUNNISON AVE GRAND JUNCTION CO 81501-4449 |
| BEVERLY B HARRIS ATT AT LAW | 7 SWIFT BARLOW DR BLAIRSVILLE GA 30512-1160 |
| BEVERLY BAKER | 2920 WINDING LN ANTIOCH CA 94531-7118 |
| BEVERLY BARILE | 370 PENNS WAY UNIT C2 BASKING RIDGE NJ 07920 |
| BEVERLY BLEVINS JONA PARMAN | 1101 W LOGAN AND JIM HAM CONSTRUCTION GUTHRIE OK 73044 |
| BEVERLY BOVA SCARINO SRA IFA | PO BOX 622 NEW MONMOUTH NJ 07748 |
| BEVERLY C. HASTINGS | 195 WESCOTT ROAD   UNIT 4 SOUTH PORTLAND ME 04106 |
| BEVERLY CARMAN AND | ROBERT CARMAN 222 BELLMORE ROAD EAST MEADOW NY 11554 |
| BEVERLY CITY | 446 BROAD ST BEVERLY CITY TAXCOLLECTOR BEVERLY NJ 08010 |
| BEVERLY CITY | 446 BROAD ST PO BOX 128 TAX COLLECTOR BEVERLY NJ 08010 |
| BEVERLY CITY | BEVERLY CITY - TAXCOLLECTOR 191 CABOT STREET BEVERLY, MA 01915 |
| BEVERLY CITY | 191 CABOT ST BEVERLY CITY TAXCOLLECTOR BEVERLY MA 01915 |
| BEVERLY CITY | 191 CABOT ST BEVERLY MA 01915 |
| BEVERLY CITY | 191 CABOT ST CITY OF BEVERLY BEVERLY MA 01915 |
| BEVERLY CITY | 191 CABOT ST KATHLEEN KILLEEN TC BEVERLY MA 01915 |
| BEVERLY CITY TAX COLLECTOR | 446 BROAD ST BEVERLY NJ 08010 |
| BEVERLY COSBY | 315 WENDELL CT WATERLOO IA 50703 |
| BEVERLY D. KELLY | 123 HEADLEY STREET CHEEKTOWAGA NY 14206 |
| BEVERLY DANA PROPERTY VALUES | 3104 RUSHLAND DR KETTERING OH 45419 |
| BEVERLY DANA PROPERTY VALUES | 432 MEADOWVIEW DR DAYTON OH 45459 |
| BEVERLY DANA PROPERTY VALUES | 6450 SWEET BRIAR LN DAYTON OH 45459 |
| BEVERLY DOPKIN C O MARK D DOPKIN | SUN LIFE BLDG 10TH FLR BALTIMORE MD 21201 |
| BEVERLY EMMA | 224 WOODS LN SOMERDALE NJ 08083-2643 |
| BEVERLY EYRE | KOOGLER/EYRE REALTORS 4203 CURLISS LN. BATAVIA OH 45103 |
| BEVERLY FIELDS | 2106 GOODWIN LANE NORTH WALES PA 19454 |
| BEVERLY FIELDS AND BARBARA | RAXTER AND JME PROPERTIES INC 7404 TOWN CENTER BLVD APT 415 ROSENBERG TX 77471-6225 |
| BEVERLY FOX ESQ | 1860 N PINE ISLAND RD STE 106 PLANTATION FL 33322 |
| BEVERLY G CARSWELL ATT AT LAW | 924 NOBLE AVE BRIDGEPORT CT 06608 |
| BEVERLY GILL | 416 OAKLAWN WATERLOO IA 50701 |
| BEVERLY GIMON | 54 PROSPECT STREET RAMSEY NJ 07446 |
| BEVERLY GONZALEZ | 702 KALMER ST PASADENA TX 77502 |

| Claim Name | Address Information |
| --- | --- |
| BEVERLY GORDON CLERK OF COURT | ST HELENA PARISH 21 ST JUDICIAL DISTRICT COURT GREENSBURG LA 70441 |
| BEVERLY GOSS AND KOKOU AGBODZI | 1927 BARNES AVE AND GREAT CONTRACTING CO BRONX NY 10462 |
| BEVERLY GRANT | 114 KINGSTON ROAD CHELTENHAM PA 19012 |
| BEVERLY GROUP INC | 660 4TH STREET STE 116 SAN FRANCISCO CA 94107 |
| BEVERLY HANKS AND ASSOCIATES INC | 300 EXECUTIVE PORK ASHEVILLE NC 28801 |
| BEVERLY HARPER DIGGLES AND | 3919 HAPPY CANYON CT EDS CARPENTRY AND REMODELING DALLAS TX 75241 |
| BEVERLY HAYDEN | 301 PHEASANT AVE ATKINS IA 52206 |
| BEVERLY HEMPHILL | 10340 N 117TH PLACE SCOTTSDALE AZ 85259 |
| BEVERLY HILL TERRACE CONDO ASSOC | 300 KIMBALL ST STE 206 C O NEW VISTA CORP WOODBRIDGE NJ 07095 |
| BEVERLY HILLS VILLAGE | TREASURER 18500 W THIRTEEN MILE ROAD BEVERLY HILLS MI 48025 |
| BEVERLY HILLS VILLAGE | 18500 W THIRTEEN MILE RD BEVERLY HILLS MI 48025 |
| BEVERLY HILLS VILLAGE | 18500 W THIRTEEN MILE RD TREASURER BEVERLY HILLS MI 48025 |
| BEVERLY HILLS VILLAGE | 18500 W THIRTEEN MILE RD TREASURER FRANKLIN MI 48025 |
| BEVERLY HOLLAND | 465 HARVEY TRAIL AZLE TX 76020 |
| BEVERLY HOPSON AND LEE DUNNIGAN | 2003 27TH AVE MERIDIAN MS 39301 |
| BEVERLY HUBBARD, JR | 6207 PALMETTO DR MOUNT MORRIS MI 48458 |
| BEVERLY HUDSON AND BEVERLY | 1203 NE 25TH TERRACE BROCKINGTON HUDSON GAINESVILLE FL 32641 |
| BEVERLY I MILHOUS | 4120 TANDY DRIVE MONTGOMERY AL 36106 |
| BEVERLY J ALKIRE ATT AT LAW | 6910 N HOLMES ST STE 201 GLADSTONE MO 64118 |
| BEVERLY J AND THOMAS GARRISON AND | 752 GLADSTONE AVE COLUMBUS OH 43204-4122 |
| BEVERLY J BALLARD | MICHAEL A BALLARD 116 SIENNA LANE GLASSBORO NJ 08028 |
| BEVERLY J BELLOWS | 3126 ALLEN WAY SANTA CLARA CA 95051-6718 |
| BEVERLY J BUCCI | ALBERT J BUCCI 352 S 20TH AVE BRIGHTON CO 80601-2522 |
| BEVERLY J CLARK | 410 H ST. NELIGH NE 68756 |
| BEVERLY J GONZALES | THOMAS R GONZALES JR PO BOX 1569 PORTOLA CA 96122 |
| BEVERLY J GROVES | JAMES S GROVES 105 PARK PLACE NORTH SHOHOLA PA 18458 |
| BEVERLY J JOHNSTON | 73 BRIGHTON PLACE LAGUNA NIGUEL CA 92677 |
| BEVERLY J RAISOR | 1645 CLAYTON AVE. LEXINGTON KY 40505 |
| BEVERLY J SNEED | VERN L SNEED 8802 HAMPDEN DR TAMPA FL 33626 |
| BEVERLY J STARK AND | 13488 FULTON RD ROGER D STARK SR MARSHALLVILLE OH 44645 |
| BEVERLY J TRENCH | P.O. BOX 693 FARMERSBURG IN 47850 |
| BEVERLY J. BOWLING | 874 CHENNAULT AVENUE CLOVIS CA 93611 |
| BEVERLY J. HOWARD | 1127 MORNINGSIDE AVENUE SOUTH SAN FRANCISCO CA 94080 |
| BEVERLY J. THIMMES | 37566 DIANNE LANE NORTH NEW BOSTON MI 48164 |
| BEVERLY JACKSON | 7475 FLYING CLOUD DR APT 330 EDEN PRAIRIE MN 55344-3822 |
| BEVERLY JAMES AND EQUIPPED TO | 5318 ALTA VISTA LN SERVICE ARLINGTON TX 76017 |
| BEVERLY JEAN GREEN | 2140 ADAMS CIRCLE LITTLE RIVER SC 29566 |
| BEVERLY JONES | 9448 WINDERMERE LAKE DR #204 RIVERVIEW FL 33578-2520 |
| BEVERLY K FRETHIEM | 1440 GINA DRIVE OXNARD CA 93030 |
| BEVERLY K GICE AND ESTATE OF | 768 LANDWOOD DR BEVERLY KELLEY GICE BATON ROUGE LA 70806 |
| BEVERLY K STREIT KEFALAS | 62 W MAIN ST MILFORD CT 06460 |
| BEVERLY KOVACIK | 1850 ASH TREE LANE HEMET CA 92545 |
| BEVERLY L BROOKS ATT AT LAW | 2322 2ND AVE N BIRMINGHAM AL 35203 |
| BEVERLY L KING | 889 N 18TH ST SAN JOSE CA 95112-1553 |
| BEVERLY LACEY AND ASSOCIATES | PO BOX 30172 MEMPHIS TN 38130 |
| BEVERLY LAWN MAINTENANCE INC | P O BOX 42899 EVERGREEN PARK IL 60805 |
| BEVERLY LIGHTENSTEIN AND SOUTH | 12273 LACEWOOD LANDE HAMPTON RESTORATION WELLINGTON FL 33414 |
| BEVERLY M BURDEN CHAPTER 13 TRUSTE | PO BOX 1907 LEXINGTON KY 40588 |
| BEVERLY MARTH HOFFMAN | 5316 CONRAD AVENUE SAN DIEGO CA 92117 |

RESIDENTIAL CAPITAL, LLC ET AL.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BEVERLY MORLEDGE ESTATE | 2601 NE 14 STREET UNIT #541 POMPANO BEACH FL 33062 |
| BEVERLY MUCKLER | 470 HAWTHORNE AVE STATEN ISLAND NY 10314 |
| BEVERLY NEWSOM AND JD ROOF | 3243 HARVESTER LN MEMPHIS TN 38127 |
| BEVERLY NICHOLS AND JAMES COUSAR | 3420 DILLWARD DR AND AMB CONSTRUCTION COLUMBUS OH 43219 |
| BEVERLY P KERNS | 1844 HAYMARKET RD ENCINITAS CA 92024 |
| BEVERLY PASCHAL POSTON ATT AT LAW | 200 1ST AVE SE CULLMAN AL 35055 |
| BEVERLY PASQUIER | 2811 S 2700 E SALT LAKE CITY UT 84109 |
| BEVERLY PAYNE AND BUFFALO | BUILDERS INC PUEBLO CO 81001 |
| BEVERLY R FEIERBACHER | KURT FEIERBACHER 400 OVERHILL BEND ALPHARETTA GA 30005 |
| BEVERLY R KAUFMAN | 3578 ROCHFORT BRIDGE DR COLUMBUS OH 43221 |
| BEVERLY R KINDS STEWART ATT AT L | 3910 LINDELL BLVD SAINT LOUIS MO 63108 |
| BEVERLY S STONE | RANDOLPH F STONE 828 STOKESLAND AVENUE DANVILLE VA 24541 |
| BEVERLY SHAY | 18008 SPARROWS NEST DRIVE LUTZ FL 33558 |
| BEVERLY SYOEN | 7328 RIVERSIDE DR ALGONAC MI 48001 |
| BEVERLY TAYLOR | SCOTT W TAYLOR 1642 PROMONTORY RIDGE WAY VISTA CA 92081 |
| BEVERLY TETREAULT | 28 CLEVELAND STREET FEEDING HILLS MA 01030 |
| BEVERLY TULLY | 279 MCGHEE HILL ROAD MILLERTON NY 12546 |
| BEVERLY UERLING | 16651 RHONE LANE HUNTINGTON BEACH CA 92647 |
| BEVERLY WATSON | 13 GLENWOOD AVE COLLEGEVILLE PA 19426 |
| BEVERLY WHITE AND YES WE CAN | 3636 MINMARSUE DR REMODELING AND CONSTRUCTION CO WHISTLER AL 36612 |
| BEVERLY WILKINS | 2606 N. 23RD STREET PHILADELPHIA PA 19132 |
| BEVERLY WISLER | 1968 VIRGINIA LANE NORRISTOWN PA 19403 |
| BEVERLY WITTMER | 7119 CLARIDGE STREET PHILADELPHIA PA 19111 |
| BEVERLY WYDRA APPRAISALS INC | 6823 BOUSE RD GLEN CARBON IL 62034 |
| BEVERLY YOUNGBLUT | 1125 THIRD STREET JESUP IA 50648 |
| BEVIA PATRICK | KELLER WILLIAMS SELECT REALTORS 7 OLD SOLOMONS ISLAND RD. ANNAPOLIS MD 21401-3892 |
| BEVIL, JAMES E & BEVIL, CASSANDRA | 2359 LOUPIN DR APT A CLARKSVILLE TN 37042 |
| BEVILACQUA AND PESTO | 68 CT ST WESTFIELD MA 01085 |
| BEVILLE, SUSAN | 1918 SE 17TH ST OCALA FL 34471 |
| BEVIN W WALL ATT AT LAW | PO BOX 310 NEWPORT NC 28570 |
| BEWLEY LASSLEBEN AND MILLER | 13215 PENN ST STE 510 WHITTIER SQUARE WHITTIER CA 90602 |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY | 100 DOLOROSA STE 104 SAN ANTONIO TX 78205 |
| BEXAR COUNTY | ASSESSOR COLLECTOR 233 N PECOS LA TRINIDAD #250 SAN ANTONIO TX 78207 |
| BEXAR COUNTY | 233 N PECOS LA TRINIDAD 250 ASSESSOR COLLECTOR SAN ANTONIO TX 78207 |
| BEXAR COUNTY | 233 N PECOS LATRINIDAD ASSESSOR COLLECTOR SAN ANTONIO TX 78207 |
| BEXAR COUNTY | 233 N PECOS LATRINIDAD SAN ANTONIO TX 78207 |
| BEXAR COUNTY | 233 N PECOS LATRINIDAD TAX COLLECTOR SAN ANTONIO TX 78207 |
| BEXAR COUNTY CLERK | 100 DOLOROSA RM 104 ATTN CLERK SAN ANTONIO TX 78205 |
| BEXAR COUNTY CLERK | 100 DOLOROSA RM 104 SAN ANTONIO TX 78205 |
| BEXAR COUNTY CLERK | 100 DOLOROSA STE 108 COUNTY COURTHOUSE MAIN PLZ S SAN ANTONIO TX 78205 |
| BEXAR COUNTY DISTRICT CLERK | 300 DOLOROSA STE 800 SAN ANTONIO TX 78205 |
| BEXAR COUNTY DISTRICT CLERK | 101 W NUEVA ST STE 217 SAN ANTONIO TX 78205-3411 |
| BEXAR COUNTY DISTRICT COURT | 100 DOLOROSA STE 109 SAN ANTONIO TX 78205 |
| BEXAR COUNTY OFFICE | 100 DOLOROSA STE 104 SAN ANTONIO TX 78205-3083 |
| BEXAR COUNTY TAX ASSESSOR | 300 DOLOROSA STE 800 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | SYLVIA S. ROMO, CPA, RTA, CTA 233 N PECOS LA TRINIDAD SAN ANTONIO TX 78207 |

| Claim Name | Address Information |
|---|---|
| BEYENE, SEYUM T | 5004 SUNSHINE DR ANTIOCH TN 37013 |
| BEYER JR, WILLIAM R & BEYER, MARIE | 110 VALLEY VIEW WAY NEWTOWN PA 18940 |
| BEYER, JOSEPH | 31 MELROSE ST UNIT 4 SANDRINGHAM 3191 AUSTRALIA |
| BEYER, MARIA C | 8802 WILLOWWOOD WAY JESSUP MD 20794 |
| BEYER, THOMAS M & BEYER, NATALIE P | 405 STANDING OAK COURT JACKSONVILLE FL 32259 |
| BEYERSTEDT, SHARON | 121 W LAKE BLVD WINONA MN 55987 |
| BEYL, CHARLOTTE | 1029 BROADWATER AVENUE BILLINGS MT 59102 |
| BEYLIK PROPERTIES LLC | 4223 GLENCOE AVE STE A 220 MARINA DEL REY CA 90292 |
| BEYONE CONCEPTS | 1191 RUBY NELSON CT LAWRENCEVILLE GA 30043 |
| BEZANSON JR, EDWARD N | 5 MAPLE ST FLAGLER BEACH FL 32136-4928 |
| BEZDEK, MARTIN | PO BOX 320333 TAMPA FL 33679 |
| BEZNER, KAREN | 567 PARK AVE STE 103 SCOTCH PLAINS NJ 07076 |
| BEZPARTOCHNYY, VOLODOMYR | 2237 FLINT GLENN LN AND KREMIN CONSTRUCTION INC CHARLOTTE NC 28262 |
| BF ENTERPRISES | PO BOX 397 DAWSON TX 76639 |
| BF ENTERPRISES | PO BOX 397 DOWNSER TX 76639 |
| BFI | 1112 SE 9TH LN CAPE CORAL FL 33990 |
| BFM APPRAISALS | 4590 CLEARWATER COURT DUMFRIES VA 22025-1424 |
| BFP INVESTMENTS LLC | 27800 PACHEA TRL HEMET CA 92544 |
| BGC | RENA PHILLIPS ONE SEAPORT PLAZA NEW YORK NY 10038 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101 |
| BGE | PO BOX 13070 PHILADELPHIS PA 19101 |
| BGG DOLEAC REALTORS | 6606 US HWY 98 STE 1 HATTIESBURG MS 39402 |
| BH BUILDERS BRIAN HARRISON | 21944 MASS ROCK CT GRASSVALLEY CA 95949 |
| BHAIRVI PATEL | 237 WEST 20TH STREET LOMBARD IL 60148 |
| BHARATH MADADI | 36183 DOMINIAN CIRCLE STERLING HEIGHTS MI 48310-7456 |
| BHARATH REDDY AND | RAVEENA REDDY 4507 ASCOT COURT ROCHESTER HILLS MI 48306 |
| BHARATKUMAR V. PATEL | MALA B. PATEL 21  HAMPTON COURT NORRISTOWN PA 19403 |
| BHASKAR  DASGUPTA | ATREYEE  DASGUPTA 29 BIRCH DRIVE TWP OF PLAINSBORO NJ 08536 |
| BHASKARKUSUMJITENDRA AND SUBHASH | 1N727 EVERGREEN SHUKLA AND AMERICAN CLEANING REST GLEN ELLYN IL 60137 |
| BHASKER I BAMAN AND PADMA BAMAN | 10632 RIDGEWOOD DR PALOS PARK IL 60464 |
| BHATIA AND ASSOCIATES PC | 38 W 32ND ST STE 1511 NEW YORK NY 10001 |
| BHATNAGAR, AMIT | 48-6188 BIRCH STREET RICHMOND BC V6Y 0A1 CANADA |
| BHATTI, HARRY S | 1960 EL SERENO ST MODESTO CA 95358-7156 |
| BHAVIN SITAPARA | 1073 STONEHAM CIRCLE HATFIELD PA 19440 |
| BHAVINI PATEL | 712 CANOAS CREEK CIR SAN JOSE CA 95136 |
| BHC COMPANY | 600 LINDLEY ST BRIDGEPORT CT 06606 |
| BHC COMPANY | PO BOX 970003 BOSTON MA 02297 |
| BHG CRESSY EVERETT | 91807 COUNTY RD 690 DOWAGIAC MI 49047 |
| BHG FIRST REALTY | RT 1 BOX 61 EUFALA OK 74432-5270 |
| BHG FOUR SEASONS LAND CO | PO BOX 490 424 PAGOSA ST PAGOSA SPRINGS CO 81147 |
| BHG HOPKINS HOMES | 28308 COUNTY ROUTE 179 CHAUMONT NY 13622-2337 |
| BHG ILLUSTRATED PROPERTIES | PO BOX T RTE 30 NAYFIELD NY 12117 |
| BHG MCCOLLY REALTORS | 9143 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| BHG OAK REALTY | HCO2 BOX 5 GLOBE AZ 85501 |
| BHG WAYNE HERITAGE REALTY | 570 N MARKET ST WOOSTER OH 44691 |
| BHIWANDIWALLA, POURUCHIS P | 3905 LEWIS P OLDS WYND RALEIGH NC 27612 |
| BHOOMIKA LLC | 7144 FAIR OAKS BLVD CARMICHAEL CA 95608 |
| BHP COPPER INC | PO BOX M SAN MANUEL AZ 85631 |
| BHR ASSOCIATION | PO BOX 1004 TRINIDAD CO 81082 |

| Claim Name | Address Information |
| --- | --- |
| BHR ASSOCIATION 2 5 | PO BOX 1004 TRINIDAD CO 81082 |
| BHS ELITE GROUP | 26078 US 12 HWY STE A STURGIS MI 49091 |
| BHUPENDRA AND SHARDA MISTRY LIV TRU | 3655 SPENCER ST TORRANCE CA 90503 |
| BHUPENDRA MISTRY | 3655 SPENCER ST TORRANCE CA 90503 |
| BHUPINDER SINGH DHILLON | 5360 JUSTIN CT NORTON SHORES MI 49441-5979 |
| BI COUNTY APPRAISALS | PO BOX 404 DAVENPORT WA 99122 |
| BIA | 17744 SKY PARK CIR STE 170 IRVINE CA 92614 |
| BIAGIOTTI MARINO AND MONTECALLO | 190 MOORE ST HACKENSACK NJ 07601 |
| BIANCHI, JAMES L | 831 E 2ND ST 203 BENICIA CA 94510 |
| BIANCHI, JAMES M | PO BOX 567 OSSIPEE NH 03864-0567 |
| BIANCHI, JAMIE A & BIANCHI, MIRTHA | 1019 MARIANA AVE CORAL GABLES FL 33134 |
| BIANCO LAW PC LLC | 2426 S 179TH ST OMAHA NE 68130 |
| BIANCO PERRONE STROH LLC | 2426 179TH ST OMAHA NE 68130 |
| BIANCO PROFESSIONAL ASSOCIATES | 18 CENTRE ST CONCORD NH 03301 |
| BIANCO REALTY | 601 E BISMARK ESPRESSWAY BISMARK ND 58504 |
| BIANCO, PHILIP S | 118 E OAK ST 225 PO BOX 1088 VISALIA CA 93279 |
| BIANCOFIORI III, LEONARD A & | BIANCOFIORI, PEARL 5707 BOHLANDER AVE BERKLEY IL 60163 |
| BIARRITZ | 4501 E SUNNY DUNES RD STE B PALM SPRINGS CA 92264 |
| BIARRITZ CONDOMINIUM ASSOCIATION | 48 S NEW YORK RD STE B6 ABSECON NJ 08205 |
| BIASE, DONALD V | PO BOX 1029 MILLBURN NJ 07041-1029 |
| BIBB COUNTY | 275 2ND ST RM 200 MACON GA 31201 |
| BIBB COUNTY | 275 2ND ST RM 200 TAX COMMISSIONER MACON GA 31201 |
| BIBB COUNTY | 601 MULBERRY ST MACON GA 31201 |
| BIBB COUNTY | TAX COMMISSIONER PO BOX 4724 MACON GA 31208 |
| BIBB COUNTY | PO BOX 4724 MACON GA 31208 |
| BIBB COUNTY | PO BOX 4724 TAX COMMISSIONER MACON GA 31208 |
| BIBB COUNTY | TAX COLLECTOR 8 COURT SQUARE WEST STE B CENTERVILLE AL 35042 |
| BIBB COUNTY | 8 CT SQUARE W CENTREVILLE AL 35042 |
| BIBB COUNTY | 8 CT SQUARE W TAX COLLECTOR CENTREVILLE AL 35042 |
| BIBB COUNTY | 8 CT SQUARE W STE B CENTERVILLE AL 35042 |
| BIBB COUNTY | 8 CT SQUARE W STE B TAX COLLECTOR CENTERVILLE AL 35042 |
| BIBB COUNTY CLERK | 601 MULBERRY ST STE 216 MACON GA 31201 |
| BIBB COUNTY CLERK OF SUPERIOR C | 601 MULBERRY ST PO BOX 1015 MACON GA 31202-1015 |
| BIBB COUNTY CLERK OF SUPERIOR COURT | 275 SECOND ST STE 216 MACON GA 31201 |
| BIBB COUNTY GARBAGE | 275 2ND ST RM 200 MACON GA 31201 |
| BIBB COUNTY JUDGE OF PROBATE | 103 DAVIDSON DR BIBB COUNTY CENTREVILLE AL 35042 |
| BIBB COUNTY TAX COMMISSIONER | 2ND ST MACON GA 30201 |
| BIBB COUNTY TAX COMMISSIONER | 275 2ND ST RM200 MOBILE HOME PAYEE ONLY MACON GA 31201 |
| BIBB COUNTY TAX COMMISSIONER | PO BOX 13269 MACON GA 31208 |
| BIBB COUNTY TAX COMMISSIONER | PO BOX 4503 MACON GA 31208 |
| BIBB COUNTY TAX COMMISSIONERS | PO BOX 13269 MACON GA 31208 |
| BIBB, BRET D | 1525 E NOBLE AVE NO 226 VISALIA CA 93292 |
| BIBEE, TRACY G | 6323 BUZZARD CREEK ROAD CEDAR HILL TN 37032 |
| BIBI AND REHAN KAZI | 16295 NW 9TH ST PEMBROKE PINES FL 33028 |
| BIC CONSTRUCTION | 3600 S CHERRY ST PINE BLUFF AR 71603-6457 |
| BIC REALTY | 3910 W FREDDY GONZALEZ EDINBURG TX 78539 |
| BICE, CHUCK C | 1316 SE COURT PLACE PENDLETON OR 97801 |
| BICKELMAN, MARY & SCHOLES, HOWARD M | 575 CANTERBURY ROAD MILFORD DE 19963 |
| BICKETT, ROBERT N | 3109 BLAKEBURN LN BAKERSFIELD CA 93309 |

| Claim Name | Address Information |
| --- | --- |
| BICKFORD, EDWARD | 124 BEVERLY DR EDWARD BICKFORD NEW ORLEANS LA 70113 |
| BICKFORD, SCOTT & BICKFORD, VERONIKA A | 2124 COUNTY ROAD I SOMERSET WI 54025 |
| BICKHAM LAW | 1629 SAINT CHARLES AVE NEW ORLEANS LA 70130-4435 |
| BICKHAM LOUIS, DIONNE | 818 LAZY SPRINGS LN SPRING TX 77373 |
| BICKLE, MARNIE | 620 S STEVENS ST TACOMA WA 98405-1246 |
| BICKLEY, BRIGGS W & BICKLEY, RENEE E | 10627 TURKEY SCRATCH LN JACKSONVILLE FL 32257-1028 |
| BICKNELL, SUSAN G | 2760 ILIFF ST BOULDER CO 80305 |
| BIDDEFORD CITY | 205 MAIN ST CITY OF BIDDEFORD BIDDEFORD ME 04005 |
| BIDDEFORD CITY | 205 MAIN ST PO BOX 586 CITY OF BIDDEFORD BIDDEFORD ME 04005 |
| BIDDEFORD SACO WATER CO | PO BOX 304 BIDDEFORD ME 04005 |
| BIDDFORD CITY | 205 MAIN ST PO BOX 586 CITY OF BIDDEFORD BIDDEFORD ME 04005 |
| BIDDICK, JAMES T & BIDDICK, LOUISE | 11731 FERNDALE STREET PHILADELPHIA PA 19116 |
| BIDDINGER MALICKI APPRAISERS LLC | 411 GLENWOOD AVE GLEN BURNIE MD 21061 |
| BIDDLE AND STRONG PC | 2100 1ST AVE N STE 34 BIRMINGHAM AL 35203 |
| BIDDLE LAW FIRM PLLC | 6642 E BASELINE RD STE 102 MESA AZ 85206 |
| BIDDLE LAW FIRM PLLC | 6642 E BASELINE RD STE 102 MESA AZ 85206-4436 |
| BIDDLE REALTY INC | 1847 KOHLMAN AVE SAINT PAUL MN 55109 |
| BIDDLE, CHARLOTTE | 4730 HOLLY AVE FAIRFAX VA 22030-5647 |
| BIDDLE, MARK & BIDDLE, DORIS | 376 WELLINGTON PKWY NOBLESVILLE IN 46060 |
| BIDDULPH JR, ROMNEY B | 917 CAROLINA AVENUE DURHAM NC 27705 |
| BIDERMAN, SIDNEY | 1660 S ALBION ST STE 309 DENVER CO 80222 |
| BIDSTRUP JR, ROBERT H | 1804 SOUTH RAINIER STREET KENNEWICK WA 99337 |
| BIEBELBERG & MARTIN | HEMANT MAKKER VS PAVAN MAKKER KELLY SOARES MAKKER SANJEEV MAKKER US TREASURY GMAC MORTGAGE ESTATE OF NEELIMA MAKKER 374 MILLBURN AVENUE MILLBURN NJ 07041 |
| BIEDERMAN, CHRIS | 4029 PENNSYLVANIA AVE STE 1 DUBUQUE IA 52002 |
| BIEDERSTEDT APPRAISAL CO | PO BOX 465 PERU IL 61354 |
| BIEGLER, ROBERT J | 2144 NW 29TH STREET OKC OK 73107 |
| BIEHL, ELIZABETH | 4 LONGBOW CIRCLE LYNNFIELD MA 01940 |
| BIEL, KENNETH J & BIEL, ELIZABETH F | 5 WEST 60TH PLACE CHICAGO IL 60621 |
| BIELECKI, RICHARD | 226 N WASHINGTON ST KELLY BIELECKI LADOGA IN 47954 |
| BIEN REAL ESTATE SERVICES | 10405 SKI DR OKLAHOMA CITY OK 73162 |
| BIENAIME, DAREUS | 500 NW 29TH AVE PRACTICALITY CONSTRUCTION FORT LAUDERDALE FL 33311 |
| BIENFANG, GARY | 1064 NORTH 9TH STREET READING PA 19604 |
| BIENVILLE PARISH | SHERIFF AND COLLECTOR PO BOX 328 COURTHOUSE BLDG ARCADIA LA 71001 |
| BIENVILLE PARISH | 100 COURTHOUSE DR RM 119 PO BOX 328 SHERIFF AND COLLECTOR ARCADIA LA 71001 |
| BIENVILLE PARISH | 100 COURTHOUSE DR RM 19 SHERIFF AND COLLECTOR ARCADIA LA 71001 |
| BIENVILLE PARISH RECORDER | 100 COURTHOUSE DR RM 100 ARCADIA LA 71001 |
| BIERBACH MCDOUGH ZANIC ESQRS | 113 4TH ST HUNTINGDON PA 16652 |
| BIERBACH, CHARLES A | 113 FOURTH ST HUNTINGDON PA 16652 |
| BIERFIELD WESTBRIDGE HOMEOWNERS | PO BOX 537 FAYETTEVILLE GA 30214 |
| BIERLY, MARK F | 345 NE 6TH ST MCMINNVILLE OR 97128 |
| BIERMAHN GEESING WARD AND WOOD | 4520 E W HWY STE 200 BETHESDA MD 20814 |
| BIERMAIER, BRIAN & BIERMAIER, HEATHER | 11315 BEKEMEYER WICHITA KS 67212 |
| BIERMAN AND GEESING LLC | 7315 WISCONSIN AVE STE 601 N BETHESDA MD 20814 |
| BIERMAN GEESING AND WARD | 4520 E W HWY BETHESDA MD 20814 |
| BIERMAN GEESING WARD AND WOOD LLC | 4520 E W HWY STE 200 BETHESDA MD 20814 |
| BIERMAN GEESING, WARD & WOOD INC | 4520 EAST WEST HIGHWAY SUITE 200 BETHESDA MD 20814 |
| BIERMAN, GEESING & WARD | CARRIE WARD 4520 EAST-WEST HIGHWAY BETHESDA MD 20814 |
| BIERMAN, GEESING & WARD | 4520 EAST WEST HIGHWAY, SUITE 200 BETHESDA MD 20814 |

| Claim Name | Address Information |
| --- | --- |
| BIERMANGEESING AND WARDLLC | 4520 E W HWY STE 200 BETHESDA MD 20814 |
| BIESELE, LISA K | 5252 ORANGE AVE UNIT 122 SAN DIEGO CA 92115-6028 |
| BIESEMEYER, PENNY J | AND WHITE REMODELING INC 1020 MADISON 504 FREDERICKTOWN MO 63645-7765 |
| BIEUP HENDERSON, PALMER | 956 PUBLIC LEDGER BUILDING 620 CHESTNUT ST PHILADELPHIA PA 19106 |
| BIFFLE, CHARLES P & MCGUIRE, JULIE M | PO BOX 851273 YUKON OK 73085 |
| BIFFORD S CRANE ATT AT LAW | 4050 SW ADMIRAL WAY SEATTLE WA 98116 |
| BIG BASS LAKE COMMUNITY ASSOC | PO BOX 113 GOULDSBORO PA 18424 |
| BIG BEAR CITY COMMUNITY SERVICES | 139 E BIG BEAR BLVD BIG BEAR CITY CA 92314 |
| BIG BEAR FARMS HOA | 1695 OLD HENDERSON RD 300 COLUMBUS OH 43220 |
| BIG BEAR FIRE EXTINGUISHER CO. INC. | 27 MARIA COURT NOVATO CA 94945 |
| BIG BEAR LAKE DEPT OF WATER AND | PO BOX 1929 BIG BEAR LAKE CA 92315 |
| BIG BEAR RESTORATION AND | DARRIN LEISTER PO BOX LIPHAM ST BOWDEN GA 30108 |
| BIG BEAVER BORO BEAVER | 114 FOREST DR T C OF BIG BEAVER BOROUGH DARLINGTON PA 16115 |
| BIG BEAVER BORO BEAVER | 114 FORREST DR T C OF BIG BEAVER BOROUGH DARLINGTON PA 16115 |
| BIG BEAVER FALLS AREA SCH DIST | BOX 286 2430 2ND AVE HELEN MANGELLI TAX COLLECTOR KOPPEL PA 16136 |
| BIG BEAVER FALLS AREA SCH DIST | 418 SECOND AVE BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS AREA SCH DISTRICT | BOX 87 BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS AREA SCH DISTRICT | BOX 87 RACINE PA 15010 |
| BIG BEAVER FALLS AREA SCHOOL DIST | 505 CENTENNIAL AVE NEW GALILEE PA 16141 |
| BIG BEAVER FALLS SD BEAVER FALLS | 715 15TH ST MUNICIPAL BLDG BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS SD BEAVER FALLS | 715 15TH ST MUNICIPAL BLDG T C OF BIG BEAVER FALLS AREA SD BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS SD BIG BEAVER | 114 FOREST DR T C OF BIG BEAVER FALLS AREA SCH DS DARLINGTON PA 16115 |
| BIG BEAVER FALLS SD EASTVALE BORO | 520 SECOND AVE EASTVALE T C OF BIG BEAVER AREA S D BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS SD KOPPEL BORO | 3632 3RD AVE TC OF BIG BEAVER FALLAS AREA SD KOPPEL PA 16136 |
| BIG BEAVER FALLS SD NEW GALILEE | PO BOX 125 TC OF BIG BEAVER FALLS AREA SD NEW GALILEE PA 16141 |
| BIG BEAVER FALLS SD WHITE TWP | 2511 13TH AVE TC OF BIG BEAVER FALLS AREA SD BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS SD WHITE TWP | 2808 CRAIGHEAD LN TC OF BIG BEAVER FALLS AREA SD BEAVER FALLS PA 15010 |
| BIG BEND REALTY INC | 510 SACKETT AVE GALLIPOLIS OH 45631 |
| BIG BEND TOWN | R 3 NEW AUBURN WI 54757 |
| BIG BEND TOWN | W14120 ISLAND LAKE RD BIG BEND TOWN TREASURER WEYERHAEUSER WI 54895 |
| BIG BEND TOWN | W14120 ISLAND LAKE RD WEYERHAEUSER WI 54895 |
| BIG BEND VILLAGE | PO BOX 15 BIG BEND WI 53103 |
| BIG BEND VILLAGE | PO BOX 15 TREASURER BIG BEND WI 53103 |
| BIG BEND VILLAGE | BIG BEND VILLAGE TREASURER W230S9185 NEVINS ST BIG BEND WI 53103-9722 |
| BIG BEND VILLAGE | BIG BEND VILLAGE TREASURER PO BOX 130 W 230 S 9185 NEVINS ST WAUKESHA WI 53187 |
| BIG BEND VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| BIG BLUE CONTRACTING | 9441 LARK SPARROW DR HGHLNDS RANCH CO 80126-5220 |
| BIG BROTHERS AND BIG SISTERS | 1618 2ND STREET SAN RAFAEL CA 94901 |
| BIG CITY ENTERPRISES LLC | 5544 E. OCEAN BLVD LONG BEACH CA 90803-4467 |
| BIG CREEK CITY | CITY HALL RT 1 MAIN ST COLLECTOR BIG CREEK MS 38914 |
| BIG CREEK TOWNSHIP | 1175 RYNO RD TREASURER BIG CREEK TWP LUZERNE MI 48636 |
| BIG CREEK TOWNSHIP | 110 W 12TH ST TREASURER BIG CREEK TWP MIO MI 48647 |
| BIG CREEK TOWNSHIP | CITY HALL BLAIRSTOWN MO 64726 |
| BIG FALLS TOWN | R 1 LADYSMITH WI 54848 |
| BIG FALLS VILLAGE | VILLAGE HALL BIG FALLS WI 54926 |
| BIG FLATS TOWN | TOWN HALL 476 MAPLE ST PO BOX 449 TAX COLLECTOR BIG FLATS NY 14814 |
| BIG FLATS TOWN | TREASURER TOWN OF BIG FLATS 1104 COUNTY ROAD C ARKDALE, WI 54613 |
| BIG FLATS TOWN | 1104 COUNTY RD C BIG FLATS TOWN TREASURER ARKDALE WI 54613 |

| Claim Name | Address Information |
|---|---|
| BIG FLATS TOWN | 1104 COUNTY RD C TREASURER TOWN OF BIG FLATS ARKDALE WI 54613 |
| BIG FLATS TOWN | 1347 BROWN DEER AVE R1 TREASURER ARKDALE WI 54613 |
| BIG FLATS TOWN | 950 13TH AVE RT 1 ARKDALE WI 54613 |
| BIG FLATS TOWN | 950 13TH AVE RT 1 TREASURER TOWN OF BIG FLATS ARKDALE WI 54613 |
| BIG FOOTE FINANCIAL GROUP | 480 TURNPIKE STREET SOUTH EASTERN MA 02375 |
| BIG HILL REALTY GROUP | 5580 FAR HILLS AVE DAYTON OH 45429 |
| BIG HORN COUNTY | 121 W 3RD PO BOX 908 HARDIN MT 59034 |
| BIG HORN COUNTY | 121 W 3RD PO BOX 908 BIG HORN COUNTY TREASURER HARDIN MT 59034 |
| BIG HORN COUNTY | PO BOX 908 BIG HORN COUNTY TREASURER HARDIN MT 59034 |
| BIG HORN COUNTY | 420 W C ST PO BOX 430 BECKY LINDSEYTREASURER BASIN WY 82410 |
| BIG HORN COUNTY | PO BOX 430 BIG HORN COUNTY TREASURER BASIN WY 82410 |
| BIG HORN COUNTY CLERK | PO BOX 31 BASIN WY 82410 |
| BIG HORN COUNTY IRRIGATION | PO BOX 430 BECKY LINDSEY TREASURER BASIN WY 82410 |
| BIG HORN COUNTY RECORDER | 121 W 3RD ST HARDIN MT 59034 |
| BIG JOHNS MOBILE HOME TRANSPORT | 29848 STATE HWY 64 CANTON TX 75103 |
| BIG K PORTABLE BUILDINGS | PO BOX 97131 PEARL MS 39288-7131 |
| BIG LAKE CONSTRUCTION | 5517 ABERDEEN WAY MATTHEW J LESSARD BIG LAKE MN 55309 |
| BIG LOST RIVER IRRIGATION DISTRICT | PO BOX 205 DRIGGS ID 83422 |
| BIG OAK CONSTRUCTION | 2275 GOLFITO LA GRANGE CA 95329 |
| BIG OAKS MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| BIG OAKS MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BIG PRAIRIE TOWNSHIP | PO BOX 127 BIG PRAIRIE TOWNSHIP TREASURER WHITE CLOUD MI 49349 |
| BIG PRAIRIE TOWNSHIP | PO BOX 127 WHITE CLOUD MI 49349 |
| BIG RAPIDS CITY | 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS CITY | 226 N MICHIGAN AVE TREASURER BIG RAPIDS MI 49307 |
| BIG RAPIDS REALTY INC | 202 S STATE ST BIG RAPIDS MI 49307 |
| BIG RAPIDS TOWNSHIP | 14212 NORTHLAND TREASURER BIG RAPIDS TOWNSHIP BIG RAPIDS MI 49307 |
| BIG RAPIDS TOWNSHIP | 14212 NORTHLAND DR TREASURER BIG RAPIDS TOWNSHIP BIG RAPIDS MI 49307 |
| BIG ROCK COUNTY MUTUAL INS | 420 W MAIN ST GENOA IL 60135-1149 |
| BIG ROCK COUNTY MUTUAL INS | BIG ROCK IL 60511 |
| BIG RUN BORO | 302 W MAIN STREET PO BOX 159 TAX COLLECTOR BIG RUN PA 15715 |
| BIG SANDY CITY | 65 FRONT ST COLLECTOR BIG SANDY TN 38221 |
| BIG SANDY REALTY | 3635 ISLAND CREEK RD PIKEVILLE KY 41501 |
| BIG SKY FARM MUTUAL INS | PO BOX 53 BOZEMAN MT 59771 |
| BIG SKY FARM MUTUAL INS | BOZEMAN MT 59771 |
| BIG SKY WATER USERS | PO BOX 4962 C O DEANNA WILLIAMS POCATELLO ID 83205 |
| BIG SPRING S D PENN TWP | 2655 WALNUT BOTTOM RD T C OF BIG SPRING SCHOOL DISTRICT CARLISLE PA 17015 |
| BIG SPRING S D PENN TWP | 2655 WALNUT BOTTOM RD T C OF BIG SPRING SCHOOL DISTRICT CARLISLE PA 17015-9329 |
| BIG SPRING S D SOUTH NEWTON TWP | 311 HIGH MOUNTAIN RD T C OF BIG STRING SCHOOL DIST SHIPPENSBURG PA 17257 |
| BIG SPRING S D SOUTH NEWTON TWP | 89 E MAIN ST T C OF BIG STRING SCHOOL DIST WALNUT BOTTOM PA 17266 |
| BIG SPRING SD NEWVILLE BORO | 108 W ST T C OF BIG SPRING SCHOOL DIST NEWVILLE PA 17241 |
| BIG SPRING SD NEWVILLE BORO | 4 W ST T C OF BIG SPRINGSCHOOL DIST NEWVILLE PA 17241 |
| BIG SPRING SD NORTH NEWTON TWP | 903 BIG SPRING RD T C OF BIG SPRING SCHOOL DIST SHIPPENSBURG PA 17257 |
| BIG SPRING SD UPPER FRANKFORD TWP | 650 MOHAWK RD T C OF BIG SPRING SCHOOL DIST NEWVILLE PA 17241 |
| BIG SPRING SD UPPER MIFFLIN TWP | 573 BRANDY RUN RD T C OF BIG SPRING SCH DIST NEWVILLE PA 17241 |
| BIG SPRING SD W PENNSBORO TWP | 350 BARNSTABLE RD T C OF BIG SPRING SCHOOL DIST CARLISLE PA 17015 |
| BIG SPRING SD W PENNSBORO TWP | 350 BARNSTABLE RD T C OF BIG SPRING SCHOOL DIST CARLISLE PA 17015-7402 |
| BIG SPRINGS HOMEOWNERS ASSOCIATION | 17319 SAN PEDRO STE 318 SAN ANTONIO TX 78232 |
| BIG SPRINGS S D COOKE TWP | 154 PINE TREE DR T C OF BIG SPRING SCH DIST NEWVILLE PA 17241 |

| Claim Name | Address Information |
|---|---|
| BIG SPRINGS S D COOKE TWP | 64 PINE TREE DR T C OF BIG SPRING SCH DIST NEWVILLE PA 17241 |
| BIG SPRINGS SD LOWER FRANKFORD TWP | 518 BURGNERS RD T C OF BIG SPRING SCH DIST CARLISLE PA 17015 |
| BIG SPRINGS SD LOWER FRANKFORD TWP | 51 MOUNT ZION RD T C OF BIG SPRING SCH DIST CARLISLE PA 17015-8913 |
| BIG SPRINGS SD LOWER MIFFLIN TWP | 529 SHED RD T C OF BIG SPRING SCHOOL DIST NEWVILLE PA 17241 |
| BIG STONE COUNTY | BIG STONE COUNTY TREASURER 20 SE SECOND STREET ORTONVILLE MN 56278 |
| BIG STONE COUNTY | 20 SE SECOND ST BIG STONE COUNTY TREASURER ORTONVILLE MN 56278 |
| BIG STONE COUNTY | 20 SE SECOND ST ORTONVILLE MN 56278 |
| BIG STONE COUNTY RECORDER | 20 2ND ST SE STE 106 ORTONVILLE MN 56278 |
| BIG STONE COUNTY RECORDER | PO BOX 218 20 SE SECOND ST ORTONVILLE MN 56278 |
| BIG STONE GAP TOWN | 505 E FIFTH ST S TOWN OF BIG STONE GAP TREASURER BIG STONE GAP VA 24219 |
| BIG TREES VILLAGE PROPERTY OWNERS | PO BOX 4276 ARNOLD CA 95223 |
| BIG TURTLE I CONDOMINUMS ASSOC | 5800 ANDREWS RD 209 C O LAKE MANAGEMENT INC MENTOR OH 44060 |
| BIG VALLEY PROPERTIES | 790 MAIN ST WEAVERVILLE CA 96093 |
| BIG WOODS PROPERTY OWNERS | PO BOX 165 DE SOTO MO 63020 |
| BIG WOODS PROPERTY OWNERS ASSOC | 455 MAPLE ST C O JANET HOLT HILLSBORO MO 63050 |
| BIGALKE, MELINDA K | 55426 GLENN RD SOUTH BEND IN 46628 |
| BIGAM, ROBBIE L & BIGAM, CATHIE L | P O BOX 303 HUDSON CO 80642 |
| BIGBEE, MICHAEL | 11214 HESPERIA RD JULIE MULLER HESPERIA CA 92345 |
| BIGBY LAW OFFICE | 429 S MUSKOGEE AVE TAHLEQUAH OK 74464 |
| BIGBY, CARLTON R & BIGBY, CYNTHIA B | 5853 CROSSANDRA ST SE PRIOR LAKE MN 55372 |
| BIGELOW APPRAISAL SERVICE | PO BOX 191 HAINES OR 97833 |
| BIGELOW APPRAISALS | 2218 1ST AVE HIBBING MN 55746 |
| BIGELOW CITY | CITY HALL BIGELOW CITY MO 64425 |
| BIGELOW CITY | CITY HALL BIGELOW MO 64425 |
| BIGGERS BROTHERS APPRAISAL GROUP | 754 NAVIGATORS RUN MT PLEASANT SC 29464 |
| BIGGERS, EMILY R | PO BOX 125 SATARTIA MS 39162 |
| BIGGERSTAFF, LARRY | 9408 S HARBOUR POINTE DR CHARLA WALTERS BLOOMINGTON IN 47401-8400 |
| BIGGS, ANGELO | C BIGGS BRICKING AND PAINTING 1120 AUSTON GROVE DR APT 208 RALEIGH NC 27610-5275 |
| BIGGS, THOMAS L | 545 SWAMP RD WRIGHTSTOWN PA 18940 |
| BIGHAM, LESLIE | 16 PUTNEY ROAD BOW NH 03304 |
| BIGHAM, VENNIE H | 4057 POINT CLEAR DRIVE TEGA CAY SC 29708 |
| BIGLER TOWNSHIP | HC 1 BOX 61 A TAX COLLECTOR MADERA PA 16661 |
| BIGLER TOWNSHIP CLRFLD | PO BOX 483 T C OF BIGLER TOWNSHIP MADERA PA 16661 |
| BIGLER, RICHARD & BIGLER, SHARLA | 9743 FOREST HOLLOW BAYTOWN TX 77521 |
| BIGLERVILLE BORO ADAMS | 28 DITZLER AVE TC OF BIGLERVILLE BORO BIGLERVILLE PA 17307 |
| BIGLERVILLE BORO ADAMS | 41 PENN ST PO BOX 635 TC OF BIGLERVILLE BORO BIGLERVILLE PA 17307 |
| BIGOS APPRAISAL CO INC | 30 DICKINSON STREET (REAR) CHICOPEE MA 01020 |
| BIIA INC | 2117 SMITH AVE CHESAPEAKE VA 23320 |
| BIISSWOOD VILLAGE | 4230 CHILLICOTHE RD STE 200 WILLOUGHBY OH 44094 |
| BIJAL SHAH | 50 ORCHARD DRIVE CLIFTON NJ 07012 |
| BIJAN AND ARLETTE NAKHJAVAN | 2601 HALISSEE ST EPIC GROUP MIAMI FL 33133 |
| BIJAN L KAZEROUNI | GIANA L KAZEROUNI 10813 LOCKLAND ROAD POTOMAC MD 20854 |
| BIJUR, HELEN M & BIJUR, ROBERT E | 9555 SW 182ND ST STUART FL 33157 |
| BILDERSEE & SILBERT LLP | P O BOX 385 GLENSIDE PA 19038-0385 |
| BILGRIEN, MARY M | 1575 W WARM SPRINGS RD #2922 HENDERSON NV 89014 |
| BILIDES, PHILLIP & BILIDES, MARY E | 31 VIRGINIA RD EAST HAVEN CT 06512 |
| BILIND M ARMAGHANI | FERIAL A ARMAGHANI 1529   CHADWICK WAY TALLAHASSEE FL 32312 |
| BILKE, SHERRYL J & BILKE, DAVID E | 1064 KIEWERT STREET WATERTOWN WI 53098 |

| Claim Name | Address Information |
|---|---|
| BILL ALBEE BUILDER INC | 1702 JOHNSON WAY ROUND ROCK TX 78681 |
| BILL AND BILLIE AND ROBYN | 4118 LEXINGTON AVE LAUGHLIN AND NEW HORIZONS ROOFING GILLETTE WY 82718 |
| BILL AND JANICE PENDLETON | 3970 BROADWAY ST INDIANAPOLIS IN 46205 |
| BILL AND KAY MITCHUSSON AND | 479 KAANAPALI LN STEVE MAZAC AND BIG STATE ELECTRIC BASTROP TX 78602 |
| BILL AND LINDA RIDLEY AND DUTCH | 20812 ROUND UP TR BUILT ROOFING AND CONSTRUCTION AUSTIN TX 78645 |
| BILL AND MARIE GARCIA AND | HAMMER CONSTRUCTION 1530 OURAY ST FORT MORGAN CO 80701-8725 |
| BILL AND TERRI STINNETT | 31607 BROADMOOR DR EVERGREEN CO 80439 |
| BILL AND TONYS HOME HELPERS | 9033 LYNDALE AVE S STE 105 BLOOMINGTON MN 55420 |
| BILL BACHELOR | 25050 MADISON AVENUE MURRIETA CA 92562 |
| BILL BARLEY AND ASSOCIATES | PO BOX 208 MOUNT PLEASANT SC 29465 |
| BILL BARLEY APPRAISER | PO BOX 208 MOUNT PLEASANT SC 29465 |
| BILL BETHEL | 42 NOREEN DRIVE YARDLEY PA 19067 |
| BILL BOUTHIETTE ASSOCIATES LLC | 43 JONATHAN LN MANCHESTER NH 03104-2887 |
| BILL BRAMBLE REALTY | 828 DONALDSON HWY ERLANGER KY 41018 |
| BILL BRASWELL | ATLANTA MANAGEMENT, INC. 199 14TH ST # 612 ATLANTA GA 30309 |
| BILL BRAUER PLUMBING AND HTG | 37 WHIPPOORWILL LN SPARTA NJ 07871 |
| BILL BRONSON ATT AT LAW | PO BOX 793659 DALLAS TX 75379 |
| BILL BURNS REALTY | 4010 W ANDREW JOHNSON HWY MORRISTOWN TN 37814 |
| BILL C HENLEY | GLORIA HENLEY LA VERNE AREA 4315 SAINT MARK AVE LOS ANGELES COUNTY CA 91750 |
| BILL C LESTER ATT AT LAW | PO BOX 1407 PURCELL OK 73080 |
| BILL C. WORLEY | 5959 WAKEFIELD RD GREENWOOD IN 46142-9168 |
| BILL CARROLL | REMAX PREMIER PROPERTYSHOWCASE 645 BEACHLAND BLVD VERO BEACH FL 32963 |
| BILL CASTLE | PO BOX 765 LAKE FOREST IL 60045 |
| BILL CHUPP AND LARRY D | 730 SADDLE RIDGE CT AND EARLENE P SANDERSON BETHLEHEM GA 30620-2037 |
| BILL CROSS | WILLIAM M.CROSS REALTY 933 STATE FAIR BLVD. SYRACUSE NY 13209 |
| BILL DENEAU ENTERPRISES, INC | 1017 SHORE VIEW DRIVE CROWNSVILLE MD 21032 |
| BILL DENG | 2353 OLD POST WAY SAN JOSE CA 95132-2560 |
| BILL E LADD ATT AT LAW | 3336 E 32ND ST STE 226 TULSA OK 74135-4442 |
| BILL EASTERLY ATT AT LAW | 225 E MARKET ST LEBANON TN 37087 |
| BILL ELLIOTT AGENCY | 410 WEST LIBERTY ST- STE 114 EXECUTIVE BUILDING SUMTER SC 29150 |
| BILL F PAYNE ATT AT LAW | 100 N MAIN ST PARIS TX 75460 |
| BILL FACENDINI | PO BOX 1463 SEBASTOPOL CA 95473 |
| BILL FLORE | 49 DARTMOUTH LANE EAST LONGMEADOW MA 01028 |
| BILL G MURILLO | 5100 SAN FELICE DR SALIDA CA 95368 |
| BILL GORDON AND A AND J ROOFING | 404 SHERROUSE AVE MONROE LA 71203 |
| BILL GRANT CUSTOM HOMES LLC | 1711 A MOUNT VERNON RD DUNWOODY GA 30338 |
| BILL GREEN ATT AT LAW | 134 W MAIN ST CRAWFORDSVILLE IN 47933 |
| BILL H LAMPI ATT AT LAW | 1276 A ST HAYWARD CA 94541 |
| BILL H RAYMOND ATT AT LAW | BILL H RAYMOND 205 E CENTRAL WICHITA KS 67202 |
| BILL HAROLD | RE/MAX RESULTS PO BOX 5067 JOHNSON CITY TN 37602 |
| BILL HUFFPAUER REALTY | 110 E 4TH ST CROWLEY LA 70526 |
| BILL I LONG JR | 604 GREEN VALLEY RD STE 406 PO BOX 10247 GREENSBORO NC 27404 |
| BILL J ENGLISH ATT AT LAW | 114 E MAIN ST NORMAN OK 73069 |
| BILL J MURPHY INSURANCE | 139 S WASHINGTON ST PO BOX 997 SONORA CA 95370 |
| BILL J PINO REAL ESTATE APPRAISER | PO BOX 511 BOSQUE NM 87006 |
| BILL JACKSON AND ASSOCIATE | 17024 BUTTE CREEK DR 200 HOUSTON TX 77090 |
| BILL JOHNSON | 4717 D NORTH CENTRAL EXPRESSWA DALLAS TX 75205 |
| BILL JONES APPRAISAL SERVICE INC | PO BOX 6 HUNTINGTON WV 25706 |
| BILL KAPURA BUILDING | 6 ELMHURST ST CONTRACTING INC AND CHRIS SPEERS NAUGATUCK CT 06770 |

| Claim Name | Address Information |
|---|---|
| BILL KELLUM | 205-B CHASTAINE CIRLCE BIRMINGHAM AL 35209 |
| BILL KING PC | 2051 S DOBSON RD STE 7 MESA AZ 85202-6433 |
| BILL KINTNER | 1150 SR 532 CAMANO ISLAND WA 98282 |
| BILL KNAPP | LAKE SHORE DRIVE REALTY, INC 18221 W. BANBURY DRIVE GURNEE IL 60031 |
| BILL L FRASHER | 2581 TIOGA WAY SAN JOSE CA 95124 |
| BILL L SIMON | MARGARET SIMON 2250 N KENT ROAD HUTCHINSON KS 67502 |
| BILL L. DALTON | SHIRLEY A. DALTON 10792 WILLOW VALLEY ROAD NEVADA CITY CA 95959 |
| BILL LAMBERT DBA LAMBCO | 2312 FARHILLS AVE DAYTON OH 45419 |
| BILL LEGERE | 2567 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| BILL LEWIS APPRAISAL COMPANY | 813 SW 37TH ST OKLAHOMA CITY OK 73109 |
| BILL LEWIS APPRAISAL COMPANY | 1009 SW 64TH ST OKLAHOMA CITY OK 73139 |
| BILL LOCKETT | ELIZABETH B. LOCKETT 8810 COUNTY ROAD 6 SWEET WATER AL 36782 |
| BILL MARTINS APPRAISAL SERVICE | 1815 AUTUMNMIST DR PALMDALE CA 93551-4399 |
| BILL MUENCH INS AGENCY | 1315 SAM BASS CIR B2 ROUND ROCK TX 78681 |
| BILL N JACOB ATT AT LAW | 805 TURNPIKE ST STE 201 NORTH ANDOVER MA 01845 |
| BILL N. PUZELLA | 309 IROQUOIS MT  CLEMENS MI 48043 |
| BILL PFEIF AND ASSOCIATES | 2098 E ROYAL DORNOCH FRESNO CA 93730 |
| BILL PFEIF AND ASSOCIATES | 9415 N FORT WASHINGTON RD STE 108 FRESNO CA 93730-5941 |
| BILL PHEIF AND ASSOCIATES | 2098 E ROYAL DORNOCH FRESNO CA 93730 |
| BILL POLEN HAULING | 7045 HWY WW ODESSA MO 64076 |
| BILL PONATH LAW OFFICES PLLC | 4045 E UNION HILLS DR A 109 PHOENIX AZ 85050 |
| BILL R PERCEFUL J D PC | PO BOX 237 POCOLA OK 74902 |
| BILL R WATADA AND SHERYL A WATADA | 11447 W 74TH AVE ARVADA CO 80005 |
| BILL RICHARDSON | 7643 N INGRAM #105 FRESNO CA 93711 |
| BILL ROYER APPRAISALS | 1284 140TH ST ESSEX IA 51638 |
| BILL RUSSELL INS AGY INC | PO BOX 10388 AUSTIN TX 78766 |
| BILL S TOLTON | LORI L TOLTON 2531 WILDCAT LANE RIVERSIDE CA 92503 |
| BILL SCHUETTE | P.O.BOX 30212 525 W. OTTAWA ST. LANSING MI 48909-0212 |
| BILL SMITH CO INC. | 2037 JAMESTOWN DRIVE JONESBORO AR 72404 |
| BILL TALIAFERRO | 2309 LONGHORN TRL CROWLEY TX 76036-4746 |
| BILL THORNTON APPRAISALS | 11724 SE 74TH ST OKLAHOMA CITY OK 73150 |
| BILL V. WONG | REBECA D. HUNG 146 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| BILL VAN WEY | 209 SHIRLEY AVE ELK RUN HEIGHTS IA 50707-1457 |
| BILL VOLLENDORFF APPRAISAL | 134 OTIS ST WALLA WALLA WA 99362 |
| BILL W BALLARD | 111 SOUTH 8TH STREET COLORADO SPRINGS CO 80905 |
| BILL WALKER REALTY | 1527 JEROME PL HELENA MT 59601-5252 |
| BILL WHEELER APPRAISALS | PO BOX 2416 LAKELAND FL 33806 |
| BILL WHELLER APPRAISALS LLC | PO BOX 2416 LAKELAND FL 33806 |
| BILL WILKINSON INS SRVCS | 620 N COIT RD STE 2155B RICHARDSON TX 75080 |
| BILL WOOD REAL ESTATE APPRAISER | PO BOX 29 ENNIS TX 75120 |
| BILL, SAUER | 408 FORT SALONGA RD NORTHPORT NY 11768 |
| BILLADEAU, DAVID | 369 S TANNER AVE KANKAKEE IL 60901-3137 |
| BILLAREAL YCIA BUILDING | 412 ARBOR ST BAYTON TX 77520 |
| BILLBROUGH & MARKS PA | RESIDENTIAL FUNDING CO LLC FKA RESIDENTIAL FUNDING CORP VS ENRIQUE ZAMORA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF E ET AL 100 ALMERIA AVE, STE 320 CORAL GABLES FL 33134 |
| BILLBROUGHMARKS | 100 ALMERIA AVE STE 320 CORAL GABLES FL 33134 |
| BILLCO INC | 160 N FOOTHILL PKWY 105-143 CORONA CA 92882 |
| BILLEDEAN R AND STACIE D PAGE AND | 2201 SAN RAMON CT KFS ROOFING ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| BILLERBECK, HENRY G | 13405 LIMESTONE FALLS DR BAKERSFIELD CA 93306-7273 |
| BILLERICA TOWN | BILLERICA TOWN - TAX COLLECTOR 365 BOSTON ROAD BILLERICA MA 01821 |
| BILLERICA TOWN | 365 BOSTON RD BILLERICA TOWN TAX COLLECTOR BILLERICA MA 01821 |
| BILLERICA TOWN | 365 BOSTON RD DAVID GENEREUX TC BILLERICA MA 01821 |
| BILLERICA TOWN | 365 BOSTON RD TOWN OF BILLERICA BILLERICA MA 01821 |
| BILLIE AND AUTHORINE HAWKINS | 1354 BARRINGTON DR AND THOMAS ROOFING COPPELL TX 75019 |
| BILLIE AND VERONICA CLINGAN | 1719 DIGGS PARK DR AND BILL JOVANOV SACRAMENTO CA 95815 |
| BILLIE BEHL REALTOR | 14004 E TEMPLE DR AURORA CO 80015 |
| BILLIE BURNETT | 127 CENTERVILLE NE DENHAM SPRINGS LA 70726 |
| BILLIE D HOLLIDAY ATT AT LAW | 16 W MAIN ST STE 709 ROCHESTER NY 14614 |
| BILLIE G BURCHFIELD ATT AT LAW | PO BOX 475 PARACHUTE CO 81635 |
| BILLIE GILLILAND | 2621 NW 55TH PL OKLAHOMA CITY OK 73112 |
| BILLIE HEAPE AND JERIMY MCKINLEY | RT 3 BOX 228 MANNFORD OK 74044 |
| BILLIE J FINDLAY | DOUGLAS M FINDLAY 6856 LAKE ROAD FIFE LAKE MI 49633-9003 |
| BILLIE J. PATTERSON | 108 VASHON AVE SE RENTON WA 98059 |
| BILLIE MOOREHEAD | 1166 BOURLAND WATERLOO IA 50702 |
| BILLIE N. NIMNICHT III | 711  ALHAMBRA DR SOUTH JACKSONVILLE FL 32207 |
| BILLIE R HUDSON | 3606 STERLING FLINT MI 48504 |
| BILLIE RUTH BARBER AND | 10910 S 83RD E AVE SCHMIDT ROOFING TULSA OK 74133 |
| BILLIE TARNOVE ESQ ATT AT LAW | 9100 S DADELAND BLVD STE 1702 MIAMI FL 33156 |
| BILLIE TARNOVE ESQ ATT AT LAW | PO BOX 23536 FT LAUDERDALE FL 33307 |
| BILLIE W. NASH | 1552 GARFIELD LINCOLN PARK MI 48146 |
| BILLILYN E FRIESE | 1820 ELKWOOD DRIVE CONCORD CA 94519-1122 |
| BILLING SOLUTIONS INC | PO BOX 1136 GLENVIEW IL 60025 |
| BILLINGHAM AND MARZELLI | 1025 PLAIN ST MARSHFIELD MA 02050 |
| BILLINGHAM AND MARZELLI | 506 PLAIN ST MARSHFIELD MA 02050 |
| BILLINGHAM, WILLIAM G | 1025 PLAIN ST MARSHFIELD MA 02050 |
| BILLINGS APPRAISAL SERVICE | 993 RAINTREE LN MAINEVILLE OH 45039-7022 |
| BILLINGS CONSTRUCTION INC | 4643 E 144TH PL BIXBY OK 74008 |
| BILLINGS COUNTY | PO BOX 193 BILLINGS COUNTY TREASURER MEDORA ND 58645 |
| BILLINGS COUNTY | PO BOX 193 MEDORA ND 58645 |
| BILLINGS MUTUAL INS | PO BOX 40 BILLINGS MO 65610 |
| BILLINGS MUTUAL INS | BILLINGS MO 65610 |
| BILLINGS REGISTER OF DEEDS | 4TH AND PACIFIC PO BOX 138 COUNTY COURTHOUSE MEDORA ND 58645 |
| BILLINGS TOWNSHIP | 4412 ANDERSON DR TREASURER BILLINGS TWP BEAVERTON MI 48612 |
| BILLINGS TOWNSHIP | 5310 S PINE ST TREASURER BILLINGS TWP BEAVERTON MI 48612 |
| BILLINGSLEA, THOMAS H | 530 B ST STE 1500 CHAPTER 13 TRUSTEE SAN DIEGO CA 92101 |
| BILLINGSLEY REALTY SERVICES INC | 246 N PERRY ST LAWRENCEVILLE GA 30046-4822 |
| BILLINGSLEY, ALBERT H | PO BOX 370113 DECATUR GA 30037 |
| BILLINGSLEY, ARLENE | 2022 QUEEN VICTORIA CT LAWRENCEVILLE GA 30043-2370 |
| BILLINGSLEY, DAVID A | 100 CORAL WAY E UNIT 9 INDIALANTIC FL 32903-2137 |
| BILLINGTON REAL ESTATE | 3109 OLTON RD WINCHESTER PLZ 5005 PLAINVIEW TX 79072 |
| BILLINS CONSTURCTION | 321 FORCROFT WINSTON SLAEM NC 27103 |
| BILLLIE WAYNE PARKER AND | 1315 PLANTATION BLVD MITTIE SEALS JACKSON MS 39211-2713 |
| BILLLY MOSS CONTRACTOR | 4920 EASTOVER FORT WORTH TX 76119 |
| BILLS INSURANCE AGENCY INC | PO BOX 965 GRENADA MS 38902 |
| BILLS PRESSURE WASH AND ROOFING | 12014 NE 96TH AVE VANCOUVER WA 98662-1152 |
| BILLS, MICHELE A | 17577 BEALE PLACE WINDSOR VA 23487 |
| BILLUPS, PAUL S | 1501 WEST JACKSON STREET BROKEN ARROW OK 74012 |

| Claim Name | Address Information |
|---|---|
| BILLUPS, VALENCIA | 6041 W CABANNE PL SAINT LOUIS MO 63112-2035 |
| BILLY & HOLLIE TRIMBLE | 3150 W TANI LANE FLAGSTAFF AZ 86001 |
| BILLY A SERIGNE AND HIBERNIA NATION | 2575 HWY 39 BRAITHWAITE LA 70040 |
| BILLY AND ANNA LAWSON AND CROSS | 3699 SHAWNEE TRAIL TOWNE BUILDERS JAMESTOWN OH 45335 |
| BILLY AND BARBARA BAKER | 309 N 90TH ST ENID OK 73701 |
| BILLY AND BARBARA GATEWOOD | 9530 COLLEGE RD AND WILLIAM WAMPLER OLIVE BRANCH MS 38654 |
| BILLY AND DEBRA EICHTEN AND BILL | 15515 SHADOW CREEK RD EICHTEN MAPLE GROVE MN 55311 |
| BILLY AND EDYTHE ENNIS AND BOTSKO | 106 SALTWOOD PL BUILDERS INC HENDERSONVILLE TN 37075 |
| BILLY AND GRETA TRENT AND | 7012 WESTFORK DR OWENS HOME IMPROVEMENTS INC SMYRNA TN 37167 |
| BILLY AND JUDY HEFNER AND | CUTTING EDGE RENOVATIONS 26 HARRISON RD BENTON KY 42025-5613 |
| BILLY AND PATRICIA SIMMONS AND | 14333 OLD RIVER RD AA TECH MAUREPAS LA 70449 |
| BILLY AND STELLA MINOR | 41 HAYNESHAVEN DR JACKSON TN 38301 |
| BILLY AND TIFFANY BRISCOE AND | JOSE LLANES FOUNDATION REPAIR 3318 CHARLESTON ST HOUSTON TX 77021-1127 |
| BILLY AND TIFFANY BRISCOE AND WYW | 3510 S MACGREGOR WAY PROPERTY MANAGEMENT AND CONSTRUCTION HOUSTON TX 77021 |
| BILLY BECKWORTH | JOAN ANN KOWALCZYK-BECKWORTH 35 MONTEGO CT CORONADO CA 92118-3245 |
| BILLY BELL | 4307 EAST MURRAY AVE VISALIA CA 93292 |
| BILLY BOB CORBETT COMPANY | 1404 W MAYFIELD RD STE B ARLINGTON TX 76015 |
| BILLY BURCHETT AND | BRENDA BURCHETT 1300 WHITE LN BAKERSFIELD CA 93307-4734 |
| BILLY BYRD MICHELLE ZAKENS BYRD V GMAC MORTGAGE | LLC FMF CAPITAL LLC US BANK NTNL ASSOC AS TRUSTEE FOR ET AL LAW OFFICE OF BRIAN PARKER PC 30600 TELEGRAPH RDSTE 1350 BIRMINGHAM FARMS MI 48025 |
| BILLY C JONES | EILEEN G JONES 6 SPRUCE ST DELMAR MD 21875 |
| BILLY C YOUNG | 113 STELLA LANE SPRINGTOWN TX 76082 |
| BILLY D BRIDWELL | MARILYN BRIDWELL 702 EAST SAGUARO STREET CASA GRANDE AZ 85222 |
| BILLY D FRIENDE JR ATT AT LAW | 548 N MAIN ST WINSTON SALEM NC 27101 |
| BILLY D MAHAN | PO BOX 1242 GULF SHORES AL 36547-1242 |
| BILLY D PRICE ATT AT LAW | 5445 LA SIERRA DR STE 400 DALLAS TX 75231 |
| BILLY D PRICE PC | 5445 LA SIERRA DR STE 400 DALLAS TX 75231-4194 |
| BILLY D VORHEIS | JANA D VORHEIS 7407 S 85TH E AVE TULSA OK 74133 |
| BILLY E AND DEBRA K EICHTEN AND | 15515 SHADOW CREEK RD BILLY EICHTEN MAPLE GROVE MN 55311 |
| BILLY E SOLES AND | LYNDA M SOLES 506 GRASSLAND DRIVE MARYVILLE TN 37804 |
| BILLY ELLIS ROOFING LLC | PO BOX 2197 BURLESON TX 76097-2197 |
| BILLY ESKEW AND EGM | 321 RIVERBEND CT CONSTRUCTION MACON GA 31211 |
| BILLY EVANS AND JOHNSONS | 1308 BAY MEADOWS DR VALDOSTA GA 31601 |
| BILLY G AND COLLEEN M CLARK AND | 404 GRANDVIEW ST SHOULTZ RESTORATION SHELTON WA 98584 |
| BILLY GRAVES | 1338 RONDA AVE ESCONDIDO CA 92027 |
| BILLY J AND OLIVIA DEAN FUDGE AND | 145 KEEN DR FRANKIES ROOFING COLUMBIA KY 42728 |
| BILLY J HARBIN AND | 3713 MISSISSIPPI UNIVERSAL BUILDERS OF AMERICA HOBART IN 46342 |
| BILLY J HARRINGTON ATT AT LAW | PO BOX 603 NATCHITOCHES LA 71458 |
| BILLY J. JOLLEY | ROBIN R. JOLLEY 450 NW 161ST ROAD CLINTON MO 64735-9700 |
| BILLY J. SURRATT | ANDRA O. SURRATT 3579 RACKACRES DRIVE CINCINNATI OH 45211-1827 |
| BILLY J. WOMACK | LOIS E. WOMACK 893 N DUSENBURG AVENUE TUCSON AZ 85748 |
| BILLY JOE EVERETT JR AND | 1112 TIPPERARY AVE ANGELA EVERETT FRIENDSWOOD TX 77546 |
| BILLY JOE MOORE | 127 DAVID LANE PLEASANTON TX 78064 |
| BILLY JOE MORRIS AND CENTRAL | TEXAS AIR CONDITIONING AND HEATING 3310 PRINCE ST CONWAY AR 72034-3309 |
| BILLY JOE WALTERS | DOROTHY I WALTERS 161 PLEASANT VALLEY ROAD ETHRIDGE TN 38456 |
| BILLY KILLINGSWORTH | 119 AMY DR CRANDALL TX 75114 |
| BILLY L HUTCHISON | 15811 HAVENHURST DRIV HOUSTON TX 77059 |
| BILLY L OLIVER ATT AT LAW | PO BOX 877 CAMPTON KY 41301 |
| BILLY LANIER REALTY | 130 WOODSIDE AVE LEWISBURG TN 37091 |

| Claim Name | Address Information |
| --- | --- |
| BILLY LEWIS AND FELICIA LEWIS AND | 9644 VENTURA B AND D GENERAL MAINTENANCE BATON ROUGE LA 70815 |
| BILLY M SMITH | LINDA M SMITH 4 EAST ABBEY DRIVE TOWNSEND DE 19734 |
| BILLY MOORE AGENCY | PO BOX 579 BENNETTSVILLE SC 29512 |
| BILLY P SAMS ATT AT LAW | 122 JEFFERSON CT A OAK RIDGE TN 37830 |
| BILLY P. MCDONALD | ROBERTA CHEFF BROOKS 938 SHATTUCK AVENUE BERKELEY CA 94707 |
| BILLY PATRICK AND SMARTS | 9441 MERLE ST CONSTRUCTION COMPANY HOUSTON TX 77033 |
| BILLY PATRICK HINES | 124 SHARON ST FOREST CITY NC 28043-3844 |
| BILLY R CUMMINGS WESCO BUILDING AND | 1248 NETTLES RD CONSTRUCTION LIVINGSTON TX 77351 |
| BILLY R VOLKER | KAREN R VOLKER 103 SUNRISE RIM ROAD NAMPA ID 83686 |
| BILLY R. BRUMFIELD | 14360 BALSAM SOUTHGATE MI 48195 |
| BILLY R. DISHMAN | EVA A. DISHMAN 16333 VANDELAY MACOMB MI 48044 |
| BILLY R. MANESS | MANESS APPRAISAL SERVICE 4423 MILLRUN COURT NORTH LAS VEGAS NV 89032-0108 |
| BILLY R. STAMPER | BARBARA S. STAMPER 447 W DAYTON YELLOW SPRINGS RD YELLOW SPRINGS OH 45387 |
| BILLY RAY MAINTENANCE SERVICES | 11320 BELLETERRE DETROIT MI 48204 |
| BILLY S. ALDRIDGE | RANA L. VANN 92 CAPTAIN HITZER LANE FT DEFIANCE VA 24437 |
| BILLY W CHESTNUT & LINDA J CHESTNUT | 907 RIM ROAD FAYETTEVILLE NC 28314 |
| BILLY W SHELTON ATT AT LAW | PO BOX 1362 TUPELO MS 38802 |
| BILLY W WOLFORD | RITA K WOLFORD 533 HONEY HOLLER RD BALD KNOB AR 72010 |
| BILMA PUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BILMA PUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BILODEAU JR, ROGER D & | BILODEAU, VALERIE L P.O. BOX 202 SUNCOOK NH 03275 |
| BILODEAU, STEVEN M & BILODEAU, SADHANA | 20 CARRIAGE DRIVE OXFORD CT 06478-1703 |
| BILOXI CITY | PO BOX 429 TAX COLLECTOR BILOXI MS 39533 |
| BILTMORE FINANCIAL BANCORP INC | 10 EXECUTIVE COURT SUITE 3 SOUTH BARRINGTON IL 60010-9551 |
| BILTMORE FINANCIAL BANCORP INC | 1530 E DUNDEE RD STE 100 PALATINE IL 60074 |
| BILTMORE FOREST TOWN | 355 VANDERBILT RD TREASURER BILTMORE FOREST NC 28803 |
| BILTMORE FOREST TOWN | 355 VANDERBILT RD TREASURER ASHEVILLE NC 28803-2950 |
| BILTMORE ROOFING COMPANY | 2694 MISTY ROCK COVE DACULA GA 30019 |
| BILTMORE ROOFING COMPANY | 2694 MISTY ROCK COVE GARY AND KELLY BUSSEY DACULA GA 30019 |
| BILTMORE ROOFING COMPANY AND | 2450 ROSEDALE RD BRENT AND JO SIMS SNELLVILLE GA 30078 |
| BILYEU, JAYME & BILYEU, KEVIN | 1018 EAST YESTERYEAR ST OLATHE KS 66061 |
| BIMAL BASTOLA | 164-27 HIGHLAND AVE JAMAICA NY 11432 |
| BIMAL MANN | 2522 MONTCLAIR DRIVE YUBA CITY CA 95993 |
| BIN ZHENG | 215 HONEY LOCUST DR AVONDALE PA 19311 |
| BINA BHAKTA | 1540 BARTON RD # 300 REDLANDS CA 92373 |
| BINA KARNANI | 859 PEPPERMILL CIR LAPEER MI 48446-2678 |
| BINAU, EUGENE F & BINAU, MARSHA K | 4558 TEX CHRISTIAN C KINGSTON OK 73439-8733 |
| BINDEL REALTY INC | 2723 FAIRFIELD DR EUREKA CA 95501-3522 |
| BINDER, WNC | 1757 TAPO ST SIMI VALLEY CA 93063 |
| BINDIOLA, CARLOS F | 316 N FIRST ST MONTEBELLO CA 90640 |
| BINDU MELEPAT | 101 MIDCREST DRIVE IRVING TX 75063 |
| BINDVIEW CORPORATION | 2325 DULLES CORNER BLVD SUITE 500 HERNDON VA 20171 |
| BINDVIEW CORPORATION | P.O. BOX 20431 BLOOMINGTON MN 55420 |
| BINDVIEW CORPORATION | 5151 SAN FELIPE 25TH FLOOR HOUSTON TX 77056 |
| BINDVIEW CORPORATION | 5151 SAN FELIPE ST #2500 HOUSTON TX 77056-3639 |
| BINFORD RIDGE HOMEOWNERS | 1344 SW BINFORD LAKE PKWY GRESHAM OR 97080 |
| BING Y. LAU | YUK T. LAU 47616 MELEKULA ST B KANEOHE HI 96744 |
| BING, DIANE J | 136 WEST LYNNE DR MARTINEZ GA 30907-1348 |
| BINGAMAN HESS COBLENTZ AND BELL | 2 MERIDIAN BLVD STE 100 WYOMISSING PA 19610 |

| Claim Name | Address Information |
|---|---|
| BINGEN, JOLIE | 1612 WITZEL AVE OSHKOSH WI 54902 |
| BINGENHEIMER, PHILIP T & | BINGENHEIMER, LAUREL L 2304 FOX GLEN CIRCLE BEDFORD TX 76021 |
| BINGER, TRENT A | PO BOX 4 MUNROE FALLS OH 44262 |
| BINGHAM COUNTY | BINGHAM COUNTY TREASURER 501 N MAPLE #210 BLACK FOOT ID 83221 |
| BINGHAM COUNTY | 501 N MAPLE 210 BINGHAM COUNTY TREASURER BLACK FOOT ID 83221 |
| BINGHAM COUNTY CLERK AND RECORDER | 501 N MAPLE 205 BLACKFOOT ID 83221 |
| BINGHAM COUNTY RECORDERS OFFICE | 501 N MAPLE ST 205 ATTN JUDIE HAMPTON BLACKFOOT ID 83221 |
| BINGHAM ESTATES HOMEOWNERS | 7423 WELLINGTON RD BRIGHTON MI 48116 |
| BINGHAM FARMS VILLAGE | 24255 THIRTEEN MILE 190 TREASURER BINGHAM FARMS MI 48025 |
| BINGHAM FARMS VILLAGE | 24255 THIRTEEN MILE RD 190 TREASURER FRANKLIN MI 48025 |
| BINGHAM FARRER AND WILSON ATT A | 342 MASSACHUSETTS AVE STE 300 INDIANAPOLIS IN 46204 |
| BINGHAM FARRER AND WILSON PC | PO BOX 494 ELWOOD IN 46036 |
| BINGHAM HOLDINGS LLC | 705 7TH ST S CLANTON AL 35045 |
| BINGHAM TOWN | PO BOX 652 TOWN OF BINGHAM BINGHAM ME 04920 |
| BINGHAM TOWNSHIP | R D 2 BOX 176 GENESEE PA 16941 |
| BINGHAM TOWNSHIP | 2241 PIERCE ST TREASURER BINGHAM TWP UBLY MI 48475 |
| BINGHAM TOWNSHIP | PO BOX 371 TREASURER BINGHAM TWP UBLY MI 48475 |
| BINGHAM TOWNSHIP | 2806 N AIRPORT RD TREASURER SAINT JOHNS MI 48879 |
| BINGHAM TOWNSHIP | 4553 S US 27 TREASURER ST JOHNS MI 48879 |
| BINGHAM TOWNSHIP | 10495 FORT RD TREASURER BINGHAM TWP SUTTONS BAY MI 49682 |
| BINGHAM TOWNSHIP | 7171 S CTR HWY TRAVERSE MI 49684 |
| BINGHAM TOWNSHIP | 7171 S CTR HWY TREASURER BINGHAM TWP TRAVERSE MI 49684 |
| BINGHAM TOWNSHIP TAX COLLECTOR | 2327 W TAFT RD ST JOHNS MI 48879 |
| BINGHAM TWP SCHOOL DISTRICT | GROVER HOLLOW RD GENESEE PA 16923 |
| BINGHAM, DARRELL | PO BOX 2132 OREM UT 84059-2132 |
| BINGHAMTON CITY | 44 HAWLEY ST BING CSD REC OF TAXES BROOME CO RECEIVER OF TAXES BINGHAMTON NY 13901 |
| BINGHAMTON CITY | PO BOX 2087 BC RECEIVER OF TAXES BINGHAMTOM NY 13902 |
| BINGHAMTON CITY | PO BOX 2087 BC RECEIVER OF TAXES BINGHAMTON NY 13902 |
| BINGHAMTON CITY | PO BOX 2784 TREASURER BINGHAMTON NY 13902 |
| BINGHAMTON CITY BC RECEIVER OF | PO BOX 2087 BINGHAMTON NY 13902 |
| BINGHAMTON COMMON SCHOOL DISTRICT | 2092 E HAMTON RD SCHOOL TAX COLLECTOR BINGHAMTON NY 13903 |
| BINGHAMTON CTY SCH CTY OF BNGHHMTN | PO BOX 2784 TREASURER BINGHAMTON NY 13902 |
| BINGHAMTON CTY SCH CTY OF BNGHMTN | 44 HAWLEY ST BING CSD REC OF TAXES BC RECEIVER OF TAXES BINGHAMTON NY 13901 |
| BINGHAMTON CTY SCH CTY OF BNGHMTN | PO BOX 2784 TREASURER BINGHAMTON NY 13902 |
| BINGHAMTON CTY SCH T DICKINSON | 44 HAWLEY ST BING CSD REC OF TAXES BC RECEIVER OF TAXES BINGHAMTON NY 13901 |
| BINGHAMTON CTY SCH T DICKINSON | 13 PLEASANT CT BINGHAMTON NY 13905-1515 |
| BINGHAMTON TOWN | 279 PARK AVE TAX COLLECTOR BINGHAMTON NY 13903 |
| BINGLEY CLEANING SERVICE | 11111 E AVE S LITTLEROCK CA 93543 |
| BINH BUI ATT AT LAW | 110 W C ST STE 1300 SAN DIEGO CA 92101 |
| BINH L QUAN | 537 MORRIS AVE WEST COVINA CA 91790 |
| BINION, KELLEY E & GIBSON, JONATHAN S | 2002 17TH AVENUE COLUMBUS GA 31901 |
| BINITA AASHISH SHAH AND | 7186 CROWN POINTE DR VASUMATI K SHAH HAMILTON OH 45011 |
| BINKLEY REAL ESTATE | PO BOX 96 401 S HEATON KNOX IN 46534 |
| BINNEVELD, GEOFFREY | 214 B N 3RD ST LEESBURG FL 34748 |
| BINNINGER, VINCENT | 3934 PARKERS FERRY ROSLYN BINNINGER FORT HILL SC 29715 |
| BINNS REALTY INC | 101 E ADRIAN ST BLISSFIELD MI 49228 |
| BINNS, CARLOS & BINNS, NICOLE L | 431 URSULA ST AURORA CO 80011-8515 |
| BINNS, J R | PO BOX 6588 SHERWOOD AR 72124 |

| Claim Name | Address Information |
|---|---|
| BINNS, THOMAS A | RT 1 BOX 100B MONTROSE WV 26283 |
| BINTLIFF APPRAISAL SERVICE | PO BOX 18377 CORPUS CHRISTI TX 78480 |
| BION EWELL HENDERSON AND VIOLET HEN | 320 NORTH LA PATERA LANE GOLETA CA 93117 |
| BION HENDERSON | 320 NORTH LA PATERA LANE GOLETA CA 93117 |
| BIORN CORPORATION | PO BOX 464 ROCKFORD MN 55373-0464 |
| BIORSETH, LYMAN V & BIORSETH, MARCIA M | 8861 WILLOWGATE LANE HUBER HEIGHTS OH 45424 |
| BIOSOLUTIONS, INC | 390 CEDAR STREET WEST BARNSTABLE MA 02668 |
| BIOSSAT, JOHN G | 1042 BRUCE DR DENHAM SPRINGS LA 70726 |
| BIRCH BAY VILLAGE COMMUNITY CLUB | 8055 COWICHAN RD BLAINE WA 98230 |
| BIRCH BAY VILLAGE COMMUNITY CLUB | 8055 COWICHAN RD BLAIN WA 98230 |
| BIRCH BAY WATER SEWER DISTRICT | 7096 POINT WHITEHORN RD BIRCH BAY WA 98230 |
| BIRCH BROOK AGENCY INC | PO BOX 298 CROTON FALLS NY 10519 |
| BIRCH CREEK TOWN | 28915 240TH ST BIRCH CREEK TOWN HOLCOMBE WI 54745 |
| BIRCH CREEK TOWN | 28915 240TH ST TREASURER TOWN OF BIRCH CREEK HOLCOMBE WI 54745 |
| BIRCH CREEK TOWN | RT 1 BOX 12 HOLCOMBE WI 54745 |
| BIRCH DE JONGH AND HINDELS | 1130 ESTATE TAARNEBJERG ST THOMAS VI 00802 |
| BIRCH DE JONGH AND HINDELS PLLC | 1330 ESTATE TAARNEBJERG ST THOMAS VI 00802 |
| BIRCH HORTON BITTNER INC | 1127 W 7TH AVE ANCHORAGE AK 99501 |
| BIRCH POINTE CONDOMINIUM | PO BOX 1195 HOCKESSIN DE 19707 |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP PO BOX 152 8425 MAIN ST BIRCH RUN MI 48415 |
| BIRCH RUN TOWNSHIP | PO BOX 152 BIRCH RUN MI 48415 |
| BIRCH RUN VILLAGE | 12060 HEATH STREET PO BOX 371 TREASURER BIRCH RUN MI 48415 |
| BIRCH TAX SERVICES LLC | 130 ELM ST WORCESTER MA 01609 |
| BIRCH TOWN | N6358 NELSON AVE BIRCH TOWN TREASURER IRMA WI 54442 |
| BIRCH TOWN | N6358 NELSON AVE TREASURER BIRCH TOWNSHIP IRMA WI 54442 |
| BIRCH TOWN | RT1 IRMA WI 54442 |
| BIRCH, LEIF & BIRCH, BETTY | 301 E WINNIE WAY ARCADIA CA 91006 |
| BIRCH, PATRICIA L & WILKINSON, BEVERLY | 3 EUGENIA ST EUREKA SPRINGS AR 72632 |
| BIRCHSTONE CREEK | PO BOX 1090 MERIDIAN ID 83680 |
| BIRCHTREE APPRAISAL, LLC | 5394 N MCKINLEY RD FLUSHING MI 48433 |
| BIRCHWOOD CONDOMINIUM ASSOCIATION | 2A IVES ST DANBURY CT 06810 |
| BIRCHWOOD FARMS GOLF AND COUNTRY CLUB | 600 BIRCHWOOD DR HARBOR SPRINGS MI 49740 |
| BIRCHWOOD HILLS HOMES ASSOCIATION | PO BOX 9862 KANSAS CITY MO 64134 |
| BIRCHWOOD LAKE COMMUNITY | 212 ASPEN RD DINGMANS FERRY PA 18328 |
| BIRCHWOOD LAKES COMMUNITY | 212 ASPEN RD DINGSMAN FERRY PA 18328 |
| BIRCHWOOD LAKES COMMUNITY ASSN | 212 ASPEN RD DINGMANS FERRY PA 18328-9177 |
| BIRCHWOOD LAKES COMMUNITY ASSOC | 212 ASPEN RD DINGMANS FERRY PA 18328-9177 |
| BIRCHWOOD POINT CONDOMINIUM | 45 BRAINTREE HILL OFFICE PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| BIRCHWOOD SUBDIVISION ASSOCIATION | 25103 BIRCHWOODS DR NOVI MI 48374 |
| BIRCHWOOD TOWN | N1360 LOON LAKE RD BIRCHWOOD TOWN TREASURER BIRCHWOOD WI 54817 |
| BIRCHWOOD TOWN | N1360 LOON LAKE RD TREASURER BIRCHWOOD TOWN BIRCHWOOD WI 54817 |
| BIRCHWOOD TOWN | N196 SUCKER CREEK RD BIRCHWD WI 54817 |
| BIRCHWOOD TOWN | N196 SUCKER CREEK RD BIRCHWOOD TOWN BIRCHWOOD WI 54817 |
| BIRCHWOOD TOWN | N196 SUCKER CREEK RD BIRCHWOOD WI 54817 |
| BIRCHWOOD TOWN | RTE 2 BIRCHWOOD WI 54817 |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER PO BOX 6 101 N MAIN ST BIRCHWOOD WI 54817 |
| BIRCHWOOD VILLAGE | PO BOX 6 BIRCHWOOD VILLAGE TREASURER BIRCHWOOD WI 54817 |
| BIRCHWOOD VILLAGE | VILLAGE HALL BIRCHWOOD WI 54817 |

| Claim Name | Address Information |
|---|---|
| BIRD AND FUGAL | 384 E 720 S STE 201 OREM UT 84058 |
| BIRD GROVE CONDO ASSOCIATION | 16155 SW 117 AVE B 14 MIAMI FL 33177 |
| BIRD ISLAND MUTUAL | PO BOX 0 BIRD ISLAND MN 55310 |
| BIRD ISLAND MUTUAL | BIRD ISLAND MN 55310 |
| BIRD MORNINGSTAR | LISA D. MORNINGSTAR 1811 MANZANITA DRIVE CONCORD CA 94519-1128 |
| BIRD ROCK VENTURES LLC | 1590 S COAST HWY #8 LAGUNA BEACH CA 92651 |
| BIRD SKIBELL BAUCUM LANDA | 16812 DALLAS PKWY DALLAS TX 75248 |
| BIRD, BETTY A | 2637 BOUNDARY ST SAN DIEGO CA 92104-5201 |
| BIRD, BRUCE & BIRD, ALICE P | PO BOX 783183 WINTER GARDEN FL 34778-3183 |
| BIRD, DAVID C & BIRD, DEBORAH L | 228 N BRIDGE RD DEKALB IL 60115 |
| BIRD, DWIGHT Y | 2930 LOWER LOST PRAIRIE ROAD MARION MT 59925 |
| BIRD, MELVIN | 47 31 99TH ST CORONA NY 11368 |
| BIRD, PATTI E | 6019 ROYAL PT SAN ANTONIO TX 78239-1538 |
| BIRDIE CROSBY, PRO SE | BIRDIE MAE CROSBY VS GMAC MRTG LLC, EXECUTIVE TRUSTEE SVCS LLC & ALL PERSONS CLAIMING TO HAVE LEGAL, EQUITABLE, LIEN & ET AL 1177 S. RESERVOIR STREET POMONA CA 91766 |
| BIRDIE MAE CROSBY VS GMAC MORTGAGE LLC | EXECUTIVE TRUSTEE SVCS LLC AND ALL PERSONS CLAIMING TO HAVE LEGAL ET AL 1177 S RESERVOIR ST POMONA CA 91766 |
| BIRDITT, PAMELA M | 9600 BROWNLEE LIBERTY RD SWEET ID 83670 |
| BIRDS AWAY/PIGEONS AWAY | 2575 STANWELL DRIVE, SUITE 100 CONCORD CA 94520 |
| BIRDSALL TOWN | RD 1 BOX 139 CANASERAGA NY 14822 |
| BIRDSBORO BORO (BERKS) | T-C OF BIRDSBORO BORO 508 HARDING STREET BIRDSBORO PA 19508 |
| BIRDSBORO BORO BERKS | 508 HARDING ST TAX COLLECTOR BIRDSBORO PA 19508 |
| BIRDSBORO BORO BERKS | 508 HARDING ST T C OF BIRDSBORO BORO BIRDSBORO PA 19508 |
| BIRDSELL, DAVID A | 216 N CTR MESA AZ 85201 |
| BIRDSELL, DAVID A | 216 N CTR ST MESA AZ 85201 |
| BIRDSONG, BENJAMIN | 12704 STONEBRIAR LN WALKER AND FRICK CONSTRUCTION CO INC RICHMOND VA 23233 |
| BIRDSONG, ZACKARY N & | BIRDSONG, JEANETTE L 202 S ROWE ST PRYOR OK 74361-5406 |
| BIRDSONG-PHELPS, DEBRA & PHELPS, JAMES E | 12272 ESCALA DR SAN DIEGO CA 92128-1207 |
| BIRDWHISTELL, RANDY L | 154 S MAIN ST LAWRENCEBURG KY 40342 |
| BIREN AJMERA AND VORA GRISHMA | 7439 S 95TH AVE TULSA OK 74133 |
| BIRIJA AND DAYA AND KRISH LAKHAN | 227803 HAPPYLAND AVE HAYWARD CA 94542 |
| BIRK LAW FIRM LC | 2851 PROFESSIONAL CT STE C CAPE GIRARDEAU MO 63703-5011 |
| BIRK, RAINER & DONOVAN, DOROTHEA | 300 BLOSSOM RIDGE TRAIL FAYETTEVILLE GA 30214 |
| BIRKDALE POINTE SUBDIVISION | 2048 APPLEBROOK DR COMMERCE TOWNSHIP MI 48382 |
| BIRKENHEAD, MARIE C | 91 N ST EXT RUTLAND VT 05701 |
| BIRKETT AND ASSOCIATES | 15 E CHERRY AVE STE 204 FLAGSTAFF AZ 86001 |
| BIRKHOLD CHARTER PC | 232 W MICHIGAN AVE KALAMAZOO MI 49007 |
| BIRMINGHAM | 315 CLAY AVE VILLAGE OF BIRMINGHAM KANSAS CITY MO 64161 |
| BIRMINGHAM | 510 SPRATLEY VILLAGE OF BIRMINGHAM BIRMINGHAM MO 64161 |
| BIRMINGHAM BANCORP MORTGAGE | 25882 ORCHARD LAKE RD STE 202 FARMINGTON HILLS MI 48336-1295 |
| BIRMINGHAM BORO | RD 1 BOX 38X TAX COLLECTOR TYRONE PA 16686 |
| BIRMINGHAM BORO HUNTIN | 2478 CENTRE ALLEY T C OF BIRMINGHAM BORO TYRONE PA 16686 |
| BIRMINGHAM CITY | TAX COLLECTOR PO BOX 3001 151 MARTIN ST BIRMINGHAM MI 48012 |
| BIRMINGHAM CITY | TREASURER PO BOX 3001 151 MARTIN ST BIRMINGHAM MI 48012 |
| BIRMINGHAM CITY | TREASURER PO BOX 3001 BIRMINGHAM MI 48012 |
| BIRMINGHAM CITY | 151 MARTIN ST PO BOX 3001 BIRMINGHAM MI 48012 |
| BIRMINGHAM CITY | PO BOX 3001 TAX COLLECTOR BIRMINGHAM MI 48012 |
| BIRMINGHAM CITY | PO BOX 3001 TREASURER BIRMINGHAM MI 48012 |

| Claim Name | Address Information |
|---|---|
| BIRMINGHAM FIRE INSURANCE | 70 PINE ST NEW YORK NY 10270 |
| BIRMINGHAM FIRE INSURANCE | NEW YORK NY 10270 |
| BIRMINGHAM LAW OFFICES | 518 N WESTWOOD AVE APT C TOLEDO OH 43607 |
| BIRMINGHAM TOWNSHIP CHESTR | 1371 BRINTON RUN DR T C OF BIRMINGHAM TOWNSHIP WEST CHESTER PA 19382 |
| BIRNAM WOODS FAIRFAX HOA | 12603 LOUETTA RD STE 101 C O ACMI CYPRESS TX 77429 |
| BIRNAMWOOD TOWN | N9246 TROUT LN BIRNAMWOOD TOWN BIRNAMWOOD WI 54414 |
| BIRNAMWOOD TOWN | N9246 TROUT LN BIRNAMWOOD TOWN TREASURER BIRNAMWOOD WI 54414 |
| BIRNAMWOOD TOWN | N9246 TROUT LN BIRNAMWOOD WI 54414 |
| BIRNAMWOOD TOWN | N9246 TROUT LN TREASURER BIRNAMWOOD TOWNSHIP BIRNAMWOOD WI 54414 |
| BIRNAMWOOD TOWN | R 1 BIRNAMWOOD WI 54414 |
| BIRNAMWOOD VILLAGE | 366 FORD DR HWY 45 TREASURER BIRNAMWOOD VILLAGE BIRNAMWOOD WI 54414 |
| BIRNAMWOOD VILLAGE | 488 US HWY 45 BIRNAMWOOD VILLAGE BIRNAMWOOD WI 54414 |
| BIRNAMWOOD VILLAGE | 488 US HWY 45 TAX COLLECTOR BIRNAMWOOD WI 54414 |
| BIRNAMWOOD VILLAGE | 488 US HWY 45 TREASURER BIRNAMWOOD VILLAGE BIRNAMWOOD WI 54414 |
| BIRNEY, JOSEPH | 50 PLUMSTEAD RD GEE CUSTOM SERVICE LLC SEWELL NJ 08080 |
| BIRNHAM WOODS FAIRFAX HOA | 12603 LOUETTA RD 101 CYPRESS TX 77429 |
| BIRON VILLAGE | 220 CRANBERRY RD WISCONSIN RAPIDS WI 54494 |
| BIRON VILLAGE | 451 KAHOUN RD TREASURER BIRON VILLAGE WISCONSIN RAPIDS WI 54494 |
| BIRON VILLAGE | 451 KAHOUN RD TREASURER BIRON VILLAGE WISONSIN RAPIDS WI 54494 |
| BIRTS, TERRY & BIRTS, HARRY | 219 AIR PARK DR APT 13 WATERTOWN WI 53094-7450 |
| BIRUTE RIMAS | 145 GAGE ROAD RIVERSIDE IL 60546 |
| BISBEE CITY | 118 ARIZONA ST SPECIAL DISTRICTS BISBEE AZ 85603 |
| BISBEE REALTY INC | PO BOX AX BISBEE AZ 85603 |
| BISCAYNE DOWNS HOA INC | 1403 1 DUNN AVE JACKSONVILLE FL 32218-4870 |
| BISCAYNE HEIGHTS HOMEOWNERS | PO BOX 350326 GRAND ISLAND FL 32735 |
| BISCAYNE POINT SOUTH | 13800 SW 144 AVE RD MIAMI FL 33186 |
| BISCELLA, ROBERT & BISCELLA, SUSAN | PO BOX 39 NEW WATERFORD OH 44445 |
| BISCH, JEROME & BISCH, SANDRA | 690 CROSS BRDGE ALLEY ALPHARETTA GA 30022 |
| BISCHEL BUILDING INC | 100 8TH ST FARMINGTON MN 55024 |
| BISCHOFF REALTY INC | 1004 HARRISON AVE HARRISON OH 45030-1522 |
| BISCHOFF, BRANDON P & BISCHOFF, JAMIE L | 669 COUNTY ROAD 54 GARRETT IN 46738-9725 |
| BISCHOFF, MATTHEW | 13121 GARFIELD DR THORNTON CO 80241-2107 |
| BISCOE TOWN | COLLECTOR PO BOX 1228 110 W MAIN ST BISCOE NC 27209 |
| BISHIP JACKSON AND KELLY LLC | 472 WHEELERS RD 3RD FL MILFORD CT 06461 |
| BISHIP WHITE MIERSMA AND MARSHALL | 720 OLIVE WAY STE 1301 SEATTLE WA 98101 |
| BISHOP & JACKSON, LLC | 80 FERRY BLVD PO BOX 629 PO BOX 629 STRATFORD CT 06615-0629 |
| BISHOP CITY | PO BOX 196 COLLECTOR BISHOP GA 30621 |
| BISHOP CUNNINGHAM AND ANDREWS INC P | PO BOX 5060 BREMERTON WA 98312 |
| BISHOP DANEMAN AND REIFF LLC | 1400 S CHARLES ST FL 1 BALTIMORE MD 21230-4263 |
| BISHOP ESTATE | C O 1ST AMERICAN TITLE CO OF HAWAII KAILUA HI 96734 |
| BISHOP HAWK REALTY | 500 CYPRESS ST STE 3 PISMO BEACH CA 93449 |
| BISHOP JACKSON & KELLY LLC | 472 WHEELERS FARMS ROAD 3RD FLOOR PO BOX 629 MILFORD CT 06615-0629 |
| BISHOP JACKSON & KELLY LLC - PRIMARY | 472 WHEELERS FARMS ROAD 3RD FLOOR PO BOX 629 MILFORD CT 06615-0629 |
| BISHOP JACKSON AND KELLY LLC | 472 WHEELERS FARMS RD 3RD FL MILFORD CT 06461 |
| BISHOP JACKSON AND KELLY LLC | 472 WHEELERS FARMS ROAD THIRD FLOOR-USE 0001163974 MILFORD CT 06461 |
| BISHOP JACKSON AND KELLY LLC | 80 FERRY BLVD PO BOX 623 STRATFORD CT 06615 |
| BISHOP JR, ALEX | 102 LYON HILL RD WOODSTOCK CT 06281 |
| BISHOP LYNCH AND WHITE PS | 720 OLIVE WAY STE 1301 SEATTLE WA 98101 |
| BISHOP MUTUAL INSURANCE COMPANY | PO BOX 241 DIETERICH IL 62424 |

| Claim Name | Address Information |
|---|---|
| BISHOP RANCH HOA | 917 BOBWHITE ST FRUITLAND ID 83619 |
| BISHOP REAL ESTATE APPRAISERS | 4749 ODOM RD STE 101 BEAUMONT TX 77706 |
| BISHOP REALTY | 459 LEE JACKSON HWY STAUNTON VA 24401 |
| BISHOP TERRACE CONDOMINIUM TRUST | PO BOX 1659 FRAMINGHAM MA 01701 |
| BISHOP TRUST CO LTD | PO BOX 3170 C O PACIFIC CENTURY TRUST HONOLULU HI 96802 |
| BISHOP WHITE AND MARSHALL PS | 720 OLIVE WAY SEATTLE WA 98101 |
| BISHOP WHITE AND MARSHALL PS | 720 OLIVE WAY STE 1201 SEATTLE WA 98101-3809 |
| BISHOP WHITE MARSHALL AND WEIBEL | 720 OLIVE WAY STE 1201 SEATTLE WA 98101-3809 |
| BISHOP WHITIS REALTORS INC | PO BOX 115 EUBANK KY 42567-0115 |
| BISHOP, CHRISTINE L | 13370 BIRCH TREE LANE POWAY CA 92064 |
| BISHOP, DOUGLAS R | 114 DALE RD BUMPASS VA 23024 |
| BISHOP, E | 9777 MEADOWVIEW RD SADE CA 95832 |
| BISHOP, GEORGE B & BISHOP, KIM G | 8 DOROTHYS WAY BEDFORD NH 03110 |
| BISHOP, GEORGE R & BISHOP, MICHELLE | 3270 MARCIA LOUISE DR SOUTHAVEN MS 38672-6632 |
| BISHOP, MATTHEW T & BISHOP, CATHERINE L | 7200 ROOSEVELT AVE FALLS CHURCH VA 22042-1626 |
| BISHOP, MERLE | 6781 E 85TH CT MERLE BISHOP JR & STORM DAMAGE SPECIALISTS OF AMER MERRILLVILLE IN 46410 |
| BISHOP, NOAH | 1217 NE BURNSIDE GRESHAM OR 97030 |
| BISHOP, SHARON | 8 STAYWARS GLEBE TERRACE PETERLEE DURHAM SR8 3DH UNITED KINGDOM |
| BISHOP, SHERRY | 2009 W FEEMSTER VISALIA CA 93277 |
| BISHOP, WHITE, MIERSMA & MARSHALL, PS | 720 OLIVE WAY SUITE 1201 SEATTLE WA 98101-3809 |
| BISHOP, YOLANDA S | 161 SWEET MARTHA DR MOORESVILLE NC 28115 |
| BISHOP. WHITE & MARSHALL | 720 OLIVE WAY SUITE 1301 SEATTLE WA 98101-1801 |
| BISHOPWHITEMARSHALL AND WEIBELPS | 720 OLIVE WAY STE 1201 SEATTLE WA 98101 |
| BISHWATH JAYARAM | RISHA K. SHETTY 152 MOUNT VERNON DR MONROEVILLE PA 15146-4854 |
| BISKAR, DANIEL F & | SCHUMACHER, MARGARET E 1043 MAPLE STREET SANTA MONICA CA 90405 |
| BISKIE, ERICA A & SUMMERS, BENJAMIN J | 2005 LINCOLN DRIVE HAYS KS 67601 |
| BISMARCK | 924 CENTER PO BOX 27 CITY COLLECTOR BISMARCK MO 63624 |
| BISMARCK | PO BOX 27 CITY COLLECTOR BISMARCK MO 63624 |
| BISMARCK CITY COLLECTOR | 924 CTR PO BOX 27 BISMARCK MO 63624 |
| BISMARCK TOWNSHIP | 7028 W 638 HWY TREASURER BISMARCK TWP HAWKS MI 49743 |
| BISORDI, JOHN E & BISORDI, KARLIE | 219 VASSAR AVE SWARTHMORE PA 19081-1635 |
| BISSELL, ROBERT B | 86 A ST GALT CA 95632 |
| BISSETTE APPRAISAL SERVICES | PO BOX 969 WILSON NC 27894 |
| BISSETTE, GERAL F | PO BOX 8235 WILSON NC 27893-1235 |
| BISSMAN, SCOTT W & BISSMAN, ERIN R | 19 HYNER RUN ROAD NORTH BEND PA 17760 |
| BISSO, AURORA | 20 ATLANTIC AVENUE STATEN ISLAND NY 10304-4029 |
| BISSONNET MUD T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| BISSONNET MUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| BISWAS, P K | PO BOX 830704 TUSKEGEE AL 36083 |
| BITA GOODMAN ATT AT LAW | 6003 COMPTON AVE LOS ANGELES CA 90001-1311 |
| BITNER, GAIL A | 409 WINDING WAY ANDERSON IN 46011 |
| BITNER, ROBBIN | 799 LAKE GREY DR EATON OH 45320 |
| BITRICH, JOSH B | 388 AVENUE 6 LAKE ELSINORE CA 92530 |
| BITS COMMUNITY REHABILITATION | AND AFFORDABLE PROJECT LLC 6900 S MCCARRAN BLVD #3040 RENO NV 89509 |
| BITTERROOT FARM MUTUAL | 605 WILLOW CREEK RD CORVALLIS MT 59828 |
| BITTLE, TIM | 1671 E MONTE VISTA AVE STE 208 VACAVILLE CA 95688 |
| BITTNER, JOHN C & BITTNER, JENNIFER A | 23 BUTTERFLY LN LEVITTOWN PA 19054-2807 |
| BITUMINOUS CAS BTCC | 320 18TH ST ROCK ISLAND IL 61201 |

| Claim Name | Address Information |
|---|---|
| BITUMINOUS CAS BTCC | ROCK ISLAND IL 61201 |
| BITUMINOUS FIRE AND MARINE | 320 18TH ST ROCK ISLAND IL 61201 |
| BITUMINOUS FIRE AND MARINE | ROCK ISLAND IL 61201 |
| BIUNDO, ERIN W | 537 VENTURA DR FOREST PARK GA 30297-3452 |
| BIVENS JONES AND ASSOCIATES | 1543 KINGSLEY AVE STE 18B ORANGE PARK FL 32073 |
| BIVENS, NANCY | 627 CONGRESS PKWY ATHENS TN 37303-2259 |
| BIVIN AND MCNAMARA | 1420C STONEHOLLOW DR HUMBLE TX 77339 |
| BIVIN, WILLIAM W | 1422 STONEHOLLOW STE A KINGWOOD TX 77339 |
| BIVINS, JEFFREY | 8709 CORY ST OCEAN SPRINGS MS 39564 |
| BIWOODS REAL ESTATE | 2680 N TRACY BLVD TRACY CA 95376 |
| BIXBY FAMILY TRUST | 708 BALBOA DRIVE SEAL BEACH CA 90740 |
| BIXBY TERRACE HOA | 27281 LAS RAMBLAS STE 120 MISSION VIEJO CA 92691 |
| BIZ REAL ESTATE | 158 MAIN ST SOUTH PARIS ME 04281 |
| BIZAR AND DOYLE LLC | 123 W MADISON ST STE 205 CHICAGO IL 60602-4631 |
| BIZAR AND DOYLE LTD | 123 W MADISON ST STE 205 CHICAGO IL 60602 |
| BIZIK, SANDRA J | 5 BIRCH ST CARPENTERSVILLE IL 60110-1601 |
| BIZZELL, JONATHAN | 742 NEEDMORE ROAD CLARKSVILLE TN 37040 |
| BJ AND SONS | 65 APPALOOSA LOOP CEDAR CITY UT 84721-7252 |
| BJ FENOGLIO BJF APPRAISALS | 12337 STATE HWY 148 N HENRIETTE TX 76365 |
| BJ GRAY REALTY | 160 W MAIN ST CARROLLTON OH 44615 |
| BJ SMITH REALTY | 4039 CENTRAL AVE HOT SPRINGS NATIONAL PARK AR 71913-7208 |
| BJF APPRAISALS | 12337 STATE HWY 148 N HENRIETTA TX 76365 |
| BJM PROPERTIES LLC | 949 VISTA GRANDE MILLBRAE CA 94030-2131 |
| BJORKLUND, DAVID M & BJORKLUND, MARY J | 6008 WEST 101ST STREET BLOOMINGTON MN 55438-1814 |
| BJORN WILKEN LLC | 3506 201ST PL SW LYNNWOOD WA 98036 |
| BJORN, KENNETH C | 1201 ANGELO DR GOLDEN VALLEY MN 55422 |
| BJR ASSOCIATES INC | 4908 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| BJS PAVING STRIPING AND SEALING | 235 CREWS ST SALVISA KY 40372 |
| BK AND ASSOCIATES LLC | PO BOX 820 MIDLOTHIAN VA 23113 |
| BK CONSTRUCTION | 436 DUNKELBERG RD FT WAYNE IN 46819 |
| BK OF AMER | C/O LEE, THOMAS M & LEE, KARA L 14 CHEROKEE CT. SPARTA NJ 07871 |
| BK OF AMER | 4060 OGLETOWN/STAN DE5-019-03- NEWARK DE 19713 |
| BK OF AMER | 4060 OGLETOWN/STANTON RD NEWARK DE 19713 |
| BK OF AMER | P.O. BOX 15019 WILMINGTON DE 19850-5019 |
| BK OF AMER | C/O GOODE, PEARL E 2005 POWELL RD RICHMOND VA 23224-2855 |
| BK OF AMER | C/O DATUS, VAMINES 3196 CONNECTICUT AVE NAPLES FL 34112-3825 |
| BK OF AMER | C/O FLECHTNER, LINDA V 7041 CAMEO STREET RANCHO CUCAMONGA CA 91701 |
| BK RANCH INC | 1647 W HENDERSON ST CLEBURNE TX 76033 |
| BK RESTORATION AND REMODELING | 1575 COUNTY RD 5 AND DANIEL AND PATRICIA LUBASH YUTAN NE 68073 |
| BK RESTORATION AND REMODELING | 8101 S 15TH ST STE D LINCOLN NE 68512 |
| BK TRUSTEE JEREMY GUGINO | 111 BROADWAY AVE STE 101 PMB 222 BOISE ID 83702 |
| BK TRUSTEE JOHN P GUSTAFSON | 316 N MICHIGAN ST 501 OFFICE OF THE CHAPTER 13 TRUSTEE TOLEDO OH 43604 |
| BK TRUSTEE KEITH RUCINSKI | ONE CASCADE PLZ STE 2020 AKRON OH 44308 |
| BK TRUSTEE KYLE CARLSON | PO BOX 519 BARNESVILLE MN 56514 |
| BKB CAPITAL LLC | 1707 VILLAGE CENTER CIR#170 LAS VEGAS NV 89134 |
| BKC LTD | 2819 KAONAQAI PL STE C 2 HONOLULU HI 96822 |
| BKE INVESTMENTS INC | 103 BRENNA CIRCLE VICTORIA TX 77901 |
| BKE INVESTMENTS INC AND ACM PROPERTIES, LP | 103 BRENNA CIRCLE VICTORIA TX 77901 |

| Claim Name | Address Information |
|---|---|
| BKI CONSTRUCTION CO | 3814 MERICK RD SEAFORD NY 11783 |
| BKM REAL ESTATE | 125 S MARION STE 103 BLUFFTON IN 46714 |
| BL ROAD LLC | 1130 IRON POINT RD #150 FOLSOM CA 95630 |
| BL SHERRY AND ASSOCIATES | 318 E NAKOMA STE 212 SAN ANTONIO TX 78216 |
| BL WADE TRUSTEE | PO BOX 316 FOREST HILL MD 21050 |
| BL WADE TRUSTEE | PO BOX 316 FOREST HILL MD 21050-0316 |
| BLACHLY LANE COUNTY COOPERATIVE | 90680 HWY 99 N EUGENE OR 97402 |
| BLACHOWSKI, DARIUSZ R | 5109 N. OVERHILL AVENUE NORRIDGE IL 60706 |
| BLACK AND BLACK LAW FIRM | PO BOX 148 MORRIS IL 60450 |
| BLACK AND BUONO PC | 600 WORCESTER RD STE 403 FRAMINGHAM MA 01702-5360 |
| BLACK AND LOBELLO | 10777 W TWAIN AVE FL 3 LAS VEGAS NV 89135 |
| BLACK BEAR RESERVE HOA INC | 107 N LINE DR APOPKA FL 32703 |
| BLACK BEAR RIDGE RESORT | NULL HORSHAM PA 19044 |
| BLACK BOX NETWORK SERVICES | P.O. BOX 8500-2595 PHILADELPHIA PA 19178 |
| BLACK BROOK TOWN | PO BOX 455 TAX COLLECTOR AUSABLE FORKS NY 12912 |
| BLACK BROOK TOWN | STAR ROUTE 1 PO BOX 455 TAX COLLECTOR AU SABLE FORKS NY 12912 |
| BLACK BROOK TOWN | 384 100TH ST KAREN BARNEY TREASURER AMERY WI 54001 |
| BLACK BROOK TOWN | 777 30TH AVE BLACK BROOK TOWN TREASURER CLEAR LAKE WI 54005 |
| BLACK BROOK TOWN | 777 30TH AVE TREASURER BLACK BROOK TOWNSHIP CLEAR LAKE WI 54005 |
| BLACK BROOK TOWN | 797 50TH AVE KAREN BARNEY TREASURER CLEAR LAKE WI 54005 |
| BLACK CREEK SANCTUARY CONDO ASSOC | PC 222 RIDGEDALE AVE 2ND FL C O BERMANSAUTERRECORD AND JARDIM CEDAR KNOLLS NJ 07927 |
| BLACK CREEK TOWN | RT 2 BLACK CREEK WI 54106 |
| BLACK CREEK TOWN | W 5876 FOREST RD BLACK CREEK WI 54106 |
| BLACK CREEK TOWN | W 5876 FOREST RD TREASURER BLACK CREEK TWP BLACK CREEK WI 54106 |
| BLACK CREEK TOWN | W5687 TWELVE CORNERS RD TREASURER BLACK CREEK TWP BLACK CREEK WI 54106 |
| BLACK CREEK TOWNSHIP LUZRNE | 766 ROCK GLEN RD T C BLACK CREEK TOWNSHIP SUGAR LOAF PA 18249 |
| BLACK CREEK TOWNSHIP LUZRNE | PO BOX 57 T C BLAC CREEK TOWNSHIP WESTON PA 18256 |
| BLACK CREEK VILLAGE | 203 S CLARK ST TREASURER BLACK CREEK WI 54106 |
| BLACK CREEK VILLAGE | 206 S CLARK ST BLACK CREEK WI 54106 |
| BLACK CREEK VILLAGE | 206 S CLARK ST TREASURER BLACK CREEK VILLAGE BLACK CREEK WI 54106 |
| BLACK CREEK VILLAGE | 206 S CLARK ST PO BOX 34 TREASURER BLACK CREEK VILLAGE BLACK CREEK WI 54106 |
| BLACK DIAMOND INTEREST | 1448 ANDALUSIAN DR NORCO CA 92860 |
| BLACK EARTH TOWN | 9594 KAHL RD TREASURER BLACK EARTH WI 53515 |
| BLACK EARTH VILLAGE | 1210 MILLS STREET PO BOX 347 TREASURER VILLAGE BLACK EARTH BLACK EARTH WI 53515 |
| BLACK EARTH VILLAGE | PO BOX 347 TREASURER BLACK EARTH WI 53515 |
| BLACK FOREST CONDOMINIUM ASSOC | 971 SIBLEY MEMORIAL HWY 350 C O PARADISE AND ASSOC SAINT PAUL MN 55118 |
| BLACK HAWK COUNTY | 316 E 5TH ST BLACK HAWK COUNTY TREASURER WATERLOO IA 50703 |
| BLACK HAWK COUNTY | 316 E 5TH ST RM 140 BLACK HAWK COUNTY TREASURER WATERLOO IA 50703 |
| BLACK HAWK COUNTY | 316 E 5TH ST RM 140 WATERLOO IA 50703 |
| BLACK HAWK COUNTY ABSTRACT | 614 SYCAMORE WATERLOO IA 50703 |
| BLACK HAWK COUNTY ABSTRACT CO | 614 SYCAMORE ST WATERLOO IA 50703 |
| BLACK HAWK COUNTY RECORDER | 316 E 5TH ST COURTHOUSE RM 208 WATERLOO IA 50703 |
| BLACK HAWK COUNTY RECORDER | 316 E 5TH ST RM 208 WATERLOO IA 50703 |
| BLACK HAWK COUNTY RECORDER | 316 EAST 5TH STREET WATERLOO IA 50703 |
| BLACK HAWK COUNTY RECORDERS OFFICE | 316 E 5TH ST WATERLOO IA 50703 |
| BLACK HAWK COUNTY TREASURER | 316 E FIFTH ST COUNTY COURTHOUSE WATERLOO IA 50703 |
| BLACK HAWK COUNTY TREASURER | 316 E FIFTH ST WATERLOO IA 50703 |

| Claim Name | Address Information |
|---|---|
| BLACK HAWK COUNTY TREASURER | 316 E. 5TH STREET WATERLOO IA 50703-4774 |
| BLACK HAWK HOMEOWNERS ASSOCIATION | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MGMT LAS VEGAS NV 89146 |
| BLACK HAWK MORTGAGE SERVICES | 3641 KIMBALL AVE STE 2B WATERLOO IA 50702 |
| BLACK HAWK MORTGAGE SERVICES LC | 3641 KIMBALL AVE STE 2B WATERLOO IA 50702 |
| BLACK HAWK MUTUAL INSURANCE | PO BOX 266 PORT BYRON IL 61275 |
| BLACK HAWK MUTUAL INSURANCE | PORT BYRON IL 61275 |
| BLACK HAWK MUTUAL INSURANCE ASSOC | PO BOX 360 HUDSON IA 50643 |
| BLACK HAWK MUTUAL INSURANCE ASSOC | HUDSON IA 50643 |
| BLACK HAWK RENTAL | 324 WEST 15TH STREET WATERLOO IA 50702 |
| BLACK HILLS APPRAISAL | 629 QUINCY ST STE 205 RAPID CITY SD 57701 |
| BLACK HILLS APPRAISAL | 629 QUINCY ST STE 205 RAPID CITY SD 57701-3662 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709-6001 |
| BLACK HILLS FARM MUT | 1140 N MAIN 2 SPEARFISH SD 57783 |
| BLACK HILLS FARM MUT | SPEARFISH SD 57783 |
| BLACK HILLS FEDERAL CREDIT UNION | PO BOX 1420 RAPID CITY SD 57709 |
| BLACK HILLS POWER AND LIGHT CO | PO BOX 1440 RAPID CITY SD 57709 |
| BLACK HILLS RANCH BHR | PO BOX 1004 TRINIDAD CO 81082 |
| BLACK HORSE RUN II | PO BOX 1006 OREM UT 84059 |
| BLACK INC APPRAISALS | 917 SO SMITH AVE WEST ST PAUL MN 55118 |
| BLACK LAKE APPRAISAL GROUP | 2103 HARRISON AVE NW 2432 OLYMPIA WA 98502 |
| BLACK LAW OFFICE | 7400 METRO BLVD STE 190 EDINA MN 55439 |
| BLACK MANN & GRAHAM | 2905 CORPORATE CIRCLE FLOWER MOUND TX 75028 |
| BLACK MANN AND GRAHAM LLP | 2905 CORPORATE CIR FLOWER MOUND TX 75028 |
| BLACK MOORE BUMGARDNER MAGNUSSEN | 812 MAIN ST NW STE 102 ELK RIVER MN 55330 |
| BLACK MOORE BUMGARDNER MAGNUSSEN | 812 MAIN ST STE 102 FIRST NATIONAL FINANCIAL CTR ELK RIVER MN 55330 |
| BLACK MOUNTAIN AIR INC | 50 N GIBSON STE 165 HENDERSON NV 89014 |
| BLACK POINT BEACH CLUB ASSOC | PO BOX 715 TAX COLLECTOR NIANTIC CT 06357 |
| BLACK PSC, DAVID | 12100 LAGRANGE RD LOUISVILLE KY 40223 |
| BLACK RIVER ASSOCIATES | 6 MAIN ST SPRINGFIELD VT 05156 |
| BLACK RIVER FALLS CITY | 101 S 2ND ST TREASURER BLACK RIVER FALLS CITY BLACK RIVER FALLS WI 54615 |
| BLACK RIVER FALLS CITY | 101 S SECOND ST BLACK RIVER FALLS CITY BLACK RIVER FALLS WI 54615 |
| BLACK RIVER FALLS CITY | CITY HALL BLACK RIVER FALLS WI 54615 |
| BLACK RIVER FALLS CITY | TREASURER BLACK RIVER FALLS WI 54615 |
| BLACK RIVER VILLAGE | 102 S MAIN ST BOX 266 BLACK RIVER NY 13612 |
| BLACK RIVER VILLAGE CMBD TOWNS | 102 S MAIN ST BOX 266 VILLAGE CLERK BLACK RIVER NY 13612 |
| BLACK RIVER VILLAGE LERAY TN | 102 S MAIN ST BOX 266 TAX COLLECTOR BLACK RIVER NY 13612 |
| BLACK TWP | 2652 MARKLETON SCHOOL RD ROCKWOOD PA 15557 |
| BLACK WALNUT RUN ESTATES | PO BOX 354 LOCUST GROVE VA 22508-0354 |
| BLACK WOLF TOWN | 380 E BLACK WOLF AVE OSHKOSH WI 54902 |
| BLACK WOLF TOWN | 380 E BLACK WOLF AVE TAX COLLECTOR OSHKOSH WI 54902 |
| BLACK WOLF TOWN | 380 E BLACK WOLF AVE TREASURER BLACK WOLF TWP OSHKOSH WI 54902 |
| BLACK WOLF TOWN | 380 E BLACK WOLF AVE BLACK WOLF TOWN TREASURER OSHKOSH WI 54902-9139 |
| BLACK WOLF TOWN | WINNEBAGO COUNTY TREASURER PO BOX 2808 415 JACKSON RM 120 OSHKOSH WI 54903 |
| BLACK, CARMEN & SHELBY, SHERRY | 1533 JACKSON BELOIT WI 53511 |
| BLACK, CHARLES R & BLACK, PAMELA A | PO BOX 1671 SANTA FE TX 77510-1671 |
| BLACK, DUSTIN | 1618 N FAIRFAX AVE AMERICAN CRAFTSMAN RESTORATION LOS ANGELES CA 90046 |
| BLACK, FRED | 2714 W HIGHWAY 30A SANTA ROSA BEACH FL 32459 |
| BLACK, G & BLACK, D | 4209 BIRCHWOOD AVE SEAL BEACH CA 90740 |

| Claim Name | Address Information |
| --- | --- |
| BLACK, GORDON S & BLACK, DEBBIE A | 117 BUFFALO CRK DR CRANDALL TX 75114 |
| BLACK, MANN & GRAHAM, L.L.P. – PRIMARY | 2905 CORPORATE CIRCLE FLOWER MOUND TX 75028 |
| BLACK, MICHAEL G & BLACK, JENNIFER A | 2403 WEST JOHN ST. APT B CHAMPAIGN IL 61821 |
| BLACK, PENN L | 10617 N 68TH ST SCOTTSDALE AZ 85254 |
| BLACK, PHIL | 136 W TWOHIG STE B SAN ANGELO TX 76903 |
| BLACK, ROMAINE A | 710 TRUMPETER CT FAIRBURN GA 30213-7908 |
| BLACK, STEPHAN | PO BOX 36 OREGAN HOUSE CA 95962 |
| BLACK, TOMLINSON | 1400 NORTHWOOD CTR CRT COEUR DALENE ID 83814 |
| BLACK, TOMLINSON | 721 N PINES RD SPOKANE WA 99206-4955 |
| BLACK, TOMLINSON | 8205 N DIVISION SPOKANE WA 99208 |
| BLACK, WILLIAM H | 17 GLENDALE WAY CANTON MA 02021 |
| BLACKACRE REALTY LLC | 128 DORRANCE STREET SUITE 300 PROVIDENCE RI 02903 |
| BLACKBELT REALTY INC | PO DRAWER EH LIVINGSTON AL 35470 |
| BLACKBIRD KNOLLS HOA | 14TH ST SW AND KATIE DR LOVELAND CO 80537 |
| BLACKBIRD KNOLLS HOMEOWNERS ASSOC | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| BLACKBURN CITY | CITY HALL BLACKBURN MO 63627 |
| BLACKBURN CITY | CITY HALL BLOOMSDALE MO 63627 |
| BLACKBURN IBEZIM AND OKECHUKU PC | 936 BROAD ST FL 2 NEWARK NJ 07102 |
| BLACKBURN REAL ESTATE, | 3600 N DUKE STREET SUITE 106 DURHAM NC 27704 |
| BLACKBURN SR, GEORGE N & | BLACKBURN, KATHERINE T 200 AVRETT LANE EVANS GA 30809 |
| BLACKBURN, BART W | 6613 WEST 90 SOUTH KOKOMO IN 46901 |
| BLACKBURN, DARREN | 2508 SEQUOIA YUKON OK 73099 |
| BLACKBURN, DAVID | 2421 COUNTY HIGHWAY 22A BLOOMINGDALE OH 43910 |
| BLACKBURN, EDWARD E & BLACKBURN, MARY V | PO BOX 427 EDWARDSBURG MI 49112-0427 |
| BLACKBURN, JACK W | 8501 N HULL DR APT 1132 KANSAS CITY MO 64154-1472 |
| BLACKBURN, JULIANA | 575 RIDGE ST SALVATORE LUPINACCI CONSTRUCTION NEWARD NJ 07104 |
| BLACKBURN, K | 8316 NEW HAMPSHIRE AVENUE SAINT LOUIS MO 63123 |
| BLACKBURN, KEITH L & BLACKBURN, WAYNE | 2810 E OAKLAND PARK BLVD #200 FORT LAUDERDALE FL 33306 |
| BLACKBURN, ROBERT J & BLACKBURN, PAULA M | PO BOX 1394 EL DORADO KS 67042-1394 |
| BLACKER, JAMES | 1215 SE 11TH AVENUE DEERFIELD BEACH FL 33441 |
| BLACKEY CITY | PO BOX 364 CITY OF BLACKEY BLACKEY KY 41804 |
| BLACKFORD COUNTY | 110 W WASHINGTON TREASURER BLACKFORD COUNTY HARTFORD CITY IN 47348 |
| BLACKFORD COUNTY | 110 W WASHINGTON PO BOX 453 HARTFORD CITY IN 47348 |
| BLACKFORD COUNTY | 110 W WASHINGTON PO BOX 453 TREASURER BLACKFORD COUNTY HARTFORD CITY IN 47348 |
| BLACKFORD COUNTY DRAINAGE | 110 W WASHINGTON BLACKFORD COUNTY TREASURER HARTFORD CITY IN 47348 |
| BLACKFORD COUNTY RECORDER | 110 W WASHINGTON HARTFORD CITY IN 47348 |
| BLACKFORD COUNTY RECORDERS OFFI | 110 W WASHINGTON ST HARTFORD CITY IN 47348 |
| BLACKFORD, DOROTHY | 303 HUNTINGTON RIDGE DR NASHVILLE TN 37211 |
| BLACKHAWK AREA SCHOOL DISTRICT | 515 LAWRENCE AVE C O CENTRAL TAX BUREAU OF PA INC ELLWOOD CITY PA 16117 |
| BLACKHAWK AREA SCHOOL DISTRICT | PO BOX 112 ENON VALLEY PA 16120 |
| BLACKHAWK AREA SCHOOL DISTRICT | PO BOX 112 T C OF BLACKHAWK AREA SCH DIST ENON VALLEY PA 16120 |
| BLACKHAWK AREA SCHOOL DISTRICT | 302 7TH ST EXT PH TAX COLLECTOR BEAVER FALLS PA 15010 |
| BLACKHAWK S D PATTERSON TWP | 1600 19TH AVE ROBERT ANDERSON TAX COLLECTOR BEAVER FALLS PA 15010 |
| BLACKHAWK S D PATTERSON TWP | 1809 20TH AVE KAREN R BORELLO TAX COLLECTOR BEAVER FALLS PA 15010 |
| BLACKHAWK SD CHIPPEWA TWP | 2811 DARLINGTON RD STE 102 JOAN VERNER TAX COLLECTOR BEAVER FALLS PA 15010 |
| BLACKHAWK SD CHIPPEWA TWP | 2811 DARLINGTON RD STE 102 LINDA RAWDING TAX COLLECTOR BEAVER FALLS PA 15010 |
| BLACKHAWK SD DARLINGTON BORO | 438 LINE AVE STE 2 T C OF CENTRAL TAX BUREAU ELLWOOD CITY PA 16117 |
| BLACKHAWK SD DARLINGTON TWP | 3590 DARLINGTON RD HOLLY NICELY TAX COLLECTOR DARLINGTON PA 16115 |

| Claim Name | Address Information |
|---|---|
| BLACKHAWK SD DARLINGTON TWP | 3590 DARLINGTON RD JUNE W YOUNG TC DARLINGTON PA 16115 |
| BLACKHAWK SD PATTERSON HEIGHTS | 302 7TH ST EXT PATTERSON HTS T C OF BLACKHAWK SCHOOL DIST BEAVER FALLS PA 15010 |
| BLACKHAWK SD SOUTH BEAVER TWP | 193 DEHAVEN RD TC OF BLACKHAWK AREA SD BEAVER FALLS PA 15010 |
| BLACKHAWK SD SOUTH BEAVER TWP | 775 BLACKHAWK RD TC OF BLACKHAWK AREA SD BEAVER FALLS PA 15010 |
| BLACKHAWK SD WEST MAYFIELD BORO | 204 ROSS AVE T C OF BLACKHAWK AREA SCH DIST BEAVER FALLS PA 15010 |
| BLACKHAWK SD WEST MAYFIELD BORO | 3628 MATILDA ST T C OF BLACKHAWK AREA SCH DIST BEAVER FALLS PA 15010 |
| BLACKHAWK STATE BANK | 7160 ARGUS DR ROCKFORD IL 61107 |
| BLACKHAWKE INSURANCE SERV | 222 CT ST WOODLAND CA 95695 |
| BLACKHORSE HOA | 8683 W SAHARA AVE NO 220 LAS VEGAS NV 89117 |
| BLACKIE, HEIDI | 537 NORTH 74TH STREET SEATTLE WA 98103 |
| BLACKJACK CITY | 3450 HOLLENBERG DR BRIDGETON MO 63044 |
| BLACKLICK TOWNSHIP CAMBRI | WALTER HOFFMAN TAX COLLECTOR PO BOX 96 277 S ST BELSANO PA 15922 |
| BLACKLICK TOWNSHIP INDIAN | 9782 RTE 286 HWY W T C OF BLACKLICK TOWNSHIP HOMER CITY PA 15748 |
| BLACKLICK TWP | 530 RT 217 HWY N TAX COLLECTOR HOMER CITY PA 15748 |
| BLACKLICK TWP | PO BOX 96 BELSANO PA 15922 |
| BLACKLICK VALLEY SCHOOL DISTRICT | 738 MAIN ST BOX 504 VINTONDALE PA 15961 |
| BLACKLICK VALLEY SD BLACKLICK TWP | 277 S ST PO BOX 96 WALTER HOFFMAN TAX COLLECTOR BELSANO PA 15922 |
| BLACKLICK VALLEY SD NANTY GLO BOR | 1015 FIRST ST 3 T C OF BLACKLICK VALLEY SD NANTY GLO PA 15943 |
| BLACKLICK VALLEY SD NANTY GLO BOR | 1015 FIRST ST STE 3 T C OF BLACKLICK VALLEY SD NANTY GLO PA 15943 |
| BLACKLICK VALLEY SD VINTONDALE | BOX 314 153 MAPLE AVE T C OF BLACKLICK VALLEY SD VINTONDALE PA 15961 |
| BLACKLIDGE APPRAISALS LLC | 103 W MULBERRY ST KOKOMO IN 46901 |
| BLACKLIGHT AEG LLC | 1841 FERN LANE GLENDALE CA 91208 |
| BLACKMAN CHRISTINE, CHARLES | 5919 HOLLOW PINES DR BLACKMAN AND ABB AND I HOUSTON TX 77049 |
| BLACKMAN TOWNSHIP | 1990 W PARNELL RD JACKSON MI 49201 |
| BLACKMAN TOWNSHIP | 1990 W PARNELL RD TREASURER BLACKMAN TWP JACKSON MI 49201 |
| BLACKMAN TOWNSHIP TAX COLLECTOR | 1990 W PARNELL RD JACKSON MI 49201 |
| BLACKMAN, JEFFREY G & | PARTRIDGE, JENNIFER A 2340 CANEHILL AVE LONG BEACH CA 90815-2213 |
| BLACKMON, JERRELL | 2120 CANNES DR KIM BLACKMON CARROLLTON TX 75006 |
| BLACKMON, KIRSTY | 3730 7TH ST E HORACE GARDNER BLACKMON TUSCALOOSA AL 35404 |
| BLACKMON, LARRY & BLACKMON, BRENDA L | 148 CLOVERLEAF ROAD MATTESON IL 60443 |
| BLACKNELL, REBECCA L & | BLACKNELL, RICHARD L 1008 W TOPEKA DRIVE PHOENIX AZ 85027 |
| BLACKROCK FINANCIAL MANAGEMENT | P.O. BOX 533181 CHARLOTTE NC 28290-3181 |
| BLACKROCK HOA | PO BOX 5555 DRAPER UT 84020 |
| BLACKROCK REALTY RESOURCES | 80 5TH AVE STE 903 NEW YORK NY 10011 |
| BLACKSBURG CITY | 105 S SHELBY ST BLACKSBURG SC 29702 |
| BLACKSBURG CITY | 105 S SHELBY ST TAX COLLECTOR BLACKSBURG SC 29702 |
| BLACKSBURG CITY | PO BOX 487 TAX COLLECTOR BLACKSBURG SC 29702 |
| BLACKSBURG TOWN | 300 S MAIN ST TREAS OF BLACKSBURG TOWN BLACKSBURG VA 24060 |
| BLACKSHEAR CITY | 318 E TAYLOR ST PO BOX 268 TAX COLLECTOR BLACKSHEAR GA 31516 |
| BLACKSHEAR, LILLIAN | 5 SOUTHGATE RD A AND B INSURANCE DAMAGE RESTORATION MOUNT LAUREL NJ 08054 |
| BLACKSHER AND HERRINGTON LLC | 3763 PROFESSIONAL PKWY MOBILE AL 36609-5414 |
| BLACKSTON CUSTOM HOMES LLC | 30 MASON CT NORTH AUGUSTA SC 29860 |
| BLACKSTONE FINANCIAL SERVICES | 904 SILVERSPUR ROAD #201 ROLLING HILLS ESTATES CA 90274 |
| BLACKSTONE REALTY LLC | 1835 NE MIAMI GARDENS DR 425 NORTH MIAMI BEACH FL 33179 |
| BLACKSTONE RESTORATION GROUP INC | 3801 W N AVE CHICAGO IL 60647 |
| BLACKSTONE TOWN | 15 ST PAUL ST BLACKSTONE TOWN TAX COLLECTOR BLACKSTONE MA 01504 |
| BLACKSTONE TOWN | 15 ST PAUL ST TAX COLLECTOR BLACKSTONE MA 01504 |
| BLACKSTONE TOWN | 100 W ELM ST TREASURER TOWN OF BLACKSTONE BLACKSTONE VA 23824 |

| Claim Name | Address Information |
|---|---|
| BLACKWAY, KATHLEEN M | 7 N INDEPENDENCE BLVD NEW CASTLE DE 19720-4457 |
| BLACKWELDER AND CAMPBELL | 151 N DELAWARE ST STE 1601 INDIANAPOLIS IN 46204 |
| BLACKWELDER, JOHN & BLACKWELDER, JANICE | 202 NORTH 5TH ST LAKE MARY FL 32746 |
| BLACKWELL AGENCY | 231 W CAROLINA AVE HARTSVILLE SC 29550 |
| BLACKWELL AND ASSOCS | PO BOX 310 O FALLON MO 63366 |
| BLACKWELL AND SONS INS AGCY | 1279 YEAMANS HALL RD N CHARLESTON SC 29410-2743 |
| BLACKWELL LAW FIRM LLP | 703 S VAN BUREN ST AMARILLO TX 79101 |
| BLACKWELL TOWN | RT 1 LAONA WI 54541 |
| BLACKWELL, DAVE | 2000 E CTR ST WARSAW IN 46580 |
| BLACKWELL, DAVE J | 2000 E CTR ST WARSAW IN 46580 |
| BLACKWELL, DAVID | 2000 E CTR ST WARSAW IN 46580 |
| BLACKWELL, ERIC L | 8330 NORCREST DR CONVERSE TX 78109 |
| BLACKWELL, FRANK H | 27 PATTERSON LN STUARTS DRAFT VA 24477-2509 |
| BLACKWELL, GALEN C & BLACKWELL, BRENDA J | 12247 HALLS HILL PIKE MILTON TN 37118 |
| BLACKWELL, GLORIA | 2300 REGAN AVE FAYETTEVILLE NC 28301-3524 |
| BLACKWELL, HUGH D | PO BOX 6021 GARY IN 46406 |
| BLACKWELL, JOHN & BLACKWELL, ALICE | 5375 DUKE STREET ALEXANDRIA VA 22304-3075 |
| BLACKWELL, JUDY A | 10888 HUNTINGTON ESTATES DR APT 2130 HOUSTON TX 77099-3635 |
| BLACKWELL, LENAY | 2623 BALD MT RD CLARKS SUMMIT PA 18411 |
| BLACKWELL, ROBERT J | 1010 MARKET ST STE 1440 SAINT LOUIS MO 63101 |
| BLACKWELL, ROBERT J | PO BOX 310 OFALLON MO 63366-0310 |
| BLACKWELL, STEVEN A & | BLACKWELL, DOROTHY S 600 CARVER CT CASTLE HAYNE NC 28429 |
| BLACKWICK VALLEY SD BLACKWICK TWP | 277 S ST PO BOX 96 TAX COLLECTOR BELSANO PA 15922 |
| BLACKWOOD CONDOMINIUM ASSOCIATION | 4177 A CRESCENT DR C O EFTHIM COMPANY REALTORS ST LOUIS MO 63129 |
| BLACKWOOD, STEPHEN A | PO BOX 10486 GREENSBORO NC 27404 |
| BLADEN COUNTY | 166 BROAD ST COURTHOUSE TAX COLLECTOR ELIZABETHTOWN NC 28337 |
| BLADEN COUNTY TAX COLLECTOR | 166 BROAD ST BLADEN COUNTY COURTHOUSE ELIZABETHTOWN NC 28337 |
| BLADEN REGISTER OF DEEDS | PO BOX 247 ELIZABETHTOWN NC 28337 |
| BLADENBORO TOWN | 305 S MAIN ST TAX COLLECTOR BLADENBORO NC 28320 |
| BLADES TOWN | T-C OF BLADES TOWN 20 W FOURTH ST BLADES DE 19973 |
| BLADES TOWN | 20 W FOURTH ST T C OF BLADES TOWN BLADES DE 19973 |
| BLADES TOWN | 20 W FOURTH ST T C OF BLADES TOWN SEAFORD DE 19973 |
| BLADES, TRACY G | PO BOX 1231 OWINGS MILLS MD 21117 |
| BLADIMIR JIMENEZ | 1465 BRIDLE PATH APT # 2126 GRAND PRAIRIE TX 75050 |
| BLADOW, JANE | 14900 OAKVALE RD SPC 247 ESCONDIDO CA 92027-5614 |
| BLAGBURN, CINDY & BLAGBURN, CURTIS | 5744 COUNTY RD 171 CELINA TX 75009 |
| BLAIN BORO PERRY | PO BOX 11 T C OF BLAIN BOROUGH BLAIN PA 17006 |
| BLAIN INVESTMENTS | 128 NORTH M STREET TULARE CA 93274 |
| BLAIN INVESTMENTS | 4004 W SWEET CT VISALIA CA 93291-4007 |
| BLAIN, MITCH R | 9343 SOUTH HOLLAND WAY LITTLETON CO 80127 |
| BLAIN, RODNEY J & BLAIN, LESLIE A | 6696 BOOTH FORREST DRIVE BARTLETT TN 38135 |
| BLAINE A. KOHL | 31-2 WISTER  WAY READING PA 19606 |
| BLAINE AND CINDY STOUGHTON | 8770 ASHBROOK DR AND NORTHERN WEST CHESTER OH 45069 |
| BLAINE AND CYNTHIA DARLING AND | 1105 BAILEYWICK DR PEERLESS RESTORATION VA BEACH VIRGINIA BEACH VA 23455 |
| BLAINE BURMINGHAM | 2002 LAKE HIGHLANDS DRIVE WYLIE TX 75098 |
| BLAINE COUNTY | COUNTY COURTHOUSE BREWSTER NE 68821 |
| BLAINE COUNTY | BLAINE COUNTY COURTHOUSE BOX 547 BLAINE COUNTY TREASURER CHINOOK MT 59523 |
| BLAINE COUNTY | PO BOX 547 BLAINE COUNTY TREASURER CHINOOK MT 59523 |

| Claim Name | Address Information |
|---|---|
| BLAINE COUNTY | BLAINE COUNTY TREASURER 219 1ST AVE SOUTH, STE 102 HAILEY ID 83333 |
| BLAINE COUNTY | 206 FIRST AVE S STE 205 BLAINE COUNTY TREASURER HAILEY ID 83333 |
| BLAINE COUNTY | 206 FIRST AVE S STE 205 HAILEY ID 83333 |
| BLAINE COUNTY | 219 1ST AVE S STE 102 BLAINE COUNTY TREASURER HAILEY ID 83333 |
| BLAINE COUNTY CLERK | 212 N WEIGLE PO BOX 138 WATONGA OK 73772 |
| BLAINE COUNTY CLERK AND RECORDER | 206 1ST AVE S COURTHOUSE STE 200 HAILEY ID 83333 |
| BLAINE COUNTY RECORDER | PO BOX 138 WATONGA OK 73772 |
| BLAINE COUNTY RECORDER | PO BOX 278 CHINOOK MT 59523 |
| BLAINE COUNTY RECORDERS OFFICE | 206 1ST AVE S STE 200 HAILEY ID 83333 |
| BLAINE COUNTY TAX COLLECTOR | 212 N WEIGLE PO BOX 140 WATONGA OK 73772 |
| BLAINE H ELLIOTT ATT AT LAW | PO BOX 648 BELTON MO 64012 |
| BLAINE J EDMONDS III ATT AT LA | 130 DUDLEY PIKE STE 250 EDGEWOOD KY 41017 |
| BLAINE J. BOS | NANCY E. BOS 4160 DALLAS LANE N PLYMOUTH MN 55446 |
| BLAINE KRUGER | MEREDITH LONG 215 KNEELAND AVE NEW HAVEN CT 06512 |
| BLAINE L BELSHAW | 462 RIDGE RIM WAY SAINT GEORGE UT 84770 |
| BLAINE L GOTTEHRER ATT AT LAW | 1370 W 6TH ST STE 202 CLEVELAND OH 44113 |
| BLAINE L JARVIS | 4300 E PYRENEES CT GILBERT AZ 85298-4157 |
| BLAINE M HEBERT ATT AT LAW | 7577 WESTBANK EXPY MARRERO LA 70072 |
| BLAINE RECORDER OF DEEDS | 145 LINCOLN BUILDING 1 BREWSTER NE 68821 |
| BLAINE SHADLE | P.O. BOX 643 618 14TH AVENUE GILBERTVILLE IA 50634 |
| BLAINE SILVEY REALTY | 609 W NEWTON ST VERSAILLES MO 65084 |
| BLAINE TOWN | PO BOX 190 TOWN OF BLAINE BLAINE ME 04734 |
| BLAINE TOWN | 2590 JOYFIELD RD TREASURER BLAINE TWP ARCADIA MI 49613 |
| BLAINE TOWN | 32754 STATE LINE RD TAX COLLECTOR DANBURY WI 54830 |
| BLAINE TOWNSHIP WASHTN | 714 TAYLORSTOWN RIDGE RD T C OF BLAINE TOWNSHIP AVELLA PA 15312 |
| BLAINE TWP | RD 1 AVELLA PA 15312 |
| BLAINE W DAVIS | CAROLANN S DAVIS 7280 SCOTSHIRE WAY CUMMING GA 30040 |
| BLAINE, DOUGLAS B | 1015 WILSHIRE DR HUTCHINSON KS 67501 |
| BLAINE, RYAN S | 1670 W HIGHLAND ST BOISE ID 83706-3425 |
| BLAIR AND BRADY | 109 N 34TH STREET 80 S 3RD STREET ROGERS AR 72756 |
| BLAIR AND BRANDON RITZE AND | 1132 BIRNEY LN GREG MITCHELL AND SON CONSTRUCTION CINCINATTI OH 45230 |
| BLAIR AND HARDCASTLE PA | 5570 STERRETT PL STE 208 COLUMBIA MD 21044 |
| BLAIR AND NICOLE PETERS | 5821 WATERFORD LN MCKINNEY TX 75071-8032 |
| BLAIR AND WARD PROPERTIES | 106 S CHERRY ST WILKESBORO NC 28697 |
| BLAIR CITY | TREASURER BLAIR CITY PO BOX 147 122 SURBERG BLAIR WI 54616 |
| BLAIR CITY | CITY HALL BLAIR WI 54616 |
| BLAIR COUNTY PA RECORDER OF DEEDS | 423 ALLEGHANY ST STE 145 HOLLIDAYSBURG PA 16648 |
| BLAIR COUNTY RECORDER OF DEEDS | 423 ALLEGHENY ST STE 145 HOLLIDAYSBURG PA 16648 |
| BLAIR COUNTY TAX CLAIM BUREAU | C O XSPAND INC BLAIR COUNTY TAX CLAIM BUREAU MORRISTOWN NJ 07962 |
| BLAIR COUNTY TAX CLAIM BUREAU | C O XSPAND INC PO BOX 2288 BLAIR COUNTY TAX CLAIM BUREAU MORRISTOWN NJ 07962 |
| BLAIR COUNTY TAX CLAIM BUREAU | 423 ALLEGHENY ST STE 143 HOLLIDAYSBURG PA 16648 |
| BLAIR COUNTY TAX CLAIM BUREAU C O EXP | 115 S JEFFERSON RD # 4D WHIPPANY NJ 07981-1029 |
| BLAIR CRAWFORD & SYLVIA KUZMAN | 110 DEAN ROAD BROOKLINE MA 02445 |
| BLAIR H DUNLAP & ASSOCIATES | 760 LYNNHAVEN PKWY STE 101 VIRGINIA BEACH VA 23452-7325 |
| BLAIR H DUNLAP AND ASSOC | 760 LYNNHAVEN PKWY NO 101 VIRGINIA BEACH VA 23452 |
| BLAIR LAFRAMBOISE | 1629 FUERTE RANCH RD EL CAJON CA 92019 |
| BLAIR PETRIE | 2013 BELMONT DR ROANOKE TX 76262 |
| BLAIR R JACKSON ATT AT LAW | 5526 W 13400 S 321 HERRIMAN UT 84096 |
| BLAIR R JACKSON ATT AT LAW | 5526 W 13400 S 321 HERRIMAN UT 84096-6919 |

| Claim Name | Address Information |
|---|---|
| BLAIR RECORDER OF DEEDS | 423 ALLEGHENY ST HOLLIDAYSBURG PA 16648 |
| BLAIR RECORDER OF DEEDS | 423 ALLEGHENY ST STE 145 HOLIDAYSBURGH PA 16648 |
| BLAIR TOWNSHIP | 2121 COUNTY HWY 633 GRAWN MI 49637 |
| BLAIR TOWNSHIP | 2121 COUNTY HWY 633 TREASURER BLAIR TWP GRAWN MI 49637 |
| BLAIR TOWNSHIP | 2121 COUNTY RD 633 GRAWN MI 49637 |
| BLAIR TOWNSHIP | 2121 COUNTY RD 633 TREASURER BLAIR TWP GRAWN MI 49637 |
| BLAIR TOWNSHIP BLAIR | 901 WADE LN T C OF BLAIR TOWNSHIP DUNCANSVILLE PA 16635 |
| BLAIR TOWNSHIP BLAIR | 1913 RESERVOIR RD T C OF BLAIR TOWNSHIP HOLLIDAYSBURG PA 16648 |
| BLAIR TOWNSHIP TAX COLLECTOR | 2121 COUNTY RD 633 GRAWN MI 49637 |
| BLAIR TOWNSHIP TREASURER | 2121 COUNTY RD 633 GRAWN MI 49637 |
| BLAIR, BETSY R & BLAIR, JOHN A | 9095 52ND ST PINELLAS PARK FL 33782 |
| BLAIR, BOBBY | 4605 CROSSOVER MEMPHIS TN 38117 |
| BLAIR, CYNTHIA C | PO BOX 4818 MARYVILLE TN 37802 |
| BLAIR, GARY M | 7344 TIMBERLK DR SE OLYMPIA WA 98503-3061 |
| BLAIR, GAVIN | 56 GREENWOOD RD HOPKINTON MA 01748 |
| BLAIR, KENNETH | 404 CEDARVIEW DR EDWARD GRIFFIN SHEPHERDSVILLE KY 40165 |
| BLAIR, LETISHA L | 857 SALEM POINTE LN WINSTON-SALEM NC 27101 |
| BLAIR, PAUL W | 233 E MAIN ST MOREHEAD KY 40351 |
| BLAIR, PAUL W | 233 E MAIN ST PAUL W BLAIR MOREHEAD KY 40351 |
| BLAIR, STEVE & BLAIR, CARRIE | 2012 READY AVE BURTON MI 48529-2056 |
| BLAIRE AND BRANDON RITZE | 1132 BIRNEY LN CINCINNATI OH 45230 |
| BLAIRS COUNTY TAX CLAIM BUREAU | BLAIR CO COURTHOUSE ASSESSMENT OFF BLAIRS COUNTY TAX CLAIM HOLLIDAYSBURG PA 16648 |
| BLAIRSTONE CITY | CITY HALL BLAIRSTONE MO 64726 |
| BLAIRSTONE CITY | CITY HALL BLAIRSTOWN MO 64726 |
| BLAIRSTOWN TOWNSHIP | 106 ROUTE 94 BLAIRSTOWN TWP COLLECTOR BLAIRSTOWN NJ 07825 |
| BLAIRSTOWN TOWNSHIP | 12 MOHICAN RD TAX COLLECTOR BLAIRSTOWN NJ 07825 |
| BLAIRSVILLE BORO | 430 E MARKET ST PO BOX 95 BLAIRSVILLE PA 15717 |
| BLAIRSVILLE BORO INDIAN | JOAN BAKER TAX CO PO BOX 95 203 E MARKET ST BLAIRSVILLE PA 15717 |
| BLAIRSVILLE CITY | PO BOX 307 TAX COLLECTOR BLAIRSVILLE GA 30514 |
| BLAIRSVILLE CITY | CITY HALL PO BOX 307 TAX COLLECTOR BLAIRSVILLE GA 30514-0307 |
| BLAIRSVILLE REALTY INC | 10 TOWN SQUARE PO BOX 820 BLAIRSVILLE GA 30514 |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | 709 SALT ST SALTSBURG PA 15681 |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | JOAN L BAKER BLAIRSVILLE BOROUGH TC PO BOX 95 111 E MARKET ST BLAIRSVILLE PA 15717 |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | RR2 BOX 1835 TAX COLLECTOR HOMER CITY PA 15748 |
| BLAIRSVILLE SALTSBURG SD BLACKLIC | 9782 RTE 286 HWY W BLAIRSVILLE SALTSBURG SD HOMER CITY PA 15748 |
| BLAIRSVILLE SALTSBURG SD BLAIRSV | JOAN BAKER TAX COLLECTOR PO BOX 95 111 E MARKET ST BLAIRSVILLE PA 15717 |
| BLAIRSVILLE SALTSBURG SD BURRELL | 586 MARSHALL HEIGHTS RD BRENDA PIZER TAX COLLECTOR BLAIRSVILLE PA 15717 |
| BLAIRSVILLE SALTSBURG SD BURRELL | PO BOX 248 T C BLAIRSVILLE SALTSBERG S D JOSEPHINE PA 15750 |
| BLAIRSVILLE SALTSBURG SD CONEMAUGH | 90 GREEN LN BLAIRSVILLE SALTSBURG SCH DIST SALTSBURG PA 15681 |
| BLAIRSVILLE SALTSBURG SD CONEMAUGH | 90 GREEN LN TAX COLLECTOR SALTSBURG PA 15681 |
| BLAIRSVILLE SALTSBURG SD LOYALHANNA | 309 STEWART ST T C BLAIRSVILLE SALTSVILLE SD SALTSBURG PA 15681 |
| BLAIRSVILLE SALTSBURG SD SALTSBURG | 709 SALT ST BLAIRSVILLE SALTSBURG SCH DIST SALTSBURG PA 15681 |
| BLAIS REALTORS GMAC | 32 MONADOCK HWY KEENE NH 03431 |
| BLAISDELL AND CHURCH ATT AT LAW | 5995 S REDWOOD RD SALT LAKE CITY UT 84123 |
| BLAISE NJIE | 150 PARISH LN #337 ROANOKE TX 76262 |
| BLAJMAN, MATIAS | 4906 VERIVIA BLVD BRADENTON C1 FL 34203 |
| BLAK HAWK COUNTY | 726 W 4TH ST WATERLOO IA 50702 |

| Claim Name | Address Information |
|---|---|
| BLAKE A FIELD ATT AT LAW | 670 RUMBACK AVE JASPER IN 47546-3513 |
| BLAKE A. MILLER | MARIE A. MILLER 9 WILLIAMS DRIVE HUDSON NH 03051 |
| BLAKE AND DAVIS REALTORS | 635 MARYVILLE CENTRE DR STE 220 STLOUIS MO 63141 |
| BLAKE AND LISA CLIETT | 3128 CHARLES AVE GROVES TX 77619 |
| BLAKE AND MARGARETTE COVINGTON | 303 APPLETON ST AND BENTO CONTRUCTION LLC CENTRE AL 35960 |
| BLAKE AND TRACY MURPHY | LAPEER COUNTY CREDIT UNION 861 MORGAN DR BURLESON TX 76028-8101 |
| BLAKE APPRAISAL SERVICE | PO BOX 2259 32 E 100 S STE 201 ST GEORGE UT 84770 |
| BLAKE APPRAISAL SERVICES | PO BOX 2259 ST GEORGE UT 84771 |
| BLAKE ASHLEY PARKER | 8528 DE SOTO AVENUE UNIT 29 CANOGA PARK CA 91304 |
| BLAKE BEST | 6410 FORESTSHIRE DRIVE DALLAS TX 75230 |
| BLAKE D GUNN ATT AT LAW | PO BOX 22146 MESA AZ 85277 |
| BLAKE ERDAHL | 7429 COLFAX AVE S RICHFIELD MN 55423 |
| BLAKE GOODMAN ATT AT LAW | 900 FORT STREET MALL STE 1727 HONOLULU HI 96813-3713 |
| BLAKE HAMER | 1321 COLLEGE ST CEDAR FALLS IA 50613 |
| BLAKE HANSEN | 1024 AMHERST AVE WATERLOO IA 50702 |
| BLAKE HERSHEY AND BEDNAR | 4110 SUNSET BLVD STEUBENVILLE OH 43952 |
| BLAKE M LEDET AND BLAKE LEDET | 13047 RAYMOND RD GONZALES LA 70737 |
| BLAKE M WEHRENBERG | 15166 FOX HOLLOW RD CHOCTAW OK 73020 |
| BLAKE OWEN BREWER ATT AT LAW | 4807 ROCKSIDE RD 400 INDEPENDENCE OH 44131 |
| BLAKE P ALLISON | KATHARINE P ALLISON 159 MOUNT AUBURN STREET CAMBRIDGE MA 02138 |
| BLAKE P BROWN | 501 EAST DEL MAR BOULEVARD #11 2 PASADENA CA 91101 |
| BLAKE PEDERSEN | PO BOX 776 HUDSON IA 50643-0776 |
| BLAKE PETER | SAN DIEGO REO SPECIALISTS 2433 FENTON STREET CHULA VISTA CA 91914 |
| BLAKE PHILLIPS, CURTIS | 2705 OAK W NEDERLAND TX 77627-4763 |
| BLAKE R. LITTLEFORD | ELAINE H. LITTLEFORD 336 NORTH 1350 EAST PLEASANT GROVE UT 84062 |
| BLAKE T GREENWOOD | KIMBERLY D GREENWOOD 88067 TALLASSEE HIGHWAY TALLASSEE AL 36078 |
| BLAKE W KRAMER | 10400 CRICKET CANYON ROAD OKLAHOMA CITY OK 73162 |
| BLAKE WALDO | 4525 NORTH 22ND ST UNIT 403 PHOENIX AZ 85016 |
| BLAKE, DANIEL S | 460 E JACKSON ST #6 ORLANDO FL 32801 |
| BLAKE, EDWARD W | 240 FORREST AVE STE 601 PO BOX 4277 CHATTANOOGA TN 37405 |
| BLAKE, JAMES | 1706 HANES ST MAT HANDYMAN AND CONSTRUCTION PRICHARD AL 36610 |
| BLAKE, KAREN G & BLAKE, CHARLIE J | 4414 BRIARBEND DR HOUSTON TX 77035 |
| BLAKE, KAWANA | 5919 WAYNE AVE. PHILADELPHIA PA 19144 |
| BLAKE, KENNETH N | 5489 MASSEY HOLT RD PRINCETON NC 27569-8996 |
| BLAKE, LISA | 5249 AMARILLO DR KALAMAZOO MI 49004 |
| BLAKE, LISA | 5249 AMARILLO ST KALAMAZOO MI 49004 |
| BLAKE, SUSAN E & BLAKE, ALEXANDER M | 12101 HICKORY CREEK BLVD. OKLAHOMA CITY OK 73170 |
| BLAKE, TONY L & BLAKE, KATHY K | 15 LANCE LANE FLETCHER NC 28732 |
| BLAKE, VICTOR J | 530 EMERALD LAKE DRIVE FAYETTEVILLE GA 30215 |
| BLAKEFIELD, LOYOLA | PO BOX 6819 GROUND RENT COLLECTOR BALTIMORE MD 21285 |
| BLAKEFIELD, LOYOLA | PO BOX 6819 OWSON MD 21285 |
| BLAKELY BOROUGH | 1439 MAIN ST PO BOX 146 PECKVILLE PA 18452 |
| BLAKELY GREGORY AND PAPPOULIS | 896 S STATE ST DOVER DE 19901 |
| BLAKELY GREGORY AND PAPPOULIS ATT A | 2072 LIMESTONE RD WILMINGTON DE 19808 |
| BLAKELY JR, CASSIUS | C/O JULIE BLAKELY 3632 ROSELAWN AVE GLENDALE CA 91208 |
| BLAKEMAN REAL ESTATE | 7 STAR CIR BETHEL VT 05065 |
| BLAKEMORE, JERRY D | 324 NELSON DR GENEVA IL 60134-4692 |
| BLAKES CONSULTING | 11446 W MAPLEWOOD AVE LITTLETON CO 80127 |
| BLAKESLEE, ELIZABETH L | 1101 L ST NW 607 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| BLAKINGER BYLER AND THOMAS PC | 28 PENN SQ LANCASTER PA 17603 |
| BLANC, GERARD | AND GE AND V MANAGEMENT AND CONST AND MICHAEL MARGELLO WEST ORANGE NJ 07052 |
| BLANCA | 17220 N BOSWELL BLVD SUN CITY AZ 85373 |
| BLANCA AND JOSE TORRES | 3409 CUSTIS DR APOPKA FL 32703 |
| BLANCA AND SALVADOR RECENDEZ | 1008 ELMWOOD DR AND CELESTINO RODRIGUEZ LEWISVILLE TX 75067-5014 |
| BLANCA ESTELA MADERO | 2030 S 8TH AVE ARCADIA CA 91006-4905 |
| BLANCA GALLEGOS | 1415 ACACIA AVE GLENDALE CA 91205 |
| BLANCA JOHNSON | 16901 157TH PL SE RENTON WA 98058 |
| BLANCA M ESPARZA | 288 WEST 15TH STREET UPLAND CA 91786 |
| BLANCA NAVARRETE | 810 CANYON VIEW COURT DIAMOND BAR CA 91765 |
| BLANCA ORTIZ AND AFFORDABLE | 1368 W SHAMROCK ST HANDYMAN RIALTO CA 92376 |
| BLANCA VELASQUEZ AND PREMIER | 2731 CRATER DR RESTORATION SAN ANTONIO TX 78222 |
| BLANCH, KATE H | 2224 N 650 WEST HARRISVILLE UT 84414 |
| BLANCHARD AND CALHOUN REAL ESTATE | 4325 WASHINGTON RD EVANS GA 30809 |
| BLANCHARD AND CALHOUN REAL ESTATE | 601 SCOTT NIXON RD AUGUSTA GA 30907 |
| BLANCHARD E BURRELL | ANGELA F BURRELL 609 E HYDE PARK BLVD UNIT 1 INGLEWOOD CA 90302 |
| BLANCHARD ENTERPRISES INC | 8020 W SAHARA STE 100 LAS VEGAS NV 89117 |
| BLANCHARD ENTERPRISES INC | 725 S HUALAPAI WAY BLDG 16 UNIT 1062 LAS VEGAS NV 89145 |
| BLANCHARD H SHEARER ATT AT LAW | 522 W 8TH ST A ANDERSON IN 46016 |
| BLANCHARD INS SERVICES | PO BOX 1286 SANTA FE TX 77510 |
| BLANCHARD INS SVCS | 1916 S GORDON ALVIN TX 77511 |
| BLANCHARD LEGAL SOLUTIONS PC | 10120 S EASTERN AVE STE 20 HENDERSON NV 89052 |
| BLANCHARD M BRYER JR | 108 WASHINGTON ST TIMONIUM MD 21093 |
| BLANCHARD TOWN | 20980 RIVER LN TREASURER BLANCHARD TOWNSHIP BLANCHARDVILLE WI 53516 |
| BLANCHARD TOWN | RT 1 BLANCHARDVILLE WI 53516 |
| BLANCHARD TOWN | TAX OFFICE PO BOX 428 110 MAIN ST BLANCHARD LA 71009 |
| BLANCHARD TOWN | PO BOX 428 TAX OFFICE BLANCHARD LA 71009 |
| BLANCHARD, CARIDAD | 13316 NW 8TH CT STEPHEN W BLANCHARD AND CARIDAD ECHEVARRIA SUNRISE FL 33325 |
| BLANCHARD, DAVID | 864 AND 866 W AVE H14 METROPOLITAN ADJ BUREAU LANCASTER CA 93534 |
| BLANCHARD, GREGORY | 777 HUNT RD WINDSOR VT 05089 |
| BLANCHARD, KATHLEEN O | PO BOX 398 LANGHORNE PA 19047 |
| BLANCHARD, THOMAS | 2298 HORIZON RIDGE PKWY STE 114 HENDERSON NV 89052 |
| BLANCHARDVILLE VILLAGE | RR 2 109 W BAKER ST TREASURER BLANCHARDVILLE WI 53516 |
| BLANCHARDVILLE VILLAGE | VILLAGE HALL BLANCHARDVILLE WI 53516 |
| BLANCHE COLEY TAX COLLECTOR | 605 ROSS AVE RM 104 WILKINSBURG PA 15221 |
| BLANCHE HOLLAND | 232 FLOWERDALE LN SAN DIEGO CA 92114 |
| BLANCHE S. BAURER | 8302 OLD YORK RD APT B34 ELKINS PARK PA 19027 |
| BLANCHE, JOHN | JOHN R BLANCHE VS AURORA LOAN SVCS SPECIALIZED LOAN SVCS BANK OF AMERICA GMAC MRTG, LLC & LITTON MRTG SVC CENTER 2357 LAREDO RD. SACRAMENTO CA 95825 |
| BLANCHESTER UTILITIES | PO BOX 158 318 E MAIN ST BLANCHESTER OH 45107 |
| BLANCO BEND CLUB | PO BOX 757 WIMBERLEY TX 78676 |
| BLANCO COUNTY CENTRAL APPR DIST | ASSESSOR COLLECTOR PO BOX 338 AVE G AND 7TH JOHNSON CITY TX 78636 |
| BLANCO COUNTY CENTRAL APPR DIST | PO BOX 338 ASSESSOR COLLECTOR JOHNSON CITY TX 78636 |
| BLANCO COUNTY CLERK | PO BOX 65 JOHNSON CITY TX 78636 |
| BLANCO COUNTY CLERK TX | 101 E PECAN ST JOHNSON CITY TX 78636 |
| BLANCO, ARMANDO | 15911 SW 304 TERRACE HOMESTEAD FL 33033 |
| BLANCO, GABRIEL D | 13241 CRANE CANYON LOOP COLRADO SPRINGS CO 80921 |
| BLANCO, GENOVEVA A | 13500 NE 3RD CT 116 NORTH MIAMI FL 33161 |
| BLANCO, RAYMOND J | 895 STAYMAN DRIVE FALLING WATERS WV 25419 |

| Claim Name | Address Information |
|---|---|
| BLANCO, ROSA M | 15835 SW 149TH LANE MIAMI FL 33196 |
| BLAND AND COMPANY | 175 SARGEANT PRENTISS DR NATCHEZ MS 39120 |
| BLAND CITY | CITY HALL BLAND MO 65014 |
| BLAND CLERK OF CIRCUIT COURT | PO BOX 295 COUNTY COURTHOUSE BLAND VA 24315 |
| BLAND COUNTY | BLAND COUNTY TREASURER 612 MAIN ST., STE 101 BLAND VA 24315 |
| BLAND COUNTY | 612 MAIN ST STE 101 BLAND COUNTY TREASURER BLAND VA 24315 |
| BLAND COUNTY | 612 MAIN ST STE 101 BLAND VA 24315 |
| BLAND COUNTY | PO BOX 145 BLAND COUNTY TREASURER BLAND VA 24315 |
| BLAND COUNTY CLERK | 612 MAIN ST STE 104 BLAND VA 24315 |
| BLAND RICHTER, LLP | ROBERT BIBB VS. A. HUNTER BROWN, ARELENE THORNBURG AND DONALD THORNBURG, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 18 BROAD STREET, MESSANINE CHARLESTON SC 29401 |
| BLAND RICHTER, LLP | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA BANK OF NEW YORK TRUST CO AS SUCCESSOR TRUSTEE TO JPMORGAN CHASE B ET AL 18 BROAD STREET, MESSANINE CHARLESTON SC 29401 |
| BLAND, ALFREDDIE & BLAND, OTHA | 6050 PINEY WOODS RD. WATHA NC 28478 |
| BLAND, LUCILLE | P.O. BOX 2065 LOUISVILLE KY 40201 |
| BLAND, LUEVANIA | 5377 BLACKHAWK WAY DENVER CO 80239 |
| BLAND, RICK | 2684 E RIDGEWOOD CIR ZANESVILLE OH 43701 |
| BLANDFORD TOWN | 102 MAIN ST PO BOX 884 TOWN OF BLANDFORD BLANDFORD MA 01008 |
| BLANDFORD TOWN | PO BOX 884 BLANDFORD TOWN TAX COLLECTOR BLANDFORD MA 01008 |
| BLANDFORD TOWN | TAX COLLECTOR 1 RUSSELL STAGE RD STE 1 BLANDFORD MA 01008-9660 |
| BLANE A BLACK ATT AT LAW | 223 2ND ST MONONGAHELA PA 15063 |
| BLANE KEITH DAUGHTRY | 2859 RED PAWN DR CLOVER SC 29710-9115 |
| BLANEA SEGOVIA | 1418 BELMONT STREET NW WASHINGTON DC 20009 |
| BLANEY AND WALTON | 817 S HALLECK ST DEMOTTE IN 46310 |
| BLANEY, LINDA | 597 PHILLIPS LEAR RD PO BOX 963 WESTMINSTER SC 29693 |
| BLANK ROME LLP | ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| BLANK ROME LLP | ALAN M JACOBS, AS LIQUIDATING TRUSTEE OF THE NEW CENTURY LIQUIDATING TRUST, PLAINTIFF V HOMECOMINGS FINANCIAL, LLC, DEFENDANT 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | GEORGE L. MILLER, CHAPTER 7 TRUSTEE V. GMAC-RFC RECEIVABLES & GEORGE L. MILLER, CHAPTER 7 TRUSTEE V. GMAC-RFC 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK THIS WAS A DUPLICATE OF | 9999 WEST ALLIS WI 53227 |
| BLANKENSHIP #1 FLP | 3644 GREENBRIER DALLAS TX 75225 |
| BLANKENSHIP LAW OFFICE | PO BOX 69 STIGLER OK 74462 |
| BLANKENSHIP LAW OFFICES | PO BOX 2074 BATESVILLE AR 72503 |
| BLANKENSHIP LAW OFFICES | 10 S JOPLIN LOOP APT 4 RUSSELLVILLE AR 72801 |
| BLANKENSHIP VINCENT, POOL | 1919 S SUNNYLANE RD 200 DEL CITY OK 73115 |
| BLANKENSHIP, ANDREW J | 1304 OAK PARK DR ARRANSAS PASS TX 78336 |
| BLANKENSHIP, CHRISTA J | 450-4 BROWNS CREEK SAINT ALBANS WV 25177 |
| BLANKENSHIP, DIANE E | 8007 LONG CANYON DR AUSTIN TX 78730-2803 |
| BLANKENSHIP, JASON A | 205 HARBOR VILLAGE DRIVE GEORGETOWN KY 40324-8906 |
| BLANKENSHIP, JENNIFER | 2542 OLD ROCKY RIDGE RD PRO CONSTRUCTION LLC BIRMINGHAM AL 35216 |
| BLANKENSHIP, LORI | 5713 KING ARTHUR DR LORI WILSON AND HARVILLE HOME IMPROVEMENT LLC DAYTON OH 45429 |
| BLANKENSHIP, LOUIS H & BLANKENSHIP, TINA C | C/O TINA C BLANKENSHIP PO BOX 245 BROOKPORT IL 62910 |
| BLANKENSHIP, TERRY | PERFECTION ROOFING PO BOX 91 ROSEPINE LA 70659-0091 |
| BLANKERSHIP, MARK & BLANKERSHIP, GLORIA | 305 NORTHRIDGE DRIVE CLARKSVILLE TN 37042 |

| Claim Name | Address Information |
|---|---|
| BLANKINSHIP APPRAISAL COMPANY | PO BOX 10726 LYNCHBURG VA 24506 |
| BLANKINSHIP REAL ESTATE APPRAISAL | PO BOX 10726 LYNCHBURG VA 24506 |
| BLANKS, CARTHONIA & BLANKS, KATHERINE | 7706 S. RACINE AVE. CHICAGO IL 60620 |
| BLANKS, WARREN | 17772 63RD AVE N MAPLE GROVE MN 55311-4649 |
| BLANSHAN APPRAISAL LLC | 1661 N SWAN RD STE 140 TUCSON AZ 85712 |
| BLANSHAN APPRAISALS LLC | 125 E FLORES ST TUCSON AZ 85705 |
| BLANSHAN APPRAISALS LLC | 125 E FLORES ST # 1 TUCSON AZ 85705-5661 |
| BLANTON AND BRANSTETTER LLC | 605 WATT ST JEFFERSONVILLE IN 47130 |
| BLANTON CARL LINGOLD MCREE AND A | PO BOX 1310 MILLEDGEVILLE GA 31059 |
| BLANTON CARL LINGOLD PC | PO BOX 228 MILLEDGEVILLE GA 31059 |
| BLANTON, DORIS M | 1514 W 98TH ST LOS ANGELES CA 90047 |
| BLANTON, JANNA | 66 FOX RUN CIRCLE CRAWFORDVILLE FL 32327 |
| BLANTON, KENNETH | 9100 MING AVE STE 100 BAKERSFIELD CA 93311 |
| BLANTON, LONNIE C | 2619 WEST 69TH ST CHICAGO IL 60629-1814 |
| BLAS AND ISABEL MARQUEZ AND | 1363 W 40 ALELUYA ROOFING PLUS CONSTRUCTION INC ST HIALEAH FL 33012 |
| BLAS COVARRUBIAS AND | GUADALUPE COVARRUBIAS 751 SYCAMORE DRIVE PORT HUENEME CA 93041 |
| BLAS, JUAN C | 21134 WIGWAM ROAD APPLE VALLEY CA 92307 |
| BLASBERG AND ASSOCIATES | 526 N JUANITA AVE LOS ANGELES CA 90004 |
| BLASDELL PROPERTIES INC | 1321 ST CLAIR AVE EAST LIVERPOOL OH 43920 |
| BLASDELL VILLAGE | 121 MIRIAM AVE VILLAGE CLERK BLASDELL NY 14219 |
| BLASDELL VILLAGE | 121 MIRIAM AVE VILLAGE CLERK BUFFALO NY 14219 |
| BLASI AND WALSH | 240 PENN AVE SCRANTON PA 18503 |
| BLASI FINN, ROSA | 124 28TH CT HERMOSA BEACH CA 90254 |
| BLASINA MERCEDES AND KRMAER SMITH | 591 E 30TH ST TORRES AND VALVAN PATERSON NJ 07513 |
| BLASINGAME GROUP INC | 1735 PONTOON RD GRANITE CITY IL 62040-2336 |
| BLASINGAME GROUP INCDBA STAR REAL | 1501 GARFIELD AVE GRANITE CITY IL 62040 |
| BLASIUS, DENNIS E | 140 N MAIN ST SPRINGBORO OH 45066 |
| BLASKY, JENNIFER A | 5235 US HIGHWAY 231 S LAFAYETTE IN 47909-8926 |
| BLASQUEZ SWAIN LLC | 2795 E BIDWELL ST 100-310 FOLSOM CA 95630 |
| BLATCHLY AND SIMONSON PC | 3 ACADEMY ST NEW PALTZ NY 12561 |
| BLATT HASEMILLER LEIBSKER AND MOORE | 1225 E BROADWAY RD STE 220 TEMPE AZ 85282 |
| BLAU, CRAIG & BLAU, KIMBERLY M | 230 BERRY HILL RD SYOSSETT NY 11791 |
| BLAU, ERIC | 5519 2ND RD LAKE WORTH FL 33467 |
| BLAWNOX BORO ALLEGH | 310 WALNUT ST TAX COLLECTOR OF BLAWNOX BORO PITTSBURGH PA 15238 |
| BLAXBERGGRAYSONKUKOFF AND STRAUSS | 25 SE 2ND AVE STE 730 MIAMI FL 33131 |
| BLAYLOCK, SHERITA L | 2354 DAWSON AVE JACKSONVILLE FL 32209 |
| BLAZE RESTORATION INC | 5310 AVE OF THE CITIES JEFFREY KLINGAMAN MOLINE IL 61265 |
| BLD LABOR AND DEVELOPMENT | 9 MILPOND SUZANNE COOPER STANSBURY UT 84074 |
| BLEAU, JERRY D | 11 HULL DR SOUTHINGTON CT 06479 |
| BLEAU, THOMAS J | PO BOX 250 1001 CTR AVE BAY CITY MI 48707 |
| BLECHA, HEIDI K | 9347 E SOUTHWIND LN SCOTTSDALE AZ 85262 |
| BLECKER REALTY INC | 1106 1ST AVE SW AUSTIN MN 55912 |
| BLECKLEY CLERK OF SUPERIOR COUR | 306 SE 2ND ST COCHRAN GA 31014 |
| BLECKLEY COUNTY | 306 SE 2ND ST TAX COMMISSIONER COCHRAN GA 31014 |
| BLECKLEY COUNTY | TAX COMMISSIONER PO BOX 272 COCHRAN GA 31014-0272 |
| BLECKLEY COUNTY CLERK OF THE SUPERI | 112 N 2ND ST COURTHOUSE COCHRAN GA 31014 |
| BLEDSOE COUNTY | BLEDSOE COUNTY COURTHOUSE PIKEVILLE TN 37367 |
| BLEDSOE COUNTY | COUNTY COURTHOUSE PO BOX 335 TRUSTEE PIKEVILLE TN 37367 |
| BLEDSOE COUNTY | PO BOX 335 TRUSTEE PIKEVILLE TN 37367 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLEDSOE COUNTY | PO BOX 335 PIKEVILLE TN 37367-0335 |
| BLEDSOE COUNTY REGISTER OF DEED | 3150 MAIN ST COUNTY COURTHOUSE PIKEVILLE TN 37367 |
| BLEDSOE INSURANCE AGENCY | 5143 69TH ST LUBBOCK TX 79424-1601 |
| BLEDSOE, DANIEL | GMAC MORTGAGE LLC VS. DANIEL S. BLEDSOE 194 OAKVIEW AVE. STRUTHERS OH 44471 |
| BLEDSOE, JERRY L & BLEDSOE, JENNIFER L | 31 RUMONOSKI DR NORTHBRIDGE MA 01534 |
| BLEE LAW OFFICE | 14 7TH AVE N SAINT CLOUD MN 56303-4753 |
| BLEEKER TOWN | 105 COUNTY HWY 112 TAX COLLECTOR PENNY PARKER GLOVERSVILLE NY 12078 |
| BLEEKER TOWN | 318 PERSCH RD TAX COLLECTOR PENNY PARKER GLOVERSVILLE NY 12078 |
| BLEHEIN, NIALL | 1226 W ARGYLE ST UNIT 1E CHICAGO IL 60640 |
| BLEND, CRAIG | 5619 RANDON RD ROSA M LOPEZ RODRIGUEZ JESSE VILLAPANDO HOUSTON TX 77091 |
| BLENDA TREBA | S 75 W 17715 HARBOR CIRCLE MUSKEGO WI 53150 |
| BLENDON PARK CONDO ASSOC | PO BOX 61535 C O RPM PHOENIX AZ 85082 |
| BLENDON TOWNSHIP | 7161 72ND AVE HUDSONVILLE MI 49426 |
| BLENDON TOWNSHIP | 7161 72ND AVE TREASURER BLENDON TWP HUDSONVILLE MI 49426 |
| BLENHEIM TOWN | 1872 STATE RTE 30 TAX COLLECTOR NORTH BLENHEIM NY 12131 |
| BLESCH AND ASSOCIATES GMAC RE | 201 E STATE ST REDLANDS CA 92373 |
| BLESCH, JANE | CENTURY 21 SEVEL AND ASSOCIATES REDLANDS CA 92373 |
| BLESS THIS HOUSE REAL ESTATE | 904 NW 21ST CT ANKENY IA 50023-4694 |
| BLESSING CHAITEZVI | 1302 HANSBERRY DRIVE ALLEN TX 75002 |
| BLETZER AND BLETZER | 300 MARKET ST BRIGHTON MA 02135 |
| BLEVINS AND PIETZ PC | 4971 NE GOODVIEW CIR STE B LEES SUMMIT MO 64064 |
| BLEVINS, BOBBY G & BLEVINS, JULIA M | PO BOX 141 BOLT WV 25817 |
| BLEVINS, JAMES N | 338 ADELINE LANE BULVERDE TX 78163 |
| BLEVINS, JARROD C & | SKIDMORE-BLEVINS, CYNTHIA J 2690 MADISON AVENUE CHRISTIANSBURG VA 24073 |
| BLEVINS, KEITH | 433 SAMUEL CT BENICIA CA 94510 |
| BLEVINS, RANDALL & BLEVINS, BONITA M | 349 WATSON ST AKRON OH 44305 |
| BLEY CONSTRUCTION REMODELING AND ROOF | 4813 N WILLOW AVE BETHANY OK 73008 |
| BLIDE DIANE INTERVENING COUNTER PLAINTIFF V | WELLS FARGO BANK NA KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING ET AL LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG 120 S LASALLE STE 900 CHICAGO IL 60603 |
| BLINDS AND BEYOND BY WINKLER INC | 24795 N 119TH PL SCOTTSDALE AZ 85255 |
| BLISS TOWNSHIP | PO BOX 112 TREASURER BLISS TWP LEVERING MI 49755 |
| BLISSFIELD TOWNSHIP | TREASURER BLISSFIELD TWP PO BOX 58 120 S LN ST BLISSFIELD MI 49228 |
| BLISSFIELD TOWNSHIP | PO BOX 58 TREASURER BLISSFIELD TWP BLISSFIELD MI 49228 |
| BLISSFIELD VILLAGE | 408 E ADRIAN ST PO BOX 129 VILLAGE TREASURER BLISSFIELD MI 49228 |
| BLISSWOOD VILLAGE HOMEOWNERS | 4230 CHILLICOTHE RD 200 WILLOUGHBY OH 44094 |
| BLITCH APPRAISAL CO INC | 104 WHEELER EXECUTIVE CTR AUGUSTA GA 30909 |
| BLITCH APPRAISAL CO INC | 3540 WHEELER RD STE 104 AUGUSTA GA 30909 |
| BLIX STREET MORTGAGE LLC | 1590 S COAST HWY # 8 LAGUNA BEACH CA 92651 |
| BLIZZARD, ELIZABETH O | 238 CORTEZ DRIVE ST AUGUSTINE FL 32086 |
| BLOC GLOBAL INC | 5165 ESPINOZA RD EL CAJON CA 92021 |
| BLOCK & LEVITON LLP | EUGENE DUMAS, GEORGE CHAREST, & PAULA CHAREST, ON BEHALF OF THEMSELVES & ALL OTHERS SIMIARLY SITUATED, PLAINTIFFS VS GM ET AL 155 FEDERAL STREET, SUITE 1303 BOSTON MA 02110 |
| BLOCK AND COLUCCI PA | 1001 N US HWY ONE STE 400 JUPITER FL 33477 |
| BLOCK AND COLUCCI PC | 9 EXECUTIVE PARK DR PO BOX 5018 CLINTON PARK NY 12065 |
| BLOCK COLUCCI SPELLMAN AND PELLER | 9 EXECUTIVE PARK DR CLIFTON PARK NY 12065 |
| BLOCK, GILBERT K | 4902 CANTERBURY LANE FLINT MI 48504 |
| BLOCK, STANLEY | 844 MILLFORD MILL BALTIMORE MD 21208 |
| BLOCK, STANLEY | 844 MILLFORD MILL PIKESVILLE MD 21208 |

| Claim Name | Address Information |
|---|---|
| BLOCK, STEVEN C | 1100 MAIN ST KANSAS CITY MO 64105 |
| BLOCK, STEVEN C | 4505 MADISON KANSAS CITY MO 64111 |
| BLOCKER, BRENDA H & BLOCKER, TRACY C | 6920 WOODSTREAM LANE LANHAM MD 20706 |
| BLOCKMAN TOWNSHIP | 1990 W PARNELL RD JACKSON MI 49201 |
| BLOCKSON AND ASSOCIATES REALTY | 16023 LINCOLN AVE HARVEY IL 60426 |
| BLODGETT CITY | PO BOX 12 ANNE WADE TAX COLLECTOR BLODGETT MO 63824 |
| BLOIS CONSTRUCTION INC | PO BOX 672 OXNARD CA 93032-0672 |
| BLOME, BRUCE P | 2595 NE BROADWAY DES MOINES IA 50317 |
| BLOME, GEORGE O | 6 UPLAND RD COLLECTOR OF GROUND RENT BALTIMORE MD 21210 |
| BLOMGREN AND BOBKA CO LP A | 1370 ONTARIO ST STE 600 CLEVELAND OH 44113 |
| BLOMMEL, PATRICK J | 2904 NO LOCKWOOD MEADOWS BLVD. SARASOTA FL 34234 |
| BLOMMER PETERMAN SC | 165 BISHOPS WAY BROOKFIELD WI 53005 |
| BLOMMER PETERMAN SC | 165 BISHOPS WAY STE 100 BROOKFIELD WI 53005-6215 |
| BLOMQUIST, TIMOTHY | 505 N LAKE SHORE DR NO 2308 CHICAGO IL 60611-6415 |
| BLOMQUIST, TIMOTHY E | 505 N LAKE SHORE DR 3801 CHICAGO IL 60611 |
| BLONDELL CONSTRUCTION | 375 MCMILLIAN RD GROSSE POINTE FARMS MI 48236 |
| BLONIE FIELD LLC | 7144 FAIR OAKS BLVD CARMICHAEL CA 95608 |
| BLOOD HURST & OREARDON, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL 701 B ST STE 1700 SAN DIEGO CA 92101-8163 |
| BLOOD, CHERYL | PO BOX 158 FORSYTH MO 65653 |
| BLOOM NEUBECK AND SHONN LLP | 6 N PEARL ST BUFFALO NY 14202 |
| BLOOM REALTY INC | 4400 VENTNOR AVE STE 1 ATLANTIC CITY NJ 08401 |
| BLOOM TOWNSHIP | RR 1 BOX 299 ARLENE COOPER TAX COLL GRAMPIAN PA 16838 |
| BLOOM TOWNSHIP | 21498 CO HWY D RICHLAND CENTER WI 53581 |
| BLOOM TOWNSHIP | 21498 CO HWY D TREASURER BLOOM TOWNSHIP BLOOM TOWNSHIP WI 54581 |
| BLOOM TOWNSHIP | 13775 CTY HWY H TREASURER BLOOM TOWNSHIP HILLSBORO WI 54634 |
| BLOOM TOWNSHIP | 19898 CO HWY I HILLSBORO WI 54634 |
| BLOOM, ANDREW M & BLOOM, ILYSE | 4962 10TH ST BOULDER CO 80304-4339 |
| BLOOM, LINDA S | PO BOX 218 ALBUQUERQUE NM 87103 |
| BLOOM, SUZANNE | 2408 MOHICAN RD MRC CONSTRUCTION COMPANY AUGUSTA GA 30904 |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMBERG FINANCE LP | 8400 NORMANDALE LAKE BLVD STE 250 BLOOMINGTON MN 55437-1085 |
| BLOOMBERG, L.P. | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMENTHAL AND TROW TRUSTEE | 970 SUMMER ST STAMFORD CT 06905 |
| BLOOMER AND ASSOCIATES | 19730 64TH AVE W STE 305 LYNNWOOD WA 98036 |
| BLOOMER CITY | 1503 MAIN ST TREASURER BLOOMER WI 54724 |
| BLOOMER CITY | 1503 MAIN ST TREASURER CITY OF BLOOMER BLOOMER WI 54724 |
| BLOOMER PETERMAN SC | 165 BISHOPS WAY STE 100 BROOKFIELD WI 53005-6215 |
| BLOOMER TOWN | 21446 COUNTY HWY SS BLOOMER TOWN TREASURER BLOOMER WI 54724 |
| BLOOMER TOWN | R 1 BLOOMER WI 54724 |
| BLOOMER TOWN | 711 N BRIDGE ST RM 105 CHIPPEWA COUNTY TREASURER CHIPPEWA FALLS WI 54729 |
| BLOOMER TOWNSHIP | 6895 RAYMOND LN TREASURER BLOOMER TWP CARSON CITY MI 48811 |
| BLOOMER TOWNSHIP | 7365 S MINER RD TREASURER BLOOMER TWP CARSON CITY MI 48811 |
| BLOOMFIELD | BLOOMFIELD CITY COLLECTOR PO BOX 350 BLOOMFIELD MO 63825 |
| BLOOMFIELD | 202 SALEM PO BOX 350 CITY TAX COLLECTOR BLOOMFIELD MO 63825 |
| BLOOMFIELD | PO BOX 350 BLOOMFIELD CITY COLLECTOR BLOOMFIELD MO 63825 |
| BLOOMFIELD BORO PERRY | 25 E MCCLURE ST BORO OFFICE TC OF BLOOMFIELD BOROUGH NEW BLOOMFIELD PA 17068 |

| Claim Name | Address Information |
| --- | --- |
| BLOOMFIELD BORO PERRY | PO BOX 91 TC OF BLOOMFIELD BOROUGH NEW BLOOMFIELD PA 17068 |
| BLOOMFIELD C S TN OF RICHMOND | BLOOMFIELD CENTRAL SCHOOL TAX COLLECTOR EAST BLOOMFIELD NY 14443 |
| BLOOMFIELD CEN SCH COMBINED TWNS | PO BOX 98 SCHOOL TAX COLLECTOR EAST BLOOMFIELD NY 14443 |
| BLOOMFIELD CENTER FIRE DISTRICT | 18 WINTONBURY AVE PO BOX 21 COLLECTOR OF TAXES BLOOMFIELD CT 06002 |
| BLOOMFIELD CITY | PO BOX 206 BLOOMFIELD CITY COLLECTOR BLOOMFIELD KY 40008 |
| BLOOMFIELD CLUB CONDOMINIUM | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| BLOOMFIELD CONCORD CONDO | 38525 WOODWARD AVE STE 2000 C O DICKINSON WRIGHT BLOOMFIELD MI 48304 |
| BLOOMFIELD CONCORD CONDOMINIUM | 3080 ORCHARD LAKE RD STE J KEEGO HARBOR MI 48320 |
| BLOOMFIELD COURTS CONDOMINIUM ASSOC | 1460 WALTON BLVE STE 201 ROCHESTER HILLS MI 48309-1779 |
| BLOOMFIELD HILLS CITY | 45 E LONG LAKE ROAD PO BOX 288 CITY TREASURER BLOOMFIELD HILLS MI 48303 |
| BLOOMFIELD HILLS CITY | 45 E LONG LAKEROAD PO BOX 288 BLOOMFIELD TOWNSHIP TREASURER BLOOMFIELD HILLS MI 48303 |
| BLOOMFIELD HILLS CITY | 45 E LONG LAKE RD BLOOMFIELD HILLS MI 48304 |
| BLOOMFIELD HILLS CITY | 45 E LONG LAKE RD CITY TREASURER BLOOMFIELD HILLS MI 48304 |
| BLOOMFIELD MUTUAL INSURANCE | PO BOX 127 SPRING VALLEY MN 55975 |
| BLOOMFIELD MUTUAL INSURANCE | SPRING VALLEY MN 55975 |
| BLOOMFIELD TOWN | TAX COLL OF BLOOMFIELD TOWN PO BOX 337 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| BLOOMFIELD TOWN | PO BOX 337 TAX COLL OF BLOOMFIELD TOWN BLOOMFIELD CT 06002 |
| BLOOMFIELD TOWN | BLOOMFIELD LISTERS BD NORTH STRATFORD NH 03590 |
| BLOOMFIELD TOWN | PO BOX 336 BLOOMFIELD TOWN NORTH STRATFORD NH 03590 |
| BLOOMFIELD TOWN | W1372 CHESTNUT RD TAX COLLECTOR GENOA CITY WI 53128 |
| BLOOMFIELD TOWN | W1372 CHESTNUT RD PO BOX 704 GENOA CITY WI 53128 |
| BLOOMFIELD TOWN | TREASURER BLOOMFIELD TOWN PO BOX 704 PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | N1100 TOWN HALL RD PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | PO BOX 704 BLOOMFIELD TOWN TREASURER PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | PO BOX 704 PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | PO BOX 704 TAX COLLECTOR PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | PO BOX 704 TREASURER BLOOMFIELD TOWN PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | PO BOX 704 TREASURER PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | W 1301 APACHE AVE BLOOMFIELD TOWN PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | W 1301 APACHE DR TREASURER FREMONT WI 54940 |
| BLOOMFIELD TOWN | W1301 APACHE DR TREASURER BLOOMFIELD TWP FREMONT WI 54940 |
| BLOOMFIELD TOWN | R 1 1 TREASURER PINE RIVER WI 54965 |
| BLOOMFIELD TOWN CLERK | 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| BLOOMFIELD TOWN CLERK | 800 BLOOMFIELD AVE TOWN HALL BLOOMFIELD CT 06002 |
| BLOOMFIELD TOWN CLERK | PO BOX 336 ATTN REAL ESTATE RECORDING NORTH STRATFORD NH 03590 |
| BLOOMFIELD TOWNSHIP | 1 MUNICIPAL PLZ BLOOMFIELD TWP COLLECTOR BLOOMFIELD NJ 07003 |
| BLOOMFIELD TOWNSHIP | 1 MUNICIPAL PLZ TAX COLLECTOR BLOOMFIELD NJ 07003 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD PO BOX 489 BLOOMFIELD HILLS MI 48303 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD PO BOX 489 BLOOMFIELD MI 48303 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD PO BOX 489 BLOOMFIELD TOWNSHIP TREASURER BLOOMFIELD HILLS MI 48303 |
| BLOOMFIELD TOWNSHIP | 3310 PARISVILLE RD TREASURER BLOOMFIELD TOWNSHIP PORT HOPE MI 48468 |
| BLOOMFIELD TOWNSHIP | 4751 FILION RD TREASURER PORT HOPE MI 48468 |
| BLOOMFIELD TOWNSHIP | 7101 W ARNOLD RD ROUTE 3 TREASURER BLOOMFIELD TWP MANTON MI 49663 |
| BLOOMFIELD TOWNSHIP | 8625 W ARNOLD RD TREASURER BLOOMFIELD TWP MANTON MI 49663 |
| BLOOMFIELD TOWNSHIP BEDFORD | 3375 LAFAYETTE RD T C OF BLOOMFIELD TOWNSHIP BAKERS SUMMIT PA 16673 |
| BLOOMFIELD TOWNSHIP BEDFORD COUNTY | ROUTE 867 BOX 42 BEVERLY RITCHEY TAX COLLECTOR BAKERS SUMMIT PA 16614 |
| BLOOMFIELD TOWNSHIP CRAWFORD | 24712 INLET DR T C OF BLOOMFIELDTOWNSHIP UNION CITY PA 16438 |

| Claim Name | Address Information |
|---|---|
| BLOOMFIELD TWP SCHOOL | 35589 RICEVILLE RD TAX COLLECTOR CENTERVILLE PA 16404 |
| BLOOMFIELD VILLAGE | 110 MOUNTAIN RD SUFFIELDLD CT 06078 |
| BLOOMFIELD VILLAGE COMBND TWNS | 12 MAIN STREET PO BOX 459 VILLAGE CLERK BLOOMFIELD NY 14469 |
| BLOOMFIELD, NEW | PO BOX 77 MICHELLE GOLDEN COLLECTOR NEW BLOOMFIELD MO 65063 |
| BLOOMFIELD, STEVEN J | PO BOX 703 COLUMBIA CITY IN 46725-0703 |
| BLOOMFIELD, WILLIAM | 50 PINE ISLAND TERRACE VITOS CONSTRUCTION INC OLD BRIDGE TOWNSHIP NJ 07735 |
| BLOOMING GROVE CITY | ASSESSOR COLLECTOR PO BOX 237 128 S FORDYCE BLOOMING GROVE TX 76626 |
| BLOOMING GROVE CITY | 128 S FORDYCE ASSESSOR COLLECTOR BLOOMING GROVE TX 76626 |
| BLOOMING GROVE TOWN | 6 HORTON RD AND RT 94 RECEIVER OF TAXES ASSR496 7601 BLOOMING GROVE NY 10914 |
| BLOOMING GROVE TOWN | 6 HORTON RD AND RT 94 PO BOX 358 RECEIVER OF TAXES BLOOMING GROVE NY 10914 |
| BLOOMING GROVE TOWN | 1880 S STOUGHTON RD BLOOMING GROVE TOWNSHIP TREASURER MADISON WI 53716 |
| BLOOMING GROVE TOWN | 1880 S STOUGHTON RD TREASURER MADISON WI 53716 |
| BLOOMING GROVE TOWN | 1880 STOUGHTON RD TREASURER MADISON WI 53716 |
| BLOOMING GROVE TWP PIKE | 245 MADDEN RD TAX COLLECTOR OF BLOOMING GROVE TWP LORDS VALLEY PA 18428 |
| BLOOMING GROVE TWP PIKE | HC8 BOX 8235 TAX COLLECTOR OF BLOOMING GROVE TWP HAWLEY PA 18428 |
| BLOOMING VALLEY BORO | 15124 W MILL ST T C OF BLOOMING VALLEY BOROUGH MEADVILLE PA 16335 |
| BLOOMING VALLEY BORO | 24855 STATE ST TAX COLLECTOR MEADVILLE PA 16335 |
| BLOOMINGBURG VILLAGE | PO BOX 341 VILLAGE TAX COLLECTOR BLOOMINGBURGH NY 12721 |
| BLOOMINGBURG VILLAGE | PO BOX 341 VILLAGE TAX COLLECTOR BLOOMINGBURG NY 12721 |
| BLOOMINGDALE BORO | 101 HAMBURG TURNPIKE BLOOMINGDALE BORO COLLECTOR BLOOMINGDALE NJ 07403 |
| BLOOMINGDALE BORO | 101 HAMBURG TURNPIKE TAX COLLECTOR BLOOMINGDALE NJ 07403 |
| BLOOMINGDALE TOWNSHIP | PO BOX 11 TREASURER BLOOMINGDALE TWP BLOOMINGDALE MI 49026 |
| BLOOMINGDALE VILLAGE | TAX COLLECTOR BLOOMINGDALE NY 12913 |
| BLOOMINGDALE VILLAGE | TREASURER PO BOX 236 211 S VAN BUREN ST BLOOMINGDALE MI 49026 |
| BLOOMINGDALE VILLAGE | 201 S BLOOMINGDALE RD TAX COLLECTOR BLOOMINGDALE IL 60108 |
| BLOOMINGGROVE TOWN | 1880 S STOUGHTON RD TREASURER TOWN BLOOMING GROVE MADISON WI 53716 |
| BLOOMINGGROVE TOWN | 1880 STOUGHTON RD TREASURER TOWN BLOOMING GROVE MADISON WI 53716 |
| BLOOMINGTON FARMERS | PO BOX 98 BLOOMINGTON WI 53804 |
| BLOOMINGTON FARMERS | BLOOMINGTON WI 53804 |
| BLOOMINGTON HILLS CONDO ASSOCIATION | 3777 CHERRY LN ADA MI 49301 |
| BLOOMINGTON TOWN | JOAN KLUESNER BLOOMINGTON WI 53804 |
| BLOOMINGTON VILLAGE | PO BOX 156 TAX COLLECTOR MARY CUNNINGHAM BLOOMINGTON WI 53804 |
| BLOOMINGTON VILLAGE | TOWN HALL BLOOMINGTON WI 53804 |
| BLOOMS CROSSING HOA | NULL HORSHAM PA 19044 |
| BLOOMS MILL HOA | 4124 LEONARD DR FAIRFAX VA 22030 |
| BLOOMSBERG SD BLOOMSBURG TWP | TOWN HALL 301 E SECOND ST T C OF BLOOMSBURG AREA SD BLOOMSBERG PA 17815 |
| BLOOMSBERG SD BLOOMSBURG TWP | TOWN HALL 301 E SECOND ST T C OF BLOOMSBURG AREA SD BLOOMSBERG PA 17815 |
| BLOOMSBURG AREA SD CATAWISSA TWP | 332C MAIN MIFFLIN RD T C OF BLOOMSBURG AREA SD BLOOMSBURG PA 17815 |
| BLOOMSBURG SD BEAVER TOWNSHIP | 301 E 2ND ST TOWN HALL TC OF BLOOMSBURG AREA SCH DIS BLOOMSBURG PA 17815 |
| BLOOMSBURG SD BEAVER TOWNSHIP | 456 BEAVER VALLEY RD TC OF BLOOMSBURG AREA SCH DIS BLOOMSBURG PA 17815 |
| BLOOMSBURG SD HEMLOCK TWP | 116 FROSTY VALLEY RD T C OF BLOOMSBURG AREA SCH DIST BLOOMSBURG PA 17815 |
| BLOOMSBURG SD MAIN TWP | 2471 BROOKSIDE DR T C OF BLOOMSBURG AREA SD BLOOMSBURG PA 17815 |
| BLOOMSBURG SD MAIN TWP | 301 E 2ND ST TOWN HALL T C BLOOMSBURG AREA SCHOOL DIS BLOOMSBURG PA 17815 |
| BLOOMSBURG SD MAIN TWP | 332 C MAIN MIFFLIN RD BLOOMSBURG PA 17815 |
| BLOOMSBURG SD MONTOUR TWP | 121 LEGION RD T C OF BLOOMSBURG AREA SCH DIST BLOOMSBURG PA 17815 |
| BLOOMSBURG SD MONTOUR TWP | 515 LEGION RD APT 4 T C OF BLOOMSBURG AREA SCH DIST BLOOMSBURG PA 17815 |
| BLOOMSBURG TWP COLUMB | 301 E 2ND ST TOWN HALL T C OF BLOOMSBURG TOWNSHIP BLOOMSBURG PA 17815 |
| BLOOMSBURY BORO | 91 BRUNSWICK AVE BLOOMSBURY BORO TAX COLLECTOR BLOOMSBURY NJ 08804 |
| BLOOMSBURY BORO | 91 BRUNSWICK AVE TAX COLLECTOR BLOOMSBURY NJ 08804 |

| Claim Name | Address Information |
|---|---|
| BLOOMSDALE | PO BOX 3 CITY COLLECTOR BLOOMSDALE MO 63627 |
| BLOSS TOWNSHIP | PO BOX 70 ARNOT PA 16911 |
| BLOSS TWP SCHOOL DISTRICT | BOX 70 TAX COLLECTOR ARNOT PA 16911 |
| BLOSSBURG BORO | 215 N WILLIMSON RD T C OF BLOSSBURG BORO BLOSSBURG PA 16912 |
| BLOSSOM FARMS HOA | NULL HORSHAM PA 19044 |
| BLOSSOM WALK HOA | PO BOX 501730 SAN DIEGO CA 92150 |
| BLOUGH, JOHN | 7325 HWY 51 RENEE S BLOUGH NEW BROCKTON AL 36351 |
| BLOUNT COUNTY | TRUSTEE 347 COURT ST MARYVILLE TN 37804 |
| BLOUNT COUNTY | 347 CT ST TRUSTEE MARYVILLE TN 37804 |
| BLOUNT COUNTY | 930 E LAMAR ALEXANDER PKWY CLERK AND MASTERS MARYVILLE TN 37804 |
| BLOUNT COUNTY | REVENUE COMMISSIONER 220 2ND AVE EAST ROOM 102 ONEONTA AL 35121 |
| BLOUNT COUNTY | 220 2ND AVE E RM 102 ONEONTA AL 35121 |
| BLOUNT COUNTY | 220 2ND AVE E RM 102 REVENUE COMMISSIONER ONEONTA AL 35121 |
| BLOUNT COUNTY MUTUAL FIRE INS | PO BOX 496 ALCOA TN 37701 |
| BLOUNT COUNTY MUTUAL FIRE INS | ALCOA TN 37701 |
| BLOUNT COUNTY REGISTER OF DEEDS | 349 CT ST MARYVILLE TN 37804 |
| BLOUNTY COUNTY JUDGE OF PROBATE | 1000 LINCOLN AVE # 123 ONEONTA AL 35121-2537 |
| BLOWERS, DONALD | 45 51 FREDERICK ST DEBORAH FORD AND KAY PRESS COLUMBUS OH 43206 |
| BLOWING ROCK TOWN | TAX COLLECTOR PO BOX 47 CITY HALL BLOWING ROCK NC 28605 |
| BLOWING ROCK TOWN | PO BOX 47 TAX COLLECTOR BLOWING ROCK NC 28605 |
| BLOXOM TOWN | PO BOX 217 BLOXOM VA 23308 |
| BLOXOM TOWN | PO BOX 217 TREASURER TOWN OF BLOXOM BLOXOM VA 23308 |
| BLOXOM TOWN | TAX COLLECTOR BLOXOM VA 23308 |
| BLOYD, BOBBIE G | 2102 PEBBLEBROOK CT MARK A BLOYD GRAND PRAIRIE TX 75050 |
| BLOYED RESIDENTIAL APPRAISALS LLC | 6320 E 57TH ST TULSA OK 74135 |
| BLS PROPERTY MANAGEMENT CO | ATTN PATRICE MACEACHERN 9397 HAGGERTY RD PLYMOUTH MI 48170 |
| BLUE APPLE APPRAISALS | 1414 W GARLAND 105 SPOKANE WA 99205 |
| BLUE BELL MORTGAGE GROUP LP | 830 PENLLYN PIKE BLUE BELL PA 19422 |
| BLUE COAT SYSTEMS INC | 420 N MARY AVE SUNNYVALE CA 94085 |
| BLUE CREEK RANCH HOMEOWNERS | 13630 GALENA CREEK DR HOUSTON TX 77086 |
| BLUE DIAMOND CONDO ASSOCIATION | NULL HORSHAM PA 19044 |
| BLUE DIAMOND RANCH LANDSCAPE | PO BOX 12117 C O COMPLETED ASSOCIATION MGMNT CO LAS VEGAS NV 89112 |
| BLUE DIAMOND RANCH LANDSCAPE | PO BOX 12117 C O COMPLETED ASSOCIATION MNGMNT CO LAS VEGAS NV 89112 |
| BLUE DIAMOND REALTY | 1820 RIDGE RD STE 214 HOMEWOOD IL 60430 |
| BLUE DIAMOND REALTY INC | 1137 W 175TH ST HOMEWOOD IL 60430 |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY TREASURER PO BOX 3567 MANKATO MN 56002 |
| BLUE EARTH COUNTY | 410 JACKSON ST PO BOX 3567 BLUE EARTH COUNTY LAND RECORDS MANKATO MN 56002 |
| BLUE EARTH COUNTY | 410 JACKSON ST PO BOX 3567 BLUE EARTH COUNTY TAXPAYER SERVICES MANKATO MN 56002 |
| BLUE EARTH COUNTY | 410 JACKSON ST PO BOX 3567 MANKATO MN 56002 |
| BLUE EARTH COUNTY | PO BOX 3567 BLUE EARTH COUNTY TREASURER MANKATO MN 56002 |
| BLUE EARTH COUNTY RECORDER | 410 JACKSON ST MANKATO MN 56001 |
| BLUE EARTH COUNTY RECORDER | PO BOX 3567 MANKATO MN 56002 |
| BLUE EARTH COUNTY RECORDER | PO BOX 3567 410 JACKSON ST MANKATO MN 56002-3567 |
| BLUE EDGE, INC. | 2364 ESSINGTON RD, SUITE 127 JOLIET IL 60435 |
| BLUE EDGE,INC. | 2364 ESSINGTON RD., SUITE 127-USE-0001049761 JOLIET IL 60435 |
| BLUE GRASS APPRAISAL SERVICE INC | PO BOX 910470 LEXINGTON KY 40591 |
| BLUE GRASS APPRAISAL SERVICES INC | 1795 ALYSHEBA WAY STE 1001 LEXINGTON KY 40509-2282 |
| BLUE HERON CONDOMINIUM TRUST | BLUE HERON DR LANCASTER MA 01523 |

| Claim Name | Address Information |
|---|---|
| BLUE HERON COVE CONDO | 11304 KINGFISHER CT HOLLAND MI 49424-8710 |
| BLUE HILL TOWN | 18 UNION STREET PO BOX 412 TOWN OF BLUE HILL BLUE HILL ME 04614 |
| BLUE HILL TOWN | PO BOX 412 TOWN OF BLUE HILL BLUE HILL ME 04614 |
| BLUE HILLS FIRE DISTRICT | 18 WINTONBURY AVE BOX 21 COLLECTOR OF TAXES BLOOMFIELD CT 06002 |
| BLUE HILLS HOA ASSOCIATION | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| BLUE HILLS HOMEOWNERS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| BLUE HILLS TOWN CLERK | 550 MAIN ST HARTFORD CT 06103 |
| BLUE HORIZON CAPITAL | 15707 ROCKFIELD BLVD STE 260 IRVINE CA 92618 |
| BLUE LAGOON CONDO | 8730 NW 36TH AVE MIAMI FL 33147 |
| BLUE LAKE TOWNSHIP | 1490 OWASSIPPE RD TREASURER TWIN LAKE MI 49457 |
| BLUE LAKE TOWNSHIP | 1490 OWASSIPPE RD TREASURER TWIN LAKES MI 49457 |
| BLUE LAKE TOWNSHIP | 1491 OWASSIPPE RD TREASURER BLUE LAKE TWP HALL TWIN LAKE MI 49457 |
| BLUE LAKE TOWNSHIP | 1491 OWASSIPPE RD TREASURER BLUE LAKE TWP HALL TWIN LAKES MI 49457 |
| BLUE LAKE TOWNSHIP | 10599 TWIN LAKE RD NE TOWNSHIP TREASURER MANCELONA MI 49659 |
| BLUE LAKE TOWNSHIP | 7312 SUNSET TRAIL NE TOWNSHIP TREASURER MANCELONA MI 49659 |
| BLUE LEAF MANAGEMENT | 601 COLLINS AVE MIAMI BEACH FL 33139 |
| BLUE MEADOWS HOA | 940 N COLE RD C O LAW PROPERTY MANAGEMENT BOISE ID 83704 |
| BLUE MOUND TWONSHIP | RT 2 WALKER MO 64790 |
| BLUE MOUNDS TOWN | TREASURER TOWN OF BLUE MOUNDS 2531 COUNTY ROAD F BLUE MOUNDS WI 53517 |
| BLUE MOUNDS TOWN | 2054 COUNTY TRUNK E HIGHWY BLUE MOUNDS WI 53517 |
| BLUE MOUNDS TOWN | 2054 COUNTY TRUNK E HIGHWY BLUE MOUND WI 53517 |
| BLUE MOUNDS TOWN | 2531 COUNTY RD F TREASURER TOWN OF BLUE MOUNDS BLUE MOUNDS WI 53517 |
| BLUE MOUNDS TOWN | RT 2 2411 HWY 78S MOUNT HOREB WI 53572 |
| BLUE MOUNDS TOWN | RT 2 2411 HWY 78S MT HOREB WI 53572 |
| BLUE MOUNDS VILLAGE | TAX COLLECTOR BARNEVELD WI 53507 |
| BLUE MOUNDS VILLAGE | TAX COLLECTOR TAX COLLECTOR BARNEVELD WI 53507 |
| BLUE MOUNDS VILLAGE | BLUE MOUNDS VILLAGE TREASURER PO BOX 189 11011 BRINGHAM AVE BLUE MOUNDS WI 53517 |
| BLUE MOUNDS VILLAGE | 11011 BRIGHAM AVE TREASURER BLUE MOUNDS WI 53517 |
| BLUE MOUNTAIN HOMES LLC | 707 ALDRIDGE RD STE B VACAVILLE CA 95688 |
| BLUE MOUNTAIN LLC | 707 ALDRIDGE RD STE B VACAVILLE CA 95688 |
| BLUE MOUNTAIN MORTGAGE LLC | 707 ALDRIDGE ROAD SUITE B VACAVILLE CA 95688 |
| BLUE MOUNTAIN SANITARY DISTRICT | PO BOX 1540 FRONT ROYAL VA 22630 |
| BLUE MOUNTAIN SD AUBURN | 510 ORCHARD ST T C OF BLUE MOUNTAIN SD AUBURN PA 17922 |
| BLUE MOUNTAIN SD AUBURN | BOX 207 232 ORCHARD ST T C OF BLUE MOUNTAIN SD AUBURN PA 17922 |
| BLUE MOUNTAIN SD CRESSONA BORO | 21 S 3RD ST T C OF BLUE MOUNTAIN SCH DIST CRESSONA PA 17929 |
| BLUE MOUNTAIN SD CRESSONA BORO | 45 GROVE ST T C OF BLUE MOUNTAIN SCH DIST CRESSONA PA 17929 |
| BLUE MOUNTAIN SD DEER LAKE | 104 CHESTNUT RIDGE DR TAX COLLECTOR OF BLUE MOUNTAIN SD ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN SD DEER LAKE | 230 OVERLOOK TERRACE TAX COLLECTOR OF BLUE MOUNTAIN SD ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN SD E BRUNSWICK TWP | 17 S RABBIT RUN RD TAX COLLECTOR OF BLUE MOUNTAIN SD ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN SD NEW RINGGOLD BORO | 685 RED DALE ST BOX 188 T C OF NEW RINGGOLD BORO NEW RINGGOLD PA 17960 |
| BLUE MOUNTAIN SD NEW RINGGOLD BORO | PO BOX 3 FORGE ST NEW RINGGOLD PA 17960 |
| BLUE MOUNTAIN SD NORTH MANHEIM | 1073 W MARKET ST T C OF BLUE MT SD SCHUYLKILL HAVEN PA 17972 |
| BLUE MOUNTAIN SD NORTH MANHEIM | 540 ROUTE 61 S T C OF BLUE MT SD SCHUYLKILL HAVEN PA 17972 |
| BLUE MOUNTAIN SD ORWIGSBURG BORO | 413 N WARREN ST T C OF BLUE MOUNTAIN SD ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN SD W BRUNSWICK | 145 WHITE BIRCH RD T C OF BLUE MOUNTAIN SCH DIST ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN SD W BRUNSWICK | PO BOX 328 T C OF BLUE MOUNTAIN SCH DIST ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN SD WAYNE TWP | 2 MILLERS RD TAX COLLECTOR OF BLUE MOUNTAIN SD SCHUYLKILL HAVEN PA 17972 |
| BLUE MOUNTAIN SD WAYNE TWP | 2 MILLERS RD WAYNE TWP TAX COLLECTOR SCHUYLKILL HAVEN PA 17972 |

| Claim Name | Address Information |
|---|---|
| BLUE NAIL ENTERPRISES LLC | 3628 DAHLIA DR GRAND PRAIRIE TX 75052-6814 |
| BLUE OAK CAPITAL PARTNERS III LP | 1340 MUNRAS AVE. SUITE 224 MONTEREY CA 93940 |
| BLUE OX BUILDING | 1165 10TH ST GERING NE 69341-3238 |
| BLUE PUMPKIN SOFTWARE | 884 HERMOSA COURT SUITE 100 SUNNYVALE CA 94085 |
| BLUE PUMPKIN SOFTWARE | PO BOX 39000 DEPT 33426 SAN FRANCISCO CA 94139-3426 |
| BLUE RIBBON APPRAISALS LLC | 1088 ORANGE AVE WEST HAVEN CT 06516 |
| BLUE RIBBON HOMES | 7840 PECAN CT EL PASO TX 79915 |
| BLUE RIBBON REAL ESTATE INC | PO BOX 12 NEOSHO MO 64850-0012 |
| BLUE RIBBON REALTY | 193 TIKI TERRACE HIAWAIHA IA 52233 |
| BLUE RIBBON REALTY LLC | 11229 LEOPARD CORPUS CHRISTI TX 78410 |
| BLUE RIBBON ROOFING AND REMODEL | HC 61 BOX 308 SALL SAW OK 74955 |
| BLUE RIDGE APPRAISAL CO | PO BOX 1422 1107 N AUGUSTA ST STAUNTON VA 24402 |
| BLUE RIDGE AREA SD HALLSTEAD | 409 NEW YORK AVE TAX COLLECTOR OF BLUE RIDGE AREA SD HALLSTEAD PA 18822 |
| BLUE RIDGE AREA SD HALLSTEAD | PO BOX 125 TAX COLLECTOR OF BLUE RIDGE AREA SD HALLSTEAD PA 18822 |
| BLUE RIDGE BANKRUPTCY CLINIC | 195 S MAIN ST STE B MARION NC 28752-4403 |
| BLUE RIDGE BANKRUPTCY CLINIC | 62 CLAYTON ST ASHEVILLE NC 28801 |
| BLUE RIDGE CITY | 480 W FIRST ST BLUE RIDGE GA 30513 |
| BLUE RIDGE CITY | 480 W FIRST ST TAX COLLECTOR BLUE RIDGE GA 30513 |
| BLUE RIDGE CITY | CITY HALL PO BOX 396 TAX COLLECTOR BLUE RIDGE GA 30513 |
| BLUE RIDGE CONDO 1 | 877 GOLF LANE MEDFORD NY 11763 |
| BLUE RIDGE INSURANCE COMPANY | PO BOX 1199 HARTFORD CT 06143 |
| BLUE RIDGE INSURANCE COMPANY | HARTFORD CT 06143 |
| BLUE RIDGE INSURANCE COMPANY | PO BOX 1199 HARTFORD CT 06143-1199 |
| BLUE RIDGE INSURANCE COMPANY | CLINTON CT 06413 |
| BLUE RIDGE INSURANCE COMPANY | 2727 TURTLE CREEK BLVD DALLAS TX 75219 |
| BLUE RIDGE INSURANCE COMPANY | DALLAS TX 75219 |
| BLUE RIDGE LEGAL SERVICES INC | 132 CAMPBELL AVE SW 300 ROANOKE VA 24011 |
| BLUE RIDGE MANOR CITY | 130 DORSEY STATION RD CITY OF BLUE RIDGE MANOR LOUISVILLE KY 40223 |
| BLUE RIDGE MANOR CITY | CITY OF BLUE RIDGE MANOR 130 DORSEY STATION RD LOUISVILLE KY 40223-2958 |
| BLUE RIDGE MOUNTAIN REALTY INC | 911 JEFFERSON AVE WEST JEFFERSON NC 28694 |
| BLUE RIDGE PROPERTIES | 333 LYNN GARDEN DR KINGSPORT TN 37660 |
| BLUE RIDGE REAL ESTATE | 116 N MAIN ST STE 3 RUTLAND VT 05701-3294 |
| BLUE RIDGE SD GREAT BEND BORO | 328 MAINT ST TAX COLLECTOR GREAT BEND PA 18821 |
| BLUE RIDGE SD GREAT BEND BORO | PO BOX 265 T C OF BLUE RIDGE SCHOOL DIST GREAT BEND PA 18821 |
| BLUE RIDGE SD NEW MILFORD BORO | 414 CHURCH ST T C OF BLUE RIDGE SCHOOL DIST NEW MILFORD PA 18834 |
| BLUE RIDGE SD NEW MILFORD TWP | T C OF BLUE RIDGE SCHOOL DIST PO BOX 274 ROUTE 706 NEW MILFORD PA 18834 |
| BLUE RIDGE SD NEW MILFORD TWP | 6147 TINGLEY LK RD T C OF BLUE RIDGE SCHOOL DIST NEW MILFORD PA 18834 |
| BLUE RIDGE WEST MUD | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| BLUE RIDGE WEST MUD L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| BLUE RIDGE WEST MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| BLUE RIVER VILLAGE | 201 CLINTON ST PO BOX 217 TREASURER BLUE RIVER TOWNSHIP BLUE RIVER WI 53518 |
| BLUE RIVER VILLAGE | 201 CLINTON ST PO BOX 217 TREASURER BLUE RIVER VILLAGE BLUE RIVER WI 53518 |
| BLUE RIVER VILLAGE | PO BOX 217 TREASURER BLUE RIVER TOWNSHIP BLUE RIVER WI 53518 |
| BLUE RIVER VILLAGE | TOWN HALL BLUE RIVER WI 53518 |
| BLUE ROSE RESTORATIONS | 100 E IRVING PARK STE 113 ROSELLE IL 60172 |
| BLUE SPRUCE ENTITIES LLC | PO BOX 9594 RAPID CITY SD 57709 |
| BLUE STAR CAPITAL LLC | 900 S 4TH ST #220 LAS VEGAS NV 89101 |
| BLUE STAR GROUP, INC | 4900 NICHOLSON COURT KENSINGTON MD 20895 |
| BLUE STAR REALTY INC | 919 E 9TH ST ROCHESTER IN 46975 |

| Claim Name | Address Information |
|---|---|
| BLUE STONE AND HOCKLEY | 4445 SW BARBUR BLVD PORTLAND OR 97239-4047 |
| BLUE TIDE REALTY | 356 ASPEN CREEK WAY OCEANSIDE CA 92057 |
| BLUE VALLEY REMODELING INC | 3501 SUNRISE BLVD STE 1 RANCHO CORDOVA CA 95742 |
| BLUE WATER CLEANING AND | RESTORATION INC 52188 VAN DYKE AVE STE 204 SHELBY TOWNSHIP MI 48316-3569 |
| BLUE WATER POOLS OF MICHIGAN | 4200 PAGE AVE MICHIGAN CENTER MI 49254 |
| BLUE WATER REALTY | 4963 COSIER RD PO BOX 273 EAST JORDAN MI 49727 |
| BLUE WATER REALTY | PO BOX 273 EAST JORDAN MI 49727 |
| BLUE WATER REALTY OF NORTHERN MI | 109 MILL ST PO BOX 273 EAST JORDAN MI 49727 |
| BLUE, ANITA S | 3512 BENT TRACE DR HIGH POINT NC 27265 |
| BLUE, DANNY | 1223 WILSON ST ISRAELS HOME IMPROVEMENT MEMPHIS TN 38106 |
| BLUE, DEBORAH E | PO BOX 3729 GRAND RAPIDS MI 49501 |
| BLUE, RAYMOND D | 159 HORSESHOE BEND RIVERDALE GA 30274 |
| BLUEBONNET BANK | PO BOX 851437 RICHARDSON TX 75085-1437 |
| BLUEBONNET SAVINGS BANK | PO BOX 851437 RICHARDSON TX 75085-1437 |
| BLUEBONNET SAVINGS BANK | 8150 N. CENTRAL EXPRESSWAY SUITE 1900 DALLAS TX 75206 |
| BLUEFIELD TOWN | PO BOX 1026 TREASURER OF BLUEFIELD TOWN BLUEFIELD VA 24605 |
| BLUEGRASS ENERGY | PO BOX 990 NICHOLASVILLE KY 40340 |
| BLUEGRASS REAL ESTATE | 729 MAIN ST PARIS KY 40361 |
| BLUELEAF LENDING LLC | 1101 W LAKE STREET 1ST FLOOR CHICAGO IL 60607 |
| BLUES CREEK MASTER OWNERS ASSOC | 6110 B NW 1 PL C O ACTION REAL ESTATE SERVICES GAINESVILLE FL 32607 |
| BLUESTEM HOA | 8070 WINDWOOD CT WICHITA KS 67226 |
| BLUEWATER VILLAS | 8695 COLLEGE PKWY STE 1274 FORT MYERS FL 33919 |
| BLUEWATER VILLAS HOA | 8695 COLLEGE PKWY STE 1274 FT MYERS FL 33919 |
| BLUEWIN INVESTMENT LLC | 41526 CARMEN ST FREMONT CA 94539 |
| BLUFF CITY | 226 MAIN ST PO BOX 70 TREASURER BLUFF CITY TN 37618 |
| BLUFF CITY | PO BOX 70 TAX COLLECTOR BLUFF CITY TN 37618 |
| BLUFF CITY TAX COLLECTOR | 226 MAIN ST PO BOX 70 BLUFF CITY TN 37618 |
| BLUFF PLANTATION, SUTHERLAND | PO BOX 363 TOWNSEND GA 31331 |
| BLUFF, POPLAR | 101 OAK ST MRS ADA EASTWOOD CITY COLLECTOR POPLAR BLUFF MO 63901 |
| BLUFF, POPLAR | 101 OAK ST POPLAR BLUFF CITY COLLECTOR POPLAR BLUFF MO 63901 |
| BLUFFS AT RED DEER TOWNHOME | 4740 FLINTRIDGE DR STE 201 COLORADO SPRINGS CO 80918-4273 |
| BLUFFS CONDOMINIUM COUNCIL OF | 511 ROCK BLUFF DR AUSTIN TX 78734 |
| BLUFFTON PARK COA | PO BOX 1698 BLUFFTON SC 29910 |
| BLUFFTON UTILITIES | 128 E MARKET ST BLUFFTON IN 46714 |
| BLUM LAW OFFICE PLC | 8010 E MCDOWELL RD STE 111 SCOTTSDALE AZ 85257-3868 |
| BLUM, BRIAN M | 8010 E MCDOWELL RD STE 111 SCOTTSDALE AZ 85257-3868 |
| BLUM, SUSAN S | 1854 INDEPENDENCE SQ STE A ATLANTA GA 30338 |
| BLUMBERG AND ASSOCS INC | PO BOX 82030 BATON ROUGE LA 70884 |
| BLUMBERG, JEREMY E & KAVANAGH, ROSHEEN B | 1186 PLEASANT STREET WEYMOUTH MA 02189 |
| BLUME CONNELLY JORDAN AND STUCKY | 110 W BERRY ST STE 1700 FORT WAYNE IN 46802 |
| BLUME FAULKNER SKEEN & NORTHAM, PLLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL 111 WEST SPRING VALLEY ROAD, SUITE 250 RICHARDSON TX 75081 |
| BLUME LAW FIRM PC | 11811 N TATUM BLVD STE 1051 PHOENIX AZ 85028-1654 |
| BLUME, FAULKNER, SKEEN & NORTHAM, PLLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL 111 W. SPRING VALLEY ROAD NO 250 RICHARDSON TX 75081 |
| BLUMFIELD TOWNSHIP | 10705 JANES RD REESE MI 48757 |
| BLUMFIELD TOWNSHIP | 10705 JANES RD TOWNSHIP TREASURER REESE MI 48757 |

| Claim Name | Address Information |
| --- | --- |
| BLUMM, CECILE | 2090 ALDER ST EUGENE OR 97405-2940 |
| BLUNDA, CHARLES & BLUNDA, SHIRLEY | 1144 17TH AVE WALL TOWNSHIP NJ 07719-3471 |
| BLUNDON, BRETT | 1865 TABOR ST EUGENE OR 97401 |
| BLUSKY RESTORATION | 5855 S KILLARNEY WAY CONTRACTORS AND CONSULTANTS CENTENNIAL CO 80015 |
| BLUSKY RESTORATION CONTRACTORS | 40 INVERNESS DR INC C O BURG SIMPSON ELDREDGE HERSH AND JARDINE PC EAST ENGLEWOOD CO 80112 |
| BLUSKY RESTORATION CONTRACTORS | 9767 E EASTER AVE CENTENNIAL CO 80112 |
| BLUSTEIN, LAURA | 630 CAMPBELL PL BRICK NJ 08724-1208 |
| BLUTCHER, MARY | 1928 13TH ST BESSEMER AL 35020 |
| BLW INC | PO BOX 8500-1635 PHILADELPHIA PA 19178-1635 |
| BLY CONSTRUCTION | RTE 2 68 SPARTA GA 31087 |
| BLY SHEFFIELD BARGAR AND PILLITT | 3 LAKEVIEW AVE JAMESTOWN NY 14701 |
| BLYE ELLIOTT | LAURIE ELLIOTT W279 N4900 JERILANE COURT PEWAUKEE WI 53072 |
| BLYSTONE, JEFFREY A & | BLYSTONE, CHRISTINE M 50 CURTIS DRIVE NEW OXFORD PA 17350 |
| BLYTH APPRAISAL SERVICES INC | 543 THIRD STREET, SUITE A-2 PO BOX 471 LAKE OSWEGO OR 97034 |
| BLYTH APPRAISAL SERVICES INC | PO BOX 471 LAKE OSWEGO OR 97034 |
| BLYTH APPRISAL SERVICES INC | PO BOX 471 LAKE OSWEGO OR 97034 |
| BLYTHE AND AUDREY FARLEY AND | 858 E 88TH PL COPELAND COMPANY LOS ANGELES CA 90002 |
| BLYTHE MAYER | MATTHEW MAYER 1011 240TH WAY SE SAMMAMISH WA 98075 |
| BLYTHE TOWNSHIP | WATER ST CUMBOLA PA 17930 |
| BLYTHE TOWNSHIP SCHYK | 380 RIDGE RD T C OF BLYTHE TOWNSHIP CUMBOLA PA 17930 |
| BLYTHE TWP SCHOOL DISTRICT | PO BOX 274 CUMBOLA PA 17930 |
| BM & M LLC | C/O RICHARD GREENWOOD 221 EAGLE SUMMIT POINT #102 COLORADO SPRINGS CO 80919-2171 |
| BM BUILDERS LLC | 19 EAGER AVE NE MADELIA MN 56062 |
| BM CONTRACTING | 445 FURROWS RD STE 724 HOLBROOK NY 11741 |
| BM REAL ESTATE SERVICES INC | 5016 N PARKWAY CALABASAS SUITE 200 CALABASAS CA 91302 |
| BM WILEY AND PAUL DAVIS | 15621 FLINTRIDGE DR RESTORATION OF SANTA CLARA LOS GATOS CA 95032 |
| BMASS | 42800 BOB HOPE DR 209A RANCHO MIRAGE CA 92270 |
| BMASS INC | PO BOX 4048 C O STEVE SCHEINWALD PALM SPRINGS CA 92263 |
| BMC BUILDERS | 3421 W ARMITAGE AVE STE 1 CHICAGO IL 60647 |
| BMC BUILDERS INC | 3421 W ARMITAGE CHICAGO IL 60647 |
| BMC INVESTMENTS | 6950 NAVAJO RD SAN DIEGO CA 92119 |
| BMC SOFTWARE DISTRIBUTION, INC | PO BOX 201040 HOUSTON TX 77216-0001 |
| BMGI PROPERTIES INC | 1908 LINDA LN RICHARDSON TX 75081 |
| BMMA | PO BOX 370 GILBERTSVILLE PA 19525 |
| BMMZ HOLDINGS INC LLC | 200 RENAISSANCE CTR DETROIT MI 48265 |
| BMMZ HOLDINGS LLC | 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| BMMZ HOLDINGS LLC | 200 RENAISSANCE CTR DETROIT MI 48243 |
| BMMZ HOLDINGS LLC | C/O ALLY FINANCIAL INC., ATTN COURTNEY LOWMAN 200 RENAISSANCE CENTER MAIL CODE 482-B12-B96 DETROIT MI 48265-2000 |
| BMO HARRIS BANK | 401 EXECUTIVE DRIVE BROOKFIELD WI 53005 |
| BMO HARRIS BANK | 401 N. EXECUTIVE DR. BROOKFIELD WI 53005 |
| BMT ASSOCIATES LLC | 245 SAW MILL RIVER RD HAWTHORNE NY 10532 |
| BMW BUILDERS | 5626 CHELSEA AVE LA JOLLA CA 92037 |
| BMW BUILDERS II | 116 E 11TH ST MUSCATINE IA 52761-3939 |
| BNA | P.O. BOX 17009 BALTIMORE MD 21264-4543 |
| BNA TAX MANAGMENT | 9435 KEY WEST AVENUE ROCKVILLE MD 20850 |
| BNC NATIONAL BANK | 7007 COLLEGE BLVD STE 330 OVERLAND PARK KS 66211 |
| BNC NATIONAL BANK | 17550 N PERIMETER DR STE 110 SCOTTSDALE AZ 85255-7829 |

| Claim Name | Address Information |
|---|---|
| BNM ENTERPRISES | 3306 GILLHAM RD KANSAS CITY MO 64109 |
| BNP BARIBAS PAROS | VICTORIA BAKER OR MARA CONZO BFI-LSI-CMO-BACK OFFICE SWAPS ACI CSB04A1 PARIS CEDEX 09 75450 FRANCE |
| BNR CONSULTING INC | 4650 E W HWY BETHESDA MD 20814 |
| BNY MELLON | ATTN BRANT BROOKS 1599 POST ROAD EAST WESTPORT CT 06880 |
| BNY MELLON | ATTN ADAM LOSKOVE DLJ MORTGAGE CAPITAL 11 MADISON AVE NEW YORK NY 10010 |
| BNY MELLON | ATTN RICHARD ANNICHIARICO 390 GREENWICH STREET 6TH FLOOR NEW YORK NY 10013 |
| BNY MELLON | ATTN JAMES DEMARINIS 110 EAST 59TH STREET NEW YORK NY 10022 |
| BNY MELLON | VIRGINIA SNITZKY & BETTY GOULDER 32 OLD SLIP 15TH FLOOR SWAPS & DERIV PRODUCTS GROUP GLOBAL MARKETS DERIV NEW YORK NY 10286 |
| BNY MELLON | 525 WILLIAM PENN PLACE PITTSBURGH PA 15259-0001 |
| BNY MELLON | ATTN DAVID ROSENBLUM 5000 PLAZA OF THE LAKE AUSTIN TX 78746 |
| BNY MELLON | ATTN HELEN M DICKENS 6400 SOUTH FIDDLERS GREEN CIRCLE # 1200 GREENWOOD VILLAGE CO 80111 |
| BNY MELLON AS INDENTURE TRUSTEE | GLOBAL STRUCTURED CREDIT - MBS CLIENT SERVICES 101 BARCLAY STREET, FLOOR 4W NEW YORK NY 10286 |
| BNY MELLON ASSET SERVICING | PO BOX 371791 PITTSBURGH PA 15251-7791 |
| BNYMELLON | C/O DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BO AND CARLIE BROSEMANN | DR AIR AND ELECTRIC AND MULCOCK ROOFING 10029 E PLATA AVE MESA AZ 85212-2368 |
| BO CHAO DAI | 5681 EVENING WAY SANTA ROSA CA 95409 |
| BO FARMER SERVICES | 300 RAOMBPW RODGE DEDAR PARK TX 78613 |
| BO LUXMAN ATT AT LAW | PO BOX 3077 MEMPHIS TN 38173 |
| BO SANDERS | 4870 VISTA BLVD SPARKS NV 89436 |
| BOA MERRILL LYNCH GLOBAL SECURITIES | 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| BOACHUN WU AND YU AI | 50 NORT AVENIDA JAVALINA OLD PUEBLO RESTORATION INC TUCSON AZ 85748 |
| BOACKLE, RONALD E | 2172 HWY 31 S STE 204 PO BOX 72 SHANNON AL 35142 |
| BOAED OF TRUSTEES OF PUBLIC AFFAIRS | 111 N BROADWAY OH 45197 |
| BOARD DEPUE REALTY CO | 343 MAIN ST SPENCER WV 25276 |
| BOARD OF CNTY COMM | 11805 SW 26 ST ST 230 MIAMI FL 33175 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON WAY DEVELOPMENT CASHIER BLG A 1ST FL VIERA FL 32940 |
| BOARD OF COUNTY COMMISSIONERS | 1840 25TH ST VERO BEACH FL 32960 |
| BOARD OF COUNTY COMMISSIONERS | 111 NW 1ST ST STE 1470 14TH FL MIAMI FL 33128 |
| BOARD OF COUNTY COMMISSIONERS | 11805 SW 26TH ST STE 200 MIAMI FL 33175 |
| BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE RM 114 FORT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE RM 119 FORT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 3977 WEST PALM BEACH FL 33402 |
| BOARD OF COUNTY COMMISSIONERS | 1845 S TOWNSEND MONTROSE CO 81401 |
| BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF | CLEVELAND ON BEHALF OF CLEVELAND COUNTY AND ALL OTHERS SIMILARY ET AL WARD AND GLASS 1821 E IMHOFF RD STE 102 NORMAN OK 73071 |
| BOARD OF COUNTY COMMISSIONERS PALM BEACH | 301 N OLIVE AVE WEST PALM BEACH FL 33401 |
| BOARD OF COUNTY COMMISSIONS PASCO | PO BOX 2139 NEW PORT RICHEY FL 34656 |
| BOARD OF FINANCIAL INSTITUTIONS | 1205 PENDLETON ST STE 306 COLUMBIA SC 29201-3731 |
| BOARD OF GOVERNORS | OF THE FEDERAL RESERVE SYSTEM PUBLICATION SERVICES MS-127 WASHINGTON DC 20551 |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYS | PUBLICATIONS MS 127 WASHINGTON DC 20551 |
| BOARD OF GOVERNORS OF THE FRS | PUBLICATIONS MS 127 WASHINGTON DC 20551 |
| BOARD OF PUBLIC AFFAIRS | 120 ROYAL CREST DR SEVILLE OH 44273 |
| BOARD OF PUBLIC AFFAIRS | PO BOX 328 BEACH CITY OH 44608 |
| BOARD OF PUBLIC AFFAIRS | 318 E MAIN ST STE 102 BLANCHESTER OH 45107 |

| Claim Name | Address Information |
|---|---|
| BOARD OF PUBLIC UTILITIES | 540 MINNESOTA KANSAS CITY KS 66101 |
| BOARD OF PUBLIC UTILITIES | PO BOX 1196 KANSAS CITY KS 66117 |
| BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE RAMSEY NJ 07446 |
| BOARD OF SUPERVISORS | PO BOX 79 DEVON PA 19333 |
| BOARD OF WATER AND LIGHT | 1700 EDEN DR GRAND HAVEN MI 49417 |
| BOARD OF WATER COMMIONERS | 27 W MAIN ST NEW BRIATAIN CT 06051 |
| BOARD OF WATER COMMIONERS | 27 W MAIN ST RM 108 NEW BRITAIN CT 06051 |
| BOARD OF WATER COMMISSIONER | 735 RANDOLPH ST DETROIT MI 48226 |
| BOARD OF WATER COMMISSIONER | PO BOX 32711 DETROIT MI 48232 |
| BOARD OF WATER COMMISSIONERS | 1000 SHUTTLE MEADOW NEW BRITAIN CT 06052 |
| BOARD OF WATER COMMISSIONERS | 8 4TH ST E STE 200 SAINT PAUL MN 55101 |
| BOARD OF WATER COMMISSIONERS | 1600 W 12TH AVE DENVER CO 80204 |
| BOARD OF WATER SUPPLY | PO BOX 271 MOUNT VERNON NY 10551 |
| BOARD OF WATER WORKS OF PUEBLO | PO BOX 755 PUEBLO CO 81002 |
| BOARDMAN APPRAISAL ASSOCIATES | 6436 FRANKLIN WOODS DR TRAVERSE CITY MI 49686 |
| BOARDMAN TOWNSHIP | 6174 HART RD SW JOHN BABRICK TREASURER SOUTH BOARDMAN MI 49680 |
| BOARDMAN TOWNSHIP | PO BOX 88 6174 HART RD SOUTH BOARDMAN MI 49680 |
| BOARDMAN TOWNSHIP | PO BOX 88 BOARDMAN TOWNSHIP SOUTH BOARDMAN MI 49680 |
| BOARDWALK APPRAISAL SERVICE | W10596 ROWLEY ROAD PORTAGE WI 53901 |
| BOARDWALK APPRAISALS | W10596 ROWLEY RD PORTAGE WI 53901 |
| BOARDWALK PROPERTIES | 3948 ATLANTIC AVE LONG BEACH CA 90807 |
| BOARMAN, VICKY | 11410 SCOTT DR FREDERICKSBURG VA 22407 |
| BOATENHAMMER, AMBER | 2216 TURQUOISE LANE PLANT CITY FL 33566 |
| BOATES AND CRUMP PLLC | 42104 N VENTURE DR STE D126 PHOENIX AZ 85086-3838 |
| BOATHOUSE CONDOMINIUM ASSOCIATION | 836 NANTASKET AVE 9 HULL MA 02045 |
| BOATMAN BOSCARINO GRASSO AND TWA | 628 HEBRON AVE BLDG 3 GLASTONBURY CT 06033 |
| BOATMAN III, WILLIAM A & | BOATMAN, KAREN K 11827 CARRIAGE HILL DRIVE HOUSTON TX 77077 |
| BOATMAN, PATRICIA L | 206 WELLINGTON WAY SMYRNA TN 37167 |
| BOATMAN, PATRICK W | 111 FOUNDERS PLZ EAST HARTFORD CT 06108 |
| BOATNER, DARLENE | 253 CONNELLY SCHOOL LN WRIGHT AND DAMRON ROOFING HENDRIX OK 74741 |
| BOATRIGHT, LESLIE E & BOATRIGHT, LELIA H | 162 EVERGREEN DR AUGUSTA GA 30907 |
| BOATWRIGHT AND HAMILTON | 1005 BROADWAY ST LUBBOCK TX 79401 |
| BOATWRIGHT, INEZ | 1555 NW 10TH PL COASTAL ROOFING FORT LAUDERDALE FL 33311 |
| BOAZ VILLAGE | RT 1 MUSCODA WI 53573 |
| BOAZ VILLAGE | RT 1 TREASURER MUSCODA WI 53573 |
| BOAZ VILLAGE | TREASURER MUSCODA WI 53573 |
| BOAZ, EVELYN | 248 KILDARE CT ACTION SERVICES OFALLON MO 63366 |
| BOB AI | BETTY ZHENG 67 CORTLAND DR EAST BRUNSWICK NJ 08816 |
| BOB AND DAWN POHL | 10308 LANDELIUS RD WINSLOW AR 72959 |
| BOB B BAGHERI | 11565 MOUNTAIN LAUREL DRIVE ROSWELL GA 30075 |
| BOB BAGHERI | 11565 MOUNTAIN LAUREL DR ROSWELL GA 30075 |
| BOB BARKER AND ASSOCIATES | PO BOX 569 EDENTON NC 27932 |
| BOB BEHRENDS ROOFING LLC AND | 1719 6TH AVE JANIE LYNN HENRY GREENLEY CO 80631 |
| BOB BLAKE APPRAISAL CO, INC | 2070 MOSELEY ROAD MOSELEY VA 23120 |
| BOB BLOWER REALTORS | 1919 GRAND CANAL BLVD STE A1 STOCKTON CA 95207 |
| BOB BUCHAN INC | 28901 S WESTERN AVE STE 101 RANCHO PALOS VERDES CA 90275 |
| BOB BUCKLES III | SUSAN P. BUCKLES 1651 ILLINI DRIVE PLAINFIELD IL 60544-1488 |
| BOB C JOHNSON APPRAISING | ROUTE 1 BOX 35 RAVENSWOOD WV 26164 |

| Claim Name | Address Information |
|---|---|
| BOB CLARK | 6582 FRY STREET BELL GARDENS CA 90201 |
| BOB COPELAND REALTY | 2187 CLIFF GOOKIN BLVD TUPELO MS 38801 |
| BOB CORBETT, BILLY | 1404 W MAYFIELD ARLINGTON TX 76015 |
| BOB COVINGTON ATT AT LAW | 105 E GONZALES ST 200 SEGUIN TX 78155 |
| BOB DICKINSON | 244 CLAREMONT RENO NV 89502 |
| BOB DINNING APPRAISALS | 7219 DRIFTWOOD FARMINGTON NM 87402 |
| BOB DOOBAY AGENCY INC | 21143 JAMAICA AVE QUEENS VILLAGE NY 11428-1621 |
| BOB DREW APPRAISALS | 300 NORFOLK DR KNOXVILLE TN 37922 |
| BOB DUNN ATTORNEY AT LAW | PO BOX 2411 TUCKER GA 30085 |
| BOB DUNN ATTORNEYS AT LAW | 19 PERRY ST STE 103 NEWNAN GA 30263 |
| BOB E PANGBURN ATT AT LAW | PO BOX 370 CALDWELL ID 83606 |
| BOB EPPLE ROBERT C EPPLE APPRAISALS | 849 RICHMOND WAY NEKOOSA WI 54457 |
| BOB F JESSE JR. | SUSAN E. JESSE 2400 GREEN ROAD SAINT JOHNS MI 48879 |
| BOB FAGERING APPRAISALS | 2722 N SHIRLEY ST TACOMA WA 98407-3326 |
| BOB FULTON APPRAISERS INC | 361 DONCASTER DR VALLEJO CA 94591 |
| BOB GRIM | 1873 TECALOTE DR FALLBROOK CA 92028 |
| BOB GRIMM AGENCY | 1177 FISCHER BLVD TOMS RIVER NJ 08753 |
| BOB HALL COMPANY | 1701 AZURE DR DOTHAN AL 36303-2263 |
| BOB HEMLING | DOROTHY HEMLING 1858 EVERGREEN ROAD SYLVESTER GA 31791 |
| BOB HENDERSON APPRAISALS | 601 STONINGTON DR FAYETTEVILLE NC 28311 |
| BOB HODGE | CIRCLE REAL ESTATE SERVICES, INC 2265 ROSWELL ROAD MARIETTA GA 30062 |
| BOB HOLLAND INS AND REAL ESTATE | 311 TRUMAN BLVD CARUTHERSVILLE MO 63830 |
| BOB HULLET REALTY INC | PO BOX 588 NEWTON NC 28658 |
| BOB JENSEN | CYNTHIA L JENSEN 5930 MOSS CREEK COURT ROCKLIN CA 95765 |
| BOB JULLET REALTY INC | 136 LENOIR RHYNE BLVD SE HICKORY NC 28602 |
| BOB KENNEDY APPRAISALS INC | 510 APPLETREE LN MOORHEAD MN 56560 |
| BOB KENNEDY APPRAISALS INC | 510 APPLETREE LN MOORHEAD MN 56560-3217 |
| BOB L. MC ALLISTER | 3039 S MIRACLE COVE MAGNA UT 84044 |
| BOB LAMBERT AND ASSOCIATES | 3650 CHAPARRAL RIDGE DR YORBA LINDA CA 92886-6947 |
| BOB LANIER AND ASSOCIATES | 110 CYPRESS STATION HOUSTON TX 77090 |
| BOB M. PECK | JENNIFER L. PECK 4804 LAKE FRONT ROAD NORMAN OK 73072 |
| BOB MANN | 2301 E PORCUPINE TRL WASILLA AK 99654-3661 |
| BOB MCDONALDS THE HOME OFFICE | 2375 CEDAR MCKENZIE TN 38201 |
| BOB MIMS APPRAISALS | 1488 BUTLER DR SAN ANGELO TX 76904 |
| BOB MORRISON ATT AT LAW | 2385 WALL ST SE STE 100 CONYERS GA 30013 |
| BOB MORRISON ATT AT LAW | 210 WASHINGTON ST NW STE 102 GAINESVILLE GA 30501 |
| BOB PARKS REALTY | 8119 ISABELLA LN STE 105 BRENTWOOD TN 37027 |
| BOB PARKS REALTY | 547 N MT JULIET RD MT JULIET TN 37122 |
| BOB PARKS REALTY | PO BOX 5049 MURFREESBORO TN 37133 |
| BOB PARKS REALTY LLC | 4025 HILLSBORO PIKE STE 601 NASHVILLE TN 37215-2781 |
| BOB PARTIN | 1062 CANDLELIGHT HOUSTON TX 77018 |
| BOB PAULY ROOFING | 1042 SCRIBER ST HENRY BESTER MAUMEE OH 43537 |
| BOB PEPPIATT ATT AT LAW | PO BOX 94 CHANDLER IN 47610 |
| BOB PIERS REALTORS INC | 765 E 8TH ST HOLLAND MI 49423 |
| BOB QUAPAW | TAMMY K. QUAPAW 9537 CRYSTAL WATER WAY ELK GROVE CA 95624 |
| BOB R OBRIEN | 741 S 1580 W LOGAN UT 84321-7712 |
| BOB S PRINCE REAL ESTATE INC | 114 E MARKET ST MCLEANSBORO IL 62859 |
| BOB SCHULZ | KIM SCHULZ 7432 SOLANO STREET CARLSBAD CA 92009 |
| BOB SEBESTA APPRAISAL SERVICES | 528 SKYLINE DR VESTAL NY 13850 |

| Claim Name | Address Information |
|---|---|
| BOB SHELTON | SHELTON PROPERIES 208 N. LOGAN ST GAFFNEY SC 29341-2319 |
| BOB SKINNER REAL ESTATE | 39255 ROSE ST UMATILLA FL 32784 |
| BOB SORRELLS AND ASSOCIATES | PO BOX 142021 FAYETTEVILLE GA 30214 |
| BOB SORRELLS AND ASSOCIATES | PO BOX 960716 RIVERDALE GA 30296 |
| BOB STEELE | KELLER WILLIAMS 1118-C LIGHT ST BALTIMORE MD 21230 |
| BOB STICK WITH MARKET SERVICES INS | PO BOX 2577 110 1 2 E MAIN ST ADA OK 74821-2577 |
| BOB TENBARGE HOME EXTERIOR LLC | 4301 CHADWICK RD EVANSVILLE IN 47710 |
| BOB TERRY REALTY | PO BOX 12622 RALIEGH NC 27605 |
| BOB WATKINS REALTY CO | 1957 HOOVER CT STE 322 BIRMINGHAM AL 35226 |
| BOB WEICH REALTY | 4500 W FLYING DIAMOND TUCSON AZ 85742 |
| BOB WIEBER | WEICHERT, REALTORS PROPERTY MART 800 S. BR US 127 ST. JOHNS MI 48879 |
| BOB WILLIAMS | 605 CAMBRIDGE AVE. MENLO PARK CA 94025 |
| BOB WINATA | 72-01 KESSEL ST. FOREST HILLS NY 11375 |
| BOB, BUILDER | 3100 SW 137 TERRACE DAVIE FL 33330 |
| BOB, DISMUKE | 1222 NW CACHE RD LAWTON OK 73507 |
| BOBAN MISKIC | 1835 MAPLE LANE SLEEPY HOLLOW IL 60118 |
| BOBBA, NORBERTO | 1603 MOUNT HIGH ST. OCCOQUAN VA 22125 |
| BOBBI BROOKS-MARTINEZ | 1924 N 25TH AVE HOLLYWOOD FL 33020 |
| BOBBI MALADY | 10400 E 1000  S CLARKS HILL IN 47930-9261 |
| BOBBI MCCRADY | 16722 JEFFREY AVENUE HUGO MN 55038 |
| BOBBI WILEN | 2201 UECKER DRIVE APT. 12201 LEWISVILLE TX 75067 |
| BOBBIE ALLEN AND ALL IN ONE HOME | 4188 COATSWORTH DR IMPROVEMENT REX GA 30273 |
| BOBBIE AND DURRICKJ | 5531 KENTUCKY LN BREAZEALE HOPE MILLS NC 28348 |
| BOBBIE AND KENNETH HUYLAR | 908 TALBOT COURT CHEYENNE WY 82001 |
| BOBBIE C SMITH ATT AT LAW | 2432 CHELSEA DR NEW ORLEANS LA 70131 |
| BOBBIE C. HARVIN | PEARL M. HARVIN 4241 MARY RIDGE DRIVE RANDALLSTOWN MD 21133 |
| BOBBIE G. SCOTT | ONEIDA F. SCOTT 8950 EAST 750 NORTH BROWNSBURG IN 46122 |
| BOBBIE J DAVIS | PSC 1 BOX 406 APO AE 09009-0005 |
| BOBBIE J. HALL | ESTERLITA G. HALL 2126 SIERRA DR ELKO NV 89801 |
| BOBBIE JO WEDEMEIER | 23286 110TH ST WESTGATE IA 50681-8549 |
| BOBBIE MARTIN | 1103 PATTON AVENUE WATERLOO IA 50702 |
| BOBBIE MCDOWELL | 208 RIVER FOREST RD. EVANSDALE IA 50707 |
| BOBBIE R. BENSON | 1976 LA CORSO CT WALNUT CREEK CA 94598 |
| BOBBY & KIMBERLY DAVIS | 2354 COUNTY ROAD 70 STEVENSON AL 35772 |
| BOBBY A HUNT AND | 612 CEDAR HILL CT MUSIC CITY EXTERIORS ANTIOCH TN 37013 |
| BOBBY A. HANNAN | 1517 S. MAGNOLIA AVENUE BROKEN ARROW OK 74012 |
| BOBBY AND CASSANDRA LONG AND | 13485 KATELAND DR CHUCKS ROOFING & CONSTRUCTION LLC & HOME CHARM CAR TUSCALOOSA AL 35405 |
| BOBBY AND CHOM CLARK | 2013 NEWCASTLE CIR PLANO TX 75075 |
| BOBBY AND DAWN MITCHELL AND | 163 MCKINLEY AVE BLONDELL CONSTRUCTION GROSSE POINT FARMS MI 48236 |
| BOBBY AND DEBORAH CHAMPION AND | 90 GORE DR NE MCCLURE PAINT CONTRACTORS ROME GA 30161 |
| BOBBY AND DELANA COX | 5715 N 6TH AVE OZARK MO 65721-4253 |
| BOBBY AND JAMIE MCQUEEN | 83 FOMBY RD AND SCF ERECTIONS LLC WETUMPKA AL 36092 |
| BOBBY AND JANINA HOLLAND | 3334 WEATHERTOP WAY ROSWELL GA 30075 |
| BOBBY AND JENNIFER HENDERSON | 414 COMBINE RD AND STEVE RAMER CONSTRUCTION SEAGOVILLE TX 75159 |
| BOBBY AND KERIN BROOKS AND | 445 RAVEN CT BOBBY BROOKS SR BROWNSBURG IN 46112 |
| BOBBY AND KIMBERLY STANLEY | 580 GRAHAM RD NEW MARKET TN 37820 |
| BOBBY AND MELISSA JORDAN AND | 5433 BALBOA AVE WAYNE JORDAN PINSON AL 35126 |
| BOBBY AND PATRICIA GUILLOTTE AND | 4705 OAK VALLEY DR JW ELKINS PLUMBING ARLINGTON TX 76016 |

| Claim Name | Address Information |
|---|---|
| BOBBY AND SHERRY CHURCH | 14686 N GREENBRIAR RD CATERVILLE IL 62918 |
| BOBBY AND TAMMY BRAZIL JR | 104 HAWTHORNE DR IRWIN UNION BANK AND TRUST HOGANSVILLE GA 30230 |
| BOBBY ARSANJANI ATT AT LAW | 10570 SE WASHINGTON ST STE 201 PORTLAND OR 97216 |
| BOBBY BLAIR ATT AT LAW | 4605 CROSSOVER LN MEMPHIS TN 38117 |
| BOBBY BOWDEN | 166 MARK TWAIN DRIVE NEWPORT NEWS VA 23602 |
| BOBBY BROWN INS AGENCY | 1531 N COLUMBIA ST PO BOX 1599 MILLEDGEVILLE GA 31061 |
| BOBBY BURNETT SR AND | 1940 S POINTE BOBBY AND LISA BURNETT BATON ROUGE LA 70808-4177 |
| BOBBY BUSSELMAN | 8506 COLUMBIA DRIVE ROWLETT TX 75089 |
| BOBBY C JAMES | MARGARET L JAMES 672 WIRE RD GILBERT SC 29054 |
| BOBBY C PRICE | 247 SUNSET DR DAYTON TN 37321 |
| BOBBY CHANDLER | 8353 SOUTHWESTERN BLVD. APT. #138 DALLAS TX 75206 |
| BOBBY DERDEN HEATING AND AIR | 118 W WASHINGTON ST HAZEN AR 72064 |
| BOBBY DRUDE AND ASSOCGMAC | 42299 PERRICONE DR HAMMOND LA 70403 |
| BOBBY DRUDE AND ASSOCIATES | 42299 PERRICONE DR HAMMOND LA 70403 |
| BOBBY DRUDE AND ASSOCIATES | 42299 PERRICONE DR HAMMON LA 70403 |
| BOBBY DRUDE GMAC REAL ESTATE | 42299 PERRICONE DR HAMMOND LA 70403 |
| BOBBY G AND LINDA GERNER | 2028 KAPREE CT SE CIRTUS AND CHEMICAL BANK OF BARTOW WINTER HAVEN FL 33884 |
| BOBBY J BROWDER JR. | JEANNE G BROWDER P.O. BOX 1033 SPRING HOPE NC 27882 |
| BOBBY J BURNETT SR AND | 1940 S POINTE LISA BURNETT BATON ROUGE LA 70808-4177 |
| BOBBY J FRIERSON ATT AT LAW | 211 W FORT ST STE 1100 DETROIT MI 48226 |
| BOBBY J FRIERSON ATT AT LAW | 645 GRISWOLD ST STE 1300 DETROIT MI 48226 |
| BOBBY J HEBEL | GINA M ZOLA HEBEL 131 ROCK GLN RD SUGARLOAF PA 18249 |
| BOBBY J THOMPSON | ROBERTA K THOMPSON 2304   CHESTER  DR PENNGROVE CA 94951 |
| BOBBY J. LEE | 18105 CRESTVIEW DR HOLT MO 64048 |
| BOBBY JOE PANNELL | YOP NAN PANNELL 1710 54TH STREET COURT MOLINE IL 61265 |
| BOBBY L BRATTON APPRAISALS | 220 BIG RUN RD LEXINGTON KY 40503 |
| BOBBY L CLOUD JR ATT AT LAW | 1830 TRUXTUN AVE STE 210 BAKERSFIELD CA 93301 |
| BOBBY L DEDMON AND | EVONNE DEDMON 2952 PALO VERDE WAY ANTIOCH CA 94509 |
| BOBBY L JOHNSON | 1635 ALEXANDER SIMI VALLEY CA 93065 |
| BOBBY L RUMLEY | 2447 OSSIPEE FRONT STREET ELON NC 27244-9785 |
| BOBBY L. HOSLEY | 25 SUNDROP COURT COVINGTON GA 30016 |
| BOBBY LUGAR | REBECCA LUGAR PO BOX 8481 ROANOKE VA 24014-0481 |
| BOBBY MCNEESE | 16133 STAGECOACH ROAD MAGNOLIA TX 77355 |
| BOBBY MURPHEY INSURANCE AGENCY | PO BOX 369 MILLEDGEVILLE GA 31059 |
| BOBBY N UNDERWOOD ATT AT LAW | 2000 N 7TH ST STE D WEST MONROE LA 71291 |
| BOBBY PARK | 3926 ALTA MESA DRIVE STUDIO CITY CA 91604 |
| BOBBY PRICE | 5305 HAWKS NEST MCKINNEY TX 75070 |
| BOBBY R CLAYTON SRA | PO BOX 5826 JACKSONVILLE FL 32247 |
| BOBBY R REEVES | PO BOX 484 PIEDMONT SC 29673 |
| BOBBY RAY DRINNEN AND B AND B | 241 CHOTA VIEW DR ENTERPRISES VONROE TN 37885 |
| BOBBY RENO | 2607 W JUNIPER #4 SANTA ANA CA 92704 |
| BOBBY S. WYCHE JR. | 4821 SERRANO AVE FONTANA CA 92336 |
| BOBBY SHARP | BETTY J. SHARP 2476 BURKE AVE SEVIERVILLE TN 37876 |
| BOBBY SHEARL DAVIS JR. | MARY MELEAH DAVIS 775 BLACKWOODS BEND CLEVELAND AL 35049 |
| BOBBY SPRADLIN | FRAZIER & MCCURDY INC. DBA RE/MAX RESULTS, INC 3111 E. HIGHWAY 34 NEWNAN GA 30265 |
| BOBBY U ARNOLD AND THE CONTRACTING | 6566 SUTTON MEADOWS FIRM OF LACY SERVICES HOUSTON TX 77086 |
| BOBBY W CRISP CRISP APPRAISAL | 17460 IH 35 N STE 160 322 SCHERTZ TX 78154 |
| BOBBY W. MAYS | PEGGY L. MAYS 1962 BALDWIN LAPEER MI 48446 |

| Claim Name | Address Information |
|---|---|
| BOBBY WILLIAMS AND TERRYL | 8122 MEADOW POND DR WILLIAMS AND NATIONAL ROOFING MISSOURI CITY TX 77459 |
| BOBCAT MEADOWS METRO DISTRICT | 400 W MIDLAND STE 250 WOODLAND PARK CO 80863-3144 |
| BOBERSCHMIDT, PHILIP | 111 MONUMENT CIR STE 302 INDIANAPOLIS IN 46204 |
| BOBIER, BARTON E | 101 SUZAN RD TUTTLE OK 73089 |
| BOBIER, STEVEN & BOBIER, APRIL | 8356 SOUTH EAST PINEHAVEN AVENUE HOBE SOUND FL 33455 |
| BOBINGER REAL ESTATE | 1017 WINTER ST PULASKI MS 39152 |
| BOBROWSKI, PRISCILLA A & LOANSERVICE, C O | C/O LOANSERVE #23160 P O BOX 4786 ORANGE CA 92863 |
| BOBS CONSTRUCTION | 1812 SUMMIT LAKE BLVD AMIN AND INAYAH RAHIEEM AKRON OH 44314 |
| BOBS ELITE REALTY | 1434 MULBERRY STRETT MONTGOMERY AL 36106 |
| BOBS ENTERPRISES INC | 1212 S 72ND ST TACOMA WA 98408 |
| BOBS LOCK AND KEY | 263 CT ST LACONIA NH 03246 |
| BOBS LOCK AND KEY | 263 COURT ST LACONIA NH 03246-3646 |
| BOBS SEPTIC LLC | P O BOX 592 YORKVILLE IL 60560 |
| BOBY DRUDE AND ASSOC GMAC | 42299 PERRICONE DR HAMMOND LA 70403 |
| BOCA BAYOU CONDO ASSOCIATION INC | 30 ROYAL PLAM WAY BOCA RATON FL 33432 |
| BOCA CHASE PROPERTY OWNERS | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| BOCA CIEGA VILLAGE CONDOMINIUM | 4100 CORPORATE SQ STE 155 C O ALLIANCE MGMT NAPLES FL 34104 |
| BOCA DEL RAY 1 CONDO INC | 5483 BOCA DELRAY BLVD DELRAY BEACH FL 33484 |
| BOCA DELRAY CONDOMINIUM ASSOCIATION | 5483 BOCA DELRAY BLVD DELRAY BEACH FL 33484 |
| BOCA INTERNET TECHNOLOGIES INC | ALERT SITE 4611 JOHNSON RD STE 6 COCONUT CREEK FL 33073 |
| BOCA LAKES CONDOMINIUM ASSOCIATES | 8768 CHEVY DR BOCA RATON FL 33433 |
| BOCCETTI, THOMAS R & BOCCETTI, DEBORAH N | 688 SOUTHERNESS DR TOWNSEND DE 19734-3802 |
| BOCHENEK, DANEAL & WILSON, KAREN C | 1111 MORSE AVE SPC 180 SUNNYVALE CA 94089-1625 |
| BOCHTAB VENTURES INC | PO BOX 12220 TAX COLLECTOR BALTIMORE MD 21281 |
| BOCHUINSKI, JANICE | 1426 N WOOD ST HOME CREATIONS GRIFFITH IN 46319 |
| BOCK, JF | 601 16TH ST C324 GOLDEN CO 80401 |
| BOCKELMAN, DAVID L & BOCKELMAN, KAREN S | 1449 OSPREY CT TEMPLETON CA 93465 |
| BOCKHOLD, CLAUDE L & BOCKHOLD, DEBRA L | 13205 SOUTH FOX RIDGE D OLATHE KS 66062-1580 |
| BOCKSTANZ, DONNA | 1603 J. BERRY ROSE COURT FREDERICK MD 21701 |
| BOCKUS HOME IMPROVEMENT | 8803 SAMARA CT CHARLOTTE NC 28269 |
| BOCLAIR III, LEONARD D & | BOCLAIR, DEBORAH J 2215 GILHAM RD BROOMALL PA 19008-2912 |
| BOCOOK, JAMES | 19D HARTWELL VILLAS ANDERSON SC 29626 |
| BODALS CONSTRUCTION COMPANY | 19 QUAIL CT BRENTWOOD CA 94513 |
| BODDIE, JOHN H | 2302 W MEADOWVIEW RD STE 124 GREENSBORO NC 27407 |
| BODE, DONALD J | 5123 MELBOURNE ST UNIT 6301 PUNTA GORDA FL 33980 |
| BODEN, RICHARD | 1098 N GLENDALE LN GREENFIELD IN 46140 |
| BODENHAMER AND LEVINSON PA | 1743 E 71ST ST TULSA OK 74136 |
| BODGEN, TAMARA D | 227 W SHAFFER RD ALIQUIPPA PA 15001 |
| BODIE NAGLE ET AL | 21 W SUSQUEHANNA AVE TOWSON MD 21204 |
| BODNER, VICTORIA | 747 MERCER AVE KINGSTON PA 18704 |
| BODO & MARY EICHLER 1997 RVCBL TRST | BODO EICHLER 1519 D CENTRAL AVENUE #D ALAMEDA CA 94501 |
| BODOFF AND ASSOCIATES PC | 120 WATER ST BOSTON MA 02109 |
| BODOLOCZKI, PETER | 0 IBOLYA U 1 MISKOLC HUNGARY |
| BODOW LAW FIRM | 313 E WILLOW ST STE 105 NETTLETON COMMONS SYRACUSE NY 13203 |
| BODRIE, JANE A | 35395 ERIE DR BROWNSTOWN MI 48173 |
| BOE ASSOCIATES INC | PO BOX 1248 JACKSON NJ 08527 |
| BOE CONSTRUCTION AND APPRAISAL | PO BOX 324 SILVANA WA 98287 |

| Claim Name | Address Information |
|---|---|
| BOECKX, JOSEPH E | 7031 STONE INLET DR FORT BELVOIR VA 22060-7432 |
| BOEHM ENTERPRISES | 403 WEST 11TH STREET TRACY CA 95376 |
| BOEHM, KRISTA L | 5014 BIG MEADOW LANE KATY TX 77494 |
| BOEHM, LARRY W | PO BOX 60036 SACRAMENTO CA 95860 |
| BOEHNKE, CHRISTOPHER D | 1721 MORTON AVE ANN ARBOR MI 48104 |
| BOELKINS III, BERNARD | 3442 ROOSEVELT RD A TEAM CONSTRUCTION CO MUSKEGON MI 49441 |
| BOENS TREE SERVICE | PO BOX 86 OZONA FL 34660 |
| BOEPPLE, RANDAL W & BOEPPLE, PATTI J | 220 ADAM RD TRINIDAD CO 81082-9410 |
| BOESE INSURANCE SERVICES | 3650 CLAIREMONT DR STE 3 SAN DIEGO CA 92117-5987 |
| BOETTCHER, PAUL | 3825 LAMPLIGHTER DR SAGINAW MI 48603-8656 |
| BOEUF AND BERGER MUTUAL INS | 545 HAROLD H MEYER DR NEW HAVEN MO 63068 |
| BOEUF AND BERGER MUTUAL INS | NEW HAVEN MO 63068 |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | 135 S LASALLE ST STE 1511 CHICAGO IL 60603 |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | DONIECE WALTON 540 W MADISON IL 4 540 19 11 CHICAGO IL 60661 |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | COMPLIANCE DEPARTMENT 4000 REGENT BLVD 3RD FL IRVING TX 75063 |
| BOFFOLI, JOHN | 54 RUSH STREET PORT JEFFERSON STATI NY 11776 |
| BOGALUSA CITY | PO DRAWER 1179 TAX COLLECTOR BOGALUSA LA 70429 |
| BOGALUSA CITY | 214 ARKANSAS ST PO DRAWER 1179 TAX COLLECTOR BOGALUSA LA 70429-1179 |
| BOGAN, ADRIENNE W | 1600 5TH AVE N BESSEMER AL 35020 |
| BOGARD TOWNSHIP | 1305 NW 1100 MARILYN SLOAN TWNSP COLLECTOR URICH MO 64788 |
| BOGARD TOWNSHIP | 1305 NW 1100 RD MARILYN SLOAN TWP COLLECTOR URICH MO 64788 |
| BOGARDUS, VICKI L | 4401 NW 54TH ST OKLAHOMA CITY OK 73112-2150 |
| BOGART AND BROWNELL OF MD | 4600 N PARK AVE CHEVY CHASE MD 20815 |
| BOGART CITY | BOGART CITY TREASURER PO BOX 206 125 MAIN ST BOGART GA 30622 |
| BOGART CITY | 125 MAIN ST BOGART CITY TREASURER BOGART GA 30622 |
| BOGART, BURKE | 181 CRAWFORD BLVD BROWNELL INC BOCA RATON FL 33432 |
| BOGART, WANDA | 18801 RAGAN CIR VILLA PARK CA 92861 |
| BOGDAN  BABES | 6338 NORTH HAMLIN CHICAGO IL 60659 |
| BOGDAN BOGUCKI | IZABELLA BOGUCKI 72 DOWNFIELD WAY TRABUCO CYN CA 92579-5004 |
| BOGDAN KAMINSKI | 41 FAIRMOUNT AVENUE 18B HACKENSACK NJ 07601 |
| BOGDAN, KEN | 2249 N TUSTIN ST ORANGE CA 92865-3703 |
| BOGDANOV, OLGA | 99 HIGH ST BOSTON MA 02110 |
| BOGDANOV, OLGA | 99 HIGH ST 20TH FL BOSTON MA 02110 |
| BOGDANSKI, DELPHINE V | 5065 FORD AVE TOLEDO OH 43612-3013 |
| BOGENBERGER, THOMAS R | 2332 BLOOMDALE STREET DUARTE CA 91010 |
| BOGER, REGINA A | 3537 BEAUX STREET CHARLOTTE NC 28208 |
| BOGGESS HARKER AND MONEY | 5550 PAINTED MIRAGE RD STE 255 LAS VEGAS NV 89149-4620 |
| BOGGESS, HOWARD R & BOGGESS, VERNA J | RT 7 BOX 124A SOUTH CHARLESTON WV 25309 |
| BOGGIO, REYNOLDS M & BOGGIO, SHELAGH E | 14365 OAKLEY DR RIVERSIDE CA 92503 |
| BOGGS AND ALTOM | PO BOX 597 CLANTON AL 35046 |
| BOGGS AND FILLENWARTH LTD | 211 E JEFFERSON ST STE A MORRIS IL 60450 |
| BOGGS HESTER, MANDY | 888 COTTON ISLAND RD POLLOCK LA 71467 |
| BOGGS TOWNSHIP | RR 1 BOX 461 B BETSY J JAMES TAX COLLECTOR WEST DECATUR PA 16878 |
| BOGGS TOWNSHIP CLRFLD | 2946 OLD ERIE PIKE T C OF BOGGS TOWNSHIP WEST DECATUR PA 16878 |
| BOGGS TWP | 390 HOOVER RD T C OF BOGGS TOWNSHIP TEMPLETON PA 16259 |
| BOGGS TWP | RD 1 BOX 184A TAX COLLECTOR TEMPLETON PA 16259 |
| BOGGS TWP CENTRE | 776 LUCAS RD T C OF BOGGS TOWNSHIP BELLEFONTE PA 16823 |
| BOGGS, NELDA J | PO BOX 987 HEMPSTEAD TX 77445-0987 |
| BOGGUS, PETE | 12303 ANDES AVE BAKERSFIELD CA 93312-5100 |

| Claim Name | Address Information |
| --- | --- |
| BOGIN MUNNS AND MUNNS | PO BOX 2807 ORLANDO FL 32802 |
| BOGIN, NANCY & BOGIN, HAROLD | 4913 COTTONWOOD RD SILVER CITY NM 88061 |
| BOGINSKI, JODY L | 54 W NORTH STREET UNIT #318 STAMFORD CT 06902 |
| BOGLE AGENCY INSURANCE | PO BOX 236 LYNDHURST NJ 07071 |
| BOGLE TOWNSHIP | CITY HALL WORTH MO 64499 |
| BOGLE, MARK & BOGLE, JENNIFER | 739 NOBLE STREET NORRISTOWN PA 19401 |
| BOGMAN INC | 12301 OLD COLUMBIA PIKE STE 200 SILVER SPRINGS MD 20904 |
| BOGMAN INC | 12301 OLD COLUMBIA PIKE SUITE 200 SILVER SPRINGS MD 20904-1656 |
| BOGOTA BORO | 375 LARCH AVE BOGOTA BORO TAXCOLLECTOR BOGOTA NJ 07603 |
| BOGOTA BORO | 375 LARCH AVE TAX COLLECTOR BOGOTA NJ 07603 |
| BOGOTA CITY C O RED RIVER APPR DIST | 101 W BROADWAY BOX R BLUE RIDGE TX 75424 |
| BOGOTA CITY C O RED RIVER APPR DIST | PO BOX 461 CLARKSVILLE TX 75426-0461 |
| BOGUSLAW MIGLOWIEC | AGNIESZKA MIGLOWIEC 49 SKINNER DRIVE NEW BRITAIN CT 06053 |
| BOGUSLAWA AND STEFAN | 4221 N ORIOLE AVE SZWEJKOWSKI NORRIDGE IL 60706 |
| BOHALL, ALFRED J & BOHALL, ANNETTE L | 9368 BROWNLEY DR OMAHA NE 68134 |
| BOHANON, JAMES | 3294 S 202ND EAST AVE BROKEN ARROW OK 74014-1940 |
| BOHANON, JEFF A & SPIVEY, BRANDON L | 910 HUNTER DR PLAINFIELD IN 46168 |
| BOHDAN NESWIACHENY ATT AT LAW | 151 COLLEGE DR STE 1 ORANGE PARK FL 32065-7684 |
| BOHEMIA TOWNSHIP | 29957 FEDERAL FOREST HWY 16 TREASURER BOHEMIA TOWNSHIP NISULA MI 49952 |
| BOHEMIA TOWNSHIP | STAR ROUTE BOX 29 TREASURER BOHEMIA TOWNSHIP NISULA MI 49952 |
| BOHEMIAN MUTUAL INSURANCE ASSOC | 1309 S COUNTY RD TOLEDO IA 52342 |
| BOHEMIAN MUTUAL INSURANCE ASSOC | TOLEDO IA 52342 |
| BOHENKO, JOHN W & BOHENKO, RUTH A | 1130 WILTON E HALL RD STARR SC 29684 |
| BOHENSKY AND ASSOCIATES | 2115 AVE O BROOKLYN NY 11210 |
| BOHLANDER, KEITH E | 8236 W 1400 NORTH ELWOOD IN 46036 |
| BOHLEN, MONICA R | 36 E SEVENTH ST STE 2020 CINCINNATI OH 45202 |
| BOHLMAN LAW OFFICES | 12 S 1ST AVE STE D ST CHARLES IL 60174 |
| BOHM, CARLOTA M | 12TH FL TWO CHATAM CTR PITTSBURGH PA 15219 |
| BOHM, CARLOTA M | 401 LIBERTY AVE 22ND FL PITTSBURGH PA 15222 |
| BOHMAN APPRAISAL SERVICE | 12106 BLUEBIRD CIR NW COON RAPIDS MN 55448 |
| BOHN, RANDY J | 453 COREY LANE HOULKA MS 38850 |
| BOHNER, GENE | 265 CHURCH ST COOPERSVILLE MI 49404 |
| BOHNESTIEHL, KAREN | 13903 FALLKIRK CIR GRANDVIEW MO 64030 |
| BOHNET AND ROMANI | 16 KING ST PALMER MA 01069 |
| BOHORFOUSH APPRAISAL SERVICE | 11331 MONTGOMERY RD BELTSVILLE MD 20705 |
| BOHORFOUSH APPRAISAL SERVICES | 11331 MONTGOMERY RD BELTSVILLE MD 20705 |
| BOHORFOUSH APPRAISAL SERVICES | 4719 OLYMPIA AVE BELTSVILLE MD 20705 |
| BOHORQUEZ, MIRNA T | 1121 S AVINGTON AVE WEST COVINA CA 91790-5304 |
| BOHR, JEFFREY | 1355 EASTWICK WAY EVOL LTD PICKERINGTON OH 43147 |
| BOIES, SCHILLER & FLEXNER LLP | 2200 CORPORATE BLVD NW SUITE 400 BOCA RATON FL 33431 |
| BOILERMAKER BLACKSMITH NTNL PENSION TRUST | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 88 PINE ST 14TH FL NEW YORK NY 10005 |
| BOILING SPRING LAKES CITY | 9 BOILING SPRING RD TAX COLLECTOR BOILING SPRING LAK NC 28461 |
| BOILING SPRING LAKES TOWN | 9 BOILING SPRING RD TAX COLLECTOR SOUTHPORT NC 28461 |
| BOIS BLANC TOWNSHIP | PO BOX 898 BOIS BLANC TOWNSHIP PTE AUX PINS MI 49775 |
| BOIS REAL ESTATE AGENCY | 97 S MAIN ST PITTSFIELD ME 04967 |
| BOISE CITY UTILITIES | BOISE CITY ATTORNEYS OFFICE P.O. BOX 500 BOISE ID 83701-0500 |
| BOISE CITY UTILITY BILLING | PO BOX 2760 BOISE ID 83701 |
| BOISE COUNTY | BOISE COUNTY TREASURER PO BOX 1300 IDAHO CITY ID 83631 |

| Claim Name | Address Information |
|---|---|
| BOISE COUNTY | 420 MAIN ST PO BOX 1300 BOISE COUNTY TREASURER IDAHO CITY ID 83631 |
| BOISE COUNTY | PO BOX 1300 BOISE COUNTY TREASURER IDAHO CITY ID 83631 |
| BOISE COUNTY RECORDERS OFFICE | PO BOX 157 420 MAIN ST IDAHO CITY ID 83631 |
| BOISE KUNA IRRIGATION DISTRICT | PO BOX 330 KUNA ID 83634 |
| BOISJOLI, NATHAN J | 40523 STEAMBOAT DRIVE STEAMBOAT SPRINGS CO 80487 |
| BOISROND, PIERRE | 320 LAKECREST DR LAKEWOOD VILLAGE TX 75068 |
| BOISSEAU, JACQUELINE | 13 CHRISTOPHER CT TML RENOVATIONS NEW ORLEANS LA 70128 |
| BOISVERT PROPERTIES | 201 W MARKET ST GREENWOOD DE 19950 |
| BOISVERT, MICHAEL D | PO BOX 72 PANDORA OH 45877 |
| BOJAN AND ROSITZA POPOVA | 314 LANDSBURG LN COLLEGE STATION TX 77845 |
| BOJKO, KIMBERLY T | 5665 GOLD CREEK BAY HICKORY NC 28601 |
| BOK S SHIN | CHUNG H SHIN 2008 WEST FATHOM LN ANAHEIM CA 92801 |
| BOLANO, IDAEL | 4530 NW 179 STREET OPA LOCKA FL 33055 |
| BOLANOS TRUXTON, P.A. | 12800 UNIVERSITY DRIVE SUITE 350 FORT MYERS FL 33907 |
| BOLCHIS, MARIUS O | 7712 N ASHLAND AVE CHICAGO IL 60626 |
| BOLD COAST REALTY | PO BOX 109 460 COUNTY RD RT 189 LUBEC ME 04652 |
| BOLD ESTATES HOA | PO BOX 2982 VANCOUVER WA 98668 |
| BOLD ROOFING CO | 11601 PLANE RD 108 DALLAS TX 75243 |
| BOLD ROOFING COMPANY INC | 11601 PLANO RD 108 DALLAS TX 75243 |
| BOLDEN, BRANDON | 4915 WEWATTA ST SW TLW SERVICES ATLANTA GA 30331 |
| BOLDEN, JO A | 4802 EAST F STREET TACOMA WA 98404 |
| BOLDEN, REGINA | 4028 BASKEL DR PAUL DAVIS RESTORATION MEMPHIS TN 38116 |
| BOLDIN SR, MARK A & BOLDIN, SHANNON | 132 SHORE DRIVE PLACE OLDSMAR FL 34677 |
| BOLDS, ERMA T & BOLDS, SAMUEL H | 144 SOUTHWOOD DRIVE GRETNA LA 70056 |
| BOLDT, PEGGY | 1330 COUNTY RD 1340 CHICKASHA OK 73018 |
| BOLDT, RALPH O | 12265 WORLD TRADE DR STE A SAN DIEGO CA 92128 |
| BOLDUC, CHRISTIAN | 5017 ROUTE 52 THERESA BUSARDO JEFFERSONVILLE NY 12748 |
| BOLEMAN LAW FIRM | 2201 W BROAD ST STE 205 RICHMOND VA 23220 |
| BOLEMAN LAW FIRM | PO BOX 11588 RICHMOND VA 23230 |
| BOLEMAN LAW FIRM PC | 2201 W BROAD ST STE 205 RICHMOND VA 23220 |
| BOLEMAN LAW FIRM PC | 2104 W LABURMUM AVE STE 201 RICHMOND VA 23227 |
| BOLEMAN LAW FIRM PC | PO BOX 11588 C O BOLEMAN LAW FIRM RICHMOND VA 23230 |
| BOLEMAN LAW FIRM PC | PO BOX 11588 RICHMOND VA 23230 |
| BOLEMAN LAW FIRM PC | 272 BENDIX RD STE 130 CONVERGENCE CTR III VIRGINIA BEACH VA 23452 |
| BOLEN, HOMER S | 2193 HOMEWOOD AVE COLUMBUS OH 43223 |
| BOLENBAUGH, JOHN L | PO BOX 81007 LANSING MI 48908 |
| BOLER, NATHAN | 714 MARKS ALLEY PETERSBURG VA 23803 |
| BOLERO AT RANCHO DEL REY | 9610 WAPLES ST SAN DIEGO CA 92121 |
| BOLES LAW FIRM | 1818 AVE OF AMERICA PO BOX 2065 MONROE LA 71207 |
| BOLES, MELINDA | 207 PEBBLE CANYON LN RICK OS ENTERPRISES DICKINSON TX 77539 |
| BOLEWARE, GARY W | 1909 HIGHWAY 590 ELLISVILLE MS 39437-8263 |
| BOLIN PL, PETTON | 4758 W COMMERCIAL BLVD TAMARAC FL 33319-2877 |
| BOLIN PL, PEYTON | 4758 WCOMMERCIAL BLVD FORT LAUDERDALE FL 33319 |
| BOLIN PL, PEYTON | 4758 W COMMERCIAL BLVD TAMARAC FL 33319-2877 |
| BOLIN, WILLIAM C & BOLIN, JOAN A | 10313 PITTMAN AVE NW SOUTH HAVEN MN 55382 |
| BOLING MUD | PO BOX 307 ASSESSOR COLLECTOR BOLING TX 77420 |
| BOLING, TAMMY S | 203 N BICKFORD 2 EL RENO OK 73036 |
| BOLINGER, ERICH | 3960 MYSTIC VALLEY DR BLOOMFIELD MI 48302 |
| BOLINSKE AND BOLINSKE PLLC | 6465 WAYZATA BLVD STE 780 MINNEAPOLIS MN 55426-1733 |

| Claim Name | Address Information |
|---|---|
| BOLITHO, RENEE | 12 BABS RD BUDD LAKE NJ 07828 |
| BOLIVAR BORO | 9TH AND MCKINLEY ST BOLIVAR PA 15923 |
| BOLIVAR CITY | CITY HALL BOLIVAR MO 65613 |
| BOLIVAR CITY TAX COLLECTOR | 211 N WASHINGTON ST BOLIVAR TN 38008 |
| BOLIVAR CITY TAX COLLECTOR | 211 N WASHINGTON ST TAX COLLECTOR BOLIVAR TN 38008 |
| BOLIVAR CLERK OF CHANCERY COURT | PO BOX 789 CLEVELAND MS 38732 |
| BOLIVAR COUNTY | 200 S CT ST PO BOX 248 TAX COLLECTOR CLEVELAND MS 38732 |
| BOLIVAR COUNTY | PO BOX 238 ROSEDALE MS 38769 |
| BOLIVAR COUNTY 2ND DISTRICT CLERK | CT ST COURTHOUSE CLEVELAND MS 38732 |
| BOLIVAR COUNTY CLEVELAND | COUNTY COURTHOUSE CT ST POB 248 TAX COLLECTOR CLEVELAND MS 38732 |
| BOLIVAR COUNTY CLEVELAND TAX | 200 S CT ST PO BOX 248 CLEVELAND MS 38732 |
| BOLIVAR COUNTY ROSEDALE | 801 MAIN ST PO BOX 238 CHANCERY CLERK ROSEDALE MS 38769 |
| BOLIVAR COUNTY ROSEDALE | 801 MAIN ST PO BOX 339 TAX COLLECTOR ROSEDALE MS 38769 |
| BOLIVAR, ANDREW & TAICH, CINTHIA | 470 N E 111 ST MIAMI FL 33161 |
| BOLIVER TOWN | 252 MAIN ST TAX COLLECTOR BOLIVAR NY 14715 |
| BOLIVER VILLAGE | 252 MAIN ST VILLAGE CLERK BOLIVAR NY 14715 |
| BOLIVER VILLAGE | 252 MAIN ST VILLAGE CLERK BOLIVER NY 14715 |
| BOLIVIA TOWN | PO BOX 93 TAX COLLECTOR BOLIVIA NC 28422 |
| BOLLAND, KENNETH R | 5733 W. JOHNSON RD. LAPORTE IN 46350 |
| BOLLEDDU, VIJAY & BOLLEDDU, AJITHA | 2739 HILL VISTA COURT SAN JOSE CA 95148 |
| BOLLENBECK WAGENER SPAUDE AND | W6260 COMMUNICATION CT APPLETON WI 54914 |
| BOLLENGIER, WILLIAM S & | BOLLENGIER, CHRISTINA Y 1763 TOBY DRIVE EL DORADO HILLS CA 95762 |
| BOLLER, NANCY A | 28177 HARBOR RD MELFA VA 23410 |
| BOLLES AND ASSOCIATES REALTY | 102 N MAIN ST FAYETTEVILLE TN 37334 |
| BOLLING H JAMISON AND | 15707 CHAUMONT AVE VICTORIA G JAMISON GREENWELL SPRINGS LA 70739 |
| BOLLING HEARL RATLIFF | FRANKLIN MONROE PRUETT V. U.S. BANK NATIONAL ASSOCIATION PO BOX 1250 RICHLANDS VA 24641 |
| BOLLING, CHRISTOPHER & | BOLLING, KRISLIN M 5711 PAMELA DRIVE CENTREVILLE VA 20120 |
| BOLLING, RICHARD W & BOLLING, CHRISTY S | 632 FARVIEW DR MADISON TN 37115 |
| BOLLINGER APPRAISAL SERVICE | PO BOX 793 SPRINGDALE AR 72765 |
| BOLLINGER APPRAISAL SERVICE | PO BOX 793 SPRINGDALE AZ 86333-0793 |
| BOLLINGER COUNTY | 204 HIGH ST MARBLE HILL MO 63764 |
| BOLLINGER COUNTY | 204 HIGH ST PO BOX 80 BOB ANDERSON COLLECTOR MARBLE HILL MO 63764 |
| BOLLINGER COUNTY | 204 HIGH ST STE 2 BOLLINGER COUNTY COLLECTOR MARBLE HILL MO 63764 |
| BOLLINGER RECORDER OF DEEDS | 204 HIGH ST STE 7 MARBLE HILL MO 63764 |
| BOLLMAN, JOHN M | 605 QUAIL DR CHERAW SC 29520 |
| BOLOGNA, ANDREW | 1603 STEVENSON ROAD HEWLETT NY 11557 |
| BOLONGER AND KUNTZ | 215 N WASHINGTON ST KOKOMO IN 46901 |
| BOLSEGA JR, FLORIAN A | 2903 KENWOOD HAMMOND IN 46323-1142 |
| BOLSONI, CHRISTOPHER | 1015 S 4TH ST NOREEN BOLSONI ST CHARLES IL 60174 |
| BOLSTRIDGE, DALE A | 16175 JOHN MORRIS RD #127 FORT MYERS FL 33908 |
| BOLT SR, THOMAS E | 13773 PENWITH CT CHANTILLY VA 20151-3448 |
| BOLT, RICHARD S | 509 FENDALE SE GRAND RAPIDS MI 49548 |
| BOLT, TOM | CORPORATE PL ROYAL DANE MALL ST THOMAS VI 00802 |
| BOLTE REAL ESTATE AND INS INC | 101 S MAIN ST CLYDE OH 43410 |
| BOLTE REAL ESTATE INC | 101 S MAIN ST CLYDE OH 43410-1632 |
| BOLTON AND BOLTON | 724 W MAIN ST TOMBALL TX 77375 |
| BOLTON AND KEARNEY | 102 S PARKE ST ABERDEEN MD 21001 |
| BOLTON APPRAISAL CO | PO BOX 370 WILLISTON VT 05495 |

| Claim Name | Address Information |
|---|---|
| BOLTON CEN SCH COMBINED TWNS | PO BOX 822 DAWN ROBINSON COLLECTOR BOLTON LANDING NY 12814 |
| BOLTON CEN SCH COMBINED TWNS | PO BOX 822 TAX COLLECTOR BOLTON LANDING NY 12814 |
| BOLTON HALL AND ASSOCIATES | 2315 STERLING CT ARLINGTON TX 76012 |
| BOLTON MD, MERLE R & BOLTON, RUTH A | 490 MARISCAL RD PALM SPRINGS CA 92262 |
| BOLTON ROOFING AND CONSTRUCTION | 98 WESTFERN CT COLUMBIA SC 29212 |
| BOLTON SESTON, SASSER | 100 COLONIAL BANK BLVD STE B201 MONTGOMERY AL 36117 |
| BOLTON TOWN | 663 MAIN ST BOLTON TOWN TAXCOLLECTOR BOLTON MA 01740 |
| BOLTON TOWN | 663 MAIN ST TAX OFFICE MARGARET CHILD TC BOLTON MA 01740 |
| BOLTON TOWN | 222 BOLTON CTR RD TAX COLLECTOR OF BOLTON TOWN BOLTON CT 06043 |
| BOLTON TOWN | 3045 ROOSEVELT HWY TOWN OF BOLTON WATERBURY VT 05676 |
| BOLTON TOWN | 3045 THEODORE ROOSEVELT HWY BOLTON TOWN TAXCOLLECTOR WATERBURY VT 05676 |
| BOLTON TOWN | PO BOX 7 TAX COLLECTOR BOLTON LANDING NY 12814 |
| BOLTON TOWN | 221 9TH ST PO BOX 327 BOLTON NC 28423 |
| BOLTON TOWN | A21 NINTH ST TAX COLLECTOR BOLTON NC 28423 |
| BOLTON TOWN CLERK | 222 BOLTON CTR RD BOLTON CT 06043 |
| BOLTON TOWN CLERK | 3045 THEODORE ROOSEVELT HWY ATTN REAL ESTATE RECORDING WATERBURY VT 05676 |
| BOLTON TOWN TOWN OF BOLTON | 3045 THEODORE ROOSEVELT HWY WATERBURY VT 05676 |
| BOLTON, ANTHONY | 4321 CRIMSON TREE COVE DELORISE WEBBER MEMPHIS TN 38141 |
| BOLTON, DARRYL D | PSC 76 BOX 7488 APO AP 96319-0053 |
| BOLTON, DENNIS L & BOLTON, MARCIA E | 18014 NE 25TH STREET VANCOUVER WA 98684 |
| BOLTON, JUDITH M | 2310 S CORNELIA ST SIOUX CITY IA 51106 |
| BOLTON, JULIAN E | 120 CLIFTON PLACE BROOKLYN NY 11238 |
| BOLTON, KARI | 2605 THOMAS AVENUE LOUISVILLE KY 40216 |
| BOLTON, MARGARET M | 1102 5TH AVE DURANGO CO 81301 |
| BOLTON, PHILLIP E | 604 GREEN VALLEY RD STE 406 PO BOX 10247 GREENSBORO NC 27404 |
| BOLTON, ROBERT B & BOLTON, BARBARA L | 414 W PALM DR COVINA CA 91723 |
| BOLZMAN, DALE A | 213 N CTR ST PO BOX 573 SEBEWAING MI 48759 |
| BOMBARD LAW OFFICE | 280 ASH ST 1 WALTHAM MA 02453 |
| BOMBARDIER, WANDA | 7439 JENNIFER CIRCLE MECHANICSVILLE VA 23111 |
| BOMBAY TOWN | 1816 STATE ROUTE 95 PO BOX 92 TAX COLLECTOR BOMBAY NY 12914 |
| BOMBAY TOWN | 1918 STATE ROUTE 25 TAX COLLECTOR BOMBAY NY 12914 |
| BOMBERG, NEIL E | PO BOX 4326 WASHINGTON DC 20044-9326 |
| BOMBOLA, BRIAN J & BOMBOLA, ELIZABETH G | 3948 BRIARWOOD ST NAPA CA 94558-2217 |
| BOMMARITO, MICHAEL P & | BOMMARITO, CONSTANCE 4121 ALLEGHENY DR TROY MI 48085 |
| BON HOMME COUNTY | 300 W 18TH ST BON HOME COUNTY TREASURER TYNDALL SD 57066 |
| BON HOMME COUNTY | PO BOX 5 BON HOME COUNTY TREASURER TYNDALL SD 57066 |
| BON HOMME FARM MUTUAL | PO BOX 398 SPRINGFIELD SD 57062 |
| BON HOMME FARM MUTUAL | SPRINGFIELD SD 57062 |
| BON HOMME REGISTRAR OF DEEDS | 300 W CHERRY BOX 3 DRAWER E TYNDALL SD 57066 |
| BON NGUYEN | LEBON REAL ESTATE, INC. 930 SAN PABLO AVE SUITE # D PINOLE CA 94564 |
| BONACCI, JOSEPH J | 16 PINEVIEW TERRACE SIDNEY NY 13838 |
| BONADIO, MARK A | 3700 S OAK RIDGE DRIVE BLOOMINGTON IN 47401 |
| BONADUCE, TONY | 14 COBBLESTONE LN ASTON PA 19014 |
| BONAIRE COMMUNITY IMPROVEMENT ASSN | 10960 MILLRIDGE NORTH DR STE 105 HOUSTON TX 77070-4825 |
| BONANNO, SANTO J | 1430 ROUTE 23 N WAYNE NJ 07470 |
| BONANZA FUEL | PO BOX 1129 400 BERING ST NOME AK 99762 |
| BONANZA RANCH | PO BOX 60188 PHOENIX AZ 85082 |
| BONANZA RE 001 | 2825 ROSE ST 202 ANCHORAGE AK 99508 |
| BONANZA REALTY | 2825 ROSE STREET #202 ANCHORAGE AK 99508 |

| Claim Name | Address Information |
|---|---|
| BONAPFEL, PAUL W | 3343 PEACHTREE RD STE 550 E TOWER ATLANTA GA 30326 |
| BONARIGO AND MCCUTCHEON | 18 ELLICOTT ST BATAVIA NY 14020-3105 |
| BONAVENTURE NORTH | PO BOX 1432 SEVERNA PARK MD 21146 |
| BONBROOK PLANTATION COMMUNITY | PO BOX 38113 HOUSTON TX 77238 |
| BONCARDO, LEATRICE | 1114 CANTRELL ST CARMEN SCIALABBA AND TRAMA ROOFING PHILADELPHIA PA 19148 |
| BONCORE LAW OFFICE | 1140 SARATOGA ST EAST BOSTON MA 02128 |
| BOND AND BOTES | 851 S BELTLINE HY STE 910 MOBILE AL 36606 |
| BOND BOTES AND LAWSON PC | 6704 WATERMOUR WAY KNOXVILLE TN 37912 |
| BOND BOTES AND STOVER | 2101 COURTSIDE DR BRANDON MS 39042-3237 |
| BOND BOTES AND STOVER PC | 775 E FORTIFICATION ST JACKSON MS 39202-2402 |
| BOND BOTES AND STOVER PC | 2210B PASS RD GULFPORT MS 39501 |
| BOND BOTES REESE AND SHINN PC | 600 UNIVER PARK PL STE 310 BIRMINGHAM AL 35209 |
| BOND BOTES SHINN AND DONALDSON | PO BOX 4479 MONTGOMERY AL 36103 |
| BOND BOTES SHINN AND DONALDSON PC | PO BOX 4479 MONTGOMERY AL 36103 |
| BOND BOTES SYKSTUS AND LARSEN PC | 102 S CT ST STE 314 FLORENCE AL 35630 |
| BOND BOTES SYKSTUS TANNER AND EZZELL | 225 PRATT AVE HUNTSVILLE AL 35801 |
| BOND BOTES SYKSTUS TANNER AND EZZELL | 225 PRATT AVE NE HUNTSVILLE AL 35801 |
| BOND BOTES SYKSTUS TANNER AND EZZELL | 225 PRATT AVE NE HUNTSVILLE AL 35801-4008 |
| BOND BOTES SYSKSTUS TANNER AND EZZELL | 225 PRATT AVE NE HUNTSVILLE AL 35801 |
| BOND BOTES WETZEL SHINN AND EDGE | 851 E I65 SERVICE RD S MOBILE AL 36606 |
| BOND COUNTY | 203 W COLLEGE AVE BOND COUNTY TREASURER GREENVILLE IL 62246 |
| BOND COUNTY | 203 W COLLEGE AVE BOND COUNTY COURTHOUSE GREENVILLE IL 62246 |
| BOND COUNTY RECORDER | 203 W COLLEGE AVE GREENVILLE IL 62246 |
| BOND COUNTY RECORDERS OFFICE | 203 W COLLEGE PO BOX 407 GREENVILLE IL 62246 |
| BOND JR, RONALD A | 2304 NE BRIDGEPORT DRIVE LEES SUMMIT MO 64086 |
| BOND REALTY | 9383 PIEDMONT DETROIT MI 48228 |
| BOND ROOFING | 8429 BELLEVIEW AVE KANSAS CITY MO 64114 |
| BOND SERVICES OF CALIFORNIA LLC | P O BOX 515318 LOS ANGELES CA 90051-6618 |
| BOND, ELSIE | 171 N LATROBE AVE CHICAGO IL 60644 |
| BOND, ODELL | 3229 ROYAL PALM AVE ANCHOR ROOFING FORT MEYERS FL 33901 |
| BOND, ROBERT S | PO BOX 271256 FLOWER MOUND TX 75027-1256 |
| BOND, SCOTT D | 3051 AMESBURY DRIVE BALDWINSVILLE NY 13027 |
| BONDARENKO, DMYTRO | 9849 ARKANSAS STREET BELLFLOWER CA 90706 |
| BONDCORP REALTY SERVICES INC | 1201 DOVE ST STE 570 NEWPORT BEACH CA 92660 |
| BONDED CREDIT CO INC | PO BOX 160 OSHKOSH WI 54903 |
| BONDS AND HOOPER | 17380 LIVERNOIS AVE DETROIT MI 48221 |
| BONDS AND MATTHEWS LAW FIRM PLLC | 444 CT ST MUSKOGEE OK 74401 |
| BONDS, CHARLES K | 245 LONGFIELD DRIVE MOORESVILLE NC 28115 |
| BONDS, GWENDOLYN | 5243 45 LAKEVIEW GWENDOLYN HARRISON DETROIT MI 48234 |
| BONDSVILLE FIRE AND WATER DISTRICT | 76 JIM ASHE RD PALMER MA 01069 |
| BONDUEL VILLAGE | TREASURER BONDUEL VILLAGE PO BOX 67 117 W GREEN BAY ST BONDUEL WI 54107 |
| BONDUEL VILLAGE | PO BOX 67 BONDUEL WI 54107 |
| BONDURANT REALTY CORP | 1300 E MAIN ST RADFORD VA 24141 |
| BONE AND CO REALTORS | 109 W BROADWAY MAYFIELD KY 42066 |
| BONE DRY ROODING INC | 4825 W 79TH ST INDIANAPOLIS IN 46268 |
| BONE DRY ROOFING INC | 904 LIBERTY RD LEXINGTON KY 40505 |
| BONE DRY ROOING INC | 4825 W 79TH ST INDIANAPOLIS IN 46268 |
| BONE LAKE TOWN | RT 2 TREASURER FREDERIC WI 54837 |
| BONE LAKE TOWN | TREASURER BONE LAKE TWP 753 260TH AVE LUCK WI 54853-5324 |

| Claim Name | Address Information |
|---|---|
| BONE LAKE TOWN | 753 260TH AVE LUCK WI 54853-5324 |
| BONE LAKE TOWN | 753 STATE RD 48 BONE LAKE TOWN TREASURER LICK WI 54853-5324 |
| BONE REALTY | 1411 RAINBOW DR STE 2 GADSDEN AL 35901 |
| BONE, ANTOINETTE M & RIZZO, MICHAEL D | 1201 DRIFTWOOD DR EULESS TX 76040 |
| BONE, BRIAN D | PO BOX 72 ATWOOD CA 92811-0072 |
| BONE, JAMES H | 100 PEACHTREE ST THE EQUITABLE BUILDING ATLANTA GA 30303 |
| BONE, JAMES H | 100 PEACHTREE ST NW STE 1100 STANDING CHAPTER 13 TRUSTEE ATLANTA GA 30303 |
| BONE, JERRY | 6599 GREY MAR ST NE SALEM OR 97305 |
| BONE, MARC | 8233 FOUNTAIN RIDGE DR PLANO TX 75025 |
| BONEFAS REAL ESTATE | 219 1ST ST W INDEPENDENCE IA 50644 |
| BONEFAS, SUZANNE L | 1936 MIGNON AVE MEMPHIS TN 38107 |
| BONELLA, ROBERT | 2402 CONSTITUTION BLVD PROFESSIONAL RENOVATIONS & TERRYS PLUMBING SERVICE SARASOTA FL 34231 |
| BONER, BILLY W | 2844 PLEASANT VALLEY RD HARTSVILLE TN 37074 |
| BONEWALL AND MORRIS AND ASSOCIA | 951 N 1250 E TOOELE UT 84074 |
| BONEWELL MORRIS AND ASSOC LLC | 50 E 100 S STE 201 SAINT GEORGE UT 84770-2316 |
| BONEY AND JOHNSON APPRAISERS | 6850 LONE STAR RD JACKSONVILLE FL 32211 |
| BONFIGLIO, CHARLES | 11200 SW 1ST CT HFT MAINTENANCE AND CONSTRUCTION INC PLANTATION FL 33325 |
| BONFIGLIO, FRANCESCA | 3770 WEST BARSTOW AVENUE FRESNO CA 93711 |
| BONFIGLIO, HARRIS G | 508 W LAKE AVE GUILFORD CT 06437 |
| BONG SAM BARNES | 3215 STONE EDGE EL PASO TX 79904 |
| BONGA HOLDINGS LLC | 3645 GRAND AVE STE 306 OAKLAND CA 94610 |
| BONGARTZ, LUCILLE K & BONGARTZ, ARTHUR | 100 MEADOW RUN KNIGHTDALE NC 27545 |
| BONGIOVANNI AND BERGER | 121 S BROAD ST STE 170 PHILADELPHIA PA 19107 |
| BONHAM, BOBBY O | 4282 ABSTRACT STREET CASTLE ROCK CO 80109 |
| BONIFACE G ECHOLS ATT AT LAW | 4286 MEMORIAL DR STE D DECATUR GA 30032 |
| BONIFACE, JOHN A & CORNWELL, BETTY M | 132 HIIGHPRESS RD ROYAL PALM BEACH FL 33411 |
| BONILLA, BENJAMIN | 109 95 SW 36TH MIAMI FL 33165 |
| BONILLA, EDUARDO J & BONILLA, ALMA | 1648 W 222ND ST TORRANCE CA 90501-4120 |
| BONILLA, JOSE & BONILLA, MAURICIO | 107 VIRGINIA CT STREAMWOOD IL 60107 |
| BONILLA, JULIO | 6520 EASTERN AVE STE 110 BELL GARDENS CA 90201 |
| BONILLA, PEDRO S | 444 S 8TH ST STE B2 EL CENTRO CA 92243-3236 |
| BONIN, JEANNA | 107 MAIN ST BELFAST ME 04915 |
| BONINA, ANTHONY | 187 BROOKSEDGE DR BT ENTERPRISES LTD PATASKALA OH 43062 |
| BONITA AND ROBERT MARSHALL AND | 33 CLEVELAND ST MARSHALL AND SONS CONSTRUCTION GLOUCESTER MA 01930 |
| BONITA L WILLIAMS | BENNY H WILLIAMS 3170 HIGHGREEN TRAIL COLLEGE PARK GA 30349 |
| BONITA M. DIPESA | 40F SOUTHPOINT DRIVE SANDWICH MA 02563 |
| BONITA MAYNE | 1201 VISTA DEL MONTE EL CAJON CA 92020 |
| BONITA P MARTINEZ ATT AT LAW | 2067 1ST AV SAN DIEGO CA 92101 |
| BONITA SPEARS AND BONITA | 7692 MIDDLE BAY WAY SPEARS DONNELL & TOP GUN RESTORATION & CLEANING FOUNTAIN CO 80817 |
| BONITA SPERS AND EDWARD SPIERS | 1141 OAKWOOD LN WESTERVILLE OH 43081 |
| BONITA SPRINGS UTILITIES INC | PO BOX 2368 BONITA SPRINGS FL 34133 |
| BONITA STREICH | 542 BEVERLY HILL ST. WATERLOO IA 50701 |
| BONITA TUCKER ATT AT LAW | 309 W MAIN ST MURFREESBORO TN 37130 |
| BONITA VILLAGE | 15446 BONITA AVE PO BOX 228 SHERIFF AND COLLECTOR BONITA LA 71223 |
| BONITA VILLAGE | PO BOX 278 COLLECTOR BONITA LA 71223 |
| BONITA VISTA COMMUNITY ASSOCIATION | 6935 PARKSIDE AVE SAN DIEGO CA 92139 |
| BONITA W SANTORA | 303 PLEASANT KNOLL CT NEWARK DE 19711 |

| Claim Name | Address Information |
|---|---|
| BONITA WEST LLC | 8 SPRUCE HILL CT BONITA W LLC PLEASANTVILL NY 10570 |
| BONITA Y DESORMEAUX | 1510 RIDING TRAIL LANE CONCORD NC 28027 |
| BONITTO, ESMIE & BONITTO, ANGELA | 9333 N MIAMI AVEUE MIAMI FL 33150-2243 |
| BONK, THOMAS | 15530 MIDDLEBELT RD LIVONIA MI 48154 |
| BONNABEAU SALYERS STITES & DOE LLC | 4700 WEST 77TH STREET SUITE 190 EDINA MN 55435 |
| BONNABEAU SALYERS STITES AND DOE LLC - PRIMARY | 4700 W 77TH STREET, SUITE 190 EDINA MN 55435 |
| BONNABEAU, SALYERS, STITES, DOE & ANDRESEN LLC | 4700 W 77TH STREET SUITE 190 EDINA MN 55435 |
| BONNAH-DEMOSS, STACY & DEMOSS, TRENT | 1922 PIMMIT DRIVE FALLS CHURCH VA 22043-1104 |
| BONNE TERRE CITY | CITY HALL BONNE TERRE MO 63628 |
| BONNEAUVILLE BOROUGH ADAMS | 5 LOCUST ST PHILLIP LITTLE TAX COLLECTOR GETTYSBURG PA 17325 |
| BONNEAUVILLE BOROUGH ADAMS | 5 LOCUST ST T C OF BONNEAUVILLE BOROUGH GETTYSBURG PA 17325 |
| BONNER | C O LAW OFFICES OF BONNER AND BONNER 475 GATE FIVE RD STE 212 SAUSALITO CA 94965 |
| BONNER COUNTY | BONNER COUNTY TREASURER 1500 HIGHWAY 2 STE 304 SANDPOINT ID 83864 |
| BONNER COUNTY | 1500 HWY 2 STE 304 BONNER COUNTY TREASURER SANDPOINT ID 83864 |
| BONNER COUNTY | BONNER COUNTY C H 215 S FIRST BONNER COUNTY TREASURER SANDPOINT ID 83864 |
| BONNER COUNTY | BONNER COUNTY C H 215 S FIRST SANDPOINT ID 83864 |
| BONNER COUNTY RECORDER | 1500 HWY 2 STE 335 BONNER COUNTY COURTHOUSE SANDPOINT ID 83864 |
| BONNER DI SALVO PLLC | 615 GRISWOLD ST STE 402 DETROIT MI 48226 |
| BONNER, CHARLES S | 893 EAST MC LEAN ROAD HOPE HULL AL 36043-4421 |
| BONNER, KATHLEEN | PO BOX 26114 SCOTTSDALE AZ 85255 |
| BONNER, KENNETH | 1166 CORDOVA CLUB DR LOVE ASSOCIATES CORDOVA TN 38018 |
| BONNER, KEYO | 5228 TINA CT SUPERIOR AIRE STONE MOUNTAIN GA 30083 |
| BONNER, SAMUEL & BONNER, DIANE | 6965 OGONTZ AVE. PHILADELPHIA PA 19138-2038 |
| BONNER, WILLIAM T | 280 CRYSTAL GROVE BLVD C O B AND B LAW GROUP LUTZ FL 33548 |
| BONNET SHORES FIRE DISTRICT | PO BOX 697 NARRAGANSETT RI 02882 |
| BONNETTE, JAMES E & BONNETTE, SHARON J | 409 WHITE AVENUE WEST COLUMBIA SC 29169-4433 |
| BONNEVILLE CITY | PO BOX 85 CITY OF BONNEVILLE BONNIEVILLE KY 42713 |
| BONNEVILLE COUNTY | 605 N CAPITAL AVE IDAHO FALLS ID 83402 |
| BONNEVILLE COUNTY | 605 N CAPITAL AVE MARK HANSEN TAX COLLECTOR IDAHO FALLS ID 83402 |
| BONNEVILLE COUNTY RECORDERS OFFICE | 604 N CAPITOL AVE IDAHO FALLS ID 83402 |
| BONNEVILLE TITLE COMPANY | 1518 NO WOODDLAND PARK DR NO 600 LAYTON UT 84041 |
| BONNEY AND ASSOC | 825 VAN NESS AVE 304 SAN FRANCISCO CA 94109 |
| BONNEY PARKER | 19 GRANT AVE DOVER TOWNSHIP NJ 08753 |
| BONNIE A AND DENNIS J DOYLE AND | 4153 NW 120TH ST PAUL DAVIS RESTORATION URBANDALE IA 50323 |
| BONNIE A SLATER | 15249 NORTH 5TH LANE PHOENIX AZ 85023 |
| BONNIE A. ADAMS | JEFFREY T. ADAMS 306 DEMOTT LANE SOMERSET NJ 08873 |
| BONNIE AND DENNIS KREVOKUCH | 1011 W LANCASTER RD HARMONY PA 16037 |
| BONNIE AND KARL ANGLIN AND | 17438 KINZIE ST JFS CONSTRUCTION GROUP INC NORTHRIDGE CA 91325 |
| BONNIE AND MATILDA JOHNSON | 88 YORKSHIRE ST PROVIDENCE RI 02908 |
| BONNIE AND MICHAEL MERTES AND | 3351 E 19TH RD ARMSTRONG CONTRACTING OTTAWA IL 61350 |
| BONNIE AND TIMOTHY CHESTNEY | 7308 AUBURN LN NEW PORT RICHEY FL 34654 |
| BONNIE ARNOLD | 101 NE MAIN STREET SUITE #7 MINNEAPOLIS MN 55413 |
| BONNIE B DIXON AND | 1300 SWORDS RD ENTERPRISE INTERIOR CONTRACTORS GREENSBORO GA 30642 |
| BONNIE B. MCLEAN | 883 WEST HIGHWAY 246 BUELLTON CA 93427 |
| BONNIE BAIRD | BONNIE BAIRD VS. GMAC MORTGAGE, LLC, ALLIANCE FINANCIAL & INSURANCE AGENCY, LLC, REGAL INSURANCE AGENCY, INC., SEAN PULLEN 99 MONROE AVE., NW, SUITE 1100 GRAND RAPIDS MI 49503-2654 |

| Claim Name | Address Information |
| --- | --- |
| BONNIE BAIRD | C O SCOTT E PEDERSON ATTORNEY AT LAW 2089 GETTYSBURG DR SE KENTWOOD MI 49508 |
| BONNIE BAIRD VS GMAC MORTGAGE LLC ALLIANCE | FINANCIAL AND INSURANCE AGENCY LLC REGAL INSURANCE AGENCY INC SEAN PULLEN SCOTT E PEDERSON ATTORNEY AT LAW 2089 GETTYSBURG DR SE KENTWOOD MI 49508 |
| BONNIE BAKER ATT AT LAW | 1650 OREGON ST STE 209 REDDING CA 96001 |
| BONNIE BELL BOND ATT AT LAW | 5613 DTC PKWY STE 1200 GREENWOOD VILLAGE CO 80111 |
| BONNIE BERGMANN | 210 SOUTH ST SUMNER IA 50674 |
| BONNIE BEVILL | BECOR LLC 7524 S. BROADWAY STE 106 TYLER TX 75703 |
| BONNIE BISHOP | 170 SWAN STREET LAMBERTVILLE NJ 08530 |
| BONNIE BLANTON | 317 BLUEFINCH LITTLE ELM TX 75068 |
| BONNIE BONITA ROSE V GMAC MORTGAGE LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AND NANCY J WHALEY TRUSTEE CLARK AND WASHINGTON PC 3300 NE EXPRESSWAY BLDG 3 STE A ATLANTA GA 30341 |
| BONNIE BRANDENBURG | 1397 30TH STREET SE BUFFALO MN 55313 |
| BONNIE BRIEF PAUSKA | 6 BAYBERRY DRIVE HOLMDEL NJ 07733 |
| BONNIE BURKHARDT | 1500 BAYBERRY PARK CIRCLE CANTON MI 48188 |
| BONNIE BUSHING | MACON REALTY GROUP, INC. 5962 ZEBULON RD, SUITE 372 MACON GA 31210 |
| BONNIE C. MANAGAN, TRUSTEE OF THE BANKRUPTCY | ESTATE OF JASON MICHAEL HEON AND ANGELA DIANE SCIRPO-HEON DAVID M. S. SHAIKEN, ESQ. DAVID SHAIKEN LLC.P.O. BOX 418 STORRS CT 06268-0418 |
| BONNIE CASTRO | JOE CASTRO 330 NORTHWEST DOVER STREET PORTLAND OR 97210 |
| BONNIE COLLETTI AND DAVID L | 41 DAY AVE SIMON PUBLIC ADJUSTER MIDDLETOWN NJ 07748 |
| BONNIE CROWDER | 721 JAMESTOWN GARLAND TX 75043 |
| BONNIE CULP ATT AT LAW | 6055 PRIMACY PKWY STE 410 MEMPHIS TN 38119 |
| BONNIE CZIGANS EXPERT REALTORS | PO BOX 187 LORE CITY OH 43755-0187 |
| BONNIE D KUMIEGA AND ASSOCIATES | 48 S RD SOMERS CT 06071 |
| BONNIE FULLEN | P.O. BOX 5 ELCAJON CA 92022 |
| BONNIE GIBBONS | 1313 BIRCHWOOD AVENUE ROSLYN PA 19001 |
| BONNIE GLENN ASSOC | 906 DORCHESTER AVE DORCHESTER MA 02125 |
| BONNIE H. WHITE | 7045 N MANKATO AVENUE CHICAGO IL 60646 |
| BONNIE HALL | GRACIOUS LIVING REALTY, INC 3039 GLENMONT DR ROANOKE VA 24018 |
| BONNIE HALLERAN | 5113 WILLOW VIEW CT PLEASANTON CA 94588 |
| BONNIE HOROWITZ | 0-108 YERGER RD FAIR LAWN NJ 07410 |
| BONNIE HUNT JOUBERT AND ANDREW | 3424 PRESIDENT DAVID DR JOUBERT AND DYSON GROUP LLC BATON ROUGE LA 70816 |
| BONNIE HYLDAHL | 203 PENNINGTON ROAD PAOLI PA 19301 |
| BONNIE I KIME | DALE H KIME 4 FAIRWAY DRIVE WEBB CITY MO 64870 |
| BONNIE J CANDY | 19796 CAMBRIDGE LANE HUNTINGTON BEACH CA 92646-4217 |
| BONNIE J THOMPSON | 14146 NEON STREET NORTHWEST RAMSEY MN 55303 |
| BONNIE J. BARRETT | 61050 KUNSTMAN RD RAY MI 48096-3009 |
| BONNIE J. GROSS | 8550 SHERIDAN MILLINGTON MI 48746 |
| BONNIE J. LORENZ | 3358 W US 23 HWY CHEBOYGAN MI 49721 |
| BONNIE J. PITT | MARTIN D. PITT 42249 SPRUCE LANE CLINTON TWP MI 48038 |
| BONNIE J. QUEARRY | 1714 4TH AVENUE RICHMOND VA 23222 |
| BONNIE JEAN BOYCE ALBRIGHT | 801 S RANCHO DR STE D 4 LAS VEGAS NV 89106 |
| BONNIE JEAN BOYCE ATT AT LAW | 801 S RANCH DR STE D4 LAS VEGAS NV 89106 |
| BONNIE K BRANCH | 814 SYCAMORE HILL LN CLARKESVILLE GA 30523 |
| BONNIE KOPRIVA | 1957 PO AVE TRAER IA 50675 |
| BONNIE L ANDREWS | 1107 DAZET RD YAKIMA WA 98908 |
| BONNIE L DAVIS | 260 FOREST AVENUE EMERSON NJ 07630 |
| BONNIE L GAMMON | 2800 E PLATEAU PL BLOOMINGTON IN 47401 |
| BONNIE L KLEIN | 208 S BAYBERRY ST ORANGE CA 92869 |
| BONNIE L LETOURNEAU | 9283 SPRINGS RD WARRENTON VA 20186 |
| BONNIE L LEVINSON | 3901 S HEADWIND DRIVE TUCSON AZ 85730 |

| Claim Name | Address Information |
| --- | --- |
| BONNIE L MACFARLANE PC | PO BOX 268 ISLAND LAKE IL 60042 |
| BONNIE L MORRIS | 4924 SPRING RD HUNTINGTON WV 25705 |
| BONNIE L RAY | 276 SUNNYSIDE DRIVE SE CONCORD NC 28025 |
| BONNIE L STUTES REALTORS | 850 BUHL MORTON RD GALLIPOLIS OH 45631 |
| BONNIE L. WYKA | RR2 BOX 241 HIGHLAND ACRES DINGMANS FERRY PA 18328 |
| BONNIE L. WYLO | 2631 PATRICIA CT ANN ARBOR MI 48103 |
| BONNIE LOVE | 6226 BAYOU BRIDGE HOUSTON TX 77096 |
| BONNIE LYNNE MANN | 8504 MIDNIGHT AVE LAS VEGAS NV 89143 |
| BONNIE M DECKER II | 107 COMMUNITY WAY APT 224 STAUNTON VA 24401-5054 |
| BONNIE M MCINERNEY ATT AT LAW | 65 S GRATIOT MT CLEMENS MI 48043 |
| BONNIE M. BROWN | FRED R. BROWN PO BOX 477 WHITEHALL MT 59759 |
| BONNIE MARINO BLAIR ATT AT LAW | 4400 NE 77TH AVE STE 275 VANCOUVER WA 98662 |
| BONNIE MEDFORD | 12805 WILLOW WIND CIRCLE FORT WASHINGTON MD 20744 |
| BONNIE MOSCHELLA AND PRESMYK AND | 5228 W DIANA AVE SONS CONSTRUCTION INC GLENDALE AZ 85302 |
| BONNIE ORME | PO BOX 891 PENNGROVE CA 94951 |
| BONNIE OVERCASH | SANDBILL REALTY GROUP INC 1429 COLONIAL BOULEVARD FORT MYERS FL 33907 |
| BONNIE OVERCASH PA | 428 DEL PRADO BLVD N 107 CAPE CORAL FL 33909 |
| BONNIE P GOODSELL MACRAE | P O BOX 281 FISHERSVILLE VA 22939 |
| BONNIE PACE | 1504 FLEMMING DRIVE LONGMONT CO 80501 |
| BONNIE PATRICK | 3018 VIOLET DRIVE WATERLOO IA 50701 |
| BONNIE PELLETIER | 404 HILLIARD ST MANCHESTER CT 06042-2839 |
| BONNIE R PLATT ATT AT LAW | 3101 N CLASSEN BLVD STE 203 OKLAHOMA CITY OK 73118 |
| BONNIE RAIFORD | 903 SETTER COURT SEFFNER FL 33584 |
| BONNIE S MASTERSON RODOLFO | 2250 E 36TH ST LANDSCAPE AND SNS POOL AND SPA TULSA OK 74105 |
| BONNIE S. CARLEY | 3400 TREMONTE CIRCLE OAKLAND TWP MI 48306 |
| BONNIE S. HOLMES | JOHN L. GRECO 5 JEAN TERRACE EAST BRIDGEWATER MA 02333 |
| BONNIE S. WEINACHT | 702 PIKE DRIVE EAST HIGHLAND IL 62249 |
| BONNIE SLAGLE | 873 WATSON DRIVE CHINO VALLEY AZ 86323 |
| BONNIE SUS COCCHIARO | 230 COTUIT ROAD SANDWICH MA 02563 |
| BONNIE VOORHEES | 2 YOUNG BIRCH RD LEVITTOWN PA 19057 |
| BONNIE WRIGHT | BETTER PROPERTIES REAL ESTATE 6223 MT. TACOMA DR. SW LAKEWOOD WA 98499 |
| BONNIE ZANE | 8325 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| BONNIWELL GRAHAM | 11 FILMORE PLACE LAWRENCEVILLE NJ 08648 |
| BONNNIE BELL BOND ATT AT LAW | 5613 DTC PKWY GREENWOOD VLG CO 80111 |
| BONNY LEGLER | 1849 PATTON AVENUE WATERLOO IA 50702 |
| BONNY, CRAIG A | 4893 HIDALGO AVE SAN DIEGO CA 92117 |
| BONNYMEDE ASSOCIATION | 4420 BONNYMEADE LN JACKSON MI 49201 |
| BONO, PETER A & BONO, SONIA | 245 SOUTHWEST 44TH STREET CAPE CORAL FL 33914 |
| BONO, WILLIAM | 197 AUDUBON COLORADO SPRINGS CO 80910 |
| BONOAN, BARBARA A | 327 SHIPLEY AVENUE DALY CITY CA 94015 |
| BONOMO, WILLIAM P | 325 W 38TH ST STE 407 NEW YORK NY 10018 |
| BONONI, ERIC E | 20 N PENNSYLVANIA AVE GREENSBURG PA 15601 |
| BONSELL, DAVID S | 106 W 14TH STREET TYRONE PA 16686 |
| BONSITA C JONES | MAURICE JONES 17716 PALO VERDE AVENUE CERRITOS CA 90703 |
| BONVILLE AND HOWARD | 154 PRICHARG ST FITCHBURG MA 01420 |
| BOODHAN, MUTKI | 1174 WAVERLY PL JAGIDISH BOODHAN SCHENECTADY NY 12308 |
| BOOGAARD CONSTRUCTION INC | 7601 RUSHING WIND GROVE COLORADO SPRINGS CO 80908 |
| BOOHER, DEBRA E | 1350 PORTAGE TRAIL CUYAHOGA FALLS OH 44223 |
| BOOK, SHARONDA F & BOOK, GREG D | 20515 CAJON CANYON COURT KATY TX 77450 |

| Claim Name | Address Information |
| --- | --- |
| BOOK, THOMAS D & BOOK, JULIE A | 2908 PRONGHORN CT LOVELAND CO 80537-9068 |
| BOOKER T AND WILMA J CURTIS AND | 20 N EDWARD TERRACE N MILLER AND SONS UNION NJ 07083 |
| BOOKER T CARMICHAEL ATT AT LAW | 263 3RD ST STE 310 BATON ROUGE LA 70801 |
| BOOKER, EDDIE | 5643 ANNETTA ANTWON DUDLEY ST LOUIS MO 63147 |
| BOOKER, MARY L | 292 SNOW HILL ROAD KING WILLIAM VA 23086 |
| BOOKWALTER AND ASSOCIATES | 1109 INDIANAPOLIS RD GREENCASTLE IN 46135 |
| BOOMERANG LLC VS MICHAEL W RICHMOND ANGELA K | RICHMOND AND GMAC MORTGAGE CORPORATION BERNLOHR NIEKAMP AND WEISENSELL LLP THE NANTUCKET BLDG THIRD FL 23 S MAIN ST AKRON OH 44308 |
| BOON TOWNSHIP | 716 S HASKINS AVE TREASURER BOON TWP BOON MI 49618 |
| BOON TOWNSHIP | PO BOX 25 TREASURER BOON TWP BOON MI 49618 |
| BOONBUNLER INDRADAT | JIRAPRON INDRADAT 5210 LIKINI ST APT 708 HONOLULU HI 96818 |
| BOONE AND ANTELOPE MUTUAL INSURANCE | PO BOX H ELGIN NE 68636 |
| BOONE AND ANTELOPE MUTUAL INSURANCE | ELGIN NE 68636 |
| BOONE AND COMPANY REALTORS | PO BOX 1200 DALEVILLE VA 24083 |
| BOONE APPRAISAL SERVICES | 700 W S ST PAULS VALLEY OK 73075 |
| BOONE BUILDERS AND RESTORATION INC | 4500 WENGER RD CLAYTON OH 45315 |
| BOONE COUNTY | 200 STATE ST BOONE COUNTY SHERIFF MADISON WV 25130 |
| BOONE COUNTY | 2950 WASHINGTON ST PO BOX 198 BOONE COUNTY SHERIFF BURLINGTON KY 41005 |
| BOONE COUNTY | 3000 CONRAD LN BOONE COUNTY SHERIFF BURLINGTON KY 41005 |
| BOONE COUNTY | BOONE COUNTY TREASURER 209 COURTHOUSE SQ LEBANON IN 46052 |
| BOONE COUNTY | 209 COURTHOUSE SQ BOONE COUNTY TREASURER LEBANON IN 46052 |
| BOONE COUNTY | 209 COURTHOUSE SQ LEBANON IN 46052 |
| BOONE COUNTY | 201 STATE ST BOONE IA 50036 |
| BOONE COUNTY | 201 STATE ST BOONE COUNTY TREASURER BOONE IA 50036 |
| BOONE COUNTY | 1212 LOGAN AVE STE 104 BOONE COUNTY TREASURER BELVIDERE IL 61008 |
| BOONE COUNTY | 601 N MAIN ST STE 203 BELVIDERE IL 61008 |
| BOONE COUNTY | 601 N MAIN ST STE 203 BOONE COUNTY TREASURER BELVIDERE IL 61008 |
| BOONE COUNTY | BOONE COUNTY COLLECTOR 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| BOONE COUNTY | 801 E WALNUT RM 118 BOONE COUNTY COLLECTOR COLUMBIA MO 65201 |
| BOONE COUNTY | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| BOONE COUNTY | 801 E WALNUT RM 118 PAT LENSMEYER COLLECTOR COLUMBIA MO 65201 |
| BOONE COUNTY | 222 S 4TH ST BOONE COUNTY TREASURER ALBION NE 68620 |
| BOONE COUNTY | 201 N MAIN ST PO BOX 1152 HARRISON AR 72601 |
| BOONE COUNTY | 201 N MAIN ST PO BOX 1152 COLLECTOR HARRISON AR 72601 |
| BOONE COUNTY | 201 N MAIN ST BOX 1152 HARRISON AR 72601-4229 |
| BOONE COUNTY | 201 N MAIN ST PO BOX 1152 BOONE COUNTY COLLECTOR HARRISON AR 72602 |
| BOONE COUNTY CIRCUIT CLERK | 100 N MAIN STE 200 HARRISON AR 72601 |
| BOONE COUNTY CLERK | 200 STATE ST MADISON WV 25130 |
| BOONE COUNTY CLERK | 2950 E WASHINGTON BOONE COUNTY CLERK BURLINGTON KY 41005 |
| BOONE COUNTY CLERK | PO BOX 874 2950 E WASHINGTON ST BURLINGTON KY 41005 |
| BOONE COUNTY CLERK | PO BOX 874 BURLINGTON KY 41005 |
| BOONE COUNTY CLERK | 1212 LOGAN AVE STE 103 BELVIDERE IL 61008 |
| BOONE COUNTY CLERK | 601 N MAIN ST PAMELA D MCCULLOUGH BELVIDERE IL 61008 |
| BOONE COUNTY DRAINAGE | 209 COURTHOUSE SQUARE TREASURER LEBANON IN 46052 |
| BOONE COUNTY KY CLERK | 2950 E WASHINGTON SQUARE BURLINGTON KY 41005 |
| BOONE COUNTY RECORDER | 200 STATE ST MADISON WV 25130 |
| BOONE COUNTY RECORDER | 202 COURTHOUSE SQUARE LEBANON IN 46052 |
| BOONE COUNTY RECORDER | 201 STATE ST BOONE IA 50036 |
| BOONE COUNTY RECORDER | 1212 LOGAN AVE STE 103 BELVIDERE IL 61008 |

| Claim Name | Address Information |
|---|---|
| BOONE COUNTY RECORDER | 1212 LOGAN AVE STE 103 COUNTY COURTHOUSE BELVIDERE IL 61008 |
| BOONE COUNTY RECORDER OF DEEDS | 801 E WALNUT RM 132 COLUMBIA MO 65201 |
| BOONE COUNTY RECORDERS OFFICE | 202 CT HOUSE SQUARE LEBANON IN 46052 |
| BOONE COUNTY REMC | 1207 INDIANAPOLIS AVE LEBANON IN 46052 |
| BOONE COUNTY REMC | PO BOX 3047 MARTINSVILLE IN 46151 |
| BOONE COUNTY SHERIFF | 200 STATE ST BOONE COUNTY SHERIFF MADISON WV 25130 |
| BOONE COUNTY SHERIFF | 3000 CONRAD LANE BURLINGTON KY 41005 |
| BOONE COUNTY SHERIFF | 3000 CONRAD LN BOONE COUNTY SHERIFF BURLINGTON KY 41005 |
| BOONE COUNTY TREASURER | 209 COURTHOUSE SQ DRAINAGE CT HOUSE LEBANON IN 46052 |
| BOONE ELECTRIC COOP | 1413 RANGELINS ST PO BOX 797 BOONE MO 65201 |
| BOONE ELECTRIC COOP | 1413 RANGELINS ST PO BOX 797 COLUMBIA MO 65205-0797 |
| BOONE FARMERS MUTUAL INSURANCE | 1500 S STORY ST BOONE IA 50036 |
| BOONE FARMERS MUTUAL INSURANCE | BOONE IA 50036 |
| BOONE GROUP LTD | 33 E BROADWAY STE 200 COLUMBIA MO 65203 |
| BOONE HILLALLEN AND RICKS RE | 2311 SUNSET AVE ROCKY MOUNT NC 27804 |
| BOONE RECORDER OF DEEDS | 801 E WALNUT 132 COUNTY CITY BLDG COLUMBIA MO 65201 |
| BOONE RECORDER OF DEEDS | 801 E WALNUT RM 132 COUNTY CITY BUILDING COLUMBIA MO 65201 |
| BOONE RECORDER OF DEEDS | 222 S FOURTH ST ALBION NE 68620 |
| BOONE TOWNSHIP | RT 2 BOX 284E LICKING MO 65542 |
| BOONE TOWNSHIP | CITY HALL HARTVILLE MO 65667 |
| BOONE, ANTHONY | 187 N. BELLAIRE AVENUE LOUISVILLE KY 40206 |
| BOONE, CLINTON P & BOONE, JOHNNIE G | 179 BARRY ROAD VIENNA GA 31092 |
| BOONE, GARY T & BOONE, JENNIFER L | 314 HARBIN AVE WAXAHACHIE TX 75165 |
| BOONE, JOHN & BOONE, DANA | PO BOX 601 JACKSON NC 27845 |
| BOONE, ROSALYN | 226 W PARK AVE METRO PUBLIC ADJUSTMENT INC PLEASANTVILLE NJ 08232 |
| BOONER AND SHELLI BECK | BOONER BECK & SHELLI BECK VS GMAC MRTG, LAUREN CHRISTOFFEL, KIMBERLY BUTEAUD, MIKE VESTAL, BARRETT DAFFIN FRAPPIER TURN ET AL 5433 MUSTANG VALLEY TRL WIMBERLEY TX 78676-4650 |
| BOONER BECK AND SHELLI BECK VS GMAC MORTGAGE | LAUREN CHRISTOFFEL KIMBERLY BUTEAUD MIKE VESTAL BARRETT DAFFIN FRAPPIER ET AL 324 CHARON POINT SPRING BRANCH TX 78070 |
| BOONES MILL TOWN | PO BOX 33 TREASURER BOONES MILL VA 24065 |
| BOONES MILL TOWN | PO BOX 66 TREASURER OF BOONE S MILL TOWN BOONES MILL VA 24065 |
| BOONEVILLE CITY | 203 N MAIN ST TAX COLLECTOR BOONEVILLE MS 38829 |
| BOONIE, CINDY | AND M AND Z CARPETS 500 GENEVA DR APT H7 MECHANICSBURG PA 17055-6684 |
| BOONSBORO CITY | 21 N MAIN ST TAX COLLECTOR BOONSBORO MD 21713 |
| BOONSBORO CITY | 21 N MAIN ST TAX COLLECTOR OF BOONSBORO CITY BOONSBORO MD 21713 |
| BOONSBORO CITY | 21 N MAIN ST T C OF BOONSBORO CITY BOONSBORO MD 21713 |
| BOONSBORO CITY SEMIANNUAL | 21 N MAIN ST TAX COLLECTOR OF BOONSBORO CITY BOONSBORO MD 21713 |
| BOONTON TOWN | 100 WASHINGTON ST BOONTON TOWN TAXCOLLECTOR BOONTON NJ 07005 |
| BOONTON TOWN | 100 WASHINGTON ST TAX COLLECTOR BOONTON NJ 07005 |
| BOONTON TOWNSHIP | 155 POWERVILLE RD BOONTON TWP COLLECTOR BOONTON NJ 07005 |
| BOONTON TOWNSHIP | 155 POWERVILLE RD TAX COLLECTOR BOONTON NJ 07005 |
| BOONVILLE TOWN | 13149 STATE ROUTE 12 TAX COLLECTOR BOONVILLE NY 13309 |
| BOONVILLE TOWN | 110 CAROLINA AVE N TAX COLLECTOR BOONVILLE NC 27011 |
| BOONVILLE TOWN | 110 NCAROLINA AVE PO BOX 326 BOONVILLE NC 27011 |
| BOONVILLE TOWN TAX COLLECTOR | TOWN HALL PO BOX 326 TAX COLLECTOR BOONVILLE NC 27011 |
| BOONVILLE VILLAGE | 13149 STATE ROUTE 12 VILLAGE CLERK BOONVILLE NY 13309 |
| BOOTERBAUGH, KARRY A & | BOOTERBAUGH, DONALD E 3765 GREEN LAKE RD W BLOOMFIELD MI 48324 |
| BOOTH AND COMPANY INSURANCE | 4162 MAIN ST D 1326 LORIS SC 29569 |
| BOOTH FARMS COMMUNITY ASSOCIATION | PO BOX 6125 C O FOSTER MGMT LONGMONT CO 80501 |

| Claim Name | Address Information |
|---|---|
| BOOTH FARMS COMMUNITY ASSOCIATION | PO BOX 6125 LONGMONT CO 80501 |
| BOOTH REALTY INC | 232 N MAIN ST RUTHERFORDTON NC 28139 |
| BOOTH REALTY INC | 320 N MAIN ST RUTHERFORDTON NC 28139 |
| BOOTH ROSE KREBS | 901 N WAYNE ST ANGOLA IN 46703 |
| BOOTH, ANGELINA | ANGELINA C BOOTH, PLAINTIFF, V GREENPOINT MRTG FUNDING, GMAC MRTG, MARIN CONVEYANCING CORP, & EXCECUTIVE TRUSTEE SVCS I ET AL 1925 PALOMAR OAKS WAY #105 CARLSBAD CA 92008 |
| BOOTH, DAVID J | 192 BIRD HAVEN LN NORTH FERRISBURG VT 05473-7114 |
| BOOTH, FRANK W | 1000 MAIN ST VAN BUREN AR 72956 |
| BOOTH, HENRY | PO BOX 301 CORDOVA TN 38088-0301 |
| BOOTH, KERRI | 1625 BROADWAY STE 600 DENVER CO 80202 |
| BOOTH, MARIA A | 26955 MILFORD RD APT 27 SOUTH LYON MI 48178-9789 |
| BOOTH, MICHAEL S & BOOTH, MARY S | PO BOX 97 CUMBERLAND ME 04021 |
| BOOTH, PAULA | 18924 CREEKVIEW LN MOKENA IL 60448 |
| BOOTH, RANDY & BOOTH, CHERYL A | 9161 LOUIS AVE DENHAM SPRINGS LA 70706-2701 |
| BOOTH, SHAWN L | 526 COLONIAL DRIVE LAKE CHARLES LA 70611 |
| BOOTH, STEPHEN W & BOOTH, LISA M | 919 EMERSON PL CLAREMONT CA 91711-2526 |
| BOOTHBAY HARBOR TOWN | 11 HOWARD ST TOWN OF BOOTHBAY HARBOR BOOTHBAY HARBOR ME 04538 |
| BOOTHBAY TOWN | 1011 WISCASSET ROAD PO BOX 106 TOWN OF BOOTHBAY BOOTHBAY ME 04537 |
| BOOTHBAY TOWN | RT 27 PO BOX 106 TOWN OF BOOTHBAY BOOTHBAY ME 04537 |
| BOOTHBY, WILBUR F & BOOTHBY, HELEN M | 925 WEST NICOLET STREE BANNING CA 92220 |
| BOOTLEGGER REALTY | 206 MAIN ST SHELBY MT 59474 |
| BOOTS, EDWARD L | 3453 SMOKEY MOUNTAIN DRIVE LEXINGTON KY 40515 |
| BOOTZ, MICAH & BOOTZ, ANNE | 2562 ANTARES TERRACE GREEN BAY WI 54311 |
| BORCHARDT, TODD | 216 S 6TH AVE NORTHSTAR CLEANING AND RESTORATION WAUSAU WI 54401 |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | 19-02 WHITSTONE EXPRESSWAY STE 302 WHITESTONE NY 11357 |
| BORCHERT, GENIVESI, LASPINA & LANDICINO | HSBC BANK USA, NA AS TRUSTEE OF NAAC 2007-2, VS MAJESTIC BUILDERS, LLC, BANC ONE FINANCIAL SVCS INC, NEW YORK CITY PARK ET AL 19-02 WHITESTONE EXPRESSWAY, SUITE 302 WHITESTONE NY 11357 |
| BORCHERT, WAYNE R | 432 NILE ST AURORA CO 80010-4730 |
| BORDA KENNEDY ALSEN AND GOLD | 1805 5TH AVE BAY SHORE NY 11706 |
| BORDAS & BORDAS PLLC | 1192 E DRAPER PARKWAY STE 155 DRAPER UT 84020 |
| BORDEAUX LAW PC | 790 E COLORADO BLVD FL 9 PASADENA CA 91101 |
| BORDELEAU, SHARON M | 5583 BUCKINGHAM RD HASLETT MI 48840 |
| BORDELON, MICHAEL P | 1718 BRYN MAWR ALEXANDRIA LA 71301 |
| BORDEN COUNTY | PO BOX 115 ASSESSOR COLLECTOR GAIL TX 79738 |
| BORDEN COUNTY | PO BOX 115 TAX COLLECTOR GAIL TX 79738 |
| BORDEN COUNTY CLERK | PO BOX 124 GAIL TX 79738 |
| BORDEN REAL ESTATE GROUP INC | 175 MOONSHINE CIR RENO NV 89523 |
| BORDEN, MICHAEL T & BORDEN, SANDRA N | 2836 AUDUBON CIRCLE DAVIS CA 95618-7600 |
| BORDEN, RANDALL | 10627 JONES ST STE 201A FAIRFAX VA 22030 |
| BORDEN, WAYNE E & BORDEN, SHARON J | 188 GABRIEL DRIVE MARTINSBURG WV 25405-5383 |
| BORDENTOWN CITY | 324 FARMSWORTH AVE TAX COLLECTOR BORDENTOWN NJ 08505 |
| BORDENTOWN CITY | 324 FARNSWORTH AVNUE BORDENTOWN CITY TAX COLLECTOR BORDENTOWN NJ 08505 |
| BORDENTOWN TOWNSHIP | 1 MUNICIPAL DR BORDENTOWN TWP COLLECTOR BORDENTOWN NJ 08505 |
| BORDENTOWN TOWNSHIP | MUNICIPAL DR TAX COLLECTOR BORDENTOWN NJ 08505 |
| BORDER CITY C S TN OF WATERLOO | 443 WATERLOO GENEVA RD WATERLOO NY 13165 |
| BORDERPLEX REALTY | 400 NOLANA STE M MCALLEN TX 78504 |
| BORDERS AND GERACE LLC | 1991 CROCKER RD STE 600 WESTLAKE OH 44145 |

| Claim Name | Address Information |
| --- | --- |
| BORDERS AND GERACE LLC | 529 WHITE POND DR AKRON OH 44320 |
| BORDERS, CHRYSTAL | 1336 NEW HOUSE RD EDDIE SCAFF SHELBY NC 28150 |
| BORDERS, KATHLEEN J | 1707 E RUSK AVE MILWAUKEE WI 53207 |
| BORDEWICK, CARRIE M | P O BOX 6598 CHICAGO IL 60606 |
| BORDNER ROOFING | 11950 E 350 HWY RAYTOWN MO 64138 |
| BORDONARO, SEBASTIANO | 24 ROARING BROOK RD SALS HOME IMPROVEMENT LLC AVON CT 06001 |
| BORELL, ALEXANDER E | 2889 10TH AVE N STE 302 LAKE WORTH FL 33461 |
| BORELLO, COREY | 319 1/2 1ST ST LEECHBURG PA 15656-1201 |
| BOREN SWINDELL AND ASSOCIATES LL | 705 8TH ST STE 920 WICHITA FALLS TX 76301 |
| BOREN SWINDELL AND ASSOCS | 1105 S TAYLOR ST AMARILLO TX 79101-4315 |
| BOREN SWINDELL ET AL | 2900 WESLAYAN ST STE 595 HOUSTON TX 77027 |
| BOREN, OLIVER & COFFEY, LLP | DEAN ELLIS V. GARY COOKSEY, STEPHANIE COOKSEY A/K/A STEPHANIE WAGNER, GMAC MORTGAGE CORPORATION 59 NORTH JEFFERSON ST. MARTINVILLE IN 46151 |
| BORER, ROMAN J | 928 S 16TH ST NORFOLK NE 68701-5605 |
| BORG SECURING INC | 848 40TH AVE NE COLUMBIA HEIGHTS MN 55421 |
| BORGATA HOMEOWNERS ASSOCIATION | 2900 ADAMS ST STE C 200 C O CANNON MANAGEMENT RIVERSIDE CA 92504 |
| BORGE, WRNEL | 10669 NORTH LOCHMOOR LANE FRESNO CA 93730-3580 |
| BORGER AND HORSLEY | 301 MARKET ST WARREN PA 16365 |
| BORGERDING PETERSON MCGRATH ET A | 222 W MADISON AVE EL CAJON CA 92020 |
| BORGES AND BORGES REAL ESTATE ADVISOR | PO BOX 886 SEYMOUR IN 47274 |
| BORGES CONSTRUCTION | PO BOX 576915 MODESTO CA 95357 |
| BORGES, MANUEL & BORGES, ROSEMARY A | 159 PLYMPTON ST MIDDLEBORO MA 02346 |
| BORGMANN, CHARLES L | 10368 FOREST BROOK LANE F ST LOUIS MO 63146 |
| BORGMIER, ROY A | 17908 HIGHWAY C LAWSON MO 64062-7003 |
| BORGSTROM, MARNA P & BORGSTROM, ERIC N | 458 THREE MILE CRSE GUILFORD CT 06437 |
| BORGWARNER INC | 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORIAND PAINTING | 1719 GREENWOOD WAUKEGAN IL 60087 |
| BORING, JOHN | 6324 ARLINGTON BL RICHMOND CA 94805 |
| BORIS  KAPUSTYANSKY | 28 MEADOW CT STATEN ISLAND NY 10309 |
| BORIS A AVRAMSKI ATT AT LAW | 602 S 10TH ST LAS VEGAS NV 89101 |
| BORIS KOLAS | 26028 PENNSYLVANIA DRIVE LOMITA CA 90717 |
| BORIS LIVSHIZ | 136 LIDO BLVD LIDO BEACH NY 11561 |
| BORIS RATNER | NATALYA RATNER 9086 E TOPEKA DR SCOTTSDALE AZ 85255-5310 |
| BORIS RUBINSTEIN ATT AT LAW | 875 140TH AVE NE STE 100 BELLEVUE WA 98005 |
| BORIS SHATSMAN | VERONIKA SHATSMAN 17537 KINROSS BEVERLY HILLS MI 48025 |
| BORIS WAINSTOCK | 3691 WOOLBRIGHT RD BOYTON BEACH FL 33436 |
| BORIS, JOE | 223 IGNATIUS STREET CARNEGIE PA 15106 |
| BORJA, ENRIQUE | 2704 LUCAS LAKES LANE KISSIMMEE FL 34744 |
| BORJA, MARCO A | 5036 W MONTANA CHICAGO IL 60639 |
| BORJA, MARLEN | 625 PIONEER ST LAS VEGAS NV 89107 |
| BORLAND PAINTING & REMODELING | 1719 GREENWOOD AVE. WAUKEGAN IL 60087 |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 SAN FRANCISCO CA 94139 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY SCOTTS VALLEY CA 95066-3249 |
| BORLAND, WILLIAM F & BORLAND, NANCY M | 1225 BENBOW PL PEBBLE BEACH CA 93953 |
| BORLEY, LORNE | 204 AVONDALE ROAD LIBBY MT 59923 |
| BORMANN, MARK | 5335 E FOUNTAIN ST SKYLINE STEEL INC MESA AZ 85205 |
| BORMEY, JULIAN | 3901 SW 109TH AVE UNIT D-08 MIAMI FL 33165 |
| BORMUTH AND FREEMAN | 931 RUMSEY AVE BOX 550 CODY WY 82414 |
| BORN, ANNA K | 2109 BUCKINGHAM ROAD LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| BORNE, BONNIE | 4644 STONE CROSS DR OLIVE BRANCH MS 38654 |
| BORNEO, STEPHEN C | PO BOX 266 GREENWOOD DE 19950 |
| BORNHOFT & BERKENSTADT | GRISELDA L GILLARD VS FIDELTIY NATL TITLE INSURANCE CO, AS SUCCESSOR TO LAWYERS TITLE INSURANCE CORP & AS SUCCESSOR TO ET AL 12707 HIGH BLUFF DRIVE, SUITE 100 SAN DIEGO CA 92130 |
| BORO OF SAYREVILLE WATER DEPT | 167 MAIN ST SAYREVILLE NJ 08872 |
| BORO OF SOMERVILLE | 25 W END AVE SOMERVILLE NJ 08876 |
| BOROTH CHAY ATT AT LAW | 2501 CHERRY AVE STE 245 SIGNAL HILL CA 90755 |
| BOROUGH OF AMBLER WATER DEPT | 122 E BUTLER AVE AMBLER PA 19002 |
| BOROUGH OF BATH | 215 E MAIN ST BATH PA 18014 |
| BOROUGH OF CARROLL VALLEY | 5685 FAIRFIELD RD FAIRFIELD PA 17320 |
| BOROUGH OF CHALFANT | 144 LYNNWOOD AVE EAST PITTSBURGH PA 15112 |
| BOROUGH OF CHAMBERSBURG | 100 S SECOND ST CHAMBERSBURG PA 17201 |
| BOROUGH OF COLLINGDALE | 800 MACDADE BLVD DARBY PA 19023 |
| BOROUGH OF COLLINGSWOOD | 678 HADDON AVE COLLINGSWOOD NJ 08108 |
| BOROUGH OF EAST GREENVILLE | 206 MAIN ST GREENVILLE PA 18041 |
| BOROUGH OF EMMAUS | 28 S FOURTH ST EMMAUS PA 18049 |
| BOROUGH OF EPHRATA | 124 S STATE ST EPHRATA PA 17522 |
| BOROUGH OF GLASSBORO | 1 S MAIN ST GLASSBORO NJ 08028 |
| BOROUGH OF GLENOLDEN | 36 BOON AVE GLENOLDEN PA 19036 |
| BOROUGH OF GROVE CITY | PO BOX 110 GROVE CITY PA 16127 |
| BOROUGH OF HAMBURG | 61 N 3RD ST HAMBURG PA 19526 |
| BOROUGH OF HANOVER | 44 FREDERICK ST HANOVER PA 17331 |
| BOROUGH OF HANOVER SOLICITOR | 44 FREDERICK ST HANOVER PA 17331 |
| BOROUGH OF JIM THORPE | 421 N ST JIM THORPE PA 18229 |
| BOROUGH OF KEANSBURG | 89 PINEVIEW AVE KEANSBURG NJ 07734 |
| BOROUGH OF LAKEHURST | 5 UNION AVE LAKEHURST NJ 08733 |
| BOROUGH OF LANSDALE | ONE VINE ST LANSDALE PA 19446 |
| BOROUGH OF LAURELDALE | 3406 KUTZTOWN RD LAURELDALE PA 19605 |
| BOROUGH OF LINDENWOLD | 2001 EGG HARBOR RD LINDENWOLD NJ 08021 |
| BOROUGH OF LINDENWOLD | 2011 EGG HARBOR RD CLEMENTON NJ 08021 |
| BOROUGH OF MC SHERRYSTOWN | 338 MAIN ST MC SHERRYSTOWN PA 17344 |
| BOROUGH OF MECHANICBURG | 2 W STRAWBERRY ST MECHANICSBURG PA 17055 |
| BOROUGH OF MIDDLETOWN | 60 W EMAUS ST MIDDLETOWN PA 17057 |
| BOROUGH OF MILLTOWN | 39 WASHINGTON AVE MILLTOWN NJ 08850 |
| BOROUGH OF MILTON RECYCLING | 2 FILBERT ST MILTON PA 17847 |
| BOROUGH OF MONT ALTO | N MAIN ST PO BOX 427 MONT ALTO PA 17237 |
| BOROUGH OF MORRISVILLE | 35 UNION ST MORRISVILLE PA 19067 |
| BOROUGH OF NAGATUCK | 229 CHURCH ST NAUGATUCK CT 06770 |
| BOROUGH OF NAGATUCK | 229 CHURCH ST NAUGATUCK CT 06770-4145 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST NAUGATUCK CT 06770 |
| BOROUGH OF NORWOOD | 10 W CLEVELAND AVE NORWOOD PA 19074-1721 |
| BOROUGH OF ORWIGSBURG | 209 N WARREN ST PO BOX 128 ORWIGSBURG PA 17961 |
| BOROUGH OF PARK RIDGE | 53 55 PARK AVE PARK RIDGE NJ 07656 |
| BOROUGH OF PENNDEL | 300 BELLEVUE AVE PENNDEL PA 19047 |
| BOROUGH OF POINT PLEASANT | PO BOX 25 POINT PLEASANT NJ 08742 |
| BOROUGH OF POINT PLEASANT | PO BOX 25 POINT PLEASANT BEACH NJ 08742 |
| BOROUGH OF POTTSTOWN | 100 E HIGH ST ATTN FINANCE DEPT POTTSTOWN PA 19464 |
| BOROUGH OF POTTSTOWN | 100 E HIGH ST POTTSTOWN PA 19464 |

| Claim Name | Address Information |
|---|---|
| BOROUGH OF POTTSTOWN | 241 KING ST POTTSTOWN PA 19464 |
| BOROUGH OF PRINCETON | ONE MONUMENT DRIVE PO BOX 390 PRINCETON NJ 08542 |
| BOROUGH OF QUAKERTOWN | 35 N 3RD ST QUAKERTOWN PA 18951-1376 |
| BOROUGH OF QUAKERTOWN UTILITIES | 35 N 3RD ST QUAKERTOWN PA 18951 |
| BOROUGH OF RAMSEY | 33 N CENTRAL AVE RAMSEY NJ 07446 |
| BOROUGH OF RIDGEFEILED | 550 EDISON ST RIDGEFIELD NJ 07657 |
| BOROUGH OF ROOSEVELT | ROCHDALE AVE ROOSEVELT NJ 08555 |
| BOROUGH OF SEASIDE PARK | PO BOX B SEASIDE PARK NJ 08752 |
| BOROUGH OF SELINSGROVE REVENUE | 1 N HIGH ST SELINSGROVE PA 17870 |
| BOROUGH OF SLATINGTON | 125 S WALNUT ST SLATINGTON PA 18080 |
| BOROUGH OF SOUTH RIVER ELECTRIC | PO BOX 96250 WASHINGTON DC 20090 |
| BOROUGH OF VANDERGRIFT | 109 GRANT AVE VANDERGRIFT PA 15690 |
| BOROUGH OF WATSONTOWN | 318 MAIN WATSONTOWN PA 17777 |
| BOROUGH OF WATSONTOWN | 318 MAIN ST WATSONTOWN PA 17777 |
| BOROUGH OF WEST CHESTER | 401 E GAY ST WEST CHESTER PA 19380 |
| BOROUGH OF WILLIAMSTOWN | PO BOX 32 200 S W ST WILLIAMSTOWN PA 17098 |
| BOROUGH OF YEADON | ONE LIBERTY PL 1650 MARKET ST PHILADELPHIA PA 19103 |
| BOROVSKY AND EHRLICH | 111 E WACKER DR STE 1325 CHICAGO IL 60601 |
| BOROWITZ & GOLDSMITH, PLC | ALLISON - BANK OF NEW YORK TRUST CO V HENRY P ALLISON & SHIRLEY A ALLISON & ROSWELL PROPERTIES LLC V TOM COOPER, EQUIFI ET AL 300 EAST MAIN STREET, SUITE 360 LEXINGTON KY 40507 |
| BOROWITZ LOZANO AND CLARK LLP | 100 N BARRANCA AVE STE 250 WEST COVINA CA 91791 |
| BOROWTTZ LOZANO AND CLARK LLP | 100 N BARRANCA ST STE 250 WEST COVINA CA 91791 |
| BORPHY, JONN | 2800 FOX DEN CIR LINCLON CA 95648 |
| BORRAS AND LATINO PA | 1815 HOUGH ST FORT MYERS FL 33901 |
| BORRE, JONATHAN R | 6974 BENNINGTON DRIVE GURNEE IL 60031 |
| BORRELL AND RISO LLP | 1500 HYLAN BLVD STATEN ISLAND NY 10305 |
| BORRELLI SALVATORE ESQ | 986 MCBRIDE AVE WEST PATTERSON NJ 07424 |
| BORROR, WALTER L | 5418 ROBERT RD POLLOCK PINES CA 95726 |
| BORTS REAL ESTATE | 2680 PRAIRE AVE BELOIT WI 53511 |
| BORTZ, ELLEN | 1001 N. RANDOLPH STREET #403 ARLINGTON VA 22201 |
| BORUNDA, JAMES | 5109 PLEASANT CT LEYVAS ROOFING MIDLAND TX 79703 |
| BORUTA, MATTHEW D | 543 E MARKET ST STE 1 INDIANAPOLIS IN 46204 |
| BORY, JOSEPH | 11737 VILLAGE LN JOSEPH BORY JACKSONVILLE FL 32223 |
| BORYANA G CORNETT FARKAS AND | 2425 POTOMAC DR SHIMON FARKAS HOUSTON TX 77057 |
| BORYSENKO, VLADLEN | 3896 S LAKE DRIVE ST FRANCIS WI 53235 |
| BORYSENKO, VLADLEN | 3898 S LAKE DRIVE ST FRANCIS WI 53235 |
| BOSCARINO GRASSO AND TWACHTMAN LLC | 628 HEBRON AVE BUILDING 2 STE 301 GLASTONBURY CT 06033 |
| BOSCARINO, THOMAS C | 628 HEBRON AVE BUILDING 3 GLASTONBURY CT 06033 |
| BOSCAWEN TOWN | 116 N MAIN ST BOSCAWEN TOWN BOSCAWEN NH 03303 |
| BOSCAWEN TOWN | 116 N MAIN ST BOSCAWEN TOWN CONCORD NH 03303 |
| BOSCH AND DEDELOW | 8320 KENNEDY AVE HIGHLAND IN 46322 |
| BOSCO, JENNIFER | 609 NANTUCKET CIR KING OF PRUSSIA PA 19406 |
| BOSCOBEL CITY | 1006 WISCONSIN AVE BOSCOBEL WI 53805 |
| BOSCOBEL CITY | 1006 WISCONSIN AVE TAX COLLECTOR BOSCOBEL WI 53805 |
| BOSCOBEL CITY | 1006 WISCONSIN AVE TREASURER BOSCOBEL CITY BOSCOBEL WI 53805 |
| BOSCOBEL CITY | 1006 WISCONSIN AVE TREASURER BOSCOBEL WI 53805 |
| BOSCOBEL TOWN | 5358 CTY HWY MS TREASURER TOWN OF BOSCOBEL BOSCOBEL WI 53805 |
| BOSCOBEL TOWN | RT 2 BOSCOBEL WI 53805 |

| Claim Name | Address Information |
|---|---|
| BOSE APPRAISAL SERVICE | 22647 VENTURA BLVD 328 WOODLAND HILLS CA 91364 |
| BOSE MCKINNEY & EVANS LLP | 111 MONUMENT CIRCLE,SUITE 2700 INDIANAPOLIS IN 46204 |
| BOSE MCKINNEY & EVANS, LLP - PRIMARY | 111 MONUMENT CIRCLE, STE. 2700 INDIANAPOLIS IN 46204 |
| BOSE MCKINNEY AND EVANS | 135 N PENNSYLVANIA ST STE 2700 INDIANAPOLIS IN 46204 |
| BOSE MCKINNEY AND EVANS LLP | 111 MONUMENT CIR INDIANAPOLIS IN 46204 |
| BOSE MCKINNEY AND EVANS LLP | 2700 FIRST INDIANA PLZ 135 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| BOSE, KENNETH A & BOSE, SUSAN K | 2711 IOWA ST PERRY IA 50220-2414 |
| BOSHELL, MICHAEL & BOSHELL, STEPHANIE | 2600 S ANN ST ECLECTIC AL 36024 |
| BOSHOME LLC | 1718 SO COOPER ARLINGTON TX 76013 |
| BOSKO TODOROVICH | DONNA TODOROVICH 10206 SHIRLEY MEADOW COURT ELLICOTT CITY MD 21042-4833 |
| BOSKOVIC GENERAL CONTRACTING AND RENO | 1076 GARDEN RD WILLOWGHBY OH 44094 |
| BOSLER, MICHAEL E | 4616 THURMOUNT PL RALEIGH NC 27604 |
| BOSMAN, TRENT | 2482 E BADGER ROAD EVERSON WA 98247 |
| BOSNIAN GATE CONDO ASSOCIATION | PO BOX 2632 LYNNWOOD WA 98036 |
| BOSQUE COUNTY | 102 W MORGAN PO BOX 346 ASSESSOR COLLECTOR MERIDIAN TX 76665 |
| BOSQUE COUNTY | 102 W MORGAN PO BOX 346 MERIDIAN TX 76665 |
| BOSQUE COUNTY | PO BOX 346 ASSESSOR COLLECTOR MERIDIAN TX 76665 |
| BOSQUE COUNTY | PO BOX 346 MERIDIAN TX 76665 |
| BOSQUE COUNTY CLERK | PO BOX 617 MERIDIAN TX 76665 |
| BOSQUET, CHRISTIE | BOBBY ANTHONY AND SON 2308 FOXFIRE LN BURLINGTON NC 27217-7083 |
| BOSS APPRAISAL, INC. | 9620 ROUTE 34, SUITE A YORKVILLE IL 60560 |
| BOSS REALTY GROUP | 263 CENTRAL ST LEOMINSTER MA 01453 |
| BOSSE, VIRGINIA B | 216 ROLLING BROOK WAY BALTIMORE MD 21228 |
| BOSSE, VIRGINIA B | 216 ROLLING BROOK WAY CATONSVILLE MD 21228 |
| BOSSELL, JERRY L & BOSSELL, LAURA J | PO BOX 78 CABALLO NM 87931 |
| BOSSERT, BRENDA S | PO BOX 294 WALSENBURG CO 81089 |
| BOSSIE KELLY HODES BUCKLEY AND W | 1855 ELM ST MANCHESTER NH 03104-2910 |
| BOSSIER CITY | 620 BENTON RD PO BOX 5399 ZIP 71171 BOSSIER CITY LA 71111 |
| BOSSIER CITY | 620 BENTON RD PO BOX 5399 ZIP 71171 TAX COLLECTOR BOSSIER CITY LA 71111 |
| BOSSIER CITY | TAX COLLECTOR PO BOX 5337 BOSSIER CITY LA 71171 |
| BOSSIER CITY | PO BOX 5337 TAX COLLECTOR BOSSIER CITY LA 71171 |
| BOSSIER PARISH | SHERIFF AND COLLECTOR PO BOX 850 BENTON LA 71006 |
| BOSSIER PARISH | 204 BURT BLVD COURTHOUSE PO BOX 850 BENTON LA 71006 |
| BOSSIER PARISH | 204 BURT BLVD COURTHOUSE PO BOX 850 SHERIFF AND COLLECTOR BENTON LA 71006 |
| BOSSIER PARISH | PO BOX 850 SHERIFF AND COLLECTOR BENTON LA 71006 |
| BOSSIER PARISH CLERK OF COURT | 204 BURT BLVD BENTON LA 71006 |
| BOSSIER RECORDER OF DEEDS | PO BOX 430 BENTON LA 71006 |
| BOST, BRENT J & BOST, ANA F | 10880 WILSHIRE BLVD SUITE 1400 LOS ANGELES CA 90024 |
| BOST, WILLIAM V | PO BOX 4134 SALISBURY NC 28145 |
| BOSTANIK, DANIEL L | 6625 FORESTLAND WAY OAKLAND CA 94611 |
| BOSTIAN, MICHAEL P | 220 PLANK BRIDGE WAY MORRISVILLE NC 27560-5742 |
| BOSTIC, AMY | 10 W BROAD ST STE 700 COLUMBUS OH 43215 |
| BOSTIC, AMY | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| BOSTIC, ANTHONY T & PAULINE IV, JOSEPH D | 959 PALMETTO AVENUE SW ATLANTA GA 30314 |
| BOSTIC, JIMMIE D | PO BOX 901 DUCKTOWN TN 37326 |
| BOSTICK, DORIS F & SCOTT, CONSTANCIA J | 545 WEST KING STREET YORK PA 17401 |
| BOSTOCK DONAIS PLLC | 1 PORTSMOUTH AVE STE 5 STRATHAM NH 03885-2585 |
| BOSTON BACK BAY ASSOCIATION | 229 BERKELEY ST STE 40 BOSTON MA 02116-3734 |

| Claim Name | Address Information |
|---|---|
| BOSTON CITY | TAX COLLECTOR OF BOSTON CITY PO BOX 130 1 CITY HALL PLZ BOSTON MA 02108-4309 |
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR 1 CITY HALL SQUARE, ROOM M31 BOSTON MA 02201 |
| BOSTON CITY | 1 CITY HALL SQUARE RM M5 BOSTON MA 02201 |
| BOSTON CITY | 1 CITY HALL SQUARE RM M31 BOSTON CITY TAXCOLLECTOR BOSTON MA 02201 |
| BOSTON CITY | 1 CITY HALL SQUARE RM M5 CITY OF BOSTON BOSTON MA 02201 |
| BOSTON CITY | CITY HALL 109 N MAIN BOSTON GA 31626 |
| BOSTON CITY | CITY HALL 109 N MAIN TAX COLLECTOR BOSTON GA 31626 |
| BOSTON CITY | PO BOX 370 TAX COLLECTOR BOSTON GA 31626 |
| BOSTON CONSULTING GROUP, | UL SIENNA 73 00-833 WARSZAWA POLSKA POLAND |
| BOSTON EMERGENCY SERVICES | 184 BOSTON ST DORCHESTER MA 02125 |
| BOSTON EXPRESS DELIVERY | PO BOX 8007 BOSTON MA 02114 |
| BOSTON GAS | PO BOX 15590 WORCESTER MA 01615 |
| BOSTON GLOBE ADVERTISING | THE BOSTON GLOBE PO BOX 415071 BOSTON MA 02241-5071 |
| BOSTON INVESTORS GROUPINC | 1000 VENETIAN WAY APT 103 MIAMI BEACH FL 33139-1010 |
| BOSTON LAW FIRM | PO BOX 3337 WINCHESTER VA 22604 |
| BOSTON OLD COLONY INSURANCE COMPANY | 111 CONGRESSIONAL BLVD CARMEL IN 46032 |
| BOSTON OLD COLONY INSURANCE COMPANY | CARMEL IN 46032 |
| BOSTON OLD COLONY INSURANCE COMPANY | PAY AGENT ONLY DALLAS TX 75266 |
| BOSTON OLD COLONY INSURANCE COMPANY | PO BOX 660679 DALLAS TX 75266 |
| BOSTON OLD COLONY INSURANCE COMPANY | DALLAS TX 75266 |
| BOSTON PLANTSCAPE | PO BOX 992 FRAMINGHAM MA 01701 |
| BOSTON PRIVATE BANK AND TRUST | 10 POST OFFICE SQUARE BOSTON MA 02109 |
| BOSTON REALTY ASSOCIATES | 1102 COMMONWEALTH AVE BOSTON MA 02215 |
| BOSTON REALTY INC | 1102 COMMONWEALTH AVE BOSTON MA 02215 |
| BOSTON REALTY WORKS INC | 288 NEWBURY ST BOSTON MA 02115 |
| BOSTON TITLE SERVICES | 14 PAGE TERRACE STE 2A STOUGHTON MA 02072 |
| BOSTON TOWN | 8500 BOSTON STATE RD TAX COLLECTOR BOSTON NY 14025 |
| BOSTON TOWNSHIP | 30 N CENTER PO BOX 2 TREASURER BOSTON TWP SARANAC MI 48881 |
| BOSTON TOWNSHIP | 30 N CTR ST BOX 2 SARANAC MI 48881 |
| BOSTON TOWNSHIP | PO BOX 35 TREASURER BOSTON TWP SARANAC MI 48881 |
| BOSTON TOWNSHIP TAX COLLECTOR | 30 N CTR PO BOX 35 SARANAC MI 48881 |
| BOSTON VIRTUAL IMAGING | 304 NEWBURY STREET #336 BOSTON MA 02115 |
| BOSTON WATER AND SEWER | 980 HARRISON AVE BOSTON MA 02119 |
| BOSTON WATER AND SEWER COMMISSION | 980 HARRISON AVE BOSTON MA 02119 |
| BOSTON WATER AND SEWER COMMISSION | PO BOX 55466 BOSTON MA 02205 |
| BOSTON, FRANCES L | 4314 SOMERSET LN ASTON PA 19014-3021 |
| BOSTON, RICHARD E | 27 N 8TH ST RICHMOND IN 47374 |
| BOSTON.COM | PO BOX 3074 BOSTON MA 02241-3074 |
| BOSTONBEAN COFFEE COMPANY | 23 DRAPER STREET WOBURN MA 01801 |
| BOSTWICK CITY | PO BOX 129 COLLECTOR BOSTWICK GA 30623 |
| BOSTWICK, CHARLES | 11200 CROCKETT RD JO ANN ARCIERI BOSTWICK NOKESVILLE VA 20181 |
| BOSWELL AND ASSOCIATES | 8563 E SAN ALBERTO 130 SCOTTSDALE AZ 85258 |
| BOSWELL BORO | 415 QUEMAHONING ST TAX COLLECTOR BOSWELL PA 15531 |
| BOSWELL, RUSSELL | PO BOX 2068 9531 S W HWY 31 MALAKOFF TX 75148 |
| BOSWORTH | 108 W S ST CITY COLLECTOR BOSWORTH MO 64623 |
| BOTCHWAY, CHARLES O | 675 SYCAMORE LN GLENCOE IL 60022-1444 |
| BOTE, GLENN P | 25 FLAGSTONE DR JACKSON TN 38305 |
| BOTELHO, BLAIR L | 51 STARR LN REHOBOTH MA 02769-1641 |
| BOTELLO, JAVIER M & | ARIZMENDI, DOMITILA A 922 6TH ST REDLANDS CA 92374 |

| Claim Name | Address Information |
|---|---|
| BOTETOURT CLERK OF CIRCUIT COUR | PO BOX 279 COUNTY COURTHOUSE FINCASTLE VA 24090 |
| BOTETOURT CLERK OF CIRCUIT COURT | PO BOX 219 COUNTY COURTHOUSE FINCASTLE VA 24090 |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY 1 W MAIN ST-BASEMENT FINCASTLE VA 24090 |
| BOTETOURT COUNTY | 1 W MAIN ST BASEMENT TREASURER BOTETOURT COUNTY FINCASTLE VA 24090 |
| BOTETOURT COUNTY | 1 W MAIN ST BASMENT PO BOX 100 TREASURER BOTETOURT COUNTY FINCASTLE VA 24090 |
| BOTETOURT COUNTY CLERK | 1 W MAIN ST COURTHOUSE FINCASTLE VA 24090 |
| BOTETOURT COUNTY CLERK OF | 1 W MAIN ST COURTHOUSE PO BOX 219 FINCASTLE VA 24090 |
| BOTHWELL, ROBERT K | 108 SCHOOL ST YOUNGSVILLE LA 70592 |
| BOTSKO BUILDERS INC | 237 MOLLY WALTON DR HENDERSONVILLE TN 37075 |
| BOTTGER, BRUCE A & BOTTGER, MELISSA A | 902 DERBYSHIRE DR DOTHAN AL 36303-1940 |
| BOTTINEAU COUNTY | 314 W 5TH ST COURTHOUSE BOTTINEAU ND 58318 |
| BOTTINEAU COUNTY | 314 W 5TH ST COURTHOUSE BOTTINEAU COUNTY TREASURER BOTTINEAU ND 58318 |
| BOTTINEAU COUNTY | 314 W FIFTH ST BOTTINEAU COUNTY TREASURER BOTTINEAU ND 58318 |
| BOTTINEAU REGISTER OF DEEDS | 314 W 5TH ST COUNTY COURTHOUSE BOTTINEAU ND 58318 |
| BOTTLEBRUSH HOMEOWNERS ASSOCIATION | PO BOX 7403 DELRAY BEACH FL 33482 |
| BOTTOM LINE PROFITS | 2853 COCHRAN STREET SIMI VALLEY CA 93065 |
| BOTTOM LINE REALTY | 1585 OLD NORCROSS RD 208 LAWRENCEVILLE GA 30046-4043 |
| BOTTOM LINE REALTY | 1585 OLD NORCROSS RD STE 208 LAWRENCEVILLE GA 30046-4043 |
| BOTTOMLINE LAWYERS | DANIEL MAJOR EDSTROM, AN INDIVIDUAL & TERI ANNE EDSTROM, AN INDIVIDUAL VS NDEX WEST, LLC, A DELAWARE LIMITED) LIABILITY ET AL 985 LINCOLN WAY, SUITE 206 AUBURN CA 95603 |
| BOTTOMLINE MORTGAGE INC | 124 N FIRST AVE ARCADIA CA 91006 |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DRIVE PORTSMOUTH NH 03801 |
| BOTTOMLINE TECHNOLOGIES | 124 N FIRST AVE ARCADIA CA 91006 |
| BOTTOMLINE TECHNOLOGIES, INC. | P.O. BOX 83050 WOBURN MA 01813-3050 |
| BOTTOMS FARM HOME REALTY | 957 HWY 212 GOULD AR 71643 |
| BOTTOMS, ROBERT | PO BOX 774 ANADARKO OK 73005-0774 |
| BOTTRELL INS AGENCY | PO BOX 1490 JACKSON MS 39215 |
| BOTTS TITLE COMPANY | 25 N BELL BELLVILLE TX 77418 |
| BOUCHER, D L | 10906 E 31ST AVE SPOKANE WA 99206 |
| BOUCHER, PATRICK M & BOUCHER, ANN M | 687 EASTERN AVE AUGUSTA ME 04330-6717 |
| BOUDLOCHE, CINDY | 711 N CARACAHUA STE 1508 CORPUS CHRISTI TX 78401-0579 |
| BOUDLOCHE, CINDY | 555 N CARANCAHUA ST STE 600 CORPUS CHRISTI TX 78401-0823 |
| BOUDLOCHE, MIKE | 711 N CARANCAHUA STE 1508 CORPUS CHRISTI TX 78401-0579 |
| BOUDOIN, PATRICK | 2820 DESTREHAN AVE GERALYN CAVALIER BOUDOIN HARVEY LA 70058 |
| BOUDOIN, PATRICK | 2820 DESTREHAN AVE METROPLEX HVAC AND ELECTRICAL SERVICES HARVEY LA 70058 |
| BOUDREAU, RICHARD J | PSC 7 BOX 293 APO AE 09104 |
| BOUDREAUX, BRIDGETTE | 1456 MAPLEWOOD DR COUSINS REMODELING HARVEY LA 70058 |
| BOUDREAUX, TODD | 7013 EVANS TOWN CTR BLVD STE 303 EVANS GA 30809 |
| BOUDREAUX, TODD | 7013 EVANS TWN CNTR BLVD ST 303 EVANS GA 30809 |
| BOUDREAUXS SERVICES | 394 GRAND MARRIS RD OPELOUSAS LA 70570 |
| BOUERET, CHRISTIANE | 3234 S ABERDEEN ST E AND J ROOFING CO CHICAGO IL 60608 |
| BOUGALMBILIAS CONSTRUCTION LLC | 1352 W LEVEE ST BROWNSVILLE TX 78520 |
| BOUGHNER, ROBERT | BENJAMIN FRANKLIN PO BOX 515 TOWNSEND DE 19734-0515 |
| BOUGHTON, CROSBY B & BOUGHTON, RUTH E | 190 BOYDEN ST SUSQUEHANNA PA 18847 |
| BOUHAOUALA, SELIM S & | BOUHAOUALA, KAOUTHAR R 600 NIBLICK DRIVE SOUTHEAST VIENNA VA 22180 |
| BOULANGER, BRUCE L & | BOULANGER, CYNTHIA C 22736 BARLOVENTO MISSION VIEJO CA 92692 |
| BOULAY MARTINDONAHUE, ENO | 21 GEORGE ST LOWELL MA 01852 |
| BOULDEN INC | 540 OLD BARKSDALE RD NEWARK DE 19711 |

| Claim Name | Address Information |
|------------|---------------------|
| BOULDER COUNTY | BOULDER COUNTY TREASURER 1325 PEARL ST BOULDER CO 80302 |
| BOULDER COUNTY | 1325 PEARL ST BOULDER CO 80302 |
| BOULDER COUNTY | 1325 PEARL ST BOULDER COUNTY TREASURER BOULDER CO 80302 |
| BOULDER COUNTY | 1350 SPRUCE ST BOB HULLINGHORST TREASURER BOULDER CO 80302 |
| BOULDER COUNTY | 1350 SPRUCE ST BOULDER CO 80302 |
| BOULDER COUNTY | PO BOX 471 80306 1350 SPRUCE ST BOULDER CO 80306-0471 |
| BOULDER COUNTY CLERK AND RECORDER | 1750 33RD ST 201 BOULDER CO 80301 |
| BOULDER COUNTY PUBLIC TRUSTEE | 1790 38TH ST STE 100 BOULDER CO 80301 |
| BOULDER COUNTY PUBLIC TRUSTEE | 1790 38TH ST STE 100 SANDY HUME BOULDER CO 80301 |
| BOULDER COUNTY PUBLIC TRUSTEE | 2060 BROADWAY STE 250 BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | DEPARTMENT 5547 DENVER CO 80263-5547 |
| BOULDER CREEK AT DESERT FOOTHILLS | 3120 N 19TH AVE NO 200 PHOENIX AZ 85015 |
| BOULDER CREEK SUBDIVISION | 16211 N SCOTTSDALE RD A6A238 SCOTTSDALE AZ 85254 |
| BOULDER JUNCTION TOWN | PO BOX 616 TREASURER BOLDER JUNCTION TOWN BOULDER JUNCTION WI 54512 |
| BOULDER JUNCTION TOWN | PO BOX 616 TREASURER BOULDER JUNCTION WI 54512 |
| BOULDER JUNCTION TOWN | TOWN HALL BOULDER JUNCTION WI 54512 |
| BOULDER LAKE TAX DISTRICT | PO BOX 49 TAX COLLECTOR BOULDER LAKE TAX CLINTON CT 06413 |
| BOULDER PARK TOWNEHOMES | 3205 LAKESIDE VILLAGE DR CO HOMEOWNERS ASSOC MNGMNT CO PRESCOTT AZ 86301 |
| BOULDER RANCH MASTER ASSOCIATION | 375 N STEPHANIE ST 911 B HENDERSON NV 89014 |
| BOULDER RIDGE CONDOMINIUM ASSOC | 1460 WALTON BLVD STE 201 ROCHESTER MI 48309-1779 |
| BOULDER RIDGE GREENS POA | PO BOX 1347 CRYSTAL LAKE IL 60039 |
| BOULDER SPRINGS VILLAS | PO BOX 910298 C O PAUL PROPERTIES INC SAINT GEORGE UT 84791 |
| BOULDIN, JASON E | PO BOX 101585 NASHVILLE TN 37224-1585 |
| BOULEVARD BANK | 357 MARSHALL AVE STE 104 ST LOUIS MO 63119 |
| BOULEVARD BANK | 111 E MAIN STREET NEOSHO MO 64850 |
| BOULEVARD LAW CENTER | 1730 WELSH RD PHILADELPHIA PA 19115 |
| BOULIS, KEITH L & BOULIS, JENNIFER J | 1428 WILLARD ROAD BIRCH RUN MI 48415 |
| BOULOUKOS AND OGLESBY | 2017 2ND AVE N BIRMINGHAM AL 35203 |
| BOULTON AND WELLS APPRAISALS | 1603 UNION ST SCHENECTADY NY 12309 |
| BOULWARE, GEORGE | 720 NORTH BUTLER STREET EAGER AZ 85925 |
| BOUND BROOK BORO | 230 HAMILTON ST TAX COLLECTOR BOUND BROOK NJ 08805 |
| BOUNDARY ABSTRACT COMPANY | PO BOX 749 BONNERS FERRY ID 83805 |
| BOUNDARY COUNTY | 6452 KOOTENAI BOUNDARY COUNTY TREASURER BONNERS FERRY ID 83805 |
| BOUNDARY COUNTY | PO BOX 218 BOUNDARY COUNTY TREASURER BONNERS FERRY ID 83805 |
| BOUNDARY COUNTY RECORDER | PO BOX 419 BONNERS FERRY ID 83805 |
| BOUNDARY COUNTY TREASURER | 6452 KOTTENAI USE PO BOX 218 BONNERS FERRY ID 83805 |
| BOUNDS, ROBERT | 8349 MONTICELLO DR RICHARD FRAHER JR PENSACOLA FL 32514 |
| BOUNPRASEUTH, KHAMYA & | BOUNPRASEUTH, SANGOB 208 KENTON DR SANTA ANA CA 92704 |
| BOUNTHAY PHATH-RETH | SARUN PHATH-RETH 24 CORA ST WINTHROP MA 02152-3032 |
| BOUNTIFUL DEPARTMENT OF UTILITIES | PO BOX 369 BOUNTIFUL UT 84011 |
| BOUQUET CANYON HILLS HOA | 25031 W AVE STANFORD 110 C O BARTLEIN AND COMPANY INC VALENCIA CA 91355 |
| BOURBON | 125 OLD HWY 66 B PO BOX 164 WANDA DAVIS COLLECTOR BOURBON MO 65441 |
| BOURBON COUNTY | COUNTY COURTHOUSE MAIN ST BOURBON COUNTY SHERIFF PARIS KY 40361 |
| BOURBON COUNTY | 210 S NATIONAL BOURBON COUNTY TREASURER FORT SCOTT KS 66701 |
| BOURBON COUNTY | 210 S NATIONAL FORT SCOTT KS 66701 |
| BOURBON COUNTY | 210 S NATIONAL COUNTY COURTHOUSE SUSAN QUICK TREASURER FORT SCOTT KS 66701 |
| BOURBON COUNTY CLERK | 301 MAIN ST PARIS KY 40361 |
| BOURBON COUNTY CLERK | PO BOX 312 PARIS KY 40362-0312 |
| BOURBON COUNTY RECORDER | 210 S NATIONAL AVE FORT SCOTT KS 66701 |

| Claim Name | Address Information |
|---|---|
| BOURBON COUNTY REGISTER OF DEEDS | 210 S NATIONAL FORT SCOTT KS 66701 |
| BOURBON COUNTY SHERIFF | 301 MAIN ST STE 104 BOURBON COUNTY SHERIFF PARIS KY 40361 |
| BOURBON COUNTY SHERIFF | 301 MAIN ST STE 104 PARIS KY 40361 |
| BOURBON REGISTER OF DEEDS | 210 S NATIONAL BOURBON COUNTY COURTHOUSE FORT SCOTT KS 66701 |
| BOURDEAU, ROBERT & BOURDEAU, SARAH | 16 EDGAR ST EAST HAVEN CT 06512 |
| BOURG, DONALD P | 31297 DOUGLAS DRIVE WALKER LA 70785 |
| BOURGEOIS, ANNE & HUTTON, JASON M | 12810 HYMEADOW DR #B AUSTIN TX 78729 |
| BOURN AND ASSOCIATES | 4858 BIG PEAK CREEK RD LAUREL SPRINGS NC 28644 |
| BOURN, ERIC A & STEWART, ANGELA M | 23 BROWN HILL ROAD BOW NH 03304 |
| BOURNE TOWN | 24 PERRY AVE BOURNE TOWN TAXCOLLECTOR BUZZARDS BAY MA 02532 |
| BOURNE TOWN | 24 PERRY AVE KATHLEEN A BURGESS BUZZARDS BAY MA 02532 |
| BOURNE TOWN | 24 PERRY AVE TOWN OF BOURNE BUZZARDS BAY MA 02532 |
| BOURNE, DOUGLAS T & BOURNE, JUDITH K | 9316 NW 55 STREET SUNRISE FL 33351 |
| BOURNE, SUMNER | 411 HAMILTON BLVD 1600 PEORIA IL 61602 |
| BOURQUE REAL ESTATE | 1233 WESTFIELD ST W SPRINGFIELD MA 01089 |
| BOURQUE, DENIS | 47 49 KENNEDY DR SELTSER AND GOLDSTEIN MALDEN MA 02148 |
| BOURRET TOWNSHIP | 2528 GARDNER TREASURER BOURRET TWP ALGER MI 48610 |
| BOURRET TOWNSHIP | 5765 WILDWOOD RD TREASURER BOURRET TWP ALGER MI 48610 |
| BOUTAIN, SCOTT | 5704 S COOLIDGE AVE HAYWARD BAKER INC TAMPA FL 33616 |
| BOUTIN APPRAISALS INC | 255 FOURTH AVE LOWELL MA 01854 |
| BOUTIN, CHAD A | 245 BLAIR EUGENE OR 97402 |
| BOUTON, MARK C | 6502 EDGEWOOD DR BRIGHTON MI 48116-9565 |
| BOUTTIE, ORLANDO J & BOUTTIE, NORMA S | 4017 MARTIN DR SAN MATEO CA 94403-3622 |
| BOUVE HOFFMAN, MICHELE | 413 COURTFIELD AVE WINCHESTER VA 22601-3205 |
| BOUVIER BECKWITH & LENNOX INC | 29 NORTH MAIN STREET WEST HARTFORD CT 06107 |
| BOUVIER PARTNERSHIP LLP | 350 MAIN ST BUFFALO NY 14202 |
| BOUVIER PARTNERSHIP LLP | 350 MAIN ST STE 1400 BUFFALO NY 14202 |
| BOUXSEIN, SHELLY L | 1656 REMBRANDT DRIVE O FALLON MO 63368 |
| BOUZA, YILL | 2551 NW 13 STREET UNIT 29 MIAMI FL 33125 |
| BOVE, CHARLES G | 9045 LAKEVIEW DRIVE ATASCADERO CA 93422 |
| BOVEN, TERRIE A | 1517 S PARK ST KALAMAZOO MI 49001 |
| BOVENDER, JEREMY | 777 SUNSET RD CONNELLYS RESTORATION INC AND TEDDY BRYAN CLEMMONS NC 27012 |
| BOVENZI AND DONOVAN | 14 MANNING AVE STE 102 LEOMINSTER MA 01453 |
| BOVINA TOWN | 67 FISK RD TAX COLLECTOR DELHI NY 13753 |
| BOVINA TOWN | FISK RD HC 74 BOX 241 TAX COLLECTOR DELHI NY 13753 |
| BOVINA TOWN | N5072 REXFORD RD SHIOCTON WI 54170 |
| BOVINA TOWN | N5072 REXFORD RD TREASURER BOVINA TWP SHIOCTON WI 54170 |
| BOVINA TOWN | N5289 REXFORD RD TREASURER BOVINA TWP SHIOCTON WI 54170 |
| BOVINA TOWN | R 2 BOX 154A SHIOCTON WI 54170 |
| BOVINA, DLAWARE | DELHI CNTRL PO BOX 166 TAX COLLECTOR DELHI NY 13753 |
| BOVVIE JEAN PEEL AND DANIEL AND SONS | 4610 ARLINGTON AVE REMODELING AND CONSTRUCTION FORT SMITH AR 72904 |
| BOW TOWN | 10 GRANDVIEW RD BOW NH 03304 |
| BOW TOWN | 10 GRANDVIEW RD BOW TOWN BOW NH 03304 |
| BOW TOWN | 10 GRANDVIEW RD TOWN OF BOW BOW NH 03304 |
| BOWDEN BROKERS | 701 13TH ST PHENIX CITY AL 36867 |
| BOWDEN BROKERS LLC | 701 13TH ST PHOENIX CITY AL 36867-5038 |
| BOWDEN KENNETH A | 2724 ROCKY FORD RD KITTRELL NC 27544 |
| BOWDEN, CHRISTOPHER & | BOWDEN, ELIZABETH C AVENUE DES CHASSEURS 59 WATERLOO 1410 BELGUIM |
| BOWDEN, KRISTIN | STEPHEN L BOYLES JR INC 2359 RAILROAD ST APT 2515 PITTSBURGH PA 15222-5606 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOWDEN, TIMOTHY A & BOWDEN, STEPHANIE J | 4315 WATTERSON ST CINCINNATI OH 45227-2930 |
| BOWDITCH AND DEWEY LLP | 311 MAIN ST WORCESTER MA 01608-1511 |
| BOWDITCH AND PERKINS APPRAISAL | PO BOX 892 WATERVILLE ME 04903-0892 |
| BOWDOIN TOWN | PO BOX 67 TOWN OF BOWDOIN BOWDOIN ME 04287 |
| BOWDOIN TOWN | W ROAD PO BOX 67 TOWN OF BOWDOIN BOWDOIN ME 04287 |
| BOWDOIN, ANTHONY J | PO BOX 726 ALLENHURST GA 31301 |
| BOWDOINHAM TOWN | 13 SCHOOL ST TOWN OF BOWDOINHAM BOWDOINHAM ME 04008 |
| BOWDOINHAM TOWN | 13 SCHOOL ST TOWN OF BOWDOINHAM TAX COLLE BOWDOINHAM ME 04008 |
| BOWDON CITY | 136 CITY HALL AVE TAX COLLECTOR BOWDEN GA 30108 |
| BOWDON CITY | 136 CITY HALL AVE TAX COLLECTOR BOWDON GA 30108 |
| BOWDRE MAYS MCALLISTER ATT AT LA | 326 B FIRST AVE E HENDERSONVILLE NC 28793 |
| BOWE BELL & HOWELL COMPANY | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL + HOWELL CO | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL + HOWELL COMPANY | 760 S WOLF ROAD WHEELING IL 60090-6232 |
| BOWE LISELLA AND BOWE | 109 W BROAD ST TAMAQUA PA 18252 |
| BOWEN AGENCY INC | 155 S 2ND ST SUNBURY PA 17801 |
| BOWEN AND BOWEN LLP | 50 MAIN ST LUNENBURG MA 01462 |
| BOWEN AND BOWEN LLP | MAIN ST LUNENBURG MA 01462 |
| BOWEN BRYANT CHAMPLIN AND CARR | 1919 HUGUENOT RD STE 300 RICHMOND VA 23235 |
| BOWEN JR, DARRELL L & BOWEN, TAMMY J | PO BOX 128 DANBURY IA 51019-0128 |
| BOWEN RADSON SCHROTH PA | 600 JENNINGS AVE EUSTIS FL 32726 |
| BOWEN, ELDEN | 5373 GADWALL CR GLOUCESTER VA 23061 |
| BOWEN, MAGDALENE V | 6284 BROOKS RD FRUITPORT MI 49415-9614 |
| BOWEN, PATRICIA | 1009 BAY 25TH ST BLUE GENERAL CONSTRUCTION HOME IMPROVEMENT INC FAR ROCKAWAY NY 11691 |
| BOWEN, RICK B | 1418 KISSIMMEE DR KISSIMMEE FL 34759-4613 |
| BOWEN, SUETTA | 2604 S CARSON WAY AURORA CO 80014 |
| BOWENS CONSTRUCTION LLC | 1033 WATTS RD TRENDON KY 42286 |
| BOWENS, NICOLE & BOND JR, L D | 150 FLORA DR ST LOUIS MO 63135 |
| BOWER SHEATS, MARY | 3300 GULF TOWER 707 GRANT ST PITTSBURGH PA 15219 |
| BOWER, EUGENE L | 647 KLAMATH DR SUISUN CITY CA 94585-3042 |
| BOWER, MARET & BOWER, ALEXANDRA M | PO BOX 729 ATWOOD CA 92811 |
| BOWER, NATHAN L | 4448 CENTER ST HOUSTON TX 77007 |
| BOWER, NATHAN L | 4448 CENTER ST HOUSTON TX 77007-5618 |
| BOWERBANK TOWN | 31 LAKEVILLE SHORE RD TOWN OF BOWERBANK BOWERBANK ME 04426 |
| BOWERBANK TOWN | RFD2 BOX 505 TOWN OF BOWERBANK DOVER FOXCROFT ME 04426 |
| BOWERS AGENCY | 501 W MAIN ST CHEROKEE IA 51012 |
| BOWERS AND BOWERS | 401 2ND AVE N CLANTON AL 35045 |
| BOWERS APPRAISAL SERVICES LLP | 1928 DUAL HWY HAGERSTOWN MD 21740 |
| BOWERS BREWER GARRETT AND WILEY LLP | 301 WARREN ST HUNTINGTON IN 46750 |
| BOWERS NELMS LONG AND FOSTER | 601 S PARK BLVD COLONIAL HEIGHT VA 23834 |
| BOWERS NELMS LONG AND FOSTER | 601 S PARK BLVD COLONIAL HTS VA 23834 |
| BOWERS TOWN | 3201 MAIN ST TAX COLLECTOR FREDERICA DE 19946 |
| BOWERS TOWN | 23097 ARGOS CORNER RD T C OF BOWERS TOWN MILFORD DE 19963 |
| BOWERS, ANDY & BOWERS, MELANIE | 4 NEW DOUGLAS AVENUE NEW DOUGLAS IL 62074 |
| BOWERS, JENNIFER L & BOWERS, JERRY J | 2875 E AUTUMN WAY MERIDIAN ID 83642-6236 |
| BOWERS, JEREMY | 2341 NE 42ND CIR HOMESTEAD FL 33033 |
| BOWERS, JOSEPH | 3722 2ND ST COMFORTABLE HOMES BALTIMORE MD 21225 |
| BOWERS, MELANIE | 7050 S UNION PARK AVE NO 140 MIDVALE UT 84047 |

| Claim Name | Address Information |
|---|---|
| BOWERS, MELANIE | 7050 S UNION PARK AVE STE 140 MIDVALE UT 84047 |
| BOWERS, PATRICK W & BOWERS, CHARLOTTE M | 2732 CONDOR CT UNION CITY CA 94587 |
| BOWERS, RICHARD A | PO BOX 349 NEWMAN IL 61942-0349 |
| BOWERS, STUART L & CARTER, RICKY L | 196 PECAN DR CANON GA 30520-2322 |
| BOWERSVILLE TOWN | PO BOX 106 TAX COLLECTOR BOWERSVILLE GA 30516 |
| BOWERY III, JOSEPH A | 8302 OAKHAVEN RD LA PORTE TX 77571-3610 |
| BOWES AND MARRERO LLP | 3520 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| BOWES, SHANIKA | 8313 AUBURN DR PAUL DAVIS RESTORATION FORT WORTH TX 76123 |
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR 122 PLAZA WEST SUITE A TEXARKANA TX 75501 |
| BOWIE COUNTY APPRAISAL DISTRICT | 122 PLZ W STE A ASSESSOR COLLECTOR TEXARKANA TX 75501 |
| BOWIE COUNTY APPRAISAL DISTRICT | 601 MAIN ST STE B BOX 6527 75505 ASSESSOR COLLECTOR TEXARKANA TX 75501 |
| BOWIE COUNTY APPRAISAL DISTRICT | 710 JAMES BOWIE DR BOX 967 ASSESSOR COLLECTOR NEW BOSTON TX 75570 |
| BOWIE COUNTY CLERK | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE COUNTY CLERK | 710 JAMES BOWIE DR PO BOX 248 NEW BOSTON TX 75570 |
| BOWIE COUNTY CLERK | PO BOX 248 NEW BOSTON TX 75570 |
| BOWIE REAL ESTATE | 100 C E CLAIBORNE GREENWOOD MS 38930 |
| BOWIE REALTY INC | 100 C E CLAIBORNE AVE GREENWOOD MS 38930 |
| BOWIE, SUSIE D | 1845 RUHAMAH RD LIBERTY SC 29657-9053 |
| BOWIN LAW GROUP | US BANK NATIONAL ASSOCIATION VS. KENNETH P. DABKOWSKI AND NANCY A. DABKOWSKI 932 S. WICKHAM ROAD WEST MELBOURNE FL 32904 |
| BOWIN LAW GROUP | 932 S WICKHAM RD STE B WEST MELBOURNE FL 32904 |
| BOWIN LAW GROUP | 932 S. WICKHAM ROAD WEST MELBOURNE FL 32904 |
| BOWKER AND ROTH PROPERTY SERVICES | 15545 DEVONSHIRE ST STE 200 MISSION HILLS CA 91345 |
| BOWLEN, BRUCE & BOWLEN, RACHEL | 576 OWLS HEAD HILL DORSET VT 05251 |
| BOWLER AND ASSOCIATES | 1800 S MIDWEST BLVD MIDWEST CITY OK 73110 |
| BOWLER AND ASSOCIATES | 6161 EL CAJON BLVD STE B442 SAN DIEGO CA 92115 |
| BOWLER DIXON AND TWITCHELL LLP | 3137 E WARM SPRINGS RD STE 100 LAS VEGAS NV 89120-3113 |
| BOWLER VILLAGE | 107 W ROLLMAN ST TREASURER BOWLER VILLAGE BOWLER WI 54416 |
| BOWLER VILLAGE | VILLAGE HALL BOWLER WI 54416 |
| BOWLER, NICHOLAS J | 20868 CHANNEL CT STERLING VA 20165 |
| BOWLES CONSTRUCTION INC | 1012 TINDON ST AUGUSTE GA 30909 |
| BOWLES FERNANDEZ LAW LLC | RANDY LIU AND MONICA CHEN, HUSBAND AND WIFE V. NORTHWEST TRUSTEE SERVICES, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 5200 SW MEADOWS ROAD, SUITE 150 LAKE OSWEGO OR 97035 |
| BOWLES RICE MCDAVID GRAFF & | LOVE – PRIMARY 600 QUARRIER STP.O. BOX 1386 CHARLESTON WV 25325 |
| BOWLES RICE MCDAVID GRAFF AND LOVE | PO BOX 1386 CHARLESTON WV 25325-1386 |
| BOWLES, BERT H & BOWLES, SHUREA | 82 SANCTUARY LN PALMYRA VA 22963 |
| BOWLES, LINDA D | 3800 WINONA DRIVE ORLANDO FL 32812 |
| BOWLES, PATRICK | 137 CENTRAL AVE SALINAS CA 93901 |
| BOWLIN APPRAISAL GROUP | PO BOX 2282 FAIR OAKS CA 95628 |
| BOWLIN APPRAISAL GROUP | 816 H ST STE 107A SACRAMENTO CA 95814 |
| BOWLIN, BETTY | 137 MAHAN ROAD FARMVILLE VA 23901 |
| BOWLING AND KUGLER | 935 MAIN ST HAMILTON OH 45013 |
| BOWLING AND KUGLER REALTY | 935 MAIN ST HAMILTON OH 45013 |
| BOWLING GREEN CITY | CITY OF BOWLING GREEN PO BOX 430 1017 COLLEGE ST BOWLING GREEN KY 42102 |
| BOWLING GREEN CITY | PO BOX 430 1017 COLLEGE ST BOWLING GREEN KY 42102 |
| BOWLING GREEN CITY | PO BOX 430 CITY OF BOWLING GREEN BOWLING GREEN KY 42102 |
| BOWLING GREEN HOMEOWNERS INC | 6800 E TENNESSEE AVE DENVER CO 80224 |
| BOWLING GREEN REALTY | 526 NELLUMS AVE BOWLING GREEN KY 42103 |
| BOWLING GREEN TOWN | PO BOX 468 TREASURER BOWLING GREEN TOWN BOWLING GREEN VA 22427 |

| Claim Name | Address Information |
|---|---|
| BOWLING, ARNOLD S & BOWLING, THERESA | 180 SHERMAN RD FUQUAY VARINA NC 27526 |
| BOWLING, JAMES H | 410 LONGSTREET SUMMERVILLE SC 29483-2028 |
| BOWLING, RALPH D | 19107 MISSION FORT LN RICHMOND TX 77407-2545 |
| BOWMAN AND ASSOCIATES INS | 16042 1 32ND ST A PHOENIX AZ 85032 |
| BOWMAN AND BROOKE LLP | 150 SOUTH FIFTH STREET, SUITE 3000 MINNEAPOLIS MN 55402 |
| BOWMAN AND SON | 316 S 9TH ST RICHMOND IN 47374 |
| BOWMAN COUNTY | 104 1ST ST NW STE2 BOWMAN COUNTY TREASURER BOWMAN ND 58623 |
| BOWMAN COUNTY | 104 FIRST STRRET NW PO BOX 410 BOWMAN COUNTY TREASURER BOWMAN ND 58623 |
| BOWMAN COUNTY | 104 W 1ST STREET PO BOX 410 BOWMAN ND 58623 |
| BOWMAN COUNTY | 104 W 1ST STREET PO BOX 410 TREASURERS OFFICE BOWMAN ND 58623 |
| BOWMAN HOEL ASSOCIATES INC | 5409 16TH ST N ST PETERSBURG FL 33703 |
| BOWMAN REGISTER OF DEEDS | 104 W 1ST PO BOX 379 COUNTY COURTHOUSE BOWMAN ND 58623 |
| BOWMAN, CARL | 29685 WORTHINGTON CT NOVI MI 48377-2196 |
| BOWMAN, DEBBIE D | 332 W BROADWAY STE 300 LOUISVILLE KY 40202 |
| BOWMAN, GARRY C & BOWMAN, JANE E | 1507 LUNDAY DRIVE CEDAR PARK TX 78613 |
| BOWMAN, GARY M | PO BOX 2223 ROANOKE VA 24009 |
| BOWMAN, GREGORY | KYLE KYLLAN 5100 VIA DOLCE APT 203 MARINA DEL REY CA 90292-7209 |
| BOWMAN, HARRY G | 107 VICTORIA LN FROSTBURG MD 21532 |
| BOWMAN, HELEN J | 289 BERKELEY PARK BLVD. KENSINGTON CA 94707 |
| BOWMAN, JAMES | 2861 IOWA DR RE BOWMAN AND ASSOCIATES INC TROY MI 48083 |
| BOWMAN, JASON D | 31100 W VALLEY HWY SHERIDAN OR 97378-9719 |
| BOWMAN, JEFFREY E & MINOR, WANDA | 159 JEFFERSON HGHTS AVE JEFFERSON LA 70121 |
| BOWMAN, JENNY | 5719 LEES CROSSING RD OLIVE BRANCH MS 38654-3528 |
| BOWMAN, JERRY D | 1208 SOUTH 3RD STREET EFFINGHAM IL 62401 |
| BOWMAN, JOHN R & BOWMAN, SHARON E | 48 SPRING ST MONTANA MINES WV 26586 |
| BOWMAN, KENNETH W & BOWMAN, CRYSTAL | 943 KINGDOM DANVILLE IL 61832 |
| BOWMAN, KIMBERLY A | 8936 HWY 89W WESTFIELD NC 27053 |
| BOWMAN, MALINDA | 11693 HAWK DR HARRISON OH 45030 |
| BOWMAN, MARGARET G | 1 VETERANS WAY CARLYNTON SD CARNEGIE BORO CARNEGIE PA 15106 |
| BOWMAN, MARGARET G | 1 VETERANS WAY CARNEGIE BORO CARNEGIE PA 15106 |
| BOWMAN, MARTHA | PO BOX 570 PENRYN CA 95663 |
| BOWMAN, MARYJO | 11900 W 65TH TERRACE #A SHAWNEE KS 66218-9391 |
| BOWMAN, MICHAEL J & BOWMAN, MARGARET L | 368 S 10TH ST COSHOCTON OH 43812 |
| BOWMAN, PAUL W & BOWMAN, PEGGY M | 4931 LOS PATOS AVE HUNTINGTON BEACH CA 92649-4458 |
| BOWMAN, PEGGY M & BOWMAN, PAUL W | 4931 LOS PATOS AVE HUNTINGTON BEACH CA 92649-4458 |
| BOWMAN, TODD E & BOWMAN, DEBORAH L | 5635 JONAMAC PL APT 2A ROANOKE VA 24019-6124 |
| BOWMAN, WILLIE | 3441 JFK DR UPLAND PA 19015 |
| BOWMANSTOWN BORO BILL CARBON | 524 SPRING ST T C OF BOWMANSTOWN BOROUGH BOWMANSTOWN PA 18030 |
| BOWMANSTOWN BOROUGH | 737 MILL ST PO BOX 92 TAX COLLECTOR BOWMANSTOWN PA 18030 |
| BOWMANSTOWN CARBON COUNTY BILL | 524 SPRING ST BOWMANSTOWN PA 18030 |
| BOWMANSTOWN CARBON COUNTY BILL | 524 SPRING ST T C OF BOWMANSTOWN BORO BOWMANSTOWN PA 18030 |
| BOWMSU | 100 BELVIDERE AVE BOROUGH OF WASHINGTON WASHINGTON NJ 07882 |
| BOWNE TOWNSHIP | 6059 LINFIELD AVE PO BOX 35 BOWNE TOWNSHIP ALTO MI 49302 |
| BOWNE TOWNSHIP | PO BOX 35 ALTO MI 49302 |
| BOWNE TOWNSHIP | PO BOX 35 BOWNE TOWNSHIP ALTO MI 49302 |
| BOWSER, TEQUILLA | 630 E BLACK ST. ROCK HILL SC 29730-5346 |
| BOWSERS LOCKSMITH SERVICE | 3875 TELEGRAPH RD 183 VENTURA CA 93003 |
| BOWYER JR, JAMES C & BOWYER, JULIE L | 12035 ELLIOTS OAK PLACE BRISTOW VA 20136-1265 |
| BOX AND ASSOCIATES INC | 13740 N HIGHWAY 183 STE F1 AUSTIN TX 78750-1821 |

| Claim Name | Address Information |
|---|---|
| BOX BUTTE COUNTY | BOX BUTTE COUNTY TREASURER PO BOX 655 515 BOX BUTTE AVE 204 ALLIANCE NE 69301 |
| BOX BUTTE COUNTY | 515 BOX BUTTE AVE 204 BOX BUTTE COUNTY TREASURER ALLIANCE NE 69301 |
| BOX BUTTE COUNTY | PO BOX 655 515 BOX BUTTE AVE 204 ALLIANCE NE 69301 |
| BOX BUTTE RECORDER OF DEEDS | PO BOX 678 ALLIANCE NE 69301 |
| BOX ELDER COUNTY | 1 S MAIN COUNTY COURTHOUSE MONTE MUNNS TREASURER BRIGHAM CITY UT 84302 |
| BOX ELDER COUNTY | 1 S MAIN ST MONTE MUNNS TREASURER BRIGHAM CITY UT 84302 |
| BOX ELDER COUNTY RECORDER | 1 S MAIN BRIGHAM CITY UT 84302 |
| BOX ELDER COUNTY RECORDER | 1 S MAIN ST RM 11 BRIGHAM CITY UT 84302 |
| BOX REAL ESTATE BROKERS | 2600 BROWN RD ASHTABULA OH 44004-8852 |
| BOX SPRINGS MAINTENANCE ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| BOX SPRINGS MUTUAL WATER CO | 268 N LINCOLN AVE 15B CORONA CA 92882-7102 |
| BOX, REGINALD C & AKINS-BOX, MADONNA L | 2809 BRISTOL WAY GLEN CARBON IL 62034-1395 |
| BOXBOROUGH | 29 MIDDLE RD TAX COLLECTOR BOXBOROUGH MA 01719 |
| BOXBOROUGH TOWN | 29 MIDDLE RD BOXBOROUGH TOWN TAX COLLECTOR BOXBOROUGH MA 01719 |
| BOXFORD TOWN | 7A SPOFFORD RD BOXFORD TOWN TAX COLLECTOR BOXFORD MA 01921 |
| BOXFORD TOWN | 7A SPOFFORD RD PO BOX 56 ELLEN GUERIN BOXFORD MA 01921 |
| BOXFORD TOWN TAX COLLECTOR | 7A SPOFFORD RD BOXFORD MA 01921 |
| BOXLEY, ROBERT K & SLOAN, VALERIA A | 4192 TEE ROAD SARASOTA FL 34235 |
| BOY SCOUTS OF AMERICA | BUCKS COUNTY COUNCIL ONE SCOUT WAY DOYLESTOWN PA 18901-4915 |
| BOY SCOUTS OF AMERICA CIEC | 1135 W 4TH ST. #4 ONTARIO CA 91762 |
| BOYAJIAN AND RICHARDSON | 182 WATERMAN ST PROVIDENCE RI 02906 |
| BOYAJIAN, ALAN | 516 W SHAW 200 FRESNO CA 93704 |
| BOYAJIAN, JOHN | 182 WATERMAN ST PROVIDENCE RI 02906 |
| BOYAKINS APPRAISAL SERVICE | 311 S 309TH ST FEDERAL WAY WA 98003 |
| BOYCE IV, JOHN J & BOYCE, DONNA M | 35 TWIN DIAMOND DRIVE BRIDGEWATER MA 02324 |
| BOYCE LAW OFFICES | PO BOX 277 NORTH BRANCH MN 55056 |
| BOYCE M. JUBILAN | 806 1/2 HAYES STREET BETHLEHEM PA 18015 |
| BOYCE TOWN | PO BOX 209 TREASURER OF BOYCE TOWN BOYCE VA 22620 |
| BOYCE W. COOK | CAROLINE B. COOK 4933 BUCKHORN ROAD ROANOKE VA 24014 |
| BOYCE, CHARLES | 2401 SCENIC CT CEDAR HILL TX 75104 |
| BOYCE, DAVID B | 68 S MAIN ST STE 800 SALT LAKE CITY UT 84101 |
| BOYCE, DAVID B | 2115 DALLIN ST SALT LAKE CITY UT 84109 |
| BOYCE, JOHN M | 105 E AVENIDA SAN GABRIEL SAN CLEMENTE CA 92672 |
| BOYCE, WELLINGTON | 2872 W COVINGTON DR TJK CONSTRUCTION DELTONA FL 32738 |
| BOYCEVILLE VILLAGE | PO BOX 368 VILLAGE HALL BOYCEVILLE WI 54725 |
| BOYCEVILLE VILLAGE | VILLAGE HALL BOYCEVILLE WI 54725 |
| BOYCEVILLE VILLAGE | VILLAGE HALL PO BOX 368 BOYCEVILLE VILLAGE TREASURER BOYCEVILLE WI 54725 |
| BOYD  METZGER | LOIS  METZGER 1440 STATE PARKWAY #17C CHICAGO IL 60610 |
| BOYD AGENCY INC | PO BOX 306 WILLIAMSTON NC 27892 |
| BOYD AND BOYD | 1410 S BROAD ST TRENTON NJ 08610 |
| BOYD AND BOYD INC | 106 E FOURTH ST FULTON MO 65251 |
| BOYD AND KARVER | 7 E PHILADELPHIA AVE BOYERTOWN PA 19512 |
| BOYD APPRAISAL SERVICE INC | 1557 CENTURY OAKS DR LEWISVILLE TX 75077 |
| BOYD APPRAISAL SERVICE, INC. | 1557 CENTURY OAKS DRIVE LEWISVILLE TX 75077-2705 |
| BOYD BARHAM | 726 MR. HANEY DRIVE MIDLOTHIAN TX 76065 |
| BOYD BORTON | 704 COMMERCIAL ST. LAPORTE CITY IA 50651 |
| BOYD BRYAN AND WHB RESTORATION | 3419 ROSELAND ST HOUSTON TX 77006 |
| BOYD COUNTY | 2800 LOUISA ST PO BOX 536 BOYD COUNTY SHERIFF CATLETTSBURG KY 41129 |
| BOYD COUNTY | 2800 LOUISA ST PO BOX 536 CATLETTSBURG KY 41129 |

| Claim Name | Address Information |
|---|---|
| BOYD COUNTY | COUNTY COURTHOUSE BUTTE NE 68722 |
| BOYD COUNTY BY AND THROUGH ITS COUNTY ATTORNEY | PHILLIP HEDRICK AND OTHER KENTUCKY COUNTIES VS MERSCORP INC ET AL WHITEFORD TAYLOR AND PRESTON LLP 7501 WISCONSIN AVE STE 700W BETHESDA MD 20814 |
| BOYD COUNTY BY AND THROUGH ITS COUNTY ATTORNEY | PHILLIP HEDRICK AND OTHER KENTUCKY COUNTIES VS MERSCORP INC ET AL THE BOLOG FIRM 6701 DEMOCRACY BLVD 515 BETHESDA MD 20817 |
| BOYD COUNTY BY AND THROUGH ITS COUNTY ATTORNEY | PHILLIP HEDRICK AND OTHER KENTUCKY COUNTIES VS MERSCORP INC ET AL BOLOG ERIK 110 N WASHINGTON ST ROCKVILLE MD 20850 |
| BOYD COUNTY BY AND THROUGH ITS COUNTY ATTORNEY | PHILLIP HEDRICK AND OTHER KENTUCKY COUNTIES VS MERSCORP INC ET AL GREG STUMBO ESQ 527 W MAIN ST STE 2 RICHMOND KY 40475 |
| BOYD COUNTY BY AND THROUGH ITS COUNTY ATTORNEY | PHILLIP HEDRICK AND OTHER KENTUCKY COUNTIES VS MERSCORP INC ET AL SANDRA SPURGEON ESQ 120 PROSPEROUS PL STE 202 LEXINGTON KY 40509 |
| BOYD COUNTY CLERK | 2800 LOUISA ST CATLETTSBURG KY 41129 |
| BOYD COUNTY CLERK | 2800 LOUISA ST PO BOX 523 CATLETTSBURG KY 41129 |
| BOYD COUNTY SHERIFF | 2800 LOUISA ST BOYD COUNTY SHERIFF CATLETTSBURG KY 41129 |
| BOYD G BURDETTE | 32 REGENCY DRIVE CLAYTON CA 94517 |
| BOYD INSURANCE REPAIR | PO BOX 9009 WICHITA FALLS TX 76308 |
| BOYD LAW FIRM | 123 W SPRING ST FAYETTEVILLE AR 72701-5240 |
| BOYD REAL ESTATE | 109 E MAIN ST ARCOLA IL 61910 |
| BOYD REALTY | 117 KEA DR CARTHAGE MS 39051-9087 |
| BOYD RECORDER OF DEEDS | 410 THAYER ST BOX 26 BUTTE NE 68722 |
| BOYD VILLAGE | R 1 BOX 12 CURTISS WI 54422 |
| BOYD VILLAGE | 703 E MURRAY PO BOX 8 TREASURER VILLAGE OF BOYD BOYD WI 54726 |
| BOYD W HOWARD ATT AT LAW | 727 N WACO AVE STE 165 WICHITA KS 67203 |
| BOYD WESTERN APPRAISAL SERVICE | 534 BARNES AVE MEDFORD OR 97504 |
| BOYD, AMANDA | 1524 ROUTE 68 NEW BRIGHTON PA 15066 |
| BOYD, BARBARA | 711 NW 125 AVENUE CORAL SPRINGS FL 33071 |
| BOYD, DAVID | 5757 NEW AUTHON RD BOSWELL ALUMINUM PRODUCTS & PARKER COUNTY ROOFING WEATHERFORD TX 76088 |
| BOYD, DAVID | 5757 NEW AUTHON RD BOSWELL ALUMINUM PRODUCTS WEATHERFORD TX 76088 |
| BOYD, DAVID | 5757 NEW AUTHON RD PARKER COUNTY ROOFING INC WEATHERFORD TX 76088 |
| BOYD, JAMES | 412 S UNION ST TRAVERSE CITY MI 49684 |
| BOYD, JAMES W | 410 S UNION ST TRAVERSE CITY MI 49684 |
| BOYD, JOAN M | 212 S UNION ST SHAWANO WI 54166-2526 |
| BOYD, JOHN T | PO BOX 2198 YUCCA VALLEY CA 92286 |
| BOYD, KEITH Y | 88 E BROADWAY EUGENE OR 97401 |
| BOYD, KENNETH R | DYNCORP CAMP BONDSTEEL NEW YORK APO AE 09340 |
| BOYD, MARK A | 2763 ROSEWOOD DR ARNOLD MO 63010-3035 |
| BOYD, MICHAEL | 7956 W 550 S MRK DESIGN INC DELPHI IN 46923 |
| BOYD, MICHAEL | MICHAEL E. BOYD V. GMAC MORTGAGE, LLC MERS, INC. 5439 SOQUEL DRIVE SOQUEL CA 95073 |
| BOYD, MICHAEL E | 1055 W COLLEGE AVE 322 SANTA ROSA CA 95401 |
| BOYD, MICHAEL J. | MICHAEL J BOYD VS. GMAC-RFC HOLDING COMPANY, LLC 6489 SECTION ROAD OTTOWA LAKE MI 49267 |
| BOYD, MICHELE | 4789 S BONNIE BRAE ST ARGYLE TX 76226 |
| BOYD, NEAL D & BOYD, KELLI D | 4876 E KENTUCKY AVE DENVER CO 80246 |
| BOYD, PAMELA L | 6417 MONROE RD APT #5 CHARLOTTE NC 28212 |
| BOYD, ROBERT D & BOYD, ZELPHA | 6142 MORGANFORD RD # A SAINT LOUIS MO 63116-2944 |
| BOYD, SHAWN & BOYD, JENNIFER | 2511 ANN DRIVE BIG SPRING TX 79720-6109 |
| BOYD, THEODORE | 429 SPRING ST KEVINYOUR SERVICE PETERSBURG VA 23803 |
| BOYDEN, BRUCE R | 921 W BROADWAY AVE # 304 SPOKANE WA 99201-2119 |

| Claim Name | Address Information |
|---|---|
| BOYDS HOME IMPROVEMENTS | 107 REDBANK ST WAGENER SC 29164 |
| BOYDSTON DEVELOPEMENT | 32109 E CAMELBACK RD STE 335 PHOENIX AZ 85018 |
| BOYDSTON DEVELOPMENT | 3219 E CAMELBACK RD STE 335 PHOENIX AZ 85018 |
| BOYDTON TOWN | TREASURER OF BOYDTON TOWN PO BOX 62 MADISON ST BOYDTON VA 23917 |
| BOYDTON TOWN | TOWN OF BOYDTON BOYDTON VA 23917 |
| BOYER JR, RAYMOND L | 7401 JON MEIER CT EL PASO TX 79912-7040 |
| BOYER REALTY | 267 STOYSTOWN RD PO BOX 428 SOMERSET PA 15501 |
| BOYER TADROS LAW PC ATT AT LAW | 5150 E PACIFIC COAST HWY STE 200 LONG BEACH CA 90804 |
| BOYER UTILITIES INC | 1304 ASHBURTON CT MILLERSVILLE MD 21108 |
| BOYER, CHRISTOPHER | NULL HORSHAM PA 19044 |
| BOYER, JASON | 5150 E PACIFIC COAST HWY STE 200 LONG BEACH CA 90804 |
| BOYER, JIMMY R & BOYER, BARBARA K | 7110 APACHE RIDGE CONVERSE TX 78109-2703 |
| BOYER, MICHAEL A | 6288 BLAKEFORD DR WINDERMERE FL 34786-5604 |
| BOYER, THOMAS P | PO BOX 1281 VISALIA CA 93279 |
| BOYERTOWN AREA SCHOOL DISTRICT | 1256 FAUST RD TC OF BOYERTOWN AREA SD PERKIOMENVILLE PA 18074 |
| BOYERTOWN AREA SCHOOL DISTRICT | 2664 SHADY LN MOLLY BAUER TAX COLLECTOR POTTSTOWN PA 19464 |
| BOYERTOWN AREA SCHOOL DISTRICT | 2664 SHANY LN T C OF BOYERTOWN SCH DIST POTTSTOWN PA 19464 |
| BOYERTOWN AREA SCHOOL DISTRICT | 911 MONTGOMERY AVE BOYERTOWN AREA SCHOOL DISTRICT BOYERTOWN PA 19512 |
| BOYERTOWN AREA SD DOUGLASS TWP | 76 MERKEL RD T C OF BOYERTOWN AREA SD GILBERTSVILLE PA 19525 |
| BOYERTOWN AREA SD EARL TOWNSHIP | 1279 POWDER MILL HOLLOW RD T C OF BOYERTOWN AREA SCH DIST BOYERTOWN PA 19512 |
| BOYERTOWN BOROUGH BERKS | PO BOX 343 TAX COLLECTOR BOYERTOWN PA 19512 |
| BOYERTOWN BOROUGH BERKS | PO BOX 343 T C OF BOYERSTOWN BORO BOYERTOWN PA 19512 |
| BOYERTOWN MUTUAL INSURANCE | PO BOX 478 BOYERTOWN PA 19512 |
| BOYERTOWN MUTUAL INSURANCE | BOYERTOWN PA 19512 |
| BOYERTOWN SD BALLY BORO | PO BOX 291 JENNY KEIPER TAX COLLECTOR BALLY PA 19503 |
| BOYERTOWN SD BALLY BORO | PO BOX 362 T C OF BOYERTOWN SD BALLY PA 19503 |
| BOYERTOWN SD BECHTELSVILLE BORO | 229 W SPRING ST JANET KEHL TAX COLLECTOR BECHTELSVILLE PA 19505 |
| BOYERTOWN SD BECHTELSVILLE BORO | 229 W SPRING ST T C OF BOYERTOWN SCHOOL DIST BECHTELSVILLE PA 19505 |
| BOYERTOWN SD BOYERTOWN BORO | 31 S JEFFERSON ST PO BOX 343 T C OF BOYERTOWN SCHOOL DIST BOYERTOWN PA 19512 |
| BOYERTOWN SD BOYERTOWN BORO | PO BOX 343 T C OF BOYERTOWN SCHOOL DIST BOYERTOWN PA 19512 |
| BOYERTOWN SD COLEBROOKDALE TWP | 1590 WEISSTOWN RD T C OF BOYERTOWN AREA SCH DIST BOYERTOWN PA 19512 |
| BOYERTOWN SD DOUGLASS TWP | 82 WINDING RD TC OF BOYERTOWN AREA SCH DIST BOYERTOWN PA 19512 |
| BOYERTOWN SD EARL TOWNSHIP | 32 GILDE RD T C OF BOYERTOWN AREA SCH DIST DOUGLASSVILLE PA 19518 |
| BOYERTOWN SD WASHINGTON TWP | 2025 OLD ROUTE 100 TC OF BOYERTOWN SD BECHTELSVILLE PA 19505 |
| BOYETTE CUMMINS AND NAILOS | 1635 E HWY 50 STE 300 CLERMONT FL 34711 |
| BOYETTE FARMS HOA INC | 1600 W COLONIAL DR ORLANDO FL 32804 |
| BOYETTE FARMS HOMEOWNERS | 611 DESTINY DR RUSKIN FL 33570 |
| BOYETTE SPRINGS HOMEOWNER S | PO BOX 2773 RIVERVIEW FL 33568 |
| BOYINGTON LAW OFFICES | 3350 AMERICANA TER STE 243 BOISE ID 83706 |
| BOYK, FREDRIC M | 405 MADISON AVE PNC BLDG 1200 TOLEDO OH 43604 |
| BOYKIN, JEWELL M | 6425 COLBY ST OAKLAND CA 94618-1309 |
| BOYKIN, RICKY | 22534 ELMIRA BLVD CRS TEMPORAY HOUSING PORT CHARLOTTE FL 33980-8506 |
| BOYKINS TOWN | PO BOX 363 TREASURER BOYKINS VA 23827 |
| BOYKINS TOWN | VIRGINIA AVENUE PO BOX 363 TREASURER OF BOYKINS TOWN BOYKINS VA 23827 |
| BOYKO, JOHN M | 3521 LOMITA BLVD STE 100 TORRANCE CA 90505 |
| BOYLAN BROWN CODE VIGDOR AND WIL | 195 CULVER RD ROCHESTER NY 14620-1678 |
| BOYLAN, ANN P | 6420 ESCONDIDO 4 EL PASO TX 79912 |
| BOYLE AND ANDERSON PC | 110 GENESEE ST STE 300 AUBURN NY 13021 |
| BOYLE AND DRAGE ATT AT LAW | 2554 MONROE BLVD OGDEN UT 84401 |

| Claim Name | Address Information |
|---|---|
| BOYLE COUNTY | 321 W MAIN ST RM 103 BOYLE COUNTY SHERIFF DANVILLE KY 40422 |
| BOYLE COUNTY CLERK | 321 W MAIN ST RM 123 DANVILLE KY 40422 |
| BOYLE COUNTY RECORDER | 321 W MAIN ST RM 123 DANVILLE KY 40422 |
| BOYLE COUNTY SHERIFF | 321 W MAIN ST RM 103 BOYLE COUNTY SHERIFF DANVILLE KY 40422 |
| BOYLE III, JOHN J & BOYLE, CONSTANCE L | 150 CLEMENT RD ROLLINSFORD NH 03869-5120 |
| BOYLE LAW FIRM LLC | 755 RUE SAINT FRANCOIS FLORISSANT MO 63031 |
| BOYLE TOWN | TOWN HALL PO BOX 367 TAX COLLECTOR BOYLE MS 38730 |
| BOYLE, MICHAEL J & BOYLE, CHRISTIN L | 5440 MACQUEEN DRIVE VIRGINIA BEACH VA 23464 |
| BOYLES, JOHN H & BOYLES, BEVERLY G | 1772 CENTRAL AVE GUYTON GA 31312 |
| BOYLES, JOHNNY & BOYLES, AMANDA | 5723 88TH ST LUBBOCK TX 79424 |
| BOYLSON, LINDA | 2202 GREENBRIER DR IRVING TX 75060 |
| BOYLSTON TOWN | 221 MAIN ST BOYLSTON TOWN TAX COLLECTOR BOYLSTON MA 01505 |
| BOYLSTON TOWN | 221 MAIN STREET PO BOX 744 TAX COLLECTOR TOWN OF BOYLSTON BOYLSTON MA 01505 |
| BOYLSTON TOWN | BOX 179 NEMEIR RD LACONA NY 13083 |
| BOYLSTON WATER DISTRICT | 221 MAIN ST TOWN OF BOYLSTON BOYLSTON MA 01505 |
| BOYN, GARY D | 121 W FRANKLIN ST STE 400 ELKHART IN 46516 |
| BOYNE CITY | 319 N LAKE ST CAROLYN OLSEN TREASURER BOYNE CITY MI 49712 |
| BOYNE CITY CITY | TREASURER PO BOX 68 319 N LAKE ST BOYNE CITY MI 49712 |
| BOYNE CITY CITY | 319 N LAKE ST TREASURER BOYNE CITY MI 49712 |
| BOYNE FALLS VILLAGE | TREASURER VILLAGE BOYNE FALLS PO BOX 213 2290 RAILROAD ST BOYNE FALLS MI 49713 |
| BOYNE FALLS VILLAGE | PO BOX 213 TREASURER VILLAGE BOYNE FALLS BOYNE FALLS MI 49713 |
| BOYNE RESORTS | PO BOX 19 1 BOYNE MOUNTAIN RD BOYNE FALLS MI 49713 |
| BOYNE VALLEY TOWNSHIP | PO BOX 191 BOYNE FALLS MI 49713 |
| BOYNE VALLEY TOWNSHIP | PO BOX 191 TREASURER BOYNE VALLEY TWP BOYNE FALLS MI 49713 |
| BOYNES, LAVINA | 65 BEECHAM CT OWINGS MILLS MD 21117 |
| BOYNTON AND BOYNTON | PO BOX 887 RED BANK NJ 07701 |
| BOYORAK, JOHN | MICHAEL LORENTZEN CONCRETE 747 LEBANON RD WINTERPORT ME 04496-4024 |
| BOYORAK, JOHN | SCH INC 747 LEBANON RD WINTERPORT ME 04496-4024 |
| BOZEMAN APPRAISAL SERVICES INC | 4877 NEWTON DR GAINESVILLE GA 30506 |
| BOZENA MILLER AND ZOLO TILE AND | MARBLE LLC 541 SPRUCE HOLLOW LN CLOVER SC 29710-8123 |
| BOZORGI, KAMYAR | 3125 SCHOLARSHIP IRVINE CA 92612-4428 |
| BOZRAH TOWN | 1 RIVER RD TOWN HALL TAX COLLECTOR OF BOZRAH TOWN BOZRAH CT 06334 |
| BOZRAH TOWN CLERK | PO BOX 158 1 RIVER RD BOZRAH CT 06334 |
| BOZSUM, BRIAN M & BOZSUM, LINDA J | 6237 NORTH KNOLL AVENUE FRESNO CA 93711 |
| BOZZUTO MANAGEMENT COMPANY | 7850 WALKER DR SUITE 400 GREENBELT MD 20770-3240 |
| BPO.COM | 8671 WOLFF COURT WESTMINSTER CO 80031 |
| BPOCOM | 8175 A SHERIDAN BLVD 374 ARVADA CO 80003 |
| BPOCOM | 8700 TURNPIKE DRIVE #300 WESTMINSTER CO 80031 |
| BPOS INC | 9991 SW 32 ST MIAMI FL 33165 |
| BPU, HILLSDALE | 45 MONROE HILLSDALE MI 49242 |
| BR REAL ESTATE HOLDINGS LLC | 216 SCHILLING CIR STE 100 HUNT VALLEY MD 21031 |
| BRACAGLIA JR, JOHN | 362 E MAIN ST BOX 1094 SOMERVILLE NJ 08876 |
| BRACCIA, JANICE M | 61 CROOKED POND RD BOXFORD MA 01921 |
| BRACE W LUQUIRE ATT AT LAW | 821 THIRD AVE PO BOX 2684 COLUMBUS GA 31902 |
| BRACE, GREG | E 5675 WEYAUWAGA WI 54953 |
| BRACEWELL AND PATTERSON LLP | 711 LOUISIANA STE 2900 S TOWER HOUSTON TX 77002 |
| BRACEY, MARTIN S | 3045 DRIFTWOOD WAY #3706 NAPLES FL 34109 |
| BRACHER, PHYLLIS | 511 E SAN ANTONION BOX 26668 EL PASO TX 79901-2415 |
| BRACHER, PHYLLIS | 1624 LEE TREVINO BOX 26668 EL PASO TX 79936 |

| Claim Name | Address Information |
| --- | --- |
| BRACKEN COUNTY | PO BOX 186 BRACKEN COUNTY SHERIFF BROOKSVILLE KY 41004 |
| BRACKEN COUNTY CLERK | 116 W MIAMI ST BROOKSVILLE KY 41004 |
| BRACKEN COUNTY CLERK | PO BOX 147 LOCUST ST BROOKSVILLE KY 41004 |
| BRACKEN COUNTY SHERIFF | PO BOX 186 BRACKEN COUNTY SHERIFF BROOKSVILLE KY 41004 |
| BRACKENRIDGE BORO ALLEGH | 1063 BRACKENRIDGE AVE T C OF BRACKENRIDGE BORO BRACKENRIDGE PA 15014 |
| BRACKETT AND STRUNK PLLC | 303 ELLIS AVE MARYVILLE TN 37804 |
| BRACKIN, BETTY | 2603 WOODLAND DRIVE MARYVILLE TN 37803 |
| BRACKIN, CATHLEEN | 63 MANOR LN YARDLEY PA 19067-1826 |
| BRACKMAN, MARITZA | 32 OLD FARM RD BERKLEY HEIGHTS NJ 07922 |
| BRACKNEY, CHARLES | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO NA, AS SUCCESSOR TO JP MORGAN CHASE ET AL 7732 NORTHWEST 12TH STREET OKLAHOMA CITY OK 73127 |
| BRAD A PUTMAN | 5040 NE 7TH AVE KEIZER OR 97303-4402 |
| BRAD A WOOLLEY CS ATT AT LAW | 103 E BROADWAY ST MONTICELLO IN 47960 |
| BRAD A. LAPWORTH | ANNETTE M. LAPWORTH 13346 NORTH NICHOLS MONTROSE MI 48457 |
| BRAD A. SEALS | TAMARA M. SEALS 1228 N JOSHUA AVE CLOVIS CA 93619-8601 |
| BRAD ALAN WILDE | JODY MAE WILDE 22671 IRONWOOD ROAD LAKEVILLE MN 55044 |
| BRAD ALDRICH ATT AT LAW | 276 S UNION ST STE 1 PLYMOUTH MI 48170 |
| BRAD AND AMELIA APPLEGATE | VIRGINIA BEACH VA PO BOX 4612 BEAUFORT SC 29903-4612 |
| BRAD AND CHARISA GARRISON AND | ROUTE 1 BOX 9 A AND B CONSTRUCTION AND ROOFING WALTERS OK 73572 |
| BRAD AND CONNIE BRAUTIGAM AND | 66 RADCLIFF DR ADVOCATE PUBLIC ADJUSTMENT LLC DOYLESTOWN PA 18901 |
| BRAD AND DANA METZGER | JC RESTORATION INC 306 GRAND BLVD PARK RIDGE IL 60068-3431 |
| BRAD AND JAN HAYES AND CRAIG | 3005 S TAMARACK AVE AND WENDY HAYES BROKEN ARROW OK 74012 |
| BRAD AND JULIE SCHAEFER | 5029 TOYON WAY ANTIOCH CA 94531-8426 |
| BRAD AND MELANIE DULNY | 8001 W 148TH ST OVERLAND PARK KS 66223 |
| BRAD AND PAULA KIRWIN | 14226 S SHANNAN LN OLATHE KS 66062 |
| BRAD AND SHANNON DUNAVENT | MAYBERRY CONSTRUCTION INC 2202 W B ST JOPLIN MO 64801-3128 |
| BRAD AND TIFFANY MARTIN | 212 N MAIN ST MILFORD TX 76670 |
| BRAD ATWOOD | 250 WELLINGTON HIU RD. MANCHESTER NH 03104 |
| BRAD BAKER | SHARLENE BAKER 18881 VIA MESSINA IRVINE CA 92603 |
| BRAD BOND AND ANDRES OURADA AND | 19365 ZUMBRO CT NW KRAIG TERLINDEN ELK RIVER MN 55330 |
| BRAD BOURDA | COLDWELL BANKER RESIDENTIAL 12036 SCRIPPS HIGHLANDS DR SAN DIEGO CA 92131 |
| BRAD BRAUTIGAM | 66 RADCLIFF DRIVE DOYLESTOWN PA 18901 |
| BRAD BRET REAL ESTATE | 332 E HOLUM ST DEFROST WI 53532 |
| BRAD BROWN INS AGENCY | 316 BAILEY AVE 110 FT WORTH TX 76107 |
| BRAD BRUCKSCHEN | 3437 FAIRLAWN DR MINNETONKA MN 55345 |
| BRAD BUCHANAN | RE/MAX PARAMOUNT 201 N MADISON MOUNT PLEASANT TX 75455 |
| BRAD C COOKE | VALERIE D. COOKE 3251 W 5775 SOUTH TAYLORSVILLE UT 84118 |
| BRAD C PERRI ATT AT LAW | 723 MARGARET ST SAINT PAUL MN 55106-4425 |
| BRAD C. MERKEL | HERMINA W. MERKEL 424 LINCOLN RD GROSSE POINTE MI 48230 |
| BRAD CULVERHOUSE ESQ ATT AT LAW | 505 BEACH CT FORT PIERCE FL 34950 |
| BRAD D BRENNAN | 7706 MOUNTAIN ASH LIVERPOOL NY 13090-3602 |
| BRAD D CANTOS | BARBARA SHENG 1881 8TH AVENUE SAN FRANCISCO CA 94122 |
| BRAD D PORTERFIELD ATT AT LAW | 535 N PUENTE ST BREA CA 92821-2805 |
| BRAD D STEELE ATT AT LAW | 116 N WALNUT ST MUNCIE IN 47305 |
| BRAD D. GALGOCI | 1460 LOG CABIN PT FENTON MI 48430 |
| BRAD DAYBELL ATT AT LAW | 5005 W 81ST PL 102 BROOMFIELD CO 80003 |
| BRAD DAYBELL ATT AT LAW | 11001 W 120TH AVE STE 400 BROOMFIELD CO 80021 |
| BRAD DRURY | PO BOX 6456 SAN RAFAEL CA 94903 |

| Claim Name | Address Information |
|---|---|
| BRAD DULNY | 6240 W. 135TH STREET, SUITE 200 OVERLAND PARK KS 66223 |
| BRAD DUMMETT | 1001 NORTH SHORE DRIVE CLEAR LAKE IA 50428 |
| BRAD ELTING & CO | 145 NORTH 4TH STREET HEBRON NE 68370 |
| BRAD G DEHAAN ATT AT LAW | 50 S MAIN ST STE 850 SALT LAKE CITY UT 84101-4500 |
| BRAD GEORGE ATT AT LAW | 2400 POPLAR AVE STE 460 MEMPHIS TN 38112 |
| BRAD HAMILTON | 1590 SHADY GROVE ROAD WEATHERFORD TX 76088 |
| BRAD HOLM AND LYDIA LELAND | 842 CALGARY WAY GOLDEN CO 80401 |
| BRAD J DAVIS ATT AT LAW | 37000 WOODWARD AVE STE 101 BLOOMFIELD HILLS MI 48304 |
| BRAD J WEBER ATT AT LAW | PO BOX 190 DECATUR IN 46733 |
| BRAD JOHNSON INVESTMENTS LLC | 3329 109TH STREET URBANDALE IA 50322 |
| BRAD K. PATZER | MARY S. LANNON 3490 WOOD SCHOOL ROAD HASTINGS MI 49058 |
| BRAD KURLANCHEEK ESQ ATT AT LAW | 19 DARLING ST WILKES BARRE PA 18702 |
| BRAD L ARNDORFER ATT AT LAW | 1921 1ST AVE N BILLINGS MT 59101 |
| BRAD L HAMRIC ATT AT LAW | 90 CLAIRTON BLVD PITTSBURGH PA 15236 |
| BRAD L WILKINS AND ASSOC | 111A TIFFANY PARK GAFFNEY SC 29341 |
| BRAD L. BURRELL | REBECCA A. BURRELL 131 S HILL ST HESPERIA MI 49421-9061 |
| BRAD M AND TIMOTHY LEMAY | 2840 NW 9TH TERRACE WILTON MANORS FL 33311 |
| BRAD M LUND ATT AT LAW | 1803 STEWART AVE STE C WAUSAU WI 54401 |
| BRAD M MICKLIN ATT AT LAW | 89 FRANKLIN AVE NUTLEY NJ 07110 |
| BRAD MCCOLLOUGH AND | CHRISTINA MCCOLLOUGH 134 DOREY AVENUE MCMINNVILLE TN 37110 |
| BRAD MILLER REAL ESTATE APPRAISAL | 525 N CABRILLO PARK DR 104 SANTA ANA CA 92701 |
| BRAD N BURDETTE | 12795 PALERMO HERRIMAN UT 84065 |
| BRAD POSPISIL | 905 SW CEDAR HILLS BLVD #1108 PORTLAND OR 97225 |
| BRAD REDMILES ATT AT LAW | PO BOX 774 SALIDA CO 81201 |
| BRAD S CAMPBELL ATT AT LAW | 228 W BROAD ST MINEOLA TX 75773 |
| BRAD S MARGOLIS ATT AT LAW | 2600 ONEIDA ST UTICA NY 13501 |
| BRAD S. EPSTINE | 535 EAST WAKEFIELD WINSTED CT 06098 |
| BRAD S. FRASHER | 6507 MEN LOWAY HUBER HEIGHTS OH 45424 |
| BRAD S. NEEDLEMAN ESQ | 3165 DELPS ROAD DANIELSVILLE PA 18038 |
| BRAD SALIN | 926 BURNLEY ROAD CHARLOTTE NC 28210 |
| BRAD SPURGEON INS AGCY | 2929 PALMER HWY TEXAS CITY TX 77590 |
| BRAD THOMPSON | KATHLEEN THOMPSON 43 W255 FERSON COURT ST CHARLES IL 60175 |
| BRAD VANGUNDY | 215 LANDMARK DRIVE PO BOX 243 RAYMOND IA 50667-0243 |
| BRAD WEGSCHEIDER | KATHI WEGSCHEIDER 6252 NOBLE LN ARVADA CO 80403-2690 |
| BRAD WOLF AND ERIN WOLF | 31 WAVERLY DR COLUMBUS NJ 08022-1353 |
| BRAD Y. SAITO | 92-1140 PANANA ST. 106 KAPOLEI HI 96707 |
| BRADAC EMILY VS DAVID KOHL DBA KOHL | CONSTRUCTION NATIONWIDE MUTUAL INSURANCE CO. VS GMAC GMAC MORTGAGE ET AL DUBYAK CONNICK THOMPSON AND BLOOM 3401 ENTERPRISE PKWY CLEVELAND OH 44122 |
| BRADBURN AND CLOYD | 6100 N KEYSTONE AVE STE 509 INDIANAPOLIS IN 46220 |
| BRADBURN AND GRIFFITHS | 2611 E 55TH PL INDIANAPOLIS IN 46220 |
| BRADBURN LAW FIRM | 501 S 9TH ST STE 103 NOBLESVILLE IN 46060-2709 |
| BRADBURN RESIDENTIAL HOA | 9250 W 5TH AVE C O ACM DENVER CO 80226 |
| BRADBURN RESIDENTIAL HOA | 12265 W BAVAUD AVE STE 110 C O ASSOCIATION AND COMMUNITY MNGMT LAKEWOOD CO 80228 |
| BRADBURN RESIDENTIAL HOA C O ACM | 12265 W BAYAUD AVE STE 110 LAKEWOOD CO 80228 |
| BRADBURN TOWNEHOMES HOA C O ACM | 12265 W BAYAUD AVE STE 110 LAKEWOOD CO 80228 |
| BRADBURN TOWNHOMES HOA | 12265 W BAVAUD AVE STE 110 C O ASSOCIATION AND COMMUNITY MNGMT LAKEWOOD CO 80228 |
| BRADD M. PAVUR | CATHERINE C. PAVUR 4605 WEE BURN TRAIL RALEIGH NC 27612 |
| BRADDOCK BORO | 415 6TH ST MUNIC BLDG TAX COLLECTOR BRADDOCK PA 15104 |

| Claim Name | Address Information |
|---|---|
| BRADDOCK HILLS BORO | 1300 BRINTON RD PITTSBURGH PA 15221 |
| BRADDOCK HILLS BORO ALLEGH | 1300 BRINTON RD T C OF BRADDOCK HILLS BORO PITTSBURGH PA 15221 |
| BRADDOCK, JAMES R & BRADDOCK, KRIS B | 1920 PECAN RDG N SOUTHAVEN MS 38671 |
| BRADEN GONZALEZ AND ASSOCIATES ATT | 228 SAINT CHARLES AVE STE 1230 NEW ORLEANS LA 70130 |
| BRADFIELD PROPERTIES | 500 N LOOP 1604 E STE 100 SAN ANTONIO TX 78232-1239 |
| BRADFIELD PROPERTIES INC AG118476 | 11310 SIR WINSTON SAN ANTONIO TX 78216 |
| BRADFIELD VILLAGE HOMEOWNERS | PO BOX 92585 AUSTIN TX 78709 |
| BRADFIELD, BRIAN & BRADFIELD, JENNIFER | 772 E POWELL WAY CHANDLER AZ 85249 |
| BRADFIELD, DAVID A | 445 OCEAN GROVE CIRCLE ST AUGUSTINE FL 32080 |
| BRADFIELD, MICHAEL W | 252 FARNHAM K DEERFIELD BEACH FL 33442 |
| BRADFORD A MAZO ATT AT LAW | 1 N HUDSON AVE FL 9 OKLAHOMA CITY OK 73102 |
| BRADFORD A WALLACE | GAIL M WALLACE 517 LIGHT ROAD WINCHESTER VA 22603 |
| BRADFORD A. HOLLAND | 1624 AVENIDA ANDANTE OCEANSIDE CA 92056 |
| BRADFORD AND COENEN | 1620 DODGE ST STE 1800 OMAHA NE 68102 |
| BRADFORD AND LANDERS | 20 W OHIO AVE RITTMAN OH 44270 |
| BRADFORD AND RENEE GIRAULT | 4525 BEAU LAC LN METAIRIE LA 70002 |
| BRADFORD APPRAISAL INC. | 206 VETERANS DR SCOTTSBORO AL 35768 |
| BRADFORD AREA SCHOOL DISTRICT | T C OF BRADFORD AREA SD PO BOX 144 393 E MAIN ST BRADFORD PA 16701 |
| BRADFORD AREA SCHOOL DISTRICT | 10 YOHE RD BRADFORD PA 16701 |
| BRADFORD AREA SCHOOL DISTRICT | CITY HALL PO BOX 15 T C OF BRADFORD AREA SCH DIST BRADFORD PA 16701 |
| BRADFORD AREA SCHOOL DISTRICT | 120 BEAVER DR TAX COLLECTOR LEWIS RUN PA 16738 |
| BRADFORD AREA SCHOOL DISTRICT | 120 BEAVER DR T C OF BRADFORD AREA SCH DIST LEWIS RUN PA 16738 |
| BRADFORD AREA SCHOOL DISTRICT | PO BOX 207 LEWIS RUN PA 16738 |
| BRADFORD AREA SCHOOL DISTRICT | PO BOX 207 T C OF BRADFORD AREA S D LEWIS RUN PA 16738 |
| BRADFORD B FISHER | LINDA FISHER 4272 WEST KING ROAD KUNA ID 83634 |
| BRADFORD BANK | 750 E PRATT ST STE 900 GROUND RENT BALTIMORE MD 21202 |
| BRADFORD BANK | 750 E PRATT ST STE 900 GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| BRADFORD C S COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117063 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| BRADFORD C S COMBINED TOWNS | 2700 W RD SCHOOL TAX COLLECTOR BRADFORD NY 14815 |
| BRADFORD C S TN OF BRADFORD | RD 1 TAX COLLECTOR BEAVER DAMS NY 14812 |
| BRADFORD C. VIOLETTE | DEBORAH VIOLETTE 14617 BALLANTYNE COUNTRY CLUB DR CHARLOTTE NC 28277 |
| BRADFORD CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117063 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| BRADFORD CHASE HOA | 217 N PARLER AVE SAINT GEORGE SC 29477 |
| BRADFORD CHASE HOA | PO BOX 116 C O DORCHESTER REAL ESTATE SERVICES ST GEORGE SC 29477 |
| BRADFORD CITY | CITY HALL E MAIN ST PO BOX 87 TAX COLLECTOR BRADFORD TN 38316 |
| BRADFORD CITY CITY BILL MCKEAN | CITY HALL PO BOX 15 TAX COLLECTOR OF BRADFORD CITY BRADFORD PA 16701 |
| BRADFORD CITY COUNTY BILL MCKEAN | CITY HALL PO BOX 15 T C OF BRADFORD CITY BRADFORD PA 16701 |
| BRADFORD CITY COUNTY BILL MCKEAN | COUNTY COURTHOUSE 500 W MAIN ST T C OF BRADFORD CITY SMETHPORT PA 16749 |
| BRADFORD CLERK OF CIRCUIT COURT | 945 N TEMPLE AVE STARKE FL 32091 |
| BRADFORD CLERK OF THE COURT | 945 N TEMPLE AVE STARKE FL 32091 |
| BRADFORD COMMUNITIES INC | 11875 DUBLIN BLVD SUITE B130 DUBLIN CA 94568 |
| BRADFORD COUNTY | BRADFORD COUNTY CT HOUSE TOWANDA PA 18848 |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR PO BOX 969 STARKE FL 32091 |
| BRADFORD COUNTY | 945 N TEMPLE AVE PO BOX 969 BRADFORD COUNTY TAX COLLECTOR STARKE FL 32091 |
| BRADFORD COUNTY | PO BOX 969 BRADFORD COUNTY TAX COLLECTOR STARKE FL 32091 |
| BRADFORD COUNTY CLERK OF THE | 945 N TEMPLE AVE PO DRAWER B HAMPTON FL 32044 |
| BRADFORD COUNTY RECORDER OF DEE | 301 MAIN ST COURTHOUSE TOWANDA PA 18848 |
| BRADFORD COUNTY RECORDER OF DEEDS | 301 MAIN ST BRADFORD COUNTY RECORDER OF DEEDS TOWANDA PA 18848 |
| BRADFORD COUNTY RECORDER OF DEEDS | 301 MAIN ST COUNTY CT HOUSE TOWANDA PA 18848 |

| Claim Name | Address Information |
|---|---|
| BRADFORD COUNTY TAX CLAIM BUREAU | 301 MAIN ST BRADFORD COUNTY COURTHOUSE TOWANDA PA 18848 |
| BRADFORD COUNTY TAX CLAIM BUREAU | BRADFORD COUNTY COURTHOUSE TOWANDA PA 18848 |
| BRADFORD CREEK NEIGHBORHOOD | 5295 HOLLISTER ST HOUSTON TX 77040 |
| BRADFORD D CALVIN ATT AT LAW | 2070 N TUSTIN AVE SANTA ANA CA 92705 |
| BRADFORD D CURTIS | NANCY L MURRAY 11211 EAST CALLE LINDA VISTA TUCSON AZ 85748 |
| BRADFORD D JONES ATT AT LAW | 5540 GOODMAN RD OLIVE BRANCH MS 38654 |
| BRADFORD DUNKIN | 255 NORTH DEBBY DRIVE PALMS SPRINGS CA 92262 |
| BRADFORD E CHARNAS AND ASSOC | 7670 CHIPPEWA RD BRECKSVILLE OH 44141 |
| BRADFORD E. BISHOP | LYNDA A. BISHOP 9 JOHNSON HEIGHTS ROAD WATERVILLE ME 04901 |
| BRADFORD EPCKE AND | KAREN F EPCKE 6477 PEPPERELL LN CINCINNATI OH 45236 |
| BRADFORD FEDERAL SAVINGS | 6900 YORK RD GROUND RENT BALTIMORE MD 21212 |
| BRADFORD FEDERAL SAVINGS BANK | 6900 YORK RD BALTIMORE MD 21212 |
| BRADFORD FEDERAL SAVINGS BANK | 6900 YORK RD GROUND RENT COLLECTOR BALTIMORE MD 21212 |
| BRADFORD GLEN HOMEOWNERS | PO BOX 733 THORNDALE PA 19372 |
| BRADFORD J HARRIS ESQ | 8 N QUEEN ST LANCASTER PA 17603 |
| BRADFORD J. LARSON | CYNTHIA M. LARSON 11187 SHADYWOOD DRIVE BRIGHTON MI 48114 |
| BRADFORD LEAGUE | 395 SE KANE DR GRESHAM OR 97080 |
| BRADFORD LEON LAWLER AND | 1310 LONGFELLOW DR JAEMARR CONSTRUCTION CLARKSVILLE IN 47129 |
| BRADFORD M COOKE | LINDA J COOKE 211 VAN BUREN ST LYNDHURST NJ 07071 |
| BRADFORD MORTGAGE COMPANY | 100 N CHERRY ST STE 400 WINSTON SALEM NC 27101-4016 |
| BRADFORD MORTGAGE COMPANY LLC | 100 N CHERRY STREET SUITE 400 WINSTON-SALEM NC 27101 |
| BRADFORD MUTUAL FIRE | PO BOX 448 FRANKLIN GROVE IL 61031 |
| BRADFORD MUTUAL FIRE | FRANKLIN GROVE IL 61031 |
| BRADFORD NORTH EAST HOA | 5 AUTUMN CREEK WAY GREENVILLE SC 29615 |
| BRADFORD PARK HOA | NULL HORSHAM PA 19044 |
| BRADFORD PLACE HOA | 675 W FOOTHILL BLVD NO 104 CLAREMONT CA 91711 |
| BRADFORD R. BAILEY | SUE A. BAILEY 4387 SUNSET DRIVE LAKE OSWEGO OR 97035 |
| BRADFORD SCHOOL | 172 N MAIN ST TOWN OF BRADFORD BRADFORD VT 05033 |
| BRADFORD SCHOOL | PO BOX 339 TOWN OF BRADFORD BRADFORD VT 05033 |
| BRADFORD SKINNER | LINDA SKINNER 13300 FIELDCREEK LANE RENO NV 89511 |
| BRADFORD SQUARE CONDOMINIUM | PO BOX 450563 ATLANTA GA 31145 |
| BRADFORD SYSTEMS CORPORATION | PO BOX 450563 ATLANTA GA 31145 |
| BRADFORD TOWN | RD 1 BOX 13 BRADFORD NY 14815 |
| BRADFORD TOWN | 6767 COUNTY RT 17 TAX COLLECTOR BRADFORD NY 14879 |
| BRADFORD TOWN | PO BOX 607 75 W MAIN ST BRADFORD NH 03221 |
| BRADFORD TOWN | PO BOX 607 TOWN OF BRADFORD BRADFORD NH 03221 |
| BRADFORD TOWN | TOWN OF BRADFORD PO BOX 339 MAIN ST BRADFORD VT 05033 |
| BRADFORD TOWN | 172 N MAIN ST TOWN OF BRADFORD BRADFORD VT 05033 |
| BRADFORD TOWN | 1 WILDER DAVIS ROAD PO BOX 26 TOWN OF BRADFORD BRADFORD ME 04410 |
| BRADFORD TOWN | PO BOX 26 E RD TOWN OF BRADFORD BRADFORD ME 04410 |
| BRADFORD TOWN | 2136 S TRESCHER RD BRADFORD TOWN TREASURER AVALON WI 53505 |
| BRADFORD TOWN | 8424 E LARSEN RD TREASURER JANESVILLE WI 53546 |
| BRADFORD TOWN | TREASURER JANESVILLE WI 53546 |
| BRADFORD TOWN CLERK | PO BOX 339 ATTN REAL ESTATE RECORDING BRADFORD VT 05033 |
| BRADFORD TOWNSHIP | 8420 E LARSEN RD TREASURER BRADFORD TWP JANESVILLE WI 53546 |
| BRADFORD TOWNSHIP CLRFLD | 2289 BARRETT RD PO BOX 7 WOODLAND PA 16881 |
| BRADFORD TOWNSHIP CLRFLD | 2289 BARRETT RD T C OF BRADFORD TOWNSHIP WOODLANDS PA 16881 |
| BRADFORD TOWNSHIP CLRFLD | PO BOX 7 T C OF BRADFORD TOWNSHIP WOODLAND PA 16881 |
| BRADFORD TOWNSHIP MCKEAN | 415 MINARD RUN RD T C OF BRADFORD TOWNSHIP BRADFORD PA 16701 |

| Claim Name | Address Information |
|---|---|
| BRADFORD TOWNSHIP MCKEAN | 415 MINARD RUN RD PO BOX 334 T C OF BRADFORD TOWNSHIP BRADFORD PA 16701 |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | 415 MINARD RUN RD T C OF BRADFORD TWP SCH DIST BRADFORD PA 16701 |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | BOX 334 415 MINARD RUN RD T C OF BRADFORD TWP SCH DIST BRADFORD PA 16701 |
| BRADFORD VORBECK | 4232 BAY SHORES DRIVE WATERFORD MI 48329 |
| BRADFORD VORBECK | 4232 BAY SHORES DR WATERFORD MI 48329-1981 |
| BRADFORD W TENNEY | 1586 WEST GUMWOOD AVENUE TAYLORSVILLE UT 84123 |
| BRADFORD W. JOHNSTONE JR. | SHIRLEY M. JOHNSTONE 9 PANTHER POND PINES RD RAYMOND ME 04071 |
| BRADFORD WESTON III ATT AT LAW | PO BOX 1232 VALLEJO CA 94590 |
| BRADFORD WOODS BORO ALLEGH | 102 RAHWAY RD T C OF BRADFORD WOOD BOROUGH MCMURRAY PA 15317 |
| BRADFORD WOODS BOROUGH | PO BOX 58 T C OF BRADFORD WOOD BOROUGH BRADFORDWOODS PA 15015 |
| BRADFORD, ANNIE | 8025 S EMERALD BROTHER CONSTRUCTION CHICAGO IL 60620 |
| BRADFORD, KATHY | 2820 LOS ANGELES AVE SIMI VALLEY CA 93065 |
| BRADFORD, NICOLE J & LYNCH, MICHAEL D | 9605 MARY JUAN LN CHARLOTTE NC 28213 |
| BRADFORD, RICKEY | RICKEY BRADFORD V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ( ET AL 14015 CAJON STREET HESPERIA CA 92345 |
| BRADFORDSVILLE CITY | PO BOX 65 BRADFORSVILLE COLLECTOR BRADFORDSVILLE KY 40009 |
| BRADLEY  BRUNELLE | 150 BRIGHTON AVENUE   UNIT 2 PORTLAND ME 04102 |
| BRADLEY A DYER | 501 SOUTH ROAD ST UNIT B ANNAHEIM CA 92805-4755 |
| BRADLEY A KINAST | 2023 WESTRIDGE BLVD BARTLETT IL 60103 |
| BRADLEY A KIRSCHER ATT AT LAW | 2499 RICE ST STE 236 ROSEVILLE MN 55113 |
| BRADLEY A SMITH ATT AT LAW | 203 N LASALLE ST STE 2300 CHICAGO IL 60601 |
| BRADLEY A. BURON | OLIVIA BURON 7062 WOODBURY COURT RANCHO CUCAMONGA CA 91701 |
| BRADLEY A. HECKMAN | 12919 JAMI DR KANSAS CITY MO 64166 |
| BRADLEY A. JONES | 2450 CROCKERY SHORES CASNOVIA MI 49318 |
| BRADLEY A. JONES | 2029 SANFORD DRIVE MT  JULIET TN 37122 |
| BRADLEY A. WINCKLER | 4609 N SPAULDING AVENUE #3 CHICAGO IL 60625 |
| BRADLEY AND | 8412 W 88TH ST DOROTHY SOUTHWICK AND BRADEN ROOFING INC OVERLAND PARK KS 66212 |
| BRADLEY AND ASSOC REALTY | 965 OLD HIGHWAY 5 BLUE RIDGE GA 30513-3180 |
| BRADLEY AND ASSOCIATES | PO BOX 193 COLLEGE GROVE TN 37046 |
| BRADLEY AND CAROLYN COMES AND | 3442 REEDY DR JENKINS RESTORATION ANNANDALE VA 22003 |
| BRADLEY AND DANA SCHIELDS | 301 SYCAMORE ST GOODLAND KS 67735 |
| BRADLEY AND DEBRA MCLEOD AND | 9332 HALL DR POWER DRY INC SHAWNEE MISSION KS 66219 |
| BRADLEY AND DIANA CARAKER | 2013 EDINBURG DR YUKON OK 73099 |
| BRADLEY AND ELIZABETH BENGFORD AND | 20870 RANCHETTE TRAIL TOP GUN RESTORATION CALHAN CO 80808 |
| BRADLEY AND ELIZABETH ROBINSON | 386 PENN RD WYNNEWOOD PA 19096 |
| BRADLEY AND GLENDA BANKES | 10 HOWARD ST AND FIRST GENERAL SERVICES WILKES BARRE PA 18702 |
| BRADLEY AND JULIE KLEBAN | 6077 PONCA CT SAN DIEGO CA 92120 |
| BRADLEY AND KENNETH MUELLER | 716 HIGHLAND DR AND KRISTI SPURRIER LA CANADA FLINTRIDGE CA 91011 |
| BRADLEY AND KRISTINA C ARTEAGA | 6743 WALSCH ST SAINT LOUIS MO 63109 |
| BRADLEY AND KRISTINE PEARSON | 248 LEICHESTER CIR AND W COUNTY REMODELING AND EXTERIORS LLC BALLWIN MO 63011 |
| BRADLEY AND LATISHA HAWKINS | 6276 DEVINNEY CIR ARVADA CO 80004 |
| BRADLEY AND LESLEY MIKULA | 55 OAK HAVEN CT SUMTER SC 29154 |
| BRADLEY AND MARY MILLER AND SERVPRO | 22 NOEL RD OF LAWRENCE ANDOVER MA 01810 |
| BRADLEY AND STEPHANIE MCMULLAN | 116 BRIERFIELD DR AND GLAZE HARDWOOD MADISON MS 39110 |
| BRADLEY AND SUZANNE TAYLOR | 813 HARBOUR PLACE NORTH PALM BEACH FL 33410 |
| BRADLEY ANDERSON AND VICKIE CHERRY | AND SCOTT CLAUSSEN CONSTRUCTION PO BOX 3 SOMERSET WI 54025-0003 |
| BRADLEY ARANT BOULT CUMMINGS | 100 N. TRYON ST. SUITE 2690 CHARLOTTE NC 28202 |
| BRADLEY ARANT BOULT CUMMINGS LLP | PATTERSON, JON ONE FEDERAL PLACE 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| BRADLEY ARANT BOULT CUMMINGS LLP | THORSEN, CHRISTOPHER ONE FEDERAL PLACE, 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | WILSON, MONICA ONE FEDERAL PLACE, 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | 1819 FIFTH AVE N BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | N ONE FEDERAL PL 1819 FIFTH AVE BIRINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PL 1819 FIFTH AVE N BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PLACE 1819 FIFTH AVENE NORTH BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 BIRMINGHAM AL 35283 |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY ARANT BOULT CUMMINGS LLP | 394 WEST MAIN ST. SUITE B-5 HENDERSON TN 37075 |
| BRADLEY ARANT BOULT CUMMINGS LLP - PRIMARY | ONE FEDERAL PLACE 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| BRADLEY ARANT ROSE AND WHITE LLP | PO BOX 830709 BIRMINGHAM AL 35283 |
| BRADLEY B POOLE ATT AT LAW | 1110 N FIVE MILE RD BOISE ID 83713 |
| BRADLEY BABIN, JOYCE | PO BOX 8064 CH 13 STANDING TRUSTEE LITTLE ROCK AR 72203 |
| BRADLEY BABIN, JOYCE | PO BOX 8064 LITTLE ROCK AR 72203 |
| BRADLEY BEACH BORO | 701 MAIN ST BRADLEY BEACH BORO COLLECTOR BRADLEY BEACH NJ 07720 |
| BRADLEY BEACH BORO | 701 MAIN ST TAX COLLECTOR BRADLEY BEACH NJ 07720 |
| BRADLEY BOSWELL JONES | PO BOX 726 VASHON WA 98070-0726 |
| BRADLEY BRUESEHOFF | 1737 168TH CIRCLE HAM LAKE MN 55304 |
| BRADLEY C DAVIS ATTORNEY AT LAW | 318 4TH ST COVINGTON IN 47932 |
| BRADLEY C. DEBOER | DEBRAH L. DEBOER 22410 WOODHENGE DRIVE MATTAWAN MI 49071 |
| BRADLEY C. JAROCKI | MELANIE P. JAROCKI 7505 PINNACLE PLACE SE SNOQUALMIE WA 98065-8981 |
| BRADLEY CATLETT | 20 MINDY DRIVE MOORESTOWN NJ 08057 |
| BRADLEY COUNTY | 155 N OCOEE ST RM 104 TAX COLLECTOR CLEVELAND TN 37311 |
| BRADLEY COUNTY | 155 N OCOEE ST RM 104 TRUSTEE CLEVELAND TN 37311 |
| BRADLEY COUNTY | 155 OCOEE ST RM 104 CLEVELAND TN 37311 |
| BRADLEY COUNTY | 155 OCOEE ST RM 104 TRUSTEE CLEVELAND TN 37311 |
| BRADLEY COUNTY | BRADLEY COUNTY COURTHOUSE TAX COLLECTOR CLEVELAND TN 37311 |
| BRADLEY COUNTY | 101 E CEDAR BRADLEY COUNTY COLLECTOR WARREN AR 71671 |
| BRADLEY COUNTY | 107 N MYRTLE COLLECTOR WARREN AR 71671 |
| BRADLEY COUNTY CIRCUIT CLERK | 101 E CEDAR ST COURTHOUSE WARREN AR 71671 |
| BRADLEY COUNTY REGISTER OF DEED | PO BOX 579 1551 2 OCOEE ST CLEVELAND TN 37364-0579 |
| BRADLEY COUNTY REGISTER OF DEEDS | PO BOX 579 CLEVELAND TN 37364 |
| BRADLEY COUNTY REGISTERS OF DEEDS | 155 N OCOEE RM 102 CLEVELAND TN 37312 |
| BRADLEY D HAMILTON ATT AT LAW | 209 W WALNUT ST KOKOMO IN 46901 |
| BRADLEY D SIPE ATT AT LAW | PO BOX 235 MELBOURNE AR 72556 |
| BRADLEY D TENNISON ATT AT LAW | PO BOX 59 BOONEVILLE MS 38829 |
| BRADLEY D WELLMAN | DONNA M WELLMAN 131 CLEAR CREEK COURT MARTINEZ CA 94553 |
| BRADLEY D WRIGHT AND | 1717 N 15TH ST JOHN WRIGHT SERVICES SWANSEA IL 62226 |
| BRADLEY D. DEWITT | JANIS C. DEWITT 16217 SILVERCREST FENTON MI 48430 |
| BRADLEY D. HOLLAND | 1517 ST. ANDREWS DR SHELBYVILLE KY 40065 |
| BRADLEY D. HUTCHISON | KAREN HUTCHISON 2248 EAST COOK RD GRAND BLANC MI 48439 |
| BRADLEY DEVITT AND ARP | 2201 FORD ST GOLDEN CO 80401 |
| BRADLEY DONNER | MICHELLE DONNER 5186 EAST LAKE RD RUSHVILLE NY 14544 |
| BRADLEY E GEARHEARD ATT AT LAW | 1206 WELLS ST ENUMCLAW WA 98022 |
| BRADLEY E RICE ATT AT LAW | PO BOX 329 TWIN FALLS ID 83303 |
| BRADLEY E. GOODART | SUE J. GOODART 26685 WAVERLY PAOLA KS 66071 |
| BRADLEY ELSERND EMERTON AND AND | PO BOX 639 GRAND ISLAND NE 68802 |

| Claim Name | Address Information |
|---|---|
| BRADLEY EUGENE JOHNSON | ARDIS MAE IRINAKA PO BOX 629 23608 INCA RD INDIAN HILLS CO 80454 |
| BRADLEY EVANS | 3345 E. STATE HIGHWAY 34 ENNIS TX 75119 |
| BRADLEY F AUBEL PC | PO BOX 1171 LIBERTYVILLE IL 60048-4171 |
| BRADLEY F. MCFAUL | LAURIE C. MCFAUL 3517 COUCHTOWN AVE ROSEMOUNT MN 55068 |
| BRADLEY GRAY | 5781 ROBERT ST. SHELBY TOWNSHIP MI 48316 |
| BRADLEY H MEDLIN ATT AT LAW | 110 S CHERRY ST STE 304 OLATHE KS 66061 |
| BRADLEY H MEDLIN ATT AT LAW | 300 S CLAIRBORNE RD STE 5 OLATHE KS 66062 |
| BRADLEY HARRIS ATT AT LAW | 30400 TELEGRAPH RD STE 470 BINGHAM FARMS MI 48025 |
| BRADLEY J & CHRISTINE M PIPER | 15100 W MAPLE RIDGE RD NEW BERLIN WI 53151 |
| BRADLEY J ABBAS PLLC AT AT LAW | 3001 E CAMELBACK RD STE 150 PHOENIX AZ 85016-4435 |
| BRADLEY J DURHAM | LAURA A DURHAM 13264 FALMOUTH ST LEAWOOD KS 66209 |
| BRADLEY J YOURIST ATT AT LAW | 1525 S SEPULVEDA BLVD STE C LOS ANGELES CA 90025 |
| BRADLEY J. MERRITT | MICHELLE D. MERRITT 1501  SOUTH 179TH AVE OMAHA NE 68130 |
| BRADLEY JAY JOHNSON | 8026 ERIE AVE SOUTH CHANHASSEN MN 55317 |
| BRADLEY JOHN SCHILD | 31640 CORTE ROSARIO TEMECULA CA 92592 |
| BRADLEY JOHNSON | 8026 ERIE AVE S CHANHASSEN MN 55317 |
| BRADLEY K HAGLER | 3207 NE 63RD TER GLADSTONE MO 64119 |
| BRADLEY K RICHARDSON PC | 133 STRAIGHT DR ANDERSON SC 29625-1523 |
| BRADLEY KAGE ATT AT LAW | 814 S STATE ST PO BOX 328 NORTH VERNON IN 47265 |
| BRADLEY KANE, ESQ., PRO SE | GMAC MORTGAGE CORPORATION VS. BRALDEY KANE, ET AL 17 ALTON AVENUE VOORHEES NJ 08043 |
| BRADLEY KIME | 955 S PEBBLE BEACH DR CRESCENT CITY CA 95531 |
| BRADLEY KRULL | 1211 KENSINGTON WAY BUFFALO MN 55313 |
| BRADLEY L BROWN ATT AT LAW | 12725 SW MILLIKAN WAY STE 260 BEAVERTON OR 97005 |
| BRADLEY L BROWN ATT AT LAW | 888 SW 5TH AVE STE 650 PORTLAND OR 97204 |
| BRADLEY L DRELL ATT AT LAW | PO BOX 6118 ALEXANDRIA LA 71307 |
| BRADLEY L. SVENDSEN | 1917 MOUNT EVANS COURT LOVELAND CO 80538 |
| BRADLEY LACKEY | 5621 CHATEAU DR SACHSE TX 75048-2256 |
| BRADLEY LANE ATT AT LAW | PO BOX 2767 MOULTRIE GA 31776 |
| BRADLEY LARSEN | 14840 RASPBERRY DRIVE ROGERS MN 55374 |
| BRADLEY LAW FIRM PC | PO BOX 1006 MADISON VA 22727 |
| BRADLEY M CRAIG | 4201 EAST CAMPBELL AVENUE PHOENIX AZ 85018 |
| BRADLEY M MOON | ASHLEY D MOON 300 BROOKWOOD DR WETUMPKA AL 36093-2792 |
| BRADLEY M STUBBS SRA | 3160 FAIRWAY LN ZANESVILLE OH 43701 |
| BRADLEY M SWILLINGER ATT AT LAW | 115 W 9TH ST CINCINNATI OH 45202-1904 |
| BRADLEY M. MILLER | JOCELYN L. MILLER 8329 WETHERDEN DR MECHANICSVILLE VA 23111 |
| BRADLEY MAUS AND MELANIE MAUS | 6012 SUN BERRY CIR BOYNTON BEACH FL 33437 |
| BRADLEY MCFAUL | 3517 COUCHTOWN PATH ROSEMOUNT MN 55068 |
| BRADLEY MOORE PRIMASON CUFFE AND | 85 EXCHANGE ST LYNN MA 01901 |
| BRADLEY MORRIS | 304 SUTHERLAND PLACE NE ATLANTA GA 30307 |
| BRADLEY N SELL | 140 S. PHILLIPS AVE. WAYNESBORO PA 17268 |
| BRADLEY NEIL | LOIS J. NEIL 5665 PATTERSON TROY MI 48098-3903 |
| BRADLEY O BAKER ATT AT LAW | 15545 VILLAGE PARK CT LAKE OSWEGO OR 97034 |
| BRADLEY P GRIFFIN | ELIZABETH K GRIFFIN 2010 CROOKED CREEK ROAD GREENVILLE NC 27858 |
| BRADLEY P GROFF | LAURA F GROFF 1366 DUNLORA DR CHARLOTTESVILLE VA 22901 |
| BRADLEY P OLSON ATT AT LAW | 1201 S DIVISION ST CARTERVILLE IL 62918 |
| BRADLEY PETERSON | 15952 REED DR PERRY FL 32348 |
| BRADLEY R TAMM ATT AT LAW | 828 FORT ST MALL STE 330 HONOLULU HI 96813 |
| BRADLEY R. FOSS | PO BOX 11919 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| BRADLEY R. MCCORMICK | 7936 SOUTH 31ST RD CADILLAC MI 49601 |
| BRADLEY S CHELIN ATT AT LAW | 5155 MADISON ST UNIT 61 SKOKIE IL 60077 |
| BRADLEY S SCHWAB AND | JULIE A SCHWAB 157 FIELDSTONE WAY LEBANON OH 45036 |
| BRADLEY S WINNEY | JAN M KUCERA 1515 NORTH SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRADLEY S. DIERICX | 0N795 MORNING DOVE CT WHEATON IL 60187 |
| BRADLEY SEFERT | 1047 LANGLEY RD #2 WATERLOO IA 50702 |
| BRADLEY SIMPSON | 11950 HIDDEN VALLEY CLUB DRIVE SANDY UT 84092 |
| BRADLEY SKAR | 5064 MARQUESS TRL CT N LAKE ELMO MN 55042 |
| BRADLEY SMITH | NIDHI SHARMA-SMITH 13409 AUTUMN RIDGE LANE SILVER SPRING MD 20906 |
| BRADLEY SOPER AND PALOS | VERDES ENGINEERING CORP 8700 E FAIRVIEW AVE SAN GABRIEL CA 91775-1208 |
| BRADLEY SRIRO & CHIARA A SALOMON SRIRO & ALL DADE | 16132 SW 103TH CT AIR CONDITIONING & HEATING INC MIAMI FL 33157 |
| BRADLEY T LEHMAN | 1070 BULLTAIL ROAD BELGRADE MT 59714 |
| BRADLEY T LIEBRECHT | 632 ROYCROFT AVENUE LONG BEACH CA 90814 |
| BRADLEY T. HOVDET | PAMELA J. HOVDET 16 LAKE SHETEK DRIVE SLAYTON MN 56172 |
| BRADLEY TAINTER | 7032 MORGAN AVE S RICHFIELD MN 55423 |
| BRADLEY TAYLOR | 211 N BUSH STREET SANTA ANA CA 92701 |
| BRADLEY TOMAN, ESQ., CARLISLE MCNILLIE RENE | THIRD FEDERAL SAVINGS & LOAN ASSOC OF CLEVELAND VS THEODORE KLOTZ II & DANIELA KLOTZ, MRTG ELECTRONIC REGISTRATION SYS, ET AL 24755 CHAGRIN BLVD CLEVELAND OH 44122 |
| BRADLEY TOWN | 165B MAIN ST TOWN OF BRADLEY BRADLEY ME 04411 |
| BRADLEY TOWN | 41 MAIN ST PO BOX 502 TOWN OF BRADLEY BRADLEY ME 04411 |
| BRADLEY TOWN | PO BOX 325 BRADLEY TOWN TREASURER TOMAHAWK WI 54487 |
| BRADLEY TOWN | RT1 TOMAHAWK WI 54487 |
| BRADLEY TOWN | W 5289 RD LAKE RD TAX COLLECTOR TOMAHAWK WI 54487 |
| BRADLEY TOWN | W5289 RD LAKE ROAD PO BOX 325 BRADLEY TOWN TREASURER TOMAHAWK WI 54487 |
| BRADLEY TOWN | W5289 RD LAKE ROAD PO BOX 325 TREASURER BRADLEY TOWNSHIP TOMAHAWK WI 54487 |
| BRADLEY V ROSS | PO BOX 1892 GRANTS PASS OR 97528 |
| BRADLEY V. MORRIS | DEBORAH M. MORRIS 1 MEADOWCREST ROAD HOOKSETT NH 03106 |
| BRADLEY VOGEL YARBROUGH AND OLSONS | 4547 E DUBLIN ST AND SONS TILE HIGLEY AZ 85236 |
| BRADLEY WARREN WEIDENBAUM ATT AT | PO BOX 721 BRODHEADSVILLE PA 18322 |
| BRADLEY WELCH | 1131 MARKET ST FORTMILL SC 29708 |
| BRADLEY WHORTON | 2416 SAN GABRIEL DR PLANO TX 75074 |
| BRADLEY WOOLWORTH | 1115 LANTERN SQUARE APT 3 WATERLOO IA 50701 |
| BRADLEY YOCK AND JULIA YOCK | 125 CEDAR LN NW AND CLEVENGER AND ASSOC INC ALBANY OR 97321 |
| BRADLEY YOUNG | 8070 LA JOLLA SHORES DR # 530 LA JOLLA CA 92037-3230 |
| BRADLEY YOUNGKIN | 2030 CAP ROCK DRIVE RICHARDSON TX 75080 |
| BRADLEY, CHARLES A | 312 LANCASTER DRIVE APT 303 MIDLOTHIAN VA 23113 |
| BRADLEY, FRONNIE | 4334 PRISCILLA AVE ROBERT BRADLEY AND MONTEITH CONSTRUCTION CO INC INDIANAPOLIS IN 46226 |
| BRADLEY, GLENN & BRADLEY, CHRISTINE | 15 ASPEN CIR ELIZABETHTO PA 17022 |
| BRADLEY, JAMES D & BRADLEY, EMILY G | 3947 BLAKE COURT NORTHWEST KENNESAW GA 30144 |
| BRADLEY, JESSICA R | 1016 NOD STREET KNOXVILLE TN 37932 |
| BRADLEY, JOSEPH D | 105 E JEFFERSON BLVD STE 512 SOUTH BEND IN 46601 |
| BRADLEY, LEVI & JUDD, RAINA J | 2725 GRANGEMONT ROAD OROFINO ID 83544 |
| BRADLEY, MELINDA | 2615 LOCKEMEADE WAY ROOF RESCUE LAWRENCEVILLE GA 30043 |
| BRADLEY, MIKE | 9504 AMHURST AVE C 6 MARGATE NJ 08402 |
| BRADLEY, RICHARD | 9133 SPIRIT CANYON AVE LAS VEGAS NV 89149 |
| BRADLEY, ROBERT D | 311 24TH ST PUEBLO CO 81003 |
| BRADLEY, SANDRA | 945 RIVERVIEW PL CHERYL HINDSLEY PUEBLO CO 81006 |

| Claim Name | Address Information |
|---|---|
| BRADLEY, SPENCER | 6300 S SYRACUSE WAY STE 150 ENGLEWOOD CO 80111 |
| BRADLEY, SPENCER | 9791 FOXHILL CIR HIGHLANDS RANCH CO 80129-4304 |
| BRADLEY, STEPHEN | 10505 FAIRWEATHER CT MANASSAS VA 20112-2776 |
| BRADLEY, TAMARA | 1807 S BEND AVE SOUTH BEND IN 46637 |
| BRADLEY, TODD | PO BOX 57 KILLEEN TX 76540 |
| BRADLEY, TOREY H | 4004 MOUNT VERNON DRIVE WOODSTOCK GA 30189 |
| BRADLEY, WALTER F | 2861 120TH AVE WESTMINSTER CO 80234 |
| BRADLEY, WALTER F | 2861 W 120TH AVE STE 240 WESTMINSTER CO 80234 |
| BRADLOW, HARRISON R | 6609 AZORELLA COURT LAS VEGAS NV 89149 |
| BRADLY AND MARIA FULLEN AND | 2522 LARKSPUR CT CALIBRE HOMES AND RESTORATION GALVESTON TX 77551 |
| BRADLY BARR COX | 1807 OAK RD SIMI VALLEY CA 93063 |
| BRADON C. WOODBY | BIANCA WOODBY 3400 HANFORD KALAMAZOO MI 49009 |
| BRADS HOME REMODELING AND | 1628 CLAWSON ST ALTON IL 62002 |
| BRADS SERVICES INC | 9410 S GREENVILLE RD GREENVILLE MI 48838 |
| BRADS, CYNTHIA | 211 E COLONIAL DR ORLANDO FL 32801 |
| BRADSHAW STEELE ET AL | 3113 INDEPENDENCE ST CAPE GIRARDEAU MO 63703 |
| BRADSHAW, EARNESTINE | AND ALL TECH CONSTRUCTION 1361 MALLORY MEMPHIS TN 38106 |
| BRADSHAW, EARNESTINE | 1361 MALLORY AND ALL TECH CONSTRUCTION MEMPHIS TN 38106 |
| BRADSHAW, GABE A | 412 1ST ST APEX NC 27502-2016 |
| BRADSHAW, NORWOOD L & BRADSHAW, SONIA L | 3105 EDGETONE DRIVE RALEIGH NC 27604 |
| BRADSHAW, SCOTT W | PO BOX 14130 TULSA OK 74159 |
| BRADSHAW, TAMMAY | TAMMAY RENEE BRADSHAW VS HOMECOMINGS FINANCIAL, EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS, LLC, & DOES 1 THROUGH 50 INCLUSIVE GENERAL DELIVERY SAN BERNARDINO CA 92402-9999 |
| BRADT, CHARLES | 6401 FAIR RD KING ROOFING LLC KAUFMAN TX 75142 |
| BRADY C. YOST | 1860 E LAVIEVE LANE TEMPE AZ 85284 |
| BRADY CONDIKE INC | 415 S MORGAN ST GRANBURY TX 76048 |
| BRADY JONES | 305 BLUE SAGE DR ROCKWALL TX 75087 |
| BRADY M POLCHOW | DOMINIQUE A POLCHOW 5390 EAST QUAIL RIDGE TERRACE ANAHEIM CA 92807 |
| BRADY MAHAN REAL ESTATE | 6333 PACIFIC AVE 173 STOCKTON CA 95207 |
| BRADY MAHAN REAL ESTATE | 1150 W CTR 101 MANTECA CA 95337-4313 |
| BRADY TOWNSHIP | 113 JAMES RD MONTGOMERY PA 17752 |
| BRADY TOWNSHIP | 14570 BRADY RD TREASURER BRADY TWP CHESANING MI 48616 |
| BRADY TOWNSHIP | 13123 S 24TH ST BOX 20 VICKSBURG MI 49097 |
| BRADY TOWNSHIP | 13123 S 24TH ST TREASURER BRADY TOWNSHIP VICKSBURG MI 49097 |
| BRADY TOWNSHIP | 13123 S 24TH ST PO BOX 20 TREASURER BRADY TOWNSHIP VICKSBURG MI 49097 |
| BRADY TOWNSHIP | PO BOX 20 13123 S 24TH ST VICKSBURG MI 49097 |
| BRADY TOWNSHIP BUTLER | 240 DUFFY RD T C OF BRADY TOWNSHIP SLIPPERY ROCK PA 16057 |
| BRADY TOWNSHIP CLRFLD | 2716 SCHUCKERS ORCHARD RD T C OF BRADY TOWNSHIP LUTHERSBURG PA 15848 |
| BRADY TOWNSHIP CO BILL | 113 JAMES RD T C OF BRADY TOWNSHIP MONTGOMERY PA 17752 |
| BRADY TOWNSHIP HUMTIN | 10331 FRAIN RD T C OF BRADY TOWNSHIP MILL CREEK PA 17060 |
| BRADY TOWNSHIP LYCOMG | 113 JAMES RD T C OF BRADY TOWNSHIP MONTGOMERY PA 17752 |
| BRADY TWP | HCR61 BOX 371 TAX COLLECTOR MILL CREEK PA 17060 |
| BRADY TWP | PO BOX 132 MARY L MARSHALL TAX COLLECTOR LUTHERSBURG PA 15848 |
| BRADY TWP | 2 RIMERSBURG PA 16248 |
| BRADY, CAROL & BRADY, C P | 3767 DURNESS WAY HOUSTON TX 77025 |
| BRADY, CHRISTOPHER S | 106 SANGRE DE CRISTO CEDAR CREST NM 87008 |
| BRADY, JOHN F | 110 W C ST STE 1002 C O JOHN R BRADY AND ASSOCIATESAPLC SAN DIEGO CA 92101 |
| BRADY, LOIS I | 1540 SAN PABLO AVE STE 603 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| BRADY, LOIS I | 350 FRANK H OGAWA PLZ STE 603 OAKLAND CA 94612 |
| BRADY, LOIS L | PO BOX 12425 OAKLAND CA 94604-2425 |
| BRADY, MARILYN D | 121 MARKEY LN BRENTWOOD CA 94513-3821 |
| BRADY, MICHAEL A | 99 YOUNG ST EAST HAMPTON CT 06424 |
| BRADY, MICHAEL A & BRADY, SUZANNE | 4 WAXWING COURT WILMINGTON DE 19808 |
| BRADY, PEGGY & BRADY, BUFORD O | 207 GRANADA DR COLUMBIA TN 38401 |
| BRADY, RONALD & BRADY, PAMELA J | 608 EVERGLADE DR MANSFIELD TX 76063-3231 |
| BRADYS BEND TOWNSHIP ARMSTR | 612 SEYBERTOWN RD T C OF BRADYS BEND TOWNSHIP EAST BRADY PA 16028 |
| BRADYS BEND TWP | RD 1 BOX K 50 MARY BRAKOVICH TAX COLLECTOR CHICORA PA 16025 |
| BRAEBURN PROPERTY OWNERS | PO BOX 1764 CRYSTAL LAKE IL 60039 |
| BRAEBURN VALLEY | PO BOX 742408 HOMEOWNERS ASSOCIATION HOUSTON TX 77274 |
| BRAEWOOD CONDOMINIUM ASSOCIATION | 1500 112TH AVE NE BELLEVUE WA 98004 |
| BRAEWYCK VILLAGE ASSOCIATION | 18161 W 13 MILE RD LOWER LEVEL SOUTHFIELD MI 48076 |
| BRAFFORD, TODD | STORY MASTER CONSTRUCTION 3435 RIVERS CALL BLVD ATLANTA GA 30339-5662 |
| BRAGANCA, JOAO P & DYSON, SANDRA L | 408 SOUTH PARISH PLACE BURBANK CA 91506 |
| BRAGG AND ASSOCIATED REAL EST | 3685 OLD PETERSBURG RD NO 105 AUGUSTA GA 30907 |
| BRAGG, JASON F | 3138 S 25 SHELBYVILLE IN 46176-9363 |
| BRAGG, KURT J & BRAGG, MOLLY B | 4544 WOODRIGE ROAD MINNETONKA MN 55345 |
| BRAGG, ROBERT M & BRAGG, ALICIA K | 401 OLD PLUTO ROAD SHADY SPRING WV 25918 |
| BRAGG, ROY S & BRAGG, ROBIN L | 39 S FORK RD COLUMBUS MT 59019 |
| BRAIAN ADLER AND JADE | 8 RYBAR LN MERRIMAN AND ADLER AND SAXON MORTGAGE SERVICES INC PALM COAST FL 32164 |
| BRAIDO HEATING AND AIR CONDITIONING | 1570 AMWELL RD SOMERSET NJ 08873 |
| BRAIDO HEATING AND AIR CONDITIONING I | 1570 AMWELL RD SOMERSET NJ 08873 |
| BRAIN AND ROBERTA KRUPP | 4332 TURMERIC STERLING HEIGHTS MI 48314 |
| BRAINERD PUBLIC UTILITIES | PO BOX 373 BRAINERD MN 56401 |
| BRAINTREE GARDENS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR 1 JFK MEMORIAL DR BRAINTREE MA 02184 |
| BRAINTREE TOWN | 1 JFK MEMORIAL DR BRAINTREE TOWN TAX COLLECTOR BRAINTREE MA 02184 |
| BRAINTREE TOWN | 1 JFK MEMORIAL DR NANCY CUSHING TC BRAINTREE MA 02184 |
| BRAINTREE TOWN | 1 JFK MEMORIAL DR TOWN OF BRAINTREE BRAINTREE MA 02184 |
| BRAINTREE TOWN | 1 JFK MEMORIAL DR PO BOX 859209 TOWN OF BRAINTREE BRAINTREE MA 02185-9209 |
| BRAINTREE TOWN | 932 VERMONT ROUTE 12A TOWN OF BRAINTREE BRAINTREE VT 05060 |
| BRAINTREE TOWN | 932 VERMONT ROUTE 12A TOWN OF BRAINTREE RANDOLPH VT 05060 |
| BRAINTREE TOWN CLERK | 932 VT ROUTE 12 A ATTN REAL ESTATE RECORDING RANDOLPH VT 05060 |
| BRAINTRIM TOWNSHIP WYOMN | 167 HILLTOP LN T C OF BRAINTRIM TOWNSHIP LACEYVILLE PA 18623 |
| BRAINTRIM TWP | RR 1 BOX 1804 TAX COLLECTOR LACEYVILLE PA 18623 |
| BRAIRTOWNE CONDOMINIUM ASSOCIATION | 51656 ORO DR UTICA MI 48315 |
| BRAISHFIELD ASSOC INC | PO BOX 644 ORANGEBURG NY 10962 |
| BRAISHFIELD ASSOCIATES INC | PO BOX 770909 ORLANDO FL 32877-0909 |
| BRAISHFIELD INSURANCE | 2966 COMMERCE PARK DR STE 350 ORLANDO FL 32819 |
| BRAJE AND NELSON LLP | 126 W 4TH ST MICHIGAN CITY IN 46360 |
| BRAKE, CAROL A & WETHERINGTON, WILLIAM S | 2504 STEEPLE CHASE DR NEW BERN NC 28562 |
| BRAKE, ROGER | 2034 BARHAM ST LORETTA JOHNSON AND TERRY HOLMES TREE SERVICE MILAN TN 38358 |
| BRAKE, ROGER | 2034 BARHAM ST LORETTA JOHNSON MILAN TN 38358 |
| BRALEY WOODS CONDOMINIUM | 45 BRAINTREE HILL STE 107 BRAINTREE MA 02184 |
| BRALEY WOODS CONDOMINIUM | PK STE 107 C O MEEB 45 BRAINTREE HILL OFFICE BRAINTREE MA 02184 |
| BRAMAN, ROBERT J & BRAMAN, KATHLEEN A | 27700 WAGON WHEEL CT TEHACHAPI CA 93561 |

| Claim Name | Address Information |
| --- | --- |
| BRAMBILA, LUCIO & BRAMBILA, BAUDELIA | 606 S BIRCH ST SANTA ANA CA 92701-5610 |
| BRAMBILA-MEDINA, JESUS E | 6168 W CHEERY LYNN RD PHOENIX AZ 85033-5833 |
| BRAMBLE, JOHN | 300 W CHESAPEAKE AVE TOWSON MD 21204 |
| BRAMBLE, MATTHEW | 1900 ALEGRIA RD AUSTIN TX 78757 |
| BRAMBLETT, SUSAN O | 2525 FALCON DRIVE DALTON GA 30721 |
| BRAMEYER, JAN D | 1546 HIBBS ROAD NEWPORT NC 28570 |
| BRAMLETT REAL ESTATE | 528 W MICHIGAN AVE MCCOMB MS 39648 |
| BRAMMELL SR, JOHN L | 708 W CYPRESS ST COMPTON CA 90220 |
| BRAMMER REALTY CORP | 2041 CARTER AVE PO BOX 167 ASHLAND KY 41105 |
| BRAMMER ZUKOWSKI PC | 5447 BULL VALLEY RD MCHENRY IL 60050-7410 |
| BRAMPTON TOWNSHIP | 6202 23RD LN GLADSTONE MI 49837 |
| BRAMPTON TOWNSHIP | 6202 23RD LN TREASURER BRAMPTON TWP GLADSTONE MI 49837 |
| BRAN, JHON F | 15436 HOLLIS STREET HACIENDA HEIGHTS(ARE CA 91745 |
| BRAN, MIRIAM A | 7019 SYLVIA AVENUE RESEDA CA 91335 |
| BRANCH BANKING AND TRUST CO OF VA | 301 COLLEGE ST GREENVILLE SC 29601 |
| BRANCH BANKING AND TRUST CO. OF VIRGINIA | 301 COLLEGE ST GREENVILLE SC 29601 |
| BRANCH BUILDERS | 3207 FAIRVIEW RD ST LOUIS MO 63129 |
| BRANCH CONNEL HURTT AND H PC | 1525 SW 89TH OKLAHOMA CITY OK 73159 |
| BRANCH COUNTY | 31 DIVISION ST COLDWATER MI 49036 |
| BRANCH COUNTY | 31 DIVISION ST TREASURER COLDWATER MI 49036 |
| BRANCH COUNTY REGISTER OF DEEDS | 23 E PEARL ST COLDWATER MI 49036 |
| BRANCH REGISTER OF DEEDS | 23 E PEARL ST COLDWATER MI 49036 |
| BRANCH TOWNSHIP | PO BOX 297 TREASURER BRANCH TWP WALHALLA MI 49458 |
| BRANCH TOWNSHIP | TREASURER BRANCH TWP PO BOX 297 WALHALLA MI 49458-0297 |
| BRANCH TOWNSHIP SCHYK | 94 OLD LLEWELLYN RD TAX COLLECTOR OF BRANCH TOWNSHIP POTTSVILLE PA 17901 |
| BRANCH TOWNSHIP SCHYKL CO | 94 OLD LLEWELLYN RD TAX COLLECTOR OF BRANCH TOWNSHIP POTTSVILLE PA 17901 |
| BRANCH, MARILYN | 2743 BURNABY DR COLUMBUS OH 43209 |
| BRANCH, NEOSHO | PO BOX 251351 WEST BLOOMFIELD MI 48325 |
| BRANCHBURG TOWNSHIP | 1077 US HWY 202 BRANCHBURG TWP COLLECTOR BRANCHBURG NJ 08876 |
| BRANCHBURG TOWNSHIP | 1077 US HWY 202 TAX COLLECTOR SOMERVILLE NJ 08876 |
| BRANCHVILLE BORO | 5 MAIN ST PO BOX 840 TAX COLLECTOR BRANCHVILLE NJ 07826 |
| BRANCHVILLE BORO | PO BOX 840 BRANCHVILLE BORO COLLECTOR BRANCHVILLE NJ 07826 |
| BRANCO GARDNER AGENCY | 48 STATE RD N DARTMOUTH MA 02747 |
| BRANCO REALTY | 2204 NASH ST N WILSON NC 27896 |
| BRAND AND GOODMAN PC | 3856 FORT ST LINCOLN PARK MI 48146 |
| BRAND AND SPELLMAN PC | PO BOX 2569 LONG BEACH CA 90801-2569 |
| BRAND DAVIS ELSEA AND MORELOCK | 6 W S ST GREENFIELD IN 46140 |
| BRAND MORTGAGE GROUP LLC | 1255 LAKES PKWY STE 300 LAWRENCEVILLE GA 30043-5893 |
| BRAND, GERVAIS R | 7047 E GEENWAY PKWY STE 250 SCOTTSDALE AZ 85254 |
| BRAND, MELISSA K | 2303 BRAFTON COURT NW ACWORTH GA 30101 |
| BRANDAN M. RIGBY | MICHELLE RIGBY 1303 GOLDENROD DR NAMPA ID 83686 |
| BRANDDIRECT MARKETING | 4 CORPORATE DR SHELTON CT 06484 |
| BRANDEE FRANK | 840 ROSEWOOD CIR. SHAKOPEE MN 55379 |
| BRANDEE R RANDLE | 6872 SHORE WAY DR GRAND QUERRY TX 75054 |
| BRANDEL, PETER M | 2360 N JANSSEN #2A CHICAGO IL 60614 |
| BRANDEN STRICKLAND ATT AT LAW | 121 ALHAMBRA PLZ STE 1500 CORAL GABLES FL 33134 |
| BRANDENBERRY PARK CONDO ASSOC | 2424 E OAKTON ST 1A ARLINGTON HEIGHTS IL 60004 |
| BRANDFORD BANK | 750 E PRATT ST STE 900 GROUND RENT BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| BRANDI BALE, RE MANAGER, PROPERTY MANAGEMENT | 2501 S STATE HWY 121, SUITE 400D LEWISVILLE TX 75067 |
| BRANDI BROOMER | 7327 BUTCHER ST ELKINS PARK PA 19027 |
| BRANDI CLAY FOOTE BROTHERS | 3693 GIDLEY AVE CARPET ONE SERVPRO HOKES BLUFF AL 35903 |
| BRANDI DAVIS AND TAYLORED | 8800 W ANGEL DR RESTORATION SERVICE WAILLA AK 99623 |
| BRANDI J KESSLER AND CORY R | 1501 5TH ST S KESSLER AND BEN BRITT MOORHEAD MN 56560 |
| BRANDI J WHALEY ATT AT LAW | 505 20TH ST N BIRMINGHAM AL 35203 |
| BRANDI KEENER | 1744 ELIZABETH DRIVE CARROLLTON TX 75007 |
| BRANDI KRAMER | 312 CARDINAL DR DEVINE TX 78016-2410 |
| BRANDI L. BRINDLEY | KELLIE S. BRINDLEY 117       CAMPAU CIRCLE NORTHWEST GRAND RAPIDS MI 49503 |
| BRANDI MOORMANN | 705 PARK STREET REINBECK IA 50669 |
| BRANDI PECENKA | 306 OAK ST WAVERLY IA 50677 |
| BRANDI R MCKNIGHT | 6117 W CONLEY RD PEORIA IL 61604 |
| BRANDI SCHRAKE AND JACOB | 5233 WYANDOT RD STEELE AND BRANDI STEELE AND MIKES ROOFING INC NEVADA OH 44849 |
| BRANDI WAGNER | 517 CAMPBELL AVE WATERLOO IA 50701 |
| BRANDI WILLIAMS | 20029 ALVO AVE CARSON CA 90746 |
| BRANDI, NRBA HAMMON | MOUNTAIN REO DBA, MOUNTAIN LUXURY REAL ESTATE 2640 N HIGHWAY 162 EDEN UT 84310 |
| BRANDIE AND RYAN DAVIS AND | 870 S SHERIDAN CIR ABC ROOFING OALTHE KS 66061 |
| BRANDIE CAMP AND JAMES SELL | 415 SILLIMAN ST AND JAMES SELL JR SEALY TX 77474 |
| BRANDLIN APPRAISAL SERVICE | 2210 ENCINITAS BLVD STE R ENCINITAS CA 92024-4376 |
| BRANDOM LAW FIRM | 5815 DEARBORN ST STE 103 MISSION KS 66202 |
| BRANDON A. WEST | JILL R. WEST 22 VALLEY COURT FLORIDA NY 10921 |
| BRANDON AND CARLA BENAVIDES | 504 SOUTHLAND AVE ALVIN TX 77511 |
| BRANDON AND KAYLA M MUELLER | 1210 E RESNICK DR PUEBLO CO 81007-3916 |
| BRANDON AND MELISSA VEATCH | RR 2 BOX 126 STATE RD 45 W SOLSBERRY IN 47459 |
| BRANDON AND RITA HOBGOOD AND | 13836 MARLIN AVE J AND W CONSTRUCTION AND ROOFING BATON ROUGE LA 70818 |
| BRANDON AND SARAH ANSEL AND | 7254 FAIRFIELD CT HEYDENBURG HOMES LLC SPRING ARBOR MI 49283 |
| BRANDON AND STEPHANI KOWIS | 1220 E PIONEER AVE PUYALLUP WA 98372 |
| BRANDON BARRILLEAUX | 3029 PRINCESS LANE PLANO TX 75074-2908 |
| BRANDON BESWICK | 14300 WEST SHORE CT MIDLOTHIAN VA 23112 |
| BRANDON BLUHM AND VIRGIL BLUHM | 1810 E MASON LAKE DR W CONSTRUCTION GRAPEVIEW WA 98546 |
| BRANDON BODELL CONSTUCTION LLC | 13422 S CORNER BRIDGE LN DRAPER UT 84020 |
| BRANDON BREAUX | BRANDON E BREAUX REAL ESTATE 124 N MORGAN BROUSSARD LA 70518 |
| BRANDON C. DANIELS | GAIL L. DANIELS P.O. BOX 166 HAINES OR 97833 |
| BRANDON CHARTER TOWNSHIP | TREASURER PO BOX 929 395 MILL ST ORTONVILLE MI 48462 |
| BRANDON CHARTER TOWNSHIP | 395 MILL ST ORTONVILLE MI 48462 |
| BRANDON CHARTER TOWNSHIP | 395 MILL STREET PO BOX 929 TREASURER BRANDON TWP ORTONVILLE MI 48462 |
| BRANDON CHARTER TOWNSHIP | PO BOX 22 TREASURER BRANDON TWP ORTONVILLE MI 48462 |
| BRANDON CRAIG BICKLE ATT AT LAW | 100 W 5TH ST TULSA OK 74103 |
| BRANDON D SHERSTAD | CHRISTINA J SHERSTAD 309 HAMBRICK PARK FAYETTEVILLE GA 30215 |
| BRANDON DONNELSON | NWRE,LLC 1027 STATE AVE, 102 MARYSVILLE WA 98270 |
| BRANDON E BREAUX REAL ESTATE INC | 124 N MORGAN AVE BROUSSARD LA 70518 |
| BRANDON E. ROGERS | DEANA S. ROGERS 105 WINDSOR LN. RAINBOW CITY AL 35906 |
| BRANDON E. YONCE | 423 WINSTON STREET FLORENCE SC 29501 |
| BRANDON FREES AND | DIANA FREES 1231 WEST SUNRISE PLACE CHANDLER AZ 85248 |
| BRANDON G ROSENE | 7819 S SCEPTER DR APT 16 FRANKLIN WI 53132-2280 |
| BRANDON GARDNER | 9628 GLASS SLIPPER RD SANDY UT 84092 |
| BRANDON GLENN | 306 HARDEMAN BLVD. JUSTIN TX 76247 |
| BRANDON H GUILIANI AND DEROSE | 219 SMITH WAY FLOORING COVERING PITTSBURGH PA 15211 |

| Claim Name | Address Information |
|---|---|
| BRANDON HARRELL | 6 GALLETA CT THE WOODLANDS TX 77389-2404 |
| BRANDON HERTZLER ATT AT LAW | PO BOX 3006 ALBUQUERQUE NM 87190 |
| BRANDON HILLS ESTATE CONDOMINIUM | GROUP 4 BELLOWS ROAD PO BOX 1492 C O THE WELLINGTON PROPERTY MNGMNT WESTBOROUGH MA 01581 |
| BRANDON HILLS ESTATE CONDOMINIUM | GRP 4 BELLOWS RD PO BOX 1492 C O THE WELLINGTON PROPERTY MNGMNT WESTBOROUGH MA 01581 |
| BRANDON HUISMAN | 24175 WESTBROOK PARKERSBURG IA 50665 |
| BRANDON J MURPHY-FITCH | 742 FIRST PARISH RD SCITUATE MA 02066-3117 |
| BRANDON J REICH | 3531 E DELTA AVE MESA AZ 85204 |
| BRANDON J. REEDER | 304 E 800 S APT 9 BRIGHAM CITY UT 84302 |
| BRANDON JAEGER | 15501 YORKTOWN DRIVE DUMFRIES VA 22025 |
| BRANDON JEFFRIES | 1714 W BRIANNA RD PHOENIX AZ 85085-8014 |
| BRANDON JOSEPH NIERHOFF AND | 3838 NORTHLINE DR BRANDON NICOLE NIERHOFF ROCKFORD IL 61101 |
| BRANDON KEY | 10950 HISKEY LANE TUSTIN CA 92782 |
| BRANDON L ABIDIN | 16939 HIGHLAND CLUB AVE BATON ROUGE LA 70817-5222 |
| BRANDON L BAKER ATT AT LAW | 4424 CENTURY DR MURRAY UT 84123 |
| BRANDON L CAMPBELL ATT AT LAW | 262 ESSEX ST SALEM MA 01970 |
| BRANDON L MARTIN ATT AT LAW | 19 DAVENPORT ST SOMERVILLE NJ 08876 |
| BRANDON LAW OFFICES OF JAN SOETEN | 911 N PARSONS AVE STE A BRANDON FL 33510-3139 |
| BRANDON LEWIS | 1551 NW 19TH STREET 2404-1 GRAND PRAIRIE TX 75050 |
| BRANDON M ECKELBERRY | 94 SPRING ST HILLSDALE MI 49242-1256 |
| BRANDON MILLS VS GMAC MORTGAGE | 4241 ARCHDALE DR CORPUS CRISTI TX 78416 |
| BRANDON MILLS, PRO SE | BRANDON MILLS VS GMAC MORTGAGE 2502 RAIN MIST LANE CORPUS CHRISTI TX 78409 |
| BRANDON MOSS | DARLENE D MOSS 7012 BROCK RD. ARDMORE OK 73401 |
| BRANDON MOYER CONSTRUCTION | PO BOX 488 SEMINOLE OK 74818 |
| BRANDON OR AUDRA AVILA | 4804 HALLAM WAY RALEIGH NC 27616 |
| BRANDON P OCONNOR ATT AT LAW | 250 E WISCONSIN AVE STE 1510 MILWAUKEE WI 53202 |
| BRANDON P WHITE | 293 LAKE LOUISE DRIVE SOUTHWEST LAKEWOOD WA 98498 |
| BRANDON PERRIRA AND SOUTH CONN | 81 PEARL ST RESTORATIONS LLC TORRINGTON CT 06790 |
| BRANDON SCOTT JOHNSTON ATT AT LAW | 2281 LAVA RIDGE CT STE 300 ROSEVILLE CA 95661 |
| BRANDON SCOTT JOHNSTON ATT AT LAW | 9001 FOOTHILLS BLVD STE 110 ROSEVILLE CA 95747 |
| BRANDON SMITH | 18481 114TH AVE SE RENTON WA 98055 |
| BRANDON STAUFFER | PO BOX 75 MINNEAPOLIS KS 67467 |
| BRANDON THOMAS BRYSON ATT AT LAW | 117 N ERWIN ST CARTERSVILLE GA 30120 |
| BRANDON THOMAS MINNESOTA SIDING | 7397 LARELY AVE OTSEGO MN 55301 |
| BRANDON TOMLIN | 1114 SNYDER ROAD APT J-4 LANSDALE PA 19446 |
| BRANDON TOWN | 49 CTR ST BRANDON TOWN TAXCOLLECTOR BRANDON VT 05733 |
| BRANDON TOWN | 49 CTR ST BRANDON VT 05733 |
| BRANDON TOWN | 49 CTR ST TOWN OF BRANDON BRANDON VT 05733 |
| BRANDON TOWN | RTE 1 NORTH BANGOR NY 12966 |
| BRANDON TOWN CLERK | 49 CTR ST BRANDON VT 05733 |
| BRANDON TOWNSHIP | TREASURER PO BOX 929 395 MILL ST ORTONVILLE MI 48462 |
| BRANDON VILLAGE | 137 LINCOLN BLVD TREASURER VILLAGE OF BRANDON BRANDON WI 53919 |
| BRANDON VILLAGE | PO BOX 192 TREASURER VILLAGE OF BRANDON BRANDON WI 53919 |
| BRANDON VILLAGE | TOWN HALL TREASURER BRANDON WI 53939 |
| BRANDON VILLAGE | TOWN HALL TREASURER KINGSTON WI 53939 |
| BRANDON VINYARD - NRBA | APPROVED PROPERTIES, LLC 5705 N DAVIS HWY PENSACOLA FL 32503 |
| BRANDON W. MILLER | LINDA GORDON 234 JENNIFER CIRCLE ROSEVILLE CA 95678 |
| BRANDON WATKINS | 832 MAGNOLIA TRAIL DESOTO TX 75115 |

| Claim Name | Address Information |
|---|---|
| BRANDON, CHRISTY L | PO BOX 1544 BIGFORK MT 59911 |
| BRANDON, PERDUE | 1235 N LOOP W STE 600 HOUSTON TX 77008 |
| BRANDON, PERDUE | 1235 N LOOP W STE 600 PERDUE BRANDON HOUSTON TX 77008 |
| BRANDON, SAM | PO BOX 967 OLDSMAR FL 34677 |
| BRANDON, TRACI L | 8121 INDIANA DETROIT MI 48204 |
| BRANDONS CONSTRUCTION LLC | PO BOX 936 LAVEEN AZ 85339 |
| BRANDORY INVESTMENTS LLC | 6929 N HAYDEN RD STE C-4-235 SCOTTSDALE AZ 85250 |
| BRANDT ADAMS | 8844 ALTO WAY INDIANAPOLIS IN 46231-5229 |
| BRANDT AND BRANDT | 2150 E PIONEER PKWY STE 108 ARLINGTON TX 76010 |
| BRANDT ASSOCIATES | 18 BURGUNDY DR HAMPTON NH 03842-1103 |
| BRANDT M DEMARS & HEATHER B DEMARS | 2353 E CHALLIS ST MERRIDAN ID 83646 |
| BRANDT, BEVERLY | 5231 FISH HATCHERY RD PELION SC 29123 |
| BRANDT, COLE W & BRANDT, TAMMY E | 338 GOLF DRIVE CLEAR LAKE WI 54005 |
| BRANDT, ERIC S & SULLIVAN, MARY T | 51 BRINGTON ROAD BROOKLINE MA 02445 |
| BRANDT, KENNETH W | 8900 HERMITAGE PL RIVER RIDGE LA 70123 |
| BRANDT, LINDA | 3015 SE 5TH PL LINDA PENTITH CAPE CORAL FL 33904 |
| BRANDT, MURNANE | 30 E 7TH ST STE 3200 ST PAUL MN 55101 |
| BRANDT, SHELLY S | 4805 HAHNS PEAK DR UNIT 103 LOVELAND CO 80538 |
| BRANDY AND CHARLES POTTER | 302 N PLUM ST HACKETT AR 72937 |
| BRANDY AND ORMARLO PHILLIPS | 2509 2511 N 38TH ST AND PHILLIPS GROUP LLC MILWAUKEE WI 53218 |
| BRANDY AND RODNEY BELL AND | 10 CR 2953 INNOVATIVE HOMES AZTEC NM 87410 |
| BRANDY AND RODNEY BELL AND | 10 CR 2953 SUNBELT CONSTRUCTION AZTEC NM 87410 |
| BRANDY COURT HOA | 9210 LEE AVE MANASSAS VA 20110 |
| BRANDY CRAGGS | 1612 DILLON AVE FAIRBANK IA 50629 |
| BRANDY CT HOMEOWNERS ASSOCIATION | 11350 RANDOM HILLS RD STE 800 FAIRFAX VA 22030-6044 |
| BRANDY D AGUIRRE | 4856 HARVEST RD COLORADO SPRING CO 80917 |
| BRANDY DAVIS COLE AND BRANDY COLE | 1439 OLD HUMBOLDT RD JACKSON TN 38305-9642 |
| BRANDY DOUGLASS | 2163 GRAND BLVD. WATERLOO IA 50701 |
| BRANDY DOUGLASS | 2163 GRAND BLVD EVANSDALE IA 50701-1027 |
| BRANDY G COLLINS | 3426 BIRCH RIVER ROAD BIRCH RIVER WV 26610 |
| BRANDY GONZALEZ ABREU ESQ | 7385 SW 87TH AVE STE 100 MIAMI FL 33173 |
| BRANDY MIKULENKA | 360 N. ARMSTRONG RD VENUS TX 76084 |
| BRANDY NEEBEL | 1237 W 15TH LN APACHE JUNCTION AZ 85120-6213 |
| BRANDY NOTEBOOM | 0S061 PAGE ST. WINFIELD IL 60190 |
| BRANDY OAKS HOMEOWNERS ASSOCIATION | PO BOX 35021 RICHMOND VA 23235 |
| BRANDY S RUSSELL | 1321 RUSK DRIVE ALLEN TX 75002 |
| BRANDY STEVENS | 4642 CARR ST THE COLONY TX 75056 |
| BRANDY WASHINGTON | 1234 ROYAL OAK DR. DESOTO TX 75115 |
| BRANDY WHITE ELK | INNOVATIVE REAL ESTATE STRATEGIES 7945 W SAHARA AVE LAS VEGAS NV 89117 |
| BRANDYWINE AT THORNBURY TOWNS | PO BOX 1119 CHADDS FORD PA 19317 |
| BRANDYWINE CITYPALCE LP ATTENTION CEO | 555 EAST LANCASTER AV SUITE 100 RADNOR PA 19087-5166 |
| BRANDYWINE CITYPLACE LP | ATTN CEO 555 EAST LANCASTER AV SUITE 100 RADNOR PA 19087 |
| BRANDYWINE CITYPLACE LP | 2711 N HASKELL AVE DALLAS TX 75204 |
| BRANDYWINE CITYPLACE LP ATTENTION CEO | 555 EAST LANCASTER AV SUITE 100 RADNOR PA 19087 |
| BRANDYWINE COMMONS | 2240 HWY 33 STE 112 NEPTUNE NJ 07753 |
| BRANDYWINE CONDO ASSOCIATION | 333 EJACKSON WOODSTOCK IL 60098 |
| BRANDYWINE GREENTREE V, LLC | ATTN 299-003903 PO BOX 8538-363 PHILADELPHIA PA 19171 |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | 10 WILLOW DR T C OF BRANDYWINE SD ALBURTIS PA 18011 |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | 139 BALDY HILL RD T C OF BRANDYWINE SD ALBURTIS PA 18011 |

| Claim Name | Address Information |
|---|---|
| BRANDYWINE HEIGHTS SD LONGSWAMP | 9540 LONGSWAMP RD MERTZTOWN PA 19539 |
| BRANDYWINE HEIGHTS SD LONGSWAMP | 9540 LONGSWAMP RD T C OF BRANDYWINE HGTS SCH DIST MERTZTOWN PA 19539 |
| BRANDYWINE HEIGHTS SD ROCKLAND | 102 ORCHARD RD TC OF BRANDYWINE HGTS SCH DIST FLEETWOOD PA 19522 |
| BRANDYWINE HEIGHTS SD TOPTON BORO | 36 W WEISS ST TC OF BRANDYWINE HGTS SCH DIST TOPTON PA 19562 |
| BRANDYWINE HOMEOWNERS ASSOCIATION | PO BOX 37 DE LEON SPRINGS FL 32130 |
| BRANDYWINE OPERATING PARTNERSHIP, LP | PO BOX 11951 NEWARK PA 07101-4951 |
| BRANDYWINE VILLAS | 15315 MAGNOLIA BLVD 212 SHERMAN OAKS CA 91403 |
| BRANDYWOOD CONDOMINIUM ASSOCIATION | 2111 NEW RD STE 105 MCALLISTER HYBERG WHITE AND COHEN NORTHFIELD NJ 08225 |
| BRANDYWOOD TOWNHOME CONDO ASSOC | 311 S NEW YORK RD STE 1 C O DIVERSIFIED PROP MGMT ABSECON NJ 08205 |
| BRANDYWYNE OWNERS ASSOCIATION | 150 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| BRANFORD SAVINGS BANK | FRANCES N SBLENDORIO C O N FORK BANK INVREPORTING MATTITUCK NY 11952 |
| BRANFORD TOWN | 1019 MAIN ST TAX COLLECTOR OF BRANFORD BRANFORD CT 06405 |
| BRANFORD TOWN | 1019 MAIN ST TOWN HALL BRANFORD CT 06405 |
| BRANFORD TOWN | 1019 MAIN ST TOWN HALL TAX COLLECTOR OF BRANFORD BRANFORD CT 06405 |
| BRANFORD TOWN CLERK | PO BOX 150 BRANFORD CT 06405 |
| BRANHAM S FOLSOM AND EDDIE VIVIAN FOLSOM V | ELISHA HARRIS AKA ELIJAH HARRIS AND GMAC MORTGAGE LLC GERALD POSS PA 58 VOSE AVE SOUTH ORANGE NJ 07079 |
| BRANHAM, JOHNNIE M | 1922 BOULDING AVENUE HIGH POINT NC 27265 |
| BRANIGAN, TIMOTHY P | PO BOX 1902 LAUREL MD 20725 |
| BRANIGAN, TIMOTHY P | 1335 ROCKVILLE PIKE STE 255 ROCKVILLE MD 20852 |
| BRANIGANTRUSTEE, TIMOTHY P | PO BOX 1902 OFFICE OF THE CHAPTER 13 TRUSTEE LAUREL MD 20725 |
| BRANKA VUKSHICH ATT AT LAW | 11 F ST NW AUBURN WA 98001 |
| BRANN, BRENDA | 4134 ADAMS AVE 101 SAN DIEGO CA 92116 |
| BRANN, JOHN H & WEBBER, JANET E | 33 W MAIN ST YARMOUTH ME 04096 |
| BRANNAN ANDRUS LEVEE MAINTENANCE DT | PO BOX 338 SACRAMENTO COUNTY TREASURER WALNUT GROVE CA 95690 |
| BRANNAN, BARBARA L | 4850 S AMMONS ST 935 LITTLETON CO 80123-1395 |
| BRANNEN SEARCY AND SMITH | 22 E 34TH ST SAVANNAH GA 31401 |
| BRANNEN, ASHLEY B | 7147 JONESBORO RD STE G 7147 MORROW GA 30260 |
| BRANNOCK PROPERTIES | 20 FATHER JOGUES PL TICONDEROGA NY 12883 |
| BRANNOCK, ETHEL | 435 SW FAIRWAY LAKE PORT SAINT LUCIE FL 34986 |
| BRANNOCK, ETHEL | 435 SW FAIRWAY LAKE PORT ST LUCIE FL 34986 |
| BRANNON & ASSOCIATES | JEFFREY T PURCELL & STEPHANIE PURCELL VS MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MRTG LLC B E ET AL 119 N. COMMERCE ST. LEWISBURG OH 45338 |
| BRANNON HENDERSON | 2716 PALO DURO CANYON DRIVE MCKINNEY TX 75070 |
| BRANNON HILL HOMEOWNERS ASSOC | 1000 OLD HAMILTON DR CLARKSTON GA 30021 |
| BRANNON J HENDERSON | 1209 LOOKOUT LANE MURPHY TX 75098 |
| BRANNON L WEIGEL | CHRISTINE A WEIGEL 2337 SCHOOLMASTER CIRCLE CHASKA MN 55318 |
| BRANT AND ASSOCIATES ATT AT LAW | 4160 WASHINGTON RD STE 208 MC MURRAY PA 15317 |
| BRANT AND TRACI HOOVER LARRY | 5060 N WILLOW RD B AND TRACIE A HOOVER OZARK MO 65721 |
| BRANT HADAWAY | 2425 LINCOLN AVENUE MIAMI FL 33133 |
| BRANT J BORDSEN ATT AT LAW | 1129 D ST MARYSVILLE CA 95901 |
| BRANT L STEVENS ATT AT LAW | 902 N MONROE SPOKANE WA 99201 |
| BRANT TOWN | BRANT TOWN HALL BRANT NY 14027 |
| BRANT TOWN | BRANT TOWN HALL JAMIE S NOLAN BRANT NY 14027 |
| BRANT TOWN | BRANT TOWN HALL PO BOX 228 TAX COLLECTOR BRANT NY 14027 |
| BRANT TOWNSHIP | 13295 RING RD TREASURER BRANT TWP ST CHARLES MI 48655 |
| BRANT TOWNSHIP | TREASURER BRANT TWP 13295 RING RD SAINT CHARLES MI 48655-9517 |
| BRANT TOWNSHIP | 13295 RING RD SAINT CHARLES MI 48655-9517 |
| BRANT WIMBUSH | PO BOX 2821 FARMINGTON HILLS MI 48333 |

| Claim Name | Address Information |
|---|---|
| BRANTLEY APPRAISAL COMPANY | PO BOX 1133 BOWLING GREEN KY 42102-1133 |
| BRANTLEY CLERK OF COURT | PO BOX 1067 NAHUNTA GA 31553 |
| BRANTLEY COUNTY | TAX COMMISSIONER PO BOX 829 234 BRANTLEY ST STE 400 NAHUNTA GA 31553 |
| BRANTLEY COUNTY | COURTHOUSE SWUARE PO BOX 829 TAX COMMISSIONER NAHUNTA GA 31553 |
| BRANTLEY COUNTY CLERK OF SUPERIOR C | 117 BRANTLY ST PO BOX 1067 NAHUNTA GA 31553 |
| BRANTLEY COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY PO BOX 829 117 BRANTLEY ST NAHUNTA GA 31553 |
| BRANTLEY DEVELOPMENT LLC | 30235 MARSHALL CT WESTLAND MI 48186 |
| BRANTLEY LAW FIRM | 110 HABERSHAM DR FAYETTEVILLE GA 30214 |
| BRANTLEY LAW FIRM PC | 110 HABERSHAM DR FAYETTEVILLE GA 30214 |
| BRANTLEY TERRACE CONDO ASSOCIATION | PO BOX 105302 ATLANTA GA 30348 |
| BRANTLEY TRACE COA | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| BRANTLEY W LYONS PC | 4256 LOMAC ST MONTGOMERY AL 36106 |
| BRANTLEY, LINDA | 100 MOUNT LORI DR MARILYN BREMER AND MACON BANK HIGHLANDS NC 28741 |
| BRANTLEY, STEPHEN L | 9358 SCENIC MOUNTAIN LN LAS VEGAS NV 89117-6404 |
| BRANTNER, DEBORAH R | 16955 TORONTO AVE SE APT 311 PRIOR LAKE MN 55372-3058 |
| BRANTNER, JILL D & BRANTNER, JAMES M | 109 DELL STREET HOLLIDAYSBURG PA 16648 |
| BRANTON E. DENNIS | JILL M. DENNIS 6563 DEER RIDGE CLARKSTON MI 48348 |
| BRANTON, JO L | PO BOX 842 ST. STEPHENS SC 29479 |
| BRANTON, RAYDELL | 179 WALLER STREET SAREPTA LA 71071 |
| BRANUM LAW OFFICES | PO BOX 1296 NEWCASTLE OK 73065 |
| BRAR REAL ESTATE INC | 1721 DASHWOOD DR ROSEVILLE CA 95747 |
| BRASCA LAW OFFICE PA | 4800 BEACH BLVD STE 9 JACKSONVILLE FL 32207-4865 |
| BRASCH INC REALTORS | 7603 N DUNKERTON RD DUNKERTON IA 50626 |
| BRASHANT CARTER | 1037 WESTOVER DRIVE LANCASTER TX 75134 |
| BRASHAW, CHAD | 16617 OLD GALENA TRAIL MOUNT CARROLL IL 61053 |
| BRASHER FALLS CEN SCH COMB TWNS | BRASHER FALLS CENT BOX 307 TAX COLLECTOR BRASHER FALLS NY 13613 |
| BRASHER FALLS CEN SCH COMB TWNS | PO BOX 307 BRASHER FALLS NY 13613 |
| BRASHER FALLS CEN SCH COMB TWNS | PO BOX 307 SCHOOL TAX COLLECTOR BRASHER FALLS NY 13613 |
| BRASHER FALLS CEN SCH TN BOMBAY | RTE 11 BRASHER FALLS NY 13613 |
| BRASHER TOWN | PO BOX 148 TAX COLLECTOR BRASHER FALLS NY 13613 |
| BRASHER TOWN | PO BOX 358 TAX COLLECTOR BRASHER FALLS NY 13613 |
| BRASS LANTERN REAL ESTATE | 158 W UNION ST SOMERSET PA 15501 |
| BRASSEAUX, JAMAINE T | 100 FAWN LANE BROUSSARD LA 70518 |
| BRASUELL, JIM | JIM BLACK CONSTRUCTION 1610 OLD GREENWOOD RD FORT SMITH AR 72901-4239 |
| BRASWELL CITY PAULDING COUNTY | 6997 BRASWELL RD TAX COLLECTOR ROCKMART GA 30153 |
| BRASWELL CITY POLK COUNTY | 6997 BRASWELL RD TAX COLLECTOR ROCKMART GA 30153 |
| BRATCHER CONSTRUCTION CO | PO BOX 67 FLORA VISTA MN 87415 |
| BRATCHER, BENITA | BRICO DEVELOPMENT INC PO BOX 5135 EAST SAINT LOUIS IL 62206-5135 |
| BRATCHER, BROOKE | 804 STEEKEE RD SERVPRO OF LOUDON AND ROANE CO LOUDON TN 37774 |
| BRATCHER, SUSAN | 2601 NE KENDALLWOOD PKWY STE 100 GLADSTONE MO 64119 |
| BRATIAN, MIOARA & BRATIAN, MARIUS | 555 WEST DIVISION STREET MUNDELEIN IL 60060 |
| BRATMAN, GARRY & BRATMAN, BEVERLY | 9221 ONEAL RD RALEIGH NC 27613 |
| BRATRUD MIDDLETON INS | PO BOX 711 BREMERTON WA 98337 |
| BRATT, C S & BRATT, L J | 7620 SMULLIN DR MT HOOD OR 97041-9722 |
| BRATTAIN AND MINNIX | 151 N DELAWARE ST STE 760 INDIANAPOLIS IN 46204 |
| BRATTEN HALE COOK ATT AT LAW | 104 N 3RD ST SMITHVILLE TN 37166 |
| BRATTLEBORO TOWN | 230 MAIN ST RM 111 BRATTLEBORO TN COLLECTOR BRATTLEBORO VT 05301 |
| BRATTLEBORO TOWN | 230 MAIN ST RM 111 BRATTLEBORO VT 05301 |
| BRATTLEBORO TOWN | 230 MAIN ST RM 111 TOWN OF BRATTLEBORO BRATTLEBORO VT 05301 |

| Claim Name | Address Information |
|---|---|
| BRATTLEBORO TOWN CLERK | 230 MAIN ST STE 108 BRATTLEBORO VT 05301 |
| BRATTON APPRAISAL GROUP | 25 NW HAWTHORNE AVE BEND OR 97701 |
| BRATTON TOWNSHIP MIFFLN | PO BOX 35 T C OF BRATTON TOWNSHIP MATTAWANA PA 17054 |
| BRATTON TWP | 57 COCHRAN ST TAX COLLECTOR MATTAWANA PA 17054 |
| BRATTON, TROY & BRATTON, DEBORAH | 503 MULBERRY FORD KS 67842 |
| BRATZ, EUGENE A & BRATZ, LINDA J | 15137 WASHINGTON AVE UNION GROVE WI 53182 |
| BRAUCHER DECORATING | 710 E 73RD COURT WILLOWBROOK IL 60527-5518 |
| BRAUCHLE, KRISTEN | 201 CAROLINE STE 820 TAX MASTER HOUSTON TX 77002 |
| BRAUER LAW OFFICES PLC | 16430 N SCOTTSDALE RD STE 120 SCOTTSDALE AZ 85254 |
| BRAUER, ILSEKATERI & BRAUER, ERWIN A | 411 ALLEN CIRCLE GEORGETOWN TX 78633-1942 |
| BRAULIO AND ISABEL BARRIENTOS | 3595 LAKE DIANA DR AND CONSTRUCTION STAGING INC DELTONA FL 32738 |
| BRAULIO C SOUZA AND | SUELI S SOUZA 1065 CRINELLA DR PETALUMA CA 94954 |
| BRAULIO ESCOBAR ATT AT LAW | PO BOX 747 NEWPORT OR 97365 |
| BRAULIO ESPINAL | 246 ROSE ST AKA MCKINLEY ST COPIAGUE NY 11726 |
| BRAULIO M. AYALA | 1757 HOLLINS ROAD BENSALEM PA 19020 |
| BRAUN APPRAISAL | 11992 HWY V MARSHFIELD WI 54449 |
| BRAUN, PHILIP | 27509 PASEO MINOSA SAN JUAN CAPISTRANO CA 92675 |
| BRAUNSTEIN AND TODISCO LLC | ONE ELIOT PL ATTORNEYS AT LAW FAIRFIELD CT 06824-5154 |
| BRAUNSTEIN, JOSEPH | THREE CTR PLZ BOSTON MA 02108 |
| BRAVERFMAN, WILLIAM S | 1498 M REISTERTOWN RD BALTIMORE MD 21208 |
| BRAVERFMAN, WILLIAM S | 1498 M REISTERTOWN RD PIKESVILLE MD 21208 |
| BRAVERMAN AND LESTER | 374 MAIN ST HACKENSACK NJ 07601 |
| BRAVERMAN, BILL | 1498 M REISTERTOWN RD BALTIMORE MD 21208 |
| BRAVERMAN, BILL | 1498 M REISTERTOWN RD PIKESVILLE MD 21208 |
| BRAVERMAN, M | 20 JUDGES LN BALTIMORE MD 21204-2000 |
| BRAVERMAN, M | 20 JUDGES LN PIKESVILLE MD 21204-2000 |
| BRAVERMAN, MARJORIE | 20 JUDGES LAND TOWSON MD 21204 |
| BRAVERMAN, MARJORIE C | 20 JUDGES LN COLLECTOR OF GROUND RENT BALTIMORE MD 21204 |
| BRAVERMAN, MARJORIE C | 20 JUDGES LN COLLECTOR OF GROUND RENT TOWSON MD 21204 |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR STE 315 1498 M REISTENSTOWN RD BALTIMORE MD 21208 |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR STE 315 1498 M REISTENSTOWN RD PIKESVILLE MD 21208 |
| BRAVERMAN, WILLIAM S | 1498 M REISTERTOWN RD 315 BALTIMORE MD 21208 |
| BRAVO COMPANY APPRAISAL | 6616 CABIN CREEK DR COLORADO SPRINGS CO 80923 |
| BRAVO SERVICING SOLUTIONS INC | 25003 PITKIN RD C100 BRAVO SERVICING SOLUTIONS INC SPRING TX 77386 |
| BRAVO SERVICING SOLUTIONS INC | 25003 PITKIN RD C100 SPRING TX 77386-1489 |
| BRAVO, ANDRES R & BRAVO, THERESA | 1731 HOWE AVE # 509 SACRAMENTO CA 95825-2209 |
| BRAVO, LOUIE | 14966 HAYLAND STREET LA PUENTE CA 91744 |
| BRAVO, RUSSELL A & | DEPAMPHILIS-BRAVO, LISA D 44 108 MALULANI PL KANEOHE HI 96744 |
| BRAXTON COUNTY | 300 MAIN STREET PO BOX 546 BRAXTON COUNTY SHERIFF SUTTON WV 26601 |
| BRAXTON COUNTY CLERK | PO BOX 486 SUTTON WV 26601 |
| BRAXTON COUNTY RECORDER | PO BOX 486 SUTTON WV 26601 |
| BRAXTON COUNTY SHERIFF | 300 MAIN ST BRAXTON COUNTY SHERIFF SUTTON WV 26601 |
| BRAXTON, BIRON L | 616 SHUE DR NEWARK DE 19713 |
| BRAXTON, YOSIMI T & BRAXTON, LARRY | 20206 79TH AVENUE CT E SPANAWAY WA 98387 |
| BRAY AND CO REALTORS | 637 N AVE BAY AND CO PROPERTY MANAGEMENT GRAND JUNCTION CO 81501 |
| BRAY AND COMPANY | 1015 N 7TH ST GRAND JUNCTION CO 81501 |
| BRAY AND JOHNSON ATT AT LAW | 10 N ST CANTON GA 30114 |
| BRAY GENTILLY MUTUAL INS CO | PO BOX 592 THIEF RIVER FALLS MN 56701-0592 |
| BRAY GENTILLY MUTUAL INS CO | MOBRIDGE SD 57601 |

| Claim Name | Address Information |
|---|---|
| BRAY, BRENDA & SHERMAN, ROSA | PO BOX 3811 LAGRANGE GA 30241 |
| BRAY, BRENDA C & SHERMAN, ROSA | PO BOX 3811 LAGRANGE GA 30241 |
| BRAY, JOHN | 430 SHADYWOOD DRIVE DAYTON OH 45415 |
| BRAY, JOHN | 222 W SUPERIOR ST STE 200 DULUTH MN 55802 |
| BRAY, KATHERINE & BRAY, MARKLEN | 5007 WHISPERING PINES DR RAPID CITY SD 57702 |
| BRAY, SANDRA | 538 CLARENDON AVE HUNT HOME IMPROVEMENT INC GALION OH 44833 |
| BRAY, SANDRA | 538 CLARENDON AVE JACK PROSSER ROOFING AND HUNT HOME IMPROVEMENT GALION OH 44833 |
| BRAYBOY, OSCAR & BRAYBOY, BETTY | 1724 ROUND HILL CIRCLE KERNERSVILLE NC 27284 |
| BRAYMER | PO BOX 125 TANYA MALLORY CITY COLLECTOR BRAYMER MO 64624 |
| BRAYS FOREST IMPROVEMENT CORP | 6363 WOODWAY STE 800 HOUSTON TX 77057 |
| BRAYTON, JAN K | 1575 COUNTY ROUTE 44 WADDINGTON NY 13694 |
| BRAYTON, MICHAEL | 3380 LAUREL DR JEWELL BRAYTON BANK OF AMERICA GULF BREEZE FL 32563-3328 |
| BRAZEAU TOWN | 7683 LEE LAKE RD TREASURER BRAZZEAU TOWNSHIP COLEMAN WI 54112 |
| BRAZEAU TOWN | 10892 PKWY RD BRAZEAU TOWN TREASURER POUND WI 54161 |
| BRAZEAU TOWN | 10892 PKWY RD TAX COLLECTOR POUND WI 54161 |
| BRAZEAU TOWN | RT 2 POUND WI 54161 |
| BRAZELL APPRAISAL SERVICE INC | 1471 ROUTE 9 STE 102 CLIFTON PARK NY 12065-6508 |
| BRAZELL, DANIEL | 17 INNISBROOK DR CLIFTON PARK NY 12065 |
| BRAZELTON, MARY C | PO BOX 3280 SOUTHFIELD MI 48027 |
| BRAZELTON, MARY C | PO BOX 3280 SOUTHFIELD MI 48037 |
| BRAZELTON, MICHAEL J & | BRAZELTON, DORCIA A 3825 CORNELL DES MOINES IA 50313-3613 |
| BRAZIEL, BARBAR | 6555 ABERCORN ST STE 105 SAVANNAH GA 31405 |
| BRAZIL, GEORGE | 3830 S 38TH ST PHOENIX AZ 85040 |
| BRAZILL HESTER PC | 334 N SENATE AVE INDIANAPOLIS IN 46204 |
| BRAZORIA CO FWSD 1 | PO BOX 237 ASSESSOR COLLECTOR DAMON TX 77430 |
| BRAZORIA CO FWSD 1 | PO BOX 237 DAMON TX 77430 |
| BRAZORIA CO MUD 1 | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 1 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 17 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 17 A | 5 OAK TREE PO BOX 1368 77549 FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 17 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 18 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 18 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 19 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 19 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 2 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 2 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 21 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 21 A | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 23 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST P O BOX 1368 FRIENDSWOOD, TX 77549 |
| BRAZORIA CO MUD 28 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 29 A | 5 OAK TREE FRIENDWOOD TX 77546 |
| BRAZORIA CO MUD 29 A | PO BOX 1368 ASSESSMENT OF THE SW FRIENDWOOD TX 77549 |
| BRAZORIA CO MUD 29 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENT OF THE SW FRIENDWOOD TX 77549-1368 |
| BRAZORIA CO MUD 3 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 3 H | PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 34 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |

| Claim Name | Address Information |
|---|---|
| BRAZORIA CO MUD 34 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 4 | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 4 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 5 A | 5 OAK TREE ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| BRAZORIA CO MUD 5 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMEMTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 5 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA CO MUD 6 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 6 H | 5 OAK TREE C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR 111 EAST LOCUST #100A ANGLETON TX 77515 |
| BRAZORIA COUNTY | 111 E LOCUST 100A ASSESSOR COLLECTOR ANGLETON TX 77515 |
| BRAZORIA COUNTY | 111 E LOCUST 100A ASSESSOR COLLECTOR ANGLETON TX 77515 |
| BRAZORIA COUNTY | 111 E LOCUST COURTHOUSE ANGLETON TX 77515 |
| BRAZORIA COUNTY | 111 E LOCUST COURTHOUSE ASSESSOR COLLECTOR ANGLETON TX 77515 |
| BRAZORIA COUNTY | 111 E LOCUST STE 100A TAX OFFICE ANGLETON TX 77515 |
| BRAZORIA COUNTY CLERK | 111 E LOCUST RM 200 STE 200 ANGLETON TX 77515 |
| BRAZORIA COUNTY CLERK | 111 E LOCUST STE 200 ANGLETON TX 77515 |
| BRAZORIA COUNTY DISTRICT CLERK | 111 E LOCUST 100A COURTHOUSE JERRY DEERE ANGELTON TX 77515 |
| BRAZORIA COUNTY DISTRICT COURT | 111 E LOCUST 500 ANGLETON TX 77515 |
| BRAZORIA COUNTY MUD 16 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| BRAZORIA COUNTY MUD 21 | 5 OAK TREE PO BOX 1368 TAX COLLECTOR FRIENDSWOOD TX 77549-1368 |
| BRAZORIA COUNTY MUD 23 | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA COUNTY MUD 25 | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA COUNTY MUD 25 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA COUNTY MUD 26 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA COUNTY MUD 26 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| BRAZORIA COUNTY MUD 31 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA COUNTY MUD 36A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA FT BEND MUD 1 A | PO BOX 1368 ASSESSMENT OF THE SW FRIENDSWOOD TX 77549 |
| BRAZORIA FT BEND MUD 1 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549-1368 |
| BRAZORIA MUD 22A | 5 OAK TREE PO BOX 1368 ASSESSMENT OF THE SW FRIENDWOOD TX 77549-1368 |
| BRAZOS BUILDING COMPANY INC | 1905 NANCY LEA DR BONHAM TX 75418-2724 |
| BRAZOS COUNTY | 300 E WILLIAM JOEL BRYAN PKWY ASSESSOR COLLECTOR BRYAN TX 77803 |
| BRAZOS COUNTY | 300 E WILLIAM JOEL BRYAN PRWY ASSESSOR COLLECTOR BRYAN TX 77803 |
| BRAZOS COUNTY | 300 E WILLIAM JOEL BRYAN PRWY BRYAN TX 77803 |
| BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 BRYAN TX 77803 |
| BRAZOS COUNTY CLERK | PO BOX 111 BRAZOS COUNTY COURTHOUSE BRYAN TX 77806 |
| BRAZOS COUNTY CLERK | PO BOX 111 BRYAN TX 77806 |
| BRAZOS COUNTY DISTRICT CLERK | 111 E LOCUST 100A COURTHOUSE ANGELTON TX 77515 |
| BRAZOS COUNTY DISTRICT CLERK | 300 E 26TH ST STE 1200 BRYAN TX 77803 |
| BRAZOS NATIONAL BANK | 1625 N STEMMONS FWY DALLAS TX 75207 |
| BRAZOS VILLAGE HOA | PO BOX 219223 HOUSTON TX 77218 |
| BRBA LLC | 43176 BUSINESS PARK DR SUITE 108 TEMECULA CA 92590 |
| BRC CONSTRUCTION INC | 8180 NW 36TH ST MIAMI FL 33166 |
| BRC ROOFING | 328 5656 JONASBORO RD STE 111 LAKE CITY GA 30260 |
| BREA A BUETTNER STANCHFIELD | 2701 UNIVERSITY AVE SE STE 209 MINNEAPOLIS MN 55414 |
| BREA HILL | P.O. BOX #2552 701 LOGAN AVE. WATERLOO IA 50704-2552 |
| BREAD WINNERS | 3301 MCKINNEY AVE DALLAS TX 75204 |
| BREAKAWAY COURIER BOSTON INC | P.O. BOX 780 NEW YORK NY 10013-0780 |
| BREAKAWAY TRAILS HOA | 109 S 6TH ST FLAGLER BEACH FL 32136 |

| Claim Name | Address Information |
|---|---|
| BREAKAWAY TRAILS HOA INC | 16 BREAKAWAY TRAIL ORMOND BEACH FL 32174 |
| BREANDA LYNN CHALLANDES | 3044 ANN CT LAND O LAKES FL 34639 |
| BREANNA BARRON | 233 EAST END AVENUE EVANSDALE IA 50707 |
| BREANNA HART | 2490 P AVE CLUTIER IA 52217 |
| BREASETTE, WILLIAM P | 446 LITTLE CREEK RD SOPERTON GA 30457 |
| BREAST CANCER EMERGENCY FUND | 12 GRACE ST # 3 SAN FRANCISCO CA 94103-2676 |
| BREATHITT COUNTY CLERK | 1127 MAIN ST JACKSON KY 41339 |
| BREATHITT COUNTY SHERIFF | 1137 MAIN ST COURTHOUSE BREATHITT COUNTY SHERIFF JACKSON KY 41339 |
| BREATHITT COUNTY SHERIFF | 1137 MAIN ST RM 206 BREATHITT COUNTY SHERIFF JACKSON KY 41339 |
| BREATHITT COUNTY SHERIFF | 1137 MAIN STREETROOM 206 JACKSON KY 41339 |
| BREAULT, LORRAINE T | 14 FOREST STREET PLAINFIELD CT 06374-1519 |
| BREAULT, ROBERT C | PO BOX 4575 CARY NC 27519 |
| BREAUX BRIDGE CITY TAX COLLECTOR | 101 BERARD ST BREAUX BRIDGE LA 70517 |
| BREAUX BRIDGE TOWN | 101 BERARD ST BREAUX BRIDGE LA 70517 |
| BREAUX BRIDGE TOWN | 101 BERARD ST TAX COLLECTOR BREAUX BRIDGE LA 70517 |
| BREAUX, GERALD J | 4700 LINE AVE STE 200 SHREVEPORT LA 71106 |
| BREAUX, HERBERT P | 888 TWIN LAKES ROAD SUMTER SC 29154-7082 |
| BRECHEEN, WALTER E | RR 1 BOX 247 ADRIAN MO 64720-9720 |
| BRECHNER, ARBOLEDA | 4545 E SHEA BLVD NO 120 PHOENIX AZ 85028 |
| BRECHNER, ARBOLEDA | 4545 E SHEA BLVD STE 120 PHOENIX AZ 85028 |
| BRECHNER, STEVEN M | 4545 SHEA BLVD PHOENIX AZ 85028 |
| BRECKENRIDGE AND ASSOCIATES ATT | 8070 MAIN ST BIRCH RUN MI 48415 |
| BRECKENRIDGE AND ASSOCIATES PC | G 3490 MILLER RD STE 6 C FLINT MI 48507 |
| BRECKENRIDGE AT MOUNTAINS EDGE HOA | PO BOX 12117 LAS VEGAS NV 89112 |
| BRECKENRIDGE COUNTY | PO BOX 127 BRECKENRIDGE COUNTY SHERIFF HARDINSBURG KY 40143 |
| BRECKENRIDGE COUNTY | PO BOX 127 HARDINSBURG KY 40143 |
| BRECKENRIDGE HOMEOWNERS | 3885 CRESTWOOD PKWY NW STE 590 DULUTH GA 30096 |
| BRECKENRIDGE VILLAGE | PO BOX 276 VILLAGE TREASURER BRECKINRIDGE MI 48615 |
| BRECKENRIDGE, LAURA D | G 3490 MILLER RD STE 6 C FLINT MI 48507 |
| BRECKING STATION HOA | 500 SUGAR MILL DR ATLANTA GA 30350 |
| BRECKINRIDGE COUNTY | PO BOX 538 HARDINSBURG KY 40143 |
| BRECKINRIDGE COUNTY CLERK | PO BOX 538 MAIN ST HARDINSBURG KY 40143 |
| BRECKINRIDGE COUNTY CLERK | PO BOX 538 COUNTY CLERK HARDINSBURG KY 40143 |
| BRECKINRIDGE COUNTY SHERIFF | 208 S MAIN ST BRECKENRIDGE COUNTY SHERIFF HARDINSBURG KY 40143 |
| BRECKNOCK TOWNSHIP BERKS | 762 ALLEGANYVILLE RD TAX COLLECTOR MOHNTON PA 19540 |
| BRECKNOCK TOWNSHIP BERKS | 762 ALLEGANYVILLE RD T C OF BRECKNOCK TOWNSHIP MOHNTON PA 19540 |
| BRECKNOCK TOWNSHIP LANCAS | 1366 WOODLAND CIR T C OF BRECKNOCK TOWNSHIP DENVER PA 17517 |
| BRECKNOCK TOWNSHIP LANCAS | 523 PANORAMA DR T C OF BRECKNOCK TOWNSHIP DENVER PA 17517 |
| BRECLAW HARRIS AND TAYLOR PC | 200 W GLEN PARK AVE GRIFFITH IN 46319 |
| BREDEHOFT LAW FIRM | PO BOX 1433 BLUE SPRINGS MO 64013 |
| BREDEN P CASHMER VS HOMECOMINGS FINANCIAL LLC | FIDELITY NTNL TITLE GROUP INC CHICAGO TITLE INSURANCE CO. ET AL BELCHER SWANSON 900 DUPONT ST BELLINGHAM WA 98225 |
| BREE BRIAN J AND CYNTHIA D BREE V GMAC MORTGAGE | CORP AND FARMERS AND MERCHANTS BANK DUFFY AND FEEMSTER LLC PO BOX 10144 SAVANNAH GA 31412 |
| BREE CONTRACT SERVICES INC | 6910 HASKELL AVE KANSAS CITY KS 66109 |
| BREECE AND JANE SLEEPER | 20 WADLIN RD BIDDEFORD ME 04005 |
| BREECHER, ROBERT R | 12655 SHERIDAN BURT MI 48417 |
| BREED TOWN | 12860 LOGAN RD BREED TOWN TREASURER SURING WI 54174 |
| BREED TOWN | 12860 LOGAN RD TAX COLLECTOR SURING WI 54174 |

| Claim Name | Address Information |
|---|---|
| BREED TOWN | 12860 LOGAN RD TREASURER BREED TOWNSHIP SURING WI 54174 |
| BREEDEN INC | 700 WASHINGOTN ST PO BOX 663 COLUMBUS IN 47202-0663 |
| BREEDEN LAW FIRM LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 830 UNION ST NEW ORLEANS LA 70112 |
| BREEDEN REALTORS DEVELOPERS | 700 WEALTHSON ST COLUMBUS IN 47201 |
| BREEDEN ROOFING | 2301 S KEYSTONE AVE INDIANAPOLIS IN 46203 |
| BREEDEN ROOFING INC | 2301 S KEYSTONE INDIANAPOLIS IN 46203 |
| BREEDEN ROOFING INC | 810 S BALDWIN AVE MARLON IN 46953 |
| BREEDLOVE APPRAISAL SERVICE | 1713 BROADMOORE STE 406 BRYAN TX 77802 |
| BREEDLOVE APPRAISAL SERVICE | 12909 FM RD 2154 STE 100 COLLEGE STATION TX 77845 |
| BREEDSVILLE VILLAGE | PO BOX 84 TREASURER BREEDSVILLE MI 49027 |
| BREEN TOWNSHIP | PO BOX 72 TREASURER BREEN TOWNSHIP FOSTER CITY MI 49834 |
| BREEN TOWNSHIP | W 2610 FINNTOWN RD TREASURER BREEN TOWNSHIP FOSTER CITY MI 49834 |
| BREEN, JAMES T & BREEN, MARYAGNES | 82 PONDVIEW DR AUBURN NH 03032 |
| BREEN, PATRICIA | 43969 LORDS VALLEY TER ASHBURN VA 20147-3200 |
| BREESE CLINTON CNTY MUTUAL FIRE INS | 15080 ROD AND GUN RD BREESE IL 62230 |
| BREESE CLINTON CNTY MUTUAL FIRE INS | BREESE IL 62230 |
| BREESE UTILITIES | 500 N 1ST ST BREESE IL 62230 |
| BREEZE REAL ESTATE | 139 E MAIN ST MOREHEAD KY 40351 |
| BREEZE ROBERTS PONDER BATES WOOT | 610 COLLINS DR FESTUS MO 63028 |
| BREFFNI X BAGGOT ATT AT LAW | 2650 EDISON AVE GRANITE CITY IL 62040 |
| BREGMAN AND BURT | 7509 E 1ST ST SCOTTSDALE AZ 85251 |
| BREGMAN, GLEN R | 16633 VENTURA BLVD ENCINO CA 91436 |
| BREHM, NICOLE R & CONNELL, SCOTT C | 2627 N MURRAY AVE MILWAUKEE WI 53211 |
| BREINHOLT CONTRACTING CO | 2915 W PIMA ST PHOENIX AZ 85009 |
| BREITHAUPT APPRAISAL SERVICE LLC | 2735 WASHINGTON ST VICKSBURG MS 39180 |
| BREITHAUPT APPRAISAL SERVICE LLC | 2735 WASHINGTON STREET P.O. BOX 1336 VICKSBURG MS 39181-1336 |
| BREITHAUPT APPRAISAL SERVICES LLC | 2735 WASHINGTON ST VICKSBURG MS 39180-4685 |
| BREITSAMETER, KLAUSE | 6 MONTEGOMERY VILLAGE AVE 200 C O REMAX REALTY GROUP GAITHERSBURG MD 20879 |
| BREITUNG TOWNSHIP | 3851 MENOMINEE ST QUINNESEC MI 49876 |
| BREITUNG TOWNSHIP | 3851 MENOMINEE STREET PO BOX 160 QUINNESEC MI 49876 |
| BREITUNG TOWNSHIP | 3851 MENOMINEE STREET PO BOX 160 TREASURER BREITUNG TOWNSHIP QUINNESEC MI 49876 |
| BREJC, DANIEL R & BREJC, NANCY | 4544 EAST 1369TH ROAD EARLVILLE IL 60518 |
| BRELAND AND HELLINGER LLC | 2025 2ND AVE N BIRMINGHAM AL 35203 |
| BRELAND ROGERS | AJDRON J. ROGERS 7466 POTTER  ROAD FLUSHING MI 48433 |
| BRELAND, LORI & BRELAND, RICKEY E | 156 GEORGE GOLFF ROAD MC LAIN MS 39456 |
| BREM AIR DISPOSAL INC | 9300 SW BARNEY WHITE RD PORT ORCHARD WA 98312-4933 |
| BREMEN CITY | 232 TALLAPOOSA ST TAX COLLECTOR BREMEN GA 30110 |
| BREMEN CITY CARROLL CO | 232 TALLAPOOSA ST TAX COLLECTOR BREMEN GA 30110 |
| BREMEN CITY HARALSON CO | 232 TALLAPOOSA ST TAX COLLECTOR BREMEN GA 30110 |
| BREMEN CITY HARALSON CO TAX | 232 TALLAPOOSA ST BREMENT GA 30110 |
| BREMEN FARMERS MUTUAL INSURANCE | PO BOX 97 BREMAN KS 66412 |
| BREMEN FARMERS MUTUAL INSURANCE | BREMEN KS 66412 |
| BREMEN TOWN | BOX 171 TOWN OF BREMEN BREMEN ME 04551 |
| BREMER BANK N.A | 7650 EDINBOROUGH WAY SUITE 100 BLOOMINGTON MN 55435 |
| BREMER BANK NA | 8555 EAGLE POINT BLVD MAIN STATION MN 001 90M1 LAKE ELMO MN 55042 |
| BREMER COUNTY | 415 E BREMER AVE BREMER COUNTY TREASURER WAVERLY IA 50677 |
| BREMER COUNTY | 415 E BREMER AVE WAVERLY IA 50677 |

| Claim Name | Address Information |
|---|---|
| BREMER COUNTY MUTUAL | PO BOX 856 WAVERLY IA 50677 |
| BREMER COUNTY MUTUAL | WAVERLY IA 50677 |
| BREMER COUNTY RECORDER | 415 E BREMER COURTHOUSE WAVERLY IA 50677 |
| BREMER COUNTY RECORDER | 415 E BREMER AVE WAVERLY IA 50677 |
| BREMER COUNTY RECORDER | 415 E BREMER AVE COURTHOUSE WAVERLY IA 50677 |
| BREMERTON COTTAGES ASSOCIATION INC | PO BOX 752 KESWICK VA 22947 |
| BREMNER, JEAN S | 1025 HIDDEN VALLEY RD SOQUEL CA 95073 |
| BREMOND CITY | PO BOX 220 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| BREMOND CITY AND ISD | PO BOX 69 BREMOND TX 76629 |
| BREMOND ISD | PO BOX 220 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| BRENDA  BETZLER | 30958 SUTTERS HILL CT FARMINGTON HILLS MI 48331-1546 |
| BRENDA A CLARK ATT AT LAW | 1407 YORK RD STE 300 LUTHERVILLE MD 21093 |
| BRENDA A. STID | 91 LINDEN BLVD. MASON MI 48854 |
| BRENDA AMES AND ASSOCIATES | 620 W 15TH ST HOUSTON TX 77008-4126 |
| BRENDA AMES AND ASSOCIATES LLC | 620 W 15TH ST HOUSTON TX 77008 |
| BRENDA AMES, NRBA | BRENDA AMES AND ASSOCIATES 620 W. 15TH STREET HOUSTON TX 77008 |
| BRENDA AND BRIAN MEEHAN | 65 PENN AVE EXETER PA 18643 |
| BRENDA AND CURTIS YOUNG | 12619 RIFLEMAN TRAIL CYPRESS TX 77429 |
| BRENDA AND DAVID WATSON AND | 4975 79TH AVE DR STATEWIDE RESTORATION EAST SARASOTA FL 34243 |
| BRENDA AND HAROLD DEPALMA | 1151 SPRUCE RIDGE LN WOODLAND PARK CO 80863 |
| BRENDA AND JAMES BABINEAU | AND SIGNAL BUILDING CO 16572 PREVOST ST DETROIT MI 48235-3614 |
| BRENDA AND JEFFERY BUCKHANNON | 76188 EUGENE WALLACE RD AND HIBERNIA NATIONAL BANK COVINGTON LA 70435-6615 |
| BRENDA AND JOHN GAZAWAY AND | 705 W ATLANTIC ST QUALITY ROOFING NEVADA MO 64772 |
| BRENDA AND MICHAEL ELLEDGE | 12620 SE 104TH ST OKLAHOMA CITY OK 73165 |
| BRENDA AND RANDY BYRD | 1200 RABBIT RIDGE RD ROCKWALL TX 75032 |
| BRENDA AND RICHARD DAVIS AND | 30400 NE IRELAND RD BRENDA DAVIS QUILLING CAMAS WA 98607 |
| BRENDA AND SCOTT SOUTHERLAND | 450 PINE ST AND PHILIP SOUTHERLAND MADISON GA 30650 |
| BRENDA AND WALLACE HATCH | 16715 BARKENTINE LN FRIENDSWOOD TX 77546 |
| BRENDA ATKINSON | 10408 YORKTOWN LANE NORTH MAPLE GROVE MN 55369 |
| BRENDA B CHESTER | 192 SAM BROWN RD MURRAYVILLE GA 30564 |
| BRENDA B GROGAN AND DIAMOND ROOFING | PO BOX 1532 COLLEYVILLE TX 76034-1532 |
| BRENDA B KEY | PO BOX 2860 TYBEE ISLAND GA 31328 |
| BRENDA BAKER | 1918-B MATHER WAY ELKINS PARK PA 19027 |
| BRENDA BALLARD | 5080 ANCHORSTONE DR WOODBRIDGE VA 22192 |
| BRENDA BALLARD | 2646 LINDEN DEARBORN MI 48124 |
| BRENDA BARRON | 1312 ANGUS DR WATERLOO IA 50701 |
| BRENDA BATTS AND ASPEN | CONTRACTING INC PO BOX 966 BEAVERTON OR 97075-0966 |
| BRENDA BEAL | 2648 LINDEN AVE KNOXVILLE TN 37914-5307 |
| BRENDA BENNETT | 6203 SW 39TH AVENUE AMARILLO TX 79109 |
| BRENDA BENTTI AND ATESKA | 219 S 60TH ST MILWAUKEE CONSTRUCTION MILWAUKEE WI 53214 |
| BRENDA BENTTI AND DEAN ROSSEY | 219 S 60TH ST DBA DEANS CONSTRUCTION MILWAUKEE WI 53214 |
| BRENDA BONNER | 203 BISHOP AVE LA PORTE CITY IA 50651 |
| BRENDA BOYD | 1704 GOTHAM ST CHULA VISTA CA 91913 |
| BRENDA BRADLEY | 2305 CANNONBALL CT FORT WASHINGTON MD 20744 |
| BRENDA BRADSHER ESTATE | 6025 N WARNOCK ST AND BRENDA BRADSHER PHILADELPHIA PA 19141 |
| BRENDA BRADSHER INS AGY | 14027 MEMORIAL DR STE 406 HOUSTON TX 77079 |
| BRENDA CAREY | 22 TOPHET ROAD LYNNFIELD MA 01940 |
| BRENDA CATO AND PRICED RITE ROOFING | 748 S ERIE ST WICHITA KS 67211 |
| BRENDA CLARK | ASHNEY PROPERTIES, INC. 307 LIBERTY STREET ALPENA MI 49707 |

| Claim Name | Address Information |
|---|---|
| BRENDA CORCORAN | 1131 DEACON AVENUE FAIRBANK IA 50629-8511 |
| BRENDA CRANN | CENTURY 21 HORIZON 4134 ADAMS AVE #101 SAN DIEGO CA 92116 |
| BRENDA CURETON SMITH AND TEXAS | 2009 WIMBLEDON DR METAL ROOFING SPECIALISTS ARLINGTON TX 76017 |
| BRENDA CURNOW | 16 RIDGEFIELD DR CHURCHVILLE NY 14428 |
| BRENDA D AND KERRY DOUCETTE | 2303 COLLINGSFIELD CT SUGARLAND TX 77478 |
| BRENDA D HETRICK ATT AT LAW | 4321 MIDMOST DR STE A MOBILE AL 36609 |
| BRENDA D SOMMER | 5411 DAWES LN EXT THEODORE AL 36582 |
| BRENDA DESMET | 2460 E 7TH STREET SILVER SPRINGS NV 89429 |
| BRENDA DOUGHTY AND BRENDA | 3136 DICKINSON ST WATSON PHILADELPHIA PA 19146 |
| BRENDA DUNCAN | 11735 KISMET ROAD SAN DIEGO CA 92128 |
| BRENDA E JACKS | 5153 GREENWATER DR WILLIS TX 77378 |
| BRENDA E. MILES | 610 TYSON CT ROSWELL GA 30076 |
| BRENDA EHRGOTT | 170 DEER RUN RD. WILLOW GROVE PA 19090 |
| BRENDA ENGEL | 307 BEVERLY ST HUDSON IA 50643 |
| BRENDA EVANS | 7715-118TH AVE CHAMPLIN MN 55316 |
| BRENDA EVERMAN | 205 BLOWERS AVE WATERLOO IA 50703 |
| BRENDA F FORD ATT AT LAW | 3304 LAKESHORE DR SHREVEPORT LA 71109 |
| BRENDA F. RAYMER | 8705 FOUR OAKS COURT LOUISVILLE KY 40299 |
| BRENDA FERGASON | 118 HIGHLAND BLVD. ASHLAND OH 44805 |
| BRENDA FLOYD PAUL FLOYD AND | 3052 BRIDSDANE ST C AND A MAINTENANCE AND HOME IMPROVEMENT MEMPHIS TN 38118 |
| BRENDA FLYNN BROWN | 1912 WILLOW OAK DR THOMASVILLE NC 27360-9008 |
| BRENDA FONSECA AND BRENDA | 210 ELM ST GINGELL OYSTER CREEK TX 77541-7677 |
| BRENDA FREELAND | 113 TERRACE DR P.O. BOX 545 HUDSON IA 50643 |
| BRENDA G BROOKS ATT AT LAW | PO BOX 1790 KNOXVILLE TN 37901 |
| BRENDA G HAGENS | 116 MIDVALE ROAD BEAVER PA 16157 |
| BRENDA G STEIGER AND | JAMES SIDES 2127 SCHEEL ST BELLEVILLE IL 62221-4172 |
| BRENDA G. WILLIAMS | 6743 SIEBERN AVE CINCINNATI OH 45236 |
| BRENDA GILBERT | 3352 E. WINDSONG DRIVE PHOENIX AZ 85048 |
| BRENDA GOLFOS | 345 UNIVERSITY M2 COSTA MESA CA 92627 |
| BRENDA GRIMES AND JOHN GRIMES | 4545 QUAIL POINT WAY HOSCHTON GA 30548 |
| BRENDA HIGGINS | 20960 HYDRA COURT LAKEVILLE MN 55044 |
| BRENDA INGRAM | 4610 CINDERWOOD DR RICHMOND VA 23234 |
| BRENDA J BAILEY AGENCY | 2303 N ED CAREY DR HARLINGEN TX 78550 |
| BRENDA J BELL ATT AT LAW | 410 HUMBOLDT ST MANHATTAN KS 66502 |
| BRENDA J BELL ATT AT LAW | 103 S 4TH ST STE 25 MANHATTAN KS 66502-6165 |
| BRENDA J RENICK LAW OFFICES OF | PC 1060 GAINES SCHOOL RD STE A 4B ATHENS GA 30605 |
| BRENDA JANET BALDWIN | 200 DALMENY DR CARY NC 27513 |
| BRENDA JORDAN | 2724 SARATOGA DR WATERLOO IA 50702 |
| BRENDA JOYCE ROUSE | 159 SOUTH WILMINGTON AVENUE APT D COMPTON CA 90220 |
| BRENDA K BROOKS | 2020 NW 95TH AVENUE PEMBROKE PINES FL 33024 |
| BRENDA K FLOWER | 103 PINNEY ROAD SOMERS CT 06071 |
| BRENDA K GLOBKE | 47505 SCENIC CIRCLE SOUTH #64 CANTON MI 48188 |
| BRENDA K KEISER | 6810 BINGLE HOUSTON TX 77092 |
| BRENDA K. ALLEY | DANNIE D. ALLEY 1315 WILSON AVE LINCOLN PARK MI 48146-2036 |
| BRENDA K. SCOTT | 2201 HAPPY HOLLOW DRIVE PADUCAH KY 42003 |
| BRENDA L BLECKER | RICHARD R BLECKER 15725 TERRACE VIEW RIVERSIDE CA 92504 |
| BRENDA L ESTES | 1412 E MORRELL STREET STREATOR IL 61364 |
| BRENDA L HERNANDEZ | 11611 SAGECANYON DRIVE HOUSTON TX 77089 |
| BRENDA L RUELES | 21 E 28TH AVE HUTCHINSON KS 67502 |

| Claim Name | Address Information |
|---|---|
| BRENDA L. CLAVELOUX | 351  DURHAM COURT UNION NJ 07083 |
| BRENDA L. DAVIS | 941 CO. RTE 29 OSWEGO NY 13126 |
| BRENDA L. SCHMALZRIED | 1172 SHOEMAKER #40 WESTLAND MI 48185 |
| BRENDA LIEBRENZ AND JOHN LIEBRENZ | 9700 13TH AVE N WESTURN CEDAR SUPPLY PLYMOUTH MN 55441 |
| BRENDA MARIE PAKOSZDI | 6 DIXMONT AVENUE EWING NJ 08618 |
| BRENDA MAZE | 336 HENNES AVE SHAKOPEE MN 55379 |
| BRENDA MCSHANE | 224 MANOR DRIVE UNIT D NEW LENOX IL 60451 |
| BRENDA MCVAY AND CRESTLINE | 2203 PARK WAY BUILDERS INC BAKERSFIELD CA 93304 |
| BRENDA MEGILL | 908 BOWLING GREEN DRIVE TOMS RIVER NJ 08753 |
| BRENDA MIERNYK | 1779 MORNINGTIDE CT ANCHORAGE AK 99501 |
| BRENDA MILLER | 336 NORTHVIEW DRIVE MORTGAGE COMMERCE GA 30529 |
| BRENDA MOSLENER | 10 VIA ESPERANZA RANCHO SANTA MARGARI CA 92688 |
| BRENDA N GREEN ARMSTRONG | 8851 S RIDGELAND AVE CHICAGO IL 60617 |
| BRENDA NIBLETT AND CASE HOME | 3704 NORTHWOOD CT REPAIR VIRGINIA BEACH VA 23452 |
| BRENDA NOLAN | 1720 W 76TH ST #1A RICHFIELD MN 55423 |
| BRENDA NRBA HERETH | COLDWELL BANKER SEAL 12725 SW MILLIKAN WAY, STE 100 BEAVERTON OR 97005 |
| BRENDA OLSON | 102 WOODS ROAD DENVER IA 50622 |
| BRENDA ORNELAS | 479 CILLEY RD MANCHESTER NH 03103 |
| BRENDA P. CAREY | 22 TOPHET RD LYNNFIELD MA 01940 |
| BRENDA PACE INSURANCE | 440 COURTHOUSE RD GULFPORT MS 39507 |
| BRENDA PAGE CLERK AND MASTER | SUMNER COUNTY COURTHOUSE RM 300 CHANCERY CT GALLATIN TN 37066 |
| BRENDA PEYSER | 486 WOODLAND ROAD PITTSBURGH PA 15237 |
| BRENDA PUNG | 15804 NORTHWARD DR LANSING MI 48906 |
| BRENDA R. SHAW | 27 FORT GRISWOLD LANE UNIT 148 MANSFIELD CENTER CT 06250 |
| BRENDA RECTOR | 6421 E PHEASANT LN ORANGE CA 92869-4394 |
| BRENDA RIES | RICHARD RIES ONE ATT WAY ROOM 5C103 BEDMINSTER NJ 07921 |
| BRENDA RINGOLD | 6800 VALLEY VIEW RD MINNEAPOLIS MN 55439 |
| BRENDA ROBERTS | 409 SUNRISE COURT HUTCHINS TX 75141 |
| BRENDA ROE-WEAVER | 216 25TH STREET W DES MOINES IA 50265 |
| BRENDA ROMAN AND VEGA | 9398 DOMINICAN DR BROTHERS TILE INC CUTLER BAY FL 33189 |
| BRENDA ROTRAMBLE ATT AT LAW | 401 S TRINITY ST DECATUR TX 76234 |
| BRENDA S BOSSERT ATT AT LAW | PO BOX 294 WALSENBURG CO 81089 |
| BRENDA S CARR | 7126 NALL AVE PRAIRIE VILLAGE KS 66208-2351 |
| BRENDA S MCCANLESS | 51869 E COUNTY LINE ROAD MIDDLEBURY IN 46540 |
| BRENDA S SHINE SHINE APPRAISAL | 502 REYNOLDS RD GREENVILLE PA 16125 |
| BRENDA S. URBAN | 17651 HIGHWAY 188 CLARKSVILLE IA 50619 |
| BRENDA SAMANO AND MC CUAN | 21200 RIDGEWAY DR CONTRACTION TEHACHAPI CA 93561 |
| BRENDA SANGALANG | PO BOX 3635 SAN DIMAS CA 91773 |
| BRENDA SAULSBERRY MITCHEL MORROW | 3190 SEMINOLE RD AND ALL STAR JANITORIAL MEMPHIS TN 38111 |
| BRENDA SMITH | 111 BIG MEADOWS TER RICHMOND VA 23236 |
| BRENDA SMITH | 3539 PHEASANT LN APT 6 WATERLOO IA 50701 |
| BRENDA SMUCKER | 11 FRANKLIN WAY MORGANTOWN PA 19543 |
| BRENDA STAEHLE | 315 HAMPTON CIRCLE PERKASIE PA 18944 |
| BRENDA SUDLER | PO BOX 1892 GLEN BURNIE MD 21060-1892 |
| BRENDA THIEL | BILLY THIEL 1703 N 37TH ST SHEBOYGAN WI 53081 |
| BRENDA THOMAS | 12954 LOCKLEVEN LANE WOODBRIDGE VA 22192 |
| BRENDA THOMPSON | 1649 EAST MAIN ST APT 2W WATERBURY CT 06705 |
| BRENDA THOMPSON | 10238 S. TORRENCE AVE. CHICAGO IL 60617 |
| BRENDA TILLIS | 8715 WEYBRIDGE PLACE B INGLEWOOD CA 90305 |

| Claim Name | Address Information |
|---|---|
| BRENDA TOLLEY | 7986 BROWNING DRIVE LITHONIA GA 30058 |
| BRENDA TOLVER | 11979 CHALON LN SAN DIEGO CA 92128 |
| BRENDA TROJE CZEBOTAR | 274 STEEL ST TOLEDO OH 43605 |
| BRENDA VELARDE AND | JOSE & PAOLO VELARDE 1092 MONTGOMERY AVENUE SAN BRUNO CA 94066 |
| BRENDA WALKER AND BRENDA SLOCUM AND | 5117 HOLBROOK DR WAREHOUSE SALES COLUMBUS OH 43232 |
| BRENDA WASHINGTON | 1416 MEDORA STREET TERRELL TX 75160 |
| BRENDA WOOD | 3649 LOTUS DRIVE WATERFORD MI 48329 |
| BRENDA YEE | 2 THEODORE CIRCLE BURLINGTON MA 01803 |
| BRENDA YEE | BRENDA LEE YEE 376 16TH AVE SAN FRANSCIO CA 94118-2845 |
| BRENDALYN A DENSON | 857 CASCADE DR NEWPORT NEWS VA 23608 |
| BRENDAN  BOYD | STEPHANIE K BOYD 6 WICKFORD ROAD COLUMBIA CT 06237 |
| BRENDAN BRICKLEY | 7806 BEECH LANE WYNDMOOR PA 19038 |
| BRENDAN DUNPHY | 36 MARISA DRIVE BRAINTREE MA 02184 |
| BRENDAN ENRIGHT ATT AT LAW | 21028 HWY 99E AURORA OR 97002 |
| BRENDAN ENRIGHT ATT AT LAW | 21028 HWY 99E NE AURORA OR 97002 |
| BRENDAN F LINNANE ATT AT LAW | 636 W YALE ST ORLANDO FL 32804 |
| BRENDAN F LINNANE ATT AT LAW | 5705 HANSEL AVE ORLANDO FL 32809 |
| BRENDAN G. BROWN | SUSAN A. BROWN 118 CHERRY STREET NORTHPORT NY 11768 |
| BRENDAN J. QUIGLEY | DOROTHY T. QUIGLEY 34 FARM VIEW LANE GILFORD NH 03249 |
| BRENDAN T SMITH & KIMBERLY SEVERANCE | 30 GILMAN STREET LACONIA NH 03246 |
| BRENDAN W. FURLONG | 406 PITTSTOWN ROAD PITTSTOWN NJ 08867 |
| BRENDEN CASHMERE | C O BELCHER SWANSON LAW FIRM 900 DUPONT ST BELLINGHAM WA 98225 |
| BRENDEN E MILLER ATT AT LAW | 124 N MCDONOUGH ST JONESBORO GA 30236 |
| BRENDEN E MILLER PC | 124 N MCDONOUGH ST JONESBORO GA 30236 |
| BRENDEN T DELANEY | 2794 CULZEAN PLACE HENDERSON NV 89044 |
| BRENDLE, WILLIAM | 541 ROCKWELL CHURCH RD WINDER GA 30680-3017 |
| BRENDLINGER, PATRICIA P | 290 HWY 133 CARBONDALE CO 81623 |
| BRENDON SINGH ATTORNEY AT LAW | 440 LOUISIANA ST STE 1900 HOUSTON TX 77002 |
| BRENEMAN, DANNY D & BRENEMAN, ROBERTA C | 938 KENNINGTON HILLS DR HIXSON TN 37343 |
| BRENFORD STATION MAINTENANCE | PO BOX 43 SMYRNA DE 19977 |
| BRENNA FERGUSON | 224 DARIEN DRIVE MESQUITE TX 75149 |
| BRENNAN AND DEBRA BUIE | 9501 SW 91ST AVE MOBIL HOME MAN GAINSVILLE FL 32608 |
| BRENNAN C BILLINGS | JANET T. BILLINGS 2200 OLD SCHOOL TRAIL MORGANTON NC 28655 |
| BRENNAN MANNA AND DIAMOND PL | 800 W MONROE ST JACKSONVILLE FL 32202 |
| BRENNAN MANNA AND DIAMOND TRUST ACCT | 3301 BONITA BEACH RD STE 100 BONITA SPRINGS FL 34134 |
| BRENNAN MCCAW | 1286 CLEARVIEW DR YARDLEY PA 19067 |
| BRENNAN RECUPERO CASCIONE SCUNGI | 362 BROADWAY PROVIDENCE RI 02909 |
| BRENNAN STEIL AND BASTING SC | 1 E MILWAUKEE ST JANESVILLE WI 53545-3029 |
| BRENNAN TITLE COMPANY | 10901 INDIAN HEAD WAY STE 209 FORT WASHINGTON MD 20744 |
| BRENNAN, BRAD D | 7706 MOUNTAIN ASH LIVERPOOL NY 13090 |
| BRENNAN, HAROLD | RD 7 BOX 45 LATROBE PA 15650 |
| BRENNAN, JAMES | 508 POST OAK CT CLAYTON NC 27527-6269 |
| BRENNAN, JOHN | 208 BROM BONES LN WILKINSONS QUALITY HOMEIMPROVEMENTS & REPAIRS LLC LONGWOOD FL 32750 |
| BRENNAN, MATTHEW T & BRENNAN, SANDRA J | 61 EDGEWOOD ROAD WAYLAND MA 01778 |
| BRENNAN, SANDRA D | 2755 JEFFERSON ST STE 205 CARLSBAD CA 92008 |
| BRENNAN, SANDRA D | 15490 CIVIC DR STE 103 VICTORVILLE CA 92392 |
| BRENNAN, THOMAS & BRENNAN, MARYELLEN | 25 NASHAWENA ROAD MASHPEE MA 02649 |
| BRENNANS LOCK AND KEY INC | 82 RAILROAD AVE PEARL RIVER NY 10965 |

| Claim Name | Address Information |
|---|---|
| BRENNER AND BRENNER PC | 1420 WALNUT ST STE 808 PHILADELPHIA PA 19102 |
| BRENNER BRENNER AND SPILLER | 175 RICHEY AVE WEST COLLINGSWOOD NJ 08107 |
| BRENNER REALTORS | 1068 SLADE ST FALL RIVER MA 02724-3127 |
| BRENNER WALKER, SPRING | 170 IRISH HOLLOW RD BELLEFONTE PA 16823 |
| BRENNER, CHARLES | 2903 OAKTON CT COLLECTOR BALTIMORE MD 21209 |
| BRENNER, GARY R | 630 N SAN MATEO DR SAN MATEO CA 94401 |
| BRENNER, JUDITH | 19501 STONEGATE ROAD HIDDEN VALLEY LAKE CA 95467 |
| BRENNER, RICHARD & BRENNER, LYDA | 4106 FOSSIL FERN ST SAN ANTONIO TX 78261 |
| BRENNER, RICHARD K | 2338 18TH AVE FOREST GROVE OR 97116 |
| BRENNER, TERRY J | 231 WINTERSAGE CIR TALENT OR 97540-9515 |
| BRENON, R. J & BRENON, JOAN L | 1602 NAPOLEON DR BONNE TERRE MO 63628 |
| BRENOVIL, LEBERT | 481 SE STARFLOWER AVE SCIENTIFIC CONSTRUCTION GROUP POINT SAINT LUCIE FL 34983 |
| BRENT & KATHLEEN CONNOLLY | 861 PAUL PARKWAY NOTHEAST BLAINE MN 55434 |
| BRENT A ADKINS | 8311 US HWY 42 FLORECE KY 41042 |
| BRENT A DEVERE ATT AT LAW | 1411 W AVE STE 200 AUSTIN TX 78701 |
| BRENT A KING ATT AT LAW | PO BOX 1747 DECATUR AL 35602 |
| BRENT A ROWLAND ATT AT LAW | 148 E CTR ST MARION OH 43302 |
| BRENT A SWEENEY | JEANNE L SWEENEY 25 WESTFIELD CIRCLE SALINAS CA 93906 |
| BRENT A. KAGAWA | 911120 PUAHALA ST 18R EWA BEACH HI 96706 |
| BRENT A. MERRITT | MARY JANE MERRITT 10 KIMBALL FARM RD YORK ME 03909 |
| BRENT A. WIPF | AMY J. WIPF 1810 KNIGHT CIRCLE CANTONMENT FL 32533-8529 |
| BRENT AND AMBER CRAIN ITALY | 126 CLINTN ST AMERICAN CONSTRUCTION CO WYANDOTTE MI 48192 |
| BRENT AND MICHELLE HOLMES | 100 SALEM CHURCH RD SAINT PAUL MN 55118-4741 |
| BRENT AND REBEKAH HOUGHTON | 3780 FREEDOM RD PLACERVILLE CA 95667 |
| BRENT AND TAMARA FEATHERSTON AND | 1906 SADDLEBACK BLVD CORNERSTONE CONSTRUCTION INC NORMAN OK 73072 |
| BRENT BASS AND ASSOC | PO BOX 4 NASHVILLE NC 27856 |
| BRENT BOYD | 3428 JEWELL ST SAN DIEGO CA 92109-6720 |
| BRENT BUTLER | 302 NORTH BOGART AVENUE GRANITE FALLS WA 98252 |
| BRENT C AND CYNTHIA J KNUTSON | 1624 6TH AVE N AND PETERSON IMPROVEMENTS GRAND FORKS ND 58203 |
| BRENT C NIPPER AND MICHAM ROOFING | PO BOX 245 BUFFALO MO 65622-0245 |
| BRENT C. VANDERBERG | JANIE M. VANDERBERG 1680 SLOCUM N RAVENNA MI 49451 |
| BRENT CATE | 2447 N. GREENWOOD AVE SANGER CA 93657 |
| BRENT COFFEY | 4233 INDIGO STREET NORTHEAST SALEM OR 97305 |
| BRENT COLLINS, JAMES | 1329 GROSECLOSE RD NEW MARKET TN 37820 |
| BRENT COON & ASSOCIATES | COLVIN – AMELIA COLVIN VS. HOMECOMINGS FINANCIAL, LLC 300 FANNIN, SUITE 200 HOUSTON TX 77002 |
| BRENT CURRIE | 15702 ROLLING RIDGE DRIVE CHINO HILLS CA 91709 |
| BRENT D GRIDER ATT AT LAW | 1700 HAMNER AVE STE 109 NORCO CA 92860 |
| BRENT D JONES ATT AT LAW | 717 S E ST INDIANAPOLIS IN 46225 |
| BRENT DEE AND KATHRYN CRAIG | 9762 BURNTWOOD CT AND DIRECT EXTERIORS HIGHLANDS RANCH CO 80126 |
| BRENT DRUDE | BOBBY DRUDE AND ASSOC. REAL LIVING REAL ESTATE 42299 PERRICONE DRIVE HAMMOND LA 70403 |
| BRENT E DORLAND | 7016 SAY STREET ARVADA CO 80003 |
| BRENT E JOHNS ATT AT LAW | 290 25TH ST STE 207 OGDEN UT 84401 |
| BRENT FAHNESTOCK AND PAUL | 2660 W CASAS CIR CARNELIUS ACCENT INC TUCSON AZ 85742 |
| BRENT FLOYD SPIVY ATT AT LAW | 2918 BAGBY ST HOUSTON TX 77006 |
| BRENT FREEMAN | 6223 SW OLD HWY 47 GASTON OR 97119 |
| BRENT GARFIELD, J | 5630 WARD RD ARVADA CO 80002 |
| BRENT GREGORY | 35166 NIGHTINGALE ST WINCHESTET CA 92596 |

| Claim Name | Address Information |
|------------|---------------------|
| BRENT H. DRAGON | JUNE E. DRAGON 16 PHYLLIS DRIVE MILTON VT 05468 |
| BRENT H. SANDMAN | JAN N. SANDMAN 5057 WEST 700 SOUTH EDINBURGH IN 46124 |
| BRENT HODGES & ASSOCIATES | P.O. BOX 291 DERIDDER LA 70634 |
| BRENT J HALES ATT AT LAW | 27720 JEFFERSON AVE STE 320 TEMECULA CA 92590 |
| BRENT J JENSEN ATT AT LAW | 853 W CTR ST OREM UT 84057 |
| BRENT JACKSON AND DEBORAH MEADE | 2611 SUGARBERRY LN JACKSON AND CAPITAL CONSTRUCTION SERVICES MIDLOTHIAN VA 23113 |
| BRENT JACOBS | 210 STOCKBRIDGE LN OJDI CA 93023 |
| BRENT JUUSOLA | 340 LEAF ST LONG LAKE MN 55356-9733 |
| BRENT K OLSSON ATT AT LAW | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| BRENT KITAOKA | 2217 WEST 170TH ST TORRANCE CA 90504 |
| BRENT L BURNSTEIN | 18304 W BERYL CT WADDELL AZ 85355-4355 |
| BRENT L CRABTREE AND RENEE | CRABTREE 2370 NW CANTERBURY DR ROSEBURG OR 97471-1818 |
| BRENT L POWELL | 8901 NORTH 114TH LANE PEORIA AZ 85345 |
| BRENT L WINFREE AND | 31481 W 172ND ST THERESA MAE WINFREE GARDNER KS 66030 |
| BRENT LAURIE | 5717 LAVON DR FLOWER MOUND TX 75028 |
| BRENT LONDRE | 1536 WILLOWBROOK DRIVE SAN JOSE CA 95118 |
| BRENT LOWE | SANDRA LOWE 1900 LONE TREE MILFORD MI 48380 |
| BRENT LUNDON WHITE | 2719 BLANCHE DRIVE BURLINGTON NC 27215 |
| BRENT M BICKHAM ATT AT LAW | PO BOX 987 OCEAN SPRINGS MS 39566 |
| BRENT M SALYER A AND S CONSTRUCTION | 5522 TRANQUIL TRACE SANTE FE TX 77511 |
| BRENT M. FULLER | LINDA C. FULLER 4736 BARNES RD TRAVERSE CITY MI 49684 |
| BRENT M. KLOSTER | AMY L. KLOSTER 11009 COKESBURY LANE RALEIGH NC 27614 |
| BRENT MORLEY | 71 BISCAYNE WAY SE RIO RANCHO NM 87124 |
| BRENT N L MACABIO | P.O.BOX 7399 HILO HI 96720 |
| BRENT P. WHILLOCK | 9086 HUNTER PASS ALPINE CA 91901 |
| BRENT R WILCOX | LEAH S WILCOX 4348 HAMILTON DRIVE EAGAN MN 55123 |
| BRENT R. SEAWEL | JUDY E. SEAWEL 1811 BIG BEND POPLAR BLUFF MO 63901 |
| BRENT RIGBY | 355 COYOTE LN ANAHEIM CA 92808 |
| BRENT SELLERS | 1438 W SACKETT ST SPRINGFIELD MO 65807-4831 |
| BRENT STONE | 1851 STATE HIGHWAY 193 COOL CA 95614 |
| BRENT STONE | 1851 STATE HWY 193 COOL CA 95614-9485 |
| BRENT T ROTONDI | 2648 GLENMARE ST. SALT LAKE CITY UT 84106 |
| BRENT T. HANSEN | 11919 S 91ST EAST AVE BIXBY OK 74008-1837 |
| BRENT THUREEN | 6620-3RD AVE S RICHFIELD MN 55423 |
| BRENT TURNEY INC | 1918 E 51ST ST STE 6 E TULSA OK 74105 |
| BRENT VOGEL | 7500 CAHILL ROAD #304C EDINA MN 55439 |
| BRENT W COSS | NICOLETTE L COSS 6126 NORTH 807TH STREET ELK MOUND WI 54739 |
| BRENT W DAVIS ATT AT LAW | 1117 TWENTY SECOND ST S BIRMINGHAM AL 35205 |
| BRENT W MARTIN ATT AT LAW | PO BOX 1343 BLYTHEVILLE AR 72316 |
| BRENT WILLIAM DAVIS AND ASSOCIAT | TWO N TWENTIETH ST STE 1150 BIRMINGHAM AL 35203 |
| BRENT WILSON | MARGARET VAN DER VEEN 805 BEDFORD ROAD GROSSE POINTE PARK MI 48230 |
| BRENT WILSON | 217 BAKER STREET WEST SAINT PAUL MN 55107 |
| BRENT WILSON AND AMY BOLL WILSON AND | 217 BAKER ST W RESTORATION PROFESSIONALS SAINT PAUL MN 55107 |
| BRENTFIELD ASSOC INC VS THREE EYED JACK | PROPERTIES LLC 6315 PIONEER POINT SAN ANTONIO TX 78244 |
| BRENTFIELD ASSOCIATION | 300 E SONTERRA BLVD STE 350 SAN ANTONIO TX 78258 |
| BRENTFORD HALL CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| BRENTLEIGH HOA | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| BRENTON FRASER | 525 ARCHER PLACE CHESAPEAKE VA 23322 |
| BRENTON GLENS COMMUNITY ASSOCIATION | 202 W BERRY ST STE 800 FORT WAYNE IN 46802 |
| BRENTON REALTY NOW PREMIER REAL EST | 102 S CTR O O BOX 310 MARSHALLTOWN IA 50158 |
| BRENTON S PATTISON | JOYCE A PATTISON 11784 SE BROYLES COURT CLACKAMAS OR 97015 |
| BRENTON T. GUYOR | 10321 E 28TH PL DENVER CO 80238-3051 |
| BRENTON, CHRISTOPHER A & | BRENTON, ANDREA M 61 HITCHING POST LN BEDFORD NH 03110 |
| BRENTS AGENCY | 809 E SULLIVAN ST KINGSPORT TN 37660 |
| BRENTWOOD BORO ALLEGH | 3730 BROWNSVILLE RD T C OF BRENTWOOD BORO PITTSBURGH PA 15227 |
| BRENTWOOD BORO ALLEGH | HOUGH BLDG STE G 2801 CUSTER AVE T C OF BRENTWOOD BORO PITTSBURGH PA 15227 |
| BRENTWOOD CITY | PO BOX 788 TAX COLLECTOR BRENTWOOD TN 37024 |
| BRENTWOOD CITY | PO BOX 788 TAX COLLECTOR BRENTWOOD TN 37024-0788 |
| BRENTWOOD CITY | 5211 MARYLAND WAY TAX COLLECTOR BRENTWOOD TN 37027 |
| BRENTWOOD CITY | 5211 MARYLAND WAY PO BOX 788 TAX COLLECTOR BRENTWOOD TN 37027 |
| BRENTWOOD EAST | NULL HORSHAM PA 19044 |
| BRENTWOOD ESTATES HOMEOWNERS ASSOC | 1465 NORTHSIE DRIV STE 128 C O CMA ATLANTA GA 30318 |
| BRENTWOOD HOA | 630 TRADE CTR DR LAS VEGAS NV 89119 |
| BRENTWOOD LAKES | 6620 E LAKE WORTH RD LAKE WORTH FL 33467 |
| BRENTWOOD LAKES HOA | 6620 LAKE WORTH RD STE E LAKE WORTH FL 33467 |
| BRENTWOOD MANORS PHASE II | 6320 NW 28TH CT PO BOX 130351 SUNRISE FL 33313 |
| BRENTWOOD PLACE HOA | PO BOX 20446 HOUSTON TX 77225-0446 |
| BRENTWOOD REAL ESTATE GROUP | 12100 WILSHIRE BLVD STE 280 LOS ANGELES CA 90025 |
| BRENTWOOD REALTY CORP | 28A PARK AVE BAY SHORE NY 11706 |
| BRENTWOOD SD BRENTWOOD BORO | 3730 BROWNSVILLE RD T C OF BRENTWOOD SD PITTSBURGH PA 15227 |
| BRENTWOOD SD BRENTWOOD BORO | HOUGH BLDG STE G 2801 CUSTER AVE T C OF BRENTWOOD SD PITTSBURGH PA 15227 |
| BRENTWOOD TOWN | 1 DALTON RD BRENTWOOD TOWN EXETER NH 03833 |
| BRENTWOOD TOWN | 1 DALTON RD TOWN OF BRENTWOOD BRENTWOOD NH 03833 |
| BRENTWOOD VILLAGE HOME OWNERS ASSOC | PO BOX 781068 WICHITA KS 67278 |
| BRENTWOOD VILLAGE SECTION 1C O | 5295 HOLLISTER HOUSTON TX 77040 |
| BRENTWOOD WATER DISTRICT | PO BOX 9224 UNIONDALE NY 11555 |
| BRENTWOOD, JONATHAN C | 2767 DELLWOOD AVENUE JACKSONVILLE FL 32205 |
| BRENWOOD | PO BOX 38113 HOUSTON TX 77238 |
| BRENWOOD II HOMEOWNERS ASSOCIATION | PO BOX 38113 C O STERLING ASI HOUSTON TX 77238 |
| BRENWOOD PARK | 2000 S DAIRY ASHFORD STE 590 HOUSTON TX 77077 |
| BREOF ASSET MANAGEMENT | 23719 NETWORK PLACE CHICAGO IL 60673-1237 |
| BREOF CONVERGENCE LP | 23719 NETWORK PLACE CHICAGO IL 60673-1237 |
| BRESCIA PLUMBINT AND HEAT INC | 238 SANFORD ST EAST ORANGE NJ 07018 |
| BRESICH, KATHRYN | 10J 3430 N. LAKE SHORE DRIVE CHICAGO IL 60657 |
| BRESLOW, BARBARA | 26 L SORDINA RANCHO STA MARGARITA CA 92688-3234 |
| BRESLOW, STUART & BRESLOW, SANDRA | 24135 STAGG STREET WEST HILLS A CA 91304 |
| BRESSET AND SANTORA | 1188 WYOMING AVE FORTY FORT PA 18704 |
| BRESSET AND SANTORA LLC | 606 CHURCH ST HONESDALE PA 18431 |
| BRESSI AND MARTIN REAL ESTATE | 2 E INDEPENDENCE ST SHAMOKIN PA 17872 |
| BRESTAL, BERKELEY | STATE OF NEW MEXICO SANTA FE COUNTY FIRST JUDICIAL DISTRICT COURT, GMAC MRTG, LLC VS BERKELEY J BRESTAL, & IF MARRIED, ET AL 3210 NIZHONI DRIVE SANTA FE NM 87507 |
| BRET A FOLTZ | APRIL L HOLLIDAY 4152 WESTWAY TOLEDO OH 43612 |
| BRET A KNEWTSON ATT AT LAW | 4610 NW IMNAHA CT PORTLAND OR 97229 |
| BRET ALLRED ATT AT LAW | 210 N BENT ST POWELL WY 82435 |
| BRET AND DEBORAH COOK AND | 535 S 900 E NATIONAL RESTORATION PROBO UT 84606 |

| Claim Name | Address Information |
|---|---|
| BRET AND EILEEN RIEDER AND | 1352 GLADES RD ARNOLD ZANE DOUBLE SPRINGS AL 35553 |
| BRET B HICKEN ATT AT LAW | 195 N MAIN ST SPANISH FORK UT 84660 |
| BRET CROWL | 808 MAIN STREET ACKLEY IA 50601 |
| BRET D LEWIS ATT AT LAW | 12304 SANTA MONICA BLVD FL 3 LOS ANGELES CA 90025 |
| BRET E. MEYER | 1152 ROAD 210 EMPORIA KS 66801 |
| BRET G BAGNE | 12631 FISCHBECK CIR SANTA ANA CA 92705 |
| BRET HAMELIN ATT AT LAW | 5445 OBERLIN DR STE 200 SAN DIEGO CA 92121 |
| BRET K ADAMS | 1300 ETHAN WAY 125 SACRAMENTO CA 95825 |
| BRET K ADAMS ATT AT LAW | 915 HIGHLAND POINTE DR STE 250 ROSEVILLE CA 95678 |
| BRET KAY HUTCHISON | REBECCA A HUTCHISON 298 E 1960 NORTH OREM UT 84057 |
| BRET L CHANDLER | 501 EDVIEW CIRCLE CROSS LANES WV 25313 |
| BRET MEYER | 1152 ROAD 210 EMPORIA KS 66801 |
| BRET R ROSSI ATT AT LAW | 2214 U ST SACRAMENTO CA 95818 |
| BRET R. PARK | 22526 POPLAR STREET SANTA CLARITA CA 91390 |
| BRET RUNION | 6512 N DECATUR # 130-513 LAS VEGAS NV 89131 |
| BRET S. CLARK | NANCY E. CLARK 4068    KINGSTON DRIVE ANCHORAGE AK 99504 |
| BRET W ATOR | 10045 EMERALD CREEK DR HOUSTON TX 77070 |
| BRET W THOMAS | HEIDI B THOMAS 2128 NORTH MILLET PLACE SARATOGA SPRINGS UT 84045-8235 |
| BRET WOOD | 6518 SUNMEADOW LANE LAKE CHARLES LA 70605 |
| BRETHERN MUTUAL | 149 N EDGEWOOD DR HAGERSTOWN MD 21740 |
| BRETHERN MUTUAL | HAGERSTOWN MD 21740 |
| BRETHREN MUTUAL | PO BOX 75107 BALTIMORE MD 21275 |
| BRETO, MARLENE | 9648 SW 74TH STREET MIAMI FL 33173 |
| BRETON, GEORGE E & BRETON, NORMA H | 15462 NOTRE DAME STREET WESTMINISTER CA 92683 |
| BRETT A EKES ATT AT LAW | PO BOX 190 BURLINGTON WI 53105 |
| BRETT A ELAM ATT AT LAW | 127 NE 2 AVE DELRAY BEACH FL 33444 |
| BRETT A ELAM ESQ | 105 S NARCISSUS AVE STE 802 WEST PALM BEACH FL 33401-5530 |
| BRETT A FARIS | 1945 DE LA PENA AVE SANTA CLARA CA 95050 |
| BRETT A HUBBARD ATT AT LAW | 1220 SE MAYNARD RD STE 203 CARY NC 27511 |
| BRETT A NICKERSON | MARY M NICKERSON 29319 SPRUCE CANYON DR GOLDEN CO 80403-8433 |
| BRETT A ROBERTS | 23 HALL DRIVE ORINDA CA 94563 |
| BRETT A ROTH | REBECCA M RAMIREZ-ROTH 1805 FOXBOROUGH TR FLOWER MOUND TX 75028 |
| BRETT A SHAID ATT AT LAW | 3649 W BROAD ST COLUMBUS OH 43228 |
| BRETT A ZWERDLING ATT AT LAW | 5020 MONUMENT AV RICHMOND VA 23230 |
| BRETT A. BLEGEN | ANNETTE M. BLEGEN 9830 WARNICK FRANKENMUTH MI 48734 |
| BRETT A. NELSON | 46-065 ALII PAPA PLACE #1526 KANEOHE HI 96744 |
| BRETT A. STANGE | MIMI V. STANGE 1369 AUZERAIS AVE SAN JOSE CA 95126 |
| BRETT ALLEN ESQ ATT AT LAW | 215 N FEDERAL HWY DANIA FL 33004-2805 |
| BRETT AND DANA LIPSCOMB AND | 23 BRENTWOOD DR RONNIE SMITH BUILDERS INC PHENIX CITY AL 36869 |
| BRETT AND ERICA GHEESLING AND | JOHN ANDREW HARDWOOD FLOORING INC 27748 SKY LAKE CIR WESLEY CHAPEL FL 33544-7647 |
| BRETT AND JODI REEVES AND | 431 MEADOWGREEN DR WHITES CONSTRUCTION COMPANY PORT NECHES TX 77651 |
| BRETT AND KAREN JULIAN | 4712 ISABELLE CRT AND LAKEWOODS REMODELINGINC EAGAN MN 55123-4600 |
| BRETT AND MARY SMITH AND | 13167 CASEY RD HOMETOWN ROOFING MARION IL 62959 |
| BRETT AND ROSE MAURIZIO | 713 ANDERSON CARTERVILLE IL 62918 |
| BRETT AND RUTH CARTER AND | 13945 250TH AVE NW LIND POST FRAME BUIDLINGS ZIMMERMAN MN 55398 |
| BRETT AND SAUNDRA SMITH AND | 216 OHIO SERVICEMASTER & FOUR STAR RESTORATION & REMODELING SAINT JOSEPH MO 64504 |
| BRETT APPRAISAL COMPANY | 4313 OLYMIPA PL LONGVIEW WA 98632 |

| Claim Name | Address Information |
|---|---|
| BRETT APPRAISAL COMPANY | 4313 OLYMPIA PLACE LONGVIEW WA 98632 |
| BRETT ASHLEY KING ATT AT LAW | 29984 STATE HWY 79 STE 200 LOCUST FORK AL 35097 |
| BRETT BALSAM | 829 CLEVELAND AVE. S. ST PAUL MN 55116 |
| BRETT BASSETT | 7802-D HARROWGATE CIRCLE SPRINGFIELD VA 22152 |
| BRETT BENNETT | 14181 NOEL RD. #3304 DALLAS TX 75254 |
| BRETT BILLEC ATT AT LAW | 614 W SUPERIOR AVE STE 950 CLEVELAND OH 44113 |
| BRETT BORCHERDING | 201 SPRUCE HILL DR CEDAR FALLS IA 50613-5503 |
| BRETT BRUNSON, TED | PO BOX 12 NATCHITOCHES LA 71458 |
| BRETT D THOMPSON | 432 FLORENCE AVE WAYNESBORO VA 22980 |
| BRETT D. HERTZIG | KATHLEEN E. HOWE HERTZIG 3 BRENDAN DRIVE FLANDERS NJ 07836 |
| BRETT D. MULLER | 2930 WILEY POST AVE ANCHORAGE AK 99517 |
| BRETT DECKER | 355 6TH STREET S. WINTHROP IA 50682 |
| BRETT ERDEL VAN MATRE TANZEY AND | 103 W MONROE ST MEXICO MO 65265 |
| BRETT F. WORD | 230 OLD RACE TRACK ROAD PARKESBURG PA 19365 |
| BRETT HANSEN | 542 EAST 11000 SOUTH SANDY UT 84070 |
| BRETT HARRINGTON AND TODD | 1207 MARK DR BEDNARCZYK AND JAMES MICHAEL HARRINGTON AUBURN IN 46706 |
| BRETT HUPE | 3993 ORANGE ST #212 RIVERSIDE CA 92501 |
| BRETT J DORAN | MARCIA SWAN DORAN 64 HARVEST LANE MILFORD CT 06461 |
| BRETT J GAULE | 3611 S  BECKWITH CRETE IL 60417 |
| BRETT J PFEIFER ATT AT LAW | 733 N VAN BUREN ST STOP 6 MILWAUKEE WI 53202 |
| BRETT J. KYLE | ELISSA M. KYLE 4593 SAND CREEK RD. WELLSVILLE KS 66092 |
| BRETT J. NERSTROM | 5064 PRAIRIE OAK RD GURNEE IL 60031 |
| BRETT JENSEN | LORI JENSEN 3434 SOUTH PRICE HLS DR SAINT GEORGE UT 84790 |
| BRETT K FARMER AND | 3712 MISTY COVE CT MIGUEL SORTO DICKINSON TX 77539 |
| BRETT L GROGAN AND | MARLENE L GROGAN 1418 W COLUMBUS STREET BAKERSFIELD CA 93301 |
| BRETT L WITTNER ATT AT LAW | 6430 TACOMA MALL BLVD TACOMA WA 98409 |
| BRETT L WITTNER ATT AT LAW | 1901 65TH AVE W STE 200 FIRCREST WA 98466 |
| BRETT L. DINSMORE | KATHERINE G. DINSMORE 10004 THEODORA AVE BAKERSFIELD CA 93312 |
| BRETT LARSON | 803 FREEDOM CIRCLE HARLEYSVILLE PA 19438 |
| BRETT LYNN DUCKWORTH | 1336 SOUTH 1100 EAST OREM UT 84097 |
| BRETT M CYPRUS | 15740 PARAMOUNT BLVD UNIT E PARAMOUNT CA 90723 |
| BRETT M CYPRUS V EXECUTIVE TRUSTEE SVCS LLC AN | ENTITY OF UNKNOWN FORM ELVIA BAUTISTA AN INDVIDUAL ALL PERSONS ET AL CORPORATE LEGAL SERVICES LLP 17606 CAMINO DE YATSATO PACIFIC PALISADES CA 90272 |
| BRETT M NORVIG PA ATT AT LAW | 1401 NIOBE CT ORLANDO FL 32822 |
| BRETT MASSIE AND BROWN OHAUER | 1277 N LAYMAN ST GILBERT AZ 85233 |
| BRETT MOHLER | 510 N 10TH ST ALBIA IA 52531 |
| BRETT R. PATE | JEANNE M. PATE 4562 ROXBURY IRVINE CA 92604 |
| BRETT SMITH YAUGER ATT AT LAW | 107 MONROE ST CARTHAGE NC 28327 |
| BRETT STEVEN LEVINE ATT AT LAW | 147 COLUMBIA TPKE STE 101 FLORHAM PARK NJ 07932 |
| BRETT TREMELLING | 13946 SOUND OVERLOOK DRIVE SOUTH JACKSONVILLE FL 32224 |
| BRETT TUDSBURY | CB RCI REALTY 2621 W COLLEGE BOZEMAN MT 59718-3956 |
| BRETT W BATTY ATT AT LAW | 423 N STATE ST LITCHFIELD IL 62056 |
| BRETT W MARTIN ATT AT LAW | 8703 YATES DR STE 125 WESTMINSTER CO 80031 |
| BRETT W. ANDERSON | 5304 44TH AVE. E. TACOMA WA 98443 |
| BRETT W. MILBY | 958 HAMPTON COURT LEBANON OH 45036 |
| BRETT WEIKEL | 741 HERNDON ROAD HERDON PA 17830 |
| BRETT WEISS ATT AT LAW | 6404 IVY LN STE 400 GREENBELT MD 20770 |
| BRETT WRIGHT | 11731 PETENWELL RD SAN DIEGO CA 92131 |
| BRETTA AND GRIMALDI P A | 19 MYSTIC AVENUE MEDFORD MA 02155 |

| Claim Name | Address Information |
|---|---|
| BRETTA, LAUREL E | 278 MYSTIC AVE STE 206 MEDFORD MA 02155 |
| BRETTE L EVANS EVANS LAW OFFICES | 255 N MARKET ST 110 SAN JOSE CA 95110 |
| BRETTELBERG CONDO ASSOCIATION | 11101 COUNTY RD 117 GLENWOOD SPRINGS CO 81601 |
| BRETZ, JEREMY | 3288 SMITH RD CRYSTAL H MINKS BRETZ & BOB TENBARGE HOME EXTERIOR BOONVILLE IN 47601 |
| BREUAX BRIDGE CITY | 101 BERARD ST TAX COLLECTOR BREAUX BRIDGE LA 70517 |
| BREUER, CHRISTOPHER | 2765 NORWOOD AVE JENNIFER GILLAND AND CLARK CONTRACTOR NORWOOD OH 45212 |
| BREUKER, LARRY L & BREUKER, LAUREL J | 616 S STEWART FREMONT MI 49412 |
| BREVARD CNTY BOARD OF COMMISSIONERS | 2725 JUDGE FRAN JAMIESON WAY BLDG A FIRST FL VIERA FL 32940 |
| BREVARD CO CLERK OF CIRCUIT COU | PO BOX H TITUSVILLE FL 32780 |
| BREVARD CO CLERK OF CIRCUIT COURT | PO BOX 2767 TITUSVILLE FL 32781-2767 |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR 400 S STREET 6TH FLOOR TITUSVILLE FL 32780 |
| BREVARD COUNTY | 400 S ST 6TH FL BREVARD COUNTY TAX COLLECTOR TITUSVILLE FL 32780 |
| BREVARD COUNTY | 400 S ST 6TH FL TITUSVILLE FL 32780 |
| BREVARD COUNTY CLERK OF THE CIRCUIT | 700 S PARK AVE BLDG B TITUSVILLE FL 32780 |
| BREVARD POOL INC | 128 SIXTH AVE INDIALANTIC FL 32903 |
| BREVARD, BRENT & BREVARD, ELAINE | 601 NORTH 3RD STREET BALLINGER TX 76821 |
| BREVARD, CHARLES H & BREVARD, VIOLA M | 226 SEWARD ST PITTSBURGH PA 15211-1038 |
| BREVELY HARPER DIGGLES AND | 1708 VATICAN LN EDS CARPENTRY AND REMODELING DALLAS TX 75224 |
| BREVORT TOWNSHIP | W1853 E DUKES RD TREASURER BREVORT TWP MORAN MI 49760 |
| BREVORT TOWNSHIP | PO BOX 767 TREASURER BREVORT TWP ST IGNACE MI 49781 |
| BREWER APPRAISAL SERVICE | PO BOX 588 SENATOBIA MS 38668 |
| BREWER CITY | 80 N MAIN ST CITY OF BREWER BREWER ME 04412 |
| BREWER HEATING AND AIR CONDITIONING | 127 GARFIELD AVE WEST CHESTER PA 19380 |
| BREWER REAL ESTATE APPRAISALS | PO BOX 310 SHOW LOW AZ 85902 |
| BREWER, APRIL | 410 E 12TH STREET GEORGETOWN IL 61846 |
| BREWER, CHERYL | 2608 15TH AVE E GT ENTERPRISE PALMETTO FL 34221 |
| BREWER, CHERYL | 2608 15TH AVE E MANSON ROOFING INC PALMETTO FL 34221 |
| BREWER, DEEDRA D & WILLIAMS JR, ROBERT H | PO BOX 1026 SPRING HILL TN 37174 |
| BREWER, FREDERICK W | 11851 SEVEN OAKS DR N INDIANAPOLIS IN 46236 |
| BREWER, GLENN LEROY | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. GLENN LEROY BREWER PO BOX 2161 SUN CITY AZ 92586-1161 |
| BREWER, JAMES P & BREWER, ELIZABETH C | 918 MCLINTOCK . LONGWOOD FL 32750-3431 |
| BREWER, LENOX | 902 MERRIEWOOD DR LAURYN BREWER FRIENDSWOOD TX 77546-4844 |
| BREWER, RUSSELL A & BREWER, JACQUELYN S | 10063 E COUNTY ROAD 350 N CHARLOTTESVILLE IN 46117-9713 |
| BREWER, SCOTTY L | 6785 EMBASSY HORN LAKE MS 38637 |
| BREWER, SHARON D | 185 S SABLE BLVD T24 AURORA CO 80012 |
| BREWER, THERESA A | 309 KATHRYN COURT NEWPORT NC 28570 |
| BREWINGTON, AARON | 3175 CREEKWOOD DRIVE REX GA 30273 |
| BREWINGTON, MAZIE L | 785 HILLBORN CT SUISUN CITY CA 94585-4120 |
| BREWSTER APPRAISAL COMPANY | 404 TARROW ST COLLEGE STATION TX 77840-7810 |
| BREWSTER APPRAISAL SERVICES | 1710 MAGNOLIA RD CORINTH MS 38834 |
| BREWSTER CENT SCH PATTERSON | RECEIVER OF TAXES PO BOX 689 1142 RTE 311 PATTERSON NY 12563 |
| BREWSTER CENT SCH PATTERSON | PO BOX 421 RECEIVER OF TAXES PATTERSON NY 12563 |
| BREWSTER CENTRAL SCH CARMEL | FARM TO MARKET RD BREWSTER NY 10509 |
| BREWSTER COUNTY | 107 W AVE E 1 ASSESSOR COLLECTOR ALPINE TX 79830 |
| BREWSTER COUNTY | 107 W AVE E STE 1 ASSESSOR COLLECTOR ALPINE TX 79830 |
| BREWSTER COUNTY CLERK | PO BOX 119 ALPINE TX 79831 |
| BREWSTER CS CMBD TOWNS | 1360 ROUTE 22 RECEIVER OF TAXES BREWSTER NY 10509 |

| Claim Name | Address Information |
|---|---|
| BREWSTER CS CMBD TOWNS | ONE MAIN ST BREWSTER NY 10509 |
| BREWSTER CS CMBD TOWNS | ONE MAIN ST RECEIVER OF TAXES BREWSTER NY 10509 |
| BREWSTER HEIGHTS | 1 MAIN ST BREWSTER NY 10509 |
| BREWSTER TOWN | BREWSTER TOWN – TAX COLLECTOR 2198 MAIN STREET BREWSTER MA 02631 |
| BREWSTER TOWN | 2198 MAIN ST BREWSTER TOWN TAX COLLECTOR BREWSTER MA 02631 |
| BREWSTER TOWN | 2198 MAIN ST NANCY THYNG TAX COLLECTOR BREWSTER MA 02631 |
| BREWSTER TOWN | 2198 MAIN ST TOWN OF BREWSTER BREWSTER MA 02631 |
| BREWSTER TOWN TAX COLLECTOR | 2198 MAIN ST BREWSTER MA 02631 |
| BREWSTER VILLAGE | 50 MAIN ST TAX COLLECTOR BREWSTER NY 10509 |
| BREWSTER VILLAGE | CATHY MANNFOLK TAX RECEIVER 50 MAIN ST BREWSTER NY 10509-6413 |
| BREWSTER WHITE CAPS | WHITECAPS C/O DECKER 99 CITIZENS DR. GLASTONBURY CT 06033 |
| BREWSTER, JANIS L | 401 FERNDALE WEST MONROE LA 71291 |
| BREWSTER, ROBERT & BREWSTER, ESTHER | 39959 BREWSTER RD FALL RIVER MILLS CA 96028 |
| BREWSTER, SHERRIE | 10613 E 8TH AVE COMPASS CONSTRUCTION INC SPOKANE VALLEY WA 99206 |
| BREWSTER, WAYNE | 55 OAKMONT LN COVINGTON GA 30016-6633 |
| BREWTON, EUVON | PO BOX 42618 ATLANTA GA 30311 |
| BREYFOGLE, EDWIN H | 108 THIRD ST NE MASSILLON OH 44646 |
| BREYS FOREST IMPROVEMENT CORPORATIO | NULL HORSHAM PA 19044 |
| BREZZA DEL MARE CONDOMINIUM ASSOC | 2100 CONSTITUTION BLVD STE 132 SARASOTA FL 34231 |
| BRHILI, ABDELKEBI | 9700 EAST ILIFF AVE 100 DENVER CO 80231 |
| BRIAN  ANTONELLI | KATHRYN  KOWALSKI 10 COLLINS TERRACE LIVINGSTON NJ 07039 |
| BRIAN  DINARDO | 715 BETHANY GREEN COURT ALPHARETTA GA 30004 |
| BRIAN  KARPUK | 1142 N WINCHESTER AVENUE #3 CHICAGO IL 60657 |
| BRIAN  NICHOLS | 3906 WREN ROLLING MEADOWS IL 60008 |
| BRIAN  SELIGMAN | ADRIANA  SELIGMAN 9209 CAMBRIDGE MANOR COURT POTOMAC MD 20854 |
| BRIAN  ZIELGER | 3445 N. ELAINE PLACE UNIT 1N CHICAGO IL 60657 |
| BRIAN & KIMBERLY HAECKEL | 18 COUNTRYSIDE CIR NORTHFORD CT 06472 |
| BRIAN A AND KELLY K BERNER AND | 3900 S RIVER BLVD WILDCAT SIDING AND WINDOWS LLC INDEPENDENCE MO 64055 |
| BRIAN A BAYATI ATT AT LAW | 4695 MACARTHUR CT FL 11 NEWPORT BEACH CA 92660 |
| BRIAN A BERTHA | 10 ROSS COURT DANVILLE CA 94526 |
| BRIAN A DEVERS | 45 SANFORD PL NEWARK NJ 07106-3516 |
| BRIAN A FRANCIK | JODIE FRANCIK 4636 WAKEFIELD AVENUE NE COMSTOCK PARK MI 49321 |
| BRIAN A HART LAW OFFICES PC | 1410 N MAIN ST ROCKFORD IL 61103 |
| BRIAN A HIZER ATT AT LAW | 6800 W CENTRAL AVE STE D4 TOLEDO OH 43617 |
| BRIAN A KIMBLE | CHARITY A KIMBLE 289 COUNTY ROAD 1281 NOVA OH 44859 |
| BRIAN A KRETSCH ATT AT LAW | 110 W C ST STE 809 SAN DEIGO CA 92101 |
| BRIAN A MANGINES ATT AT LAW | 7777 GLADES RD STE 100 BOCA RATON FL 33434 |
| BRIAN A NGUYEN | 8592 NAPLES DR HUNTINGTON BEACH CA 92646 |
| BRIAN A REGO AND INLAND TRI TECH | 15521 PHEASANT ST INC CHINO HILLS CA 91709 |
| BRIAN A RUTKOWSKI | 16890 TOWER MACOMB MI 48044 |
| BRIAN A WILLIS AND DARCI R WILLIS | AND HAYES AND SONS 16450 OAK MANOR DR WESTFIELD IN 46074-8788 |
| BRIAN A ZANTER | 204 SUSANNA ST LACY LAKEVIEW TX 76705-1376 |
| BRIAN A. CAMPBELL | 12313 COCONUT ROAD PALM BEACH GARDENS FL 33410 |
| BRIAN A. CASHMAN | TEREASA J. CASHMAN 15 SYLVAN RD SCARBOROUGH ME 04074 |
| BRIAN A. JOHNSON | 1484 REMSING HARTLAND MI 48353 |
| BRIAN A. KACHADURIAN | 40669 N NORTHVILLE TRAIL NORTHVILLE TWP MI 48167 |
| BRIAN A. LEWIS | 8432 COMPASS POINTE EAS WYND NE LELAND NC 28451-6428 |
| BRIAN A. MORAN | 12 HALLSEY LN WOODBRIDGE CT 06525-1028 |
| BRIAN A. THIENEMAN | ASHLEY P. THIENEMAN 6901 ASH TREE CIRCLE LOUISVILLE KY 40241 |

| Claim Name | Address Information |
|---|---|
| BRIAN A. WOODS | ERIC I. MCNEILL 650 W MARSHALL ST FERNDALE MI 48220 |
| BRIAN AARON | 4603 YALE DRIVE GRAND PRAIRIE TX 75052 |
| BRIAN ABRAM | 4416 JENKINS STREET THE COLONY TX 75056 |
| BRIAN ADLER | LISA ADLER 561 CREYTS RD DIMONDALE MI 48821 |
| BRIAN AKINS ENTERPRISES INC | 2540 VINEYARD DR SANTA CLARA UT 84765 |
| BRIAN AKINS ENTERPRISES INC | 590 E ST GEORGE BLVD ST GEORGE UT 84770 |
| BRIAN ALAN SCHUH ATT AT LAW | 1424 MAIN ST PECKVILLE PA 18452 |
| BRIAN ALLEN | 134 W. MITCHELL AVE #A STATE COLLEGE PA 16803 |
| BRIAN AND ALISA CLEMENTS AND | 16700 HEREFORD RD CRB CONSTRUCTION LLC PLEASANT HILL MO 64080 |
| BRIAN AND AMY ARNOLD AND | GANEM HOUSTON CONSTRUCTION LLC 3507 W ANDERSON DR GLENDALE AZ 85308-4310 |
| BRIAN AND AMY GROVES AND METRO | 2504 MT MORIAH BLDG D STE 301 BUILDERS INC MEMPHIS TN 38115 |
| BRIAN AND AMY WELLS | 24341 LESKI LN PLANFIELD IL 60585 |
| BRIAN AND AMY WESENBERG | 1435 ROSEWOOD ST AND ACTION RESTORATION MOUNTAIN HOME ID 83647 |
| BRIAN AND ANGELA JOHNSON | 9010 S OGLESBY CHICAGO IL 60617 |
| BRIAN AND ANNETTE GEIER AND | 522 DOUGLASS ST STORM SOLUTIONS JETMORE KS 67854 |
| BRIAN AND BARBARA ELLIS AND CCC | 350 ADAMS AVE RESTORATION SOUTH ELSIN IL 60177 |
| BRIAN AND CAROLINA BARR AND | 3401 REDWOOD AVE APT 1 ZOLLNER BROTHERS INC BELLINGHAM WA 98225 |
| BRIAN AND CAROLYN SMITH | 4237 ARIZONA AVE AND CLYDE BROWN GEN CONTRACTOR KENNER LA 70065 |
| BRIAN AND CARRIE THOMAS AND BLACK | 10680 ADAM CT DIAMOND CONSTRUCTION FISHERS IN 46037-9050 |
| BRIAN AND CHRISTI ROBERTSON | 1257 BARDINGTON LANE LINCOLN CA 95648 |
| BRIAN AND CHRISTY ORN | 1354 COUNTY RD 2112 HARDIN TX 77561 |
| BRIAN AND DANIELLE BISHOFF | 107 BEVERLY ST KINGWOOD WV 26537 |
| BRIAN AND DEBBIE BRUMMETT | 1058 FUHRMAN RD CINCINNATI OH 45215 |
| BRIAN AND DEBRA KNIGHT AND | 8801 E PALISADE TER TM BUILDING DAMAGE RESTORATION TUCSON AZ 85749 |
| BRIAN AND DIANE PRATT | 5248 DELAND STANLEY BUILDERS FLUSHING MI 48433 |
| BRIAN AND DONNA VESKOSKY | 12021 NW 18TH ST AND PAUL DAVIS RESTORATION OF BROWARD COUNTY PLANTATION FL 33323 |
| BRIAN AND FELIS THOMAS | 806 209TH ST PASADENA MD 21122 |
| BRIAN AND HEAD LAVENDER | 2001 D ST SACRAMENTO CA 95811-1124 |
| BRIAN AND HELINA REGO AND | 15521 PHEASANT ST INLAND TRI TECH INC CHINO HILLS CA 91709 |
| BRIAN AND HOPE JOHNSON AND BC | 537 VICTORY RD CONTRACTING AND KING CONSTRUCTION VICTORY NY 13143 |
| BRIAN AND JACQUELINE CASTER | 27366 KINGPORT DR AND WILL COX ROOFING SPLENDORA TX 77372 |
| BRIAN AND JENNIFER MOYER AND | 2808 W ANGEL WAY CA SEYMORE BUILDERS INC QUEEN CREEK AZ 85142 |
| BRIAN AND JENNIFER RODMAN | 1206 W SULLIVAN ST OLEAN NY 14760 |
| BRIAN AND JENNIFER SIMMONS | 1233 W JACKSON ST AND T TOWN ROOFING BROKEN ARROW OK 74012 |
| BRIAN AND JESSICA CRABTREE AND | 357 MINE 18 RD LUMBER KING INC STEARNS KY 42647 |
| BRIAN AND JOY BUSHWELL | 9 CAMELOT DR LIVINGSTON NJ 07039 |
| BRIAN AND JOYCE DALLAS | 174 SPRUILL RD MERRITT NC 28556 |
| BRIAN AND JULIE TROTTER AND | 1026 NE 12TH AVE QUALITY RESTORATION SERVICES INC ROCKAWAY OR 97136 |
| BRIAN AND KAREN RITTER | 8465 REDHAVEN ST FOGLESVILLE PA 18051 |
| BRIAN AND KATHLEEN PINKSTON | PO BOX 56640 NORTH POLE AK 99705 |
| BRIAN AND KELLY BERNER AND | 3900 S RIVER RD RICK AHRING CONSTRUCTION INDEPENDENCE MO 64055 |
| BRIAN AND KIMBERLY MCGEE AND | 4173 STEELTOWN RD DC SYSTEM SOLUTIONS LENOIR NC 28645 |
| BRIAN AND KIMBERLY OGRADY AND | 34115 GAIL DR LINDSEY CONSTRUCTION AND DESIGN NORTH RIDGEVILLE OH 44039 |
| BRIAN AND KRISTEN YOUNT | 1016 ARBOR RUN DR LEWISVILLE NC 27023-8617 |
| BRIAN AND KRISTI LANGSTON AND | 1620 SE ELM ST GAINESVILLE RESTORATION AND REMODELING INC HIGH SPRINGS FL 32643 |
| BRIAN AND KRISTIN ROHLICEK AND | 8930 TALLY HO LN CBA CUSTOM CONSTRUCTION ORLAND PARK IL 60462 |
| BRIAN AND KRISTIN SLOAN AND | 905 N CAMDEN LN SUNSHINE EXTERIORS LLC SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
|---|---|
| BRIAN AND LEAH KHAKEO | 5 7 ROBBINS ST AND NICHOLAS J RABIAS LOWELL MA 01851 |
| BRIAN AND LISA LAPLUME | 14901 FRISKY RD SPRING HILL FL 34610 |
| BRIAN AND LISA TAUSAN | 5621 W 116TH PL WESTERMINSTER CO 80020 |
| BRIAN AND LISA VICTOR | 1688 CURRY RD 3 CLOVIS NM 88101 |
| BRIAN AND LORAINE COLE | 128 HELMSWOOD CIR SW MARIETTA GA 30064 |
| BRIAN AND LORI FULMER AND | 2048 AURORA DR PONDEROSA BUILDERS INC NAVARRE FL 32566 |
| BRIAN AND LORI TERRELL | ENGLISH CONSTRUCTION 5509 W DELAP RD ELLETTSVILLE IN 47429-9656 |
| BRIAN AND MARY JO | 72 TALENT RD CHRISTIAN AND TODD CIARDELLI LITCHFIELD NH 03052 |
| BRIAN AND MARY OLER | AND BROMO INC 1204 PARRIOTT ST APLINGTON IA 50604-1112 |
| BRIAN AND MONICA KELLY | 671 OAKHURST CT NAPERVILLE IL 60540 |
| BRIAN AND NICOLE SEGERS AND | 191 COUNTY RD 1675 CARRIE NICOLE SEGERS CULLMAN AL 35058 |
| BRIAN AND PAULA BEAUVAIS AND | 601 S MORTON GOHM INSURANCE RESTORATION SAINT JOHNS MI 48879 |
| BRIAN AND PENNY BRAUNAGEL | BASIC HOME IMPROVEMENTS 5617 SHELBY ST INDIANAPOLIS IN 46227-4657 |
| BRIAN AND SARAH WILLIAMS | 4421 SHELBYVILLE HWY MURFREESBORO TN 37127-6466 |
| BRIAN AND SHANNON SANSOM | 3821 LOUISE ST MOGADORE OH 44260 |
| BRIAN AND SHELLY HUNT | 4148 S 230TH RD HALF WAY MO 65663-9124 |
| BRIAN AND SHELLY HUNT PRAISE | 3615 N TEMPLE AVE CONSTRUCTION AND JOHN EAGLEBERGER SPRINGFIELD MO 65803 |
| BRIAN AND SHERNITA BANKS MAYS | 148 WHITE OAKS RD MATTESON IL 60443 |
| BRIAN AND TAWANNA CHARNEY | 10058 SETTLEMENT HOUSE RD DAYTON OH 45458 |
| BRIAN AND THERESA CAPPS AND | BURNING BUSH TRAIL AROOFING AND HOME REMODELING CRYSTAL LAKE IL 60012 |
| BRIAN AND TINA GRAY | 128 RIDGEWOOD CIR RINCON GA 31326 |
| BRIAN AND TINA JOSEPH AND | 111 RIVER OAKS DR ON GRADE CONSTRUCTION LLC DONALDSONVILLE LA 70346 |
| BRIAN AND TONI ADAMS AND | 2755 SCARLETT OAK CT SNELL AND SONS INC WALDORF MD 20601 |
| BRIAN AND TRICIA WILLIAMS | 23516 SKUNK LAKE RD SANDSTONE MN 55072 |
| BRIAN AND VALERIE RICHARDSON | 125 RHODES AVE HEMPSTEAD NY 11550 |
| BRIAN AND VALERIE SPLETHOF | 2431 OAKGROVE CIR SCOTT AFB IL 62225-1447 |
| BRIAN AND VIRGINIA HEINS | 5780 POPLAR DR NASHPORT OH 43830 |
| BRIAN AND WENDY MCDONALD AND | 1075 OAK TRAIL CIR RONALD TUCKERS ROOFING CONCORD NC 28025 |
| BRIAN ANTON | 106 WESCOTT ROAD MARLTON NJ 08053 |
| BRIAN ASCHEMAN | 2120 SWALLOWTAIL DRIVE SHAKOPEE MN 55379 |
| BRIAN ASHLEY TEMPLE | JENNIFER MARIE TEMPLE 5490 BOONE DRIVE BATON ROUGE LA 70808 |
| BRIAN B ALAVI ATT AT LAW | 3250 WILSHIRE BLVD STE 812 LOS ANGELES CA 90010 |
| BRIAN B LONG AND DELMA | 4902 MAJESTIC DR RODRIGUEZ LONG BAYTOWN TX 77523 |
| BRIAN B. ZARTMAN | ROBYN P. ZARTMAN 2450 PORT LOUIS PL DULLES VA 20189-2449 |
| BRIAN BABER ATT AT LAW | 5520 OLD BULLARD RD STE 118 TYLER TX 75703 |
| BRIAN BAUMER | 802 OLD BARON DRIVE FUGUAY VARINA NC 27526 |
| BRIAN BAZAR | 1217 RIDGEWOOD CIRCLE SOUTHLAKE TX 76092 |
| BRIAN BEALE | 318 FAIRVIEW ROAD SPRINGFIELD PA 19064 |
| BRIAN BEEDIE | 20 BELL ST INGERSOLL ON N5C 3E9 CANADA |
| BRIAN BERMAN MID ATLANTIC MANAGNT | PO BOX 17348 GROUND RENT DEPARTMENT BALTIMORE MD 21297-1348 |
| BRIAN BIGGINS | CAROLYN G BIGGINS 5301 DOUBS RD ADAMSTOWN MD 21710-8916 |
| BRIAN BLADY | 213 LEA LN WARMINSTER PA 18974 |
| BRIAN BLECKER | BLECKER REALTY INC. 1106 1ST AVE SW AUSTIN MN 55912 |
| BRIAN BONNER | 203 BISHOP AVE LA PORTE CITY IA 50651 |
| BRIAN BONTS AND | SARAH BONTS 4827 POLARIS ST JACKSONVILLE FL 32205 |
| BRIAN BORRELLI AND MEGAN HORTON | 525 MAPLEWOOD DRIVE SYCAMORE IL 60178 |
| BRIAN BOYTON AND PRESTIGIOUS | 60 THORNTONS GAP HOME IMPROVEMENTS NEWNAN GA 30265 |
| BRIAN BRADY | 349 OLD HOMESTEAD DRIVE TROY IL 62294 |
| BRIAN BRANFORD AND CORRETTA | 2550 KRESS ST BRANFORD AND COUSINO CONSTRUCTION CO INC TOLEDO OH 43610-1250 |

| Claim Name | Address Information |
|---|---|
| BRIAN BRESSEL | LISA JOY HOFER-BRESSEL PO BOX 501 SHAVER LAKE CA 93664 |
| BRIAN BULGER | TRACY BULGER 18 HILLTOP ROAD FREEHOLD NJ 07728 |
| BRIAN BURGIN | GENERAL DELIVERY TRAVIS AFB CA 94535-9999 |
| BRIAN BURKE | HEATHER BURKE 1955 E OXFORD DR TEMPE AZ 85283-2345 |
| BRIAN BURKE | 2900 MENDOCINO AVE., STE. 101 SANTA ROSE CA 95403 |
| BRIAN BURRIS | 123 N SHORE RD HAMPTON NH 03842 |
| BRIAN C BUGGE ATT AT LAW | 2015 1ST AVE N BIRMINGHAM AL 35203 |
| BRIAN C BUGGE ATT AT LAW | PO BOX 43856 BIRMINGHAM AL 35243 |
| BRIAN C CONNELLY | 639 W OAKLAND PARK BLVD UNIT D 204 WILTON MANORS FL 33311-1741 |
| BRIAN C FLYNN ATT AT LAW | 16 SHETHER ST HAMMONDSPORT NY 14840 |
| BRIAN C GARRITY | MICHELLE A GARRITY 63 TODDY HILL ROAD SANDY HOOK CT 06482 |
| BRIAN C GUEQUIERRE ATT AT LAW | PO BOX 4944 AUSTIN TX 78765 |
| BRIAN C KENNEDY | 14050 FRAME ROAD POWAY CA 92064 |
| BRIAN C LOUGH | R 1 BOX 21 GRAFTON WV 26354 |
| BRIAN C MARTINEK | PATRICIA C MARTINEK 808 PARTRIDGE CIR GOLDEN CO 80403 |
| BRIAN C MEIXELL | PATRICIA A MEIXELL 5550 OAKWOOD ORTONVILLE MI 48462 |
| BRIAN C MILES ATT AT LAW | 8333 FOOTHILL BLVD STE 121 RANCHO CUCAMONGA CA 91730 |
| BRIAN C MILES ATT AT LAW | 9121 HAVEN AVE STE 290 RANCHO CUCAMONGA CA 91730 |
| BRIAN C NEAR ATT AT LAW | 3690 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| BRIAN C PARKS SRA | 195 JOHNSON RD LAWRENCEVILLE GA 30046 |
| BRIAN C PETROZIELLO ATT AT LAW | 1 MAPLE ST STE 100 TROTWOOD OH 45426 |
| BRIAN C SEXTON | 105 BLUE BONNET ST ELIZABETH CITY NC 27909 |
| BRIAN C WATKINS | 149 STONEFENCE RD NAUGATUCK CT 06770 |
| BRIAN C YOUNG | 186 GOLF RIDGE RD REINHOLDS PA 17569 |
| BRIAN C. BAER | 1718 LAKE AVE SHADY SIDE MD 20764-9760 |
| BRIAN C. BUSHMAN | CYNTHIA M. BUSHMAN 1598 S. STATE HIGHWAY 49 GALLOWAY WI 54499 |
| BRIAN C. JONES | 3009 BELLE HAVEN DRIVE VIRGINIA BEACH VA 23452 |
| BRIAN C. NELSON | SUSAN M. NELSON 7301 STOLL ROAD BATH MI 48808 |
| BRIAN CALLAGHAN | 2601 CREEK BLUFF PL NW GRAND RAPIDS MI 49504-2359 |
| BRIAN CAREY | 1300 TEACUP SPRING COURT WAKE FOREST NC 27587-5507 |
| BRIAN CARR | NICOLETTE CARR 7655 KURT ST LORETTO MN 55357 |
| BRIAN CELHAR & REBECCA CELHAR | 25 WEST CENTRAL AVENUE MOORESTOWN NJ 08057 |
| BRIAN CHONG AND ASSOCIATES | 2819 KAONAWAI PL HONOLULU HI 96822 |
| BRIAN CHRISTOPHER WILSON ATT AT LAW | PO BOX 3098 LITTLE ROCK AR 72203 |
| BRIAN CHURCH | 5641 SE 139TH AVE PORTLAND OR 97236 |
| BRIAN CLARK | 350 LEITCH AVENUE LA GRANGE IL 60525 |
| BRIAN CLAUSON | 4027 DRUMCLIFFE CIRCLE ROSEMOUNT MN 55068 |
| BRIAN COHEN | 1731 LAFAYETTE DRIVE JAMISON PA 18929 |
| BRIAN COLLINS | JOY COLLINS 6827 N. HILLSIDE WAY PARKER CO 80134 |
| BRIAN COOIL | 9754 PARKVIEW AVENUE BOCA RATON FL 33428 |
| BRIAN COOK ATT AT LAW | 102 E CHARLOTTE ST JOHNSTOWN CO 80534 |
| BRIAN CORBETT | 1531 JEFFERSON ST NE MINNEAPOLIS MN 55413 |
| BRIAN COSTANZO | 1391 LARCHWOOD LN VINELAND NJ 08361 |
| BRIAN COUTTS | 241 WEST PARADISO LANE CENTERVILLE UT 84014 |
| BRIAN CROMBIE | P.O. BOX 147 WILMINGTON VT 05363 |
| BRIAN CROSS | 18029 85TH PLACE WEST EDMONDS WA 98026 |
| BRIAN CROZIER WHITAKER ESQ ATT A | 10391 FRIARS RD STE B SAN DIEGO CA 92120 |
| BRIAN CRUZ | 13919 GREENSTONE AVENUE NORWALK CA 90650 |
| BRIAN D CAHILL | 18 EVERGREEN LN TOPSFIELD MA 01983-1438 |

| Claim Name | Address Information |
|---|---|
| BRIAN D CAMPBELL AND JULIE L CAMPBELL | 9815 W SYDNEY WAY PEORIA AZ 85383-2939 |
| BRIAN D FINLAY | LAURALEE FINLAY 37 COYLE CREEK CIR FAIR OAKS CA 95628-3341 |
| BRIAN D GREEN ATT AT LAW | 2137 NW HWY 101 STE B LINCOLN CITY OR 97367 |
| BRIAN D GUGGENMOS | LORI L GUGGENMOS 7820 RICH RD SE OLYMPIA WA 98501-9650 |
| BRIAN D HENDERSHOT AND | LINDA L HEDNERSHOT 15405 SUGAR LOAF DR EDMOND OK 73013-9217 |
| BRIAN D HULSTRAND ATT AT LAW | 414 BECKER AVE SW WILLMAR MN 56201 |
| BRIAN D JOHNSO PC | 290 25TH ST STE 208 OGDEN UT 84401 |
| BRIAN D KOSOBAYASHI | 2411 W 232ND ST TORRANCE CA 90501-5725 |
| BRIAN D LERNER ATT AT LAW | 3233 E BROADWAY LONG BEACH CA 90803-5817 |
| BRIAN D LYNCH CHAPTER 13 TRUSTEE | 1300 SW FIFTH AVE STE 1700 PORTLAND OR 97201 |
| BRIAN D MACCLOWRY | 2 EAST WOOD DRIVE PHOENIX AZ 85022 |
| BRIAN D MCNAIRY | PAMELA L MCNAIRY 284 WEST ROAD ROEBUCK SC 29376 |
| BRIAN D PAULS | DIANE B PAULS 899 CHESTNUT TRAIL GREENWOOD VILLAGE CO 80121 |
| BRIAN D PROSPECT | GEORGEANNE K PROSPECT 4930 GOLFVIEW CT MINT HILL NC 28227-9238 |
| BRIAN D SALWOWSKI ATTORNEY AT LAW | 55 MONUMENT CIR STE 1300 INDIANAPOLIS IN 46204 |
| BRIAN D SHORT | 101 ELM ST CHESTERTOWN MD 21620-1203 |
| BRIAN D SMITH | 4775 CONSTANCE DR SAN DIEGO CA 92115 |
| BRIAN D SOLOMON ATT AT LAW | 1311 INDIANA AVE SAINT CLOUD FL 34769 |
| BRIAN D THORSON | 1100 LOGAN STREET DENVER CO 80203 |
| BRIAN D TURNER ATT AT LAW | 1631 NE BROADWAY 120 PORTLAND OR 97232 |
| BRIAN D WEBB ATT AT LAW | 4317 S RIVER BLVD STE A INDEPENDENCE MO 64055 |
| BRIAN D WELDON | CHRISTINA M WELDON 5486 W SAMPLE AVE FRESNO CA 93722 |
| BRIAN D WHITE | 5515 CALLE DEL VERANO SARASOTA FL 34242 |
| BRIAN D WILLIAMS ATT AT LAW | 17101 KUYKENDAHL RD STE A HOUSTON TX 77068 |
| BRIAN D WILLIAMS ATT AT LAW | 5519 LOUETTA RD STE B SPRING TX 77379 |
| BRIAN D WIRSCHING ATT AT LAW | 500 N BRAND BLVD STE 460 GLENDALE CA 91203 |
| BRIAN D ZINN LLC ATT AT LAW | 1342 COLONIAL BLVD STE K231 FORT MYERS FL 33907 |
| BRIAN D. BIVINS | 711 PHAR LAP LANE BAHAMA NC 27503 |
| BRIAN D. BOTTARINI | 310 WEST 97TH ST #24 NEW YORK NY 10025 |
| BRIAN D. EISENLAUER | 2872 BICKLEIGH LOOP ROSEVILLE CA 95747-8855 |
| BRIAN D. FRITZ | CATHY A. FRITZ 8794 MILLER ROAD CLARKSTON MI 48348 |
| BRIAN D. GERST | 8545 GREEN VALLEY ROAD CALEDONIA MI 49316 |
| BRIAN D. HOFF | 36796 ANGELINE CIRCLE LIVONIA MI 48150 |
| BRIAN D. KOORS | ANNA T. KOORS 2097 LAKESIDE DRIVE TROY MI 48098 |
| BRIAN D. KOVACEVIC | 85 FRANKLINTOWN ROAD DILLSBURG PA 17109 |
| BRIAN D. MCCARTHY | LAUREN A. MCCARTHY 38 ENFIELD ROAD WINTHROP MA 02152 |
| BRIAN D. PIERCE | STACEY P PIERCE 29 BARTLETT DRIVE SCHWENKSVILLE PA 19473 |
| BRIAN D. REECE | ELAINE K. REECE 3310 WALLINGFORD DRIVE GRAND BLANC MI 48439 |
| BRIAN D. ROBERTS | 8360 HARBOR SQUARE DRIVE PENSACOLA FL 32514 |
| BRIAN D. ROBERTS | 8360 HARBOUR SQUARE DRIVE PENSACOLA FL 32514 |
| BRIAN D. SMITH | 6315 JENNIFER CT CLARENCE NY 14032 |
| BRIAN DAVID GOODE | 1614 WELLINGTON DRIVE COLUMBIA TN 38401 |
| BRIAN DAVID MOORE | SABRINA MARIE SCHORM 3704 BRIARWOOD CT KOKOMO IN 46902-4504 |
| BRIAN DAVIS | 9509 OAKLAND AVE S BLOOMINGTON MN 55420 |
| BRIAN DAVIS, E | 101 N SEVENTH ST THE NORMANDY BUILDING LOUISVILLE KY 40202 |
| BRIAN DEAMICIS ATT AT LAW | 2200 L ST SACRAMENTO CA 95816 |
| BRIAN DELANEY | 3762 ALEXANDRIA COURT WOODBURY MN 55129 |
| BRIAN DELANY | K.L. DELANY COMPANY, LLC 909 W. 23RD STREET INDEPENDENCE MO 64055 |
| BRIAN DELISLE | FOX RESOURCES LTD DBA RE/MAX PROFESSIONALS 7420 80TH ST COTTAGE GROVE MN 55016 |

| Claim Name | Address Information |
|---|---|
| BRIAN DELONEY | 2945 CHESHIRE WAY GRAND PRAIRIE TX 75052 |
| BRIAN DENNIS | 164 WALTON AVE UNION NJ 07083 |
| BRIAN DESOUZA | 848 RIVERCHASE PKWY WEST BIRMINGHAM AL 35244 |
| BRIAN DEVLIN | 5 HONEY LOCUST CT. LAFAYETTE HILL PA 19444 |
| BRIAN DIGGS | 107 BISCAYNE DRIVE CEDAR HILL TX 75104 |
| BRIAN DIX | 227 N OAK ST JANESVILLE IA 50647 |
| BRIAN DOBIE | 2121 BERKELEY AVE ST PAUL MN 55105 |
| BRIAN DOBRIN ATT AT LAW | 11600 WASHINGTON PL STE 116A LOS ANGELES CA 90066 |
| BRIAN DOHERTY | 32 POPLAR STREET NANUET NY 10954 |
| BRIAN DONOHOE | 420 NORTH WAYNE AV APT. #2 WAYNE PA 19087 |
| BRIAN DOUGLAS KITCHENS | MICHELLE BORG KITCHENS 6626 SOUTH CROCKER WAY LITTLETON CO 80120 |
| BRIAN DOWNING | JENNIFER DOWNING 70 GLEN AVENUE STOCKHOLM NJ 07460-1133 |
| BRIAN DREILING | SHERRY DREILING 17673 OSBOURNE AVE CHINO HILLS CA 91709 |
| BRIAN DREW AND ERS | RESTORATION 4066 N BROOKWOOD DR BLOOMINGTON IN 47404-9602 |
| BRIAN DUDLEY | 204 W 33RD ST AUSTIN TX 78705-2316 |
| BRIAN DUNCAN, ESQ., DUNCAN SIMONETTE, INC. | GMAC MORTGAGE, LLC, PLAINTIFF, VS. H. MARC CHRYSLER AND DAPHNE S. CHRYSLER, DEFENDANTS. 155 E. BROAD ST. COLUMBUS OH 43215 |
| BRIAN DUNCAN, ESQ., DUNCAN SIMONETTE, INC. | U.S. BANK, NA AS TRUSTEE V. CHRISTOPHER M. WEBER 155 E. BROAD ST. COLUMBUS OH 43215 |
| BRIAN DUNN | 213 SUMMERWIND LANE HARLEYSVILLE PA 19438 |
| BRIAN E BURCHFIELD | 9825 MESA ROAD CASCADE CO 80809 |
| BRIAN E CATHERS | 2110 WEST NORTH AVE SOUTH #1 CHICAGO IL 60647 |
| BRIAN E DONOVAN ATT AT LAW | 18 RUSSELL PARK QUINCY MA 02169 |
| BRIAN E KALIGIAN ATT AT LAW | 233 BOSTON POST RD ORANGE CT 06477 |
| BRIAN E KEENE | EILEEN M KEENE 1-22 34TH STREET FAIR LAWN NJ 07410 |
| BRIAN E LAMBECK ATT AT LAW | 61 UNQUOWA RD FAIRFIELD CT 06824 |
| BRIAN E LUSARDI ATT AT LAW | 85 W MAIN ST XENIA OH 45385 |
| BRIAN E MANNING ATT AT LAW | 502 S BLAKELY ST STE B DUNMORE PA 18512 |
| BRIAN E MEAD | DEBRA L MEAD 219 WEST OLD PASS ROAD LONG BEACH MS 39560 |
| BRIAN E NEVILLE | STACEY J NEVILLE 12065 CRESTVIEW DRIVE GREENCASTLE PA 17225 |
| BRIAN E STIRLING AND | ADMIRAL AIR CONDITIONING AND HEATING LLC 6049 W WILLOW AVE GLENDALE AZ 85304-1102 |
| BRIAN E. CLIFTON | MARY B. CLIFTON 960 W HERMOSA DRIVE TEMPE AZ 85282 |
| BRIAN E. FERGUSON | DARINKA A. FERGUSON 212 MEIER RD ARLINGTON HEIGHTS IL 60005-3243 |
| BRIAN E. HADDAN | PENNY D. HADDAN 8388 SOUTH WORK ROAD NINEVEH IN 46164 |
| BRIAN E. KARRICK | SUSAN E. KARRICK 2136 JILL WAY UPLAND CA 91784 |
| BRIAN E. KASCHAK | NOEL B. KASCHAK 23 STEVENS HILL ROAD NOTTINGHAM NH 03290 |
| BRIAN E. PARNELL | LEEANN M. PARNELL 11210 W RAY ROAD GAINES MI 48436 |
| BRIAN E. SMITH | GLENDA SMITH 5952 WINDBROOK AVENUE SE KENTWOOD MI 49508 |
| BRIAN E. SPIELVOGEL | GEORGIA V. FLANAGAN 12A DRY HILL ROAD ROCHESTER NH 03839-5407 |
| BRIAN ELDER | 1506 DRIFTWOOD CIRCLE FAIRFIELD CA 94534 |
| BRIAN EMMONS LLC | 663 SALEM AVE FRANKLINVILLE NJ 08322 |
| BRIAN ENDRES AND MARIEL | 788 W 52ND ST GOYONAGA NORFOLK VA 23508 |
| BRIAN ERGISH | 1506 LOWES FARM PARKWAY MANSFIELD TX 76063 |
| BRIAN F CHAPMAN ATT AT LAW | 2508 HERITAGE CIR STATESVILLE NC 28625 |
| BRIAN F DONOVAN ATT AT LAW | 225 CEDAR HILL ST STE 200 MARLBOROUGH MA 01752 |
| BRIAN F GARNER ATT AT LAW | PO BOX 56 MASHPEE MA 02649 |
| BRIAN F GUILLOT ATT AT LAW | 1716 APPLE ST METAIRIE LA 70001 |
| BRIAN F OMALLEY ATTORNEY AT LAW | 206 MAKO CT BRICK NJ 08724-3975 |
| BRIAN F ZEEMERING | 771 SPRING ST COOPERSVILLE MI 49404 |

| Claim Name | Address Information |
|---|---|
| BRIAN F. CUNNINGHAM | JODI A. CUNNINGHAM 1098 W PENN GRANT ROAD LANCASTER PA 17603 |
| BRIAN F. SULLIVAN | DIANE S. SULLIVAN 63 BAKER AVENUE RYE NH 03870 |
| BRIAN F. SWINDLE | JULIE SWINDLE 873 EDGEWOOD DRIVE SUGAR GROVE IL 60554 |
| BRIAN F. WALHART | SUTTON – OPAL JEAN WOODRUFF, BY & THROUGH THE GUARDIAN OF HER ESTATE, NATL BANK OF COMMERCE V W C SUTTON, JR, STEPHANIE ET AL P.O. BOX 1359 WEST MEMPHIS AR 72303 |
| BRIAN FAIRLEY | 448 MALDEN ST HOLDEN MA 01520-2116 |
| BRIAN FALKER | 150 N BETHLEHEM PIKE APT B-204 AMBLER PA 19002 |
| BRIAN FARMER | 3031 MAPU PLACE KIHEI HI 96753 |
| BRIAN FENDER | 943 FERNWOOD DR VALPARAISO IN 46383 |
| BRIAN FENTY AND | JACQUELINE FENTY 204 THISTLE CIRCLE MARTINEZ CA 94553 |
| BRIAN FERGUSON | 11 ROLINS MILL ROAD FLEMINGTON NJ 08822 |
| BRIAN FOLKS AND | KERI A FOLKS 11 COVERED WAGON LN. ROLLING HILLS ESTATES CA 90274 |
| BRIAN FOSTER | 9604 165TH ST. CT. E. PUYALLUP WA 98375 |
| BRIAN FRANCIS LEE ATT AT LAW | PO BOX 160 GLENWOOD MD 21738 |
| BRIAN FRIEND AND SUZETTE FRIEND | 1978 S 700 E AND ALL AMECIAN CONSTRUCTION GREENSBURG IN 47240 |
| BRIAN FULGENCE | 2612 LOCHWOOD DRIVE LANCASTER TX 75146 |
| BRIAN G BONESSA | MAUREEN BONESSA 18820 NEWMAN ROAD RED BLUFF CA 96080 |
| BRIAN G NICKELSON | 4057 WEST BLUEFIELD AVENUE GLENDALE AZ 85308 |
| BRIAN G WORKMAN ATT AT LAW | 7710 LIMONITE AVE STE N RIVERSIDE CA 92509 |
| BRIAN G. BENNIE | CLARA M. BENNIE 14091 MERCI LANE STERLING HEIGHTS MI 48313 |
| BRIAN G. DRUMMOND | CARLA A. DRUMMOND 9833 WITHERS ROAD CHARLOTTE NC 28278 |
| BRIAN G. EKERT | JOANNE M. EKERT 7630 118TH AVENUE NORTH CHAMPLIN MN 55316 |
| BRIAN G. KATONA | DIANE KALBAC KATONA 844 TOPAZ DRIVE WEST CHESTER PA 19382 |
| BRIAN G. MCDEVITT | 4 ISLAND AVENUE KITTERY ME 03904 |
| BRIAN G. SULLIVAN | CATHERINE JEAN SULLIVAN 1848 SAGEWOOD DRIVE EDMOND OK 73013-2946 |
| BRIAN G. TAKAHARA | LYNNE E. TAKAHARA 1685 LEILEHUA STREET HILO HI 96720-3329 |
| BRIAN GAGNON | COLDWELL BANKER RESIDENTIAL BROKERAGE 60 ADAMS STREET MILTON MA 02186 |
| BRIAN GAULT ATT AT LAW | 105 E FRONT ST STE 207 MONROE MI 48161 |
| BRIAN GENNETT | 801 WILLOPENN DR APT T205 SOUTHAMPTON PA 18966-5824 |
| BRIAN GEORGE | ATHER HAIDRI 1320 LOMBARD STREET APRT#102 SAN FRANCISCO CA 94109 |
| BRIAN GIBSON | 285 SIMPSON RD IRONDEQUOIT NY 14617 |
| BRIAN GILLESPIE | 8396 ROCKY RIVER ROAD HARRISBURG NC 28075 |
| BRIAN GOLDSTEIN | 36 LOIS COURT ALBANY NY 12205 |
| BRIAN GOLDSTEIN | 4001 KENNETT PIKE STE 134 WILMINGTON DE 19807-2000 |
| BRIAN GRANATH | 36 GRANASTON LANE DARIEN CT 06820 |
| BRIAN GRIGNON | 23026 LESLIE ST TAYLOR MI 48180 |
| BRIAN GROCOTT | 612 GILROY DR CAPITOLA CA 95010-2716 |
| BRIAN H BRONSTHER ATT AT LAW | 930 ROUTE 146 CLIFTON PARK NY 12065 |
| BRIAN H IVIE | GRACE S IVIE 1640 SAFFOLD ROAD BUCKHEAD GA 30625 |
| BRIAN H KINCAID | HEIDI L KINCAID 1385 HERMOSA DRIVE CORONA CA 92879 |
| BRIAN H WILLIAMS ATT AT LAW | PO BOX 1595 MARTINSVILLE IN 46151 |
| BRIAN H. WILSON | KENNETH DLIN VS GMAC MORTGAGE LLC 43 BULLDIGGER COURT BAILEY CO 80421 |
| BRIAN HAAG | 4024 FAWNHOLLOW DR DALLAS TX 75244 |
| BRIAN HABERSTROH | MAUREEN HABERSTROH 2627 DUNNING DRIVE YORKTOWN HEIGHTS NY 10598-3800 |
| BRIAN HANLEY AND | MONICA HANLEY 10 ERIC DR PEARL RIVER NY 10965 |
| BRIAN HARD | KRISTINA HARD 2592 BRAUN CT GOLDEN CO 80401-2132 |
| BRIAN HARRISON | 3072 SUNNY AYRE DR LANSDALE PA 19446-5825 |
| BRIAN HAYES ATT AT LAW | PO BOX 444 CONCORD NC 28026 |

| Claim Name | Address Information |
|---|---|
| BRIAN HEIDER | 4519 LAFAYETTE ST UNIT G DALLAS TX 75204-4658 |
| BRIAN HIATT ATT AT LAW | 16 W VAN BUREN ST STE 2 JOLIET IL 60432 |
| BRIAN HILBERTH | 6166 CHESLEY LN DALLAS TX 75214 |
| BRIAN HILL | 673 MOUNT CURVE BLVD ST PAUL MN 55116 |
| BRIAN INNES | NATALIE KAY 15 KIRKWOOD DRIVE NEWTOWN PA 18940 |
| BRIAN ISGETT ATTORNEY AT LAW | PO BOX 61081 RALEIGH NC 27661 |
| BRIAN J & LYNN C TOOL | W7040 E SOUTH SHORE DR PAREEVILLE WI 53954 |
| BRIAN J AND BRIDGET JANKOWSKI | 54560 LONGWOOD DR SOUTH BEND IN 46628 |
| BRIAN J AND LAURIE K WHITING AND | 202 BEAR CREEK PKWY CAPEZIO CONTRACTORS INC EDGEWATER MD 21037 |
| BRIAN J BLAUM | DANIELLE M BLAUM 63 HIBERNATION DR LAKE ARIEL PA 18436 |
| BRIAN J BOHNER AND | 1703 SPARKS RD WENDY L BOHNER SPARKS GLENCO MD 21152 |
| BRIAN J CHEREK | 5720 BROADMOOR BLUFFS DR COLORADO SPRING CO 80906 |
| BRIAN J CHISNELL ATT AT LAW | 1075 NATIONAL PKWY MANSFIELD OH 44906 |
| BRIAN J COHEN ESQ | 1700 UNIVERSITY DR STE 210 CORAL SPRINGS FL 33071 |
| BRIAN J COLOMBANA ATT AT LAW | 3105 E GUASTI RD ONTARIO CA 91761 |
| BRIAN J COLOMBANA ATT AT LAW | 17 GOODYEAR STE 125 IRVINE CA 92618 |
| BRIAN J COLOMBANA ATT AT LAW | 9910 RESEARCH DR IRVINE CA 92618 |
| BRIAN J CONDON | PAMELA J CONDON W330 N5548 LINDEN CIRCLE EAST NASHOTAH WI 53058 |
| BRIAN J COPPING AND | 2608 N SIBLEY ST EJ MILLIGAN CONSTRUCTION LLC METAIRIE LA 70003 |
| BRIAN J COPPING AND | 2608 N SIBLEY ST RICKOE CONCRETE AND CONSTRUCTION METAIRIE LA 70003 |
| BRIAN J DEES ATT AT LAW | 1035 S 2ND ST SPRINGFIELD IL 62704 |
| BRIAN J GUMKOWSKI | JESSICA L GUMKOWSKI 37 THURSTON AVE NEWPORT RI 02840-0301 |
| BRIAN J LUMPKIN AND CYNTHIA J | 3905 BROWNING ST LUMPKIN HOUSTON TX 77005 |
| BRIAN J MACKOWSKI | MARTI L MACKOWSKI 8800 ELIZABETH LAKE ROAD WHITE LAKE MI 48386 |
| BRIAN J MCAULIFFE ATT AT LAW | 114 S MAPLE AVE MARTINSBURG WV 25401 |
| BRIAN J MCGOLDRICK ATT AT LAW | 739 4TH AVE STE 204 SAN DIEGO CA 92101 |
| BRIAN J MCGOVERN | 4659 LAMBERT DRIVE ALEXANDRIA VA 22311 |
| BRIAN J MEERON AND AAA EMERGENCY | 9031 FOUNTAINEBLEAU SERVICES CINCINNATI OH 45231 |
| BRIAN J SMALL ATT AT LAW | 30150 TELEGRAPH RD STE 444 FRANKLIN MI 48025 |
| BRIAN J SMYTH | MARCIA A SMYTH 33 KINGSTON AVENUE TOMS RIVER NJ 08753 |
| BRIAN J SOO HOO ATT AT LAW | 17401 IRVINE BLVD STE F TUSTIN CA 92780 |
| BRIAN J SOO HOO ESQ OF | 8 CORPORATE PARK STE 300 IRVINE CA 92606 |
| BRIAN J SUNDERLAND ATT AT LAW | 10121 SE SUNNYSIDE RD STE 300 CLACKAMAS OR 97015 |
| BRIAN J SWEETING | KAYELYNNE A SWEETING 2259 WEST 1235 SOUTH LEHI UT 84043 |
| BRIAN J TREFF | 23815 W 124TH COURT OLATHE KS 66061 |
| BRIAN J VIRAG ATT AT LAW | 16400 VENTURA BLVD STE 317 ENCINO CA 91436 |
| BRIAN J WARD | KELLY WARD 292 CEDAR GROVE LANE SOMERSET NJ 08873 |
| BRIAN J. BANNON | DEIRDRE J. BANNON 21 STARBOARD TERRACE NARRAGANSETT RI 02882 |
| BRIAN J. BANUS | SUSAN E. BANUS 13482 NORTH CLIO ROAD CLIO MI 48420 |
| BRIAN J. BARTHOLOMEW | KATHY A. BARTHOLOMEW 30 TANGLEWOOD LANE EAST BRUNSWICK NJ 08816 |
| BRIAN J. HALL | RHONDA L HALL 1956 DIAMOND WAY FAIRFIELD CA 94533 |
| BRIAN J. HOLDWICK | JANEEN MELENDEZ-HOLDWICK 37104 HOWARD RD FARMINGTON HILLS MI 48331 |
| BRIAN J. KAFENBAUM | TAMMY L. KAFENBAUM 3627 W EASTMAN CT ANTHEM AZ 85086 |
| BRIAN J. LUTZKE | TRACI A. LUTZKE 7871 PALMGREN AVENUE NE OTSEGO MN 55330 |
| BRIAN J. MAHONEY | MARIAN E. MAHONEY 1936 HOMEFIELD ESTATES DR O FALLON MO 63366 |
| BRIAN J. MCCLORY | 2121 CONNECTICUT ROYAL OAK MI 48073 |
| BRIAN J. MILLER | SARAH S. MILLER 232 PLYMOUTH ROAD WEST PALM BEACH FL 33405 |
| BRIAN J. NORDGREN | MARIA G. NORDGREN 277 D WELTON WAY THOMASTON CT 06787 |
| BRIAN J. PFAFF | KAY M. PFAFF 7678  WINDFIELD SW BRIGHTON MI 48116 |

| Claim Name | Address Information |
|---|---|
| BRIAN J. RICHARDSON | DANNA L. RICHARDSON 2395 FOX BLVD. MERRICK NY 11566 |
| BRIAN J. ROGERS | ANGELA A. ROGERS 1113 ROSE DRIVE SYCAMORE IL 60178 |
| BRIAN J. TURNER | 144 ALENHURST AVENUE ROYAL OAK MI 48067 |
| BRIAN JAMES FISHER STEPHANIE | 8710 BEXAR DR SMITH AND STEPHANIE S FISHER HOUSTON TX 77064 |
| BRIAN JEWKES | 217 WOODS ST SANTA CRUZ CA 95062-3419 |
| BRIAN JOHN COFFEY ATT AT LAW | 943 W OVERLAND RD STE 133 MERIDIAN ID 83642 |
| BRIAN JOHNSON | 6121 10TH AVE S MINNEAPOLIS MN 55417 |
| BRIAN JOHNSON | 1709 NICKLAUS COURT MCKINNEY TX 75070 |
| BRIAN JOHNSON | 3813 QUIG CIR CORPUS CHRISTI TX 78410 |
| BRIAN JOHNSON AND NORCON | 1916 BROOKDALE DR GENERAL CONTRATORS INC BROOKLYN PARK MN 55444 |
| BRIAN JOHNSON MELISSA JOHNSON | 23964 210TH AVE FACTORY DIRECT CARPET CENTERVILLE IA 52544 |
| BRIAN JOHNSON MELISSA JOHNSON AND | 23964 210TH AVE HYSELL CONSTRUCTION CENTERVILLE IA 52544 |
| BRIAN JONES | # 6, SOUTH HARWOOD AVENUE, UNIT A, UPPER DARBY PA 19082 |
| BRIAN JONES AND MM AND M HOME | IMPROVEMENT 2544 NW 52ND AVE LAUDERHILL FL 33313-2414 |
| BRIAN K BEE | EMILY JANE BEE 701 ETHERIDGE ROAD CHESAPEAKE VA 23322 |
| BRIAN K BORTNESS SAN DIEGO | 10956 CORTE PLAYA BARCELONA SAN DIEGO CA 92124 |
| BRIAN K DYKMAN ATT AT LAW | 1309 W DEAN AVE STE 101 SPOKANE WA 99201 |
| BRIAN K HOLZMAN | 715 CAMP NORTH ROAD SALEM VA 24153 |
| BRIAN K JACOBS AND | DENISE L JACOBS 250 SPOTTED TAVERN RD FREDERICKSBURG VA 22406 |
| BRIAN K KAWAMOTO ATT AT LAW | 1060 KAMEHAMEHA HWY APT 2907B PEARL CITY HI 96782-2866 |
| BRIAN K LARKIN ATT AT LAW | 111 N CT ST STE 301 ROCKFORD IL 61101 |
| BRIAN K MADDEN PC | PO BOX 7663 ARLINGTON VA 22207 |
| BRIAN K MCMAHON ESQ ATT AT LA | 1100 S FEDERAL HWY FL 2 DEERFIELD BEACH FL 33441 |
| BRIAN K MCMAHON ESQ ATT AT LA | 6801 LAKE WORTH RD STE 201 LAKE WORTH FL 33467 |
| BRIAN K MCMAHON ESQ ATT AT LAW | 7301A W PALMETTO PARK RD STE 305 BOCA RATON FL 33433 |
| BRIAN K MURPHY ATT AT LAW | 123 4TH ST N STE 409 LA CROSSE WI 54601 |
| BRIAN K RHODES AND | WINONA W HECKER 1718 PAULMARK AVE GREENCASTLE PA 17225 |
| BRIAN K SMITH | PO BOX 350 LAKES ENTRANCE 3909 AUSTRALIA |
| BRIAN K SYDNOR | FAUSTINE M SYDNOR 3021 SUNDERLAND ROAD LANSING MI 48911 |
| BRIAN K. BANKS | REGINA L. BANKS 828 SCOTER WAY SUISUN CITY CA 94585 |
| BRIAN K. BOYD | REGINA L BOYD 1360 GREGORY AVENUE MARTINEZ CA 94553-2754 |
| BRIAN K. JENKINS | DARLENE M. JENKINS 4994 MENOMINEE LANE CLARKSTON MI 48348-2276 |
| BRIAN K. OLSEN | RACHEL E. OLSEN 965 MANCHESTER CT. LAKE ZURICH IL 60047 |
| BRIAN K. RUHLMAN | RT. 1 BOX 268 CLARKSBURG WV 26301 |
| BRIAN K. SCHOENICK | KIM R. SCHOENICK 3750 ROHR ROAD ORION MI 48359 |
| BRIAN K. SMITH | REBEKAH S. SMITH 20015  PRESIDENTS CUP TERRACE ASHBURN VA 20147 |
| BRIAN K. SWEENEY | PATRICIA H. SWEENEY 3554 BLUE HERON LN ROCHESTER HLS MI 48309 |
| BRIAN KARL ZIMMERMAN AND DORTHE | 1013 NE OTTER RIDGE CIRLCE ZIMMERMAN AND BRIAN K ZIMMERMAN DORTHE ANKENY IA 50021 |
| BRIAN KEELEY | 3514 OAKMONT ST PHILADELPHIA PA 19136 |
| BRIAN KEITH AND TRACI UMPHRESS | 356 FM 1810 AND HOUSING ASSOCIATES CHICO TX 76431 |
| BRIAN KELLER AND BUILDERS | 43420 SE 172ND PL INTERIORS NORTH BEND WA 98045 |
| BRIAN KELLY | GWENDOLYN KELLY 3759 HIDALE LAKE ORION MI 48360 |
| BRIAN KESSLER, ET AL | C/O WALTERS BENDER STROHBEHN & VAUGHAN, P.C. 2500 CITY CENTER SQUARE, 1100 MAIN, SUITE 2500 KANSAS CITY MO 64105 |
| BRIAN KEVIN DARLING ATT AT LAW | 239 S 5TH ST STE 800 LOUISVILLE KY 40202 |
| BRIAN KINNEY | 428 GLADEWOOD PLANO TX 75075 |
| BRIAN KLEVE | 4806 SUNFLOWER DR MCKINNEY TX 75070 |
| BRIAN KNUTSON | 1447 HOMESTEAD ST. SHAKOPEE MN 55379 |

| Claim Name | Address Information |
|---|---|
| BRIAN KOCH | 4401 MARIGOLD AVE N BROOKLYN PARK MN 55443 |
| BRIAN KONCZ | 2817 GRANDE VALLEY CIR CARY NC 27513-3141 |
| BRIAN KRUPP | ROBERTA J KRUPP 4332 TURMERIC STERLING HEIGHTS MI 48314 |
| BRIAN KUELBS | 24850 PASEO DEL RANCHO CALABASAS CA 91302 |
| BRIAN KYLE FRIZZELL AGY | 401 C W FM 517 DICKINSON TX 77539 |
| BRIAN L BAKER | 310 LAMAR STREET SAN MARCOS TX 78666 |
| BRIAN L BOGER ATT AT LAW | PO BOX 65 COLUMBIA SC 29202 |
| BRIAN L BUDSBERG ATT AT LAW | PO BOX 187 OLYMPIA WA 98507 |
| BRIAN L CARRIER | 202 WEST GARY STREET BAY CITY MI 48706 |
| BRIAN L CHAVEZ | 10155 EDITH NORTHEAST ALBUQUERQUE NM 87113-2415 |
| BRIAN L FASTEEN | 15180 CLYDELLE AVENUE SAN JOSE CA 95124 |
| BRIAN L FOX ATT AT LAW | 290 MAPLE CT STE 206 VENTURA CA 93003 |
| BRIAN L GOSS AND | 18840 STERLING DR FQ KITCHENS MIAMI FL 33157 |
| BRIAN L HANKLA AND PPP | 611 ALMA AVE ROOFINGINC PUEBLO CO 81004 |
| BRIAN L HARKER | 4208 S OSAGE ST INDEPENDENCE MO 64055-4548 |
| BRIAN L HILL ATT AT LAW | 318 FRANKLIN ST CLARKSVILLE TN 37040 |
| BRIAN L KERSTETTER ATT AT LAW | 1202 MARKET ST LEWISBURG PA 17837 |
| BRIAN L KIMBER ESQ ATT AT LAW | 120 S OLIVE AVE STE 311 WEST PALM BEACH FL 33401 |
| BRIAN L MASSEGEE | 2403 N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| BRIAN L PETERSON | PATRICIA A PETERSON 1840 NARVIK CT EAGAN MN 55122 |
| BRIAN L THOMAS | CHRISTINE D THOMAS 8 SOUTHERN OAKS LANE LONG BEACH MS 39560 |
| BRIAN L UTZMAN ATT AT LAW | PO BOX 9596 RAPID CITY SD 57709 |
| BRIAN L. ATKINS | JENNIFER M. ATKINS 1150 CORPORATION LINE RD MIDDLETOWN IN 47356 |
| BRIAN L. BOGER | GMAC MORTGAGE CORP VS THEODORE W LAW III AND MARY L BEGGS PO BOX 65 COLUMBIA SC 29202 |
| BRIAN L. CLAUSON | JANEEN A. CLAUSON 4027 DRUMCLIFFE CIRCLE ROSEMOUNT MN 55068-3175 |
| BRIAN L. HOLLINGWORTH | JULIE B. HOLLINGWORTH 523 EAST 4300 NORTH PROVO UT 84604-5114 |
| BRIAN L. SWOPE | JENNIFER L. SWOPE 51 E LINCOLN ST WESTERVILLE OH 43081-1519 |
| BRIAN L. WESSEL | KATHY A. WESSEL 39084 JADE AVE COLESBURG IA 52035 |
| BRIAN LAPIN AND IRA LAPIN | 26 KENNEDY BLVD INSURANCE RESTORATION SPECIALISTS EAST BRUNSWICK NJ 08816 |
| BRIAN LASKO | 17786 IKARIA COURT LAKEVILLE MN 55044 |
| BRIAN LEAPER | 38 TALL PINE LANE LEVITTOWN PA 19054 |
| BRIAN LEE | 12205 WYNE COURT TUSTIN CA 92782 |
| BRIAN LEGER | 6429 MEADOW PINES AVE ROHNERT PARK CA 94928 |
| BRIAN LINDLEY CONSTRUCTION INC | 801 CAPITOL RD MOUNTAIN HOME AR 72653 |
| BRIAN LINN | DENISE LINN 403 VANA DR CARPENTERSVILLE IL 60110 |
| BRIAN LUTZKE | 7871 PALMGREN AVE NE OTSEGO MN 55330 |
| BRIAN M BEAUCHAMP ATT AT LAW | 759 S FEDERAL HWY STE 315 STUART FL 34994 |
| BRIAN M COOMBS | EILEEN COOMBS 108 VIA COLUSA REDONDO BEACH CA 90277 |
| BRIAN M DAVIES | NANCY L DAVIES 11 BLAIR PL SUMMIT NJ 07901 |
| BRIAN M FELGOISE PC | 261 OLD YORK RD STE 423 JENKINTOWN PA 19046 |
| BRIAN M FIELD | TONYIA M FIELD 5508 HUNTER HOLLOW DRIVE RALEIGH NC 27606 |
| BRIAN M FLAVIN | 8932 NEIL STREET THORNTON CO 80260 |
| BRIAN M GOAD | LISA K GOAD 1661 BRANDYWINE DIXON IL 61021 |
| BRIAN M GODFREY | ANGELA C GODFREY 10053 TUMMEL FALLS DR BRISTOW VA 20136 |
| BRIAN M GODFREY | ANGELA C GODFREY 100 MIDDLEWOOD LN GRAFTON VA 23692 |
| BRIAN M GREEN AND ASSOCIATES | 109 S ROSELLE RD STE 202 SCHAUMBURG IL 60193 |
| BRIAN M GREENE ATT AT LAW | 875 S OREM BLVD STE 2 OREM UT 84058 |
| BRIAN M HENEGHAN | 41 ROOSEVELT BLVD MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| BRIAN M KENNEY AND | SANDRA A KENNEY 100 FENIMORE LANE PALM COAST FL 32137 |
| BRIAN M KIMBALL | 90 PETER EDDY RD RIVERSVILLE WV 26588 |
| BRIAN M MARK ATT AT LAW | 104 CHURCH ST KISSIMMEE FL 34741 |
| BRIAN M MIDDLETON ATT AT LAW | 7322 SW FWY STE 1980 HOUSTON TX 77074 |
| BRIAN M MORGAN AND PATRICK MASON | 365 BETTIE LN AND PM SIDING BRUNSWICK OH 44212 |
| BRIAN M NORMAND | DAWN C NORMAND 9583 SAND POINT DRIVE SAN RAMON CA 94583-3850 |
| BRIAN M ONEIL | 31105 CALLE ARAGON TEMECULA CA 92592 |
| BRIAN M PAINTER DRIVER ATT AT L | 102 E PUBLIC SQ GLASGOW KY 42141 |
| BRIAN M SMITH ATT AT LAW | 2260 W 93RD AVE MERRILLVILLE IN 46410 |
| BRIAN M TOAL AND | JOAN K TOAL 322 DEER DRIVE LANGHORNE PA 19047 |
| BRIAN M TRANCHINA ATT AT LAW | PO BOX 2526 MORGAN CITY LA 70381 |
| BRIAN M YEAGER | 9711 LA RUE ST SAN ANTONIO TX 78217 |
| BRIAN M. BURKE | MARCELLE M. BURKE 15 HONAN ROAD SCARBOROUGH ME 04074 |
| BRIAN M. FAND | BRANDIE H. FAND 5613 CHATMOSS ROAD MIDLOTHIAN VA 23112 |
| BRIAN M. GIBSON | 8508 GREY IRON COURT ANTELOPE CA 95843 |
| BRIAN M. LETTIERI | AMANDA G. STELLING 8  CHERYL DRIVE OCEAN NJ 07755 |
| BRIAN M. MCKINNEY | 6266 BANYAN DR HORN LAKE MS 38637-7399 |
| BRIAN M. MEYERPETER | 15191 HUMBUG ROAD MAGALIA CA 95954 |
| BRIAN M. PALUCH | CAPRI D. PALUCH 1429 W BROWN STREET ARLINGTON HEIGHTS IL 60004 |
| BRIAN M. WARREN | LORILEE Y. WARREN 618 S 950 EAST SALEM UT 84653 |
| BRIAN MACKALL YOUNG AND APEX | ROOFING SIDING AND GUTTERS 6419 E SMOKEHOUSE TRL CAVE CREEK AZ 85331-6360 |
| BRIAN MACY | MELISSA M. MACY 39820 FOXGLOVE CT LOVETTSVILLE VA 20180 |
| BRIAN MARCOUILLER | 605 7TH. AVE. S SOUTH ST. PAUL MN 55075 |
| BRIAN MARTIN | 459 DELMAR STREET PHILADELPHIA PA 19128 |
| BRIAN MARTINEZ CONTRACTING SERVICES | 3403 E LOYOLA DR REMODELING RENOVATING CHARLES BURDETT & PAMELA FOL KENNER LA 70065 |
| BRIAN MATTHEW DEFRIEZ ATT AT LAW | 1006 W SANETTA ST NAMPA ID 83651 |
| BRIAN MCCARTHY | 1029 BARCLAY RD CHESTER SPRINGS PA 19425 |
| BRIAN MCELHATTEN | TRACY BERGER 660 N EAGLE ST NAPERVILLE IL 60563 |
| BRIAN MCKINNEY | 301 HOLLY HILL RD RICHBORO PA 18954 |
| BRIAN MCLAREN | 19724 83RD PL NE KENMORE WA 98028 |
| BRIAN MCNULTY | 924 CHILDS AVENUE DREXEL HILL PA 19026 |
| BRIAN MCQUEENEY | 3 PARK LANE HOOKSETT NH 03106 |
| BRIAN MILES | MAYRA F LORENZANA-MILES 18321 NARDY CLINTON TOWNSHIP MI 48036 |
| BRIAN MISCISIN | 107 SUNNYSIDE LANE PERKASIE PA 18944 |
| BRIAN MOON | 25241 DUIKER DRIVE ALDIE VA 20105 |
| BRIAN MORAN | 4923 REDFIELD RD DOYLESTOWN PA 18902-1193 |
| BRIAN MOREHEAD | 2715 FAIT AVE BALTIMORE MD 21224-3835 |
| BRIAN MORGAN AND ROTH CONSTRUCTION | 365 BETTIE LN CO BRUNSWICK OH 44212 |
| BRIAN MURRAY | PO BOX 2488 MECHANICSVILLE VA 23116 |
| BRIAN MURRAY | 39750 87TH ST W LEONA VALLEY CA 93551-7411 |
| BRIAN MUSCH AND | MICHELLE MUSCH 25919 CAMPBELL LANE PLAINFIELD IL 60585 |
| BRIAN N FREEMAN | 39 LAKESIDE DR NEW WINDSOR NY 12553 |
| BRIAN N LOVELL ATT AT LAW | 300 W CHEROKEE AVE STE 102 ENID OK 73701 |
| BRIAN N MCCAFFERTY | 940 EAST 6TH STREET ASHTABULA OH 44004 |
| BRIAN N. PALMER | KATHERINE M. PALMER 1027 CASTALIA DR. CARY NC 27513 |
| BRIAN NAIG | 3505 E CAMPBELL AVE #23 PHOENIX AZ 85018 |
| BRIAN NIELSEN & STACI MORROW | 3715 KENWOOD AVENUE DAVENPORT IA 52807 |
| BRIAN NOMI ATT AT LAW | 215 E DAILY DR STE 9 CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| BRIAN O BOWHAN ATT AT LAW | 215 PLAYERS CT NASHVILLE TN 37211 |
| BRIAN OLSON | 12033 23RD AVE NE SEATTLE WA 98125-5249 |
| BRIAN OTA | 970 NORTH LOOKING GLASS DRIVE DIAMOND BAR CA 91765 |
| BRIAN OWENS | 36 PHOENIX COURT TINTON FALLS NJ 07712 |
| BRIAN P BALCOM | 117 SUNCREST BLVD SAVANNAH GA 31410-2207 |
| BRIAN P CONNOLLY | LYNN S CONNOLLY 4905 STONEHEDGE DRIVE SANTA ROSA CA 95405 |
| BRIAN P KEAVENEY | 74 BRADFIELD AVENUE ROSLINDALE MA 02131 |
| BRIAN P MOLLOY ESQ ATT AT LAW | 470 EVERGREEN WOODS BANGOR ME 04401 |
| BRIAN P MOLLOY LAW OFFICE LLC | 700 MOUNT HOPE AVE STE 470 BANGOR ME 04401-5660 |
| BRIAN P O SULLIVAN ESQ ATT AT LA | 1401 SE 8TH ST DEERFIELD BEACH FL 33441 |
| BRIAN P SIMON ATT AT LAW | 10562 EASTBORNE AVE LOS ANGELES CA 90024-6084 |
| BRIAN P SIRES | 8230 BEAVER HILLS LANE CEDAR FALLS IA 50613 |
| BRIAN P WINCHESTER ESQ ATT AT LA | 116 STATE ST AUGUSTA ME 04330 |
| BRIAN P. FITZGERALD | ELAINE T. FITZGERALD 5868 NORTH KILBOURN CHICAGO IL 60646 |
| BRIAN P. HARTZOG | 10728 ALDERWOOD LANE FORT WAYNE IN 46845 |
| BRIAN P. IRMEN | FAITH G. IRMEN 1513 W PORTERFILED DR NIXA MO 65714 |
| BRIAN P. LINEHAN | MARIBETH A. LINEHAN 4 N 694 MAGNOLIA LANE WAYNE IL 60184 |
| BRIAN P. MCQUESTION | 10507 W HIBBARD AVENUE WAUWATOSA WI 53226 |
| BRIAN P. MORLEY | 1943 GALLOWAY STREET S PHILADELPHIA PA 19148 |
| BRIAN P. MURRAY | 2206 VAN NOSTRAND AVENUE NORTH MERRICK NY 11566 |
| BRIAN P. SIMMONS | MELVA H. SIMMONS 191 LINDE CIRCLE MARINA CA 93933 |
| BRIAN P. THOMAS | KUM CHA THOMAS 91-1587 WAHANE ST KAPOLEI HI 96707 |
| BRIAN P. THORNBERRY | CARLA S. THORNBERRY 3786 WESTLYN LAKE ORION MI 48359 |
| BRIAN P. WELLS | 41 BERKLEY AVENUE PORTSMOUTH RI 02871 |
| BRIAN PACIOS | 8057 SCHOLARSHIP IRVINE CA 92612 |
| BRIAN PARENTIN AND | 1404 S. ROCK HILL ROAD ST. LOUIS MO 63119 |
| BRIAN PATRICK HOWEY ATT AT LAW | 5 COURTHOUSE SQUARE GREENFIELD IN 46140 |
| BRIAN PATRICK SWEENEY CHRISTINE CARTER SWEENEY | V FEDERAL NTNL MORTGAGE ASSOC GMAC MORTGAGE LLC MORTGAGE ET AL LEWIS REED AND ALLEN PC 136 E MICHIGAN AVE STE 800 KALAMAZOO MI 49007 |
| BRIAN PEDRICK | 115 SILVER BIRCH RD. WILLIAMSTOWN NJ 08094 |
| BRIAN PELLETIER | 404 HILLIARD ST MANCHESTER CT 06042-2839 |
| BRIAN PERSSON | 113 DAWN DRIVE ELK RUN HEIGHTS IA 50707 |
| BRIAN PETERSON | 3S620 BURK AVE WARRENVILLE IL 60555 |
| BRIAN PIERCE | 29 BARTLETT DR SCHWENKSVILLE PA 19473 |
| BRIAN POPE | 661 NORTH LAYTON STREET MESA AZ 85207 |
| BRIAN POWER | HELEN H POWER 19128 YOUNGS CLIFF RD STERLING VA 20165 |
| BRIAN PRINS ALTMAN AND ALTMAN AND | 211 N GROVE ST REALISTIC CUSTOM HOMES BERLIN NJ 08009 |
| BRIAN QUEEN APPRAISAL CO INC | 4717 SKY TRAIL YUKON OK 73099 |
| BRIAN R AND CYNTHIA S MCGHEE AND | 7508 NW 133RD ST SONWARD CONSTRUCTION LLC OKLAHOMA CITY OK 73142-2403 |
| BRIAN R AND ROBIN HRAY | 405 BENTLY OAK LN DAYTON OH 45458-3267 |
| BRIAN R BOLMAN | 4500 PACIFIC BLVD SW ALBANY OR 97321-7720 |
| BRIAN R DINDAY | MARY K DINDAY 23 MINOR COURT SAN RAFAEL CA 94903 |
| BRIAN R HAAG | BELINDA I MATHIE 1219 W COTTAGE PL CHICAGO IL 60607 |
| BRIAN R HOWARTH | CHRISTINA J HOWARTH 30508 MAPLE DRIVE BAY VILLAGE OH 44140-1761 |
| BRIAN R LEE | 2271 E BADILLO ST COVINA CA 91724-2335 |
| BRIAN R LEWIS ATT AT LAW | PO BOX 1162 LAKEVIEW MA 02347 |
| BRIAN R MEEK ATT AT LAW | 16945 OLD LAKE RD RIVERSIDE CA 92503 |
| BRIAN R MEEK ATT AT LAW | 4122 LONG COVE CIR CORONA CA 92883 |
| BRIAN R MILDENBERG ATT AT LAW | 1616 WALNUT ST STE 1010 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| BRIAN R PANSARI | JULIE PANSARI 5 GLEIM RD WHITEHOUSE STATION NJ 08889 |
| BRIAN R PATTERSON | HEIDI R PATTERSON 11318 REGALIA DRIVE CHESTERFIELD VA 23838 |
| BRIAN R QUADE | SUSAN M QUADE 21890 E RIV RD GROSSE ILE MI 48138 |
| BRIAN R SCHAFER | 2463 BRIGHTON OAKS SAN ANTONIO TX 78231 |
| BRIAN R WILLIAMS ATT AT LAW | 7102 FRANKFORD AVE PHILADELPHIA PA 19135 |
| BRIAN R. CHAPIN | 950 N MICHIGAN AVE APT 3604 CHICAGO IL 60611-4508 |
| BRIAN R. FORSCHNER | LISA FORSCHNER APT  204 704  RACE  ST CINCINNATI OH 45202 |
| BRIAN R. MAGHRAN | ANN E. HAENER-MAGHRAN 28545 SOUTHPOINTE ROAD GROSSE ILE MI 48138 |
| BRIAN R. PRUITT | 4569 RED BIRD RD BLAND MO 65014-2434 |
| BRIAN R. SMITH | ANDREA M. SMITH 9782 HORNED LARK WAY ELK GROVE CA 95757 |
| BRIAN R. URLAUB | LAURA D. URLAUB 143 MARIE COURT LAKE ORION MI 48360 |
| BRIAN RAY | 4701 CEDAR SPRINGS RD APT 210 DALLAS TX 75219-1293 |
| BRIAN RAYBOULD | RHONDA RAYBOULD 27920 44TH AVE NW STANWOOD WA 98292 |
| BRIAN REA | 844 NE REVERE AVENUE BEND OR 97701 |
| BRIAN REBOUL | 6904 WILTY STREET METAIRIE LA 70003 |
| BRIAN REED | 2150 FERNWOOD DR JENISON MI 49428 |
| BRIAN RICCIOTTI | 33645 SUNDOWN CT DANA POINT CA 92629 |
| BRIAN RIVERS | 123 S WOLFE ST BALTIMORE MD 21231 |
| BRIAN RODGERS | 1 ORCHARD RD STE 205 LAKE FOREST CA 92630 |
| BRIAN ROSS GUGGISBERG | LAURIE ELLEN GUGGISBERG 368 FRANKLIN AVENUE REDLANDS CA 92373 |
| BRIAN ROWELL | 4704 W TOWNSEND ST JOHNS MI 48879 |
| BRIAN RUNGE REAL ESTATE | 30 CHANNEL LN HAMPTON VA 23664 |
| BRIAN RUSH | JEAN RUSH 5508 69TH ST NE MARYSVILLE WA 98270 |
| BRIAN S AUSTIN | 7932 BOONE TRCE NASHVILLE TN 37221-6528 |
| BRIAN S BEHAR ESQ ATT AT LAW | 2999 NE 191ST ST FL 5 AVENTURA FL 33180 |
| BRIAN S BLACK | JANETTE B BLACK 4045 W LK RD CLIO MI 48420 |
| BRIAN S DONOVAN | 1020 EAGLE POINT DRIVE SAINT AUGUSTINE FL 32092 |
| BRIAN S HADDIX ATT AT LAW | PO BOX 3030 MODESTO CA 95353 |
| BRIAN S HADDIX ATT AT LAW | 1012 11TH ST STE 201 MODESTO CA 95354 |
| BRIAN S KREMER ATT AT LAW | 90 STATE ST STE 911 ALBANY NY 12207 |
| BRIAN S THOMAS ATT AT LAW | 327 CENTRAL AVE STE 103 LINWOOD NJ 08221 |
| BRIAN S. CATHEY | 6142 KILLARNEY AVE GARDEN GROVE CA 92845-2730 |
| BRIAN S. CAVAGNINI | KAREN L. CAVAGNINI 27 HUNTINGTON CHASE DRIVE ASHEVILLE NC 28805-1179 |
| BRIAN S. CRABTREE | 11  WILSON RD FRANKLIN PARK NJ 08873 |
| BRIAN S. ISHIKI | 68  1854 KEHELA PLACE WAIKOLOA HI 96738 |
| BRIAN S. MELVILLE | 23903 DEL MONTE 58 VALENCIA CA 91355 |
| BRIAN S. MONEYMAKER | KIMBERLY P. MONEYMAKER 3039 HUNTING HOLLOW ROAD GLEN ALLEN VA 23060 |
| BRIAN S. TIPTON | JACQUELINE M. TIPTON PO BOX 9022 WARREN MI 48090 |
| BRIAN S. WYGANT | 157 RUCKLE HILL RD BERWICK PA 18603 |
| BRIAN SADEWASSER | 1621 FAWN DR NORTH LIBERTY IA 52317-2309 |
| BRIAN SALADO | TREG INC. 950 MISSION DE ORO DRIVE REDDING CA 96003 |
| BRIAN SALVADORE | 176 CROSBY AVE PATERSON NJ 07502-1641 |
| BRIAN SANDGREN | 1110 CIVIC CENTER DRIVE 304 YUBA CITY CA 95993 |
| BRIAN SANDGREN | 1520 BUTTE HOUSE RD SUITE 400 YUBA CITY CA 95993 |
| BRIAN SARAP | 1004 VENICE AVENUE SOUTHLAKE TX 76092 |
| BRIAN SAUNDERS ATT AT LAW | 1240 E ONTARIO AVE STE 102184 CORONA CA 92881 |
| BRIAN SCHAFER | 24729 SE 276TH PL MAPLE VALLEY WA 98038 |
| BRIAN SCHUKOW | 5472 VILLAGE CREEK PKWY N BROOKLYN PARK MN 55443 |
| BRIAN SCHWAB AND | VASILIKI DASKALOUDI PO BOX 269 CHATHAM NY 12037 |

| Claim Name | Address Information |
|---|---|
| BRIAN SEBASTIAN | BONNIE K. CHUNG 14-16 CAPITOL AVENUE SAN FRANCISCO CA 94112 |
| BRIAN SHARKEY | 3321 W WILSON DR FLAGSTAFF AZ 86001 |
| BRIAN SHAW | 9284 ANACAPA BAY PINCKNEY MI 48169 |
| BRIAN SHELDON | 4137 NORTH FIESTA WAY PRESCOTT VALLEY AZ 86314 |
| BRIAN SHERMAN | 1043 KAPLAN DR WATERLOO IA 50702-4205 |
| BRIAN SHOUGH AND ABLE ROOF | 400 ELNORA DR GALLOWAY OH 43119 |
| BRIAN SILVERI | 263 FELLOWSHIP ROAD MOORESTOWN NJ 08057 |
| BRIAN SILVERMAN | SHOSHANA SILVERMAN 3 POLO CLUB DRIVE TINTON FALLS NJ 07724 |
| BRIAN SIMLER | 59 CAMELOT DRIVE BEDFORD NH 03110 |
| BRIAN SIMON | 503 WHITEWATER DRIVE IRMO SC 29063 |
| BRIAN SIMS AND | ANGELA SIMS PO BOX 885 RINGGOLD GA 30736 |
| BRIAN SJAARDA | AMY J. DORSETT 19401 CORALWOOD LANE HUNTINGTON BEACH CA 92646 |
| BRIAN SKOFF | 254 HURST ST. BRIDGEPORT PA 19405 |
| BRIAN SLOWEY | PO BOX 378 POINT LOOKOUT NY 11569 |
| BRIAN SMITH | 2859 EISENHOWAR DR. DALLAS TX 75224 |
| BRIAN SMITH | 2511 WEST 7420 SOUTH WEST JORDAN UT 84084 |
| BRIAN SMITH | CARRIE SMITH 159SPRINGDALE WAY REDWOOD CITY CA 94062-3952 |
| BRIAN SMITH | 3631 SOUTH FINDLAY STREET SEATTLE WA 98118 |
| BRIAN SNIDER | KRISTINE SNIDER 5565 MANDALE DRIVE TROY MI 48085 |
| BRIAN SOLEM AND MARSHALL BUILDING | 10491 34TH ST NE AND REMODELING SANIT MICHA MN 55376 |
| BRIAN SPENCE | 1022 HOLLAND RD SOUTHAMPTON PA 18966 |
| BRIAN ST CYR | 58 TYLER BRIDGE RD HINESBURG VT 05461 |
| BRIAN STEVEN RUBEL AND DEBORAH | 2033 KINDERTON MANOR DR L RUBEL DULUTH GA 30097 |
| BRIAN STORM AND MARLA STORM AND | 3916 GILLESPIE DR KARLA STORM CARROLLTON TX 75010 |
| BRIAN SWOPE ATT AT LAW | 1215 COMMISSIONERS RD MULLICA HILL NJ 08062 |
| BRIAN T AHRENDT ATT AT LAW | 115 S MAIN AVE SIOUX FALLS SD 57104 |
| BRIAN T ASKEW | 304 STRAYWHITE AVE APEX NC 27539-9011 |
| BRIAN T AUSTIN ATT AT LAW | 321 W YOSEMITE AVE STE 105 MADERA CA 93637 |
| BRIAN T BOYD ATT AT LAW | PO BOX 3427 BRENTWOOD TN 37024-3427 |
| BRIAN T CANUPP ATT AT LAW | 326 MAIN ST PARIS KY 40361 |
| BRIAN T CANUPP P S C | 322 MAIN STREET PARIS KY 40361 |
| BRIAN T COUGHRON AND BEERMAN | 2330 WAYNE AVE SERVICES LLC DAYTON OH 45420 |
| BRIAN T HALLIDAY | 520 UNION PLACE BREA CA 92821 |
| BRIAN T JANSEN | TAMARA F JANSEN 7916 ALMOR DR VERONA WI 53593 |
| BRIAN T LEWIS AND ANGELA LEWIS AND | 78 N LINDEN DR LEWIS ELECTRIC AND CONTRACTING INC PLANO IL 60545 |
| BRIAN T MURRAY | ALISON M MURRAY 40710 HEATHERBROOK NOVI MI 48375 |
| BRIAN T QUIRK | 64 PLEASANT ST @ SPRING STREET LAWRENCE MA 01841 |
| BRIAN T TURNER | PO BOX 80124 RANCHO SANTA MARGAR CA 92688 |
| BRIAN T WICHMANN ATT AT LAW | 15201 MILITARY RD S SEATTLE WA 98188 |
| BRIAN T. MILLER | WENDY R. MILLER 13483 YOSEMITE AVE S SAVAGE MN 55378 |
| BRIAN T. ROESSLER | CAREY J. ROESSLER N9120 NOE ROAD APPLETON WI 54915 |
| BRIAN T. YOUNG | LEONORA L. YOUNG 829 HERITAGE COURT YORKTOWN HEIGHTS NY 10598-1105 |
| BRIAN TARR | 391 HIGHLAND AVENUE CARNEYS POINT NJ 08069 |
| BRIAN TARR | 391 HIGHLAND AVE CARNEYS POINT NJ 08069-2286 |
| BRIAN THOMAS DULL | 30251 GOLDEN LANTERN STE E LAGUNA NIGUEL CA 92577-5994 |
| BRIAN THOMAS DULL | 25283 CABOT RD SUITE 104 LAGUNA HILLS CA 92653 |
| BRIAN THOMPSON | 4834 S HEATHER DR TEMPE AZ 85282-7373 |
| BRIAN TORNQUIST | 616 EAST 9TH ST MALVERN IA 51551 |
| BRIAN TOTH | 1031 EAGLE ROAD HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
| --- | --- |
| BRIAN TOTHERO AND DIVERSIFIED | 5609 VIRGINIA CHASE DR PROPERTY SERVICES CENTERVILLE VA 20120 |
| BRIAN TRAPANI | 5572 LIKINS AVE MARTINEZ CA 94553 |
| BRIAN TROXAL AND ERICA TROXAL | 14619 HIGHWAY 2004 MC KEE KY 40447-8265 |
| BRIAN TYSON | 26222 CROWN RANCH BLVD MONTGOMERY TX 77316 |
| BRIAN URLACHER CAMP | C/O SPORTS CAMP FEDERATION 643 LANDWEHR RD NORTHBROOK IL 60062 |
| BRIAN V. FORTIER | JULIA A. FORTIER N4951 HWY M95 IRON MOUNTAIN MI 49801 |
| BRIAN VAN HOWE | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| BRIAN VESLEY | CATHERINE SCOTT 27 ELMWOOD AVENUE HOHOKUS NJ 07423 |
| BRIAN W APGAR | 223 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| BRIAN W CLICKNER ATT AT LAW PLLC | 152 S MAST ST GOFFSTOWN NH 03045 |
| BRIAN W CROWLEY | 9518 SHENSTONE DRIVE PARKER CO 80134 |
| BRIAN W DAVIS | 2195 W 13250 S RIVERTON UT 84065 |
| BRIAN W FINNEY ATT AT LAW | 363 S MAIN ST STE 345 DECATUR IL 62523 |
| BRIAN W GASTELUM | 4619 S TAMBOR MESA AZ 85212 |
| BRIAN W GRIFFITH | BETH K GRIFFITH 19431 RUE DE VALORE APT 13A FOOTHILL RANCH CA 92610-2310 |
| BRIAN W HENDRICKSON ATT AT LAW | 2133 E WARNER RD STE 106 TEMPE AZ 85284 |
| BRIAN W HODGE ATT AT LAW | 239 S 5TH ST LOUISVILLE KY 40202 |
| BRIAN W KAISER ATT AT LAW | 207 HOOSIER DR STE 6 ANGOLA IN 46703 |
| BRIAN W KLEPINGER | 5401 E DAKOTA AVE UNIT 9 DENVER CO 80246 |
| BRIAN W PARISER PA | 9155 S DADELAND BLVD STE 1718 MIAMI FL 33156-2742 |
| BRIAN W SMITH | 703 ZLOTKIN CIRCLE FREEHOLD NJ 07728-4360 |
| BRIAN W YOUNG ATT AT LAW | 5407 WATER ST STE 106 UPPER MARLBORO MD 20772 |
| BRIAN W. CHASE | KATHLEEN M. CHASE 30 BANCROFT PARK UNIT 2 HOPEDALE MA 01747 |
| BRIAN W. GLIDDEN | VIRGINIA M. GLIDDEN 3269 56TH AVE SW SEATTLE WA 98116 |
| BRIAN W. SCHMIED | 507 SPRUCE STREET MAPLE SHADE NJ 08052 |
| BRIAN W. YARNELL | 14672 SE HEMMEN AVE CLACKAMAS OR 97015 |
| BRIAN WALDON | CHRISTINA WALDON 45 KENDAL AVENUE MAPLEWOOD NJ 07040 |
| BRIAN WALSH | 66 KNOLLWOOD ROAD QUINCY MA 02171 |
| BRIAN WALTMAN | 2448 TRIBUTE DR ARNOLD MO 63010-2587 |
| BRIAN WEAVER | 511 WEST PLAIN ST. HACKETTSTOWN NJ 07840 |
| BRIAN WELCH | 65282 ROMEO PLANK RAY MI 48096 |
| BRIAN WELSFELD AND | HILARY WELSFELD 248 WEST 88 ST., #14B NEW YORK NY 10024 |
| BRIAN WERNER | 106 COLLINS AVENUE EVANSDALE IA 50707 |
| BRIAN WHEELER ATT AT LAW | 3939 NE HANCOCK ST 304 PORTLAND OR 97212 |
| BRIAN WHITLOCK | 60 ARBUELO WAY LOS ALTOS CA 94022 |
| BRIAN WILSON | 448 DUPONT STREET PHILADELPHIA PA 19128 |
| BRIAN WINTER | DAWN WINTER 7539 EAST F STREET TACOMA WA 98404 |
| BRIAN WOLSKI | 2120 ROBINCREST LN GLENVIEW IL 60025 |
| BRIAN WOODBURY | 17783 IDAWOOD PATH LAKEVILLE MN 55044 |
| BRIAN X. HURLEY | MARY C. MAHONEY 2613 NORTH  GREENVIEW #E CHICAGO IL 60614 |
| BRIAN YOUNG | 1225 FISHINGER COLUMBUS OH 43221 |
| BRIAN, BUSSELL | 5560 HORSE SHOE BEND RD HAMILTON OH 45011 |
| BRIANA CZAJKA ATT AT LAW | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| BRIANA DAVIS | 5959 WATERSHIP LN APT 1528 DALLAS TX 75237-2159 |
| BRIANA HARRIS | 11911 GREENVILLE AVE. APT.5108 DALLAS TX 75243 |
| BRIANA TOWNHOMES ASSOCIATION | 5707 EXCELSIOR BLVD ST LOUIS PARK MN 55416 |
| BRIANNA SCHAEFER | 3779 WEST 9TH ST APT. #5 WATERLOO IA 50702 |
| BRIAR BAY COMMUNITY ASSOCIATION | 1224 US HWY 1 STE H C O KINGS MANGEMENT SERVICES INC NORTH PALM BEACH FL 33408 |
| BRIAR BAY COMMUNITY ASSOCIATION | 860 US HWY ONE STE 108 HILEY AND WYANT CORTEZ PA NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| BRIAR BAY COMMUNITY ASSOCIATIONINC | PO BOX 32248 PALM BEACH GARDENS FL 33420 |
| BRIAR COURT VILLAS | 540 W GALENA BLVD AURORA IL 60506 |
| BRIAR CREEK MUTUAL INSURANCE CO | PO BOX 195 ORANGEVILLE PA 17859 |
| BRIAR CREEK MUTUAL INSURANCE CO | ORANGEVILLE PA 17859 |
| BRIAR VILLA CIA | 2 E GREENWAY PLZ 600 HOUSTON TX 77046 |
| BRIAR WOOD OWNERS ASSOCIATION INC | 605 BRIARWOOD DR SU MYRTLE BEACH SC 29572 |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | 1111 PLEASANTVILLE RD BRIARCLIFF MANOR NY 10510 |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | 1111 PLEASANTVILLE RD VILLAGE CLERK BRIARCLIFF MANOR NY 10510 |
| BRIARCLIFF MANOR VILL OSSINING | 1111 PLEASANTVILLE RD VILLAGE CLERK BRIARCLIFF MANOR NY 10510 |
| BRIARCLIFF MANOR VILLAGE | MUNICIPAL BLDG 1111 PLEASANTVILLE VILLAGE CLERK BRIARCLIFF MANOR NY 10510 |
| BRIARCLIFFE LAKES MANOR HOMES | MANAGEMENT PO BOX 3427 ATT FIRST UNITED PROPERTY HINSDALE IL 60522-3427 |
| BRIARCLIFFE LAKES MANOR HOMES | MANAGEMENT PO BOX 3427 ATT FIRST UNITED PROPERTY OAKBROOK IL 60522-3427 |
| BRIARCLIFFE TOWNE HOMES | 5959 TOPANGA CANYON BLVD 335 WOODLAND HILLS CA 91367 |
| BRIARCREEK BORO | 152 W RITTENHOUSE MILL RD TAX COLLECTOR BERWICK PA 18603 |
| BRIARCREEK BORO COLUMB | PO BOX 380 T C OF BRIARCREEK BORO BLOOMSBURG PA 17815 |
| BRIARCREEK TOWNSHIP COLUMB | 122 TWIN CHURCH RD T C BRIARCREET TOWNSHIP BERWICK PA 18603 |
| BRIARCREEK TOWNSHIP COLUMB | 122 TWIN CHURCH RD T C OF BRIARCREEKTOWNSHIP BERWICK PA 18603 |
| BRIARGATE, H O | NULL HORSHAM PA 19044 |
| BRIARTOWNE CONDOMINIUMS | 51656 ORO DR SHELBY TOWNSHIP MI 48315-2933 |
| BRIARWOOD CITY | PO BOX 22408 CITY OF BRIARWOOD LOUISVILLE KY 40252 |
| BRIARWOOD ESTATES | 45 BRAINTREE HILL OFFICE PARK 107 BRAINTREE MA 02184 |
| BRIARWOOD HOA | PO BOX 611 C O TYCO PROPERTY MGMT CO INC CHULA VISTA CA 91912 |
| BRIARWOOD HOA | PO BOX 45456 SAN FRANCISCO CA 94145 |
| BRIARWOOD HOME OWNERS ASSOCIATION | PO BOX 3154 OLATHE KS 66063 |
| BRICE LEGAL GROUP | 9441 LBJ FWY STE 350 DALLAS TX 75243 |
| BRICE MONROE, STEVEN | 4905 RIDGECREST RD GASTONIA NC 28052 |
| BRICE VANDER LINDEN AND WERNICK | 9441 LBJ FWY DALLAS TX 75243 |
| BRICE VANDER LINDEN AND WERNICK | 9441 LBJ FWY STE 250 DALLAS TX 75243 |
| BRICE, CYLESTINE | CELESTINE KENNER AND CAMPBELL REMODELING 1231 JULIET AVE SAINT PAUL MN 55105-2904 |
| BRICE, VANDER, LINDEN & WERNICK, PC | NICKOLAUS A. MCLEMORE AUTHORIZED AGENT FOR RESIDENTIAL CREDIT SOLUTIONS PO BOX 829009 DALLAS TX 75382-9909 |
| BRICENO, ROGER | 3411 NO AHERN DR BALDWIN PARK CA 91706-5208 |
| BRICK MARKET PLACE CONDOMINIUM | 36 WASHINGTON SQUARE C O BARDORF AND BARDORF PC NEWPORT RI 02840 |
| BRICK ROW MANAGEMENT | 400 MILE OF CARS WAY #C NATIONAL CITY CA 91950 |
| BRICK TOWNSHIP | 401 CHAMBERS BRIDGE RD BRICK TOWN NJ 08723 |
| BRICK TOWNSHIP | 401 CHAMBERS BRIDGE RD BRICK TOWNSHIP TAX COLLECTOR BRICK TOWN NJ 08723 |
| BRICK TOWNSHIP | 401 CHAMBERS BRIDGE RD TAX COLLECTOR BRICK NJ 08723 |
| BRICK UTILITIES | 1551 HWY 88 W BRICK NJ 08724 |
| BRICK, DANIEL E | PO BOX 604 91 TREMONT ST NORTH TONAWANDA NY 14120 |
| BRICKELL ON THE RIVER MASTER | 31 SE 5TH ST MIAMI FL 33131 |
| BRICKELL ON THE RIVER NORTH TOWER | 31 SE 5TH ST MIAMI FL 33131 |
| BRICKER & ECKLER LLP | 100 SOUTH THIRD STREET COLUMBUS OH 43215-4291 |
| BRICKER, DEBORAH L | 602 GUISANDO DE AVILA TAMPA FL 33613-5201 |
| BRICKER, JAMES R | 854 W NORTON MUSKEGON MI 49441 |
| BRICKEY JR, HENRY | 969 LOWER PINDELL RD WINFORD BRICKEY LOTHIAN MD 20711 |
| BRICKLE, JALANE | 6650 CHAMISA LN FARMINGTON NM 87402-4986 |
| BRICKLEY INSURANCE AGENCY | 2310 BROADWATER AVE STE 9 BILLINGS MT 59102 |
| BRICKWOOD AND ASSOCIATES | 9107 WILSHIRE BLVD STE 500 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| BRICO DEVELOPMENT INC | 6777 TIMBERLINE DR HOUSE SPRINGS MO 63051 |
| BRIDEGROOM AND HAYES | 1656 N COLUMBUS BLVD TUCSON AZ 85712 |
| BRIDELVAL HOA | 41593 WINCHESTER RD STE 202 TEMECULA CA 92590 |
| BRIDENNE, PHILIPPE & BRIDENNE, ROLANDE | 1811 PIKE RD LONGMONT CO 80501 |
| BRIDGE CITY REALTY | 2815 N COURT ST OTTUMWA IA 52501-1134 |
| BRIDGE CREEK TOWN | BOX 118 AUGUSTA WI 54722 |
| BRIDGE CREEK TOWN | PO BOX 464 TREASURER TOWN OF BRIDGE CREEK AUGUSTA WI 54722 |
| BRIDGE CREEK VILLAGE | PO BOX 288 WASHOUGAL WA 98671 |
| BRIDGE MILL COMMUNITY ASSOC | 3440 SIXES RD CANTON GA 30114 |
| BRIDGE, KIMBERLY D | 21312 GAYLORD AVE ELINTE CONTRACTING INC PORT CHARLOTTE FL 33954 |
| BRIDGEFIELD CASUALTY INSURANCE | PO BOX 1146 MISHAWAKA IN 46546 |
| BRIDGEFIELD CASUALTY INSURANCE | MISHAWAKA IN 46546 |
| BRIDGEFIELD CONDOMINIUM ASSOCIATION | PO BOX 348600 SACRAMENTO CA 95834 |
| BRIDGEFORTH, WILLIAM A | 2821 SQUIRE COURT CARROLLTON VA 23314 |
| BRIDGEHAMPTON HOA | 4125 ATLANTA RD SMYRNA GA 30080 |
| BRIDGEHAMPTON TOWNSHIP | 2355 FOREST RD TREASURER BRIDGEHAMPTON TWP DECKERVILLE MI 48427 |
| BRIDGEHAMPTON TOWNSHIP | 3080 NICOL RD TREASURER BRIDGEHAMPTON TWP DECKERVILLE MI 48427 |
| BRIDGEHAMPTON TWP STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| BRIDGEMAN, CRYSTAL D & | BRIDGEMAN, EDWARD C 1820 PINE VIEW ROAD ALPINE CA 91901 |
| BRIDGEMILL COMMUNITY ASSOCIATION | 1100 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| BRIDGEPORT APPRAISAL LLC | PO BOX 7326 COVINGTON WA 98042 |
| BRIDGEPORT APPRAISAL LLC | PO BOX 7326 KENT WA 98042-0042 |
| BRIDGEPORT BAR IRRIGATION DISTRICT | 213 S RAINIER USE PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| BRIDGEPORT BORO MONTGY | DORIS FRYMOYER TAX COLLECTOR PO BOX 204 4TH AND MILL ST BRIDGEPORT PA 19405 |
| BRIDGEPORT BORO MONTGY | BORO HALL 4TH AND MILL ST DORIS FRYMOYER TAX COLLECTOR BRIDGEPORT PA 19405 |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT 45 LYON TERRACE BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY | 325 CONGRESS ST BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY | 325 CONGRESS ST TAX COLLECTOR CITY OF BRIDGEPORT BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY | 45 LYON TERRACE BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY | 45 LYON TERRACE TAX COLLECTOR CITY OF BRIDGEPORT BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY CLERK | 45 LYON TERRACE RM 124 BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY ELDERLY | 325 CONGRESS ST TAX COLLECTOR CITY OF BRIDGEPORT BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY ELDERLY | 325 CONGRESS ST RM 123 BRIDGEPORT CTY ELDLY COLLECTOR BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY PILOT | 45 LYON TERRACE TAX COLL CITY OF BRIDGEPORT BRIDGEPORT CT 06604 |
| BRIDGEPORT COMMONS | NULL HORSHAM PA 19044 |
| BRIDGEPORT CONDO ASSOCIATION | PO BOX 176 LEBANON OR 97355 |
| BRIDGEPORT FINANCIAL SERVICES LLC | 310 N. PORTLAND AVENUE GILBERT AZ 85234 |
| BRIDGEPORT HYDRAULIC COMPANY | 600 LINDLEY ST BRIDGEPORT CT 06606-5044 |
| BRIDGEPORT RESTORATION SERVICES | 742 PARK LAWN CT KERNERSVILLE NC 27284 |
| BRIDGEPORT TOWN | 225 N BEAUMONT RD CRAWFORD COUNTY TREASURER PRAIRIE DU CHIEN WI 53821 |
| BRIDGEPORT TOWN | TAX COLLECTOR PRAIRIE DU CHIEN WI 53821 |
| BRIDGEPORT TOWN CLERK | 45 LYON TERRACE CITY HALL RM 124 BRIDGEPORT CT 06604 |
| BRIDGEPORT TOWN CLERK | 45 LYON TERRACE STE 124 BRIDGEPORT CT 06604 |
| BRIDGEPORT TOWNSHIP | 6206 DIXIE HWY BRIDGEPORT MI 48722 |
| BRIDGEPORT TOWNSHIP | 6206 DIXIE HWY TREASURER BRIDGEPORT TWP BRIDGEPORT MI 48722 |
| BRIDGEPORT WATER SUPPLY SYSTEM | 6206 DIXIE HWY BRIDGEPORT MI 48722 |
| BRIDGEPORTE COMMUNITY ASSOCIATION | 353 MAIN ST C O THE MANOR ASSOCIATION REDWOOD CITY CA 94063 |
| BRIDGERLAND MEADOWS HOA | 2100 N MAIN ST LOGAN UT 84341 |
| BRIDGERS, KRISTEN N | 1230 OAK HILL RD POPLARVILLE MS 39470-7382 |

| Claim Name | Address Information |
|---|---|
| BRIDGES AT OCOTILLO CONDOMINIUM | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| BRIDGES CONSTRUCTION INC A NEVADA CORPORATION | VS SCOTT WATSON LISA J WATSON FIRST AMERICAN TITLE CO. OF ET AL 45 JOHNSON RD PARISH NY 13131-4238 |
| BRIDGES OF SUMMERVILLE POA | 1202 B PALM BLVD ISLE OF PALMS SC 29451 |
| BRIDGES, CLIVE P & BRIDGES, DEBORAH S | 6133 RIDGEMORE DR BATON ROUGE LA 70817 |
| BRIDGES, EMMA | 1852 SHIRLEY DR JRW RENOVATIONS LLC NEW ORLEANS LA 70114 |
| BRIDGES, JAMES M & BRIDGES, KELLY K | 1323 EAST MEADOWMERE STREET SPRINGFIELD MO 65804 |
| BRIDGES, JAMES O & BRIDGES, JOAN | 788 HALL ST MANCHESTER NH 03104 |
| BRIDGES, JAMES O & BRIDGES, JOAN | PO BOX 418 GEORGES MILLS NH 03751-0418 |
| BRIDGES, JON P | 13065 SW FALCON RISE DR TIGARD OR 97223 |
| BRIDGES, MYRA A | 310 JOLLY ACRES ANDERSON SC 29621 |
| BRIDGES, STANLEY M | PO BOX 189 REDDING CA 96099 |
| BRIDGESTONE MUD | 17111 ROLLING CREEK HOUSTON TX 77090 |
| BRIDGESTONE MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| BRIDGESTONE MUD E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| BRIDGESTREET WORLDWIDE | 14657 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BRIDGET ANN SINIBALDI | KAREN ANN TEAGUE 1116 DONA AVENUE METAIRIE LA 70003 |
| BRIDGET CHRISTINE TRUMPET | 8530 HOLLOWAY DRIVE #428 WEST HOLLYWOOD CA 90069 |
| BRIDGET DENICE TUCKER ATT AT LAW | 4745 STATESMEN DR INDIANAPOLIS IN 46250 |
| BRIDGET FLANAGAN | 284 ISHAM CIR WILLISTON VT 05495-2031 |
| BRIDGET GAELEIGH | 6626-10TH AVE S RICHFIELD MN 55423 |
| BRIDGET HEPTNER ATT AT LAW | 2560 GULF TO BAY BLVD STE 250 CLEARWATER FL 33765 |
| BRIDGET HOWZE ATT AT LAW | 3550 WILSHIRE BLVD STE 1770 LOS ANGELES CA 90010 |
| BRIDGET K KILLIAN | 4732 LOCKE  AVE ST LOUIS MO 63109 |
| BRIDGET K. DWYER | JAMES G. DWYER JR 5713 WOODFIELD PKWY GRAND BLANC MI 48439 |
| BRIDGET MORROW | 145 KNUDSON DR EVANSDALE IA 50707-1903 |
| BRIDGET TRACY ATT AT LAW | PO BOX 156 DAYTON OH 45449 |
| BRIDGETON CITY | 181 E COMMERCE ST BRIDGETON NJ 08302 |
| BRIDGETON CITY FISCAL | 181 E COMMERCE ST BRIDGETON CITY TAX COLLECTOR BRIDGETON NJ 08302 |
| BRIDGETON EXECUTIVE SUITES, INC. | 3466 BRIDGELAND DRIVE BRIDGETON MO 63044 |
| BRIDGETON TOWN | 509 B ST TREASURER BRIDGETON NC 28519 |
| BRIDGETON TOWNSHIP | 8886 W 104TH TREASURER BRIDGETON TWP HOLTON MI 49425 |
| BRIDGETON TOWNSHIP | 8886 W 104TH ST TREASURER BRIDGETON TWP HOLTON MI 49425 |
| BRIDGETON TOWNSHIP BUCKS | PO BOX 22 T C OF BRIDGETON TOWNSHIP UPPER BLACK EDDY PA 18972 |
| BRIDGETON TOWNSHIP BUCKS | PO BOX 22 UPPER BLACK EDDY PA 18972 |
| BRIDGETON TWP | 8886 W 104TH ST HOLTON MI 49425 |
| BRIDGETOWER OWNERS ASSOCIATION | PO BOX 5714 BOISE ID 83705 |
| BRIDGETT BARTON AND LOW COST | REMODELING 11626 SCENIC RIVER DR HOUSTON TX 77044-2550 |
| BRIDGETT BLANKENSHIP | P.O. BOX 597 PORTLAND TX 78374 |
| BRIDGETT CAMPBELL | 4500 BAYMEADOWS RD APT 287 JACKSONVILLE FL 32217-5118 |
| BRIDGETT DUCKSWORTH | 1105 SILVERWOOD DRIVE #241 ARLINGTON TX 76006 |
| BRIDGETT, JAMES L | 4105 MALTA ST DENVER CO 80249-8008 |
| BRIDGETTE A WILLIAMS AND | 5121 OSBORNE AVE SPEARS CONSULTING INC BATON ROUGE LA 70805 |
| BRIDGETTE AND ANDRE DUNSTON | 9200 SHERWOOD DR AND METRO SIDING AND WINDOWS UPPER MARLBORO MD 20772 |
| BRIDGETTE MILLER | 1126 LORRAINE AVENUE WATERLOO IA 50702 |
| BRIDGEVIEW BANK MORTGAGE CO LLC | 100 W 22ND ST STE 101 LOMBARD IL 60148 |
| BRIDGEVIEW BANK MORTGAGE CO LLC | 4753 N BROADWAY CHICAGO IL 60640 |
| BRIDGEVIEW BANK MORTGAGE COMPANY LLC | 100 W 22ND ST LOMBARD IL 60148 |
| BRIDGEVIEW HEIGHTS | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| BRIDGEVIEW HEIGHTS HOMEOWNERS | 1661 TICE VALLEY BLVD STE 200 C O BAY AREA SERVICES WALNUT CREEK CA 94595 |
| BRIDGEVIEW HOMEOWNERS ASSOCIATON | 3907 GEORGIA ST SAN DIEGO CA 92103 |
| BRIDGEVILLE BORO ALLEGH | 425 BOWER HILL RD T C OF BRIDGEVILLE BORO BRIDGEVILLE PA 15017 |
| BRIDGEVILLE TOWN | 101 N MAIN ST TOWN HALL T C OF BRIDGEVILLE TOWN DEVON PA 19333 |
| BRIDGEVILLE TOWN | 101 N MAIN ST TOWN HALL T C OF BRIDGEVILLE TOWN BRIDGEVILLE DE 19933 |
| BRIDGEWATER BORO BEAVER | 199 BOUNDRY LN T C OF BRIDGEWATER BOROUGH BRIDGEWATER PA 15009 |
| BRIDGEWATER BORO BEAVER | 298 WASHINGTON ST T C OF BRIDGEWATER BOROUGH BEAVER PA 15009 |
| BRIDGEWATER COMMUNITY ASSOC | 9800 CENTRE PKWY 625 HOUSTON TX 77036 |
| BRIDGEWATER COMMUNITY ASSOCIATION | PO BOX 218844 HOUSTON TX 77218 |
| BRIDGEWATER COMMUNITY MANAGEMENT | NULL HORSHAM PA 19044 |
| BRIDGEWATER COMMUNITY SERVICE | PO BOX 2333 CONWAY SC 29528-2333 |
| BRIDGEWATER OAKS HOMEOWNERS | 80 S JEFFERSON RD 2ND FL C O TAYLOR MANAGEMENT COMPANY WHIPPANY NJ 07981 |
| BRIDGEWATER TOWN | 44 MAIN ST S TAX COLLECTOR OF BRIDGEWATER TOWN BRIDGEWATER CT 06752 |
| BRIDGEWATER TOWN | 44 MAIN ST SOUTH PO BOX 171 TAX COLLECTOR OF BRIDGEWATER TOWN BRIDGEWATER CT 06752 |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN -TAX COLLECT 64 CENTRAL SQUARE BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | 64 CENTRAL SQUARE BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | 64 CENTRAL SQUARE BRIDGEWATER TOWN TAX COLLECT BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | 64 CENTRAL SQUARE TOWN OF BRIDGEWATER BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | 64 CENTRAL SQUARE VIRGINIA F HOWELL TC BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | 297 MAYHEW TPKE NANCY DENTON TAX COLLECTOR BRISTOL NH 03222 |
| BRIDGEWATER TOWN | 297 MAYHEW TURNPIKE TOWN OF BRIDGEWATER BRISTOL NH 03222 |
| BRIDGEWATER TOWN | PO BOX 14 TOWN OF BRIDGEWATER BRIDGEWATER VT 05034 |
| BRIDGEWATER TOWN | PO BOX 50 TOWN OF BRIDGEWATER BRIDGEWATER VT 05034 |
| BRIDGEWATER TOWN | TAX COLLECTOR PO BOX 370 404 STATE RET 8 BRIDGEWATER NY 13313 |
| BRIDGEWATER TOWN | 201 GREEN ST TOWN OF BRIDGEWATER BRIDGEWATER VA 22812 |
| BRIDGEWATER TOWN | PO BOX 215 TOWN OF BRIDGEWATER BRIDGEWATER ME 04735 |
| BRIDGEWATER TOWN | TOWN OFFICE BOX 215 MAIN ST TOWN OF BRIDGEWATER BRIDGEWATER ME 04735 |
| BRIDGEWATER TOWN CLERK | MAIN ST BRIDGEWATER CT 06752 |
| BRIDGEWATER TOWN CLERK | 7335 US ROUTE 4 BRIDGEWATER VT 05034 |
| BRIDGEWATER TOWNSHIP | 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| BRIDGEWATER TOWNSHIP | 100 COMMONS WAY BRIDGEWATER TWP COLLECTOR BRIDGEWATER NJ 08807 |
| BRIDGEWATER TOWNSHIP | 100 COMMONS WAY TAX COLLECTOR BRIDGEWATER NJ 08807 |
| BRIDGEWATER TOWNSHIP | TAX COLLECTOR 100 COMMONS WAY BRIDGEWATER NJ 08807-2801 |
| BRIDGEWATER TOWNSHIP | 8630 EISMAN RD MANCHESTER MI 48158 |
| BRIDGEWATER TOWNSHIP | 8630 EISMAN RD TREASURER BRIDGEWATER TWP MANCHESTER MI 48158 |
| BRIDGEWATER TOWNSHIP | 12176 MCCOLLUM RD TREASURER BRIDGEWATER TWP CLINTON MI 49236 |
| BRIDGEWATER TOWNSHIP | 12176 MCCOLLUM RD TREASURER CLINTON MI 49236 |
| BRIDGEWATER TOWNSHIP SUSQUE | 1170 PHILLIPS RD ANGELA FRYSTACK TAX COLLECTOR MONTROSE PA 18801 |
| BRIDGEWATER TOWNSHIP SUSQUE | PO BOX 6340 TAX COLLECTOR OF BRIDGEWATER TWP SOUTH MONTROSE PA 18843 |
| BRIDGEWATER VILLAGE | 800 PARK AVE COMMISSIONER OF FINANCEAFUNICELLO UTICA NY 13501 |
| BRIDGEWATER VILLAGE | 800 PARK AVE COMMISSIONER OF FINANCE UTICA NY 13501-2939 |
| BRIDGEWAY SOFTWARE INC | 6575 W LOOP S THIRD FL BELLAIRE TX 77401 |
| BRIDGEWOOD COMMON SHOPPING CENTER, INC. | PO BOX 250545 WEST BLOOMFIELD MI 48325 |
| BRIDGEWOOD ESTATES HOMEOWNERS ASSOC | 11102 LIBERTY FIELD SAN ANTONIO TX 78254 |
| BRIDGIT APPEL | 1453 WHEATON LANE NORTH WALES PA 19454 |
| BRIDGITTE DUFFY | 910 NEWMAN AVENUE CEDAR FALLS IA 50613 |
| BRIDGMAN CITY | 9765 MAPLE ST TREASURER BRIDGMAN MI 49106 |
| BRIDGMAN CITY | 9765 MAPLE STREET PO BOX 366 TREASURER BRIDGMAN MI 49106 |

| Claim Name | Address Information |
|---|---|
| BRIDGMON, JEAN | 1513 JAMES REDMAN PKWY PLANT CITY FL 33563 |
| BRIDGTON TOWN | 3 CHASE ST STE 1 BRIDGTON ME 04009 |
| BRIDGTON TOWN | 3 CHASE ST STE 1 BRIDGTON TOWN TAX COLLECTOR BRIDGTON ME 04009 |
| BRIDGTON TOWN | 3 CHASE ST STE 1 TOWN OF BRIDGTON BRIDGTON ME 04009 |
| BRIDGTON TOWN | ONE CHASE COMMON TOWN OF BRIDGTON BRIDGTON ME 04009 |
| BRIDLE CREEK HOMEOWNERS ASSOCIATION | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| BRIDLE CROSS CONDOMINIUM TRUST | 73 PRINNCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| BRIDLE POINT | 3505 SPANGLER LN SU 10 COPPEROPOLIS CA 95228 |
| BRIDLEWOOD DOWNS HOMEOWNERS | 8717 W 110TH ST OVERLAND PARK KS 66210-2144 |
| BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL RD, SUITE 100 GREENSBORO NC 27410 |
| BRIDLEWOOD HOA | 13726 FLORENCE RD SUGAR LAND TX 77498-1708 |
| BRIDPORT TOWN | PO BOX 27 BRIDPORT TOWN TREASURER BRIDPORT VT 05734 |
| BRIDPORT TOWN CLERK | PO BOX 27 BRIDPORT VT 05734 |
| BRIDWELL, ANDREW | PO BOX 921249 DUTCH HARBOR AK 99692-1249 |
| BRIDWELL, ANDREW P | PO BOX 921249 DUTCH HARBOR AK 99692-1249 |
| BRIEANNA M HENNINGER BRIEANNA | 14941 LIMONITE ST NW HENNINGER AND JACOB HENNINGER RAMSEY MN 55303 |
| BRIEGEL DAVIS ARAND AND WHITE | PO BOX 522 UNION MO 63084 |
| BRIEL, MICHAEL & BRIEL, MARLENE | 628 E VINE ST POTTSTOWN PA 19464-6265 |
| BRIELLE BORO | 601 UNION LANE PO BOX 445 TAX COLLECTOR BRIELLE NJ 08730 |
| BRIELLE BORO | PO BOX 445 BRIELLE BORO TAX COLLECTOR BRIELLE NJ 08730 |
| BRIEN M PENN ATT AT LAW | 3060 WASHINGTON RD STE 260 GLENWOOD MD 21738 |
| BRIEN R KELLEY ATT AT LAW | 15303 VENTURA BLVD STE 1400 SHERMAN OAKS CA 91403 |
| BRIER PAYNE MEADE INC | PO BOX 5637 TOPEKA KS 66605 |
| BRIERFIELD INSURANCE | 1020 HIGHLAND COLONY PKWY STE 800 RIDGELAND MS 39157-2128 |
| BRIERFIELD INSURANCE | JACKSON MS 39216 |
| BRIERFIELD INSURANCE COMPANY | 2601 CATTLEMAN RD SARASOTA FL 34232 |
| BRIGA ROOFING | 1814 N 70TH DR PHOENIX AZ 85035 |
| BRIGADOON LLC | 8701 W DODGE RD STE 300 DBA THE RORICK APARTMENTS OMAHA NE 68114 |
| BRIGADOON LLC DBA RORICK | 1411 K ST NW STE 250 C O ESQ FEDERAL CITY REALTORS WASHINGTON DC 20005 |
| BRIGADOON LLC DBA RORICK APARTMENTS | 8701 W DODGE RD STE 300 OMAHA NE 68114 |
| BRIGANDI RENNINGER REALTY LLC | 220 N JAY ST LOCK HAVEN PA 17745 |
| BRIGANTINE CITY | 1417 W BRIGANTINE AVE BRIGANTINE CITY TAX COLLECTOR BRIGANTINE NJ 08203 |
| BRIGANTINE CITY TAX COLLECTOR | 1417 W BRIGANTINE AVE BRIGANTINE NJ 08203 |
| BRIGETTE RUSKIN LTD | 215 W ROCKRIMMON BLVD COLORADO SPRINGS CO 80919 |
| BRIGGS AND MORGAN | PO BOX 64591 SAINT PAUL MN 55164 |
| BRIGGS AND MORGAN PROFESSIONAL ASSOC | PO BOX 64591 SAINT PAUL MN 55164 |
| BRIGGS ASSOCIATES INC | PO BOX 1139 EMMITSBURG MD 21727 |
| BRIGGS LAW FIRM | 188 W MAIN ST STE 6 FARMINGTON AR 72730 |
| BRIGGS, CHRISTOPHER T & | BRIGGS, NATALIA V 372 E 25TH ST IDAHO FALLS ID 83404 |
| BRIGGS, DOUGLAS E & BRIGGS, ROBERTA L | 227 DERBY AVENUE LOUISVILLE KY 40218 |
| BRIGGS, FRANKIE C | 5219 CHICORY LN N CHARLESTON SC 29420-7571 |
| BRIGGS, GENE | 3 NEW FRIENDSHIP RD HOWELL NJ 07731 |
| BRIGGS, JENNIFER | PO BOX 13283 BAKERSFIELD CA 93389-3283 |
| BRIGGS, JIMMIE L | 1002 MISS BELLE ST EXCLSOR SPRGS MO 64024 |
| BRIGGS, JOHN K | 104 BERMUDA WAY ENTERPRISE AL 36330 |
| BRIGGS, MARCIA | 3510 SPENARD RD STE 200 ANCHORAGE AK 99503 |
| BRIGGS, ROBERT A | 6554 POST OAK DR WEST BLOOMFIELD MI 48322-3830 |
| BRIGGS, ROSS H | PO BOX 58628 ST LOUIS MO 63158 |
| BRIGGS, VICTORIA | 10 FAULKNER ST NEW SMYRNA BEACH FL 32168 |

| Claim Name | Address Information |
|---|---|
| BRIGHAM AND KULIG | 69 BROAD ST DANIELSON CT 06239 |
| BRIGHAM TOWN | PO BOX 103 TREASURER BARNEVELD WI 53507 |
| BRIGHAM, TERRY | 2951 BELGRAVE DR GERMANTOWN TN 38138 |
| BRIGHT CONSTRUCTION | PO BOX 690120 TULSA OK 74169 |
| BRIGHT CONSTRUCTION CORPORATION | 4101 S POPLAR AVE AND CARLTON BRUCE HAIKEY BROKEN ARROW OK 74011 |
| BRIGHT ELECTRICAL SUPPLY CO | 217 NORTH WESTERN AVE CHICAGO IL 60612-2223 |
| BRIGHT HORIZONS INC | 11693 HAWK DR HARRISON OH 45030 |
| BRIGHT PAGES | P O BOX 15132 WILMINGTON DE 19850-5132 |
| BRIGHT PAINTING | 2208 W BEHNARD DR PHOENIX AZ 85027 |
| BRIGHT REALTY AND APPRAISAL SERVICES | 8 WILDLIFE LEAGUE RD GRENADA MS 38901-8253 |
| BRIGHT START COMMUNITY ASSOCIATION | COMPANY PO BOX 10000 C O HOMEOWNERS ASSOCIATION MNGMNT PRESCOTT AZ 86304 |
| BRIGHT, B B | 2315 8TH AVE SW HUNTSVILLE AL 35805 |
| BRIGHT, GERTRUDE E | 217 CYPRESS CREEK DRIVE SPARTANBURG SC 29307 |
| BRIGHT, LESLIE R | 21 HAWTHORNE HILL LOUISVILLE KY 40204 |
| BRIGHT, MARILYN S | 41 MARIETTA ST ATLANTA GA 30303 |
| BRIGHTEN LENDING | 11100 VALLEY BLVD #218 EL MONTE CA 91731 |
| BRIGHTGREEN HOME LOANS INC | 4720 PIEDMONT ROW DR 2445 CHARLOTTE NC 28210 |
| BRIGHTON CEN SCH TN OF PITTSFORD | 11 S MAIN ST RECEIVER OF TAXES PITTSFORD NY 14534 |
| BRIGHTON CEN SCH TN OF PITTSFORD | 11 S MAIN ST PO BOX 180 RECEIVER OF TAXES PITTSFORD NY 14534 |
| BRIGHTON CITY | 200 N FIRST ST PO BOX 441652 BRIGHTON MI 48116 |
| BRIGHTON CITY | 200 N FIRST ST TREASURER BRIGHTON MI 48116 |
| BRIGHTON CITY | 200 N FIRST ST PO BOX 441652 TREASURER BRIGHTON MI 48116 |
| BRIGHTON CITY | 139 N MAIN ST TAX COLLECTOR BRIGHTON TN 38011 |
| BRIGHTON CITY | 582 E WOODLAWN BRIGHTON TN 38011 |
| BRIGHTON CITY | 582 E WOODLAWN ST TAX COLLECTOR BRIGHTON TN 38011 |
| BRIGHTON CROSSING MASTER | 6860 S YOSEMITE CT STE 2211 CENTENNIAL CO 80112 |
| BRIGHTON CROSSING METRO DISTRICT 4 | 6860 S YOSEMITE CT STE 2211 CENTENNIAL CO 80112 |
| BRIGHTON CS TN OF BRIGHTON | 2300 ELMWOOD AVE RECIEVER OF TAXES ROCHESTER NY 14618 |
| BRIGHTON EAST FARMS HO | 8100 SOUTHPARK WAY A 5 LITTLETON CO 80120 |
| BRIGHTON ESTATES | 4540 CALIFORNIA AVE 310 BAKERSFIELD CA 93309 |
| BRIGHTON HEIGHTS CONDOMINIUMS | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| BRIGHTON LAKES COMMUNITY | 475 W TOWN PL 200 SAINT AUGUSTINE FL 32092 |
| BRIGHTON REAL ESTATE SERVICES LLC | 1135 S W TEMPLE SAL LAKE CITY UT 84101 |
| BRIGHTON SPRINGS HOA | 39 ARGONAUT STE 100 C O SEABREEZE MANAGEMENT CO ALISO VIEJO CA 92656 |
| BRIGHTON TOWN | 49 MILL ST EXT TOWN OF BRIGHTON BRIGHTON VT 05846 |
| BRIGHTON TOWN | MAIN STREET PO BOX 377 TOWN OF BRIGHTON ISLAND POND VT 05846 |
| BRIGHTON TOWN | PO BOX 125 TAX COLLECTOR GABRIELS NY 12939 |
| BRIGHTON TOWN | 2300 ELMWOOD AVE RECEIVER OF TAXES ROCHESTER NY 14618 |
| BRIGHTON TOWN | PO BOX 18668 RECEIVER OF TAXES ROCHESTER NY 14618 |
| BRIGHTON TOWN | 22520 BURLINGTON RD BRISTOL WI 53104 |
| BRIGHTON TOWN | 22520 BURLINGTON RD TREASURER BRIGHTON TOWNSHIP KANSASVILLE WI 53139 |
| BRIGHTON TOWN | 25000 BURLINGTON RD PO BOX 249 BRIGHTON TOWN TREASURER KANSASVILLE WI 53139 |
| BRIGHTON TOWN | B3830 RIDGE AVE BRIGHTON TOWN TREASURER SPENCER WI 54479 |
| BRIGHTON TOWN | B3830 RIDGE AVE TREASURER BRIGHTON TOWNSHIP SPENCER WI 54479 |
| BRIGHTON TOWN | R2 SPENCER WI 54479 |
| BRIGHTON TOWN | TAX COLLECTOR BRIGHTON TOWN TREASURER SPENCER WI 54479 |
| BRIGHTON TOWN CLERK | PO BOX 377 ISLAND POND VT 05846 |
| BRIGHTON TOWNSHIP | 4363 BUNO RD TREASURER BRIGHTON MI 48114 |
| BRIGHTON TOWNSHIP | 4363 BUNO RD BRIGHTON MI 48114-9269 |

| Claim Name | Address Information |
|---|---|
| BRIGHTON TOWNSHIP | 4363 BUNO RD TREASURER BRIGHTON MI 48114-9269 |
| BRIGHTON TOWNSHIP | 1196 248TH AVE KANSASVILLE WI 53139 |
| BRIGHTON TWP BEAVER | 1300 BRIGHTON RD MUNICIPAL BUILDING T C OF BRIGHTON TOWNSHIP BEAVER PA 15009 |
| BRIGHTSTONE ESTATE PROPERTIES | 20201 SHERMAN WAY STE 102 WINNETKA CA 91306 |
| BRIGHTWATER HOA | PO BOX 219320 HOUSTON TX 77218 |
| BRIGHTWATERS VILLAGE | 40 SENECA DR BOX B PO BOX 601 VILLAGE OF BRIGHTWATERS BRIGHTWATERS NY 11718 |
| BRIGIDO G SERRANO | 9260 S RAVENS ROOST CT TUCSON AZ 85756 |
| BRIGITTE BRACY AND CHASE | 3827 NW 7 PL MANHATTAN MORTGAGE CORP DEERFIELD BEACH FL 33442 |
| BRIGITTE PAPAHADJOPOULOS STERNBERG | 3951 SACRAMENTO ST SAN FRANCISCO CA 94118 |
| BRIGITTE STRIZAK | 10649 RIO MESA DR BAKERSFIELD CA 93308 |
| BRIGNOLA, ERIN K | 30 FOX HUNT DR FOX RUN SHOPPING CTR BEAR DE 19701 |
| BRIJENDER S. UPPAL | JATINDER K. UPPAL 3785 SLEEPY FOX DR ROCHESTER HILLS MI 48309-4518 |
| BRIJESH CHAWLA | 7500 EILEEN ST EDEN PRAIRIE MN 55346 |
| BRIJMOHAN GAJJU AND NORTH EAST | 27 LOGAN ST ADJUSTEMNT CO NEW BRITAIN CT 06051 |
| BRILES HEATING AND COOLING INC | 510 N MONROE LEONARD AND ROBIN GREGORY WILLIAMSPORT IN 47993 |
| BRILEY GLEN INC | 823 SOUTH HAMLIN PARK RIDGE IL 60068 |
| BRILEY TOWNSHIP | 11331 W STREET PO BOX 207 TOWNSHIP TREASURER ATLANTA MI 49709 |
| BRILEY TOWNSHIP | PO BOX 207 TOWNSHIP TREASURER ATLANTA MI 49709 |
| BRILLION CITY | 130 CALUMET ST TREASURER BRILLION CITY BRILLION WI 54110 |
| BRILLION CITY | 130 CALUMET ST APPLETON WI 54911 |
| BRILLION CITY | 130 CALUMET ST TREASURER CITY OF BRILLION APPLETON WI 54911 |
| BRILLION TOWN | W144 RUSCH RD TREASURER BRILLION WI 54110 |
| BRILLION TOWN | W2123 CTR RD TREASURER TOWN OF BRILLION BRILLION WI 54110 |
| BRILLION TOWN | W2123 CTR TOWN TAX COLLECTOR BRILLION WI 54110 |
| BRILLION TOWN TREASURER | W2123 CTR RD BRILLION WI 54110 |
| BRIM, GRANT E | 100 GALLERIA PKWY STE 1170 ATLANTA GA 30339 |
| BRIMBERRY KAPLAN AND BRIMBERRY P | PO BOX 1085 ALBANY GA 31702 |
| BRIMER, DENNIS | 550 MAIN ST D PLACERVILLE CA 95667 |
| BRIMFIELD TOWN | 23 MAIN ST BRIMFIELD TOWN TAX COLLECTOR BRIMFIELD MA 01010 |
| BRIMFIELD TOWN | 23 MAIN ST PO BOX 46 SUSAN HILKER BRIMFIELD MA 01010 |
| BRIMMER & MAY SCHOOL | 66 MIDDLESEX ROAD CHESTNUT HILL MA 02467 |
| BRIMSON CITY | RT 2 COLLECTOR BRIMSON MO 64642 |
| BRIMSON CITY | RT 2 COLLECTOR GILMAN CITY MO 64642 |
| BRINA M BARTON | 1012 2ND STREET GLEN BURNIE MD 21060 |
| BRINAM WOODS COMMUNITY ASSOC | NULL HORSHAM PA 19044 |
| BRINDLEY, CHRISTOPHER | PO BOX 71 EVELYN BRINDLEY HIGH ISLAND TX 77623 |
| BRINE, BRIDGET A | 2009 LONDON RD STE 100 DULUTH MN 55812 |
| BRINEGAR APPRAISAL SERVICE | PO BOX 55 CARLSBAD TX 76934 |
| BRINEN, JEFFREY S | 303 E 17TH AVE STE 500 DENVER CO 80203 |
| BRINGING COMMUNITIES TOGETHER | 728 W JACKSON BLVD APT 716 CHICAGO IL 60661-5477 |
| BRINGLE, KATHRYN L | PO BOX 2115 CHAPTER 13 TRUSTEE WINSTON SALEM NC 27102 |
| BRINKERHOFF, LINDA | 2479 BEACH STREET OCEANO CA 93445 |
| BRINKLEY LAW FIRM, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS4, PLAINTIFF, VS CAROLINE BLAKE KAREN BLAKE WELLS FARGO BANK, N ET AL 1180 SAM RITTENBERG BLVD, SUITE 200 CHARLESTON SC 29407 |
| BRINKLEY LAW PLLC | BAKARI L. JEFFERSON VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND ALETHES, LLC P.O. BOX 820711 FORT WORTH TX 76182 |
| BRINKLEY LAW PLLC | SUGEY RIVERA VS BANK OF AMERICA NA P.O.BOX 820711 FORT WORTH TX 76182 |
| BRINKLEY LAW PPLC | GREGORY CANTU JR AND LENORA CANTU VS GMAC MORTGAGE LLC AND MORTGAGE INVESTORS CORPORATION DBA AMERIGROUP MORTGAGE CORPORATION PO BOX 820711 FORT WORTH TX |

| Claim Name | Address Information |
|---|---|
| BRINKLEY LAW PPLC | 76182-0711 |
| BRINKLEY MORTGAGE CORP | 801 INGRAM CONWAY AR 72032 |
| BRINKLEY, ERIC S | RR3 BOX253 C2 PRINCETON WV 24740 |
| BRINKLEY, ERNESTINE | 280 COMMODORE DR THEODORE BRINKLEY JR &B & M ROOFING CONTRACTORS ROCKY MOUNT NC 27801 |
| BRINKLEY, JAMAR N | 5629 TEALBROOK DRIVE RALEIGH NC 27610 |
| BRINKLEY, SUSAN P | 1091 GRANT WAY SE ATLANTA GA 30315-1940 |
| BRINKMAN AND ALTER LLC | 1 N TAYLOR AVE SAINT LOUIS MO 63108 |
| BRINKS HOME SECURITY | PO BOX 70834 CHARLOTTE NC 28272-0834 |
| BRINKTOWN FARMERS MUTUAL INS | PO BOX 308 VIENNA MO 65582 |
| BRINKTOWN FARMERS MUTUAL INS | VIENNA MO 65582 |
| BRINO G MENDOZA | DANAMI N MENDOZA 7628 S LAKE KETCHUM RD STANWOOD WA 98292 |
| BRINSON APPRAISALS | 311 ROCK CREEK DR S JACKSONVILLE NC 28540 |
| BRINSON JR, J | 1376 HWY 81 E MCDONOUGH GA 30252 |
| BRINSON, SUSIE | 6921 NW 82 CT SUNTRUST BANK TAMARAC FL 33321 |
| BRINTON R MCCUSKER ATT AT LAW | 1030 CENTRAL AVE TRACY CA 95376 |
| BRINTTON AND ANDREA PRICE AND | 205 SHAFER LN JEFFERS CLEANING AND RESTORATION CASTLE VALLEY UT 84532 |
| BRIO OWNERS ASSOC | 2010 156TH AVE NE STE 100 BELLEVUE WA 98007 |
| BRION ST JAMES ATT AT LAW | 2020 MARCONI AVE SACRAMENTO CA 95821 |
| BRIONES HARVEY AND TREVINO | 1912 RIDGE RD HOMEWOOD IL 60430 |
| BRIONES ROOFING | 1403 TARBERRY RD HOUSTON TX 77088 |
| BRIONES, ELLEN | BOX 14149 FRESNO CA 93650 |
| BRIONES, HECTOR | 101 HAZEL COURT DENVER CO 80219 |
| BRISARD, PHILIPPE | 7748 SOUTH CONSTANCE AVENUE CHICAGO IL 60649 |
| BRISAS POINTE, LAS | PO BOX 188 SCOTTSDALE AZ 85252 |
| BRISBANE CONSULTING GROUP LLC | 403 MAIN ST STE 430 BUFFALO NY 14203 |
| BRISBIN BORO | TAX COLLECTOR PO BOX 153 REED ST BRISBIN PA 16620 |
| BRISCO, DAVIDA | 7168 ARCHIBALD AVE STE 100 ALTA LOMA CA 91701 |
| BRISCOE COUNTY C O APPR DISTRICT | 415 MAIN CO COURTHOUSE PO BOX 728 ASSESSOR COLLECTOR SILVERTON TX 79257 |
| BRISCOE COUNTY CLERK | PO BOX 555 SILVERTON TX 79257 |
| BRISHNA GHAFARZADA | 19020 KITTRIDGE STREET UNIT #4 RESEDA CA 91335 |
| BRISTER JR, DALE L | 342 WEST 8TH STREET WAYNESBORO PA 17268 |
| BRISTER, BRUCE | PO BOX 735 PASCAGOULA MS 39568 |
| BRISTER, PAULINE | 17810 PORT O CALL ST DONALD BRISTER CROSBY TX 77532 |
| BRISTER, THOMAS E | 1407 JACKSON AVE STE 4 PASCAGOULA MS 39567 |
| BRISTER, THOMAS E | PO BOX 735 PASCAGOULA MS 39568 |
| BRISTOE STATION HOA | PO BOX 245 MANASSAS VA 20108-0245 |
| BRISTOL AND DUBIEL LLP | 2626 COLE AVE STE 150 DALLAS TX 75204 |
| BRISTOL ARMS CONDOMINIUM TRUST | 180 S MAIN ST ATTLEBORO MA 02703 |
| BRISTOL BANK | 1493 SUNSET DR CORAL GABLES FL 33143 |
| BRISTOL BAY BOROUGH | PO BOX 189 BRISTOL BAY TREASURER NAKNEK AK 99633 |
| BRISTOL BAY CONDOMINIUM ASSOC INC | 410 BANANA CAY DR OFC D SOUTH DAYTONA FL 32119-2971 |
| BRISTOL BORO BUCKS | MUNI BLDG 250 POND ST TAX COLLECTOR OF BRISTOL BORO BRISTOL PA 19007 |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL 111 N MAIN ST CTY HL BRISTOL CT 06010 |
| BRISTOL CITY | 111 N MAIN ST TAX COLLECTOR OF BRISTOL BRISTOL CT 06010 |
| BRISTOL CITY | 111 N MAIN ST CTY HL TAX COLLECTOR OF BRISTOL BRISTOL CT 06010 |
| BRISTOL CITY | TAX COLLECTOR BRISTOL VA 22401 |
| BRISTOL CITY | TAX COLLECTOR FREDERICKSBURG VA 22401 |
| BRISTOL CITY | 497 CUMBERLAND ST CITY HALL BRISTOL CITY TREASURER BRISTOL VA 24201 |

| Claim Name | Address Information |
|---|---|
| BRISTOL CITY | 801 ANDERSON ST RM 103 TAX COLLECTOR BRISTOL TN 37620 |
| BRISTOL CITY | 801 ANDERSON ST RM 203 TAX COLLECTOR BRISTOL TN 37620 |
| BRISTOL CITY CLERK OF CIRCUIT C | 497 CUMBERLAND ST BRISTOL VA 24201 |
| BRISTOL CITY TAX COLLECTOR | PO BOX 1348 BRISTOL TN 37621-1348 |
| BRISTOL CITY TREASURER | 497 CUMBERLAND ST CITY HALL BRISTOL VA 24201 |
| BRISTOL COUNTY | COUNTY COURTHOUSE TAX COLLECTOR BRISTOL RI 02809 |
| BRISTOL COUNTY NORTHERN DISTRICT RE | 11 CT ST TAUNTON MA 02780 |
| BRISTOL COUNTY REGISTER OF DEEDS | 441 N MAIN ST FALL RIVER MA 02720 |
| BRISTOL COUNTY REGISTER OF DEEDS | 25 N 6TH ST NEW BEDFORD MA 02740 |
| BRISTOL COUNTY REGISTER OF DEEDS | 11 CT ST TAUNTON MA 02780 |
| BRISTOL COUNTY SAVINGS BANK | 5 BROADWAY TAUTON MA 02780 |
| BRISTOL COUNTY V MERSCORP INC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC BANK OF AMERICA NA BAC HOME LOANS ET AL BERNSTEIN LIEBHARD LLP 10 E 40TH ST NEW YORK NY 10016 |
| BRISTOL COUNTY V MERSCORP INC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC BANK OF AMERICA NA BAC HOME LOANS ET AL THORNTON AND NAUMES LLP 100 SUMMER ST 30TH FL BOSTON MA 02110 |
| BRISTOL COURT CONDOMINIUM | 2300 WINDSOR MALL PARK RIDGE IL 60068 |
| BRISTOL FALL RIVER | 441 N MAIN ST FALL RIVER MA 02720 |
| BRISTOL FALL RIVER REGISTRY OF | 441 N MAIN ST FALL RIVER MA 02720 |
| BRISTOL FOREST HOMEOWNERS ASSOC | 5 RIGGS AVENUE PO BOX 1473 SEVERNA PARK MD 21146 |
| BRISTOL METRO LLC | 227 20TH STREET #100 NEWPORT BEACH CA 92663 |
| BRISTOL PARC HOA | 12734 KENWOOD LN STE 49 FORT MYERS FL 33907 |
| BRISTOL PARK HOA | PO BOX 1677 STOCKBRIDGE GA 30281 |
| BRISTOL SD BRISTOL BORO | 250 POND ST BRISTOL PA 19007 |
| BRISTOL SD BRISTOL BORO | 250 POND ST TC OF BRISTOL BORO SCHOOL DISTRICT BRISTOL PA 19007 |
| BRISTOL SD BRISTOL BORO | MUNICIPAL BLDG 250 POND ST TC OF BRISTOL BORO SCHOOL DISTRICT BRISTOL PA 19007 |
| BRISTOL SD BRISTOL TOWNSHIP | 50 N SEVENTH ST T C OF BRISTOL TWP SCHOOL DIST BANGOR PA 18013 |
| BRISTOL SD BRISTOL TOWNSHIP | 50 N SEVENTH ST PO BOX 912 HAB RET BANGOR PA 18013 |
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST 50 N SEVENTH STREET BANGOR PA 18013 |
| BRISTOL SOUTH MANAGEMENT | 814 BROADWAY 3RD FLOOR RAYNHAM MA 02767 |
| BRISTOL SOUTHERN DISTRICT REGISTER | 25 N 6TH ST NEW BEDFORD MA 02740 |
| BRISTOL TOWN | 10 CT ST TOWN OF BRISTOL BRISTOL RI 02809 |
| BRISTOL TOWN | 230 LAKE ST PATRICIA F WOOLSEY TAX COLLECTOR BRISTOL NH 03222 |
| BRISTOL TOWN | 230 LAKE ST TOWN OF BRISTOL BRISTOL NH 03222 |
| BRISTOL TOWN | PO BOX 339 TOWN OF BRISTOL BRISTOL ME 04539 |
| BRISTOL TOWN | TOWN OF BRISTOL PO BOX 126 ROUTE 130 DAMARISCOTTA ME 04543 |
| BRISTOL TOWN | 1 S ST TAX COLLECTOR OF BRISTOL TOWN BRISTOL VT 05443 |
| BRISTOL TOWN | PO BOX 249 TAX COLLECTOR OF BRISTOL TOWN BRISTOL VT 05443 |
| BRISTOL TOWN | 6740 COUNTY RD 32 TAX COLLECTOR CANANDAIGUA NY 14424 |
| BRISTOL TOWN | 17008 93RD ST TREASURER BRISTOL WI 53104 |
| BRISTOL TOWN | 17008 93RD ST BOX 187 TREASURER BRISTOL TOWNSHIP BRISTOL WI 53104 |
| BRISTOL TOWN | 19801 83RD STREET PO BOX 187 TREASURER BRISTOL WI 53104 |
| BRISTOL TOWN | TREASURER BRISTOL WI 53104 |
| BRISTOL TOWN | 7633 WILBURN RD TAX COLLECTOR SUN PRAIRIE WI 53590 |
| BRISTOL TOWN | 7633 WILBURN RD TREASURER SUN PRAIRIE WI 53590 |
| BRISTOL TOWN | 7747 COUNTY RD N TREASURER BRISTOL TOWN SUN PRAIRIE WI 53590 |
| BRISTOL TOWN | 7747 CTH N TREASURER BRISTOL TOWN SUN PRAIRIE WI 53590 |
| BRISTOL TOWN | 7747 CTH N TREASURER TOWN OF BRISTOL SUN PRAIRIE WI 53590 |
| BRISTOL TOWN CLERK | 111 N MAIN ST BRISTOL CT 06010 |
| BRISTOL TOWN CLERK | PO BOX 114 BRISTOL CT 06011-0114 |

RESIDENTIAL CAPITAL, LLC ET AL.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRISTOL TOWN CLERK | 10 CT ST BRISTOL RI 02809 |
| BRISTOL TOWN CLERK | 10 CT ST TOWN HALL BRISTOL RI 02809 |
| BRISTOL TOWN CLERK | 514 MAIN ST TOWN HALL WARREN RI 02885 |
| BRISTOL TOWN CLERK | PO BOX 249 BRISTOL VT 05443 |
| BRISTOL TOWN INSURANCE COMPANY | 6338 HWY V V SUN PRAIRIE WI 53590 |
| BRISTOL TOWNSHIP BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP 2501 BATH RD BRISTOL PA 19007 |
| BRISTOL TOWNSHIP BUCKS | 2501 BATH RD TAX COLLECTOR OF BRISTOL TOWNSHIP BRISTOL PA 19007 |
| BRISTOL TOWNSHIP SEWER DEPARTMENT | 2501 BATH RD BRISTOL PA 19007 |
| BRISTOL TWP T C BUCKS | 2501 BATH RD BRISTOL PA 19007 |
| BRISTOL VILLAGE | 19801 83RD STREET PO BOX 187 BRISTOL TOWN TREASURER BRISTOL WI 53104 |
| BRISTOL VILLAGE | PO BOX 187 BRISTOL VILLAGE TREASURER BRISTOL WI 53104 |
| BRISTOL WATER DEPARTMENT | PO BOX 58 BRISTOL CT 06011 |
| BRISTON CITY TREASURER | 497 CUMBERLAND ST CITY HALL BRISTOL VA 24201 |
| BRIT PROBST | 388 EMERSON STREET UNIT/APT 12 DENVER CO 80218 |
| BRITAIN, RONNY D | 1223 SOUTH GLENWOOD AVENUE INDEPENDENCE MO 64052 |
| BRITAMCO UNDERWRITERS | PO BOX 770668 CORAL SPRINGS FL 33077 |
| BRITAMCO UNDERWRITERS | POMPANO BEACH FL 33077 |
| BRITANNIA DEVELOPEMENT COMPANY | 1328 N BENSON AVE B UPLAND CA 91786 |
| BRITE TOP ROOFING | 7850 NW 25TH ST STE 400 ANTHONY MILANO DORAL FL 33122 |
| BRITEGAS | PO BOX 627 SODA SPRINGS ID 83276 |
| BRITEGAS | PO BOX 627 SODA SPRINGS ID 83276-0627 |
| BRITISH COMPANIES | 805 FAIRMONT GLENDALE CA 91203 |
| BRITISH COMPANIES | GLENDALE CA 91203 |
| BRITISH LANDING CONDOS AND YACHT CLUB | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| BRITISH WEST INSURANCE AND FINANCIAL | 3131 W HALLANDALE BEACH BLVD STE 106 PEMBROKE PARK FL 33009 |
| BRITNEY AND JASMIN SUTTON | 226 SAUDER FARMS RD NEW AND AZTEC ROOFING AND SIDING BRANFELS TX 78130 |
| BRITNEY AND ROBERT GORGIA AND | 8 N ELK AVE RUSSO BROS AND CO DOVER NJ 07801 |
| BRITNEY WARD | 4520 SPRINGFIELD AVE APT C3 PHILADELPHIA PA 19143 |
| BRITNI KRUSE | 402 LINCOLN AVE. HOLLAND IA 50642 |
| BRITO, LINDA A & BRITO, PABLO B | 5104 PEACHGREEN COURT TAMPA FL 33624-4877 |
| BRITO, MARIO | 3002 LEWIS RD RESTOREALL DOVER FL 33527 |
| BRITOS, PABLO E | 6120 FOREST HILL BLVD # 208 WEST PALM BEACH FL 33415 |
| BRITT AND JANA WALTHER AND | 188 CRANBROOK DR UNIQUE STYLE HOME BUILDERS INC HOWELL MI 48843 |
| BRITT D POSTELL | 3225 NEW UNIVERSITY TRAIL CUMMING GA 30041 |
| BRITT LAW OFFICES | PO BOX 17212 COVINGTON KY 41017-0212 |
| BRITT LYNN NELSON ATT AT LAW | 4353 NE FRIEDMAN WAY OTIS OR 97368-9676 |
| BRITT W BETTIS | MARTHA S BETTIS 3302 GIBSON PLACE REDONDO BEACH CA 90278 |
| BRITT, EVA P | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| BRITTA HUGOSON BURNETT ATT AT LA | 110 E LEXINGTON ST STE 400 BALTIMORE MD 21202 |
| BRITTAN APPRAISAL SERVICE | 1010 MAXIE PL ESCONDIDO CA 92027 |
| BRITTANY AND JARED VINCENT | 115 PARK DR E WATERTOWN NY 13601 |
| BRITTANY AND JOSHUA MOLL | 1275 DARLINGTON CIR HOFFMAN ESTATES IL 60169 |
| BRITTANY CANON | PO BOX 1123 WATERLOO IA 50704-1123 |
| BRITTANY CONDOMINIUMS | PO BOX 548 WEST JORDAN UT 84084 |
| BRITTANY DUBALL | 33907 302ND ST CEDAR FALLS IA 50613-9395 |
| BRITTANY EALY | PO BOX 144 RAYMOND IA 50667-0144 |
| BRITTANY HILTON AND COMPLETE TREE | 703 N 4TH ST CARE AND LANDSCAPE LLC MANKATO MN 56001 |
| BRITTANY HOAGLUND | 832 JONES ROAD EVANSDALE IA 50707 |
| BRITTANY KNOLL CONDOMINIUM | 306 SALEM TPKE 29 NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| BRITTANY MILLS AND MICHAEL MILLS | 503 S SUMMIT ST NAPPANEE IN 46550 |
| BRITTANY SMITH | 1021 FAIRVIEW AVE WATERLOO IA 50703 |
| BRITTANY STEEN | 1231 BUZ COURT #7 WATERLOO IA 50701 |
| BRITTANY WOELLERT | 609 SUNNYSIDE DRIVE EVANSDALE IA 50707 |
| BRITTENHAM, TERRY & BRITTENHAM, CINDY | N5142 ANGLE RD EAST SHORE ROAD DEERBROOK WI 54424-9362 |
| BRITTEX PPRAISAL SERVICES | 8603 S DIXIE HWY 305 MIAMI FL 33143 |
| BRITTINGHAM, MELINDA | 1161 KATHRYN CIR MELINDA GAIL JOLLEY FOREST PARK GA 30297 |
| BRITTNEY SEAMAN | 133 TOMA HAWK DR GREENVILLE TX 75402 |
| BRITTNEY WILLIAMS | 8501 OLD HICKORY TRL. APT6108 DALLAS TX 75237 |
| BRITTON AND BRITTON INS | 700 LAVACA ST STE 1400 AUSTIN TX 78701-3102 |
| BRITTON AND KOONTZ BANK | 4703 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| BRITTON PLACE N CONDO ASSOC | 14000 HORIZON WAY STE 200 MOUNT LAUREL NJ 08054-4342 |
| BRITTON PLACE NORTH CONDO ASSOC | 40 JENNINGS RD MEDFORD NJ 08055 |
| BRITTON VILLAGE | 230 N MAIN ST TREASURER BRITTON MI 49229 |
| BRITTON VILLAGE | PO BOX 436 VILLAGE TREASURER BRITTON MI 49229 |
| BRITTON, ARTHUR L & BRITTON, ORA M | 3435 LEE STREET SKOKIE IL 60076 |
| BRITTON, CHARLES | 1635 N 300 E KNOX IN 46534 |
| BRITTON, JOHN R & BRITTON, SHERRY C | 4642 VILLA RIDGE ROAD NORTHEAST MARIETTA GA 30068 |
| BRITTON, MICHAEL P & BRITTON, KELLY B | 3793 BROWN OWL COURT MARIETTA GA 30062 |
| BRITTON, RONALD | 3100 DEWEY ST WARRENVILLE SC 29851-3527 |
| BRITTON-CAIN, BARBARA A & | CAIN, RICHARD P 302 WEST LEE STREET MEBANE NC 27302 |
| BRIZUELA, AURORA | 4024 SHADY OAK DR LAS VEGAS NV 89115 |
| BRIZUELA, IDANIA | 9335 SOUTHWEST 171ST TERRACE PALMETTO BAY FL 33157 |
| BRL CONSTRUCTION SERVICE | 2380 SHORE VIEW WAY SWANNEE GA 30024 |
| BROACH, WILLIAM H | BOX 9 LAFAYETTE CA 94549 |
| BROAD AND CASSEL ATTORNEYS AT LAW | ONE N CLEMATIS ST STE 500 WEST PALM BEACH FL 33401 |
| BROAD RIPPLE HEATING AND AC INC | 8227 NORTHWEST BLVD INDIANAPOLIS IN 46278-1387 |
| BROAD RUN FARMS SEWER | PO BOX 347 TAX COLLECTOR LEESBURG VA 20178 |
| BROAD RUN OAKS | NULL HORSHAM PA 19044 |
| BROAD TOP BORO | PO BOX 203 TAX COLLECTOR BROAD TOP PA 16621 |
| BROAD TOP TOWNSHIP BEDFORD | 102 MILLER RD T C OF BROAD TOP TOWNSHIP SIX MILE RUN PA 16679 |
| BROAD TOP TWP | RD 1 SIX MILE RUN PA 16679 |
| BROADALBIN C S TN OF PERTH | 14 SHCOLL ST TAX COLLECTOR BROADALBIN NY 12025 |
| BROADALBIN PERTH CS CMBND TOWNS | 14 SCHOOL ST SCHOOL TAX COLLECTOR BROADALBIN NY 12025 |
| BROADALBIN PERTH CS CMBND TOWNS | 20 PINE ST SCHOOL TAX COLLECTOR BROADALBIN NY 12025 |
| BROADALBIN PERTH CSD COMBINED TOWNS | 14 SCHOOL ST TAX COLLECTOR BROADALBIN NY 12025 |
| BROADALBIN TOWN | 110 N MAIN STREET PO BOX 763 TAX COLLECTOR BROADALBIN NY 12025 |
| BROADALBIN TOWN | 14 N MAIN ST PO BOX 623 TAX COLLECTOR BROADALBIN NY 12025 |
| BROADALBIN VILLAGE CMBD | 16 W MAIN ST PO BOX 6 VILLAGE OF BROADALBIN BROADALBIN NY 12025 |
| BROADBENT GROUP LLC | 2237 E CONNER ST MERIDIAN ID 83646 |
| BROADBENT, CHRYSSIE T | 252 FOSTER DR BENTONVILLE VA 22610 |
| BROADFIELDS CITY | 3535 GRAHAM RD COMMISIONER OF REVENUE LOUISVILLE KY 40207 |
| BROADHEAD WATER AND LIGHT | PO BOX 227 BROADHEAD WI 53520 |
| BROADHEAD WATER AND LIGHT | PO BOX 227 BRODHEAD WI 53520 |
| BROADLANDS MASTER ASSOC INC | 8700 TURNPIKE DR STE 230 C O VISTA MANAGEMENT WESTMINSTER CO 80031 |
| BROADLANDS MASTER HOA | PO BOX 99149 RALIEGH NC 27624 |
| BROADLANDS MASTERS ASSOC | 8700 TURNPIKE DR STE230 WESTMINSTER CO 80031 |
| BROADMOOR HOA INC | 5208 SW 91ST DR STE D GAINESVILLE FL 32608 |
| BROADNAX AND MARTIN PC | 1590 ADAMSON PKWY MORROW GA 30260 |

| Claim Name | Address Information |
|---|---|
| BROADNAX, BERTHA | 2718 N. 8TH ST. PHILADELPHIA PA 19133-2005 |
| BROADRIDGE SECURITIES PROCESSING SOLUTIO | P O BOX 416399 BOSTON MA 02241-6399 |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS IN | P O BOX 416399 BOSTON MA 02241-6399 |
| BROADVIEW MANAGEMENT CO | 116 W UNIVERSITY PKWY BALTIMORE MD 21210 |
| BROADVIEW MANAGEMENT CO | 116 W UNIVERSITY PKWY ELIZABETH R CONSTANTINE BALTIMORE MD 21210 |
| BROADVIEW MORTGAGE COMPANY | 2200 W ORANGEWOOD AVE 215 ORANGE CA 92868 |
| BROADVIEW NETWORKS | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWATER COUNTY | 515 BROADWAY BROADWATER COUNTY TREASURER TOWNSEND MT 59644 |
| BROADWATER COUNTY RECORDER | 515 BROADWAY TOWNSEND MT 59644 |
| BROADWAY FEDERAL BANK | 4800 WILSHIRE BOULEVARD LOS ANGELES CA 90010 |
| BROADWAY GLASS AND MIRROR CO | PO BOX 140 MARLTON NJ 08053-0140 |
| BROADWAY PARK TOWNHOUSES | 426 SWIFT CIR HUDSON WI 54016-7764 |
| BROADWAY REALTY | 200 S MAIN ST BROADWAY NC 27505 |
| BROADWAY TOWN | TOWN OF BROADWAY PO BOX 156 116 BROADWAY AVE BROADWAY VA 22815 |
| BROADWAY TOWN | 116 BROADWAY AVE TOWN OF BROADWAY BROADWAY VA 22815 |
| BROADWING COMMUNICATION LLC | ACCOUNTS RECEIVABLE 712 N MAIN ST COUDERSPORT PA 16915 |
| BROADWING COMMUNICATIONS | PO BOX 790036 ST LOUIS MO 63179-0036 |
| BROADWING COMMUNICATIONS LLC | 3546 PAYSHERE CIR CHICAGO IL 60674 |
| BROADWING COMMUNICATIONS LLC | ACCOUNTS RECEIVABLE PO BOX 952061 ST LOUIS MO 63195 |
| BROADWING COMMUNICATIONS, LLC | 350 E CERMAK RD CHICAGO IL 60616 |
| BROAKGLEN | NULL HORSHAM PA 19044 |
| BROAKWOOD AREA HOA | NULL HORSHAM PA 19044 |
| BROBSTON & BROBSTON P C | 304 NORTH 18TH STREET BESSEMER AL 35020 |
| BROC E WHITEHEAD ATT AT LAW | 310 W CENTRAL AVE STE 104 WICHITA KS 67202 |
| BROC GLOBAL INC | 5165 ESPINOZA RD EL CAJON CA 92021 |
| BROCCOLINO, PAUL G | 2100 DALEWOOD CT C O NICHOLAS V BROCCOLINO TIMONIUM MD 21093 |
| BROCK AND SCOTT PLLC | 154 CHARLOIS BLVD COLLECTIONS DIVISION WINSTON SALEM NC 27103 |
| BROCK AND SCOTT PLLC | 5431 OLEANDER DR STE 200 WILMINGTON NC 28403 |
| BROCK AND STOUT | PO BOX 311167 ENTERPRISE AL 36331 |
| BROCK AND STOUT AND CLARK | PO BOX 1586 OPELIKA AL 36803 |
| BROCK AND STOUT ATTORNEYS AT LAW | PO BOX 311167 ENTERPRISE AL 36331 |
| BROCK APPRAISAL SERVICE | PO BOX 1072 CEDARTOWN GA 30125 |
| BROCK APPRAISAL SERVICE | PO BOX 1014 ROME GA 30162 |
| BROCK GOODING AND MOWERY | 1945 MOORES LN TEXARKANA TX 75503 |
| BROCK HOMES SHADOWRIDGE HOA | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| BROCK INSURANCE GROUP | 820 S FRIENDSWOOD DR STE 103 FRIENDSWOOD TX 77546 |
| BROCK JR, WILLIAM C | 5890 GOLDEN GATE PKWY NAPLES FL 34116-7459 |
| BROCK NIEBUHR | 2012 WEST 7TH ST WATERLOO IA 50702 |
| BROCK PAYNE AND MEECE PA | 3130 HOPE VALLEY RD DURHAM NC 27707 |
| BROCK REAL ESTATE | 110 E RAILROAD AVE MAGNOLIA MS 39652 |
| BROCK SCOTT AND INGERSOLL PLLC | 1315 WESTBROOK PLZ DR WINSTON SALEM NC 27103 |
| BROCK STOUT AND CLARK LLC | PO BOX 1586 OPELIKA AL 36803 |
| BROCK YOST AND KAREN BUSCHER | 820 ELM ST THREE RIVERS MI 49093 |
| BROCK, BRIDGETT | 2433 THOMAS DR SUITE 107 PANAMA CITY FL 32408 |
| BROCK, CHERYL L | 3941 MASSIE AVENUE LOUISVILLE KY 40207 |
| BROCK, LESLIE W & BROCK, LEJEUNE L | 173 NORTHWOOD DRIVE WEST MONROE LA 71291 |
| BROCK, LESLIE W & BROCK, LEJEUNE L | 909 ARLENE STREET WEST MONROE LA 71291-7157 |

| Claim Name | Address Information |
| --- | --- |
| BROCK, MICHAEL R | 9011 WOODLANE BLVD MAGNOLIA TX 77354 |
| BROCK, PAUL E & BROCK, GLORIA J | 106 BEAMONS MILL TRL SUFFOLK VA 23434-2260 |
| BROCK, RAHEEM F | 1017 SERPENTINE LN WYNCOTE PA 19095-1616 |
| BROCK, TANYA | 198 RADECKE RD KRUM TX 76249-5353 |
| BROCK, THOMAS C & BROCK, CHRISTINE J | 90 ROLLIN IRISH RD MILTON VT 05468 |
| BROCK, WALTER D | 707 ARBOR PKWY UNIT C BOURBONNAIS IL 60914 |
| BROCKENBOROUGH, FLORINE M | 17 LONGSTREET AVE HIGHLAND SPRINGS VA 23075 |
| BROCKINGTON, MARQUETTE | 2715 PALOMINO DR COLUMBUS GA 31907-2746 |
| BROCKINGTON, TYRONE E | 2 PARKWOOD AVE SAVANNAH GA 31404 |
| BROCKMAN AND ASSOC | 3420 NEWTON ST JASPER IN 47546 |
| BROCKMAN, MICHELLE | PO BOX 114 HAWESVILLE KY 42348 |
| BROCKMANN, DIANA & BROCKMANN, RAYMOND | PO BOX 1058 CARLSBORG WA 98324 |
| BROCKPORT C S TN OF BERGEN | 18 STATE ST BROCKPORT NY 14420 |
| BROCKPORT CEN SCH COMBINED TNS | 40 ALLEN ST BROCKPORT NY 14420-2228 |
| BROCKPORT CEN SCH COMBINED TNS | 1658 LAKE RD SCHOOL TAX COLLECTOR HAMLIN NY 14464 |
| BROCKPORT CEN SCH TN OF OGDEN | 269 OGDEN CTR RD RECIEVER OF TAXES SPENCERPORT NY 14559 |
| BROCKPORT CEN SCH TN OF PARMA | 1300 HILTON PARMA RD PO BOX 728 RECIEVER OF TAXES HILTON NY 14468 |
| BROCKPORT CEN SCH TN OF SWEDEN | 18 STATE ST BOX 366 RECEIVER OF TAXES BROCKPORT NY 14420 |
| BROCKPORT VILLAGE | 49 STATE ST VILLAGE CLERK BROCKPORT NY 14420 |
| BROCKPORT VILLAGE | 49 STATE ST PO BOX 60 L VILLAGE CLERK BROCKPORT NY 14420 |
| BROCKTON C S TN CLARENDON | 40 ALLEN ST SCHOOL TAX COLLECTOR BROCKPORT NY 14420 |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR 45 SCHOOL STREET BROCKTON MA 02301 |
| BROCKTON CITY | 45 SCHOOL ST BROCKTON CITY TAX COLLECTOR BROCKTON MA 02301 |
| BROCKTON CITY | 45 SCHOOL ST CITY OF BROCKTON BROCKTON MA 02301 |
| BROCKTON CITY | 45 SCHOOL ST JAMES MARTELLI TC BROCKTON MA 02301 |
| BROCKTON CITY | 45 SCHOOL ST TREASURERS OFFICE BROCKTON MA 02301-4049 |
| BROCKTON WATER SEWER LIENS | 45 SCHOOL ST CITY OF BROCKTON BROCKTON MA 02301 |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON 45 SCHOOL STREET BROCKTON MA 02301 |
| BROCKWAY AREA SD SYNDER | 928 HORIZON DR T C OF BROCKWAY AREA SD BROCKWAY PA 15824 |
| BROCKWAY AREA SD SYNDER TWP | RR 3 BOX 652 LISA C GRECCO TAX COLLECTOR BROCKWAY PA 15824 |
| BROCKWAY AREA SD WASHINGTON | 1270 BEECHTREE RD T C OF BROCKWAY AREA SD FALLS CREEK PA 15840 |
| BROCKWAY AREA SD WASHINGTON | RD 2 BOX 69 T C OF BROCKWAY AREA SD REYNOLDSVILLE PA 15851 |
| BROCKWAY BORO | PO BOX M TAX COLLECTOR BROCKWAY PA 15824 |
| BROCKWAY BORO JEFFE | 1065 8TH AVE T C OF BROCKWAY BOROUGH BROCKWAY PA 15824 |
| BROCKWAY RIDGEWAY AREA SD HORTON | 114 BEECH GROVE RD EMMA WOODWARD TAXCOLLECTOR RIDGEWAY PA 15853 |
| BROCKWAY RIDGEWAY AREA SD HORTON | STAR ROUTE 1 TAX COLLECTOR RIDGWAY PA 15853 |
| BROCKWAY SCHOOL DISTRICT | 1065 8TH AVE T C OF BROCKWAY SCHOOL DISTRICT BROCKWAY PA 15824 |
| BROCKWAY SCHOOL DISTRICT | PO BOX M BROCKWAY PA 15824 |
| BROCKWAY SCHOOL DISTRICT | RD 1 BOX 700 BROCKWAY PA 15824 |
| BROCKWAY TOWN | BROCKWAY TOWN TREASURER PO BOX 484 N6510 HIDEAWAY RD BLACK RIVER FLS WI 54615 |
| BROCKWAY TOWN | RT 3 BOX 85 BLACK RIVER FALLS WI 54615 |
| BROCKWAY TOWNSHIP | 7759 ARENDT RD TREASURER BROCKWAY TWP YALE MI 48097 |
| BROCKWAY TOWNSHIP | 7759 ARENDT RD YALE MI 48097 |
| BROCKWAY, SHONNA P & BROCKWAY, ROBERT P | 26049 CYNTHIA STREET HEMET CA 92544 |
| BROCKWELL, HEATHER L | 4671 NOB HILL DRIVE LOS ANGELES CA 90065 |
| BROCTON CEN SCH COMBINED TWNS | 138 W MAIN ST SCHOOL TAX COLLECTOR BROCTON NY 14716 |
| BROCTON CEN SCH COMBINED TWNS | 87 W MAIN STREET PO BOX 549 SCHOOL TAX COLLECTOR BROCTON NY 14716 |
| BROCTON VILLAGE | 34 W MAIN ST PO DRAWER B VILLAGE CLERK BROCTON NY 14716 |
| BROCTON VILLAGE | 34 W MAIN ST PO DRAWER B VILLAGE CLERK BROCTON NY 14716 |

| Claim Name | Address Information |
|---|---|
| BROCTON WATER SEWER LIENS | 45 SCHOOL ST BROCTON MA 02301 |
| BRODERICK JR, PAUL W & | BRODERICK, ESPERANZA C 742 DEL MAR AVENUE CHULAVISTA CA 91910 |
| BRODERICK JR, PAUL W & | BRODERICK, ESPERANZA C 4917 BLACK CORAL COURT SAN DIEGO CA 92154 |
| BRODERICK, BRIAN | 2001 HEARTHWOOD CT GREENSBORO NC 27407-5830 |
| BRODERICK, JEFFREY | 21707 LOGUE AVE BROWN AND SCHROEDER WARREN MI 48091 |
| BRODHEAD CITY | PO BOX 556 BRODHEAD CITY TAX COLLECTOR BRODHEAD KY 40409 |
| BRODHEAD CITY | PO BOX 556 CITY TAX COLLECTOR BRODHEAD KY 40409 |
| BRODHEAD CITY | 1111 W 2ND AVE PO BOX 168 TREASURER BRODHEAD CITY BRODHEAD WI 53520 |
| BRODHEAD CITY | PO BOX 168 TREASURER BRODHEAD WI 53520 |
| BRODHEAD TOWN | 111 W 2ND AVE BRODHEAD CITY TREASURER BRODHEAD WI 53520 |
| BRODIE, GREGOR J & BRODIE, THERESE H | 2438 SAN ANTONIO CRES E UPLAND CA 91784-1143 |
| BRODMOR PROPERTY MGMT | 822 E WESTERN RESERVE RD YOUNGTOWN OH 44514 |
| BRODNAX TOWN | BRUNSWICK COUNTY BRODNAX VA 23920 |
| BRODNAX TOWN | PO BOX K TAX COLLECTOR BROADNAX VA 23920 |
| BRODNAX TOWN BRUNSWICK COUNTY | PO BOX K TOWN OF BRODNAX BROADNAX VA 23920 |
| BRODSKY, ANTHONY I & BRODSKY, DEANNA M | 4924 NW FORLANO ST PORT SAINT LUCIE FL 34983-2312 |
| BROECK POINTE CITY | PO BOX 22205 CITY OF BROECK POINTE LOUISVILLE KY 40252-0205 |
| BROEGE NEUMANN FISCHER AND SHAVER | 25 ABE VOORHEES DR MANASQUAN NJ 08736 |
| BROEGE, NEUMANN, FISCHER & SHAVER | RICHARD J HERBERT TRIPOF INC VS RICHARD J HERBERT SUSAN R HERBERT BANKERS TRUST CO OF CALIFORNIA,  MRTG ELECTRONIC ET AL 25 ABE VOORHEES DRIVE MANASQUAN NJ 08736 |
| BROEMER AND ASSOCIATES | 2918 BAGBY ST HOUSTON TX 77006 |
| BROEMER AND ASSOCIATES LLC | 2918 BAGBY ST HOUSTON TX 77006-3302 |
| BROEMER, TERRY G & BROEMER, SUZANNE A | 2440 HOOVER WEST BLOOMFIELD MI 48324 |
| BROERING APPRAISAL & REALTY INC | 4030 ALEXANDRIA PIKE COLD SPRINGS KY 41076 |
| BROERING APPRAISAL AND REALTY | 4030 ALEXANDRIA PIKE COLD SPRING KY 41076 |
| BROGAN BROGAN FANUELE AND SCHMERLER | 9 RIVERS EDGE DR LITTLE SILVER NJ 07739-1706 |
| BROIDA AND MCKINNEY PA | 605 75TH AVE ST PETERSBURG BEACH FL 33706 |
| BROKAW VILLAGE | 5272 N 28TH AVE TREASURER BROKAW VILLAGE BROKAW WI 54401 |
| BROKAW VILLAGE | 5272 N 28TH AVE TREASURER BROKAW VILLAGE WAUSAU WI 54401 |
| BROKAW VILLAGE | VILLAGE HALL BROKAW WI 54417 |
| BROKENSTRAW TOWNSHIP WARREN | PO BOX 205 T C OF BROKENSTRAW TOWNSHIP YOUNGSVILLE PA 16371 |
| BROKENSTRAW TWP | PO BOX 206 TAX COLLECTOR IRVINE PA 16329 |
| BROKER NETWORK GMAC REAL ESTATE | 5545 MURRAY RD STE 320 MEMPHIS TN 38119 |
| BROKER PRICE | 8700 TUMPIKE DR STE 300 WESTMINSTER CO 80031 |
| BROKER PRICE OPINION.COM INC | 8700 TUMPIKE DRIVE STE 300 WESTMINSTER CO 80031 |
| BROKER PRICE OPINIONCOM | 8700 TURNPIKE DR STE 300 BROOMFIELD CO 80020 |
| BROKER PRICE OPINIONCOM INC | 8175 A SHERIDAN BLVD 374 ARVADA CO 80003 |
| BROKER PRICE OPINIONCOMINC | 5004 W 92ND AVE 199 WESTMINSTER CO 80031 |
| BROKER SOUTH REAL ESTATE | 5760 I 55 N FRONTAGE STE250 JACKSON MS 39211 |
| BROKERAGE HOUSE REALTY INC | 1814 E 2ND ST CASPER WY 82601 |
| BROKERPRICEOPINIONCOM | 8700 TURNPIKE DR STE 300 WESTMINSTER CO 80031-4301 |
| BROKERPRICEOPINIONCOM INC | 8700 TURNPIKE DR STE 300 WESTMINSTER CO 80031 |
| BROKERS CLEARING HOUSE REALTY | 10900 GLEN WILDING LN 100 STE 122 EDINA MN 55436 |
| BROKERS REAL ESTATE INC | 10 A BURR WAY BLUFFTON SC 29910 |
| BROKERS REALTY CENTRAL FL | 1142 1ST ST S WINTER HAVEN FL 33880 |
| BROKERS REALTY OF CFI | 1142 1ST ST S WINTER HAVEN FL 33880 |
| BROKERS REALTY OF MIDSOUTH TENN | 116 N MILITARY AVE STE B LAWRENCBURG TN 38464 |
| BROKSIECK, DANIEL E | 27038 151ST AVE LONG GROVE IA 52756 |

| Claim Name | Address Information |
|---|---|
| BROM, AILEEN | 3392 DEVONWOOD HLS NE APT E GRAND RAPIDS MI 49525 |
| BROMBERG LAW OFFICE PC | DAPHNE SCHOLZ & RICHARD SCHOLZ VS EXPERIAN INFORMATION SOLUTIONS INC EQUIFAX INFORMATION SERIVES,LLC AURORA LOAN SVCS, ET AL 40 EXCHANGE PLACE, SUITE 2010 NEW YORK NY 10005 |
| BROMLEY AND NASON | 1344 ARBOR OAKS LN LANCASTER WI 53813 |
| BROMLEY CITY | 226 BOONE ST BROMLEY CITY BROMLEY KY 41016 |
| BROMLEY CITY | 226 BOONE ST TAX COLLECTOR COVINGTON KY 41016 |
| BROMLEY ESTATES PHASE III | 154 E MAIN ST C O JUDITH JENNINGS PENNS GROVE NJ 08069 |
| BROMLEY PARK COMMUNITY ASSOC INC | 1301 WASHINGTON AVE STE 350 C O ORTEN CAVANAGH RICHMOND AND HOLME GOLDEN CO 80401 |
| BROMLEY PARK CONDOMINIUM | 4045 STONE SCHOOL RD ANN ARBOR MI 48108-9723 |
| BROMO INC | 5607 4TH ST CRT SW CEDAR RAPIDS IA 52404 |
| BROMWELL, ERIC | 5044 FLORIDA ST BAY SAINT LOUIS MS 39520-7320 |
| BRON T AND SHERRI DUTTO AND WEBB | 4125 CAPSTONE DR ROOFING AND GENERAL CONSTRUCTION FORT WORTH TX 76244-8144 |
| BRONAC LLC AND BILLER | 235 WOOSTER ST ASSOCIATES NEW HAVEN CT 06511 |
| BRONAUGH CITY | CITY HALL BRONAUGH MO 64728 |
| BRONAUGH CITY | RT1 BOX 35A CITY COLLECTOR BRONAUGH MO 64728 |
| BRONCHETTI, TIMOTHY J & | BRONCHETTI, PAMELA A 5530 GOLDEN HEIGHTS DR FAYETTEVILLE NY 13066-9683 |
| BRONCO REALTY | 202 HARWELL ST LAFAYETTE LA 70503-4744 |
| BRONITSKEY, MARTHA | PO BOX 4007 ALAMEDA CA 94501 |
| BRONITSKY, MARTHA | 24301 SOUTHLAND DR STE 200 CHAPTER 13 TRUSTEE HAYWARD CA 94545 |
| BRONITSKY, MARTHA | PO BOX 5004 24301 SOUTHLAND DR 200 HAYWARD CA 94545 |
| BRONITSKY, MARTHA G | 6140 STONERIDGE MALL RD STE 245 PLEASANTON CA 94588-3233 |
| BRONITSKY, MARTHA J | 24301 SOUTHLAND DR 200 HAYWARD CA 94545 |
| BRONSON CITY | 141 S MATTESON TREASURER BRONSON MI 49028 |
| BRONSON LAW OFFICE | 273 MAIN ST FRANCONIA NH 03580 |
| BRONSON LAW OFFICE | 273 MAIN STEET PO BOX 280 FRANCONIA NH 03580 |
| BRONSON PLATNER ESQ ATT AT LAW | 20 OAK ST ELLSWORTH ME 04605 |
| BRONSON TOWNSHIP | 279 MCMAHON DR TAX COLLECTOR BRONSON MI 49028 |
| BRONSON TOWNSHIP | 279 MCMAHON DR TREASURER BRONSON TWP BRONSON MI 49028 |
| BRONSON, MARTHA | 15 W 8TH ST A TRACY CA 95376 |
| BRONTE AND DORTHY SMITH AND THE | 5260 HARMONY LN MOSTYN LAW FIRM BEAUMONT TX 77708 |
| BRONWOOD CITY | CITY HALL PO BOX 56 COLLECTOR BRONWOOD GA 39826 |
| BRONWOOD CITY | CITY HALL PO BOX 56 COLLECTOR BRONWOOD GA 39826-0056 |
| BRONWYN STEWART | 56 KETCHUM RD COLUMBIA CROSSROADS PA 16914 |
| BRONX BORO CITY OF NY | PO BOX 32 NEW YORK CITY DEPT OF FINANCE NEW YORK NY 10008 |
| BRONX BORO CITY OF NY | 1150 S AVE STE 201 NEW YORK CITY DEPT OF FINANCE STATEN ISLAND NY 10314 |
| BRONX BORO CITY OF NY | 1150 S AVE STE 201 STATEN ISLAND NY 10314 |
| BRONX BORO CITY OF NY | B OF A 101 ENTERPRISE DR RET NYC DEPT OF FINANCE BRONX KINGSTON NY 12401 |
| BRONX BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET NYC RECEIPT DPT REAL ESTATE TAXES KINGSTON NY 12401 |
| BRONX BORO NYC HALF TAX | 1150 S AVE STE 201 NYC DEPT OF FINANCE BRONX STATEN ISLAND NY 10314 |
| BRONX BORO QTR TAX C O FIRST DATA | 1150 S AVE STE 201 NYC DEPT OF FINANC STATEN ISLAND NY 10314 |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC 1150 SOUTH AVE SUITE 201 STATEN ISLAND NY 10314 |
| BRONX CITY REGISTER | 3030 THIRD AVE SECOND FL RM 280 BRONX NY 10455 |
| BRONX FRONTAGE | NYC WATER BOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| BRONX METER DLQNT REPORT ONLY | NYC WATERBOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| BRONXVILLE VILLAGE | 200 PONDFIELD RD VILLAGE CLERK BRONXVILLE NY 10708 |
| BRONXVILLE VILLAGE | VILLAGE HALL 200 PONDFIELD RD VILLAGE CLERK BRONXVILLE NY 10708 |
| BROOK AND CHRISTOPHER VAUGHAN | 3400 CESAR CHAVES DR AND BROOK HARLING CLOVIS NM 88101 |

| Claim Name | Address Information |
|---|---|
| BROOK AND LILLIAN MORROW AND | 10612 ROYAL WILLOW PL STEAMTIC OF SOUTHERN NEVADA LAS VEGAS NV 89144 |
| BROOK BOWEN | 598 W CHATFIELD STREET VAIL AZ 85641 |
| BROOK LYN CORP | PO BOX 21 BROOKLANDVILLE MD 21022 |
| BROOK LYN CORP LLC | 2345 YORK RD SUITE300 TIMONIUM MD 21093 |
| BROOK MEADOW CONDO ASSOCIATION | PO BOX 1163 MECHANICSBURG PA 17055 |
| BROOK MEADOW CONDOMINIUM | PO BOX 1163 HOMEOWNERS ASSOCIATION MECHANICSBURG PA 17055 |
| BROOK MEYER | 1000 MERIDIAN BLVD #104-164 FRANKLIN TN 37067 |
| BROOK VALLEY HOA | 1201 STALLINGS RD C O KEY COMMUNITY MANAGEMENT MATTHEWS NC 28104 |
| BROOK VILLAGE CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| BROOK, WINDING | 14 16 FLETCHER ST STE 1 C O RINEY MANAGEMENT CORP CHELMSFORD MA 01824 |
| BROOKDALE AT DARIEN CONDO | 50 E COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| BROOKDALE WOODS HOMEOWNERS | PO BOX 80182 ROCHESTER MI 48308 |
| BROOKE AGENCY SER CO LLC BELLE | 3901 W ARKANSAS LN STE 112 ARLINGTON TX 76016 |
| BROOKE ALLENSWORTH | 1408 GUAYMAS PLACE NE ALBUQUERQUE NM 87110 |
| BROOKE ANN MARSHALL ATT AT LAW | 817 WASHINGTON AVE SECOND FLO BAY CITY MI 48708 |
| BROOKE CODY | 1047 S REXFORD LN ANAHEIM CA 92808-2333 |
| BROOKE COUNTY | 632 MAIN ST BROOKE COUNTY SHERIFF WELLSBURG WV 26070 |
| BROOKE COUNTY CLERK | 201 COURTHOUSE SQUARE WELLSBURG WV 26070 |
| BROOKE COUNTY SHERIFF | 632 MAIN ST BROOKE COUNTY SHERIFF WELLSBURG WV 26070 |
| BROOKE COUNTY SHERIFF | 632 MAIN ST WELLSBURG WV 26070 |
| BROOKE INSURANCE | PO BOX 906 PHILLIPSBURG KS 67661 |
| BROOKE INSURANCE | 9221 LBJ FWY STE 118 DALLAS TX 75243 |
| BROOKE KLEINSASSER | 406 INDEPENDENCE AVE WATERLOO IA 50703 |
| BROOKE ONSTOTT | 938 BRIDGET DR. DALLAS TX 75218 |
| BROOKE P HENNESSY ATT AT LAW | 980 9TH ST FL 16 SACRAMENTO CA 95814 |
| BROOKE VIEW ESTATES REALTY TRUST | 10 STILWATER CREEK LANE NORTH EASTON MA 02356 |
| BROOKE ZIMMERMAN | 216 W PARK LN #6 WATERLOO IA 50701 |
| BROOKE, CAROLE E | 13900 DETROIT AVE LAKEWOOD OH 44107-4624 |
| BROOKEDALE WEST HOMEOWNERS ASSOC | 3128 WALTON BLVD PMB 168 ROCHESTER MI 48309 |
| BROOKELAND ISD C O JASPER APPR DIST | 137 MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| BROOKER, LAWANDA | 2816 CUSTER AVE TED GLASURD ASSOCIATES INC ROCKFORD IL 61101 |
| BROOKES AND ASSOCIATES INC | PO BOX 362 COTTEVILLE MO 63338 |
| BROOKFIELD | 116 W BROOKS CITY OF BROOKFIELD BROOKFIELD MO 64628 |
| BROOKFIELD | 116 W BROOKS PO BOX 328 LEAANN BENNETT COLLECTOR BROOKFIELD MO 64628 |
| BROOKFIELD C S TN OF HAMILTON | FAIRGROUND RD BROOKFIELD NY 13314 |
| BROOKFIELD CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 273 MAIN ST BROOKFIELD NY 13314 |
| BROOKFIELD CEN SCH COMBINED TOWNS | 3175 COLE HILL RD SCHOOL TAX COLLECTOR HUBBARDSVILLE NY 13355 |
| BROOKFIELD CEN SCH SANGERFIELD | FAIRGROUND RD BROOKFIELD NY 13314 |
| BROOKFIELD CEN SCH TN BRIDGEWATER | FAIRGROUND RD BROOKFIELD NY 13314 |
| BROOKFIELD CEN SCH TN COLUMBUS | FAIRGROUND RD BROOKFIELD NY 13314 |
| BROOKFIELD CEN SCH TN SANGERFIELD | FAIRGROUND RD BROOKFIELD NY 13314 |
| BROOKFIELD CITY | 2000 N CALHOUN RD BROOKFIELD CITY TREASURER BROOKFIELD WI 53005 |
| BROOKFIELD CITY | 2000 N CALHOUN RD BROOKFIELD WI 53005 |
| BROOKFIELD CITY | 2000 N CALHOUN RD TREASURER BROOKFIELD CITY BROOKFIELD WI 53005 |
| BROOKFIELD CITY | 2000 N CALHOUN RD TREASURER BROOKFIELD WI 53005 |
| BROOKFIELD CONDOMINIUMS ASSOCIATION | 20 E BIG RIVER STE 190 TROY MI 48083 |
| BROOKFIELD EAST | 931 SOUTHERN AVE STE 211 MESA AZ 85204 |
| BROOKFIELD GLOBAL RELOCATION SERVIC | 200 RENAISSANCE CTR STE 2200 DETROIT MI 48243 |

| Claim Name | Address Information |
|---|---|
| BROOKFIELD OWNERS ASSOCIATION | 115 WILD BASIN RD STE 308 C O ALLIANCE ASSOCIATION MNGMNT INC AUSTIN TX 78746 |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN PO BOX 508 BROOKFIELD CT 06804 |
| BROOKFIELD TOWN | 100 POCONO ROAD PO BOX 5106 TAX COLL OF BROOKFIELD TOWN BROOKFIELD CT 06804 |
| BROOKFIELD TOWN | PO BOX 508 TAX COLL OF BROOKFIELD TOWN BROOKFIELD CT 06804 |
| BROOKFIELD TOWN | TAX COLLECTOR 6 CENTRAL ST BROOKFIELD MA 01506 |
| BROOKFIELD TOWN | 6 CENTRAL ST BROOKFIELD MA 01506 |
| BROOKFIELD TOWN | 6 CENTRAL ST BROOKFIELD TOWN TAX COLLECTOR BROOKFIELD MA 01506 |
| BROOKFIELD TOWN | 6 CENTRAL ST TAX COLLECTOR LOIS MOORES BROOKFIELD MA 01506 |
| BROOKFIELD TOWN | 16 PALMER DR TAX COLL OF BROOKFIELD TOWN SANBORNVILLE NH 03872 |
| BROOKFIELD TOWN | 7 PALMER DR TOWN OF BROOKFIELD BROOKFIELD NH 03872 |
| BROOKFIELD TOWN | 40 RALPH RD PO BOX 463 TREASURER OF BROOKFIELD BROOKFIELD VT 05036 |
| BROOKFIELD TOWN | PO BOX 463 BROOKFIELD VT 05036 |
| BROOKFIELD TOWN | PO BOX 463 TREASURER OF BROOKFIELD BROOKFIELD VT 05036 |
| BROOKFIELD TOWN | 10535 MAIN ST PO BOX 83 TAX COLLECTOR BROOKFIELD NY 13314 |
| BROOKFIELD TOWN | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| BROOKFIELD TOWN | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| BROOKFIELD TOWN | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| BROOKFIELD TOWN CLERK | 100 POCONO RD BROOKFIELD CT 06804 |
| BROOKFIELD TOWN CLERK | PO BOX 5106 BROOKFIELD MUNICIPAL CTR BROOKFIELD CT 06804 |
| BROOKFIELD TOWNES ASSOCIATION | PO BOX 17542 GREENVILLE SC 29606 |
| BROOKFIELD TOWNHOUSE COMMUNITY | 6363 WOODWAY STE 800 HOUSTON TX 77057 |
| BROOKFIELD TOWNSHIP | R D 48 KNOXVILLE PA 16928 |
| BROOKFIELD TOWNSHIP | PO BOX 91 TREASURER BROOKFIELD TWP OWENDALE MI 48754 |
| BROOKFIELD TOWNSHIP | 5501 NARROW LAKE RD TREASURER BROOKFIELD TWP CHARLOTTE MI 48813 |
| BROOKFIELD TOWNSHIP | 7377 THUMA TREASURER BROOKFIELD TWP EATON RAPIDS MI 48827 |
| BROOKFIELD TOWNSHIP | 5160 E BELLEVUE HWY EATON RAPIDS MI 48827-9513 |
| BROOKFIELD TOWNSHIP | 1110 BROOKFIELD AVE PO BOX 381 TWP COLLECTOR BROOKFIELD MO 64628 |
| BROOKFIELD TOWNSHIP | PO BOX 381 HURLA SPRAGUE TWP COLLECTOR BROOKFIELD MO 64628 |
| BROOKFIELD TOWNSHIP TIOGA | 821 BROOKFIELD RD T C OF BROOKFIELD TOWNSHIP WESTFIELD PA 16950 |
| BROOKFIELD TWP SCHOOL DISTRICT | RR 1 BOX 288 WESTFIELD PA 16950 |
| BROOKFIELD VILLAGE CONDOMINIUM | 9397 HAGGERTY PLYMOUTH MI 48170 |
| BROOKHAVEN BORO DELAWARE | 504 CAMELOT DR BROOKHAVEN PA 19015 |
| BROOKHAVEN BORO DELAWR | 504 CAMELOT DR BORO OF BROOKHAVEN BROOKHAVEN PA 19015 |
| BROOKHAVEN BORO DELAWR | 504 CAMELOT DR JAMES H SMITH JR TAX COLLECTOR BROOKHAVEN PA 19015 |
| BROOKHAVEN CITY | 301 S 1ST RM 103 PO BOX 560 CITY TAX COLLECTOR BROOKHAVEN MS 39602-0560 |
| BROOKHAVEN CITY | 301 S 1ST RM 103 PO BOX 560 TAX COLLECTOR BROOKHAVEN MS 39602-0560 |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | 45 BRAINTREE HILL OFFICE PK STE 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | 45 BRAINTREE HILL PK 107 C O MARCUS ERICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | PO BOX 2974 RICHMOND VA 23228 |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | 2180 W SR 434 STE 5000 C O SENTRY MANAGEMENT INC LONGWOOD FL 32779 |
| BROOKHAVEN HOMES ASSOCIATION | PO BOX 15142 SHAWNEE MISSION KS 66285 |
| BROOKHAVEN STUDIOS OWNERS ASSOC | 2200A MILLENNIUM WAY ATLANTA GA 30319 |
| BROOKHAVEN TOWN | 1 INDEPENDENCE HILL STE 110 LOUIS J MARCOCCIA TAX RECEIVER FARMINGVILLE NY 11738 |
| BROOKHAVEN TOWN | 1 INDEPENDENCE HILL STE110 FARMINGVILLE NY 11738 |
| BROOKHAVEN TOWN | 250 E MAIN ST RECEIVER OF TAXES PORT JEFFERSON NY 11777 |
| BROOKHAVEN TOWN GEORGE A DAVIS TAX | 1 INDEPENDENCE HILL STE 110 FARMINGVILLE NY 11738 |
| BROOKHURST HOMEOWNERS ASSOCIATION | PO BOX 353 YUMA AZ 85366 |

| Claim Name | Address Information |
| --- | --- |
| BROOKHURST VILLAGE HOA | PO BOX 3589 MISSION VIEJO CA 92690 |
| BROOKINGS COUNTY | 314 6TH AVE BROOKINGS COUNTY TREASURER BROOKINGS SD 57006 |
| BROOKINGS COUNTY | 314 6TH AVE COURTHOUSE BROOKINGS COUNTY TREASURER BROOKINGS SD 57006 |
| BROOKINGS COUNTY REGISTER OF DEEDS | 251 B ST W STE 4 BROOKINGS SD 57006 |
| BROOKINGS COUNTY REGISTER OF DEEDS | 314 6TH AVE BROOKINGS SD 57006 |
| BROOKINGS COUNTY TREASURER | 314 6TH AVE COURTHOUSE BROOKINGS COUNTY BROOKINGS SD 57006 |
| BROOKINGS REGISTRAR OF DEEDS | 314 6TH AVE BROOKINGS SD 57006 |
| BROOKINS AND WILSON | 134 N LA SALLE ST STE 1730 CHICAGO IL 60602-1005 |
| BROOKLAWN BORO | 301 CHRISTIANA ST BROOKLAWN BORO TAX COLLECTOR BROOKLAWN NJ 08030 |
| BROOKLAWN BORO | 301 CHRISTIANA ST TAX COLLECTOR GLOUCESTER CITY NJ 08030 |
| BROOKLET TOWN | PO BOX 67 TAX COLLECTOR BROOKLET GA 30415 |
| BROOKLET TOWN | TOWN HALL TAX COLLECTOR BROOKLET GA 30415 |
| BROOKLIN TOWN | PO BOX 219 TOWN OF BROOKLIN BROOKLIN ME 04616 |
| BROOKLIN TOWN | ROUTE 175 PO BOX 219 TOWN OF BROOKLIN BROOKLIN ME 04616 |
| BROOKLINE | 6573 W WASHINGTON KELLY HAILE COLLECTOR BROOKLINE STATION MO 65619 |
| BROOKLINE COMMUNITY HEALTH CENTER | 41 GARRISON ROAD BROOKLINE MA 02445 |
| BROOKLINE EDUCATION FOUNDATION | PO BOX 470652 BROOKLINE MA 02447 |
| BROOKLINE TOWN | 333 WASHINGTON ST BROOKLINE TOWN TAX COLLECTOR BROOKLINE MA 02445 |
| BROOKLINE TOWN | 333 WASHINGTON ST SHIRLEY SIDD TC BROOKLINE MA 02445 |
| BROOKLINE TOWN | 333 WASHINGTON ST TOWN OF BROOKLINE BROOKLINE MA 02445 |
| BROOKLINE TOWN | 1 MAIN ST BROOKLINE TOWN BROOKLINE NH 03033 |
| BROOKLINE TOWN | 1 MAIN STREET PO BOX 336 BROOKLINE TOWN BROOKLINE NH 03033 |
| BROOKLINE TOWN | PO BOX 403 BROOKLINE TOWN NEWFANE VT 05345 |
| BROOKLINE TOWN | PO BOX 403 JOYCE RUGER TC NEWFANE VT 05345 |
| BROOKLINE TOWN CLERK | 734 GRASSY BROOK RD ATTN REAL ESTATE RECORDING NEWFANE VT 05345 |
| BROOKLYN BAR ASSOCIATION | 123 REMSEN ST BROOKLYN NY 11201 |
| BROOKLYN BORO | 1150 S AVE STE 201 NYC DEPT OF FINANCE BROOKLYN STATEN ISLAND NY 10314 |
| BROOKLYN BORO CITY OF NY | B OF A 101 ENTERPRISE DR RET KINGSTON NY 12401 |
| BROOKLYN BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET NYC RECEIPT DPT REAL ESTATE TAXES KINGSTON NY 12401 |
| BROOKLYN BORO NYC HALF TAX | 1150 S AVE STE 201 NYC DEPT OF FINANCE BROOKLYN STATEN ISLAND NY 10314 |
| BROOKLYN BORO QTR TAX C O FIRST DAT | 1150 S AVE STE 201 NYC DEPT OF FINANCE BROOKLYN STATEN ISLAND NY 10314 |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN 1150 SOUTH AVE SUITE 201 STATEN ISLAND NY 10314 |
| BROOKLYN CORP | 2345 YORK RD TIMONIUM MD 21093 |
| BROOKLYN CORP | 2345 YORK RD STE 300 BROOKLYN CORP PIMONIUM MD 21093 |
| BROOKLYN METER DELQ REP ONLY | NYC WATER BOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| BROOKLYN METER DELQ RPT ONLY | PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| BROOKLYN PARK | 5200 85TH AVE N BROOKLYN PARK MN 55443 |
| BROOKLYN TOWN | 4 WOLF DEN BROOKLYN CT 06234 |
| BROOKLYN TOWN | PO BOX 253 BROOKLYN CT 06234 |
| BROOKLYN TOWN | PO BOX 253 TAX COLLECTOR OF BROOKLYN TOWN BROOKLYN CT 06234 |
| BROOKLYN TOWN | W 1223 COUNTY HWY C ALBANY WI 53502 |
| BROOKLYN TOWN | TOWN HALL TREGO WI 54888 |
| BROOKLYN TOWN | W7340 BRAMER RD TREASURER TREGO WI 54888 |
| BROOKLYN TOWN | GREEN LAKE COUNTY TREASURER PO BOX 3188 492 HILL ST GREEN LAKE WI 54941 |
| BROOKLYN TOWN | 492 HILL ST GREEN LAKE COUNTY GREEN LAKE WI 54941 |
| BROOKLYN TOWN | 492 HILL ST PO BOX 3188 GREEN LAKE COUNTY TREASURER GREEN LAKE WI 54941 |
| BROOKLYN TOWN | 492 HILL STREET PO BOX 3188 GREEN LAKE TREASURER GREEN LAKE WI 54941 |
| BROOKLYN TOWN CLERK | 4 WOLF DEN RD BOX 356 BROOKLYN CT 06234 |

| Claim Name | Address Information |
|---|---|
| BROOKLYN TOWNSHIP | BOX 104 BROOKLYN PA 18813 |
| BROOKLYN TOWNSHIP | 1016 16TH AVE GREEN COUNTY TREASURER MONROE WI 53566 |
| BROOKLYN TOWNSHIP | N5697 SKUNK HOLLOW RD TREASURER BROOKLYN TOWNSHIP RIPON WI 54971 |
| BROOKLYN TWP SCHOOL DISTRICT | PO BOX 104 BROOKLYN PA 18813 |
| BROOKLYN VILLAGE | 121 N MAIN ST PO BOX 96 VILLAGE TREASURER BROOKLYN MI 49230 |
| BROOKLYN VILLAGE | PO BOX 90 VILLAGE TREASURER BROOKLYN MI 49230 |
| BROOKLYN VILLAGE | TREASURER BROOKLYN VILLAGE PO BOX 189 102 N RUTLAND BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | 102 N RUTLAND BROOKLYN VILLAGE TREASURER BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | 102 N RUTLAND TAX COLLECTOR BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | 102 N RUTLAND AVE TREASURER BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | 102 N RUTLAND AVE TREASURER VILLAGE OF BROOKLYN BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | 105 S RUTLAND BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | VILLAGE HALL BROOKLYN WI 53521 |
| BROOKLYN VILLAGE | VILLAGE HALL TREASURER BROOKLYN WI 53521 |
| BROOKMAN REALTY | 1329 E 32ND STE 1 JOPLIN MO 64804 |
| BROOKMAN-AMISSAH, MARK | 2631 NW 46TH PLACE GAINESVILLE FL 32605 |
| BROOKMERE HOA | PO BOX 11906 CHARLOTTE NC 28220 |
| BROOKMORE PARTNERS INC | 3090 PULLMAN STE A COSTA MESA CA 92626 |
| BROOKNEAL TOWN | 215 MAIN ST TOWN OF BROOKNEAL BROOKNEAL VA 24528 |
| BROOKS A WATSON | P.O.BOX 6127 CHICAGO IL 60680-6127 |
| BROOKS AMERICAN MORTGAGE | 2 ADA STE 100 IRVINE CA 92618 |
| BROOKS AND ASSOC | 601 S TENTH ST STE 103 LAS VEGAS NV 89101 |
| BROOKS AND BROADWELL REALTY | 2434 SUGAR HILL RD MARION NC 28752 |
| BROOKS AND HINE PC | 206 1 2 LINCOLNWAY VALPARAISO IN 46383 |
| BROOKS AND SUSAN MITCHELL AND DENNIS | 41 BODWELL GRANGE DR MARQUIS CONSTRUCTION PHIPPSBURG ME 04562 |
| BROOKS BALLAR GMAC REAL ESTATE | 4150 WESTHEIMER HOUSTON TX 77027 |
| BROOKS BALLARD GMAC REAL ESTATE | 4150 WESTHEIMER RD PO BOX 13046 HOUSTON TX 77027 |
| BROOKS COUNTY | TAX COMMISSIONER PO BOX 349 QUITMAN GA 31643 |
| BROOKS COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER QUITMAN GA 31643 |
| BROOKS COUNTY | PO BOX 349 TAX COMMISSIONER QUITMAN GA 31643 |
| BROOKS COUNTY | 205 E ALLEN ST FALFURRIAS TX 78355 |
| BROOKS COUNTY | 205 E ALLEN STREET PO BOX 558 ASSESSOR COLLECTOR FALFURRIAS TX 78355 |
| BROOKS COUNTY | PO BOX 558 ASSESSOR COLLECTOR FALFURRIAS TX 78355 |
| BROOKS COUNTY CLERK | PO BOX 427 FALFURRIAS TX 78355 |
| BROOKS COUNTY CLERK OF COURT | PO BOX 630 SCREVEN ST QUITMAN GA 31643 |
| BROOKS COUNTY ISD | 221 S HENRY ST FALFURRIAS TX 78355 |
| BROOKS COUNTY ISD | 221 S HENRY ST PO DRAWER A ASSESSOR COLLECTOR FALFURRIAS TX 78355 |
| BROOKS COUNTY ISD | P O DRAWER A ASSESSOR COLLECTOR FALFURRIAS TX 78355 |
| BROOKS COUNTY T C | PO BOX 349 COUNTY COURTHOUSE QUITMAN GA 31643 |
| BROOKS COURIER SERVICE INC | PO BOX 9560 WILMINGTON DE 19809-0560 |
| BROOKS CROSSING CONDOMINIUM TRUST | 316 MAIN ST STE 200 WORCESTER MA 01608 |
| BROOKS HALEY COMPANY | 3240 LANCELOT DR DALLAS TX 75229 |
| BROOKS HALEY COMPANY | 3240 LANCELOT DR DALLAS TX 75229-5016 |
| BROOKS HEATHMAN ATT AT LAW | 2901 PIONEER AVE STE 2 RICE LAKE WI 54868 |
| BROOKS JR., THOMAS C | 218 CEDAR GATE ROAD MONROE VA 24574-2184 |
| BROOKS KUSHMAN PC | 1000 TOWN CENTER 22ND FL SOUTHFIELD MI 48075 |
| BROOKS LOMAX AND FLETCHER | 6753 ACADEMY RD NE C ALBUQUERQUE NM 87109 |
| BROOKS M MC CULLOUGH | TRACY L MC CULLOUGH 913 OAK AVENUE DUARTE CA 91010-1951 |
| BROOKS MOBILE HOME IMPROVEMENT | 411 LOCKETT RD RED OAK VA 23964 |

| Claim Name | Address Information |
|---|---|
| BROOKS PEARSALL ZANTOW LLC | 7000 PROSPECT PI NE STE B ALBURQUERQUE NM 87110 |
| BROOKS SR, LOWELL T & BROOKS, ROBIN K | 15600 GRAHAM LN DISPUTANTA VA 23842-7115 |
| BROOKS SYSTEM LLC | PO BOX 201 WEST MYSTIC CT 06388-0201 |
| BROOKS SYSTEMS LLC | P.O. BOX 201 WEST MYSTIC CT 06388-0201 |
| BROOKS TOWN | 15 PURPLE HEART HWY TOWN OF BROOKS BROOKS ME 04921 |
| BROOKS TOWN | MAIN ST PO BOX 5 TOWN OF BROOKS BROOKS ME 04921 |
| BROOKS TOWNSHIP | TREAUSURER BROOKS TWP PO BOX 625 490 QUARTERLINE NEWAYGO MI 49337 |
| BROOKS TOWNSHIP | PO BOX 625 TREAUSURER BROOKS TWP NEWAYGO MI 49337 |
| BROOKS WELLS INC D B A C 21 BROOKS | PO BOX 628 ASHLAND KY 41105 |
| BROOKS, ANGELA | 491 YORBA RD SCHULD CONSTRUCTION PALM SPRINGS CA 92262 |
| BROOKS, ANTOINETTE | 3791 S NORMANDIE AVE LEWIS ELECTRIC CO LOS ANGELES CA 90007 |
| BROOKS, CHRISTOPHER | 610 LAKE CIR MAIN ST CONSTRUCTION BOAZ AL 35956 |
| BROOKS, EARL | PO BOX 11399 COLUMBIA SC 29211 |
| BROOKS, ERIC | 540 GIBSON DR STE 200 ROSEVILLE CA 95678 |
| BROOKS, JACQUALINE | 10572 CAUSEY LN JACKSONVILLE FL 32225 |
| BROOKS, JAMES D | PO BOX 6283 CHESTERFIELD MO 63006-6283 |
| BROOKS, JANET | 1527 HAMILTON DR TEAMCO ROOFING CEDAR HILL TX 75104 |
| BROOKS, JOHN C & BROOKS, LINDA A | 2920 SHADOWBRIAR DR APT 1028 HOUSTON TX 77082-8327 |
| BROOKS, JOHN T | 5605 CORSICANA AVE EL PASO TX 79924 |
| BROOKS, KAREN | 3934 LA CRESENTA RD EL SOBRANTE CA 94803 |
| BROOKS, KIM M & BROOKS, MELINDA J | 4600 W 65TH ST PRAIRIE VILLAGE KS 66208 |
| BROOKS, NANCY | 1406 ARCHANGLE CT RICHMOND VA 23236 |
| BROOKS, NORMAN K & BROOKS, EVELYN B | 1153 CROFTON LANE PO BOX 567 UPPERVILLE VA 20185 |
| BROOKS, TEX L | 5811 OAK POINTE DR FT WAYNE IN 46845 |
| BROOKS, THEODORE J | 3663 CRESTWOOD DR KELSEYVILLE CA 95451-9055 |
| BROOKS, WILBUR | 517 S 1450 E SPANISH FORK UT 84660 |
| BROOKSHIRE CITY | ASSESSOR COLLECTOR PO BOX 160 BROOKSHIRE TX 77423 |
| BROOKSHIRE CITY | 3923 FIFTH STREET PO BOX 160 ASSESSOR COLLECTOR BROOKSHIRE TX 77423 |
| BROOKSHIRE CITY | PO BOX 160 ASSESSOR COLLECTOR BROOKSHIRE TX 77423 |
| BROOKSHIRE CITY TAX OFFICE | 4029 FIFTH ST PO BOX 160 BROOKSHIRE TX 77423 |
| BROOKSHIRE CONDOMINIUM | 7 GWYNNS MILL CT OWINGS MILLS MD 21117 |
| BROOKSHIRE CONDOMINIUM ASSOC INC | PO BOX 272670 TAMPA FL 33688 |
| BROOKSHIRE, GARRY | KDL HOMES INC 450 SUN LAKE DR MELBOURNE FL 32901-8636 |
| BROOKSIDE AT ANDOVER | 3 HOLLAND WAY STE 201 C O GREAT N PROPERTY MGMT EXETER NH 03833 |
| BROOKSIDE AT ANDOVER CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| BROOKSIDE CONDOMINIUM OF WEYMOUTH | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BROOKSIDE CONDOMINIUM TRUST | 441 MAIN ST STE 206 C O HARVEST PROPERTIES LLC MELROSE MA 02176 |
| BROOKSIDE FARMS HOA | PO BOX 279 MADISON OH 44057 |
| BROOKSIDE HOA | 755 ESSINGTON RD JOLIET IL 60435 |
| BROOKSIDE HOA | 42 S HAMILTON PL STE 101 C O HEYWOOD REALTY AND INVESTMENTS GILBERT AZ 85233 |
| BROOKSIDE HOA OF GRAND JUNCTION | 637 N AVE C O BRAY PROPERTY MANAGEMENT GRAND JUNCTION CO 81501 |
| BROOKSIDE HOA OF GRAND JUNCTION | 1500 112TH AVE NE BELLEVUE WA 98004 |
| BROOKSIDE HOMES ASSOCIATION INC | PO BOX 1274 WARRENSBURG MO 64093 |
| BROOKSIDE I CONDOMINIUM ASSOCIATION | 6438 CITY W PKWY EDEN PRAIRIE MN 55344 |
| BROOKSIDE MASTER ASSOC | 1341 W ROBINHOOD DR B 7 STOCKTON CA 95207 |
| BROOKSIDE OF DANBURY ASSOCIATION | 2 STONY HILL RD STE 201 C O SCALZO PROPERTY MGMT BETHEL CT 06801 |
| BROOKSIDE OF LIVONIA CONDO ASSOC | 38525 WOODWARD AVE STE 2000 DICKINSON WRIGHT ATTN ANGELA TACEY BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
|---|---|
| BROOKSIDE ROOFING INC | 200 W 74TH TERRACE KANSAS CITY MO 64114 |
| BROOKSIDE VENTURES LLC | 605 GERMANT TOWN RD RALEIGH NC 27607 |
| BROOKSIDE VILLAGE HOMEOWNERS | 3916 KIRKLAND DR CANTON MI 48188 |
| BROOKSIDE WEST ASSOCIATION | PO BOX 3603 MERCED CA 95344 |
| BROOKSIDE, NUUANA | 745 FORT ST 2100 HONOLULU HI 96813 |
| BROOKSIDE, NUUANU | 711 KAPIOLANI BLVD 700 C O HAWAIIANA MGMT HONOLULU HI 96813 |
| BROOKSIE B KELLY ESTATE | 111 OVERLOOK CIR AND AMY DAY WEST MONROE LA 71291 |
| BROOKSTON UTILITIES | PO BOX 238 205 E 3RD ST BROOKSTON IN 47923 |
| BROOKSTONE I HOA INC | 1100 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| BROOKSTONE LAW, PC | AJIT SINGH MAHAL AN INDIVIDUAL MANJIT KAUR MAHAL, AN INDIVIDUAL VS MRTG ELECTRONIC SYS INC, A DELAWARE CORP, AS NOMINE ET AL 4000 MACARTHUR BLVD., SUITE 1110 NEWPORT BEACH CA 92660 |
| BROOKSTONE VILLAGE HOMEOWNERS | 4718 GRANITE CT INDIAN TRIAL NC 28079 |
| BROOKSVILLE CITY | PO BOX 216 CITY CLERK OF BROOKSVILLE CITY BROOKSVILLE KY 41004 |
| BROOKSVILLE TOWN | PO BOX 314 TOWN OF BROOKSVILLE BROOKSVILLE ME 04617 |
| BROOKSVILLE TOWN | TAX COLLECTOR PO BOX 314 BROOKSVILLE ME 04617-0314 |
| BROOKVIEW TERRACE CONDO ASSOC | 119 AVE AT THE COMMON C O BROGAN BROGAN AND SCHMERLER PC SHREWSBURY NJ 07702 |
| BROOKVIEW TOWN | 5649 INDIAN TOWNE RD TREASURER RHODESDALE MD 21659 |
| BROOKVIEW VILLAGE CONDO ASSOCIATION | 1515 BETHEL RD 201 COLUMBUS OH 43220 |
| BROOKVILLE BORO JEFFER | 18 WESTERN AVE STE J VICKIE STOREY TAX COLLECTOR BROOKVILLE PA 15825 |
| BROOKVILLE BORO JEFFER | 91 PICKERING ST T C OF BROOKVILLE BOROUGH BROOKVILLE PA 15825 |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | 18 WESTERN AVE STE J VICKIE STOREY TAX COLLECTOR BROOKVILLE PA 15825 |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | 91 PICKERING ST T C OF BROOKVILLE AREA SD BROOKVILLE PA 15825 |
| BROOKVILLE SCHOOL DISTRICT | R D 1 BOX 284 BROOKVILLE PA 15825 |
| BROOKVILLE SCHOOL DISTRICT | RD 3 BOX 204A BROOKVILLE PA 15825 |
| BROOKVILLE SCHOOL DISTRICT | RD 3 BOX 208 BROOKVILLE PA 15825 |
| BROOKVILLE SCHOOL DISTRICT | RD 5 BOX 81 BROOKVILLE PA 15825 |
| BROOKVILLE SCHOOL DISTRICT | STAR ROUTE BOX 10 CLARINGTON PA 15828 |
| BROOKVILLE SCHOOL DISTRICT | RD 1 BOX 57 CORSICA PA 15829 |
| BROOKVILLE SCHOOL DISTRICT | PO BOX 52 SIGEL PA 15860 |
| BROOKVILLE SCHOOL DISTRICT | PO BOX 405 SUMMERVILLE PA 15864 |
| BROOKVILLE SCHOOL DISTRICT | RD 1 BOX 163 SUMMERVILLE PA 15864 |
| BROOKVILLE SD SUMMERVILLE BORO | 208 STATE ST POB 134 T C OF BROOKVILLE SD SUMMERVILLE PA 15864 |
| BROOKVILLE VILLAGE | 18 HORSE HILL RD RECEIVER OF TAXES BROOKVILLE NY 11545 |
| BROOKVILLE VILLAGE | 18 HORSE HILL RD RECEIVER OF TAXES GLEN HEAD NY 11545 |
| BROOKWILLOW VILLAGE HOMEOWNERS | 637 N AVE GRAND JUNCTION CO 81501 |
| BROOKWOOD CONDOMINIUM ASSOC INC | 1465 NORTHSIDE DR STE 128 C O CMA ATLANTA GA 30318 |
| BROOKWOOD CONDOMINIUM TRUST | 90 E MAIN ST MERRIMAC MA 01860 |
| BROOKWOOD CONDOMINIUM TRUST | PO BOX 99 C O VISION MGMT MERRIMAC MA 01860 |
| BROOKWOOD CONDOMINIUM TRUST C O | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BROOKWOOD FARMS | 624 W NEPESSING STE 300 PO BOX 472 BROOKWOOD FARMS LAPEER MI 48446 |
| BROOKWOOD FARMS | PO BOX 472 BROOKWOOD FARMS LAPEER MI 48446 |
| BROOKWOOD HOA | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| BROOKWOOD HOMEOWNERS ASSOCIATION | 105 E OLD BARN RD EAGLE ID 83616 |
| BROOKWOOD INS CO | PO BOX 2350 OMAHA NE 68103-2350 |
| BROOKWOOD INSURANCE COMPANY | PO BOX 2350 OMAHA NE 68103-2350 |
| BROOKWOOD VILLAGE CONDOMINIUM | PO BOX 41 LAPEER MI 48446 |
| BROOM MOODY JOHNSON AND GRAINGER | 121 W FORSYTH ST STE 1000 JACKSONVILLE FL 32202 |
| BROOM REALTY INC | 434 N LOOP 1604 2204 SAN ANTONIO TX 78232 |

| Claim Name | Address Information |
| --- | --- |
| BROOM, HEPLER | 800 MARKET ST STE 2300 SAINT LOUIS MO 63101 |
| BROOM, MOODY, JOHNSON & | GRAINGER, INC. 10550 DERWOOD PARK BLVD #609 JACKSONVILLE FL 32256 |
| BROOM, THOMAS F | 1761-D HAYWOOD MANOR RD HENDERSONVILLE NC 28791 |
| BROOME COUNTY | 44 HAWLEY ST 2ND FL COMMISSIONER OF FINANCE BINGHAMTON NY 13901 |
| BROOME COUNTY | 44 HAWLEY ST TAX COLLECTOR BINGHAMTON NY 13901-4434 |
| BROOME COUNTY CLERK | 44 HAWLEY ST BINGHAMTON NY 13901 |
| BROOME COUNTY CLERK | 60 HAWLEY ST BINGHAMTON NY 13901 |
| BROOME COUNTY CLERK | 44 HAWLEY ST BINGHAMTON NY 13901-4434 |
| BROOME COUNTY CO OPERATIVE FIRE INS | PO BOX 1280 VESPAL NY 13851 |
| BROOME COUNTY CO OPERATIVE FIRE INS | WINDSOR NY 13865 |
| BROOME COUNTY RECIEVER OF TAX | PO BOX 1766 BROOME COUNTY RECIEVER OF TAX BINGHAMTON NY 13902 |
| BROOME TOWN | 920 STATE RD 125 TAX COLLECTOR MIDDLEBURG NY 12122 |
| BROOME TOWN | RD 1 PO BOX 383B TAX COLLECTOR MIDDLEBURGH NY 12122 |
| BROOME, SHANE | PO BOX 696 RINCON GA 31326 |
| BROOMFIELD CITY AND COUNTY | CITY AND COUNTY OF BROOMFIELD PO BOX 407 1 DESCOMBES DR BROOMFIELD CO 80020 |
| BROOMFIELD CITY AND COUNTY | 1 DESCOMBES DR CITY AND COUNTY OF BROOMFIELD BROOMFIELD CO 80020 |
| BROOMFIELD COUNTY | ONE DESCOMBES DR CITY AND COUNTY OF BROOMFIELD BROOMFIELD CO 80020 |
| BROOMFIELD COUNTY RECORDER | ONE DES COMBES DR BROOMFIELD CO 80020 |
| BROOMFIELD TOWNSHIP | 6239 W PICKARD RD TOWNSHIP TREASURER MOUNT PLEASANT MI 48858 |
| BROOMFIELD TOWNSHIP | 6239 W PICKARD RD TOWNSHIP TREASURER MT PLEASANT MI 48858 |
| BROOMFIELD TOWNSHIP | 7528 W DEERFIELD REMUS MI 49340 |
| BROOMFIELD, RONALD | GENEVA BROOMFIELD 5320 MILLENIA BLVD APT 3205 ORLANDO FL 32839-3422 |
| BROOOKFIELD C S TN OF MADISON | FAIRGROUND RD BROOKFIELD NY 13314 |
| BROPHY CHARLES AND ASSOC | 6485 BROADWAY STE1D BRONX NY 10471 |
| BROPHY, JOHN | 2424 PROFESSIONAL DR ROSEVILLE CA 95661 |
| BROPHY, JOHN | 548 GIBSON DR STE 200 ROSEVILLE CA 95678 |
| BROPHY, JOHN | 548 GIBSON DR STE 200 ROSEVILLE CA 95678-5501 |
| BROSE FAMILY TRUST | 3689 AMBER GATE CT LAS VEGAS NV 89147 |
| BROSEMANN, BO J & BROSEMANN, CARLIE N | 10029 E PLATA AVE MESA AZ 85212-2368 |
| BROSS, ERIC B | PO BOX 631 LAWTON OK 73502 |
| BROSS, ERIC B | PO BOX 932 LAWTON OK 73502 |
| BROSSARD, IRIS | 13032 GLADSTONE AVE WILLIAM DOUGLAS SYLMAR CA 91342 |
| BROSSEAU, KAREN | 1005 W BLOOMINGDALE AVE BRANDON FL 33511 |
| BROSSETTE SRA, RANDY | 4700 LINE AVE STE 113 SHREVEPORT LA 71106-1533 |
| BROTHER HOME IMPROVEMENTS | 545 W MAKLIN CT SIMONI RENELL BROOKS HUFF TERRYTOWN LA 70056 |
| BROTHER, LEHMAN | 3 WORLD FINANCIAL CTR NEW YORK NY 10285 |
| BROTHERHOOD MUT | PO BOX 2227 FORT WAYNE IN 46801 |
| BROTHERHOOD MUT | FORT WAYNE IN 46801 |
| BROTHERS AND ASSOCIATES | 12207 RAVENMOOR HOUSTON TX 77077 |
| BROTHERS ROOFING SERVICE | 6416 RAM RD MABLEVALE AR 72103 |
| BROTHERS, AUSHERMAN | 229 N 2ND ST CHAMBERSBURG PA 17201 |
| BROTHERS, BECKY | 5357 CORNERSTONE DRIVE FORT COLLINS CO 80528 |
| BROTHERS, FIVE | 14156 E 11 MILE WARREN MI 48089 |
| BROTHERS, FORD | 135 US HWY 25 S MOUNT VERNON KY 40456 |
| BROTHERS, FRANKLIN | PO BOX 124 STEVENSON MD 21153-0124 |
| BROTHERS, FRANKLIN | PO BOX 124 STEVENSVILLE MD 21666 |
| BROTHERS, KLEIN | 1711 EASTERN AVE GROUND RENT BALTIMORE MD 21231 |
| BROTHERS, LEHMAN | 3 WORLD FINANCIAL CTR ALS M S PAYMENT CLEARING NEW YORK NY 10285 |
| BROTHERS, LEHMAN | 3 WORLD FINANCIAL CTR NEW YORK NY 10285 |

| Claim Name | Address Information |
| --- | --- |
| BROTHERS, LEHMAN | PO BOX 056699 LOS ANGELES CA 90074 |
| BROTHERS, ROBERT | STE 1940 INDIANAPOLIS IN 45204 |
| BROTHERS, ROBERT | STE 1940 INDIANAPOLIS IN 46229 |
| BROTHERS, ROBERT A | 151 N DELAWARE ST STE 1400 CHAPTER 13 TRUSTEE INDIANAPOLIS IN 46204 |
| BROTHERS, ROBERT A | 151 N DELAWARE ST STE 1400 INDIANAPOLIS IN 46204 |
| BROTHERS, ROBERT A | 151 N DELAWARE ST STE 1940 INDIANAPOLIS IN 46204 |
| BROTHERS, ROBERTS | 6304 COTTAGE HILL RD MOBILE AL 36609 |
| BROTHERS, ROY W & BROTHERS, MELISSA L | 301 PLANTATION LN FRANKFORT KY 40601 |
| BROTHERS, SALOMON | 390 GREENWICH ST NEW YORK NY 10013 |
| BROTHERSVALLEY TWP SOMRST | 1903 SALCO RD T C OF BROTHERSVALLY TOWNSHIP BERLIN PA 15530 |
| BROTHERTON, PATRICK | P.O. BOX 142 SILVERTON ID 83867 |
| BROTHERTOWN TOWN | 206 CT ST CALUMET COUNTY TREASURER CHILTON WI 53014 |
| BROTHERTOWN TOWN | RT 2 CHILTON WI 53014 |
| BROTHERTOWN TOWN | W 3916 ST CHARLES RD BROTHERTOWN TOWN TREASURER CHILTON WI 53014 |
| BROTMAN, SAUL | 5108 COLUMBO CT GROUND RENT DEL RAY BEACH FL 33484 |
| BROTT AND ROBESON | 2 S MARKET ST JOHNSTOWN NY 12095 |
| BROTT KIPLEY SETTLES AND SHUMAR | 5168 US 31 N ACME MI 49610 |
| BROTT, HARRIET E | 4 ESTRADA LN CORTE MADERA CA 94925 |
| BROTTON, DAVID | 228 WENDELL RD SW REYNOLDSBURG OH 43068 |
| BROTTON, DAVID A | 476 WOODVIEW RD WESTERVILLE OH 43081 |
| BROUGH CHADROW AND LEVINE | 1900 N COMMERCE PKWY WEATON FL 33326 |
| BROUGH CHADROW AND LEVINE | 1900 N COMMERCE PKWY WESTON FL 33326 |
| BROUGH CHADROW AND LEVINE | 6320 TECHSTER BLVD 1 FORT MYERS FL 33966-4707 |
| BROUGH CHADROW AND LEVINE PA | 1900 N COMMERCE PKWY FORT LAUDERDALE FL 33326 |
| BROUGH CHADROW AND LEVINE PA | 1900 N COMMERCE PKWY WESTON FL 33326 |
| BROUGH CHADROW AND LEVINE TRUST | 1900 N COMMERCE PKWY FORT LAUDERDALE FL 33326 |
| BROUGH CHADROW AND LEVINE TRUST | 1900 N COMMERCE PKWY WESTON FL 33326 |
| BROUGHT OF GROVE CITY | PO BOX 110 GROVE CITY PA 16127 |
| BROUGHTON, JOHNNIE V | 7218 DANA DR PALMDALE CA 93551-4706 |
| BROUILLETTE LAW OFFICES | 1103 CARPENTER AVE IRON MOUNTAIN MI 49801 |
| BROUMAS LAW GROUP LLC | 8370 CT AVE STE 203 ELLICOTT CITY MD 21043 |
| BROUNER, JAMES S | PO BOX 987 DENVER CO 80201 |
| BROUSENKO, ROMAN & BROUSENKO, YELENA | 204 HAPPY TRAILS COURT ALLEN TX 75002 |
| BROUSSARD DUHON, PAMELA A | 158 ALLIANCE RD SCOTT LA 70583 |
| BROUSSARD JR, CALVIN | 416 MEYERS ST AUDREY BROUSSARD ABBEVILLE LA 70510 |
| BROUSSARD MCLAUGHLIN ET AL | 14015 SW FWY STE 5 SUGAR LAND TX 77478 |
| BROUSSARD, CHRISTOPHER E & | TERRELL, MISTY L 17049 HUNTERS TRACE PRAIREVILLE LA 70769 |
| BROUSSARD, JARROD | 937 MONTEREY CT E WILLIAM R DUNCAN AND E MONTEREY PROPERTIES LLC GRETNA LA 70056 |
| BROUSSARD, JOHN | FIRST NATIONAL BANK OF LOUISIANA PO BOX 4364 LAKE CHARLES LA 70606-4364 |
| BROUSSARD, LYNN | 4302 IMMANUEL ST CB ROOFING CONSTRUCTION KNOXVILLE TN 37920 |
| BROUWER, DARWIN J & BROUWER, ALICEN E | 241 TRIPP RD MESQUITE TX 75150 |
| BROW AND BROWN LLP | 3493C EVANS ST C GREENVILLE NC 27834 |
| BROWARD CO COMMISSION PUBLIC WRKS | 2555 W COPANS RD POMPANO BEACH FL 33069-1233 |
| BROWARD COUNTY | 2555 W COPANS RD POMPANO BEACH FL 33069 |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR 115 S. ANDREWS AVE STE A-100 ANNEX FT LAUDERDALE FL 33301 |
| BROWARD COUNTY | 115 S ANDREWS AVE BOARD OF COUNTY COMMISSIONERS FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | 115 S ANDREWS AVE GOV CTR ANNX BROWARD COUNTY TAX COLLECTOR FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY | 115 S ANDREWS AVE GOV CTR ANNX FT LAUDERDALE FL 33301 |
| BROWARD COUNTY | 115 S ANDREWS AVE STE A 100 FT LAUDERDALE FL 33301 |
| BROWARD COUNTY | 115 S ANDREWS AVE STE A 100 ANNEX BROWARD COUNTY TAX COLLECTOR FT LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD COMMISSIONERS | 115 ANDREWS AVE FL LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY COMM | 115 S ANDREWS AVE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY COMM. | REVENUE COLLECTION DIVISION 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY PROPERTY APPRAISER | 115 S ANDREWS AVE STE 111 FT LAUDERDALE FL 33301-1899 |
| BROWARD COUNTY RECORDER | 115 S ANDREWS AVE RM 114 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 FT LAUDERDALE FL 33301 |
| BROWARD TITLE COMPANY | 4700 SHERIDAN ST BLDG 1 HOLLYWOOD FL 33021 |
| BROWDER, DOUGLAS | 1011 BROAD ST ANNIE BLAIR BROWDER AND BEST CHOICE ROOFING SWEETWATER TN 37874 |
| BROWER, KATHLEEN | 6814 CASTILLO CT EMERGENCY SERVICES LLC CITRUS HEIGHTS CA 95621 |
| BROWER, WALTER S & BROWER, ALICE H | 1803 NICKERSON BLVD HAMPTON VA 23663-1026 |
| BROWING, ROBERT R | PO BOX 8248 GREENVILLE NC 27835 |
| BROWN | 301 CENTENNIAL PL CROWLEY TX 76036 |
| BROWN & RHODES APPRAISAL SERVICE INC | 1955 W GRANT ROAD SUITE 200 TUCSON AZ 85745 |
| BROWN AND ASSOCIATES | PO BOX 1837 STAFFORD VA 22555 |
| BROWN AND ASSOCIATES | PO BOX 1667 VICTORIA TX 77902 |
| BROWN AND BROWN | 116 N MAIN ST NEW CASTLE IN 47362 |
| BROWN AND BROWN APPRAISAL CO | 520 W 66TH ST DOWNERS GROVE IL 60516 |
| BROWN AND BROWN ASSOCIATES | PO BOX 348 MIAMI OK 74355 |
| BROWN AND BROWN INSURANCE | 2600 LAKE LUCIEN DR STE330 MAITLAND FL 32751 |
| BROWN AND BROWN OF NH INC | PO BOX 1510 MERRIMACK NH 03054 |
| BROWN AND BROWN OF NJ INC | 1314 S SHORE RD MARMORA NJ 08223 |
| BROWN AND BROWN PC | 110 GREAT RD BEDFORD MA 01730 |
| BROWN AND BURKE | PO BOX 7530 PORTLAND ME 04112 |
| BROWN AND BURNS LLC | 502 VINE ST POPLAR BLUFF MO 63901 |
| BROWN AND CO | 111 EXECUTIVE PARK LAKE CITY SC 29560 |
| BROWN AND CONNERY LLP | 360 HADDON AVE WESTMONT NJ 08108 |
| BROWN AND CROUPPEN | 1 METROPOLITAN SQ STE 1600 SAINT LOUIS MO 63102-2792 |
| BROWN AND GARNERS FOUR SEASONS | 222 PURKETT RD EMERSON GA 30137 |
| BROWN AND JOHNSON LLC | 161 E CHERRY ST JESUP GA 31546 |
| BROWN AND JUSTIN | PO BOX 1148 COEURD ALENE ID 83816 |
| BROWN AND LAPOINTE P A | 128 MAIN ST EPPING NH 03042 |
| BROWN AND LAPOINTE PA | 16 HAMPTON RD EXETER NH 03833 |
| BROWN AND MEMMOTT LAW PLLC | 1820 E RAY RD CHANDLER AZ 85225 |
| BROWN AND MEMMOTT LAW PLLC | 2450 S GILBERT RD STE 200 CHANDLER AZ 85286 |
| BROWN AND NEW LIFE ROOFING | 7515 W 17TH AVE STE E LAKWOOD CO 80214 |
| BROWN AND SEELYE PLLC | 260 NW PRINDLE AVE CHEHALIS WA 98532 |
| BROWN AND SHAPIRO | 5450 NW CENTRAL DR STE 307 HOUSTON TX 77092-2063 |
| BROWN AND SHAPIRO LLP | 5450 NW CENTRAL DR STE 307 HOUSTON TX 77092-2063 |
| BROWN AND SOMHEIL | 711 E JACKSON ST BRAZIL IN 47834 |
| BROWN AND SON CONTRACTING | 5890 LIMEPORT RD EMMAUS PA 18049 |
| BROWN APPERSON, JULIE | 510 W BROADWAY 10TH FL LOUISVILLE KY 40202 |
| BROWN APPERSON, JULIE | 4949 BROWNSBORO RD STE 295 LOUISVILLE KY 40222 |
| BROWN APPRAISAL SERVICES | PO BOX 2047 CHEYENNE WY 82003 |
| BROWN APPRAISAL SERVICES | 7915 BRAEHILL RD CHEYENNE WY 82009 |
| BROWN APPRAISAL SERVICES | 7915 BRAEHILL ROAD P.O. BOX 2047 CHEYENNE WY 82009 |

| Claim Name | Address Information |
|---|---|
| BROWN APPRAISALS INC | PO BOX 367 NEW PORT RICHEY FL 34656 |
| BROWN BACHER AND WALLS INS | 1779 E FLORIDA AVE 4 A HEMET CA 92544 |
| BROWN BARK II LP | 4100 GREENBRIAR STE 180 STAFFORD TX 77477 |
| BROWN BERARDINI AND DUNNING | 2000 S COLORADO BLVD TOWER 2 STE 700 DENVER CO 80222 |
| BROWN BERARDINI AND DUNNING PC | 2000 S COLORADO BLVD TOWER TWO STE 700 DENVER CO 80222 |
| BROWN BROWN & BROWN, PC | COMMONWEALTH OF VIRGINIA, EX REL BARRETT BATES VS MRTG ELECTRONIC REGISTRATION SYSTEM INC BANK OF AMERICA CITIMRTG I ET AL 6269 FRANCONIA ROAD ALEXANDRIA VA 22310 |
| BROWN CITY CITY | 4205 MAIN ST TREASURER BROWN CITY MI 48416 |
| BROWN CITY CITY | 4205 MAIN ST PO BOX 99 TREASURER BROWN CITY MI 48416 |
| BROWN COMPANY | PO BOX 909 GOOSE CREEK SC 29445 |
| BROWN COUNTY | 800 MT ORAB PIKE 171 BROWN COUNTY TREASURER GEORGETOWN OH 45121 |
| BROWN COUNTY | 800 MT ORAB PIKE 171 GEORGETOWN OH 45121 |
| BROWN COUNTY | 201 N LOCUST LANE PO BOX 98 BROWN COUNTY TREASURER NASHVILLE IN 47448 |
| BROWN COUNTY | 201 N LOCUST LN BROWN COUNTY TREASURER NASHVILLE IN 47448 |
| BROWN COUNTY | 305 E WALNUT GREEN BAY WI 54301-5027 |
| BROWN COUNTY | 305 E WALNUT ST PO BOX 23600 TREASURER GREEN BAY WI 54305 |
| BROWN COUNTY | PO BOX 23600 TREASURER GREEN BAY WI 54305 |
| BROWN COUNTY | 200 CT ST RM 2 BROWN COUNTY TREASURER MOUNT STERLING IL 62353 |
| BROWN COUNTY | 200 CT ST RM 2 BROWN COUNTY TREASURER MT STERLING IL 62353 |
| BROWN COUNTY | 14 S STATE ST BOX 115 NEW ULM MN 56073 |
| BROWN COUNTY | PO BOX 115 BROWN COUNTY AUDITOR TREASURER NEW ULM MN 56073 |
| BROWN COUNTY | PO BOX 115 NEW ULM MN 56073 |
| BROWN COUNTY | 25 MARKET ST BROWN COUNTY TREASURER ABERDEEN SD 57401 |
| BROWN COUNTY | 25 MARKET ST SHEILA ENDERSON TREASURER ABERDEEN SD 57401 |
| BROWN COUNTY | 601 OREGON ST COUNTY COURTHOUSE CHEYRL S LIPPOLD TREASURER HIAWATHA KS 66434 |
| BROWN COUNTY | 601 OREGON ST COUNTY COURTHOUSE DEBORAH E ROLAND TREASURER HIAWATHA KS 66434 |
| BROWN COUNTY | 601 OREGON ST STE 201 BROWN COUNTY TREASURER HIAWATHA KS 66434 |
| BROWN COUNTY | 148 W 4TH ST BROWN COUNTY TREASURER AINSWORTH NE 69210 |
| BROWN COUNTY | 148 W 4TH ST DEB VONHEEDER TREASURER AINSWORTH NE 69210 |
| BROWN COUNTY AUDITOR TREASURER | 14 S STATE ST PO BOX 115 NEW ULM MN 56073 |
| BROWN COUNTY C O APPR DISTRICT | 403 FISK BROWN COUNTY APPR DISTRICT BROWNWOOD TX 76801 |
| BROWN COUNTY C O APPR DISTRICT | 403 FISK BROWNWOOD TX 76801 |
| BROWN COUNTY CLERK | 200 S BROADWAY BROWN COUNTY COURTHOUSE BROWNWOOD TX 76801 |
| BROWN COUNTY CLERK | 200 S BROADWAY COURTHOUSE BROWNWOOD TX 76801 |
| BROWN COUNTY CONSERVANCY | 201 N LOCUST LANE PO BOX 98 BROWN COUNTY TREASURER NASHVILLE IN 47448 |
| BROWN COUNTY CONSERVANCY | PO BOX 98 TREASURER NASHVILLE IN 47448 |
| BROWN COUNTY DISTRICT CLER | 200 S BROADWAY ST ATTN JON BROWN BROWNWOOD TX 76801 |
| BROWN COUNTY REA | PO BOX 529 SLEPPY EYE MN 56085-0529 |
| BROWN COUNTY REA | PO BOX 529 TWIN LAKES MN 56089 |
| BROWN COUNTY RECORDER | 800 MOUNT ORAB PIKE STE 151 GEORGETOWN OH 45121 |
| BROWN COUNTY RECORDER | 800 MT ORAB PIKE ADM BLDG GEORGETOWN OH 45121 |
| BROWN COUNTY RECORDER | 800 MT ORAB PIKE STE 151 GEORGETOWN OH 45121 |
| BROWN COUNTY RECORDER | 201 LOCUST LN NASHVILLE IN 47448 |
| BROWN COUNTY RECORDER | 210 LOCUST ST PO BOX 86 NASHVILLE IN 47448 |
| BROWN COUNTY RECORDER | PO BOX 86 CORNER LOCUST AND GOULD NASHVILLE IN 47448 |
| BROWN COUNTY RECORDER | 200 CT ST RM 4 MOUNT STERLING IL 62353 |
| BROWN COUNTY RECORDER | 14 S STATE ST NEW ULM MN 56073 |
| BROWN COUNTY RECORDER | PO BOX 248 14 S STATE ST NEW ULM MN 56073 |

| Claim Name | Address Information |
|---|---|
| BROWN COUNTY RECORDERS OFFICE | 1 CT ST RM 4 COUNTY COURTHOUSE MOUNT STERLING IL 62353 |
| BROWN COUNTY REGISTER OF DEEDS | 305 E WALNUT RM 260 GREEN BAY WI 54301 |
| BROWN COUNTY RURAL WATER | 3818 US RT 52 RIPLEY OH 45167 |
| BROWN COUNTY WATER ASSOC | 3818 US ROUTE 52 RIPLEY OH 45167 |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE 4800 W GREEN BROOK DRIVE BROWN DEER WI 53223 |
| BROWN DEER VILLAGE | 4800 W GREEN BROOK DR BROWN DEER WI 53223 |
| BROWN DEER VILLAGE | 4800 W GREEN BROOK DR TREASURER BROWN DEER VILLAGE BROWN DEER WI 53223 |
| BROWN DEER VILLAGE | 4800 W GREEN BROOK DR TREASURER BROWN DEER VILLAGE MILWAUKEE WI 53223 |
| BROWN DEER VILLAGE | 4800 W GREEN BROOK DR TREASURER BROWN DEER WI 53223 |
| BROWN DEER VILLAGE | 4800 W GREEN BROOK DR TREASURER MILWAUKEE WI 53223 |
| BROWN DENGLER AND OBRIEN LLC | 1938 N WOODLAWN ST STE 405 WICHITA KS 67208 |
| BROWN DENGLER GOOD RIDER LC | 300 W DOUGLAS AVE STE 500 WICHITA KS 67202-2919 |
| BROWN FAMILY COMMUNITIES ARIZON | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| BROWN FLEBOTTE WILSON HORN PLLC | 2525 MERIDIAN PK W STE 300 DURHAM NC 27713-5244 |
| BROWN GATES, ALEXANDER | 118 N CT SQUARE SUMNER MS 38957 |
| BROWN GATES, ALEXANDER | PO BOX 1327 CLEVELAND MS 38732 |
| BROWN III, THEODIS & HENRICKS, APRIL | 11901 ROSEVALLEY LANE ST LOUIS MO 63138 |
| BROWN INVESTMENT | 9183 REISTERSTOWN RD LTD PARTNERSHIP GARRISON MD 21117-4503 |
| BROWN INVESTMENT LTD PARTNERSHIP | 100 PAINTERS MILL RD STE 900 POB548 BROWN INVESTMENT LTD PARTNERSHIP OWINGS MILLS MD 21117 |
| BROWN INVESTMENT LTD PARTNERSHIP | 100 PAINTERS MILL RD STE 900 POB548 GOURND RENT COLLECTOR OWINGS MILLS MD 21117 |
| BROWN INVESTMENTS PARTNERSHIP | PO BOX 548 OWINGS MILLS MD 21117 |
| BROWN JACOBSON PC | 22 COURTHOUSE SQUARE NORWICH CT 06360 |
| BROWN JACOBSON TRUSTEE | 22 COURTHOUSE SQUARE NORWICH CT 06360 |
| BROWN JOHNSTON INC | PO BOX 10046 WILMINGTON NC 28404 |
| BROWN JR, ERNEST C & BROWN, PAMELA | PO BOX 1604 INDEPENDENCE LA 70443 |
| BROWN JR, JIM J | 32 VALLEY FOREST LANE MALVERN PA 19355 |
| BROWN JR, SAMUEL | 8 WATERFRONT SQUARE DAWSONVILLE GA 30534 |
| BROWN JR, SAMUEL | 8 WATERFRONT ST DAWSONVILLE GA 30534 |
| BROWN MANAGEMENT | NULL HORSHAM PA 19044 |
| BROWN MAYHART AND MARTIN ATT AT | PO BOX 1539 CHADDS FORD PA 19317 |
| BROWN MCCARROLL LLP | 111 CONGRESS AVE STE 1400 AUSTIN TX 78701 |
| BROWN PAINDIRIS AND BROWN | 100 PEARL ST HARTFORD CT 06103 |
| BROWN PAINDIRIS AND SCOTT LLP | 2252 MAIN ST GLASTONBURY CT 06033 |
| BROWN PETERSON CRAIG AND THOMAS | 1 E HIGH ST BALLSTON SPA NY 12020 |
| BROWN PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| BROWN REAL ESTATE | 2107 NAAMANS RD WILMINGTON DE 19810 |
| BROWN REAL ESTATE GROUP | 19620 15TH AVE NE SEATTLE WA 98155 |
| BROWN REAL ESTATE GROUP LLC | 19620 15TH AV NE SEATTLE WA 98155 |
| BROWN RECORDER OF DEEDS | 148 W 4TH AINSWORTH NE 69210 |
| BROWN REGISTER OF DEEDS | 305 E WALNUT ST PO BOX 23600 GREEN BAY WI 54305 |
| BROWN REGISTER OF DEEDS | PO BOX 23600 GREEN BAY WI 54305 |
| BROWN REGISTER OF DEEDS | 601 OREGON COURTHOSUE HIAWATHA KS 66434 |
| BROWN REGISTER OF DEEDS | 601 OREGON ST HIAWATHA KS 66434 |
| BROWN REGISTRAR OF DEEDS | 25 MARKENT ST 3 ABERDEEN SD 57401 |
| BROWN REGISTRAR OF DEEDS | 25 MARKET ST STE 3 ABERDEEN SD 57401 |
| BROWN SELIGMAN AND THOMAS | 7906 MENAUL BLVD NE INSURANCE ALBUQUERQUE NM 87110 |
| BROWN SHIELDS BEAUREGARD AND CHA | 108 E WATER ST DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| BROWN SONSEEAHRAY BROWN V HOME SOURCE LENDING | LLC HOMECOMING FINANCIAL LLC MONARCH TITLE LLC GMAC MORTGAGE LLC ET AL DILIBERTO AND KIRIN LLC 2435 DRUSILLA LN STE D BATON ROUGE LA 70809 |
| BROWN TOWNSHIP | TAX COLLECTOR PO BOX 2 GENERAL DELIVERY SLATE RUN PA 17769 |
| BROWN TOWNSHIP | 11525 KERRY RD TREASURER BROWN TOWNSHIP BRETHREN MI 49619 |
| BROWN TOWNSHIP | 11525 KERRY RD TREASURER BROWN TWP BRETHEN MI 49619 |
| BROWN TOWNSHIP | 11525 KERRY RD TREASURER BROWN TWP BRETHREN MI 49619 |
| BROWN TOWNSHIP LYCOMG | 180 HILLTOP LN T C OF BROWN TOWNSHIP CEDAR RUN PA 17727 |
| BROWN TOWNSHIP MIFFLN | 65 CHURCH ST T C OF BROWN TOWNSHIP REEDSVILLE PA 17084 |
| BROWN TOWNSHIP MIFFLN | 73 S MAIN ST PO BOX 578 T C OF BROWN TOWNSHIP REEDSVILLE PA 17084 |
| BROWN TOWNSHIP MUT | 505 MILL AVE SPRINGVILLE IA 52336 |
| BROWN TOWNSHIP MUT | SPRINGVILLE IA 52336 |
| BROWN TWP SCHOOL DISTRICT | PO BOX 2 CONSTANCE A DAVIS TAX COLLECTOR SLATE RUN PA 17769 |
| BROWN YANDO AND KAMPBELL PLLC | 4041 RUSTON WAY STE 200 TACOMA WA 98402 |
| BROWN, A M & BROWN, LOUANNE K | PO BOX 184 NEWRY PA 16665-0184 |
| BROWN, ALETHEA | 14044 MCGLOUGHLIN WAY CT CHARLOTTE NC 28273 |
| BROWN, ALFRED W & BROWN, SHARON R | 309 SOUTH BARCLAY STREET FAIRMOUNT IN 46928-1823 |
| BROWN, ALISON B | 7484 DUNCAN BRIDGE RD CLEVELAND GA 30528 |
| BROWN, ALLEN C | PO BOX 8596 GREENVILLE NC 27835 |
| BROWN, ANDRE | 2212 N GRAHAM STREET PHILADELPHIA PA 19131 |
| BROWN, ANDREW P & BROWN, MONICA D | 3283 CONEJO DRIVE SAN BERNARDINO CA 92404 |
| BROWN, ANGELA C | COUNTY ENTERPRISES INC ADMINSTRATRIX OF THE ESTATE OF DOROTHY STEPP AND BUNCOMBE 00000 |
| BROWN, ANGELA E | 23360 PATUXENT VIEW RD LEXINGTON PARK MD 20653 |
| BROWN, ANTONIO & BROWN, GIRSEL | 17410 SUGAR PINE HOUSTON TX 77090 |
| BROWN, BARBARA | 2409 EVERTON RD BALTIMORE MD 21209 |
| BROWN, BARBARA | 2409 EVERTON RD GROUND RENT BALTIMORE MD 21209 |
| BROWN, BARBARA J | 2745 W 83RD ST CHICAGO IL 60652 |
| BROWN, BARRY S | 203 S FRANKLIN DR. FLORENCE SC 29501-4312 |
| BROWN, BILLY J & GRAY, BOBBE L | PO BOX 306 MORRIS IL 60450 |
| BROWN, BRADFORD | VANDERBILT CONSTRUCTION PO BOX 10801 OAKLAND CA 94610-0801 |
| BROWN, BRENDA | 9813 ALLENTOWN RD FORT WASHINGTON MD 20744 |
| BROWN, BROWN & BROWN, P.C. | BRIAN A MCCONNELL DIANE Z MCCONNEL V DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI SERIES 2007-QA5 TRUST, A NEW ET AL 6269 FRANCONIA RD. ALEXANDRIA VA 22310 |
| BROWN, BROWN & BROWN, P.C. | MARIO DORADO & GABRIELA SAAVEDRA SANZ VS MERS, BAC HOME LOANS SERVICING, LP, E-TRADE FINANCIAL CORP, SAMUEL I WHITE, P ET AL 6269 FRANCONIA ROAD ALEXANDRIA VA 22310 |
| BROWN, BYRON | 1416 REIMAN STREET LODI CA 95242 |
| BROWN, CANDACE | 120 WATKINS STREET PHILADELPHIA PA 19148 |
| BROWN, CARL E & BROWN, ANGELA | 14082 SMITHWRIGHT LN WOODFORD VA 22580 |
| BROWN, CAROLYN | 312 MEADOW WAY HYATTSVILLE MD 20785 |
| BROWN, CARROLL G & BROWN, BEVERLY A | 2335 EMBASSY LANE LOUISVILLE KY 40216 |
| BROWN, CHINETTA Y | 18434 PINECONE LANE RIVERSIDE CA 92504 |
| BROWN, CHRISTINE | 73 ROSE ST MICHAEL WALCOTT DECADE CONSTRUCTION INC EAST ORANGE NJ 07018 |
| BROWN, CLARA | 3908 WADDELL RD BLANCHE ANDERSON AND PRIEMIER BUILDERS INC WINSTON SALEM NC 27105 |
| BROWN, DALE D | 4366 FOREST RD HEPHZIBAH GA 30815-4517 |
| BROWN, DANIEL A | 15490 CIVIC DR STE 206 VICTORVILLE CA 92392 |
| BROWN, DARRELL & BROWN, KATHLEEN | 107 LAUREL RIDGE DR SIMI VALLEY CA 93065-7396 |
| BROWN, DAVE | 3905 COLLINS WAY WEIRTON WV 26062-4354 |

| Claim Name | Address Information |
|---|---|
| BROWN, DAVID | 25 ORCHARD WAY NOVATO CA 94947 |
| BROWN, DAVID & BROWN, ANNA M | 1225 WEST 300 SOUTH SALT LAKE CITY UT 84104-2333 |
| BROWN, DAVID E | 20325 BUDDE CEMETARY RD SPRING TX 77388 |
| BROWN, DAVID R | 202 COUNTRY LN DES PLAINES IL 60016 |
| BROWN, DAVID R | 116 S PROSPECT ST ROSELLE IL 60172 |
| BROWN, DAVID R | 400 S COUNTY FARM RD STE 330 WHEATON IL 60187 |
| BROWN, DAVID W & BROWN, JESSICA J | 755 DOGWOOD FLATS RD COLLINWOOD TN 38450-4559 |
| BROWN, DEAN W & BROWN, ALESHA J | 135 CARRIE DRIVE CLAYTON NC 27527-5731 |
| BROWN, DEBBIE | 511 E SAN YSIDRO BLVD # C SAN YSIDRO CA 92173-3110 |
| BROWN, DEBORAH | 2010 MINERAL SPRING NO PROVIDENCE RI 02911 |
| BROWN, DEBORAH L | 715 S 15TH ST PALATKA FL 32177 |
| BROWN, DEBRA P | 9001 MILLINOCKETT LANE ORLANDO FL 32825 |
| BROWN, DELORES & BROWN, RICHARD | 16716 CAPON TREE LANE WOODBRIDGE VA 22191-5129 |
| BROWN, DENNIS | 485 MAIN ST TOWN OF DENNIS SOUTH DENNIS MA 02660 |
| BROWN, DIANA | 72608 EL PASEO 4 PALM DESERT CA 92260 |
| BROWN, DONALD H | 42 STATE ST NORTH HAVEN CT 06473 |
| BROWN, DONNA | 3763 1ST AVE S AMERICAN HOUSING A ABLE ROOFING INC SAINT PETERSBURG FL 33711 |
| BROWN, DUEL | 3390 SHAUNA OAKS DR ANDRE ROBINSON AND RIVER CITY ROOFING JACKSONVILLE FL 32277 |
| BROWN, ERIC | 9805-9807 EAST LOWRY PLACE AURORA CO 80010 |
| BROWN, ERIC & BROWN, ALEAHA | 827 W. MULBERRY ST. COAL TOWNSHIP PA 17866 |
| BROWN, ERIC M & BROWN, MARY E | 8 SANFORD DR BUNKER HILL WV 25413-4336 |
| BROWN, EUGENE C | PO BOX 1091 PINEVILLE NC 28134-1091 |
| BROWN, EUGENE S | 3841 BREEZY POINT ROAD CHESAPEAKE BEACH MD 20732 |
| BROWN, FRANK B & BROWN, ELIZABETH E | 118 HESTER LOOP PERKINSTON MS 39573 |
| BROWN, FREDERICK | 7827 BETHANY LN WARRENTON VA 20187 |
| BROWN, GARRET | 3315 FISHER RD VISION RESTORATION HOWELL MI 48855 |
| BROWN, GARY | 2180 VARDIN PLACE NAPLES FL 34120 |
| BROWN, GARY | 736 N RIDGEWAY SAPULPA OK 74066 |
| BROWN, GARY A & BROWN, DYANN | 1895 N 2000 W FARR WEST UT 84404 |
| BROWN, GARY W | 12 JACKSON ST NEWNAN GA 30263 |
| BROWN, GARY W & SIMMS BROWN, ANGELICA | 3601 GATEVIEW CIRCLE LOUISVILLE KY 40272 |
| BROWN, GEORGE & BROWN, DIANA | 1012 N 30TH BOISE ID 83702 |
| BROWN, GEORGE L | 1042 WYOMING DRIVE S E PALM BAY FL 32909 |
| BROWN, GERALDINE F & BROWN, ROBERT D | 46558 DARWOOD COURT PLYMOUTH MI 48170-3473 |
| BROWN, GERRY D | 2007 W HAMILTON PL PEORIA IL 61604-2446 |
| BROWN, GILBERT | 107 HERITAGE DR KINGS MTN NC 28086-9204 |
| BROWN, GREGGORY W | 121 FAWN HAVEN CT MARTINSBURG WV 25405-5285 |
| BROWN, JAMES | 2449 LYNN LAKE CIR S APT D SAINT PETERSBURG FL 33712-6146 |
| BROWN, JAMES C | 17 ROGERS DR WINDHAM ME 04062 |
| BROWN, JAMES D | PO BOX 7256 MORENO VALLEY CA 92552 |
| BROWN, JAMES E | 2619 LIMEWOOD DRIVE HOLIDAY FL 34690 |
| BROWN, JAMES E & BROWN, JANICE B | 2737 STARDUST DR TUSCALOOSA AL 35405-8435 |
| BROWN, JAMES E & BROWN, TERRA D | 286 QUIET OAK STREET BEAVER WV 25813 |
| BROWN, JAMES L | 3660 WILSHIRE BLVD STE 1118 LOS ANGELES CA 90010 |
| BROWN, JAMES L | 6300 WILSHIRE BL STE 1630 LOS ANGELES CA 90048 |
| BROWN, JAMES R | 500 N BROADWAY STE 1400 SAINT LOUIS MO 63102 |
| BROWN, JANICE | 8606 SOUTH LOOMIS BOULEVARD CHICAGO IL 60620 |
| BROWN, JEANNE | 370 DEVILLA TRCE BAKER RESTORATION SERVICES LLC FAYETTEVILLE GA 30214 |

| Claim Name | Address Information |
|---|---|
| BROWN, JEFFREY D & BROWN, CYNTHIA K | 2270 E 266TH STREET ARCADIA IN 46030-9767 |
| BROWN, JEFFREY J | 19856 E. EASTMAN AVE AURORA CO 80013 |
| BROWN, JERRIE | 4371 CHARLOTTE HWY STE LAKE WYLIE SC 29710 |
| BROWN, JERRIE | 4371 CHARLOTTE HWY STE 6 LAKE WYLIE SC 29710 |
| BROWN, JERRY D | 5500 N WESTERN STE 150 OAKLAHOMA CITY OK 73118 |
| BROWN, JOHN | 1902 SOUTH 85TH AVENUE TOLLESON AZ 85353 |
| BROWN, JOHNNIE L & BROWN, JEANETTE M | 298 ASHLEY AVE CHARLESTON SC 29403 |
| BROWN, JONI K | 8629 TAMAR TRL FORT WORTH TX 76118-7427 |
| BROWN, JULIUS | 107 PALM AVE ALL RENOVATION AND TILE INC NOKOMIS FL 34275 |
| BROWN, KATHLEEN M | 8145 WICHITA HILL DR INDIANAPOLIS IN 46217-9010 |
| BROWN, KEITH | 12150 E BRIARWOOD AVE 110 CENTENNIAL CO 80112 |
| BROWN, KENNETH E | 1120 LIBERTY HALL DR KISSIMMEE FL 34746 |
| BROWN, KENNETH L | 950-23 BLANDING BLVD ORANGE PARK FL 32065 |
| BROWN, KENNETH W | 150 OLDE GREENWICH DR STE D FREDERICKSBURG VA 22408 |
| BROWN, KEVIN P | 1065 PEACHTREE ST NE UNIT 3101 ATLANTA GA 30309-3923 |
| BROWN, KIM | 2020 UPLAND WAY BEN NOBLE PHILADELPHIA PA 19131 |
| BROWN, KRISTIN B | 117 PICKET ROW SAVANNAH GA 31410-2528 |
| BROWN, LAURA A | 520 S CHAPARRAL ST APT 602 CORPUS CHRISTI TX 78401-3560 |
| BROWN, LAUREL | 9705 BEAUCHAMP SQUARE AUSTIN TX 78729 |
| BROWN, LENNOX | 916 OBISPO AVE CORAL GABLES FL 33134 |
| BROWN, LEON & BROWN, MATTIE B | 10205 PANNELL DRIVE SAINT LOUIS MO 63136 |
| BROWN, LINDA C | 9416 E HEATHERSTONE DR SHREVEPORT LA 71129 |
| BROWN, LONNIE R & BROWN, HELEN | 4100 N LIBBY AVE OKLAHOMA CITY OK 73122 |
| BROWN, LYNNETTE E | 1410 LAWRENCE STREET HOUSTON TX 77008 |
| BROWN, MACCENE | DURHAM OFFICE PO BOX 2101 C O LEGAL AID OF N CAROLINA DURHAM NC 27702 |
| BROWN, MARGARET J | C/O JOHN MANGHAM 2221 D PEACHTREE ROAD STE 220 ATLANTA GA 30309 |
| BROWN, MARIAN T & BROWN, DONALD C | 4993 ENGLEMAN WARREN MI 48091-1557 |
| BROWN, MARISA A | 24 BROOK DRIVE HUDSON NH 03051 |
| BROWN, MARY | 109 DUNDEE DR WICHITA FALLS TX 76302-3106 |
| BROWN, MARY | 35008 FAIRWAY WICHITA FALLS TX 76310 |
| BROWN, MARY A | 2521 HARLEM AVE BALTIMORE MD 21216-4839 |
| BROWN, MATT J & BROWN, BILLIE J | RR 2 BOX 2538 HERMITAGE MO 65668-9522 |
| BROWN, MATTHEW W | 39 POPLAR ST MELROSE MA 02176-3022 |
| BROWN, MICHAEL | 19014 18 MORANG DETROIT MI 48205 |
| BROWN, MICHAEL E & BROWN, DARRA L | 11671 NORTH BOYER AVENUE SANDPOINT ID 83864 |
| BROWN, MICHAEL R | 6214 EASTKNOLL DR GRAND BLANC MI 48439 |
| BROWN, NANCY | 1850 HUNTER CREEK PUNTA GORDA FL 33982 |
| BROWN, NANCY | 10400 JEFFERSON HWY ALPHA CORPORATION RIVER RIDGE LA 70123 |
| BROWN, NANCY K | 12 ANDERSON AVE COLUMBIA MO 65203 |
| BROWN, NATHANIEL | 12960 LAKE VISTA DR JEMM OF PINELLAS INC GIBSONTON FL 33534 |
| BROWN, NIEKETTA | 10407 REDWOOD DR BAYTOWN TX 77523 |
| BROWN, NITA & BROWN, WALTER | 3047 COPENHAGEN DR FAYETTEVILLE NC 28301 |
| BROWN, OSCAR G | 115 S WILLOMET AVE DALLAS TX 75208-5002 |
| BROWN, PAMELA J | 3375 FOOTHILL ROAD UNIT 831 CARPINTERIA CA 93013-3083 |
| BROWN, PAUL A & BROWN, SUSAN M | 1185 RIVERSIDE DRIVE VASSALBORO ME 04989-9504 |
| BROWN, REAMS F | 2313 38TH AVE. NORTH TEXAS CITY TX 77590 |
| BROWN, REBECCA | 304 ASH FORGE DR NASHVILLE TN 37013 |
| BROWN, REBECCA J | PSC 561 BOX 439 FPO AP 96310-0015 |
| BROWN, REGINALD | KELLY GILLILAND 4742 WOODLAND HILLS DR TUSCALOOSA AL 35405-2719 |

| Claim Name | Address Information |
|---|---|
| BROWN, RICHARD | H AND H ELECTRIC AND CONSTRUCTION REMODELING 6375 MAIN ST STRATFORD CT 06614-1622 |
| BROWN, RICHARD L & BROWN, EATHEL M | 4407 GREENMEADOW AVE NW CANTON OH 44709 |
| BROWN, RICHARD O & BROWN, BETTY J | 1406 BUTTE ST CORNING CA 96021 |
| BROWN, RITA | 16200 6TH ST MILLFIELD OH 45761 |
| BROWN, ROBERT | 140 BISMARK AVE ALBA TECH RESTORATION INC STATEN ISLA NY 10301 |
| BROWN, ROBERT A | 123 W 7TH AVE STE 102 STILLWATEER OK 74074 |
| BROWN, ROBERT A | 123 W 7TH AVE STE 102 STILLWATER OK 74074 |
| BROWN, ROBERT E & BROWN, ROSEMARIE C | 45509 11TH ST W LANCASTER CA 93534-1409 |
| BROWN, ROBERT H | 130 HESKETH ST CHEVY CHASE MD 20815-4265 |
| BROWN, ROBERT J | 600 LEXINGTON BUILDING 201 W SH LEXINGTON KY 40507 |
| BROWN, ROBERT J | PO BOX 342 LEXINGTON KY 40588 |
| BROWN, ROBERT J | 1005 W BUSCH BLVD 109 TAMPA FL 33612 |
| BROWN, ROBERT J & BROWN, KATHI L | 14909 PUEBLO DRIVE MANTECA CA 95336 |
| BROWN, ROBERT J & BROWN, MARYALYCE | 4 PARK CIRCL NE ATLANTA GA 30305-2742 |
| BROWN, ROGER W | PO BOX 32967 PHOENIX AZ 85064 |
| BROWN, RONALD E & BROWN, LINDA G | 399 TOMAHAWK DRIVE PALM DESERT CA 92211 |
| BROWN, RONALD G | 999 3RD AVE NO 4040 SEATTLE WA 98104 |
| BROWN, RONALD G | 999 THIRD AVE STE 2525 SEATTLE WA 98104-4032 |
| BROWN, RONALD L | 604 SOUTH GREENLAND YORKTOWN IN 47396 |
| BROWN, RONALD L | 2901 AVENUE D BAY CITY TX 77414 |
| BROWN, RONALD L & BROWN, STEPHANIE A | 1573 COUNTY RD 1095 ASHLAND OH 44805 |
| BROWN, RONALD W & BROWN, CAROL A | 6859 BOARDWALK DR ROSEVILLE CA 95746-9245 |
| BROWN, ROSA L | 309 EAST MOREHEAD SUITE 437 CHARLOTTE NC 28202 |
| BROWN, RUSSELL | 3838 N CENTRAL AVE STE 800 PHOENIX AZ 85012 |
| BROWN, SAMUEL L | 8202 WYSONG DR INDIANAPOLIS IN 46219-1837 |
| BROWN, SHAWN K | 1701 RIVER RUN RD STE 1000 FORT WORTH TX 76107 |
| BROWN, SHERMAN | 25552 MAHNOLIA ESCALON CA 95320 |
| BROWN, STACY L | 5426 ROSEWOOD STREET ROELAND PARK KS 66205 |
| BROWN, STEFFEN | PO BOX 1100 LITTLETON CO 80160 |
| BROWN, STEVE E | 63 VIA PICO PLAZA UNIT# 202 SAN CLEMENTE CA 92672 |
| BROWN, SYLVIA | 200 JEFFERSON AVE STE 1113 MEMPHIS TN 38103 |
| BROWN, SYLVIA F | PO BOX 10556 SAVANNAH GA 31412 |
| BROWN, SYLVIA F | 200 JEFFERSON AVE STE 1113 MEMPHIS TN 38103 |
| BROWN, TERRY T | 6641 ROCKBRIDGE HOUSTON TX 77023 |
| BROWN, TERRY T | PO BOX 231483 HOUSTON TX 77223 |
| BROWN, THOMAS & BROWN, LOTTIE M | 1129 BUTLER STREET CHESTER PA 19013 |
| BROWN, THOMAS G & BROWN, ROSITA S | 465 PROMONTORY DR E NEWPORT BEACH CA 92660-7450 |
| BROWN, THOMAS W | PO BOX 5354 TAKOMA PARK MD 20913 |
| BROWN, TIFFANY | 6209 BLUE RIDGE CUTOFF MIDWEST RESTORATION TECHNOLOGIES KANSAS CITY MO 64133 |
| BROWN, TIMOTHY W | 7023 GREENWAY DR ROANOKE VA 24019 |
| BROWN, TINA M | 4620 SOUTH ELIZABETH AVENUE WICHITA KS 67217 |
| BROWN, TOBIN | PO BOX 24 TELLURIDE CO 81435 |
| BROWN, TONY & BROWN, CONNIE | 120 JACK HAYES ROAD BRADFORD TN 38316 |
| BROWN, TRACY A | 1034 BRENTWOOD BLVD STE 1830 SAINT LOUIS MO 63117 |
| BROWN, TRACY A | 1200 S BIG BEND BLVD SAINT LOUIS MO 63117 |
| BROWN, ULYSES A & BROWN, MARTHA A | 607 NORTH LOCUST ST MCCOMB MS 39648 |
| BROWN, W T | 500 LONDON ST PORTSMOUTH VA 23704 |
| BROWN, WALTER C | 6089 HIMROD CT SALT LAKE CTY UT 84123-7659 |

| Claim Name | Address Information |
|---|---|
| BROWN, WALTER L | 1026 HORNSBY AVE ST LOUIS MO 63147 |
| BROWN, WARREN L | 315 W ARDEN AVE STE 28 C O LAW OFFICES OF WARREN L BROWN GLENDALE CA 91203 |
| BROWN, WESLEY & BROWN, SHERRY | 7101 PRESIDENTIAL LANE KNOXVILLE TN 37931 |
| BROWN, WESLEY L & BROWN, VALERIE L | 280 FOX ROAD RICHMOND HILL GA 31324 |
| BROWN, WILLIAM | PO BOX 3187 HIGHLAND PARK MI 48203 |
| BROWN, WILLIAM | 43 OAK DR DURANGO CO 81301-7504 |
| BROWN, WILLIAM E & BROWN, CLARA E | 7029 SPRING HILL RD SEBRING FL 33876 |
| BROWN, WILLIAM J & BROWN, LIZZIE S | 561 N DELTA ST GREENVILLE MS 38703 |
| BROWN, WILLIAM R & BROWN, CHERYL A | 720 DOE CIRCLE WESTMONT IL 60559 |
| BROWN, WILLIAM S & BROWN, BONNIE T | 24803 MILLS LAKE COURT KATY TX 77494 |
| BROWN, WILLIAM T | 4708 WESTMORELAND TERR PORTSMOUTH VA 23707 |
| BROWN, WILLIS E | 120 W MADISON STE 825 CHICAGO IL 60602-4381 |
| BROWN, WINICK, GRAVES, GROSS, BAKERVILLE & | SCHOENEBAUM, PLC 666 GRAND AVENUE SUITE 2000 DES MOINES IA 50309-2510 |
| BROWN, YOLANDA | 8905 DANGERFIELD PL RICHIE GARNER CLINTON MD 20735 |
| BROWN, YVONNE C | 20799 EAST 44TH AVENUE DENVER CO 80249 |
| BROWN, YVONNE M | 450 PITTMAN RD APT 636 FAIRFIELD CA 94534 |
| BROWN, ZACK L | 24240 KITTRIDGE ST CANOGA PARK CA 91307-2803 |
| BROWN, ZWANJAY D | 19930 FOX REDFORD MI 48240 |
| BROWNAPPRAISERINC, PAUL E | 1805 WILLIAM STUNIT 210C FREDERICKSBURG VA 22407 |
| BROWNDORF REALTY | 645 E BUTLER AVE DOYLESTOWN PA 18901 |
| BROWNE FLEBOTTE WILSON HORN PLLC | 301 S MCDOWELL ST STE 1201 CHARLOTTE NC 28204 |
| BROWNE, ADAM C & LANG, URSULA A | 7146 PONTIAC TRL SOUTH LYON MI 48178-9646 |
| BROWNE, D M | 1728 POINCIANA LN PLANO TX 75075 |
| BROWNE, JAY G | 9880 AVENEL FARM DR POTOMAC MD 20854 |
| BROWNE, MARY | CITY WIDE BUILDERS PO BOX 30883 PHILADELPHIA PA 19104-0883 |
| BROWNE, PATRICIA M | 1003 GOSHEN ROAD RINCON GA 31326 |
| BROWNE, RONALD | 1960 NW 190TH TERRACE PEOPLES INSURANCE CLAIMS CTR MIAMI FL 33056 |
| BROWNELL BROSTROM, LAURITSEN | 724 W KOENIG ST GRAND ISLAND NE 68801 |
| BROWNELL BROSTROM, LAURITSEN | 724 W KOENIG PO BOX 400 GRAND ISLAND NE 68802 |
| BROWNER BUILDING AND DESIGN LLC | PO BOX 1596 SURPRISE AZ 85378 |
| BROWNFIELD TOWN | TOWN OF BROWNFIELD PO BOX 100 MAIN ST RTE 160 BROWNFIELD ME 04010 |
| BROWNFIELD TOWN | 82 MAIN ST BROWNFIELD TOWN TAX COLLECTOR BROWNFIELD ME 04010 |
| BROWNING AND BROWNING REAL ESTATE | 580 PROVIDENCE RD BROOKLYN CT 06234 |
| BROWNING AND BROWNING REAL ESTATE LLC | PO BOX 468 BROOKLYN CT 06234 |
| BROWNING AND BROWNING RELLC | 580 PROVIDENCE RD PO BOX 468 BROOKLYN CT 06234 |
| BROWNING AND GAMRADT PC | 5415 SUGARLOAF PKWY STE 1102 LAWRENCEVILLE GA 30043 |
| BROWNING APPRAISAL SERIVICES | 5118 CLAYTON RD ATTN KEVING BROWNING FAIRFIELD CA 94534 |
| BROWNING APPRAISAL SERVICE | 5118 CLAYTON ROAD FAIRFIELD CA 94534 |
| BROWNING BROCK, ROBIN | 128 EULA GRAY ST HARLAN KY 40831 |
| BROWNING CITY | CITY HALL BROWNING MO 64630 |
| BROWNING EYSSEN & LOGAN ,P.C | P.O.BOX 1600 ABILENE TX 79604 |
| BROWNING TOWN | ROUTE 2 MEDFORD WI 54451 |
| BROWNING TOWN | W3736 HWY 64 TREASURER BROWNING TWP MEDFORD WI 54451 |
| BROWNING, ROBERT | PO BOX 8248 210 E 4TH ST GREENVILLE NC 27835-8248 |
| BROWNING, ROBERT R | PO BOX 8248 CHAPTER 13 TRUSTEE GREENVILLE NC 27835 |
| BROWNING, ROBERT R | PO BOX 8248 GREENVILLE NC 27835 |
| BROWNINGTON CITY | CITY HALL BROWNINGTON MO 61111 |
| BROWNINGTON CITY | CITY HALL LOVES PARK IL 61111 |

| Claim Name | Address Information |
|---|---|
| BROWNINGTON TOWN | 509 DUTTON BROOK LANE PO BOX 66 TOWN OF BROWNINGTON BROWNINGTON VT 05860 |
| BROWNINGTON TOWN | 733 SCHOOLHOUSE RD TOWN OF BROWNINGTON ORLEANS VT 05860 |
| BROWNINGTON TOWN CLERK | 509 DUTTON BROOK LN ORLEANS VT 05860 |
| BROWNLEE APPRAISAL SERVICES INC | PO BOX 4484 GRAND JUNCTION CO 81502 |
| BROWNLEE REALTY | 16 THIRD AVE NE PO BOX 311 ALICEVILLE AL 35442 |
| BROWNLEY, AUDREY W | 719 MAIDEN CHOICE LN APT HR221 BALTIMORE MD 21228 |
| BROWNLEY, AUDREY W | 719 MAIDEN CHOICE LN APT HR221 CATONSVILLE MD 21228 |
| BROWNS CROSSING HOMEOWNERS | 4877 BROWN LEAF DR POWDER SPRINGS GA 30127 |
| BROWNS CROSSING HOMEOWNERS ASSOC | 4877 BROWN LEAF DR POWDER SPRINGS GA 30127 |
| BROWNS MILL LAKE HOAINC | NULL HORSHAM PA 19044 |
| BROWNSBORO CITY | STATE HWY 31 AND WILLOW ST PO BOX 303 ASSESSOR COLLECTOR BROWNSBORO TX 75756 |
| BROWNSBORO CITY TAX OFFICE | PO BOX 303 BROWNSBORO TX 75756 |
| BROWNSBORO FARMS CITY | 8455 BROWNSBORO RD CITY OF BROWNSBORO FARMS LOUISVILLE KY 40241 |
| BROWNSBORO ISD | 14128 STATE HWY 31 E BROWNSBORO TX 75756 |
| BROWNSBORO ISD TAX OFFICE | HWY 31 DOWNTOWN PO BOX 446 BROWNSBORO TX 75756 |
| BROWNSBORO ISD TAX OFFICE | HWY 31 EAST PO BOX 446 ASSESSOR COLLECTOR BROWNSBORO TX 75756 |
| BROWNSBORO ISD TAX OFFICE | PO BOX 446 ASSESSOR COLLECTOR BROWNSBORO TX 75756 |
| BROWNSBORO ISD TAX OFFICE | PO BOX 446 BROWNSBORO TX 75756 |
| BROWNSBORO VILLAGE CITY | PO BOX 6635 CITY OF BROWNSBORO VILLAGE LOUISVILLE KY 40206 |
| BROWNSTEIN AND BROWNSTEIN LLP | 21700 OXNARD ST STE 1160 WOODLAND HILLS CA 91367 |
| BROWNSTEIN AND WASHKO | LAKESIDE OFFICE PARK STE 702 SOUTHAMPTON PA 18966 |
| BROWNSTONE AGENCY | 32 OLD SLIP NEW YORK NY 10005 |
| BROWNSTONE INSURANCE AGENCY | 200 CORDWAINER DR STE 300 NORWELL MA 02061 |
| BROWNSTONE KINGWOOD POA | PO BOX 5224 KINGWOOD TX 77325 |
| BROWNSTONES AT TEMPE HOMEOWNERS | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| BROWNSTOWN BORO CAMBRI | 408 HABICHT ST T C OF BROWNSTOWN BOROUGH JOHNSTOWN PA 15906 |
| BROWNSTOWN BOROUGH | 335 HABICHT ST TAX COLLECTOR JOHNSTOWN PA 15906 |
| BROWNSTOWN TOWNSHIP | 21313 TELEGRAPH RD BROWNSTOWN TWP MI 48183 |
| BROWNSTOWN TOWNSHIP | 21313 TELEGRAPH RD TREASURER BROWNSTOWN TWP BROWNSTOWN MI 48183 |
| BROWNSTOWN TOWNSHIP | 21313 TELEGRAPH RD TREASURER BROWNSTOWN TWP TRENTON MI 48183 |
| BROWNSTOWN TOWNSHIP | 21313 TELEGRAPH RD TRENTON MI 48183 |
| BROWNSVILLE ASD WEST BROWNSVILLE | 619 RIVER ST T C OF BROWNSVILLE AREA SD WEST BROWNSVILLE PA 15417 |
| BROWNSVILLE ASD WEST BROWNSVILLE | 619 RIVER ST T C OF CALIFORNIA SCHOOL DIST BROWNSVILLE PA 15417 |
| BROWNSVILLE BORO FAYETT CO | MUNICIPAL BLDG TAX COLLECTOR OF BROWNSVILLE BORO BROWNSVILLE PA 15417 |
| BROWNSVILLE CITY | 111 N WASHINGTON PO BOX 375 TAX COLLECTOR BROWNSVILLE TN 38012 |
| BROWNSVILLE CITY | PO BOX 375 TAX COLLECTOR BROWNSVILLE TN 38012 |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | 6025 COFFEE PORT RD ASSESSOR COLLECTOR BROWNSVILLE TX 78521 |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | 6925 COFFEE PORT RD ASSESSOR COLLECTOR BROWNSVILLE TX 78521 |
| BROWNSVILLE ISD | 2477 PRICE RD STE 102 ASSESSOR COLLECTOR BROWNSVILLE TX 78521 |
| BROWNSVILLE ISD | 1805 RUBEN M TORRES BLVD STE B 24 ASSESSOR COLLECTOR BROWNSVILLE TX 78521-1118 |
| BROWNSVILLE SCHOOL DISTRICT | 200 OAK HILL DR ANDREA KOVACH TAX COLLECTOR ADAH PA 15410 |
| BROWNSVILLE SCHOOL DISTRICT | 221 BARNETT BROWNSVILLE PA 15417 |
| BROWNSVILLE SCHOOL DISTRICT | 522 NATIONAL PIKE E T C OF BROWNSVILLE SCHOOL DIST BROWNSVILLE PA 15417 |
| BROWNSVILLE SCHOOL DISTRICT | MUNICIPAL BLDG HIGH ST BROWNSVILLE PA 15417 |
| BROWNSVILLE SCHOOL DISTRICT | MUNICIPAL BLDG HIGH ST T C OF BROWNSVILLE AREA SD BROWNSVILLE PA 15417 |
| BROWNSVILLE SCHOOL DISTRICT | 135 ISABELLA RD ANDREA KOVACH TAX COLLECTOR EAST MILLSBORO PA 15433 |
| BROWNSVILLE SCHOOL DISTRICT | 1010 C MAIN ST T C OF REDSTONE TOWNSHIP REPUBLIC PA 15475 |
| BROWNSVILLE SCHOOL DISTRICT | BOX 795 T C OF BROWNSVILLE AREA S D REPUBLIC PA 15475 |
| BROWNSVILLE TWP | 534 NATIONAL PIKE E BROWNSVILLE PA 15417 |

| Claim Name | Address Information |
|---|---|
| BROWNSVILLE TWP FAYETT | 522 NATIONAL PIKE E T C OF BROWNSVILLE TWP BROWNSVILLE PA 15417 |
| BROWNSVILLE VILLAGE | TREASURER VILLAGE BROWNSVILLE PO BOX 308 514 RAIL RD ST M BROWNSVILLE WI 53006 |
| BROWNSVILLE VILLAGE | 514 RAILROAD ST BROWNSVILLE WI 53006 |
| BROWNSVILLE VILLAGE | 514 RAILROAD ST TREASURER VILLAGE BROWNSVILLE BROWNSVILLE WI 53006 |
| BROWNSWOR 001 | 4155 BERKSHIRE LN STE 200 PLYMOUTH MN 55446 |
| BROWNSWORTH INC | 4155 BERKSHIRE LANE SUITE 200 PLYMOUTH MN 55446 |
| BROWNTOWN TWP | 21313 TELEGRAPH RD BROWNTOWN TWP MI 48183 |
| BROWNTOWN VILLAGE | VILLAGE HALL TREASURER BROWNTOWN WI 53522 |
| BROWNVILLE TOWN | 213 PIKE ST TAX COLLECTOR BROWNVILLE NY 13615 |
| BROWNVILLE TOWN | 213 PIKE STREET PO BOX 469 TAX COLLECTOR BROWNVILLE NY 13615 |
| BROWNVILLE TOWN | TOWN OF BROWNSVILLE PO BOX 659 PLEASANT ST BROWNVILLE ME 04414 |
| BROWNVILLE TOWN | 586 MAIN RD TOWN OF BROWNVILLE BROWNVILLE ME 04414 |
| BROWNVILLE VILLAGE | 216 BROWN BLVD PO BOX 118 VILLAGE CLERK BROWNVILLE NY 13615 |
| BROWNWORTH | 4155 BERKSHIRE LANE SUITE 200 PLYMOUTH MN 55446 |
| BROXTON, LOUIE M & BROXTON, BETTY P | 167 CRAEMER WAY ALPHARETTA GA 30004 |
| BRROWNING APPRAISAL SERVICE | 5118 CLAYTON RD FAIRFIELD CA 94534 |
| BRUBAKER AND ASSOC | 7626 HAMMERLY BLVD HOUSTON TX 77055 |
| BRUBAKER AND ASSOCIATES | 138 SCARBORO ST ASHEBORO NC 27203 |
| BRUBAKER AND ASSOCIATES | 7626 HAMMERLY BLVD HOUSTON TX 77055-1747 |
| BRUBAKER AND ASSOCIATES INC | 7626 HAMMERLY BLVD HOUSTON TX 77055 |
| BRUBAKER, DENNIS B | 7 HARVESTVIEW S APT H MOUNT JOY PA 17552-2977 |
| BRUBAKER, HAROLD J | 138 SCARBORO ST ASHEBORO NC 27203 |
| BRUCATO, JAMES R & BRUCATO, REBECCA L | 108 ALEXIS DR DALLAS GA 30132-4441 |
| BRUCE  CRANNA | JILL I CRANNA 118 HIGHGATE STREET NEEDHAM MA 02492 |
| BRUCE & METTE DAILY | 4512 OLDE BRIDGE CT LEXINGTON KY 40513 |
| BRUCE & NICOLE STICKLAND | 24784 GARNER RD CHAPTICO MD 20621 |
| BRUCE A & JEANNE M DAMIANI | 1808 WINDERMERE DRIVE PLANO TX 75093 |
| BRUCE A AND ARLENE C BUSCHBACH | 8011 E LINVALE PL AND INTERSTATE ROOFING DENVER CO 80231 |
| BRUCE A ANDERSON ATT AT LAW | 1400 W NORTHWOOD CTR CT STE C COEUR D ALENE ID 83814 |
| BRUCE A ARNESON ATT AT LAW | 14285 AMARGOSA RD STE 100 VICTORVILLE CA 92392 |
| BRUCE A BAKER | ANN F BAKER 1146 ORO LOMA DRIVE PLACERVILLE CA 95667 |
| BRUCE A BUCKROP ATT AT LAW | 329 18TH ST 500 ROCK ISLAND IL 61201 |
| BRUCE A CLARK JR ATT AT LAW | PO BOX 1324 HOPEWELL VA 23860 |
| BRUCE A DODSON AND | GEORGIA J DODSON 105 RUBY STREET HOT SPRINGS AR 71901 |
| BRUCE A ENNEN ATT AT LAW | PO BOX 4461 NEWARK OH 43058 |
| BRUCE A FRANZ | SUZANNE FRANZ 345 CAMINO REDONDO SAN MARCOS CA 92069 |
| BRUCE A JONES APPRAISAL CO | 204 ANGELA CT NOBLESVILLE IN 46062 |
| BRUCE A JONES APPRAISAL CO | 204 ANGELA CT NOBLESVILLE IN 46062-9241 |
| BRUCE A JONES IFA | 204 ANGELA CT NOBLESVILLE IN 46062-9241 |
| BRUCE A LANSER ATT AT LAW | N14W24200 TOWER PL STE 201 WAUKESHA WI 53188 |
| BRUCE A LANSER ATT AT LAW | 205 E WISCONSIN AVE STE 14 MILWAUKEE WI 53202 |
| BRUCE A LEE | 3401 ANGWIN DRIVE SAN DIEGO CA 92123 |
| BRUCE A NORDSTROM ATT AT LAW | 123 S MACOMB ST MONROE MI 48161 |
| BRUCE A PARLIAMENT | JUDY L PARLIAMENT 7655 SANDY LANE BELLAIRE MI 49615 |
| BRUCE A PAYNE ASSOCIATES INC | 121 W OAK ST AMITYVILLE NY 11701 |
| BRUCE A RADKE | 321 KENILWORTH GLEN ELLYN IL 60137 |
| BRUCE A ROSEKRANS ATT AT LAW | 224 E MAIN ST PALMYRA NY 14522 |
| BRUCE A STUMBRIS & JEAN M STUMBRIS | 1724 N 77TH CT ELMWOOD PARK IL 60707 |
| BRUCE A STUMBRIS AND JEAN M STUMBRIS | 1724 N 77TH CT ELMWOOD PARK IL 60707-4110 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE A SWENSON ATT AT LAW | PO BOX 922 DERBY KS 67037 |
| BRUCE A WILLIAMS | 8210 TURMAN CT FORT COLLINS CO 80525-9393 |
| BRUCE A WILSON ATT AT LAW | 2031 FORT STOCKTON DR SAN DIEGO CA 92103 |
| BRUCE A. BENDER | 1028 RAINTREE DRIVE N PELAHATCHIE MS 39145 |
| BRUCE A. BERLINSKY, P.A. | GMAC MRTG LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP VS MICHAEL PHILLIPS JACQUELYNE S BLAIR MRTG ELECTRONIC REGISTGRAT ET AL ONE CARRIAGE LANE, BLDG. F CHARLESTON SC 29407 |
| BRUCE A. DOUGHERTY | TERRY L. DOUGHERTY 412 W. 4TH N STREET MOUNTAIN HOME ID 83647 |
| BRUCE A. JOHNSON | ADRIANE L. JOHNSON 1409 MADISON DR BUFFALO GROVE IL 60089-6829 |
| BRUCE A. KASSEL | 856 SHADEY OAK DRIVE SANTA ROSA CA 95404 |
| BRUCE A. LARSON | 6805 TONAWANDA CREEK ROAD LOCKPORT NY 14094 |
| BRUCE A. MAJORS | DEBRA L. MAJORS 1232 78TH AVENUE GREELEY CO 80634 |
| BRUCE A. NEWELL | KRISTIE E. NEWELL 1230 KINGSTON GARDEN ROAD PRATTVILLE AL 36067 |
| BRUCE A. REYNOLDS | 1449 AUTUMNRIDGE DRIVE COLUMBUS GA 31904 |
| BRUCE A. SHEW | 641 W SCHLEIER ST APT D3 FRANKENMUTH MI 48734-1083 |
| BRUCE A. SMITH | 25 PHEASANT BROOK COURT BEDMINSTER NJ 07921 |
| BRUCE A. TOOKE | 675 E 19TH AVE APT 2661 DENVER CO 80203-1547 |
| BRUCE A. TUCKER | ANNE M. TUCKER 11225 CHERRYLAWN BRIGHTON MI 48114 |
| BRUCE A. WILSON | CINDY L. WILSON 109 EAST WESTCHESTER COURT CHESTERTON IN 46304 |
| BRUCE ALLEN ASSOCIATES INC | 10 RANGEREY RD CRANSTON RI 02920 |
| BRUCE ALLEN ATT AT LAW | 1000 WILDWOOD DR FAYETTEVILLE NC 28304 |
| BRUCE ALONZO COLLINS | REBECCA  COLLINS 26796 CRAWLEY LANE PIONEER CA 95666 |
| BRUCE AND ANITA MOORE | 7051 E 4TH ST TUCSON AZ 85710 |
| BRUCE AND ANNETTE KELSEY | 1205 HOLLIS TERRRACE QUALITY PL CARPETS COTTONTOWN TN 37048 |
| BRUCE AND CHRIS KIRK AND | KIRK LLC 17802 LILLIAN ST OMAHA NE 68136-2096 |
| BRUCE AND CINDY KOCOUR | 3840 POPLAR LN KODAK TN 37764 |
| BRUCE AND FLORENCE WIDEMAN AND | 89 VERANDA LN HOWARDS CONSTRUCTION LLC PONTE VEDRA BEACH FL 32082 |
| BRUCE AND JAN PICKETT AND | LUNDBERG ROOFING DIVISION 185 N CANTERBURY RD CHARLOTTE NC 28211-1421 |
| BRUCE AND JANE SCOTT AND | 13380 SAINT ANDREW DR JANE GAITHER ATHENS AL 35611 |
| BRUCE AND JANET ANDERSON AND BLUE SKY | 11432 S BIRCHWOOD CT RESTORATION CONTRACTORS INC PARKER CO 80138 |
| BRUCE AND JANET MCBRIEN AND BRIAN | 80 HIGH ST GAMES PUBLIC ADJUSTER AMESBURY MA 01913 |
| BRUCE AND JENNIE PLOTT AND | 4854 INDEPENDENCE DR EMPIRE TODAY LLC PORT REPUBLIC MD 20676 |
| BRUCE AND JULIE RESECH AND | 12000 W RIVER RD TOTAL SERVICE COMPANY CHAMPLIN MN 55316 |
| BRUCE AND KIMBERLEE KONEFSKY | 1614 PRINCE DR AND M ROSENBLATT ROOFING TWP OF CHERRY HILL NJ 08003 |
| BRUCE AND LIZZETTE VEGA AND | 22 LEXINGTON RD ATLANTIC RESTORATION HOWELL NJ 07731 |
| BRUCE AND LYNN YEOMANS | 3850 NIGHTHAWK DR FIRELINE RESTORATION INC PALM HARBOR FL 34684-4131 |
| BRUCE AND MARGARET GRADY | 394 JAMAICA AVE MEDFORD NY 11763 |
| BRUCE AND MARGARET LAMB | 1857 SAN SILVESTRO DR VENICE FL 34285 |
| BRUCE AND NICOLE GULSO CERTIFIED | 4033 S 850 W BOUNTIFUL UT 84010-8514 |
| BRUCE AND PHYLLIS BARD AND | 4506 NW 73RD AVE GREENSPOON MARDER HIRSCHFELD RAFKIN ROSS ATTORNEYS CORAL SPRINGS FL 33065 |
| BRUCE AND RENEE ANDREWS | 15225 HEATHERWOOD SOUTHGATE MI 48195 |
| BRUCE AND STEPHANIE BOWERS | 545 W HENRY ST AND K AND B CONSTRUCTION AND MASONRY KAUKAUNA WI 54130 |
| BRUCE AND SUSAN KELLY | 346 S CALLEDE MADRID TUCSON AZ 85711 |
| BRUCE AND TRACEY CONAGE AND | 903 EASTWOOD DR MELS REMODELING LLC COLUMBUS GA 31907 |
| BRUCE AND VINITA LANDRUM | 517 CANDLEGLO WINDCREST TX 78239-2508 |
| BRUCE AND WANDA ROBINSON | 1442 TOUCHSTONE DR INDIANAPOLIS IN 46239 |
| BRUCE ANDERSON | 25652 W COLLEEN CT CHANNAHON IL 60410 |
| BRUCE ARLINGTON CLARK JR ATT AT | PO BOX 1324 HOPEWELL VA 23860 |
| BRUCE B CONNOLLY | 1881 N E 26TH STREET 212G WILTON MANORS FL 33305 |

| Claim Name | Address Information |
|---|---|
| BRUCE B. BRADEN | FRANCES E. BRADEN 17 PINNACLE COURT MOUNTAINTOP PA 18707 |
| BRUCE B. CLENDENNING | LIZA W. POINIER 6 MORTON STREET CONCORD NH 03301 |
| BRUCE B. FREDERICK | KARIE L. FREDERICK 20910 RUNNING BRANCH RD DIAMOND BAR CA 91765 |
| BRUCE BAKER | 2855 HULMEVILLE ROAD BENSALEM PA 19020 |
| BRUCE BARTLETT AND HALO | CONSTRUCTION PO BOX 605 COPALIS CROSSING WA 98536-0605 |
| BRUCE BENDEES | P.O BOX 15433 NEWPORT BEACH CA 92659 |
| BRUCE BENEFIEL | JIL C. BENEFIEL 1702 DORA DRIVE SOUTH TWIN FALLS ID 83301 |
| BRUCE BERRY | 4105 BUTTERFIELD ROAD CEDAR FALLS IA 50613 |
| BRUCE BLACK | 4130 KINSWOOD COURT MILFORD MI 48381 |
| BRUCE BLUM AND TLC RESTORATIONS | 2633 SW HAREM CIR PORT SAINT LUCIE FL 34953 |
| BRUCE BOUTELL APPRAISAL INC | 1606 RAPIDS DR RACINE WI 53404 |
| BRUCE BOWEN | 231 E FOURTH ST MEDIA PA 19063 |
| BRUCE BRENNAN | 14 IBIS DRIVE AUDUBON PARK NJ 08106 |
| BRUCE BRISTER, M | PO BOX 735 PASCAGOULA MS 39568 |
| BRUCE BRUCE AND LEHMAN LLC | 439 N MCLEAN BLVD STE 100 WICHITA KS 67203 |
| BRUCE C BARNHART ATT AT LAW | 12100 W CTR RD STE 519 OMAHA NE 68144 |
| BRUCE C BARRY ATT AT LAW | 431A HOUSTON ST MANHATTAN KS 66502 |
| BRUCE C BERNSTEIN ATT AT LAW | 1828 CLARKSON ST 100 DENVER CO 80218 |
| BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING | LLC JP MORGAN CHASE BANK NTNL ASSOC SUCCESSOR IN INTEREST ET AL LAW OFFICESO F THOMAS R MASON 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| BRUCE C DURHAM AND | CAROL S DURHAM 3610 WEST LOCUST CIRCLE PROSPECT KY 40059 |
| BRUCE C FETT ATT AT LAW | 530 B ST STE 1410 SAN DIEGO CA 92101 |
| BRUCE C FETT ATT AT LAW | 5252 BALBOA AVE STE 800 SAN DIEGO CA 92117 |
| BRUCE C MACQUEEN | DENISE A MACQUEEN 2036 N UTAH ST ARLINGTON VA 22207 |
| BRUCE C MILEN | MIRIAM B MILEN 25450 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| BRUCE C PETERSEN | DOROTHY ANN PETERSEN 7069 PERSHING AVE UNIVERSITY CITY MO 63130 |
| BRUCE C VOSGUANIAN ATT AT LAW | 28030 DOROTHY DR STE 304 AGOURA HILLS CA 91301 |
| BRUCE C WHITE | 14 AMERICAN WALK PEACH TREE CITY GA 30269 |
| BRUCE C. BROCKWAY | 7350 EAST Y AVE VICKSBURG MI 49097 |
| BRUCE C. CASASSA | 97 WALTON ROAD SEABROOK NH 03874 |
| BRUCE C. TYRA | AMY J. TYRA 98 MCNOMEE ST OAKLAND NJ 07436 |
| BRUCE C. WALKER | CAROLYN V. WALKER 2065 CLEARWOOD COURT SHELBY TWP MI 48316 |
| BRUCE C. WENTWORTH | SUZANNE B. WENTWORTH 611 LATONA AVE EWING NJ 08618 |
| BRUCE CALKINS AND KHAN PLLC | 53 S MONROE ST MONROE MI 48161 |
| BRUCE CARPENTER | DEBORAH CARPENTER 2347 CLUB HOUSE ROAD NORTH FORT MYERS FL 33917-2525 |
| BRUCE CARR | 11541 STUART DR APT 6 GARDEN GROVE CA 92843 |
| BRUCE CARTER | 311 EAST FOURTH STREET APARTMENT 11 BRIDGEPORT PA 19405 |
| BRUCE CAVOSSA AND ADJUSTERS | 3005 WINDSOR CIR GROUP 2000 INC BOCA RATON FL 33434 |
| BRUCE CHARLES DWIGGINS ATT AT LA | 25 CADILLAC DR STE 200 SACRAMENTO CA 95825 |
| BRUCE CHRISTIANSON | 82 INLET HARBOR ROAD PONCE INLET FL 32127 |
| BRUCE CITY | PO BOX 667 TAX COLLECTOR BRUCE MS 38915 |
| BRUCE CLAYTON INS | 4503 N MAIN BAYTOWN TX 77521 |
| BRUCE COHEN | 7 ALEXIS DRIVE LOWER GWYNEDD PA 19002 |
| BRUCE CORNELL ATT AT LAW | 704 CENTRAL AVE STE H FORT DODGE IA 50501 |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE | BRUCE AKA DENISE DAVID AND DEUTSCHE BANK NTNL TRUST CO. AS ET AL PERCY TEDESCHI AND ASSOCIATES PC 4 CT ST TAUNTON MA 02780 |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE | BRUCE AKA DENISE DAVID AND DEUTSCHE BANK NTNL TRUST CO. AS ET AL PO BOX 610389 NEWTON HIGHLANDS MA 02780 |
| BRUCE D AND DONNA M LONG AND | 1578 REGAL OAK DR ARMSTRONG ALUMINUM INC KISSIMMEE FL 34744 |
| BRUCE D AND STEPHANIE SPARKER | 2162 LOCHMOOR CIR NORTH FORT MEYERS FL 33903 |

| Claim Name | Address Information |
|---|---|
| BRUCE D BROWN ATT AT LAW | 1717 W NORTHERN AVE STE 101 PHOENIX AZ 85021 |
| BRUCE D HASLERUD | MAUREEN C HASLERUD 3327 CRESTMOOR DRIVE WOODBURY MN 55125 |
| BRUCE D JONASZ | 31112 CENTENNIAL DRIVE NOVI MI 48377 |
| BRUCE D LEICHTY ATT AT LAW | 625 A 3RD ST CLOVIS CA 93612 |
| BRUCE D MCALLISTER ATT AT LAW | 11835 W OLYMPIC BLVD STE 1235 LOS ANGELES CA 90064 |
| BRUCE D SAWYER ATT AT LAW | 511 MENDON RD CUMBERLAND RI 02864 |
| BRUCE D SCHWARTZ ESQ | 600 SW 4TH AVE 104 FT LAUDERDALE FL 33315 |
| BRUCE D SCHWARTZ ESQ ATT AT L | 801 NE 167TH ST STE 306 NORTH MIAMI BEACH FL 33162 |
| BRUCE D SHAW AND MARY KAY SHAW | 306 OETKEN W ANAHUAC TX 77514 |
| BRUCE D SHIMEL | LAURA Y SHIMEL 4 MACLEOD CT DARDENNE PRAIRIE MO 63368 |
| BRUCE D STUART ATT AT LAW | 24 UNION JACK ST MARINA DL REY CA 90292 |
| BRUCE D WHITE ATT AT LAW | 1201 DOVE ST STE 480 NEWPORT BEACH CA 92660 |
| BRUCE D. STEEN | MARY R. STEEN 597 AQUAVIEW DRIVE KALAMAZOO MI 49009 |
| BRUCE DICKMEYER | 383 HOWARD HEIGHTS RD EUREKA CA 95503 |
| BRUCE DOPKE ATT AT LAW | PO BOX 681246 SCHAUMBURG IL 60168 |
| BRUCE DURST | 4065 JEWELL ST SAN DIEGO CA 92109 |
| BRUCE DWIGGINS ESQ ASSOCIATE | 1907 PARK MARINA DR REDDING CA 96001 |
| BRUCE E BLACKBURN ATT AT LAW | 620 GREENUP AVE RACELAND KY 41169 |
| BRUCE E DE MEDICI ESQ | 53 W JACKSON STE 304 CHICAGO IL 60604 |
| BRUCE E ECKSTEIN | DONNA WELLS BLAKE 10856 PARCEL COURT OAKTON VA 22124 |
| BRUCE E ECKSTEIN | DONNA WELLS BLAKE 10856 PARCEL CT OAKTON VA 22124-1437 |
| BRUCE E ENDERLE | 10192 PUA DR HUNTINGTON BEACH CA 92646-2535 |
| BRUCE E FOSTER ATT AT LAW | 125 N FORT WORTH ST MIDLAND TX 79701-5378 |
| BRUCE E LEWIS | EILEEN M LEWIS 4191 LITTLEWORTH WAY SAN JOSE CA 95135 |
| BRUCE E MAYER ATT AT LAW | PO BOX 246 VINTON VA 24179 |
| BRUCE E MILLER | ANNE C HUFF 42 LONGACRE DRIVE COLLEGEVILLE PA 19426 |
| BRUCE E ROBINSON ATT AT LAW | PO BOX 538 SOUTH HILL VA 23970 |
| BRUCE E SCHULTHESS | CHRISTINE A SCHULTHESS 4301 W MONTANA ST MILWAUKEE WI 53219-3456 |
| BRUCE E SCOTT ATT AT LAW | 204 MAIN ST E NEW PRAGUE MN 56071 |
| BRUCE E ZITO ATT AT LAW | 202 EAU CLAIRE ST STE 103 EAU CLAIRE WI 54701 |
| BRUCE E. CRUM | ROSA J. CRUM 4020 LOCUST LANE BROWNSBURG IN 46112 |
| BRUCE E. PETERS | JANE M. PETERS 70 WINCHESTER AVE STATEN ISLAND NY 10312-6519 |
| BRUCE E. SPARROW | 506 NEELY FARM DRIVE SIMPSONVILLE SC 29680 |
| BRUCE E. WYMSS | LAURIE R. WYMSS 2045 S. EILEEN DRIVE ANAHEIM CA 92802 |
| BRUCE ECKMEDER | 101 DUNVEGAN COURT APEX NC 27502 |
| BRUCE EIDE | 9808 DUNBAR LANE (EL CAJON AREA) SAN DIEGO COUNTY CA 92021 |
| BRUCE ELIOT HAYDEN | TAMMY R HAYDEN 4654 ARBORGATE DR OWENSBORO KY 42303-7626 |
| BRUCE ENWEZOR AND DONA CHIFUTU | 3767 BROWN BEAR TRAIL AND PINNACLE HOME CONSTRUCTION EAGAN MN 55122 |
| BRUCE F KLEIN PLLC | 222 NW 13TH ST OKLAHOMA CITY OK 73103 |
| BRUCE F. EICHER | ROXANNE EICHER 29911 DALTON RD N DEER PARK WA 99006 |
| BRUCE F. MENKE | 1246 DUNDEE DR CANTON MI 48188 |
| BRUCE F. ROSENTHAL, ATTORNEY AT LAW | HARRY & KARONDA ANDERSON VS ADVANTAGE REAL ESTATE CONS, LLC EMC MRTG CORP GMAC MRTG, LLC BAYVIEW LOAN SERVICING, LLC 4301 ORCHARD LAKE RD STE 180 WEST BLOOMFIELD MI 48323-1684 |
| BRUCE FAMILY PARTNERSHIP | 681 S KING ST 204 C O IND COMM MGMT INC HONOLULU HI 96813 |
| BRUCE FEINSTEIN ATT AT LAW | 8666 110TH ST RICHMOND HILL NY 11418 |
| BRUCE FLIGHT ATT AT LAW | 23945 CALABASAS RD CALABASAS CA 91302 |
| BRUCE FLIGHT ATT AT LAW | 23945 CALABASAS RD STE 212 CALABASAS CA 91302 |
| BRUCE FRANCIS KENNEDY | THERESA W. KENNEDY P.O.BOX 1667 OAKHURST CA 93644 |

| Claim Name | Address Information |
|---|---|
| BRUCE G ENGER | MARILYN A ENGER 11978 MOUNTAIN LAUREL DR ROSWELL GA 30075 |
| BRUCE G HARRINGTON | MARYANN J HARRINGTON 318 SHANNON WAY WINDSOR CA 95492 |
| BRUCE G KAUFMANN JD PA | 1564 OAKADIA LN CLEARWATER FL 33764 |
| BRUCE G LANDAU ATT AT LAW | 8306 WILSHIRE BLVD 1803 BEVERLY HILLS CA 90211 |
| BRUCE G SCHWEITZER ATT AT LAW | PO BOX 5306 NEWPORT BEACH CA 92662 |
| BRUCE G SNODGRASS | ELIZABETH J SNODGRASS 3110 ELM SWAMP RD LEBANON IN 46052 |
| BRUCE G WHITEHEAD MARY WHITEHEAD | 2013 GETTYSBURG AVE N AND MJ MILLER CONSTRUCTION GOLDEN VALLEY MN 55427-3744 |
| BRUCE G. OITTO | ELEANOR S. OITTO 14155 SW HART RD BEAVERTON OR 97008 |
| BRUCE G. SCHERMERHORN | ANNE B. GREGORY 401 WOODVALE AVE DEERFIELD IL 60015 |
| BRUCE G. SORRENTINO | ANDREA SORRENTINO 7055 DEER HILL DRIVE CLARKSTON MI 48346 |
| BRUCE GARRETT ANDERSON ATT AT LA | 517 W ORMSBY AVE LOUISVILLE KY 40203 |
| BRUCE GEORGE GREENWOOD & | KATHLEEN M CAHILL 449 DARLINGTON AVE RAMSEY NJ 07446 |
| BRUCE GERBOTH | 213 SCOTT LANE KEMP TX 75143 |
| BRUCE GOLDBERG ATT AT LAW | 623 E SPRING ST NEW ALBANY IN 47150 |
| BRUCE GORDON | RE/MAX VALLEY PROS 12465 ALABAMA HWY. 157 MOULTON AL 35650 |
| BRUCE GRAUSAM | 941 SADDLEBROOK TRL CHANHASSEN MN 55317 |
| BRUCE GRIFFITH | 1411 MEADOWSEDGE LANE CARPENTERSVILLE IL 60110 |
| BRUCE H BACHMANN | CARRIE J MCCLAIN 1413 E SANDY HILLS DRIVE SANDY UT 84093 |
| BRUCE H BIRCH ATT AT LAW | PO BOX 157 PAYETTE ID 83661 |
| BRUCE H GOLDBERG ATT AT LAW | 272 E 149TH ST BRONX NY 10451 |
| BRUCE H PRICE | 19 PHILLIPS POND RD NATICK MA 01760 |
| BRUCE H RIDGWAY | 225 24TH AVENUE NORTH FARGO ND 58102 |
| BRUCE H TUTTLE | SUSAN M TUTTLE 16 ACORN DR TABERNACLE NJ 08088 |
| BRUCE H WILLIAMS | EVANGELINA E WILLIAMS 7863 RAWLS DRIVE HEMET CA 92545 |
| BRUCE HALBERT AND ROTO ROOTER | 6608 HORSEMANS CIR AND RMAP CONSTRUCTION MOBILE AL 36695 |
| BRUCE HALL AND ASSOCIATES | 1107 BEN FRANKLIN HWY WEST P O BOX 168 DOUGLASSVILLE PA 19518-0168 |
| BRUCE HALL ATT AT LAW | 229 W LIBERTY ST MEDINA OH 44256 |
| BRUCE HAMILTON | 7017 VERNON STREET DEARBORN HEIGHTS MI 48127 |
| BRUCE HEATH | CAROLYN D HEATH 600 THUNDER BAY AVE ALPENA MI 49707 |
| BRUCE HELINE | LORRAINE HELINE 32 CLARK DRIVE HOWELL NJ 07731 |
| BRUCE HEMLOCK | KATHY HEMLOCK 6323 CHOCTAW PLACE RANCHO CUCAMONGA CA 91739 |
| BRUCE HOLLOW CONDOMINIUM TRUST 1 | PO BOX 96 GRAFTON MA 01519 |
| BRUCE HOLLOW II CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| BRUCE HOWE | 112 S HIGH STREET LESLIE MI 49251 |
| BRUCE I. WEBB | MICHAELENE E. WEBB 3336 HODGES DRYDEN MI 48428 |
| BRUCE INGBER | NIKKI INGBER 5477 POND BLUFF CT WEST BLOOMFIELD MI 48323 |
| BRUCE INGRAM | MELANIE INGRAM 702 LONG LINES LANE LEHIGH ACRES FL 33936 |
| BRUCE J DAVIS | 1465 PARKWOOD BLVD SCHENECTADY NY 12308 |
| BRUCE J GINTOFT | CHRISTINE R GINTOFT 7044 N RANGE LINE ROAD GLENDALE WI 53209 |
| BRUCE J TACKOWIAK ATT AT LAW | 7837 PACIFIC BLVD STE 1 HUNTINGTON PK CA 90255 |
| BRUCE J. BRUEGGE | TRINA L. BRUEGGE 1972 SUN DR OWOSSO MI 48867 |
| BRUCE J. BRYAN | P.O. BOX 2850 PINETOP AZ 85935 |
| BRUCE J. BRYAN | LI BRYAN P O BOX 2850 PINETOP AZ 85935 |
| BRUCE J. CARLSON | SANDRA A. CARLSON 194 SHERBURNE HILL ROAD NORTHWOOD NH 03261 |
| BRUCE J. MALTBY | 4061 MATTHEWS ROAD CHARLOTTE MI 48813 |
| BRUCE J. SCHERER | PEGGY E. SCHERER 10346 SPRINGBORN ROAD CASCO TOWNSHIP MI 48064 |
| BRUCE JACOBS & ASSOCIATES, P.A. | SAVITZ - DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. JASON SAVITZ, ET AL. 169 EAST FLAGLER STREET, SUITE 1640 ALFRED DUPONT BUILDING MIAMI FL 33131 |
| BRUCE JAVER | CHRISTINA JAVER 345 MASONIC AVENUE SAN FRANCISCO CA 94118 |

| Claim Name | Address Information |
|---|---|
| BRUCE JENKINS | 904 GRANVIEW DRIVE LEWISVILLE TX 75067 |
| BRUCE JOHN MCPHEE | DEBRA ANN MCPHEE 552 PINGREE COURT WATERFORD MI 48327 |
| BRUCE JOYNER | 7202 NORTH FIRST STREET FRESNO CA 93720 |
| BRUCE K EAKIN | KAREN L EAKIN 62 EASTWOOD DRIVE HANOVER PA 17331 |
| BRUCE K FARQUHAR | 11398 ROYAL PALM BOULEVARD UNIT/APT 11398 CORAL SPRINGS FL 33065 |
| BRUCE K GILSTER ATT AT LAW | 119 E CT ST CINCINNATI OH 45202 |
| BRUCE K HAVENS ATT AT LAW | 306 N FANCHER AVE MT PLEASANT MI 48858 |
| BRUCE K HAVENS ATT AT LAW | 306 N FANCHER ST MOUNT PLEASANT MI 48858 |
| BRUCE K KOREN ATT AT LAW | 2655 SHERIDAN DR TONAWANDA NY 14150 |
| BRUCE K. SMITH | ELISA SMITH 915 E MILLER STREET GRIFFITH IN 46319-2829 |
| BRUCE KING INSURANCE | 121 NE JOHNSON AVE BURLESON TX 76028 |
| BRUCE KIRBY ATT AT LAW | PO BOX 1712 BUFFALO NY 14215 |
| BRUCE KLEMER | 5 THOMAS DRIVE FRAMINGHAM MA 01701 |
| BRUCE KOSKI | 1816-1818 MIDDLE RIVER DRIVE FORT LAUDERDALE FL 33305 |
| BRUCE L BUTZIN AND CYNTHIA A BUTZIN | JOINT REVOCABLE TRUST 3205 BRYAN STREET KOKOMO IN 46902 |
| BRUCE L DAWSON ATT AT LAW | PO BOX 1627 SALT LAKE CITY UT 84110 |
| BRUCE L FERGUSON PC | PO BOX 524 HIAWASSEE GA 30546 |
| BRUCE L GETSINGER ATT AT LAW | PO BOX 196 CRANBERRY PA 16319 |
| BRUCE L GREENBERGER ATT AT LAW | 5156 LEXINGTON CT MASON OH 45040 |
| BRUCE L HIGGINBOTHAM | 11491 ST JOSEPH STREET NORTHPORT AL 35475 |
| BRUCE L IRELAND ATT AT LAW | 539 W SHARP AVE STE N SPOKANE WA 99201 |
| BRUCE L JORGENSEN ATT AT LAW | 134 N LA SALLE ST 12 CHICAGO IL 60602 |
| BRUCE L MADLOM ATT AT LAW | PO BOX 9693 FARGO ND 58106 |
| BRUCE L MEYER ATT AT LAW | PO BOX 1273 BEMIDJI MN 56619 |
| BRUCE L PINGREE | 39 GOLDEN OAKS DR SALEM NH 03079 |
| BRUCE L POMPAN | BYRDIE LIFSON-POMPAN 12959 GALEWOOD ST STUDIO CITY CA 91604-4046 |
| BRUCE L. BOWMAN | VALARIE S. BOWMAN 112 QUINN TERRACE MILFORD PA 18337 |
| BRUCE L. BUTZIN | 3205 BRYAN STREET KOKOMO IN 46902 |
| BRUCE L. MADER | 1220 RUDY ROCHESTER HILLS MI 48309 |
| BRUCE L. MALMAT | BONNIE L. MALMAT 528 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| BRUCE L. PETERSON | C J. PETERSON PO BOX 4384 MISSOULA MT 59806 |
| BRUCE L. VASILAS | LENORE J. VASILAS 02  SHAWNEE BROOKE  DR HAVRE GRACE MD 21078 |
| BRUCE L. WINNER | KATHLEEN A. WINNER 20  DUNLEARY DR BEAR DE 19701 |
| BRUCE LAWRENCE, C | 700 FIRST FEDERAL PLZ ROCHESTER NY 14614 |
| BRUCE LEE CASE | BARBARA JEAN CASE 18889 SANTA CLARA CIR FOUNTAIN VALLEY CA 92708 |
| BRUCE LEGAN | 17955 SHAVERS LAKE DR DEEPHAVEN MN 55391 |
| BRUCE LOCKHART | MARSHA LOCKHART 559 SUMMERLAND ROAD BELLINGHAM WA 98229 |
| BRUCE LOREN HOOVER | JANET L HOOVER 4960 CHARLOTTE WAY LIVERMORE CA 94550 |
| BRUCE LORIA AND VICS CLEANING AND | 22314 RUNNYMEDE ST RESTORATION LOS ANGELES CA 91303 |
| BRUCE LY | OANH DUONG 5611 WEST ARLINGTON STREET YAKIMA WA 98908 |
| BRUCE LYONS | 1460 S. MUESSING RD INDIANAPOLIS IN 46239 |
| BRUCE M DAVIS | OUIDA E DAVIS 3818 REDBUD RD JACKSON MS 39211 |
| BRUCE M HUG ATT AT LAW | 2254 E HIGHLAND RD HIGHLAND MI 48356 |
| BRUCE M MORGAN | LESLIE T MORGAN 1312 BUNNY VIEW DRIVE LITITZ PA 17543 |
| BRUCE M MOSS ATT AT LAW | 223 E SUPERIOR ST ALMA MI 48801 |
| BRUCE M SMITH APPRAISALS | 12021 NW 206TH TERRACE ALACHUA FL 32615 |
| BRUCE M WILSON ATT AT LAW | PO BOX 9439 MISSOULA MT 59807 |
| BRUCE M. CAMERON | CLAUDIA B. CAMERON 11440 BAY OF FIRTH FENTON MI 48430 |
| BRUCE M. LONG JR. | GRETCHEN L. STEMPEL 1434 BALLINADEE DRIVE SALISBURY MD 21804 |

| Claim Name | Address Information |
|---|---|
| BRUCE M. LUZZI | KATHARINE S. COX 11105 MAPLECROFT COURT RALEIGH NC 27617 |
| BRUCE M. SANKER | 202 HIDDEN LAKE ROAD HENDERSONVILLE TN 37075 |
| BRUCE M. TEEPLE | 4681 BALDWIN ROAD METAMORA MI 48455 |
| BRUCE M. TRELA | LESLIE S. TRELA 40875 CAPA DR FREMONT CA 94539-3742 |
| BRUCE MACGREGOR | BARBARA L. MACGREGOR 552 PINEHURST DRIVE ROCHESTER HILLS MI 48309 |
| BRUCE MCDONNELL | 2700 N OCEAN DR APT 1803B RIVIERA BEACH FL 33404-3883 |
| BRUCE MCKINNIE | ALICE MCKINNIE 30972 ADAMS GIBRALTAR MI 48173 |
| BRUCE MCNEIL | 6418 LEGACY CIR APT 804 NAPLES FL 34113 |
| BRUCE MEHDIANI | 5412 LINDLEY AVE #323 ENCINO CA 91316 |
| BRUCE MELTZER ATTORNEY AT LAW | 4201 GRENWICH LN MOUNT LAUREL NJ 08054 |
| BRUCE MERCER SRA | 1941 E 70TH ST SHREVEPORT LA 71105 |
| BRUCE MILIN AND ZENOBIA GRUSKY AND | 255 JERSEY MARK SCOTT CONSTRUCTION INC SAN FRANCISCO CA 94114 |
| BRUCE MILLER | JOAN MILLER 62 MACKERLEY ROAD NEWTON NJ 07860 |
| BRUCE MILLER | 809 RICHARD LN GRETNA LA 70056 |
| BRUCE MILLS AND PAMELA MILLS | 4901 PARK DR N AND PAUL DAVIS RESTORATION METAIRIE LA 70001 |
| BRUCE MOHN | 5063 NINE MILE CREEK CIR MINNEAPOLIS MN 55437 |
| BRUCE MUNSTER | 27439 WHITEFIELD PLACE VALENCIA CA 91354 |
| BRUCE N POLISHOOK | ROBIN M POLISHOOK 121 FOREST AVENUE NEWTON MA 02465 |
| BRUCE N. SCOTT | 3054 ALA POHA PLACE 2201 HONOLULU HI 96818 |
| BRUCE NELSON | SUZANNE NELSON 2336 MILLBROOK ROCHESTER HILLS MI 48306 |
| BRUCE NICKEL ATT AT LAW | 2015 E BROWN AVE FRESNO CA 93703 |
| BRUCE NOGALSKI | GERTRUDE NOGALSKI N52 W23799 PARKVIEW DRIVE SUSSEX WI 53089 |
| BRUCE O.S. PAULLIN | SHARON A WHITE 6275 SE ACORN COURT MILWAUKIE OR 97267 |
| BRUCE OR KRISTEN EPPINGER | 103 BRENA CIRCLE VICTORIA TX 77901 |
| BRUCE OSTOVITZ | 812 CROOKED LANE GULPH MILLS PA 19406 |
| BRUCE P BAUER ATT AT LAW | 100 S MAPLE STE 312 WATERTOWN SD 57201 |
| BRUCE P MICHAELS | THERESA J MICHAELS 246 NORTH AVON STREET BURBANK CA 91505 |
| BRUCE P ZILKE | 17002 EAST DEANZA DR FOUNTAIN HILLS AZ 85268 |
| BRUCE P. BECK | DEBRA L. BECK 1140 MANOR DR TULARE CA 93274 |
| BRUCE P. BECK | DEBRA L. BECK 1140 MANOR ST TULARE CA 93274 |
| BRUCE P. BRISTOL | ANNE W. BRISTOL 1605 OAK OPENING RD AVON NY 14414 |
| BRUCE P. GUTKOWSKI | KAREN A GUTKOWSKI 796 BURNETT ROAD CHICOPEE MA 01020-4606 |
| BRUCE P. MARSTON | JOYCE C. EVANS PO BOX 1 PASSUMPSIC VT 05861 |
| BRUCE PARADIS | 12530 BEACH CIR EDEN PRAIRIE MN 55344 |
| BRUCE PARKER | BEST REALTY LLC 42 WOODBRIDGE AVE HIGHLAND PARK NJ 08904 |
| BRUCE PEDDICORD | BRUCE PEDDICORD R/E SERVICES 939 NE DEWEY GRANTS PASS OR 97526 |
| BRUCE PORTER STOKES | 2280 FRANKLIN DRIVE WINTERVILLE NC 28590 |
| BRUCE PREISSMAN | 1032 MILLCREEK DR # 204 FEASTERVILLE TREVOSE PA 19053-7321 |
| BRUCE R BABCOCK ATT AT LAW | 4808 SANTA MONICA AVE SAN DIEGO CA 92107 |
| BRUCE R BAER | HELENE M STOCKMAN-BAER 76 SOUTH WYETTA ROAD MEDFORD NJ 08055 |
| BRUCE R BOYDEN ATT AT LAW | 921 W BROADWAY AVE # 304 SPOKANE WA 99201-2119 |
| BRUCE R EPSTEIN ATT AT LAW | 5500 MARKET ST STE 101 YOUNGSTOWN OH 44512 |
| BRUCE R FREEDMAN ATT AT LAW | 3250 W MARKET ST STE 203 AKRON OH 44333 |
| BRUCE R GLASSMAN ATT AT LAW | 11111 SAN JOSE BLVD STE 70 JACKSONVILLE FL 32223 |
| BRUCE R HALL AND ASSOCIATES | 1107 BEN FRANKLIN HWY W DOUGLASSVILLE PA 19518 |
| BRUCE R INSANA ATT AT LAW | 2451 MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| BRUCE R INSANA ATT AT LAW | 2451 N MCMULLEN BOOTH RD STE 2 CLEARWATER FL 33759 |
| BRUCE R KANE | 769 MARSH ROAD CARSON CITY NV 89701 |
| BRUCE R REDMAN ATT AT LAW | 40900 WOODWARD AVE STE 250 BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
|---|---|
| BRUCE R THOMPSON | VICKIE E THOMPSON 2615 PARK AVE APT 618 MINNEAPOLIS MN 55407-1047 |
| BRUCE R WYATT ATT AT LAW | 1725 GAYLORD ST STE 210 DENVER CO 80206 |
| BRUCE R WYATT ATT AT LAW | 12600 W COLFAX AVE STE C400 DENVER CO 80215 |
| BRUCE R. DEDRICK | 3273 HEMLOCK FARMS 109 WHIPPLE TREE LANE HAWLEY PA 18428 |
| BRUCE R. FINN | DEBORAH T. FINN 87 HOLYOKE ROAD RICHBORO PA 18954 |
| BRUCE R. HALL & ASSOCIATES | PO BOX 168 1107 BEN FRANKLIN HYWY. WEST DOUGLASSVILLE PA 19518-0168 |
| BRUCE R. HERNANDEZ | FRANCES F. HERNANDEZ 5816 N 11TH STREET PHOENIX AZ 85014-2225 |
| BRUCE R. HOUCK | DEBBRA A. HOUCK 5271 HEGEL RD GOODRICH MI 48438 |
| BRUCE R. MOQUIN | 57 OLD VILLAGE CTR WALLINGFORD CT 06492-4821 |
| BRUCE REAL ESTATE | PO BOX 653 BRUCE MS 38915 |
| BRUCE REECE | 1722 TUSCAN RIDGE CIR SOUTHLAKE TX 76092 |
| BRUCE ROBERT KAY ATT AT LAW | 1726 WELSH RD 1ST FL PHILADELPHIA PA 19115 |
| BRUCE RUSSO | 17171 PADONS DRIVE EDEN PRAIRIE MN 55346 |
| BRUCE S GALAMB | CAROL GALAMB 1220 RINGWOOD AVENUE POMPTON LAKES NJ 07442 |
| BRUCE S ROSENWATER ESQ ATT AT L | 1601 FORUM PL STE 1200 WEST PALM BEACH FL 33401 |
| BRUCE S WAGNER | 1582 SYCAMORE LANE AURORA IL 60504 |
| BRUCE S WEINER ATT AT LAW | 13700 ALTON PKWY 154 260 IRVINE CA 92618 |
| BRUCE SANDERSON | NANCY SANDERSON 612  A LEMINTON PLAZA MONROE NJ 08831 |
| BRUCE SAUTER AND ASSOCIATES | PO BOX 7123 GREENVILLE NC 27835 |
| BRUCE SCHEOPNER | 348 MAIN STREET CHADRON NE 69337 |
| BRUCE SCHINDLER | 1663 N CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90069 |
| BRUCE SCHRECK | ELLEN SCHRECK 36 NEW MILL ROAD SMITHTOWN NY 11787 |
| BRUCE SHANLEY REALTY | 50 S CHESTNUT ST PLATTEVILLE WI 53818 |
| BRUCE SHAPIRO ESQ | 555 N SKOKIE BLVD STE 595 NORTHBROOK IL 60062 |
| BRUCE SHAPIRO EXQ | 555 N SKOKIE BLVD STE 500 NORTHBROOK IL 60062-2845 |
| BRUCE SMILEY | CHERYL SMILEY 10070 WINDWARD PASS FISHERS IN 46036 |
| BRUCE SOBEL ATT AT LAW | 6727 FLANDERS DR STE 109 SAN DIEGO CA 92121 |
| BRUCE STAINTON & ASSOCIATES | P.O. BOX 2498 HOLLISTER CA 95024 |
| BRUCE STROEVER | KAREN STROEVER 76 WINAY TERRACE WEST LONG VALLEY NJ 07853 |
| BRUCE SWAFFORD INS AGY | 1202 BROADWAY ST ANDERSON IN 46012 |
| BRUCE SWIFT AND MELODY SWIFT AND | 8144 SW 82 PL MIDDAGH LAW GROUP MIAMI FL 33143 |
| BRUCE T RHYNE | PAM RHYNE 5103 OLD CHESTNUT COURT WOODSTOCK GA 30188 |
| BRUCE T. THOMPSON | KATHY B. THOMPSON 123 CLEMENS CIRCLE NORRISTOWN PA 19403 |
| BRUCE T. WYLIE | LORELEI L WYLIE 1352 LINDSAY WAY SAN JOSE CA 95118 |
| BRUCE TOWNSHIP | 223 E GATES TREASURER BRUCE TWP ROMEO MI 48065 |
| BRUCE TOWNSHIP | TAX COLLECTOR 223 E GATES ST BRUCE TWP MI 48065-4405 |
| BRUCE TOWNSHIP | TREASURER BRUCE TWP 223 E GATES ST BRUCE TWP MI 48065-4405 |
| BRUCE TOWNSHIP | 3156 E 12 MILE RD BRUCE TOWNSHIP DAFTER MI 49724 |
| BRUCE TOWNSHIP | 3156 E 12 MILE RD TREASURER BRUCE TWP DAFTER MI 49724 |
| BRUCE TURNER | 607 COPELAND DRIVE CEDAR HILL TX 75104 |
| BRUCE UTKOV AND JODIE BUSH | 1445 HOWELL ST BEAUMONT TX 77706 |
| BRUCE V. BENDER | GAIL A. BENDER 125 MAPLELAWN DRIVE BEREA OH 44017 |
| BRUCE VIEL | 2215 CAPELL DR LODI CA 95242-3216 |
| BRUCE VILLAGE | PO BOX 238 TREASURER BRUCE VILLAGE BRUCE WI 54819 |
| BRUCE VILLAGE | PO BOX 238 VILLAGE HALL BRUCE WI 54819 |
| BRUCE VILLAGE | VILLAGE HALL BRUCE WI 54819 |
| BRUCE VOGLESONG ESTATE | 932 ROSE ARBOR MAGGIE VOGLESONG SEBASTIAN FL 32958 |
| BRUCE VOLK & ASSOCIATES INC | PO BOX 949 ELGIN SC 29045 |
| BRUCE VOLK AND ASSOCIATES INC | 111 RIDGEPOINT RD COLUMBIA SC 29223 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE VOLK AND ASSOCIATES INC | PO BOX 23064 COLUMBIA SC 29224 |
| BRUCE W AND ROSE M CHRISTENSEN | 5471 209TH LN AND RICKS ROOFING AND SIDING INC WYOMING MN 55092 |
| BRUCE W AUMAN | 128 MARK TWAIN LN ROTONDA WEST FL 33947 |
| BRUCE W BEVILACQUA | CHERYL A BEVILACQUA 1228 TWELVE OAKS COURT MURRYSVILLE PA 15668 |
| BRUCE W BLAKELY | 591 REDWOOD HIGHWAY SUITE 2375 MILL VALLEY CA 94941 |
| BRUCE W BREWER | CELIA A BREWER 9700 CALVIN AVENUE NORTHRIDGE CA 91324 |
| BRUCE W DALLY | JANICE I DALLY 12448 MORNING DOVE DRIVE SUN CITY WEST AZ 85375 |
| BRUCE W EARNHART | JANE K EARNHART 2712 E CRESTVIEW ST SPRINGFIELD MO 65804-3416 |
| BRUCE W PARRISH JR ESQ ATT AT L | 1870 FOREST HILL BLVD STE 203 WEST PALM BEACH FL 33406 |
| BRUCE W POWELL | DENISE M POWELL 3 HAMPSTEAD PLACE GREER SC 29650 |
| BRUCE W REYLE AND CO | 3837 PLZ DR FAIRFAX VA 22030 |
| BRUCE W RISH | ALETHA R RISH 194 WEDGEWOOD COVE ROAD SYLVA NC 28779 |
| BRUCE W SINGLETON ATT AT LAW | PO BOX 1233 SOMERSET KY 42502 |
| BRUCE W WHITE ATT AT LAW | 7130 GLEN FOREST DR STE 402 RICHMOND VA 23226-3754 |
| BRUCE W. FINNICUM | 10 KNIGHTS CROSSING NEWARK DE 19713-1155 |
| BRUCE W. MOORE | ELIZABETH F. MOORE 421 SYCAMORE STREET SAN CARLOS CA 94070-2019 |
| BRUCE W. VICKERS JR | JUDY L. VICKERS 1407 PRITCHARD TERRACE RICHMOND VA 23235-6294 |
| BRUCE WARD AND COMPANY | 100 S MAIN ST HERKIMER NY 13350 |
| BRUCE WECHSLER ATT AT LAW | PO BOX 270648 LITTLETON CO 80127 |
| BRUCE WILLIAM CAIN | ANTOINETTE CAIN 28490 YUCCA TRAIL ESCONDIDO CA 92026 |
| BRUCE WILLIAMS AND ELEANOR WILLIAMS | 1837 E BELLE HELENE ST GONZALES LA 70737 |
| BRUCE YAMAGUCHI | AND DONNA Y MINAGAWA 3277 RAVENSWOOD WAY SAN JOSE CA 95148 |
| BRUCE YARRINGTON AND ASSOCIATES | PO BOX 181 WEST END NC 27376-0181 |
| BRUCE ZVANCIUK | MARY ANN ZVANCIUK 48313 VLY FRG MACOMB MI 48044 |
| BRUCE, JANNEKE R & BRUCE, CASIMIR A | 10 ROSEWOOD AVE ASHEVILLE NC 28801-1616 |
| BRUCE, JUSTIN & BRUCE, KRYSTAL | 644 ADAMS STREET MONTPELIER ID 83254 |
| BRUCE, MARVIN L | 5777 SOUTH ST TENNYSON IN 47637 |
| BRUCE, SHARON W & BRUCE, ZENAIDA A | 4136 GLENAIRE WAY NW ACWORTH GA 30101-8816 |
| BRUCES ROOFING | 27605 WE 401ST ST ENUMCLAW WA 98022 |
| BRUCETON CITY | PO BOX 136 TAX COLLECTOR BRUCETON TN 38317 |
| BRUCIAK, CHRISTOPHER A | 21911 HIGHWAY 113 WILMINGTON IL 60481-8904 |
| BRUCKSCH, MELVIN | 500 01 EASTVIEW TERRACE ABINGDON MD 21009 |
| BRUCT | 103 BRENNA CIRCLE VICTORIA TX 77901 |
| BRUDNY AND RABIN PA | 200 N PINE AVE STE A OLDSMAR FL 34677 |
| BRUDNY RABIN PA | 200 N PINE AVE STE A OLDSMAR FL 34677 |
| BRUECKS, MATTHEW M & JOHNSON, JENNIFER M | 623 BUELL AVE JOLIET IL 60435 |
| BRUEGGE, ROBERT T | 10 SUNSET HILLS PROFESSIONAL CTR EDWARDSVILLE IL 62025 |
| BRUEMMER, FREDERICK W & BRUEMMER, ELAINE | 4540 LACLEDE AVE UNIT 301 ST LOUIS MO 63108 |
| BRUENBURG HOMEOWNERS ASSOCC O RIDGWAY | PO BOX 22891 JACKSON MS 39225 |
| BRUIN BORO | TAX COLLECTOR BRUIN PA 16022 |
| BRUIN, LINDA | 104 BRADBURY LANE GEORGETOWN KY 40324 |
| BRUINSMA, THOMAS A | 6812 OLD 28TH ST SE STE E GRAND RAPIDS MI 49546 |
| BRUJUS INC | 621 SUTTON AVE FOLSOM PA 19033 |
| BRULE COUNTY | 300 S COURTLAND PO BOX 217 BRUEL COUNTY TREASURER CHAMBERLAIN SD 57325 |
| BRULE COUNTY | 300 S COURTLAND STE 108 BRUEL COUNTY TREASURER CHAMBERLAIN SD 57325 |
| BRULE REGISTRAR OF DEEDS | 300 S COURTLAND STE 110 CHAMBERLAIN SD 57325 |
| BRULE TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |

| Claim Name | Address Information |
|---|---|
| BRUMBAUGH, STEPHEN P & | BRUMBAUGH, MOLLIE M 301 12TH STREET SAXTON PA 16678 |
| BRUMBERG MACKEY AND WALL PLC | PO BOX 2470 30 W FRANKLIN RD STE 800 ROANOKE VA 24010 |
| BRUMBERG MACKEY AND WALL PLC | 30 FRANKLIN RD SW STE 800 ROANOKE VA 24011 |
| BRUMBERG, C K | PO BOX 15065 BALTIMORE MD 21282-5065 |
| BRUMBERG, C K | PO BOX 15065 PIKESVILLE MD 21282-5065 |
| BRUMFIELD, BUROME V | 101 MATHEWS DR ELIZABETH CITY NC 27909 |
| BRUMFIELD, CHRISTOPHER L & | BRUMFIELD, SAMANTHA D 3440 GLADE RD BLACKSBURG VA 24060-1966 |
| BRUMLEY, CHRISTOPHER | 10159 SAN JUAN AVENUE DALLAS TX 75228 |
| BRUMMET, KATHY K & BRUMMET JR, RONALD G | 1110 CLARK ST FLORISSANT MO 63031-4624 |
| BRUMMETT, CARRIE | 316 N MAIN ST JEREMY PITZ AND CARRIE BRUMMETT PITZ ENGLEWOOD OH 45322 |
| BRUNACINI II, CHARLES C | PO BOX 1826 CORRALES NM 87048 |
| BRUNDIDGE, BRIAN | 128 PLANTATION ROAD CLAYTON NC 27520 |
| BRUNDY AND RABIN PA | 200 N PINE AVE STE A OLDSMAR FL 34677 |
| BRUNELLE REAL ESTATE LTD | 1021 N SPRING ST BEAVER DAM WI 53916 |
| BRUNER, BRIAN L & BRUNER, MARIA C | PO BOX 340417 AUSTIN TX 78734-0007 |
| BRUNER, ROBIN M | 483 SW FLAT RIVER ST PALM BAY FL 32908 |
| BRUNETT, SHANNON R & CAVERA, JOHN P | PO BOX 1522 WINTER PARK CO 80482 |
| BRUNETTA JONES | 464 BROOKS AVENUE PONTIAC MI 48340 |
| BRUNETTE, AARON | 9897 172ND ST CHIPPEWA FALLS WI 54729 |
| BRUNETTE, AARON P | 600 BAY ST CHIPPEWA FALLS WI 54729 |
| BRUNETTE, AARON P | 9897 172ND ST CHIPPEWA FALLS WI 54729 |
| BRUNETTI, ANNA G | PO BOX 23079 GROUND RENT NEWARK NJ 07189 |
| BRUNGARDT, KEVIN L & BRUNGARDT, JANA M | PO BOX 1993 GARDEN CITY KS 67846-1993 |
| BRUNGARDT, ROBERT C | PO BOX 638 SHELTON WA 98584 |
| BRUNICARDI LAW FIRM PL | 2075 MAIN ST STE 2 SARASOTA FL 34237-6031 |
| BRUNING AND ASSOCIATES ATT AT LAW | 333 COMMERCE DR STE 900 CRYSTAL LAKE IL 60014 |
| BRUNING, KRISTEN D | 1430 EAST LOYALTY STREET MERIDIAN ID 83646-1688 |
| BRUNING, RICHARD T & BRUNING, CYNTHIA N | 10784 COLE WAY GRASS VALLEY CA 95945-4316 |
| BRUNISH, ROBERT S & BRUNISH, DEBBIE R | 441 N YORK ST POTTSTOWN PA 19464 |
| BRUNK, MICHELE T | 236 S BROADWAY JOHN A DEMARCO LAKE ORION MI 48362 |
| BRUNKEN, BRADLEY B & BRUNKEN, SUSAN L | 3076 PARK DRIVE BRIGHTON MI 48114-7548 |
| BRUNKER, STEVEN | 100 N VALLEY RD HENDERSONVILLE TN 37075 |
| BRUNNER, DANIEL | 213 DEWEY AVE PAUL DAVIS RESTORATION TOTOWA NJ 07512 |
| BRUNNER, DANIEL H | PO BOX 1513 SPOKANE WA 99210 |
| BRUNNER, JOHNATHAN | 131 IRVING LANE GEORGETOWN KY 40324 |
| BRUNO AND NANCY POLISENA | 13076 CREEK VIEW DR PREMIER CONTRACTORS INC SHELBY TOWNSHIP MI 48315 |
| BRUNO F DEZAYAS PA | PO BOX 6069 LAKELAND FL 33807 |
| BRUNO H. MOLIN | MARGIT E. MOLIN 1044 FOXWOOD COURT WHITE LAKE MI 48383 |
| BRUNO J MASSAT | PAULA F MOON-MASSAT 10 TRINITY ROAD WINCHESTER MA 01890 |
| BRUNO, ARCELI B & BRUNO, LEO B | PO BOX 957 KAHUKU HI 96731 |
| BRUNO, CAMILLE | 4210 BONITA RD STE B BONITA CA 91902 |
| BRUNO, SAN | 570 LINDEN AVE SAN BRUNO CA 94066 |
| BRUNO, SCOTT T & BRUNO, SHAREE R | 404 SOMERSET COVE JACKSONVILLE NC 28546-7801 |
| BRUNO, YANIRA R | 864 NORTH LUGO AVEN SAN BERNARDINO CA 92410 |
| BRUNON R. KEPCZYNSKI | HENRYKA KEPCZYNSKI 5420 HAVEN RD DRYDEN MI 48428 |
| BRUNS, JOHNATHAN | 3106 PORTAGE RD MACKENZIE LITTEL MADISON WI 53704 |
| BRUNS, ROBERT S & BRUNS, NANCY | 1354 LESLIE DR HEMET CA 92544 |
| BRUNSON AND BRUNSON INC | 1021 CHERAW DR FLORENCE SC 29501 |
| BRUNSON, BILLY | PERFECTO REMODELING INC 2339 BARBARA LN SE SMYRNA GA 30080-2543 |

| Claim Name | Address Information |
|---|---|
| BRUNSON, LUCIUS | 1247 N MAIN ST SUMTERS SC 29153 |
| BRUNSWICK AND WAYCROSS DIVISIONS | PO BOX 1717 CHAPTER 13 TRUSTEE BRUNSWICK GA 31521 |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | 308 TOWN OFFICE RD BRUNSWICK CS TAX RECEIVER TROY NY 12180 |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | 336 TOWN OFFICE RD BRUNSWICK TAX RECEIVER TROY NY 12180 |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | KEY BANK PO BOX 706 BRUNSWICK CSD ALBANY NY 12201 |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | PO BOX 1278 BRUNSWICK CSD ALBANY NY 12201 |
| BRUNSWICK CITY | CITY HALL TREASURER BRUNSWICK GA 31520 |
| BRUNSWICK COUNTY | 228 MAIN ST RM 104 CT ORGAIN TREASURER LAWRENCEVILLE VA 23868 |
| BRUNSWICK COUNTY | 228 MAIN ST RM 104 LAWRENCEVILLE VA 23868 |
| BRUNSWICK COUNTY | 228 N MAIN ST RM 104 BRUNSWICK COUNTY TREASURER LAWRENCEVILLE VA 23868 |
| BRUNSWICK COUNTY | TAX COLLECTOR PO BOX 29 BOLIVIA NC 28422 |
| BRUNSWICK COUNTY | 75 STAMP ACT DRIVE PO BOX 29 BOLIVIA NC 28422 |
| BRUNSWICK COUNTY | 75 STAMP ACT DRIVE PO BOX 29 TAX COLLECTOR BOLIVIA NC 28422 |
| BRUNSWICK COUNTY | PO BOX 29 TAX COLLECTOR BOLIVIA NC 28422 |
| BRUNSWICK COUNTY CIRCUIT COURT | 216 N MAIN ST LAWRENCEVILLE VA 23868 |
| BRUNSWICK COUNTY CLERK | 216 N MAIN ST LAWRENCEVILLE VA 23868 |
| BRUNSWICK COUNTY PUBLIC UTILITIES | PO BOX 580383 CHARLOTTE NC 28258 |
| BRUNSWICK COUNTY REGISTER OF DEEDS | 75 COURTHOUSE DR BOLIVIA NC 28422 |
| BRUNSWICK CS C O TN OF GRAFTON | KEY BANK PO BOX 706 BRUNSWICK CS TAXRECEIVER ALBANY NY 12201 |
| BRUNSWICK CS TOWN OF POESTENKILL | KEY BANK PO BOX 706 BRUSWICK CS TAX RECEIVER ALBANY NY 12201 |
| BRUNSWICK CS TOWN OF POESTENKILL | PO BOX 1278 BRUSWICK CS TAX RECEIVER ALBANY NY 12201 |
| BRUNSWICK REGISTER OF DEEDS | PO BOX 87 BRUNSWICK COUNTY COURTHOUSE BOLIVIA NC 28422 |
| BRUNSWICK SEWER DISTRICT | 10 PINE TREE RD BRUNSWICK ME 04011 |
| BRUNSWICK SEWER DISTRICT | 10 PINE TREE RD TAX COLLECTOR BRUNSWICK ME 04011 |
| BRUNSWICK TOWN | 308 TOWN OFFICE RD RECEIVER OF TAXES TROY NY 12180 |
| BRUNSWICK TOWN | 336 TOWN OFFICE RD RECEIVER OF TAXES TROY NY 12180 |
| BRUNSWICK TOWN | 28 FEDERAL ST TOWN OF BRUNSWICK BRUNSWICK ME 04011 |
| BRUNSWICK TOWN | 28 FEDERAL ST STE 2 TOWN OF BRUNSWICK BRUNSWICK ME 04011 |
| BRUNSWICK TOWN | 28 FEDERAL ST STE 2 TOWN OF BRUNSWICK TAX COLLECTOR BRUNSWICK ME 04011 |
| BRUNSWICK TOWN | RFD 1 BOX 444 TAX COLLECTOR GUILDHALL VT 05905 |
| BRUNSWICK TOWN | 110 CT SQUARE WHITEVILLE NC 28472 |
| BRUNSWICK TOWN | 125 WASHINGTON ST STE A COLUMBUS COUNTY TAX COLLECTOR WHITEVILLE NC 28472 |
| BRUNSWICK TOWN | RT 4 EAU CLAIRE WI 54701 |
| BRUNSWICK TOWN | W 3535 SERVICE RD TREASURER TOWN OF BRUNSWICK EAU CLAIRE WI 54701 |
| BRUNSWICK TOWN CLERK | ROUTE 102 RFD 1 BOX 470 ATTN REAL ESTATE RECORDING GUILDHALL VT 05905 |
| BRUNSWICK TOWNSHIP | 607 N BUTLER PO BOX 157 MARY L BRANDT TWP COLLECTOR BRUNSWICK MO 65236 |
| BRUNT, GARY M | 172 SEVERN WAY ARNOLD MD 21012 |
| BRUNT, WILLIAM L & BRUNT, BELINDA | 9009 S CHOCTAW RD CHOCTAW OK 73020-4043 |
| BRUNTON, TROY A | 3639 BRUSHY LAKE DRIVE MISSOURI CITY TX 77459 |
| BRUNTON, WILLIAM & BRUNTON, REGINA | 6811 SAN MIGUEL AVE LEMON GROVE CA 91945 |
| BRUNTS MAINTENANCE | PO BOX 576 NEW HAMPTON NH 03256 |
| BRUNTY LAW FIRM | JOSEPH FABIAN VS. UMG MORTGAGE LLC, GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. P.O. BOX 70907 MYRTLE BEACH SC 29572 |
| BRUNTZ, GEORGE D | 19751 E MAINSTREET STE 258 PARKER CO 80138 |
| BRUNZ, SHANNON N | 1945 A ST GERING NE 69341 |
| BRUNZELL, DENNIS R & BRUNZELL, JULIE M | 45623 HANFORD RD CANTON MI 48187-4777 |
| BRUSH CREEK TWP | RT 2 BOX 186 WARFORDSBURG PA 17267 |
| BRUSH CREEK TWP | 6788 PLEASANT VALLEY RD T C OF BRUSH CREEKTOWNSHIP CRYSTAL SPRING PA 15536 |
| BRUSHTON MOIRA C S TN OF LAWRENCE | GALE RD BRUSHTON NY 12916 |

| Claim Name | Address Information |
|---|---|
| BRUSHTON MOIRA CS COMBINED TOWNS | CITIZENS BANK PO BOX 425 SCHOOL TAX COLLECTOR BRUSHTON NY 12916 |
| BRUSHTON MOIRA CS COMBINED TOWNS | FRANKLIN CNTY 355 W MAIN ST SCHOOL TAX COLLECTOR MALONE NY 12953 |
| BRUSHTON MOIRA CS LAWRENCE | GALE RD BRUSHTON NY 12916 |
| BRUSHTON MORIA CS | RR 1 BOX 28A TAX COLLECTOR BRUSHTON NY 12916 |
| BRUSHTON VILLAGE | GALE RD BOX 441 BRUSHTON NY 12916 |
| BRUSHVALLEY TWP | PO BOX 290 TAX COLLECTOR BRUSH VALLEY PA 15720 |
| BRUSHVALLEYTOWNSHIP INDIAN | PO BOX 290 T C OF BRUSH VALLEY TOWNSHIP BRUSH VALLEY PA 15720 |
| BRUSLY TOWN | 150 E ST FRANCIS ST PO BOX 510 SHERIFF AND COLLECTOR BRUSLY LA 70719 |
| BRUSLY TOWN | PO BOX 510 SHERIFF AND COLLECTOR BRUSLY LA 70719 |
| BRUSNIGHAN, TODD & BRUSNIGHAN, ESTELLE | 333 W HUBBARD ST APT 407 CHICAGO IL 60654-4978 |
| BRUSSELS TOWN | RT 1 BRUSSELS WI 54204 |
| BRUSSELS TOWN | RT 1 TREASURER BRUSSELS WI 54204 |
| BRUSSELS TOWN | 8886 CTY D TREASURER TOWN OF BRUSSELS FORESTVILLE WI 54213 |
| BRUSSELS TOWN | 401 NEBRASKA DOOR COUNTY TREASURER STURGEO BAY WI 54235 |
| BRUSSELS TOWN | 401 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| BRUSUELAS, KRISTEN L | 432 N 8TH ST. ALBANY TX 76430 |
| BRUTKIEWICZ ATTORNEYS | 56 S CONCEPTION ST MOBILE AL 36602 |
| BRUTUS TOWN | 9021 N SENECA ST TAX COLLECTOR WEEDSPORT NY 13166 |
| BRUTUS TOWN | 9021 N SENECA STREET PO BOX 720 TAX COLLECTOR WEEDSPORT NY 13166 |
| BRUTZ, TONY A & ROPER II, KENNETH W | 330 E OAK ST MARION NC 28752-4298 |
| BRUYETTE, KEVIN M | 558 WOODFORD ST NORFOLK VA 23503 |
| BRUZEK LAW OFFICE | 265 7TH ST W STE 201 SAINT PAUL MN 55102 |
| BRUZEK LAW OFFICE | 265 W 7TH ST STE 201 ST PAUL MN 55102 |
| BRY AIR CONDITIONING LLC | 1732 MOHAWK LN PHOENIX AZ 85027 |
| BRYAN  BOETTGER | JULIE  BOETTGER 12545 S WILLIAMS COURT CROWN POINT IN 46307 |
| BRYAN A AND JENNIFER M REUTER | 311 2ND AVE SE SIDNEY MT 59270 |
| BRYAN A BAYNES INS CO | 515 ELMWOOD AVE PROVIDENCE RI 02907-1757 |
| BRYAN A. GUSTIS | CHERYL J. LANATA 11 QUERIDO ROAD GLASTONBURY CT 06033 |
| BRYAN AND AMY BARTLETT | 105 7TH ST SE MINOT ND 58701 |
| BRYAN AND ANN MCLELLAN AND | 8960 SHADOWBROOK COVE CHRIS POSEY RESTORATION LLC REPUBLIC ROOFING & RES GERMANTOWN TN 38139 |
| BRYAN AND CAROLYN GOLDBERG AND WALKER | 1908 IRVING AVE S ROOFING WESTWAY EXTERIORS MINNEAPOLIS MN 55403 |
| BRYAN AND COMPANY | 780 PILOT HOUSE DR BLDG 500 STE A NEWPORT NEWS VA 23606 |
| BRYAN AND COMPANY | 780 PILOT HOUSE DR 500 A NEWPORT NEWS VA 23606 |
| BRYAN AND DOROTHY MATTHEWS | 7143 LAYNE DR AND DOROTHY MAYES HORN LAKE MS 38637 |
| BRYAN AND ELIZABETH BARNES | 4750 CAMELOT DR NEW ORLEANS LA 70127 |
| BRYAN AND JOYCE MCNEIL AND | 4155 N 60TH AVE HOWARDS ROOFING OMAHA NE 68104 |
| BRYAN AND KATHY WATSON AND | SHEILA WATSON PO BOX 263 ITALY TX 76651-0263 |
| BRYAN AND LORI ROBERTS | 14 MOHICAN CIR SHAWNEE OK 74801 |
| BRYAN AND MELINDA BISCHEL | 34 VIA FORESTA LN WILLIAMSVILLE NY 14221 |
| BRYAN AND MICHELLE KENNISON | 76 AUBURN MEADOW CT FORISTELL MO 63348 |
| BRYAN AND PATRICE WILKINS | 225 EASTERN AVE AND WINDY CITY COMFORT BELLWOOD IL 60104 |
| BRYAN AND PATRICE WILKINS AND | 225 EASTERN AVE HABITAT SURFACES AND EDGES AND WINDY CITY COMFORT BELLWOOD IL 60104 |
| BRYAN AND PAULA MULLINAX | 18533 WETHERILL RD MONUMENT CO 80132 |
| BRYAN AND SHEILA MILLER AND | 3011 HOBBLE CT QUICK ROOFING QR GRAND PRAIRIE TX 75052 |
| BRYAN AND STEPHANIE COPELAND | 311 CLEARVIEW DR AND ETHIEL ENTERPRISES INC CORPUS CHRISTI TX 78418 |
| BRYAN AND STEPHANIE COPELAND AND | 526 MEDITERRANEAN DAYSTAR INTERPRISES CORPUS CHRISTI TX 78418 |
| BRYAN AND VICTOR JR CONSTRUCTION | 56 LOGAN ST BRIDGETON NJ 08302 |

| Claim Name | Address Information |
|---|---|
| BRYAN APPRAISALS | 4911 SUMMITVIEW AVE YAKIMA WA 98908 |
| BRYAN ATWOOD AND MICHELLE ATWOOD | 15350 N BOWMAN RD AND COBBLESTONE BUILDING AND DEVELOPMENT INC TUCSON AZ 85739-8657 |
| BRYAN B. MEJIA | 119 ULUPA STREET KAILUA HI 96734 |
| BRYAN BARNES AND IVONNE BARNES | 2312 PECAN DR AND HPDE LITTLE ELM TX 75068 |
| BRYAN BAUTISTA | 4122 COVE LANE GLENVIEW IL 60025 |
| BRYAN BIDDLE | 2225 W SOUTHLAKE BLVD SUITE 423-107 SOUTHLAKE TX 76092 |
| BRYAN BONIFAS AND | LESLIE BONIFAS 1465 CREEK AVENUE AURORA IL 60505 |
| BRYAN BORYS | AUDREY LAVELLE 2290 BRIGDEN ROAD PASADENA CA 91104 |
| BRYAN C ROYCE ATT AT LAW | 17 W SPRING ST CHIPPEWA FALLS WI 54729 |
| BRYAN C SULLIVAN ATT AT LAW | 1298 W 132ND PL WESTMINSTER CO 80234 |
| BRYAN CAULDWELL | JUDY RUGGERI CAULDWELL 44 WAVERLY PL MONMOUTH JUNCTION NJ 08852 |
| BRYAN CAVE LLP | PO BOX 503089 SAINT LOUIS MO 63150 |
| BRYAN CAVE LLP | P.O. BOX 503089 ST. LOUIS MO 63150-3089 |
| BRYAN CAVE, LLP | PO BOX 503089 ST. LOUIS MO 63150 |
| BRYAN CAVE, LLP – PRIMARY | PO BOX 503089 ST LOUIS MO 63150 |
| BRYAN CLERK OF SUPERIOR COURT | 151 S COLLEGE ST PEMBROKE GA 31321 |
| BRYAN COUNTY | TAX COMMISSIONER 11 N. COURTHOUSE ST/PO BOX 447 PEMBROKE GA 31321 |
| BRYAN COUNTY | 11 N COURTHOUSE ST PO BOX 447 TAX COMMISSIONER PEMBROKE GA 31321 |
| BRYAN COUNTY | 151 COLLEGE ST PEMBROKE GA 31321 |
| BRYAN COUNTY | 151 COLLEGE ST TAX COMMISSIONER PEMBROKE GA 31321 |
| BRYAN COUNTY | TREASURER 402 W EVERGREEN– COURTHOUSE DURANT OK 74701 |
| BRYAN COUNTY | 402 W EVERGREEN COUNTY COURTHOUSE TREASURER DURANT OK 74701 |
| BRYAN COUNTY | 402 W EVERGREEN COURTHOUSE TREASURER DURANT OK 74701 |
| BRYAN COUNTY CLERK | 151 S COLLEGE ST PEMBROKE GA 31321 |
| BRYAN COUNTY CLERK | 151 S COLLEGE ST PO BOX 670 PEMBROKE GA 31321 |
| BRYAN COUNTY CLERKS | PO BOX 1789 DURANT OK 74702 |
| BRYAN COUNTY TAX COMMISSIONER | 151 COLLEGE ST MOBILE HOME PAYEE ONLY PEMBROKE GA 31321 |
| BRYAN COUNTY TAX COMMISSIONER | PO BOX 447 MOBILE HOME PAYEE ONLY PEMBROKE GA 31321 |
| BRYAN CROSS | 3010 NE 34TH AVE. PORTLAND OR 97212 |
| BRYAN D ACORNLEY | 511 GROVE LANE KING OF PRUSSIA PA 19406-3140 |
| BRYAN D HALL | THERESA M HALL 1840 VINSETTA BLVD ROYAL OAK MI 48073 |
| BRYAN D HOLDER | SARA C HOLDER 5039 ORCHID DRIVE WEST LAFAYETTE IN 47906 |
| BRYAN D KELLY REALTOR APPRAIS | 1855 E MAIN ST SPARTANBURG SC 29307 |
| BRYAN D PRESS ATT AT LAW | 24-06 BROADWAY STE 4 FAIR LAWN NJ 07410-3008 |
| BRYAN D. KORTUM | HOLLY C. KORTUM 7343 BRIXHAM CIRCLE CASTLE ROCK CO 80108 |
| BRYAN D. MICHAELS | TERRI L. MICHAELS 4808 ROCKY POINT DRIVE GILLETTE WY 82718 |
| BRYAN DANEMAN ET AL | 2 N CHARLES ST STE 500 BALTIMORE MD 21201 |
| BRYAN DAVIS | 151 ASPEN SQUARE APT 15 DENHAM SPRINGS LA 70726-5321 |
| BRYAN DAVIS KRISTINA DAVIS AND | 13109 161ST AVE DONALD DAVIS GIG HARBOR WA 98327 |
| BRYAN DIAZ LAW PC | 128 S CALIFORNIA ST STE A VENTURA CA 93001 |
| BRYAN DOUGLAS KERNS JR AND DENINE KERNS V | AURORA LOAN SVCS LLC FIRST AMERICAN TITLE FRANKLIN FINANCIAL INC ET AL THE LAW OFFICES OF BENJAMIN P WASSERMAN 235 E BROADWAY STE 206 LONG BEACH CA 90802 |
| BRYAN DUGGAN | 1010 VERMONT ST WATERLOO IA 50702 |
| BRYAN E LEA | 81 WRIGHT AVENUE GRIDLEY CA 95948 |
| BRYAN E. CRAWFORD | BRENDA E CRAWFORD 1847 ELMFIELD AVE LONG BEACH CA 90815-3035 |
| BRYAN EATON | JULIANNA M. EATON 7522 OLD SPEC RD FALCON CO 80831 |
| BRYAN ELLIOTT, J | NULL HORSHAM PA 19044 |
| BRYAN EUGENE PAINTER | TERI LEE PAINTER 6814 CHRIS MADSEN RD GUTHRIE OK 73044 |

| Claim Name | Address Information |
|---|---|
| BRYAN EUGENE WHITAKER | 1319 MANU ALOHA STREET KAILUA HI 96734 |
| BRYAN F GILL JR | 1417 HODGES ST LAKE CHARLES LA 70601 |
| BRYAN F GILL JR | PO BOX 1286 LAKE CHARLES LA 70602 |
| BRYAN F GILL JR ATT AT LAW | PO BOX 1286 LAKE CHARLES LA 70602 |
| BRYAN FOSTER WEST | CLAUDIA CAULFIELD WEST 3637 EDELMAR TER SILVER SPRING MD 20906-1765 |
| BRYAN G GADD | 701 W CASERIO CIRCLE WASHINGTON UT 84780 |
| BRYAN G. ZAUGG | HARLI G. ZAUGG 7115 SOUTH 2530 WEST WEST JORDAN UT 84084 |
| BRYAN GATES ATT AT LAW | 1 N MARSHALL ST STE 100 WINSTON SALEM NC 27101 |
| BRYAN H. SUGIYAMA | FAYE K. SUGIYAMA 72 PALAU LOOP HILO HI 96720-5542 |
| BRYAN HANSON | CARRIE L HANSON 3910 NE 48TH ST. DES MOINES IA 50317 |
| BRYAN HARTNETT | 1421 WILSON AVENUE BRISTOL PA 19007 |
| BRYAN HOWELL AND LEE MCKINZY | 2145 NEW JERSEY AVE HOWELL AND KIMBROUGH ROOFING INC KANSAS CITY KS 66102 |
| BRYAN ILSE | 4433 40TH AVENUE, S MINNEAPOLIS MN 55406 |
| BRYAN IRONS, WILLIAM | 3315 E 39TH ST TULSA OK 74135 |
| BRYAN J ETHERIDGE | LAURA L ETHERIDGE 5801 SUNSET AVENUE LAGRANGE HIGHLANDS IL 60525 |
| BRYAN J MAGGI | ROBIN K MAGGI 36 CLUBVIEW CT DALLAS GA 30157 |
| BRYAN J MARTIN AND | 106 N MAGONOLIA DR LESLIE C MARTIN COVINGTON LA 70433 |
| BRYAN J SEEGERS | 2107 N. 9TH AVE. PHOENIX AZ 85007 |
| BRYAN J SILVIS | KRISTI H SILVIS 9012 WILDTREE DRIVE GLEN ALLEN VA 23060 |
| BRYAN J THOMAS ATT AT LAW | 6230 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90048 |
| BRYAN J WALTERS | 7259 WEST MESQUITE RIVER DRIVE TUCSON AZ 85743 |
| BRYAN J. BELL | RHONDA H BELL 5590 ASHEWOODE DOWNS DRIVE ALPHARETTA GA 30005 |
| BRYAN J. HUGERICH | 335 NEW ROAD MONTAGUE NJ 07827 |
| BRYAN JACKSON | 3357 BLACKFORD PKWY LEXINGTON KY 40509-9070 |
| BRYAN JOHNSON | 31920 CYPRESS GLEN CT LAKE ELSINORE CA 92532-2606 |
| BRYAN K BULLOCK ATT AT LAW | 575 BROADWAY STE 2C GARY IN 46402 |
| BRYAN K BULLOCK ATT AT LAW | 7863 BROADWAY STE 222 MERRILLVILLE IN 46410 |
| BRYAN K CLONTS | 6227 SOUTH KINGSHIGHWAY ST LOUIS MO 63109 |
| BRYAN K FULFORD | 1509 OGLETHORPE DRIVE SUWANEE GA 30024-3609 |
| BRYAN K MICKLER ATT AT LAW | 5452 ARLINGTON EXPY JACKSONVILLE FL 32211 |
| BRYAN K PASMORE | 5236 HORTON MISSION KS 66202 |
| BRYAN K TAYLOR | 2703 LAKECREST FOREST DR KATY TX 77493-2574 |
| BRYAN K. HALL | MARLENE R. HALL 103 DONOVAN HEIGHTS BARDSTOWN KY 40004 |
| BRYAN K. MARINO | LAUREEN S. MARINO 91-1146A MAKAALOA ST. EWA BEACH HI 96706 |
| BRYAN KIDD AND HENRY ALLEN | 1200 SW 12 ST D107 FORT LAUDERDALE FL 33315 |
| BRYAN KOSS | 413 MANANAI PLACE APT, #38-R HONOLULU HI 96818 |
| BRYAN KREGER AND | KRISTEN MCCONNELL 27474 VARGO STREET LIVONIA MI 48152 |
| BRYAN L BIERBRAUER | 740 PAPERJACK DRIVE NEW RICHMOND WI 54017 |
| BRYAN L BURKHARDT | 6361 W CRST FORREST DR CLARKSTON MI 48348 |
| BRYAN L MARTIN | 2237 WYNDBEND BLVD POWELL OH 43065 |
| BRYAN LITTLE | 2770 COOKS ROAD MT JULIET TN 37122 |
| BRYAN LYKINS HEJTMANEK AND FINCH | 222 SW 7TH ST TOPEKA KS 66603 |
| BRYAN M. HARMON | 13371 SIOUX ROAD WESTMINSTER CA 92683 |
| BRYAN MCGUAN | MARY F. MCGUAN 951 NORTH KELLOGG AVENUE SANTA BARBARA CA 93111 |
| BRYAN MICHAELS | 2769 LANTERN LANE AUDUBON PA 19403 |
| BRYAN MILESKI | 21239 IXONIA LANE LAKEVILLE MN 55044 |
| BRYAN MILLER | 6684 COUNTRY LANE DR DAVISBURG MI 48350-2934 |
| BRYAN MILLER | 3011 HOBBLE COURT GRAND PRAIRIE TX 75052 |
| BRYAN MITCHELL | REALTY EXECUTIVES 2855 ST. ROSE PKWY. HENDERSON NV 89052 |

| Claim Name | Address Information |
| --- | --- |
| BRYAN MUNICIPAL UTILITIES | 841 E EDGERTON BRYAN OH 43506 |
| BRYAN MUNICIPAL UTILITIES | PO BOX 190 BRYAN OH 43506 |
| BRYAN N BISHOP ATT AT LAW | 1881 DIXIE HWY STE 350 FT WRIGHT KY 41011 |
| BRYAN NELSON P.A. | HOMECOMINGS FINANCIAL NETWORK INC VS RICHARD HICKS, JASON CUCULU, UNITED TITLE SVCS, LLC, TITLESOURCE, LLC, & ANY PERSO ET AL 6524 U.S. HIGHWAY 98 HATTIESBURG MS 39402-8569 |
| BRYAN NELSON RANDOLPH AND WEST | 6524 US HWY 98 HATTIESBURG MS 39402-8569 |
| BRYAN OLIVER STEWARD ATT AT LAW | 33 N HIGH ST STE 702 COLUMBUS OH 43215 |
| BRYAN P KEENAN ATT AT LAW | 651 HOLIDAY DR STE 300 PITTSBURGH PA 15220 |
| BRYAN P KEENAN ATT AT LAW | 993 GREENTREE RD STE 101 PITTSBURGH PA 15220 |
| BRYAN P. SCHRAMM | ELIZABETH C. SCHRAMM PO BOX 607 NICE CA 95464 |
| BRYAN PAUL MARKLE | ELEANOR ANN MARKLE 10624 ENGLEWOOD CLIFFS AVENUE LAS VEGAS NV 89144 |
| BRYAN R BAGDADY PC ATT AT LAW | 1834 WALDEN OFFICE SQ STE SCHAUMBURG IL 60173 |
| BRYAN R DONIECZNY AND AURORA | 4223 RIVERTOWNE CT VICTORIA RENOVATION INC PLAINFIELD IL 60586 |
| BRYAN R MILKS ATT AT LAW | 36 N MAIN ST DELEVAN NY 14042 |
| BRYAN R OWENS | 33180 SWALLOW DR ROCKWOOD MI 48173-1189 |
| BRYAN R SIMMERMAN ATT AT LAW | 833 UNION ST SCHENECTADY NY 12308 |
| BRYAN R. SCHUSTER | CLARA A. SCHUSTER 16 PRESIDENTIAL LN STAFFORD VA 22554-8530 |
| BRYAN R. WILLIS | JULEE WILLIS 9200 WILDFLOWER TRAIL CHEYENNE WY 82009 |
| BRYAN ROBERTS | 25002 BARCLAY LN LAGUNA NIGUEL CA 92677-8877 |
| BRYAN RUFF CONTRACTOR | 4809 ROSALIE ST PHILADELPHIA PA 19135 |
| BRYAN S GERRY SR | JUDITH E GERRY 316 POND ROAD WAYNE ME 04284-0316 |
| BRYAN S ROSS ATT AT LAW | 1800 K ST NW STE 624 WASHINGTON DC 20006 |
| BRYAN S SPEELMAN | 4414 SO JOHN PLACE CHANDLER AZ 85249 |
| BRYAN S WITHERWAX ATT AT LAW | 5525 MILLS CIVIC PKWY STE 120 WEST DES MOINES IA 50266 |
| BRYAN S. MILLER | NANCY L. MILLER 6 MEYER COURT ROBBINSVILLE NJ 08691 |
| BRYAN S. UNDERWOOD | 19941 INKSTER LIVONIA MI 48152 |
| BRYAN SAUER | 2340 CENTRAL BLVD MERRICK NY 11566 |
| BRYAN SAUER | 3190 OLIVE LANE NORTH PLYMOUTH MN 55447 |
| BRYAN SCATTERTY | 4513 KENDLEWOOD MCALLEN TX 78501 |
| BRYAN SCHAPER AND GINESSA STARK | 16727 JIB CT SCHAPER AND TEEL CONSTRUCTION AND DEVELOPMENT INC CROSBY TX 77532 |
| BRYAN SCHAPER AND GINESSA STARK | 16727 JIB CT SCHAPER CROSBY TX 77532 |
| BRYAN SCHMIDT | 11700 EISENHOWER LANE FREDERICKSBURG VA 22407 |
| BRYAN SCHMIDT | 1055 WALTHAM RD APT G SIMI VALLEY CA 93065 |
| BRYAN SIMON | 212 S PROSPECT ST APT C11 BOWLING GREEN OH 43402-3079 |
| BRYAN SMITH ATT AT LAW | 331 J ST STE 200 SACRAMENTO CA 95814 |
| BRYAN SPECHT | PO BOX 1073 BROOKFIELD WI 53008-1073 |
| BRYAN STACY AND DILLARD LLP | 102 E 26TH ST BRYAN TX 77803 |
| BRYAN STANFORD | 3317 STREAM SIDE COURT MESQUITE TX 75181 |
| BRYAN STOCKBRIDGE | 17175 TWIN MAPLE LN LEESBURG VA 20176 |
| BRYAN TELKER | 440 KIMBALL LOOP CHINA GROVE NC 28023 |
| BRYAN THOMAS EGAN | TAMMY SUE EGAN 2013 LAUREL LINDALE ROAD NEW RICHMOND OH 45157-9572 |
| BRYAN TRAIN | HERITAGE LANDING 415 1ST STREET APT 810 MINNEAPOLIS MN 55401 |
| BRYAN UTILITIES | PO BOX 190 BRYAN OH 43506 |
| BRYAN W CAVANESS | LISA M CAVANESS 6344 SW ALFRED ST PORTLAND OR 97219 |
| BRYAN W CLICKNER ATT AT LAW | PO BOX 370 GOFFSTOWN NH 03045 |
| BRYAN W MCDANIEL ATT AT LAW | 34 N AVE C ELGIN TX 78621 |
| BRYAN W WIGGINS | DANA R WIGGINS 6 HIGH VIEW RD CAPE ELIZABETH ME 04107 |
| BRYAN W. FOWLER | TERRI P. FOWLER 14517 OAKWOOD DR SHELBY TOWNSHIIP MI 48315 |

| Claim Name | Address Information |
|---|---|
| BRYAN WANDEL | 7201 FARADAY LANE MCKINNEY TX 75071 |
| BRYAN WELLS | 39195 CALLE DE COMPANERO MURRIETA CA 92562 |
| BRYAN YALDOU ATT AT LAW | 23000 TELEGRAPH RD STE 5 BROWNSTOWN MI 48134 |
| BRYAN ZELNER | 500 HARRIS AVE CROYDON PA 19021 |
| BRYAN ZIEGENFUSE | 5402 ESSEX LN MT. LAUREL NJ 08054 |
| BRYAN, ALEX | 1120 W UNIVERSITY 200 FLAGSTAFF AZ 86001 |
| BRYAN, DALE W | 4208 W STRATFORD RD TOPEKA KS 66604 |
| BRYAN, JASON L & BRYAN, DONITA T | 2463 FAIRWAY DR SAN LEANDRO CA 94577 |
| BRYAN, PAMELA K | 310 WHITMAN ST WALLA WALLA WA 99362 |
| BRYAN, SHARON & BRYAN, WAYNE | 86-76 208 STREET APT 3D QUEENS VILLAGE NY 11427 |
| BRYANS HILLS HOA | PO BOX 1332 COLLECTOR OF GROUND RENT ELLICOTT CITY MD 21041 |
| BRYANSMITH, DALE & BRYANSMITH, LOUISE M | 549 POND VIEW DRIVE RYDAL PA 19046-3350 |
| BRYANT A WHITE | 533 FAIRWOODS DR HUNTERSVILLE NC 28078-0645 |
| BRYANT AND BRYANT PA | PO BOX 1572 GOLDSBORO NC 27533 |
| BRYANT AND FRENCH LLP | 1230 COLUMBIA ST STE 1120 SAN DIEGO CA 92101-8536 |
| BRYANT AND RUTH LEKANDER AND | 16781 JONQUIL TRL WESTERN ROOFING AND SIDING LAKEVILLE MN 55044 |
| BRYANT B WILLIAMS NAZZIE | 3550 PERSIMMON DR DEHGHANI AND GONZALES CONSTRUCTION ALGONQUIN IL 60102 |
| BRYANT BERRY JR ATT AT LAW | 4408 SPICEWOOD SPRINGS RD AUSTIN TX 78759 |
| BRYANT C MACDONALD ATT AT LAW | 300 E STATE ST STE 450 REDLANDS CA 92373 |
| BRYANT CHAMPION, LAWANDA | 529 DEVEREAUX LN AND PRATTS HOME IMPROVEMENTS DURHAM NC 27712 |
| BRYANT D GUY ATTORNEY AT LAW P | PO BOX 10173 JACKSON MS 39286 |
| BRYANT EMERSON & FITCH LLP | GRIFFITH VS. JOHN L SCOTT 888 SW EVERGREEN PO BOX 457 REDMOND OR 97756 |
| BRYANT FILOMENO ESQ ATT AT LAW | 16211 NE 12TH CT MIAMI FL 33162 |
| BRYANT GUY ATT AT LAW | 1441 LAKEOVER RD JACKSON MS 39213 |
| BRYANT JR, SEDRICK N | 1600 FORT FISHER CT DUMFRIES VA 22026 |
| BRYANT LAWRENCE AND TERRI | 6136 SINGLETON DR ROY LAWRENCE AND FORETS HOME REPAIR MARRERO LA 70072 |
| BRYANT M LAWRENCE SR AND | 6136 SINGLETON DR TERRI LAWRENCE MARRERO LA 70072 |
| BRYANT MCOMBER | 2421 GREER RD PALO ALTO CA 94303-3513 |
| BRYANT T ALDRIDGE JR ATT AT LAW | PO BOX 430 HIGH POINT NC 27261 |
| BRYANT T ALDRIDGE JR ATT AT LAW | 113 GATEWOOD AVE HIGH POINT NC 27262 |
| BRYANT WENDLING | 1900 ELM ST # 414 DALLAS TX 75201 |
| BRYANT, COURTNEY | 23011 PRAIRIE LAKE CT RICHMOND TX 77407-6435 |
| BRYANT, CRYSTAL & BRYANT, | 4628 DELAWARE GARY IN 46409 |
| BRYANT, DAVID | 720 NE 63RD ST OKLAHOMA CITY OK 73105 |
| BRYANT, DAVID C & BRYANT, SHELLIESE | 269 EAST KELSEY AVE SALT LAKE CITY UT 84111 |
| BRYANT, ELIZABETH F & BRYANT, BROOKS | 4992 GROUSE CT. EVERGREEN CO 80439 |
| BRYANT, JAMES D | 406 S BOULDER STE 400 TULSA OK 74103 |
| BRYANT, JAMES L | 2452 NEVA DRIVE DAYTON OH 45414 |
| BRYANT, JASON W & BRYANT, LORAINE M | 978 BERWIN STREET AKRON OH 44310 |
| BRYANT, JOHN W & BRYANT, RACQUEL M | 206 WILLIAMS RIDGE RD NEWPORT NC 28570 |
| BRYANT, MARK F & BRYANT, KATHRYN B | 896 WINDWARD RD WINDER GA 30680 |
| BRYANT, MICHAEL | 239 E WATER ST SYRACUSE NY 13202 |
| BRYANT, MITCHELL W | 131 SUMAC DR TROY MO 63379-3176 |
| BRYANT, RANDAL E | 528 BRIAR CLIFF RD PITTSBURG PA 15221 |
| BRYANT, REBECCA | 2600 MANANA DR COMPLETE RESTORATION SERVICES FARNERS BRANCH TX 75220-1302 |
| BRYANT, REBECCA | PO BOX 814328 SIGNATURE CUSTOM HOMES DALLAS TX 75381 |
| BRYANT, RODNEY A | 7 GRANVIEW COURT COLUMBIA SC 29229 |
| BRYANT, STEPHEN & BRYANT, ANGELA | PO BOX 614 CRAB ORCHARD KY 40419-0614 |
| BRYANT, TROY J | 6931 SPRAGUE STREET 933 E DORSET ST PHILA PA 19119-1308 |

| Claim Name | Address Information |
|---|---|
| BRYANT, TYRONE S | 216 SPRUCE DR BRICK NJ 08723 |
| BRYANT, VANESSA L | 185 ASYLUM ST HARTFORD CT 06103 |
| BRYANT, WILLIAM H & BRYANT, MARY E | 7224 GARFIELD STREET SAVANNAH GA 31406 |
| BRYANT, YOLANDA | 5400 BIFFLE WAY A PEACH ROOFING STONE MOUNTAIN GA 30088 |
| BRYCE A PETERSON | ROCHELLE L PETERSON PO BOX 786 ODESSA WA 99159 |
| BRYCE A SCHMIDT ATT AT LAW | 320 NW 3RD AVE OCALA FL 34475 |
| BRYCE A. RENNICK | MAUREEN A. RENNICK 25615 ELM BANK DR LAGUNA HILLS CA 92653 |
| BRYCE BROWNING | ANN M BROWNING 20 COVE LANE MUIR BEACH CA 94965 |
| BRYCE D OWENS ATT AT LAW | 119 N PENDLETON AVE PENDLETON IN 46064 |
| BRYCE HAMILTON COLDWELL BANKER | 53 BAXTER BLVD PORTLAND ME 04101 |
| BRYCE KIRBY | 8719 SOUTHWESTERN BLVD APT# 1208 DALLAS TX 75206 |
| BRYCE M BARKER | 519 MLS ST RALEIGH NC 27608 |
| BRYCEWOOD HOA | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| BRYDEN AND SULLIVAN INS AGENCY | PO BOX 267 NORTH TRURO MA 02652 |
| BRYENT KOBUS | PO BOX 581631 MINNEAPOLIS MN 55458 |
| BRYK, NICHOLAS | 734 SILVER SPRINGS AVE SILVER SPRINGS MD 20910 |
| BRYMER, EUGENE F | 4823 GILLIONVILLE RD ALBANY GA 31721-9569 |
| BRYMER, MANDY | 109 WASHING AVE N EATONVILLE WA 98328 |
| BRYN ATHYN BORO MONTGY | 3000 SYCAMORE RD BRADLEY E CRANCH TAX COLLECTOR BRYN ATHYN PA 19009 |
| BRYN ATHYN BOROUGH | 2997 SYCAMORE ROAD PO BOX 255 TAX COLLECTOR BRYN ATHYN PA 19009 |
| BRYN ATHYN SCHOOL DISTRICT | 2992 SYCAMORE RD HILARY Q SIMONS TAX COLLECTOR BRYN ATHYN PA 19009 |
| BRYN ATHYN SCHOOL DISTRICT | 3000 SYCAMORE RD BRADLEY E CRANCH TAX COLLECTOR BRYN ATHYN PA 19009 |
| BRYN L LASZLO | 800 THURMOND AVENUE SEDRO WOOLLEY WA 98284 |
| BRYNFIELD PARK HOA | 11923 PLZ DR MURRELLS INLET SC 29576 |
| BRYNMAWR CONDOMINIUM ASSOC | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| BRYNMAWR CONDOMINIUM ASSOCIATION | FIORITTOPLLC44670 ANN ARBOR RD170 C O ALEXANDERZELMANSKIDANNER AND PLYMOUTH MI 48170 |
| BRYNN L GRENIER | 4918 ASHLEY LANE WATERFORD MI 48329 |
| BRYON C. HOOVER | 1207 HERRINGTON STREET BOWLING GREEN KY 42104 |
| BRYON J BERRY ATT AT LAW | 630 S BUFFALO ST STE 4 WARSAW IN 46580 |
| BRYON J GAY | 18220 Q DR NORTH MARSHALL MI 49068 |
| BRYON J URTON | 505 KELSEY CT EXETER CA 93221 |
| BRYON J WILL ATT AT LAW | 941 NW 164TH ST STE 4 EDMOND OK 73013 |
| BRYON T. SCHRODER | PO BOX 110625 ANCHORAGE AK 99511 |
| BRYON TOWNSHIP TAX COLLECTOR | 8085 BRYON CTR AVE PO BOX 264 BRYRON CENTER MI 49315 |
| BRYSACZ, TADEUSZ | 1003 LINCOLN AVE FOX RIVER GROVE IL 60021 |
| BRYSON APPRAISAL SERVICE | PO BOX 38 GOLD BEACH OR 97444 |
| BRYSON CITY | PO BOX 726 BRYSON CITY NC 28713 |
| BRYSON CITY | PO BOX 726 TAX COLLECTOR BRYSON CITY NC 28713 |
| BRYSON CITY ISD C O JACK CAD | 210 N CHURCH PO BOX 958 JACKSBORO TX 76458 |
| BRYSON JR, WILLIAM C | 5516 TYLERTOWN AVE MEMPHIS TN 38134 |
| BRYSON, ALVIN R | 1013 SWAYING OATS DRIVE YORK SC 29745 |
| BRYSON, DONALD A | PO BOX 2117 BOCA RATON FL 33427 |
| BRYSON, STEVEN L | 11377 W OLYMPIC BLVD STE 500 LOS ANGELES CA 90064 |
| BRYSTON & SONS | 31935 HOLLYHOCK ST LAKE ELSINORE CA 92532 |
| BS INVESTORS LLC | 18201 VON KARMAN AVE STE 150 IRVINE CA 92612-1014 |
| BS INVESTORS LLC VS TD BANCORP LLC BANK OF | AMERICA GMAC MORTGAGE CORPORATION AND DOES 1 TO 50 INCLUSIVE GRANT GENOVESE AND BARATTA LLP 2030 MAIN ST STE 1600 IRVINE CA 92614 |
| BS LEJEUNE LTD | 2600 BELLE CHASSE HWY STE G GRETNA LA 70056 |

| Claim Name | Address Information |
|------------|---------------------|
| BS LEJEUNE LTD | 1827 CAROLINE ST MANDEVILLE LA 70448 |
| BS REAL ESTATE SERVICES | 5016 N PKWY CALABASAS CALABASAS CA 91302 |
| BSB CAPITAL INC. | 6000 LEGACY DRIVE PLANO TX 75024 |
| BSCAWEN TOWN | 116 N MAIN ST BOSCAWEN NH 03303 |
| BSD GROUP INC | 1200 17TH ST DENVER CO 80202-5835 |
| BSD GROUP, INC | 11001 W 120TH AVE #400 BROOMFIELD CO 80021 |
| BSHARAH LAW GROUP | 8839 S REDWOOD RD STE C2 WEST JORDAN UT 84088-9288 |
| BSI | 389 CHISWICK HIGH RD LONDON W4 4AL UNITED KINGDOM |
| BSI FINANCIAL SERVICES | 314 S. FRANKLIN ST. PO BOX 517 TITUSVILLE PA 16354 |
| BSI FINANCIAL SERVICES | 314 S. FRANKLIN ST. PO BOX 517 TITUSVILLE PA 16354-0546 |
| BSI FINANCIAL SERVICES INC | 314 S. FRANKLIN ST. TITUSVILLE PA 16354 |
| BSI FINANCIAL SERVICES INC | PO BOX 517 TITUSVILLE PA 16354 |
| BSM FINANCIAL LP | 16479 DALLAS PKWY STE 200 ADDITON TX 75001 |
| BSR INC | 1305 E STATE ST FORT WAYNE IN 46805 |
| BSS REALTY | 26882 CALLE REAL CAPO BEACH CA 92624 |
| BSSD AN IT LAW FIRM | 4700 WEST 77TH STREET SUITE 190 EDINA MN 55435 |
| BSU ROOFING AND CONSTRUCTION | 1661 INTERNATIONAL PL DR STE 400 MEMPHIS TN 38120 |
| BT FRANKS INC | 623 W MAIN ST STE 1 B TUPELO MS 38804-3759 |
| BT INS | 1600 MEMOREX DR STE 200 SANTA CLARA CA 95050 |
| BT MCCARTHY INC | 118 1ST AVE NOMOMIS FL 34275 |
| BTMUA | 42 STATION RD BAYVILLE NJ 08721 |
| BTS FLOORS | 2397 NW MILITARY HWY SAN ANTONIO TX 78231 |
| BTS PLUMBING AND HEATING | 107 50 GUY R BREWER BLVD QUEENS NY 11433 |
| BUBEN, DAVID & BUBEN, KAREN E | 5322 TIMBER SHADE DR KINGWOOD TX 77345 |
| BUBLITZ AND BARO | 1113 HOWDERSHELL RD FLORISSANT MO 63031 |
| BUBLITZ, DAVID M | 2615 STUBBS BLUFF ROAD KNOXVILLE TN 37932 |
| BUCACCI AND SIMONIAN | 154 N MAIN ST FALL RIVER MA 02720 |
| BUCACCI AND SIMONIAN PC | 154 N MAIN ST FALL RIVER MA 02720 |
| BUCARDO CONSTRUCTION | 3512 SE 48 ST OKLAHOMA CITY OK 73135 |
| BUCARDO CONSTUCTION | 3512 SE 48 ST OKLAHOMA CITY OK 73135 |
| BUCARO, ANDREW J & BUCARO, TRACY L | 9 DANBURY CT LAKE IN THE HILLS IL 60156-6360 |
| BUCCI WARREN, NATALIE | 1240 STONE HARBOUR RD WINTER SPRINGS FL 32708-4739 |
| BUCCI, MICHAEL | 5720 OAK MILL COURT GLEN ALLEN VA 23059 |
| BUCCINI, ALBERT | 10512 CRESTON RD ALBERT BUCCINI SR GLEN ALLEN VA 23060 |
| BUCCINIO, JOSEPH | 40 COURIER PL ATLANTIC POOL & SPA & M CARDADEIRO CONSTR COMPANY RUTHERFORD NJ 07070 |
| BUCHALTER NEMER | 1000 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER - PRIMARY | 1000 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90017-2457 |
| BUCHALTER, NEMER, FIELDS & YOUNGER, A | PROFESSIONAL CORPORATION 1000 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90017-2457 |
| BUCHANAN CITY | 302 N REDBUD TRAIL BUCHANAN MI 49107 |
| BUCHANAN CITY | 302 N REDBUD TRAIL TREASURER BUCHANAN MI 49107 |
| BUCHANAN CITY | PO BOX 6 TAX COLLECTOR BUCHANAN GA 30113 |
| BUCHANAN CITY | TAX DEPARTMENT CT SQUARE TAX COLLECTOR BUCHANAN GA 30113 |
| BUCHANAN CLERK OF CIRCUIT COURT | DRAWER 950 COUNTY COURTHOUSE GRUNDY VA 24614 |
| BUCHANAN COUNTY | PO BOX 1056 GRUNDA VA 24614 |
| BUCHANAN COUNTY | PO BOX 1056 TREASURER OF BUCHANAN COUNTY GRUNDY VA 24614 |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER 210 5TH AVE NE/ PO BOX 319 INDEPENDENCE IA 50644 |
| BUCHANAN COUNTY | 210 5TH AVE NE PO BOX 319 BUCHANAN COUNTY TREASURER INDEPENDENCE IA 50644 |

| Claim Name | Address Information |
|---|---|
| BUCHANAN COUNTY | COURTHOUSE PO BOX 319 BUCHANAN COUNTY TREASURER INDEPENDENCE IA 50644 |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR 411 JULES ST SUITE 123 ST JOSEPH MO 64501 |
| BUCHANAN COUNTY | 411 JULES RM 123 SIDNEY JOHNSON COLLECTOR SAINT JOSEPH MO 64501 |
| BUCHANAN COUNTY | 411 JULES RM 123 ST JOSEPH MO 64501 |
| BUCHANAN COUNTY | 411 JULES ST STE 123 BUCHANAN COUNTY COLLECTOR ST JOSEPH MO 64501 |
| BUCHANAN COUNTY CLERK OF CIRCUIT | PO BOX 929 GRUNDY VA 24614 |
| BUCHANAN COUNTY MUT | 1004 S BELT HWY ST JOSEPH MO 64507 |
| BUCHANAN COUNTY MUT | SAINT JOSEPH MO 64507 |
| BUCHANAN COUNTY RECORDER | 210 5TH AVE NE PO BOX 298 INDEPENDENCE IA 50644 |
| BUCHANAN COUNTY RECORDER OF DEEDS | 411 JULES SAINT JOSEPH MO 64501 |
| BUCHANAN COUNTY REGISTER OF DEEDS | 411 JULES RM 103 BUCHANAN COUNTY COURTHOUSE SAINT JOSEPH MO 64501 |
| BUCHANAN COUNTY TITLE AND LOAN CO | 113 1ST E INDEPENDENCE IA 50644 |
| BUCHANAN COUNTY TREASURER | 210 5TH AVE NE PO BOX 319 INDEPENDENCE IA 50644 |
| BUCHANAN INGERSOLL AND ROONEY PC | 301 GRANT ST 20TH FL ONE OXFORD CENTRE PITTSBURGH PA 15219 |
| BUCHANAN MEEK JR ATT AT LAW | PO BOX 555 EUPORA MS 39744 |
| BUCHANAN MUTUAL INS ASSOC | 114 3RD AVE NE INDEPENDENCE IA 50644 |
| BUCHANAN MUTUAL INS ASSOC | INDEPENDENCE IA 50644 |
| BUCHANAN REAL ESTATE | 215 W MAIN ST DURANT OK 74701-5022 |
| BUCHANAN RECORDER OF DEEDS | 411 JULES ST RM 103 SAINT JOSEPH MO 64501 |
| BUCHANAN SMITH, FRYBERGER | 302 W SUPERIOR ST STE 700 DULUTH MN 55802 |
| BUCHANAN TOWN | TREASURER BUCHANAN TOWN PO BOX 205 TOWN OFFICE MAIN ST BUCHANAN VA 24066 |
| BUCHANAN TOWN | PO BOX 205 TREASURER BUCHANAN TOWN BUCHANON VA 24066 |
| BUCHANAN TOWN | N178 CITY RD BUCHANAN TOWN TREASURER APPLETON WI 54915 |
| BUCHANAN TOWN | N178 COUNTRY RD N TREASURER BUCHANAN TOWNSHIP APPLETON WI 54915 |
| BUCHANAN TOWN | N178 COUNTY RD N BUCHANAN TOWN TREASURER APPELTON WI 54915 |
| BUCHANAN TOWN | N178 COUNTY RD N BUCHANAN TOWN TREASURER APPLETON WI 54915 |
| BUCHANAN TOWN | N178 COUNTY RD N TREASURER BUCHANAN TOWNSHIP APPLETON WI 54915 |
| BUCHANAN TOWNSHIP | 15235 MAIN ST BUCHANAN MI 49107 |
| BUCHANAN TOWNSHIP | 15235 MAIN ST TREASURER BUCHANAN TWP BUCHANAN MI 49107 |
| BUCHANAN TOWNSHIP | 14834 HWY YY TOWNSHIP COLLECTOR GREEN CITY MO 63545 |
| BUCHANAN VILLAGE | 236 TATE AVE VILLAGE CLERK BUCHANAN NY 10511 |
| BUCHANAN, ANN G & BUCHANAN, PHILIP C | 9001 CHEROKEE LANE LEAWOOD KS 66206 |
| BUCHANAN, CHARLES | 821 MORGAN AVE YOUNG ADJUSTMENT CO INC DREXEL HILL PA 19026 |
| BUCHANAN, JAMES P | 680 SPRING HILL LN CINCINNATI OH 45226-1302 |
| BUCHANAN, JENNIFER | 42431 ROBERTA ST PLYMOUTH MI 48170-4834 |
| BUCHANAN, JOSEPH W | 556 PERRY RD WINCHESTER VA 22602-2647 |
| BUCHANAN, MICHAEL | 1003 AMERLYNN CT T #6 #6 TORRANCE CA 90502 |
| BUCHANAN, PAUL D | 618 MORGAN ST CATHY THOMAS GRUMBACH LEADS CONSTRUCTION CO INC JOLIET IL 60436 |
| BUCHANAN, RICHARD E & | ZACHAREWICZ, LISA J 924 ARUBA LANE FOSTER CITY CA 94404 |
| BUCHANAN, SHEILA | 2026 APPALACHIA DR MESQUITE TX 75149 |
| BUCHANAN, WILLIAM C | 953 WATERFORD WY ASHFORD AL 36312 |
| BUCHANAN, WILLIAM T & BUCHANAN, KATHY D | 8824 SANDHURST DRIVE KNOXVILLE TN 37923 |
| BUCHER, PAUL | 206 S BROADWAY STE 505 ROCHESTER MN 55904 |
| BUCHHOLTZ APPRAISAL COMPANY | PO BOX 77 LAKE MILLS WI 53551 |
| BUCHMAN AND BUCHMAN | 10405 STEVENSON RD STEVENSON MD 21153 |
| BUCK AND ASLEY BUTTSHAW AND UNITED | 22799 E IDA AVE ROOFING AND GUTTERS INC AURORA CO 80015 |
| BUCK AND ASSOCIATES PA | 8064 SPRING HILL DR SPRING HILL FL 34606 |
| BUCK BERRY LANDAU AND BREUNIG | 302 N ALABAMA ST INDIANAPOLIS IN 46204 |
| BUCK EDMUNDS PLC, ATTORNEY C. ADAM BUCK | WILLIAM DELO VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A., AS TRUSTEE FOR RAMP |

| Claim Name | Address Information |
|---|---|
| BUCK EDMUNDS PLC, ATTORNEY C. ADAM BUCK | 2005EFC7 1425 S. HIGLEY RD., SUITE 206 GILBERT AZ 85296 |
| BUCK LAND AND CATTLE CO | 2 STONEBREAK RD MALTA NY 12020 |
| BUCK LAW FIRM PLC | 1425 S HIGLEY RD STE 106 GILBERT AZ 85296 |
| BUCK LO ENTERPRISES | 1101 N MAIN ST MARISSA IL 62257 |
| BUCK, JOHN | 209 MAIN AVE N CHOTEAU MT 59422 |
| BUCK, JOHN A | 209 MAIN AVE N PO BOX 187 CHOTEAU MT 59422 |
| BUCK, JOHN K | 210 WASHINGTON ST WOBURN MA 01801 |
| BUCK, JOHN K | 375 COMMON ST 2ND FL LAWRENCE MA 01840 |
| BUCK, PETER | 2 STONEBREAK RD MALTA NY 12020 |
| BUCK, PHILIP M | 3225 W MERCER LN PHOENIX AZ 85029 |
| BUCK, STEPHANIE D | 11 OLYMPIC VILLAGE DR METHUEN MA 01844 |
| BUCKALLEW, DAVID W | 220 S CENTRAL ST OLATHE KS 66061 |
| BUCKANEER REALTY | 44 W HOWELL ST HARTWELL GA 30643 |
| BUCKELY LAW OFFICES PC | 25 RIVERSIDE ST STE 104 NASHUA NH 03062 |
| BUCKER, RON | PO BOX 35325 TULSA OK 74153 |
| BUCKEY UNION INSURANCE | PO BOX 5252 CAPITOL HGTS MD 20791 |
| BUCKEY UNION INSURANCE | CAPITOL HEIGHTS MD 20791 |
| BUCKEY UNION INSURANCE | DALLAS TX 75266 |
| BUCKEY UNION INSURANCE | PO BOX 730224 DALLAS TX 75373 |
| BUCKEY UNION INSURANCE | DALLAS TX 75373 |
| BUCKEY, JUDITH | 1315 CHASE AVE LAKEWOOD OH 44107 |
| BUCKEYE APPRAISING INC | 5286 PREDMORE PL COLUMBUS OH 43230 |
| BUCKEYE CONSTRUCTION | 105 E SUNSET DR GILLEHE WY 82716 |
| BUCKEYE MUTUAL INS | PO BOX 69 ORANGEVILLE IL 61060 |
| BUCKEYE MUTUAL INS | ORANGEVILLE IL 61060 |
| BUCKEYE REALTY GROUP | PO BOX 543 LONDON OH 43140 |
| BUCKEYE STATE MUTUAL INSURANCE CO | TROY OH 45373 |
| BUCKEYE STATE MUTUAL INSURANCE CO | PO BOX 608 GREENSBURG IN 47240 |
| BUCKEYE TOWNSHIP | 1560 DUNDAS RD TREASURER GLADWIN MI 48624 |
| BUCKEYE TOWNSHIP | 1560 DUNDAS RD GLADWIN MI 48624-8423 |
| BUCKEYE TOWNSHIP | 1560 DUNDAS RD TREASURER GLADWIN MI 48624-8423 |
| BUCKEYE UNION INS CO | PO BOX 660676 DALLAS TX 75266 |
| BUCKFIELD TOWN | TOWN OF BUCKFIELD PO BOX 179 TURNER ST BUCKFIELD ME 04220 |
| BUCKFIELD TOWN | PO BOX 179 TOWN OF BUCKFIELD BUCKFIELD ME 04220 |
| BUCKFINCK REAL ESTATE | 321 FLACK AVE PO BOX 340 ALLIANCE NE 69301 |
| BUCKHEAD CITY | TAX COLLECTOR PO BOX 38 4790 BUCKHEAD RD BUCKHEAD GA 30625 |
| BUCKHEAD GRAND CONDOMINIUM ASSOCIAT | 3338 PEACHTREE RD NE ATLANTA GA 30326 |
| BUCKHEAD GRAND HOA | 3338 PEACHTREE RD ATLANTA GA 30326 |
| BUCKHEADS BROKERS | 3650 HABERSHAM RD ATLANTA GA 30305 |
| BUCKHOLTS ISD | FM 1915 SOUTH PO BOX 248 ASSESSOR COLLECTOR BUCKHOLTS TX 76518 |
| BUCKHORN PLANTATION HOA | 8611 BUCKHORN PLANTATION RD SIMS NC 27880 |
| BUCKINGHAM BADLER ASSOC | 286 RICHMOND VALLEY RD STATEN ISLAND NY 10309 |
| BUCKINGHAM CLERK OF CIRCUIT CT | COUNTY COURTHOUSE BUCKINGHAM VA 23921 |
| BUCKINGHAM COUNTY | PO BOX 106 BUCKINGHAM VA 23921 |
| BUCKINGHAM COUNTY | PO BOX 106 TREASURER BUCKINGHAM COUNTY BUCKINGHAM VA 23921 |
| BUCKINGHAM COUNTY CLERK OF | 13061 W JAMES ANDERSON HWY PO BOX 107 BUCKINGHAM VA 23921 |
| BUCKINGHAM DOOLITTLE AND BORROUGHS | 5355 TOWN CTR RD STE 900 BOCA RATON FL 33486 |
| BUCKINGHAM TOWNSHIP BUCKS | BUCKINGHAM TWP BLDG PO BOX 583 TC OF BUCKINGHAM TWP BUCKINGHAM PA 18912 |
| BUCKINGHAM TOWNSHIP WAYNE | 523 STOCKPORT RD TC OF BUCKINGHAM TOWNSHIP LAKE COMO PA 18437 |

| Claim Name | Address Information |
| --- | --- |
| BUCKINGHAM TOWNSHIP WAYNE | HC 60 BOX 24 TC OF BUCKINGHAM TOWNSHIP LAKE COMO PA 18437 |
| BUCKINGHAM, BETH A | 6 YELLOW LOCUST LITTLETON CO 80127 |
| BUCKINGHAM, BOB | 719 W MACPHAIL BEL AIR MD 21014 |
| BUCKINGHAM, JASON S | 940 ADAMS ST STE S BENICIA CA 94510-2950 |
| BUCKINGHAM, ROBERT | 719 W MACPHAIL BEL AIR MD 21014 |
| BUCKINGHAM, ROBERT C | 719 W MACPAHIL RD BEL AIR MD 21014 |
| BUCKLAND FIRE DISTRICT | 17 STATE ST TOWN OF BUCKLAND FIRE DISTRICT SHELBURNE FALLS MA 01370 |
| BUCKLAND TOWN | 1 WILLIAM ST LINDA MARCOTTE TC SHELBURNE FALLS MA 01370 |
| BUCKLAND TOWN | 17 STATE ST BUCKLAND TOWN TAX COLLECTOR SHELBURNE FALLS MA 01370 |
| BUCKLAND, PEARL | 4501 HENLEY CT WESTLAKE VILLAGE CA 91361 |
| BUCKLESS, THEODORE G & | BUCKLESS, JUDITH A 10888 9 MILE RD SOUTH LYON MI 48178-9366 |
| BUCKLEY AND ASSOCIATES INC | 26522 LA ALAMEDA STE 200 MISSION VIEJO CA 92691 |
| BUCKLEY AND GEORGE | 5704 YOUNGSTOWN WARREN RD NILES OH 44446 |
| BUCKLEY AND HARTY TRUST ACCOUNT | PO BOX 493 BELLOWS FALLS VT 05101 |
| BUCKLEY AND JACOBS | 151 N DELAWARE STE 2050 INDIANAPOLIS IN 46204 |
| BUCKLEY AND JENSEN ATT AT LAW | 1339 E CNTY RD D VADNAIS HEIGHTS MN 55109 |
| BUCKLEY AND ZOPF | 233 BROAD ST PO BOX 1485 CLAREMONT NH 03743 |
| BUCKLEY AND ZOPF ATT AT LAW | 233 BROAD ST CLAREMONT NH 03743 |
| BUCKLEY APPRAISAL SERVICES INC | 5610 GULF OF MEXICO STE 1A LONGBOAT KEY FL 34228 |
| BUCKLEY APPRAISAL SERVICES INC | 5757 GULF OF MEXICO DR #310 LONGBOAT KEY FL 34228 |
| BUCKLEY APPRAISAL SERVICES INC | 5757 GULF OF MEXICO DR NO 310 LONGBOAT KEY FL 34228 |
| BUCKLEY KOLAR LLP | 1250 24TH ST NW STE 700 WASHINGTON DC 20037 |
| BUCKLEY PLACE CONDOS | PO BOX 2021 INVER GROVE HEIGHTS MN 55076 |
| BUCKLEY RANCH HOMEOWNERS | 5619 DTC PKWY STE 900 ENGLEWOOD CO 80111-3096 |
| BUCKLEY RANCH HOMEOWNERS | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111-3096 |
| BUCKLEY S AND JOANNA L ATKINSON | AND GULF FENCE CO 2125 E MULBERRY ST TRLR 99 ANGLETON TX 77515-3946 |
| BUCKLEY SANDLER LLP | 1250 24TH STREET NW SUITE 700 WASHINGTON DC 20037 |
| BUCKLEY VILLAGE | 717 E WEXFORD TREASURER BUCKLEY MI 49620 |
| BUCKLEY VILLAGE | 717 E WEXFORD AVE PO BOX 186 TREASURER BUCKLEY MI 49620 |
| BUCKLEY, JOHN S & BUCKLEY, R. M | 35676 SNICKERSVILLE TURNPIKE PURCELLVILLE VA 20132 |
| BUCKLEY, PETER G | 16 CHATHAM CIR SALEM NH 03079-3705 |
| BUCKLEY, ROBERT S & BUCKLEY, MARGARET M | 10200 BELLE RIVE BLVD JACKSONVILLE FL 32256 |
| BUCKLEY, SHERIDAN J | 101 E 5TH ST STE 1614 ST PAUL MN 55101 |
| BUCKLEYSANDLER LLP | 1250 24TH STREET NW STE 700 USE 0001111457 WASHINGTON DC 20037 |
| BUCKLEYSANDLER LLP - PRIMARY | 1250 24TH STREET NW SUITE 700 WASHINGTON DC 20037 |
| BUCKLIN | 26736 HWY 129 KYRA LAKE CITY COLLECTOR BUCKLIN MO 64631 |
| BUCKLIN TOWNSHIP | 26736 HWY 129 PEGGY FINNEY COLLECTOR BUCKLIN MO 64631 |
| BUCKNELL, MICHAEL A & | CRUZ BUCKNELL, MARGARITA PO BOX 775 KEAAU HI 96749 |
| BUCKNER APPRAISAL GROUP | 7418 N HILLS BLVD LITTLE ROCK AR 72116 |
| BUCKNER CITY | 11 W WASHINGTON BUCKNER MO 64016 |
| BUCKNER, BILL | 24688 VIA BUENA SUERTE YORBA LINDA CA 92887 |
| BUCKNER, RON | 7615 E 63RD PL 105 TULSA OK 74133 |
| BUCKROP, BRUCE A | 329 18TH ST STE 500 ROCK ISLAND IL 61201 |
| BUCKS COUNTY | COURTHOUSE TAX COLLECTOR DOYLESTOWN PA 18901 |
| BUCKS COUNTY COMMUNITY COLLEGE | 275 SWAMP ROAD NEWTOWN PA 18940 |
| BUCKS COUNTY PROTHONOTARY | COURTHOUSE DOYLESTOWN PA 18901 |
| BUCKS COUNTY RECORDER | 55 E CT ST DOYLESTOWN PA 18901 |
| BUCKS COUNTY RECORDER OF DEEDS | 55 E CT ST DOYLESTOWN PA 18901 |
| BUCKS COUNTY TAX CLAIM BUREAU | 55 E CT ST TREASURER DOYLESTOWN PA 18901 |

| Claim Name | Address Information |
|---|---|
| BUCKS COUNTY TAX CLAIM BUREAU | BUCKS COUNTY COURTHOUSE TREASURER DOYLESTOWN PA 18901 |
| BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BUCKS COUNTY WATER AND SEWER | 1275 ALMS HOUSE RD WARRINGTON PA 18976-1209 |
| BUCKS COUNTY WATER SEWER | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BUCKS TOWNSHIP LUZRNE | 118 LAUREL RD T C OF BUCK TOWNSHIP WHITE HAVEN PA 18661 |
| BUCKS TOWNSHIP LUZRNE | 91 LAUREL RD DEBORAH PICARD TAX COLLECTOR WHITE HAVEN PA 18661 |
| BUCKSHIRE HOA | PO BOX 116 ST GEORGE SC 29477 |
| BUCKSHOT EXTERIORS | 17312 W HAFEMAN RD BROADHEAD WI 53520 |
| BUCKSHOT EXTERIORS | 17312 W HAFEMAN RD BRODHEAD WI 53520-9248 |
| BUCKSPORT TOWN | 50 MAIN ST TOWN OF BUCKSPORT BUCKSPORT ME 04416 |
| BUCKSPORT TOWN | PO DRAWER X MAIN ST TOWN OF BUCKSPORT BUCKSPORT ME 04416 |
| BUCKWORTH, WILLIAM J | PO BOX 278 ODESSA DE 19730 |
| BUCKY HATFIELD AND ALBERT AND | 152 RIOS RD CARLA HATFIELD GOODRICH TX 77335 |
| BUCKZEK INC | PO BOX 93 DERBY NY 14047 |
| BUCMASTER AND ASSOCIATES INC | 2620 N COLE RD BOISE ID 83704 |
| BUCSKO, MATTHEW C | PO BOX 279 WARD CO 80481 |
| BUCY, RONALD & BUCY, TERRI | 25014 SARGASSO COURT NEWHALL CA 91381 |
| BUCZAK, JEFFREY P & BUCZAK, IRIS C | 1830 GALAPAGOS CT FORT WAYNE IN 46814 |
| BUD A. MC CLINTOCK | PATRICIA R MC CLINTOCK 6341 CRYSTAL BOULEVARD EL DORADO CA 95623-4801 |
| BUD KIRK, EP | 600 SUNLAND PARK DR BLDG 4400 TERRACE GARDENS EL PASO TX 79912 |
| BUD STEPHEN TAYMAN ATT AT LAW | 6301 IVY LN STE 140 GREENBELT MD 20770 |
| BUD SULLIVAN APPRAISAL SERVICE | 30 JOEL DRIVE P O BOX 158 GLEN CARBON IL 62034 |
| BUD SULLIVAN APPRAISAL SERVICE INC | PO BOX 158 GLEN CARBON IL 62034 |
| BUDA, DONALD W & BUDA, CATHY M | 12912 TYLER ST NE BLAINE MN 55434 |
| BUDAI, BLAKE M & BUDAI, MARY C | 2472 VUELTA GRANDE LONG BEACH CA 90815 |
| BUDD LARNER GROSS ROSENBAUM | 200 LAKEDRIVE E STE 100 WOODLAND FALLS CORP PARK CHERRY HILL NJ 08002 |
| BUDDEMEYER, DORIS S | 2027 HIDDEN CREEK DR GROUND RENT HUMBLE TX 77339 |
| BUDDEMEYER, DORIS S | 2027 HIDDEN CREEK DR GROUND RENT KINGWOOD TX 77339 |
| BUDDHADATA CONSULTING INC | 459 HOLLY AVE SAINT PAUL MN 55102-2205 |
| BUDDY   EDWARDS | 115-109 232 ST CAMBRIA HEIGHTS NY 11411 |
| BUDDY D FORD ATT AT LAW | 115 N MACDILL AVE TAMPA FL 33609 |
| BUDDY ESSICK AND INSURED | 1111 PICO ST SPECIAL SERVICE INC BOISE ID 83705 |
| BUDDY JACK AND FELICIA BOGUE AND | 417 GANT RD RICKS CONSTRUCTION SCOTTSBORO AL 35769 |
| BUDDY O CURRIE | LESLIE E CURRIE 1172 OLD TOWN LOOP ROAD OAKLAND OR 97462 |
| BUDDY R. SHIPMAN | MILDRED R. SHIPMAN 615 EAST MONROE AVENUE ORANGE CA 92667 |
| BUDE CITY | PO BOX 448 TREASURER BUDE MS 39630 |
| BUDELIS, LOUISE M | 2594F S ARLINGTON MILL DR GROUND RENT ARLINGTON VA 22206 |
| BUDGET APPRAISAL SERVICE LLC | 1921 REVERE LANE JANESVILLE WI 53545 |
| BUDGET APPRAISAL SERVICE, LLC | 170 S JACKSON STREET JANESVILLE WI 53548 |
| BUDGET MAINTENANCE INC | 135 WALNUT STREET POTTSTOWN PA 19464 |
| BUDHAN, RAJENDRA | 429 W 5TH ST MALACHI CONSTRUCTION PLAINFIELD NJ 07060 |
| BUDISH AND COMPANY INC | PO BOX 101194 DENVER CO 80250 |
| BUDSBERG, BRIAN | BOX 187 OLYMPIA WA 98507-0187 |
| BUDSBERG, BRIAN L | PO BOX 1489 OLYMPIA WA 98507-1489 |
| BUDWAY, R J | 4463 OBERLIN AVE LORAIN OH 44053 |
| BUECHLER LAW OFFICE LLC | 1828 CLARKSON ST STE 200 DENVER CO 80218 |
| BUEFORD NICKELL DBA HAMILTON | PO BOX 308 DUNCAN OK 73534 |
| BUEHLER, MATTHEW J & BUEHLER, SHANNON K | 4750 COVENANT WAY POWDER SPRINGS GA 30127 |
| BUEL TOWNSHIP | 2576 E PECK RD TREASURER BUEL TWP CROSWELL MI 48422 |

| Claim Name | Address Information |
|---|---|
| BUEL TOWNSHIP | 2576 PECK RD TREASURER BUEL TWP CROSWELL MI 48422 |
| BUELER JONES LLP | 1300 N MCCLINTOCK DR STE B4 CHANDLER AZ 85226 |
| BUELIS, ULYSSES A & BUELIS, MARGARET M | 201 BRIDGESIDE DR NICHOLASVILLE KY 40356 |
| BUEN, BRUCE R & BUEN, BARBARA A | 3925 DOVER ST WHEATRIDGE CO 80033 |
| BUENA BORO | 616 CENTRAL AVE BUENA BORO TAX COLLECTOR MINOTOLA NJ 08341 |
| BUENA BORO | 616 CENTRAL AVE TAX COLLECTOR MINOTOLA NJ 08341 |
| BUENA POINTE CONDO ASSOCIATION | PO BOX 5975 BUENA POINTE BOARD OF DIRECTORS CAROL STREAM IL 60197 |
| BUENA VILLAS | 8408 WHITAKER ST BUENA PARK CA 90621 |
| BUENA VISTA | 4576 N RANCHO RD LAS VEGAS NV 89130 |
| BUENA VISTA ABSTRACT AND TITLE CO | 218 E FIFTH ST PO BOX 110 STORM LAKE IA 50588 |
| BUENA VISTA CITY | 2039 SYCAMORE AVE BUENA VISTA CITY TREASURER BUENA VISTA VA 24416 |
| BUENA VISTA CITY | CITY HALL PO BOX 158 TAX COLLECTOR BUENA VISTA GA 31803 |
| BUENA VISTA CITY CLERK OF COURT | 2039 SYCAMORE AVE BUENA VISTA VA 24416 |
| BUENA VISTA COUNTY | 215 E 5TH STREET PO BOX 149 BUENA VISTA COUNTY TREASURER STORM LAKE IA 50588 |
| BUENA VISTA COUNTY | COURTHOUSE DRAWER 149 BUENA VISTA COUNTY TREASURER STORM LAKE IA 50588 |
| BUENA VISTA COUNTY | COURTHOUSE DRAWER 149 STORM LAKE IA 50588 |
| BUENA VISTA COUNTY RECORDER | 215 E 5TH PO BOX 454 STORM LAKE IA 50588 |
| BUENA VISTA HOMEOWNERS ASSOCIATION | 4322 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| BUENA VISTA ISD | PO BOX 310 IMPERIAL TX 79743 |
| BUENA VISTA LAKES | NULL HORSHAM PA 19044 |
| BUENA VISTA LAKES SD ASSOC | NULL HORSHAM PA 19044 |
| BUENA VISTA MUT INS | BOX 862 STORM LAKE IA 50588 |
| BUENA VISTA MUT INS | STORM LAKE IA 50588 |
| BUENA VISTA TOWN | 29022 PINECREST CIR TREASURER LONE ROCK WI 53556 |
| BUENA VISTA TOWN | 29022 PINECREST CR TREASURER LONE ROCK WI 53556 |
| BUENA VISTA TOWN | 29960 US HWY 14 TREASURER BUENA VISTA TOWN LONE ROCK WI 53556 |
| BUENA VISTA TOWN | 29960 US HWY 14 TREASURER LONE ROCK WI 53556 |
| BUENA VISTA TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| BUENA VISTA TOWN TREASURER | 29960 US HWY 14 TREASURER LONE ROCK WI 53556 |
| BUENA VISTA TOWN TREASURER | TREASURER LONE ROCK WI 53556 |
| BUENA VISTA TOWNSHIP | 890 HARDING HWY RT 40 TAX COLLECTOR BUENA NJ 08310 |
| BUENA VISTA TOWNSHIP | PO BOX 605 BUENA VISTA TWP COLLECTOR BUENA VISTA NJ 08310 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR SAGINAW MI 48601 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR SAGINAW COUNTY TREASURER SAGINAW MI 48601 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR TREASURER BUENA VISTA TOWNSHIP SAGINAW MI 48601 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR TREASURER SAGINAW MI 48601 |
| BUENA VISTA WATER STORAGE DIST | PO BOX 756 BUENA VISTA WATER STORAGE DIST BUTTONWILLOW CA 93206 |
| BUENALUZ, BRENDO D & | BUENALUZ, BERNARDITA Z 3319 MANGUM ST BALDWIN PARK CA 91706 |
| BUENO TITLE AND ESCROW | 2802 DORAL CT LAS CRUCES NM 88011 |
| BUENO, MANUEL C | 14153 CHAGALL LN FONTANA CA 92335 |
| BUENO, THOMAS P | 253 SAW CREEK ESTATES BUSHKILL PA 18324 |
| BUENROSTRO, HUMBERTO & | BUENROSTRO, BLANCA S PO BOX 474 KENWOOD CA 95452-0474 |
| BUENRROSTRO, JOSE | 85 TRENTON ST JUANA CONTRERAS EAST BOSTON MA 02128 |
| BUERBA, RAFAEL & BUERBA, GABRIELA G | 69 FUENTE DE JUVENTUD TECAMACHALCO NCP MX 53950 53950 MEXICO |
| BUERGER, LONNIE R | 2609 RATTAN CIR LEANDER TX 78641 |
| BUERKLE BEESON LUDWIG JACKSON BO | 709 E MAIN ST JACKSON MO 63755 |
| BUERLESON, RALPH | 64500 E 24R GROVE OK 74344 |
| BUETTNER LAW GROUP | 2701 UNIVERSITY AVE SE STE 209 MINNEAPOLIS MN 55414-3236 |
| BUFF AND CHRONISTER LLC | 1790 ATKINSON RD LAWRENCEVILLE GA 30043 |

| Claim Name | Address Information |
|---|---|
| BUFF, CHAMPION | PO BOX 7261 WARWICK RI 02887 |
| BUFFALO | 101 N MAPLE PO BOX 410 CITY COLLECTOR BUFFALO MO 65622 |
| BUFFALO | PO BOX 410 CITY COLLECTOR BUFFALO MO 65622 |
| BUFFALO APPRAISAL CO | P O BOX 1342 BUFFALO MO 65622 |
| BUFFALO BUILDERS INC | 222 E CUCHARRAS ST COLORADO SPRINGS CO 80903 |
| BUFFALO CITY | 65 NIAGARA SQ CITY HALL RM 121 BUFFALO NY 14202 |
| BUFFALO CITY | 65 NIAGARA SQ CITY HALL RM 121 COMMISSIONER OF FINANCE BUFFALO NY 14202 |
| BUFFALO CITY | 65 NIAGARA SQUAR RM 304 CITY HALL DEPT OF RENTAL REGISTRATION PROGRAM BUFFALO NY 14202 |
| BUFFALO CITY | 245 E 10TH ST COCHRANE WI 54622 |
| BUFFALO CITY | 245 E 10TH ST TREASURER BUFFALO CITY BUFFALO CITY WI 54622 |
| BUFFALO CITY | 245 E 10TH ST TREASURER CITY OF BUFFALO BUFFALO CITY WI 54622 |
| BUFFALO CITY | 245 E 10TH ST TREASURER CITY OF BUFFALO COCHRANE WI 54622 |
| BUFFALO CITY | MAIN C O AVANT ST PO BOX 219 ASSESSOR COLLECTOR BUFFALO TX 75831 |
| BUFFALO CITY | PO BOX 219 BUFFALO TX 75831 |
| BUFFALO CITY DEPARTMENT OF LAW | 65 NIAGARA SQUARE BUFFALO CITY DEPARTMENT OF LAW BUFFALO NY 14202-3313 |
| BUFFALO CITY ERIE CO TAX | 95 FRANKLIN ST BUFFALO NY 14202 |
| BUFFALO CITY ERIE CO TAX | 95 FRANKLIN ST ERIE COUNTY TAX DEPT NANCY GRANT BUFFALO NY 14202 |
| BUFFALO CITY ERIE CO TAX | 95 FRANKLIN ST RM 100 ERIE COUNTY TAX DEPARTMENT BUFFALO NY 14202 |
| BUFFALO CITY SEWER TAX | 65 NIAGARA SQ CITY HALL RM 117 BUFFALO NY 14202 |
| BUFFALO CITY SEWER TAX | 65 NIAGARA SQ CITY HALL RM 117 COMMISSIONER OF FINANCE BUFFALO NY 14202 |
| BUFFALO CITY SEWER TAX | 65 NIAGARA SQ CITY HALL RM 121 COMMISSIONER OF FINANCE BUFFALO NY 14202 |
| BUFFALO CITY USER FEE OFFICE | 65 NIAGARA SQ CITY HALL RM 113 BUFFALO NY 14202 |
| BUFFALO COUNTY | COUNTY COURTHOUSE TAX COLLECTOR GANN VALLEY SD 57341 |
| BUFFALO COUNTY | 16TH AND CENTRAL AVENUE PO BOX 1270 BUFFALO COUNTY TREASURER KEARNEY NE 68848 |
| BUFFALO COUNTY | PO BOX 1270 BUFFALO COUNTY TREASURER KEARNEY NE 68848 |
| BUFFALO COUNTY REGISTER OF DEEDS | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUFFALO COUNTY TAX COLLECTOR | 407 S 2ND ST ALMA WI 54610 |
| BUFFALO CREEK HOMEOWNERS | PO BOX 803555 C O REALMANAGE DALLAS TX 75380 |
| BUFFALO DIVISION OF WATER | 281 EXCHANGE ST BUFFALO DIVISION OF WATER BUFFALO NY 14204 |
| BUFFALO FEDERAL SAVINGS BANK | 7350 STOCKMAN ST STE B CHEYENNE WY 82009 |
| BUFFALO ISD | ASSESSOR COLLECTOR PO BOX 157 708 CEDAR CK BUFFALO TX 75831 |
| BUFFALO ISD | PO BOX 157 ASSESSOR COLLECTOR BUFFALO TX 75831 |
| BUFFALO LAKE MUTUAL INS | PO BOX 21 GAYLORD MN 55334 |
| BUFFALO LAKE MUTUAL INS | GAYLORD MN 55334 |
| BUFFALO LAND ABSTRACT COMPANY INC | 2250 E 73RD ST STE 425 TULSA OK 74136 |
| BUFFALO LAND ABSTRACT COMPANY INC | 7306 S LEWIS TULSA OK 74136 |
| BUFFALO LAND TITLE | 2250 E 73RD ST., STE 451 TULSA OK 74136 |
| BUFFALO RECORDER OF DEEDS | 15TH AND CENTRAL AVE BOX 1270 KEARNEY NE 68848 |
| BUFFALO REGISTER OF DEEDS | 407 2ND ST ALMA WI 54610 |
| BUFFALO REGISTER OF DEEDS | PO BOX 28 ALMA WI 54610 |
| BUFFALO REGISTRAR OF DEEDS | PO BOX 146 COURTHOUSE SQUARE GANN VALLEY SD 57341 |
| BUFFALO RUN MESA HOA | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| BUFFALO RUN MESSA HOA | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| BUFFALO RUN TOWN ASSOCIATION | 408 BUFFALO RUN RD BUFFALO MN 55313 |
| BUFFALO RUN TOWNHOMES ASSOCIATION | 408 BUFFALO RUN RD BUFFALO MN 55313 |
| BUFFALO TOWN | N 1495 13TH RD MONTELLO WI 53949 |
| BUFFALO TOWN | N 1934 13TH RD BUFFALO TOWN TREASURER MONTELLO WI 53949 |
| BUFFALO TOWN | N 1934 13TH RD TREASURER BUFFALO TWP MONTELLO WI 53949 |

| Claim Name | Address Information |
|---|---|
| BUFFALO TOWN | W 3510 GILLETTE AVE MONTELLO WI 53949 |
| BUFFALO TOWN | S 3212 BRANDHORST RD TREASURER FOUNTAIN CITY WI 54629 |
| BUFFALO TOWN | S 3212 BRANDHORST RD TREASURER TOWN OF BUFFALO FOUNTAIN CITY WI 54629 |
| BUFFALO TOWNSHIP | 6486 COL JOHN KELLY RD TAX COLLECTOR OF BUFFALO TOWNSHIP LEWISBURG PA 17837 |
| BUFFALO TOWNSHIP | 17425 RED ARROW HWY TREASURER NEW BUFFALO TWP NEW BUFFALO MI 49117 |
| BUFFALO TOWNSHIP | CITY HALL CARDWELL MO 63829 |
| BUFFALO TOWNSHIP PERRY | 260A LOVERS LN T C OF BUFFALO TOWNSHIP LIVERPOOL PA 17045 |
| BUFFALO TOWNSHIP PERRY | 141 LIMEKILN RD T C OF BUFFALO TOWNSHIP NEWPORT PA 17074 |
| BUFFALO TOWNSHIP UNION | 6486 COL JOHN KELLY RD TAX COLLECTOR OF BUFFALO TOWNSHIP LEWISBURG PA 17837 |
| BUFFALO TOWNSHIP UNION | RR 2 BOX 441 TAX COLLECTOR OF BUFFALO TOWNSHIP LEWISBURG PA 17837 |
| BUFFALO TOWNSHIP WASHTN | 322 E BUFFALO CHURCH RD T C OF BUFFALO TOWNSHIP WASHINGTON PA 15301 |
| BUFFALO TOWNSHIP WASHTN | 1306 B N SUNSET BEACH RD T C OF BUFFALO TOWNSHIP CLAYSVILLE PA 15323 |
| BUFFALO TWP BUTLER | 395 KEPPLE RD T C OF BUFFALO TOWNSHIP SARVER PA 16055 |
| BUFFINGTON TOWNSHIP INDIAN | 3077 CAMERONS RD T C OF BUFFINGTON TOWNSHIP HOMER CITY PA 15748 |
| BUFFINGTON TWP | 2750 CAMERONS RD GAIL HENRY TAX COLLECTOR HOMER CITY PA 15748 |
| BUFFINGTON, CHRISTINE L & | BUFFINGTON, JOHN B 67 WAYNE CT SE CONCORD NC 28025-3945 |
| BUFFINGTON, DANIEL & BUFFINGTON, RONDA | 9154 WALNUT ST BELLFLOWER CA 90706 |
| BUFFINGTON, NICOLE | 951 SLEEPY CREEK RD HEDGESVILLE WV 25427-3012 |
| BUFFINTON CONST, JOSHUA | 7765 SENDRS RD BASTROP LA 71220 |
| BUFFONE SERVICES | 430 MACE ST GREENSBURG PA 15601 |
| BUFFONE SERVICES | 8 DEERFIELD DRIVE GREENSBURG PA 15601 |
| BUFFY S GLENN AND CONNIE GLENN | AND NIVEK SERVICES INC PO BOX 321 VARNELL GA 30756-0321 |
| BUFKIN AND PETERSON | 825 A4 VILLAGE QUARTER RD STE A4 WEST DUNDEE IL 60118 |
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR 2300 BUFORD HWY BUFORD GA 30518 |
| BUFORD CITY GWINNETT CO | 2300 BUFORD HWY BUFORD GA 30518 |
| BUFORD CITY GWINNETT CO | 2300 BUFORD HWY TAX COLLECTOR BUFORD GA 30518 |
| BUFORD CITY GWINNETT CO | 95 SCOTT ST BUFORD GA 30518 |
| BUFORD CITY GWINNETT CO | 95 SCOTT ST TAX COLLECTOR BUFORD GA 30518 |
| BUFORD CITY HALL COUNTY | 2300 BUFORD HWY TAX COLLECTOR BUFORD GA 30518 |
| BUFORD WILEY | CAROL WILEY 6815 LA JOLLA SCENIC DRIVE S. LA JOLLA CA 92037 |
| BUFORD, MARVIN | 41329 PROMENADE CHARDONNAY HILLS SCOTTS MAINTENANCE TEMECULA CA 92591 |
| BUFORD, YAEL & BUFORD, KEVIN | 1568 REDWOOD COURT BILOXI MS 39532 |
| BUFTON, DAVID | 17896 S SHERIDAN RD CHERYL B BUFTON BIXBY OK 74008 |
| BUGG AND ASSOCIATES | 226 N MAIN HENDERSON KY 42420 |
| BUGG, ALAN L | 733 E COSTILLA STE A AND B COLORADO SPRINGS CO 80903 |
| BUGG, JEREMY | 8465 HWY 1078N HENDERSON KY 42420 |
| BUGGS, BEATRICE | 16030 CRESTED GREEN D ELITE RESTORATIONS INC HOUSTON TX 77082 |
| BUGGS, BERNARD G | 1504 S CHATHAM ST JANESVILLE WI 53546-5820 |
| BUGGS, DORIN L & BUGGS, TANISHA A | 2234 OLD CREEK CIRCLE PITTSBURG CA 94565 |
| BUGGS, SHARON L & ROSS, NATHAN G | 17318 EDGEHAVEN DRIVE MISSOURI CITY TX 77489 |
| BUGOS, EDWARD | 5991 CEDARWOOD DR MENTOR OH 44060 |
| BUGOS, EDWARD | 5991 CEDARWOOD RD MENTOR OH 44060 |
| BUGOS, EDWARD | 2804 SOM CTR RD WILLOUGHBY HILLS OH 44094 |
| BUHAY, ROBERTA & BUHAY, RICHARD D | 10053 ROMAINE CIR N JACKSONVILLE FL 32225-9007 |
| BUHL BUILDING | 535 GRISWOLD ST STE 2632 DETROIT MI 48226 |
| BUHLER, ELAINE W | PO BOX 2634 LOS ALAMITOS CA 90720-7634 |
| BUHNERKEMPE, WILLIAM M & | BUHNERKEMPE, DAWN K 3884 EAST AVENUE IN THE CITY LIVERMOR CA 94550 |
| BUHRMAN, LINDA J | 8007 W 78TH CIR ARVADA CO 80005 |
| BUI & NHAN, PLLC | DUNG MY PHAM PLAINTIFF V. GMAC MORTGAGE CORPORATION, DEFENDANT 3921 OCEE |

| Claim Name | Address Information |
|---|---|
| BUI & NHAN, PLLC | HOUSTON TX 77063 |
| BUI NHAN PLLC | 3921 OCEE ST HOUSTON TX 77063 |
| BUI, HAI K & DRANKWALTER, ADAM | 27406 PEPPERMINT STREET MORENO VALLEY CA 92555 |
| BUI, THUY & BUI, HAI | 2117 BRADFORD PLACE HARVEY LA 70058 |
| BUICE, JAMES | 122 PARK MEADOW DRIVE LEXINGTON SC 29072 |
| BUICK RENNER, JODY | 15423 DOUGLAS CIR OMAHA NE 68154 |
| BUILD RITE CONSTRUCTION AND | 1143 IRVING ST BEVERLY A BRADSTOCK WINSTON SALEM NC 27103 |
| BUILDER DIRECT LLC | 7111 W 151 ST 268 OVERLAND PARK KS 66223-2231 |
| BUILDER ONE CONTRACTING LLC | 1171 TWIN CEDARS RD CHICKAMAUGA GA 30707 |
| BUILDERS BY DESIGN | 1322 SUNSET DR HERMOSA BEACH CA 90254 |
| BUILDERS MUTUAL INSURANCE COMPANY | PO BOX 150005 RALEIGH NC 27624 |
| BUILDING AND DEVELOPMENT SOLUTIONS | 12485 SW 137TH AVE STE 212 MIAMI FL 33186 |
| BUILDING COMPANY NO 7 | 2145 CASON LN MURFREESBORO TN 37128 |
| BUILDING CONTRACTORS | 8019 BELAIR RD BALTO MD 21236 |
| BUILDING CONTRACTORS OF MARYLAND | 8019 BELAIR RD BALTO MD 21236 |
| BUILDING INDUSTRY ASSOC OF SOUTHERN CALIFORNIA | 1330 S VALLEY VISTA DR DIAMOND BAR CA 91765 |
| BUILDING INDUSTRY INSURANCE ASSN | 2117 SMITH AVE CHESAPEAKE VA 23320 |
| BUILDING MANAGEMENT SERVICES | 400 TURNER RD RICHMOND VA 23225 |
| BUILDING SPECIALIST LLC | PO BOX 10362 GLENDALE AZ 85318 |
| BUILDING SPECIALISTS | 114 DAY AVE SW ROANOKE VA 24016 |
| BUILDING UNLIMITED INC | 12170 SW 128 CT ARNALDO ANTONETTI MIAMI FL 33186 |
| BUILDINGS AND MORE | 7971 US HWY 31 HANCEVILLE AL 35077 |
| BUILDS, AUSTIN | 5734 TIDEWATER DR HOUSTON TX 77085 |
| BUILT BETTER CONSTRUCTION INC | 270 NEEDLES TRAIL LONGWOOD FL 32779 |
| BUILT RIGHT CUSTOM HOMES | PO BOX 448 BOOZ AL 35957 |
| BUILT WRIGHT HOMES | 4702 SOUTHEASTERN AVE INDIANAPOLIS IN 46203 |
| BUILT, FLAHERTY | 406 BUCHANAN ST BELVIDERE IL 61008 |
| BUILT, WELL | 3719 W GELDING DR PHOENIX AZ 85053 |
| BUITENDORP, SETH | 8585 BROADWAY STE 480 MERRILLVILLE IN 46410 |
| BUITRAGO, MARK A & BUITRAGO, LORAINE E | 1410 LORTON DRIVE EASTON, PA 18040 |
| BUJAK, EVA & RODRIGUEZ, SILVIA A | 713 ESLA DR CHULA VISTA CA 91910-7804 |
| BUJOLD, HENRI-JULES | 694 EMERALD CITY AV LAS VEGAS NV 89183 |
| BUKSTAD, ERIK | 100 W BIG BEAVER STE 150 TROY MI 48084 |
| BULA, ANTONIO M | 900 SAN CHARLES PLACE SUITE L 19 PENBROKE PINES FL 33026 |
| BULAN, HAROLD P | 1440 RAND BUILDING BUFFALO NY 14203 |
| BULERSKI, DAVID & BULERSKI, DAWN | 2301 E MEADOW MIST LN SAN TAN VALLEY AZ 85140-5645 |
| BULGER, SHERRI R | 12247 BRISBANE LN WELLINGTON FL 33414 |
| BULIE LAW OFFICE | 1790 32ND AVE S STE 2B FARGO ND 58103 |
| BULIE LAW OFFICE | 1790 32ND AVE S STE 2B FARGO ND 58103-5942 |
| BULIE LAW OFFICE | 421 DEMERS AVE GRAND FORKS ND 58201 |
| BULIE LAW OFFICE | 416 MAIN ST CANDO ND 58324 |
| BULL APPRAISAL SERVICE | PO BOX 632 CALDWELL ID 83606 |
| BULL MARKET DEVELOPMENT | 2733 EAST PARLEYS WAY SUITE 300 SALT LAKE CITY UT 84109 |
| BULL PASTURE TOWNHOUSE CONDOMINIUM | PO BOX 593 EAGLE CO 81631 |
| BULL RIVER BLUFF CONDOMINIUM ASSOC | 232 BULL RIVER BLUFF DR SAVANNAH GA 31410 |
| BULL, GEORGE H & MARK, FAYE E | 806 W 4TH STREET BLOOMINGTON IN 47404 |
| BULLARD LAKE WOOD ASSOCIATION | 2530 BULLARD HARTLAND MI 48353 |
| BULLARD, PATRICK J | 1006 S DODGE AVE WICHITA KS 67213-4435 |

| Claim Name | Address Information |
|---|---|
| BULLARD, ROBERT P | 923 CHEROKEE AVENUE MARION SC 29571 |
| BULLARO, JAY | SRA 858 S FR 197 SPRINGFIELD MO 65809 |
| BULLEIGH LAW FIRM PLLC | 2444 W NEW ORLEANS ST STE 2500 BROKEN ARROW OK 74011 |
| BULLER REALTY INC | 715 A W LINCOLN RD PO BOX 600 VILLE PLATTE LA 70586 |
| BULLER, DAVID S | 1113 ELK STREET YUKON OK 73099-3153 |
| BULLHEAD CITY EAST BRANCH SEWER | PO BOX 23189 BULLHEAD CITY FINANCE DEPT BULLHEAD CITY AZ 86439 |
| BULLHEAD CITY PARKWAY SPCL ASMT | PO BOX 23189 BULLHEAD CITY FINANCE DEPT BULLHEAD CITY AZ 86439 |
| BULLHEAD CITY SEWER IMP DIST 1 | PO BOX 23189 BULLHEAD CITY FINANCE DEPT BULLHEAD CITY AZ 86439 |
| BULLHEAD CITY SEWER IMP DIST 2 | PO BOX 23189 BULLHEAD CITY FINANCE DEPT BULLHEAD CITY AZ 86439 |
| BULLHEAD CITY SEWER IMP DIST 3 | PO BOX 23189 BULLHEAD CITY FINANCE DEPT BULLHEAD CITY AZ 86439 |
| BULLHEAD CITY SPECIAL ASSESSMENTS | 1255 MARINA BLVD BULLHEAD CITY AZ 86442 |
| BULLHEAD CITY SPECIAL ASSESSMENTS | 1255 MARINA BLVD BULLHEAD CITY TREASURER BULLHEAD CITY AZ 86442 |
| BULLIS, STEVEN R | 98 N FAYETTE AVE FAYETTEVILLE OH 45118-8484 |
| BULLITT COUNTY CLERK | 149 N WALNUT ST COURTHOUSE ANNEX SHEPHERDSVILLE KY 40165 |
| BULLITT COUNTY CLERK | PO BOX 6 149 W WALNUT ST SHEPHERDSVILLE KY 40165 |
| BULLITT COUNTY CLERK | PO BOX 6 SHEPHERDSVILLE KY 40165 |
| BULLITT COUNTY CLERK OF COUNTY | 149 N WALNUT ST SHEPERSDVILLE KY 40165 |
| BULLITT COUNTY RECORDER | PO BOX 6 SHEPHERDSVILLE KY 40165 |
| BULLITT COUNTY SHERIFF | 300 S BUCKMAN PO BOX 205 SHEPHERDSVILLE KY 40165 |
| BULLITT COUNTY SHERIFF | 300 S BUCKMAN PO BOX 205 BULLITT COUNTY SHERIFF SHEPHERDSVILLE KY 40165 |
| BULLITT COUNTY SHERIFF | 300 S BUCKMAN ST BULLITT COUNTY SHERIFF SHEPHERDSVILLE KY 40165 |
| BULLITT INVESTMENTS | PO BOX 515 C O J SCOTT WANTLAND ATTORNEY SHEPHERDSVILLE KY 40165 |
| BULLMAN LAW OFFICE | STATE OF INDIANA, EX REL BARRETT BATES, RELATOR V MRTG ELECTRONIC REGISTRATION SYSTEM INC, A DELAWARE CORP, AURORA LOAN ET AL SUITE 801, 203 EAST BERRY STREET ANTHONY WAYNE BUILDING FORT WAYNE IN 46802 |
| BULLNOSED DEVELOPMENT AND REMODEL | 406 CURVE DR MONROE LA 71203 |
| BULLOCH CLERK OF SUPERIOR COURT | 20 CIEBALD ST STATESBORO GA 30458 |
| BULLOCH COUNTY | 115 N MAIN STREET PO BOX 245 STATESBORO GA 30458 |
| BULLOCH COUNTY | 115 N MAIN STREET PO BOX 245 TAX COMMISSIONER STATESBORO GA 30458 |
| BULLOCH COUNTY | 20 SIEBALD ST STATESBORO GA 30458 |
| BULLOCH COUNTY | TAX COMMISSIONER PO BOX 245 STATESBORO GA 30459 |
| BULLOCH COUNTY | PO BOX 245 TAX COMMISSIONER STATESBORO GA 30459 |
| BULLOCH COUNTY TAX COMMISSIONER | 115 N MAIN ST MOBILE HOME PAYEE ONLY STATESBORO GA 30458 |
| BULLOCH REALTY | 2495 N 6000 W HINCKLEY UT 84635 |
| BULLOCH REALTY INC | 25 N 300 W DELTA UT 84624 |
| BULLOCK AND COFFMAN LLP | 101 SAINT CLAIR ST STE 2 FRANKFORT KY 40601 |
| BULLOCK CONSTRUCTION | 30362 GREEN VALLEY RD GRAVOIS MILLS MO 65037 |
| BULLOCK COUNTY | 217 A N PRAIRIE ST REVENUE COMMISSIONER UNION SPRINGS AL 36089 |
| BULLOCK COUNTY CLERK | 20 SIEBALD ST STATESBORO GA 30458 |
| BULLOCK COUNTY INSURANCE | 228 PRAIRIE ST N UNION SPRINGS AL 36089 |
| BULLOCK COUNTY JUDGE OF PROBA | 217 N PRAIRIE ST PO BOX 71 UNION SPRINGS AL 36089 |
| BULLOCK COUNTY JUDGE OF PROBATE | 217 N PRAIRIE UNION SPRINGS AL 36089 |
| BULLOCK II, JAMES M | 2 BALDWIN COURT WESLEY HILLS NY 10977 |
| BULLOCK, AUGUST B | 3358 GLADE CREEK BLVD NE APT 17 ROANOKE VA 24012-8673 |
| BULLOCK, BARBARA | 972 AVENUE F NORFOLK VA 23513-1706 |
| BULLOCK, CLARK D & BULLOCK, NANCY V | 1807 HUBBARD AVENUE SALT LAKE CITY UT 84108 |
| BULLOCK, JOYCE | 2624 S ANGE ST STATON ENTERPRISE INC WINTERVILLE NC 28590 |
| BULLOCK, KYLE C & BULLOCK, CHRISTINE L | 13219 GARFIELD PLACE THORNTON CO 80241 |
| BULLOCK, MICHAEL | 1310 PREM PL AAA CUSTOM ROOFING XENIA OH 45385 |

| Claim Name | Address Information |
|---|---|
| BULLRICH, CLARA | 3500 MYSTIC PTE DR TOWER 400 2607 AVENTURA FL 33180 |
| BULLS GAP CITY | PO BOX 10 TAX COLLECTOR BULLS GAP TN 37711 |
| BULLSKIN TOWNSHIP FAYETT | 176 GIMLET HILL RD TAX COLLECTOR OF BULLSKIN TOWNSHIP MOUNT PLEASANT PA 15666 |
| BULLSKIN TOWNSHIP FAYETT | 176 GIMLET HILL RD TAX COLLECTOR OF BULLSKIN TOWNSHIP MT PLEASANT PA 15666 |
| BULTER REC | 216 S VINE PO BOX 1242 EL DORADO KS 67042 |
| BUTTLER REC | 216 S VINE EL DORADO KS 67042 |
| BULVERDE VILLAGE PROPER OWNERS | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| BULVERDE VILLAGE PROPERTY OWNERS | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| BUMGARDNER, MARK E | RT 1 BOX 493 MT CLARE WV 26408 |
| BUMGARDNER, MARK E & | LAFFERTY, VERONICA F PO BOX 2213 CLARKSBURG WV 26302 |
| BUMGARNER, AARON & BUMGARNER, KERRY | 4826 S GLENN AVENUE SPRINGFIELD MO 65810 |
| BUMGARNER, TONEY L | 115 NEWCOMER RD SOUTH CHARLESTON WV 25309-8544 |
| BUMILLER, MARK R & BUMILLER, MAUREEN K | 21 WINTER ST HOPKINTON MA 01748 |
| BUMPASS, GREGORY | 193 LILY LN RINGGOLD GA 30736 |
| BUMPUS APPRAISAL SERVICE | 102 E FIFTH ST PO BOX 1209 LAMPASAS TX 76550 |
| BUNA ISD C O APPR DISTRICT | 137 N MAIN PO BOX 1300 ASSESSOR COLLECTOR JASPER TX 75951 |
| BUNAGAN MARAPAO AND ASSOCIATES L | 3540 WILSHIRE BLVD STE PH1 LOS ANGELES CA 90010 |
| BUNCE, PAUL & BUNCE, LESLIE | 2277 TRICKLING CREEK DR LA VERNE CA 91750 |
| BUNCETON MUTUAL INS CO | 100 E MAIN PO BOX 45 BUNCETON MO 65237 |
| BUNCETON MUTUAL INS CO | BUNCETON MO 65237 |
| BUNCH AND ASSOCIATES PLLC | 20830 TORRENCE CHAPEL RD CORNELIUS NC 28031 |
| BUNCH, STEVEN P & BUNCH, TRACEY | 511 SE 11TH AVE # 201 PORTLAND OR 97214-2411 |
| BUNCHE, MARVA | 113 DOVE HILL ROAD MOORE SC 29369 |
| BUNCOMBE COUNTY | TAX COLLECTOR 35 WOODFIN ST ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY | 35 WOODFIN ST TAX COLLECTOR ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY | 60 CT PLZ ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY | 60 CT PLZ RM 315 ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY | 60 CT PLZ TAX COLLECTOR ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY REGISTER OF DEEDS | 35 WOODFIN ST STE 226 ASHEVILLE NC 28801-3014 |
| BUNCOMBE REGISTER OF DEEDS | 35 WOODFIN ST STE 226 ASHEVILLE NC 28801-3014 |
| BUNDY APPRAISAL & MANAGEMENT | P.O. BOX 1225 1204 BOUNDARY ST BEAUFORT SC 29901 |
| BUNDY APPRAISAL AND MANAGEMENT | 1204 BOUNDARY ST PO BOX 1225 BEAUFORT SC 29901 |
| BUNDY, DAVID H | 310 K ST STE 200 ANCHORAGE AK 99501-2064 |
| BUNETA, VINCENT K & BUNETA, TERRY L | 2522 N BELL ST KOKOMO IN 46901-1407 |
| BUNGALOWS HOMEOWNERS ASSOC | 27202 TURNBERRY LN 210 C O CROWN MANAGEMENT SERVICES VALENCIA CA 91355 |
| BUNGAY APPRAISALS | PO BOX 55062 SHORELINE WA 98155 |
| BUNGEE, LAKE | PO BOX 242 TAX COLLECTOR EAST WOODSTOCK CT 06244 |
| BUNKALL, DAWNENE | 6033 S FASHION POINT DR NO 100 SOUTH OGDEN UT 84403 |
| BUNKER | PO BOX 173 BUNKER CITY COLLECTOR BUNKER MO 63629 |
| BUNKER CITY | CITY HALL BUNKER MO 63629 |
| BUNKER HILL INS COMPANY | PO BOX 55934 PAYMENT PROCESSING COMPANY BOSTON MA 02205 |
| BUNKER HILL INS COMPANY | BOSTON MA 02205 |
| BUNKER HILL INSURANCE COMPANY | PO BOX 856047 LOUISVILLE KY 40285 |
| BUNKER HILL REAL ESTATE COMPANY | 800 W 1ST ST STE 401 LOS ANGELES CA 90012 |
| BUNKER HILL TOWNSHIP | 3715 WILLIAMS RD TREASURER BUNKER HILL TWP LESLIE MI 49251 |
| BUNKER HILL TOWNSHIP | 871 DECAMP RD BUNKER HILL TOWNSHIP STOCKBRIDGE MI 49285 |
| BUNKER HILL TOWNSHIP | 871 DECAMP RD STOCKBRIDGE MI 49285 |
| BUNKER HILL TOWNSHIP | 871 DECAMP RD TREASURER BUNKER HILL TWP STOCKBRIDGE MI 49285 |
| BUNKEUT, RIM S & BUNKEUT, LAONG | 5705 BENEY ROAD JACKSONVILLE FL 32207 |

| Claim Name | Address Information |
|---|---|
| BUNKIE TOWN | 105 WALNUT ST PO BOX 630 CITY TAX COLLECTOR BUNKIE LA 71322 |
| BUNKIE TOWN | PO BOX 630 CITY TAX COLLECTOR BUNKIE LA 71322 |
| BUNKLEMAN, TIMOTHY L & BUNKLEMAN, DAWN S | 390 UNEEDA ST FOND DU LAC WI 54935 |
| BUNKO, MATTHEW A & BUNKO, STACY M | 7146 JAY ST ARVADA CO 80003 |
| BUNN AGENCY | 143 E MAIN ST ALLIANCE OH 44601 |
| BUNN CONSTRUCTION AND REMODELING | 100 SHELL RD PL MOBILE AL 36607 |
| BUNSICK, DAVID | PO BOX 1684 TULLYTOWN PA 19007 |
| BUNSY, HONG | 2637 E INDIANAPOLIS AVE FRESNO CA 93726 |
| BUNTIN ETHEREDGE AND DOWLING LLC | PO BOX 1193 DOTHAN AL 36302 |
| BUNTING, ROBERT | 951 SCARLET OAK DR CHALFONT PA 18914 |
| BUNTING, VALLEE D | 817 ENDERBY DRIVE ALEXANDRIA VA 22302 |
| BUNYON AND SONS | PO BOX 1266 AND 1501 N 12TH AVE MELROSE PARK IL 60161 |
| BUONICONTI AND BUONICONTI LAW OFFICES | 679 WORCESTER RD NATICK MA 01760 |
| BUOY BROTHERS CONSTRUCTION | 331 W CARL HUBBELL BLVD MEEKER OK 74855 |
| BURBANK BASEBALL BOOSTER CLUB, | 902 N. THIRD ST. BURBANK CA 91502 |
| BURBANK INC | 623 BURBANK DR TOLEDO OH 43607 |
| BURBANK, ROGER D & BURBANK, JILL E | 206 S MAIN ST SAINT JOHN KS 67576-2119 |
| BURCAW, MICHELLE L | 4057 COMPANERO ENTRA HERNANDO BEACH FL 34607 |
| BURCH AND ASSOCIATES | 3141 HOOD ST STE 400 DALLAS TX 75219 |
| BURCH LAW FIRM | 400 MANN ST STE 902 CORPUS CHRISTI TX 78401 |
| BURCH, CHARLES P & BURCH, DEBORAH J | 234 58TH AVENUE NW ALBUQUERQUE NM 87105 |
| BURCH, REX | P.O. BOX 3312 MORGAN CITY LA 70381 |
| BURCHARD, DAVID | 393 VINTAGE PARK DR STE 150 PO BOX 8059 FOSTER CITY CA 94404 |
| BURCHARD, DAVID | PO BOX 8059 FOSTER CITY CA 94404 |
| BURCHELL, RANDALL L & BURCHELL, SUSAN M | 2100 8TH AVE KEARNEY NE 68845-5007 |
| BURCHETT ENTERPRISES | PO BOX 1234 MCMINNVILLE OR 97128 |
| BURCHFIEL, LAURENCE J | 5050 N MAIZE RD APT 419 MAIZE KS 67101-7607 |
| BURCHFIELD, WILLIAM J & | BURCHFIELD, CHARLA G 33088 MACK ROAD WALKER LA 70785 |
| BURCHRIELD, RICHARD L & | BURCHRIELD, HILDA S 3151 BROOME RD WESSON MS 39191 |
| BURCZYK, BLAINE & BURCZYK, MARY | 1102 VIENNA CT GRAFTON WI 53024 |
| BURD, MILES H | 25270 NICOLAS RD 151 TEMECULA CA 92591 |
| BURD, MILES H | 27250 NICOLAS RD APT 151 TEMECULA CA 92591-7365 |
| BURD, NICOLE | 259 ZINC RD SIDNEY BURD JR AND CRIDER CONST CO BERGMAN AR 72615 |
| BURDA, ENOCH E | 1540 S KEMBLEY AVE PALATINE IL 60067 |
| BURDELL TOWNSHIP | PO BOX 144 TREASURER BURDELL TWP TUSTIN MI 49688 |
| BURDELL TOWNSHIP TAX COLLECTOR | PO BOX 144 TUSTIN MI 49688 |
| BURDELSKI AND CUNNINGHAM | 707 GRANT ST STE 2913 PITTSBURGH PA 15219 |
| BURDELSKI AND CUNNINGHAM ATT AT | 1020 PERRY HWY PITTSBURGH PA 15237 |
| BURDEN, BEVERLY | 100 E VINE ST 500 LEXINGTON KY 40507-1441 |
| BURDETT VILLAGE | 3930 LAKE AVE HELEN BAXTER TAX COLLECTOR BURDETT NY 14818 |
| BURDETT VILLAGE | PO BOX 234 TAX COLLECTER BURDETT NY 14818 |
| BURDETTE, ANDREWS | 600 STEWART ST STE 1300 SEATTLE WA 98101-1255 |
| BURDETTE, BRAD N | 12795 PALERMO HERRIMAN UT 84096-4689 |
| BURDETTE, HERBERT | 11326 PLAINVIEW AVE MAYSEP LLC DETRIOT MI 48228 |
| BURDETTE, TOBIA | 1825 APPLE VALLEY CIR PROVINCE BUILDERS NASHVILLE TN 37207 |
| BURDETTE, VIRGINIA A | PO BOX 47 MUKILTEO WA 98275 |
| BURDETTE, VIRGINIA L | 600 STEWART ST STE 620 SEATTLE WA 98101 |
| BURDETTE, VIRGINIA L | PO BOX 47 MUKILTEO WA 98275 |

| Claim Name | Address Information |
|---|---|
| BURDICK AND PIOMBINO | 82 BRADLEY RD STE 6 MADISON CT 06443-2684 |
| BURDICK REALTY | 2845 COUNTY RD D BIRCHWOOD WI 54817 |
| BURDICK, JOHN A | 340 MAIN ST STE 800 WORCESTER MA 01608 |
| BURDINE TOWNSHIP | JEANNIE WALKER TWP COLLECTOR PO BOX 443 600 ROGERS CABOOL MO 65689 |
| BURDINE TOWNSHIP | PO BOX 443 JULIE REESE TWSP COLLECTOR CABOOL MO 65689 |
| BURDINE, GREGORY & ZINSMEISTER, DIANE | 10282 CHIPPENHAM CT CINCINNATI OH 45231-1823 |
| BURDO, JACQUELINE | 5278 NW 117TH AVE CORAL SPRINGS FL 33076-3222 |
| BUREA OF TREASURY DEPT | 200 HOLIDAY ST BUREA OF TREASURY DEPT BALTIMORE MD 21202 |
| BUREAU COUNTY | 700 S MAIN RM 103 BUREAU COUNTY TREASURER PRINCETON IL 61356 |
| BUREAU COUNTY | 700 S MAIN RM 103 PRINCETON IL 61356 |
| BUREAU COUNTY AND WYANET MUTUAL INS | PO BOX 5626 ROCKFORD IL 61125 |
| BUREAU COUNTY CLERK | 700 S MAIN RM 103 PRINCETON IL 61356 |
| BUREAU COUNTY RECORDER | 700 S MAIN ST PRINCETON IL 61356 |
| BUREAU COUNTY RECORDER | 700 S MAIN ST COURTHOUSE PRINCETON IL 61356 |
| BUREAU COUNTY RECORDERS OFFICE | 700 S MAIN PRINCETON IL 61356 |
| BUREAU OF CONVEYANCE | PO BOX 2867 HONOLULU HI 96803 |
| BUREAU OF CONVEYANCE | 1151 PUNCHBOWL ST RM 120 KALANIMOKU BDLG HONOLULU HI 96813 |
| BUREAU OF CONVEYANCES | PO BOX 2867 HONOLULU HI 96803 |
| BUREAU OF CONVEYANCES | 1151 PUNCHBOWL ST RM 120 HONOLULU HI 96813 |
| BUREAU OF CRIMINAL INVESTIGATION | 233 RICHMOND STREET SUITE 231 PROVIDENCE RI 02903 |
| BUREAU OF DELINQUENT REVENUE | 1 DR CARLTON B GOODLETT PL TAX COLLECTOR SAN FRANCEISCO CA 94102-4626 |
| BUREAU OF DELQ REVENUE | PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| BUREAU OF FINANCE | 1600 7TH AVE TROY NY 12180 |
| BUREAU OF HOUSING INSPECTION | 101 S BROAD ST TRENTON NJ 08608-2401 |
| BUREAU OF INSURANCE | 84 STATE HOUSE STATION AUGUSTA MA 04333-0034 |
| BUREAU OF INSURANCE | 84 STATE HOUSE STATION AUGUSTA ME 04333-0034 |
| BUREAU OF NATIONAL PARK | 7 S GROVE AVE NATIONAL PARK NJ 08063 |
| BUREAU OF REVENUE COLLECTIONS BALTI | 200 HOLLIDAY ST ABEL WOHLMAN BLDG BALTIMORE MD 21202 |
| BUREAU OF UNCLAIMED PROPERTY | C O DIVISION OF REVENUE 820 N FRENCH ST 8TH FL WILMINGTON DE 19801 |
| BUREAU, DAPHNE L & OLSEN, CHRISTOPHER T | 372 LANG RD PORTSMOUTH NH 03801-5820 |
| BURFORD, ELIZABETH M | 3432 PITTSFIELD AVE ROANOKE VA 24017 |
| BURG INSURANCE AGENCY | 14030 TELGE RD STE G CYPRESS TX 77429-6201 |
| BURG, TIFFANY | 2650 HANCOCK DRIVE TITUSVILLE FL 32780 |
| BURGAN REAL ESTATE CO | 5335 MARKET ST BOARDMAN OH 44512 |
| BURGAN, JOHN F | 409 WASHINGTON AVE STE 707 TOWSON MD 21204 |
| BURGDORF, BARBARA | 1812 HARDING AVE EARL SANFORD EVANSVILLE IN 47711 |
| BURGDORFF ERA, DBA | 339 JEFFERSON RD PO BOX 259 PARSIPPANY NJ 07054 |
| BURGDORFF REALTORS | 864 HWY 35 MIDDLETOWN NJ 07748 |
| BURGE, COURTNEY & WILLIAMS, DAUNIKA | 745 51ST AVE S SAINT PETERSBURG FL 33705 |
| BURGE, VIVIEN T | 114 JACQUELINE DR HAVELOCK NC 28532 |
| BURGEN, JAMES & BURGEN, ROBIN | 934 PETRAS STREET ERIE CO 80516 |
| BURGER AND RECTOR REAL ESTATE | 2112 CHERRY VALLEY RD NEWARK OH 43055 |
| BURGER LAW FIRM | 4151 SW FRWY STE 770 HOUSTON TX 77027 |
| BURGER LAW FIRM | PO BOX 980341 HOUSTON TX 77098-0341 |
| BURGER SCOTT AND MCFARLIN AND | 12 N SQUARE BETTY J FLEMING MURFREESBORO TN 37130 |
| BURGER, ERIC | 1301 E BIDWELL ST STE 201 FOLSOM CA 95630 |
| BURGER, MICHAEL | 3512 B COFFEE RD BAKERSFIELD CA 93308 |
| BURGER-AUSTIN, JOHN W | 524 NW 113TH TERRACE CORAL SPRINGS FL 33071 |
| BURGES, MINNETTE D | 177 NORTH CHURCH AVE STE 808 TUCSON AZ 85701-1128 |

| Claim Name | Address Information |
| --- | --- |
| BURGESS AND HIGHTOWER LAW FIRM | 21 NW 44TH ST RM 201 LAWTON OK 73505 |
| BURGESS REALTY | 365 BLACKSTOCK RD ENOREE SC 29335 |
| BURGESS T FEARON AND OR | 220 HILLSIDE DR NW TREVOR AND LISA FEARON ATLANTA GA 30342 |
| BURGESS, BRETT A & BURGESS, SUSAN K | 2450 ROODS LAKE RD LAPEER MI 48446 |
| BURGESS, CATHERINE | 101 BAUMBAUGH RD HALIFAX PA 17032 |
| BURGESS, JAMES & HAUSBURG-BURGESS, BETSY | 526 MAPLE ST LIVERMORE CA 94550 |
| BURGESS, JAMES A | 1230 HARRISON AVE BUTTE MT 59701 |
| BURGESS, KERRY N | 5261 XANADU STREET DENVER CO 80239 |
| BURGESS, LINCOLN | 34 BROOKDALE PL WARD AND LISA URBAN RYE NY 10580 |
| BURGESS, TAMMY O & BURGESS, DAVID W | 5014 BALMORAL DR SW #5 HUNTSVILLE AL 35802 |
| BURGETT AND ROBBINS | PO BOX 3090 JAMESTOWN NY 14702-3090 |
| BURGETT, NICHOLAS K | 237 FRENCH LANDING DR NASHVILLE TN 37228 |
| BURGETTSTOWN AREA SCHOOL DISTRICT | 591 CEDAR GROVE RD T C OF BURGETTSTOWN AREA SD BURGETTSTOWN PA 15021 |
| BURGETTSTOWN AREA SD SMITH TWP | 15 BAIRD AVE T C OF BURGETTSTOWN AREA SCH DIST SLOVAN PA 15078 |
| BURGETTSTOWN AREA SD SMITH TWP | 15 BAIRD ST PO BOX 142 T C OF BURGETTSTOWN AREA SCH DIST SLOVAN PA 15078 |
| BURGETTSTOWN BORO T C WASHTN | 1315 MAIN ST BURGETTSTOWN PA 15021 |
| BURGETTSTOWN BORO WASHTN | 1315 MAIN ST TAX COLLECTOR OF BURGETTSTOWN BORO BURGETTSTOWN PA 15021 |
| BURGETTSTOWN BORO WASHTN | 29 CTR AVE TAX COLLECTOR OF BURGETTSTOWN BORO BURGETTSTOWN PA 15021 |
| BURGETTSTOWN SCHOOL DISTRICT | 1315 MAIN ST T C OF BURGETTSTOWN SCH DIST BURGETTSTOWN PA 15021 |
| BURGETTSTOWN SCHOOL DISTRICT | 29 CTR AVE T C OF BURGETTSTOWN SCH DIST BURGETTSTOWN PA 15021 |
| BURGETTSTOWN SCHOOL DISTRICT | 71 S KINGS CREEK RD T C OF BURGETTSTOWN SCH DIST BURGETTSTOWN PA 15021 |
| BURGETTSTOWN SCHOOL DISTRICT TAX | 1315 MAIN ST BURGETTSTOWN PA 15021 |
| BURGFECHTEL AND PARENT | 2108 BROADWAY ST S MENOMONIE WI 54751 |
| BURGHARDT, DAN | 3008 DAVID DR METAIRE LA 70003 |
| BURGIN CITY | PO BOX 323 BURGIN CITY BURGIN KY 40310 |
| BURGIN INDEPENDENT SCHOOL | PO BOX B BURGIN BOARD OF EDUCATION BURGIN KY 40310 |
| BURGIN INDEPENDENT SCHOOL | PO BOX B BURGIN INDEPENDENT SCHOOL BURGIN KY 40310 |
| BURGIN, BRIAN & BURGIN, SHANNON | GENERAL DELIVERY TRAVIS AFB CA 94535-9999 |
| BURGOS, VICTOR L | 4512 GRAND FOREST DR SCHERTZ TX 78154-1128 |
| BURGWALD, MICHAEL D & | ASSELLS-BURGWALD, BONITA A 10120 SORENSTAM DR SACRAMENTO CA 95829 |
| BURHANS, JAMES W | 1215 MONARCH DRIVE LONGMONT CO 80504-2220 |
| BURHMAN, LINDA J | 8007 W 78TH CIR ARVADA CO 80005 |
| BURIAN, RICHARD & BURIAN, CYNTHIA | 25001 SYCAMORE DRIVE MANHATTAN IL 60442 |
| BURIN, RONALD | 7050 TUTTLE RD WATERFORD MI 48329 |
| BURK, KEVIN | 108 HABITAT DRIVE SAVANNAH GA 31419 |
| BURK, SUSAN E & BURK, DENNIS W | 4620 E 93RD CT #UNIT F TULSA OK 74137 |
| BURKART, MICHAEL F | 5150 FAIR OAKS BLVD 101 185 CARMICHAEL CA 95608 |
| BURKBURNETT CITY | 501 SHEPPARD RD ASSESSOR COLLECTOR BURKBURNETT TX 76354 |
| BURKBURNETT CITY | 501 SHEPPARD RD BURKBURNETT TX 76354 |
| BURKBURNETT I S D | 416 GLENDALE ST PO BOX 608 ASSESSOR COLLECTOR BURKBURNETT TX 76354 |
| BURKBURNETT I S D | 416 GLENDALE ST PO BOX 608 BURKBURNETT TX 76354 |
| BURKBURNETT I S D | PO BOX 608 ASSESSOR COLLECTOR BURKBURNETT TX 76354 |
| BURKBURNETT ISD | 416 GLENDALE ST BURKBURNETT TX 76354 |
| BURKE & HESS | GMAC MORTGAGE LLC VS CLARE AND JAMES K THATCHER 951 ROHRERSTOWN RD. LANCASTER PA 17601 |
| BURKE AND ASSOCIATES | 4731 HEDGEMORE DR STE200 CHARLOTTE NC 28209 |
| BURKE AND HESS | 951 ROHRERSTOWN RD STE 102 LANCASTER PA 17601 |
| BURKE AND HESS | 420 PARK RD WYOMISSING PA 19610 |

| Claim Name | Address Information |
| --- | --- |
| BURKE AND KARAB | PO BOX 4215 GRAND JUNCTION CO 81502 |
| BURKE AND LUTZ | 420 N PARK RD WYOMISSING PA 19610 |
| BURKE CAESAR, MICHELINE | 9740 S 12TH ST AND J AND K ROOFING PEMBROKE PINES FL 33025 |
| BURKE CLERK OF SUPERIOR COURT | 111 E 6TH ST PO BOX 803 WAYNESBORO GA 30830 |
| BURKE COSTANZA AND CUPPY | 9191 BROADWAY MERRILLVILLE IN 46410 |
| BURKE COUNTY | PO BOX 219 TAX COLLECTOR MORGANTON NC 28680 |
| BURKE COUNTY | 203 S GREEN PO BOX 219 MORGANTON NC 28680-0219 |
| BURKE COUNTY | 203 S GREEN PO BOX 219 TAX COLLECTOR MORGANTON NC 28680-0219 |
| BURKE COUNTY | TAX COMMISSIONER PO BOX 671 213 PALAFOX PL WAYNESBORO GA 30830 |
| BURKE COUNTY | COUNTY COURTHOUSE PO BOX 671 TAX COMMISSIONER WAYNESBORO GA 30830 |
| BURKE COUNTY | COUNTY COURTHOUSE PO BOX 671 WAYNESBORO GA 30830 |
| BURKE COUNTY | PO BOX 340 BOWBELLS ND 58721 |
| BURKE COUNTY | PO BOX 340 BURKE COUNTY TREASURER BOWBELLS ND 58721 |
| BURKE COUNTY | PO BOX 340 TAX COLLECTOR BOWBELLS ND 58721 |
| BURKE COUNTY CLERK OF SUPERIOR | 111 E 6TH ST RM 107 PO BOX 803 WAYNESBORO GA 30830 |
| BURKE E. SANDMAN | LAURA L. SANDMAN 4717 W 600 N FAIRLAND IN 46126-9776 |
| BURKE F HAYES AND SARAH | 8220 KERRY RD J A HAYES CHEVY CHASE MD 20815 |
| BURKE KRAUSE AND MINNICH INC | 1 SANFORD AVE STE A BALTIMORE MD 21228 |
| BURKE LEWIS AND HAM LLP | 1425 W FOOTHILL BLVD STE 235 UPLAND CA 91786-8024 |
| BURKE REALTY | 84 S GALENA AVE DIXON IL 61021 |
| BURKE REGISTER OF DEEDS | PO BOX 936 MORGANTON NC 28680-0936 |
| BURKE REGISTER OF DEEDS | PO BOX 219 BOWBELLS ND 58721 |
| BURKE ROBERTSON AND ASSOCIATES | 492 N MAIN ST PO BOX 1044 MT AIRY NC 27030 |
| BURKE TOWN | 212 SCHOOL ST TOWN OF BURKE WEST BURKE VT 05871 |
| BURKE TOWN | 744 DEPOT ST APT 6 TAX COLLECTOR BURKE NY 12917 |
| BURKE TOWN | PO BOX 5 BURKE NY 12917 |
| BURKE TOWN | 5365 REINER RD MADISON WI 53718 |
| BURKE TOWN | 5365 REINER RD TREASURER BURKE TOWN MADISON WI 53718 |
| BURKE TOWN | 5365 REINER RD TREASURER MADISON WI 53718 |
| BURKE TOWN | 5365 REINER RD TREASURER TOWN OF BURKE MADISON WI 53718 |
| BURKE TOWN CLERK | 212 SCHOOL ST ATTN REAL ESTATE RECORDING WEST BURKE VT 05871 |
| BURKE VILLAGE | DEPOT ST BOX 19 BURKE NY 12917 |
| BURKE WILSON, BARRETT | 15000 SURVEYOR BLVD STE 100 ADDISON TX 75001 |
| BURKE, BRUCE P & BURKE, LOU A | 8648 CARR LOOP ARVADA CO 80005 |
| BURKE, CHANNING & BURKE, ERICA A | 17212 N SCOTTSDALE RD SCOTTSDALE AZ 85255 |
| BURKE, DONALD & BURKE, JACQUELYN | 1891 PORTWEST WAY HAMPTON GA 30228 |
| BURKE, DOROTHY | 1509 PINELAND DR RESCUE TEAM 100 CLYDE MACKEY BAINBRIDGE GA 39819-5220 |
| BURKE, FRED & BURKE, VICKI L | 3929 S COUNTY RD 700 W COATESVILLE IN 46121 |
| BURKE, HOWARD W & BURKE, PATRICIA L | 991 LA RUE AVE FALLBROOK CA 92028-3562 |
| BURKE, JAMES E | BOX 2266 ALBUQUERQUE NM 87103 |
| BURKE, JONATHAN | PO BOX 212 CHERITON VA 23316 |
| BURKE, JUDSON T | 5228 W ALTADENA AVE GLENDALE AZ 85304 |
| BURKE, JULIE A | 2485 BRUNSWICK CIRCLE #B2 WOODRIDGE IL 60517 |
| BURKE, MAIRIN M & BURKE, JOHN B | 163 HESSIAN HILLS WAY APT 2 CHARLOTTESVILLE VA 22901-2524 |
| BURKE, MARIE K | 6852 BELLE GLADE AVE SAN DIEGO CA 92119 |
| BURKE, MATTHEW S | 21005 GLACIER PARK COVE PARKER CO 80138 |
| BURKE, MICHAEL & BURKE, SALLY | 4265 BIRGIT WAY SACRAMENTO CA 95864-0703 |
| BURKE, MICHAEL I & BURKE, JENNIFER | 25 FULLER AVE SWAMPSCOTT MA 01907-2110 |
| BURKE, NEAL T | 14109 FIDDLERS RIDGE RD MIDLOTHIAN VA 23112-2547 |

| Claim Name | Address Information |
|------------|---------------------|
| BURKE, NOAH | 437 3RD STREET SOUTHEAST BLOOMING PRAIRIE MN 55917 |
| BURKE, NORA T | 416 MARLBROUGH ST #405 BOSTON MA 02115 |
| BURKE, NORA T | UNIT #405 416 MARLBOROUGH STREET BOSTON MA 02115 |
| BURKE, PATRICIA G | 8610 E VICKSBURG STREET TUCSON AZ 85710 |
| BURKE, ROBERT G | 188 RAINBOW DRIVE #8835 ESCAPEE TX 77399 |
| BURKE, STACY | 167 FRONEFIELD AVE AND JOHN WHITE CARPENTRYINC LOWER CHICHESTER PA 19061 |
| BURKE, STEVEN M | 4930 HOLLAND SYLVANIA RD SYLVANIA OH 43560 |
| BURKE, WILLIAM | 1428 LAKESHORE RANCH DR RAB FOUNDATION REPAIR LLC SEFFNER FL 33584 |
| BURKE, WILLIAM J | PO BOX 787 SAN JACINTO CA 92581 |
| BURKESVILLE CITY | PO BOX 250 CITY OF BURKESVILLE BURKESVILLE KY 42717 |
| BURKET, JAMES G | PO BOX 1685 PETERSBURG VA 23805 |
| BURKETT APPRAISAL SERVICE | PO BOX 67603 BALTIMORE MD 21215 |
| BURKETT APPRAISAL SERVICES | 5506 FERNPARK AVE BALTIMORE MD 21207 |
| BURKETT APPRAISALS | PO BOX 7220 AMARILLO TX 79114 |
| BURKETT, EVELYN | 716 S WALNUT PINE BLUFF AR 71601-4951 |
| BURKETT, OLIVER B | 2209 SKY LINE WATERLOO IA 50701 |
| BURKETT, TRENT | EAGLE CONSTRUCTION 1187 MARSEILLE CT GROVER BEACH CA 93433-2949 |
| BURKEVILLE ISD C O APPR DIST | CT ST PO DRAWER X ASSESSOR COLLECTOR NEWTON TX 75966 |
| BURKEVILLE ISD C O APPR DIST | CT ST PO DRAWER X TAX COLLECTOR NEWTON TX 75966 |
| BURKEVILLE ISD C O APPR DIST | PO DRAWER X NEWTON TX 75966 |
| BURKEVILLE TOWN | PO BOX 277 TREASURER OF BURKEVILLE TOWN BURKEVILLE VA 23922 |
| BURKEY RICHMOND, GEORGE | 229 DOWLEN RD STE 11B AGENCY BEAUMONT TX 77706 |
| BURKHALTER AND MOSER | 1994 GALLATIN PIKE N STE 305 MADISON TN 37115-2025 |
| BURKHALTER, WILLIAM | 10 CAMERON DRIVE COLUMBUS MT 59019 |
| BURKHARD, ROBERT E & BURKHARD, LORI A | 303 LIGHTHOUSE RD WILMINGTON DE 19809-3044 |
| BURKHARDT, ELEANOR | 205 ST MARK WAY APT 212 GROUND RENT COLLECTOR WESTMINSTER MD 21158 |
| BURKHARDT, ELEANOR | 5 PINECONE CT GROUND RENT COLLECTOR BALTIMORE MD 21234 |
| BURKHART, CLINTON | 416 N ROUSE BOZEMAN MT 59715 |
| BURKHART, GEORGE M & | BURKHART, KATHLEEN A 327 INDIAN RUN ROAD MILLERSVILLE PA 17551 |
| BURKHART, JON S & BURKHART, TAMMY P | 1700 NORTH OAKVIEW COURT MONTGOMERY AL 36110 |
| BURKHEIMER TAX | PO BOX 995 BURKHEIMER TAX BANGOR PA 18013 |
| BURKHEIMER TAX ADMINSTRATOR | PO BOX 995 BANGOR PA 18013 |
| BURKHOLDER, MATTHEW | 2926 E 600 N MICHELLE BURKHOLDER DECATUR IN 46733 |
| BURKHOLDER, MICHAEL E | PO BOX 293 MULBERRY AR 72947 |
| BURKI REALTY GROUP | 9494 SW FWY 350 HOUSTON TX 77074 |
| BURKMEIMER TAX ADMINISTRATION | PO BOX 453 HARRISON CITY PA 15636 |
| BURKS FIRE AND WATER REST INC | 350 BERN ST READING PA 19601 |
| BURKS FIRE AND WATER RESTINC | 144 ROLLING VIEW DR AND KRISTY AND ERIC REBER SCHUYLKILL HAVEN PA 17972 |
| BURKS, HAROLD G & BURKS, CLOVIS M | PO BOX 694 LEESBURG AL 35983 |
| BURKS, MARGARET A | 600 VINE ST STE 2200 CINCINNATI OH 45202 |
| BURKS, WILLIAM | PO BOX 5176 SHREVEPORT LA 71135 |
| BURKSVILLE TOWN | TOWN OF BURKEVILLE BURKEVILLE VA 23922 |
| BURL C ROBINETTE ATT AT LAW | 815 SUPERIOR AVE E STE 1825 CLEVELAND OH 44114 |
| BURL WKAIL REALTY | 4825 HWY 412 N ALAMO TN 38001 |
| BURLEIGH COUNTY | 221 N 5TH ST PO BOX 5518 BISMARCK ND 58506 |
| BURLEIGH COUNTY | 221 N 5TH ST PO BOX 5518 BURLEIGH COUNTY TREASURER BISMARCK ND 58506 |
| BURLEIGH COUNTY | 221 N 5TH ST PO BOX 5518 BURLIEGH COUNTY TREASURER BISMARCK ND 58506 |
| BURLEIGH COUNTY | 221 N 5TH ST PO BOX 5518 NANCY MALSAM TREASURER BISMARCK ND 58506 |
| BURLEIGH COUNTY RECORDER | 221 N 5TH ST BISMARCK ND 58501 |

| Claim Name | Address Information |
|------------|--------------------|
| BURLEIGH G DOGA ATT AT LAW | PO BOX 265 CROWLEY LA 70527 |
| BURLEIGH REGISTER OF DEEDS | 221 N FIFTH ST PO BOX 5518 BISMARCK ND 58506-5518 |
| BURLEIGH TOWNSHIP | 6946 ALABASTER RD TREASURER BURLEIGH TWP WHITTEMORE MI 48770 |
| BURLESON CITY C O APPR DIST | 109 N MAIN TAX COLLECTOR CLEBURNE TX 76033 |
| BURLESON CITY C O APPR DIST | 109 N MAIN TAX COLLECTOR CLEBURNE TX 76033-4911 |
| BURLESON COUNTY | 100 W BUCK ST 202 ASSESSOR COLLECTOR CALDWELL TX 77836 |
| BURLESON COUNTY | 100 W BUCK ST RM 202 ASSESSOR COLLECTOR CALDWELL TX 77836 |
| BURLESON COUNTY CLERK | 100 W BUCH STE 203 CALDWELL TX 77836 |
| BURLESON COUNTY TAX COLLECTOR | 100 W BUCK ST RM 202 CALDWELL TX 77836 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL, PO BOX 13430 ARLINGTON TX 76094-0430 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLESON INSURANCE AGENCY | PO BOX 519 BURLESON TX 76097-0519 |
| BURLESON, CHARLES W | 234 CITY VIEW DRIVE EVANSTON WY 82930 |
| BURLESON, HARRY | 4402 LAUREL CREED DRY SOUTH BEND IN 46628 |
| BURLESON, RANDY | 3840 ST SIMONS CT INDIANAPOLIS IN 46237 |
| BURLESON, REBECCA F | 8115 LICHEN LANE SPRING TX 77379 |
| BURLESON, ROBERT M | 2004 MURIETA WAY SACRAMENTO CA 95822 |
| BURLIEGH COUNTY | 221 N 5TH ST PO BOX 5518 BURLIEGH COUNTY TREASURER BISMARCK ND 58506 |
| BURLING BANK | 141 W JACKSON BLVD CHICAGO IL 60604 |
| BURLINGAME CITY | 501 PRIMROSE RD BURLINGAME CA 94010 |
| BURLINGHAM, JOYCE | 507 SW 2ND TERRACE B CAP CORAL FL 33991 |
| BURLINGTON BORO SCHOOL DISTRICT | TAX COLLECTOR BURLINGTON PA 18814 |
| BURLINGTON BOROUGH | PO BOX 73 TAX COLLECTOR BURLINGTON PA 18814 |
| BURLINGTON CITY | 437 HIGH ST TAX COLLECTOR BURLINGTON NJ 08016 |
| BURLINGTON CITY | 525 HIGH ST BURLINGTON CITY TAX COLLECTOR BURLINGTON NJ 08016 |
| BURLINGTON CITY | 525 HIGH ST BURLINGTON NJ 08016 |
| BURLINGTON CITY | 149 CHURCH ST RM 22 CITY OF BURLINGTON BURLINGTON VT 05401 |
| BURLINGTON CITY | C T OFFICE K DUNN 149 CHURCH ST CITY OF BURLINGTON BURLINGTON VT 05401 |
| BURLINGTON CITY | 425 S LEXINGTON AVE TREASURER CITY OF BURLINGTON BURLINGTON NC 27215 |
| BURLINGTON CITY | 300 N PINE ST BURLINGTON WI 53105 |
| BURLINGTON CITY | 300 N PINE ST TREASURER BURLINGTON CITY BURLINGTON WI 53105 |
| BURLINGTON CITY | 300 N PINE ST TREASURER BURLINGTON WI 53105 |
| BURLINGTON CITY CLERK | CITY HALL RM 20 149 CHURCH ST BURLINGTON VT 05401 |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS RD MOUNT HOLLY NJ 08060 |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS RD TAX OFFICE MOUNT HOLLY NJ 08060 |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS RD COURTHOUSE MOUNT HOLLY NJ 08060 |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS RD COURTS FACILITY MOUNT HOLLY NJ 08060 |
| BURLINGTON COUNTY CLERKS OFFICE | 49 RANCOCAS RD BOX 6000 RECORDER OF DEEDS MT HOLLY NJ 08060 |
| BURLINGTON INSURANCE CO | 238 SMITH SCHOOL ST BURLINGTON NC 27215 |
| BURLINGTON INSURANCE CO | BURLINGTON NC 27215 |
| BURLINGTON JUNCTION CITY | CITY HALL BURLINGTON JUNCTIO MO 64428 |
| BURLINGTON JUNCTION CITY | CITY HALL BURLINGTON JUNCTION MO 64428 |
| BURLINGTON TOWN | 200 SPIELMAN HWY TAX COLLECTOR OF BURLINGTON TOWN BURLINGTON CT 06013 |
| BURLINGTON TOWN | 29 CTR ST BURLINGTON TOWN TAX COLLECTO BURLINGTON MA 01803 |
| BURLINGTON TOWN | 29 CTR ST TAX COLLECTOR BURLINGTON MA 01803 |
| BURLINGTON TOWN | 29 CTR ST TOWN OF BURLINGTON BURLINGTON MA 01803 |
| BURLINGTON TOWN | 5966 STATE HWY 51 TAX COLLECTOR KATHRYN DAUCHY BURLINGTON FLATS NY 13315 |
| BURLINGTON TOWN | 6011 ST HWY 51 TAX COLLECTOR BURLINGTON FLATTS NY 13315 |

| Claim Name | Address Information |
|---|---|
| BURLINGTON TOWN | PO BOX 72 TOWN OF BURLINGTON BURLINGTON ME 04417 |
| BURLINGTON TOWN | 32288 BUSHNELL RD BURLINGTON TOWN TREASURER BURLINTON WI 53105 |
| BURLINGTON TOWN | 32288 BUSHNELL RD BURLINGTON WI 53105 |
| BURLINGTON TOWN | 32288 BUSHNELL RD TAX COLLECTOR BURLINGTON WI 53105 |
| BURLINGTON TOWN | 32288 BUSHNELL RD TREASURER BURLINGTON WI 53105 |
| BURLINGTON TOWN | TAX COLLECTOR BURLINGTON WI 53105 |
| BURLINGTON TOWN | 730 WISCONSIN AVE RACINE COUNTY TREASURER RACINE WI 53403 |
| BURLINGTON TOWN CLERK | 200 SPIELMAN HWY BURLINGTON CT 06013 |
| BURLINGTON TOWN CLERK | 149 CHURCH ST BURLINGTON VT 05401 |
| BURLINGTON TOWN CLERK | 149 CHURCH ST RM 20 CITY HALL BURLINGTON VT 05401 |
| BURLINGTON TOWNSHIP | 851 OLD YORK RD BURLINGTON TWP COLLECTOR BURLINGTON NJ 08016 |
| BURLINGTON TOWNSHIP | TAX COLLECTOR 851 OLD YORK RD BURLINGTON NJ 08016-3829 |
| BURLINGTON TOWNSHIP | RD 3 BOX 194 TAX COLLECTOR TOWANDA PA 18848 |
| BURLINGTON TOWNSHIP | RR3 BOX 194 TAX COLLECTOR TOWANDA PA 18848 |
| BURLINGTON TOWNSHIP | 5435 STILES RD TREASURER BURLINGTON TWP NORTH BRANCH MI 48461 |
| BURLINGTON TOWNSHIP | 7130 LAKE PLEASANT RD TREASURER BURLINGTON TWP NORTH BRANCH MI 48461 |
| BURLINGTON TOWNSHIP | 135 N ELM ST PO BOX 69 TREASURER BURLINGTON TWP BURLINGTON MI 49029 |
| BURLINGTON TOWNSHIP | PO BOX 69 TREASURER BURLINGTON TWP BURLINGTON MI 49029 |
| BURLINGTON TOWNSHIP TOWN CLERK | 200 SPIELMEN HWY BURLINGTON CT 06013 |
| BURLINGTON TWP SCHOOL DISTRICT | RD 3 BOX 194 TOWANDA PA 18848 |
| BURLINGTON VILLAGE | PO BOX 99 VILLAGE TREASURER BURLINGTON MI 49029 |
| BURLINGTON WATER SWER LIENS | 29 CTR ST TOWN OF BURLINGTON BURLINGTON MA 01803 |
| BURMAN, DENNIS L | PO BOX 1620 MARYSVILLE WA 98270 |
| BURMEISTER, BRETT T | 14701 E 42ND ST INDEPENDENCE MO 64055 |
| BURMEISTER, MICHAEL A | 105 CABIN WOOD COURT APEX NC 27502 |
| BURNARD AND TEALA MARTIN | 10541 COUNTY RD 404 AND CACTUS COMPANIES SPICEWOOD TX 78669 |
| BURNE W HILL III | 11787 DONATO DR JACKSONVILLE FL 32226 |
| BURNEL R MURRAY V GMAC MORTGAGE LLC FKA | HOMECOMINGS FINANCIAL LLC DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE ET AL THE SCHINNER LAW GROUP 96 JESSIE ST SAN FRANCISCO CA 94105 |
| BURNELL AND BRAGDON RE | 61A W BROADWAY LINCOLN ME 04457 |
| BURNELL AND CECILIA GRIFFIN AND | 633 S 12TH AVE AMERICAN CLEANING MAYWOOD IL 60153 |
| BURNES, COY N | 604 WEST TAFFA STREET ROSWELL NM 88203 |
| BURNET COUNTY APP DIST | 223 S PIERCE ST TAX COLLECTOR BURNET TX 78611 |
| BURNET COUNTY APP DIST | 223 S PIERCE ST PO BOX 908 TAX COLLECTOR BURNET TX 78611 |
| BURNET COUNTY APP DIST | 223 S PIERCE STREET PO BOX 908 BURNET CO APP DIST BURNET TX 78611 |
| BURNET COUNTY APP DIST | 223 S PIERCE STREET PO BOX 908 BURNET TX 78611 |
| BURNET COUNTY APP DIST | PO BOX 908 BURNET CO APP DIST BURNET TX 78611 |
| BURNET COUNTY CLERK | 220 S PIERCE BURNET TX 78611 |
| BURNET COUNTY CLERK | 220 S PIERCE ST BURNET COUNTY COURTHOUSE BURNET TX 78611 |
| BURNET HOA | 6345 BALBOA BLVD STE 365 ENCINO CA 91316 |
| BURNET REALTY | 4705 CEDAR AVE S MINNEAPOLIS MN 55407 |
| BURNET TITLE SATISFACTION DEPART | 5151 EDINA INDUSTRIAL BLVD STE 500 EDING MN 55439 |
| BURNET VILLAS HOA | 1516 S BUNDY DR STE 207 LOS ANGELES CA 90025 |
| BURNET VILLAS HOA | PO BOX 800490 SANTA CLARITA CA 91380 |
| BURNETT APPRAISAL SERVICES LLC | 102 WYANDOTTE DR MARIETTA OH 45750 |
| BURNETT COUNTY | 7410 CO RD K 101 BURNETT COUNTY TREASURER SIREN WI 54872 |
| BURNETT COUNTY | 7410 COUNTY RD K 101 TREASURER SIREN WI 54872 |
| BURNETT COUNTY | 7410 CTY RD K 101 BURNETT COUNTY TREASURER SIREN WI 54872 |
| BURNETT COUNTY RECORDER | 7410 CO RD K 101 SIREN WI 54872 |

| Claim Name | Address Information |
| --- | --- |
| BURNETT COUNTY RECORDER | 7410 COUNTRY RD K STE 103 SIREN WI 54872 |
| BURNETT COUNTY REGISTER OF DEEDS | 7410 COUNTY RD K 103 SIREN WI 54872 |
| BURNETT COUNTY TREASURER | 7410 CTY RD K 101 SIREN WI 54872 |
| BURNETT DAIRY CO OP | 11679 STATE RD 70 GRANTSBURG WI 54840 |
| BURNETT JARVIS | 4822 NORAS PATH ROAD CHARLOTTE NC 28226 |
| BURNETT LAW OFFICE | 1920 W MARTIN LUTHER KING BLVD S FAYETTEVILLE AR 72701 |
| BURNETT REGISTER OF DEEDS | 7410 COUNTY RD K 103 SIREN WI 54872 |
| BURNETT TITLE | 11455 VIKING DR STE 200 EDEN PRAIRIE MN 55344-7253 |
| BURNETT TOWN | N7416 CTY I BURNETT TOWN TREASURER ATLANTA GA 30399 |
| BURNETT TOWN | N7416 CO RD I TREASURER TOWN OF BURNETT JUNEAU WI 53039 |
| BURNETT TOWN | N7416 CTY I TREASURER TOWN OF BURNETT JUNEAU WI 53039 |
| BURNETT TOWN | N7416 CTY I BURNETT TOWN TREASURER JUNEAU WI 53039-9609 |
| BURNETT TOWN | N7416 CTY I TAX COLLECTOR BURNETT WI 53922 |
| BURNETT TOWN | TAX COLLECTOR BURNETT WI 53922 |
| BURNETT, BENNY L | 2475 LIVINGSTON RD JACKSON MS 39213 |
| BURNETT, CHRISTOPHER J | 1295 ESCALANTE DRIVE #33 DURANGO CO 81303 |
| BURNETT, DANIEL & BURNETT, MILLIE | 17419 E 12 MILE RD ROSEVILLE MI 48066 |
| BURNETT, DAVID & BURNETT, HEATHER | 36 EAST LINCOLN AVENUE ROSELLE PARK NJ 07204 |
| BURNETT, EDWARD | 401 DISCOVERY RD VIRGINIA BEACH VA 23451 |
| BURNETT, GARY M | PO BOX 2643 SPRINGFIELD MA 01101 |
| BURNETT, LEVESTER & BURNETT, YOLANDA E | 9918 DENNISON AVENUE SAINT LOUIS MO 63114 |
| BURNETT, LINDA | 331 WEST FIFTH STREET MEDIA PA 19063 |
| BURNETT, POLK | 1001 STATE RD 35 CENTURIA WI 54824 |
| BURNETT, ROBERTA L | PO BOX 8549 FRESNO CA 93747-8549 |
| BURNETTE AND WILKINSON | PO BOX 1285 OXFORD NC 27565 |
| BURNETTE, ROBERT M | 42062 VILLAGE 43 CAMARILLO CA 93012 |
| BURNETTE, WARREN C | 2122 WESTERLY DR LYNCHBURG VA 24501 |
| BURNETTS CONSTRUCTION CO AND | 5164 GREYLOCK COVE BRENDA CLARK AND CHARLES CLARK MEMPHIS TN 38141 |
| BURNEY ROAD MUD W | 6935 BARNEY RD NO 110 HOUSTON TX 77092 |
| BURNEY ROAD MUD W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| BURNEY, THOMAS & HAYWORTH, KIMALA | PO BOX 349 NAPLES ID 83847 |
| BURNHAM AND WIESNER LLC | 102 BROWNING LN STE C2 CHERRY HILL NJ 08003 |
| BURNHAM AND WIESNER LLC | 1864 ROUTE 70 E CHERRY HILL NJ 08003 |
| BURNHAM BORO MIFFLN | 113 S RIDGE ST T C OF BURNHAM BOROUGH BURNHAM PA 17009 |
| BURNHAM LAW OFFICE | 150 FOLEY AVE EUFAULA OK 74432 |
| BURNHAM TOWN | 247 S HORSEBACK RD TOWN OF BURNHAM BURNHAM ME 04922 |
| BURNHAVEN WOODS PLAT FIVE | PO BOX 240413 SAINT PAUL MN 55124 |
| BURNICE E SPARKS | CHERI M SPARKS 2960 SUMMIT DRIVE HILLSBOROUGH CA 94010 |
| BURNICE GILSTRAP AND B H | 1004 N E 4TH AVE GILSTRAP MINERAL WELLS TX 76067 |
| BURNIE, GLEN | 1 CRAIN HWY SE MUTUAL SAVINGS GLEN BURNIE MD 21061-3525 |
| BURNING BUSH TOWNHOMES OWNERS | 3292 EAGLE VIEW LN STE 350 C O PHILLIP DAUGHERTY LEXINGTON KY 40509 |
| BURNLEY, JAMES D & BURNLEY, PATRICIA A | 139 E VICTORIA LANE HENDERSONVILLE TN 37075 |
| BURNO, ROWLAND T | 551 CAMBRIDGE DRIVE MCKINNEY TX 75069-4178 |
| BURNOR APPRAISAL SERVICE | 316 N MICHIGAN ST NO 620 TOLEDO OH 43604 |
| BURNS AND ASSOCIATES | 825 SHARON CHURCH RD PO BOX 1054 SWANSEA SC 29160 |
| BURNS AND CO | 3931 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| BURNS AND CO REALTOR | 3931 S SHERWOOD FOREST BATON ROUGE LA 70816 |
| BURNS AND CO REALTORS | 11412 LAKE SHERWOOD AVE N BATON ROUGE LA 70816 |
| BURNS AND ELLIS REALTORS | 490 N DUPONT HWY DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| BURNS AND TAYLOR LLC | 733 N MAIN ST SIKESTON MO 63801 |
| BURNS AND WILCOX LTD | 2325 LAKEVIEW PKWY ALPHARETTA GA 30009-7942 |
| BURNS AND WILCOX LTD | 2301 E LAMAR BLVD 5TH FL ARLINGTON TX 76006 |
| BURNS AND WINCEK | 53 W JACKSON BLVD STE 909 CHICAGO IL 60604 |
| BURNS APPRAISALS | PO BOX 127 NEW ULM MN 56073-0127 |
| BURNS CITY | 2715 CHURCH ST TAX COLLECTOR BURNS TN 37029 |
| BURNS CITY | 2717 CHURCH ST PO BOX 36 TAX COLLECTOR BURNS TN 37029 |
| BURNS ELECTRIC PLUMBINT INC | PO BOX 381 GAYLORD MI 49734 |
| BURNS PAINTING, MICHAEL | 429 FRANKLIN ST SANDUSKY OH 44870 |
| BURNS REALTY INC | 1068 CAMINO CARALAMPI RIO RICO AZ 85648 |
| BURNS SPEIGHTS AND GRISHAM PC | 150 N ST CANTON GA 30114 |
| BURNS TAYLOR HECKEMEYER AND GREE | 733 N MAIN ST SIKESTON MO 63801 |
| BURNS TOWN | PO BOX 222 MARY DUTHOY TAX COLLECTOR CANASERAGA NY 14822 |
| BURNS TOWN | N6420 COUNTY RD DE TREASURER BANGOR WI 54614 |
| BURNS TOWN | N6420 COUNTY RD DE TREASURER BURNS TOWNSHIP BANGOR WI 54614 |
| BURNS TOWN | RT 1 TREASURER BANGOR WI 54614 |
| BURNS TOWNSHIP | 9908 S VERNON RD BANCROFT MI 48414 |
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP 13583 NEW LOTHRUP RD. BYRON MI 48418 |
| BURNS TOWNSHIP | 13580 NEW LOTHROP RD TREASURER BURNS TOWNSHIP BYRON MI 48418 |
| BURNS TOWNSHIP | 13580 NEW LOTHRUP RD BYRON MI 48418 |
| BURNS TOWNSHIP | 13583 NEW LOTHRUP RD TREASURER BURNS TOWNSHIP BYRON MI 48418 |
| BURNS TOWNSHIP | 13583 NEW LOTHRUP RD TREASURER BURNS TWP BYRON MI 48418 |
| BURNS, ANTHONY | 1089 BURNS TRL HALIFAX VA 24558-2205 |
| BURNS, CHRISTOPHER M | 4006 CANOPY WAY FREDERICKSBURG VA 22408 |
| BURNS, DON | PO BOX 1502 ARIZONA CITY AZ 85123 |
| BURNS, DOROTHY | 8439 WILLOW ST DOROTHY B LACOUR NEW ORLEANS LA 70118 |
| BURNS, GARY F & BURNS, PATRICIA A | 46 LARK COURT LARKSPUR CA 94939 |
| BURNS, JERRY | 1719 ASHLEY CIR STE 120 BOWLING GREEN KY 42104 |
| BURNS, JOHN | 15 VAUGHN DR JUST PERFECTION LLC MIDDLETOWN NJ 07748 |
| BURNS, JOHN J & BURNS, PATRICIA S | 123 KNOTTS LANDING DR WOODSTOCK GA 30188 |
| BURNS, JOSEPH L | 1339 MAGNOLIA MANOR CT ST CHARLES MO 63303 |
| BURNS, KRISTIN | 925 OLD CHICAGO RD GORILLA ROOFING GARLAND TX 75041 |
| BURNS, PUTNAM R & BURNS, KATHERINE B | PO BOX 939 MANOMET MA 02345 |
| BURNS, RON | 1901 233 UNION ST LAFAYETTE IN 47904 |
| BURNS, RUSSELL L & BURNS, TERRI L | PO BOX H SAINT HELENS OR 97051 |
| BURNS, WILLIAM J | 6107 PROSPECT KANSAS CITY MO 64130 |
| BURNS, WILLIAM J | 7225 STERLING AVE RAYTOWN MO 64133-6869 |
| BURNS, WILLIAM T & BURNS, KAYLA D | 1382 PILLARS TRAIL BOGUE CHITTO MS 39629 |
| BURNS, WYLIE | CHRISTINA BURNS 11125 WOODS TRL N CHAMPLIN MN 55316-2687 |
| BURNS, WYLIE | 11125 WOODS TRL N CHAMPLIN MN 55316-2687 |
| BURNSED JR, WILLIAM F | 414 DELMONT DR GOOSE CREEK SC 29445-3609 |
| BURNSED, KIMBERLY J | 3568 RIVERSIDE AVE #2 JACKSONVILLE FL 32205-8447 |
| BURNSIDE BORO | BOX 41 LOU ANN REID BURNSIDE PA 15721 |
| BURNSIDE BORO CLRFLD | PO BOX 31 T C OF BURNSIDE BOROUGH BURNSIDE PA 15721 |
| BURNSIDE CITY | PO BOX 8 BURNSIDE COLLECTOR BURNSIDE KY 42519 |
| BURNSIDE TOWN | TOWN HALL INDEPENDENCE WI 54747 |
| BURNSIDE TOWNSHIP | RD 1 BOX 108 ORBIS DELCAMP TAX COLLECTOR WESTOVER PA 16692 |
| BURNSIDE TOWNSHIP | PO BOX 55 TREASURER BURNSIDE TWP BROWN CITY MI 48416 |
| BURNSIDE TOWNSHIP CENTRE | 524 PINE GLEN RD T C OF BURNSIDE TOWNSHIP KARTHAUS PA 16845 |

| Claim Name | Address Information |
|---|---|
| BURNSIDE TOWNSHIP CLRFLD | 240 PATCHIN HWY CHRISTINA M MCINTYRE TAX COLLECTOR CHERRY TREE PA 15724 |
| BURNSIDE TOWNSHIP TREASURER | PO BOX 55 BROWN CITY MI 48416 |
| BURNSIDE, MICHAEL D & WALSH, MARK S | 5004 FALLING WATER TER ROSWELL GA 30076 |
| BURNSIDE, SHELIA A & BURNSIDE, WILLIAM M | 2333 NORRIS HWY CENTRAL SC 29630 |
| BURNSVILLE CITY | TAX COLLECTOR PO BOX 308 CITY HALL BURNSVILLE MS 38833 |
| BURNSVILLE CITY | CITY HALL TAX COLLECTOR BURNSVILLE MS 38833 |
| BURNSVILLE TOWN | CITY HALL PO BOX 97 TAX COLLECTOR BURNSVILLE NC 28714 |
| BURNSVILLE TOWN | PO BOX 97 COLLECTOR BURNSVILLE NC 28714 |
| BURNT HILLS BALSTN LKE CS CHRLTN | 491 SARATOGA RD RECEIVER OF TAXES SCHENECTADY NY 12302 |
| BURNT HILLS BALSTN LKE CS CHRLTN | 491 SARATOGA RD RECEIVER OF TAXES SCOTIA NY 12302 |
| BURNT HILLS BLSTON LKE CS TN CHRTN | 50 CYPRESS DR GLENVIEW NY 12302 |
| BURNT HILLS BLSTON LKE CS TN CHRTN | 50 CYPRESS DR SCHENECTADY NY 12302 |
| BURNT OAKS HOMEOWNERS ASSOCIATION | 2139 DEFENSE HWY CROFTON MD 21114 |
| BURNT STORE MEADOWS POA | 26530 MALLARD WAY PUNTA FL 33950 |
| BURNT TAVERN MANOR CONDO ASSOC | PO BOX 1669 BRICK NJ 08723 |
| BURNTHILLS BALLSTON LAKE CSD | DISTRICT OFFICE 50 CYPRESS DR RECEIVER OF TAXES SCHENECTADY NY 12302 |
| BURNTHILLS BALLSTON LAKE CSD | DISTRICT OFFICE 50 CYPRESS DR RECEIVER OF TAXES SCOTIA NY 12302 |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | 50 CYPRESS DR BURTHILLS BALLSTONE LAKE CSD SCHENECTADY NY 12302 |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | 50 CYPRESS DR BURTHILLS BALLSTONE LAKE CSD SCOTIA NY 12302 |
| BURR & ASSOCIATES | JUDITH A. BURR P.O. BOX 216 BOERNE TX 78006 |
| BURR & FORMAN LLP | EARL CONELIUS MCGINNIS V EQUIFUNDING INC EQUIVEST FINANCIAL, LLC GMAC MRTG, LLC & HOMECOMINGS FINANCIAL NETWORK INC ET AL 420 NORTH 20TH STREET, SUITE 3400 BIRMINGHAM AL 35203 |
| BURR & FORMAN LLP | PO BOX 830719 BIRMINGHAM AL 35283-0719 |
| BURR AND ASSOCIATES | PO BOX 216 BOERNE TX 78006 |
| BURR AND FORMAN | PO BOX 830719 BIRMINGHAM AL 35283 |
| BURR AND FORMAN LLP | 420 N TWENTIETH ST BIRMINGHAM AL 35203 |
| BURR AND FORMAN LLP | ST STE 3100 WACOVIA TOWER 420 N TWENTIETH BIRMINGHAM AL 35203 |
| BURR AND FORMAN LLP | PO BOX 830647 BIRMINGHAM AL 35283 |
| BURR AND FORMAN LLP | PO BOX 830719 BIRMINGHAM AL 35283 |
| BURR APPRAISALS INC | 6835 OAK VALLEY LN COLORADO SPRINGS CO 80919 |
| BURR OAK TOWNSHIP | 66270 CARPENTERSON RD STURGIS MI 49091 |
| BURR OAK TOWNSHIP | 66270 CARPENTERSON RD TREASURER BURR OAK TWP STURGIS MI 49091 |
| BURR OAK VILLAGE | VILLAGE HALL COLLECTOR OF TAXES BURR OAK MI 49030 |
| BURR PEASE & KURTZ | 810 N ST., SUITE 300 ANCHORAGE AK 99501 |
| BURR, EDWARD G | 4467 S SHILOH RD GARNER NC 27529-8687 |
| BURR, ERIC R & BURR, JILL J | 115 NOXON ST AUBURNDALE FL 33823-3235 |
| BURRELL APPRAISAL SERVICES LLC | 3909 EMERSON AVE STE C PARKERSBURG WV 26104 |
| BURRELL SCHOOL DISTRICT | 115 SCHREIBER ST T C OF BURRELL SCHOOL DISTRICT LOWER BURRELL PA 15068 |
| BURRELL SCHOOL DISTRICT | 115 SCHREIBER ST T C OF BURRELL SCHOOL DISTRICT NEW KENSINGTON PA 15068 |
| BURRELL SCHOOL DISTRICT | 201 STONEY HILL RD T C OF BURRELL SCHOOL DISTRICT NEW KENSINGTON PA 15068 |
| BURRELL TOWNSHIP | 586 MARSHALL HGTS RD BRENDA PIZER TAXCOLLECTOR BLAIRSVILLE PA 15717 |
| BURRELL TOWNSHIP ARMSTR | 405 MILL HILL RD T C OF BURRELL TOWNSHIP FORD CITY PA 16226 |
| BURRELL TWP | 586 MARSHALL HGTS RD TAX COLLECTOR BLAIRSVILLE PA 15717 |
| BURRELL TWP | RD 1 BOX 133A TAX COLLECTOR FORD CITY PA 16226 |
| BURRELL, CAROLYN | PO BOX 52932 NORTHSIDE STATION ATLANTA GA 30355-0932 |
| BURRELL, LAWRENCE C & | BURRELL, JENNIFER M 389 BRICE ROAD ROEBUCK SC 29376-2608 |
| BURRELLES/LUCE NEWSALERT | 75 EAST NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRESS, MARTH G | 3129 PRESTON HWY LOUISVILLE KY 40213 |

| Claim Name | Address Information |
|---|---|
| BURRESS, MARTHA G | 3129 PRESTON HWY LOUISVILLE KY 40213 |
| BURRI, LAURA E | PO BOX 2773 BOISE ID 83701 |
| BURRIDGE PLACE CONDOMINIUM ASSOC | 50 PUBLIC SQUARE STE 600 CLEVELAND OH 44113 |
| BURRILLVILLE SEWER COMMISSION | 141 CLEAR RIVER DR BURRILLVILLE SEWER COMMISSION OAKLAND RI 02858 |
| BURRILLVILLE TAX COLLECTOR | 141 CLEAR RIVER DR BURRILLVILLE TAX COLLECTOR OAKLAND RI 02858 |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR 105 HARRISVILLE MAIN STREET HARRISVILLE RI 02830 |
| BURRILLVILLE TOWN | 105 HARRISVILLE MAIN ST BURRILLVILLE TN TAX COLLECTOR HARRISVILLE RI 02830 |
| BURRILLVILLE TOWN | TOWN OFFICE 105 HARRISVILLE MAIN TAX COLLECTOR OF BURRILLVILLE HARRISVILLE RI 02830 |
| BURRILLVILLE TOWN CLERK | 105 MAIN ST TOWN HALL HARRISVILLE RI 02830 |
| BURRIS APPRAISAL CO | 523 ROGERS AVE STE 301 PO BOX 8127 FORT SMITH AR 72902 |
| BURRIS, DAPHNE | 4905 DEER LAKE TRAIL WAKE FOREST NC 27587 |
| BURRIS, GEORGE L | 400 9TH STREET RADFORD VA 24141-3026 |
| BURRIS, MARK | BURRIS - MARK & LORI BURRIS VS US BANK NATL ASSOC AS TRUSTEE FOR THE BS ALTA 2006-3 GMAC BANK & JOHN & JANE DOE, UNKN ET AL PO BOX 463 BAILEY CO 80421-0463 |
| BURRIS, RICK L | 2227 PLUM ST NEW CASTLE IN 47362-3148 |
| BURRISS, THOMAS L | PO BOX 83 SODDY DAISY TN 37384-0083 |
| BURRITT MUTUAL FIRE INSURANCE CO | 555 N BLACKHAWK BLVD ROCKTON IL 61072 |
| BURRITT MUTUAL FIRE INSURANCE CO | ROCKTON IL 61072 |
| BURROUGHS COLLINS AND JABALEY PL | 900 S GAY ST STE 600 KNOXVILLE TN 37902 |
| BURROUGHS, RICHARD & BURROUGHS, ROSEMARY | 563 AYRSHIRE WAY APT E NEWPORT NEWS VA 23602-4385 |
| BURROUGHS, SLADE L & BURROUGHS, DANA L | 11705 FOUNTAIN HALL LOUISVILLE KY 40299 |
| BURROW COMPANY | PO BOX 38365 MEMPHIS TN 38183 |
| BURROW ESCROW | 2112 E 4TH ST STE 100 SANTA ANA CA 92705-3816 |
| BURROW REO | PO BOX 15344 SANTA ANA CA 92735 |
| BURROW, CLIFFORD | 4303 RAVENNA PLACE LONGMONT CO 80503 |
| BURROWS, BRIAN | 26644 NEWPORT AVE WENDY BURROWS WARREN MI 48089 |
| BURROWS, GAIL | 6420 WATERHILL LANE FORT WORTH TX 76179 |
| BURROWS, JENIFER R | 2006 NORTH REFUGIO ROAD SANTA YNEZ CA 93460 |
| BURROWS, MELVIN | 2648 HWY 594 JUANITA BURROWS & ALLPLUMBING HEATING & COOLING MONROE LA 71203 |
| BURROWS, MONICA C | 3414 CHEROKEE STREET ST LOUIS MO 63118 |
| BURRTEC WASTE INDUSTRIES | 9820 CHERRY ST FONTANA CA 92335 |
| BURRTEC WASTE INDUSTRIES INC | 9820 CHERRY AVE FONTANA CA 92335 |
| BURRTEC WASTE INDUSTRIES INC | 9890 CHERRY AVE FONTANA CA 92335 |
| BURRTEC WASTE INDUSTRIES INC | 1850 AGUA MANSA RDM RIVERSIDE CA 92509 |
| BURSON LAW OFFICE | 122 W SUPERIOR ST WAYLAND MI 49348 |
| BURSON, ELIZABETH M | 4221 SAN CARLOS DR FAIRFAX VA 22030 |
| BURSTEIN AND RABINOWITZ PC | 11325 QUEENS BLVD STE 102 FOREST HILLS NY 11375 |
| BURSTEIN LAW OFFICES | 1331 E COLUMBUS AVE SPRINGFIELD MA 01105 |
| BURT AND MICHELE DERMAN | 4809 N PASEO AQUIMURI AND MICHELE ROBBINS TUCSON AZ 85750 |
| BURT BLEE DIXON SUTTON AND BLOOM | 1000 STANDARD FEDERAL PLZ 200 E MAIN ST FORT WAYNE IN 46802 |
| BURT COUNTY | COURTHOUSE PO BOX 87 BURT COUNTY TREASURER TEKAMAH NE 68061 |
| BURT COUNTY CLERK | 111 N 13TH ST COURTHOUSE TEKAMAH NE 68061 |
| BURT E POWELL ATT AT LAW | 7 E HENDERSON ST CLEBURNE TX 76031 |
| BURT GMAC, JOHN | 15 E BURDICK OXFORD MI 48371 |
| BURT HARRIMAN ATTORNEY AT LAW | 1101 MAIN ST LEXINGTON MO 64067 |
| BURT JORDAN REALTORS | 3037 W PALMETTO ST FLORENCE SC 29501-6496 |
| BURT JORDAN REALTORS | 123 ERNVIN CT DARLINGTON SC 29532 |
| BURT LUDIN | 215 WARD AVE AUDUBON NJ 08106-2029 |

| Claim Name | Address Information |
|---|---|
| BURT RECORDER OF DEEDS | 111 N 13TH ST PO BOX 87 TEKAMAH NE 68061 |
| BURT TOWNSHIP | 6681 W BIRCHWOOD RD TAX COLLECTOR CHEBOYGAN MI 49721 |
| BURT TOWNSHIP | 6681 W BIRCHWOOD RD TREASURER CHEBOYGAN MI 49721 |
| BURT TOWNSHIP | 21837 GRAND MARAIS AVE BURT TWP TREASURER GRAND MARAIS MI 49839 |
| BURT TOWNSHIP | PO BOX 430 BURT TWP TREASURER GRAND MARAIS MI 49839 |
| BURT, CHARLES | 1010 E 20TH JOPLIN MO 64804 |
| BURT, FURMAN G | 4869 SELWYN DR WINSTON SALEM NC 27104 |
| BURT, GARY J & BURT, MELISSA H | 2301 SOUTH DAKOTA STREET BUTTE MT 59701 |
| BURT, HENRY M | 1100 PNC BANK BUILDING LOUISVILLE KY 40202 |
| BURT, MARIANNA I | 1120 N CHARLES ST STE 410 BALTIMORE MD 21201 |
| BURT, MARY J | 1325 COMMANCHERO DRIVE COLORADO SPRINGS CO 80915 |
| BURT, RICHARD & BURT, BROOKE | 6840 LYDIA LN SAINT PAUL MN 55125-6707 |
| BURTANIEL OWENS AND JOE OWENS | 2754 HWY 13 N SR AND JOE T OWENS COLUMBIA MS 39429 |
| BURTCH, JEOFFREY L | 824 MARKET ST MALL PO BOX 549 WILMINGTON DE 19899 |
| BURTCH, JEOFFREY L | PO BOX 1680 WILMINGTON DE 19899 |
| BURTCHVILLE TOWNSHIP | 4000 BURTCH RD FORT GRATIOT MI 48059 |
| BURTCHVILLE TOWNSHIP | 4000 BURTCH RD LAKEPORT MI 48059 |
| BURTCHVILLE TOWNSHIP | 4000 BURTCH RD TREASURER BURTCHVILLE TWP FORT GRATIOT MI 48059 |
| BURTCHVILLE TOWNSHIP | 4000 BURTCH RD TREASURER BURTCHVILLE TWP LAKEPORT MI 48059 |
| BURTON A BROWN ATT AT LAW | 205 W WACKER DR STE 1000 CHICAGO IL 60606 |
| BURTON AND COMPANY | 714 ALHAMBRA BLVD B SACRAMENTO CA 95816 |
| BURTON AND LEATHER AND ASSOCIATE | 13601 N 19TH AVE STE 5 PHOENIX AZ 85029 |
| BURTON CITY | TREASURER 4303 S CENTER ROAD BURTON MI 48519 |
| BURTON CITY | 4303 S CTR RD BURTON MI 48519 |
| BURTON CITY | 4303 S CTR RD TREASURER BURTON MI 48519 |
| BURTON CITY ISD | 12500 CEDAR ST PO BOX 37 TAX COLLECTOR BURTON TX 77835 |
| BURTON CITY ISD | PO BOX 37 TAX COLLECTOR BURTON TX 77835 |
| BURTON COUNTY | 4303 S CTR RD BURTIN MI 48519 |
| BURTON COUNTY | 4303 S CTR RD BURTON MI 48519 |
| BURTON D HOLLINGSWORTH | 10662 MEDINAH DR INADIANAPOLIS IN 46234 |
| BURTON ENGLISH, A | PO BOX 205 SHELBYVILLE TN 37162-0205 |
| BURTON FINANCIAL, SHANA | SERVICES LLC 1417 MAGNOLIA AVE STE C PORT NECHES TX 77651-4134 |
| BURTON GREGORY, JEANNE | 200 4TH AVE N STE 600 NASHVILLE TN 37219 |
| BURTON GREGORY, JEANNE | 201 4TH AVE N STE 1900 NASHVILLE TN 37219 |
| BURTON H FAGAN ATT AT LAW | 2535 TECH DR STE 206 BETTENDORF IA 52722 |
| BURTON H. REINFELD | TAMARA J. REINFELD 1109 CARDIFF AVE. LOS ANGELES CA 90035 |
| BURTON HATHAWAY, PATRICIA | PO BOX 157 HOOPESTON IL 60942 |
| BURTON J GREEN ATT AT LAW | 43 S ATLANTIC AVE COCOA BEACH FL 32931 |
| BURTON J. VALANTY | MARY JANE VALANTY 21505 NORMANDALE BEVERLY HILLS MI 48025 |
| BURTON RESTORATION CO | 1907 N YELLOWOOD AVE BROKEN ARROW OK 74012 |
| BURTON ROBERTS AND MEREDITH | COMPLIANCE AUDIT RISK 175 W 2700 SOUTH SALT LAKE CITY UT 84115 |
| BURTON SHUFORD, A | 301 S MCDOWELL ST STE 707 CHARLOTTE NC 28204 |
| BURTON W LAMBERT | DONNA M LAMBERT 6 MADAKET LN PENNINGTON NJ 08534 |
| BURTON, ANNA | 301 LAKEWOOD ST BLYTHEVILLE AR 72315 |
| BURTON, COURTLAND H | EDS LTD PRIVATE BAG X6 SUNNINGHILL EN UK 2157 UNITED KINGDOM |
| BURTON, CRAIG | CRAIG BURTON V GMAC MRTG LLC, MERS, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC, & ALL PERSONS UNKNOWN, CLAIMING ANY L ET AL 11120 MONOGRAM AVE GRANADA HILLS CA 91344-5205 |
| BURTON, JAMES E | 8225 C PINEVILLE MATTHEWS ROAD CHARLOTTE NC 28226 |

| Claim Name | Address Information |
|---|---|
| BURTON, JAMIE & KLEMENTOWICH, DIANE | 4526 SEASCAPE KITTY HAWK NC 27949 |
| BURTON, KEVIN | 1628 ARDMORE RD FORT MYERS FL 33901 |
| BURTON, ROBERTA P | 10401 RUFFNER AVE GRANADA HILLS CA 91344-6547 |
| BURTON, SHERRY S | 2518 CITADEL DRIVE BATON ROUGE LA 70816 |
| BURTONWOOD CONDO ASSOCIATION | 3153 FEE FEE ST LOUIS MO 63044 |
| BURTS CONSTRUCTION COMPANY | 1441 WHEELING ST BIRMINGHAM AL 35224-1250 |
| BURTTRAM AND HENDERSON | 3414 OLD COLUMBIANA RD BIRMINGHAM AL 35226 |
| BURUCA, REYNA | 5108 MULFORD ST MOLINA BROS CONSTRUCTION HOUSTON TX 77023 |
| BURWICK AND DYNICE PC | 14 MONUMENT SQ STE 305 LEOMINSTER MA 01453 |
| BURWICK GLENS CONDOMINIUM | 1221 CURZON 201 HOWELL MI 48843 |
| BURZIE BUILDERS | 739 S ELEVEN MILE RD LINWOOD MI 48634 |
| BURZYNSKI AND YOUNG | 2180 MAIN ST SARASOTA FL 34237 |
| BUSA AND SCHECHNER | 10 CEDAR ST STE 26 WOBURN MA 01801 |
| BUSACK REALTY | 224 HOWARD ST BRIDGEPORT OH 43912 |
| BUSBEE SURVEYING CO INC | 3408 HOWELL ST STE A DULUTH GA 30096-3381 |
| BUSBY PROPERTIES REMODELING | 26818 N 65TH DR PHOENIX AZ 85083 |
| BUSBY, DALE | PO BOX 1012 FRITCH TX 79036 |
| BUSCH SLIPAKOFF AND SCHUH LLP | 3350 RIVERWOOD PKWY ATLANTA GA 30339 |
| BUSCH ZURBUCH AND THOMPSON PLLC | PO BOX 1819 HIGH AND COURT STREETS ELKINS WV 26241 |
| BUSCHMAN AND JOHNSON | 228 N MAIN ST SOUDERTON PA 18964 |
| BUSCHTA APPRAISAL SERVICE INC | BOX 1274 WILLISTON ND 58802-1274 |
| BUSCONE, MATTHEW & BUSCONE, SARAH | 107 MAYFAIR DRIVE WESTWOOD MA 02090 |
| BUSETH, LESLIE C | 12555 PENNOCK AVE APT 126 SAINT PAUL MN 55124-6070 |
| BUSGANG, JULIAN & BUSGANG, ROSALIE | 55 2ND STREET SOUTH ORANGE NJ 07079 |
| BUSH AND POWERS | 821 E BLVD CHARLOTTE NC 28203 |
| BUSH CREEK TOWNSHIP | CITY HALL HARTVILLE MO 65667 |
| BUSH LAW OFFICE | 110 N OAKLAND AVE 31 OAKLAND NE 68045 |
| BUSH REALTY | 137 W SEMINARY ST PO BOX 66 OWENTON KY 40359 |
| BUSH REALTY | 147 W SEMINARY ST PO BOX 66 OWENTON KY 40359 |
| BUSH REALTY | PO BOX 66 147 W SEMINARY ST OWENTON KY 40359 |
| BUSH ROSS ATTORNEYS AT LAW | 1801 N HIGHLAND AVE TAMPA FL 33607 |
| BUSH ROSS GARDNER WARREN AND RUDY | 220 S FRANKLIN ST TAMPA FL 33602 |
| BUSH ROSS PA | 1801 N HIGHLAND AVE TAMPA FL 33602 |
| BUSH ROSS PA TRUST ACCOUNT | 1801 N HIGHLAND AVE TAMPA FL 33602 |
| BUSH SEYFERTH & PAIGE PLLC | 3001 W. BIG BEAVER RD. SUITE 600 TROY MI 48084 |
| BUSH SEYFERTH AND PAIGE PLLC | 3001 W BIG BEAVER STE 600 TROY MI 48084 |
| BUSH STROUT AND KORNFELD | 601 UNION ST STE 5000 SEATTLE WA 98101 |
| BUSH, BARBARA L | 11615 EAST OAKMONT DRIVE MUKILTEO WA 98275 |
| BUSH, LINDA S | 32351 FERNLEAF DR LAKE ELSINORE CA 92532-2548 |
| BUSH, MICHAEL W | 7574 MESTER ROAD CHELSEA MI 48118 |
| BUSH, REGINAL R | 4848 CAMPBELLTON FAIRBURN RD FAIRBURN GA 30213 |
| BUSH, SANDRA | 110 E CTR ST 825 MADISON SD 57042 |
| BUSHA LAW OFFICE | 409 N WATER ST STE 101 ELLENSBURG WA 98926-3074 |
| BUSHHORN LAW | PO BOX 189 WESTPORT IN 47283 |
| BUSHKILL TOWNSHIP NRTHMP | 122 VIRGINIA DR T C OF BUSHKILL TOWNSHIP NAZARETH PA 18064 |
| BUSHMAN, JAMES P & BUSHMAN, PHILOMENA | 521 FORREST HILLS AVENUE PHILADELPHIA PA 19116-1013 |
| BUSHNELL TOWNSHIP | 2949 FENWICK RD TREASURER BUSHNELL TWP FENWICK MI 48834 |
| BUSHNELL TOWNSHIP | 6909 S TOW RD TREASURER BUSHNELL TWP SHERIDAN MI 48884 |
| BUSHNER REALTY INC | 22 CT SQUARE A GAINESVILLE MO 65655 |

| Claim Name | Address Information |
|---|---|
| BUSHTON MOIRA C S TN OF BRASHER | GALE RD BRUSHTON NY 12916 |
| BUSINESS AND BANKING CONSULTING PC | 942 MAPLE AVE DOWNERS GROVE IL 60515 |
| BUSINESS BANK | 1854 S BURLINGTON BLVD BURLINGTON WA 98233 |
| BUSINESS BUILDER CONSULTANTS | 12315 SW 115 TER MIAMI FL 33186 |
| BUSINESS INFORMATION GROUP INC | 1105 INDUSTRIAL BOULEVARD SUITE 500 SOUTHAMPTON PA 18966 |
| BUSINESS INFORMATION GROUP INC | 400 LIPPINCOTT DRIVE, SUITE 115 MARLTON NJ 08053 |
| BUSINESS INS BROKERS INC | PO BOX 9396 MINNEAPOLIS MN 55440 |
| BUSINESS INVESTMENT CORP | 1001 BISHOP ST STE 2650 C O MACDONALD RUDY BYRNS ONEIL AND YAM HONOLULU HI 96813 |
| BUSINESS LAW GROUP | 301 W PLATT ST NO 375 TAMPA FL 33606 |
| BUSINESS LAW GROUP | 533 S HOWARD AVE STE 8 BMB 38 TAMPA FL 33606 |
| BUSINESS LAW GROUP PA | 301 W PLATT ST 375 TAMPA FL 33606 |
| BUSINESS OBJECTIVES | C/O SAP 3410 HILLVIEW AVE PALO ALTO CA 94304 |
| BUSINESS OBJECTIVES | 3030 ORCHARD PARKWAY SAN JOSE CA 95134 |
| BUSINESS OBJECTS AMERICAS | 4120 YONGE ST STE 600 TORONTO ON M2P 2B8 CANADA |
| BUSINESS OBJECTS AMERICAS | 9399 W HIGGINS RD STE 800 ROSEMONT IL 60018 |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OFFICE SYSTEMS | 13655 W IRMA LEE CT LAKE FOREST IL 60045-5143 |
| BUSINESS SUITES (TEXAS) LTD | BECKY STOKES 3900 WESTERRE PARKWAY SUITE 300 RICHMOND VA 23233 |
| BUSINESS SUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY SUITE 300 RICHMOND VA 23233 |
| BUSINESS WIRE A CORPORATION | 4709 W GOLF RD SKOKIE IL 60076 |
| BUSINESSSUITES ARBORETUM | ATTN CHERYL FOSTER 9442 CAPITAL OF TEXAS HWY N AUSTIN TX 78759 |
| BUSINESSSUITES ARBORETUM, C/O CHERYL FOSTER | 9442 CAPITAL OF TEXAS HWY N AUSTIN TX 78759 |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY SUITE 300 RICHMOND VA 23233 |
| BUSINGER, REBECCA | 6440 MOHICAN DR COLORADO SPRINGS CO 80915-4320 |
| BUSKIRK AND ASSOCS | 4606 FM 1960 RD W STE 100 HOUSTON TX 77069 |
| BUSKIRK, SHERI K & BUSKIRK, GARRETT E | 6801 S LAFAYETTE AVE BARTONVILLE IL 61607-8953 |
| BUSOTT, ROSARIO | 4030 NW 171ST TERRACE DEVINE TOTAL CONSTRUCTION CORP OPA LOCKA FL 33055 |
| BUSS AND BURLESON LEGAL GROUP | 2810 CROSSROADS DR STE 3100 MADISON WI 53718 |
| BUSS AND GRUEN LTD | N27W23960 PAUL RD STE 201A PEWAUKEE WI 53072 |
| BUSS REAL ESTATE | PO BOX 363 BEATRICE NE 68310 |
| BUSS, BERNIE | 191 S RT 83 ELMHURST IL 60126 |
| BUSSELL, CHRIS | 636 WASHINGTON AVE HARROGATE TN 37752 |
| BUSSELL, ERIC M & BUSSELL, MARY J | 23 IVERSON WAY DEDHAM MA 02026 |
| BUSTAMANTE, NESTOR & | BUSTAMANTE, MARILYNN 12020 SW 51 STREET MIAMI FL 33175 |
| BUSTAMANTE, OSCAR A & | BUSTAMANTE, NORMA C 920 SIXTH CALEXICO CA 92231 |
| BUSTAMONTE, MIGUEL | 1024 INDIAN AVE AURORA IL 60505 |
| BUSTI TOWN | PO BOX 1289 TAX COLLECTOR BUFFALO NY 14240 |
| BUSTI TOWN | 121 CHAUTAUQUA AVE TAX COLLECTOR LAKEWOOD NY 14750 |
| BUSTIN, OSCAR L & BUSTIN, WILLIE M | 14396 DUCKWORTH RD GULFPORT MS 39503 |
| BUSTOS, MARIO & BUSTOS, EULALIA | 2731 WEST PRINDIVILLE STREET CHICAGO IL 60647 |
| BUSTOS, SERGIO | 4010 W COLTER ST PHOENIX AZ 85019 |
| BUSWELL, MARK W & BUSWELL, BARBARA E | 1320 N WAHSATCH AVE COLORADO SP CO 80903 |
| BUSY BEE CABINETS INC | CHRISTOPHER AND JENNIFER HULING 2845 COMMERCE PKWY NORTH PORT FL 34289-9303 |
| BUSY BEE CONSTRUCTION COMPANY | 2435 N LARAMIE AVE CHICAGO IL 60639 |
| BUSY BEE REALTY OF CENTRAL FLINC | PO BOX 884 LOUGHMAN FL 33858-0884 |
| BUTASH, DAVID J & BUTASH, BEVERLY A | 2421 ALDER WAY YORK PA 17406-1970 |
| BUTCH, PHILIP A & BUTCH, VICTORIA A | 18133 SUPERIOR STREET NORTHRIDGELA CA 91325 |

| Claim Name | Address Information |
|------------|---------------------|
| BUTCHER AND WINKLER | 123 N FRANKLIN ST TITUSVILLE PA 16354 |
| BUTCHER BALL AND LOWRY | 201 N BUCKEYE ST KOKOMO IN 46901 |
| BUTCHER, JOSHUA | 3746 W GREENWOOD SPRINGFIELD MO 65807 |
| BUTEAU, ERIN M | 412 FARMBROOK CT ROMEOVILLE IL 60446 |
| BUTEFISH, PAMELA | 4006 S PITTSBURG AVE SPARKS CONSTRUCTION INC TULSA OK 74135 |
| BUTH ROSS PA TRUST ACCT | 1801 N HIGHLAND AVE C O BAY ISLE KEY COA TAMPA FL 33602 |
| BUTHMANN, CHRISTINA | 121 FRAZIER ROAD WARRENTON VA 20186 |
| BUTKEVICIUS, ANDRIUS & VASILIAUSKAITE, IRMA | 7200 BIRCHWOOD COURT UNIT 14 C WILLOWBROOK IL 60527 |
| BUTLER | JIM BALDWIN CITY COLLECTOR PO BOX 102 7 W DAKOTA BUTLER MO 64730 |
| BUTLER | 7 W DAKOTA JIM BALDWIN CITY COLLECTOR BUTLER MO 64730 |
| BUTLER & HOSCH PA | 3185 S CONWAY RD SUITE E ORLANDO FL 32812-7349 |
| BUTLER AND ASSOCIATES | 32 RANDALL DR CLINTON SC 29325 |
| BUTLER AND BUTLER LLP | 111 N 5TH ST WILMINGTON NC 28401 |
| BUTLER AND FAIRCLOTH RE | 301 E MAIN ST CLINTON NC 28328 |
| BUTLER AND HOSCH | 3185 S CONWAY RD STE E ORLANDO FL 32812 |
| BUTLER AND HOSCH | 13800 MONTFORT DR STE 300 DALLAS TX 75240 |
| BUTLER AND HOSCH PA | 3185 S CONWAY RD STE E ORLANDO FL 32812 |
| BUTLER AND HOSCH PA | 13800 MONTFORT DR STE 155 DALLAS TX 75240 |
| BUTLER AND MARSHALL | 108 N HINDE ST WASHINGTON COURT HOUSE OH 43160-1371 |
| BUTLER APPRAISAL SERVICES | 1803 WOLFF DR MARION IL 62959 |
| BUTLER APPRAISAL SERVICES | 1455 SW SUNSET DR MADRAS OR 97741 |
| BUTLER AREA SEWER AUTHORITY | 100 LITMAN RD BUTLER PA 16001 |
| BUTLER BOROUGH | ONE ACE RD BUTLER BORO TAXCOLLECTOR BUTLER NJ 07405 |
| BUTLER BOROUGH | ONE ACE RD TAX COLLECTOR BUTLER NJ 07405 |
| BUTLER BROTHERS ROOFING | 1600 N SCOTT AVE BELTON MO 64012 |
| BUTLER BROTHERS ROOFING COMPANY | 212 REDBUD LN BELTON MO 64012 |
| BUTLER CITY | PO BOX 229 CITY OF BUTLER BUTLER KY 41006 |
| BUTLER CITY | PO BOX 476 TAX COLLECTOR BUTLER GA 31006 |
| BUTLER CITY CITY BILL   BUTLER | 140 W N ST TREASURER OF BUTLER CITY BUTLER PA 16001 |
| BUTLER CITY COUNTY BILL BUTLER | CNTY GOVT CTR 124 W DIAMOND ST BUTLER COUNTY TREASURER BUTLER PA 16001 |
| BUTLER CITY COUNTY BILL BUTLER | COUNTY GOVT CTR BUTLER COUNTY TREASURER BUTLER PA 16001 |
| BUTLER COMMERCE SOLUTIONS INC | 3716 NATIONAL DRIVE, SUITE 201 RALEIGH NC 27612 |
| BUTLER COUNTY | BUTLER COUNTY TREASURER 315 HIGH STREET 10TH FLOOR HAMILTON OH 45011 |
| BUTLER COUNTY | 315 HIGH ST 10TH FL BUTLER COUNTY TREASURER HAMILTON OH 45011 |
| BUTLER COUNTY | 315 HIGH ST 10TH FL HAMILTON OH 45011 |
| BUTLER COUNTY | GOVT SERV CTR 5TH FLR 315 HIGH ST CLERK OF THE CT HAMILTON OH 45011 |
| BUTLER COUNTY | 700 CT SQUARE GREENVILLE AL 36037 |
| BUTLER COUNTY | 700 CT SQUARE TAX COLLECTOR GREENVILLE AL 36037 |
| BUTLER COUNTY | 110 N MAIN ST PO BOX 100 BUTLER COUNTY SHERIFF MORGANTOWN KY 42261 |
| BUTLER COUNTY | 428 6TH STREET PO BOX 327 ALLISON IA 50602 |
| BUTLER COUNTY | 428 6TH STREET PO BOX 327 BUTLER COUNTY TREASURER ALLISON IA 50602 |
| BUTLER COUNTY | COUNTY COURTHOUSE BUTLER COUNTY TREASURER ALLISON IA 50602 |
| BUTLER COUNTY | 100 MAIN COUNTY COURTHOUSE BRENDA FOX COLLECTOR POPLAR BLUFF MO 63901 |
| BUTLER COUNTY | 100 N MAIN RM 105 BUTLER COUNTY COLLECTOR POPLAR BLUFF MO 63901 |
| BUTLER COUNTY | 205 W CENTRAL 207 EL DORADO KS 67042 |
| BUTLER COUNTY | 205 W CENTRAL 207 NEAL PARRISH TREASURER EL DORADO KS 67042 |
| BUTLER COUNTY | 205 W CENTRAL RM 207 BUTLER COUNTY TREASURER EL DORADO KS 67042 |
| BUTLER COUNTY | 451 5TH ST BUTLER COUNTY TREASURER DAVID CITY NE 68632 |

| Claim Name | Address Information |
|---|---|
| BUTLER COUNTY BCDES | PO BOX 778 HAMILTON OH 45012 |
| BUTLER COUNTY BRENDA FOX TAX | 100 N MAIN RM 105 POPLAR BLUFF MO 63901 |
| BUTLER COUNTY CLERK | 110 N MAIN ST COURTHOUSE MORGANTOWN KY 42261 |
| BUTLER COUNTY CLERK | PO BOX 448 100 BUTLER ST MORGANTOWN KY 42261 |
| BUTLER COUNTY CLERK | 451 5TH ST DAVID CITY NE 68632 |
| BUTLER COUNTY JUDGE OF PROBAT | 700 CT SQUARE PO BOX 756 GREENVILLE AL 36037 |
| BUTLER COUNTY MUTUAL INSURANCE | ALLISON IA 50602 |
| BUTLER COUNTY MUTUAL INSURANCE | 101 CHERRY ST ALLISON IA 50602-7784 |
| BUTLER COUNTY RECORDER | PO BOX 1208 BUTLER PA 16003-1208 |
| BUTLER COUNTY RECORDER | 130 HIGH ST HAMILTON OH 45011 |
| BUTLER COUNTY RECORDER | PO BOX 449 MORGANTOWN KY 42261 |
| BUTLER COUNTY RECORDER | 428 6TH ST ALLISON IA 50602 |
| BUTLER COUNTY RECORDER | 428 6TH ST PO BOX 346 ALLISON IA 50602 |
| BUTLER COUNTY RECORDER OF DEEDS | 124 W DIAMOND ST COUNTY GOVERNM BUTLER PA 16001 |
| BUTLER COUNTY RECORDER OF DEEDS | 124 W DIAMOND ST PO BOX 1208 BUTLER PA 16001 |
| BUTLER COUNTY RECORDER OF DEEDS | 100 N MAIN ST POPLAR BLUFF MO 63901 |
| BUTLER COUNTY RECORDERS | 130 HIGH ST HAMILTON OH 45011 |
| BUTLER COUNTY REGISTER OF DEEDS | 205 W CENTRAL AVE STE 104 EL DORADO KS 67042 |
| BUTLER COUNTY REGISTER OF DEEDS | 205 W CENTRAL COURTHOUSE STE 104 EL DORADO KS 67042 |
| BUTLER COUNTY SHERIFF | 110 N MAIN ST COURTHOUSE BUTLER COUNTY SHERIFF MORGANTOWN KY 42261 |
| BUTLER COUNTY SHERIFF | 110 N MAIN ST COURTHOUSE MORGANTOWN KY 42261 |
| BUTLER COUNTY TAX CLAIM BUREAU | 124 W DIAMOND ST BUTLER PA 16001 |
| BUTLER EWALT AND HAILEY | 5718 WESTHEIMER STE 1600 GLENCAIRN COMMUNITY IMPROVMENT ASSO HOUSTON TX 77057 |
| BUTLER HORN NYE AND JOHNSON PLLC | 126 N MAIN ST BENTON AR 72015 |
| BUTLER INCORPORATED | 3 COMMERCIAL PLZ ELKTON MD 21921 |
| BUTLER LAW FIRM | PO BOX 1004 HARRISBURG PA 17108 |
| BUTLER LAW GROUP PA | 301 N BELCHER RD CLEARWATER FL 33765 |
| BUTLER LIBERTY LAW, LLC | HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW, CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND SINGRAMDOO, TROY FORTE & LY ET AL 33 SOUTH SIXTH STREET, 4100 MULTIFOOD TOWERS MINNEAPOLIS MN 55402 |
| BUTLER LIBERTY LAW, LLC | U.S BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC 2006-EMX9 VS SHANE B UGLEM, JOHN DOE, MARY ROWE 33 SOUTH SIXTH STREET, SUITE 4100 MINNEAPOLIS MN 55402 |
| BUTLER MOHR GMAC REAL ESTATE | 122 CLINTON DEFIANCE OH 43512 |
| BUTLER MOHR GMAC REAL ESTATE | 301 CLINTON ST DEFIANCE OH 43512-2113 |
| BUTLER PLACE HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| BUTLER REALTY COMPANY | 700 CALVIN AVERY WEST MEMPHIS AR 72301 |
| BUTLER REC | 216 S VINE EL DORADO KS 67042 |
| BUTLER REC | 216 S VINE PO BOX 1242 EL DORADO KS 67042 |
| BUTLER RECORDER OF DEEDS | 100 N MAIN ST POPLAR BLUFF MO 63901 |
| BUTLER RECORDER OF DEEDS | 451 N 5TH ST DAVID CITY NE 68632 |
| BUTLER REGISTER OF DEEDS | 205 W CENTRAL STE 104 BUTLER COUNTY COURTHOUSE EL DORADO KS 67042 |
| BUTLER RURAL ELECTRIC COOPERATIVE | PO BOX 179 HAMILTON OH 45012 |
| BUTLER SD BUTLER CITY | 140 W N ST BUTLER PA 16001 |
| BUTLER SD BUTLER CITY | 140 W N ST T C OF BUTLER AREA SCHOOL DIST BUTLER PA 16001 |
| BUTLER SD BUTLER TWP | 290 S DUFFY RD T C OF BUTLER AREA SCH DIST BUTLER PA 16001 |
| BUTLER SD BUTLER TWP | 6 CHESAPEAKE ST T C OF BUTLER AREA SCH DIST LYNDORA PA 16045 |
| BUTLER SD CENTER TWP | 375 N DUFFY RD T C OF BUTLER AREA SCHOOL DIST BUTLER PA 16001 |
| BUTLER SD CLEARFIELD TOWNSHIP | 292 MCGRADY HOLLOW RD T C OF BUTLER AREA SCHOOL DIST BUTLER PA 16002 |
| BUTLER SD CLEARFIELD TOWNSHIP | 542 CORNETTI RD T C OF BUTLER AREA SCHOOL DIST FENELTON PA 16034 |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST PO BOX 36 235 MAIN ST CONNOGUENESSING PA 16027 |

| Claim Name | Address Information |
|---|---|
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST PO BOX 36 235 MAIN ST CONNOQUENESSING PA 16027 |
| BUTLER SD CONNEQUENESSING TWP | 211 EAGLE MILL RD T C OF BUTLER AREA SCH DIST BUTLER PA 16001 |
| BUTLER SD EAST BUTLER BORO | 903 MADISON AVE T C OF BUTLER AREA SCHOOL DIST EAST BUTLER PA 16029 |
| BUTLER SD EAST BUTLER BORO | BOX 317 903 MADISON AVE T C OF BUTLER AREA SCHOOL DIST EAST BUTLER PA 16029 |
| BUTLER SD OAKLAND TOWNSHIP | 368 EYTH RD BUTLER PA 16002 |
| BUTLER SD OAKLAND TOWNSHIP | 368 EYTH RD SHERRY L FILGES T C BUTLER PA 16002 |
| BUTLER SD SUMMIT TOWNSHIP | 317 HEADLAND RD T C OF BUTLER AREA SCHOOL DIST BUTLER PA 16002 |
| BUTLER SD SUMMIT TOWNSHIP | 36 GRANT AVE T C OF BUTLER AREA SCHOOL DIST BUTLER PA 16002 |
| BUTLER SNOW OMARA STEVENS | 1020 HIGHLAND COLONY PARKWAY, SUITE 1400 POST OFFICE BOX 6010 RIDGELAND MS 39158-6010 |
| BUTLER SNOW OMARA STEVENS & CANNADA PLLC | PO BOX 22567 JACKSON MS 39225-2567 |
| BUTLER SNOW OMARA STEVENS AND | 17TH FLOORE AMSOUTH PLZ PO BOX 22567 JACKSON MS 39225-2567 |
| BUTLER SNOW OMARA STEVENS AND CA | 6075 POPLAR AVE STE 500 MEMPHIS TN 38119 |
| BUTLER STATION HOMEOWNERS | PO BOX 92 MAULDIN SC 29662 |
| BUTLER TOWN | 4576 BUTLER CTR RD TAX COLLECTOR WOLCOTT NY 14590 |
| BUTLER TOWN | N10473 DICKERSON AVE TREASURER BUTLER TOWN THORP WI 54771 |
| BUTLER TOWN | N10473 DICKERSON AVE TREASURER TOWN OF BUTLER THORP WI 54771 |
| BUTLER TOWN | RT 3 THORP WI 54771 |
| BUTLER TOWNSHIP | 924 E GIRARD RD TREASURER QUINCY MI 49082 |
| BUTLER TOWNSHIP | CITY HALL NEW HAMPSHIRE MO 64471 |
| BUTLER TOWNSHIP | CITY HALL NEW HAMPTON MO 64471 |
| BUTLER TOWNSHIP ADAMS | 1800 TABLE ROCK RD T C OF BUTLER TOWNSHIP GETTYSBURG PA 17325 |
| BUTLER TOWNSHIP ADAMS | 2085 BIGLERVILLE RD GARY FAIR TAX COLLECTOR GETTYSBURG PA 17325 |
| BUTLER TOWNSHIP LUZERNE TAX | 381 W BUTLER DR DRUMS PA 18222 |
| BUTLER TOWNSHIP LUZRNE | 381 W BUTLER DR NANCY FREDERICK TAX COLLECTOR DRUMS PA 18222 |
| BUTLER TOWNSHIP LUZRNE | 385 W BUTLER DR TAX COLLECTOR OF BUTLER TOWNSHIP DRUMS PA 18222 |
| BUTLER TWP BUTLER | 290 S DUFFY RD T C OF BUTLER TOWNSHIP BUTLER PA 16001 |
| BUTLER TWP BUTLER | 6 CHESAPEAKE ST T C OF BUTLER TOWNSHIP LYNDORA PA 16045 |
| BUTLER VILLAGE | 12621 W HAMPTON AVE BUTLER WI 53007 |
| BUTLER VILLAGE | 12621 W HAMPTON AVE TREASURER BUTLER VILLAGE BUTLER WI 53007 |
| BUTLER VILLAGE | 12621 W HAMPTON AVE TREASURER BUTLER WI 53007 |
| BUTLER WHITTIER AND LALIBERTY P | 45 SILVER ST WATERVILLE ME 04901 |
| BUTLER, ADRIAN | 6338 EARLY RED CT SMITH AND SONS CONTRACTING COLUMBIA MD 21045 |
| BUTLER, AL | 171 E THOUSAND OAKS BLVD STE 101 THOUSAND OAKS CA 91360 |
| BUTLER, ALGERNON L | PO BOX 38 WILMINGTON NC 28402 |
| BUTLER, CHARLENE | 17 MATHIASEN PL PAUL DAVIS RESTORATION OF MONMOUTH TWP OF ABERDEEN NJ 07747 |
| BUTLER, CHRISTOPHER A & BUTLER, BETSY L | 18433 COUNTY ROAD 20 GOSHEN IN 46528 |
| BUTLER, DALE | 1016 ARROWHEAD DR MADISONVILLE KY 42431 |
| BUTLER, DAVID C | 2535 ARDEN NOLLVILLE RD INWOOD WV 25428 |
| BUTLER, JAMES D & BUTLER, DIANE H | PO BOX 56427 NEW ORLEANS LA 70156 |
| BUTLER, JEFFREY L | 1021 STONEMANOR DR LANCASTER PA 17603-9774 |
| BUTLER, JOHN A | 2975 SUNNY LN AUBANY OR 97321 |
| BUTLER, JOHN F | 440 E BROADWAY 100 EUGENE OR 97401 |
| BUTLER, JOSEPH G | 100 CAMBRIDGE ST STE 1310 BOSTON MA 02114 |
| BUTLER, JOSEPH G | 50 STANIFORD ST BOSTON MA 02114 |
| BUTLER, KATHRYN | 610 ESTERO BLVD FORT MYERS BEAC FL 33931 |
| BUTLER, KENNETH | PO BOX 80944 SAN MARINO CA 91118-8944 |
| BUTLER, KENNETH E | PO BOX 80944 SAN MARINO CA 91118-8944 |

| Claim Name | Address Information |
|---|---|
| BUTLER, LISA M | 50693 COUNTRY RD 5 ELKHART IN 46514 |
| BUTLER, MATT & BUTLER, LEISA | 701 KOHLER FARMS RD KERSEY CO 80644-9621 |
| BUTLER, PAMELA | 937 EAST ROUMFORT ROAD PHILADELPHIA PA 19150 |
| BUTLER, PAMELA | 3114 CHEROKEE ST 206 KENNESAW GA 30144 |
| BUTLER, PAMELA | 314 CHEROKEE ST STE 206 KENNESAW GA 30144 |
| BUTLER, RACHEL E | 9572 CORNWALL DRIVE HUNTINGTON BEACH CA 92646 |
| BUTLER, RALPH M & BUTLER, DORIS G | 494 4TH STREET METOLIUS OR 97741 |
| BUTLER, RICHARD J | 811 S 13TH ST LINCOLN NE 68508 |
| BUTLER, ROSEMARY C | 10 SHEARS RD APT 2 HATTIESBURG MS 39402-8890 |
| BUTLER, SARAH E | 8003 CARMEL DR DISTRICT HEIGHTS MD 20747-2502 |
| BUTLER, SHARON K | 400 E HENRY ST STE A SPARTANBURG SC 29302 |
| BUTLER, SHIRLEY | PO BOX 268 WAYNESBORO MS 39367 |
| BUTLER, SNOW, OMARA, STEVENS & | CANNADA, PLLC P.O. BOX 6010 RIDGELAND MS 39158-6010 |
| BUTLER, STEPHEN W & BUTLER, MOLLIE O | 905 OLD STONEHEDGE AUSTIN TX 78746 |
| BUTLER, SUZANNE | 1572 CALLE NUEVE LOMPOC CA 93436 |
| BUTLER, TIMOTHY G | 2806 MCCRAREY DR HOUSTON TX 77088-3011 |
| BUTMAN TOWNSHIP | 5005 HOCKADAY RD TREASURER BUTMAN TWP GLADWIN MI 48624 |
| BUTMAN TOWNSHIP | 5005 HOCKADAY RD TREASURER GLADWIN MI 48624 |
| BUTOVA & ASSOCIATES, INC | 13 HAMPTON CIR BLUFFTON SC 29909-5010 |
| BUTT, IRFAN | 1601 HECKSCHER AVE BAYSHORE NY 11706 |
| BUTTE COUNTY | 839 FIFTH AVE BUTTE COUNTY TREASURER BELLE FOUCHE SD 57717 |
| BUTTE COUNTY | 839 FIFTH AVE BUTTE COUNTY TREASURER BELLE FOURCHE SD 57717 |
| BUTTE COUNTY | 248 GRAND AVE PO BOX 121 BUTTE COUNTY TREASURER ARCO ID 83213 |
| BUTTE COUNTY | PO BOX 121 BUTTE COUNTY TREASURER ARCO ID 83213 |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR 25 COUNTY CENTER DRIVE STE 125 OROVILLE CA 95965 |
| BUTTE COUNTY | 25 COUNTY CTR DR BUTTE COUNTY TAX COLLECTOR OROVILLE CA 95965 |
| BUTTE COUNTY | 25 COUNTY CTR DR OROVILLE CA 95965 |
| BUTTE COUNTY | 25 COUNTY CTR DR STE 125 BUTTE COUNTY TAX COLLECTOR OROVILLE CA 95965 |
| BUTTE COUNTY BONDS | 25 COUNTY CTR DR TAX COLLECTOR OROVILLE CA 95965 |
| BUTTE COUNTY MOBILE HOMES | 25 COUNTY CTR DR STE 125 BUTTE COUNTY MOBILEHOMES OROVILLE CA 95965 |
| BUTTE COUNTY MOBILE HOMES | 25 COUNTY CTR DR STE 125 OROVILLE CA 95965 |
| BUTTE COUNTY RECORDER | 25 COUNTY CTR DR OROVILLE CA 95965 |
| BUTTE COUNTY RECORDER | 25 COUNTY CTR DR STE 105 OROVILLE CA 95965 |
| BUTTE COUNTY RECORDERS OFFICE | PO BOX 737 BUTTE COUNTY COURTHOUSE ARCO ID 83213 |
| BUTTE COUNTY TREASURER - TAX COLLECTOR | 25 COUNTY CENTER DRIVE, SUITE 125 OROVILLE CA 95965 |
| BUTTE REGISTRAR OF DEEDS | 839 FIFTH AVE BELLE FOURCHE SD 57717 |
| BUTTE SILVERBOW COUNTY | 155 W GRANITE ST RM 206 SILVERBOW COUNTY TREASURER BUTTE MT 59701 |
| BUTTE SILVERBOW COUNTY | 155 W GRANITE PO BOX 611 BUTTE MT 59703 |
| BUTTE VISTA DEVELOPMENT L P | A CALIFORNIA LIMITED PARTNERSHIP 5188 FOREST OAK CT. BROWNS VALLEY CA 95918 |
| BUTTE WATER DISTRICT | 735 VIRGINIA ST SECRETARY MANAGER GRIDLEY CA 95948 |
| BUTTERCUP VILLAGE CONDO ASSOC | 92 BROADWAY STE 201 C O JUDITH A FALLAT DENVILLE NJ 07834 |
| BUTTERFIELD ELECTRIC INC | P O BOX 25 WOODLAND CA 95776 |
| BUTTERFIELD PARK | PO BOX 37246 C O PJ HUSSEY AND ASSOCIATES INC PHOENIX AZ 85069 |
| BUTTERFIELD PARK 5 HOMEOWNERS | 886 W GALVESTON ST CHANDLER AZ 85225 |
| BUTTERFIELD RANCH HOA | C O 1870 W PRINCE RD 47 TUCSON AZ 85705 |
| BUTTERFIELD TOWNSHIP | 3920 S 13 MILE RD TREASURER BUTTERFIELD TWP MERRITT MI 49667 |
| BUTTERFIELD TWP TREASURER | 3920 S 13 MILE RD MERRITT MI 49667 |
| BUTTERFIELD, EUGENE | 600 UNRUH ST PHILADELPHIA PA 19111 |
| BUTTERFIELD, JAMES & | BUTTERFIELD, MARYANNE M 2345 FOOTHILL DR ANTIOCH CA 94509-5858 |

| Claim Name | Address Information |
|---|---|
| BUTTERFIELD, WAYNE | 155 N K ST TULARE CA 93274 |
| BUTTERMILK RANCH HOA | 673 RIDGE LN TECUMSEH MI 49286 |
| BUTTERNUT VILLAGE | TAX COLLECTOR BUTTERNUT WI 54514 |
| BUTTERNUTS TOWN | 14 BLOOM ST GILBERTSVILLE NY 13776 |
| BUTTERNUTS TOWN | 29 BLOOM ST EVELYN K BUTLER GILBERTSVILLE NY 13776 |
| BUTTERWORTH AND WAYMACK ATT AT | PO BOX 1371 HOPEWELL VA 23860 |
| BUTTGEREIT PETTITT AND DAVIS | 121 N VANDERHURST AVE KING CITY CA 93930 |
| BUTTON ORCHARD HOMEOWNERS | 34639 BUTTON CT FARMINGTON HILLS MI 48331 |
| BUTTON, CHRISTOPHER J & | DEBUTTON, ESTHER A 612 JOHN MARSHALL DRIVE NE VIENNA VA 22180 |
| BUTTRUM, DONNA L | 534 MALPASS CORNER RD BURGAW NC 28425-2832 |
| BUTTS CLERK OF SUPERIOR COURT | PO BOX 320 JACKSON GA 30233 |
| BUTTS COUNTY | TAX COMMISSIONER 625 WEST THIRD STREET SUITE 2 JACKSON GA 30233 |
| BUTTS COUNTY | 16 3RD STREET PO BOX 1400 JACKSON GA 30233 |
| BUTTS COUNTY | 16 3RD STREET PO BOX 1400 TAX COMMISSIONER JACKSON GA 30233 |
| BUTTS COUNTY | 625 W THIRD ST STE 2 TAX COMMISSIONER JACKSON GA 30233 |
| BUTTS COUNTY CLERK | 26 THIRD ST JACKSON GA 30233 |
| BUTTS COUNTY CLERK OF THE | 26 THIRD ST JACKSON GA 30233 |
| BUTTS COUNTY TAX OFFICE | 625 W THIRD ST STE 2 JACKSON GA 30233 |
| BUTZER ENTERPRISES INC | 113 N BROAD ST MANKATO MN 56001 |
| BUXH AND POWERS PA | 821 E BLVD CHARLOTTE NC 28203 |
| BUXTON III, RUSSELL V | 709 N 4TH ST STE 403 WILMINGTON NC 28401-3475 |
| BUXTON REED BAILEY ATT AT LAW | 110 W CHURCH ST STE C SALISBURY MD 21801 |
| BUXTON TOWN | 185 PORTLAND RD TOWN OF BUXTON BUXTON ME 04093 |
| BUXTON TOWN | 185 PORTLAND RD TOWN OF BUXTON TAX COLLECTOR BUXTON ME 04093 |
| BUY IT CLOSE LLC | 1212 SUNCAST LANE #1 EL DORADO HILLS CA 95762 |
| BUYCKS, MATHEW | 5301 MICHIGAN AVENUE KANSAS CITY MO 64130 |
| BUYERS AND SELLERS REALTY | 5086 WELLINGTON RD SPRING HILL FL 34609-1650 |
| BUYERS CHOICE REALTY | 4901 VIRGINIAN LN STE 02 CHARLOTTE NC 28226 |
| BUYERS REALTY | 3321 AVE 1 STE 3 SCOTTSBLUFF NE 69361 |
| BUYERS REALTY | 3321 AVE I SCOTTSBLUFF NE 69361 |
| BUYSSE, DAVID J | 7415-7417 DAYTONA STREET LEMON GROVE CA 91945 |
| BUZANOWSKI, BARBARA | 7952 PAINTER AVENUE WHITTIER CA 90602 |
| BUZARD, MATTHEW A | 122 WEST WYOMING AVENUE UNIT 3 MELROSE MA 02176 |
| BUZGON DAVIS LAW OFFICE | 525 S EIGTH ST LEBANON PA 17042 |
| BUZULENCIA, MICHAEL D | 106 E MARKET ST BANK ONE B STE 6 WARREN OH 44481 |
| BUZULENCIA, MICHAEL D | 150 E MARKET ST STE 300 WARREN OH 44481 |
| BUZY BEE BOARD UP AND EMERGENCY SERV | 27 N WACKER DR CHICAGO IL 60606-2800 |
| BUZYN, GAEL | 1316 LAS PULGAS PACIFIC PALISADES CA 90272 |
| BUZZ AND SHERYL ROBB AND BENNETT | 4807 ISLAND DR ROBB MIDLAND TX 79707 |
| BUZZARD AND ASSOCIATES | 314 HARRISON AVE CENTRALIA WA 98531 |
| BUZZARDS BAY PLYMOUTH TOWN | 11 LINCOLN ST TAX COLLECTOR PLYMOUTH MA 02360 |
| BUZZI APPRAISAL | 617 POWEL ST WICHITA KS 67230-1524 |
| BV HOUSING PARTNERS LLC | 445 S FIGUEROA ST SUITE 2700 LOS ANGELES CA 90071 |
| BW BUILDERS | 8200 E PACIFIC PL 209 DENVER CO 80231 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPARTMENT COLUMBUS OH 43271-0977 |
| BWD GROUP LLC | BWD PLZ 45 EXECUTIVE DR PLAINVIEW NY 11803-1703 |
| BWI LLC | 696 SAN RAMON VALLEY BLVD STE 287 DANVILLE CA 94526 |
| BWM MORTGAGE LLC | 10425 W N AVE 246 WAUWATOSA WI 53226 |
| BWW LAW GROUP | 8100 THREE CHOPT RD. RICHMOND VA 23229 |

| Claim Name | Address Information |
|---|---|
| BWW LAW GROUP (F/K/A BIERMAN, GEESING & WARD) | 4520 EAST WEST HIGHWAY, SUITE 200 BETHESDA MD 20814 |
| BWW LAW GROUP F K A BIERMAN GEESING AND WARD | 4520 E W HWY STE 200 BETHESDA MD 20814 |
| BWW LAW GROUP, LLC | 8100 THREE CHOPT ROAD, SUITE 240 RICHMOND VA 23229 |
| BY-SAGITTARIUS REALTY INC | 1821 MERRICK AVE MERRICK NY 11566-0068 |
| BYARS AND ASSOCIATES | 1700 4TH AVE JASPER AL 35501 |
| BYARS REALTY | 1700 4TH AVE JASPER AL 35501 |
| BYBEE, BEAU | 3652 PIPER LN CHEYENNE WY 82009-9449 |
| BYBEE, RICK & BYBEE, EMILY | 1038 S 1350 W CLEARFIELD UT 84015-8434 |
| BYENA VISTA REAL ESTATE | 1201 AIRWAY STC 3 EL PASO TX 79925 |
| BYER, DAVID L & BYER, SYLVIA W | 4025 PULITZER PL APT 232 SAN DIEGO CA 92122-4210 |
| BYERLEY, SAM J | 7740 JUAN WAY FAIR OAKS CA 95628 |
| BYERLY APPRAISAL SERVICES | 22 S PACK SQUARE STE 310 ASHEVILLE NC 28801 |
| BYERLY, JAMES R | 22 S PACK SQUARE STE 310 ASHEVILLE NC 28801 |
| BYERS AGENCY | 67 MAIN ST NORTHPORT NY 11768 |
| BYERS AND ANDERSON | 2208 NORTH 30TH STREET SUITE 202 TACOMA WA 98403-3360 |
| BYERS, JAMES A & BYERS, KATHLEEN O | 1082 ELFIN GLEN DRIVE DIVIDE CO 80814 |
| BYERS, WESLEY B & BYERS, KIMBERLY D | 118 FRANCIS ST PORTSMOUTH VA 23702 |
| BYES, TERRY L | CARLA STEWART 22544 HESSEL AVE DETROIT MI 48219-1126 |
| BYINGTON HOLLOWAY WHIPPLE AND JO | PO BOX 188 BURLEY ID 83318 |
| BYL, CHRISTOPHER & BYL, APRIL | 217 STEEPLE COURT JOHNSON CREEK WI 53038-9447 |
| BYLINA, JAN | 9232 S MASSASOIT AVENUE OAK LAWN IL 60453 |
| BYMASTER BANKRUPTCY LAW OFFICES | 4435 E 650 S LEBANON IN 46052 |
| BYNUM JOHNSON PLLC | 1229 15TH ST NW WASHINGTON DC 20005 |
| BYNUM, JAMES A & BYNUM, JAMIE D | 128 LEGACY VW LA VERNIA TX 78121-5693 |
| BYNUM, JENNIFER | BYNUM FLOORING 691 CORNELL LN APT 403 WAXAHACHIE TX 75165-4761 |
| BYNUM, WILLIE | 3203 CLOVER RD E CHESAPEAKE VA 23321 |
| BYON, YOUNG O | 141 SOUTH SERRANO AVE LOS ANGELES CA 90004 |
| BYRAM REALTY | 102 E MAIN ST LEXINGTON KY 40507 |
| BYRAM REALTY INC | PO BOX 1006 FOLLY BEACH SC 29439-1006 |
| BYRAM TOWNSHIP | 10 MANSFIELD DR BYRAM TOWNSHIP TAX COLLECTOR STANHOPE NJ 07874 |
| BYRAM TOWNSHIP | 10 MANSFIELD DR TAX COLLECTOR STANHOPE NJ 07874 |
| BYRAN GRAHAM DIANNE SCALES AND | 1160 SE MAIN ST WING IT CONSTRUCTION WARRENTON OR 97146 |
| BYRD AND ASSOCIATES | 4965 PEBBLEBROOK DR DOUGLASVILLE GA 30135 |
| BYRD AND ASSOCIATES | 6160 CENTRAL CHURCH RD DOUGLASVILLE GA 30135 |
| BYRD AND WISER | PO BOX 1939 145 MAIN ST BILOXI MS 39533 |
| BYRD APPRAISAL GROUP INC | 11007 TREELINE DR WOODWAY TX 76712-8531 |
| BYRD APPRAISALS | 5440 E LAKESHORE BELTON TX 76513 |
| BYRD ASSESSOR COLLECTOR TATTOR RD | 17111 ROLLING CREEK HOUSTON TX 77090 |
| BYRD REALTY | PO BOX 127 TAYLORSVILLE MS 39168 |
| BYRD ROOFING AND CONSTRUCTION | 7912 S MILLSITE DR PRESCOTT AZ 86303 |
| BYRD, CLINTON F & BYRD, BEVERLY M | 6496 SOUTH WINDWOOD HILLS CIRCLE TALLAHASSE FL 32311 |
| BYRD, CYNTHIA | 2432 LORRIE DR MARIETTA GA 30066 |
| BYRD, DANODA | 1126 28 TOURO ST PAULS CONSTRUCTION NEW OELEANS LA 70116 |
| BYRD, EUGENE B | 15 GALLATIN ST WASHINGTON DC 20011-3309 |
| BYRD, GARY A | 8604 BIG ROCK RD SANTEE CA 92071 |
| BYRD, JOHN & BYRD, LAURA | 1200 BYRDSVIEW LANE HILLSBOROUGH NC 27278 |
| BYRD, KEVIN A & BYRD, KAREN D | 424 LEMBECK LAKE RD DESOTO MO 63020 |
| BYRD, MARGARET | 8728 DUNN LN COVE OLIVE BRANCH MS 38654 |

| Claim Name | Address Information |
|---|---|
| BYRD, MARGARET A | 3536 NORTH 54TH BLVD MILWAUKEE WI 53216 |
| BYRD, MCARTHUR | 10291 S HELDON RD ELK GROVE CA 95624 |
| BYRD, RENELL | 1620 TUFTSTOWN CT SNELLVILLE GA 30078-2587 |
| BYRD, RONALD W | 2130 N 33RD ST WACO TX 76708 |
| BYRDSONG AND DAVIS PLLC | 6135 PARK S DR STE 510 CHARLOTTE NC 28210 |
| BYRDSTOWN CITY | 109 W MAIN ST COLLECTOR BYRDSTOWN TN 38549 |
| BYREL AND CONNIE BOOK | 707 SELLERS RD HIBERNIA NATIONAL BANK LONGVILLE LA 70652 |
| BYRGE, WARREN G & BYRGE, JULIE | 2280 W PORTER AVE CHESTERTON IN 46304 |
| BYRNE AND ASSOC OREGON IOLTA ACCT | 5550 SW MACADAM AVE STE 220 PORTLAND OR 97239 |
| BYRNE BENESCH AND RICE PC | 230 W MORRISON ST YUMA AZ 85364 |
| BYRNE BENNETT | 12507 SOUTH CLEAR LAKE ROAD MEDICAL LAKE WA 99022 |
| BYRNE, ANTHONY R | 1739 VIRGINIA ST BERKELEY CA 94703 |
| BYRNE, GREGORY W | 55500 SW MACADAM AVE STE 220 PORTLAND OR 97239 |
| BYRNE, JOHN | 910 SE 17TH ST FORT LAUDERDALE FL 33316 |
| BYRNE, WILLIAM S & BYRNE, KIMBERLY | 5634 S EATON ST DENVER CO 80123 |
| BYRNES, DAWN | 1218 SAINT MARYS BLVD JEFFERSON CITY MO 65109 |
| BYRNES, PATRICK O & FITZGERALD, SHERRI | 18900 BRUSHY CREEK TRL FORT WORTH TX 76118 |
| BYRNS REALTY | 1123 US HWY 11 GOUVERNEUR NY 13642 |
| BYROMVILLE CITY | PO BOX 36 COLLECTOR BYROMVILLE GA 31007 |
| BYRON & SARAH SERNA | 2107 MEADOWVIEW DR CORINTH TX 76210-2268 |
| BYRON AND BEATRICE BRUCH AND | 608 WOODHILL CT SALLY BINDEWALD MATZEN PA & THE FREEMAN LAW FIRM BRANDON FL 33511 |
| BYRON AND JULIE STALLWORTH | 1270 AVON DR AND UNIVERSAL ENERGY INC CINNCINNATI OH 45229 |
| BYRON AND KIMBERLY NORWOOD AND | 12939 BAMBOO TRAIL GS CONSTRUCTION HOUSTON TX 77044 |
| BYRON AND MARGARET THOMPSON | 6761 CASA LINDA DR CPI RESTORATION AND BUSCH ROOFING LAS VEGAS NV 89103 |
| BYRON AND NANCY HAYNES AND | CAMO ROOFING 2013 WOODBERRY DR FORT WORTH TX 76112-5436 |
| BYRON AND ROSA ALDAS AND | BELFOR USA GROUP INC 1605 VILLAGE MARKET BLVD SE APT 301 LEESBURG VA 20175-4687 |
| BYRON AND RUBY WEST AND | 2638 GABRIELS CREEK RD GARY TACKETT AND COMPANY MARS HILL NC 28754 |
| BYRON AND SONJA ROSS | 16539 MORGAN RUN HANDYMAN SERVICES &MORE & PATTERSON INDUSTRIES LLC MISSOURI CITY TX 77489 |
| BYRON ANDERSON | MARY ANDERSON 5 NEWLANDS STREET CHEVY CHASE MD 20815 |
| BYRON ANTHONY REID ATT AT LAW | PO BOX 3838 SUMTER SC 29151 |
| BYRON BERGEN C S TN CLARENDON | 7531 TOWNLINE RD BERGEN NY 14416 |
| BYRON BERGEN CEN SCH TN OF SWEDEN | 7531 TOWNLIEN BOX 148 BERGEN NY 14416 |
| BYRON BERGEN CS CMD TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117067 BYRON BERGEN CSD BINGHAMTON NY 13905 |
| BYRON BERGEN CS CMD TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117067 SCHOOL TAX COLLECTR BINGHAMTON NY 13905 |
| BYRON BERGEN CS CMD TOWNS | C O FLEET BK 38 S MAIN ST JADWIGA SYFERT TAX COLLECTOR CHURCHVILLE NY 14428 |
| BYRON BERGEN CS TN OF RIGA | 7531 TOWNLINE RD TAX COLLECTOR BERGEN NY 14416 |
| BYRON BRUCH AND THE FREEMAN LAW FIRM PA VS GMAC | MORTGAGE LLC THE FREEMAN LAW FIRM PA 4245 FOWLER ST FT MYERS FL 33901 |
| BYRON C LEE | 38 JULES AVE SAN FRANCISCO CA 94112 |
| BYRON C LOUDON ATT AT LAW | 7180 W 107TH ST STE 200 OVERLAND PARK KS 66212 |
| BYRON C RHODES ATT AT LAW | 221 HAZEL ST HOT SPRINGS AR 71901 |
| BYRON CITY | CITY HALL PO BOX 129 TAX COLLECTOR BYRON GA 31008 |
| BYRON COKE | JOAN COKE 802 HARROW DRIVE STROUDSBURG PA 18360-8306 |
| BYRON D SISSON ATT AT LAW | 224 W GRAY ST STE 202 NORMAN OK 73069 |
| BYRON D VAN IDEN ATT AT LAW | 1370 ONTARIO ST STE 1810 CLEVELAND OH 44113 |
| BYRON F GARVER | DOROTHEA E GARVER 6052 TYNDALL DRIVE HUNTINGTON BEACH CA 92647 |
| BYRON F LATTER ATT AT LAW | 423 THOMSON ST FLINT MI 48503 |

| Claim Name | Address Information |
|---|---|
| BYRON G POWELL ATT AT LAW | 3021 S REGAL ST STE 101 SPOKANE WA 99223 |
| BYRON G STEWART ATT AT LAW | 501 W LEXINGTON AVE INDEPENDENCE MO 64050 |
| BYRON GIBSON | PO BOX 625 WAXAHACHIE TX 75168 |
| BYRON GORCEY | 122 S 4TH ST NORTH WALES PA 19454 |
| BYRON H LOCKE | DONNA L LOCKE 34 UPHAM ST SALEM MA 01970 |
| BYRON H MARSHALL AND | KATHRYN O MARSHALL 402 LINTHICUM STREET ROCKVILLE MD 20851 |
| BYRON H NOLEN ATT AT LAW | 34888 STEWART DR ROMULUS MI 48174 |
| BYRON H. NOLEN ATTORNEY AT LAW | ST. PAUL COMMUNITY CHRISTIAN CHURCH V. GMAC MORTGAGE, LLC 870 SUNNINGDALE DR INKSTER MI 48141 |
| BYRON HARRIS | 1225 DARLING RD NW BREMERTON WA 98311 |
| BYRON J NENOS JR ATT AT LAW | 3820 NORTHDALE BLVD STE 312B TAMPA FL 33624 |
| BYRON J SIMS ATT AT LAW | PO BOX 587 CARLINVILLE IL 62626 |
| BYRON J. RADCLIFF | CYNTHIA L. RADCLIFF P.O. BOX 772765 STEAMBOAT SPRINGS CO 80477-2765 |
| BYRON K HENRY ATT AT LAW | 410 WILLOWVIEW DR PROSPER TX 75078 |
| BYRON KEITH WATSON ATT AT LAW | 7322 SW FWY STE 580 HOUSTON TX 77074 |
| BYRON KEVIN CHOATE AND | 815 PARKDALE DR KEVIN CHOATE AND PATTI CHOATE SOUTHLAKE TX 76092 |
| BYRON L FOWLER | 3131 E LEGACY DR, UNIT 2118 PHOENIX AZ 85042 |
| BYRON L POTTS ATT AT LAW | 415 E BROAD ST STE 112 COLUMBUS OH 43215 |
| BYRON LE JEUNE | KELLER WILLAIMS REALTY 2600 BELLE CHASSE HWY STE G GRETNA LA 70056 |
| BYRON LEWIS | 1600 NANDINA DR. 1712 ARLINGTON TX 76014 |
| BYRON LOUDON ATT AT LAW | 4630 W 137TH ST STE 100 LEAWOOD KS 66224 |
| BYRON PAYNE | 3631 STRAWBERRY LN PORT HURON MI 48060 |
| BYRON PIROLO | 25132 CORTE ANACAPA MURRIETA CA 92563 |
| BYRON R SHANKMAN ATT AT LAW | PO BOX 1859 DUBLIN VA 24084 |
| BYRON S. SPARKS | SALLY A. SPARKS 2875  FLEMMING CIRCLE N SHELBYVILLE IN 46176 |
| BYRON TOWN | 7028 BYRON HOLLEY RD TAX COLLECTOR BYRON NY 14422 |
| BYRON TOWN | 7028 BYRON HOLLEY RD PO BOX 9 TAX COLLECTOR BYRON NY 14422 |
| BYRON TOWN | 33692 STATE HWY 21 TREASURER BYRON TOWNSHIP CAMP DOUBLAS WI 54618 |
| BYRON TOWN | 33692 STATE HWY 21 TREASURER BYRON TOWNSHIP CAMP DOUGLAS WI 54618 |
| BYRON TOWN | 33692 STATE HWY 21 TREASURER CAMP DOUGLAS WI 54618 |
| BYRON TOWN | 33486 DRIFTWOOD AVE BYRON TOWN TREASURER WARRENS WI 54666 |
| BYRON TOWN | N 4038 TOWNE LN TOWNSHIP TREASURER FOND DU LAC WI 54937 |
| BYRON TOWN | N 4038 TOWNE LN TREASURER FOND DU LAC WI 54937 |
| BYRON TOWN | N 4038 TOWNE LN TREASURER FOND DU LAC WI 54937-8503 |
| BYRON TOWNSHIP | BYRON TOWNSHIP TREASURER PO BOX 264 8085 BYRON CTR AVE BYRON CENTER MI 49315 |
| BYRON TOWNSHIP | TREASURER PO BOX 264 8085 BYRON CTR AVE BYRON CENTER MI 49315 |
| BYRON TOWNSHIP | 8085 BYRON CTR AVE BYRON CENTER MI 49315 |
| BYRON TOWNSHIP | 8085 BYRON CTR AVE BYRON TOWNSHIP TREASURER BYRON CENTER MI 49315 |
| BYRON VILLAGE | PO BOX 4 TREASURER BYRON MI 48418 |
| BYRON VILLAGE | TREASURER PO BOX 4 BYRON MI 48418-0004 |
| BYRON VILLAGE | PO BOX 4 BYRON MI 48418-0004 |
| BYRON W PHILLIPS ATT AT LAW | 111 19TH ST N STE 400 BIRMINGHAM AL 35203 |
| BYRON W. WONG | LISTIYANI WONG 27417 LEMON TREE COURT HAYWARD CA 94545 |
| BYRON WATSON VERONICA CLEMENT | WATSON AND R AND V CONSTRUCTION 537 MEYERS BLVD MARRERO LA 70072-1503 |
| BYRON WEBSTER KING ATT AT LAW | 411 7TH AVE STE 1200 PITTSBURGH PA 15219 |
| BYRON WIX | 812 WEST VALLEY VIEW DRIVE FULLERTON CA 92835 |
| BYRON, ROBERT | 717 JALAPA DR COVINA CA 91724 |
| BYRUM BUILDERS | 902 S MERIDIAN RD MASON MI 48854 |
| BYRUM, GRETCHEN A & BYRUM, MICHAEL L | PO BOX 74 HOBBSVILLE NC 27946 |

| Claim Name | Address Information |
|---|---|
| BYRUN O MASON JR | SUSAN P MASON 1100 NORTH  PEAK DRIVE KERNERSVILLE NC 27284 |
| BYUNG Y NO | EUN AE SONG 3543 STERLING WOODS DRIVE EUGENE OR 97408 |
| BYWALSKI, TODD | 117 BLUE SPRING PL CORNERSTONE RENOVATIONS LLC ALABASTER AL 35007 |
| BZDULA, ANNA | 2501 MAPLE ST HOUSEHOLD FINANCE CORP & MICHAELSON & MESSINGER FRANKLIN PARK IL 60131 |
| C & J PROPERTY GROUP LLC | 478 SUNBURY CT BRENTWOOD CA 94513 |
| C & L SERVICE CORPORATION | 1255 CORPORATE DR STE 300 IRVING TX 75038-2585 |
| C &R AUDIO VISUAL LLC | 105 WEST DEWEY AVE BLDG A SUITE 103 WHARTON NJ 07885 |
| C 0 WELLES BOWEN GIO REALTY | 4246 LUNA PIER RD LUNA PIER MI 48157 |
| C 1 CAPITAL MARKETS LP | PO BOX 1061 DECATUR TX 76234 |
| C 1 THE DARBY ROGERS COMPANY | 4437 US 90 W LAKE CITY FL 32055 |
| C 21 | 33 WATERS ST CUBA NY 14727 |
| C 21 | 1833 ANDREW CT CORYDON IN 47112 |
| C 21 | 249 E MAIN ST REEDSBURG WI 53959 |
| C 21 | 2200 HAVELL DR BELLVUE NE 68005 |
| C 21 | 500 N MAIN ST FARMERVILLE LA 71241 |
| C 21 | 200 W MAIN ST AZLE TX 76020 |
| C 21 | 1918 AVE F DEL RIO TX 78840 |
| C 21 | 829 PASEO DEL PUEBLO I SUR 5528 TAOS NM 87571 |
| C 21 1ST CHOICE REALTY | 965 S MAIN CEDAR CITY UT 84720 |
| C 21 A 1 NOLAN | 776 WESTFIELD ST W SPRINGFIELD MA 01089 |
| C 21 A 1 PROPERTIES | 10481 HWY 51 N ATOKA TN 38004 |
| C 21 A 1 REALTY INC | 1111 N WALTON BLVD BENTONVILLE AR 72712 |
| C 21 A 1 WISE REALTY INC | 1301 REID ST PALATKA FL 32177 |
| C 21 A ACTION REALTORS ONC | 2855 JACJSON ST STE E PADUCAH KY 42003 |
| C 21 A GOLD ACTION REAL | 99 N ST BRISTOL CT 06010 |
| C 21 A GOLD ACTION REALTY | 89 N ST BRISTOL CT 06010 |
| C 21 A ONE REALTY | 649 N E ALSBURY BLVD BURLESON TX 76028 |
| C 21 A ONE REALTY | 300 N BROADWAY JOSHUA TX 76058 |
| C 21 A ONE REALTY | 300 N BROADWAY JOSHUS TX 76058 |
| C 21 A PERRAS REALTY INC | 481 DALTON AVE PITTSFIELD MA 01201 |
| C 21 A YANKEE TRADER | 2617 GENESEE ST UTICA NY 13501 |
| C 21 AA CARNES | 382 W STATE RD STE 434 LONGWOOD FL 32750 |
| C 21 AAA AFFILIATES | 1323 HUNTSVILLE HWY FAYETTEVILLE TN 37334 |
| C 21 AAA AFFILIATES | 1323 HUNTSVILLE HWY STE A FAYETTEVILLE TN 37334 |
| C 21 AAA NORTH | 40682 RYAN RD STERLING HEIGHT MI 48310 |
| C 21 AAA REAL ESTATE INC | 16345 E NINE MILE RD EASTPOINTE MI 48021 |
| C 21 AAA REALTY | 10000 STIRLING RD STE 5 COOPER CITY FL 33024 |
| C 21 AAIM | 11167 KINGSTON PIKE KNOXVILLE TN 37934-2857 |
| C 21 AAIM REALTY GROUP INC | 1421 COLONIA BLVD FT MYERS FL 33907 |
| C 21 AAIM REALTY GROUP INC | 1421 COLONIAL BLVD FORT MYERS FL 33907 |
| C 21 AAIM REALTY GROUP INC | 1421 COLONIAL BLVD FT MYERS FL 33907 |
| C 21 ABBA AND ASSOC | PO BOX 100 7 W HIGH MOORESVILLE IN 46158 |
| C 21 ABBOT REALTY LTD | 515 E 10TH ST DOUGLAS AZ 85607 |
| C 21 ACADIA REALTY | 509 CANAL BLVD THIBODAUX LA 70301 |
| C 21 ACCESS AMERICA | 693 BOSTON POST RD MADISON CT 06443 |
| C 21 ACCESS SCOTT RODGERS INC | 20273 RTE 19 CRANBERRY TWP PA 16066 |
| C 21 ACT III REALTY INC | 3024 PEOPLES ST JOHNSON CITY TN 37604 |
| C 21 ACTION REAL ESTATE | 1000 PROSPECT AVE RUMFORD ME 04276 |

| Claim Name | Address Information |
|---|---|
| C 21 ACTION REALTY | 123 GENERAL SCREVEN WAY HINESVILLE GA 31313 |
| C 21 ACTION REALTY | 1425 W TUNNEL BLVD HOUMA LA 70360 |
| C 21 ACTION REALTY INC | 1111 FLEDDER JOHN RD CHARLESTON WV 25314 |
| C 21 ACTION REALTY OF GALLUP | 204 E AZTEC AVE GALLUP NM 87301 |
| C 21 ADANALIAN AND JACKSON INC | 1515 W SHAW FRESNO CA 93711 |
| C 21 ADIRONDACKS | 504 MONTCALM ST TICONDEROGA NY 12883 |
| C 21 ADVANCE REALTY | 3701 PERKIOMEN AVE READING PA 19606 |
| C 21 ADVANCE REALTY | 817 US HIGHWAY 27 N BERNE IN 46711-1013 |
| C 21 ADVANTAGE | 305 W MAIN REXBURG ID 83440 |
| C 21 ADVANTAGE | 305 W MAIN ST REXBURG ID 83440 |
| C 21 ADVANTAGE PLUS RJR INC | 1910 ASHMUN ST SAULT ST MARIE MI 49783 |
| C 21 ADVANTAGE REALTY | 1249 S MAIN ST STE 3 LONDON KY 40741 |
| C 21 AFFILIATED | 1033 N MAYFAIR RD STE 321 MILWAUKEE WI 53226-3442 |
| C 21 AFFILIATED | 120 W GRAND AVE BELOIT WI 53511 |
| C 21 AFFILIATED | 520 LINCOLN AVE FENNIMORE WI 53809 |
| C 21 AFFILIATED | 700 N 3RD ST STE 101 LA CROSSE WI 54601 |
| C 21 AFFILIATED | 264 FIRESIDE DR LA CRESENT MN 55947 |
| C 21 AH REALTY INC | 2510 S FLORIDA AVE LAKELAND FL 33803 |
| C 21 ALAMO REALTY | 2150 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| C 21 ALDERMAN REALTY | 120 N BROOK PO BOX 962 MANNING SC 29102 |
| C 21 ALL AMERICAN | 701 SOUTHLAKE BLVD STE E NORTH CHESTERFIELD VA 23236-3937 |
| C 21 ALL ELITE INC | 501 W 22ND ST UPLAND PA 19013 |
| C 21 ALL ISLAND | 1126 KOKO HEAD AVE HONOLULU HI 96816 |
| C 21 ALL ISLANDS | 1126 KOKO HEAD AVE HONOLULU HI 96816 |
| C 21 ALL POINTS REALTY | 3209 RICHMOND RD TEXARKANA TX 75503 |
| C 21 ALL POINTS REALTY INC | 1000 S FEDERAL HWY STUART FL 34994 |
| C 21 ALL SEASONS REALTY INC | 2532 MCGILL ST PIGEON FORGE TN 37863 |
| C 21 ALL SERVICE | 20334 TIMBERLAKE RD LYNCHBURG VA 24502 |
| C 21 ALL SERVICE | 1525 LONGWOOD AVE STE A BEDFORD VA 24523 |
| C 21 ALL SERVICE | 14595 FOREST RD FOREST VA 24551 |
| C 21 ALL SERVICE INC | 212 BLOOMFIELD ST JOHNSTOWN PA 15904 |
| C 21 ALL SERVICE RELATORS | 810 JAMACHA RD STE 101 EL CAJON CA 92019 |
| C 21 ALL STARS | 1504 GUMM PLZ MYRTLE BEACH SC 29578 |
| C 21 ALLARD AND MERRILL INC | PO BOX 90 SALEM NH 03079-0090 |
| C 21 ALLIANCE | 2400 BRISTOL RD BENSALEM PA 19020 |
| C 21 ALLIANCE | 3012 TOWNSHIP LINE RD DREXEL HILL PA 19026 |
| C 21 ALLIANCE | 200 KEDRON AVE FOLSOM PA 19033 |
| C 21 ALLIANCE | PO BOX 125 WOOSUNG IL 61091-0125 |
| C 21 ALPHA INC | 1540 CENTERPOINT PKWY STE 1 BIRMINGHAM AL 35215 |
| C 21 ALPHA INC | 1540 CENTERPOINT PKWY STE 101 BIRMINGHAM AL 35215 |
| C 21 AMERICAN DREAM REALTY | 205 N TEMPLE AVE STARKE FL 32091 |
| C 21 AMERICAN HERITAGE | 214 WILLOW VALLEY LAKES DR WILLOW STREET PA 17584 |
| C 21 AMERICAN HERITAGE REALTY | 3285 LEECHBURG RD LOWER BURRELL PA 15068 |
| C 21 AMERICAN HERITAGE REALTY | 5811 RAMSEY ST FAYETTEVILLE NC 28311 |
| C 21 AMERICAN PATRIOTS | 8601 LA SALLE RD STE 102 TOWSON MD 21286-2005 |
| C 21 AMERICAN PROPERTY | 1935 LEJEUNE BLVD JACKSONVILLE NC 28546 |
| C 21 AMERICAN WAY | 229 BROADWAY PAINTSVILLE KY 41240 |
| C 21 AMERICREST | 5444 AIRPORT HWY 5 TOLEDO OH 43615 |
| C 21 AMERICUS REALTY IN | 1610 D E FORSYTH ST AMERICUS GA 31709 |

| Claim Name | Address Information |
|---|---|
| C 21 AMES WHITTEMORE | RR1 BOX 2087 PITTSFIELD ME 04967 |
| C 21 ANDERSON STOOKEY | 102 LAFAYETTE AVE LEBANON IN 46052 |
| C 21 APPLE VALLEY | 117 N MAIN ST SOUTHINGTON CT 06489 |
| C 21 ARCHER | 9349 STATE ROUTE 43 STREETSBORO OH 44241 |
| C 21 AREA REALTY INC | 5351 S BROOKSTONE DR ROCHELLE IL 61068-9132 |
| C 21 ARNBERG AND FAIN INC | 5925 CARMICHAEL RD MONTGOMERY AL 36117 |
| C 21 ARROW REALTY INC | 2145 E MAIN ST LEESBURG FL 34748 |
| C 21 ARROWHEAD REAL ESTATE | 1103 W MICHIGAN AVE THREE RIVERS MI 49093 |
| C 21 ASHBY AND ASSOCIATES | 2531 36TH PL SE WASHINGTON DC 20020-1219 |
| C 21 ASSOCIATED PROFESSIONALS | 1205 W PIERCE CARLSBAD NM 88220 |
| C 21 ASSOCIATED REALTY OF WALLACE | PO BOX 340 WALLACE NC 28466 |
| C 21 ASSOCIATES | 2710 S ROCHESTER RD ROCHESTER HILLS MI 48307 |
| C 21 ASSOCIATES | 7635 LAKESHORE RD LEXINGTON MI 48450 |
| C 21 ASSOCIATES LTD | PO BOX 2100 JOPLIN MO 64803-2100 |
| C 21 ASSOCIATES UNLIMITED | 24 W ROUTE 66 FLAGSTAFF AZ 86001 |
| C 21 ASTRO | 11305 183RD ST LOS ANGELES CA 90047 |
| C 21 ASTRO REALTY INC | 11305 183RD ST ARTESIA CA 90703 |
| C 21 AT THE BEACH REALTY | 4320 A1A S ST AUGUSTINE FL 32080-8053 |
| C 21 AT THE CROSSING | 9265 COUNSELERS ROW 100 INDIANAPOLIS IN 46240 |
| C 21 AT THE CROSSING INC | 9265 COUNSELES ROW STE 100 INDIANAPOLIS IN 46240 |
| C 21 AT THE CROSSING INC | 9265 COUNSELORS ROW 100 INDIANAPOLIS IN 46240 |
| C 21 AT THE MALL | 2062 CHARLESTON TOWN CTR MALL CHARLESTON WV 25389 |
| C 21 ATCHER GOFF REAL ESTATE INC | 1550 KINGSRIDGE RD CARROLLTON KY 41008 |
| C 21 ATCHER GOFF REAL ESTATE INC | PO BOX 302 CARROLLTON KY 41008 |
| C 21 ATWOOD REALTY INC | 209 S 2ND ST STE 200 MANKATO MN 56001-3639 |
| C 21 AUSTIN REALTORS | 1705 GLEN ALTA DR IRVING TX 75061-2305 |
| C 21 BAGLEY AND ASSOCIATES | 10 S COUNTRY CLUB RD DECATUR IL 62521 |
| C 21 BARBARA MARTIN AND ASSOC | 702 N MAIN ST BAMBERG SC 29003 |
| C 21 BARBARA RICCA REALTY | 4005 STOCKTON HILL RD KINGMAN AZ 86409-2441 |
| C 21 BASTROP REALTY | 1439 E MADISON AVE BASTROP LA 71220 |
| C 21 BAYNARD REALTY | 1825 N YOUNG BLVD CHIEFLAND FL 32626 |
| C 21 BEACLEAVES INC | 433 W HWY 80 PO BOX 818 LABELLE FL 33975-0818 |
| C 21 BELL HILL AND ASSOCIATES INC | 4556 CARROLLTON VILLA RICA HWY CARROLLTON GA 30116 |
| C 21 BENNET | 403 NORTON RD PO BOX 1726 WISE VA 24293 |
| C 21 BENNETT AND EDWARDS | 403 NORTON RD WISE VA 24293 |
| C 21 BENNETT AND EDWARDS | PO BOX 1726 WISE VA 24293 |
| C 21 BERNSTEIN REAL ESTATE CO | PO BOX 811 CONYNGHAM PA 18219 |
| C 21 BERNSTEIN REAL ESTATE CO | PO BOX V CONYNGHAM PA 18219 |
| C 21 BEST CHOICE | 70050 S CENTERVILLE RD STURGIS MI 49091 |
| C 21 BEST OF THE BEST | 7110 STAPLES ST STE B CORPUS CHRISTIE TX 78413 |
| C 21 BEST REALTY | 500 N MAIN ST BORGER TX 79007 |
| C 21 BEST REALTY INC | 605 N BAYSHORE DR COOS BAY OR 97420 |
| C 21 BEST WEBSTER INC | 3140 W WARD RS STE 101 DUNKIRK MD 20754 |
| C 21 BETHEL AGENCY INC | 119 E MAIN ST PO BOX 17 SAINT CLAIRSVIL OH 43950 |
| C 21 BEUTLER AND ASSOC | 1836 NW BLVD COEUR DALENE ID 83814 |
| C 21 BEUTLER AND ASSOCIATES | 1836 NW BLVD STE 100 COEUR D ALENE ID 83814 |
| C 21 BLANKWEKK AND COMP | 800 E MAIN ST SPARTANBURG SC 29302 |
| C 21 BLUNKERT | 40 S CHURCH ST WESTMINSTER MD 21157 |
| C 21 BOB CAPES | 17 MOSLEY PT CHAPIN SC 29036 |

| Claim Name | Address Information |
|---|---|
| C 21 BOB CAPES | 7335 ST ANDREWS RD IRMO SC 29063 |
| C 21 BOB CAPES REALTY | 7335 ST ANDREWS RD IRMO SC 29063 |
| C 21 BOB CAPES REALTY INC | 208 CANDI LN STE A COLUMBIA SC 29210-8052 |
| C 21 BOB KNIGHT AGENCY | 1245 HWY 412 W PO BOX 632 SILOAM SPRINGS AR 72761 |
| C 21 BORDEN | 2437 COON RAPIDS BLVD MINNEAPOLIS MN 55433 |
| C 21 BORDEN | 2437 COON RAPIDS BLVD COON RAPIDS MN 55433 |
| C 21 BOWERMAN PEAKE REALTY INC | 911 E PRITCHARD RD STE C MT PLEASANT MI 48858 |
| C 21 BROADHURST AND ASSOCIATES | 3405 N KINGS HWY MYRTLE BEACH SC 29577 |
| C 21 BROADWAY AND ASSOC INC | 116 E JACKSON ST THOMASVILLE GA 31792 |
| C 21 BROCK AND ASSOC | 265 RACINE DR STE 102 WILMINGTON NC 28403 |
| C 21 BROOKS WELLS | 334 14TH ST PO BOX 628 ASHLAND KY 41105 |
| C 21 BROUGHTON TEAM | 3817 MCMASTERS AVE STE 100 HANNIBAL MO 63401-2484 |
| C 21 BROWN WATSKEY AND PIETSCH | 320 N JEFFERSON ST ST JAMES MO 65559 |
| C 21 BUCHER REALTY | 829 TIFFIN AVE FINDLAY OH 45840 |
| C 21 BUDDY ADAMS AND ASSOCS | 1649 SCOTTSVILLE RD BOWLING GREEN KY 42104 |
| C 21 BUDDY TANKERSLEY | 935 W COMMERCE ST LEWISBURG TN 37091 |
| C 21 BUDDY TANKERSLEY REALTY | 935 W COMMERCE LEWISBURG TN 37091 |
| C 21 BUTTERMAN AND KRYSTON INC | 727 E AVE PAWTUCKET RI 02860 |
| C 21 CAMCO REALTY | 3909 JUAN TABO NE ALBUQUERQUE NM 87111 |
| C 21 CAMPBELL AND CO | 301 WASHINGTON ST CAMDEN AR 71701 |
| C 21 CANONLAND AND INVESTMENT CO | 1025 ROYAL GORGE BLVD CANON CITY CO 81212 |
| C 21 CAPPS REALTY | 3191 CYPRESS MILL RD BRUNSWICK GA 31525 |
| C 21 CARE REAL ESTATE | 6315 NW HWY CRYSTAL LAKE IL 60014 |
| C 21 CARL SNYDER | 3764 PETERS MOUNTAIN RD HALIFAX PA 17032 |
| C 21 CARL SYNDER | 3746 PETERS MOUNTAIN RD HALIFAX PA 17032 |
| C 21 CARL SYNDER | 3764 PETERS MOUNTAIN RD HALIFAX PA 17032 |
| C 21 CASA INC | 610 N MONTANA ST STE 10 DILLON MT 59725-3348 |
| C 21 CASCADE PACIFIC | 815 NE 235TH ST RIDGEFIELD WA 98642 |
| C 21 CASCADE PACIFIC | 14313 NE 20TH AVE VANCOUVER WA 98686 |
| C 21 CASHION AND TOLER | PO BOX 1776 5440 ROBERT C BYRD DR BECKLEY WV 25802 |
| C 21 CASHION AND TOLES | 171 MANKIN AVE OAK HILL WV 25901 |
| C 21 CASTLE FINDERS REAL ESTAT | 635 COX RD STE A GASTONIA NC 28054 |
| C 21 CENTRAL REALTY CO | 217 FERRY ST NEWARK NJ 07105 |
| C 21 CENTRAL REALTY INC | 90 N MALL BOX 271 GUNNISON UT 84634 |
| C 21 CENTRAL REALTY INC | 1400 SUMMITVIEW AVE STE 106 YAKIMA WA 98902-2902 |
| C 21 CENTURY 21 | PO BOX 1024 PORTAGE IN 46368 |
| C 21 CF SCOTT INC | 2614 S CIZATER RD PETERSBURG VA 23805 |
| C 21 CHALET | 37290 FIVE MILE RD LIVONIA MI 48154 |
| C 21 CHAMBLISS TYSON | 2543 ROSS CLARK CIR A DOTHAN AL 36301 |
| C 21 CHAMPION REAL ESTATE | 2820 HENDERSON DR JACKSONVILLE NC 28546 |
| C 21 CHAMPIONS INC | 2601 MAIN ST SW LOS LUNAS NM 87031 |
| C 21 CHASTAIN | 3745 CHEROKEE ST STE 901 KENNESAW GA 30144 |
| C 21 CHESSER REALTY | 416 CHESNUT ST ONEONTA NY 13820 |
| C 21 CHIPPEWA VALLEY | 524 BAY ST CHIPPEWA FALLS WI 54729 |
| C 21 CHISHOLM REAL ESTATE | 500 W LAKE ST PO DRAWER H MCCALL ID 83638 |
| C 21 CHRISTIAN REALTY | 24034 170TH ST BIG LAKE MN 55309 |
| C 21 CHUCK FAWCETT REALTY | 4720 ROGERS AVE STE C FORT SMITH AR 72903 |
| C 21 CHUCK STEVENS | 800 N HARBOR BLVD LA HABRA CA 90631 |
| C 21 CIRIMELE AND ASSOCIATES | 1132 TENNESSEE ST VALLEJO CA 94590 |

| Claim Name | Address Information |
|---|---|
| C 21 CITIZENS TRUST RE | 201 N MAIN ST GREENWOOD SC 29646-2241 |
| C 21 CITIZENS TRUST RE | PO BOX 518 GREENWOOD SC 29648 |
| C 21 CLASSIC PROPERTIES | 1009 MADISON ST UPPR B OAK PARK IL 60302-4442 |
| C 21 CLASSIC REAL ESTATE | 20049 JEFFERSON DAVIS HWY RUTHER GLEN VA 22546 |
| C 21 CLEMENT REALTY INC | 849 FLORENCE BLVD FLORENCE AL 35630-4870 |
| C 21 CLEMENTS BRIGMAN LANFORD | 11640 N MAIN ST ARCHDALE NC 27263 |
| C 21 CLYDE CORBETT | 202 HUFFMAN MILL RD BURLINGTON NC 27215 |
| C 21 COLEAN REALTY | 10850 S US 1 PORT ST LUCIE FL 34952 |
| C 21 COLEMAN REGENCY RELLC | 108 E COMMERCE ST GREENVILLE AL 36037 |
| C 21 COLONY AND CO | 501 ELECTRIC AVE LEWISTOWN PA 17044 |
| C 21 COLORADO RIVER REALTY | 1145 HWY 95 BULLHEAD AZ 86429 |
| C 21 COMBS CO | 518 CLIFTON RD ROCKY MOUNT NC 27804 |
| C 21 COMMONWEALTH REAL ESTATE | 400 KINGS DAUGHTERS DR FRANKFORT KY 40601 |
| C 21 CONROY MARABLE AND HOLLEMAN | PO BOX 388 CLARKSVILLE TN 37041 |
| C 21 CORNERSTONE REALTY SANFORD | 1602 WESTOVER DR SANFORD NC 27330 |
| C 21 COTTAGE REALTY | 1855 MAIN ST SUSANVILLE CA 96130 |
| C 21 COUNTRY BUMPKIN OF FISHKKILL | 753 ROUTE 9 PO BOX D FISHKILL NY 12524 |
| C 21 COUNTRY REALTY | 865 E 200 N 112 2 ROOSEVELT UT 84066 |
| C 21 COUNTRYSIDE | HWY 460 APPOMATTOX VA 24522 |
| C 21 COUNTRYSIDE REALTY INC | 11 E MAIN ST EARLVILLE NY 13332 |
| C 21 CREATIVE DIAMOND RLTY INC | 3541 S LAFOUNTAIN ST PO BOX 20120 KOKOMO IN 46902 |
| C 21 CREATIVE REALTORS | 52 E MAIN ST PERU IN 46970 |
| C 21 CROSSTOWN ASSOCIATES INC | 308 S KALAMAZOO ST PAWPAW MI 49079 |
| C 21 CUNSHINE REALTY | 69 W DEUCE OF CLUBS SHOW LOW AZ 85901 |
| C 21 CURABBA REALTY | 495 SCHUTT ROAD EXT STE 6 MIDDLETOWN NY 10940-2269 |
| C 21 CURIAN AND JOHNSON | 24711 MICHIGAN AVE DEARBORN MI 48124 |
| C 21 CURRAN AND JOHNSON | 24711 MICHIGAN AVE DEARBORN MI 48124 |
| C 21 DABBS AND ASSOCIATES | 900 MAPLE RD HOMEWOOD IL 60430 |
| C 21 DABS | 15565 S 94TH AVE ORLAND PARK IL 60462 |
| C 21 DANHOFF DONNAMILLER REALTY | 1041 MYRTLE AVE PO BOX 392 WILLARD OH 44890 |
| C 21 DANIEL AND ASSOCIATES | 3821 BENTON PKWY # C BENTON AR 72015-8500 |
| C 21 DARBY ROGERS | 3101 W US HWY 90 101 LAKE CITY FL 32055 |
| C 21 DAVE CREIGHTON | 929 E CTR WARSAW IN 46580 |
| C 21 DAVE HELT REALTY INC | 1401 MAIN ST ROCHESTER IN 46975 |
| C 21 DAVID BRIGHAM | 504 S SUPERIOR ST ALBION MI 49224 |
| C 21 DCG REALTY | 205 W LANDRY ST OPELOUSAS LA 70570 |
| C 21 DEAN ASSOCIATES | 494 LOWELL ST PEABODY MA 01960 |
| C 21 DEDMON PROPERTIES | 331 S WASHINGTON ST PO BOX 609 SHELBY NC 28151 |
| C 21 DEES AND TYNDALL REALTORS | 808 N BERKELEY BLVD GOLDSBORO NC 27534-3429 |
| C 21 DEJON | 3765 S HWY 27 SOMERSET KY 42501-3081 |
| C 21 DEL PARK | 642 COLVIN ST BUFFALO NY 14216 |
| C 21 DENAULT REALTY | 1079 CENTRAL ST LEOMINSTER MA 01453 |
| C 21 DENAULT REALTY | 24 MASS AVE LUNENBURG MA 01462 |
| C 21 DESERT CASA | 201 E COTTONWOOD LN STE 3 CASA GRANDE AZ 85122-2554 |
| C 21 DESERT ROCK | 16061 BEAR VALLEY RD 1 HESPERIA CA 92345 |
| C 21 DICK CARDINAL ASSOCIATES | 358 MAIN ST NASHUA NH 03060 |
| C 21 DIEDRICH | 55 E MAIN ST MOHAWK NY 13407 |
| C 21 DKD ASSOCIATES | 1201 AIRWAY BLVD STE C 3 EL PASO TX 79925 |
| C 21 DOMINION PROPERTIES | 214 S MAIN ST PO BOX 392 BLACKSTONE VA 23824 |

| Claim Name | Address Information |
|---|---|
| C 21 DON GURNEY | 1410 FORSET DR STE 11 ANNAPOLIS MD 21403 |
| C 21 DORCHESTER ASSOCIATES | 1544 DORCHESTER AVE DORCHESTER MA 02122 |
| C 21 DORIS HARDY AND ASSOCIATES | PO BOX 9240 COLUMBUS MS 39705-0017 |
| C 21 DOROTHY ESSEY AND ASSOC | 7201 E OAK ISLAND DR OAK ISLAND NC 28465-4526 |
| C 21 DOROTHY ESSEY AND ASSOCIATES INC | PO BOX 10522 SOUTHPORT NC 28461 |
| C 21 DOUBLE H REALTY | 614 E MAIN ST CLARKSBURG WV 26301 |
| C 21 DOUBLE H REALTY | RT 1 BOX 171 D 3 LOST CREEK WV 26385 |
| C 21 DOUG MADISON REALTY | 1805 SAFRIET RD STATESVILLE NC 28625 |
| C 21 DUNAWAY AND HART INC | 575 HARKRIDER ST CONWAY AR 72032 |
| C 21 DURANT TAYLOR CO INC | 133 SALUDA ST CHESTER SC 29706 |
| C 21 DURDEN AND KORNEGAY INC | 1700 VETERANS BLVD DUBLIN GA 31021 |
| C 21 DYNAMIC BROKERS | 120 W LOS AMIGOS AVE MONTEBELLO CA 90640-2668 |
| C 21 DYNAMIC REALTY | 6808 MAIN ST LITHONIA GA 30058 |
| C 21 EARLL LTD | 320 E FOOTHILL BLVD ARCADIA CA 91006 |
| C 21 EDMUND R MARIAN | 25 ROUTE 17K NEWBURGH NY 12550 |
| C 21 EL CAJON | 1076 BROADWAY EL CAJON CA 92021 |
| C 21 ELEGANT HOMES | 26400 LAHSER RD STE 108 SOUTHFIELD MI 48033-2672 |
| C 21 ELLIOT PROPERTIES | 3316 C BATTLEGROUND AVE GREENSBORO NC 27410 |
| C 21 ELSNER REALTY | 901 N 1ST ST DEKALB IL 60115-2380 |
| C 21 EQUITY HOMES REALTY | 558 E CTR ST MARION OH 43302 |
| C 21 ERIC ENTERPRISES | 1701 2 SYCAMORE RD PICAYUNE MS 39466 |
| C 21 ERMA ADAMS REAL ESTATE INC | 1428 METRO DR ALEXANDRIA LA 71301 |
| C 21 ESTATES | 423 ROOSEVELT ST CHESTERTON IN 46304 |
| C 21 ESTATES | 1921 E LINCOLN WAY VALPARAISO IN 46363 |
| C 21 EUREKA LAND OFFICE | PO BOX 1791 EUREKA MT 59917 |
| C 21 EVERETTE JOHNSON REALTY | 2036 N STATE ST BELVIDERE IL 61008 |
| C 21 EVERGREEN REAL ESTATE | 583 BLAKESLEE BLVD LEHIGHTON PA 18235 |
| C 21 EXCLUSIVE REALTORS | 4649 LANKERSHIM BL 110 NO HOLLYWOOD CA 91602 |
| C 21 F AND G REAL ESTATE | 508 MARTIN ST S PELL CITY AL 35128-2138 |
| C 21 F AND G REALTY | 508 MARTIN ST S PELL CITY AL 35128-2138 |
| C 21 FAIRWAY | 18484 HWY 18 APPLE VALLEY CA 92307 |
| C 21 FAIRWAY REALTY | 18484 US HIGHWAY 18 STE 150 APPLE VALLEY CA 92307-2344 |
| C 21 FAMILY | 137 YORK HAVEN DR COLLIERVILLE TN 38017 |
| C 21 FAMILY REALTORS | 2021 S GERMANTOWN RD GERMANTOWN TN 38138 |
| C 21 FARISH REALTY | 736 BANKHEAD AVE CARROLLTON GA 30117 |
| C 21 FARM AND FOREST REALTY INC | 4763 US RTE 5 DERBY RD PO BOX 331 DERBY VT 05829 |
| C 21 FARM AND HOME REALTY INC | RT 6 BOX 440 STIWELL OK 74960 |
| C 21 FIDDLER REAL ESTATE | 442 WILBUR AVE SWANSEA MA 02777 |
| C 21 FIRST ALLIANCE REALTY INC | 795 CONCORD PKWY N CONCORD NC 28027 |
| C 21 FIRST CHOICE | 211 OYLER AVE OAK HILL WV 25901 |
| C 21 FIRST CHOICE | 202 HUFFMAN MILL RD BURLINGTON NC 27215 |
| C 21 FIRST CHOICE | 206 ROCKMONT DR PO BOX 3280 FORT MILL SC 29708 |
| C 21 FIRST CHOICE REALTY | 3401 PARK AVE STE 1 PADUCAH KY 42001 |
| C 21 FIRST REALTY | 1140 CAPITAL CIR SE STE 12 TALLAHASSEE FL 32301-3836 |
| C 21 FIRST REALTY INC | PO BOX 407 RUTHERFORDTON NC 28139 |
| C 21 FIRST TEAM | 4121 S FRANKLIN ST MICHIGAN CITY IN 46360 |
| C 21 FITZGERALD OLSEN INC | 1180 E MAIN PO BOX 237 BOONEVILLE AR 72927 |
| C 21 FLAG AGENCY INC | 3416 S WASHINGTON AVE TITUSVILLE FL 32780 |
| C 21 FOOTE RYAN | 438 ROUTE 3 PLATTSBURGH NY 12901 |

| Claim Name | Address Information |
|---|---|
| C 21 FORBES | 990 MONTAUK HWY SHIRLEY NY 11967 |
| C 21 FOUR STAR REALTY | 301 ASHVILLE AVE STE 111 CARY NC 27518-6131 |
| C 21 FOX HOMES REALTY | 3655 MACLAND RD STE E HIRAM GA 30141 |
| C 21 FRANK LANGS REALTY | 1251 HUDSON RD HILLSDALE MI 49242 |
| C 21 FRICK REALTORS | 117 W WHITEHORSE PIKE ABSECON NJ 08205 |
| C 21 FRIENDS | 104 DOWNEY PL PO BOX 338 CUBA MO 65453 |
| C 21 FRONTIER REALTY | 2948 WASHINGTON RD MCMURRAYON PA 15317 |
| C 21 FULLER REALTY | 425 S CHAMBERLAIN AVE ROCKWOOD TN 37854 |
| C 21 G AND B ASSOCIATES | 315 MAIN ST PORT ROYAL PA 17082 |
| C 21 GALLOWAY | 351 W 1ST ST OSWEGO NY 13126 |
| C 21 GALLOWAY HERRON | 5801 MARVIN D LOVE FRWY 103 DALLAS TX 75237 |
| C 21 GARLAND | 1264 W6TH ST CORONA CA 92882-1869 |
| C 21 GARRETT REALTY CO INC | 610 N MISSOURI ST WEST MEMPHIS AR 72301 |
| C 21 GARY COOPER REALTY | 10801 JOHNSTON RD STE 121 CHARLOTTE NC 28226 |
| C 21 GARY D SEXTON | 901 W BROADWAY ST WEST PLAINS MO 65775 |
| C 21 GATEWAY | 1114 MAIN ST BLUE SPRINGS MO 64015 |
| C 21 GATEWAY RE | 320 ST 2ND ST ELMA WA 98541 |
| C 21 GAYLAXEY INC | 1321 N CAUSEWAY BLVD MANDEVILLE LA 70471 |
| C 21 GEMINI REALTY LLC | 197 BERDAN AVE WAYNE NJ 07470 |
| C 21 GILDERMAN AND ASSOCIATES | 4850 MILLER TRUNK HWY DULUTH MN 55811 |
| C 21 GLOBAL REALTY | 131 N MAIN STILLWATER OK 74075 |
| C 21 GLOVER TOWN AND COUNTRY | 101 RAILROAD AVE CLARKSVILLE AR 72830 |
| C 21 GODBY REALTY AND AUCTION CO | 340 CLIFLY ST STE 1 SOMERSET KY 42501 |
| C 21 GODBY REALTY AND AUCTION CO | 416 GARNER RD SOMERSET KY 42501 |
| C 21 GOLD COAST | 484 MONROE TURNPIKE MONROE CT 06468 |
| C 21 GOLD DUST REALTY | 10033 BRUNSWICK RD GRASS VALLEY CA 95945 |
| C 21 GOLD KEY | 212 N MARKET SPARTA IL 62286 |
| C 21 GOLD SERVICE | 3029 DIXIE HWY STE 102 EDGEWOOD KY 41017 |
| C 21 GOLDEN CITIES | 111 PLZ CIR WATERLOO IA 50701 |
| C 21 GOLDEN PROPERTIES | PO BOX 705 POOLER GA 31322 |
| C 21 GOLDEN WEST REALTY | 517 10TH AVE S STE C CALDWELL ID 83605 |
| C 21 GOLDMARK REALTY | 1314 ALPINE ST SE DECATUR AL 35603-1512 |
| C 21 GOODSON | 13 CHAT RD LEADINGTON MO 63601 |
| C 21 GRAHAM REALTY | 45 W LANDIS AVE VINELAND NJ 08360 |
| C 21 GREAT LAKES | 850 LAPEER RD OXFORD MI 48371 |
| C 21 GREATER LANDCO REALTY | 1248 E 17TH ST IDAHO FALLS ID 83404 |
| C 21 GREEN VALLEY | 2152 RENO HWY A FALLON NV 89406 |
| C 21 GREENGARDEN | 4942 MAIN ST BRIDGEPORT CT 06606 |
| C 21 GRIMES AND ASSOCIATES | 717 BLACK RIVER RD GEORGETOWN SC 29440-2845 |
| C 21 HALLMARK | 5571 WILLIAMS DR ROBSTOWN TX 78380 |
| C 21 HAMILTON REALTORS | 785 EWASHINGTON BLVD STE 2 CRESCENT CITY CA 95531 |
| C 21 HAMILTON REALTORS | 17315 CRISSEY RD N SMITH RIVER CA 95567 |
| C 21 HANCOCK PROPERTIES | 106 GILLIAM ST OXFORD NC 27565 |
| C 21 HAROLD DUPEE | 40 MAIN ST AT THE HOLIDAY INN NORTH ADAMS MA 01247 |
| C 21 HARRIS AND HENRY | 555 SECOND AVE STE 201 COLLEGEVILLE PA 19426 |
| C 21 HARRIS AND TAYLOR | 541 NE E ST GRANTS PASS OR 97526 |
| C 21 HARROGATE REINC | 882 PATTERSON RD PO BOX 461 HARROGATE TN 37752 |
| C 21 HAWKINS AND KOLB | 688 BULTMAN DR SUMTER SC 29150 |
| C 21 HAWKINS REALTY INC | PO BOX 745 FT MILL SC 29716-0745 |

| Claim Name | Address Information |
|---|---|
| C 21 HAYES REALTY | 304 W BURLINGTON FAIRFIELD IA 52556 |
| C 21 HENDERSHOT REALTY | 302 COLLEGE ST MADISONVILLE TN 37354 |
| C 21 HERITAGE | 41 CINEMA DR YORK PA 17402-2656 |
| C 21 HERITAGE REAL ESTATE | 216 N OAK OWATONNA MN 55060 |
| C 21 HERITAGE REALTY | 210 POLLOCK ST SELMA NC 27576 |
| C 21 HERITAGE REALTY | 2571 MCCRACKEN RD HERNANDO MS 38632 |
| C 21 HERITAGE REALTY | 401 HWY 79 S HENDERSON TX 75654 |
| C 21 HERITAGE REALTY INC | 100 BUTTERNUT LN CLAYTON NC 27520 |
| C 21 HERRICK REAL ESTATE | 119 E MAIN ST BAY SHORE NY 11706 |
| C 21 HIGH COUNTRY | 4320 N EBERHART AVE HARRISON MI 48625-8945 |
| C 21 HIGH COUNTRY | 28069 STATE HWY 189 PO BOX 121 LAKE ARROWHEAD CA 92352 |
| C 21 HIGHVIEW | 122 PLEASANT ST CLAREMONT NH 03743 |
| C 21 HOME AND INVESTMENT | 284 4TH AVE WN KAISPELL MT 59901 |
| C 21 HOME REALTY | 496 WESTBROOKE SHOPPING CTR HAVELOCK NC 28532 |
| C 21 HOME TEAM | 537 HOLLY LN MADISONVILLE KY 42431 |
| C 21 HOME TEAM DOZIER | 257 N MAIN MADISONVILLE KY 42431 |
| C 21 HOME TOWN REALTY | 100 S 4TH AVE HARTFORD AL 36344 |
| C 21 HOMEFINDERS REALTY | 403 N MAIN ST BENTON IL 62812 |
| C 21 HOMEOWNERS REALTY | 1638 WASHINGTON WASHINGTON NC 27889 |
| C 21 HOMES PLUS | 715 W MAINE ENID OK 73701 |
| C 21 HOMES PLUS | 715 WMAIN ENID OK 73701 |
| C 21 HOMES R US | 74 E TIOGA ST TUNKHANNOCK PA 18657 |
| C 21 HOMESTEAD REALTY | 135 MOORE AVE MOUNT AIRY NC 27030 |
| C 21 HOMETOWN | 1605 E NATIONAL AVE BRAZIL IN 47834 |
| C 21 HOMETOWN | 1555 S GLENSTONE SPRINGFIELD MO 65804 |
| C 21 HOMETOWN REAL ESTATE INC | 40 MAIN AVE LOGAN WV 25601 |
| C 21 HOPKINS REALTY | 1626 HOPKINS RD WILLIAMSVILLE NY 14221 |
| C 21 HOPKINS SQUARE ISLAND DIV | 2423 GRAND ISLAND BLVD GRAND ISLAND NY 14072 |
| C 21 HOUSE OF REAL ESTATE INC | 1735 SW BLVD JEFFERSON CITY MO 65109 |
| C 21 HOUSE OF REALTY INC | 1009 N CARBON MARION IL 62959 |
| C 21 HOWELL AND ASSOCIATES | 7700 LITTLE RIVER TPKE 100 ANNANDALE VA 22003 |
| C 21 HOWELL REALTY | 4266 POPLAR SPRINGS DR MERIDIAN MS 39305 |
| C 21 HT BROWN RE INC | PO BOX 2247 WALDORF MD 20604 |
| C 21 HT BROWN REAL EST | 201 WASHINGTON BLVD LAUREL MD 20707 |
| C 21 HT BROWN REAL ESTATE INC | 4145 CLYDE LN WHITE PLAINS MD 20695 |
| C 21 HULST | 8763 MASON DR NEWAYGO MI 49337 |
| C 21 IDEAL REALTY | 17687 NW 78TH AVE HIALEAH FL 33015 |
| C 21 INDIAN RIVER REALTY II INC | 1090 N HIGHWAY A1A STE A INDIALANTIC FL 32903-2954 |
| C 21 IPC REALTORS | 402 S MAIN ST CULPEPPER VA 22701 |
| C 21 J D WILLIAMS R E CO | 6309 BALTIMORE AVE RIVERDALE MD 20737 |
| C 21 JACK ASSOCIATES | 44 SHELBURNE ST BURLINGTON VT 05401 |
| C 21 JACK ASSOCIATES | 93 S MAIN ST WATERBURY VT 05676 |
| C 21 JACKSON RE | US RT 6 PO BOX E WYSOX PA 18854 |
| C 21 JEBAILY PROPERTIES | 1811 S IRBY ST STE 109 FLORENCE SC 29505 |
| C 21 JERRY DRAKE REALTORS | 103 WHITE BRIDGE RD NASHVILLE TN 37209 |
| C 21 JETTON AND JAMES RE | 401 1ST ST MARBLE HILL MO 63764 |
| C 21 JIM KELLEY REALTY | 1314 N ELM PL BROKEN ARROW OK 74012 |
| C 21 JIM OWENS AND ASSOC | 201 ROANOKE ST CHRISTIANSBURG VA 24073 |
| C 21 JIM OWENS AND ASSOC INC | 201 ROANOKE ST CHRISTIANBURG VA 24073 |

| Claim Name | Address Information |
|---|---|
| C 21 JIMCO REALTY | 223 GLEN ST GLEN COVE NY 11542 |
| C 21 JOE GUY HAGAN | 4033 TAYLORSVILLE RD LOUISVILLE KY 40220 |
| C 21 JOE GUY HAGEN | 1910 HARRODSBURG RD LEXINGTON KY 40503 |
| C 21 JOE GUY HAGEN REALTORS | 1519 LOU GENE AVE LOUISVILLE KY 40216 |
| C 21 JOE WALKER AND ASSOCRE | 409 W MAIN ST WESTERVILLE OH 43081 |
| C 21 JORDAN LINK AND CO | 2009 W FEEMSTER VISALIA CA 93277 |
| C 21 JOSEPH J KING | 282 FLATBUSH AVE BROOKLYN NY 11217 |
| C 21 JOSEPH T KING | 282 FLATBUSH AVE BROOKLYN NY 11217 |
| C 21 JOYCE M MARCUM REALTY | 1505 LEXINGTON RD RICHMOND KY 40475-1060 |
| C 21 JOYCE ROYAL REAL ESTATE | 217 N MAIN ST GLOVERSVILLE NY 12078 |
| C 21 JUDGE FILE | 1209 S WHITE CHAPEL STE 180 SOUTH LAKE TX 76092 |
| C 21 JUDGE FITE CO | 710 S CEDAR RIDGE STE A DUNCANVILLE TX 75137 |
| C 21 JUDGE FITE USE RE 97220 | 1209 S WHITE CHAPEL 180 SOUTH LAKE TX 76092 |
| C 21 JUDY FILE CO | 701 HIGHLANDER BLVE STE 150 ARLINGTON TX 76015 |
| C 21 KAY SUTTON REALTORS | 702 ANDREWS HWY MIDLAND TX 79701 |
| C 21 KEE | 30800 VAN DYKE 12 WARREN MI 48093 |
| C 21 KEN ANTLEY | 500 N MAIN ST FARMERVILLE LA 71241 |
| C 21 KILGORE REALTORS | 124 N BALDWIN AVE MARION IN 46952-3536 |
| C 21 KILLIAN REAL ESTATE | 916 W FRONT ST BERWICK PA 18603 |
| C 21 KLAHN RE | 11607 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| C 21 KNOX REALTY | 3232 SHERIDAN RD ZION IL 60099 |
| C 21 KRALL REAL ESTATE | 1402 QUENTIN RD LEBANON PA 17042 |
| C 21 LA PROPERTIES | 421 MAIN ST SW HICKORY NC 28602 |
| C 21 LAFFEY AND ASSOC | 38 GLEN COVE RD GREENVALE NY 11548 |
| C 21 LAFFEY AND ASSOC | 55 NORTHERN BLVD STE 212 GREENVALE NY 11548 |
| C 21 LAFFEY ASSOCIATES | 55 NORTHERN BLVD STE 212 GREENVALE NY 11548 |
| C 21 LAKE ISABELLA REALTY | 11000 KERNVILLE RD KERNVILLE CA 93238 |
| C 21 LAKESIDE REALTY | 845 STATE RD 21 N MELROSE FL 32666 |
| C 21 LANDMARK REALTY | ONE CHELMSFORD ST CHELMSFORD MA 01824 |
| C 21 LANDMARK REALTY | 207 W WASHINGTON ST RENSSELAER IN 47978 |
| C 21 LANTIS AND ASSOCIATES | 2141 PRINCETON RD BOX 336 OTTAWA KS 66067 |
| C 21 LANZA REALTY | PO BOX 730 WURTSBORO NY 12790 |
| C 21 LARRY MILLER REALTY | 235 N BELAIR RD EVANS GA 30809 |
| C 21 LASSEY ASSOCIATES | 38 GLEN COVE RD GREENVALE NY 11548 |
| C 21 LAUNDERS | 50 E MAIN ST GENEVA OH 44041 |
| C 21 LAUNDERS AND ASSOCIATES INC | 7395 CTR ST MENTOR OH 44060 |
| C 21 LAWRENCE REALTY | 37 N CLEVELAND ST QUINCY FL 32351 |
| C 21 LEAH | 566 S FOREST ST FULTON NY 13069 |
| C 21 LENNOX | 1120 RED TOP ORCHARD RD WAYNESBORO VA 22980 |
| C 21 LINCOLN NATIONAL REALTY | 300 E WASHINGTON ST EAST PEORIA IL 61611 |
| C 21 LOCHER | 2814 WALBER AVE ALLENTOWN PA 18104 |
| C 21 LOHR REALTY | 11395 OLD US HWY 52 WINSTON SALEM NC 27107 |
| C 21 LUBLIN AND BECK INC | 7104 CASTOR AVE PHILADELPHIA PA 19149 |
| C 21 LUMBERTOWN | 2440 GLADE ST MUSKEGON MI 49444 |
| C 21 LUND REALTORS | 1169 S MARKET BLVD PO BOX 897 CHEHALIS WA 98532 |
| C 21 LUXURY HOMES | 7000 W PALMETTO PARK RD NO 220 BOCA RATON FL 33433 |
| C 21 LUXURY HOMES INC | 7000 W PALMETTO PARK RD BOCA RATON FL 33433 |
| C 21 M LUCERO AND ASSOCIATES INC | 320 ROSTRAVER RD BELLE VERNON PA 15012 |
| C 21 MAIN STREET REALTY | 239 MAIN ST WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| C 21 MAIN TEAM REALTY | 1005 W BLOOMINGDALE AVE BRANDON FL 33511 |
| C 21 MAKI UNITED | 3425 W SUNSET WAUKEGAN IL 60087 |
| C 21 MANASCO REALTY | 523 MAIN ST DANVILLE VA 24541 |
| C 21 MANOR REALTY | 902 CORONADO BLVD UNIVERSAL CITY TX 78148 |
| C 21 MARKET PLACE | 700 N LAKE ST MUNDELEIN IL 60060 |
| C 21 MASELLE AND ASSOC | 4001 LAKELAND DR JACKSON MS 39232 |
| C 21 MASELLE AND ASSOCIATES | 4001 LAKELAND DR JACKSON MS 39232 |
| C 21 MASSENGILL MCCRARY RE | 1222 KNOWLING LOOP TALBOTT TN 37877 |
| C 21 MASSENGILL MCCRAY RLTY | PO BOX 1235 135 W FIRST N ST MORRISTOWN TN 37816 |
| C 21 MASTER KEY REALTY | 105 SUNSET ST RUSSELLS POINT OH 43348 |
| C 21 MAXIMUM REV ASSET SERV | 2298 HORIZON RIDGE PKWY STE 114 HENDERSON NV 89052 |
| C 21 MCDANIEL AND ASSOCIATES | 2433 E FLORIDA AVE HEMET CA 92544 |
| C 21 MCKEOWN AND ASSOC | 2040 SILVA LN MOBERLY MO 65270 |
| C 21 MCMULLEN REAL ESTATE INC | 6400 N HARLEM AVE CHICAGO IL 60631 |
| C 21 MCWATERS REALTY SERVICE | 512 CHICKASAWBA BLYTHEVILLE AR 72315 |
| C 21 MENNEN | 1221 S CREASY LN STE A LAFAYETTE IN 47905 |
| C 21 METRO COMPANY | 3233 W PEORIA AVE NO 224 PHOENIX AZ 85029 |
| C 21 MGM REALTY | 2889 PENNSYLVANIA AVE WEIRTON WV 26062 |
| C 21 MIDDLETON COMPANY | 4121 FRANKLIN ST MICHIGAN IN 46360 |
| C 21 MIDLANDS | PO BOX 1389 KEARNEY NE 68848-1389 |
| C 21 MIKE KENNON AND ASSOCIATES | 116 N COLBERT DR MINDEN LA 71055-6361 |
| C 21 MIKE MYERS REALTY | 235 FRANKLIN ST SANDUSKY OH 44870 |
| C 21 MILL CREEK REALTY | 6715 TIPPECANOE RD CANFIELD OH 44406 |
| C 21 MILL CREEK REALTY GROUP | 702 WILLOW BROOK DR WARREN OH 44483 |
| C 21 MILL CREEK REALTY GROUP | 8256 E MARKET ST WARREN OH 44484 |
| C 21 MILLENIUM | 2690 DONAHUE FERRY RD PINEVILLE LA 71360 |
| C 21 MILLENNIUM | 2690 DONAHUE FERRY RD PINEVILLE LA 71360 |
| C 21 MILLENNIUM REALTY | 1256 ARSENAL ST WATERTOWN NY 13601 |
| C 21 MILLENNIUM REALTY | 307 STATE ST WATERTOWN NY 13601 |
| C 21 MILLENNIUM REALTY | 253 W MAIN ST GOUVERNEUR NY 13642 |
| C 21 MILLER AND MILLER | 44 S CENTRAL AVE VALLY STREAM NY 11580 |
| C 21 MIZRAHI REALTY | 910 KINGS HWY BROOKLYN NY 11223 |
| C 21 MOFFIT RE | 35 E PALMER FRANKLIN NC 28734 |
| C 21 MORETTI REALTY | 285 MAPLE AVE S PLAINFIELD NJ 07080 |
| C 21 MORRIS REAL ESTATE | 4320 PKWY DR BOSSIER CITY LA 71112 |
| C 21 MOULTON REALTY | 891 SO FERDON BLVD CRESTVIEW FL 32536 |
| C 21 MOUNT VERNON RE GROUP LLC | 3901 FLEET ST BALTIMORE MD 21224 |
| C 21 MOUNTAIN REALTY INC | 21 SHADETREE LN GALAX VA 24333 |
| C 21 MOUNTAIN VIEW REALTY | 5580 FAIRFIELD RD CARROLL VALLEY PA 17320 |
| C 21 MULVEY REAL ESTATE | 1952 COMMERCE ST YORKTOWN HEIGHT NY 10598 |
| C 21 MUSIC CITY | 4223 LEBANON PIKE HERMITAGE TN 37076 |
| C 21 NACHMAN | 1512 E LITTLE CREEK RD NORFOLK VA 23518 |
| C 21 NACHMAN | 1929 COLISEUM DR STE D1 D2 HAMPTON VA 23666 |
| C 21 NATIONS | 203 S IH 35 STE 203 GEORGETOWN TX 78628 |
| C 21 NEIGHBORHOOD REALTYINC | 705 OLD HARRISBURG RD F GETTYSBURG PA 17325 |
| C 21 NEW HERITAGE REALTY | 528 E GRANT HWY MARENGO IL 60152-3346 |
| C 21 NEW HORIZONS REALTY INC | 15594 HWY 27 LITTLE FALLS MN 56345 |
| C 21 NEW HORIZONS RELATY INC | 213 1ST ST SE LITTLE FALLS MN 56345 |
| C 21 NEW MILLENNIUM | 3757 TEAYS VALLEY RD HURRICANE WV 25526 |

| Claim Name | Address Information |
|---|---|
| C 21 NEW VALLEY REALTY | 301 ARMEL RD WHITE POST VA 22663 |
| C 21 NEWSOM BALL REALTY | 4644 ARENDELL ST MOREHEAD CITY NC 28557 |
| C 21 NORTHGATE | 11330 ROSEVELT WAY NE SEATTLE WA 98125 |
| C 21 NORTHLAND REAL ESTATE | PO BOX 4129 OMAK WA 98841 |
| C 21 NUGGET REALTY | 160 GATEWAY BLVD COTTAGE GROVE OR 97424 |
| C 21 OBYRNE REALTY INC | 2010 E MAIN ST ALBERT LEA MN 56007 |
| C 21 OCEANSIDE | 4775 HWY A1A PELICAN PLZ VERO BEACH FL 32963 |
| C 21 ODYSSEY | 5114 YADKIN RD STE 114 FAYETTEVILLE NC 28303-3251 |
| C 21 OLD CAPITOL | 185 ROBERSON MILL RD MILLEDGEVILLE GA 31061 |
| C 21 OVERTON REAL ESTATE | 804 N LINDELL ST MARTIN TN 38237 |
| C 21 OVIEDO L AND O REALTY GROUP | 235 S CENTRAL AVE OVIEDO FL 32765 |
| C 21 OVIEDO REALTY | 235 S CENTRAL AVE OVIEDO FL 32765 |
| C 21 OZARK HILLS REALTY INC | 1822 PORTER WAGONER BLVD WEST PLAINS MO 65775 |
| C 21 PALMERI | 23734 VALENCIA BLVD STE 101 VALENCIA CA 91355-5358 |
| C 21 PAMPA REALTY | 312 N GRAY ST PAMPA TX 79065 |
| C 21 PARISI REALTY | 700 SUNRISE HWY WEST BABLYON NY 11704 |
| C 21 PARK PLACE | 14229 TORREY RD FENTON MI 48430 |
| C 21 PARTNERS | 3317 FREDERICA ST OWENSBORO KY 42301 |
| C 21 PATTERSON AGENCY | PO BOX 8127 6603 WESLEY GREENVILLE TX 75404 |
| C 21 PATTY SNELL AND ASSOCIATES | 2001 SKYLAND BLVD E STE C 3 TUSCALOOSA AL 35405 |
| C 21 PATTYSNELL AND ASSOCS | 2001 SKYLAND BLVD E STE C 3 TUSCALOOSA AL 35405 |
| C 21 PAUL AND ASSOCIATES | 1501 W MAGNOLIA BLVD BURBANK CA 91506 |
| C 21 PAULEY MCDONALD | 140 N US HWY 89 CHINO VALLEY AZ 86323 |
| C 21 PEAK DYE AND ASSOC | 120 S JEFFERSON MEXICO MO 65265 |
| C 21 PEARSON COOK | 4462 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| C 21 PERKINS STEIN AND STUART I | 57 FRONT ST BINGHAMTON NY 13905 |
| C 21 PERROT | 506 E MAIN ST BENNINGTON VT 05201 |
| C 21 PETERSON | HCR 1 BOX 403 HERMITAGE MO 65668 |
| C 21 PETERSON REAL ESTATE | W HWY 54 HERMITAGE MO 65668 |
| C 21 PIERCE AND BAIR OF OXFORD | 29 N 3RD ST OXFORD PA 19363 |
| C 21 PIRATE REALTY | 1256 ARSENAL ST WATERTOWN NY 13601 |
| C 21 POOL REALTY | PO BOX 366599 MAIN OSAWATOMIE KS 66064 |
| C 21 POTOMAC WEST | 111 S GEORGE ST CUMBERLAND MD 21502 |
| C 21 POWERS REALTY | 2636 W 15TH AVE GARY IN 46404 |
| C 21 PRANCE AND ORR REAL ESTATE | 214 W MAIN ST MALDEN MO 63863 |
| C 21 PRECISION REALTY INC | 3348 GLENWOOD RD DECATUR GA 30032 |
| C 21 PREMIER | 1254 WESTGATE PKWY DOTHAN AL 36303 |
| C 21 PREMIER | 328 RIDGE RD MUNSTER IN 46321-1528 |
| C 21 PREMIER | 1817 E MALONE AVE SIKESTON MO 63801 |
| C 21 PREMIER | 421 THIS WAY LAKE JACKSON TX 77566 |
| C 21 PREMIER R E GS UNDERWOOD | 2505 E LAKESHORE DR A LAKE ELSINORE CA 92530 |
| C 21 PREMIER REAL ESTATE | 3021 MONTVALE DR SPRINGFIELD IL 62704 |
| C 21 PREMIER REALTY | 1817 E MALONE SIKESTON MO 63801 |
| C 21 PRIME REALTY | 329 W WASHINGTON MARQUETTE MI 49855 |
| C 21 PROFESSIONAL RE | 1701 BROADWAY YANKTON SD 57078 |
| C 21 PROFESSIONALS ACTION TEAM | 800 N MAIN ST GLEN ELLYN IL 60137 |
| C 21 PROFESSIONALS GROUP INC | 7575 DR PHILLIPS BLVD STE 100 ORLANDO FL 32819 |
| C 21 PROGRESSIVE | 1037 N MITCHELL CADILLAC MI 49601 |
| C 21 PROPERTIES PLUS INC | 2324 KENNISON LN MT PLEASANT SC 29466 |

| Claim Name | Address Information |
|---|---|
| C 21 PROPERTIES UNLIMITED | 1194 W FON DU LAC ST K MART PLZ RIPON WI 54971 |
| C 21 PROPERTY MART | 210 W MAIN ST CARSON CITY MI 48811 |
| C 21 PROPERTY MART INC | 800 S US 27 ST JOHNS MI 48879 |
| C 21 PROPERTY SHOP | 314 WASHINGTON CHILLICOTHE MO 64601 |
| C 21 PROPERTY SHOPPE | 617 CHERRY ST HUNTINGTON IN 46750 |
| C 21 PURTELL REALTY INC | 128 MARKET ST AMSTERDAM NY 12010 |
| C 21 RASMUSSEN CO | 1159 N MERIDIAN CARMEL IN 46032 |
| C 21 RATZMAN AGENCY | 203A CHESTNUT ST A ROSELLE NJ 07203 |
| C 21 RAUTMANN REALTY | 1337 N TAYLOR DR SHEBOYGAN WI 53081 |
| C 21 RAYMOND AGUILLARD REALTY | 101 N 7TH ST PO BOX 1258 EUNICE LA 70535 |
| C 21 REAL ESTATE | 122 E PARK AVE LAKE WALES FL 33853 |
| C 21 REAL ESTATE | 220 HARVELL DR BELLEVUE NE 68005 |
| C 21 REAL ESTATE CENTER | 4850 FAYETTEVILLE RD LUMBERTON NC 28358 |
| C 21 REAL ESTATE CENTER | 5415 SPRINGFIELD LAREDO TX 78041 |
| C 21 REAL ESTATE RESOURCES | 8874 SEMINOLE TRL RUCKERSVILLE VA 22968-3484 |
| C 21 REALTY CENTER | 3023 E 10TH ST SIOUX FALLS SD 57103 |
| C 21 REALTY GROUP | 3802 E THIRD ST BLOOMINGTON IN 47401 |
| C 21 REALTY GROUP HAGAN | 1519 LOU GENE AVE LOUISVILLE KY 40216 |
| C 21 REALTY GROUP I | 8200 HAVERSTICK RD STE 120 INDIANAPOLIS IN 46240 |
| C 21 REALTY GROUP I LLC | 3801 E 82ND ST INDIANAPOLIS IN 46240 |
| C 21 REALTY GROUP MCCOUN FISHERS | 8402 E 116TH ST FISHERS IN 46038 |
| C 21 REALTY GROUP WOODROSS AND SHARP | 1002 CENTRAL AVE ANDERSON IN 46016 |
| C 21 REALTY ONE LTD | 206 W WASHINGTON ST SULLIVAN IN 47882 |
| C 21 REALTY WEST | 140 3RD ST CATHLOMET WA 98612 |
| C 21 REEDER REALTY | 2747 CADDO ST ARKADELPHIA AR 71923 |
| C 21 REGENCY REAL ESTATE | PO BOX 311767 ENTERPRISE AL 36331-1767 |
| C 21 REILLEY REALTORS | 376 SO WHITE HORSE RD BERLIN NJ 08009 |
| C 21 RENO REALTY | 1009 CT ST SAGINAW MI 48602 |
| C 21 RGM BRINKMAN | 400 W MCGALLIARD RD MUNCIE IN 47303 |
| C 21 RICHARDS AND ASSOC | 7038 STATE RD BB CEDAR HILL MO 63016 |
| C 21 RINGER PARTNERS | 1105 NORFOLK AVENU NORFOLK NE 68701 |
| C 21 RIPLEY REALTORS | 2541 S IH 35 STE 700 ROUND ROCK TX 78664 |
| C 21 RIPLEY REALTORS | 13706 RESEARCH BLVD AUSTIN TX 78750 |
| C 21 RITE AGENCY | 1555 S ST WHEATLAND WY 82201 |
| C 21 RIVER CITIES REALTY | PO BOX 1332 225 JOHN R JUNKIN NATCHEZ MS 39121 |
| C 21 RIVER OAKS | 6490 MEMPHIS ARLINGTON RD STE 107 BARTLETT TN 38135-7439 |
| C 21 RIVER OAKS | 1926 EXETER GERMANTOWN TN 38138 |
| C 21 RIVER OAKS | 1926 EXETER RD GERMANTOWN TN 38138 |
| C 21 RIVER OAKS REALTY | 1220 MIDDLEBUSTER RD HERNANDO MS 38632 |
| C 21 RIVER VALLEY | PO BOX 2130 RUSSELLVILLE AR 72811 |
| C 21 ROARK REALTY CO INC | 1135 COLLEGE AVE STE B GARDEN CITY KS 67846 |
| C 21 ROBERTSON REALTY UNLIM | 137 FLORIDA AVE DAYTON TN 37321 |
| C 21 ROBINSON REALTY | 208 GREEN ST PO BOX 129 ATHENS TN 37371 |
| C 21 ROCKY MOUNTAIN AGENCY | 524 COLUMBIA LAS VEGAS NM 87701 |
| C 21 ROW | 37172 SIX MILE RD LIVONIA MI 48152 |
| C 21 ROYCE REALTY | 2023 JOHNSON RD GRANITE CITY IL 62040 |
| C 21 RUNYAN AND ASSOC INC | 605 D ST S CHARLESTON WV 25303 |
| C 21 RUNYAN AND ASSOCIATES | 605 D ST S CHARLESTON WV 25303 |
| C 21 RUPWANI | 221 BANK ST SEYMOUR CT 06483 |

| Claim Name | Address Information |
|---|---|
| C 21 RUPWANI ASSOCIATES | 1360 NEW HAVEN RD NAUGATUCK CT 06770-5038 |
| C 21 RURAL ESTATES | 230 MAIN ST SCHOHARIE NY 12157 |
| C 21 RUSTIC REALTY | PO BOX 1188 MILLER PLACE NY 11764-1174 |
| C 21 RUTH K SMITH | 69 N MOUNTAIN BLVD MOUNTAIN TOP PA 18707 |
| C 21 RUTH K SMITH | 69 N MOUTAIN BLVD MOUNTAIN TOP PA 18707 |
| C 21 SAGA REALTY | 31 BRENTWOOD DR SOUTHBRIDGE MA 01550-2703 |
| C 21 SALVADORI REALTY | 3500 G ST MERCED CA 95340 |
| C 21 SAN MORITZ REALTY | 24118 LAKE DR CRESTLINE CA 92325 |
| C 21 SAVAGLIO | 1557 S GREEN BAY RD RACINE WI 53406 |
| C 21 SBARRA AND WELLS | 2903 E MAIN ST ENDICOTT NY 13760 |
| C 21 SCALA AND CLARK | 3850 MAIN ST BRIDGEPORT CT 06606 |
| C 21 SCENIC REALTY | 5010 US HWY 76 PO BOX 189 YOUNG HARRIS GA 30582 |
| C 21 SCROGGIE REALTY | 5302 S E ABSHIER BELLVIEW FL 34420 |
| C 21 SCROGGIE REALTY | 5302 SE ABSHIER BLVD PO BOX 1357 BELELVIEW FL 34421 |
| C 21 SCVA | 2470 BERRYESSA RD D SAN JOSE CA 95133 |
| C 21 SEAMAN REALTY | 709 N MADISON AVE DOUGLAS GA 31533 |
| C 21 SEAVIEW INC | 1309 S PACIFIC PO BOX 574 LONG BEACH WA 98631 |
| C 21 SELECT REAL ESTATE INC | 409 CENTURY PARK DR YUBA CITY CA 95991 |
| C 21 SEVILLE CONTEMPO | 21269 STEVENS CREEK BLVD STE 610 CUPERTINO CA 95014 |
| C 21 SHADOWS | 1720 KALISTE SALOOM STE A3 LAFAYETTE LA 70508 |
| C 21 SHAMROCK REALTY | 492 E MAIN ST ABINGDON VA 24210 |
| C 21 SHAMROCK REALTY | 1000 6TH AVE SAINT ALBANS WV 25177 |
| C 21 SHELLHORN | 3490 BELLE CHASE WAY LANSING MI 48911 |
| C 21 SHIPLEY REALTY | 516 MAIN ST RIPLEY WV 25271 |
| C 21 SHOWCASE | 28673 HOOVER WARREN MI 48093 |
| C 21 SHOWCASE | 3694 EHIGHLAND AVE STE 30 SAN BERNADINO CA 92346 |
| C 21 SHOWCASE REALTORS | 6299 HWY 9 FELTON CA 95018 |
| C 21 SMITH AND GARDNER INC | 105 S BROADWAY GREENSBURG IN 47240 |
| C 21 SMITH REAL ESTATE | 223 W MAIN ST CABOT AR 72023 |
| C 21 SO WES CO REALTY | 4301 E MAIN FARMINGTON NM 87402 |
| C 21 SOUTHERN STAR | 2066 HWY 14 E PRATTVILLE AL 36066 |
| C 21 SOUTHGATE REALTY | 702 SW CORION PENDLETON OR 97801 |
| C 21 SOUTHPORT | 113 HOWE ST SOUTHPORT NC 28461 |
| C 21 SOWESCO REALTY | 4301 E MAIN ST FARMINGTON NM 87402-8621 |
| C 21 SPRING REALTY | 151 SPRING ST HERDON VA 20170 |
| C 21 SPRINGSTON AND YOHO | 301 WALNUT AVE FAIRMONT WV 26554 |
| C 21 STAR INC | 4229 BENBROOK HWY FORT WORTH TX 76116-8606 |
| C 21 STATEWIDE RESERV | 503 MT RUSHMORE RD CUSTER SD 57730 |
| C 21 STEEL AND ASSOCIATES | 110 LILY FLAGG RD HUNTSVILLE AL 35802 |
| C 21 STEELE AND ASSOC | 7169 HWY 720 W STE F MADISON AL 35758 |
| C 21 STEELE AND ASSOCIATES | 7169 HWY 72 STE F MADISON AL 35758 |
| C 21 STEINBACHER | 1008 WASHINGTON BLVD WILLIAMSPORT PA 17701 |
| C 21 STEVE DAVOLI REAL ESTATE | 156 CASTLE ST GENEVA NY 14456 |
| C 21 STEVE DELIA AND ASSOCLTD | 1720 N PINE ST DE RIDDER LA 70634 |
| C 21 STEVENS REALTORS | 4200 WISCONSIN AVE NW STE 117 WASHINGTON DC 20016 |
| C 21 STEWART AGENCY | 314 SHELL RD CARNEYS POINT NJ 08069 |
| C 21 STONE MOUNTAIN REALTY | 2014 N BROADWAY ST POTEAU OK 74953 |
| C 21 STROOPE | 4800 EASTON DR STE F BAKERSFIELD CA 93309 |
| C 21 STRUNK REALTY | 14 HUDSON ST KINDERHOOK NY 12106 |

| Claim Name | Address Information |
|---|---|
| C 21 SUMMIT REALTORS | 5625 FM 1960 W STE 321 HOUSTON TX 77069 |
| C 21 SUN LAND REALTY INC | 6528 HYPOLUXO RD LAKE WORTH FL 33467 |
| C 21 SUPERIOR REALTY INC | 100 E H ST IRON MOUNTAIN MI 49801 |
| C 21 TAYLOR REALTY | 392 UNION AVE FRAMINGHAM MA 01702 |
| C 21 TEAM | 1809 WILLIAM ST FREDERICKSBURG VA 22401 |
| C 21 TEAM REAL ESTATE | 234 COLONIAL AVE COLONIAL BEACH VA 22443 |
| C 21 TERAMANA WESTLING | 4120 SUNSET BLVD STEUBENVILLE OH 43952 |
| C 21 THE BERNARDI GROUP LLP | 3301 30TH ST BOULDER CO 80301 |
| C 21 THE COMBS COMPANY | 2000 HOWARD AVE TARBORO NC 27886 |
| C 21 THE MOORE GROUP | 1174 BLVD ST ORANGEBURG SC 29115 |
| C 21 THE REAL ESTATE PLACE | PO BOX 1177 PASCAGOULA MS 39568-1177 |
| C 21 THE REALTY GROUP | 1420 E ARLINGTON BLVD STE B GREENVILLE NC 27858-7849 |
| C 21 THOMPSON REALTY | 607 N HUDSON ST SILVER CITY NM 88061 |
| C 21 TOOMEY LOVETT | 270 MAIN ST SPENCER MA 01562 |
| C 21 TOWN AND COUNTRY | 527 N ASPEN LINCOLNTON NC 28092 |
| C 21 TOWN AND COUNTRY REALTY | 409 3RD AVE E INTERNATL FALL MN 56649 |
| C 21 TOWNE CENTER | 323 NEWARK SHOPPING CTR NEWARK DE 19711 |
| C 21 TOWNE CENTRE | 1400 PEOPLES PLZ STE 104 NEWARD DE 19702-5706 |
| C 21 TRI COUNTY | 1260 VALLEY FORGE RD STE 111 PHOENIXVILLE PA 19460 |
| C 21 TRI DAM REALTY | 6 CALIFORNIA REALTY VALLEY SPRINGS CA 95252 |
| C 21 TUCKER SWANSON | 782 N HENDERSON ST GALESBURG IL 61401 |
| C 21 TULLISH AND CLANCY | 457 MAIN ST WEYMOUTH MA 02190 |
| C 21 TURI REALTY INC | 6612 18 BERGANLINE AVE WEST NEW YORK NJ 07093 |
| C 21 TWIN CITY REALTY | PO BOX 1135 SANDERSVILLE GA 31082-1135 |
| C 21 TWIN OAKS REALTY | 2003 W MARKET ST AKRON OH 44313 |
| C 21 ULRICH AND CO INC | 251 S BRIDGE ST ELKTON MD 21921 |
| C 21 UP CHURCH | 711 E QUINLAN PKWY PO BOX 1706 QUINLAN TX 75474 |
| C 21 VALLEY NORTH | 700 N CHELAN WENATCHEE WA 98801 |
| C 21 VALLEY REALTY | 823 MAIN ST ALAMOSA CO 81101 |
| C 21 VALLEY REALTY | 823 MAIN ST ALAMOSA CO 81101-2541 |
| C 21 VILLAGE | PO BOX 1550 NASHVILLE IN 47448 |
| C 21 VILLAGE REALTY | 91 MATHIS DR C DICKSON TN 37055 |
| C 21 VISION REAL ESTATE | 1880 AUSTIN RD STE 1 OWATONNA MN 55060-4544 |
| C 21 WALAK ASSOC | 4316 DERRY ST HARRISBURG PA 17111 |
| C 21 WALL AND ASSOCIATES | 212 SWIFT CREEK RD HARTSVILLE SC 29550 |
| C 21 WARNE REAL ESTATE | 320 S 2ND ST ELMA WA 98541 |
| C 21 WARNE REAL ESTATE | 320 S 2ND ST PO BOX C 2 ELMA WA 98541 |
| C 21 WEAVER AND ASSOCIATES | 1300 BRAGG BLVD FAYETTEVILLE NC 28301 |
| C 21 WEAVER REALTY | 143 N BROADWAY PENNSVILLE NJ 08070 |
| C 21 WEST PROPERTIES | 8925 W COLONIAL DR OCOEE FL 34761 |
| C 21 WESTERN HOMES INC | 14005 HAWTHORNE BLVD HAWTHORNE CA 90250 |
| C 21 WESTOVER REALTY | 4034 MAIN ST SPRINGFIELD OR 97478 |
| C 21 WHITCHEAD | 411 BEMBERG RD ELIZABETHTON TN 37643 |
| C 21 WHITEHORSE REALTY | 315 E MAIN ST WARSAW KY 41095 |
| C 21 WHITNEY AGENCY | 1605 S BALTIMORE ST STE A KIRKSVILLE MO 63501-4508 |
| C 21 WILKINS | 63 SARANAC AVE LAKE PLACID NY 12946 |
| C 21 WILLIAMS REALTY | 610 WATSON BLVD WARNER ROBINS GA 31093 |
| C 21 WILLIAMS REALTY | 610 WATSON BLVD WARNER ROBINS GA 31093-3412 |
| C 21 WILSON REALTY | 443 S 4TH ST DANVILLE KY 40422 |

| Claim Name | Address Information |
|---|---|
| C 21 WILTSE REALTY | 317 S MAIN ST PO BOX 339 STANDISH MI 48658 |
| C 21 WINDER BARROW | 123 N BROAD ST WINDER GA 30680 |
| C 21 WINDSOR REALTY | 2715 N COLUMBUS ST OTTAWA IL 61350 |
| C 21 WINNERS CIRCLE | 3650 YOUREE SHREVEPORT LA 71105 |
| C 21 WOLF CREEK LAND AND CATTLE | 2147 W HWY 160 PAGOSA SPRINGS CO 81147 |
| C 21 WOLFF | 1 N BROADWAY STE 1205 WHITE PLAINS NY 10601-2303 |
| C 21 WOLFF AND SONS | 490 MAMARONECK AVE WHITE PLAINS NY 10605 |
| C 21 WOODLAND | 3484 VIENNA RD CLIO MI 48420 |
| C 21 WOODLAND | 720 E MAIN ST FLUSHING MI 48433 |
| C 21 WOODLAND REAL ESTATE | 170 W VAN BUREN ST EUREKA SPRINGS AR 72632 |
| C 21 WORDEN AND GREEN | 256 RT 206 HILLSBOROUGH NJ 08844-4681 |
| C 21 WORLD CLASS | 724 E SCHAUBURG RD SCHAUMBURG IL 60194 |
| C 21 WREGHT CHRISTI | 2645 SW 153 RD BEAVERTON OR 97006 |
| C 21 WRIGHT CHRISTIE AND ASSOC | PO BOX 1008 BEAVERTON OR 97075-1008 |
| C 21 YARROW | 44143 20TH ST W LANCASTER CA 93534 |
| C 21 YOUNG REALTY | 5115 HACKNEY LN SW ROANOKE VA 24018 |
| C 21 YOUNG REALTY CO | 716 W MAIN ST SALEM VA 24153 |
| C 21 ZITTEL | 4950 N HARLEM AVE HARWOOD HEIGHTS IL 60706-3558 |
| C 21BLACKWELL AND COMP | 800 E MAIN ST SPARTANBURG SC 29302 |
| C A A GENERAL CONTRACTOR | 21817 HIAWATHA ST CHATSWORTH CA 91311 |
| C A GOODWILL | 31861 VIA OSO TRABUCO CANYON CA 92679-3923 |
| C A T RENOVATION LLC | 723 NUNEZ ST AMY GALLOWAY NEW ORLEANS LA 70114 |
| C AND A PROPERTY SERVICE | 394 E CHURCH RD KING OF PRUSSIA PA 19406 |
| C AND C COMPLETE SERVICES | 7335 OLD ALEXANDRIA FERRY RD CLINTON MD 20735 |
| C AND C CONSTRUCTION | 3620 W SHORE RD WARWICK RI 02886 |
| C AND C ENTERPRISE AND | 5279 KELLYS MILL CR LOIS ROBINSON STONE MOUNTAIN GA 30088 |
| C AND C HANDYMAN SERVICES INC | 1098 BROWN CREEK CHURCH RD WADESBORO NC 28170 |
| C AND C OF BREVARD | 6236 BAMBOO AVE COCOA FL 32927 |
| C AND C PROPERTIES | 336 BROOKSIDE AVE REDLANDS CA 92373 |
| C AND C REAL ESTATE | 2431 RIVER RD MISSOULA MT 59804 |
| C AND C ROOFING | 11640 GARRETT RD PEYTON CO 80831 |
| C AND C ROOFING AND CONT INC | 11640 GARRETT RD PEYTON CO 80831 |
| C AND E APPRAISAL SERIVCE | 716 S 1ST ST HAMILTON MT 59840 |
| C AND E INTERIOR EXTERIOR CONTRACTORS | 12219 LEMON RIDGE HOUSTON TX 77035 |
| C AND F DECORATING SERVICES | 554 NW 54ST MAIMI FL 33127 |
| C AND F HUNTER ENTERPRISES INC | 114 S MAIN ST STATESBORO GA 30458 |
| C AND F MORTGAGE CORPORATION | 1400 ALVERSER DR MIDLOTHIAN VA 23113 |
| C AND F MORTGAGE CORPORATION | 1400 ALVERSER DRIVE PO BOX 391 MIDLOTHIAN VA 23113 |
| C AND J HOME IMPROVEMENT AND REMODELING | 1164A STUYVESANT AVE IRVINGTON NJ 07111 |
| C AND L APPRAISALS | 9247 N MERIDIAN STE 325 INDIANAPOLIS IN 46260-1946 |
| C AND L SERVICE CORP MORRIS GRIFFIN COR | 2488 E 81ST ST STE 700 HUD PARTIAL CLAIM TULSA OK 74137 |
| C AND M APPRAISALS INC | PO BOX 4021 LEITCHFIELD KY 42755 |
| C AND M ASSOCIATES LLC | 1700 HUDSON ST LONGVIEW WA 98632 |
| C AND M CONSTRUCTION AND ROOFING LLC | 5783 SHERIDAN BLVD 163 ARVADA CO 80002 |
| C AND M CONSTRUCTION INC | PO BOX 43137 PHOENIX AZ 85080-3137 |
| C AND N FOUNDATION TECHNOLOGIES | 12630 CURLEY ST SAN ANTONIO FL 33576 |
| C AND N FOUNDATION TECHNOLOGIES | 12630 CURLEY ST STE 104 SAN ANTONIO FL 33576 |
| C AND N FOUNDATION TECHNOLOGIES INC | 12630 CURLEY ST STE 102 SAN ANTONIO FL 33576 |
| C AND O CONSTRUCTION LLC | 3515 S WEBSTER BARBARA E AULT KOKOMO IN 46902 |

| Claim Name | Address Information |
|---|---|
| C AND O SERVICES INC | 6502 MCCAHILL DR LAUREL MD 20707 |
| C AND P ENTERPRIZES LLC | 990 RESERVE DR STE 208 DBA ALLIED TRUSTEE SERVICES ROSEVILLE CA 95678 |
| C AND PLUMBING REPAIRS INC | 13056 BAYOU TERRACE ST AMANT LA 70774 |
| C AND R GLASS INC | 5 WESTTOWN RD WESTCHESTER PA 19382 |
| C AND S APPRAISALS LLC | 322 S MOSLEY STE 16 WICHITA KS 67202 |
| C AND S CONSTRUCTION | 38285 WESTMINSTER LN WILLOUGHBY OH 44094 |
| C AND S CONSTRUCTION AND CHARLES | 5815 LOST CREEK DR JONES AND VANESSA JONES SUMTER SC 29154 |
| C AND S CONSTRUCTION INC | 187 OAKLAND AVE HELENA AR 72342 |
| C AND S VALUATION TECHNOLOGIES | 10360 OLD PLACERVILLE RD STE 100 SACRAMENTO CA 95827 |
| C AND T HOME IMPROVEMENT OF HERNANDO | 20237 TWIN OAKS RD SPRING HILL FL 34610 |
| C AND V BUSINESS GROUP | 3025 W SAHARA STE 103 LAS VEGAS NV 89102 |
| C ANDREW BODOR ATT AT LAW | 8256 E MARKET ST NO 115 WARREN OH 44484 |
| C ANDREW WARINER ATT AT LAW | 823 LAS VEGAS BLVD S STE 500 LAS VEGAS NV 89101 |
| C ANDREW WARINER ATT AT LAW | 6130 ELTON AVE LAS VEGAS NV 89107 |
| C ANTHONY HUGHES ATT AT LAW | 1540 JEFFERSON BLVD WEST SACRAMENTO CA 95691 |
| C ANTHONY HUGHES ATT AT LAW | 1101 FULTON AVE SACRAMENTO CA 95825 |
| C ARNOLD LAIN ATT AT LAW | 702 JACKSON ST MONROE LA 71201 |
| C ARNOLD LAIN ATT AT LAW | 711 JACKSON ST WINNSBORO LA 71295 |
| C B ABRR | 544 BRANSON LANDING BLVD BRANSON MO 65616 |
| C B ADVANTAGE REALTY | 5532 JFK BLVD NORTH LITTLE ROCK AR 72116 |
| C B AJS SCHMIDT | 300 E BELTLINE AVE NE GRAND RAPIDS MI 49506 |
| C B ANCHOR RE SPECIALIST | 69001 M62 EDUWARDSBURG MI 49112 |
| C B ANCHOR REAL ESTATE | 1807 S BEND AVE SOUTH BEND IN 46637 |
| C B ARVIDA REALTY | 111 W 23RD ST PANAMA CITY FL 32405 |
| C B ARVIDA REALTY SERVICES | 2112 S HWY 77 LYNN HAVEN FL 32444 |
| C B ATKINS REAL ESTATE | 215 W LANCASTER AVE SHILLINGTON PA 19607 |
| C B BEN BATES INC | 413 S SUMMIT ST CRESCENT CITY FL 32112 |
| C B BESST REALTY | 2429 NATLANTIC AVE ST 39 DAYTONA BEACH FL 32118 |
| C B BEST REALTY | 5601 JOHN F KENNEDY BLVD N LITTE ROCK AR 72116 |
| C B BISHOP REALTY | 2716 US HWY 90 W LAKE CITY FL 32055 |
| C B CAROUSEL RELATY | 504 TOWER DR MOORE OK 73160 |
| C B DAVIS REAL ESTATE | 321 E MAIN DAVIS OK 73030 |
| C B DESLOOVER REALTY | 107 N KILLARNEY LN RICHMOND KY 40475 |
| C B EXCEL REALTY | 1919 N TREKELL RD CASA GRANDE AZ 85122-1706 |
| C B FIRST REALTY | 521 WASH AVE STE B CHESTRTOWN MD 21620 |
| C B FIRST REALTY ENCORE | 2731 12TH AVE SW FARGO ND 58103 |
| C B FLASKERUD DYNAMIC | PO BOX 1666 1106 DOUGLAS STE A LONGVIEW WA 98632 |
| C B FOUNTAIN REALTY | 99 MARINE BLVD JACKSONVILLE NC 28540-4850 |
| C B FOUR SEASONS REALTY | 5283 ORKNEY GRADE MT JACKSON VA 22842 |
| C B FRANCIS BEAUMONT JR | 4851 TAMIAMI TRAIL N NAPLES FL 34103 |
| C B HARBOUR REALTY | PO BOX 616 ACCMAC VA 23301 |
| C B HOFFMAN BURKE INC REALTORS | 1709 KIRBY PKWY 2 MEMPHIS TN 38120 |
| C B HOFFMAN PROPERTIES | 1709 KIRBY PKWY STE 2 MEMPHIS TN 38120 |
| C B HOWARD PERRY AND WALSTON | 1001 WADE AVE STE 200 RALEIGH NC 27605 |
| C B JON DOUGLAS | PO BOX 8292 CALABASAS CA 91372 |
| C B LANDMARK | 3201 MURDOCK AVE PARKERSBURG WV 26101 |
| C B MALHEUR REALTY | 1461 SW 4TH AVE ONTARIO OR 97914 |
| C B MATTOX MCCLEERY REALTORS | 1221 TRIMBLE RD S MANSFIELD OH 44907 |
| C B MILLER REAL ESTATE | 816 W MAIN ST CARBONDALE IL 62901 |

| Claim Name | Address Information |
|---|---|
| C B PANORAMA REALTY INC | 1204 E MAIN ST PO BOX 148 LURAY VA 22835 |
| C B PAXTON REAL ESTATE | 727 S ALAMO RD LEVELLAND TX 79336 |
| C B PLATINUM PARTNERS | 6349 ABERCORN ST SAVANNAH GA 31405 |
| C B POWELL REALTY | 3320 OLD HALIFAX RD SOUTH BOSTON VA 24592 |
| C B PREMIER PROPERTIES | 1682 S PLEASANTVALLEY RD WINCHESTER VA 22601 |
| C B PROFESSIONAL | 761 OLD BLVD 300 BRENTWOOD TN 37027 |
| C B PROPERTIES NORTH | 912 8TH ST S VIRGINIA MN 55792 |
| C B PROPERTIES UNLIMITED | 2402 S DAY BRENHAM TX 77833 |
| C B PROPERTY SHOWCASE | 4536 S CLYDE MORRIS BLVD 1 PORT ORANGE FL 32129 |
| C B RADER GROUP | 8522 E 61ST ST TULSA OK 74133 |
| C B RADER GROUP REALTORS | 8522 E 61ST ST TULSA OK 74133 |
| C B RANDOLPH TILLER AND ASSOCIATES | 491 W CHEVES ST FLORENCE SC 29501 |
| C B REAL ESTATE PROFESSIONALS | 44 STURGIS CORNER DR IOWA CITY IA 52246 |
| C B REAL ESTATE SPECIALISTS INC | 1400 CHICAGO RD NILES MI 49120 |
| C B REALTY GROUP | 1035 FREDERICA ST 250 OWENSBORO KY 42301 |
| C B REALTY GROUP | 2202 US HWY 41 N PO BOX 803 HENDERSON KY 42420 |
| C B RESIDENTIAL | 928 NCOLLIER BLVD MARCO ISLAND FL 34145 |
| C B RESIDENTIAL BROKERA | 53 BAXTER BLVD PORTLAND ME 04101 |
| C B RESIDENTIAL BROKERAGE | 36 LASALLE RD WEST HARTFORD CT 06107 |
| C B RESIDENTIAL BROKERAGE | 5028 WISCONSIN AVE NW STE 100 WASHINGTON DC 20016 |
| C B RESIDENTIAL BROKERAGE | 180 W CONTINENTAL RD STE 100 GREEN VALLEY AZ 85622-3597 |
| C B RESIDENTIAL BROKERAGE NRT | 61 43 186TH ST FRESH MEADOWS NY 11365-2710 |
| C B RESIDENTIAL BROKERAGE NRT | 350 MOTOR PKWY HAUPPAUGE NY 11788 |
| C B RESIDENTIAL RE INC | 5971 CATTLERIDGE BLVD SARASOTA FL 34232 |
| C B RESIDENTIAL REAL ESTATE | 6430PLANTATION PARK CT FT MYERS FL 33966-4720 |
| C B RESIDENTIAL SERVICES | 3400 BERNIE ANDERSON FORT WORTH TX 76116 |
| C B RESIDENTIAL SRVCS | 3729 WESTCLIFF RD S FORTH WORTH TX 76109 |
| C B RESIDENTIAL SRVCS | 3400 BERNIE ANDERSON AVE FORT WORTH TX 76116 |
| C B ROWLAND REALTY | 204 N VICTOR ST CHRISTOPHER IL 62822 |
| C B SCHMIDT REALTOR | 436 N STATE ST STIGNACE MI 49781 |
| C B SELECT REAL ESTATE INC | 705 E MAIN ST WYTHEVILLE VA 24382 |
| C B SHERMAN OAKS CA | 15490 VENTURA BLVD 100 SHERMAN OAKS CA 91403 |
| C B SMITH LAW OFFICE | 36 MAGNOLIA RD SOMERSET NJ 08873 |
| C B SOUTHERN REALTORS | 323 HWY 45 N WEST POINT MS 39773 |
| C B STEVENS REAL ESTATE | 5306 LEE HWY WARRENTON VA 20187 |
| C B STEVENS REALTORS | 4000 LAGATO RD STE 100 FAIRFAX VA 22033 |
| C B STUART AND WATTS | 174 NORTHRIDGE DR LEWISBURG WV 24901 |
| C B STUCKEY AND ASSOCIATES | 127 W CENRAL EL DORADO KS 67042 |
| C B STUCKEY AND ASSOCIATES | 10300 W MAPLE WICHITA KS 67209 |
| C B STUCKY AND ASSOCIATES | 10300 W MAPLE WICHITA KS 67209 |
| C B STUCKY AND ASSOCIATES | 2121 N TYLER RD 300 WICHITA KS 67212 |
| C B TALLEY LC | PO BOX 51649 LAFAYETTE LA 70505 |
| C B TOWN AND COUNTRY REALTY | 4503 2ND AVE KEARNEY NE 68847 |
| C B UNITED REALTORS | 525 WSW LOOP 323 TYLER TX 75701-9406 |
| C B UNITED REALTORS | 2206 E CENTRAL TEXAS EXPY KILLEEN TX 76543 |
| C B VALLEY BROKERS | 1109 NW 9TH ST CORVALLIS OR 97330 |
| C B WEST REALTY | 455 N UNIVERSITY AVE 201 PROVO UT 84601 |
| C B WILLIS SMITH COMPANY | PO BOX 1575 NEW BERN NC 28563 |
| C BAILEY CLEGG ATT AT LAW | PO BOX 893 KENT OH 44240-0018 |

| Claim Name | Address Information |
|---|---|
| C BASE INC | 555 N LN STE 5040 CONSHOHOCKEN PA 19428 |
| C BENJAMIN GRAFF ATT AT LAW | 43398 BUSINESS PARK DR TEMECULA CA 92590 |
| C BOUGHTON SHEDLICK PLLC | 6408 SEVEN CORNERS PL STE R FALLS CHURCH VA 22044 |
| C BRADDOCK JONES JR | 4024 BELLE GROVE RD BALTIMORE MD 21225 |
| C BRADDOCK JONES JR | 4024 BELLE GROVE RD BROOKLYN MD 21225 |
| C BRANDON SELLERS ATT AT LAW | 401 E COMMERCE ST GREENVILLE AL 36037 |
| C BRANDON SELLERS III ATT AT LAW | PO BOX 201 MONTGOMERY AL 36101 |
| C BROOKS THURMOND III | 4200 NORTHSIDE PKWY NW SIX N PKWY SQUARE ATLANTA GA 30327 |
| C CARL KIMBRELL ATT AT LAW | 1828 SWIFT AVE STE 403 N KANSAS CITY MO 64116 |
| C CASEY WHITE ATT AT LAW | 10 CRATER LAKE AVE MEDFORD OR 97504 |
| C CHRISTOPHER HASSON PC | 510 WASHINGTON AVE CARNEGIE PA 15106 |
| C CHRISTOPHER SMITH P A | 4850 FAYETTEVILLE RD STE C LUMBERTON NC 28358 |
| C COAST REALTY | S COASTAL HWY BETHANY BEACH DE 19930 |
| C D CONSTRUCTIONS AND REMOLDELING | 7765 LAKE WORTH RD 340 LAKE WORTH FL 33467 |
| C D STAGNARO AND | CAROLE A STAGNARO 1498 QUAKEN RIDGE WEST CHESTER PA 19380 |
| C D. WALKER | 201 FERN COURT CANTON GA 30114 |
| C DAN SCOTT ATT AT LAW | 100 E MAIN ST 400 SEVIERVILLE TN 37862 |
| C DANIEL COLLINS ATT AT LAW | 730 CHERRY ST STE J CHATTANOOGA TN 37402 |
| C DANIEL HARRY ATT AT LAW | 6483 WALDON CTR DR STE 10 CLARKSTON MI 48346 |
| C DANIEL ROBERTS AND ASSOCIATES | 1602 E CESAR CHAVEZ ST AUSTIN TX 78702 |
| C DANIEL SCHROCK ATT AT LAW | 108 S ANGELL ST PROVIDENCE RI 02906 |
| C DAVID ANDERSON | VICKY L ANDERSON 10894 MODOC STREET ALTA LOMA CA 91701 |
| C DAVID HESTER ATT AT LAW | 378 E 720 S STE B OREM UT 84058 |
| C DAVID KEEN ATT AT LAW | 400 E MAIN ST STE 304 BOWLING GREEN KY 42101 |
| C DAVID LITTLE ATT AT LAW | 253 N JACKSON ST FRANKFORT IN 46041 |
| C DAVID TANGORA ESQ ATT AT LAW | 200 SE 18TH CT FT LAUDERDALE FL 33316 |
| C DAY AND CO | 70 W GENTILE ST LAYTON UT 84041 |
| C DEAN MATSAS AND ASSOCIATES | 5153 N BROADWAY ST CHICAGO IL 60640 |
| C DEBERNARDIS AS ATTY FOR HILLSIDE | ONE ESSEX GREEN DR PEABODY MA 01960 |
| C DREW GRIFFITH ATT AT LAW | 27457 HOLIDAY LN STE G PERRYSBURG OH 43551 |
| C DUFF AMERICAN REALTY INC | 1416 N PARK LN STE B ALTUS OK 73521 |
| C DWAIN YOUNGBLOOD REA | 16414 SAN PEDRO STE 715 SAN ANTONIO TX 78232 |
| C DWIGHT HAWKS ATT AT LAW | PO BOX 630 HUMBOLDT TN 38343 |
| C E BUD CUNNINGHAM ATT AT LAW | 837 W 1ST N ST MORRISTOWN TN 37814 |
| C E HOLT AND ASSOCIATES PLLC | 203 S LAFAYETTE ST STE 102 GREENVILLE MI 48838 |
| C E STUMP AND ASSOCIATES LLC | 3356 BROOKSIDE LN CUYAHOGA FALLS OH 44223 |
| C ED MASSEY ATT AT LAW | 20 S MAIN ST DRY RIDGE KY 41035 |
| C EDWARD ADAMS ATT AT LAW | 7512 STANICH LN STE 2 GIG HARBOR WA 98335 |
| C EDWARD STIRMAN ATT AT LAW | 2614 S TIMBERLINE RD UNIT 109 FORT COLLINS CO 80525 |
| C EDWIN ALLMAN III | 380 KNOLLWOOD ST STE 700 WINSTON SALEM NC 27103 |
| C EDWIN RUDE JR ATTORNEY AT L | 211 E CALL ST TALLAHASSEE FL 32301 |
| C EDWIN SHOEMAKER ATT AT LAW | 9111 CROSS PARK DR STE D200 KNOXVILLE TN 37923 |
| C EVERETT THOMPSON II PA | 101 W MAIN ST ELIZABETH CITY NC 27909 |
| C FOX AND ASSOCIATES | PO BOX 1373 CONROE TX 77305 |
| C FOX AND ASSOCIATES | 102 RAINBOW DR # 206 LIVINGSTON TX 77399-1002 |
| C G A LAW FIRM | 135 N GEORGE ST YORK PA 17401 |
| C G REYNOLDS | 1972 BOLIN RD NORTH AUGUSTA SC 29841 |
| C GAINES BAKER ATT AT LAW | 136 PUBLIC SQ BATESVILLE MS 38606 |
| C GERALD MARTIN ATT AT LAW | 68 S MAIN ST WINCHESTER KY 40391 |

| Claim Name | Address Information |
|---|---|
| C GERALD SPENCER ATT AT LAW | 307 E SCREVEN ST QUITMAN GA 31643 |
| C GIBSON AND C BECK | 1703 SUMMIT AVE COLLECTOR OF GROUND RENT HALETHORPE MD 21227 |
| C GOLDEN AND ASSOCIATES | 5353 FAIRINGTON RD LITHONIA GA 30038 |
| C GRANT KING ATT AT LAW | 5400 FRANKLIN RD J BOISE ID 83705 |
| C H. GLEASON | JUDITH W. GLEASON 4326 WILLOUGHBY LANE MYRTLE BEACH SC 29577 |
| C HARLAN JOHNSON ATT AT LAW | PO BOX 1007 PASCO WA 99301 |
| C HARRY GREEN ATT AT LAW | 328 2ND ST SW HAMILTON AL 35570 |
| C J ALEXANDER SYSTEMS INC | 5421 LAKESIDE AVE N MINNEAPOLIS MN 55429-3710 |
| C J POLLARA ATT AT LAW | 71 W ARCHER PL DENVER CO 80223 |
| C J T CONSTRUCTION | PO BOX 7168 CHANDLER AZ 85246 |
| C J WADE AND CYNTHIA WADE | 1114 SHIELD ST LARAMIE WY 82072 |
| C JAN HEADLEY ATT AT LAW | 10844 OLD MILL RD STE 5 OMAHA NE 68154 |
| C JEFFERSON CRAGEN ATT AT LAW | 244 N COLLEGE AVE INDIANAPOLIS IN 46202 |
| C JEROME TEEL JR ATT AT LAW | 87 MURRAY GUARD DR JACKSON TN 38305 |
| C JONES HOME IMPROVEMENTS | 3049 NANWICH DR WATERFORD MI 48329 |
| C KELLY WILSON ATT AT LAW | PO BOX 1016 LEWISBURG TN 37091 |
| C KERRY CURTIS ATT AT LAW | PO BOX 999 PHENIX CITY AL 36868 |
| C KRATHER NELSON ATT AT LAW | PO BOX 206 DUBLIN GA 31040 |
| C L GRAVETT III ATT AT LAW | 1125 JEFFERSON ST NAPA CA 94559 |
| C L S H SEWER AUTHORITY | 124 W RIDGE ST PLANSFORD PA 18232 |
| C L STOUT AND ASSOCIATES | 4742 E STATE RD 18 FLORA IN 46929-9312 |
| C LANCE MARGOLIN PC | 6800 JERICHO TURNPIKE STE 206W SYOSSET NY 11791 |
| C LAWRENCE HANSEN | 2788 BAYSHORE AV VENTURA CA 93001 |
| C LEE DRAKE ATT AT LAW | 2201 RIDGELAKE DR FL 1 METAIRIE LA 70001 |
| C LEE SCHWILM ATT AT LAW | 6407 IDLEWILD RD STE 1210 CHARLOTTE NC 28212 |
| C LEON GOODWIN ATT AT LAW | 37 ARBORGATE CT COLUMBIA SC 29212 |
| C LIN BROOKS DBA APPLEFIELD RELTR | 406 W MAIN ST WILKESBORO NC 28697 |
| C MEYER REAL ESTATE INC | PO BOX 494 ARNOLD MO 63010 |
| C MICHAEL DUNCAN ATT AT LAW | 14725 INDIAN RIDGE TRL CLERMONT FL 34711 |
| C MICHAEL LAWRENCE ATT AT LAW | 5681 S REDWOOD RD 23 TAYLORSVILLE UT 84123 |
| C MICHAEL MAGRUDER PA ATT AT LAW | 203 S CLYDE AVE KISSIMMEE FL 34741 |
| C MICHAEL SMITH ATT AT LAW | 150 S DEARBORN ST MOBILE AL 36602 |
| C MONT MITCHELL JR | 305 TANNER ST PO BOX 309 SIKESTON MO 63801-0309 |
| C MORRIS BURROUGHS AND SHAVEZZ | 910 TIMBER CREEK BURROUGHS AND TREJERO REPAIRS LINDENWOLD NJ 08021 |
| C MYERS AND CO REALTY | 1400 N COUNTYLINE ST FOSTORIA OH 44830-1936 |
| C N FARNSWORTH | JANE M FARNSWORTH 9845 E MIRAMONTE DR SCOTTSDALE AZ 85262 |
| C O ALL SEASON REALTY | 625 CR 313 BIG FOOT TX 78005 |
| C O BEAZLEY COMPANY REALTORS | 160 WASHINGTON ST MIDDLETOWN CT 06457 |
| C O BETTER HOMES REALTY | 35150 BOYKIN BLVD LILLIAN AL 36549 |
| C O C 21 ASSOCIATES REALTY | 213 HIGH ST MARYVILLE TN 37804 |
| C O C 21 PICREALTY | 21 EMSTON RD SAYREVILLE NJ 08859 |
| C O C 21 TEAM AT THE BEACH | 234 COLONIAL AVE COLONIAL BEACH VA 22443 |
| C O C B RESIDENTIAL BROK | 4200 WISCONSIN AVE WASHINGTON DC 20016 |
| C O CARDINAL REALTY | 494 S BROADWAY FOREST CITY NC 28043 |
| C O CB KEVITT TEETERS | 11398 KENYON WAY STE G ALTALOMA CA 91701 |
| C O CB RESIDENTIAL BROKERAGE | 17101 PRESTON RD NO 110 DALLAS TX 75248 |
| C O CB VALLEY BROKERS | 2600 S SANTIAM HWY LEBANON OR 97355 |
| C O CENTURY 21 CLEMENT REALTY INC | 849 FLORENCE BLVD FLORENCE AL 35630-4870 |
| C O COLDWELL BANKER | 3008 RIFLE RIVER TRAIL WEST BRANCH MI 48661 |

| Claim Name | Address Information |
|---|---|
| C O COLDWELL BANKER | 301 N CANON DR BEVERLY HILLS CA 90210 |
| C O COLDWELL BANKER | 730 ALHAMBRA BLVD SACRAMENTO CA 95816 |
| C O COLDWELL BANKER PACIFIC REAL ES | PO BOX 512 GUALALA CA 95445 |
| C O COLDWELL BANKER REAL ESTATE | 17 BRILLIANT AVE STE 100 PITTSBURGH PA 15215-3137 |
| C O COLDWELL BANKER REALTY | 1699 WASHINGTON RD PITTSBURGH PA 15228 |
| C O DIANA MCGRAW | 817 TRAFALGAR RD GROUND RENT BALTIMORE MD 21204 |
| C O DIANA MCGRAW | 817 TRAFALGAR RD GROUND RENT BALTIMORE MD 21204-3805 |
| C O DUTCHER REALTY | 644 N GLENWOOD GRIFFITH IN 46319 |
| C O ERA JEFFERSON REAL ESTATE | 925 ARAPAHO CT COLUMBUS GA 31904 |
| C O HOOK REALTY | 121 W STATE ST PO BOX 128 GEORGETOWN OH 45121 |
| C O HUFF REALTY | 2332 ROYAL DR FT MITCHELL KY 41017 |
| C O LONG AND FOSTER | 4650 E W HWY BETHESDA MD 20814 |
| C O MARCUS ERRICO EMMER AND BROOKS | 45 BRAINTREE HILL PK 107 HOLBROOK MA 02343 |
| C O MERKWAN REALTY | 1028 BROADWAY PO BOX 613 YANKTON SD 57078 |
| C O METROPOLITAN MANAGEMENT | 745 FORT ST 2100965 PROSPECT ST GROUND RENT COLLECTOR HONOLULU HI 96813 |
| C O PRU LINN REAL ESTATE | 208 BROCKTON AVE ABINGTON MA 02351 |
| C O PRU PATTERSON REALTORS | 2121 CHARBONIER RD ST LOUIS MO 63031 |
| C O PRU PREFERRED PROPERTIES | 1201 N CLARK ST STE 301 CHICAGO IL 60610 |
| C O PRUDENTIAL COLLINS AND ASSOCIATES | 2301 S IRBY ST FLORENCE SC 29505 |
| C O PRUDENTIAL IDAHO PROPERTIES | 5289 UMATILLA AVE BOISE ID 83709 |
| C O RANNY SMULLIAN | 1401 S OCEAN BEACH BLVD APT 702 GROUND RENT COMPANY POMPANO BEACH FL 33062 |
| C O REITH REALTY | 3911 MIAMI AVE LORAIN OH 44053 |
| C O REMAX ACHIEVERS | 7110 E MCDONALD DR A1 SCOTTSDALE AZ 85253 |
| C O REMAX GATEWAY | 2520 N HWY 67 FLORISSANT MO 63033 |
| C O REMAX PROFESSIONALS | 2424 PROFESSIONAL DR ROSEVILLE CA 95661 |
| C O ROMINGER CO INC | 1208 E AVE PO BOX 426 CARRIZOZO NM 88301 |
| C O SCS MANAGEMENT | 7170 CHERRY PARK DR HOUSTON TX 77095 |
| C O TALLMAN INSPECTIONS | 15 ADAMS DR COVENTRY RI 02816 |
| C O THE EQUITY GROUP REALTORS INC | 15740 NW PERIMETER DR BEAVERTON OR 97006 |
| C O WATSON REALTY PALM COAST | 3 TUCAHOE WAY PALM COAST FL 32164 |
| C O WINDERMERE MANITO REAL ESTATE | 2829 S GRAND SPOKANE WA 99203 |
| C O WINKLER AND CO REAL ESTATE | PO BOX 1000 ELGIN TX 78621 |
| C ORVILLE LIGHT ATT AT LAW | 407 S VAN BUREN RD EDEN NC 27288 |
| C PARK BARTON JR ATT AT LAW | PO BOX 20338 TUSCALOOSA AL 35402 |
| C PARK BARTON JR ATTORNEY AT LAW | 2621 7TH ST TUSCALOOSA AL 35401 |
| C PAUL SMITH ATT AT LAW | 110 N WASHINGTON ST STE 402 ROCKVILLE MD 20850 |
| C PETER PEARSON COMPANY | 5360 CANDY COVE TRL SE PRIOR LAKE MN 55372-1800 |
| C PETER WHITMER ATT AT LAW | PO BOX 434 PLEASANT GROVE UT 84062 |
| C R KRIEGER ATT AT LAW | 935 S 8TH ST STE 101 MANITOWOC WI 54220-4549 |
| C R LOVELAND APPRAISER | 3929 N BURNSTEAD PL BOISE ID 83704 |
| C R. CLARKE | KATHLEEN A. CLARKE 5062 ALFINGO STREET LAS VEGAS NV 89135 |
| C R. MIDGETTE | JOANN V. MIDGETTE 406 HAPPY HOME RD TYNER NC 27980 |
| C RENA WEBB ATT AT LAW | 209 LONGWOOD DR SW HUNTSVILLE AL 35801 |
| C REUBEN GOUDE ATT AT LAW | 2084 N FRASER ST GEORGETOWN SC 29440-6425 |
| C RICHARD BOZEK III | S ALYSSA ROBERTS 9007 BANYON RIDGE ROAD FAIRFAX STATION VA 22039 |
| C RICHARD HEITHOLT | FERN L HEITHOLT 904 WARTBURG DRIVE BLOOMINGTON IL 61704 |
| C RICHARD OREN ATT AT LAW | PO BOX 532 ROCHESTER IN 46975 |
| C RICHARD OREN OFFICE | 156 E MARKET ST STE 900 INDIANAPOLIS IN 46204 |
| C RICHARD THOMPSON ATT AT LAW | 1300 PARK AVE W STE 300 MANSFIELD OH 44906 |

| Claim Name | Address Information |
|---|---|
| C RICHARD WILLIAMSJR AND ASSO | PO BOX 646 ROCK HILL SC 29731 |
| C ROBIN WYATT ATT AT LAW | PO BOX 851 SNELLVILLE GA 30078 |
| C RODNEY HARRINGTON ATT AT LAW | PO BOX 1278 NATCHITOCHES LA 71458 |
| C ROGER BOLTON PAULA L BOLTON | 300 N MONTBELLA CIR WICHITAS KS 67230 |
| C ROGER LEWIS AGENCY INC | 129 E MAIN ST MOREHEAD KY 40351 |
| C ROLAND KRUEGER ATT AT LAW | PO BOX 1896 LEXINGTON NC 27293 |
| C ROLLIE BEVERS | MERLYN A BEVERS 7650 GOLDEN SANDS DRIVE CUMMING GA 30041 |
| C ROMAN RECTOR ATT AT LAW | 3102 O ST SACRAMENTO CA 95816 |
| C S HANSLEY LAW FIRM LLC | 283 CRANES ROOST BLVD ALTAMONTE SPRINGS FL 32701 |
| C S HEATON APPRAISALS INC | 1255 W BASELINE 112 MESA AZ 85202 |
| C S HEATON APPRAISALS INC | 2150 S COUNTRY CLUB DR STE 16 MESA AZ 85210 |
| C SCOTT KEE ATT AT LAW | 324 W BAY DR NW STE 201 OLYMPIA WA 98502 |
| C SCOTT KIRK ATT AT LAW | 13317 MADISON AVE LAKEWOOD OH 44107 |
| C SCOTT RUDIBAUGH ATT AT LAW | 901 S STATE ST STE 100 HEMET CA 92543 |
| C SCOTT RUDIBAUGH ATT AT LAW | 27403 YNEZ RD STE 216 TEMECULA CA 92591 |
| C SHAWN BOEHRINGER ESQ | 491 N STATE RD 7 FT LAUDERDALE FL 33317 |
| C STEPHEN GURDIN JR ATT AT LAW | 69 PUBLIC SQ STE 501 WILKES BARRE PA 18701 |
| C T JONES INSURANCE AGENCY | PO BOX 169 LIVINGSTON TX 77351 |
| C T PREJEAN | 112 1ST ST HONOLULU HI 96818-4901 |
| C TAYLOR CROCKETT ATT AT LAW | 2067 COLUMBIANA RD BIRMINGHAM AL 35216 |
| C THOMAS BROWN ATT AT LAW | 7131 LIBERTY RD STE 202B BALTIMORE MD 21207 |
| C THOMAS BROWN ATT AT LAW | 205 E MAIN ST ELKTON MD 21921 |
| C TODD COOK ATT AT LAW | 1929 ROMBACH AVE WILMINGTON OH 45177 |
| C TODD MORSE ATT AT LAW | 910 16TH ST STE 1100 DENVER CO 80202 |
| C TODD MORSE ATT AT LAW | 1660 S ALBION ST STE 309 DENVER CO 80222 |
| C V ASSOCIATES | 710 N CHINA LAKE BLVD RIDGECREST CA 93555 |
| C V MASON AND COMPANY INC | PO BOX 569 BRISTOL CT 06011 |
| C W. EPTING | BARBARA H. EPTING 237 ROSEWOOD AVENUE LANGEHORNE PA 19047 |
| C WALTER SEARLE AGENCY LLC | 410 FRANKLIN AVE NUTLEY NJ 07110 |
| C WALTER WHITMOYER JR | 815 CUMBERLAND ST LEBANON PA 17042 |
| C WAYNE MORRIS ATT AT LAW | 2206A CLINTON AVE W HUNTSVILLE AL 35805 |
| C WAYNE SHEPHERD ATT AT LAW | 211 S MAIN ST CORBIN KY 40701 |
| C WAYNE TOMERLIN ATT AT LAW | 336 ROBBINS ST LAWRENCEBURG TN 38464 |
| C WESLEY GRADY ATT AT LAW | 46 FOSTER RD STE 5 HOPEWELL JUNCTION NY 12533 |
| C WILLIAM SCHLOSSER ATT AT LAW | 1888 SHERMAN ST STE 650 DENVER CO 80203 |
| C&A REAL PROPERTY INVESTMENTS LLC | 4223 GLENCOE AVE #A 220 MARINA DEL RAY CA 90292 |
| C-BASS | C/O LITTON LOAN SERVICING C/O OCWEN FINANCIAL 2711 CENTERVILLE ROAD #400 WILMINGTON DE 19808 |
| C-BASS | C/O LITTON LOAN SERVCING C/O OCWEN FINANCIAL 2711 CENTERVILLE ROAD #400 WILMINGTON DE 19808 |
| C. B. HERRING | EDNA M. HERRING PO BOX 386 BOSTIC NC 28018 |
| C. D. ELM | 10365 E GOOSE HAVEN LAFAYETTE CO 80026 |
| C. D. HIGGINS | CAROLINE A. DOWD-HIGGINS 2631 E ROUND HILL LN BLOOMINGTON IN 47401-4369 |
| C. DUB SUTTLE | BOX 606 LEAKEY TX 78873 |
| C. JERRY SANDERS | PHYLISS J. SANDERS 6192 SILVER BEACH RD. CHEBOYGAN MI 49721 |
| C. MITCHELL HATCHETT, III | TRUST ACCT. 805 SPRING FOREST RD STE 1600 RALEIGH NC 27609 |
| C. P. SARACENO | 502 AVENUE D REDONDO BEACH CA 90277 |
| C. PERRY DE LONG | M. ELOISE DE LONG 1454 GALAXY DRIVE NEWPORT BEACH CA 92660-4920 |
| C. R. JOSEPH | 35 SUNNYSIDE AVENUE ARLINGTON MA 02474 |

| Claim Name | Address Information |
|---|---|
| C. R. SCHLINGMANN | TENA R. SCHLINGMANN 105 HIGHLAND ROAD RYE NY 10580 |
| C. RUSSELL JOINER | TERESA N. JOINER 325 OLD MILL COURT FAYETTEVILLE GA 30214 |
| C. SCOTT ROCKHOLD | SUZANA D.T. ROCKHOLD 3225 CAROLWOOD LANE TORRANCE CA 90505 |
| C. STEVEN VANNATTER | MONA J VANNATTER 981 WYNDHAM HILLS LEXINGTON KY 40514 |
| C. WAYNE BOYD | LINDA K BOYD 1613 CEDAR CREEK TERRACE OKLAHOMA CITY OK 73131 |
| C. WILLIAM BLOMQUIST | 8009 HERB FARM DRIVE BETHESDA MD 20817 |
| C. WILLIAM YOCKEY | 322 LEE DRIVE WEST CHESTER PA 19382 |
| C.A.C. APPRAISAL SERVICE | P.O. BOX 61741 BOULDER CITY NV 89006-1741 |
| C.CRAIG COLE & ASSOCIATES | DAVID JONES & ANDREA JONES, PLAINTIFFS, V GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO & CORELOGIC SVCS, LLC, A DELA ET AL 317 NORTHWEST TWELFTH STREET OKLAHOMA CITY OK 73103 |
| C.E. RANDALL | 3315 DEEPVIEW COURT GOLDVEIN VA 22720 |
| C.K.E PROPERIES LLC | 107 ROBUSTA CT HARLINGEN TX 78552 |
| C.M. BISKING CONCRETE | 2070 BACK ROAD HALIFAX PA 17032-9694 |
| C.M.A. MORTGAGE, INC. | 212 JH WALKER DR PENDLETON IN 46064 |
| C.R. FIRELINE INC | 108 CENTER AVENUE PACHECO CA 94553-5610 |
| C.ROLAND R DEZENTJE | 5037 SW 88TH TERRACE COOPER CITY FL 33328 |
| C.S. HEATON REAL ESTATE | APPRAISALS, INC 2150 S. COUNTRY CLUB DR. MESA AZ 85210 |
| C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET WINCHESTER VA 22601 |
| C/O NORTHMARQ REAL ESTATE SERVICES LLC | 8400 NORMANDALE LAKE SUITE 320 BLOOMINGTON MN 55437 |
| C21 | 3025 LAKE ST LAKE CHARLES LA 70601 |
| C21 1ST AMERICAN REALTY | 8830 E SPEEDWAY TUCSON AZ 85710 |
| C21 1ST CHOICE PACIFIC | 3091 CLAIREMONT DR SAN DIEGO CA 92117 |
| C21 ABBA AND ASSOCIATES INC | 7 W HIGH ST PO BOX 100 MORESVILLE IN 46158 |
| C21 ACCESS AMERICA | 117 N MAIN ST SOUTHINGTON CT 06489 |
| C21 ACTION REALTY | 1425 W TUNNEL BLVD STE J HOUMA LA 70360 |
| C21 ACTION REALTY | 1191 A N MAIN ST SALINAS CA 93906 |
| C21 ACTION REALTY OF GALLUP | 204 E AZTEC GALLUP NM 87301 |
| C21 ACTION REALTY TN | 21 LYNOAK COVE JACKSON TN 38305 |
| C21 ADVANCE REALTY | 3970 PERKIOMEN AVE READING PA 19606 |
| C21 AFFILIATED | 221 W BELTLINE HWY STE 1 MADISON WI 53713-2684 |
| C21 AFFILIATED | 249 E MAIN ST REEDSBURG WI 53959 |
| C21 AFFILIATED OF BARABOO | S4066 HWY 12 BARABOO WI 53913 |
| C21 AFFILIATED REO DEPT | 2800 ROYAL AVE STE 121 MADISON WI 53713 |
| C21 ALL PRO | 8524 S WESTERN 102 OKLAHOMA CITY OK 73139-9247 |
| C21 ALL PROPERTIES INC | 1607 SMOOT AVE 101 PO BOX 630 DANVILLE WV 25053 |
| C21 ALL PROPERTIES INC AL | 1421 LSKESIDE DR NW CULLMAN AL 35055 |
| C21 ALL SERVICE | 20886 TIMBERLADE RD LYNCHBURG VA 24502 |
| C21 ALL SERVICE | 20886 TIMBERLAKE RD LYNCHBURG VA 24502 |
| C21 ALL SERVICE | 2121 WARD RD LYNCHBUERG VA 24502-5311 |
| C21 ALL STARS | 1504 GUMM PLZ PO BOX 802 MYRTLE BEACH SC 29578 |
| C21 AMERICAN WAY REALTY | 412 N ARNOLD AVE PRESTONBURG KY 41653 |
| C21 AMERICAN WEST | 69 E MAIN SALINA UT 84654 |
| C21 AMERICAN WEST | 375 N MAIN RICHFIELD UT 84701 |
| C21 AMERICAN WEST | PO BOX 127 RICHFIELD UT 84701 |
| C21 AMERICUS REALTY INC | 1610 D E FORSYTH ST AMERICUS GA 31709 |
| C21 ANDERSON PROPERTIES | 2508 K N MAIN ST ANDERSON SC 29621 |
| C21 ANDERSON PROPERTIES | 2508 K N MAIN ST ANDERSON SC 29621-3266 |
| C21 ARCHER REALTY INC | 5639 SR 14 RAVENNA OH 44266 |

| Claim Name | Address Information |
|---|---|
| C21 ARNOLD AND ASSOCIATES | 631 MAIN ST TELL CITY IN 47586 |
| C21 ASHLAND REALTY | 2441 MYRA DR CAPE GIRARDEAU MO 63703 |
| C21 ASSOCIATES | 707 LINDA DR DAINGERFIELD TX 75638 |
| C21 ASSOCLTD | 4488 E 13TH JOPLIN MO 64801 |
| C21 BAYSHORE REAL ESTATE | 325 S BYRE RD LUDINGTON MI 49431 |
| C21 BELDEN REALTY | 2407 CLEVELAND AVE NW CANTON OH 44709 |
| C21 BELK REALTORS | 610 S GLENWOOD AVE STE 102 DALTON GA 30721-3307 |
| C21 BELL REAL ESTATE | 2103 WARREN AVE CHEYENNE WY 82001 |
| C21 BETTY STEINBACHER | 1008 WASHINGTON BLVD WILLIAMSPORT PA 17701 |
| C21 BILL NYE REALTY INC | 26230 WESLEY CHAPEL BLVD LUTZ FL 33559-7206 |
| C21 BLACKWELL AND CO | 800 E MAIN ST SPARTANBURG SC 29302 |
| C21 BOARDWALK | 113 MAPLE ST MANISTEE MI 49660 |
| C21 BOB CAPES REALTORS OF COLUMB | 420 PARK AVE STE 301 GREENVILLE SC 29601 |
| C21 BRYANT REALTY | 3641 HWY 5 DOUGLASVILLE GA 30135 |
| C21 BUENA VISTA | 5700 RALSTON ST STE 120 VENTURA CA 93003-7889 |
| C21 BUENA VISTA | 123 N TENTH ST SANTA PAULA CA 93060 |
| C21 C O DAN BODDY | 117 W WHITE HORSE PIKE ABSECON NJ 08205 |
| C21 CANADOHTA LAKE REALTY | 24360 LAKEVIEW DR UNION CITY PA 16438 |
| C21 CANON LAND AND INVTMNT CO | 1025 ROYAL GORGE BVLD CANON CITY CO 81212 |
| C21 CAPITAL REALTY OF ROCHESTER | 31 ERIE CANAL DR STE E ROCHESTER NY 14626 |
| C21 CARDINAL REALTY | 142 GARRISONVILLE RD STAFFORD VA 22556-4605 |
| C21 CARE REAL ESTATE INC | 3717 W ELM ST MCHENRY IL 60050 |
| C21 CASABLANCA | 5601 E SLAUSON AVE 200 COMMERCE CA 90040 |
| C21 CASHION AND TOLER | PO BOX 1026 RT 16 19 N BECKLEY WV 25802 |
| C21 CEN TEX PROPERTIES | 412 LAKE RD BELTON TX 76513 |
| C21 CLARK AND REED INC | 805 PETTIT ARDMORE OK 73401 |
| C21 CLEMENS AND SONS REALTY INC | 1001 FARMINGTON AVE WEST HARTFORD CT 06107 |
| C21 CLINKENBEARD | 2023 N YORK MUSKOGEE OK 74403 |
| C21 CMC REALTY | 3814 WILLIAMS BLVD STE 8 KENNER LA 70065 |
| C21 COASTAL LIFESTYLES | 10023 HWY 17 PO BOX 2668 PAWLEYS ISLAND SC 29585 |
| C21 COASTAL REALTORS | 67 MAIN AVE OCEAN GROVE NJ 07756 |
| C21 COBB REALTY INC | 4019 PARKVIEW DR PITTSBURG KS 66762 |
| C21 COLONIAL PRIDE | 19 S MAIN ST YARDLEY PA 19067 |
| C21 CONTEMPO | 500 N 17TH AVE WAUSAU WI 54401 |
| C21 CORNERSTONE REALTY CONCORD | 904 COPPERFIELD BLVD CONCORD NC 28025 |
| C21 COUNTRY NORTH INC | 7210 E STATE ST ROCKFORD IL 61108 |
| C21 COUNTRY REALTY | 30 FORESTBURGH RD MONTICELLO NY 12701 |
| C21 CROUCH REALTY CORP | 4959 RIDGEWOOD AVE PORT ORANGE FL 32127 |
| C21 CURRAN AND CHRISTIE | 24711 MICHIGAN AVE DEARBORN MI 48124 |
| C21 DABBS | 900 MAPLE RD HOMEWOOD IL 60430 |
| C21 DANHOFF DONNAMILLER REALTY | 1041 MYRTLE AVE WILLARD OH 44890 |
| C21 DART REALTY | PO BOX 988 VERNAL UT 84078-0988 |
| C21 DAUGHTRY REALTY | 1310 E S E LOOP 323 TYLER TX 75701 |
| C21 DEJON PROPERTIES INC | 3765 S HWY 27 SOMERSET KY 42501-3081 |
| C21 DEPIERO AND ASSOCIATES | 5581 RIDGE RD PARMA OH 44129 |
| C21 DONNA HUGH | 907 E COTTONWOOD LN 2 CASA GRANDE AZ 85122-2226 |
| C21 DYNAMIC REALTY | 7230 STONECREST PKWY STE B LITHONIA GA 30038-2820 |
| C21 EQUITY REALTY AG 118475 | 1002 N 11TH AVE HANFORD CA 93230 |
| C21 EVANS REALTORS | 2115 W MAIN ST GUN BARREL CITY TX 75156 |

| Claim Name | Address Information |
| --- | --- |
| C21 EXCEL REALTY GA | 2070 LAKE HARBIN RD Q 11 MORROW GA 30260 |
| C21 EXCEL REALTY TX | 14609 KIMBERLEY LN HOUSTON TX 77079 |
| C21 EXCLUSIVELY | 135 N MISSION WENATCHEE WA 98801 |
| C21 EXPRESS PROPERTIES | 410 N MAIN ST MARION SC 29571 |
| C21 F AND G REAL ESTATE | 508 MARTIN ST S PELL CITY AL 35128 |
| C21 FARM AND HOME REALTY INC | RT 6 BOX 440 STILWELL OK 74960 |
| C21 FIRST CHOICE | 1361 NDIXIE BLVD RADCLIFF KY 40160 |
| C21 FLYNN AND YOUNGBLOOD | 333 WADE HAMPTON BLVD GREENVILLE SC 29609 |
| C21 FOX | 9330 E CENTRAL STE 200 WICHITA KS 67206 |
| C21 G AND B ASSOCIATES | 315 N MARKET ST PO BOX 365 PORT ROYAL PA 17082 |
| C21 GAGE FROERER AND ASSOCIATES | 2641 WASHINGTON BLVD 101 OGDEN UT 84401 |
| C21 GARNER REALTY OF THOMASVILLE | 1102 RANDOLPH ST THOMASVILLE NC 27360 |
| C21 GLOBAL REALTORS | 131 N MAIN ST STILLWATER OK 74075 |
| C21 GOLD KEY REALTORS | 7325 WILLIAMSON RD ROANOKE VA 24019 |
| C21 GROUP ONE | 525 MONUMENT RD PONCA CITY OK 74604 |
| C21 GUAJARDO REALTY | 1301 E PARK PO BOX 3742 VICTORIA TX 77903-3742 |
| C21 HACIENDA ESTATES | 2514 S HACIENDA BLVD HACIENDA HEIGHTS CA 91745 |
| C21 HAVASU REAL ESTATE | 1600 MCCULLOCH BLVD STE 1A LAKE HAVASU AZ 86403 |
| C21 HAVASU REAL ESTATE | 1600 MCCULLOCH BLVD STE 1A LAKE HAVASU CITY AZ 86403 |
| C21 HEARTLAND RE | 301 E SPRINGFIELD CHAMPAIGN IL 61820 |
| C21 HEARTLAND REAL ESTATE | 301 ESPRINGFIELD CHAMPAIGN IL 61822 |
| C21 HERITAGE REALTY | 804 FIRST AVE SO JAMESTOWN ND 58401 |
| C21 HIGH COUNTY | 28069 STATE HWY 189 LAKE ARROWHEAD CA 92352 |
| C21 HIGHLAND REAL ESTATE | 3010 STOCKTON HILL RD KINGMAN AZ 86401 |
| C21 HOME LAND REALTORS | 2651 S C ST OXNARD CA 93033 |
| C21 HOME TEAM | 407 RIDGE AVE GREENDALE IN 47025 |
| C21 HOME TEAM | 407 RIDGE AVE LAWRENCEBURG IN 47025 |
| C21 HOMES AND INVESTMENTS | 408 N HOUSTON RD WARNER ROBBINS GA 31093 |
| C21 HOMESTEAD REALTY | 135 MOORE AVE MOUNTY AIRY NC 27030 |
| C21 HORIZON AG 118474 | 4134 ADAMS AVE 101 SAN DIEGO CA 92116 |
| C21 INNOVATIVE | 407 WASHINGTON ST HOBOKEN NJ 07030 |
| C21 INVESTMENT REALTY | 2160 E GAUSE BLVD STE 100 SLIDELL LA 70461 |
| C21 JAMES S MURRAY INC | 118 N EXPRESSWAY GRIFFIN GA 30223 |
| C21 JENSEN REALTY | 393 12TH ST ELKO NV 89801 |
| C21 JOHN WALTON REALTORS | 4718 S LOOP 289 LUBBOCK TX 79414 |
| C21 JOHNSTON | 718 E HARRISON HARLINGEN TX 78550 |
| C21 JOHNSTON COMPANY | 718 E HARRISON HARLIGEN TX 78550 |
| C21 JORDAN LINK | 2009 W FEEMSTER VISALIA CA 93277 |
| C21 JUDGE FITE CO | 1704 S COOPER ST ARLINGTON TX 76013-3939 |
| C21 KAY REALTY | 2275 MONTGOMERY HWY STE 2 DOTHAN AL 36303 |
| C21 KEY REALTY | 2275 MONTGOMERY HWY STE 2 DOTHAN AL 36303 |
| C21 LAND AND HOMES | 2141 PRINCETON RD PO BOX 745 OTTAWA KS 66067 |
| C21 LIGHTHOUSE SHORES REALTY | 1241 N RD ST ELIZABETH CITY NC 27909 |
| C21 M AND M AG 118473 | 1510 W KETTLEMAN LN LODI CA 95242 |
| C21 MASELLE AND ASSOCIATES | 224 KEY DR MADISON MS 39110 |
| C21 MASENGILL MCCRARY | PO BOX 1235 125 W FIRST N ST MORRISTOWN TN 37816 |
| C21 MASENGILL MCCRARY | PO BOX 1235 135 W FIRST N ST MORRISTOWN TN 37816 |
| C21 MCCOY REAL ESTATE | PO BOX 5746 TRAVERSE CITY MI 49696-5746 |
| C21 MELROSE | 704 FIRST ST HUMBLE TX 77338 |

| Claim Name | Address Information |
|---|---|
| C21 MIDDLETON CO INC | 4121 S FRANKLIN ST MICHIGAN CITY IN 46360 |
| C21 MIKE BOWMAN INC | 150 WESTPARK WAY STE 120 EULESS TX 76040 |
| C21 MIKE BOWMAN INC | 4101 WILLIAM D TATE 100 GRAPEVINE TX 76051 |
| C21 MIKE BOWMAN INC | 4101 WILLIAM D TATE STE 100 GRAPEVINE TX 76051 |
| C21 MIKE BOWMAN INC | 112 STATE ST STE 218 SOUTHLAKE TX 76092 |
| C21 MIKE BOWMANINC | 150 WESTPARK WAY 120 EULESS TX 76040 |
| C21 MIKE D BONO | 4410 NELSON RD LAKE CHARLES LA 70605 |
| C21 MITCHELL REAL ESTATE | RR 3 BOX 31 MONTROSE PA 18801 |
| C21 MONEY WORLD | 375 N STEPHANIE ST BLDG 4 HENDERSON NV 89014-8784 |
| C21 MONEY WORLD AG 118472 | 375 N STEPHANIE HENDERSON NV 89014 |
| C21 MONTAGUE CANALE REAL ESTATE | 720 SECOND ST PIKE SOUTHAMPTON PA 18966 |
| C21 MOUNTAIN PROPERTIES | PO BOX 18251 RENO NV 89511 |
| C21 MURPHY AND RUDOLPH | 804 BALSAM TERRACE CHARLOTTE NC 28214 |
| C21 NEOKLA | 411 E GRAHAM PRYOR OK 74361 |
| C21 NEW HERITAGE | 528 E GRANY HWY WARENGO IL 60152 |
| C21 NEWSOMBALL | 2707 E FAIRWAY RD MOREHEAD CITY NC 28557 |
| C21 NORTH HOMES REALTY | 526 E COLLEGE WAY MT VERNON WA 98273 |
| C21 NORTHLAND REALTY | 1010 E4TH ST PO BOX 6 FAIRMONT MN 56031 |
| C21 NORTHWOODS TEAM | PO BOX 144 CRANDON WI 54520-0144 |
| C21 NUGGET REALTY | 625 N 9TH STREEET COTTAGE GROVE OR 97424 |
| C21 OF BARTLESVILLE | 300 STONERIDGE CT BARTLESVILLE OK 74006-8031 |
| C21 OVERTON REAL ESTATE AND AUCTION | 804 N LINDELL MARTIN TN 38237 |
| C21 OZARK HILLS REALTY INC | 1822 PORTER WAGONER WEST PLAINS MO 65775 |
| C21 PARTNERS | 3317 FREDRICA ST OWENSBORO KY 42301 |
| C21 PAULEY AND MCDONALD | 901 S HWY 89 CHINO VALLEY AZ 86323 |
| C21 PEARSONREALTY | 550 MARKET ST COLUSA CA 95932 |
| C21 PINTER REALTY INC | 5201 JERRY DR LITTLE ROCK AR 72223 |
| C21 PRECISION REALTY | 3905 W LINCOLN HWY DOWNINGTOWN PA 19335 |
| C21 PREMIER | 126 LONG HOLLOW PIKE GOODLETTSVILLE TN 37072-1840 |
| C21 PREMIER | 939 STATE RD 35 DRESSER WI 54009 |
| C21 PRESTIGE REALTY GROUP | 6715 TIPPECANOE RD BLDG C STE 101 CANFIELD OH 44406 |
| C21 PRESTIGE REALTY GROUP | 701 CAROLINE ST KEY WEST FL 33040 |
| C21 PRIME PROPERTIES | 3114 CEDAR VALLEY DR RICHLANDS VA 24641-3075 |
| C21 PROFESSIONAL GROUP | 16875 RANKIN AVE PO BOX 1508 DUNLAP TN 37327 |
| C21 PROPERTIES PLUS INC | 7800 RIVERS AVE STE 1030 N CHARLESTON SC 29406 |
| C21 REALTY GROUP | 1221 S CREASY LN STE A LAFAYETTE IN 47905 |
| C21 REALTY GROUP HAGAN | 503 TALBOTT BLVD LA GRANGE KY 40031 |
| C21 REALTY GROUP HAGAN | 503 TALBOTT RD LAGRANGE KY 40031 |
| C21 REALTY GROUP HAGAN | PO BOX 20065 LOUISVILLE KY 40250-0065 |
| C21 REALTY SPECIALIST | PO BOX 1379 FED X 2372 N 1ST ST HGY 395 HERMISTON OR 97838 |
| C21 REED WHATLEY REALTY | 400 W OAK ST EL DORADO AR 71730 |
| C21 RICHARD BERRY AND ASSOCIATES | 2330 LAPALCO BLVD STE 5 HARVEY LA 70058 |
| C21 RIVER VALLEY REAL ESTATE INC | 142 DEMAREE DR MADISON IN 47250 |
| C21 RUNYAN AND ASSOCIATES INC | 605 D ST CHARLESTON WV 25303 |
| C21 RUSSELL | 100 SEVEN OAKS LN SUMMERVILLE SC 29485 |
| C21 RUSSELL HOLLINS REALTY | 160 N 1ST PO BOX 13 ALBEMARLE NC 28002-0013 |
| C21 SANTEE ASSOCIATES | 9158 OLD HWY 6 PO BOX 485 SANTEE SC 29142 |
| C21 SBARRA AND WELLS | 201 OAKDALE RD JOHNSON CITY NY 13790 |
| C21 SCENIC BAY PROPERTIES | 496 PEARL ST MONTEREY CA 93940 |

| Claim Name | Address Information |
|---|---|
| C21 SCENIC DAY PROPERTIES | 656 MUNRAS AVE MONTEREY CA 93940 |
| C21 SCHEETZ | 270 E CARMEL DR CARMEL IN 46032 |
| C21 SCHWERING REALTY | 2130 E MARKET ST LOGANSPORT IN 46947 |
| C21 SCOTT LANE | 132 S MAIN ST ST ALBANS VT 05478 |
| C21 SCOTT REALTY | 70 ROUTE 106 NORTH SPRINGFIELD VT 05150-9747 |
| C21 SCOTT WRIGHT | 1517 N VINITA AVE STE 2 TAHLEQUA OK 74464 |
| C21 SHAMROCK REALTY INC | 1000 SIXTH AVE SAINT ALBANS WV 25177 |
| C21 SHARRA AND WELLS | 201 OAK DALE RD JOHNSON CITY NY 13790 |
| C21 SHOWCASE PROPERTIES | 118 EVERETT ST PO BOX 1818 BRYSON CITY NC 28713 |
| C21 SHOWCASE PROPERTIES INC | PO BOX 1338 KEYSTONE HEIGHTS FL 32656-1338 |
| C21 SIMPSON | 516 W UNION AVE LITCHFIELD IL 62056 |
| C21 SIMS REALTY AND AUCTION LLC | 3109 HWY 15 N LAUREL MS 39440 |
| C21 SONOMA REALTY | 335 W FOURTH ST WINNEMUCCA NV 89445 |
| C21 SOUTH TAHOE REALTY | 2074 LAKE TAHOE BLVD STE 6 SOUTH LAKE TAHOE CA 96150 |
| C21 SOUTHERN TIER REALTY | PO BOX 392 OLEAN NY 14760 |
| C21 SOUTHWEST REALTY | 1121 E MAIN ST PO BOX 663 EASTLAND TX 76448 |
| C21 SUE GARDNER REALTY | 1720 MCCULLOUGH BLVD TUPELO MS 38801-7101 |
| C21 SUNNY SOUTH PROPERTIES | 4630 HWY 90 MARIANNA FL 32446 |
| C21 SUTTON AND ASSOCIATES | 100 N MAIN ST KEWANEE IL 61443 |
| C21 THE GRESHAM CO | 433 N HARPER LAURENS SC 29360 |
| C21 THE REAL ESTATE CENTER | 4850 FAYETTEVILLE RD LUMBERTON NC 28358 |
| C21 THE REAL ESTATE CENTER | 4850 FAYETTEVILLE RD LUMBERTON NC 28358 |
| C21 THE REAL ESTATE CENTER | 4850 FAYETTEVILLE RD LUMBERTON NC 28358-2374 |
| C21 TOWN AND COUNTRY | 1044 HWY 82 W LEESBURG GA 31763 |
| C21 TOWN AND COUNTRY PROPERTIE | PO BOX 520 NEW MARTINSVILL WV 26155 |
| C21 TOWN AND COUNTRY REALTY | 409 3RD AVE E INTERNATIONAL FALLS MN 56649 |
| C21 TOWNE CENTRE | 251 S BRIDGE ST ELKTON MD 21921 |
| C21 TWIN OAKS | 2003 W MARKET ST AKRON OH 44313 |
| C21 UNITED | 1802 NE LOOP STE 505 SAN ANTONIO TX 78217 |
| C21 UNITED CORPORATE OFFICES | 1802 NE LOOP 410 505 SAN ANTONIO TX 78217 |
| C21 UNITED GROUP LLC | 802 NE LOOP 410 505 SAN ANTONIO TX 78209-1215 |
| C21 WHITTEN REALTY | 618 PICKWICK RD SAVANNAH TN 38372 |
| C21 WINNERS CIRCLE | 810 SHREVEPORT BARKSDALE HWY SHREVEPORT LA 71105 |
| C3 CONSTRUCTION | 3160 VIA MARGARITA CASTLE ROCK CO 80109 |
| C3D NEVADA PROPERTIES LLC | 544 OPAL COURT BOULDER CITY NV 89005 |
| CA COMPENSATION AND FIRE HANOVER INS | PO BOX 15035 WORCHESTER MA 01615 |
| CA COMPENSATION AND FIRE HANOVER INS | WORCESTER MA 01615 |
| CA CONSTRUCTION | 2215 RANCHO CORONA DR CORONA CA 92882 |
| CA FOX AND ASSOCIATES | 1075 GRIFFIN ST W DALLAS TX 75215 |
| CA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257 |
| CA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0631 |
| CA GEARINGER | PO BOX 4409 BRICKTOWN NJ 08723 |
| CA INC C O SUN TRUST | PO BOX 79998 BALTIMORE MD 21279 |
| CA IRVING REALTORS | 137 S 8TH ST EL CENTRO CA 92243 |
| CA LENDING INC | 2625 TOWNSGATE RD 320 DBA FIRST RATE FINANCIAL GROUP WESTLAKE VILLAGE CA 91361 |
| CA NTL BANK | ATTN TAMANNA MORSHED 221 S FIGUEROA STREET LOS ANGELES CA 90012 |
| CA RE HOLDINGS LLC | 222 MONTEREY RD #704 GLENDALE CA 91206 |
| CA REMODELING INC | 5950 W PATTERSON AVE CHICAGO IL 60634 |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-7072 |

| Claim Name | Address Information |
|---|---|
| CA, GLENSHANNON | PO BOX 7216841 HOUSTON TX 77272 |
| CA, KENDALLWOOD | 7 AUBURN ST NASHUA NH 03064-5609 |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | EQUITY OFFICE, DEPT 12551 PO BOX 601054 LOS ANGELES CA 90060-1054 |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | DBA PASADENA TOWERS FILE#56184 LOS ANGELES CA 90074-6184 |
| CAASI JR, TEOFILO G & TEVES, AMY E | 94-247 ANANIA DRIVE MILILANI HI 96789-4850 |
| CAB LAND OWNERS | 214 BROADWAY MILLBRAE CA 94030 |
| CABALLERO, JASON | 14201 S.W. 36TH ST. MIAMI FL 33175 |
| CABALLERO, LOURDES | 15845 NW 27 AVE INSURANCE CLAIMS SOLUTION OPA LOCKA FL 33054-2245 |
| CABALLERO, REGINO S | 1367 SUN MEADOW DR ORLANDO FL 32824-5076 |
| CABALLES, DAVID C & CABALLES, MARY J | 1630 BERRYHILL ROAD CUMMING GA 30041 |
| CABANERO, VINCENT | 687 HARTWELL STREET TEANECK NJ 07666 |
| CABANG, GENEVIE | E AND S GENERAL CONSTRUCTION 4762 W AVENUE J7 LANCASTER CA 93536-6884 |
| CABANILLAS & ASSOCIATES, P.C. | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP, PLAINTIFFS VS ODILIA ET AL 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA7 VS LUIS BATISTA, CITIBANK NAM, NEW YORK CITY CRIMINAL COURT ET AL 245 MAIN STREET, SUITE 120 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS VS. AURY PINEDA 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MORTGAGE LLC VA FAUSTO PAEZ 245 MAIN STREET, SUITE 120 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MORTGAGE LLC VS ROSANDA APONTE COMMISSIONER OF HEALTH OF THE ROCKLAND COUNTY HEALTH DISTRICT COUNTY OF ROCKLAND 245 MAIN STREET, SUITE 120 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MORTGAGE LLC VS. FERNANDINA SOLIS MR. SOLIS, HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS AMEIFY RODRIGUEZ RAUL ORLANDO RODRIGUEZ JOHN DOES & JANE DOES, SAID NAMES BEING FICTITIOUS, PAR ET AL 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS JOSE A LEONARDO PALISADES COLLECTION LLC JOHN DOE #1-5 & JANE DOE #1-5 SAID NAMES BEING FICTITI ET AL 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | HSBC BANK USA, NATIONAL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUST, SERIES 2007-3 VS. ZUNILDA VALERIO 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABANILLAS & ASSOCIATES, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, NOATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHA ET AL 245 MAIN STREET, SUITE 120 WHITE PLAINS NY 10601 |
| CABANILLAS AND ASSOCIATES PC | 245 MAIN ST STE 210 WHITE PLAINS NY 10601 |
| CABARRUS COUNTY | 65 CHURCH ST SE TAX COLLECTOR CONCORD NC 28025 |
| CABARRUS COUNTY | 65 CHURCH ST SE PO BOX 707 CONCORD NC 28026-0707 |
| CABARRUS COUNTY | 65 CHURCH ST SE PO BOX 707 TAX COLLECTOR CONCORD NC 28026-0707 |
| CABARRUS COUNTY REGISTER OF DEEDS | 65 CHURCH ST SE CONCORD NC 28025 |
| CABARRUS COUNTY REGISTER OF DEEDS | 65 CHURCH STREET CONCORD NC 28025 |
| CABARRUS MUTUAL FIRE INS CO | 9 CABARRUS AVE W CONCORD NC 28025 |
| CABARRUS MUTUAL FIRE INS CO | CONCORD NC 28025 |
| CABARRUS REGISTER OF DEEDS | 65 CHURCH ST SE PO BOX 707 CONCORD NC 28026 |
| CABELL COUNTY | CABELL COUNTY SHERIFF PO BOX 2114 750 5TH AVE HUNTINGTON WV 25701 |
| CABELL COUNTY | PO BOX 2114 750 5TH AVE HUNTINGTON WV 25701 |
| CABELL COUNTY CLERK | 750 5TH AVE RM 108 HUNTINGTON WV 25701 |
| CABELL COUNTY CLERK | 8TH ST AND 4TH AVE RM 108 HUNTINGTON WV 25701 |

| Claim Name | Address Information |
| --- | --- |
| CABELL COUNTY RECORDER | 750 5TH AVE HUNTINGTON WV 25701 |
| CABELL COUNTY SHERIFF | 750 5TH AVE RM 103 HUNTINGTON WV 25701 |
| CABELL COUNTY SHERIFF | 750 5TH AVE RM 103 CABELL COUNTY SHERIFF HUNTINGTON WV 25701 |
| CABELL COUNTY SHERIFF | 750 5TH AVE ROOM 103 HUNTINGTON WV 25701 |
| CABELL D FRANCIS ATT AT LAW | 101 LANCASTER ST STANFORD KY 40484 |
| CABELLO, FRANCISCO | VANGUARD RESTORATION 1310 S TOWNSHIP RD APT C101 CANBY OR 97013-8806 |
| CABEZON CENTEX HOA | 2132 A CENTRAL AVE SE ALBUQUERQUE NM 87106 |
| CABIN FEVER VACATION RENTAL | NULL HORSHAM PA 19044 |
| CABINET CENTRAL LLC | 2625 PRENTISS AVE NEW ORLEANS LA 70122 |
| CABINET TRADITIONS INC | 1924 SILVER STAR RD ORLANDO FL 32804 |
| CABINILLAS & ASSOCIATES, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007 QSI VS EULALIA ELBA ALVAREZ, NEW YORK CITY TRANSIT, ADJUDICATI ET AL 245 MAIN STREET, SUITE 210 WHITE PLAINS NY 10601 |
| CABINS TO CASTLES REAL ESTATE | 317 N FRANKLIN ST WATKINS GLEN NY 14891-1202 |
| CABINTRIE, LUNA | 2203 WISTERIA WAY ROUND ROCK TX 78664 |
| CABLE TOWN | RT 1 PO BOX 250 CABLE WI 54821 |
| CABLE TOWN | RT1 BOX 250 TAX COLLECTOR CABLE WI 54821 |
| CABLE VILLAGE | TREASURER CABLE WI 54821 |
| CABLE, BARRY A & CABLE, DEBORAH M | 11341 1ST COURT PLEASANT PRAIRIE WI 53158 |
| CABLEVISION OF HAMILTON | PO BOX 371378 PITTSBURGH PA 15250-7378 |
| CABOOL | 618 MAIN ST PO BOX 710 CITY COLLECTOR CABOOL MO 65689 |
| CABOOL | PO BOX 710 CITY COLLECTOR CABOOL MO 65689 |
| CABOT TOWN | PO BOX 36 CABOT TOWN CABOT VT 05647 |
| CABOT TOWN | TOWN OFFICE PO BOX 36 JACKIE FROLSOM TAX COLLECTOR CABOT VT 05647 |
| CABOT TOWN CLERK | MAIN ST TOWN HALL ATTN REAL ESTATE RECORDING CABOT VT 05647 |
| CABRAL, DAVID S & CABRAL, AMANDA M | 2 CONCORD GRN SOUTH BURLINGTON VT 05403-7007 |
| CABRAL, GREGORY | 7130 CANDLELIGHT WAY QUALITY DRYWALL CITRUS HEIGHTS CA 95621 |
| CABREJA, ODALI N | 218 REGENT AVE 3RD FLOOR PROVIDENCE RI 02908 |
| CABRERA, ADOLFO | 553 FRANKLIN ST VERONICA T SANCHEZ AND JRS GENERAL BUILDERS LLC ELIZABETH NJ 07206 |
| CABRERA, AGUSTINA | 4142 ARABIAN WAY SNELLVILLE GA 30039 |
| CABRERA, ALFREDO | 18235 NOBLE FOREST DRIVE HUMBLE TX 77346 |
| CABRERA, JOSE | 9887 NW 28TH ST JOSE MIGUEL CABRERA CORAL SPRINGS FL 33065 |
| CABRERA, JULIO | 9710 NPOLI WOODS LN ALYSSA CABRERA DELRAY BEACH FL 33446 |
| CABRERA, OCTAVIO | 1421 38TH ST MIAMI FL 33142 |
| CABRILLO GENERAL AGENCY INC | PO BOX 500510 SAN DIEGO CA 92150 |
| CABRILLO GENERAL INS AGENCY | PO BOX 500510 C O AEGIS SECURITY INS CO SAN DIEGO CA 92150 |
| CABRILLO GENERAL INSURANCE AGENCY | PO BOX 501233 SAN DIEGO CA 92150 |
| CABRILLO PARK | 1536 E WARNER AVE STE A SANTA ANA CA 92705 |
| CAC APPRAISAL SERVICE | PO BOX 61741 BOULDER CITY NV 89006 |
| CAC MANAGEMENT | 5700 HANNUM AVE #150 CULVER CITY CA 90230 |
| CAC MARINA GATEWAY HOA | PO BOX 3648 CULVER CITY CA 90231 |
| CACACE TUSCH AND SANTAGATA | 777 SUMNER ST STANFORD CT 06901 |
| CACERES AND SHAMASH LLP | 8200 WILSH BLVD STE 400 BEVERLY HILLS CA 90211 |
| CACERES, MARIA | 15451 SW 30TH ST MIAMI FL 33185 |
| CACERES, VICTOR A | 385 SW KESTOR DR FORT SAINTLUCIE FL 34953 |
| CACHE COUNTY | 179 N MAIN 101 KAREN JEPPERSEN TREASURER LOGAN UT 84321 |
| CACHE COUNTY | 179 N MAIN 101 LOGAN UT 84321 |
| CACHE COUNTY | 179 N MAIN 201 CACHE COUNTY TREASURER LOGAN UT 84321 |
| CACHE COUNTY RECORDER | 179 N MAIN ST LOGAN UT 84321 |

| Claim Name | Address Information |
|---|---|
| CACHE COUNTY RECORDER | 179 N MAIN ST 101 LOGAN UT 84321 |
| CACTUS COMPANIES | 3001 US HWY 281 S MARBLE FALLS TX 78654 |
| CACTUS MAT INC | PO BOX 16078 PHOENIX AZ 85011-6078 |
| CACTUS PARK COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CACTUS PARK ESTATES | PO BOX 5720 MESA AZ 85211 |
| CACTUS ROOFING | 6006 N 83RD AVE STE 101 GLENDALE AZ 85303-4100 |
| CACTUS SPRINGS PUEBLO CROSSING | 9500 W FLAMINGO RD STE 100 LAS VEGAS NV 89147 |
| CAD, DALLAM | PO BOX 579 ASSESSOR COLLECTOR DALHART TX 79022 |
| CAD, MITCHELL | 2112 HICKORY MITCHELL CAD COLLECTOR COLORADO CITY TX 79512 |
| CAD, WILBARGER | PO BOX 1519 ASSESSOR COLLECTOR VERNON TX 76385 |
| CADABROOK VILLAGE HOA | 14A CEDARBROOK VILLAGE ROCHESTER NH 03867 |
| CADALZO, NAPOLEON | 751 E 27 ST GERARDO GARCIA GENERAL CONTRACTOR HIALEAH FL 33013 |
| CADARS OF PORTSMOUTH HOA | 2200 SHITE CEDAR BLVD PORTSMOUTH NH 03801 |
| CADDELL, RENAE | 2211 88TH ST LUBBOCK TX 79423-3323 |
| CADDO COUNTY | PO BOX 278 TAX COLLECTOR ANADARKO OK 73005 |
| CADDO COUNTY | PO BOX 278 TREASURER ANADARKO OK 73005 |
| CADDO COUNTY CLERKS | PO BOX 68 ANADARKO OK 73005 |
| CADDO PARISH | CADDO PARISH SHERIFFS OFFICE 501 TEXAS STREET ROOM 101 SHREVEPORT LA 71101 |
| CADDO PARISH | 501 TEXAS RM 103 SHREVEPORT LA 71101 |
| CADDO PARISH | 501 TEXAS ST RM 101 CADDO PARISH SHERIFFS OFFICE SHREVEPORT LA 71101 |
| CADDO PARISH | 501 TEXAS ST RM 101 SHERIFF AND COLLECTOR SHREVEPORT LA 71101 |
| CADDO PARISH | 501 TEXAS ST RM 101 SHREVEPORT LA 71101 |
| CADDO PARISH CLERK OF COURT | 501 TEXAS ST RM 103 SHREVEPORT LA 71101 |
| CADDO PARISH CLERK OF COURT | 501 TEXAS ST RM 103 SHREVEPORT LA 71101-5408 |
| CADDO PARISH CLERK OF COURT | 501 TEXAS STREET ROOM 103 SHREVEPORT LA 71101-5408 |
| CADDO PARISH COUNTY CLERK | 501 TEXAS ST RECORDERS OFFICE SHREVEPORT LA 71101 |
| CADE B HUNZEKER | 927 S 181ST ST ELKHORN NE 68022 |
| CADELINA, EDUARDO I & CADELINA, BELEN R | 15457 OAKSTAND CT POWAY CA 92064-2288 |
| CADENA APPRAISAL SERVICE | 123 W MARTIN ST DEL RIO TX 78840 |
| CADENA, ISAIAS | BRIGA ROOFING 2933 W MARYLAND AVE PHOENIX AZ 85017-1608 |
| CADENA, JOSE T & CADENA, MARIA D | 715 MEADOW DR SALINAS CA 93905 |
| CADENAS DEVELOPMENT CO INC | 1603 E PRICE RD BROWNVILLE TX 78521-1409 |
| CADENCE BANK | 3700 COLONNADE PARKWAY #200 BIRMINGHAM AL 35243 |
| CADILLAC CITY | 200 LAKE ST TREASURER CADILLAC MI 49601 |
| CADILLAC CITY | 200 LAKE ST CITY HALL TREASURER CADILLAC MI 49601 |
| CADILLAC CITY | 200 LAKE ST CITY HALL TREASURER CADILLAC MI 49601 |
| CADIZ CITY | PO BOX 1465 CITY OF CADIZ CADIZ KY 42211 |
| CADIZ TOWN | N1583 ALLEN RD TREASURER BROWNTOWN WI 53522 |
| CADIZ TOWN | N1583 ALLEN RD TREASURER CADIZ TWP BROWNTOWN WI 53522 |
| CADIZ, MICHAEL A & DUPUIS, DAHLIA-ROSE | 463NE 16TH AVE. HILLSBORO OR 97124 |
| CADLE C COLLINS JR | 2491 S 161ST DR GOODYEAR AZ 85338 |
| CADLE, CHRISTOPHER J | 850 PIEDMONT AVE #2410 ATLANTA GA 30308 |
| CADLEROCK JOINT VENTURE LP | 100 N CTR ST NEWTON FALLS OH 44444 |
| CADLEROCK JOINT VENTURE LP PLAINTIFFS V HENRY | RICK ORASI 11700 SW 77TH AVE MIAMI FL 33156 |
| CADLES OF GRASSY MEADOWS IT LLC | 100 N CTR ST NEWTON FALLS OH 44444 |
| CADMAN, MICHAEL W | 807 WEST URQUHART STREET CHALMETTE LA 70043 |
| CADMUS PROPERTIES | 332 N SCHOOL GROUND RENT COLLECTOR HONOLULU HI 96817 |
| CADOGAN TOWNSHIP ARMSTR | 261 PROSPECT AVE T C OF CADOGAN TOWNSHIP CADOGAN PA 16212 |

| Claim Name | Address Information |
|---|---|
| CADOGAN TWP | DEBRA PRESKO, TAX COLLECTOR 116 DUFFY RD FREEPORT PA 16229 |
| CADORET-MANIER, REMI J & | LEMANCHEC, MARIE-HELENE A 304 3RD STREET SE WASHINGTON DC 20003 |
| CADOTT VILLAGE | 110 CENTRAL ST PO BOX 40 TREASURER CADOTT VILLAGE CADOTT WI 54727 |
| CADOTT VILLAGE | 110 CENTRAL ST PO BOX 40 TREASURER VILLAGE OF CADOTT CADOTT WI 54727 |
| CADOTT VILLAGE | PO BOX 40 TREASURER VILLAGE OF CADOTT CADOTT WI 54727 |
| CADOTT VILLAGE | TAX COLLECTOR CADOTT WI 54727 |
| CADRE | P.O. BOX 7350 APPLETON WI 54912-7350 |
| CADWALADER WICKERSHAM & TAFT - PRIMARY | MBIA INSURANCE CORP. V. RESIDENTIAL FUNDING COMPANY LLC ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | PO BOX 5929 NEW YORK NY 10087-5929 |
| CADWELL TOWN | PO BOX 280 COLLECTOR CADWELL GA 31009 |
| CADY BROOK CROSSING CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| CADY TOWN | 124 310TH ST CADY TOWN TREASURER WILSON WI 54027 |
| CADY TOWN | 124 310TH ST TREASURER CADY TOWNSHIP WILSON WI 54027 |
| CADY TOWN | TOWN HALL WILSON WI 54027 |
| CADY, JIM | 2407 MORNINGSIDE DR BLUE SPRINGS MO 64015 |
| CAERNARVON TOWNSHIP BERKS | 219 E MAIN ST TAX COLLECTOR MORGANTOWN PA 19543 |
| CAERNARVON TOWNSHIP BERKS | PO BOX 368 T C OF CAERNARVON TOWNSHIP MORGANTOWN PA 19543 |
| CAERNARVON TOWNSHIP LANCAS | 50 N QUEEN ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| CAERNARVON TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| CAESAR, SHAWN | 2705 ESTEP COURT OCOEE FL 34761 |
| CAFCO | 25 STOREY AVE #130 NEWBURYPORT MA 01950 |
| CAFFERATA, EDWARD | 3414 W ALTADENA DARLENE KELLY AND GLENDALE ROOFING PHOENIX AZ 85029 |
| CAFFERATA, EDWARD | 3414 W ALTADENA DARLENE KELLY AND SUN ENERGY INC PHOENIX AZ 85029 |
| CAFFERY REAL ESTATE INC | 203 W MAIN ST STE 107 NEW IBERIA LA 70560 |
| CAFFEY OWEN, CAROL | 718 GREENRIDGE DR ARLINGTON TX 76017 |
| CAFFREY AND CAFFREY ATTORNEYS AT LAW | PO BOX 599 ONE ELM SQUARE ANDOVER MA 01810 |
| CAGE HILL & NIEHAUS, LLP | FRANK & ALESHEIA PERRY, JOSEPH HILL, TRUSTEE, PLAINTIFF VS US BANK NATL ASSOC & MRTG ELECTRONIC REGISTRATION SYS INC, D ET AL 5851 SAN FELIPE, SUITE 950 HOUSTON TX 77057 |
| CAGE HILL AND NIEHAUS | 5851 SAN FELIPE STE 950 HOUSTON TX 77057 |
| CAGE HILL AND NIEHAUS LLP | 5851 SAN FELIPE ST STE 950 HOUSTON TX 77057 |
| CAGE WILLIAMS ABELMAN AND LAYDEN | 1433 17TH ST ST ELMO BUILDING DENVER CO 80202 |
| CAGE, LOWELL T | 5851 SAN FELIPE ST STE 950 HOUSTON TX 77057 |
| CAGE, LOWELL T | 5851 SAN FELIPE STE 950 HOUSTON TX 77057 |
| CAGER BRADLEY | 4406 CORDOVA LANE MCKINNEY TX 75070 |
| CAGLE, BRENT & CAGLE, LARA | 8423 STRATHBURN CT APT E HUNTERSVILLE NC 28078-2812 |
| CAGLE, KEVIN & CAGLE, AMY | 1421 WAKONDA CT MURFREESBORO TN 37130 |
| CAGLE, SANDRA B | 4403 W ARROWHEAD DR WICHITA FALLS TX 76310-8423 |
| CAGLE, TINA | 6375 CAPITAL KNOLL FAIRBURN GA 30213 |
| CAGNEY, SHERRY | 1699 WASHINGTON RD PITTSBURGH PA 15228 |
| CAGNOLATTI, JOHN D | 11060 ROYAL ASCOT AVE BATON ROUGE LA 70816 |
| CAGUIMBAL, CARLOS & CAGUIMBAL, NERRISA | POBOX6966 SALINAS CA 93912 |
| CAGWIN & DORWARD | LANDSCAPE CONTRACTORS PO BOX 1600 NOVATO CA 94948 |
| CAHABA VALLEY FIRE DISTRICT | PO BOX 505 CAHABA VALLEY FIRE DISTRICT CHELSEA AL 35043 |
| CAHABA VALLEY FIRE DISTRICT | PO BOX 505 CHELSEA AL 35043-0505 |
| CAHANIN, LINDSEY | 336 WEST 34TH STREET HOUSTON TX 77018 |
| CAHILL, DEBORAH | 9538 VALLECITO PASS SAN ANTONIO TX 78250 |

| Claim Name | Address Information |
|---|---|
| CAHILL, MATTHEW P | 104 NURSERY DR PLYMOUTH MEETING PA 19462 |
| CAHILL, MICHAEL B & CAHILL, ROXANA D | 609 SOUTH PINE GROVE ROAD VIRGINIA BEACH VA 23452 |
| CAHN GROUP | 4938 HAMPDEN LN 178 BETHESDA MD 20814 |
| CAHN MANAGEMENT INC | 4820 LAKESIDE DRIVE COLLEYVILLE TX 76034 |
| CAHN, BRIAN R | 5 S PUBLIC SQUARE C O PERROTTA CAHN AND PRIETO PC CARTERSVILLE GA 30120 |
| CAHOON, REX & CAHOON, JANE | 11541 WEST 27TH PLACE LAKEWOOD CO 80215 |
| CAHRDON SERVICE CORP | 6475 PACIFIC COAST HWY 272 LONG BEACH CA 90803 |
| CAIBBEAN DIMENSIONS INC | 217 NE 33 ST OAKLAND PARK FL 33334 |
| CAICO, JARAD J & CAICO, GRACE H | 42 OLD POND LANE ANDOVER NJ 07821 |
| CAILLAVET, JOSHUA C | 128 OAK GROVE DRIVE BRANDON MS 39047 |
| CAILLES, ERLINDA | 406 CALLERY DR ROLAND CAILLES JR BOLINBROOK IL 60490 |
| CAILLOUET, AARON E | 101 ENTERPRISE DR THIBODAUX LA 70301 |
| CAILLOUET, AARON E | 104 ACADIA LN THIBODAUX LA 70301 |
| CAIN AND ASSOCIATES PLLC ATT AT LAW | 1000 CORPORATE CENTRE DR STE 125 FRANKLIN TN 37067 |
| CAIN AND COMPANY REAL ESTATE | 5631 COASTAL WAY HOUSTON TX 77085 |
| CAIN AND HERREN LLLP | 2141 VINEYARD ST WAILUKU HI 96793 |
| CAIN AND HERREN LLP | 2141 W VINEYARD STEET WAILUKU HI 96793 |
| CAIN APPRAISALS LLC | 7076 WYANDOTTE DR CINCINNATI OH 45233 |
| CAIN CAVENDER | 9910 ROYAL LN APT # 903 DALLAS TX 75231 |
| CAIN CONSTRUCTION AND HARLEY LEACH | 115 WILLENBURG RD LAKE JACKSON TX 77566 |
| CAIN FINANCIAL GROUP INC | 4004 W. SWEET CT VISALIA CA 93291 |
| CAIN LAW FIRM | SHAWN PRUITT VS BANK OF AMERICA NA 219 THIRD AVE NORTH FRANKLIN TN 37064 |
| CAIN LAW GROUP | 3100 S DURANGO DR STE 108 LAS VEGAS NV 89117-4404 |
| CAIN REALTY AND APPRAISAL SERVICE | 2317 7TH AVE CHARLESTON WV 25387-1811 |
| CAIN, AUBREY | 4445 CAIN LN WILLIE JESSIE MATTHEWS LIBERTY MS 39645 |
| CAIN, BETTY C | 122 FAIRGROUND ROAD HARRINGTON DE 19952 |
| CAIN, BILL | 4534 SCENIC VIEW DRIVE PEGRAM TN 37143 |
| CAIN, BOBBY G & CAIN, JANET G | 204 THELMA AVE ROGERSVILLE MO 65742 |
| CAIN, DAVID T | 8610 N NEW BRAUFELS STE 309 SAN ANTONIO TX 78217 |
| CAIN, DONNIE | 19 RIVERMOOR COURT SACRAMENTO CA 95831 |
| CAIN, JAMES | 8501 MAPLE AVE PENNSAUKEN NJ 08109 |
| CAIN, JESSICA S | 700 DEBORAH RD 250 NEWBERG OR 97132 |
| CAIN, RASHANA E | 125 BARCLAY ST DISTRICT COUNCIL 37 NEW YORK NY 10007 |
| CAIN, WALTER | 42 PRESTON BRANCH RD ROGERS CONTRACTING INEZ KY 41224 |
| CAINE & WEINER COMPANY INC | 21210 ERWIN STREET WOODLAND HILLS CA 91367 |
| CAINE AND REBECCA CRAWFORD | 7643 RED FOX DR EVERGREEN CO 80439 |
| CAINE AND WEINER | 9960 CORPORATE CAMPUS DR STE 1600 LOUISVILLE KY 40223-3008 |
| CAINES, DARRYLE B | 400 BRACEY WAY CHESAPEAKE VA 23323 |
| CAINS, MICHAEL L & CAINS, MARION H | 402 LYNHURST DRIVE FAYETTEVILLE NC 28314-0633 |
| CAINSVILLE | 1500 DEPOT ST DIANNA SEYMOUR CITY COLLECTOR CAINSVILLE MO 64632 |
| CAIPTA REALTY GROUP | 370 F N BLOOMINGTON LOWELL AR 72745 |
| CAIRASCO, HERNANDO | 17600 NORTH BAY RD. UNIT/APT 704 SUNNY ISLES BEACH FL 33160 |
| CAIRE, THOMAS | 212 MONTEREY RD APT 10 SOUTH PASADENA CA 91030-3550 |
| CAIRO C S TN OF GREENEVILLE | PO BOX 10 CAIRO DURHAM SD CAIRO NY 12413 |
| CAIRO C S TN RENSSELAERVILLE | PO BOX 10 CAIRO NY 12413 |
| CAIRO CEN SCH TN OF CONESVILLE | PO BOX 10 CAIRO NY 12413 |
| CAIRO CITY | CITY HALL PO BOX 29 117 N BROAD ST TAX COLLECTOR CAIRO GA 39828 |
| CAIRO CITY | CITY HALL PO BOX 29 117 N BROAD ST TAX COLLECTOR CAIRO GA 39828-0029 |
| CAIRO CITY | CITY HALL CAIRO MO 65239 |

| Claim Name | Address Information |
|---|---|
| CAIRO CS CMBD TNS | MAIN STREET PO BOX 10 SCHOOL TAX COLLECTOR CAIRO NY 12413 |
| CAIRO CS CMBD TNS | PO BOX 10 SCHOOL TAX COLLECTOR CAIRO NY 12413 |
| CAIRO CS RENSSELAERVILLE TN 0008 | PO BOX 10 SCHOOL TAX COLLECTOR CAIRO NY 12413 |
| CAIRO TOWN | BOX 319 TAX COLLECTOR CAIRO NY 12413 |
| CAIRO, MICHELLE | 2863 S QUINN ST V AND V CORP CHICAGO IL 60608 |
| CAJ DEVELOPERS INC | PO BOX 601 EDISON NJ 08818 |
| CAJACOB LAW OFFICE | 3750 155TH ST E FARIBAULT MN 55021-7093 |
| CAJIGAS, YESENIA | 5051 QUALITY TRAIL RMD GENERAL CONTRACTING LLC ORLANDO FL 32829 |
| CAK PROPERTIES MANAGEMENT LLC | 32 LIBERTY ST MADISON CT 06443 |
| CAKE, CHARLES & OCHOA, LEONARDO | 3205 S 12TH ST ARLINGTON VA 22204 |
| CAL A KNICKERBOCKER ATT AT LAW | 1500 NW BETHANY BLVD STE 200 BEAVERTON OR 97006 |
| CAL A KNICKERBOCKER ATT AT LAW | 7340 SW HUNZIKER ST STE 205 TIGARD OR 97223 |
| CAL AMERICAN HOMES | 2058 N MILLS AVE 425 CLAREMONT CA 91711 |
| CAL DANIELS | 5332 W FLIGHT AVE SANTA ANA CA 92704-1814 |
| CAL FARM INS CO | PO BOX 15020 SACRAMENTO CA 95851 |
| CAL FARM INS CO | SACRAMENTO CA 95851 |
| CAL HARDY | JAKIA HARDY 7055 SHOALS WAY AUSTELL GA 30168 |
| CAL NATIONAL BANK | 1925 CENTURY PARK E STE 2140 CUSTODIAN FBO JAMES P WOHL LOS ANGELES CA 90067 |
| CAL PACIFIC REALTY | 18840 VENTURA BLVD 120 TARZANA CA 91356 |
| CAL PROTECTION | PO BOX 59917 LOS ANGELES CA 90074-9917 |
| CAL SPAULDING | 143 E 37TH ST APT GRDN NEW YORK NY 10016-3116 |
| CAL STATE ROOFING | PO BOX 623 NEWCASTLE CA 95658 |
| CAL WEST EQUITIES INC | 2683 VIA DE LA VALLE G526 DEL MAR CA 92014 |
| CAL WEST ESCROW CO | ATTN KAREN S YOUNGDALE 14987 K ENCINITAS CA 92024 |
| CAL WESTERN | 525 E MAIN ST EL CAJON CA 92020-4007 |
| CAL WESTERN FORECLOSURE SERVICES | 525 E MAIN ST PO BOX 22004 EL CAJON CA 92020 |
| CAL WESTERN RECONVEYANCE | 525 E MAIN ST EL CAJON CA 92020 |
| CAL WESTERN RECONVEYANCE CORP | 525 E MAIN ST EL CAJON CA 92020 |
| CAL WESTERN RECONVEYANCE CORP | CAL WESTERN RECONVEYANCE CORP 525 EAST MAIN STREET EL CAJON CA 92020 |
| CAL WIMBERLY | APOLLO ASSOCIATES, INC. 3330 YOSHING CT. SNELLVILLE GA 30039 |
| CAL-WESTERN RECONVEYANCE CORP. | LORRIE WOMACK 525 E MAIN ST EL CAJON CA 92020 |
| CAL-WESTERN RECONVEYANCE CORP., | PO BOX 22004 525 EAST MAIN STREET EL CAJON CA 92022-9004 |
| CALA HILLS MASTER ASSN INC | 2400 SW 21ST CIR OCALA FL 34471 |
| CALABASH TOWN | COLLECTOR 882 PERSIMMON ROAD CALABASH NC 28467 |
| CALABASH TOWN | COLLECTOR PO BOX 4967 882 PERSIMMON RD CALABASH NC 28467 |
| CALABASH TOWN | 882 PERSIMMON RD COLLECTOR CALABASH NC 28467 |
| CALABRESE, MARILYN R & | CALABRESE, THOMAS A 4913 - 4915 N. BUFFINGTON ROAD EL MONTE CA 91732 |
| CALABRESE, ROBERT | 1964 N MAIN ST CROWN POINT IN 46307 |
| CALABRO AND ASSOC LLC | 1017 ELM ST ROCKY HILL CT 06067 |
| CALAHAN, MARK | 6451 DREXEL AVE LESLIE ABBOTT AND MARK CALAHAN ABBOTT LOS ANGELES CA 90048 |
| CALAIRO AND CORBETT PC | 310 GRANT ST GRANT BUILDING STE 1105 PITTSBURGH PA 15219 |
| CALAIS CITY | 11 CHURCH ST CITY OF CALAIS CALAIS ME 04619 |
| CALAIS CITY | CHURCH STREET PO BOX 413 CITY OF CALAIS CALAIS ME 04619 |
| CALAIS TOWN | 668 W COUNTY RD TOWN OF CALAIS CALAIS VT 05648 |
| CALAIS TOWN | 3120 PEKIN BROOK RD TOWN OF CALAIS CALAIS VT 05650 |
| CALAIS TOWN CLERK | 668 W COUNTY RD CALAIS VT 05648 |
| CALAMUS TOWN | N6494 CO RD DE TREASURER TOWN OF CALAMUS BEAVER DAM WI 53916 |
| CALAMUS TOWN | N6494 CTY RD DE CALAMUS TOWN BEAVER DAM WI 53916 |
| CALAMUS TOWN | R 2 BEAVER DAM WI 53916 |

| Claim Name | Address Information |
|---|---|
| CALAMUS TOWN | W10897 VAN VUREN RD TREASURER TOWN OF CALAMUS COLUMBUS WI 53925 |
| CALAS JOHNSON, DESIREE | 782 NW 42 AVE 447 MIAMI FL 33126 |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR 891 MOUNTAIN RANCH RD SAN ANDREAS CA 95249 |
| CALAVERAS COUNTY | 891 MOUNTAIN RANCH RD CALAVERAS COUNTY TAX COLLECTOR SAN ANDREAS CA 95249 |
| CALAVERAS COUNTY RECORDER | 891 MOUNTAIN RANCH RD GOVERNMENT CTR SAN ANDREAS CA 95249 |
| CALAVERAS COUNTY RECORDER | 891 MOUNTAIN RANCH RD GOVERNMENT C SAN ANDREAS CA 95249 |
| CALAVERAS COUNTY WATER DISTRICT | PO BOX 608 SAN ANDREAS CA 95249 |
| CALAVERAS FAIRWAYS HOA | PO BOX 458 SAN ANDREAS CA 95249 |
| CALAZAIRE JR, OSNALD | 970 GATES AVE BROOKLYN NY 11221 |
| CALBUSBUR | 1711 S MOUNTAIN AVE MONROVIA CA 91016 |
| CALCAGNI ASSOCIATES | 330 S MAIN ST CHESHIRE CT 06410 |
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR P.O. BOX 1787 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | 1011 LAKE SHORE DR PO BOX 1787 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | 1011 LAKE SHORE DR PO BOX 1787 SHERIFF AND TAX COLLECTOR LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | PO BOX 1787 SHERIFF AND TAX COLLECTOR LAKE CHARLES LA 70602 |
| CALCASIEU PARISH CLERK OF COURT | 1000 RYAN ST LAKE CHARLES LA 70601 |
| CALCASIEU PARISH CLERK OF COURT | PO BOX 1030 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH POLICE JURY | PO BOX 3287 1105 PITHON ST 3RD FL LAKE CHARLES LA 70602 |
| CALCASIEU RECORDER OF DEEDS | PO BOX 1030 LAKE CHARLES LA 70602-1030 |
| CALCIANO & STERN APPRAISAL ASSO | INC. 22 PINE STREET STE 100 BRISTOL CT 06010 |
| CALCIANO AND STERN APPRAISAL | 22 PINE ST BRISTOL CT 06010 |
| CALCIANO, FRANK | 1780 POLK ST A EUGENE OR 97402 |
| CALDARON, MICHAEL | 82 SUNLIGHT DRIVE CARBONDALE CO 81623 |
| CALDEIRA, GERALDINE A | 973 E 22ND ST MERCED CA 95340 |
| CALDER AND CALDER LLP ATT AT LAW | 611 PRINCESS ST WILMINGTON NC 28401 |
| CALDER AND MCWILIIAM PLLC | 216 HWY 70 W GARNER NC 27529 |
| CALDER AND MCWILLIAM PLLC | 216 HWY 70 W GARNER NC 27529 |
| CALDER, DYLAN & CALDER, JENNIFER | 45160 VIA TORNADO TEMECULA CA 92590-5334 |
| CALDERIN, GISELLE | 420 NW 46 STREET MIAMI FL 33127 |
| CALDERIN, JACQUELINE | 247 SW 8TH ST 880 MIAMI FL 33130 |
| CALDERON, JOHN & CALDERON, NILDA | 10656 PEARL BERRY LOOP LAND O LAKES FL 34638-6937 |
| CALDERON, JORGE | 8005 S 24TH ST ROOFING PLUS FORT SMITH AR 72908 |
| CALDERON, JOSEPH | 14553 SW 158TH PL AMERILOSS PUBLIC ADJUSTING MIAMI FL 33196 |
| CALDERON, JUAN A | 3817 NORFOLK RD TOBYHANNA PA 18466 |
| CALDERON, PETE V & CALDERON, MARTHA I | 1015 HUNTERS CHASE DR EDINBURG TX 78539 |
| CALDERON-ALVARADO, MARIA | 23518 TROPHY LANE KATY TX 77494 |
| CALDWELL AND WHITEHEAD PA | 109 CAMDEN ST SALISBURY MD 21801 |
| CALDWELL APPRAISAL SERVICES | 505 S BROADWAY STE 114 WICHITA KS 67202 |
| CALDWELL BANKER | 2212 EASTCHESTER DR HIGHPOINT NC 27265 |
| CALDWELL BANKER | 820 HWY 100 STE 100 CENTERVILLE TN 37033 |
| CALDWELL BANKER CHAMBERS REALTY | 216 N HIGH ST HILLSBORO OH 45133 |
| CALDWELL BANKER HARTWIG | 43912 20TH ST LANCASTER CA 93534 |
| CALDWELL BANKER SSK | 1501 BASS RD MACON GA 31210 |
| CALDWELL BORO | 1 PROVOST SQUARE CALDWELL BORO TAXCOLLECTOR CALDWELL NJ 07006 |
| CALDWELL BORO | 1 PROVOST SQUARE TAX COLLECTOR CALDWELL NJ 07006 |
| CALDWELL COUNTY | TAX COLLECTOR 905 WEST AVE. NW LENOIR NC 28645 |
| CALDWELL COUNTY | 905 W AVE LENOIR NC 28645 |
| CALDWELL COUNTY | 905 W AVE TAX COLLECTOR LENOIR NC 28645 |
| CALDWELL COUNTY | 905 W AVE NW TAX COLLECTOR LENOIR NC 28645 |

| Claim Name | Address Information |
|---|---|
| CALDWELL COUNTY | 7307 NW RT J C O KIDDER TWP KIDDER MO 64649 |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR 49 E. MAIN ST KINGSTON, MO 64650 |
| CALDWELL COUNTY | 49 E MAIN ST CALDWELL COUNTY COLLECTOR KINGSTON MO 64650 |
| CALDWELL COUNTY | 49 E MAIN ST KINGSTON MO 64650 |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR PO BOX 59 610 JACINTO ST LOCKHART TX 78644 |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR PO BOX 59 610 SAN JACINTO ST LOCKHART TX 78644 |
| CALDWELL COUNTY C O APPR DIST | 610 SAN JACINTO ST PO BOX 900 ASSESSOR COLLECTOR LOCKHART TX 78644 |
| CALDWELL COUNTY C O APPR DIST | PO BOX 900 ASSESSOR COLLECTOR LOCKHART TX 78644 |
| CALDWELL COUNTY CLERK | 100 E MARKET PRINCETON KY 42445 |
| CALDWELL COUNTY CLERK | 100 E MARKET ST COURTHOUSE RM 23 CALDWELL COUNTY CLERK PRINCETON KY 42445 |
| CALDWELL COUNTY CLERK | 110 S MAIN RM 101 LOCKHART TX 78644 |
| CALDWELL COUNTY CLERK | PO BOX 906 LOCKHART TX 78644 |
| CALDWELL COUNTY MUTUAL INS | PO BOX 55 KINGSTON MO 64650 |
| CALDWELL COUNTY MUTUAL INS | KINGSTON MO 64650 |
| CALDWELL COUNTY RECORDER OF DEEDS | PO BOX 65 KINGSTON MO 64650 |
| CALDWELL COUNTY REGISTER OF DEEDS | 905 W AVE NW COUNTY OFFICE BUILDING LENOIR NC 28645 |
| CALDWELL COUNTY SHERIFF | 100 E MARKET ST COURTHOUSE RM 5 CALDWELL COUNTY SHERIFF PRINCETON KY 42445 |
| CALDWELL IRRIGATION LATTERAL DISTRI | 1616 E CHICAGO CALDWELL ID 83605 |
| CALDWELL LAW OFFICES PS | 1309 W DEAN AVE STE 102 SPOKANE WA 99201 |
| CALDWELL PARISH | MAIN ST COURTHOUSE BLDG PO BOX 60 SHERIFF AND COLLECTOR COLUMBIA LA 71418 |
| CALDWELL PARISH | PO BOX 60 SHERIFF AND COLLECTOR COLUMBIA LA 71418 |
| CALDWELL RECORDER OF DEEDS | PO BOX 86 KINGSTON MO 64650 |
| CALDWELL RECORDER OF DEEDS | PO BOX 1327 200 MAIN ST COLUMBIA LA 71418 |
| CALDWELL REGISTER OF DEEDS | 905 W AVE NW CALDWELL COUNTY COURTHOUSE LENOIR NC 28645 |
| CALDWELL TOWNSHIP | 10321 W RHOBY RD TREASURER CALDWELL TWP MANTON MI 49663 |
| CALDWELL TOWNSHIP | 11941 W RHOBY RD TREASURER CALDWELL TWP MANTON MI 49663 |
| CALDWELL, DEREK R | PO BOX 19242 RALEIGH NC 27619 |
| CALDWELL, DONALD V & CALDWELL, SHIRLEY W | 4249 SAINT LUCIA LANE KNOXVILLE TN 37921 |
| CALDWELL, JEFFERY & CALDWELL, VELISA L | 374 VALLEYSIDE DRIVE DALLAS GA 30157 |
| CALDWELL, JORI | 3125 E 8TH ST LONG BEACH CA 90804 |
| CALDWELL, KATHERINE M | 115 6TH STREET FILER ID 83328 |
| CALDWELL, MARION | 3600 WOODMERE DRIVE RICHMOND VA 23234 |
| CALDWELL, RITA | 850 MISSOURI DR CORRECT ROOFING INC XENIA OH 45385 |
| CALDWELL, SUSAN | 3611 LYONS ST SHANE PICKENS ROOFING LLC KOKOMO IN 46902 |
| CALDWELL, VINCENT R & CALDWELL, KAREN M | 7192 WESTFIELD CT ALEXANDRIA VA 22306 |
| CALEB BAKER | 31149 AVONDALE STREET WESTLAND MI 48186 |
| CALEB L. BROKAW | SUSAN R. BROKAW 306 EAST CROSS YPSILANTI MI 48197 |
| CALEDONIA CITY | CITY HALL CALEDONIA MO 63631 |
| CALEDONIA MUMFORD C S TN OF LEROY | 99 N ST TAX COLLECTOR CALEDONIA NY 14423 |
| CALEDONIA MUMFORD CS CMD TOWNS | 99 N ST SCHOOL TAX COLLECTOR CALEDONIA NY 14423 |
| CALEDONIA MUMFORD CS CMD TOWNS | 99 N ST TAX COLLECTOR CALEDONIA NY 14423 |
| CALEDONIA MUMFORD CS CMD TOWNS | 99 N ST VICTORIA DUTTON TAX COLLECTOR CALEDONIA NY 14423 |
| CALEDONIA MUMFORD CS TN OF CHILI | 3235 CHILI AVE TAX COLLECTOR ROCHESTER NY 14624 |
| CALEDONIA MUMFORD CS TN OF CHILI | 3333 CHILI AVE RECEIVER OF TAXES ROCHESTER NY 14624 |
| CALEDONIA MUTUAL INSURANCE COMPANY | N5725 HWY 78 PORTAGE WI 53901 |
| CALEDONIA TOWN | 3109 MAIN ST TAX COLLECTOR CALEDONIA NY 14423 |
| CALEDONIA TOWN | 3109 MAIN STREET PO BOX 50 TAX COLLECTOR CALEDONIA NY 14423 |
| CALEDONIA TOWN | 6922 NICHOLSON RD CALEDONIA WI 53108 |

| Claim Name | Address Information |
|---|---|
| CALEDONIA TOWN | 6922 NICHOLSON RD TREASURER CALEDONIA WI 53108 |
| CALEDONIA TOWN | CALEDONIA TOWN TREASURER PO BOX 266 6922 NICHOLSON RD KENOSHA WI 53141 |
| CALEDONIA TOWN | COLUMBIA COUNTY TREASURER PO BOX 198 400 DEWITT ST PORTAGE WI 53901 |
| CALEDONIA TOWN | W 11445 MAIN ST RD TREASURER TOWN OF CALEDONIA PORTAGE WI 53901 |
| CALEDONIA TOWN | W 1145 MAIN ST RD TREASURER PORTAGE WI 53901 |
| CALEDONIA TOWN | W10806 KREJCHIK COLUMBIA COUNTY TREASURER PORTAGE WI 53901 |
| CALEDONIA TOWN | W11445 MAIN ST RD TAX COLLECTOR PORTAGE WI 53901 |
| CALEDONIA TOWN | W19706 SAW MILL RD GALESVILLE WI 54630 |
| CALEDONIA TOWN | W19706 SAW MILL RD TREASURER CALEDONIA TOWN GALESVILLE WI 54630 |
| CALEDONIA TOWN | WI19706 SAW MILL RD TRESSURER GALESVILLE WI 54630 |
| CALEDONIA TOWN | E 9522 KANAMAN NEW LONDON WI 54961 |
| CALEDONIA TOWN | E 9522 KANAMAN RD TREASURER NEW LONDON WI 54961 |
| CALEDONIA TOWN | E8311 CUTOFF RD TREASURER CALEDONIA TWP NEW LONDON WI 54961 |
| CALEDONIA TOWNSHIP | 6156 N HUBBARD LAKE RD CALEDONIA TWP TREASURER SPRUCE MI 48762 |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP PO BOX 175 CORUNNA, MI 48817 |
| CALEDONIA TOWNSHIP | TREASURER CALEDONIA TWP PO BOX 175TE RD PO BOX 804 CORUNNA MI 48817 |
| CALEDONIA TOWNSHIP | PO BOX 175 TREASURER CALEDONIA CORUNNA MI 48817 |
| CALEDONIA TOWNSHIP | PO BOX 175 TREASURER CALEDONIA TWP CORUNNA MI 48817 |
| CALEDONIA TOWNSHIP | PO BOX 175TE RD PO BOX 804 CORUNNA MI 48817 |
| CALEDONIA TOWNSHIP | 250 MAPLE ST PO BOX 288 CALEDONIA MI 49316 |
| CALEDONIA TOWNSHIP | 250 MAPLE ST PO BOX 288 TREASURER CALEDONIA TOWNSHIP CALEDONIA MI 49316 |
| CALEDONIA TOWNSHIP | 8196 BROADMOOR AVE SE TREASURER CALEDONIA TOWNSHIP CALEDONIA MI 49316 |
| CALEDONIA TOWNSHIP | TREASURER 8196 BROADMOOR AVE SE CALEDONIA MI 49316-9509 |
| CALEDONIA TOWNSHIP | 751 OAK ST CALEDONIA TWP TREASURER HUBBARD LAKE MI 49747 |
| CALEDONIA VILLAGE | 3095 MAIN ST VILLAGE CLERK CALEDONIA NY 14423 |
| CALEDONIA VILLAGE | 250 S MAPLE SE VILLAGE TREASURER CALEDONIA MI 49316 |
| CALEDONIA VILLAGE | CALEDONIA TOWN TREASURER PO BOX 266 6922 NICHOLSON RD KENOSHA WI 53141 |
| CALEDONIA VILLAGE | 6922 NICHOLSON RD PO BOX 266 KENOSHA WI 53141 |
| CALEDONIAN INS OF AMER GRE INS GRP | 61 BROADWAY 33RD FL NEW YORK NY 10006 |
| CALEDONIAN INS OF AMER GRE INS GRP | NEW YORK NY 10006 |
| CALEJO, LIBIO | 8051 NW 36 ST 618 DORAL FL 33166 |
| CALENDAR PRESS | P.O. BOX 191 PEABODY MA 01960-0991 |
| CALEP LEWIS | RE/MAX TODAY 1221 - A WEST LAGOON AVE GULF SHORES AL 36542 |
| CALETHEA ADAMS | 3218 MERCHANTVILLE AVE PENNSAUKEN NJ 08109 |
| CALEY DEHKHODA AND QADRI LLP | 2310 130TH AVE NE STE B103 BELLEVUE WA 98005 |
| CALFEE HALTER & GRISWOLD LLP | 1400 KEYSTONE CENTER 800 SUPERIOR AVENUE CLEVELAND OH 44114-2688 |
| CALFEE HALTER & GRISWOLD LLP - PRIMARY | 1400 KEYBANK CENTER 800 SUPERIOR AVENUE CLEVELAND OH 44114-2688 |
| CALFEE HALTER AND GRISWOLD LLP | 1400 KEYBANK CTR 800 SUPERIOR AVE CLEVELAND OH 44114 |
| CALFEE, HALTER & GRISWOLD | 1400 KEYBANK CENTER 800 SUPERIOR AVE CLEVELAND OH 44114-2688 |
| CALFER HALTER AND GRISWOLD LLP | 1400 MCDONALD INVESTMENT CTR 800 SUPERIOR AVE CLEVELAND OH 44114 |
| CALHOUN CITY | CITY HALL TAX COLLECTOR CALHOUN GA 30701 |
| CALHOUN CITY | TAX COLLECTOR CITY HALL PO BOX 248 CALHOUN GA 30703 |
| CALHOUN CITY | CITY HALL PO BOX 248 TAX COLLECTOR CALHOUN GA 30703 |
| CALHOUN CITY | TAX COLLECTOR 746 HIGHWAY 163 CALHOUN TN 37309 |
| CALHOUN CITY | 746 HWY 163 TAX COLLECTOR CALHOUN TN 37309 |
| CALHOUN CITY | 746 HWY 163 PO BOX 115 TAX COLLECTOR CALHOUN TN 37309 |
| CALHOUN CITY | 102 S MONROE STREET PO BOX E TAX COLLECTOR CALHOUN CITY MS 38916 |
| CALHOUN CITY | CALHOUN CITY CLERK PO BOX 294 325 W 2ND ST CALHOUN KY 42327 |
| CALHOUN CITY | CITY HALL CALHOUN MO 65323 |

| Claim Name | Address Information |
|---|---|
| CALHOUN CITY TREASURER | CITY HALL PO BOX 248 CALHOUN GA 30703 |
| CALHOUN CLERK OF CHANCERY COURT | PO BOX 8 PITTSBORO MS 38951 |
| CALHOUN CLERK OF CIRCUIT COURT | 20859 CENTRAL AVE E STE 130 BLOUNTSTOWN FL 32424 |
| CALHOUN CLERK OF SUPERIOR COURT | PO BOX 69 MORGAN GA 39866-0069 |
| CALHOUN COUNTY | COURTHOUSE PO BOX 340 CALHOUN COUNTY SHERIFF GRANTSVILLE WV 26147 |
| CALHOUN COUNTY | 102 COURTHOUSE DR STE 102 TREASURER SAINT MATTHEWS SC 29135 |
| CALHOUN COUNTY | 102 COURTHOUSE DR STE 102 TREASURER ST MATTHEWS SC 29135 |
| CALHOUN COUNTY | 315 W GREEN ST CALHOUN COUNTY BLDG MARSHALL MI 49068 |
| CALHOUN COUNTY | 315 W GREEN ST MARSHALL MI 49068 |
| CALHOUN COUNTY | 20859 CENTRAL AVE E M 107 CALHOUN COUNTY TAX COLLECTOR BLOUNTSTOWN FL 32424 |
| CALHOUN COUNTY | 20859 CENTRAL AVE E RM 107 CALHOUN COUNTY TAX COLLECTOR BLOUTSTOWN FL 32424 |
| CALHOUN COUNTY | TAX COLLECTOR 1702 NOBLE ST STE 104 ANNISTON AL 36201 |
| CALHOUN COUNTY | 1702 NOBLE ST STE 103 TAX COMMISSIONER ANNISTON AL 36201 |
| CALHOUN COUNTY | 1702 NOBLE ST STE 104 TAX COLLECTOR ANNISTON AL 36201 |
| CALHOUN COUNTY | 1702 NOBLE STE 104 ANNISTON AL 36201 |
| CALHOUN COUNTY | 1702 NOBLE STE 104 TAX COLLECTOR ANNISTON AL 36201 |
| CALHOUN COUNTY | 103 MAIN STREET PO BOX 6 TAX COLLECTOR PITTSBORO MS 38951 |
| CALHOUN COUNTY | PO BOX 111 TAX COMMISSIONER MORGAN GA 39866 |
| CALHOUN COUNTY | 101 S COUNTY RD CALHOUN COUNTY TREASURER HARDIN IL 62047 |
| CALHOUN COUNTY | COUNTY COURTHOUSE PO BOX 306 CALHOUN COUNTY TREASURER HARDIN IL 62047 |
| CALHOUN COUNTY | 416 FOURTH ST CALHOUN COUNTY TREASURER ROCKWELL CITY IA 50579 |
| CALHOUN COUNTY | 416 FOURTH ST ROCKWELL CITY IA 50579 |
| CALHOUN COUNTY | 416 FOURTH ST STE 2 CALHOUN COUNTY TREASURER ROCKWELL CITY IA 50579 |
| CALHOUN COUNTY | 416 FOURTH ST STE 2 ROCKWELL CITY IA 50579 |
| CALHOUN COUNTY | PO BOX 1174 COLLECTOR HAMPTON AR 71744 |
| CALHOUN COUNTY C O APPR DIST | 426 W MAIN PO BOX 49 ASSESSOR COLLECTOR PORT LAVACA TX 77979 |
| CALHOUN COUNTY C O APPR DIST | PO BOX 49 ASSESSOR COLLECTOR PORT LAVACA TX 77979 |
| CALHOUN COUNTY C O APR DIST | 426 W MAIN PO BOX 49 PORT LAVACA TX 77979 |
| CALHOUN COUNTY CHANCERY CLERK | PO BOX 8 COURTHOUSE PITTSBORO MS 38951 |
| CALHOUN COUNTY CIRCUIT CLERK | PO BOX 626 HAMPTON AR 71744 |
| CALHOUN COUNTY CLERK | PO BOX 230 GRANTSVILLE WV 26147 |
| CALHOUN COUNTY CLERK | 211 S ANN PORT LAVACA TX 77979 |
| CALHOUN COUNTY CLERK | 211 S ANN ST PORT LAVACA TX 77979 |
| CALHOUN COUNTY JUDGE OF PROBA | 1702 NOBLE ST STE 102 CALHOUN COUNTY ANNISTON AL 36201 |
| CALHOUN COUNTY JUDGE OF PROBATE | 1702 NOBLE ST STE 102 ANNISTON AL 36201 |
| CALHOUN COUNTY MOBILE HOMES | 302 S HUFF DR STE 102 TREASURER ST MATTHEWS SC 29135 |
| CALHOUN COUNTY MUTUAL FIRE INS CO | PO BOX B HARDIN IL 62047 |
| CALHOUN COUNTY MUTUAL FIRE INS CO | HARDIN IL 62047 |
| CALHOUN COUNTY RECORDER | 902 S HUFF DR SAINT MATTHEWS SC 29135 |
| CALHOUN COUNTY RECORDER | 416 4TH ST ROCKWELL CITY IA 50579 |
| CALHOUN COUNTY RECORDERS OFFICE | PO BOX 187 COUNTY RD HARDIN IL 62047 |
| CALHOUN COUNTY REGISTER OF DEEDS | 315 W GREEN ST MARSHALL MI 49068 |
| CALHOUN COUNTY REGISTER OF DEEDS | 315 W GRENN ST MARSHALL MI 49068 |
| CALHOUN COUNTY SHERIFF | 100 MAIN ST CALHOUN COUNTY SHERIFF GRANTSVILLE WV 26147 |
| CALHOUN JUDGE OF PROBATE | 1702 NOBLE ST STE 102 ANNISTON AL 36201 |
| CALHOUN KADEMENOS HEICHEL AND CH | 502 W WASHINGTON ST SANDUSKY OH 44870 |
| CALHOUN PUMP SALES INC | PO BOX 509 FAIRMOUNT GA 30139 |
| CALHOUN REGISTER OF DEEDS | 315 W GREEN MARSHALL MI 49068 |
| CALHOUN, JOHN | 361 LAMOKIN ST CHESTER PA 19013-3633 |

| Claim Name | Address Information |
|---|---|
| CALHOUN, MICHAEL & CALHOUN, ANGELA | 833 RANNEY ST CRAIG CO 81625-2441 |
| CALHOUN, SHIRLEY | 205 EULA LN TYRONE GOODEN TALLADEGA AL 35160 |
| CALI AND POL ATTORNEYS AT LAW | 1187 BROAD ST BRIDGEPORT CT 06604 |
| CALIBER CONSTRUCTION | 352 LOFT S BREA BLVD BREA CA 92821 |
| CALIBER CONSTRUCTION CO | 3700 WILSHIRE BLVD STE 840 LOS ANGELES CA 90010 |
| CALIBER CONSTRUCTION CO INC | 39360 LYNDON MARY SCHMIDT LIVONIA MI 48154 |
| CALIBER FUNDING | 1320 GREENWAY DR IRVING TX 75068 |
| CALIBER FUNDING LLC | PO BOX 165307 IRVING TX 75016 |
| CALIBER FUNDING LLC | 1320 GREENWAY DR IRVING TX 75038 |
| CALIBER FUNDING LLC | 1320 GREENWAY DR STE 300 IRVING TX 75038 |
| CALIBER FUNDING LLC | 9201 E MOUNTAINVIEW SUITE 200 SCOTTSDALE AZ 85258 |
| CALIBER FUNDING LLC FB | 1320 GREENWAY DR STE 300 IRVING TX 75038 |
| CALIBER ONE INDEMNITY CO | 380 SENTRY PKWY BLUE BELL PA 19422 |
| CALIBER ONE INDEMNITY CO | BLUE BELL PA 19422 |
| CALIBER ROOF SYSTEMS LLC | 2530 N MOORE AVE MOORE OK 73160 |
| CALICO RIDGE OWNERS ASSOCIATION | 375 N STEPHANIE ST 911B C O NICKLIN PROPERTY MANAGEMENT HENDERSON NV 89014 |
| CALIE L BERK AND NORDIC | 1207 RIDGEWOOD AVE SERVICES INC TACOMA WA 98405 |
| CALIFON BORO | 39 ACADEMY ST CALIFON BORO TAXCOLLECTOR CALIFON NJ 07830 |
| CALIFON BORO | 41 MAIN ST TAX COLLECTOR CALIFON NJ 07830 |
| CALIFORNIA | 103 E VERSAILLES AVE LINDA FLIPPIN COLLECTOR CALIFORNIA MO 65018 |
| CALIFORNIA | 500 S OAK LINDA FLIPPIN COLLECTOR CALIFORNIA MO 65018 |
| CALIFORNIA AMERICAN WATER | 2020 HUNTINGTON DR SAN MARINO CA 91108 |
| CALIFORNIA APPRAISALS | 120 INDEPENDENCE CIR STE B CHICO CA 95973-4925 |
| CALIFORNIA AREA SCHOOL DISTRICT | PO BOX 486 T C OF CALIFONIA AREA SD CALIFORNIA PA 15419 |
| CALIFORNIA AREA SCHOOL DISTRICT | PO BOX 495 T C OF CALIFONIA AREA SD CALIFORNIA PA 15419-0486 |
| CALIFORNIA AREA SD W PIKE RUN TWP | 249 GRANGE RD T C OF W PIKE RUN TWP SD COAL CENTER PA 15423 |
| CALIFORNIA ASD WEST BROWNSVILLE | 619 RIVER ST T C OF CALIFORNIA SCHOOL DIST WEST BROWNSVILLE PA 15417 |
| CALIFORNIA BORO WASHTN | 225 3RD STREET PO BOX 486 T C OF CALIFORNIA BORO CALIFORNIA PA 15419 |
| CALIFORNIA BORO WASHTN | 523 SECOND ST BOX 495 T C OF CALIFORNIA BORO CALIFORNIA PA 15419 |
| CALIFORNIA BRISAS | 5651 PALMER WAY A CARLSBAD CA 92010 |
| CALIFORNIA CAPITAL INSURANCE GRP | PO BOX 2093 MONTEREY CA 93942 |
| CALIFORNIA CAPITAL INSURANCE GRP | MONTEREY CA 93942 |
| CALIFORNIA CAPITAL MORTGAGE | 224 HAVENWOOD CIR PITTSBURG CA 94565 |
| CALIFORNIA CASUALTY | PO BOX 2108 OMAHA NE 68103 |
| CALIFORNIA CASUALTY | PO BOX 7960 SAN FRANCISCO CA 94120 |
| CALIFORNIA CASUALTY | SAN FRANCISCO CA 94120 |
| CALIFORNIA CASUALTY INDEMNITY | PO BOX 7960 SAN FRANCISCO CA 94120 |
| CALIFORNIA CASUALTY INDEMNITY | SAN FRANCISCO CA 94120 |
| CALIFORNIA CASUALTY INSURANCE | PO BOX 7960 SAN FRANCISCO CA 94120 |
| CALIFORNIA CASUALTY INSURANCE | SAN FRANCISCO CA 94120 |
| CALIFORNIA CERT APPR | PO BOX 11746 SANTA ROSA CA 95406 |
| CALIFORNIA CITY | C O CITY TAXES TAX COLLECTOR CALIFORNIA KY 41007 |
| CALIFORNIA CITY TAX COLLECTOR | 500 S OAK CALIFORNIA MO 65018 |
| CALIFORNIA CONSTRUCTION | MANUEL MALDONADO 158 W SAN JOSE AVE CLAREMONT CA 91711-5204 |
| CALIFORNIA CONSUMERS INSURANCE | PO BOX 7350 COSTA MESA CA 92628 |
| CALIFORNIA CONSUMERS INSURANCE | COSTA MESA CA 92628 |
| CALIFORNIA COUNTIES TITLE CO | 300 S HARBOR BLVD STE 910 ANAHEIM CA 92805-3721 |
| CALIFORNIA CREDIT CORP | 3770 HANCOCK STREET SUITE D SAN DIEGO CA 92110 |
| CALIFORNIA DEPARTMENT OF | CORPORATIONS 1515 K STREET SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPARTMENT OF CORPORATION RML | 320 WEST 4TH STREET SUITE 750 LOS ANGELES CA 90013-2344 |
| CALIFORNIA DEPARTMENT OF CORPORATIONS | 1515 K STREET, SUITE 200 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF CORPORATIONS, R | 320 WEST FOURTH STREET, SUITE 750 LOS ANGELES CA 90013-2344 |
| CALIFORNIA DEPARTMENT OF HOUSING | 20201 SHEREMAN WAY STE 106 WINNETKA CA 91306 |
| CALIFORNIA DEPARTMENT OF HOUSING | 3737 MAIN ST STE 400 AND COMMUNITY DEVELOPMENT RIVERSIDE CA 92501 |
| CALIFORNIA DEPARTMENT OF HOUSING | 3737 MAIN ST STE 400 RIVERSIDE CA 92501 |
| CALIFORNIA DEPT OF CORPORATIONS FSD | 320 WEST FOURTH STREET, SUITE 750 LOS ANGELES CA 90013 |
| CALIFORNIA DEPT OF CORPORATIONS RML | 320 WEST FOURTH STREET, SUITE 750 LOS ANGELES CA 90013-2344 |
| CALIFORNIA DEPT OF CORPORATIONS RML | 320 WEST FOUTH STREET SUITE 750 LOS ANGELES CA 90013-2344 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 9180 MARLBOROUGH MA 01752 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 16104 READING PA 19612 |
| CALIFORNIA EARTHQUAKE AUTHORITY | READING PA 19612 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 2087 KEENE NH 03431 |
| CALIFORNIA EARTHQUAKE AUTHORITY | KEENE NH 03431 |
| CALIFORNIA EARTHQUAKE AUTHORITY | 100 LIBERTY WAY DOVER NH 03820 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 100130 COLUMBIA SC 29202 |
| CALIFORNIA EARTHQUAKE AUTHORITY | COLUMBIA SC 29202 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 30597 TAMPA FL 33630 |
| CALIFORNIA EARTHQUAKE AUTHORITY | TAMPA FL 33630 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 660221 DALLAS TX 75266 |
| CALIFORNIA EARTHQUAKE AUTHORITY | DALLAS TX 75266 |
| CALIFORNIA EARTHQUAKE AUTHORITY | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| CALIFORNIA EARTHQUAKE AUTHORITY | SAN ANTONIO TX 78288 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 76922 LOS ANGELES CA 90076 |
| CALIFORNIA EARTHQUAKE AUTHORITY | LOS ANGELES CA 90076 |
| CALIFORNIA EARTHQUAKE AUTHORITY | 31303 AGOURA RD WEST LAKE VILLAGE CA 91361-4635 |
| CALIFORNIA EARTHQUAKE AUTHORITY | WESTLAKE VILLAGE CA 91363 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 25004 SANTA ANA CA 92799 |
| CALIFORNIA EARTHQUAKE AUTHORITY | SANTA ANA CA 92799 |
| CALIFORNIA EARTHQUAKE AUTHORITY | PO BOX 40023 FRESCO CA 93755 |
| CALIFORNIA EARTHQUAKE AUTHORITY | FRESNO CA 93755 |
| CALIFORNIA EQUITY MANAGEMENT GROUP | 1120 13TH STREET SUITE A MODESTO CA 95354 |
| CALIFORNIA EQUITY MANAGEMENT GROUP | 1120 13TH STREET SUITE D MODESTO CA 95354 |
| CALIFORNIA FAIR PLAN ASSOCIATION | PO BOX 76924 LOS ANGELES CA 90076 |
| CALIFORNIA FAIR PLAN ASSOCIATION | LOS ANGELES CA 90076 |
| CALIFORNIA FINANCIAL GROUP INC | PO BOX 101 PORT ORCHARD WA 98366-0101 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CO 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0631 |
| CALIFORNIA HOUSING FINANCE AGENCY | PO BOX 4034 SACRAMENTO CA 95812 |
| CALIFORNIA HOUSING FINANCE AGENCY | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE 1121 L ST 7TH FL SACRAMENTO CA 95814 |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN 500 CAPITOL MALL MS320 SACRAMENTO CA 95814 |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L ST 7TH FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA HOUSING FINANCE AGENCY | 500 CAPITOL MALL, STE 1400 SACRAMENTO CA 95814 |
| CALIFORNIA HOUSING FINANCE AGENCY | PO BOX 4034 SACRAMENTO CA 95814-4034 |
| CALIFORNIA HOUSING FINANCE AGENCY- KEEP YOUR | HOME CA 500 CAPITOL MALL, SUITE 1400 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA HOUSING INSURANCE CORP | 00000 |
| CALIFORNIA IDAHO INC | 42 200 STATE ST PALM DESERT CA 92211 |
| CALIFORNIA INS GROUP | MONTEREY CA 93940 |
| CALIFORNIA INS GROUP | PO BOX 3110 MONTEREY CA 93942-3110 |
| CALIFORNIA INS TALEGEN INS GRP | AGENT PAY 00000 |
| CALIFORNIA INS TALEGEN INS GRP | 00000 |
| CALIFORNIA INSURANCE COMPANY | PO BOX 3646 OMAHA NE 68103 |
| CALIFORNIA JUDGEMENT RECOVERY INC | PO BOX 6068 MORENO VALLEY CA 92554 |
| CALIFORNIA LAND TITLE | PO BOX 1102 GRASS VALLEY CA 95945 |
| CALIFORNIA LAW GROUP | 18 TECHNOLOGY DR STE 111 IRVINE CA 92618 |
| CALIFORNIA LAW OFFICE PC | 249 VIA LA CIRCULA REDONDO BEACH CA 90277 |
| CALIFORNIA LITIGATION AND ARBITRATION | SHEILA CUESTA VS US BANK NA AND DOES 1 THROUGH 100 3633 INLAND EMPIRE BLVD ONTARIO CA 91764 |
| CALIFORNIA MARKET VALUES | PO BOX 595 MURRIETA CA 92564-0595 |
| CALIFORNIA MEADOWS HOA | 485 HARTZ AVE 100 DANVILLE CA 94526 |
| CALIFORNIA MORTGAGE ADVISORS INC | 4304 REDWOOD HIGHWAY SUITE # 100 SAN RAFAEL CA 94903 |
| CALIFORNIA MORTGAGE ADVISORS INC | 4304 REDWOOD HWY STE 100 SAN RAFAEL CA 94903 |
| CALIFORNIA MORTGAGE BANKERS | ASSOCIATION 980 NINTH STREET, #2120 SACRAMENTO CA 95814 |
| CALIFORNIA MTG BANKER ASSOC | 555 CAPITAL MALL STE 440 SACREMENTO CA 95814 |
| CALIFORNIA MUTUAL | PO BOX 1326 HOLLISTE CA 95024 |
| CALIFORNIA NATIONAL BANK | 221 S FIGUEROA ST LOS ANGELES CA 90012 |
| CALIFORNIA PACIFIC APPRAISAL | 6826 CASSELBERRY WAY SAN DIEGO CA 92119 |
| CALIFORNIA PACIFIC BROKERS | 1419 STANDIFORD 2 MODESTO CA 95350 |
| CALIFORNIA PACIFIC BROKERS | 1419 STANDIFORD AVE 2 MODESTO CA 95350 |
| CALIFORNIA PACIFIC INVESTMENTS | 1419 STANDIFORD AVENUE SUITE 2 MODESTO CA 95350 |
| CALIFORNIA PINNACLE CORP | 23530 HAWTHORNE BLVD 100 TORRANCE CA 90505 |
| CALIFORNIA PROFESSIONAL APPRAISAL SVCS | SUSAN GOULD 404 ENCINAL AVENUE ROSEVILLE CA 95678 |
| CALIFORNIA PROPERTY INVESTMENTS | 215 S HWY 101 200 SOLANA BEACH CA 92075 |
| CALIFORNIA PROPERTY RESEARCH | 3555 TAYLOR RD A LOOMIS CA 95650 |
| CALIFORNIA PROPERTY VALUATIONS | 120 VILLAGE SQUARE 29 ORINDA CA 94563 |
| CALIFORNIA RECEIVERSHIP GROUP LLC | 150 S BARRINGTON AVE STE 100 LOS ANGELES CA 90049 |
| CALIFORNIA RECONVEYANCE CO | 9301 CORBIN AVE NORTHRIDGE CA 91324 |
| CALIFORNIA RECONVEYANCE COMPANY | 9200 OAKDALE AVE CHATSWORTH CA 91311 |
| CALIFORNIA RECONVEYANCE COMPANY | 9200 OAKDALE AVE MAIL STOP N110612 CHATSWORTH CA 91311 |
| CALIFORNIA RECOVERY INC | 100 S SUNRISE WAY #444 PALM SPRINGS CA 92262 |
| CALIFORNIA RESIDENTIAL REALTY INC | 712 BANCROFT RD STE 717 WALNUT CREEK CA 94598 |
| CALIFORNIA SCHOOL DISTRICT | BOX 33 113 SECOND ST CONNIE SCHAWMN TAX COLLECTOR ALLENPORT PA 15412 |
| CALIFORNIA SCHOOL DISTRICT | BOX 33 113 SECOND ST T C OF CALIFORNIASCHOOL DIST ALLENPORT PA 15412 |
| CALIFORNIA SCHOOL DISTRICT | TAX COLLECTOR PO BOX 307 FEDERAL ST COAL CENTER PA 15423 |
| CALIFORNIA SCHOOL DISTRICT | 440 MOUNT TABOR RD LARRY THOMPSON T C COAL CENTER PA 15423 |
| CALIFORNIA SCHOOL DISTRICT | BOX 43 ELCO PA 15434 |
| CALIFORNIA SCHOOL DISTRICT | BOX 548 UNDERWOOD AND CORWIN ROSCOE PA 15477 |
| CALIFORNIA SCHOOL DISTRICT | BOX 548 UNDERWOOD AND CORWIN T C OF CALIFORNIA SCHOOL DIST ROSCOE PA 15477 |
| CALIFORNIA SD LONG BRANCH | 440 MT TABOR RD T C OF CALIFORNIA SD COAL CENTER PA 15423 |
| CALIFORNIA SEABREEZE CLESSIE MNGMT | NULL HORSHAM PA 19044 |
| CALIFORNIA SEC OF STATE | DOCUMENT FILING SUPPORT UNIT PO BOX 944228 SACRAMENTO CA 94244-2280 |
| CALIFORNIA SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| CALIFORNIA STATE AUTO | PO BOX 2057 KALISPELL MT 59903 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA STATE AUTO | KALISPELL MT 59903 |
| CALIFORNIA STATE AUTO | LOS ANGELES CA 90030 |
| CALIFORNIA STATE AUTO ASSN | PO BOX 9162 MARLBOROUGH MA 01752 |
| CALIFORNIA STATE AUTO ASSN | PO BOX 30809 LOS ANGELES CA 90030 |
| CALIFORNIA STATE CONTROLLER | PO BOX 942850 DIVISION OF COLLECTIONS SACRAMENTO CA 94250 |
| CALIFORNIA SUBMETERS | 5858 MT ALIFAN DR STE 110 SAN DIEGO CA 92111 |
| CALIFORNIA TERRACES NEIGHBORHOOD | 1 POLARIS WAY STE 100 ALIS VIEJO CA 92656 |
| CALIFORNIA TITLE COMPANY OF NORTH | 640 NORTH TUSTIN AVE SUITE106 SANTA ANA CA 92705 |
| CALIFORNIA TOWNSHIP | 1026 FREMONT RD TREASURER MONTGOMERY MI 49255 |
| CALIFORNIA TOWNSHIP | 801 S FREMONT RD TREASURER MONTGOMERY MI 49255 |
| CALIFORNIA WATER SERVICE CO | 1211 S PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| CALIFORNIA WATER SERVICE COMPANY | 2524 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 94001 SAN JOSE CA 95194 |
| CALIFORNIA WOODS HOA | 706 W BROADWAY 204 GLENDALE CA 91204 |
| CALIG, SAMUEL L | 854 E BROAD ST COLUMBUS OH 43205 |
| CALISTE, SHARON A | 3249 COCHITI ST NE RIO RANCHO NM 87144 |
| CALISTOGA PLACE HOA | PO BOX 731733 PUYALLUP WA 98373 |
| CALIXTO H. GARCIA-VELEZ | MARY L. GARCIA-VELEZ 2506 WINDSOR WAY COURT WELLINGTON FL 33414 |
| CALL, IAN | 2811 LUCE DR S CLEARWATER FL 33761-3834 |
| CALL, RUSSELL E & CALL, BARBARA J | 321 HILLSIDE ST LIBERAL KS 67901-5628 |
| CALL, THOMAS P & DENTON CALL, KATHRYN | 16411 SOUTH HENRICI ROAD OREGON CITY OR 97045 |
| CALLAGHAN THOMPSON AND THOMPSON | 2428 ATLANTIC AVE ATLANTIC CITY NJ 08401 |
| CALLAHAN | C O KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| CALLAHAN AND HOOEY INC | 8 E PULTENEY ST CORNING NY 14830 |
| CALLAHAN COUNTY | 100 W 4TH 101 ASSESSOR COLLECTOR BAIRD TX 79504 |
| CALLAHAN COUNTY | 100 W 4TH ST STE 101 ASSESSOR COLLECTOR BAIRD TX 79504 |
| CALLAHAN COUNTY CLERK | 100 W 4TH STE 104 COURTHOUSE BAIRD TX 79504 |
| CALLAHAN COUNTY COLLECTOR | 100 W 74TH ST STE 101 BAIRD TX 79504 |
| CALLAHAN COUNTY DISTRICT CLERK | 100 W 4TH ST STE 300 CALLAHAN COUNTY DISTRICT CLERK BAIRD TX 79504 |
| CALLAHAN LITTLE AND SULLIVAN | 110 JUNIPER ST SAN DIEGO CA 92101-1502 |
| CALLAHAN, JAMES P & CALLAHAN, DENISE G | 6340 PAXTON WOODS DR LOVELAND OH 45140-6766 |
| CALLAHAN, JASON M | 5 KENSINGSTON ROAD WORCESTER MA 01602 |
| CALLAHAN, MICHAEL E & CALLAHAN, RENEE M | 2981 SIOUX AVE VENTURA CA 93001 |
| CALLAHAN, WILLIAM E | PO BOX 1788 ROANOKE VA 24008 |
| CALLAHAN, WILLIAM E | 213 S JEFFERSON ST STE 1201 ROANOKE VA 24011-1717 |
| CALLAN M BILLINGSLEY ATT AT LAW | 909 NE LOOP 410 STE 300 SAN ANTONIO TX 78209 |
| CALLAN M BILLINGSLEY ATT AT LAW | 909 NE LOOP 410 STE 636 SAN ANTONIO TX 78209 |
| CALLAN, STANLEY | 16904 WEST HIGHWAY 31 SPRINGFIELD NE 68059 |
| CALLANAN, JAMES W | 22 CLUB RD MONTCLAIR NJ 07043-2504 |
| CALLANEN FOLEY AND HOBIKA LLP | 1417 GENESEE ST UTICA NY 13501 |
| CALLAWAY & COMPANY | 4502 SOUTH STAPLES ST CORPUS CHRISTI TX 78411 |
| CALLAWAY 2 WATER DISTRICT | PO BOX 728 FULTON MO 65251 |
| CALLAWAY COUNTY | 10 E FIFTH ST RM 8 CALLAWAY COUNTY COLLECTOR FULTON MO 65251 |
| CALLAWAY COUNTY | 10 E FIFTH ST RM 8 FULTON MO 65251 |
| CALLAWAY COUNTY | 10 E FIFTH ST RM 8 PAM OESTREICH COLLECTOR FULTON MO 65251 |
| CALLAWAY COUNTY RECORDER OF DEEDS | 10 E 5TH ST FULTON MO 65251 |
| CALLAWAY COUNTY RECORDER OF DEEDS | 10 E 5TH ST PO BOX 406 FULTON MO 65251 |
| CALLAWAY FARNELL AND MOORE INC | 500 W STAN HWY SEAFORD DE 19973 |

| Claim Name | Address Information |
|---|---|
| CALLAWAY LINDA H | 133 LAKESHORE DR DULUTH GA 30096 |
| CALLAWAY RECORDER OF DEEDS | CALLAWAY COUNTY COURTHOUSE FULTON MO 65251 |
| CALLAWAY, DOUGLAS | HAWAII DKI 3276 BACKRIDGE RD WOODLAWN TN 37191-8109 |
| CALLAWAY, JOSEPH N | PO BOX 269 ROCKY MOUNT NC 27802 |
| CALLAWAY, JOSEPH N | PO BOX 7100 ROCKY MOUNT NC 27804 |
| CALLAWAY, PAUL A & CALLAWAY, LYNDSAY N | 2406 BEECHWOOD BLVD ST JOSEPH MO 64503 |
| CALLE, MARIA V | 2101 NORTH EAST 37TH ROAD HOMESTEAD FL 33033 |
| CALLEBS REALTY | 201 W MAIN ST ABINGDON VA 24210 |
| CALLENDER, JAMES M & | CALLENDER, REBECCA M 434 OLD MILL RD NATRONA HEIGHTS PA 15065-2968 |
| CALLENSBURG BORO | PO BOX 132 TAX COLLECTOR CALLENSBURG PA 16213 |
| CALLERY BORO | 153 MAIN ST PO BOX 94 TAX COLLECTOR CALLERY PA 16024 |
| CALLERY BORO BUTLER | 155 MAIN ST PO 94 T C OF CALLERY BOROUGH CALLERY PA 16024 |
| CALLESTYNE HALL CRAWFORD ATT AT | PO BOX 226 GREENWOOD MS 38935 |
| CALLICOAT, JIMMIE L & CALLICOAT, WENDY E | PO BOX 1031 COWETA OK 74429 |
| CALLICOON CO OPERATIVE INS CO | PO BOX 560 JEFFERSONVILLE NY 12748 |
| CALLICOON CO OPERATIVE INS CO | JEFFERSONVILLE NY 12748 |
| CALLICOON TOWN | TAX COLLECTOR PO BOX 687 JEFFERSONVILLE NY 12748 |
| CALLIE C BELTON | 3640 W 103 AVE WESTMINSTER CO 80031 |
| CALLIGAN, BARBARA | 18 GLADE AVE GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| CALLIGAN, BARBARA | 18 GLADE AVE GROUND RENT COLLECTOR NOTTINGHAM MD 21236 |
| CALLIMONT BORO | R D 4 MEYERSDALE PA 15552 |
| CALLISTER AND REYNOLDS | 823 LAS VEGAS BLVD S LAS VEGAS NV 89101 |
| CALLISTER NEBEKER MCCOULOUGH | 10 E S TEMPLE GATEWAY E SALT LAKE CITY UT 84133 |
| CALLISTER, SETH S | 2635 CHANNING WAY STE B IDAHO FALLS ID 83404 |
| CALLOWAY AND ASSOCIATES LAW FIRM | 318 N MAIN ST STE 9 HENDERSONVILLE NC 28792 |
| CALLOWAY COUNTY | 304 MAPLE ST CALLOWAY COUNTY SHERIFF MURRAY KY 42071 |
| CALLOWAY COUNTY CLERK | 101 S 5TH ST MURRAY KY 42071 |
| CALLOWAY COUNTY RECORDER | 101 S 5TH COUNTY COURTHOUSE 2ND FL MURRAY KY 42071 |
| CALLOWAY COUNTY SHERIFF | 701 OLIVE ST CALLOWAY COUNTY SHERIFF MURRAY KY 42071 |
| CALLURA, KIM & CALLURA, MICHAEL | 1755 COUNTY ROUTE 109 HORNELL NY 14843-9418 |
| CALMA, ELEANOR | 10237 ORO VISTA AVE SUNLAND CA 91040 |
| CALN TOWNSHIP | 253 MUNICIPAL DR THORNDALE PA 19372 |
| CALN TWP CHESTR | 253 MUNICIPAL DR T C OF CALN TOWNSHIP THORNDALE PA 19372 |
| CALNAN, GEOFFREY | 12211 TIARA STREET VALLEY VILLAGE CA 91607 |
| CALNON, DAVID A | 72 SHADY LN ANNVILLE PA 17003 |
| CALREARA, ROBERTA | 1625 MYRA AVE LOS ANGELES CA 90027 |
| CALTERM | 2613 TEMPLE HEIGHTS A OCEANSIDE CA 92056 |
| CALUMET COUNTY | 206 CT ST CALUMET CO TREASURER CHILTON WI 53014 |
| CALUMET COUNTY | 206 CT ST CHILTON WI 53014 |
| CALUMET COUNTY RECORDER | 206 CT ST COURTHOUSE CHILTON WI 53014 |
| CALUMET COUNTY REGISTER OF DEEDS | 206 CT ST CHILTON WI 53014 |
| CALUMET EQUITY MUTUAL | 1828 WISCONSIN AVE NEW HOLSTEIN WI 53061 |
| CALUMET EQUITY MUTUAL | NEW HOLSTEIN WI 53061 |
| CALUMET REGISTER OF DEEDS | 206 CT ST COURTHOUSE CHILTON WI 53014 |
| CALUMET TOWN | W962 SUNSET LAND NEW HOLSTEIN WI 53061 |
| CALUMET TOWN | W962 SUNSET LN TREASURER TOWN OF CALUMET NEW HOLSTEIN WI 53061 |
| CALUMET TOWN | W1059 COUNTY RD Q ST CLOUD WI 53079 |
| CALUMET TOWNSHIP | 106 RED JACKET RD TREASURER CALUMET TOWNSHIP CALUMET MI 49913 |

| Claim Name | Address Information |
|---|---|
| CALUMET TOWNSHIP | 106 RED JACKET RD TREASURER CALUMET TWP CALUMET MI 49913 |
| CALUMET TOWNSHIP | 25880 RED JACKET RD TREASURER CALUMET TOWNSHIP CALUMET MI 49913 |
| CALUMET TOWNSHIP | 25880 RED JACKET RD TREASURER CALUMET TWP CALUMET MI 49913 |
| CALUMET VILLAGE | 340 6TH ST TREASURER CALUMET MI 49913 |
| CALUMUS TOWN | W10897 VAN VUREN RD COLUMBUS WI 53925 |
| CALVANTE, FAUSTO | 6047 N PAULINA CHICAGO IL 60660 |
| CALVARY, MARK | PO BOX 20607 COLUMBUS OH 43220 |
| CALVERT CITY | PO BOX 36 CITY OF CALVERT CITY CALVERT CITY KY 42029 |
| CALVERT CITY | PO BOX 505 CALVERT TX 77837 |
| CALVERT CITY C O ROBERTSON CNTY | PO BOX 220 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| CALVERT CITY CITY | PO BOX 36 CITY OF CALVERT CITY CALVERT CITY KY 42029 |
| CALVERT CLERK OF CIRCUIT COURT | 175 MAIN ST PRINCE FREDERICK MD 20678 |
| CALVERT CLERK OF THE CIRCUIT COURT | 175 MAIN ST PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY | 175 MAIN ST COURTHOUSE PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY | 175 MAIN ST COURTHOUSE TREASURER OF CALVERT COUNTY PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY | 175 MAIN ST COURTHOUSE TREASURER PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY CLERK OF THE CIRCUIT | 175 MAIN ST COURTHOUSE PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY SEMIANNUAL | 175 MAIN ST COURTHOUSE TREASURER OF CALVERT COUNTY PRINCE FREDERICK MD 20678 |
| CALVERT INSURANCE COMPANY | 2 HUDSON PL HOBEKEN NJ 07030 |
| CALVERT INSURANCE COMPANY | HOBEKEN NJ 07030 |
| CALVERT ISD TAX OFFICE | PO BOX 998 FRANKLIN TX 77856 |
| CALVERT ISD TAX OFFICE C O CAD | PO BOX 998 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| CALVERT, JILL K | 4900 BAYVIEW DR APT 32 FORT LAUDERDALE FL 33308-4964 |
| CALVERT, NORA C | 70 HARRISON ST NORA C CALVERT WESTOVER WV 26501 |
| CALVERTON TOWNES HOA | 12009 NEBEL ST ROCKVILLE MD 20852 |
| CALVET | 1227 O ST SACRAMENTO CA 95814 |
| CALVILLO, HERBERT A | 1231 25TH STREET APT A SANTA MONICA CA 90404 |
| CALVIN  WYMAN | ELIZABETH  WYMAN 1733 EAST 1400 SOUTH SPANISH FORK UT 84660 |
| CALVIN A ALEXANDER | SHARON E ALEXANDER 92 CROSSING PL JOHNSTOWN OH 43031 |
| CALVIN AND BARBAR RUPP AND | 902 ASHWOOD CT AFFORDABLE ROOFING KISSIMMEE FL 34743 |
| CALVIN AND BARBARA RUPP | 902 ASHWOOD CT AND ALPHA RESTORATION KISSIMMEE FL 34743 |
| CALVIN AND IDA REID | 7209 SUDLEY AVE BRANDYWINE MD 20613 |
| CALVIN AND KENDIA WASHINGTON | 13009 NYACK DR AND PAUL DAVIS RESTORATION HOUSTON TX 77089 |
| CALVIN AND LETICIA WHITE AND | 100 ASHLEY RIDGE RD HARO ROOFING BLYTHEWOOD SC 29016 |
| CALVIN AND LINDA MOTT | CALVIN & LINDA MOTT PO BOX 883 GLENWOOD GA 30428 |
| CALVIN AND LINDA MOTT | 504 S SECOND ST WEEKS AND SON CONSTRUCTION GLENWOOD GA 30445 |
| CALVIN AND MARGARET WOOD AND | 2185 DAVIS HWY THE ESTATE OF CALVIN A WOOD MINERAL VA 23117 |
| CALVIN BERRY AND KAREN BERRY VS GMAC MORTGAGE | LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND FEDERAL NTNL ET AL MGM LAW GROUP PO BOX 4047 MADISON MS 39110 |
| CALVIN BILLS KRISTINA BILLS | 1014 PINEWICKET WAY PARKER CO 80138 |
| CALVIN BOOKER | 8726 SNI-A-BAR ROAD KANSAS CITY MO 64129 |
| CALVIN C BRAUN ATT AT LAW | 8100 WASHINGTON AVE STE 120 HOUSTON TX 77007 |
| CALVIN C BROWN ATT AT LAW | 24055 JEFFERSON AVE STE 200 SAINT CLAIR SHORES MI 48080 |
| CALVIN C DEEMER | 165 COUNTY ROAD 562 HENAGAR AL 35978 |
| CALVIN COOLEY JR AND ANITA | 3729 ANTHONY FERRY ROGERS SULPHUR LA 70663 |
| CALVIN D HAWKINS ATT AT LAW | PO BOX 64859 GARY IN 46401-0859 |
| CALVIN D. JOHNSON | CHARLOTTE JOHNSON 1250 SCOTT CREEK DRIVE N E BELMONT MI 49321 |
| CALVIN E MASSEY | 7488 PARADISE DR FLINT MI 48439 |
| CALVIN E WILLIS PRO SE VS THE BANK OF | MELLON TRUST CO. NTNL ASSOC AS TRUSTEE FKA THE BANK ET AL 225 THURMAN RD |

| Claim Name | Address Information |
|---|---|
| NEW YORK | STOCKBRIDGE GA 30281 |
| CALVIN FRANKLIN AND LISA FRANKLIN | 5622 JACKSON AVE BATON ROUGE LA 70806 |
| CALVIN G CONRAD | PAMELA L CONRAD 2807 JAMESTOWN JOPLIN MO 64804 |
| CALVIN GU | 145 VIA FORESTA LN AMHERST NY 14221 |
| CALVIN H. RUDSINSKI | CAROL A. RUDSINSKI 2549 BUCKLEY RIDGE CT SAINT LOUIS MO 63125 |
| CALVIN HERMANSEN, J | BOX 254511 SACRAMENTO CA 95865 |
| CALVIN J HAPP | 797 BELMON DR WEST PALM BEACH FL 33415 |
| CALVIN J. SCHOLTENS | ANGELA SCHOLTENS 10915 LOCUST AVENUE HOWARD CITY MI 49329 |
| CALVIN JOHNSON AND JOSE | 3236 W POLK ST MIRANDA CONSTRUCTION CO CHICAGO IL 60624 |
| CALVIN K. JUNG | BAMBI G. JUNG 446 ARCADIA SAN PEDRO CA 90731 |
| CALVIN KUKLINSKI | MARY KUKLINSKI 104 PEACEDALE RD LANDENBERG PA 19350 |
| CALVIN L BURNS | JULIE BURNS 5056 BLISS LANE NEWAYGO MI 49337 |
| CALVIN L JACKSON ATT AT LAW | 1259 RUSSELL PKWY STE T WARNER ROBINS GA 31088 |
| CALVIN L JEFFERSON AND | 91 W LIPHAM ST BIG BEAR RESTORATERS TALLAPOOSA GA 30176 |
| CALVIN L ROOP | SUSAN A ROOP 7831 THAMES DRIVE BLOOMINGTON IN 47408 |
| CALVIN L. DOTSON | YVONNE L. DOTSON 9130 N IRONWOOD PLACE TUCSON AZ 85742 |
| CALVIN L. WILEY | EILEEN M. WILEY 263 ROBERT COURT CANTON MI 48188 |
| CALVIN LIN | 24168 LODGE POLE ROAD DIANMOND BAR CA 91765 |
| CALVIN MANN AND | SHIRLEY MANN 795 COMSTOCK ST JACKSON MI 49203-6028 |
| CALVIN P HENRY | JOANNE L HENRY 3130 WILLOWRIDGE RD D MARION IA 52302 |
| CALVIN PERKINS AND CROSS ROOFING | 59365 KEMBER DR AND CONSTRUCTION PLAQUEMINE LA 70764 |
| CALVIN PRAYLOW AND BATES ROOFING | 172 OLD DUTCH RD AND AWNING LITTLE MOUNTAIN SC 29075 |
| CALVIN R. SCHULTZ | SUSAN G. SCHULTZ 4745 CHESTNUT NEWFANE NY 14108 |
| CALVIN SCHNEIDER A LIVING | 926 MALLORY DR TRUST AND CALVIN SCHNEIDER AND CSM CONSTRUCTION SAINT CHARLES MO 63303 |
| CALVIN TALLEY | 203 PROVINCIAL CT UNIT 78 SAGINAW MI 48638-6143 |
| CALVIN TOWNSHIP | 18991 BROWNSVILLE ST TREASURER CALVIN TWP CASSOPOLIS MI 49031 |
| CALVIN TOWNSHIP | PO BOX 13 TREASURER CALVIN TWP CASSOPOLIS MI 49031 |
| CALVIN TOY | 2053 WEST 160TH ST. TORRANCE CA 90504 |
| CALVIN TRAN NGUYEN | 9061 BOLSA AVE # 204 WESTMINSTER CA 92683 |
| CALVIN VILLAGE | 455 ELLIOTT ST PO BOX 180 TAX COLLECTOR CALVIN LA 71410 |
| CALVIN VOSS | 7950 GRAFTON AVE S COTTAGE GROVE MN 55016 |
| CALVIN W HOBBS | 5221 112ND AVENUE FENVILLE MI 49408 |
| CALVIN W TURNER CALVIN TURNER | 3828 PEACHTREE CT MONICA BARTHE TURNER AND MONICA TURNER NEW ORLEANS LA 70131 |
| CALVO, ISINOVY | 1295 NEW HOPE RD LAWRENCEVILLE GA 30045 |
| CALYPSO TOWN | 103 W TRADE ST TAX COLLECTOR CALYPSO NC 28325 |
| CALYX TECHNOLOGY INC | 6475 CAMDEN AVE STE 207 SAN JOSE CA 95120 |
| CALZADA, RAC D & DELACALZADA, PHOEBE M | 4031 CALABRIA BAY CT MISSOURI CITY TX 77459-6981 |
| CALZOLARI, LAURA | 2025 BRICKELL AVE APT 1103 MIAMI FL 33129 |
| CAM E DAY | 2017 W FLOWER ST PHOENIX AZ 85015 |
| CAM H EASTON AND ASSOCIATES INC | PO BOX 2706 FAYETTEVILLE NC 28302 |
| CAM MUTUAL AID ASSOCIATION | 13841 US HWY 20 MIDDLEBURY IN 46540 |
| CAM MUTUAL AID ASSOCIATION | MIDDLEBURY IN 46540 |
| CAM, THANH & HOANG, HONG N | 8927 NEWBY AVE ROSEMEAD CA 91770 |
| CAMACHO, ANA | 520 MADRIGAL CT CHAMPION ROOFING ORLANDO FL 32825 |
| CAMACHO, ANA | 520 MADRIGAL CT SDII GLOBAL CORPORATION ORLANDO FL 32825 |
| CAMACHO, CYNTHIA & CAMACHO, DENNIS | 7579 LANDMARK DR SPRING HILL FL 34606 |
| CAMACHO, RICHARD E & CAMACHO, JENNIFER | 931 MADRONE AVE VALLEJO CA 94592 |
| CAMACHO, RODOLFO A | PO BOX 13897 SALEM OR 97309 |

| Claim Name | Address Information |
| --- | --- |
| CAMAGAN, WILSON S & CAMAGAN, MARIA J | 94-176 KEHELA PLACE WAIPAHU HI 96797-1232 |
| CAMAK CITY | PO BOX 24 TAX COLLECTOR CAMAK GA 30807 |
| CAMALOCH ASSOCIATION | 326 N E CAMANO DR CAMANO ISLAND WA 98282 |
| CAMANCHO, RICARDO A & ROSARIO, ADRIANE V | 1616 76TH ST NORTH BERGEN NJ 07047-4063 |
| CAMANO COUNTRY CLUB | 1243 BEACH DR CAMANO ISLAND WA 98282 |
| CAMANO VISTA WATER DISTRICT OF | 3090 GALENA DR CAMANO ISLAND WA 98282 |
| CAMARA, JOHN | PO BOX 312 23 MOUNTAINBROOK RD UNIT 10 EAST BURKE VT 05832 |
| CAMARDO, CAROLYN L | 258 N WITCHDUCK RD STE C VIRGINIA BEACH VA 23462 |
| CAMAS COUNTY | PO BOX 430 CAMAS COUNTY TREASURER FAIRFIELD ID 83327 |
| CAMAS COUNTY RECORDERS OFFICE | PO BOX 430 SOLDIER AND WILLOW RD FAIRFIELD ID 83327 |
| CAMBAS, VICTOR | 1801 NW 141ST ST MORGAN AND MORGAN PA PEMBROKE PINES FL 33028 |
| CAMBERON CO SD GROVE TOWNSHIP | 116 CRESTLINE RD T C OF CAMERON CO SD SINNEMAHONING PA 15861 |
| CAMBLIN, CINDY | 1807 BROOKSTONE ST REDLANDS CA 92374-1770 |
| CAMBRAY GILES, JOSE L | 3279 CLEARVIEW DR SW MARIETTA GA 30060 |
| CAMBRIA CONSOLIDATED CA | 249 JERVEY LN BARTLETT IL 60103 |
| CAMBRIA COUNTY | PO BOX 289 TAX CLAIM BUREAU EBENSBURG PA 15931 |
| CAMBRIA COUNTY | PO BOX 289 TAX CLAIM BUREAU EDENSBURG PA 15931 |
| CAMBRIA COUNTY COURTHOUSE | 200 S CTR ST EBENSBURG PA 15931 |
| CAMBRIA COUNTY RECORDER OF DEEDS | 200 S CTR ST CAMBRIA COUNTY RECORDER OF DEEDS EDENSBURG PA 15931 |
| CAMBRIA COUNTY TAX CLAIM | 200 S CTR ST EDENSBURG PA 15931 |
| CAMBRIA COUNTY TAX CLAIM BUREAU | 200 S CTR ST EBENSBURG PA 15931 |
| CAMBRIA COUNTY TAX CLAIM BUREAU | 200 S CTR ST EDENSBURG PA 15931 |
| CAMBRIA HEIGHTS SCHOOL DIST | PO BOX 364 HASTINGS PA 16646 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | N MAIN ST PO BOX 441 CARROLLTOWN PA 15722 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | PO BOX 7 TAX COLLECTOR ELMORA PA 15737 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | BOX 77 CHEST SPRINGS PA 16624 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | 662 THIRD AVE TAX COLLECTOR HASTINGS PA 16646 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | 1092 CARROLL RD TAX COLLECTOR PATTON PA 16668 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | 180 LECHENE LN PATTON PA 16668 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | 508 WALNUT HOLLOW RD TAX COLLECTOR PATTON PA 16668 |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | PO BOX 175 800 4TH AVE PATTON PA 16668 |
| CAMBRIA HEIGHTS SD CLEARFIELD TWP | 508 WALNUT HOLLOW RD T C OF CAMBRIA HEIGHTS SD PATTON PA 16668 |
| CAMBRIA HEIGHTS SD EAST CARROLL | 1092 CARROLL RD T C OF CAMBRIA HEIGHTS SD PATTON PA 16668 |
| CAMBRIA HEIGHTS SD ELDER TWP | 662 THIRD AVE T C OF CAMBRIA HEIGHTS SCH DST HASTINGS PA 16646 |
| CAMBRIA HEIGHTS SD HASTINGS BORO | 1209 SPANGLER ST BOX 499 T C OF CAMBRIA HEIGHTS SCH DST HASTINGS PA 16646 |
| CAMBRIA HEIGHTS SD PATTON BORO | 800 4TH AVE T C OF CAMBRIA HEIGHTS SD PATTON PA 16668 |
| CAMBRIA HEIGHTS SD WEST CARROLL | 882 COLE RD T C OF CAMBRIA HEIGHTS SCH DIS CARROLLTOWN PA 15722 |
| CAMBRIA OCOTILLO HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CAMBRIA OCOTILLO HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| CAMBRIA RECORDER OF DEEDS | PO BOX 240 CAMBRIA COUNTY COURTHOUSE EBENSBURG PA 15931 |
| CAMBRIA TOWN | 4160 UPPER MOUNTAIN RD SANBORN NY 14132 |
| CAMBRIA TOWN | 4160 UPPER MOUNTAIN RD TAX COLLECTOR JENELLE KROENING SANBORN NY 14132 |
| CAMBRIA TOWNSHIP | TREASURER BOX 87 FRONTIER MI 49239 |
| CAMBRIA TOWNSHIP | BOX 87 FRONTIER MI 49239 |
| CAMBRIA TOWNSHIP | BOX 87 TREASURER FRONTIER MI 49239 |
| CAMBRIA TOWNSHIP | 6689 S HILLSDALE RD TREASURER HILLSDALE MI 49242 |
| CAMBRIA TOWNSHIP CAMBRI | 150 BEECHWOOD DR T C OF CAMBRIA TOWNSHIP EBENSBURG PA 15931 |
| CAMBRIA VILLAGE | TREASURER CAMBRIA VILLAGE PO BOX 295 111 W EDGWATER ST CAMBRIA WI 53923 |

| Claim Name | Address Information |
|---|---|
| CAMBRIA VILLAGE | TREASURER VILLAGE OF CAMBRIA PO BOX 295 111 W EDGWATER ST CAMBRIA WI 53923 |
| CAMBRIA VILLAGE | 111 W EDGEWATER ST TREASURER VILLAGE OF CAMBRIA CAMBRIA WI 53923 |
| CAMBRIA VILLAGE | BOX 295 CAMBRIA WI 53923 |
| CAMBRIA, DANIEL V | 235 SPICEWOOD CIRCLE TROUTMAN NC 28166 |
| CAMBRIDGE AT COUNTRYSIDE HOA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| CAMBRIDGE AT MIDLANE | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| CAMBRIDGE AT OXFORD EAST | PO BOX 57 ALLAMUCHY NJ 07820 |
| CAMBRIDGE AT THE RESERVE HOA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| CAMBRIDGE CAPITAL AND MORTGAGE | 35 18 FARRINGTON ST FLUSHING NY 11354 |
| CAMBRIDGE CEN SCH COMBINED TOWNS | 23 W MAIN ST SCHOOL TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE CEN SCH COMBINED TOWNS | 58 S PARK ST SCHOOL TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE CEN SCH TN OF HOOSICK | 23 W MAIN ST TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139 |
| CAMBRIDGE CITY | TAX COLLECTOR FINC REVENUE PO BOX 390434 795 MASSACHUSETTS AV CAMBRIDGE MA 02139 |
| CAMBRIDGE CITY | 795 MASSACHUSETTS AVE CAMBRIDGE CITY TAX COLLECTOR CAMBRIDGE MA 02139 |
| CAMBRIDGE CITY | 795 MASSACHUSETTS AVE CITY OF CAMBRIDGE CAMBRIDGE MA 02139 |
| CAMBRIDGE CITY | 307 GAY STREET PO BOX 1057 T C OF CAMBRIDGE CITY CAMBRIDGE MD 21613 |
| CAMBRIDGE CITY | 410 ACADEMY ST T C OF CAMBRIDGE CITY CAMBRIDGE MD 21613 |
| CAMBRIDGE CITY | 2912 CAMBRIDGE RD CAMBRIDGE CITY COLLECTOR LOUISVILLE KY 40220 |
| CAMBRIDGE CITY SEMIANNUAL | 410 ACADEMY ST T C OF CAMBRIDGE CITY CAMBRIDGE MD 21613 |
| CAMBRIDGE COMMONS CONDOMINIUM | C O 29250 W NINE MILE RD FARMINGTON MI 48336 |
| CAMBRIDGE COURT HOMEOWNERS | 25039 NARBONNE AVE C O CAMMARATA MANAGEMENT INC HARBOR CITY CA 90710 |
| CAMBRIDGE COURTYARD CONDO ASSN | 376 MASSACHUSETTS AVE ARLINGTON MA 02474 |
| CAMBRIDGE CROSSING COMMUNITY | 630 TRADE CTR DR 100 LAS VEGAS NV 89119 |
| CAMBRIDGE CS C O CMD TNS | 58 SOUTHPARK ST TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE ESTATES HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CAMBRIDGE ESTATES HOA | 209 E BASELINE RD STE E 208 C O PARKER FINCH MANAGEMENT TEMPE AZ 85283 |
| CAMBRIDGE ESTATES HOA | 209 E BASELINE RD STE E 208 C O PARKER FINCH MGMT TEMPE AZ 85283 |
| CAMBRIDGE FINANCIAL MANAGEMENT | 3090 PULLMAN ST COSTA MESA CA 92626 |
| CAMBRIDGE FINANCIAL MANAGEMENT | 2604 D NO TUSTIN AVE CAMBRIDGE FINANCIAL MANAGEMENT SANTA ANA CA 92705 |
| CAMBRIDGE HEIGHTS AT NUTLEY | 1 CAMBRIDGE DR NUTLEY NJ 07110 |
| CAMBRIDGE HEIGHTS SECTIONS | 100 E HANOVER AVE 4TH FL C O TAYLOR MANAGEMENT CO CEDAR KNOLLS NJ 07927 |
| CAMBRIDGE HEIGHTS UMBRELLA | 222 RIDGEDALE AVE C O RAMSEY BERMAN PC CEDAR KNOLLS NJ 07927 |
| CAMBRIDGE HOME CAPITAL | 505 NORTHERN BLVD STE 215 GREAT NECK NY 11021-5112 |
| CAMBRIDGE LEXINGTON HOMEOWNERS | PO BOX 75511 WICHITA KS 67275 |
| CAMBRIDGE MORTGAGE COMPANY | 225 S WESTMONTE DR STE 3320 ALTAMONTE SPRINGS FL 32714 |
| CAMBRIDGE MUT FIRE INS | 95 OLD RIVER RD ANDOVER MA 01810 |
| CAMBRIDGE MUT FIRE INS | ANDOVER MA 01810 |
| CAMBRIDGE PLACE ASSOCIATION | 315 DIABLE RD STE 221 DANVILLE CA 94526 |
| CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC | 1285 AVE OF THE AMERICAS 38TH FL NEW YORK NY 10019 |
| CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC. | C/O DONNELLY, CONROY & GELHAAR LLP 1 BEACON STREET, 33RD FLOOR BOSTON MA 02108 |
| CAMBRIDGE ROOFING | 744 FOSTER AVE BENSENVILLE IL 60106 |
| CAMBRIDGE SAVINGS BANK | 1374 MASSACHUSETTS AVENUE CAMBRIDGE MA 02138 |
| CAMBRIDGE SAVINGS BANK | 626 MASSACHUSETTS AVENUE ARLINGTON MA 02476 |
| CAMBRIDGE SPRINGS BORO CRWFRD | 146 ROOT AVE T C OF CAMBRIDGE SPRINGS BORO CAMBRIDGE SPRINGS PA 16403 |
| CAMBRIDGE SPRINGS BORO CRWFRD | 325 GRANT ST T C OF CAMBRIDGE SPRINGS BORO CAMBRIDGE SPRINGS PA 16403 |
| CAMBRIDGE TOWN | TOWN OF CAMBRIDGE PO BOX 127 55 MAIN ST JEFFERSONVILLE VT 05464 |

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE TOWN | PO BOX 127 55 MAIN ST JEFFERSONVILLE VT 05464 |
| CAMBRIDGE TOWN | PO BOX 127 TOWN OF CAMBRIDGE JEFFERSONVILLE VT 05464 |
| CAMBRIDGE TOWN | 159 STATE ROUTE 372 TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE TOWN | 846 COUNTY ROUTE 59 TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE TOWN | 202 RIPLEY ROAD PO BOX 101 TOWN OF CAMBRIDGE CAMBRIDGE ME 04923 |
| CAMBRIDGE TOWN CLERK | PO BOX 127 JEFFERSONVILLE VT 05464 |
| CAMBRIDGE TOWNSHIP | 21876 WALTERS RD TC OF CAMBRIDGE TWP VENANGO PA 16440 |
| CAMBRIDGE TOWNSHIP | 302 CONNER ST BOX 417 ONSTED MI 49265 |
| CAMBRIDGE TOWNSHIP | 302 CONNER ST BOX 417 TREASURER CAMBRIDGE TWP ONSTED MI 49265 |
| CAMBRIDGE TOWNSHIP | 302 CONNOR ST ONSTED MI 49265 |
| CAMBRIDGE TOWNSHIP | 302 CONNOR ST BOX 417 TAX COLLECTOR ONSTED MI 49265 |
| CAMBRIDGE TOWNSHIP | 9990 W M 50 TREASURER CAMBRIDGE TWP ONSTED MI 49265 |
| CAMBRIDGE TOWNSHIP | PO BOX 417 ONSTED MI 49265 |
| CAMBRIDGE TOWNSHIP CRWFRD | 21876 WALTERS RD TC OF CAMBRIDGE TWP VANANGO PA 16440 |
| CAMBRIDGE VILL CAMBRIDGE TN | PO BOX 271 TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE VILLAGE | PO BOX 11 VILLAGE OF CAMBRIDGE CAMBRIDGE VT 05444 |
| CAMBRIDGE VILLAGE | 4 S UNION ST BLUE MOUNTAIN LAKE NY 12812 |
| CAMBRIDGE VILLAGE | TREASURER VILLAGE OF CAMBRIDGE PO BOX 99 200 SPRING ST CAMBRIDGE WI 53523 |
| CAMBRIDGE VILLAGE | BOX 89 TREASURER CAMBRIDGE WI 53523 |
| CAMBRIDGE VILLAGE | PO BOX 89 CAMBRIDGE WI 53523 |
| CAMBRIDGE VILLAGE | PO BOX 99 TREASURER CAMBRIDGE VILLAGE CAMBRIDGE WI 53523 |
| CAMBRIDGE VILLAGE | PO BOX 99 TREASURER CAMBRIDGE WI 53523 |
| CAMBRIDGE VILLAGE WHITE CRK TN | 23 W MAIN ST PO BOX 271 VILLAGE TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE VILLAGE WHITE CRK TN | 56 N PARK ST VILLAGE TAX COLLECTOR CAMBRIDGE NY 12816 |
| CAMBRIDGE WOODS HOA | PO BOX 1625 SHINGLE SPRINGS CA 95682 |
| CAMBRON, KAREN A | 14782 MOCKINGBIRD LANE CLEARWATER FL 33760 |
| CAMCO | NULL HORSHAM PA 19044 |
| CAMDEN C S TN OF CAMDEN | 66 OSWEGO ST RECEIVER OF TAXES CAMDEN NY 13316 |
| CAMDEN C S TN OF CONSTANTIA | 501 THIRD ST CAMDEN NY 13316 |
| CAMDEN C S TN OF OSCEOLA | 51 THIRD ST TAX COLLECTOR CAMDEN NY 13316 |
| CAMDEN C S TN OF OSCEOLA | PO BOX 410 COMMISSIONER OF FINANCE CAMDEN NY 13316 |
| CAMDEN CEN SCH COMBINED TWNS | PO BOX 410 COMMISSIONER OF FINANCE CAMDEN NY 13316 |
| CAMDEN CEN SCH COMBINED TWNS | PO BOX 523 COMMISSIONER OF FINANCE UTICA NY 13503 |
| CAMDEN CEN SCH COMBINED TWNS | PO BOX 523 UTICA NY 13503 |
| CAMDEN CITY | 6TH AND MARKET ST CITY HALL RM 117 CAMDEN NJ 08101 |
| CAMDEN CITY | 6TH AND MARKET ST CITY HALL RM 117 TAX COLLECTOR CAMDEN NJ 08101 |
| CAMDEN CITY | 6TH ST CAMDEN NJ 08101 |
| CAMDEN CITY | 520 MARKET ST CITY HALL RM 117 CAMDEN CITY TAX COLLECTOR CAMDEN NJ 08102-1300 |
| CAMDEN CITY | CITY HALL CAMDEN MO 64017 |
| CAMDEN CITY | PO BOX 107 CAMDEN CITY COLLECTOR CAMDEN MO 64017 |
| CAMDEN CITY WATER | PO BOX 5489 NORTH BRANCH NJ 08876 |
| CAMDEN CLERK OF SUPERIOR COURT | PO BOX 550 WOODBINE GA 31569 |
| CAMDEN CO MUNICIPAL UTILITIES AUTH | 1645 FERRY AVE CAMDEN NJ 08104 |
| CAMDEN COUNTY | 520 MARKET ST RM 102 CLERKS OFFICE CAMDEN NJ 08102 |
| CAMDEN COUNTY | 1645 FERRY AVE TAX COLLECTOR CAMDEN NJ 08104-1311 |
| CAMDEN COUNTY | TAX COLLECTOR PO BOX 125 117 N 343 CAMDEN NC 27921 |
| CAMDEN COUNTY | 117 N 343 TAX COLLECTOR COLERAIN NC 27924 |
| CAMDEN COUNTY | TAX COMMISSIONER PO BOX 698 WOODBINE GA 31569 |
| CAMDEN COUNTY | PO BOX 698 TAX COMMISSIONER WOODBINE GA 31569 |

| Claim Name | Address Information |
|---|---|
| CAMDEN COUNTY | PO BOX 698 WOODBINE GA 31569 |
| CAMDEN COUNTY | 1 CT CIR STE 4 CAMDEN COUNTY COLLECTOR CAMDENTON MO 65020 |
| CAMDEN COUNTY | 1 CT CIR STE 4 PO BOX 140 CAMDENTON MO 65020 |
| CAMDEN COUNTY | 1 CT CIR STE 4 PO BOX 140 LINDA SWEATT COLLECTOR CAMDENTON MO 65020 |
| CAMDEN COUNTY CLERK | 520 MARKET ST CAMDEN NJ 08102 |
| CAMDEN COUNTY CLERK | 520 MARKET ST RM 100 CAMDEN NJ 08102 |
| CAMDEN COUNTY CLERK | 520 MARKET ST RM 320 CAMDEN NJ 08102 |
| CAMDEN COUNTY CLERK | 520 MARKET ST COURTHOUSE RM 102 CAMDEN NJ 08102 |
| CAMDEN COUNTY CLERK | 520 MARKET ST RM 102 CAMDEN NJ 08102 |
| CAMDEN COUNTY CLERK OF COURT | 210 E 4TH ST WOODBINE GA 31569 |
| CAMDEN COUNTY MUA | 170 BATES AVE WEST BERLIN NJ 08091 |
| CAMDEN COUNTY MUNICIPAL | PO BOX 1105 BELLMAWR NJ 08099 |
| CAMDEN COUNTY MUNICIPAL | PO BOX 1432 CAMDEN NJ 08101 |
| CAMDEN COUNTY MUNICIPAL AUTHORITY | 1645 FERRY AVE CAMDEN NJ 08104-1311 |
| CAMDEN COUNTY MUNICIPAL UTILITIES | 1645 FERRY AVE CAMDEN NJ 08104 |
| CAMDEN COUNTY MUNICIPAL UTILITY | 1645 FERRY AVE CAMDEN COUNTY NJ 08104 |
| CAMDEN COUNTY MUNICIPAL UTILITY AUT | 1645 FERRY AVE CAMDEN NJ 08104 |
| CAMDEN COUNTY RECORDER | RM 102 CAMDEN CITY HALL CAMDEN NJ 08102 |
| CAMDEN COUNTY RECORDER OF DEEDS | 1 COUNTY CIR RM 5 CAMDENTON MO 65020 |
| CAMDEN COUNTY RECORDER OF DEEDS | 1 CT CIR 5 CAMDENTON MO 65020 |
| CAMDEN COUNTY REGISTRAR OF DEEDS | 520 MARKET ST RM 102 CAMDEN NJ 08102 |
| CAMDEN COURT | 40000 GRAND RIVER AVE STE 100 NOVI MI 48375 |
| CAMDEN COURT CONDOMINIUM | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| CAMDEN COURT CONDOMINIUM | 27780 NOVI RD 110 C O MEADOW MANAGEMENT INC NOVI MI 48377 |
| CAMDEN COURT CONDOMINIUM | 46298 WHITMAN WAY NOVI MI 48377 |
| CAMDEN CTY MUNINCIPAL UTILITY AUTH | 202 CARNEGIE CTR PRINCETON NJ 08540-6239 |
| CAMDEN FIRE INS ASSOC | PO BOX 7569 PHILADELPHIA PA 19101 |
| CAMDEN FIRE INS ASSOC | PHILADELPHIA PA 19101 |
| CAMDEN PARK HOA | 9000 W BELLFORT 311 HOUSTON TX 77031 |
| CAMDEN PARK HOMEOWNERS ASSN | 1101 RICHMOND AVE STE 615 C O CAPITAL CONSULTANTS HOUSTON TX 77006 |
| CAMDEN POINT CITY | CITY COLLECTORS OFFICE ANNADA MO 63330 |
| CAMDEN RECORDER OF DEEDS | 1 CT CIR STE 5 CAMDENTON MO 65020 |
| CAMDEN REGIONAL LEGAL SERVICES | 745 MARKET ST FL 2 CAMDEN NJ 08102 |
| CAMDEN REGISTER OF DEEDS | PO BOX 176 CAMDEN NC 27921 |
| CAMDEN ROOFING AND CONSTRCTION LLC | 1720 CAMDEN RD CHARLOTTE NC 28203 |
| CAMDEN ROOFING AND CONSTRUCTION | 1826 RUNNING BROOK DR LLC AND TANJA ENNIS CHARLOTTE NC 28214 |
| CAMDEN TITLE AND SETTLEMENT | 210 N CHARLES ST 800 BALTIMORE MD 21201 |
| CAMDEN TOWN | 1783 FRIENDS WAY TAX COLLECTOR OF CAMDEN TOWN CAMDEN DE 19934 |
| CAMDEN TOWN | TAX COLLECTOR OF CAMDEN TOWN 1783 FRIENDS WAY CAMDEN DE 19934-1377 |
| CAMDEN TOWN | 28 ELM STREET PO BOX 1207 TOWN OF CAMDEN CAMDEN ME 04843 |
| CAMDEN TOWN | 29 ELM ST CAMDEN TOWN TAXCOLLECTOR CAMDEN ME 04843 |
| CAMDEN TOWN | PO BOX 267 CAMDEN NY 13316 |
| CAMDEN TOWN | PO BOX 267 TAX COLLECTOR CAMDEN NY 13316 |
| CAMDEN TOWN | 110 HWY 641 S TAX COLLECTOR CAMDEN TN 38320 |
| CAMDEN TOWN | CITY HALL CAMDEN TN 38320 |
| CAMDEN TOWNSHIP | 323 E BELL ST APT 205 BRENDA CREAGER TREASURER CAMDEN MI 49232 |
| CAMDEN TOWNSHIP | PO BOX 116 TOWNSHIP TREASURER CAMDEN MI 49232 |
| CAMDEN TOWNSHIP | TOWNSHIP COLLECTOR PO BOX 365 209 W MAIN MAYSVILLE MO 64469 |
| CAMDEN VILLAGE | 14 CHURCH ST CAMDEN NY 13316 |

| Claim Name | Address Information |
|---|---|
| CAMDEN VILLAGE | 14 CHURCH ST VILLAGE CLERK CAMDEN NY 13316 |
| CAMDEN VILLAGE | 103 S MAIN ST CAMDEN VILLAGE TREASURER CAMDEN MI 49232 |
| CAMDEN VILLAGE | PO BOX 177 CAMDEN VILLAGE TREASURER CAMDEN MI 49232 |
| CAMDEN, JERRY G & CAMDEN, DIANNA L | 1009 DIAMOND CHART ROAD OTTAWA KS 66067 |
| CAMELA KATHLEEN YEOMAN | 2723 N PARKDALE ST WICHITA KS 67205 |
| CAMELBACK CONTRACTORS INC AND TOLIV | 1920 E APACHE BLVD TEMPE AZ 85281 |
| CAMELBACK HORIZONS III HOA | 7908 S 225TH AVE BUCKEYE AZ 85326 |
| CAMELBACK HORIZONS III HOA | 20403 N LAKE PLEASANT RD STE 117 1000 PEORIA AZ 85382 |
| CAMELBACK VILLAGE ESTATES HOA | PO BOX 2133 SUN CITY AZ 85372 |
| CAMELDALE HOMEOWNERS ASSOCIATION | 16441 N 91ST ST 104 SCOTTSDALE AZ 85260 |
| CAMELEON CONSTRUCTION ENGINEERS | PO BOX 960752 EL PASO TX 79996 |
| CAMELLA WOODBURY | 904 BOBOLINK DR BENSALEM PA 19020 |
| CAMELLE GARDENS NO 2 HOA | 1100 HOMESTEAD RD N LEHIGH ACRES FL 33936 |
| CAMELLIA AND RONALD CASH | 1957 TACOMA AVE QUALITY ROOFING CO MEMPHIS TN 38116 |
| CAMELLIA AND RONALD CASH AND | 1957 TACOMA AVE A PLUS REMODELING MEMPHIS TN 38116 |
| CAMELLIA JOHNSON | 4860 MONROE DRIVE MIDLOTHIAN TX 76065 |
| CAMELOT APPRAISALS LLC | 1934 E LAGUNA DR TEMPE AZ 85282 |
| CAMELOT COURT 1 CONDOMINIUM | 439 S UNION ST STE 101 LAWRENCE MA 01843 |
| CAMELOT COURT NO 1 CONDOMINIUM | PO BOX 488 ANDOVER MA 01810 |
| CAMELOT FINANCIAL SERVICES LTD | 4444 E PARADISE VILLAGE PARKWAY NORTH, STE 280 PHOENIX AZ 85032 |
| CAMELOT FINANCIAL SERVICES LTD | 4444 E PARADISE VILLAGE PKWY N BLDG B 280 PHOENIX AZ 85032 |
| CAMELOT HOA | 150 E ALAMO DR 3 CHANDLER AZ 85225 |
| CAMELOT HOMES INC | 1049 WASHINGTON ST PENNY LOCKE REDMOND AUBURN ME 04210 |
| CAMELOT REAL ESTATE | 2719 STATE RD NO 580 CLEARWATER FL 33761 |
| CAMELOT SHORES CONDO ASSOC | 801 NE 18 CT FORT LAUDERDALE FL 33305 |
| CAMELOT TITLE SERVICES | 413 CRAIN HWY S SUITEG GLEN BURNIE MD 21061 |
| CAMEO REALTY | 220 W MADISON ST DECATUR IN 46733 |
| CAMERIA CORPORATION | PO BOX 23399 SHAWNEE MISSION KS 66283 |
| CAMERLENGO, TERRY L | 2889 CLIFTON RD COLUMBUS OH 43221-2570 |
| CAMERON | 205 209 N MAIN ST BARBARA OCONNOR CAMERON MO 64429 |
| CAMERON | 205 N MAIN BARBARA OCONNOR CITY CLERK CAMERON MO 64429 |
| CAMERON | 205 N MAIN ST COMERON MO 64429 |
| CAMERON & EMILY MILES, IN PRO PER | CAMERON AND EMILY MILES V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND XYZ CORP. 1430 WILLAMETTE STREET, NO. 6 EUGENE OR 97401 |
| CAMERON AND COURTNEY | 2605 MOSS RD CHALMERS VIRGINIA BEACH VA 23451 |
| CAMERON AND DREYFUSS | 1750 E FOURTH ST STE 500 SANTA ANA CA 92705 |
| CAMERON AND EMILY MILES V GMAC MORTGAGE LLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND XYZ CORP 531 N MATLOCK ST MESA AZ 85203 |
| CAMERON AND SANTIAGO PLLC | 240 APOLLO BEACH BLVD APOLLO BEACH FL 33572 |
| CAMERON AND SONS CONSTRUCTION CO | 2002 IVY ST CHATT TN 37404 |
| CAMERON B PEDRO ATTORNEY AT LA | 329 W LIBERTY ST MEDINA OH 44256 |
| CAMERON BEALE | 4502 CAPE CHARLES DR. PLANO TX 75024 |
| CAMERON C HENRI | 108 ROSEBUD LN GRAY TN 37615 |
| CAMERON CARLSON | 1924 TIMBERLEDGE DRIVE CEDAR FALLS IA 50613 |
| CAMERON CENTRAL MUTUAL | 506 N MAGUIRE ST WARRENSBURG MO 64093 |
| CAMERON CENTRAL MUTUAL | WARRENSBURG MO 64093 |
| CAMERON CO SD EMPORIUM BORO | 12 S CHERRY ST TC OF CAMERON CO SD EMPORIUM PA 15834 |
| CAMERON CO SD LUMBER TOWNSH | 527 STERLING RUN RD T C OF CAMERON COSD DRIFTWOOD PA 15832 |
| CAMERON CO SD SHIPPEN TOWNSHIP | 2307 OLD W CREEK RD T C OF CAMERON CO SD EMPORIUM PA 15834 |

| Claim Name | Address Information |
|---|---|
| CAMERON COUNTY | COUNTY COURTHOUSE EMPORIUM PA 15834 |
| CAMERON COUNTY | ASSESSOR-COLLECTOR PO BOX 952 BROWNSVILLE TX 78522 |
| CAMERON COUNTY | 964 E HARRISON ST PO BOX 952 ASSESSOR COLLECTOR BROWNSVILLE TX 78522 |
| CAMERON COUNTY | 964 E HARRISON ST PO BOX 952 BROWNSVILLE TX 78522 |
| CAMERON COUNTY | PO BOX 952 ASSESSOR COLLECTOR BROWNSVILLE TX 78522 |
| CAMERON COUNTY CLERK | 964 E HARRISON RM 213 BROWNSVILLE TX 78520 |
| CAMERON COUNTY CLERK | 964 E HARRISON PO BOX 2178 BROWNSVILLE TX 78522 |
| CAMERON COUNTY CLERK | PO BOX 2178 BROWNSVILLE TX 78522-2178 |
| CAMERON COUNTY DISTRICT CLERK | 974 E HARRISON ST BROWNSVILLE TX 78520 |
| CAMERON COUNTY TAX CLAIM BUREAU | 20 E 5TH ST CAMERON COUNTY TAX CLAIM BUREAU EMPORIUM PA 15834 |
| CAMERON COUNTY TITLE CO | 1650 PAREDES LINE RD STE 105 BROWNSVILLE TX 78521 |
| CAMERON FINANCIAL | 1065 HIGUERA ST STE 102 SAN LUIS OBISPO CA 93401 |
| CAMERON FRUTH AND GREEN AGENCY INC | PO BOX 1107 FOSTORIA OH 44830 |
| CAMERON H TOTTEN ATT AT LAW | 4535 INDIANA AVE LA CANADA FLINTRIDGE CA 91011 |
| CAMERON H TOTTEN ATT AT LAW | 620 N BRAND BLVD STE 405 GLENDALE CA 91203 |
| CAMERON HENDERSON | 2781 WEST MACARTHUR BOULEVARD #209 SUITE B SANTA ANA CA 92704 |
| CAMERON J TARIO ATT AT LAW | 10800 LYNDALE AVE S BLOOMINGTON MN 55420 |
| CAMERON JOHANNA, JOHANNA | 430 NW 49TH AVE MCCRAY CAMERON PLANTATION FL 33317 |
| CAMERON JONCKHEERE | KATRINA OLSEN 5035 SILVER PINE PLACE DUBLIN OH 43016 |
| CAMERON K. ROBINSON | 4472 E HAVEN LN TUCSON AZ 85712-5426 |
| CAMERON L PHILLIPS ATT AT LAW | 924 E SHERMAN AVE COEUR D ALENE ID 83814 |
| CAMERON LAW | 1719 CRAG BURN LN RALEIGH NC 27604-6901 |
| CAMERON LAW | 639 BALL BRANCH RD BOONE NC 28607 |
| CAMERON LAW FIRM | PO BOX 141 CHELSEA AL 35043 |
| CAMERON M SAYERS | P.O. BOX 7893  RURAL RT. JACKSON WY 83002 |
| CAMERON MUTUAL INS CO | 214 E MCELWAIN DR CAMERON MO 64429 |
| CAMERON MUTUAL INS CO | CAMERON MO 64429 |
| CAMERON PARISH | SHERIFF AND COLLECTOR PO BOX 1250 119 SMITH ST CAMERON LA 70631 |
| CAMERON PARISH | PO BOX 1250 119 SMITH ST CAMERON LA 70631 |
| CAMERON PARISH | PO BOX 1250 SHERIFF AND COLLECTOR CAMERON LA 70631 |
| CAMERON PARISH CLERK OF COURT | PO BOX 549 CAMERON LA 70631 |
| CAMERON PARISH RECORDER | PO BOX 549 CAMERON LA 70631 |
| CAMERON RACH COMMUNITY ASSOCIATION | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CAMERON RAD | 3525 TURTLE CREEK BLVD #5C DALLAS TX 75219 |
| CAMERON REAL ESTATE | 709 S WASHINGTON AVE STE B CLEVELAND TX 77327 |
| CAMERON RECORDER OF DEEDS | COUNTY COURTHOUSE E 5TH ST EMPORIUM PA 15834 |
| CAMERON RECORDER OF DEEDS | PO BOX 549 CAMERON LA 70631 |
| CAMERON SAMUELSON | 185 WINSLOW RD NEWTON MA 02468 |
| CAMERON SANCHEZ ATT AT LAW | 2440 S HACIENDA BLVD STE 208 HACIENDA HEIGHTS CA 91745 |
| CAMERON SAUNDERS | 3225 N. GRAPEVINE MILLS BLVD. #4324 GRAPEVINE TX 76051 |
| CAMERON STATE BANK | 2911 RYAN ST LAKE CHARLES LA 70601 |
| CAMERON TOWN | 4714 COUNTY RTE 119 TAX COLLECTOR CAMERON NY 14819 |
| CAMERON TOWN | 5407 COUNTY RTE 119 TAX COLLECTOR CAMERON NY 14819 |
| CAMERON TOWN | 204 N MAIN PO BOX 672 TAX COLLECTOR CAMERON SC 29030 |
| CAMERON TOWN | 212 N MAIN TAX COLLECTOR CAMERON SC 29030 |
| CAMERON TOWN | 10118 ST HWY 13S TREASURER CAMERON TOWN MARSHFIELD WI 54449 |
| CAMERON TOWN | 9804 S WASHINGTON AVE TREASURER CAMERON TWP MARSHFIELD WI 54449 |
| CAMERON TOWN | ROUTE 1 MARSHFIELD WI 54449 |
| CAMERON TOWN | RR 1 TAX COLLECTOR MARSHFIELD WI 54449 |

| Claim Name | Address Information |
|---|---|
| CAMERON V MCCALL SANDRA MCCALL | 5824 ARGONNE BLVD AND CARR AND ASSOCIATES INC NEW ORLEANS LA 70124 |
| CAMERON VILLAGE | TREASURER CAMERON VILLAGE PO BOX 387 572 MAIN ST CAMERON WI 54822 |
| CAMERON VILLAGE | TREASURER VILLAGE OF CAMERON PO BOX 387 512 MAIN ST CAMERON WI 54822 |
| CAMERON VILLAGE | 512 MAIN ST TREASURER VILLAGE OF CAMERON CAMERON WI 54822 |
| CAMERON VILLAGE | 603 MAIN TREASURER CAMERON WI 54822 |
| CAMERON VILLAGE | PO BOX 387 TREASURER VILLAGE OF CAMERON CAMERON WI 54822 |
| CAMERON W CARR ATT AT LAW | 260 CALIFORNIA ST STE 801 SAN FRANCISCO CA 94111 |
| CAMERON WOOD HOMEOWNERS ASSOCIATION | PO BOX 79032 CHARLOTTE NC 28271 |
| CAMERON, ANDREW L | 1758 EMERSON ST DENVER CO 80218 |
| CAMERON, BERTHA | BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS ET AL 1845 KIPLING DRIVE DAYTON OH 45406 |
| CAMERON, BRENDA G | 895 CLES POINT RD BATESVILLE MS 38606 |
| CAMERON, CHRISTINE | 1121 MEADOW LN BIRMINGHAM AL 35228-1418 |
| CAMERON, CLIFFORD | 789 NEW CUT RD PROFESSIONAL CONTRACTING SERVICES BOWLING GREEN KY 42103-9093 |
| CAMERON, GARY | PO BOX 866 MOORHEAD MN 56561-0866 |
| CAMERON, JOANN | 311 OAKLEY AVENUE KANSAS CITY MO 64123-2009 |
| CAMERON, JULIA F | 407 EAST MOSKEE STREET MERIDIAN ID 83646-3189 |
| CAMERON, MONICA | 4120 N W 106TH AVE CORAL SPRIN FL 33065 |
| CAMERON, NICOLE M | 235 APOLLO BEACH BLVD 231 APOLLO BEACH FL 33572 |
| CAMES AND BURGE PC | 314 CORDER RD WARNER ROBINS GA 31088 |
| CAMES, PAUL | 214 CORDER RD WARNER ROBINS GA 31088 |
| CAMES, PAUL | 314 CORDER RD WARNER ROBINS GA 31088 |
| CAMES, PAUL | 524 S HOUSTON RD BLD L STE 100 WARNER ROBINS GA 31088 |
| CAMHI, HOWARD | 9401 WILSHIRE BLVD 9TH FL BEVERLY HILLS CA 90212 |
| CAMI R BAKER AND ASSOCIATES PA | 526 STATE ST AUGUSTA KS 67010 |
| CAMILEE TOUT | 4768 TREE RIDGE LN NE POULSBO WA 98370-8899 |
| CAMILLA CITY | CITY HALL PO BOX 328 TAX COLLECTOR CAMILLA GA 31730 |
| CAMILLA DUFORD | 35 SHIPWRIGHT CIRCLE PORT ROYAL SC 29935 |
| CAMILLA HUDSON AND STANDARD | 8006 S HARVARD ROOFING AND CONSTRUCTION CHICAGO IL 60620 |
| CAMILLA HUDSON AND VILLA | 8006 S HARVARD GENERAL CONTRACTORS LLC CHICAGO IL 60620 |
| CAMILLE A TUCKER ATT AT LAW | 315 W PONCE DE LEON AVE 10 DECATUR GA 30030 |
| CAMILLE A TUCKER ATT AT LAW | 931 MONROE DR NE STE 102 104 ATLANTA GA 30308 |
| CAMILLE A TUCKER ATT AT LAW | 3330 CUMBERLAND BLVD STE 500 ATLANTA GA 30339 |
| CAMILLE BRUNO | MCMILLIN REALTY 4210 BONITA ROAD, SUITE B BONITA CA 91902 |
| CAMILLE CUCITI | 3014 KING COURT GREEN BROOK NJ 08812 |
| CAMILLE DONOFRIO | 66 MERCURY AVE PATCHOGUE NY 11772 |
| CAMILLE HOPE CHAPTER 13 TRUSTEE | PO BOX 954 MACON GA 31202 |
| CAMILLE LOGAN | 141 PENNSYLVANIA AVENUE NEW BRITAIN CT 06052 |
| CAMILLE M DORAN | PO BOX 22 TETON VILLAGE WY 83025 |
| CAMILLE R MCBRIDE PLLC | 4201 NORTHVIEW DR STE 302 BOWIE MD 20716-2660 |
| CAMILLE RAMONA MCBRIDE ATT AT LA | 4201 NORTHVIEW DR STE 504 STE 302 BOWIE MD 20716 |
| CAMILLE SEBRETH ATT AT LAW | 31 S MAIN ST STE 1 WINTER GARDEN FL 34787 |
| CAMILLE T ALLEN ATT AT LAW | 203 20 LINDEN BLVD ST ALBANS NY 11412 |
| CAMILLE WEILAND | 2215 RANDOLPH STREET WATERLOO IA 50702 |
| CAMILLOA CITY TAX COLLECTOR | PO BOX 328 CITY HALL CAMILLA GA 31730 |
| CAMILLUS TOWN | 4600 W GENESEE ST RECEIVER OF TAXES SYRACUSE NY 13219 |
| CAMILLUS VILLAGE | 37 MAIN ST VILLAGE CLERK CAMILLUS NY 13031 |
| CAMILO AND CLAUDIA ACOSTA AND | 167 LADDERBACK LN CHARLES F JARAMILLO CO DEVON PA 19333 |

| Claim Name | Address Information |
|------------|---------------------|
| CAMILO AND JESSICA SILVA | 22454 CHAFFE CIR APT B PATUXENT RIVER MD 20670-2366 |
| CAMINO REAL REALTY INC | 10120 SW HALL BLVD 200 PORTLAND OR 97223 |
| CAMINSCHI, KIM | 10235 CORKWOOD CT RANCHO CUCAMONGA CA 91737-3062 |
| CAMM E. KIRK | DIANA B. KIRK 8493 TARROW LANE RIVERSIDE CA 92508 |
| CAMMACK, RUTH | PO BOX 150397 ALEXANDRIA VA 22315 |
| CAMMARATA, SALVATORE J & | CAMMARATA, JOANNE 7 UNDERCLIFF RD MILLBURN NJ 07041 |
| CAMMARN, DANA J | 1063 ROAD 135 LOT 28 EMPORIA KS 66801 |
| CAMMIE BURKE | 301 POPPYFIELD GLEN ESCONDIDO CA 92026 |
| CAMMY INVESTMENTS INC | 221 15TH STREET DEL MAR CA 92014 |
| CAMNHUNG THI VO | 3273 TURLOCK DR COSTA MESA CA 92626-2124 |
| CAMO TECHNOLOGIES INC | 1480 ROUTE 9 NORTH SUITE # 301 WOODBRIDGE NJ 07095 |
| CAMON, TOYNETTA | HANDYMAN SPECIALIST PO BOX 292496 TAMPA FL 33687-2496 |
| CAMP AND JONES PC | 109 N GRAND ST ENID OK 73701 |
| CAMP CENTRAL APPR DIST | 143 QUITMAN ST ASSESSOR COLLECTOR PITTSBURG TX 75686 |
| CAMP CENTRAL APPR DIST | 143 QUITMAN ST PO BOX 739 ASSESSOR COLLECTOR PITTSBURG TX 75686 |
| CAMP CONSTRUCTION | DANIEL J TOMKO 155 IVY HALL LN DALLAS GA 30132 |
| CAMP COUNTY CLERK | 126 CHURCH ST RM 102 CAMP COUNTY COURTHOUSE PITTSBURG TX 75686 |
| CAMP COUNTY CLERK | 126 CHURCH ST RM 102 PITTSBURG TX 75686 |
| CAMP DOUGLAS VILLAGE | TREASURER CAMP DOUGLAS VILLAGE PO BOX 294 304 CTR ST CAMP DOUGLAS WI 54618 |
| CAMP DOUGLAS VILLAGE | 304 CTR ST TREASURER CAMP DOUGLAS VILLAGE CAMP DOUGLAS WI 54618 |
| CAMP DOUGLAS VILLAGE | R1 CAMP DOUGLAS WI 54618 |
| CAMP HILL BORO CUMBER | 206 S 17TH ST TC OF CAMP HILL BORO CAMP HILL PA 17011 |
| CAMP HILL SD CAMP HILL BORO | 206 S 17TH ST T C OF CAMP HILL SCHOOL DIST CAMP HILL PA 17011 |
| CAMP HOFFMAN ASSOCIATES | 3 DUNBAR DR BLOOMINGTON IL 61701 |
| CAMP LAW OFFICES | 7274 BANKHEAD HWY DOUGLASVILLE GA 30134 |
| CAMP POINT MUTUAL INS | BOX 375 119 E JEFFERSON CAMP POINT IL 62320 |
| CAMP POINT MUTUAL INS | CAMP POINT IL 62320 |
| CAMP VERDE SANITATION DISTRICT | 155 S MONTEZUMA CASTLE HWY STE 11 CAMP VERDE AZ 86322-7393 |
| CAMP WOOD CITY C O REAL COUNTY | MARKET STREET PO BOX 898 LEAKEY TX 78873 |
| CAMP, CORY A & CAMP, ANGELA R | 6419 BAYSIDE WAY INDIANAPOLIS IN 46250 |
| CAMPA, MATEO & CAMPA, ROSA M | 6917 APPLETON ST HOUSTON TX 77022 |
| CAMPAGNA, PHILLIP & CAMPAGNA, RENEE | 656 LONDONBERRY LANE BOLINGBROOK IL 60440 |
| CAMPANA, STEPHEN D & | CAMPANA, PRISCILLA J 14 CRICKET COURT LOT 20 STOW MA 01775 |
| CAMPBELL | 202 W GRAND FRANKIE THOMAS COLLECTOR CAMPBELL MO 63933 |
| CAMPBELL & ASSOCIATES | 8821 SOUTH REDWOOD ROAD SUITE C WEST JORDAN UT 84088 |
| CAMPBELL & CAMPBELL PC. | FEDERAL NATIONAL MORTGAGE ASSOCIATION, PLAINTIFF V. MICHAEL ENDRESS AND PAMELA ENDRESS, DEFENDANTS. 400 SOUTH COURT SQURE TALLADEGA AL 35160-2499 |
| CAMPBELL AND ASSOCIATES AGENCY | 1092 LASKIN RD STE 106 VIRGINIA BEACH VA 23451 |
| CAMPBELL AND CAMPBELL PC | 400 S COURT SQUARE TALLADEGA AL 35160 |
| CAMPBELL AND CAMPBELL PC | 400 S CT SQUARE TALLADEGA AL 35160 |
| CAMPBELL AND COOMBS | 1811 S ALMA SCHOOL STE 225 MESA AZ 85210 |
| CAMPBELL AND COOMBS PC | 1811 S ALMA SCHOOL RD 225 MESA AZ 85210 |
| CAMPBELL AND COOMBS PC | 1811 S ALMA SCHOOL RD STE 225 MESA AZ 85210 |
| CAMPBELL AND DALY | 4851 JIMMY CARTER BLVD NORCROSS GA 30093 |
| CAMPBELL AND ETHLYN CALDWELL | 2210 E MALLORY ST PENSACOLA FL 32503 |
| CAMPBELL AND LEVINE LLC | 310 GRANT ST STE 1700 PITTSBURGH PA 15219 |
| CAMPBELL AND WALTERSCHEID LLP | 5212 W FRANKLIN RD 44 BOISE ID 83705 |
| CAMPBELL AND WALTERSCHEID LLP | 5212 W FRANKLIN RD # 44 BOISE ID 83705-1109 |
| CAMPBELL APPRAISING | 2023 RIDGEWOOD WAY BOUNTIFUL UT 84010 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL BARBER REAL ESTATE | 343 GLASSBORO RD WOODBURY HEIGHT NJ 08097 |
| CAMPBELL BARBER REAL ESTATE | 343 GLASSBORO RD WOODBURY HEIGHTS NJ 08097 |
| CAMPBELL BONENFANT LLP | 515 GROTON RD STE 203 WESTFORD MA 01886-6322 |
| CAMPBELL CLERK OF CIRCUIT COURT | PO BOX 7 COUNTY COURTHOUSE RUSTBURG VA 24588 |
| CAMPBELL CONSTRUCTION AND DEVELOPMENT | PO BOX 992 CRESTVIEW FL 32536 |
| CAMPBELL COUNTY | CAMPBELL COUNTY TREASURER PO BOX 37 47 COURTHOUSE LN RUSTBURG VA 24588 |
| CAMPBELL COUNTY | PO BOX 37 47 COURTHOUSE LN RUSTBURG VA 24588 |
| CAMPBELL COUNTY | PO BOX 37 CAMPBELL COUNTY TREASURER RUSTBURG VA 24588 |
| CAMPBELL COUNTY | PO BOX 37 47 COURTHOUSE LN CO ADMIN BLDG RUSTBURG VA 24588 |
| CAMPBELL COUNTY | COUNTY COURTHOUSE PO BOX 72 JACKSBORO TN 37757 |
| CAMPBELL COUNTY | COUNTY COURTHOUSE PO BOX 72 TRUSTEE JACKSBORO TN 37757 |
| CAMPBELL COUNTY | PO BOX 72 TRUSTEE JACKSBORO TN 37757 |
| CAMPBELL COUNTY | 330 YORK ST CAMPBELL COUNTY SHERIFF NEWPORT KY 41071 |
| CAMPBELL COUNTY | 330 YORK ST NEWPORT KY 41071 |
| CAMPBELL COUNTY | 2ND AND MAIN ST COURTHOUSE TREASURER MOUND CITY SD 57646 |
| CAMPBELL COUNTY | 2ND AND MAIN ST COURTHOUSE BOX 8 CAMPBELL COUNTY TREASURER MOUND CITY SD 57646 |
| CAMPBELL COUNTY | 500 S GILLETTE AVE GILLETTE WY 82716 |
| CAMPBELL COUNTY | 500 S GILLETTE AVE SHIRLEY STUDY TREASURER GILLETTE WY 82716 |
| CAMPBELL COUNTY | PO BOX 1027 CAMPBELL COUNTY TREASURER GILLETTE WY 82717 |
| CAMPBELL COUNTY CLERK | 1098 MONMOUTH ST CAMPBELL COUNTY CLERK NEWPORT KY 41071 |
| CAMPBELL COUNTY CLERK | 1098 MONMOUTH ST STE 204 NEWPORT KY 41071 |
| CAMPBELL COUNTY CLERK | 340 YORK ST RM 2 NEWPORT KY 41071 |
| CAMPBELL COUNTY CLERK | PO BOX 3010 GILLETTE WY 82717 |
| CAMPBELL COUNTY CLERK OF CIRCUIT CO | PO BOX 7 RUSTBURG VA 24588 |
| CAMPBELL COUNTY HOME INS | 102 WASHINGTON ST ALEXANDRIA KY 41001 |
| CAMPBELL COUNTY HOME INS | ALEXANDRIA KY 41001 |
| CAMPBELL COUNTY REALTY | PO BOX 845 3175 APPALCHIAN HWY 4 JACKSBORO TN 37757 |
| CAMPBELL COUNTY RECORDER | 500 S GILLETTE AVE STE 1600 GILLETTE WY 82716 |
| CAMPBELL COUNTY REGISTER OF DEE | PO BOX 85 MAIN ST JACKSBORO TN 37757 |
| CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH ST CAMPBELL COUNTY SHERIFF NEWPORT KY 41071 |
| CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH STREET NEWPORT KY 41071 |
| CAMPBELL DELONG LLP | 923 WASHINGTON AVE GREENVILLE MS 38701-3729 |
| CAMPBELL DESANTIS, DESTRIBATS | 247 WHITE HORSE AVE TRENTON NJ 08610 |
| CAMPBELL HUITT INS | 328 COMMERCE PALACIOS TX 77465 |
| CAMPBELL JOHN, LESLEE | 5332 PONTIAC ST OCEAN SPRINGS MS 39564 |
| CAMPBELL LAW FIRM | 202 ALABAMA AVE SW FORT PAYNE AL 35967 |
| CAMPBELL LAW FIRM | 6130 W ELTON RD NO 326 LAS VEGAS NV 89107 |
| CAMPBELL LAW FIRM PA | PO BOX 684 MT PLEASANT SC 29465 |
| CAMPBELL LAW OFFICE | 1400 COLEMAN AVVE STE B11 SANTA CLARA CA 95050 |
| CAMPBELL LAW OFFICES | 728 N MAIN ST ROCKFORD IL 61103 |
| CAMPBELL MAHTIS AND BRANTLEY PLC | 320 W ERIE AVE HARRISON AR 72601 |
| CAMPBELL MARTIN AND MANLEY | 990 HAMMOND DR STE 490 ATLANTA GA 30328 |
| CAMPBELL MILLER ZIMMERMAN PC | 19 E MARKET ST LEESBURG VA 20176 |
| CAMPBELL REAL ESTATE | 6680 HWY 20 DONALDS SC 29638 |
| CAMPBELL REGISTRAR OF DEEDS | PO BOX 148 2ND AND MAIN ST MOUND CITY SD 57646 |
| CAMPBELL SAVONA CS CMBD TNS | CHASE 33 LEWIS RD ESCROW DEP 117011 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CAMPBELL SAVONA CS CMBD TNS | 8455 COUNTY ROUTE 125 SCHOOL TAX COLLECTOR CAMPBELL NY 14821 |
| CAMPBELL SUPPLY WATERLOO | P. O. BOX 383 IOWA FALLS IA 50126 |
| CAMPBELL TOWN | 8529 MAIN ST TAX COLLECTOR CAMPBELL NY 14821 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL TOWN | 2219 BAINBRIDGE ST CAMPBELL TOWN TREASURER LA CROSSE WI 54603 |
| CAMPBELL TOWN | 2219 BAINBRIDGE ST TREASURER LA CROSSE WI 54603 |
| CAMPBELL TOWNSHIP | TOWNSHIP TREASURER PO BOX 137 331 S MAIN ST CLARKSVILLE MI 48815 |
| CAMPBELL TOWNSHIP | PO BOX 137 TOWNSHIP TREASURER CLARKSVILLE MI 48815 |
| CAMPBELL VILLAGE HOMEOWNERS | 1400 ELBRIDGE PAYNE RD STE 210 C O GRIER GROUP MANAGEMENT COMPANY CHESTERFIELD MO 63017-8520 |
| CAMPBELL W. CALDWELL | 2210 EAST MALLORY STREET PENSACOLA FL 32503 |
| CAMPBELL, CAMERON L & CAMPBELL, ANGELA | 3505 EAST 800 NORTH MENAN ID 83434 |
| CAMPBELL, CARLA C & CAMPBELL, RAYMOND L | 1845 ARNDALE ROAD STOW OH 44224 |
| CAMPBELL, CARLA J | 851 BUTLER SPRINGS CIR GROVETOWN GA 30813-2262 |
| CAMPBELL, CATHERINE | 2272 MACON ST RIDGELINE CONSTRUCTION SERVICES INC AURORA CO 80010 |
| CAMPBELL, CHARLES & CAMPBELL, CONTINA | 5271 LAKE RIDGE DR APT 1B SOUTHAVEN MS 38671-6918 |
| CAMPBELL, CHRISTINA S | PO BOX 6117 SALINAS CA 93912 |
| CAMPBELL, COLETTE B | 102 HAYS DR SANFORD FL 32771 |
| CAMPBELL, CRYSTAL N | 4570 IRONTON STREET BEAUMONT TX 77703 |
| CAMPBELL, DAVID | 9351 GAIL CT JIM BLACK CONSTRUCTION DENVER CO 80229 |
| CAMPBELL, DONNA | PO BOX 941084 MAITLAND FL 32794-1084 |
| CAMPBELL, DOUGLAS A & | WAGNER-CAMPBELL, ELIZABETH 21991 SANDRA ST LAKE FOREST CA 92630-1854 |
| CAMPBELL, DUNCAN | 6438 GRAHAM PT ROYSE CITY TX 75189-7419 |
| CAMPBELL, ELIZABETH | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE C/O GMAC MRTG LLC, PLAINITFF, VS ELIZABETH CAMPBELL & R ET AL 1336 BROOKDALE LANE KENT OH 44240 |
| CAMPBELL, EVET | 4211 NW 113TH AVE ALL STATE QUALITY ROOFING SUNRISE FL 33323 |
| CAMPBELL, GARY J | 320 N TRAVIS STE 207 SHERMAN TX 75090-5998 |
| CAMPBELL, GEORGE L & CAMPBELL, DEBORAH E | 4351 OLD DIXIE HWY DALTON GA 30721 |
| CAMPBELL, JACK & CAMPBELL, PAULA | 2276 RIDGEMOOR CT BURTON MI 48509 |
| CAMPBELL, JAMES | 815 CAMPBELL LN ATHENS GA 30606 |
| CAMPBELL, JASON C | 26 TAFT ROAD WEYMOUTH MA 02188 |
| CAMPBELL, JEAN L & CAMPBELL, IAN R | PO BOX 134 MONTROSE CA 91021-0134 |
| CAMPBELL, JEFFERY A & CAMPBELL, SUSAN | 2946 SUMMERCREST LANE DULUTH GA 30096 |
| CAMPBELL, JENNIFER L | 10525 S CR 200 W MUNCIE IN 47302 |
| CAMPBELL, JOHN A | 160 TEXAS MULBERRY SAN ANTONIO TX 78253-5185 |
| CAMPBELL, JOHN H | 4255 33RD STREET APT 7 SAN DIEGO CA 92104-1438 |
| CAMPBELL, JOSEPH | 4401 DOLLY RIDGE CIR JOSEPH CAMPBELL JR AND MARGARET CAMPBELL BIRMINGHAM AL 35243 |
| CAMPBELL, JOSEPH R & CAMPBELL, CELENA J | PO BOX 520 BELMONT WV 26134-0520 |
| CAMPBELL, JUSTIN J | 4630 WYNGATE WAY FOREST LAKE MN 55025-9243 |
| CAMPBELL, KEVIN | JOHNIE DODDS BLVD BOX 684 MOUNT PLEASANT SC 29464 |
| CAMPBELL, KEVIN | 890 HWY 17 BYP 684 MOUNT PLEASANT SC 29465 |
| CAMPBELL, KIMBERLY | 1505 WINTER GREEN BLVD EMBASSY WINTER PARK FL 32792 |
| CAMPBELL, LEA P | 8925 RACQUET CLUB DRIVE FORT WORTH TX 76120 |
| CAMPBELL, MARION H | 108 OLD ORCHARD RD. CLARKS GREEN PA 18411 |
| CAMPBELL, MARK R | 300 S HARBOR BLVD STE 700 ANAHEIM CA 92805 |
| CAMPBELL, MARLON | 112 WALTON TRACE S HENDERSONVILLE TN 37075 |
| CAMPBELL, MATTHEW | 2649 N LAKEVIEW DR AUSTIN IN 47102 |
| CAMPBELL, MICHAEL P | 2300 E LEE ST SEATTLE WA 98112 |
| CAMPBELL, MIKE | PO BOX 5346 SAN JOSE CA 95150 |
| CAMPBELL, PATRICK | 20131 PINEHURST TRAIL DR SCHU CO HOME REPAIR HUMBLE TX 77346 |
| CAMPBELL, QUENTIN P & | CAMPBELL, REBECCA E 2845 ATTY DRIVE APARTMENT C FAYETTEVILLE NC 28304 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, REID B & CAMPBELL, SHANNON K | 2026 S TUXEDO AVE STOCKTON CA 95204 |
| CAMPBELL, RODNEY L | 118 SPRINGHILL DRIVE BERDSTOWN KY 40004 |
| CAMPBELL, ROSEMARY & BYRD, RONNIE A | 10 S OLD COACHMAN RD CLEARWATER FL 33765-4401 |
| CAMPBELL, RUSSELL G | 1106-1108 HOPE STREET SOUTH PASADENA CA 91030 |
| CAMPBELL, SCOTT | 14848 CROSS LN PAYUL DAVIS RESTORATION SPRING LAKE MI 49456 |
| CAMPBELL, STEVEN | 10105 PARLEY DR TAMPA FL 33626 |
| CAMPBELL, STEVEN L & CAMPBELL, LOUISA K | 1918 TRINITY DRIVE SANTA MARIA CA 93458-8383 |
| CAMPBELL, TERESA | 4507 N ELIZABETH ST HAYS AND SONS RESTORATION INDIANAPOLIS IN 46226 |
| CAMPBELL, TIMOTHY | PO BOX 971114 OREM UT 84097 |
| CAMPBELLSBURG CITY | PO BOX 67 CITY OF CAMPBELLSBURG CAMPBELLSBURG KY 40011 |
| CAMPBELLSPORT VILLAGE | 177 E MAIN ST CAMPBELLSPORT WI 53010 |
| CAMPBELLSPORT VILLAGE | 177 E MAIN ST TREASURER CAMPBELLSPORT WI 53010 |
| CAMPBELLSPORT VILLAGE | 177 E MAIN ST TREASURER VIL OF CAMPBELLSPORT CAMPBELLSPORT WI 53010 |
| CAMPBELLSPORT VILLAGE | PO BOX 709 TREASURER VIL OF CAMPBELLSPORT CAMPBELLSPORT WI 53010 |
| CAMPBELLSVILLE CITY | 110 S COLUMBIA AVE STE B CITY OF CAMPBELLSVILLE CAMPBELLSVILLE KY 42718 |
| CAMPBELLSVILLE CITY | CITY OF CAMPBELLSVILLE 110 S COLUMBIA AVE # B CAMPBELLSVILLE KY 42718-1354 |
| CAMPBELLSVILLE GRADE SCHOOL | 203 N CT ST GRADED SCHOOL TAX COLLECTOR CAMPBELLSVILLE KY 42718 |
| CAMPBELLSVILLE GRADE SCHOOL | 203 N CT ST RM 4 CAMPBELLSVILLE IND SCHOOL TAXES CAMPBELLSVILLE KY 42718 |
| CAMPECHE SHORES HOMEOWNERS | 1411 39TH ST GALVESTON TX 77550 |
| CAMPECHE SHORES PID | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| CAMPECHE SHORES PID A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| CAMPERO & BECERRA P C | 315 CALLE DEL NORTE STE 207 LAREDO TX 78041 |
| CAMPERO & BECERRA PC | GUERRERO - MEDARDO GUERRERO & GUADALUPE GUERRERO V HOMECOMINGS FINANCIAL, LLC, GMAC MRTG, LLC & THE BANK OF NEW YORK ME ET AL 315 CALLES ST SAN ANTONIO TX 78207 |
| CAMPERO, HUGO T | 122-31 MILBURN ST. SPRINGFIELD GARDENS NY 11413 |
| CAMPION, CONNELLY | 704 BELMAR PLZ WRIGHT AGENCY BELMAR NJ 07719 |
| CAMPISANO III, FRANK | 101 JOSEPH POUND LN CARY NC 27519 |
| CAMPISI AGENCY | 1401 S STATE ST PO BOX 567 ABBEVILLE LA 70511 |
| CAMPISIS LOVERS LANE | 7522 CAMPBELL RD #113-198 DALLAS TX 75248 |
| CAMPOMIZZI JR, MICHAEL & | CAMPOMIZZI, CHARLOTTE A 19 CHANNING DR. RINGWOOD NJ 07456-2506 |
| CAMPOS, CLAUDIA G | 1345 REAR ADAMS AVENUE DUNMORE PA 18509 |
| CAMPOS, GAYLORD P & CAMPOS, KIMBERLY A | 5316 SAGEBRUSH AVE CHEYENNE WY 82009 |
| CAMPOS, GUILLERMO A | 622 MAIN ST PASADENA TX 77506 |
| CAMPOS, IZAAK | 15239 STATE ST SOUTH HOLLAND IL 60473-1062 |
| CAMPOS, JOSE M & CAMPOS, LETICIA B | 2741 JASPER ST AURORA CO 80013 |
| CAMPOS, RICARDO | 850 BLOSSOM CT BRENTWOOD CA 94513 |
| CAMPOS, ROLANDO | 1955 GARDENIA RD PLANTATION FL 33317-6421 |
| CAMPOS, SANTOS | 3422 RANCH ST PERRIS CA 92571-7314 |
| CAMPOSAGRADO, REX J | 91 WASHINGTON AVE STREAMWOOD IL 60107-1370 |
| CAMPTI TOWN | PO BOX 216 SHERIFF AND COLLECTOR CAMPTI LA 71411 |
| CAMPTON TOWN | 1307 NH ROUTE 175 TOWN OF CAMPTON CAMPTON NH 03223 |
| CAMPTON TOWN | RTE 175 MAIN ST CAMPTON TOWN CAMPTON NH 03223 |
| CAMPTON TOWN WATERVILLE EST | 1307 NH ROUTE 175 CAMPTON TOWN WATERVILLE EST CAMPTON NH 03223 |
| CAMPTON TOWN WATERVILLE EST | RTE 175 MAIN ST CAMPTON TOWN WATERVILLE EST CAMPTON NH 03223 |
| CAMPUS VIEW JMU HOMEOWNERS | 715 PORT REPUBLIC RD HARRISONBURG VA 22801 |
| CAMPUS WALK CONDOMINIUMS | 1870 W PRINCE RD STE 47 TUCSON AZ 85705 |
| CAMPUZANO, ANTONIO | 2995 SIOUX AVENUE VENTURA CA 93001 |
| CAMRON L HOORFAR ATT AT LAW | 202 SW MARKET ST LEES SUMMIT MO 64063 |

| Claim Name | Address Information |
|---|---|
| CAN DO CONSTRUCTION | PO BOX 802 SIERRA VISTA AZ 85636-0802 |
| CAN TAYLOR CO LTD REALTORS | 882 HIGH ST WORTHINGTON WORTHINGTON OH 43085 |
| CANAAN TOWN | 108 MAIN STREET PO BOX 47 TAX COL OF CANAAN FALLS VILLAGE CT 06031 |
| CANAAN TOWN | PO BOX 47 TAX COL OF CANAAN FALLS VILLAGE CT 06031 |
| CANAAN TOWN | PO BOX 459 TAX COLLECTOR CANAAN NY 12029 |
| CANAAN TOWN | PO BOX 7 TAX COLLECTOR CANAAN NY 12029 |
| CANAAN TOWN | EDWARD MORSE TAX COLLECTOR PO BOX 38 MAIN ST CANAAN NH 03741 |
| CANAAN TOWN | PO BOX 38 TOWN OF CANAAN CANAAN NH 03741 |
| CANAAN TOWN | PO BOX 159 318 CHRISTIAN HILL RD CANAAN VT 05903 |
| CANAAN TOWN | TOWN OFFICE RT 253 PO BOX 159 LINDA HIKEL TOWN CLERK CANAAN VT 05903 |
| CANAAN TOWN | TOWN OF CANAAN PO BOX 68 272 MAIN ST CANAAN ME 04924 |
| CANAAN TOWN | PO BOX 68 272 MAIN ST CANAAN ME 04924 |
| CANAAN TOWN CLERK | PO BOX 155 FALLS VILLAGE CT 06031 |
| CANAAN TOWN CLERK | PO BOX 47 FALLS VILLAGE CT 06031 |
| CANAAN TOWNSHIP WAYNE | 456 OCONNELL RD T C OF CANAAN TOWNSHIP WAYMART PA 18472 |
| CANAAN TOWNSHIP WAYNE | RR 1 BOX 1826A T C OF CANAAN TOWNSHIP WAYMART PA 18472 |
| CANADA HILLS COMMUNITY ASSOCIATION | 1055 STARGAZER PLACER TUCSON AZ 85737 |
| CANADA, SHAWN E & CANADA, DIANNA D | 17 PLAZA DE SANADORES PLACITAS NM 87043 |
| CANADA, VIOLA | 3205 28TH ST SE APT 2 WASHINGTON DC 20020 |
| CANADAIGUA CITY | CITY HALL 2 N MAIN ST CITY TREASURER CANADAIGUA NY 14424 |
| CANADAIGUA CITY | CITY HALL 2 N MAIN ST CITY TREASURER CANANDAIGUA NY 14424 |
| CANADIAN CITY | C O CANADIAN ISD PO BOX 65 223 MAIN ST CANADIAN TX 79014 |
| CANADIAN CITY ISD | 800 HILLSIDE ASSESSOR COLLECTOR CANADIAN TX 79014 |
| CANADIAN COUNTY | TAX COLLECTOR PO BOX 1095 EL RENO OK 73036 |
| CANADIAN COUNTY | 201 N CHOCTAW PO BOX 1095 EL RENO OK 73036 |
| CANADIAN COUNTY | 201 N CHOCTAW PO BOX 1095 TAX COLLECTOR EL RENO OK 73036 |
| CANADIAN COUNTY | PO BOX 1095 TAX COLLECTOR EL RENO OK 73036 |
| CANADIAN COUNTY CLERK | 201 N CHOCTAW EL RENO OK 73036 |
| CANADIAN COUNTY CLERK | 201 N CHOCTAW PO BOX 458 EL RENO OK 73036 |
| CANADIAN COUNTY CLERK | PO BOX 458 EL RENO OK 73036 |
| CANADIAN EMPLOYEE RELOCATION COUNCIL | 180 DUNDAS STREET WEST SUITE 1010 TORONTO ON M5G 1Z8 CANADA |
| CANADIAN LAKES PROPERTY OWNERS | 10690 PIERCE RD CANADIAN LAKES MI 49346 |
| CANADIAN UNIVERSAL INC | 144 WAYLAND AVE PROVIDENCE RI 02906-4370 |
| CANADIAN UNIVERSAL INC | PROVIDENCE RI 02940 |
| CANADICE TOWN | 5949 COUNTY RD 37 TAX COLLECTOR SPRINGWATER NY 14560 |
| CANADY LAW OFFICES | PO BOX 22056 LANSING MI 48909-2056 |
| CANADY, BRENT | 13111 VIENTO DEL SUR ST MANCHACA TX 78652-4718 |
| CANADY, TIMOTHY W | 169 LEE JONES LN LEWISBURG TN 37091 |
| CANAJAHORIE C S TN OF PALATINE | 3 OTSEGO ST RECEIVER OF TAXES CANAJOHARIE NY 13317 |
| CANAJAHORIE CEN SCH COMBINED TWNS | 136 SCHOLASTIC WAY SCHOOL TAX COLLECTOR CANAJAHORIE NY 13317 |
| CANAJAHORIE CEN SCH COMBINED TWNS | 157 S GRAY RD SCHOOL TAX COLLECTOR PALATINE BRIDGE NY 13428 |
| CANAJOHARIE CEN SCH COMBINED TWNS | BURCH ST CANAJOHARIE NY 13317 |
| CANAJOHARIE TOWN | 12 MICHELL ST TAX COLLECTOR CANAJOHARIE NY 13317 |
| CANAJOHARIE VILLAGE | 75 ERIE BLVD VILLAGE CLERK CANAJOHARIE NY 13317 |
| CANAL ALLIANCE | 91 LARKSPUR STREET SAN RAFAEL CA 94901 |
| CANAL CLEANING COMPANY | 66 GREAT HILL ROAD SANDWICH MA 02563 |
| CANAL ESTATES ASSOCIATION | PO BOX 380108 CLINTON TOWNSHIP MI 48038 |
| CANAL INSURANCE | PO BOX 7 GREENVILLE SC 29602 |
| CANAL INSURANCE | GREENVILLE SC 29602 |

| Claim Name | Address Information |
|---|---|
| CANAL LAKES | NULL HORSHAM PA 19044 |
| CANAL PLACE CONDOMINIUM | PO BOX 850 C O ROYAL MANAGEMENT CO METHUEN MA 01844 |
| CANAL PLACE CONDOMINIUM ASSOC TRUST | PO BOX 850 METHUEN MA 01844 |
| CANAL PLACEE CONDO TRUST C O | 6 LYBERT WAY STE 201 WESTFORD MA 01886 |
| CANAL TOWNSHIP | 429 DECKARDS RUN RD T C OF CANAL TOWNSHIP UTICA PA 16362 |
| CANAL TWP | RD 1 BOX 91A TAX COLLECTOR UTICA PA 16362 |
| CANAL WALK | 100 MARKET YARD FREEHOLD NJ 07728 |
| CANAL WINCHESER VILLAGE | 36 S HIGH ST CANAL WINCHESTER OH 43110 |
| CANAL WINCHESTER VILLAGE | 36 S HIGH ST CANAL WINCHESTER OH 43110 |
| CANALE REAL ESTATE INC | 125 N PARK STREATOR IL 61364 |
| CANALES OWEN AND ASSOCIATES | 1909 CARLISLE BLVD NE STE A ALBUQUERQUE NM 87110 |
| CANAN APPRAISAL COMPANY LLC | PO BOX 57 ALBANY IN 47320 |
| CANANDAIGUA CITY ONTARIO CO TAX | CITY TREASURER PO BOX 506 2 N MAIN ST CANANDAIGUA NY 14424 |
| CANANDAIGUA CITY ONTARIO CO TAX | 2 N MAIN ST CITY TREASURER CANANDAIGUA NY 14424 |
| CANANDAIGUA CITY ONTARIO CO TAX | 2 N MAIN ST BOX 875 CITY TREASURER CANANDAIGUA NY 14424 |
| CANANDAIGUA CITY SCH CITY | 143 N PEARL ST CITY SCHOOL COLLECTOR CANANDAIGUA NY 14424 |
| CANANDAIGUA CTY SCH CMBND CITY TWN | CHASE 33 LEWIS RD ESCROW DEP 117086 CITY SCHOOL COLLECTOR BINGHAMTON NY 13905 |
| CANANDAIGUA CTY SCH CMBND CITY TWN | 143 N PEARL ST CITY SCHOOL COLLECTOR CANANDAIGUA NY 14424 |
| CANANDAIGUA TOWN | 5440 RTE 5 AND 20 W TAX COLLECTOR CANANDAIGUA NY 14424 |
| CANANDAIQUA CTY S D CANANDAIQUA TN | 143 N PEARL ST TAX COLLECTOR CANANDAIGUA NY 14424 |
| CANANDAIQUASD CANANDAIQUA TN | 143 N PEARL ST TAX COLLECTOR CANANDAIGUA NY 14424 |
| CANANN TOWN | PO BOX 38 CANAAN NH 03741 |
| CANARY, LARRY W | 633 SARAINA LANE NEW WHITELAND IN 46184 |
| CANASERAGA C S CMBND TWNS | SCHOOL TAX COLLECTOR PO BOX 82 10 MAIN ST CANASERAGA NY 14822 |
| CANASERAGA C S TN DANSVILLE | 8 DEPOT ST BOX 232 CANASERAGA NY 14822 |
| CANASERAGA C S TN OF OSSIAN | 8 DEPOT ST BOX 232 CANASERAGA NY 14822 |
| CANASERAGA VILLAGE | VILLAGE HALL MAIN ST PO BOX 235 VILLAGE CLERK CANAERAGA NY 14822 |
| CANASERAGA VILLAGE | VILLAGE HALL MAIN ST PO BOX 235 VILLAGE CLERK CANAERAGA NY 14822 |
| CANASTOTA CS CMBD TNS | 120 ROBERTS ST CHRISTINA A ARNO CANASTOTA NY 13032 |
| CANASTOTA CS CMBD TNS | 120 ROBERTS ST TAX COLLECTOR CANASTOTA NY 13032 |
| CANASTOTA VILLAGE | 205 S PETERBORO ST PO BOX 347 VILLAGE CLERK CANASTOTA NY 13032 |
| CANASTOTA VILLAGE | 205 S PETERSBORO ST VILLAGE CLERK CANASTOTA NY 13032 |
| CANAVACIOLO, VERONICA | 5781 SW 109TH CT CAPITOL ADJUSTERS INC MIAMI FL 33173 |
| CANCELL, NADINE & CURRY, CRAIG C | 268 NOD ROAD RIDGEFIELD CT 06877 |
| CANCELLIERE, JOSEPH A | 9756 GLENHOPE ROAD PHILADELPHIA PA 19115 |
| CANCERY COURT | 100 E MAIN STE 200 JACKSON TN 38301 |
| CANCHOLA, LUIS & CANCHOLA, ESTHER | 1369 VISTA DE SOLEDAD SOLEDAD CA 93960-3473 |
| CANCINO, LORI K | 1933 S LAKELAND DR NORFOLK VA 23518 |
| CANDACE AND MARTIN LEE | 24450 PANAMA AVE SO ELKO MN 55020 |
| CANDACE ANN RYMNIAK | JAY  RYMNIAK 51 COLUMBUS  DR FRANKLIN TWP NJ 08823 |
| CANDACE BOWEN KIMBROW AND | 117 LAUREN RD CARY KIMBROW AND CHENAL RESTORATION BEEBE AR 72012 |
| CANDACE BURNS | RACING REALTY ASSOCIATES, INC 911 W CORBETT AVE SWANSBORO NC 28584 |
| CANDACE DANIELS AND PEACHSTATE | 607 BELLE ST CLEANING AND RESTORATION FORT VALLEY GA 31030 |
| CANDACE J ESPESETH | 721 SHERMAN ST NW OLYMPIA WA 98502 |
| CANDACE K DOCHTERMANN | 2175 LONE DESERT ST LAS VEGAS NV 89135-1118 |
| CANDACE L VAN-BRUNT | 1624 COLVER PLACE COVINA CA 91724-2602 |
| CANDACE M MACKEY | 1345 EAST YUCCA STREET PHOENIX AZ 85020-1163 |
| CANDACE M. TREMAIN | WILLIAM R. TREMAIN 4409 WEST SHELLEE DR MUNCIE IN 47304 |
| CANDACE MARTIN AND AMERICAN | 13 BRIGHTON WAY DREAM HOME IMPROVEMENT MONTGOMERY AL 60538 |

| Claim Name | Address Information |
|---|---|
| CANDACE MARTIN AND AMERICAN | 13 BRIGHTON WAY DREAM HOME IMPROVEMENT INC MONTGOMERY IL 60538-2623 |
| CANDACE MCCLENDON | 12107 QUILT PATCH LANE BOWIE MD 20720 |
| CANDACE MEAGHAN CRISPENS AND | 9236 THROGMORTON RD CANDACE BROWN AND K2 RESTORATION AND CONSTRUCTION PARKVILLE MD 21234 |
| CANDACE MILLER AND UNITED | 59 TRUMBULL ST CLEANING AND RESTORATION STONINGTON CT 06378 |
| CANDACE PARKER | 6301 STONEWOOD DR APT 2212 PLANO TX 75024-5295 |
| CANDACE S. HAWKINS | 712 NELSON DRIVE JEFFERSON CITY MO 65101 |
| CANDACE SCHULZE | 1318 SEABURY CIRCLE CAROL STREAM IL 60188-6027 |
| CANDACE STARKS | 260 PROSPECT AVE WATERLOO IA 50703 |
| CANDACE WILLIAMS | 910 JOHNSON CITY AVE FORNEY TX 75126 |
| CANDACE Y BROOKS ATT AT LAW | 455 UNIVERSITY AVE STE 100 SACRAMENTO CA 95825 |
| CANDANCE AMBORN TRUSTEE | P O BOX 580 MEDFORD OR 97501-0214 |
| CANDANCE LONGEHAMPS | 38 CHURCH ST UNIT 38 MERRIMAC MA 01860 |
| CANDE AND DAMON VALENZI | 49 PHILLIPSWOOD RD SANDOWN NH 03873 |
| CANDEALCA INC TRADEWEB | 152 KING ST EAST 3RD FL TORONTO ON M5A1J CANADA |
| CANDEE STOFFEL | 609 4TH ST THOMPSON ND 58278 |
| CANDELA, ROBERTO A | 1 MASON DRIVE MILFORD MA 01757 |
| CANDELARIA, JUDY G | 2007 SAN YGNACIO ROAD SW ALBUQUERQUE NM 87105 |
| CANDELARIO AND RACHEL ESTRADA | 311 KENWOOD DR PUEBLO CO 81004 |
| CANDELARIO BORJON JR. | 188 LOS CABOS LANE VENTURA CA 93001 |
| CANDELARIO DELGADILLO | 2374 LIME AVE LONG BEACH CA 90806 |
| CANDELARIO DUENAS | 9243 WIND TALKER SAN ANTONIO TX 78251 |
| CANDELARIO MONGE VS GMAC MORTGAGE LLC ETS SVCS | LLC EXECUTIVE TRUSTEE SVCS INC MORTGAGE ELECTRONIC ET AL W 48TH ST LOS ANGELES CA 90037 |
| CANDELWICK LAKE ASSOC | 13400 HWY 76 POPLAR GROVE IL 61065 |
| CANDI CABRAL AND EMPIRE | 802 W NIXON DR TODAY LLC AND LANDSCAPES UNLIMITED O FALLON IL 62269 |
| CANDIA TOWN | TOWN OF CANDIA 74 HIGH STREET CANDIA NH 03034 |
| CANDIA TOWN | 74 HIGH ST CANDIA NH 03034 |
| CANDIA TOWN | 74 HIGH ST TOWN OF CANDIA CANDIA NH 03034 |
| CANDIA TOWN | 74 HIGH STREET PO BOX 101 MABEL BROCK CANDIA NH 03034 |
| CANDICE AND GREGORY ALLEN AND | 21310 NEW MARKET RD GREGORY ALLEN JR MARYSVILLE IN 47141 |
| CANDICE APPLEBAUM | 602 SEMINOLE GARDENS AMBLER PA 19002 |
| CANDICE BUCHANAN | 1019 HAMMOND AVE WATERLOO IA 50702 |
| CANDICE C. DEBENCIK | 3949 FOLSOM BOULEVARD SACRAMENTO CA 95819 |
| CANDICE CHERIE DEBENCIK FAMILY TRUS | 3949 FOLSOM BOULEVARD SACRAMENTO CA 95819 |
| CANDICE CORBIN | 1809 HUNTERSPOINT DRIVE APT # 7 ARLINGTON TX 76006 |
| CANDICE DURANT | 29155 DELMONTE DRIVE SUN CITY CA 92586 |
| CANDICE GRAY AND JEFFERSON | 3552 N 13TH ST CONSTRUCTION MILWAUKEE WI 53206 |
| CANDICE LEE | 4923 B STREET PHILADELPHIA PA 19120 |
| CANDICE LEE | 2875 BAXTER TUSTIN CA 92782 |
| CANDICE LUCAS | 1823 RUNNING BEAR TRAIL CROSBY TX 77532 |
| CANDICE MAYS AND CB CONSTRUCTION | 1666 MARTIN LUTHER KING BLVD INC MIDWAY FL 32343 |
| CANDICE ROBINSON AND JOSE | 11002 WHITE HOUSE RD MENENDEZ UPPER MARLBORO MD 20774 |
| CANDICE RODECK | 925 TROPICO COURT SPARKS NV 89436 |
| CANDIDA FUENTES AND CANDIDA MARIA | 1021 LIBERTY VIEW CT TORRES NORCROSS GA 30093 |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | 1007 LIBERTY ST KINNEAR AND BAHR ELECTRIC LLC LA CROSSE WI 54603 |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | 1007 LIBERTY ST KINNEAR AND BAKER ELECTRIC LLC LA CROSSE WI 54603 |
| CANDIS ROGERS | 15625 TOLL RD RENO NV 89521-8428 |
| CANDITO, STEVEN G & CANDITO, KATHERINE L | 204 MODOC PL PACIFICA CA 94044 |

| Claim Name | Address Information |
|---|---|
| CANDLE CREEK COMMUNITY ASSOC | 8765 W KELTON LN BLDG A1 STE 102 PEORIA AZ 85382 |
| CANDLE CREEK HOA | 8765 KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CANDLELIGHT HILLS CIVIC ASSOC INC | PO BOX 1796 SPRING TX 77383-1796 |
| CANDLER CLERK OF SUPERIOR COUR | 355 S BROAD ST W P O DRAWER 830 METTER GA 30439 |
| CANDLER COUNTY | 35 SW BROAD ST D TAX COMMISSIONER METTER GA 30439 |
| CANDLER COUNTY | COUNTY COURTHOUSE SQUARE TAX COMMISSIONER METTER GA 30439 |
| CANDLER COUNTY CLERK | 355 S BROAD ST W COURTHOUSE METTER GA 30439 |
| CANDLEWICK LAKE ASSOCIATION INC | 13400 HWY 76 POPLAR GROVE IL 61065 |
| CANDLEWICK LAKE ASSOCIATION INC | MCFARLAND RD C O ROCKFORD TITLE COMPANY 2820 ROCKFORD IL 61107 |
| CANDLEWOOD KNOLLS TAX DIST | 21 N BEACH DR NEW FAIRFIELD CT 06812 |
| CANDLEWOOD POINT HOA C O THOMAS W | 148 DEER HILL AVE DANBURY CT 06810-7727 |
| CANDLEWOOD POINT HOMEOWNERS | 2 A IVES ST C O REI DANBURY CT 06810 |
| CANDOR CEN SCH COMBINED TWNS | 101 OWEGO RD SCHOOL TAX COLLECTOR CANDOR NY 13743 |
| CANDOR CEN SCH COMBINED TWNS | 33 HUMISTON ST CANDOR NY 13743 |
| CANDOR CEN SCH COMBINED TWNS | PO BOX 6 SCHOOL TAX COLLECTOR CANDOR NY 13743 |
| CANDOR TOWN | 101 OSWEGO RD TAX COLLECTOR CANDOR NY 13743 |
| CANDOR TOWN | 101 OWEGO RD TAX COLLECTOR CANDOR NY 13743 |
| CANDOR VILLAGE | 138 MAIN ST PO BOX 1 VILLAGE CLERK CANDOR NY 13743 |
| CANDOR VILLAGE | MAIN ST VILLAGE HALL CANDOR NY 13743 |
| CANDRAY, ORLANDO R | 1241 S LUCERNE BLVD LOS ANGELES CA 90019 |
| CANDY BRINK | PO BOX 457 PARKER CO 80134-0457 |
| CANDY DAHL ATT AT LAW | 2304 N ST SACRAMENTO CA 95816 |
| CANDY HERZOG | 23641 NEWHALL AVE APT 110 NEWHALL CA 91321-4620 |
| CANDY KRAMER | 1517 PALOMAR MTN PL HEMET CA 92545 |
| CANDY L THOMPSON ATT AT LAW | 201 N CHARLES ST STE 804 BALTIMORE MD 21201 |
| CANDY L. HASBROUCK | TIMOTHY J. HASBROUCK SR 2575 CLARENDON DR COLO SPGS CO 80916 |
| CANDY WALCH | 18805 LAFAYETTE AVENUE OREGON CITY OR 97045 |
| CANDYCE PLANTE | 8 GARFIELD AVE WINCHESTER MA 01890 |
| CANEADEA TOWN | PO BOX 596 TAX COLLECTOR CANEADA NY 14717 |
| CANEADEA TOWN | RTE 19 BOX 596 CANEADEA NY 14717 |
| CANEBRAKE HOA | NULL HORSHAM PA 19044 |
| CANEDO, CONSORCIA | 265 BROAD ST WAHINGTON MUTUAL BANK SAN FRANCISCO CA 94112 |
| CANEDY, WADE J | 910 COLEGE ST NORTHFIELD MN 55057 |
| CANELLI, MARTIN | GROUND RENT COLLECTOR BALTIMORE MD 21224 |
| CANESTRO JR, ALBERT A | 270 SOUTH EUCLID AVENUE UPLAND CA 91786 |
| CANEYVILLE CITY | PO BOX 69 CANEYVILLE CITY CLERK CANEYVILLE KY 42721 |
| CANFIELD AND SULLIVAN | 202 W STATE ST STE 1100 ROCKFORD IL 61101 |
| CANFIELD BAER HELLER AND JOHNSTO | 2201 LIBBIE AVE STE 200 RICHMOND VA 23230 |
| CANFIELD, JOYCE R | 1465 TEEWAY DR COLUMBUS OH 43220 |
| CANINO AND CANINO INC | PO BOX 495 HIGHLAND NY 12528 |
| CANISTEO CEN SCH COMBINED TWNS | 6 S MAIN ST TAX COLLECTOR CANISTEO NY 14823 |
| CANISTEO GREENWOOD CS CMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117047 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CANISTEO GREENWOOD CS CMB TWNS | PO BOX 3506 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| CANISTEO TOWN | 6 S MAIN ST CANISTEO NY 14823 |
| CANISTEO TOWN | 6 S MAIN ST TAX COLLECTOR CANISTEO NY 14823 |
| CANISTEO VILLAGE | 35 MAIN STREETT CANISTEO NY 14823 |
| CANISTEO VILLAGE | 8 GREEN ST VILLAGE CLERK CANISTEO NY 14823 |
| CANN, JAMES E | 2901 DRUID PARK DR STE 301 COLLECTOR BALTIMORE MD 21215 |
| CANNADAY LAW OFFICE LLC | 2727 N GRANDVIEW BLVD STE 115 WAUKESHA WI 53188 |

| Claim Name | Address Information |
|---|---|
| CANNATELLA, ANDREW J & CANNATELLA, SONJA | 118 CHATWORTH LN MOORESVILLE NC 28117 |
| CANNELLA INS SERVICES | 1220 S DALE MABRY HWY TAMPA FL 33629 |
| CANNEMORA UNFR CEN SCHCOMBINED | BOUCK ST DANNEMORA NY 12929 |
| CANNING, JOSEPH M | 1 HARBOR CTR 220 SUISUN CITY CA 94585 |
| CANNON AND LORI ALLEN | 3615 CARTER AVE GILLETTE WY 82716-1638 |
| CANNON AND TAYLOR LLP | PO BOX 8425 GREENVILLE NC 27835 |
| CANNON CONSTRUCTION | 601 N 14TH ST WEST MEMPHIS AR 72301 |
| CANNON CONTRACTING | 813 E 215 ST BRONX NY 10467 |
| CANNON COUNTY | 1 COURTHOUSE PUBLIC SQ TRUSTEE WOODBURY TN 37190 |
| CANNON COUNTY | CANNON COUNTY COURTHOUSE TRUSTEE WOODBURY TN 37190 |
| CANNON COUNTY | COUNTY COURTHOUSE WOODBURY TN 37190 |
| CANNON COUNTY REGISTER OF DEEDS | COUNTY COURTHOUSE WOODBURY TN 37190 |
| CANNON COUNTY REGISTER OF DEEDS | COURTHOUSE WOODBURY TN 37190 |
| CANNON LAW FIRM | 4300 N MILLER RD NO 110 SCOTTSDALE AZ 85251 |
| CANNON LAW FIRM - PRIMARY | P.O. BOX 5717 HELENA MT 59604 |
| CANNON LAW FIRM PLLC | 4300 N MILLER RD 110 SCOTTSDALE AZ 85251 |
| CANNON MCMILLIAN SD CANNONSBURG | 15 N CENTRAL AVE T C OF CANNON MCMILLIAN SD CANONSBURG PA 15317 |
| CANNON REAL ESTATE | 601 N BALDWIN MARION IN 46952 |
| CANNON REALTY | 1210 S BUS HWY 287 STE 100 DECATUR TX 76234 |
| CANNON SCREEN ROOMS INC | 1232 ROCK SPRINGS RD STE 216 APOPKA FL 32712 |
| CANNON TOWNSHIP | 6878 BELDING RD ROCKFORD MI 49341 |
| CANNON TOWNSHIP | 6878 BELDING RD TREASURER CANNON TWP ROCKFORD MI 49341 |
| CANNON TOWNSHIP | 6878 BELDING RD NE TREASURER CANNON TWP ROCKFORD MI 49341 |
| CANNON TOWNSHIP | 6878 BELDING RD NE TREASURER ROCKFORD MI 49341 |
| CANNON VAUGHAN AND MALOY PC | PO BOX 647 ELBA AL 36323 |
| CANNON, CLYTEMNESTRA M | 16106 FOXFIRE DR TAMPA FL 33618 |
| CANNON, DARCY | PO BOX 1486 PAROWAN UT 84761 |
| CANNON, DIANE | 5 SEAFARING CORONA DEL MAR CA 92625-1433 |
| CANNON, ELAINE | 3209 TRISHAS CT GREEN COVE SPRINGS FL 32043-7020 |
| CANNON, JEMAL C & CANNON, ANGELA R | 139 RABEY FARM ROAD SUFFOLK VA 23435 |
| CANNON, JERRY M & SANDERS-CANNON, LAURIE | 10399 RUE FINISTERRE SAN DIEGO CA 92131 |
| CANNON, THEODORE A & CANNON, MARIAN M | 28 HOPEMONT DRIVE MOUNT LAUREL NJ 08054 |
| CANNOVA, JAMES F | 12328 FELTON AVE HAWTHORNE AREA CA 90250 |
| CANO ROOFING AND REMODELING | 2650 THOUSAND OAKS 1304 SAN ANTONIO TX 78232 |
| CANOE CREEK ESTATES HOA | 231 RUBY AVE STE B KISSIMMEE FL 34741 |
| CANOE CREEK LAKES HOA | 101 PARK PL BLVD STE2 KISSIMMEE FL 34741 |
| CANOE CREEK LAKES HOA | 697 ADRIANE PARK CIR KISSIMMEE FL 34744 |
| CANOE TWP | 60 MAIN ST ROSSITER PA 15772 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CANON CANADA INC | PO BOX 77271 RPO COURTNEY PARK MISSISSAUGA ON L5T 0A9 CANADA |
| CANON FINANCIAL SERVICES | NATIONAL ACCOUNT TEAM |
| CANON FINANCIAL SERVICES INC | 158 GAITHER DR STE 200 MOUNT LAUREL NJ 08054-1716 |
| CANON FINANCIAL SERVICES INCORPORATED | 14904 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC. | ATTN HOWARD M. JASLOW, ESQ. 1259/434 C/O PLATZER, SWERGOLD, ET AL. 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | CANON FINANCIAL SERVICES, INC. ELAINE M. MONTI 158 GAITHER DRIVE SUITE 200 MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE MT LAUREL NJ 08054 |

| Claim Name | Address Information |
| --- | --- |
| CANON MCMILLAN SCHOOL DISTRICT | 1929 ROUTE 519 S MUNICIPLE BLDG T C OF CANON MCMILLAN SCH DIST CANONSBURG PA 15317 |
| CANON MCMILLAN SCHOOL DISTRICT TAX | 1929 ROUTE 519 S MUNICIPLE BLDG CANONSBURG PA 15317 |
| CANON MCMILLAN SD CECIL | 3599 MILLERS RUN RD STE 103 T C OF CANON MCMILLAN SCH DIST CECIL PA 15321 |
| CANON MCMILLAN SD CECIL | 3699 MILLERS RUN RD STE 103 T C OF CANON MCMILLAN SCH DIST CECIL PA 15321 |
| CANON MCMILLIAN SD CECIL | MILLERS RUN RD STE 103 CECIL PA 15321 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA, INC. | ATTN CARL MINIO ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANONCITO AT APACHE WATER ASSN | PO BOX 15028 SANTA FE NM 87592-5028 |
| CANONSBURG BORO | 15 N CENTRAL AVE T C OF CANONSBURG BOROUGH CANONSBURG PA 15317 |
| CANONSBURG BORO WASHTN | 15 N CENTRAL AVE T C OF CANONSBURG BOROUGH CANONSBURG PA 15317 |
| CANONSBURG MUT FIRE | 701 BELMONT ST STE 2 JOHNSTOWN PA 15904-2145 |
| CANOPY CONSTRUCTION | 1431 GREENWAY DR #830 IRVING TX 75038-2448 |
| CANOPY CONSTRUCTION | 1431 GREENWAY DR STE 850 IRVING TX 75038-2458 |
| CANOPY CONSTRUCTION | 2506 MORNINGSIDE DR PHOENIX AZ 85023 |
| CANOPY CONSTRUCTION | 2506 W MORNINGSIDE DR PHOENIX AZ 85023 |
| CANSECO LAW GROUP LLC | 9710 TRAVILLE GATEWAY DR 102 ROCKVILLE MD 20850 |
| CANSECO, LUIS B | 347 PICO AVE SAN MARCOS CA 92069-1637 |
| CANTARELLA AND ASSOCIATES PC | 1004 JOSLYN AVE PONTIAC MI 48340 |
| CANTEBERRY CROSSING ASSOCIATION | 19590 E MAIN ST STE 110 PARKER CO 80138 |
| CANTEEN CORPORATION | FILE# 50196 LOS ANGELES CA 90074-0196 |
| CANTEEN VENDING SERVICES | PO BOX 91337 CHICAGO IL 60693 |
| CANTEEN VENDING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| CANTER INTERNATIONAL RIVERSIDE LLC | 915 CAMINO DEL MAR #200 DEL MAR CA 92014 |
| CANTER INTERNATIONAL RIVERSIDE LLC | 600 W BROADWAY SUITE 1530 SAN DIEGO CA 92101 |
| CANTER NIKOLS HOLDING LLC | 915 CAMINO DEL MAR #200 DEL MAR CA 92014 |
| CANTERA, HILARIO & CANTERA, EVANGELINA | 3409 EAST ROCK COURT NAMPA ID 83687 |
| CANTERBURY CROSSING CONDOMINIUM | 60 COMMERCIAL WHARF C O ZOZULA LAW OFFICE BOSTON MA 02110 |
| CANTERBURY LAND HOMEOWNERS ASSOC | PO BOX 1384 DOUGLASVILLE GA 30133 |
| CANTERBURY LOTS 68 LLC | 8300 UTICA RANCHO CUCAMONGA CA 91730 |
| CANTERBURY LOTS 68 LLC | 8300 UTICA STE 300 RANCHO CUCAMONGA CA 91730 |
| CANTERBURY ON THE LAKE PROPERTY | PO BOX 631 HARDY VA 24101 |
| CANTERBURY PARK HOMEOWNERS | 637 NOAH AVE GRAND JUNCTION CO 81501 |
| CANTERBURY PARK PROPERTY OWNERS | 2 SOUTHBRIDGE BLVD SAVANNAH GA 31405 |
| CANTERBURY RIDING CONDOMINIUM | 8911 60TH AVE COLLEGE PARK MD 20740 |
| CANTERBURY TOWN | 1 MUNICIPAL DR TAX COLLECTOR CANTERBURY TOWN CANTERBURY CT 06331 |
| CANTERBURY TOWN | 45 WESTMINSTER RD PO BOX 27 TAX COLLECTOR CANTERBURY TOWN CANTERBURY CT 06331 |
| CANTERBURY TOWN | 10 HACKLEBORO RD PO BOX 500 CHERYL GARDAR TC CANTERBURY NH 03224 |
| CANTERBURY TOWN | PO BOX 500 TOWN OF CANTERBURY CANTERBURY NH 03224 |
| CANTERBURY TOWN CLERK | 45 WESTMINSTER RD BOX 27 CANTERBURY CT 06331 |
| CANTERBURY TRAIL AND CROSS CREEK HOA | 720 BROOKER CREEK BLVD 206 C O MANAGEMENT AND ASSOCIATES OLDSMAR FL 34677 |
| CANTERBURY TRAIL AT CROSS CREEK | 720 BROOKER CREEK BLVD 206 OLDSMAR FL 34677 |
| CANTERBURY VILLAGE CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CANTERBURY, TAMMY | 3548 ANTONIA WOODS IMPERIAL MO 63052 |
| CANTEY AND HANGER | 1999 BRYAN ST STE 3300 DALLAS TX 75201-6822 |
| CANTEY HANGER LLP | CITY OF FORT WORTH V WILLIAM TANKERSLEY, MARGARET TANKERSLEY, CAREY DALTON EBERT, TRUSTEE, ALETHES LLC, GMAC MRTG LLC, ET AL 600 W 6TH ST, STE 300 FT WORTH TX 76102 |
| CANTON | CITY OF CANTON PO BOX 31 124 N 5TH ST CANTON MO 63435 |

| Claim Name | Address Information |
|---|---|
| CANTON | CITY OF CANTON 106 N 5TH ST CANTON MO 63435-1315 |
| CANTON AREA SD CANTON BORO | CANTON AREA SCHOOL DIST PO BOX 160 LOCK BOX MANSFIELD PA 16933 |
| CANTON AREA SD CANTON TWP | CANTON AREA SCHOOLDIST PO BOX 160 LOCK BOX MANSFIELD PA 16933 |
| CANTON AREA SD LEROY TWP | T C OF CANTON AREA SCHOOL DIST PO BOX 160 LOCK BOX MANSFIELD PA 16933 |
| CANTON AREA SD MCINTYRE TWP | CANTON AREA SCHOOLDIST PO BOX 160 LOCK BOX MANSFIELD PA 16933 |
| CANTON AREA SD MCNETT TWP | T C OF CANTON AREA SCHOOL DIST PO BOX 160 LOCK BOX MANSFIELD PA 16933 |
| CANTON AREA SD UNION TWP | CANTON AREA SCHOOLDIST PO BOX 160 LOCK BOX MANSFIELD PA 16933 |
| CANTON BORO BRADFD | 118 TROY ST T C OF CANTON BORO CANTON PA 17724 |
| CANTON BORO SCHOOL DISTRICT | 64 TROY ST TAX COLLECTOR CANTON PA 17724 |
| CANTON BOROUGH | 64 TROY STREET PO BOX 7 TAX COLLECTOR CANTON PA 17724 |
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP PO BOX 87010 CANTON MI 48187 |
| CANTON CHARTER TOWNSHIP | PO BOX 87010 CANTON MI 48187 |
| CANTON CHARTER TOWNSHIP | PO BOX 87010 TREASURER CANTON TWP CANTON MI 48187 |
| CANTON CHARTER TOWNSHIP | 1150 CANTON CTR RD S TREASURER CANTON TWP CANTON MI 48188 |
| CANTON CHARTER TOWNSHIP | 1150 S CANTON CTR RD POB 87010 TREASURER CANTON TWP CANTON MI 48188 |
| CANTON CITY | TAX COLLECTOR 151 ELIZABETH STREET CANTON GA 30114 |
| CANTON CITY | 115 ELIZABETH ST TAX COLLECTOR CANTON GA 30114 |
| CANTON CITY | 151 ELIZABETH ST TAX COLLECTOR CANTON GA 30114 |
| CANTON CITY | 687 MARIETTA HWY CANTON GA 30114 |
| CANTON CITY | 687 MARIETTA HWY TAX COLLECTOR CANTON GA 30114 |
| CANTON CITY | PO BOX 1605 CITY CLERK CANTON MS 39046 |
| CANTON CSD COMBINED TOWNS | PO BOX 399 SCHOOL TAX COLLECTOR CANTON NY 13617 |
| CANTON TOWN | 4 MARKET ST PO BOX 168 COLLINSVILLE CT 06019 |
| CANTON TOWN | 4 MARKET ST TAX COLLECTOR OF CANTON CANTON CT 06019 |
| CANTON TOWN | 801 WASHINGTON ST CANTON TOWN TAXCOLLECTOR CANTON MA 02021 |
| CANTON TOWN | 801 WASHINGTON ST PO BOX 378 KATHLEEN CUNNIFF TC CANTON MA 02021 |
| CANTON TOWN | 801 WASHINGTON ST TAX OFFICE CANTON MA 02021 |
| CANTON TOWN | PO BOX 669 CANTON TOWN TAX COLLECTOR CANTON ME 04221 |
| CANTON TOWN | PO BOX 669 TOWN OF CANTON CANTON ME 04221 |
| CANTON TOWN | 60 MAIN ST MUNICIPAL BLDG TAX COLLECTOR CANTON NY 13617 |
| CANTON TOWN | COLLECTOR PO BOX 987 CITY HALL CANTON NC 28716 |
| CANTON TOWN | CITY HALL PO BOX 987 COLLECTOR CANTON NC 28716 |
| CANTON TOWN | S 199 CTY RD V TREASURER OF CANTON TOWN DURAND WI 54736 |
| CANTON TOWN | S 199 CTY RD V TREASURER TOWN OF CANTON DURAND WI 54736 |
| CANTON TOWN | TAX COLLECTOR NELSON WI 54756 |
| CANTON TOWN CLERK | 4 MARKET ST COLLINSVILLE CT 06019-3184 |
| CANTON TOWNSHIP | RR2 BOX 11 TAX COLLECTOR CANTON PA 17724 |
| CANTON TOWNSHIP BRADFD | 207 SEELEY RD T C OF CANTON TWP CANTON PA 17724 |
| CANTON TOWNSHIP SCHOOL DISTRICT | RD 2 BOX 11 TAX COLLECTOR CANTON PA 17724 |
| CANTON TOWNSHIP TOWN CLERK | PO BOX 168 COLLINSVILLE CT 06022 |
| CANTON TOWNSHIP WASHTN | 655 GROVE AVE SHAREN MOSIER TAX COLLECTOR WASHINGTON PA 15301 |
| CANTON TOWNSHIP WASHTN | 655 GROVE AVE TAX COLLECTOR OF CANTON TWP WASHINGTON PA 15301 |
| CANTON TOWNSHIP WATER DEPT | PO BOX 87680 CANTON MI 48187-0680 |
| CANTON VILLAGE | 60 MAIN ST SALLY NOBLE TAX COLLECTOR CANTON NY 13617 |
| CANTON VILLAGE | 60 MAIN ST TAX COLLECTOR CANTON NY 13617 |
| CANTON VILLAGE CONDO TRUST | PO BOX 1968 FRAMINGHAM MA 01701 |
| CANTOR ARKEMA PC | PO BOX 561 RICHMOND VA 23218 |
| CANTOR FLOMAN GROSS KELLY AND SA | 378 BOSTON POST RD ORANGE CT 06477 |
| CANTOR SIMON PLLC | 2141 E BROADWAY RD STE 120 TEMPE AZ 85282 |

| Claim Name | Address Information |
|------------|---------------------|
| CANTRELL AND CANTRELL | 4745 3 91ST ST 100 TULSA OK 74137 |
| CANTRELL LAW FIRM PC | PO BOX 1276 GOOSE CREEK SC 29445 |
| CANTRELL, ALVIN | 126 N LAKESIDE DR NW SE RESTORATION GROUP KENNESAW GA 30144 |
| CANTRELL, GAIL | 166 E CTR ST COVINA CA 91723 |
| CANTRELL, JASON P | 278 WILLOW DR STAFFORDSVILLE KY 41256-9028 |
| CANTRELL, JOHN | 5509 YADKIN RD FAYETTEVILLE NC 28303 |
| CANTRELLE REALTY | 110 E 4TH ST JENNINGS LA 70546 |
| CANTU AND HICKSON | 4833 SPICEWOOD SPRINGS RD STE 20 AUSTIN TX 78759 |
| CANTU INS AGENCY | 11999 KATY FWY 510 HOUSTON TX 77079 |
| CANTU, JAIME & CANTU, KARINA | 3415 SOLERA EDINBURG TX 78541-6087 |
| CANTURA COVE OWNERS ASSOC | 7301 N STATE HWY 161 STE 360 IRVING TX 75039 |
| CANTURBURY LOT 68 | 8300 UTICA AVE STE 300 RANCHO CUCAMONGA CA 91730-3852 |
| CANTWELL JR, JAMES P & | CANTWELL, THERESA V 2798 STANWOOD LANE BENSALEM PA 19020 |
| CANTY KNOWLES GORE AND CO | 901 WESTERN AVE STE207 PITTSBURGH PA 15233 |
| CANTY, TIMOTHY | 8427 CUSTER LN EVERGREEN CO 80439 |
| CANYON APPRAISAL SERVICE | 2422 12TH AVE RD 140 NAMPA ID 83686 |
| CANYON BLUFFS HOA | 1081 CAMINO DEL RIO S NO 225 SAN DIEGO CA 92108 |
| CANYON COUNTRY | 25031 W AVE STANFORD 110 C O BARTLEIN AND CO INC VALENCIA CA 91355 |
| CANYON COUNTY | 1115 ALBANY RM 342 CALDWELL ID 83605-3522 |
| CANYON COUNTY | 1115 ALBANY RM 342 CANYON COUNTY TREASURER CALDWELL ID 83605-3522 |
| CANYON COUNTY | CANYON COUNTY TREASURER P.O. BOX 1010 CALDWELL ID 83606 |
| CANYON COUNTY | PO BOX 1010 CANYON COUNTY TREASURER CALDWELL ID 83606 |
| CANYON COUNTY FARMERS MUTUAL FIRE | PO BOX 339 CALDWELL ID 83606 |
| CANYON COUNTY FARMERS MUTUAL FIRE | CALDWELL ID 83606 |
| CANYON COUNTY RECORDER | 1115 ALBANY ST RM 246 CALDWELL ID 83605 |
| CANYON COUNTY RECORDERS OFFICE | 1115 ALBANY ST CALDWELL ID 83605 |
| CANYON CREDIT II | 3151 AIRWAY AVENUE SUITE P2 COSTA MESA CA 92626 |
| CANYON CREEK AT RIVERSIDE | 5029 LAMART DR STE C RIVERSIDE CA 92507 |
| CANYON CREST HOA | 736 W PIONEER BLVD NO 200 MESQUITE NV 89027 |
| CANYON FALLS GROUP LLC | 266 CANYON FALLS DR FOLSOM CA 95630 |
| CANYON GARDENS HOA | 25031 W AVE STANFORD 110 C O BARTLEIN AND CO INC VALENCIA CA 91355 |
| CANYON GATE CINCO RANCH HOA | 20422 CANYON GATE BLVD KATY TX 77450 |
| CANYON GATE HOA | NULL HORSHAM PA 19044 |
| CANYON GENERAL IMPROVEMENT DIST | 501 RUE DE LA BLANC SPARKS NV 89434 |
| CANYON HART CONSTRUCTION | 929 BINNEY STREET BALTIMORE MD 21224 |
| CANYON HEIGHTS ASSN | 42430 WINCHESTER RD TEMECULA CA 92590 |
| CANYON HILL IRRIGATION | PO BOX 448 NAMPA ID 83653 |
| CANYON HILL IRRIGATION DISTRICT | PO BOX 448 5700 E FRANKLIN STE 130 NAMPA ID 83653 |
| CANYON HILL IRRIGATION DISTRICT | 5700 E FRANKLIN STE 130 NAMPA ID 83687-8499 |
| CANYON LAKE PROP HOA | 22200 CANYON CLUB DR CANYON LAKE CA 92587 |
| CANYON LAKE PROPERTY | 31512 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| CANYON LAKE PROPERTY OWNERS | 31512 RAILROAD CANYON RD NUEVO CA 92567 |
| CANYON LAKE PROPERTY OWNERS | 31512 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| CANYON LAKE PROPERTY OWNERS ASSOC | 31512 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| CANYON LINKS OWNERS ASSOCIATION | PO BOX 980398 PARK CITY UT 84098 |
| CANYON MEADOWS OF PLESANTON HOA | PO BOX 190 PLEASANTON CA 94566 |
| CANYON OAKS PROPERTY OWNERS | 1750 HUMBOLT RD CHICO CA 95928 |
| CANYON PARK CARRIAGE | 15315 MAGNOLIA BL 212 SHERMAN OAKS CA 91403 |
| CANYON POINT VILLAS HOMEOWNERS | 14142 DENVER W PKWY STE 350 GOLDEN CO 80401 |

| Claim Name | Address Information |
|---|---|
| CANYON RANCH CONDO ASSOC | 5610 WARD RD STE 300 C O HINDMAN SANCHEZ PC ARVADA CO 80002 |
| CANYON RESTORATION | 1300 E BUTLER AVE 200 FLAGSTAFF AZ 86001 |
| CANYON RIDGE WEST PARCEL VI | 532 E MARYLAND AVE STE F PHOENIX AZ 85012 |
| CANYON SOUTH HOMEOWNERS ASSOCIATION | 1111 TAHQUIZE CANYON WAY PALM SPRINGS CA 92262 |
| CANYON SPRINGS HOA | 8200 PERRIN BELTEL 128 SAN ANTONIO TX 78218 |
| CANYON SPRINGS HOA INC | 8200 PERRIN BEITEL 128 SAN ANTONIO TX 78218 |
| CANYON TRAIL HOA | 8765 W KELTON LN BLDG A 1 NO 102 PEORIA AZ 85382 |
| CANYON TRAILS HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CANYON TRAILS HOA | 2655 S RAINBOW BLVD STE 105 C O ASSESSMENT MANAGEMENT SERVICES LAS VEGAS NV 89146 |
| CANYON TRAILS UNIT 3 HOMEOWNERS | PO BOX 5445 GOODYEAR AZ 85338 |
| CANYON TRAILS UNIT 4 WEST COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CANYON VIEW ESTATES | 20001 CANYON VIEW DR SANTA CLARITA CA 91351 |
| CANYON VIEW ESTATES | 9265 GLENOAKS BLVD SUN VALLEY CA 91352 |
| CANYON VIEW ESTATES | 16845 VON KARMEN STE 200 IRVINE CA 92606 |
| CANYON VIEW LIMITED | 9265 GLENOAKS BLVD SUN VALLEY CA 91352 |
| CANYON VIEW LIMITED | 9268 GLENOAKS BOULEVARD SUN VALLEY CA 91352 |
| CANYON VIEW PROPERTY ASSOCIATION | 7007 MISSION GORGE RD 201 SAN DIEGO CA 92120 |
| CANYON VILLAGE HOMEOWNERS ASSN | 20631 VENTURA BLVD STE 202 WOODLAND HILLS CA 91364 |
| CANYON VILLAS COA | 785 CANYON RIDGE RD RISING FAWN GA 30738 |
| CANYON WEST LAND LEASE | FEYS FINANCIAL SERVICES 1001 SOUTH PALM CANYON DRIVE PALM SPRINGS CA 92264 |
| CANYON WILLOW HOA | PO BOX 7440 LAS VEGAS NV 89125 |
| CANYON WILLOW TROP OWNERSS ASSOC | 11135 S EASTERN HENDERSON NV 89052 |
| CANYON WOODS HOMEOWNERS ASSOCIATION | 1660 MONROE BLVD OGDEN UT 84404 |
| CANYON, ECHO | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| CANYON, MESQUITE | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| CANYON, SUNRISE | PO BOX 25466 TEMPE AZ 85285 |
| CANYONSIDE IRWIN REALTY INC | 800 FALLS AVE STE 1 TWIN FALLS ID 83301 |
| CANYONSIDE REALTY INCGMAC | 700 S LINCOLN JEROME ID 83338 |
| CAO, DUNG V | 3018 LUCAS CT SAN JOSE CA 95148 |
| CAO, JIN | 1106 NORTH MENTOR AVE PASADENA CA 91104 |
| CAP 1 BANK | PO BOX 85015 RICHMOND VA 23285-5075 |
| CAP 1 BANK | C/O ENDSLEY II, RICK L & ENDSLEY, TINA L 1725 CONDOR DR. CANTONMENT FL 32533 |
| CAP 1 BANK | C/O DORSEY, NICHOLAS R 13153 N 75TH DR PEORIA AZ 85381-4006 |
| CAP 1 FSB | P.O.BOX 26030 RICHMOND VA 23260-6030 |
| CAP 1 FSB | C/O ROBINSON, JACQUELINE L 7021 ALONDRA BLVD UNIT 28 PARAMOUNT CA 90723 |
| CAP HOLDING LLC | 2235 PARK TOWNE CIR SACRAMENTO CA 95825-0401 |
| CAP ONE BK | C/O MYERS, JAMES E & MYERS, ROBIN L 8521 OAKFORD DRIVE SPRINGFIELD VA 22152 |
| CAP ONE BK | PO BOX 85520 RICHMOND VA 23285 |
| CAP ONE BK | PO BOX 85642 RICHMOND VA 23285 |
| CAP ONE BK | C/O CHISHOLM JR, KENNETH H & CHISHOLM, NUBIA A 3006 BILLINGS DRIVE SUFFOLK VA 23435 |
| CAP ONE BK | C/O GROGAN, FAYE M & GROGAN JR., PHILIP J ROUTE 220 SOUTH & LINDEN DRIVE KEYSER WV 26726 |
| CAP ONE BK | C/O BLACK, THOMAS J 925 DOLPHIN AVENUE SEBASTIAN FL 32958-5119 |
| CAP ONE BK | C/O CONNER II, WILLIAM O & CONNER, RHONDA B 1218 FOXHILL DR CLINTON MS 39056-3410 |
| CAP ONE BK | C/O JOAQUIN, ANNELI & JOAQUIN, JULIAN 332 N VENDOME ST LOS ANGELES CA 90026-4526 |
| CAP ONE BK | C/O BENNETT, MICHAEL & OROURKE BENNETT, CATHY 1152 W PASEO DEL MAR SAN PEDRO |

| Claim Name | Address Information |
|---|---|
| CAP ONE BK | CA 90731-6452 |
| CAP ONE BK | C/O SALPETER, JEFFREY 1909 NORTH BALFOUR ROAD SPOKANE VALLEY WA 99206-3966 |
| CAP REV SVC | C/O CARR, BRIAN K & CARR, JACQUELINE J 100 W WHITE BEAR DRIVE SUMMIT HILL PA 18250-1731 |
| CAP REV SVC | 10340 DEMOCRACY LN FAIRFAX VA 22030 |
| CAPAC VILLAGE | 131 N MAIN ST CAPAC MI 48014 |
| CAPAC VILLAGE | 131 N MAIN ST TREASURER CAPAC MI 48014 |
| CAPAC VILLAGE | 131 N MAIN ST BOX 218 TREASURER CAPAC MI 48014 |
| CAPACITY INSURANCE | 3700 COCONUT CREEK PKWY COCONUT CREEK FL 33066 |
| CAPACITY INSURANCE | POMPANO BEACH FL 33066 |
| CAPALBO CAPALBO AND HARTFORD A | 67 HIGH ST WESTERLY RI 02891 |
| CAPAROLA AT SOUTHERN HIGHLANDS | 11135 S EASTERN STE 120 HENDERSON NV 89052 |
| CAPASSO, JOSEPH G & CAPASSO, DEBRA M | 904 E COOVER ST MECHANICSBU PA 17055 |
| CAPE & ISLANDS COFFEE SERVICE | 8 OTIS PARK DR, STE 3A BOURNE MA 02532-8345 |
| CAPE ANNE HOA | PO BOX 4585 TUALATIN OR 97062 |
| CAPE APPRAISAL COMPANY | 5464 N FT WASHINGTON RD STE A 172 GLENDALE WI 53217 |
| CAPE BUSINESS PUBLISHING GROUP LLC | 704 MAIN STREET ROUTE 6A DENNIS MA 02638 |
| CAPE CARTERET TOWN | 102 DOLPHIN ST TAX COLLECTOR CAPE CARTERET NC 28584 |
| CAPE CARTERET TOWN | 102 DOLPHIN ST TAX COLLECTOR SWANSBORO NC 28584 |
| CAPE CHARLES TOWN | 2 PLUM ST TREASURER OF CAP CHARLES CAPE CHARLES VA 23310 |
| CAPE CHARLES TOWN | 2 PLUM ST TREASURER OF CAPE CHARLES TOWN CAPE CHARLES VA 23310 |
| CAPE COD & | ISLANDS MULTIPLE LISTING SERVICE 22 MID-TECH DRIVE WEST YARMOUTH MA 02673 |
| CAPE COD & ISLANDS ASSOC OF REALTORS | 22 MID-TECH DRIVE WEST YARMOUTH MA 02673 |
| CAPE COD BANK & TRUST | 24 WORKSHOP ROAD SOUTH YARMOUTH MA 02664 |
| CAPE COD BANK & TRUST | 10 MAIN STREET WELLFLEET MA 02667 |
| CAPE COD BANK AND TRUST | KAREN WILLIAMS 24 WORKSHOP RD PO BOX 1180 SOUTH YARMOUTH MA 02664 |
| CAPE COD BROADCASTING AND CAPECOD.COM | 737 WEST MAIN STREET HYANNIS MA 02601 |
| CAPE COD DISPOSAL CO | 724 STATE HIGHWAY WELLFLEET MA 02667 |
| CAPE COD E-COM INC | 923 ROUTE 6A BUILDING 5 UNIT AA YARMOUTHPORT MA 02675 |
| CAPE COD LIFE PUBLICATIONS | DEPT 380 PO BOX 4110 WOBURN MA 01888-4110 |
| CAPE COD LOCK & SAFE CO | 657 MAIN ST (ROUTE 28) WEST YARMOUTH MA 02673 |
| CAPE COD PAPER COMPANY, INC. | P.O. BOX 2005 1147 MAIN STREET DENNIS MA 02638 |
| CAPE COD SYMPHONY ORCHESTRA | 712 A MAIN ST YARMOUTH PORT MA 02675 |
| CAPE COD TIMES | P.O. BOX 7024 CHICOPEE MA 01021-7024 |
| CAPE COD TIMES | 319 MAIN ST. HYANNIS MA 02601 |
| CAPE COD YOUNG PROFESSIONALS INC | PO BOX 1302 SO DENNIS MA 02660-1302 |
| CAPE CODDER RESORT | 1225 LYAMOUGH RD RT 132 & BEARSES WAY HYANNIS MA 02601 |
| CAPE CORAL ASSM PROGRAM | PO BOX 911050 ORLANDO FL 32891 |
| CAPE CORAL POOL CONTROL | 2310 SE 15TH TERRACE CAPE CORAL FL 33990 |
| CAPE CROSSROADS CONDO TRUST | 500 W CUMMINGS PARK STE 6050 WOBURN MA 01801 |
| CAPE DISCOUNT FUEL | 202 QUEEN ANNE ROAD HARWICH MA 02645 |
| CAPE ELIZABETH TOWN | 320 OCEANHOUSE RD CAPE ELIZABETH ME 04107 |
| CAPE ELIZABETH TOWN | 320 OCEANHOUSE RD CAPE ELIZABETH TOWN CAPE ELIZABETH ME 04107 |
| CAPE ELIZABETH TOWN | 320 OCEANHOUSE RD PO BOX 6260 DEBBIE LN TC CAPE ELIZABETH ME 04107 |
| CAPE FEAR CARPET AND | 2731 HOPE MILLS RD TILE STORE FAYETTEVILLE NC 28306 |
| CAPE FEAR INSURANCE ASSOC INC | 4320 SOUTHPORT SUPPLY RD 300 SOUTHPORT NC 28461 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR WILMINGTON NC 28403 |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR 1 BARTON SQUARE STE 303 JACKSON MO 63755 |
| CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE JACKSON MO 63755 |

| Claim Name | Address Information |
|---|---|
| CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE COURTHOUSE DIANE DIEBOLD COLLECTOR JACKSON MO 63755 |
| CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE STE 303 CAPE GIRARDEAU COUNTY COLLECTOR JACKSON MO 63755 |
| CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE STE 303 DIANE DIEBOLD COLLECTOR JACKSON MO 63755 |
| CAPE GIRARDEAU RECORDER OF DEED | 1 BARTON SQUARE STE 203 JACKSON MO 63755 |
| CAPE GIRARDEAU RECORDER OF DEEDS | 1 BARTON SQ STE 203 JACKSON MO 63755-1887 |
| CAPE MAY CITY | 643 WASHINGTON ST CAPE MAY CITY TAX COLLECTOR CAPE MAY NJ 08204 |
| CAPE MAY CITY | 643 WASHINGTON ST TAX COLLECTOR CAPE MAY NJ 08204 |
| CAPE MAY COUNTY CLERK | 7 N MAIN ST PO BOX 5000 CAPE MAY COURT HOUSE NJ 08210 |
| CAPE MAY COUNTY CLERK | 7 N MAIN ST DN 109 CAPE MAY COURT HOUSE NJ 08210 |
| CAPE MAY COUNTY CLERKS OFFICE | 7 N MAIN ST CAPE MAY NJ 08210 |
| CAPE MAY COUNTY CLERKS OFFICE | 7 N MAIN ST CAPE MAY COUNTY CLERKS OFFICE CAPE MAY COURT HOUSE NJ 08210 |
| CAPE MAY POINT BORO | PO BOX 490 CAPE MAY POINT BORO COLLECTOR CAPE MAY POINT NJ 08212 |
| CAPE MAY POINT BORO | PO DRAWER 490 TAX COLLECTOR CAPE MAY POINT NJ 08212 |
| CAPE MUTUAL INS | PO BOX 40 LIBERAL MO 64762 |
| CAPE MUTUAL INS | LIBERAL MO 64762 |
| CAPE NOME DISTRICT RECORDER | 179 FRONT ST STE 235 NOME AK 99762 |
| CAPE REP THEATRE | ROBERT R TROIE PO BOX 1262 NORTH EASTHAM MA 02651 |
| CAPE ROYALE PROPERTY | PO BOX 297522 OWNERS ASSOCIATION HOUSTON TX 77297 |
| CAPE SCHOOL | P.O. BOX 169 BUCKINGHAM VA 23921 |
| CAPE TIP CONDOMINIUM TRUST | 65 OLD MILL WAY WELLFLEET MA 02667 |
| CAPE VINCENT TOWN | 31132 COUNTY ROUTE 4 TAX COLLECTOR CAPE VINCENT NY 13618 |
| CAPE VINCENT TOWN | 31132 COUNTY ROUTE 4 PO BOX 915 TAX COLLECTOR CAPE VINCENT NY 13618 |
| CAPE VINCENT VILLAGE | BOX 337 CAPE VINCENT NY 13618 |
| CAPECCI, CHARLA | PO BOX 4412 PAUL DAVIS RESTORATION OMAHA NE 68104 |
| CAPEHART AND SCATCHARD | 8000 MIDLANTIC DR STE 300 MOUNT LAUREL NJ 08054 |
| CAPEHART, TERTRINA C | 3422 FOUNTAIN CIR MONTGOMERY AL 36116 |
| CAPELL VALLEY PTA | 1192 CAPELL VALLEY ROAD NAPA CA 94558 |
| CAPELL, TROY | 3262 E THOUSAND OAKS BLVD 210 WESTLANKE VILLAGE CA 91362 |
| CAPELLA LAW FIRM | 3421 N CAUSEWAY BLVD STE 404 METAIRIE LA 70002 |
| CAPERS S MARTIN | 6 SUNBURY LN SAVANNAH GA 31406 |
| CAPES SOKOL GOODMAN AND SARACHAN PC | 7701 FORSYTH BLVD FL 12 SAINT LOUIS MO 63105 |
| CAPESCAPES LANDSCAPING | PO BOX 949 BREWSTER MA 02631 |
| CAPEWAY PEST CONTROL | DIV OF SANITARY CHEMICAL SERV, INC. HYANNIS MA 02601 |
| CAPEX HOMES NEVADA LLC | 2009 E WINDMILL LN LAS VEGAS NV 89123-2043 |
| CAPEZIO CONTRACTORS INC | 8550 VETERANS HWY MILLERSVILLE MD 21108 |
| CAPIRO, JAUN | 3521 CENTINELA AVE LOS ANGELES CA 90066 |
| CAPIRO, JOHN | 2999 OVERLAND AVE 104 LOS ANGELES CA 90064 |
| CAPIRO, JOHN | 3521 CENTINELA AVE LOS ANGELES CA 90066 |
| CAPIRO, JOHN | 155 WASHINGTON BLVD MARINA DEL REY CA 90292-5153 |
| CAPISTRANO VILLAS HOA | 11011 RICHMOND STE 615 C O TEXAS COMMUNITY MANAGEMENT HOUSTON TX 77042 |
| CAPITAL 1 BK | C/O VRANORSEY, ROBERT J 158 BENNETT BROOK RD FRANKLIN NH 03235-2312 |
| CAPITAL 1 BK | P. O. BOX 70884 CHARLOTTE NC 28272-0884 |
| CAPITAL 1 BK | C/O FRENCH, CYNTHIA A 2434 DAKEM DR DAYTON OH 45434-7050 |
| CAPITAL 1 BK | C/O LAMIRAND, S GEORGE 2449 REDFIELD ST NILES MI 49120 |
| CAPITAL 1 BK | C/O SOVERN, KIMBERLY L 118 QUEENSWAY DR AVON IN 46123-9659 |
| CAPITAL 1 BK | C/O CLARK, CHARLES T 7404 MESA DE ARENA NW ALBUQUERQUE NM 87120 |
| CAPITAL 1 BK | PO BOX 30275 SALT LAKE CITY UT 84130-0275 |
| CAPITAL 1 BK | P. O. BOX 60024 CITY OF INDUSTRY CA 91716-0024 |
| CAPITAL 1 BK | C/O ARANDA, MIGUEL & ARANDA, GUADALUPE 517 W I ST ONTARIO CA 91762-2309 |

| Claim Name | Address Information |
|---|---|
| CAPITAL 1 BK | C/O TREFF, ROBERT F & TREFF, DONNA L 22932 AVENIDA VAL VERDE LAGUNA HILLS CA 92653 |
| CAPITAL 1 BK | C/O NICHOLS, JOHN R 8048 HIDDEN VIEW CIR FAIR OAKS CA 95628 |
| CAPITAL ADVNTG GRP DBA ADV HM IMP | 3354 PERIMETER HILL DRST 140 NASHVILLE TN 37211 |
| CAPITAL ALLIANCE INS CO | PO BOX 235015 MONTGOMERY AL 36123 |
| CAPITAL ALLIANCE INS CO | MONTGOMERY AL 36123 |
| CAPITAL APPRAISAL AND INSPECTION CO | 2 HEATHER LN RENSSELAER NY 12144 |
| CAPITAL APPRAISAL INC. | 215 RIDGEDALE AVENUE FLORHAM PARK NJ 07932 |
| CAPITAL APPRAISALS | 3431 CLIFTON FARM DR DECATUR GA 30034 |
| CAPITAL APPRAISALS | 3431 CLIFTON FARM DR DECATUR GA 30034-3714 |
| CAPITAL APPRAISALS | PO BOX 90160 ATLANTA GA 30364 |
| CAPITAL APPRAISALS INC | 8014 SACRAMENTO ST FAIR OAKS CA 95628 |
| CAPITAL APPRAISALS INC | 8525 ROYALL OAKS DR GRANITE BAY CA 95746-9398 |
| CAPITAL ASSEST RESEARCH CORPORATION | 1010 ALLEGHENY BUILDING PITTSBURGH PA 15233 |
| CAPITAL ASSET RESEARCH COPORATION | 1010 ALLEHENY BUILDING PITTSBURGH PA 15233 |
| CAPITAL ASSET RESEARCH COPORATION | 1010 ALLEHENY BUILDING PITTSBURG PA 15233 |
| CAPITAL ASSET RESEARCH CORPORATION | 3950 RCA BLVD STE 5001 PALM BEACH GARDENS FL 33410 |
| CAPITAL ASSURANCE FLOOD PROGRAM | BOX 149061 CORAL GABLES FL 33114 |
| CAPITAL ASSURANCE FLOOD PROGRAM | MIAMI FL 33114 |
| CAPITAL ASSURANCE FLOOD PROGRAM | PO BOX 4607 DEERFIELD FL 33442 |
| CAPITAL ASSURANCE FLOOD PROGRAM | DEERFIELD BEACH FL 33442 |
| CAPITAL BANK | 1 CHURCH ST STE 300 ROCKVILLE MD 20850 |
| CAPITAL BANK | 130 N STEELE ST SANFORD NC 27330 |
| CAPITAL BANK | 4901 GLENWOOD AVE RALEIGH NC 27612 |
| CAPITAL BANK & TRUST | PO BOX 7118 INDIANAPOLIS IN 46207-7118 |
| CAPITAL BANK N.A. | 1 CHURCH STREET, SUITE 300 ROCKVILLE MD 20850 |
| CAPITAL BANK NATIONAL ASSOCIATION | ONE CHURCH STREET STE 300 ROCKVILLE MD 20850 |
| CAPITAL CENTER LLC | 4510 COX RD STE 302 GLEN ALLEN VA 23060-3394 |
| CAPITAL CENTER LLC | 4510 COX ROAD GLEN ALLEN VA 23060-3394 |
| CAPITAL CITY BANK | 1301 METROPOLITAN BLVD TALLAHASSEE FL 32308 |
| CAPITAL CITY HOMES LLC | 4315 EIKHORN BLVD #A NORTH HIGHLANDS CA 95842 |
| CAPITAL CITY INC | 1420 W WASHINGTON ST BOISE ID 83702 |
| CAPITAL CITY INS FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| CAPITAL CITY INS FLOOD | KALISPELL MT 59903 |
| CAPITAL CITY REALTY | 315 E MCCARTY ST JEFFERSON CITY MO 65101 |
| CAPITAL CITY RELOCATION LLC | PO BOX 28132 AUSTIN TX 78755 |
| CAPITAL CONSTRUCTION SERVICES | 130 BUFORD RD RICHMOND VA 23235 |
| CAPITAL CONSULTANTS MANAGEMENT | 8360 E VIA DE VENTURA STE L 100 SCOTTSDALE AZ 85258 |
| CAPITAL CONSULTANTS MANAGEMENT CORP | 8360 E VIA DE VENTURA BLDG L100 WILLIAM LYON HOMES SONORAN FOOTHILLS SCOTTSDALE AZ 85258 |
| CAPITAL CONSULTANTS MANAGEMENT CORP | 8360 E VIA DE VENTURA BLDG L 100 SONORAN FOOTHILLS COMMUNITY ASSOC SCOTTSDALE AZ 85258-3183 |
| CAPITAL CONSULTANTS MGMT CORP | NULL HORSHAM PA 19044 |
| CAPITAL CONTRACTORS AND REMODELING | 211 N LAUDERDALE MEMPHIS TN 38105 |
| CAPITAL CREDIT INCORPORATED | PO BOX 881774 SAN FRANCISCO CA 94188 |
| CAPITAL CROSSING | 101 SUMMER STREET BOSTON MA 02110 |
| CAPITAL CROSSING | 99 HIGH ST FL 7 BOSTON MA 02110-2356 |
| CAPITAL ENTERPRISE INSURANCE GROUP | PO BOX 484 VALLEY FORGE PA 19481 |
| CAPITAL ENTERPRISE INSURANCE GROUP | VALLEY FORGE PA 19481 |
| CAPITAL FUNDING GROUP | 2081 BUSINESS CENTER DR STE 230 IRVINE CA 92612-1143 |

| Claim Name | Address Information |
| --- | --- |
| CAPITAL FUNDING MORTGAGE COMPANY LLC | 747 NORTH LASALLE STREET 6TH FLOOR CHICAGO IL 60654 |
| CAPITAL FUNDING MORTGAGE COMPANYLLC | 747 N LASALLE 6TH FL CHICAGO IL 60654-5089 |
| CAPITAL IMPROVEMENT | 5727 JEFFERSON HWY SHAHED MUHAMMAD HARAHAN LA 70123 |
| CAPITAL INSRUANCE AGENCY | 6322 SOVEREIGN ST STE 248 SAN ANTONIO TX 78229 |
| CAPITAL INSURANCE | 1954 NE 163 ST N MIAMI BEACH FL 33162 |
| CAPITAL INSURANCE GROUP | PO BOX 6268 SAN JOSE CA 95150 |
| CAPITAL LAW FIRM INC | 765 THE CITY DR S STE 105 ORANGE CA 92868 |
| CAPITAL MARKETS COOPERATIVE | 814 A1A N STE 303 POINTE VEDRA BEACH FL 32082 |
| CAPITAL MORTGAGE FINANCE CORP | 6310 STEVEN FOREST RD COLUMBIA MD 21046 |
| CAPITAL MORTGAGE FUNDING LLC | 17170 W 12 MILE RD SOUTHFIELD MI 48076 |
| CAPITAL MORTGAGE LLC | PO BOX 565757 MIAMI FL 33256-5757 |
| CAPITAL MORTGAGE SERVICES OF TEXAS | PO BOX 6338 LUBBOCK TX 79493 |
| CAPITAL MUTUAL INSURANCE | 123 WILLIAM ST LOBBY 1 NEW YORK NY 10038 |
| CAPITAL MUTUAL INSURANCE | NEW YORK NY 10038 |
| CAPITAL ONE | 15000 CAPITAL ONE DRIVE RICHMOND VA 23238 |
| CAPITAL ONE | 6125 LAKEVIEW RD SUITE 800 CHARLOTTE NC 28269 |
| CAPITAL ONE | DEPOSIT VERIFICATION DEPT 5718 WESTHEIMER RD, 5TH FLOOR HOUSTON TX 77057 |
| CAPITAL ONE BANK | 12730 KINGSTON AVE. CHESTER VA 23836 |
| CAPITAL ONE BANK | C/O CHAPMAN, ROBERT E & CHAPMAN, SHIRLEY 357 SENECA PLACE SENECA IL 61360-9303 |
| CAPITAL ONE BANK | 3939 JOHN CARPENTER FREEWAY IRVING TX 75063 |
| CAPITAL ONE BANK FKA HIBERNIA | 3939 JOHN CARPENTER FREEWAY IRVING TX 75063 |
| CAPITAL ONE BANK FKA HIBERNIA | 7200 N MOPAC STE 100 AUSTIN TX 78731 |
| CAPITAL ONE HOME LOANS | PO BOX 90908 HENRICO VA 23242-1908 |
| CAPITAL ONE HOME LOANS | 7311 W 132ND ST STE 300 OVERLAND PARK KS 66213 |
| CAPITAL ONE HOME MORTGAGE | 3939 JOHN CARPENTER FWY IRVING TX 75063 |
| CAPITAL PEST AND LANDSCAPING SVC INC | 153 EDGERTON LN LEXINGTON SC 29072 |
| CAPITAL PROPERTIES | GMAC REAL ESTATE 3500 JEFFERSON AUSTIN TX 78731-6224 |
| CAPITAL QUEST MORTGAGE INC | 3905 NATIONAL DR STE 270 BURTONSVILLE MD 20866 |
| CAPITAL REALTY | 9095 GLACIER HWY STE 102 JUNEAU AK 99801 |
| CAPITAL REALTY GROUP INC | 80 CHARLES ST BOSTON MA 02114 |
| CAPITAL RECOVERY SERVI | 10340 DEMOCRACY LN STE 3 FAIRFAX VA 22030 |
| CAPITAL RECOVERY SERVI | C/O WALKER, MOLLY K & WALKER, ROMAIN J 4221 SEAN CT BATAVIA OH 45103 |
| CAPITAL RECOVERY SYSTEMS | 750 CROSS POINT RD STE S COLUMBUS OH 43230 |
| CAPITAL RESTORATION INC | 6415 BUSCH BLVD COLUMBUS OH 43229 |
| CAPITAL ROOFING | 11731 NW 3RD DR CORAL SPRINGS FL 33071 |
| CAPITAL SAVINGS AND LOAN | 2219 YORK RD COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| CAPITAL SAVINGS AND LOAN | 2219 YORK RD COLLECTOR TIMONIUM MD 21093 |
| CAPITAL SOLUTIONS | 1707 W ROSCOE ST STE 2 CHICAGO IL 60657 |
| CAPITAL TITLE INS AGENCY, INC. | TRISHA CHATMAN, RECORDING DEPT 25800 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48075 |
| CAPITAL TITLE INSURANCE AGENCY | 25800 NORTHWESTERN HWY STE 100 SOUTHFIELD MI 48075 |
| CAPITAL TITLE INSURANCE AGENCY | TRISHA CHATMAN RECORDING DEPARTMENT SOUTHFIELD MI 48075 |
| CAPITAL TITLE INSURANCE AGENCY | TRISHA CHATMAN RECORDING DEPT 25800 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| CAPITAL TITLE INSURANCE AGENCY INC | 25800 NORTHWESTERN HWY STE 120 SOUTHFIELD MI 48075 |
| CAPITAL TOWNSHIP | 200 S 9TH ST RM 102 CAPITAL TOWNSHIP TREASURER SPRINGFIELD IL 62701 |
| CAPITAL TOWNSHIP | 200 S 9TH ST RM 102 SPRINGFIELD IL 62701 |
| CAPITAL TRUST DEVELOPMENT | 2848 SHAWNEE RD STEVE GORGONNE WEST PALM BEACH FL 33406 |
| CAPITAL TRUST LLC | 404 S HUNTINGTON AVE JAMAICA PLAIN MA 02130 |
| CAPITAL UTILITIES | PO BOX 1568 SEVERNA PARK MD 21146 |
| CAPITALANO INVESTMENTS LLC | 160 W FOOTHILL PKWY, STE 105, #106 CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| CAPITALBANC MORTGAGE CORP | 3905 NATIONAL DR BURTONSVILLE MD 20866 |
| CAPITOL ABSTRACT AND TITLE COMPANY | 6601 N BROADWAY EXTENSION BROADWAY EXECUTIVE PARK 5 OKLAHOMA CITY OK 73116 |
| CAPITOL ABSTRACT AND TITLE COMPANY | 6601 N BROADWAY EXTENSION OKLAHOMA CITY OK 73116 |
| CAPITOL APPRAISAL SERVICE INC | PO BOX 220508 CHANTILLY VA 20153-0508 |
| CAPITOL APPRAISAL SERVICES | PO BOX 220508 CHANTILLY VA 20153 |
| CAPITOL BANK | 710 N HIGH POINT RD MADISON WI 53717 |
| CAPITOL BANK | 710 N HOGH POINT ROAD MADISON WI 53717 |
| CAPITOL BUILDERS LLC | 4731 W 9TH CT HIALEAH FL 33012 |
| CAPITOL CITY HOMES LLC | 4315 A ELKHORN BLVD SACRAMENTO CA 95842 |
| CAPITOL CITY INS AGY INC | 8030 N MOPAC EXPWY AUSTIN TX 78759 |
| CAPITOL CITY REAL ESTATE | 743 NE FOREST 514 NE ARTER TOPEKA KS 66616 |
| CAPITOL CLEANING CONTRACTORS INC | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL COUNTY MUTUAL FIRE | 12115 LACKLAND RD ST LOUIS MO 63146 |
| CAPITOL COUNTY MUTUAL FIRE INS CO | 231 W LOCKWOOD ST LOUIS MO 63119 |
| CAPITOL COUNTY MUTUAL FIRE INS CO | SAINT LOUIS MO 63119 |
| CAPITOL ENTERPRISE INS | PO BOX 484 VALLEY FORGE PA 19481 |
| CAPITOL ENTERPRISE INS | VALLEY FORGE PA 19482 |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE 700 S KANSAS AVE TOPEKA KS 66601 |
| CAPITOL FEDERAL SAVINGS | 700 S KANSAS AVENUE TOPEKA KS 66601 |
| CAPITOL FEDERAL SAVINGS | 700 S KANSAS AVE ATTN MELISSA SHINE TOPEKA KS 66603-3894 |
| CAPITOL FEDERAL SAVINGS | 700 S KANSAS AVENUE TOPEKA KS 66603-3894 |
| CAPITOL INDEMNITY CORP | PO BOX 5900 MADISON WI 53705 |
| CAPITOL INDEMNITY CORP | MADISON WI 53705 |
| CAPITOL ONE | 5718 WESTHEIMER SUITE 600 HOUSTON TX 77057 |
| CAPITOL ONE BANK | PO BOX 70884 CHARLOTTE NC 28272 |
| CAPITOL PREFERRED INSURANCE CO | TALLAHASSEE FL 32317 |
| CAPITOL PREFERRED INSURANCE CO | PO BOX 31156 TAMPA FL 33631 |
| CAPITOL REALTY GROUP | 8125 D DECKER LN MONTGOMERY AL 36117 |
| CAPITOL ROOFING AND SERVICES | 12119 FAR TO MARKET RD 917 ALVARADO TX 76009 |
| CAPITOL ROOFING AND SUPPLY CO INC | 145 NE 46TH ST OKLAHOMA CITY OK 73105 |
| CAPITOL TITLE | 3910 S ST LINCOLN NE 68506 |
| CAPITOL TITLE INSURANCE AGENCY INC | 102 OLD SOLOMONS ISLAND RD 3000 ANNAPOLIS MD 21401 |
| CAPITOL VALUATION GROUP LLC | 925 S CAPITAL OF TEXAS HWY SUITE 110 AUSTIN TX 78746 |
| CAPLAN AND LUBER LLP | 40 DARBY RD PAOLI PA 19301 |
| CAPLAN, BESS | 2022 GARRETT RD GROUND RENT COLLECTOR MANCHESTER MD 21102 |
| CAPLAN, IRVIN | 8208 CRANWOOD CT BALTIMORE MD 21208 |
| CAPLAN, IRVIN | 8208 CRANWOOD CT GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| CAPLAN, IRVIN | 8208 CRANWOOD CT PIKESVILLE MD 21208 |
| CAPLAN, MICHAEL J | 827 E SANTA FE GRANTS NM 87020 |
| CAPLAN, RUTH R | 16 OLD CT RD 617 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| CAPLAN, RUTH R | 16 OLD CT RD 617 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| CAPLAN, SCHLEGEL | 121 S ORANGE AVE SUTIE 880 ORLANDO FL 32801 |
| CAPLAN, STEPHEN R | 31 N HYER AVE ORLANDO FL 32801 |
| CAPLAN, TRINA | 8208 CRANWOOD CT GROUND RENT COLLECTOR BALTIMORE MD 21208-1822 |
| CAPLAN, TRINA | 8208 CRANWOOD CT GROUND RENT COLLECTOR WASHINGTON DC 20208 |
| CAPLIN, IRVIN | 8208 CRANWOOD CT GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| CAPMARK | ATTN JASON KAMIENSKI 200 WITMER ROAD HORSHAM PA 19044 |
| CAPMARK FINANCE INC | 200 WITMER RD HORSHAM PA 19044 |
| CAPMBELL TRAYLOR, LINDA | 2742 VIRGINIA COLONY DR WEBSTER TX 77598 |

| Claim Name | Address Information |
|---|---|
| CAPOBIANCO, JOSE G | 2301 SW 27TH AVENUE UNIT 504 MIAMI FL 33145 |
| CAPODANNO ELECTRIC | PO BOX 1172 MOUNTAINSIDE NJ 07092-0172 |
| CAPON FAMILY TRUST | 2614 EAST VIRGINIA AVENUE ANAHEIM CA 92806-4324 |
| CAPONE AND KEEFE PC | 60 HWY 71 UNIT 2 SPRING LAKE HEIGHTS NJ 07762 |
| CAPONE AND KEEFE PC | 60 HWY 71 UNIT 2 SPRING LAKE NJ 07762 |
| CAPONE, SANDRA J & CAPONE, JANET M | 336 SENECA PARK AVE ROCHESTER NY 14617 |
| CAPORALE, PETER | 901 15TH ST S 1517 JENKINS RESTORATION ARLINGTON VA 22202 |
| CAPORALETTI SR, ANTHONY | 1060 GRAHAM RD CUYAHOGA FALLS OH 44224 |
| CAPOUANO,BECKMAN & RUSSELL,LLC | POST OFFICE DRAWER 4689 MONTGOMERY AL 36103 |
| CAPPAS, SANDRA | 1123 SAINT JAMES AVE FINYL VINYL SPRINGFIELD MA 01104 |
| CAPPELETTI, ANDRES C & CAPELETTI, LORENA | PO BOX 442 TOQUERVILLE UT 84774 |
| CAPPELLAZZO, RONALD L | 3250 W MARKET ST STE 7 AKRON OH 44333 |
| CAPPELLO, JOHN V | 8161 S POPLAR WAY 101 CENTENNIAL CO 80112-4406 |
| CAPPELLO, VERONICA M | 4472 E CALADIUM PL TUCSON AZ 85712 |
| CAPPER, PAUL Q & CAPPER, OPAL J | 6211 VALROY DR SAN JOSE CA 95123-4952 |
| CAPPS, KARISSA J & CAPPS, BILLY J | 6812 MARTY ST OVERLAND PARK KS 66204-1344 |
| CAPPS, LARRY M | 6160 CENTRAL CHURCH RD DOUGLASVILLE GA 30135 |
| CAPPS, PATRICIA | 5816 PEACHTREE LN COMMUNITY AMERICA CREDIT GLADSTONE MO 64119 |
| CAPRI GARDENS CONDOMINIUM | 12037 N E 2ND AVE MIAMI FL 33161 |
| CAPRI H ASSOCIATION INC | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| CAPRI MILLER AND TODD ROGERS AND | 4608 AEGEAN AVE B AND L HOMES AND DEVELOPMENT CORP HOLIDAY FL 34690 |
| CAPRI, VILLA | PO BOX 27008 PHOENIX AZ 85061 |
| CAPRIA, KYLE | 8114 CROOK DR N MOORE RESTORATION SERVICES INC INDIANAPOLIS IN 46256 |
| CAPRICE W JAMES AND | 706 OBRIEN CARPENTRY PLUS TOLEDO OH 43604-8336 |
| CAPRON TOWN | TREASURER PO BOX 149 MAIN ST CAPRON VA 23829 |
| CAPRON, CHERYL Y | 3819 COLE MILL RD DURHAM NC 27712 |
| CAPS WOODWORKING AND HOME IMPROVEMENT | 54 NORRIS ST HARRIDEN CT 06517 |
| CAPSTAR HOLDINGS LLC | 11601 WILSHIRE BLVD STE 1650 LOS ANGELES CA 90025 |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG 8401 N CENTRAL EXPY 800 DALLAS TX 75225-4404 |
| CAPSTEAD MORTGAGE CORPORATION | 8401 N CENTRAL EXPY 800 DALLAS TX 75225 |
| CAPSTEAD MORTGAGE CORPORATION | 8401 N CENTRAL EXPY #800 DALLAS TX 75225-4402 |
| CAPSTONE ALLIANCE LLC | 11011 DOMAIN DR APT 8315 AUSTIN TX 78758 |
| CAPSTONE CUSTOM HOMES INC | 211 E ILLINOIS ST STE 1 WHEATON IL 60187-5403 |
| CAPSTONE INC | 2716 A E BALDWIN RD PANAMA CITY FL 32405 |
| CAPSTONE LENDING CORP | 12750 CTR CT DR STE 405 CERRITOS CA 90703 |
| CAPSTONE PROPERTY MANAGEMENT OFFICE | 1555 W DIVERSY PKWY SHAUNTI ALTHOFF CHICAGO IL 60614 |
| CAPSTONE ROOFING | 3760 E MEADOWMERA PL SPRINGFIELD MO 65809 |
| CAPTAINS COVE CONDOMINIUM C O | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| CAPTAINS COVE CONDOMINIUM TRUST | 4 PRESTON CT STE 101 C O THE DARTMOUTH GROUP BEDFORD MA 01730 |
| CAPTARIS | 6025 S QUEBEC ST STE 260 ENGLEWOOD CO 80111 |
| CAPTARIS | DEPT 1789 DENVER CO 80291-1789 |
| CAPTIVA SOFTWARE CORPORATION | C/O EMC CORPORATION 176 SOUTH STREET HOPKINTON MA 01748 |
| CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLV SAN DIEGO CA 92121-4234 |
| CAPUTO, VINCENT & CAPUTO, MARIA | 11 CAROLEE CT ISLIP NY 11795 |
| CAR | 6600 W IRVING PARK RD USE 0001173133 CHICAGO IL 60634 |
| CARA A HARSH | MICHAEL A HARSH 202 STAUFFER POTTSTOWN PA 19465 |
| CARA DE STEFANO | 833 ESTUARY WAY DELRAY BEACH FL 33483-6045 |
| CARA HORIGAN | 11 VALENCIA STREET HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| CARA M ONEILL ATT AT LAW | 2390 PROFESSIONAL DR ROSEVILLE CA 95661 |
| CARA M PERALTA ATT AT LAW | 1528 EUREKA RD STE 101 ROSEVILLE CA 95661 |
| CARA PUGH | 3721 DALRAIDA TERRACE MONTGOMERY AL 36109 |
| CARA ZALLER | 7148 MORNING LIGHT TRAIL COLUMBIA MD 21044 |
| CARABAJAL, BOBBY R & CARABAJAL, VERA C | 805 CONCHAS PLACE ROSWELL NM 88203 |
| CARABALLO, MARILYN | 1828 N NATOMA AVE CHICAGO IL 60707-3918 |
| CARAGAN, MANUELA | 23151 DENVER COURT MORENO VALLEY CA 92553 |
| CARAL L POTVIN | 73 DOGWOOD LN AGAWAM MA 01001 |
| CARALYCE M LASSNER ATT AT LAW | 30150 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025 |
| CARAN D REYNOLDS | 164 CR 1773 MT PLEASANT MOUNT PLEASANT TX 75455 |
| CARAPELLA, DAWN A | PO BOX 67 VALRICO FL 33595 |
| CARASKA, MARC A | 655 UNIVERSITY AVE 230 SACRAMENTO CA 95825 |
| CARATUNK TOWN | PO BOX 60 TAX COLLECTOR CARATUNK ME 04925 |
| CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOC INC VS | GMAC MORTGAGE LLC BECKER AND POLIAKOFF PA 12140 CARISSA COMMERCE CT STE 200 FORT MYERS FL 33966 |
| CARAVELLA PALMIRA G AND CC ASSOC INC | 12671 WHITEHALL DR CAPE CORAL FL 33907-3626 |
| CARAVEO JR, EVERETT A & CARAVEO, HELEN M | 324 MANZANITA DR DELANO CA 93215 |
| CARAWAY, MICHAEL | 7116 N CRYSTAL AVE KANSAS CITY MO 64119 |
| CARBAJAL, JESUS | 2610 LEXINGTON ST DURHAM NC 27707 |
| CARBER APPRAISALS INC | PO BOX 4038 SILVERDALE WA 98383 |
| CARBON COPY CONSTRUCTION AND | 7901 WINTERWOOD CT LEEALLAN AND KIMBERLY PANTI JACKSONVILLE FL 32210 |
| CARBON COPY CONSTRUCTIONINC | 12412 SAN JOSE BLVDSUITE 301 JACKSONVILLE FL 32223 |
| CARBON COUNTY | 17 W 11TH STREET PO BOX 828 CARBON COUNTY TREASURER RED LODGE MT 59068 |
| CARBON COUNTY | PO BOX 828 CARBON COUNTY TREASURER RED LODGE MT 59068 |
| CARBON COUNTY | CARBON COUNTY-TREASURER P.O. BOX 7 RAWLINS WY 82301 |
| CARBON COUNTY | 213 W PINE PO BOX 7 RAWLINS WY 82301 |
| CARBON COUNTY | 213 W PINE PO BOX 7 CINDY BALDWIN TREASURER RAWLINS WY 82301 |
| CARBON COUNTY | PO BOX 7 CARBON COUNTY TREASURER RAWLINS WY 82301 |
| CARBON COUNTY | 120 E MAIN MARILYN GRAHAM TREASURER PRICE UT 84501 |
| CARBON COUNTY | 120 E MAIN PRICE UT 84501 |
| CARBON COUNTY CLERK | 415 W PINE PO BOX 6 COURTHOUSE RAWLINS WY 82301 |
| CARBON COUNTY EAST PENN TWP | PO BOX 44 TAX COLLECTOR ASHFIELD PA 18212 |
| CARBON COUNTY PACKER TWP | 1449 WETZEL RUN DR TAX COLLECTOR WEATHERLY PA 18255 |
| CARBON COUNTY RECORDER | PO BOX 887 RED LODGE MT 59068 |
| CARBON COUNTY RECORDER | 120 E MAIN COURTHOUSE PRICE UT 84501 |
| CARBON COUNTY RECORDER | COURTHOUSE BUILDING 120 E MAIN PRICE UT 84501 |
| CARBON COUNTY RECORDER OF DEEDS | PO BOX 89 DELANO PA 18220 |
| CARBON COUNTY RECORDER OF DEEDS | PO BOX 89 CARBON COUNTY RECORDER OF DEEDS JIM THORPE PA 18229 |
| CARBON COUNTY TAX CLAIM BUREAU | 2 LEHIGH AVE LEHIGH AVE IN HAZARD S COURTHOUSE ANNEX JIM THORPE PA 18229 |
| CARBON COUNTY TAX CLAIM BUREAU | PO BOX 37 JIM THORPE PA 18229 |
| CARBON RECORDER OF DEEDS | PO BOX 89 JIM THORPE PA 18229 |
| CARBON TOWNSHIP RUNTIN | RD1 BOX 222 T C OF CARBON TOWNSHIP SAXTON PA 16678 |
| CARBON TWP | RD1 BOX 222 TAX COLLECTOR SAXTON PA 16678 |
| CARBONARO, MICHAEL H | 330 CHARING CROSS RD ELK GROVE VILLAGE IL 60007-4319 |
| CARBONDALE AREA SD FELL TWP | 109 DELAWARE ST T C OF CARBONDALE SD FELL TWP SIMPSON PA 18407 |
| CARBONDALE AREA SD FELL TWP | 604 MAIN ST BOX 2 T C OF CARBONDALE SD FELL TWP CARBONDALE PA 18407 |
| CARBONDALE CITY LACKAW | 1 N MAIN ST MUNCPL BLDG CARBONDALE PA 18407 |
| CARBONDALE CITY LACKAW | 1 N MAIN ST MUNCPL BLDG TC OF CARBONDALE CITY CARBONDALE PA 18407 |

| Claim Name | Address Information |
|---|---|
| CARBONDALE CITY SCHOOL DISTRICT | 1 N MAIN ST MUNI BLDG TC OF CARBONDALE CITY SCH DIST CARBONDALE PA 18407 |
| CARBONDALE CITY SCHOOL DISTRICT | 1 N MAIN ST MUNICIPAL BLDG CARBONDALE PA 18407 |
| CARBONDALE CITY SCHOOL DISTRICT | 1 N MAIN ST MUNICIPAL BLDG T C OF CARBONDALE CITY SCH DIST CARBONDALE PA 18407 |
| CARBONDALE TOWNSHIP LACKAW | 729 MORSE AVE T C OF CARBONDALE TOWNSHIP CARBONDALE PA 18407 |
| CARBONDALE TWP | 208 OLD ORCHARD RD TAX COLLECTOR CARBONDALE PA 18407 |
| CARBONE, ANTHONY & CARBONE, KELLIE | 10401 NW 8TH ST #106 PEMBROKE PINES FL 33026 |
| CARBONE, FRANCIS | 231 CLIFTON AVE SHARON HILL PA 19079 |
| CARBONE, JAMES & CARBONE, THERESA | 120 RUTLEDGE DRIVE RED BANK NJ 07701 |
| CARBONELL, CLARO D & | CARBONELL, JOSEFINA T 43453 BUENA VISTA WAY LANCASTER CA 93536 |
| CARCAMO, JUAN M | 34 BLACK BEAR DR UNIT 1128 WALTHAM MA 02451-0241 |
| CARCIA, PIEDAD O | 5821 NW BURNEY ST LUCIE FL 34986 |
| CARD, ANTHONY | PO BOX 5181 SUGARLOAF CA 92386 |
| CARD, RICHARD | 7901 W CLEARWATER AVE 148 KENNEWICK WA 99336 |
| CARD, TONY | PO BOX 5181 SUGARLOAF CA 92386 |
| CARDEN AND KRISTIE MCGEHEE | 4907 ROCHMERE COURT BETHESDA MD 20816 |
| CARDEN EXTERIORS | 4817 W BERENICE CHICAGO IL 60641 |
| CARDEN JR, WILLIE F & CARDEN, TONDA M | 8970 SUMMER CREST DR CINCINNATI OH 45251-1847 |
| CARDEN, GRADY E | 472 S LAWRENCE ST STE 101A MONTGOMERY AL 36104 |
| CARDENAS AND YASHAR PC | 829 N MILWAUKEE AVE CHICAGO IL 60642-4104 |
| CARDENAS, ABRAHAM B | 11 N NEWBERRY ST YORK PA 17401 |
| CARDENAS, ALBERT | 5181 LADORNA ST SAN DIEGO CA 92115 |
| CARDENAS, ANDRES B & CARDENAS, LINDA M | 4506 CANYON LAKE CIRCLE CORPUS CHRISTI TX 78413-5237 |
| CARDENAS, CHARLES C & CARDENAS, NORMA Y | 713 XANTHISMA MCALLEN TX 78504 |
| CARDENAS, DOROTEO | 257 SAN JUAN GRADE RD SALINAS CA 93906-1246 |
| CARDENAS, ISABEL S & GONZALEZ, JOE F | 543 SOUTH E ST OXNARD CA 93030 |
| CARDIFF GLEN II OWNERS ASSOC | 1512 GRAND AVE 109 GLENWOOD SPRINGS CO 81601 |
| CARDIFF PEST CONTROL | 2701 SOQUEL AVE SANTA CRUZ CA 95062 |
| CARDINAL AND COYNE | 2417 WALLACE AVE SPARTANSBURG SC 29302 |
| CARDINAL AND GLIDDEN OIL CO | PO BOX 625 CROWLEY ST FARMINGTON NH 03835 |
| CARDINAL APPRAISAL SERVICES | 1355 MASSAC CHURCH RD PADUCAH KY 42001 |
| CARDINAL APPRAISAL SERVICES INC | 105 S UNION ST DELPHIA IN 46923 |
| CARDINAL APPRAISAL SERVICES INC | 105 SOUTH UNION STREET DELPHI IN 46923 |
| CARDINAL ASSOCIATES | 4652 HAYGOOD RD STE A VIRGINIA BEACH VA 23455-5447 |
| CARDINAL FINANCIAL COMPANY LP | 444 JACKSONVILLE RD WARMINSTER PA 18974 |
| CARDINAL GROVE HOA INC | 8305 FALLS OF NEUSE RD 200 C O TALIS MANAGEMENT GROUP RALEIGH NC 27615 |
| CARDINAL LIEN SERVICES LLC | 20 N GRAND AVE STE 8 FORT THOMAS KY 41075 |
| CARDINAL LIEN SERVICES LLC | 20 N GRAND AVE STE 8 FT THOMAS KY 41075 |
| CARDINAL PACIFIC ESCROW INC | 6615 E PACIFIC COAST HWY 240 LONG BEACH CA 90803 |
| CARDINAL PROFIT SHARING PLAN & TRUST | 14181 YORBA ST SUITE 100 TUSTIN CA 92780 |
| CARDINAL PROPERTY MANAGEMENT | 1290 NORTH HANCOCK SUITE 103 ANAHEIM CA 92807 |
| CARDINAL PROPERTY MANAGEMENT INC | PO BOX 5854 ORANGE CA 92863 |
| CARDINAL REALTY | 1820 MAIN ST OAK HILL WV 25901 |
| CARDINAL REALTY AND APPR | 334 HARRISON ST PADUCAH KY 42001-0717 |
| CARDINAL SQUARE I CONDOMINIUM ASSOC | 1307 CORIANN LN GLENVIEW IL 60025 |
| CARDINALE LAW FIRM PC | 5768 CRABTREE LN STE 2 CICERO NY 13039 |
| CARDON DOW AND WEEKES PLLC | 251 W RIVER PARK DRIVESUITE 3 PROVO UT 84604 |
| CARDON, BEN M & CARDON, KIMBERLY B | 4322 E 49TH IDAHO FALLS ID 83406 |
| CARDONA, NOEL & CARDONA, CARMEN N | 82 WHITE ST BRIDGEPORT CT 06610-2714 |
| CARDONA, PAULA | 25 MAIDEN LN CARDONAS CONSTRUCTION LITTLE FERRY NJ 07643 |

| Claim Name | Address Information |
|---|---|
| CARDONA, ROBERT A & CARDONA, COURTNEY N | 403 LONG DR OFALLON IL 62269 |
| CARDOSO, FRACELY | 824 NW 208TH DR QUINTERO GENERAL CONTRACTOR CORP PREMBROOK PINES FL 33029 |
| CARDOSO, HEBER W | 8612 NE 72ND TERRACE KANSAS CITY MO 64158 |
| CARDOZA, DEVIN J & MALONEY, SARAH G | 14687 VIA AZUL SAN DIEGO CA 92127 |
| CARDOZA, LONNIE W & CARDOZA, JOANNE P | 3823 MESA VERDE COURT PLEASANTON CA 94588 |
| CARDWELL | PO BOX 311 CITY COLLECTOR CARDWELL MO 63829 |
| CARDWELL APPRAISAL SERVICE | PO BOX 281 BLYTHEVILLE AR 72316-0281 |
| CARDWELL BANKER | 628 E MARKET ST KINGSPORT TN 37660 |
| CARDWELL JR, WALTER T | 15 DAWNWOOD DR GREENVILLE SC 29615 |
| CARDWELL, MARY J | PO BOX 543 WAYCROSS GA 31502 |
| CARE TEAM INC DBA 911 DRY | 5494 E LAMONA AVE 128 FRESNO CA 93727 |
| CAREER STRATEGIES INC | 3435 WILSHIRE BLVD 2120 LOS ANGELES CA 90010-2002 |
| CAREER TRACK | P.O. BOX 219468 KANSAS CITY MO 64121-9468 |
| CAREERBUILDER LLC | 13047 COLLECTION CTR DR CHICAGO IL 60693 |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER CHICAGO IL 60693 |
| CAREFREE CROSSING HOA | C O ASSOCIATED ASSET MANAGEMENT 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| CAREFREE CROSSING HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| CAREFREE CROSSING HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CAREFREE SHADOWS HOMEOWNERS ASSOC | PO BOX 6183 CAREFREE AZ 85377 |
| CAREFREE TOWN OF SPECIAL ASSESSMENT | 100 EASY ST PO BOX 740 TOWN OF CAREFREE CAREFREE AZ 85377 |
| CAREFREE WAY COMMUNITY APARTMENT | PO BOX 797 MANHATTAN BEACH CA 90267 |
| CARELLA, ELENA | 197 SPRINGDALE BLOOMINGDALE IL 60108 |
| CARELLA, ROBERT J & CARELLA, DEBORAH C | 10645 HARLOWE DR FISHERS IN 46038-3608 |
| CARELLO, SHERI L | PO BOX 22527 SACRAMENTO CA 95822 |
| CAREN BERGMANN | 314 BREES STREET WATERLOO IA 50703 |
| CAREN CARNECCHIA | 545 SEA LANE LA JOLLA CA 92037 |
| CAREN L. KOREN | 3120 PANMURE COURT SAN JOSE CA 95135 |
| CAREN R BRESLAU AND | EDWARD A BRESLAU 385 SEA RIDGE RD APT A APTOS CA 95003-4334 |
| CAREN SASSOWER ATT AT LAW | 3306 WETMORE AVE EVERETT WA 98201 |
| CAREN SHIOZAKI | JERRY HALTERMAN 1840 GLEN VIEW DRIVE WALNUT CREEK CA 94595 |
| CAREN W STANLEY ATT AT LAW | PO BOX 1389 FARGO ND 58107 |
| CARENCRO TOWN | P O DRAWER 10 TAX COLLECTOR CARENCRO LA 70520 |
| CARENN OLSON | 4474 E 4TH STREET TUCSON AZ 85711 |
| CARENN OLSON | C/O LITTLE REMICK AND CAPP 2601 N CAMPBELL AVE STE 101 TUCSON AZ 85719-3164 |
| CARETAKERS BUILDING MAINTENANCE LLC | BIN 29450 PO BOX 29426 PHOENIX AZ 85038 |
| CARETAKERS PLUS | 288 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| CAREW, MUDASIRU | 18562 NW 18TH STREET PEMBROOK PINES FL 33029 |
| CAREY AND ADAMS | 1826 OVERLAND AVE BURLEY ID 83318 |
| CAREY AND AMANDA PRENDERGAST | 4037 COCOPLUM CIR COCONUT CREEK FL 33063-5973 |
| CAREY AND HAMNER PC | PO BOX 7111 DOTHAN AL 36302 |
| CAREY AND JASKOWSKI P LLC | CAREY AND JASKOWSKI P LLC 2373 GRAYLING MI 49738 |
| CAREY AND MARCINIAK PROPERTIES LLC | 9357 KENDAL CIR LAUREL MD 20723-5969 |
| CAREY ASSOCIATES | 655 WALLIS RD RYE NH 03870-2226 |
| CAREY C PICKFORD ATT AT LAW | 41593 WINCHESTER RD STE 201 TEMECULA CA 92590 |
| CAREY C PICKFORD ATT AT LAW | 41707 WINCHESTER RD STE 300 TEMECULA CA 92590 |
| CAREY CONSTRUCTION AND RESTORATIONS | 1926 FARWELL SAN ANTONIO TX 78213 |
| CAREY INSURANCE AGENCY | 1247 DIX AVE PO BOX 700 HUDSON FALLS NY 12839 |
| CAREY INTERNATIONAL | BALTIMORE MD 21263-1414 |
| CAREY L STORY | JANEEN J STORY RR 1 BOX 337 CHAMBERLAIN SD 57325 |

| Claim Name | Address Information |
|---|---|
| CAREY LACKOVICH | 2415 232ND ST INDEPENDENCE IA 50644 |
| CAREY LAW GROUP | 801 NORTHPOINT HKWY WEST PALM BEACH FL 33407 |
| CAREY LAW OFFICE | 11703 MAPLE ST FISHERS IN 46038 |
| CAREY LAW OFFICE PLLC | PO BOX 894 LIBERTY LAKE WA 99019-0894 |
| CAREY LEVINE | 2716 MCCARRAN LN LINCOLN CA 95648-9375 |
| CAREY M CAMERON ATT AT LAW | PO BOX 1188 LITHONIA GA 30058 |
| CAREY R. SEAVY | 35 FORT BOONE COURT CLAYTON NC 27527 |
| CAREY REAL ESTATE | 415 HOMER RD MINDEN LA 71055-2933 |
| CAREY S. PATERSON | 30 SHAKER LANE HYDE PARK NY 12538 |
| CAREY SMITH | 183 WEST 1350 NORTH LAYTON UT 84041 |
| CAREY TOWN | 11644 HWY 73 TREASURER CAREY TWP PITTSVILLE WI 54466 |
| CAREY TOWN | 11840 SPARKS RD PITTSVILLE WI 54466 |
| CAREY TOWN | RT 1 MARY HITT TOWN HALL HURLEY WI 54534 |
| CAREY TOWN | TOWN HALL HURLEY WI 54534 |
| CAREY W SPENCER JR ATT AT LAW | 2070 VALLEYDALE RD STE 6 HOOVER AL 35244 |
| CAREY, BARBARA | 2000 S FEDERAL HWY J406 BOYNTON BEACH FL 33435 |
| CAREY, CHRISTOPHER M | 23930 MICHIGAN AVE DEARBORN MI 48124 |
| CAREY, FRANK G & CAREY, CHRISTINA M | 118 WINDHAM PL MASONTOWN WV 26542-8607 |
| CAREY, HEATHER & CAREY, TIMOTHY | 191 BILLINGS RD QUINCY MA 02171-2027 |
| CAREY, LUSHANADA | 126 FOX HILL CT ALTASOUTH BUILDING AND REMODELING BIRMINGHAM AL 35215 |
| CAREY, MARTIN & CAREY, ROSALEEN | 275 S MILTON AVE GLEN ELLYN IL 60137-6322 |
| CAREY, MELISSA | 554 MULLIGAN DRIVE VIRGINIA BEACH VA 23462 |
| CAREY, MICHAEL L | 158 ORANGE AVE WALDEN NY 12586 |
| CAREY, RAYMOND A | 708 GRAVENSTEIN HWY N NO 190 SANTA ROSA CA 95403 |
| CAREY, WILHELMINA A | 315 C LAUREL WOODS DR ABINGDON MD 21009 |
| CAREY, WILHELMINA A | 1 EVA CT WILHELMINA A CAREY BALTIMORE MD 21220 |
| CAREY, WILLIAM F | 101 WEST MOWRY STREET CHESTER PA 19013 |
| CAREY-MY CHAUFFEUR LIMOUSINE | PO BOX 631446 BALTIMORE MD 21263-1446 |
| CARFAGNO, CHARLES | 12510 KNIGHTS ROAD PHILADELPHIA PA 19154 |
| CARGILE AND COMPANY REALTORS | 9841 AIRPORT BLVD STE 1104 LOS ANGELES CA 90045-5423 |
| CARGILL, JULENE R | 640 WOODWARD AVE CHIPPEWA FALLS WI 54729 |
| CARGUE, NORA | 28665 NORTH REGENT COURT SOUTHFIELD MI 48076-2433 |
| CARI CROSBY | 1803 MESA RD PASO ROBLES CA 93446 |
| CARI CROSS | 1310 BLUEBONNET AVE VENTURA CA 93004 |
| CARI GROVES AND EMILY FRAZIER AND | 840 BEAVER CREEK DR ALICE FRAZIER BURLESON TX 76028 |
| CARI L BROWN ATT AT LAW | 809 S MAPLE AVE TAHLEQUAH OK 74464 |
| CARI OLSON AND VANDERBUILT | 1095 VIA VERA CRUZ CONSTRUCTION SAN MARCOS CA 92078 |
| CARI OLSON VS GMAC MORTGAGE LLC | THE LAW OFFICES OF LUIS MICHAEL BUSTILLO 701 PALOMAR AIRPORT ROADSUITE 300 CARLSBAD CA 92011 |
| CARI-ANN KITTRELL | 12810 PRIMROSE LN APT 301 EDEN PRAIRIE MN 55344 |
| CARIBBEAN ALLIANCE INSURANCE | PO BOX 191899 SAN JUAN PR 00919 |
| CARIBBEAN ALLIANCE INSURANCE | SAN JUAN PR 00919 |
| CARIBBEAN GARDENS | PO BOX 27008 PHOENIX AZ 85061 |
| CARIBOU CITY | 25 HIGH ST CITY OF CARIBOU CARIBOU ME 04736 |
| CARIBOU COUNTY | 159 S MAIN PO BOX 507 SODA SPRINGS ID 83276 |
| CARIBOU COUNTY | 159 S MAIN PO BOX 507 CARIBOU COUNTY TREASURER SODA SPRINGS ID 83276 |
| CARIBOU COUNTY | PO BOX 507 CARIBOU COUNTY TREASURER SODA SPRINGS ID 83276 |
| CARIBOU COUNTY RECORDERS OFFICE | PO BOX 775 SODA SPRINGS ID 83276 |
| CARICOFE, DWAYNE | 362 S LAUREL AVE WAYNESBORO VA 22980 |

| Claim Name | Address Information |
|---|---|
| CARICOFE, DWAYNE | PO BOX 40 MINT SPRING VA 24463 |
| CARIDAD ELIZABETH LAVIN | 327 N WABASH AVE GLENDORA CA 91741 |
| CARIDAD I BLANCO | 7450 MIAMI LAKES DRIVE C-105 MIAMI LAKES FL 33014 |
| CARIDAD R. CRUZ | JEANNE M. FERRIER 432  47TH COURT NW FT LAUDERDALE FL 33309 |
| CARIDAD RODRIGUEZ | 4806 MEADOWVIEW AVENUE N BERGEN NJ 07047 |
| CARIE BECKER ATT AT LAW | PO BOX 67159 CUYAHOGA FALLS OH 44222 |
| CARIE DELEO | 6501 CLEMENTINE CIRCLE BUENA PARK CA 90620 |
| CARIE FERDANI | 2230 ALLISON STREET LAKEWOOD CO 80214 |
| CARILLON ADULT MASTER ASSOC | 21146 W CARILLON DR PLAINFIELD IL 60544 |
| CARINA BERMUDEZ-GARCIA | 910 OLD WAGON RD BOILING SPRINGS SC 29316 |
| CARINA COMMUNITY HOA | 150 E ALAMO DR NO 3 CHANDLER AZ 85225 |
| CARINO ESTATES HOA | PO BOX 12510 CHANDLER AZ 85248 |
| CARINO, MANUEL & CARINO, EVA | 43270 W JEREMY ST MARICOPA AZ 85138-8208 |
| CARISA REIGHTLER AND CARISA | 5300 MULBERRY DR AND DANIEL CARACIO BETHLEHEM PA 18017 |
| CARISLE SD NORTH MIDDLETON TWP | 5 HILL DR TAX COLLECTOR OF CARLISLE SD CARLISLE PA 17013 |
| CARITA BOWERS | 527 LANTERN WOOD DRIVE SCOTTDALE GA 30079 |
| CARITHERS REAL ESTATE INC | 3215 MALL RD STE M ANDERSON SC 29625 |
| CARIUS, OLIVIO M & CARIUS, YMESIA | 4644-46 NW 15 AVE APT A MIAMI FL 33142 |
| CARKHUFF AND RADMIN | 598 600 SOMERSET ST NORTH PLAINFIELD NJ 07060 |
| CARL    KOOMOA | P.O. BOX 757 HOLUALOA HI 96725 |
| CARL    FROST | GEORGIA  GOLTSOS 20 DOVER ROAD NATICK MA 01760 |
| CARL A BARNES ATT AT LAW | 4401 S HARVARD AVE TULSA OK 74135 |
| CARL A CLYDE ATT AT LAW | 600NW 5TH ST GRANTS PASS OR 97526 |
| CARL A DOBSON | PATRICIA W DOBSON 3750 MORNINGSIDE DRIVE RICHMOND CA 94803 |
| CARL A FORSANDER | SHEILA FORSANDER 3010 17TH ST SANTA MONICA CA 90405 |
| CARL A HASSLER ATT AT LAW | 1240 1ST ST N ALABASTER AL 35007 |
| CARL A LUX ATT AT LAW | 1365 HUNTLAND CT S XENIA OH 45385 |
| CARL A LUX ATT AT LAW | 2135 SANTA ANITA AVE ALTADENA CA 91001 |
| CARL A MASSARO JR ATT AT LAW | 1150 POST RD STE 3 FAIRFIELD CT 06824-6040 |
| CARL A. ANDERSON | 2114 LAWNWOOD CIRCLE BALTIMORE MD 21207 |
| CARL A. CASCIO, P.A. | FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE 525 NE 3RD AVENUE, SUITE 102 DELRAY BEACH FL 33444 |
| CARL A. CICIORA | CAROLYN K. CICIORA 5 COUNTRY SQUIRE LANE SAINT LOUIS MO 63146 |
| CARL A. CURCIO | 1174 SUNRISE HIGHWAY BAYSHORE NY 11706 |
| CARL A. GILMORE | MARY D. GILMORE 1519 QUARRY STONE DRIVE ELBRIDGE NY 13060 |
| CARL A. JOHNSON | MARTHA JOHNSON 978 RIVER VALLEY DRIVE LAKE ORION MI 48362 |
| CARL A. LANDIS | CHRISTINE L. LANDIS 200 MARON RD HATFIELD PA 19440-1135 |
| CARL A. MARSHALL | 490 8ST MANCED MI 49660 |
| CARL A. VIETH | KAREN A. VIETH 150 DALE ROAD RINGWOOD NJ 07456 |
| CARL AND ANITA RINTA AND | 20834 OKINAWA ST NE SCHAFERS BUILDERS INC EAST BETHEL MN 55011 |
| CARL AND APRIL CHIPMAN AND PAUL | 2213 S 401 ST W AVE DAVIS SYSTEMS OF TULSA MANNFORD OK 74044 |
| CARL AND BRENDA EVERETT | 715 LIBERTY ST DEAN CONSTRUCTION ELKHART IN 46514 |
| CARL AND CARLENE DAVIS AND | 304 PETER GREEN RD CARLENE PAPE TOLLAND CT 06084 |
| CARL AND CATHY DAVIS AND CATHY | 16343 ANGEL ISLAND LN JOHNSON DAVIS AND BMS HOME REPAIR HOUSTON TX 77053 |
| CARL AND CHERYL OWENS | 10704 W ONTARIO DENVER CEDAR ROOFING INC WELLS FARGO BANK LITTLETON CO 80127 |
| CARL AND CHERYL OWENS | 10704 W ONTATIO DENVER CEDAR ROOFING LITTLETON CO 80127 |
| CARL AND COLLEEN ADAMS AND | 38 DEVON DR PERSA CONSTRUCTION PISCATAWAY NJ 08854 |
| CARL AND DIANE LUX | 1365 HUNTLAND CT S BEAVERCREEK OH 45385 |
| CARL AND DONNA HOWARD | 15 CROWN GRANT DR DENNIS MA 02638 |

| Claim Name | Address Information |
|---|---|
| CARL AND DORIS STONE AND BARRYMAN | 155 BLACKBURN BLVD ENTERPRISES ELK CITY OK 73644 |
| CARL AND DORTHA BERNDT AND | 308 310 N POTOMAC ST ESSIS AND SONS CARPET ONE WAYNESBORO PA 17268 |
| CARL AND ELIZABETH SHEPHARD | 122 GREAT NECK RD AND LANGLEY AND SONS INC HAVELOCK NC 28532 |
| CARL AND ELIZABETH SHEPHARD AND | 122 GREAT NECK RD AND DC MECHANICAL HAVELOCK NC 28532 |
| CARL AND GINA GEPPERT AND | 18716 SHIRLEY AVE NE CABINETS AND ACCESSORIES HUBBARD OR 97032 |
| CARL AND GWENDOLYN | 2709 OAKMONT DR BUTLER AND AARON BUTLER LANCASTER TX 75134-2024 |
| CARL AND JO B DAUSCH AND | 401 BAKER DR DAYCO CONSTRUCTION HURTS TX 76054 |
| CARL AND KRISTINE SUCHOSKI AND | 6624 FLINTROCK RIDGE LAURENS CONSTRUCTION CO INC UTICA MI 48317 |
| CARL AND LOIS JOHNSON AND | 8331 BROOKWOOD RD STEP ONE SERVICE MILLERSVILLE MD 21108 |
| CARL AND MARGARET PAETZ | AND AQUARIUS AIR CONDITIONING & CROWN ROOFING LLC 11008 N 115TH AVE YOUNGTOWN AZ 85363-1421 |
| CARL AND MARGARET PAETZ AND | CROWN ROOFING LLC 11008 N 115TH AVE YOUNGTOWN AZ 85363-1421 |
| CARL AND MARGARET PAETZ AND | PHOENIX CONTRACTING SERVICES INC 11008 N 115TH AVE YOUNGTOWN AZ 85363-1421 |
| CARL AND MARY MCCALL | 8516 BLUE JAY WAY PENSACOLA FL 32534 |
| CARL AND NATALIE HINDS | 1371 W TENAYA WAY FRESNO CA 93711 |
| CARL AND PATSY GLOVER AND | 1 CAMPBELL AND CRLN GULF COAST BANK WINNIE TX 77665 |
| CARL AND STEPHANIE QUIRE AND | 8652 BENSON PIKE QUENTIN QUIRE BAGDAD KY 40003 |
| CARL AND TINA SPURLING | 565 RICHLAND RD AND C AND T FRAMING AND CUMBERLAND FINANCE MURFREESBORO TN 37130 |
| CARL AND TINA SPURLING | 565 RICHLAND RD MURFREESBORO TN 37130 |
| CARL AND VELMA KATELY | 533 PEACH ST JEANERETTA LA 70544 |
| CARL AND ZELLA WALKER AND | 430 WESTWOOD AVE ZELLA DELROW WALKER WESTWOOD NJ 07675 |
| CARL ANSINGH | VALERIE ANSINGH 43059 GENTRY LANE RR #1 PORT STANLEY ON N5L 1J1 CANADA |
| CARL ANTHONY SURIANO | CYNTHIA A SURIANO 1122 EDGEWOOD ROYAL OAK MI 48067 |
| CARL ARBOGAST REALTY | 498 W HIGH ST ALLIANCE OH 44601 |
| CARL ARBOGAST REALTY AND AUCTION | 498 W HIGH ST ALLIANCE OH 44601 |
| CARL B BOYD ATT AT LAW | 11528 S HALSTED ST CHICAGO IL 60628 |
| CARL BACHAUD, GREGORY | 401 HUEY P LONG DR GRETNA LA 70053 |
| CARL BATTAGLINI AND 72 TREE | 3350 MILLINOCKET RD SEED AND LAND CO INC MARIETTA GA 30062 |
| CARL BECKER | 4840 N ADAMS ROAD SUITE 403 ROCHESTER MI 48306 |
| CARL BOHN | 69 OLIVE STREET WATERFORD CT 06385 |
| CARL BRAUNAGEL | PO BOX 4230 PORT JERVIS NY 12771 |
| CARL BRODY | REBECCA BRODY 5365 SUMMIT STREET WEST LINN OR 97068 |
| CARL C HAUSSMANN | KAREN R HAUSSMANN 109 STONE POINTE DR SALISBURY NC 28146-8724 |
| CARL C SILVER ATT AT LAW | 230 S 3RD AVE ALPENA MI 49707 |
| CARL CAVENEY AND | KAREN CAVENY PO BOX 90 TILTON NH 03276 |
| CARL CHATMAN ESTATE AND BETTY | 3408 MASTIN LAKE RD NW CHATMAN AND GET IT DONE ROOFING AND REMODELING HUNTSVILLE AL 35810 |
| CARL CHMIELEWSKI | PROVIDENCE REALTY 1691 GEORGETOWN RD STE L HUDSON OH 44236 |
| CARL CLEMENTI RAA SITUS APPRAISAL | PO BOX 340 PEWAUKEE WI 53072 |
| CARL CONNELLAN | JOANNE CONNELLAN 6346 STEPHENS CROSSING MECHANICSBURG PA 17050 |
| CARL D BLATT | 362 SCHOOL ROAD MYERSTOWN PA 17067 |
| CARL D FERRIS ATT AT LAW | 225 CT ST HAMILTON OH 45011 |
| CARL D FORD ATT AT LAW | PO BOX 52 LAUREL MS 39441 |
| CARL D MCCUE ESQ ATT AT LAW | PO BOX 655 HAMPDEN ME 04444 |
| CARL D. BEISER | CHARLOTTE A. BEISER 2890 STANTON OXFORD MI 48371 |
| CARL D. DILLON JR | BETTE J. DILLON 91559 M 40 HIGHWAY MARCELLUS MI 49065 |
| CARL D. KISSINGER | VANA J. KISSINGER 6035 W. 223 STREET BUCYRUS KS 66013 |
| CARL D. MILLER | LAUREN K. MILLER 46-511 HAIKU PLANTATION DRIVE KANEOHE HI 96744-4210 |
| CARL D. RIDDLEBARGER | PATRICIA L. RIDDLEBARGER 4732 LANTERN STREET ROANOKE VA 24019 |

| Claim Name | Address Information |
|---|---|
| CARL D. VIRGILIO | CHRISTINE M. VIRGILIO 2182 CLINTON VIEW ROCHESTER HILLS MI 48309 |
| CARL DODDS | 7264 TARRAGON LANE INDIANAPOLIS IN 46237 |
| CARL E ENGRAM | BRENDA ENGRAM 6 HORNBLENDE LANE WILLINGBORO NJ 08046 |
| CARL E EVANS AND | BESSIE EVANS 7580 MELROSE AVENUE ST LOUIS MO 63130 |
| CARL E FORRER ATT AT LAW | 136 E MARKET ST ORRVILLE OH 44667 |
| CARL E FRAZIER III | OLIVIA C FRAZIER 80 BLUE HERRON BLVD. SENOIA GA 30276 |
| CARL E HULL | 955 WEST 5TH STREET RENO NV 89503 |
| CARL E MILLER II ATT AT LAW | PO BOX 2 POPLAR BLUFF MO 63902-0002 |
| CARL E PERSON LAW OFFICE | ELLEN GETTINGER GRUBBS, V HSBC BANK USA, NATL ASSOC, AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2 ET AL 225 E. 36TH STREET, SUITE 3A NEW YORK NY 10016-3664 |
| CARL E SIEGEL | JEAN M SIEGEL 90 -19 68TH AVE FOREST HILLS NY 11375 |
| CARL E SWENSON | 1467 NEPTUNE AVENUE ENCINITAS CA 92024 |
| CARL E. FISCHER | 4250 JOES POINT ROAD STUART FL 34996 |
| CARL E. HENKE | JUDITH A. HENKE 1120 RIDGE RD WILDWOOD MO 63021-5931 |
| CARL E. JOHNSON III | MARY JANE JOHNSON 141 JEROME AVE SOUTH BOUND BROOK NJ 08880 |
| CARL E. ORRELL | SHERRI L. ORRELL 8093 36TH AVENUE SW HUDSONVILLE MI 49426 |
| CARL E. PALME JR | 72 NORTHAMPTON STREET SUITE 200 BOSTON MA 02118 |
| CARL E. POTTER | LUANN K. POTTER 6235 MARSHALL ROAD NASHVILLE MI 49073 |
| CARL E. SELBY | CECILIA V. SELBY 415  NORTH CHURCH STR FOUR OAKS NC 27524 |
| CARL E. STRICKLAND | P.O BOX 3118 NEWPORT BEACH CA 92659 |
| CARL E. WILLIAMS | JOAN S. WILLIAMS 69 CLARKSBURG ROAD BUCKHANNON WV 26201 |
| CARL EDWARDS | 29 DEVEREAUX STREET MARBLEHEAD MA 01945 |
| CARL EMBLER AND | SHARON EMBLER 121 WOODCHUCK WAY MIILS RIVER NC 28759 |
| CARL ESPY | 10435 MOON LAKE CT PINCKNEY MI 48169 |
| CARL EUGENE SMITH AND | 908 NW 14TH ST EMMA CHRISTINE & EMMA CHRISTINE SMITH & WR ROOFING MOORE OK 73160 |
| CARL F GILLOMBARDO JR ATT AT L | 1801 E 12TH ST CLEVELAND OH 44114 |
| CARL F GILLOMBARDO JR ATT AT LAW | 1370 ONTARIO ST STE 330 CLEVELAND OH 44113 |
| CARL FRANK PELLEGATA | 7772 COLONY DR ALGONAC MI 48001 |
| CARL FREEMAN | JOYCE A. FREEMAN 2510 FLINTRIDGE DR COLORADO SPGS CO 80918-4406 |
| CARL FROST AND GEORGIA GOLTOS AND | 20 DOVER RD ALFRED ELK PUBLIC INSURANCE ADJ INC NATICK MA 01760 |
| CARL FROST AND GEORGIA GOLTSOS | 20 DOVER RD AND ALFRED ELK PUBLIC INSURANCE ADJUSTERS NATICK MA 01760 |
| CARL G ANDERSON | CHRISTINA L ANDERSON 1596 AXEL AVENUE NORTH BRUNSWICK NJ 08902 |
| CARL G FRITZ ATT AT LAW | 6053 S QUEBEC ST STE 103 ENGLEWOOD CO 80111 |
| CARL G HITEMAN ATT AT LAW | 226 N BROADWAY ST MEDINA OH 44256 |
| CARL G MOLTER | ELIZABETH T MOLTER 532 ELLIS RD MILFORD NJ 08848 |
| CARL G NICHOLS III AND WIFE LIESE M NICHOLS V | GMAC HOME MORTGAGE CORPORATION AND MCCURDY AND CANDLER LLC JONES AND GARRETT LAW FIRM 2670 UNION AVE STE 1200 MEMPHIS TN 38112 |
| CARL G. DUBOIS | JACQUELINE DUBOIS 31 HOLBROOK DRIVE NASHUA NH 03062 |
| CARL G. GROANING JR | 138 HIGHWAY J TROY MO 63379 |
| CARL G. URSUY | 12494 NICHOLS ROAD BURT MI 48417 |
| CARL GABBARD | JOY GABBARD 8179 HIGH POINTE TRAILS WHITE LAKE MI 48386 |
| CARL GOERKE AND NICHOLAS | 11 S LORING ST RABIAS LOWELL MA 01851 |
| CARL GOLIE | PASCALINE GOLIE 7668 LAKE SHORE DRIVE OWINGS MD 20736 |
| CARL GORALSKI | KAREN GORALSKI 17540 STEPHENS DRIVE EASTPOINTE MI 48021 |
| CARL GOSCHIE AND ASSOCIATES INC | 923 COUNTRY CLUB RD STE 150 EUGENE OR 97401-6053 |
| CARL H BROWN JR ATT AT LAW | 515 CT PL PITTSBURGH PA 15219 |
| CARL H ISENMAN REVOCABLE LIVING TRUST | 11525 W PALM BROOK DRIVE AVONDALE AZ 85392-3839 |
| CARL H. SIKES | JUDITH A. SIKES 6786 NORTHPOINT TROY MI 48085 |

| Claim Name | Address Information |
|---|---|
| CARL H. VISCONTI | 1817 APPLE VALLEY COURT HOWELL MI 48855 |
| CARL H. ZEMLOK | 12 HALF MILE ROAD NORWALK CT 06851 |
| CARL H. ZIMMER | CATHERINE F. ZIMMER 258 COUGAR DRIVE CITY OF BOULDER CO 80302-9521 |
| CARL HENDERSON | 332 CRAFTSMAN DR LATHROP CA 95330 |
| CARL HILL AND ASSOC REAL ESTAT LLC | 402 UPTOWN SQUARE MURFREESBORO TN 37129 |
| CARL HOCHREITER | 87 ANDOVER DR LANGHORNE PA 19047 |
| CARL ISRAEL AND PATRICIA | 321 MUSTANG TRAIL ISRAEL ESTATE GRANBURY TX 76049 |
| CARL J HILDEBRAND ATT AT LAW | 445 S PARK ST CASPER WY 82601 |
| CARL J JEFFREY ATT AT LAW | 250 TAMARACK AVE CARLSBAD CA 92008 |
| CARL J KRUMENACKER | REBECCA J KRUMENACKER 3100 FALK RD APT 108 VANCOUVER WA 98661-5681 |
| CARL J MACDONALD AND CARL | 34 CENTRAL AVE MACDONALD TRUSTEE AND CAPE PROPERTIES REALTY TRUST FALMOUTH MA 02536 |
| CARL J MADSEN ATT AT LAW | 1816 S BUERKLE ST STUTTGART AR 72160 |
| CARL J MILLER P A | 5110 ROYAL CYPRESS CIR TAMPA FL 33647-5052 |
| CARL J SCHWARTZ JR ATT AT LAW | 131 MAIN ST PENN YAN NY 14527 |
| CARL J WEST JR ATT AT LAW | 700 28TH ST S STE 102 BIRMINGHAM AL 35233 |
| CARL J. BIRCHMEIER JR | LAURIE A. BIRCHMEIER 5891 WEST MICHIGAN AVE UNIT B4 RIVER FOREST CONDO SAGINAW MI 48638 |
| CARL J. PAWLOWSKI | NANCY L. PAWLOWSKI 775 PACIFIC PLYMOUTH MI 48170 |
| CARL J. THUL | ELIZABETH M. THUL 195 SPRING BEAUTY DRIVE LAWRENCEVILLE NJ 08648 |
| CARL JACKSON III AND JILL MCKERNAN | 8344 PEACEFUL VALLEY CLARKSTON MI 48348 |
| CARL JACKSON MOORE ATT AT LAW | PO BOX 1099 PALATKA FL 32178 |
| CARL JANSON | 37 CEDAR STREET MANAHAWKIN NJ 08050 |
| CARL JOHNSON | 23 LAKEVIEW AVE WEST HAVEN CT 06516 |
| CARL JOSEPH KING ATT AT LAW | 101 E 6TH ST EAST LIVERPOOL OH 43920 |
| CARL JUNCTION | CITY OF CARL JUNCTION PO BOX 447 800 E PENNELL CARL JUNCTION MO 64834 |
| CARL JUNCTION | CITY OF CARL JUNCTION PO BOX 447 CARL JUNCTION MO 64834 |
| CARL JUNCTION | 800 E PENNELL CITY OF CARL JUNCTION CARL JUNCTION MO 64834 |
| CARL JUNCTION | PO BOX 447 CITY OF CARL JUNCTION CARL JUNCTION MO 64834 |
| CARL K. KAWATA | 445 HANNON AVE MONTEREY CA 93940-4033 |
| CARL KNUTSON LAW FIRM | 331 RIDGEWOOD AVE MINNEAPOLIS MN 55403 |
| CARL L BECKEL ATT AT LAW | 950 COUNTY SQUARE DR STE 108 VENTURA CA 93003 |
| CARL L GIAMBELLUCA | PATRICIA A GIAMBELLUCA 883 EGRET PLACE VASS NC 28394 |
| CARL L GRIFFIN ATT AT LAW | 2223 CURRY FORD RD STE B ORLANDO FL 32806 |
| CARL L REMMERS | PO BOX 674 DAVENPORT WA 99122 |
| CARL L. HITT SR | TISHA A. HITT 8911 SWEETBRIAR ST MANASSAS VA 20110-3824 |
| CARL LEWIS | 4905 DARA FAITH DR TREVOSE PA 19053 |
| CARL LUDE AND LYNN LUDE AND | 1818 WAGON GAP TRAIL TINA LUDE HOUSTON TX 77090 |
| CARL M BATES ATT AT LAW | 2201 W BROAD ST STE 205 RICHMOND VA 23220 |
| CARL M COULSON | MARY E COULSON 173 TOWN HILL ROAD YORK SPRING PA 17372 |
| CARL M DURHAM ATT AT LAW | 303 TWIN DOLPHIN DR STE 600 REDWOOD CITY CA 94065 |
| CARL M DURHAM WISEMEN LEGAL PC | 303 TWIN DOLPHIN DR 600 REDWOOD CITY CA 94065 |
| CARL M FREEMAN ASSOCIATES INC | PO BOX 79247 C O SUN TRUST BANK BALTIMORE MD 21279 |
| CARL M IPPOLITO ATT AT LAW | 10 BIG TOP DR LAMBERTVILLE NJ 08530-3431 |
| CARL M JOHNSON | 10493 WEST PATTERSON PLACE LITTLETON CO 80127 |
| CARL M KLUG JR AND KAREN A KLUG | 724 HIGHLAND ST CARSON CITY NV 89703 |
| CARL M MCHENRY | PAMELA M. MC HENRY 12437 WATSON BATH MI 48808 |
| CARL M PORT II TRUSTEE | 2319 WHITNEY AVE HAMDEN CT 06518 |
| CARL M PORTO II TRUSTEE | 2319 WHITNEY AVE ATTORNEY AT LAW HAMDEN CT 06518 |

| Claim Name | Address Information |
|---|---|
| CARL M. EICHENLAUB JR. | JEAN N. EICHENLAUB 3838 DIXON PLACE SAN DIEGO CA 92107 |
| CARL M. JECHURA | KATHLEEN R. JECHURA 7794 BEECHWOOD FARMS DRIVE AVON IN 46123 |
| CARL M. TAFOYA | TRACY SCRIVNER 25150 GRANDVIEW WAY GREELEY CO 80631 |
| CARL MCCOMB MARY MCCOMB AND | 22341 S DONNA AVE AMEICAN DREAM HOME IMPROVEMENT CHANNAHON IL 60410 |
| CARL MCKENZIE JR | 208 BEEKMAN DRIVE AGAWAM MA 01001 |
| CARL MEADE | 15013 LIVE OAK SPRING CANYON RD SANTA CLARITA CA 91387 |
| CARL MONTGOMERY | 13115 SHALIMAR PL DEL MAR CA 92014 |
| CARL MOSSBERG | THERESA MOSSBERG 25660 LIGHFOOT PLACE RANCHO PALOS VERDES CA 90275 |
| CARL N COLLINS | 53 FOXWELL BEND ROAD GLEN BURNIE MD 21061 |
| CARL N COTTONE ATT AT LAW | 550 S CLEVELAND AVE WESTERVILLE OH 43081 |
| CARL N SANDVIK ATT AT LAW | 1326 W CARRIZO SPRINGS AVE PUEBLO WEST CO 81007 |
| CARL NATHAN WEINER ATT AT LAW | 375 MORRIS RD LANSDALE PA 19446 |
| CARL NICKENS | 3471 COUNTRY CLUB DRIVE NICE CA 95464 |
| CARL NIVEN CHOATE AND WENDY TRUBYE CHOATE | 198 VENICE TRL LEWISVILLE TX 75067-4193 |
| CARL NORTON REED III | SUSAN MCGUINNESS REED 2536 W PROSPECT RD FORT COLLINS CO 80526 |
| CARL OGDEN | 7023 MARION LANE PHILADELPHIA PA 19119 |
| CARL P IZZO JR | 128 E PITTSBURGH ST GREENSBURG PA 15601 |
| CARL P KASUNIC CO LPA | 38033 EUCLID AVE STE 1 WILLOUGHBY OH 44094 |
| CARL PIAZZA JR | 24 N FERNWOOD AVE PITMAN NJ 08071 |
| CARL PRINZING | MAJESTIC MONTANA PROPERTIES, INC 2431 RIVER RD MISSOULA MT 59804 |
| CARL PROVENCHER | CHRISTINE E. PROVENCHER 6          HERON VIEW DRIVE HOOKSETT NH 03106 |
| CARL R CICCHETTI LLC | 58 GAFFNEY PL WATERBURY CT 06702 |
| CARL R CICCHETTI TRUSTEE | 58 GAFFNEY PL WATERBURY CT 06702 |
| CARL R CRAIG | 6809 SOUTH GARFIELD AVENUE RICHFIELD MN 55423 |
| CARL R HAUSS ATT AT LAW | 16880 HAUSS AVE EASTPOINTE MI 48021 |
| CARL R JOHNSON | 1812 SLOOP POINT RD. HAMPSTEAD NC 28443 |
| CARL R KAISER | LAURIE A KAISER 11716 ROLLING SPRINGS DRIVE CARMEL IN 46033 |
| CARL R TAUNTON JR. | 2723 JENNIFER LANE FAYETTEVILLE AR 72701 |
| CARL R. SKEEN | 2620 LYNCREST DRIVE COLORADO SPRINGS CO 80918 |
| CARL REED | 6476 EVERGREEN DRIVE INDEPENDENCE OH 44131 |
| CARL RETTER ATT AT LAW | 4800 N 68TH ST UNIT 171 SCOTTSDALE AZ 85251 |
| CARL ROBERTS ATT AT LAW | 6570 30TH AVE N ST PETERSBURG FL 33710 |
| CARL RUCKER | 3217 N. 34TH STREET PHILADELPHIA PA 19129 |
| CARL S SCHNEIDER SRA RESIDENTAL | 6737 S PEORIA STE B114 TULSA OK 74136 |
| CARL SCAFURO | 1814 DUKE DR RICHARDSON TX 75081-3130 |
| CARL SCHNEIDER | 1200 QUEEN EMMA ST APT 3406 HONOLULU HI 96813-6320 |
| CARL SCHOENBERG | 532 N BERKS ST ALLENTOWN PA 18104 |
| CARL SHEPARD | 23 GADSEN PL APT 1C STATON ISLAND NY 10314-4838 |
| CARL STAHL AND INSURANCE | 4527 HULMEVILLE RD ADJUSTMENT BUREAU BENSALEM PA 19020 |
| CARL STORGAAD | 2101 EAST FREISS DRIVE PHOENIX AZ 85022 |
| CARL SYLVESTER, SHERIFF | PO BOX 2203 SHELTON CT 06484 |
| CARL T JOHNSON ATT AT LAW | 1668 KELLER PKWY STE 200 KELLER TX 76248 |
| CARL T JOHNSON ATT AT LAW | 4530 MONTANA AVE STE B EL PASO TX 79903 |
| CARL T TOLMIE | JOAN TOLMIE 5232 BOLERO CIRCLE DELRAY BEACH FL 33484 |
| CARL T. SUYDAM | ANGELA SUYDAM 3924 S CLINTON AVENUE HAMILTON NJ 08610 |
| CARL T. WRIGHT | MONICA WRIGHT 1540 KINGSWAY DRIVE HIGHLAND MI 48356 |
| CARL TARVER INDIVIDUALLY | 904 MISSISSIPPI ST AND AS HUSBAND AND WIFE TALLULAH LA 71282 |
| CARL TEITGE | 815 N STADIUM WAY TACOMA WA 98403 |

| Claim Name | Address Information |
|---|---|
| CARL TYLER AND JLMB PROPERTIES INC | 5230 ABILENE ST BEAUMONT TX 77703 |
| CARL VULPIO | 506 DERWYN RD DREXEL HILL PA 19026 |
| CARL W BUSSEY AND ASSOCIATES | 405 E 13TH ST STE 200 KANSAS CITY MO 64106 |
| CARL W COLLINS ATT AT LAW | 1127 12TH ST STE 203 MODESTO CA 95354-0841 |
| CARL W COWAN AND WANDA A | 19640 ROSLYN RD NELSON COWAN AND DYNASTY INVESTMENT GROUP DETROIT MI 48221 |
| CARL W GREIFZU ATT AT LAW | 9551 BASS DR HUNTINGTON BEACH CA 92646 |
| CARL W HOPKINS ATT AT LAW | PO BOX 7359 VAN BUREN AR 72956 |
| CARL W ROOP ATT AT LAW | 114 E MAIN ST BECKLEY WV 25801 |
| CARL W. KING | MAUREEN KING 2205 W RESERVE DRIVE KALISPELL MT 59903 |
| CARL W. KING | MAUREEN KING 59-014 KAMEHAMEHA HIWAY APT C HALEIWA HI 96712 |
| CARL WHEATLEY HAYWOOD | 5228 FOXBORO LANDING VIRGINIA BEACH VA 23464 |
| CARL WILLIAM AND LYNN DIANE HOHL LUDE | 1818 WAGON GAP TRAIL AND TINA LUDE HOUSTON TX 77090 |
| CARL WILLIAM LUDE AND LYNN DIANE | 1816 WAGON GAP TRAIL HOHL LUDE AND TINA LUDE HOUSTON TX 77090 |
| CARL YATES AND AMY YATES | 1540 W BLACK BETTY AVE WEST TERRE HAUTE IN 47885 |
| CARL, CHAD R | 9003 CROWNE SPRINGS CIR NO 304 LOUISVILLE KY 40241 |
| CARL, TERRY W | 15813 W 89TH ST LENEXA KS 66219-2728 |
| CARL, WENDY P | 35510 JEFFERS CT HARRISON TOWNSHIP MI 48045 |
| CARLA ALLEN | 4195 SOUTH PEARL STREET ENGLEWOOD CO 80113 |
| CARLA AND DALE LUNSFORD | FREEDOM REALTY SERVICES 222 SW 2ND ST OCALA FL 34471 |
| CARLA AND ROBERT BOUNDS | 2815 PAINTED LEAF DR CROWN POINT IN 46307 |
| CARLA BASS | 1206 TATER BROWN RED OAK TX 75154 |
| CARLA BROWN | 339 WHEAT FIELD CIRCLE HATFIELD PA 19440 |
| CARLA BUTTROM | 33228 W 12 MILE RD #188 FARMINGTON HILLS MI 48334 |
| CARLA C SHEPPARD | 3801 WEST BLVD LOS ANGELES CA 90008 |
| CARLA D MILLER AND AGAPE OVERHEAD | 6210 SPRINGHAVEN DR DOORS INC HUMBLE TX 77396 |
| CARLA DEAN AND WCM | 1967 FM 3108 SERVICES INC GAINSVILLE TX 76240 |
| CARLA DEWS | 147 TRELLIS PL RICHARDSON TX 75081-4768 |
| CARLA DUARTE | 60 CORRABELLE AVE LODI NJ 07644 |
| CARLA DUELLMAN AND JOE MERTES | 6725 CLEARWATER CREEK DR CONSTRUCTION LINO LAKES MN 55038 |
| CARLA E IFILL | PO BOX 3522 NEW YORK NY 10163 |
| CARLA E. BANOW | 24 SPILLANE HILL ROAD SOUTH BERWICK ME 03908 |
| CARLA E. HJELM | 248 LARCH LANE MAHWAH NJ 07430 |
| CARLA ESTATES III CONDOMINIUM | PO BOX 315 NORTH BILLERICA MA 01862 |
| CARLA F. MCLENDON | 86  SHOPE CREEK ROAD ASHEVILLE NC 28805 |
| CARLA HANDY ATT AT LAW | PO BOX 45 GADSDEN AL 35902 |
| CARLA HANDY ATT AT LAW | PO BOX 8433 GADSDEN AL 35902 |
| CARLA HANDY MCCORD AND MARTIN | PO BOX 45 GADSDEN AL 35902 |
| CARLA HARRIS AND ENVIROMENTAL | 1394 BONNIE DR TECHNICAL SERVICES MEMPHIS TN 38116 |
| CARLA J EHLERS ATT AT LAW | 825 NEW BALDWIN RD STE A NEW ATHENS IL 62264 |
| CARLA J GARROD | P O BOX 240847 ANCHORAGE AK 99524 |
| CARLA JACOBS | 6708 DUPPER DR DALLAS TX 75252-2721 |
| CARLA JOHNSON AND BELFOR | 1926 PALO DURO DR GARLAND TX 75040 |
| CARLA JOHNSON-BARLASS | 3327 E 29TH AVE SPOKANE WA 99223 |
| CARLA JONES | 192 WABASH AVE APT 23 WINCHESTER KY 40391 |
| CARLA LEONARD AND BRENDA | 2305 YORKTOWN DR RANKINS AND LB RENOVATIONS LA PLACE LA 70068 |
| CARLA LEONARD AND BRENDA RANKINGS | 7655 TRICIA CT AND JAES PLUMBING AND REPAIRS NEW ORLEANS LA 70128 |
| CARLA M GARCIA ATT AT LAW | 1888 SHERMAN ST STE 403 DENVER CO 80203 |
| CARLA M GASTON ATT AT LAW | 314 MILL ST WEST MONROE LA 71291 |
| CARLA M. ELPHICK | 6  JEANETTE COURT JAMESBURG NJ 08831 |

| Claim Name | Address Information |
|---|---|
| CARLA MILLER AND ALFREDO GUTIERREZ | 6210 SPRINGHAVEN DR HUMBLE TX 77396 |
| CARLA MILLER AND LINDA WRIGHTS | 6210 SPRINGHAVEN DR TOTAL HOME REPAIRS HUMBLE TX 77396 |
| CARLA P WELSH NC CERT RES | 3626 LAKE FOREST RD HOPE HILLS NC 28348 |
| CARLA POTTER | WINDERMERE REAL ESTATE COACHELLA VALLEY 47250 WASHINGTON ST. STE B LA QUINTA CA 92253 |
| CARLA PREBELLI-ELWELL | 11866 SEWELL ROAD PHILADELPHIA PA 19116 |
| CARLA R HARMON | 15971 NORBORNE REDFORD MI 48239 |
| CARLA S GIBSON | JEFFREY A GIBSON 8820 BUFFALO NICKEL COURT MIDLOTHIAN VA 23112 |
| CARLA SHARRETTS-LARSON | 10449 GLEN EAGLE CIR SAINT PAUL MN 55129-4215 |
| CARLA STEWART AND MICHAEL CAPERS | 222 226 KENILWORTH DETROIT MI 48202 |
| CARLA T LEONARD BRENDA | 7655 TRICIA CT RANKINS AND PATRICK BROWN NEW ORLEANS LA 70128 |
| CARLA THOMAS | P.O BOX 688 BODEGA BAY CA 94923 |
| CARLA W ALLEN ATT AT LAW | 558 SELLS LN CAVE CITY KY 42127 |
| CARLA WEBER | 7721 E FAIRMOUNT STREET TUCSON AZ 85715 |
| CARLA WINTER | 3700 S PLAZA DR. #K206 SANTA ANA CA 92704 |
| CARLA Z. LARSON | DOUGLAS C. LARSON 238 COLD SPRING LANE BRIDGEWATER NJ 08807 |
| CARLAS TAYLOR-HOLLIE | JOHN A HOLLIE 6725 BRAMBLETON ROAD CHESTERFIELD VA 23832 |
| CARLE LAW OFFICE | PO BOX 365 SALEM MO 65560 |
| CARLEE M BATOR | 1200 W ADDISON #3 CHICAGO IL 60613 |
| CARLEEN KULSCAR | 437 LINDEN AVE DOYLESTOWN PA 18901 |
| CARLEEN L CIGNETTO ATT AT LAW | PO BOX 1111 PEOTONE IL 60468 |
| CARLEEN L CIGNETTO ATT AT LAW | 2 DEARBORN SQ KANKAKEE IL 60901 |
| CARLEEN L CIGNETTO ATT AT LAW | 2 DEARBORN SQ STE 2 KANKAKEE IL 60901 |
| CARLEEN PETERSON | 702 WESTERLY DR MARLTON NJ 08053 |
| CARLEEN WRIGHT | 2901 YORBA LINDA BLVD APT 121 FULLERTON CA 92831 |
| CARLEN A YUEN | 2201 W ARTHUR AVE CHICAGO IL 60645 |
| CARLEN SMITH | 15 MARY STREET BORDENTOWN NJ 08505 |
| CARLENE J GLENN AND TIMOTHY GLENN | 4540 JAMESTOWN RD CAMDEN SC 29020 |
| CARLENE J GLENN CARLENE GLENN AND | 4540 JAMESTOWN RD TIMOTHY GLENN CAMDEN SC 29020 |
| CARLENE M SIMMONS ATT AT LAW | 101 1ST AVE PHOENIX AZ 85003 |
| CARLENE M SIMMONS MACEY AND ALEMAN | FIRST STE 2430 P 101 N PHOENIX AZ 85003 |
| CARLENE M SIMMONS PLLC | 3819 N 3RD ST STE A PHOENIX AZ 85012 |
| CARLENE MCCUTCHEN | 9413 KINGS LINK CIR ROWLETT TX 75089-9554 |
| CARLENE P. GAYL | 16944 CALAHAN ST NORTHRIDGE CA 91343-3505 |
| CARLETON MILLER AND CHERYL AND MICKEY | 3913 WISHING WELL LN MILLER AND RICHARD WILLIAMS AND ASSOC PLANO TX 75093 |
| CARLETON VILLAGE | TREASURER PO BOX 376 1230 MONROE ST CARLETON MI 48117 |
| CARLETTA LANDIX AND BROWNS | 1233 LACROUX DR HOME IMPROVEMENTS HOUMA LA 70364 |
| CARLETTA S BRYANT AND | 16160 WHITCOMB ST CREATIVE KITCHENS AND BATHS DETROIT MI 48235 |
| CARLEY B MCLEAN JR | JAN H MCLEAN 12101 CASTLE RDG RD RALEIGH NC 27614 |
| CARLILE, FOSTER | 103 RIVERBEND RD JACKSONVILLE NC 28540 |
| CARLILE, THOMAS D & CARLILE, DORIS J | 15130 TORRY PINES CIR CHOWCHILLA CA 93610-7911 |
| CARLIN BAY PROPERTY OWNERS ASSOC | 1250 IRONWOOD DR STE 330 COEUR D ALENE ID 83814 |
| CARLIN PROPERTIES | 16119 29TH AVE # 1 FLUSHING NY 11358-1049 |
| CARLIN, ELIZABETH D | 12251 SW 94 ST MIAMI FL 33186 |
| CARLINGTON LLC | 127 JONESBORO RD JONESBORO GA 30236 |
| CARLINSKY DUNN AND PASQUARIELLO | 8 DUFFY AVNEUE 1FL HICKSVILLE NY 11801 |
| CARLISI, JUSTIN | H BURD BUILDING CONTRACTORS 125 READINGTON RD WHITEHOUSE STATION NJ 08889-3129 |
| CARLISLE & GALLAGHER CONSULTING GRP | PO BOX 32155 CHARLOTTE NC 28232-2155 |
| CARLISLE BORO CUMBER | 19 S HANOVER ST TAX COLLECTOR OF CARLISLE BOROUGH CARLISLE PA 17013 |

| Claim Name | Address Information |
|---|---|
| CARLISLE BORO CUMBER | 8 S HANOVER ST STE 212 TAX COLLECTOR OF CARLISLE BOROUGH CARLISLE PA 17013 |
| CARLISLE CITY | CARLISLE CITY HALL CARLISLE SC 29031 |
| CARLISLE CITY | 107 E CHESTNUT ST CITY OF CARLISLE CARLISLE KY 40311 |
| CARLISLE COMMUNICATION INC | CARLISLE MOSQUITO 662A BEDFORD ROAD CARLISLE MA 01741 |
| CARLISLE COUNTY | PO BOX 487 CARLISLE COUNTY SHERIFF BARDWELL KY 42023 |
| CARLISLE COUNTY CLERK | PO BOX 176 W CT ST BARDWELL KY 42023 |
| CARLISLE COUNTY RECORDER | PO BOX 176 BARDWELL KY 42023 |
| CARLISLE COUNTY SHERIFF | 70 W CT ST COURTHOUSE CARLISLE COUNTY SHERIFF BARDWELL KY 42023 |
| CARLISLE GROUP | 544 JEFFERSON AVENUE SCRANTON PA 18510 |
| CARLISLE HEIGHTS | NULL HORSHAM PA 19044 |
| CARLISLE INS INVESTORS INS | 3699 WILSHIRE BLVD 200 LOS ANGELES CA 90010 |
| CARLISLE INS INVESTORS INS | LOS ANGELES CA 90010 |
| CARLISLE INSURNACE AGENCY INC | 500 N WATER STE 900 CORPUS CHRISTI OFFICE CORPUS CHRISTI TX 78401-0234 |
| CARLISLE ISD | 105 VAN BUREN PO BOX 333 75653 ASSESSOR COLLECTOR HENDERSON TX 75653-0333 |
| CARLISLE KESLING AND ADAMCZYK CO | 7081 PEARL RD MIDDLEBURG HEIGHTS OH 44130 |
| CARLISLE MCNELLIE RINI KRAMER AND | 24755 CHAGRIN STE 200 BEACHWOOD OH 44122 |
| CARLISLE SD CARLISLE BORO | 19 S HANOVER ST 102 PO BOX 128 T C OF CARLISLE AREA SCH DIST CARLISLE PA 17013 |
| CARLISLE SD CARLISLE BORO | 53 W S ST T C OF CARLISLE AREA SCH DIST CARLISLE PA 17013 |
| CARLISLE SD DICKINSON TWP | 1044 PINE RD T C OF CARLISLE AREA SCH DIST CARLISLE PA 17015 |
| CARLISLE SD DICKINSON TWP | 1044 PINE RD T C OF CARLISLE AREA SCH DIST CARLISLE PA 17015-9373 |
| CARLISLE SD MT HOLLY SPRINGS BORO | 3 TRINE AVE CARLISLE AREA SCH DIST MOUNT HOLLY SPRINGS PA 17065 |
| CARLISLE SD MT HOLLY SPRINGS BORO | 406 N WALNUT ST CARLISLE AREA SCH DIST MT HOLLY SPRINGS PA 17065 |
| CARLISLE SD NORTH MIDDLETON TWP | 5 HILL DR TAX COLLECTOR OF CARLISLE SD CARLISLE PA 17013 |
| CARLISLE SURBURBAN AUTHORITY | 240 CLEARWATER DR CARLISLE PA 17013 |
| CARLISLE TOWN | 66 WESTFORD ST ANN VANDAL TAX COLLECTOR CARLISLE MA 01741 |
| CARLISLE TOWN | 66 WESTFORD ST CARLISLE TOWN TAX COLLECTOR CARLISLE MA 01741 |
| CARLISLE TOWN | PO BOX 119 TAX COLLECTOR CARLISLE NY 12031 |
| CARLISLE UTILITY BILLING | 760 W CENTRAL AVE CARLISLE OH 45005 |
| CARLISLE WREN AND CHANDLER LLP | 4973 W BROAD ST SUGAR HILL GA 30518 |
| CARLISLE WREN AND MCCLURG LLP | 4973 W BROAD ST SUGAR HILL GA 30518 |
| CARLISLE, ALAN J | 5 SCOTCH HEATHER LITTLETON CO 80127 |
| CARLISLE, LESTRA | 5812 WATER RIDGE CT PEEPERS FORT WORTH TX 76179 |
| CARLISLE, MARK S | 6 PALL MALL LUMSDEN BARRACKS FALLINGBOSTEL GERMANY |
| CARLISLE, MCNELLIE, RINI, KRAMER | & ULRICH CO., L.P.A. 24755 CHAGRIN BLVD, SUITE 200 CLEVELAND OH 44122 |
| CARLISLE, MELISSA A & CARLISLE, LANCE T | 11916 WESTGATE ST OVERLAND PARK KS 66213-2220 |
| CARLISLEMCNELLIERINIKRAMER | 24755 CHAGRIN BLVD STE 200 CLEVELAND OH 44122 |
| CARLISLES ELECTRIC | 5437 NO KINGSHIGHWAY KATRINA DAVIS ST LOUIS MO 63115 |
| CARLISS AND CHARLES REED | 2963 CARRIE FARM RD NW AND ETOWAH FLOORING CARPET ONE KENNESAW GA 30144-2957 |
| CARLITA D VASSER AND WEST END | 3460 FALCON AVE OPS INVESTMENTS LLC BRIDGETON MO 63044 |
| CARLITA VASSER AND FERGUSON | 3460 FALCON AVE ROOFING COMPANY INC BRIDGETON MO 63044 |
| CARLO & DONNA LARAIA | 204 BRIARWOOD DR SOMERS NY 10589 |
| CARLO ESTIME AND C AND J HOME | 54 BLACKBURN RD IMPROVEMENT AND REMODELING LLC HILLSIDE NJ 07205 |
| CARLO F SCLAFANI | WENDY J SCLAFANI 18 PEBBLE PLACE COMMACK NY 11725 |
| CARLO MAGNO | 19020 BAGBY DRIVE SANTA CLARITA CA 91351 |
| CARLO O REYES ATT AT LAW | 22122 SHERMAN WAY STE 203 CANOGA PARK CA 91303 |
| CARLO SABATINI ESQ ATT AT LAW | 142 N WASHINGTON AVE STE 800 SCRANTON PA 18503 |
| CARLO SCHNELLER | ANITA M COLE SCHNELLER 101 STAGE COACH LN FRIENDSVILLE PA 18818 |
| CARLO VALENCIANO | 8539 ETON ST JAMAICA NY 11432-2406 |
| CARLO VALERI | 22 HOLLOWAY BROOK ROAD LAKEVILLE MA 02347 |

| Claim Name | Address Information |
|---|---|
| CARLON ROARK RAY ROARK AND TIN | PO BOX 1803 MAN METAL ROOFING SALES LAFOLLETTE TN 37766 |
| CARLONI, FRANCESCO A & CARLONI, SHIRLEY | 4583 ELM COURT DENVER CO 80211 |
| CARLOR AND KAREN CRESPO AND | 32691 GABBIANO DR PULIDO CONSTRUCTION TEMECULA CA 92592 |
| CARLOS  LOPEZ | OLIVIA  LOPEZ 5322 VISTA MONTANNA YORBA LINDA CA 92886 |
| CARLOS  RANGEL | 6095 EQUESTRIAN WOODS CT KALAMAZOO MI 49009-4020 |
| CARLOS  SCOTT | 7404 16TH AVE TAKOMA PARK MD 20912 |
| CARLOS A DIAZ ARDILA | 3466 ARTESIAN DR ELIZABETH R DIAZ CARLOS DIAZ ELIZABETH ROJAS LAKE WORTH FL 33462 |
| CARLOS A DUARTE AND ALL RISK CLAIMS | 6212 SW 147 PL CIR CONSULTANTS MIAMI FL 33193 |
| CARLOS A LLARENA ATT AT LAW | 2377 GOLD MEADOW WAY STE 100 GOLD RIVER CA 95670 |
| CARLOS A MORAN | 15211 PARK ROW #1516 HOUSTON TX 77084-4154 |
| CARLOS A SAAVEDRA PC | 1007 CHURCH ST STE 106 EVANSTON IL 60201-5910 |
| CARLOS A SANTOS II ATT AT LAW | 61 GRAND CANAL DR STE 202 MIAMI FL 33144-2554 |
| CARLOS A SANTOS II ESQ ATT AT LA | 2250 SW 3RD AVE STE 303 MIAMI FL 33129 |
| CARLOS A TRIAY PA | 2301 NW 87TH AVE STE 501 DORAL FL 33172 |
| CARLOS A TRIAY PA | PO BOX 227010 MIAMI FL 33222-7010 |
| CARLOS A TRIAY TRUST ACCT | 2307 NW 87TH AVE STE 501 C O KENDALL LAKES E TOWNHOME COA DORAL FL 33172 |
| CARLOS A. DE BOYRIE | MICHELLE L. DE BOYRIE 380 ANDOVER WOODS DR FENTON MI 48430-4125 |
| CARLOS ALVAREZ | 1443 CHEROKEE LANE VINELAND NJ 08361 |
| CARLOS ALVAREZ | 2115 BOSC LN PALMDALE CA 93551 |
| CARLOS AND ANGELA JONES AND RALPH | 5812 CONCORD DR COLMAN AND PAUL DAVIS RESTORATION JACKSON MS 39211 |
| CARLOS AND BERTHA TORRES AND | 1897 VIA ENCANTADORAS AMERCON CONSTRUCTION INC SAB YSIDRO CA 92073 |
| CARLOS AND CARMEN ARDILES AND | 2864 JEWEL AVE E AND C OF CENTRAL FLORIDA INC DELTONA FL 32738 |
| CARLOS AND ELIZABETH RAMIREZ | 17 CHAMALE DR SLIDELL LA 70460 |
| CARLOS AND ELOIZA ADONES | 11717 DUNFRIES LN AUSTIN TX 78754 |
| CARLOS AND FERNANDA GUERRERO | 19330 SW 218TH ST MIAMI FL 33170 |
| CARLOS AND FIDEL VASQUES | 407 MCKEIGE CT IVON AND YELITTZA VASPUEZ NASHVILLE TN 37214 |
| CARLOS AND GRISEL DE LEON | 6026 EVENING VIEW ST AND LOUIS LIONETTI NORTH LAS VEGAS NV 89031 |
| CARLOS AND HELENA OLIVIERA AND | 8471 SW 100TH ST BUILT TOPS INC MIAMI FL 33156 |
| CARLOS AND JULIE MORAL | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL 4000 E 17TH ST N WICHITA KS 67208-2100 |
| CARLOS AND LOLETHIA CRAYTON AND | 711 WOODLAND AVE NATIONWIDE TREE SERVICES SYLACAUGA AL 35150 |
| CARLOS AND LUCIA NEGRI | 512 EMORY OAK ST OCOEE FL 34761-5640 |
| CARLOS AND MARIA BELTRAN | AND EXPRESS CONTRACTORS INC AND ASSURED CLAIMS SERVICES INC MORENO VALLEY CA 92551 |
| CARLOS AND MARIA MENDEZ AND | 2324 W LUKE AVE A VISION ROOFING LLC PHOENIX AZ 85015 |
| CARLOS AND MARTHA GUILLEN AND | 10391 NW 127 TERR ALVAREZ CARBONELL FELTMAN JIMENEZ GOMEZ PL HIALEAH FL 33018 |
| CARLOS AND MARTHA GUILLEN AND | 10391 NW 127TH TERRACE ARCHITECTURAL ROOFING TECHNOLOGIES & E & D KITCHEN HIALEAH FL 33018 |
| CARLOS AND SANDRA ROSADO AND | 15736 NW 12TH CT SANDRA CARRASQUILLO PEMBROKE PINES FL 33028 |
| CARLOS AND SIVI POLIT | 1600 E 5TH ST COAL VALLEY IL 61240 |
| CARLOS ANDERSON | 3825 REDCOAT WAY ALPHARETTA GA 30022 |
| CARLOS ANTHONY BROWN ATT AT LAW | 290 W CHANDLER HEIGHTS RD STE 1 CHANDLER AZ 85248 |
| CARLOS ARREOLA LETICIA ARREOLA AND | IDEAL CONSTRUCTION 406 WASHINGTON AVE WEST SACRAMENTO CA 95691-2557 |
| CARLOS ASCENCION | MARIA G ASCENCION 3315 WEST BETHANY HOME ROAD PHOENIX AZ 85017 |
| CARLOS BAPTISTA V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC AND DEUTSCHE BANK NTNL TRUST CO. AMERICAS AS ET AL LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| CARLOS BARROSO AND SUPERIOR | 430 W 35TH PL INSURANCE CLAIMS AND CONSULTANTS HIALEAH FL 33012 |
| CARLOS BELTRAN | 206 PARK BLVD UNIT #705 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| CARLOS CACHON | S-B OF NAPLES INC. 3349 TAMIAMI TRAIL NORTH NAPLES FL 34103 |
| CARLOS CANTU JR | 2250 RANCROFT BEAT ROCHESTER HILLS MI 48306 |
| CARLOS CASTRO | 4550 LOUSIANA ST APT# 11 SAN DIEGO CA 92116 |
| CARLOS CESPEDES | BLANCA CESPEDES 34 IRVING STREET JERSEY CITY NJ 07307 |
| CARLOS CORTADA | 4325 NW 187TH ST OPA LOCKA FL 33055 |
| CARLOS COVARRUBIAS & LILIA COVARRUBIAS | 4953 TEMPLETON ST LOS ANGELES CA 90032 |
| CARLOS CUNHA | 7 FROST DRIVE NASHUA NH 03063 |
| CARLOS D VILLANUEVA JR | 5928 N NORTHWEST HWY CHICAGO IL 60631 |
| CARLOS DANGER | VANESSA A DANGER 828 GRANADA GROVES COURT CORAL GABLES FL 33134 |
| CARLOS DE LOS SANTOS CARLOS E | 3015 TEXAS OAK DE LOS SANTOS YOVANNA DE LOS SANTOS & YOVANNA L DE KATY TX 77449 |
| CARLOS DELOEN AND KIKI S | 8430 LAMPPOST LN CONSTRUCTION HOUSTON TX 77064 |
| CARLOS DUNAND SR ESTATE AND | 143390 SW 166 ST LLENEFER DUNAND & JLW INSURANCE REPAIR CONSULTANT MIAMI FL 33177 |
| CARLOS DURAN AND JENNIFER | 122 LIBERTY BELL CIR TREGONING WEYMOUTH MA 02189 |
| CARLOS E DEJESUS AND | SYLVIA ALEMAN 2140 FLINTLOCK BLVD KISSIMMEE FL 34743 |
| CARLOS E GARCIA | 1162 SYCAMORE AVE, #A TUSTIN CA 92780 |
| CARLOS E. GARCIA | OLGA GARCIA 7582 EL FERROL WAY BUENA PARK CA 90620 |
| CARLOS ESCOBAR AND A AND R | ROOFING CO 13407 BECHARD AVE NORWALK CA 90650-4419 |
| CARLOS EXCONDE | 5698 ALINGTON BEND DRIVE LAS VEGAS NV 89139 |
| CARLOS F FORTE GABRIELA C FORTE AND | 3892 GIBSON AVENUE PACIFIC GROVE CA 93950 |
| CARLOS F. FRANK | AZUCENA FRANK 5677 NIGHTINGALE DEARBORN HEIGHTS MI 48127 |
| CARLOS F. MOLINA | SUSAN L. LEIDER 2101 NORTH AVERS CHICAGO IL 60647 |
| CARLOS FONT | 1321 SW 52ND AVE PLANTATION FL 33317 |
| CARLOS G QUINONEZ | MARIA V QUINONEZ 1359 INDIAN SUMMER AVENUE LA PUENTE CA 91744 |
| CARLOS G RAYA | ESTHER Q RAYA 4414 CEDAR BRANCH MOORPARK CA 93021 |
| CARLOS G. IRIZARRY | MELANIE K. IRIZARRY 5324 MCCAGHREN DRIVE COLUMBUS GA 31909-4186 |
| CARLOS G. MARTINEZ | 809 N 8TH STREET ALLENTOWN PA 18102 |
| CARLOS GARCIA | 106 WATSON LAKE DR LAREDO TX 78041 |
| CARLOS GARCIA CLAIMS MNGMT | 783 PALMYRITA AVE STE A GROUP MARK WHITE CONST RIVERSIDE CA 92507 |
| CARLOS GARCIA ENCHAUTEGUI ATT AT | 41 N HOSTOS ST GUAYAMA PR 00784 |
| CARLOS GARZA | ANN T GARZA 1597 LA LOMA RD PASADENA CA 91105 |
| CARLOS GOMEZ | 1531 INSPIRATION DR APT. 1053 DALLAS TX 75207 |
| CARLOS GONZALEZ | 200 E. ANGELENO AVE APT# 217 BURBANK CA 91502 |
| CARLOS HERRERA AND SOTO ROOFING | 10422 ACACIA FOREST TRL HOUSTON TX 77089-5969 |
| CARLOS J NAZARIO DIAZ | CADLEROCK JOINT VENTURE, LP PLAINTIFFS, V. HENRY RICK ORASI, DEFENDANTS. 97 ESTEBAN PADILLA BAYAMON PR 00959 |
| CARLOS J. JAUREGUI | 1537  33RD AVENUE OAKLAND CA 94601 |
| CARLOS JAMBRINA | 3512 FRENCH DR BRIDGEWATER NJ 08807 |
| CARLOS JOHNSON AND BLOCKERS | 6587 BARLEY COVE AFFORDABLE SERVICES AND TOTAL HOME IMPROVEMENTS MEMPHIS TN 38141 |
| CARLOS JUAN TEISSONNIERE RODRIGUEZ | URB BUENA VISTA BONITA 1316 PONCE PR 00717 |
| CARLOS L GARCIA | MARY P GARCIA 1826 KENWOOD DRIVE CONCORD CA 94519 |
| CARLOS L PADILLA AND | 1037 E 24TH ST KAPILOW AND SON LOS ANGELES CA 90011 |
| CARLOS LADRONDE GUEVARA | 1090 NW 41 ST AND CONINMAQ LLC MIAMI FL 33127 |
| CARLOS LAVAIL WILLIAMS | 2221 S SHERMAN CIRCLE UNIT 208 MIRAMAR FL 33025 |
| CARLOS LINERA NIEVES | 72 PARMENTER RD WALTHAM MA 02453 |
| CARLOS LOPEZ PLAINTIFF VS GMAC MORTGAGE LLC FKA | GMAC MORTGAGE CORPORATION THOMAS E BLACK JR TRUSTEE MORTGAGE ET AL LAW OFFICE OF EDWARD P CANO 201 POPLAR ST SAN ANTONIO TX 78212 |
| CARLOS LOVE CUESTA | MARTHA LIGIA BECERRIL DE LOVE 23438 NE 29TH PLACE SAMMAMISH WA 98074 |

| Claim Name | Address Information |
| --- | --- |
| CARLOS M ALBUJA | JULIE ALBUJA PO BOX 3424 PALOS VERDES CA 90275 |
| CARLOS M AMOR ESQ ATT AT LAW | 2665 S BAYSHORE DR STE 220 MIAMI FL 33133 |
| CARLOS M ARBOLEDA ATT AT LAW | 4545 E SHEA BLVD STE 120 PHOENIX AZ 85028 |
| CARLOS M CORTEZ AND | 209 OVERHILL DR L AND C CORTEZ SAN ANTONIO TX 78228 |
| CARLOS M DAVILA ATT AT LAW | 501 BRICKELL KEY DR STE 102 MIAMI FL 33131 |
| CARLOS M. KUNIGK | LILIAN M. GUAZZELLI 1250 THAMES DR ROCHESTER HILLS MI 48307 |
| CARLOS MALANEZ AND BEACH LAW FIRM LLC | PO BOX 58804 NEW ORLEANS LA 70158-8804 |
| CARLOS MALDONADO | MARIA MALDONADO 24603 MARBELLA AVE. CARSON CA 90745 |
| CARLOS MALDONADO, JUAN | 365 E PECAN ST 197 HURST TX 76053 |
| CARLOS MATAMOROS | 84 LOCUST AVENUE CORTLANDT MANOR NY 10567 |
| CARLOS MCKENZIE | 21311 MONTECITO ST WALNUT CA 91789 |
| CARLOS MERIDA AND LEADING PUBLIC | 7220 SW 164 CT ADJUSTERS INC MIAMI FL 33193 |
| CARLOS MOLINA | 8271 SHIMMERING ROCK ROAD GAINSVILLE VA 20155 |
| CARLOS OCAMPO | 2905 MENLO AVE SAN DIEGO CA 92105 |
| CARLOS OLIVAS | 1322 EASTUS DR DALLAS TX 75208-2507 |
| CARLOS OLIVIA | 2831 GLENWOOD PLACE SOUTH GATE CA 90280 |
| CARLOS ORTIZ | 5506 SENTORI CT BAKERSFIELD CA 93306-7475 |
| CARLOS PATINO CONTRACTOR | 8907 W TURNEY PHOENIX AZ 85037 |
| CARLOS PELAYO | PO BOX 451536 LAREDO TX 78045 |
| CARLOS PEREZ | 7 RAYO DRIVE SHELTON CT 06484 |
| CARLOS POLIT AND SIVI POLIT | 1600 E 5TH ST COAL VALLEY IL 61240 |
| CARLOS R ALONSO AND | MARIA T ALONSO 705 WEST 54TH STREET LOS ANGELES CA 90037 |
| CARLOS R ESTRADA ATT AT LAW | 141 E PALM LN STE 208 PHOENIX AZ 85004-1555 |
| CARLOS R GUTIERREZ ATT AT LAW | 255 N LINCOLN ST DIXON CA 95620 |
| CARLOS RAMIREZ GONZALEZ V GMAC MORTGAGE EQUITY | 1 LENDERS GROUP REAL ESTATE PEOPLE FEDERAL NTNL MORTGAGE ET AL REAL ESTATE LAW CTR 427 E 17TH STREETF 259 COSTA MESA CA 92627 |
| CARLOS REYES APPRAISERS | 315 E HILLCREST BLVD INGLEWOOD CA 90301 |
| CARLOS RIVERA ROSADO AND MANDY | 3037 MIT ST BENNETT RIVERA ORLANDO FL 32817 |
| CARLOS RODRIGUEZ | 10458 ABINGTON WAY RANCHO CORDOVA CA 95670 |
| CARLOS SANCHEZ | 222 MURPHY AVE SANTA ANA CA 92707-4927 |
| CARLOS SILVA JR | 3653 FLORIDA ST SAN DIEGO CA 92104 |
| CARLOS SOARES | FATIMA N. BERNARDO 46 MARNE STREET JOHNSTON RI 02919 |
| CARLOS STEELE | 4215 SCARSDALE LN DALLAS TX 75227 |
| CARLOS TOSCANO | 544 WYCLIFFE IRVINE CA 92602-1213 |
| CARLOS VALDEZ III | 5900 ORAM STREET UNIT 8 DALLAS TX 75206 |
| CARLOS VASQUEZ | 7628 GALLOWAY CT GILROY CA 95020-2659 |
| CARLOS WILKINSON | P.O BOX 61-5500 ALYS BEACH FL 32461 |
| CARLOS, SUSANA C | 1041 HELLMAN STREET LONG BEACH CA 90813 |
| CARLSBAD CITY | 1200 ELM AVE CARLSBAD CA 92008 |
| CARLSEN RICHARD A | 11730 CROSSBOW DR ELMIRA MI 49730 |
| CARLSMITH BALL LLP | PO BOX 656 HONOLULU HI 96809 |
| CARLSMITH BALL LLP | 1001 BISHOP ST ASB TOWER STE 2200 HONOLULU HI 96813-3676 |
| CARLSMITH BELL LLP | PO BOX 656 HONOLULU HI 96809-0656 |
| CARLSON AND COPELAND PLLC | 105 N UNIVERSITY BLVD NORMAN OK 73069-7137 |
| CARLSON AND THACKER PLLC | PO BOX 5279 VANCOUVER WA 98668 |
| CARLSON APPRAISAL SERVICE | 24329 NEWBURY RD GAITHERSBURG MD 20882 |
| CARLSON BOYD AND BAILEY PLLC | 230 S 2ND ST STE 202 YAKIMA WA 98901 |
| CARLSON FARMER INC | 174 EDWARDS ST EXTENSION RUTHERFORDTON NC 28139 |
| CARLSON GMAC REALTY | 18 COMMERCE WAY WILBURN MA 01801 |

| Claim Name | Address Information |
|---|---|
| CARLSON III CONSTRUCTION INC AND | 3502 Y ST HILARIO RAMOS OMAHA NE 68107 |
| CARLSON JR, IVAN J | 23592 CALVARY WAY MOUNT VERNON WA 98273-8591 |
| CARLSON LYNCH LTD | DAVIS--RUTH & PHILLIP F DAVIS & JEANNIE C KOSSLER & ON BEHALF OF OTHERS SIMILARILY SITUATED V, COMMUNITY BANK OF NORTHER ET AL 231 MELVILLE LANE, P.O. BOX 367 SEWICKLEY PA 15143 |
| CARLSON LYNCH LTD | KESSLER--BRIAN W. AND CARLA M. KESSLER, AND PATRICE PORCO V. GMAC-RESIDENTIAL FUNDING CORPORATION 231 MELVILLE LANE, P.O. BOX 367 SEWICKLEY PA 15143 |
| CARLSON LYNCH LTD | MATHIS--THOMAS T. MATHIS AND STEPHEN HANEY AND AMY HANEY V. COMMUNITY BANK OF NORTHERN VIRGINIA AND GMAC RFC 231 MELVILLE LANE, P.O. BOX 367 SEWICKLEY PA 15143 |
| CARLSON LYNCH LTD | PICARD--JOHN AND REBECCA PICARD VS. COMMUNITY BANK OF NORTHERN VIRGINIA AND GMAC-RESIDENTIAL FUNDING CORPORATION 231 MELVILLE LANE, P.O. BOX 367 SEWICKLEY PA 15143 |
| CARLSON LYNCH LTD | SABO--WILLIAM & ELLEN SABO, A LAWFULLY MARRIED COUPLE, INDIVIDUALLY & ON BEHALF OF OTHERS SIMILARILY SITUATED V COMMUNI ET AL 231 MELVILLE LANE, P.O. BOX 367 SEWICKLEY PA 15143 |
| CARLSON LYNCH LTD | ULRICH--RUSSELL K, ULRICH, & KATHLEEN A, A LAWFULLY MARRIED COUPLE, INDIVIDUALLY & ON BEHALF OF OTHERS SIMILARILY SITUA ET AL 231 MELVILLE LANE, P.O. BOX 367 SEWICKLEY PA 15143 |
| CARLSON NORWOOD RELO CORP | 18 COMMERCE WAY WOBURN MA 01801 |
| CARLSON, AARON & GALA, JODI | 5500 WEST 64TH PLACE CHICAGO IL 60638 |
| CARLSON, CHARLES D | 1115 ESTHER ST STE B VANCOUVER WA 98660 |
| CARLSON, CYNTHIA A | 17516 64TH PL N BILLY GILLIARD LOXAHATCHEE FL 33470 |
| CARLSON, JOHN R | 3303 E 500 S 57 CHURUBUSCO IN 46723 |
| CARLSON, KAREN | 145 N MALL DR UNIT 79 SAINT GEORGE UT 84790-8259 |
| CARLSON, KYLE | PO BOX 519 BARNESVILLE MN 56514 |
| CARLSON, MARTA J | 4501 MORRIS ST NORTH EAST APT 288 ALBUQUERQUE NM 87111 |
| CARLSON, MICHAEL J & CARLSON, CHRISTINE | 4221 OLIVE HILL DRIVE HOLLY SPRINGS NC 27540 |
| CARLSON, NORRIS AND ASSOC., INC | 1919 COURTNEY DRIVE SUITE 14 FT. MYERS FL 33901 |
| CARLSON, PAMELA | 10830 GROUSE ST NW KEITH HOLKESTAD COON RAPIDS MN 55433 |
| CARLSON, PREFERRED | 820 CAPITOL AVE SW BATTLE CREEK MI 49015 |
| CARLSON, VERA | 2790 TAPO CANYON SIMI VALLEY CA 93063 |
| CARLSONNORRIS AND ASSOCIATESINC | 1919 COURTNEY DRIVE14 FORT MYERS FL 33901 |
| CARLSTADT BORO | 500 MADISON ST CARLSTADT BORO TAX COLLECTOR CARLSTADT NJ 07072 |
| CARLSTADT BORO | 500 MADISON ST TAX COLLECTOR CARLSTADT NJ 07072 |
| CARLSTON, JERRY | 3614 S 1300 E SALT LAKE CITY UT 84106 |
| CARLTON AND AMI OVERTON AND | 798 GLASTONBURY TURNPIKE CARLTON OVERTON JR PORTLAND CT 06480 |
| CARLTON AND ARSONIA HALL AND | 6412 MARY HALLEY DR ROCK MASTERCRAFT EXTERIORS OF S CAROLINA INC HILL SC 29730 |
| CARLTON B. FERGUSON | TRUDY A. FERGUSON 745 BENDING BROOK DR FLUSHING MI 48433 |
| CARLTON BREEDY | 4 MAYNARD ROAD SOMERSET NJ 08873 |
| CARLTON BROOKS AND ASSOC | PO BOX 536 MATHEWS VA 23109 |
| CARLTON BROOKS AND ASSOCIATES INC | PO BOX 536 RT 611 CHURCH ST MATHEWS VA 23109 |
| CARLTON BURR | TAMI BURR 308 ASTER RIDGE TRL PEACHTREE CITY GA 30269 |
| CARLTON CITY | TAX COLLECTOR PO BOX 65 C O COMER CITY HALL COMER GA 30629 |
| CARLTON CITY | C O OF COMER CITY HALL CARLTON CITY TAX COLLECTOR COMER GA 30629 |
| CARLTON COUNTY RECORDER | 301 WALNUT ST CARLTON MN 55718 |
| CARLTON COUNTY RECORDER | PO BOX 70 317 WALNUT CARLTON MN 55718 |
| CARLTON COUNTY TREASURER | CARLTON COUNTY AUDITOR/TREASURER PO BOX 130 CARLTON MN 55718 |
| CARLTON COUNTY TREASURER | 313 WALNUT AVE PO BOX 160 CARLTON MN 55718 |
| CARLTON COUNTY TREASURER | 313 WALNUT AVE RM 207 PO BOX 130 CARLTON MN 55718 |
| CARLTON COUNTY TREASURER | 313 WALNUT AVE RM 207 PO BOX 130 CARLTON COUNTY AUDITOR TREASURER CARLTON MN |

| Claim Name | Address Information |
|---|---|
| CARLTON COUNTY TREASURER | 55718 |
| CARLTON COUNTY TREASURER | PO BOX 130 CARLTON COUNTY AUDITOR TREASURER CARLTON MN 55718 |
| CARLTON D BERRY AND WENDY L | 4758 W HAMPTON DR BERRY AND VANGUARD ROOFING TUCKER GA 30084 |
| CARLTON FINANCIAL CORP | 114 N HARBOR BLVD FULLERTON CA 92832 |
| CARLTON FINANCIAL DBA WINKLEMANN RE | 114 N HARBOR BLVD FULLERTON CA 92832 |
| CARLTON FOREST II CONDOMINIUM | C O LANDARC 40000 GRAND RIVER AVE STE 100 NOVI MI 48375-2133 |
| CARLTON FOREST II CONDOMINIUM | 40000 GRAND RIVER AVE STE 100 NOVI MI 48375-2133 |
| CARLTON FORST II CONDOMINIUM | 4645 E COTTON GIN LOOP KEYSTONE OWNERS ASSOCIATION PHOENIX AZ 85040 |
| CARLTON GARDENS CONDOMINIUM | 157 MILK ST WESTBOROUGH MA 01581 |
| CARLTON H. FOSTER | SHAROYN D. FOSTER 5330 VENTURA DRIVE DURHAM NC 27712 |
| CARLTON JAMES WITKOWSKI | JOYCE ANN WITKOWSKI 47358 JUNIPER ROAD MACOMB MI 48044 |
| CARLTON JORDAN | 4635-B LOS ALAMOS WAY OCEANSIDE CA 92057 |
| CARLTON O DEGNAN JR. | DEVONA DEGNAN 2509 SHERWOOD AVENUE MODESTO CA 95350 |
| CARLTON ORANGE ATTORNEY AT LAW | 6240 POPLAR AVE STE 1 MEMPHIS TN 38119 |
| CARLTON OSBORN | 2215 MARILLA STREET #4114 DALLAS TX 75201 |
| CARLTON P. HELM | DOROTHY L. HELM 427 BONSALL AVENUE YEADON PA 19050 |
| CARLTON TOWN | 14341 WATERPORT CARLTON RD TAX COLLECTOR ALBION NY 14411 |
| CARLTON TOWN | 810 LINCOLN ST KEWAUNEE COUNTY TREASURER KEWAUNEE WI 54216 |
| CARLTON TOWN | N225 TOWN HALL RD CARLTON TOWN TREASURER KEWAUNEE WI 54216 |
| CARLTON TOWN | RT 2 KEWAUNEE WI 54216 |
| CARLTON TOWNSHIP | 85 WELCOME RD TREASURER CARLTON TWP HASTINGS MI 49058 |
| CARLTON W. SAGE | DEVOTA M. SAGE 5059 HIGHPOINT DR SWARTZ CREEK MI 48473 |
| CARLTON WERTZ AND PATRICIA WERTZ AND | 602 S LAKE CREEK DR MCKINNIS ROOFING ROUND ROCK TX 78681 |
| CARLTON, JOHN E & CARLTON, ANNIE T | 118 ANDREWS CIRCLE MOUNT OLIVE NC 28365 |
| CARLTON, MARK A | 5914 EAST 25TH STREET TULSA OK 74114 |
| CARLTON, NOVA | UB CODE ROOFING CONSULTANTS PO BOX 16853 GOLDEN CO 80402-6014 |
| CARLUS CLEAVES AND PETERSON | CONTRACTING SERVICE 4781 SOUTHERN HILL DR APT 206 MEMPHIS TN 38125-5334 |
| CARLYLE BLUE WAVE | 1177 AVE OF THE AMERICAS 16TH FL NEW YORK NY 10036 |
| CARLYLE TRADE GROUP INC | 11943 PARAMOUNT BLVD DOWNEY CA 90242 |
| CARLYN HOLLAND, E | 517 ILDEWILD GROUND RENT BEL AIR MD 21014 |
| CARLYNTON AREA S D CARNEGIE BORO | 1 VETERANS WAY ROSE MCCAFFREY TAX COLLECTOR CARNEGIE PA 15106 |
| CARLYNTON SCHOOL DISTRICT | 102 RAHWAY RD MCMURRAY PA 15317 |
| CARLYNTON SD CARNEGIE BORO TAX COLL | 102 RAHWAY RD MCMURRAY PA 15317 |
| CARLYNTON SD CRAFTON BORO | CRAFTON MUNICIPAL BLDG 100 STOTZ AV T C OF CARLYNTON SD PITTSBURGH PA 15205 |
| CARLYNTON SD CRAFTON BORO | 102 RAHWAY RD T C OF CARLYNTON SD MCMURRAY PA 15317 |
| CARLYNTON SD ROSSLYN FARMS BORO | 28 PRISCILLA LN T C OF CARLYNTON SCHOOL DIST CARNEGIE PA 15106 |
| CARLYON BEACH HOMEWONERS | 2719 ISLAND DR NW OLYMPIA WA 98502 |
| CARLYSS AND CAROL PORTIE AND | 160B LAKEVIEW DR JOSEPH FRITSCHER JR CONSTRUCTION CO INC SLIDELL LA 70458 |
| CARMACK, WILLIAM D & CARMACK, LOIS E | 4149 MINNETONKA DR LINDEN MI 48451 |
| CARMEL APPRAISAL SERVICE | PO BOX 7313 CARMEL CA 93921 |
| CARMEL CEN SCH TN OF E FISHKILL | 330 ROUTE 376 RECIEVER OF TAXES HOPEWELL JUNCTION NY 12533 |
| CARMEL CEN SCH TN OF E FISHKILL | 370 ROUTE 376 TOWN HALL RECIEVER OF TAXES HOPEWELL JUNCTION NY 12533 |
| CARMEL CENTRAL SCH KENT | 25 SYBILS CROSSING RECEIVER OF TAXES CARMEL NY 10512 |
| CARMEL CENTRAL SCH KENT | 531 ROUTE 52 RECEIVER OF TAXES CARMEL NY 10512 |
| CARMEL CENTRAL SCH PATTERSON | RECEIVER OF TAXES PO BOX 421 1142 RTE 311 PATTERSON NY 12563 |
| CARMEL CENTRAL SCH PUTNAM VALLEY | RECEIVER OF TAXES PO BOX 421 1142 RTE 311 PATTERSON NY 12563 |
| CARMEL CENTRAL SCH SOUTHEAST | PO BOX 887 TAX COLLECTOR MAHOPAC NY 10541 |
| CARMEL FERRANDINO | 24 STURBRIDGE AVE. DEPTFORD NJ 08096 |
| CARMEL FINANCIAL CORP | 101 E CARMEL DR 200 CARMEL IN 46032 |

| Claim Name | Address Information |
|---|---|
| CARMEL FINANCIAL CORP INC | 101 E CARMEL DR STE 205 CARMEL IN 46032 |
| CARMEL JR, PETER | 224 NW 106TH TER 1 PEMBROKE PINES FL 33026 |
| CARMEL LAKES CONDOMINIUM NO 10 | 4800 N STASTE RD 7 C O PHOENIX MANAGEMENT SERVICES FORT LAUDERDALE FL 33319 |
| CARMEL TOWN | 60 MCAPLIN AVE TOWN HALL TAX COLLECTOR MAHOPAC NY 10541 |
| CARMEL TOWN | PO BOX 114 TOWN OF CARMEL CARMEL ME 04419 |
| CARMEL TOWNSHIP | 1122 GREGORY LN TAX COLLECTOR CHARLOTTE MI 48813 |
| CARMEL TOWNSHIP | 1122 GREGORY LN TREASURER CARMEL TOWNSHIP CHARLOTTE MI 48813 |
| CARMEL TOWNSHIP | 1655 W KALAMO HWY TAX COLLECTOR CHARLOTTE MI 48813 |
| CARMEL TOWNSHIP | 1655 W KALAMO HWY TREASURER CARMEL TOWNSHIP CHARLOTTE MI 48813 |
| CARMEL TWH CONDO ASSOC | 4445 W 16TH AVE STE 302 HIALEAH FL 33012 |
| CARMEL VALLEY PEST CONTROL | 2658 DEL MAR HEIGHTS RD STE 523 DEL MAR CA 92014 |
| CARMEL WIEGAND | 550 COURTNEY ROAD LEONARD MI 48367 |
| CARMEL, JAMES E | 30 N LASALLE ST 3400 CHICAGO IL 60602 |
| CARMEL, LISA & CASPERSON, GINA L | PO BOX 797 TEHACHAPI CA 93581 |
| CARMEL, PETER D | 224 NW 106TH TERRACE PEMBROKE PINES FL 33026 |
| CARMEL, RAYMOND J & CARMEL, NURIT K | 6245 HANNON CT SAN DIEGO CA 92117 |
| CARMELA BARONE AND GAETANO BARONE V GMAC | MORTGAGE CORPORATION RICHARD DALESSANDRO AND LUISA DALESSANDRO SHAPIRO AND HENDER 105 SALEM ST MALDEN MA 02148 |
| CARMELA M. DESANTIS | 20 BEACH PLUM LANE BREWSTER MA 02631 |
| CARMELINA MARIN ATT AT LAW | 501 N MAGNOLIA AVE ORLANDO FL 32801 |
| CARMELITA BAMBA DAGANI AND VALENTIN | 2318 INDIAN MOUND TRAIL DAGANI KISSIMMEE FL 34746 |
| CARMELITA HEARN | 3545 RAIR OAKS AVE ALTADENA CA 91001 |
| CARMELLA  SANSONE | P.O.  BOX 747 WEST CALDWELL NJ 07007 |
| CARMELO AND GWENDELINE | 3059 ALTONAH RD ALICEA AND STELLAR CONSTRUCTION CO BETHLEHEM PA 18017 |
| CARMELO O. ROQUE | ANGELICA ROQUE PO BOX 933 DALTON GA 30722 |
| CARMELO OFFRIL AND | KAREN OFFRIL 2150 FLEETWOOD DRIVE SAN BRUNO CA 94066 |
| CARMELO ZISA | 501 CHANTICLEER TRAIL LANSING MI 48917 |
| CARMEN A BUDET | 15 HEARTHWOOD CIRCLE DURHAM NC 27713 |
| CARMEN AND CONNIE SILVA | 12 FIFESHIRE CT AND RAMIRO PADILLA GAITHERSBURG MD 20886 |
| CARMEN AND JUAN CHAVEZ AND | 2347 CESAR CHAVEZ DR NEW REAL RESTORATION SANTA MARIA CA 93458 |
| CARMEN AND KENNY KOONTS AND | 669 MARINER DR ROWE CONSTRUCTION CO MURRELLS INLET SC 29576 |
| CARMEN AND LUIS JUSINO | 33 FLORENCE ST SPRINGFIELD MA 01105 |
| CARMEN AND PAUL GARCIA AND | 3M EXTERIORS INC 3647 N PIONEER CHICAGO IL 60634 |
| CARMEN AZUARA | 2215 MARILLA ST APT 4114 DALLAS TX 75201 |
| CARMEN BACA | 3009 FORRESTER CT SAN DIEGO CA 92123 |
| CARMEN BELLINGER | 404 WILLAPA LN DIAMOND BAR CA 91765 |
| CARMEN BURNS | 1574 CALLE DEVANAR SAN MARCOS CA 92078 |
| CARMEN C URIAS ATT AT LAW | 106 E 2ND ST IRVING TX 75060 |
| CARMEN DEL CARMEN | 6830 S 19TH ST SANTILLAN AND EXPERT CONTRACTING LLC PHOENIX AZ 85042 |
| CARMEN DELLUTRI ATT AT LAW | 1436 ROYAL PALM SQUARE BLVD FORT MYERS FL 33919 |
| CARMEN E GRANT AND | 2478 MARSH RABBIT BEND KADOLPHUS DECATUR GA 30035 |
| CARMEN F MAIETTA | EILEEN C MAIETTA 3 SPRUCE DRIVE EAST BRUNSWICK NJ 08816-2018 |
| CARMEN G AMADOR ATT AT LAW | 782 NW LEJEUNE RD STE 440 MIAMI FL 33126 |
| CARMEN G. BURGOS-PARRILLA | 2319 SUZU WAY KNOXVILLE TN 37923 |
| CARMEN G. JONES | 108 WILLOW ST HOUGHTON LAKE MI 48629 |
| CARMEN G. PULEO JR | ROSELIA Y. PULEO 302 E. 229TH STREET CARSON CA 90745 |
| CARMEN GLEN HOA | PO BOX 17542 GREENVILLE SC 29606 |
| CARMEN GRAY VS COHN GOLDBERG AND DEUTSCH LLC | AND GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL COMPLIANCE COUNSEL PC 11320 RANDOM HILLS RD STE 540 FAIRFAX VA 22030 |

| Claim Name | Address Information |
|---|---|
| CARMEN J. MATINA | CATHERINE A. MCKENNA MATINA 70 QUARTZ DRIVE SEDONA AZ 86351-8946 |
| CARMEN J. SCARPA | PO BOX 1430 SAGAMORE BEACH MA 02562 |
| CARMEN JOHNSON - ANGANDJA | 1113 CENTRAL AVENUE EVANSDALE IA 50707 |
| CARMEN L SANTAMARIA PA | 10250 SW 56 ST STE C 102 MIAMI FL 33165 |
| CARMEN LOPEZ | PO BOX 1128 SUN VALLEY CA 91353-1128 |
| CARMEN M CLAYTON | 15212 44TH AVE E TACOMA WA 98446-3954 |
| CARMEN MARCUCCIO | 7552 MISSION PALM ST LAS VEGAS NV 89139 |
| CARMEN MENDIOLA ATT AT LAW | 286 1ST ST JERSEY CITY NJ 07302 |
| CARMEN N. WHITE | 25 RITTENHOUSE ST NE WASHINGTON DC 20011-1513 |
| CARMEN NUNCCI C O M HEDEYAL | 2107 ASHBROOK CT ASSOCIATES PC PLAINFIELD IL 60586-5654 |
| CARMEN OGDEN | 22959 E SMOKY HILL ROAD APT B-303 AURORA CO 80015 |
| CARMEN PARR DARNES AND MCLEMORE | 37 SYCAMORE ST W CONSTRUCTION INC SAINT PAUL MN 55117 |
| CARMEN REALTY INC | 2045 W AVE N 12 PALMDALE CA 93551 |
| CARMEN ROSADO ESTATE AND | 109 INDIAN VALLEY VLY D CARMEN ROSADO WOODSTOCK GA 30188 |
| CARMEN ROSADO ESTATE AND | 109 INDIAN VLY D CARMEN ROSADO WOODSTOCK GA 30188 |
| CARMEN SAURO | 504 LONGHORN CRESCENT ROCKVILLE MD 20850 |
| CARMEN SILVA AND CONNIE DE SILVA | 12 FIFESHIRE CT GAITHERSBURG MD 20886 |
| CARMEN SILVAS | 2636 W ORION AVE APT 3 SANTA ANA CA 92704 |
| CARMEN STARR | P O BOX 285 WELLSBURG IA 50680 |
| CARMEN THOMAS | 181 SEMEL AVENUE GARFIELD NJ 07026 |
| CARMEN V CAGGIANO | 1106 OLD DRIFT ROAD POINT PLEASANT NJ 08742 |
| CARMEN W. BROWN | PAULINE P. BROWN 30 BIRCH DR WEISER ID 83672 |
| CARMEN WARE | 210 SUNDRIDGE WAY ALLEN TX 75002 |
| CARMEN YASSINE | 10422 LONGDEN STREET CYPRESS CA 90630 |
| CARMEN, CLEMONS | 12490 CENTRAL AVE 115 CHINO CA 91710 |
| CARMENATE, ARALYS | 1341 SW 78 PL JULIO BARREDDO MIAMI FL 33144 |
| CARMENCITA ELDREDGE | 15735 NORDHOFF STREET NORTH HILLS CA 91343 |
| CARMENS INSURANCE AGENCY | PO BOX 9228 PATERSON NJ 07509-9228 |
| CARMICHAEL AND POWELL PC | 7301 N 16TH ST STE 103 PHOENIX AZ 85020 |
| CARMICHAEL AND ZAJAC PC | 170 HIGH ST TAUNTON MA 02780 |
| CARMICHAEL APPRAISAL | PO BOX 7335 PORTSMOUTH VA 23707 |
| CARMICHAEL APPRAISAL SERVICE | PO BOX 1330 ORTING WA 98360-1330 |
| CARMICHAEL APPRAISAL SERVICE | 222 E 26TH ST TACOMA WA 98421 |
| CARMICHAEL APPRAISAL SERVICES | PO BOX 1330 ORTING WA 98360 |
| CARMICHAEL AREA SD CUMBERLAND TWP | 100 MUNICIPAL RD S C OF CARMICHAEL SCHOOL DIST CARMICHAELS PA 15320 |
| CARMICHAEL LAW GROUP LLC | PO BOX 4894 MONTGOMERY AL 36103 |
| CARMICHAEL SCHOOL DISTRICT | COUNTY OFFICE BUILDING TAX COLLECTOR WAYNESBURG PA 15370 |
| CARMICHAEL WATER DISTRICT | 7220 FAIR OAKS BLVDSTE C PO BOX929 CARMICHAEL CA 95609-0929 |
| CARMICHAEL WATERT DISTRICT | 7837 FAIR OAKS BLVD CARMICHAEL CA 95608 |
| CARMICHAEL, BOOKER T | 263 3RD ST STE 310 BATON ROUGE LA 70801 |
| CARMICHAEL, RL | PO BOX 9323 AND INSPECTIONS CHESAPEAKE VA 23321 |
| CARMICHAEL, WILLIAM A | 4406 SW 33RD ST DES MOINES IA 50321 |
| CARMICHAELS AREA SCHOOL DISTRICT | 102 E S ST CARMICHAELS PA 15320 |
| CARMICHAELS BORO | 300 E GREENE ST CARMICHAELS PA 15320 |
| CARMIER, WALTER | 823 WEST 110TH STREET LOS ANGELES CA 90044 |
| CARMINE RIBAUDO JR AND | 21 WALLACE LN QSG CONSTRUCTION LLC WEST PATERSON NJ 07424 |
| CARMINE V TROMBETTA ATT AT LAW | 11 E SCHAUMBURG RD SCHAUMBURG IL 60194 |
| CARMODY AND TORRANCE | 195 CHURCH STREET PO BOX 1950 NEW HAVEN CT 06509 |
| CARMODY, GARY E | PO BOX 540 CRESCENT CITY CA 95531 |

| Claim Name | Address Information |
|---|---|
| CARMON, JULIAN P | 4209 HALL RD TIMMONSVILLE SC 29161 |
| CARMONA JOHNSTON | 1100 HARWELL DR. #1311 ARLINGTON TX 76011 |
| CARMONA, BENITO & CARMONA, HERLINDA E | 2206 W 10TH ST SANTA ANA CA 92703 |
| CARMOUCHE AND CARMOUCHE | 7007 BROADWAY MERRILLVILLE IN 46410 |
| CARN C. SILL | LARRY BECHEN 1350 VALLEY VIEW ROAD CHASKA MN 55318 |
| CARN, WILLIAM C | PO BOX 1665 DOTHAN AL 36302 |
| CARNAHAN & ASSOCIATES / TOM CARNAHAN | 22020 VENTURA BLVD WOODLAND HILLS CA 91364 |
| CARNAHAN, BARBARA A | 2474 S CHEROKEE DENVER CO 80223 |
| CARNAL AND MANSFIELD P A | 6528 CENTRAL AVE STE B ST PETERSBURG FL 33707 |
| CARNAL, WILLIAM & CARNAL, DEBORAH L | PO BOX 1703 BENSON AZ 85602 |
| CARNEGIE BORO ALLEGHNEY CNTY | 102 RAHWAY RD MCMURRY PA 15317 |
| CARNEGIE BOROUGH ROSE MCCAFFREY | 1 VETERANS WAY TAX COLLECTOR CARNEGIE PA 15106 |
| CARNEGIE DEVELOPMENT LLC | 216 LEE BOWDEN DR HUNTSVILLE AL 35806 |
| CARNEGIE HEIGHTS ASSOCIATION | 720 W CHEYENNE 200 NORTH LAS VEGAS NV 89030 |
| CARNEGIE HEIGHTS ASSOCIATION | 259 N PECOS RD 100 HENDERSON NV 89074 |
| CARNEGIE HEIGHTS HOA | 259 N PECOS RD 100 HENDERSON NV 89074 |
| CARNEGIE MORTGAGE | 2301 CAMPUS DR STE 100 IRVINE CA 92612 |
| CARNEGIE MORTGAGE LLC | 2297 HIGHWAY 33 TRENTON NJ 08690-1717 |
| CARNELL JOYNER JR | 3 STOWE ROAD PEEKSKILL NY 10566 |
| CARNESVILLE CITY | CITY HALL PO BOX 32 TAX COLLECTOR CARNESVILLE GA 30521 |
| CARNEVALE, CATHERINE | 50 CHERRY ST. ENUE JERSEY CITY NJ 07305 |
| CARNEY APPRAISAL CONSULTANTS | 7492 OSWEGO RD LIVERPOOL NY 13090 |
| CARNEY LAW FIRM | 511 S MAIN ST MOUNTAIN HOME AR 72653 |
| CARNEY, PATRICIA B | 9209 HARVEST OAK DRIVE FREDERICKSBURG VA 22407 |
| CARNEYS POINT TOWNSHIP | 303 HARDING HWY CARNEYS POINT TWP COLLECTOR CARNEYS POINT NJ 08069 |
| CARNEYS POINT TOWNSHIP | 303 HARDING HWY TAX COLLECTOR PENNS GROVE NJ 08069 |
| CARNIVALE, KAREN | 404 MAIN ST LEOMINSTER MA 01453 |
| CARO CITY | 317 S STATE ST TREASURER CARO MI 48723 |
| CARO COMMUNITY SCHOOLS | 301 HOOPER ST CARO SUPT OFFICE CARO MI 48723 |
| CARO VILLAGE | 317 S STATE ST TREASURER CARO MI 48723 |
| CARO, STEPHAN | 1754 NE 50TH CT JASON LESLIE POMPANO BEACH FL 33064 |
| CAROGA TOWN | TAX COLLECTOR PO BOX 328 1840 STATE HWY 29A CAROGA LAKE NY 12032 |
| CAROL  PARKINSON | 1656 SHATTUCK AVE. BERKLEY CA 94709 |
| CAROL & HECTOR SEGURA | 10179 LYNETTE COURT LINDEN CA 95236 |
| CAROL A CARROLL APPRAISAL SERVICES | 1460 FALL RIVER AVE STE 8 SEEKONK MA 02771 |
| CAROL A CROFT AND ASSOCIATES | 352 LYNN DR NASHVILLE TN 37211 |
| CAROL A CROMARTY | ESTATE OF EVELYN D CROMARTY 1567 W BOSTON AVE FRESNO CA 93711-0557 |
| CAROL A GREEN | RICHARD A GREEN PO BOX 994 VICTORVILLE CA 92393-0994 |
| CAROL A GROSS | PO BOX 577 GASTON OR 97119-0577 |
| CAROL A KRUMHEUER | 804 ALONDRA HEMET CA 92545 |
| CAROL A LAWSON ATT AT LAW | PO BOX 2381 DUNEDIN FL 34697 |
| CAROL A LAWSON ATT AT LAW | 2194 MAIN ST STE J DUNEDIN FL 34698 |
| CAROL A MORRISON ATT AT LAW | 3217 FRIENDLY RD FAYETTEVILLE NC 28304 |
| CAROL A OSTBERG | ALBERT C OSTBERG 676 LOMA AVENUE LONG BEACH CA 90814 |
| CAROL A RICHARDSON | 27412 DARLENE DR MORENO VALLEY CA 92555 |
| CAROL A TRIBBEY ATT AT LAW | PO BOX 1735 KAILUA HI 96734 |
| CAROL A VINER ATT AT LAW | 200 N 6TH ST STE 203 GRAND JUNCTION CO 81501 |
| CAROL A WISHARD | 32030 JOY ROAD LIVONIA MI 48150 |
| CAROL A. BILLINGS | 6 FARRELL ST WOLCOTT CT 06716 |

| Claim Name | Address Information |
|---|---|
| CAROL A. DENEAU | 20111 LEVEE CT CLINTON TOWNSHIP MI 48038 |
| CAROL A. FINE | 124 BROOKWOOD COURT VERNON HILLS IL 60061 |
| CAROL A. INGRAM | 136 MOUNTAIN LAKE DR DINGMANS FERRY PA 18328-4029 |
| CAROL A. MIRYNOWSKI | MICHAEL E. MIRYNOWSKI 3004  STUART WAY LANSDALE PA 19446 |
| CAROL A. MOORE | 8329 CARIBOU CLARKSTON MI 48348 |
| CAROL A. RODRIGUEZ | JOSEPH M. RODRIGUEZ 3242 BRIDGEHAMPTON WAY CAMARILLO CA 93012 |
| CAROL A. WALTZ | JOHN F WALTZ JR 34 HOBBS RD TRENTON NJ 08619-3638 |
| CAROL AMES APPRAISAL SERVICE | 46 RAMBLEWOOD BLVD TIJERS NM 87059 |
| CAROL AMOS | 2858 MERRILL ST ROSEVILLE MN 55113 |
| CAROL AND CHARLES YARBROUGH | 3112 TROON AVE SE AND JOSEPH STEVENS PALM BAY FL 32909 |
| CAROL AND DONALD CARPENTER AND | 2100 NEWTON ST HOMEQ SERV AKRON OH 44305 |
| CAROL AND ELVERT BLUE AND | 1288 N PORTAGE PATH ABC ROOFING CO AKRON OH 44313 |
| CAROL AND ERIC HEUSER | 1728 BRALEY RD YOUNGSTOWN NY 14174-9733 |
| CAROL AND GARY BEIN AND | 3701 FILLMORE RD COBRA RESTORATION MCHENRY IL 60051 |
| CAROL AND JERRY SIMMONS | 5746 DEER PATH LN CINONATUS NY 13040 |
| CAROL AND JERRY WALTERS | 11995 W BRANDT PL LITTLETON CO 80127 |
| CAROL AND LESTER HOWARD | 2708 SW 122ND CT OKLAHOMA CITY OK 73170 |
| CAROL AND PATRICK SMITH AND | 770 DILEY RD THOMPSON BUILDING ASSOCIATES & GREG FROST CONTRACT PICKERINGTON OH 43147 |
| CAROL AND PATRICK SMITH AND | 770 DILEY RD THOMPSON BUILDING PICKERINGTON OH 43147 |
| CAROL AND STEVEN BUNDY | 14605 N 2 MILE CREEK LN MOUNT VERNON IL 62864 |
| CAROL AND WILLIAM DAUGHERTY | 1117 MCKINLEY DR AND EZ GARAGE DOOR CO CLAIRTON PA 15025 |
| CAROL ANDERSON AND ROBERTS | ROOFING AND CONSTRUCTION PO BOX 5157 DURANT OK 74702-5157 |
| CAROL ANDERSON ORTIZ | 1012 BEAVER ST NEW HARTFORD IA 50660 |
| CAROL ANDRUS | 44708 4TH ST E LANCASTER PA 45074 |
| CAROL ANN CRNIC AND TERRY L CRNIC VS DEUTSCHE | BANK NTNL TRUST COMMERCE TITLE HOMECOMINGS FINANCIAL NETWORK INC ET AL 6792 COWBOY ST SIMI VALLEY CA 93063 |
| CAROL ANN GONZALEZ | 137 TEMELEC CIRCLE SONOMA CA 95476 |
| CAROL ANN GRUDZIEN | 20538 MADISON STREET TORRANCE CA 90503 |
| CAROL ANN JACKSON | 205 WEST  STREET WINDSOR CT 06095 |
| CAROL ANN M TONKEN | PO BOX 7 CHOCORUA NH 03817 |
| CAROL ANN M. SAWYER | DRACUT MA 01826 |
| CAROL ANN MALZ ATT AT LAW | 554 MAIN ST ONEONTA NY 13820 |
| CAROL ANN MALZ ATT AT LAW | 554 MAIN ST PO BOX 1446 ONEONTA NY 13820 |
| CAROL ANN OLORTEGUI AND | 1594 SPRINGSIDE DR ROOFS BY CHERRYINC WESTON FL 33326 |
| CAROL ANN WENZEL | 27949 MAZAGON MISSION VIEJO CA 92692-1248 |
| CAROL ANN ZANONI ATT AT LAW | 434 FAYETTEVILLE ST STE 2325 RALEIGH NC 27601 |
| CAROL APODACA AND JASPER | 830 N WOODS DR W CONTRACTORS INC WOODLANDS PARK CO 80863 |
| CAROL ATWATER | 386 JAMES BOWIE COURT ALAMO CA 94507 |
| CAROL AUGAT | 40 SMITH FARM RD EASTHAM MA 02642-3307 |
| CAROL B MCCULLOUGH ATT AT LAW | 530 W ST RD STE 201 WARMINSTER PA 18974 |
| CAROL B TITTLE | CHARLES P TITTLE 828 PALMETTO TERRACE OVIEDO FL 32765 |
| CAROL B. VOSSLER | 4929 SUMMIT VIEW CT EL DORADO CA 95623 |
| CAROL BALDWIN NAGLE ATT AT LAW | 501 EARL GARRETT ST KERRVILLE TX 78028 |
| CAROL BALESTRIERI | 235 SOUTH HARRISON CONGERS NY 10920 |
| CAROL BARATTA | JOHN BARATTA 176       WEST PARKWAY POMPTON PLAINS NJ 07444 |
| CAROL BARNES | 2118 MEDARY AVENUE PHILADELPHIA PA 19138 |
| CAROL BELH | 311 N. MAIN STREET WILLIAMSTOWN NJ 08094 |
| CAROL BIASE | 946 LIBERTY STREET BELVIDERE NJ 07823 |

| Claim Name | Address Information |
|---|---|
| CAROL BINGHAM INDIVIDUALLY AND AS CO EXECUTOR | OF THE LAST WILL AND TESTAMENT OF NANNIE R TOLIVER PLAINTIFF V MARGUERITE ET AL ALTERMAN AND ASSOCIATES 8 S MAPLE AVE MARLTON NJ 08053 |
| CAROL BIRCHWALE | 11 STRATFORDSHIRE DR SUSSEX NJ 07461 |
| CAROL BLAKE | 119 OAK WAY CARMEL CA 93923 |
| CAROL BOGERT REALTY | RT 5 BOX 41 BUCKANNON WV 26201 |
| CAROL BONELLO | 664 COATES LANE KING OF PRUSSIA PA 19406 |
| CAROL BRAUCKS CAROL COLEMAN AND | 538 FIELDCREST CT HAROLD COLEMAN SARTELL MN 56377 |
| CAROL BRISTOW | 243 ROSEBAY COURT DELRAN NJ 08075 |
| CAROL BRODIE | 836 WENDY RD WATERLOO IA 50701 |
| CAROL BROWN AND EXCEL | 10303 SAGEGATE DR RESTORATION SERVICES HOUSTON TX 77089 |
| CAROL BURNS | 9203 BLUEGRASS RD. APT 4 PHILADELPHIA PA 19114 |
| CAROL BURZIN | 243 PALOMBI CT EAST BRUNSWICK NJ 08816-5022 |
| CAROL C POPYK | 22136 WINGATE CT FARMINGTON HILLS MI 48335 |
| CAROL C. CONNOLLY | 19850 LABRADOR STREET CHATSWORTH CA 91311 |
| CAROL C. GILBERT | CURTIS R. GILBERT 205 SALAMANCA COURT SAN RAMON CA 94583 |
| CAROL CASAL AND FJ ZAM | 66042 SAN JUAN RD COMPANY DESERT HOT SPRINGS CA 92240 |
| CAROL CHAPMAN | 30633 DEER TRAIL DR NEW HARTFORD IA 50660 |
| CAROL CHRISTMAN | 2145 MICHAEL WARREN MI 48091 |
| CAROL CLARK | 2111 CAMINO A LOS CERROS MENLO PARK CA 94025 |
| CAROL CLICK | RE/MAX MESA VERDE REALTY 1640 E. MAIN CORTEZ CO 81321 |
| CAROL CONLON | 2213 KINGS HOUSE RD SILVER SPRING MD 20905 |
| CAROL CONOVER | 29 CEDARCREST CT DOYLESTOWN PA 18901 |
| CAROL CROFT & ASSOCIATES | 352 LYNN DRIVE 37211 NASHVILLE TN 37211 |
| CAROL CROSS STONE ATT AT LAW | PO BOX 8627 LONGVIEW TX 75607 |
| CAROL D CURBISHLEY | 391 STARLIGHT DR PAHRUMP NV 89048 |
| CAROL D HERREN AND | JEFFREY A STRUWE 31651 121ST AVENUE SOUTHEAST AUBURN WA 98092 |
| CAROL DAVIS | 3140 CORONADO WAY RENO NV 89503 |
| CAROL DEVNANI AND MJ WHITE | 516 BENNIVILLE AND SON BIRMINGHAM MI 48009 |
| CAROL DILLON HORVATH ATT AT LAW | 7379 PEARL RD STE 4 CLEVELAND OH 44130 |
| CAROL DOBBINS | 3496 FIREWAY DR SAN DIEGO CA 92111 |
| CAROL DONLON | 3316 HICKORY CIR SHEBOYGAN WI 53081 |
| CAROL DONOFRIO | 800 SOUTH EDGEMERE DRIVE WEST ALLENHURST NJ 07711 |
| CAROL DOVEY | JUSTIN DOVEY 115 BRIDLE HL CT CHAMBERSBURG PA 17201 |
| CAROL DUTRA ELLIS ATT AT LAW | 122 BAREFOOT CV HYPOLUXO FL 33462 |
| CAROL E GREENWALD ATT AT LAW | 22 N SHORT ST TROY OH 45373 |
| CAROL E HAMILTON SOLO PRACTITION | PO BOX 6 SHARON HILL PA 19079 |
| CAROL E HENNEMAN | 500 VENADO VISTA DRIVE LA CANADA CA 91011 |
| CAROL E HOWER | 2352 THOMPSON PLACE SANTA CLARA CA 95050 |
| CAROL E KRAWITZ ATT AT LAW | 1429 WALNUT ST STE 1300 PHILADELPHIA PA 19102 |
| CAROL E. ADAMS | RICHARD J. TOMBOLATO 1437  PO BOX TELLURIDE CO 81435 |
| CAROL ELAINE ALLEN | (TORRANCE AREA) 1444 WEST 227TH STREET UNIT 19 LOS ANGELES CA 90501 |
| CAROL ELLEN HARRISON | P O BOX 1427 MINDEN NV 89423 |
| CAROL ELLIOT AND FELICIA | 1092 LOSSON RD KRAMAR AND HAYWARD ROOFING CONSTRUCTION INC CHEETOWAGA NY 14227 |
| CAROL ELLIS ATT AT LAW | 500 S AUSTRALIAN AVE STE 600 WEST PALM BCH FL 33401 |
| CAROL ETOAMA | 14007 RIVER KEG DRIVE HOUSTON TX 77083 |
| CAROL FLETCHER-ANDRINGA | 104 SUMNER STREET EAST NORTHFIELD MN 55057 |
| CAROL FONTAINE | GERARD V. FONTAINE 355 OLNEY ARNOLD ROAD CRANSTON RI 02921-1513 |
| CAROL G STEBBINS ATT AT LAW | 118 E GAMBIER ST MOUNT VERNON OH 43050 |
| CAROL GALASSO | 123 HILLSIDE AVENUE WEST CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| CAROL GARGANO | 6 ARBORWOOD LANE SICKLERVILLE NJ 08081-1717 |
| CAROL GASAWAY | 700 TIMBER CREEK CV ROUND ROCK TX 78665 |
| CAROL GLENN | 340 MAIN STREET AMESBURY MA 01913 |
| CAROL GREGORY | JOSEPH A. GREGORY 7898 QUIDA DRIVE WEST PALM BEACH FL 33411 |
| CAROL GRUBB | 475 W CARACAS AVE HERSHEY PA 17033 |
| CAROL H EDELSTEIN | 25 FRONT STREET  D HEALDSBURG CA 95448 |
| CAROL H LABELLA | 7 LIBERTY ST S BERWICK ME 03908 |
| CAROL HAGGERTY | 2335 VALENTINE AVE ST PAUL MN 55108 |
| CAROL HANSON | 17074 FORFAR CT FARMINGTON MN 55024 |
| CAROL HASBROUCK | 1740 ROBINSON DR N ST PETERSBURG FL 33710 |
| CAROL HIRSCH | 2820 SAN JUAN LANE COSTA MESA CA 92626 |
| CAROL HORSLEY | 6100 AUTO CLUB ROAD #209 BLOOMINGTON MN 55438 |
| CAROL HUFFMAN APPRAISALS | PO BOX 721 LAMAR AR 72846 |
| CAROL INSTASI | 9235 LYON VALLEY ROAD NEW TRIPOLI PA 18066 |
| CAROL IRISH | 5257 W LAKE BEACH CT SHOREVIEW MN 55126 |
| CAROL J ALLEN | 12025 211TH PL SE SNOHOMISH WA 98296 |
| CAROL J FREDRICK ATT AT LAW | 2046 NE HWY 99W STE D MCMINNVILLE OR 97128 |
| CAROL J HOLM ATT AT LAW | 130 W 2ND ST STE 1010 DAYTON OH 45402 |
| CAROL J PAYNE | 203 ADAIR AVE LONGWOOD FL 32750 |
| CAROL J ROLKE ATT AT LAW | 211 N ROBINSON AVE STE 600 OKLAHOMA CITY OK 73102 |
| CAROL J. EDWARDS | 14558 ANCHORAGE CIR SEMINOLE FL 33776-1113 |
| CAROL J. SCARANTINO | 3838 GLEN EAGLES DR TARZANA CA 91356 |
| CAROL J. SKUTT | 347 WEST OAK HARRISON MI 48625 |
| CAROL J. SKUTT ESTATE | 347 WEST OAK HARRISON MI 48625 |
| CAROL J. SNYDER | 39578 WELD COUNTY ROAD 49 EATON CO 80615 |
| CAROL J. TRETHEWEY | DONALD R. TRETHEWEY 34342 IVY COURT CHESTERFIELD MI 48047 |
| CAROL JACKMAN | 1050 YORKSHIRE GROSSE POINTE MI 48230 |
| CAROL JAY | 241 PARRY RD WARMINSTER PA 18974 |
| CAROL JEAN DEMUTH ATT AT LAW | 4321 KINGWOOD DR # 152 KINGWOOD TX 77339-3700 |
| CAROL JOHNSON AND DISASTER | 111 SKYVIEW DR TEAM INC BOWLING GREEN KY 42104-7931 |
| CAROL JOHNSON VAN AHLERS | 2547 EAST ALDEN PLACE ANAHEIM CA 92806 |
| CAROL JONES REALTORS | 3600 S NATIONAL SPRINGFIELD MO 65807 |
| CAROL KATZENBERGER | 1301 FAIRBOURNE CT LANSDALE PA 19446 |
| CAROL KLUGE | 719 STONE GATE DRIVE KIMBERLY WI 54136 |
| CAROL L CAGLE ATT AT LAW | 1720 MAIN ST ALTON IL 62002 |
| CAROL L CAPON | 2614 EAST VIRGINIA AVENUE ANAHEIM CA 92806-4324 |
| CAROL L CLOER | 1750 VISTILLAS ROAD ALTADENA CA 91001 |
| CAROL L CRUMP | 905 SINGINGWOOD ROAD SACRAMENTO CA 95864 |
| CAROL L ENOS | P.O. BOX 996 BARSTOW CA 92312 |
| CAROL L HANNA ATT AT LAW | 2700 S PARK RD STE 102 BETHEL PARK PA 15102 |
| CAROL L LAMB | 78725 LA PALMA LA QUINTA CA 92253 |
| CAROL L LINN AND SHIRLEY KOCHNOVER VS CLASSIC | HOME FINANCIAL INC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AND JERRY ALRED LAW OFFICE OF SAMUEL JUDGE BROWN 11811 N FWY STE 500 HOUSTON TX 77060 |
| CAROL L ROGERS | MARILYN J ROGERS 5775 MALVERN CT SAN DIEGO CA 92120 |
| CAROL L SCHLITTER | 17 W 346 STONE AVE BENSENVILLE IL 60106 |
| CAROL L STEWART ESTATE | 315 W 24TH ST VANCOUVER WA 98660 |
| CAROL L STOKES ATT AT LAW | 433 CHERRY ST STE 17 MACON GA 31201 |
| CAROL L YOUNT | 6235 CRESTHAVEN DRIVE LA MESA CA 91942 |
| CAROL L. CLEVE | 5376 KENRICK PARKE DRIVE 201 ST LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| CAROL L. JOSEPH | CHERYL A. HOLT 7370 PARKWOOD FENTON MI 48430 |
| CAROL L. KELLY | 186 GLENSHIRE TROY MI 48085 |
| CAROL L. MCDONALD | JAY S. MCDONALD 8710 10TH AVE S BLOOMINGTON MN 55420 |
| CAROL L. PANGBORN | 3820 SW MARION LANE TOPEKA KS 66610 |
| CAROL L. WOLF | 14903 BARNWALL ST LA MIRADA CA 90638 |
| CAROL LAMBERT | 23155 ALGER LANE ST CLAIR SHORES MI 48080 |
| CAROL LAW | 3101 W HWY 90 STE 101 LAKE CITY FL 32055 |
| CAROL LEWIS | 574 LOS ALTOS CIRCLE MESQUITE NV 89027 |
| CAROL LODUCA | 19484 GRANITE DR MACOMB MI 48044 |
| CAROL LUTGEN | 1108 7TH GILBERTVILLE IA 50634 |
| CAROL LYNNE LANGE | BRETT A LANGE 7 HUTCHINSON STREET FRANKLIN MA 02038-2430 |
| CAROL M BOARDMAN | RICHARD C BOARDMAN 7411 CRITTENDEN STREET PHILADELPHIA PA 19119 |
| CAROL M CARCIONE | 22W 768 HACKBERRY GLEN ELLEN IL 60137 |
| CAROL M ELLIOTT ATT AT LAW | 1513 LEESBURG RD COLUMBIA SC 29209 |
| CAROL M PETERSON | 714 JEFFERSON AVE APT. B ALBERT LEA MN 56007 |
| CAROL M SHANKS | 9411 LETTIE AVE HOUSTON TX 77075 |
| CAROL M. LAZZARINO | 697 BLACKFORD CT. SAN JOSE CA 95117 |
| CAROL M. REDMAN | 15541 PASEO JENGHIZ SAN DIEGO CA 92129 |
| CAROL M. SCHMIT | 3912  HILLSIDE DRIVE ROYAL OAK MI 48073 |
| CAROL MARTIN AND SERVPRO | 502 WASHINGTON ST BLOOMINGTON IN 47408-3454 |
| CAROL MAY LAZZARINO LIVING TRUST | 697 BLACKFORD CT. SAN JOSE CA 95117 |
| CAROL MCCULLOUGH | 4607 TIMBERGLEN #1116 DALLAS TX 75287 |
| CAROL MCDERMOTT | 3127 POCAHONTAS RD. CEDAR FALLS IA 50613 |
| CAROL MCLAINE V GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC AND DOES 1 20 LAW OFFICES OF GENE W CHOE 3699 WILTSHIRE BLVDSUITE 720 LOS ANGELES CA 90010 |
| CAROL MFREEMAN ASSOCIAGES INC | PO BOX 79247 C O SUN TRUST BANK BALTIMORE MD 21279 |
| CAROL MIKELSAVAGE | 33800 ANNLAND FARMINGTON HILLS MI 48331 |
| CAROL MIRAMONTES-BERNAL | 10951 STONE CANYON RD DALLAS TX 75230 |
| CAROL MIRYNOWSKI | 3004 STUART WAY LANSDALE PA 19446 |
| CAROL MULDERIG | 119 WATERGATE DRIVE LANGHORNE PA 19053-1558 |
| CAROL MURRAY | 8301 ROOSEVELT BLVD # 316 PHILADELPHIA PA 19152-2006 |
| CAROL NDHLOVU | PO BOX 30597 ELMONT NY 11003-0597 |
| CAROL NESBETT | 2440 HARBOR LANDING CIRCLE ANCHORAGE AK 99515 |
| CAROL O PATTERSON SRA | 146 NE 32ND AVE OCALA FL 34470 |
| CAROL OBER | 3257 WINNETASKA RD MUSKEGON MI 49441 |
| CAROL OSBORNE AND MELLON | 126 LAKESIDE DR W CERTIFIED RESTORATION LEHIGH VALLEY BELVIDERE NJ 07823 |
| CAROL OVERMAN | 3135 LAKESTONE DR TAMPA FL 33618 |
| CAROL PARIS BROWN RELOCATIONDIVISI | 8227 OLD COURTHOUSE RD STE 100 VIENNA VA 22182 |
| CAROL PETERS | 6513 HORNCLIFFE CLARKSTON MI 48346 |
| CAROL PETERSON | 8101-109TH ST W BLOOMINGTON MN 55438 |
| CAROL R WHITNEY | 127 KENTFIELD COURT MARTINEZ CA 94553 |
| CAROL R. FOGLESONG | 1750 CHIPPEWA TRAIL MAITLAND FL 32751 |
| CAROL RACINE | 121 WASHINGTON AVE S APT 1501 MINNEAPOLIS MN 55401-2131 |
| CAROL S BENSON | C/O GARTH MCMILLEN 1301 LA SIERRA DR SACRAMENTO CA 95864 |
| CAROL S CHASE ATT AT LAW | 648 MONROE AVE NW STE 400A GRAND RAPIDS MI 49503 |
| CAROL S MASSCHELIN | 45453 GABLE SQUARE STERLING VA 20164 |
| CAROL S MAXWELL | 29436 ELBA DRIVE LAGUNA NIGUEL CA 92677 |
| CAROL S MAXWELL LIVING TRUST | 29436 ELBA DRIVE LAGUNA NIGUEL CA 92677 |
| CAROL S WOBBY | 3135 LANDORE DRIVE NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| CAROL S. TATE | 312 WINDWARD DRIVE SW ROANOKE VA 24014 |
| CAROL S. WATSON | 450 E BRADLEY AVE SPC 138 EL CAJON CA 92021-3057 |
| CAROL SCHULTZ AND MCBRIDE | 933 4TH AVE N 102 CONSTRUCTION KENT WA 98032 |
| CAROL SELLERS ESTATE AND | 3220 LANGLEY DR KENNETH SELLERS PLANO TX 75025 |
| CAROL SHAW | 4761 STALLCUP DRIVE MESQUITE TX 75150 |
| CAROL SHERRON | 616 PERIMETER DRIVE DOWNINGTOWN PA 19335 |
| CAROL SIMPSON | 7250 THIRD GATE ROAD WILLITS CA 95490 |
| CAROL SKON | GREEN REALTY GROUP 4100 QUEEN EMMAS DRIVE PRINCEVILLE HI 96722 |
| CAROL SMITH | 328 BORDER RD CONCORD MA 01742 |
| CAROL SMULLIAN, RANICE | C O THE GROUND RENT CO 22856 BARRISTER DR BOCA RATON FL 33433-6230 |
| CAROL SPALE AND ASSOCIATES | PO BOX 1116 SANTA CLARITA CA 91386 |
| CAROL SPARKS GREGG ATT AT LAW | 521 N SAM HOUSTON AVE ODESSA TX 79761 |
| CAROL STENBERG | 28 GLENNEAGLE DR PO BOX 2309 MASHPEE MA 02649 |
| CAROL STOLZ APPRAISALS | 3406 PARK DR RAPID CITY SD 57702 |
| CAROL STONE | 14027 RIDGE POINT CT SAVAGE MN 55378 |
| CAROL T OZAKI | BARRY T WHALL 10115 CONGRESS PLACE CUPERTINO CA 95014 |
| CAROL TALLON | MARK D TALLON 5498 RL LEWIS LANE SOUTHEAST BOLIVIA NC 28422-8530 |
| CAROL TREXLER TAX COLLECTOR | 2466 WEHR MILL RD ALLENTOWN PA 18104 |
| CAROL UHLAND | WEIRATHER REAL ESATE, INC PO BOX 320 DONNELLSON IA 52625 |
| CAROL VADNIE | 1873 INVERARY DR ORLANDO FL 32826 |
| CAROL VOGT | 4516 VANDERVORK AVE EDINA MN 55436 |
| CAROL W CARTER ATT AT LAW | 100 CHEROKEE BLVD STE 306 CHATTANOOGA TN 37405 |
| CAROL WARNEKA | 702 THIRD AVE PARKERSBURG IA 50665 |
| CAROL WEISERT | RICKY WEISERT 802 E. MAIN LAPORTE CITY IA 50651 |
| CAROL WEISERT | 802 EAST MAIN LA PORTE CITY IA 50651 |
| CAROL WEISS BALTIMORE ATT AT LAW | 10 E S ST STE B WILKES BARRE PA 18701 |
| CAROL WENYON | 701 ANACAPA LANE FOSTER CITY CA 94404 |
| CAROL WHITE | 3590 MARY ADER AVENUE APT. #323 CHARLESTON SC 29414 |
| CAROL WHITEMAN | 4457 LONGVIEW LANE DOYLESTOWN PA 18902 |
| CAROL WILLIAMS | 37608 NW 31ST AVE LA CENTER WA 98629 |
| CAROL WILSON | 69 GABRIEL LANE WILLINGBORO NJ 08046 |
| CAROL WILSON | 403 ORCHARD DRIVE CEDAR FALLS IA 50613 |
| CAROL-LYNNE GIRONDA | 126 MEADOW LARK ROAD NAUGATUCK CT 06770 |
| CAROLANN COX | 282 UPPER TERRACE SAN FRANCISCO CA 94117 |
| CAROLANN KRAUSE | 40 SPRUCE RD WARRINGTON PA 18976 |
| CAROLE  KIRCHHOFF | PO BOX 252 CALVERTON NY 11933 |
| CAROLE  SHEPHERD | JOHN  SHEPHERD 1995 NE 62ND ST FT.LAUDERDALE FL 33308 |
| CAROLE  SHEPHERD | JOHN  SHEPHERD 1354 WALLNUT TERRECE BOCA RATON FL 33486 |
| CAROLE A ROWLAND ATT AT LAW | 85 CHASE RD FULTON NY 13069 |
| CAROLE A. BIELEC | 46721 LARCHMONT CANTON MI 48187 |
| CAROLE A. DAVIS | 651  DESERT FALL  DR PALM DESERT CA 92211 |
| CAROLE ANN HUNLEY | P. O. BOX 887 SONOITA AZ 85637 |
| CAROLE BOHN | 27 CENTRAL AVENUE ROCKLEDGE PA 19046 |
| CAROLE BROADHURST | 8329 BERKHANSTED CT P.O. BOX 1125 ORLAND PARK IL 60462 |
| CAROLE BURBRIDGE | 1230 N ARROYO BLVD PASADENA CA 91103 |
| CAROLE C HERMAN | 27755 N LAKE WOHLFORD RD VALLEY CENTER AREA CA 92082 |
| CAROLE C KNAPP | 2834 N. DESERT AVENUE TUSCON AZ 85712 |
| CAROLE C LELAND | 244 WEST VALLEY AVE. #205 BIRMINGHAM AL 35209-3616 |
| CAROLE CHILTON | 1603 FOURTH AVE S BUFFALO MN 55313 |

| Claim Name | Address Information |
| --- | --- |
| CAROLE CURCIO | 4236 DESTE COURT #203 LAKE WORTH FL 33467 |
| CAROLE D WAGNER | P.O. BOX 962 CAMARILLO CA 93011 |
| CAROLE DELEHEY | 18 LOOKOUT LANE WASHINGTON CROSSING PA 18977 |
| CAROLE DELGADO | 908 LARKSPUR DR BURLINGAME CA 94010-2612 |
| CAROLE DOWNEY | 5801 SACHEM DR OXON HILL MD 20745 |
| CAROLE E. JAMISON | MITCHELL L. JAMISON 7374 YORKTOWN RD FRANKFORT IL 60423 |
| CAROLE FERRIS | 52 CALAIS ST LAGUNA NIGUEL CA 92677 |
| CAROLE FRANZ AND CYRILE SINCOCK | 2109 HAVERBROOK DR FALLSTON MD 21047 |
| CAROLE G GILLIO ATT AT LAW | 1501 GAUSE BLVD STE 8 SLIDELL LA 70458 |
| CAROLE HARVEY | 2416 INGLEWOOD DR LODI CA 95242 |
| CAROLE J BROWN INC | 501 SW C AVE STE 301 LAWTON OK 73501 |
| CAROLE J GIARRATANO | 5794 SOUTH GENOA COURT AURORA CO 80015 |
| CAROLE JESSE | 3952 ZARTHAN AVE S ST LOUIS PARK MN 55416 |
| CAROLE KING-RHINEVAULT | 6881 CARAVAN COURT COLUMBIA MD 21044 |
| CAROLE L LAMPE MRA | PO BOX 378 LAKE ORION MI 48361 |
| CAROLE L LONG | 388 EDSEL AVE MARTINSBURG WV 25405-1406 |
| CAROLE L. LONG | SHIRLEY L. OREM 131 JOLLY RANCHER DR MARTINSBURG WV 25405-5899 |
| CAROLE L. NAGY | 266 FAIRVIEW ROAD FRENCHTOWN NJ 08825 |
| CAROLE L. WILLIS | 19431 BRANDING IRON RD WALNUT CA 91789 |
| CAROLE MCCARTIN WRIGHT ATT AT LA | 2386 CLOWER ST STE E SNELLVILLE GA 30078 |
| CAROLE MORTENSEN | 437 HEADQUARTERS RD PO BOX 5 ERWINNA PA 18920 |
| CAROLE NAGY | 266 FAIRVIEW ROAD FRENCHTOWN NJ 08825 |
| CAROLE NYE | 1601 SE 8TH AVE NO.314 CRYSTAL RIVER FL 34429 |
| CAROLE ONEAL | 161 MCKINLEY SUITE 120 CORONA CA 92879 |
| CAROLE RYS | 46 PALMER ROAD #15 MONSON MA 01057 |
| CAROLE S BESS ATT AT LAW | 1970 MICHIGAN AVE STE D COCOA FL 32922 |
| CAROLE S. CHEVRIER | 222 MEADOW BAY CT LAKE MARY FL 32746 |
| CAROLE TEIXEIRA | 23283 LAVIDA WAY BOCA RATON FL 33433 |
| CAROLE WASHINGTON | 2825 MT VERNON AVENUE WILLOW GROVE PA 19090 |
| CAROLE YORK | 10037 PALLISERS TERRACE CHARLOTTE NC 28210 |
| CAROLEE A MOE | 5149 W ANITA ST APPLETON WI 54913 |
| CAROLEE COSTANZO | 1025 ASHLEY MICHELLE CT KNOXVILLE TN 37934 |
| CAROLEE DEWITT ESTATE | 21146 BIRCHWOOD DR FORESTHILL CA 95631 |
| CAROLINA A LOMBARDI ESQ ATT AT L | 3000 BISCAYNE BLVD 500 MIAMI FL 33137 |
| CAROLINA AMERICAN INS | PO BOX 118090 CHARLESTON SC 29423 |
| CAROLINA AMERICAN INS | CHARLESTON SC 29423 |
| CAROLINA AND ANDREW | 940 COUNTY RD 465 THOMASSON AND LD WATKINS CONSTRUCTION INC GRAND LAKE CO 80447 |
| CAROLINA AND HECTOR ESCOBAR AND | OG PAINTING & SERVICE MASTER RESTORATION CLEANING 9 WILLIAMS WAY DURHAM NC 27704-1461 |
| CAROLINA APPRAISAL CO | PO BOX 422 TAYLORSVILLE NC 28681 |
| CAROLINA APPRAISAL COMPANY INC | 301 C S CHARLOTTE AVE PO BOX 774 MONROE NC 28111 |
| CAROLINA APPRAISALS | 6 OAKWOOD CT LAKE WYLIE SC 29710 |
| CAROLINA BANK | 101 N SPRING STREET 4TH FLOOR GREENSBORO NC 27401 |
| CAROLINA BANK | 2604 LAWNDALE DR GREENSBORO NC 27408-4819 |
| CAROLINA BETETA | 60-70 60TH AVENUE MASPETH NY 11378 |
| CAROLINA CARVER AND | JAMES R POTTS 7034 WEST ORAIBI DRIVE GLENDALE AZ 85308 |
| CAROLINA CASUALTY | 920 SECOND AVE S 700 MINNEAPOLIS MN 55402 |
| CAROLINA CASUALTY | MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| CAROLINA CASUALTY INSURANCE | PO BOX 2575 JACKSONVILLE FL 32203 |
| CAROLINA CASUALTY INSURANCE | JACKSONVILLE FL 32203 |
| CAROLINA CONDOS | PO BOX 240236 C O WRIGHT PROPERTY MANAGEMENT MEMPHIS TN 38124 |
| CAROLINA D. GURROLA | LUIS R. GURROLA 29338 BERGONIAS LANE CANYON COUNTRY CA 91387 |
| CAROLINA FARM MUTUAL | 515 W SALISBURY ST ASHEBORO NC 27203 |
| CAROLINA FARM MUTUAL | ASHEBORO NC 27203 |
| CAROLINA FARMERS MUTUAL INS | 515A W SALISBURY ST ASHEBORO NC 27203 |
| CAROLINA FARMERS MUTUAL INS | ASHEBORO NC 27203 |
| CAROLINA H HILL | 118 CHILDERS CT APT 225 ELIZABETHTOWN KY 42701 |
| CAROLINA IBARRA | 3333 TOBY ST ROSAMOND CA 93560 |
| CAROLINA LAKES | PO BOX 99149 RALEIGH NC 27624 |
| CAROLINA LANDS AND REALTY | 1805 PARK AVE ROCKINGHAM NC 28379 |
| CAROLINA MAINTENANCE ASSOC | 5665 CORAL RIDGE DR C O INTEGRITY PROPERTY MNGMNT INC POMPANO BEACH FL 33076 |
| CAROLINA MOUNTAIN REALTY | 423 W US HIGHWAY 19E BYP BURNSVILLE NC 28714-7483 |
| CAROLINA OBRIEN | 4524 N PAULINA CHICAGO IL 60640 |
| CAROLINA PEREZ | 1501 COLUMBUS DRIVE ROWLETT TX 75089 |
| CAROLINA PROFESSIONAL | 169 LAUREL LOOP BUILDERS INC AND JASON RECTOR ASHVILLE NC 28806 |
| CAROLINA REAL ESTATE GROUP | 425 NEISLER RD CONCORD NC 28025-9350 |
| CAROLINA REALTY CORP GARY WARIKER | 3401 ERDMEN AVE BALTIMORE MD 21213 |
| CAROLINA REALTY OF SUMTER | 1229 ALICE DR SUMTER SC 29150-1970 |
| CAROLINA REALTY OF WILKES INC | 508 W MAIN ST WILKESBORO NC 28697 |
| CAROLINA RESTORATION AND CONSTRUCTION | 1304 INDUSTRIAL DR MATTHEWS NC 28105 |
| CAROLINA RLTY OF SUMTER INC | 1229 ALICE DR SUMTER SC 29150-1970 |
| CAROLINA ROOFING AND REMODELING | 3010 MONROE RD STE 107A CHARLOTTE NC 28205-7533 |
| CAROLINA ROOFING AND REMODLING | 3010 MONROE RD STE 107A CHARLOTTE NC 28205-7533 |
| CAROLINA ROOFING CONTRACTORS INC | 6612 POINT COMFORT LN CHARLOTTE NC 28226 |
| CAROLINA SEPULVEDA | 2110 E 16TH ST APT Q306 NEWPORT BEACH CA 92663-5990 |
| CAROLINA SHORES NORTH HOA | 400 BOUNDARY LOOP RD NW CALABASH NC 28467 |
| CAROLINA SHORES TOWN | PO BOX 4038 TOWN OF CAROLINA SHORES CALABASH NC 28467 |
| CAROLINA SOTO | 1328 1/2 N MOUNT VERNON AVE COLTON CA 92324 |
| CAROLINA TRACE GOLF WEST POA | NULL HORSHAM PA 19044 |
| CAROLINA WESTERS AND NEO TECH | 1317 LAPORTE AVE BUILDERS FORT COLLINS CO 80521 |
| CAROLINA WILLOWS HOA | PO BOX 2117 MYRTLE BEACH SC 29578 |
| CAROLINA WILLOWS HOA INC | 11923 PLZ DR MURRELLS INLET SC 29576 |
| CAROLINAS REALTY | 4130 OLEANDER DR WILMINGTON NC 28403 |
| CAROLINAS ROOFING AND GENERAL | 3868 WALNUT GROVE WAY GAINESVILLE GA 30506 |
| CAROLINE A CUNNIFF | 2011 BIG OAK LN NORTHBROOK IL 60062-3607 |
| CAROLINE AND ALBERT DOZERT | 18069 BILLY BLVD PRAIRIEVILLE LA 70769 |
| CAROLINE AND FREDERICO PENA AND VINTAGE | 8472 INDIAN HILLS RECONSTRUCTION BOERNE TX 78006 |
| CAROLINE BIRD | COLDWELL BANKER, HEART OF AMERICA 802 S ELDORADO ROAD BLOOMINGTON IL 61704 |
| CAROLINE C COURSEY ATT AT LAW | 1930 N DRUID HILLS RD NE 150 ATLANTA GA 30319 |
| CAROLINE CANTRELL, M | 1500 NE IRVING ST 100 PORTLAND OR 97232 |
| CAROLINE CLERK OF CIRCUIT COURT | PO BOX 458 DENTON MD 21629 |
| CAROLINE CLERK OF CIRCUIT COURT | 112 COURTHOUSE LN STE A BOWLING GREEN VA 22427 |
| CAROLINE CLERK OF CIRCUIT COURT | PO BOX 309 CAROLINE COUNTY BOWLING GREEN VA 22427 |
| CAROLINE CORBETT | 11008 PRESERVE CIRCLE N CHAMPLIN MN 55316 |
| CAROLINE COUNTY | TREASURER PO BOX 459 COURTHOUSE RM 107 DENTON MD 21629 |
| CAROLINE COUNTY | 109 MARKET ST COURTHOUSE RM 107 CAROLINE COUNTY COMMISSIONERS DENTON MD 21629 |
| CAROLINE COUNTY | PO BOX 459 COURTHOUSE RM 107 DENTON MD 21629 |

| Claim Name | Address Information |
| --- | --- |
| CAROLINE COUNTY | 119 ENNIS STREET PO BOX 431 CAROLINE COUNTY TREASURER BOWLING GREEN VA 22427 |
| CAROLINE COUNTY | PO BOX 431 CAROLINE COUNTY TREASURER BOWLING GREEN VA 22427 |
| CAROLINE COUNTY CLERK OF | 109 MARKET ST PO BOX 458 DENTON MD 21629 |
| CAROLINE COUNTY CLERK OF | 112 COURTHOUSE LN STE A PO BOX 309 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY SEMIANNUAL | 109 MARKET ST COURTHOUSE RM 133 CAROLINE COUNTY COMMISSIONERS DENTON MD 21629 |
| CAROLINE DALONZO | 474 BALLYTORE ROAD WYNNEWOOD PA 19096 |
| CAROLINE DEMERS | 2924 ROSEDALE AVE DALLAS TX 75205 |
| CAROLINE DJANG ATT AT LAW | 1900 AVE OF THE STARS FL 7 LOS ANGELES CA 90067 |
| CAROLINE FINAZZO | 110 MARKET ST LOCKPORT IL 60441-2600 |
| CAROLINE GRIFFIN | 3607 PRESIDENT ST PHILADELPHIA PA 19114-1710 |
| CAROLINE GUREWITZ | 511 EAST 5TH STREET BROOKLYN NY 11218 |
| CAROLINE HERMSEN AND HERMSEN | 322 BEVERLY DR AND CO OMAHA NE 68114 |
| CAROLINE HWANG AND ASI CONTRACTING | 4959 S MALAYA WAY AURORA CO 80015 |
| CAROLINE HWANG AND K AND S | 4959 S MALAYA WAY PAINTING CONTRACTORS AURORA CO 80015 |
| CAROLINE JAEGER BOSCH | RANDALL BAYLES BOSCH 15 MERRITT LANE BAYVILLE NY 11709 |
| CAROLINE K SLINKER | 322 LAUREL LANE MURRAY KY 42071 |
| CAROLINE K WRIGHT AND CACC | 2215 HARVEY PL PUEBLO CO 81006 |
| CAROLINE KOLPEK | 626 1ST STREET TRAER IA 50675 |
| CAROLINE LINDQUIST | 8060 PINEBROOK CIRCLE ANCHORAGE AK 99507 |
| CAROLINE LUMLY AND A ABLE CONST LLC | PO BOX 1601 SAPULPA OK 74067-1601 |
| CAROLINE M PERRIELLO | 29 MURIEL LN MILFORD MA 01757 |
| CAROLINE MCGUIRE | 540 BAINBRIDGE ST PHILADELPHIA PA 19147 |
| CAROLINE NATKOWSKI | 3254 MARGIE AVE SALT LAKE CITY UT 84109-2231 |
| CAROLINE NGUYEN | 21525 CHIRPING SPARROW ROAD DIAMOND BAR CA 91765 |
| CAROLINE PARTNERS LTD | C/O BMS MANAGEMENT 4265 SAN FELIPE STE 750 HOUSTON TX 77027 |
| CAROLINE PINES HOMEOWNERS ASSOC | 26380 SHANNON MILL DR RUTHER GLEN VA 22546 |
| CAROLINE PINES PROPERTY OWNERS | 26380 SHANNON MILL DR RUTHER GLEN VA 22546 |
| CAROLINE R. MACHI | PO BOX 1081 NEVADA CITY CA 95959 |
| CAROLINE RONEY ATT AT LAW | 2385 LAWRENCEVILLE HWY STE D DECATUR GA 30033 |
| CAROLINE S KIM ATT AT LAW | 4300 LONG BEACH BLVD STE 420 LONG BEACH CA 90807 |
| CAROLINE S. MARCONI | 155 LAWRENCE LN CARLISLE PA 17015-9439 |
| CAROLINE SMITH | 113 QUENBY MOUNTAIN ROAD GREAT MEADOWS NJ 07838 |
| CAROLINE TOWN | 2670 SLATERVILLE RD PO BOX 136 TAX COLLECTOR SLATERVILLE SPRING NY 14881 |
| CAROLINE TOWN | PO BOX 136 TAX COLLECTOR SLATERVILLE SPRINGS NY 14881 |
| CAROLINE W STOTT | 4 KINGSBURY DR HOLLISTON MA 01746-2275 |
| CAROLL COUNTY CLERK | PO BOX 218 HILLSVILLE VA 24343 |
| CAROLL COUNTY REGISTER OF DEEDS | PO BOX 432 100 CT SQUARE HUNTINGDON TN 38344 |
| CAROLLE R HUDSON ATT AT LAW | 5524 ASSEMBLY CT STE 17 SACRAMENTO CA 95823 |
| CAROLLON CONDOMINIUMS | PO BOX 25596 PORTLAND OR 97298 |
| CAROLNY ANN BENOIT AND FIX IT | RIGHT SOLUTIONS TODAY LLC 2436 GUERRERO DR CARROLLTON TX 75006-1844 |
| CAROLONE HARDWOODS INC | 119 SMOKEHILL LN WOODSTOCK GA 30188 |
| CAROLS LOCK KEY AND SAFE | 2525 S MARKET ST REDDING CA 96001 |
| CAROLY PEDERSEN ESQ ATT AT LAW | 15751 SHERIDAN ST 110 FT LAUDERDALE FL 33331 |
| CAROLYN A BOOZER | 333 COUNTY ROAD 266 ENTERPRISE AL 36330 |
| CAROLYN A CAIN AND | 1641 BUCCOLA AVE TOTAL RENOVATION MARRERO LA 70072 |
| CAROLYN A CRISPIN DBA | 114 N COMMERCIAL ST STE 102 BRANSON MO 65616 |
| CAROLYN A HARP | 32460 ALLEN CT LIVONIA MI 48154 |
| CAROLYN A LEDEZMA | FIDEL S LEDEZMA 1362 BLUE FALLS DRIVE CHULA VISTA CA 91910 |
| CAROLYN A. DANTONIO | JAMES E. BEAUCHEMIN 320 TOWNSHIP RD ALTAMONT NY 12009 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAROLYN A. ROWE | 8895 E 200 S ZIONSVILLE IN 46077 |
| CAROLYN A. RULLI | 7 BUCKINGHAM AVE HARVEY CEDARS NJ 08008 |
| CAROLYN ADAMS HANDY MAN | 1405 S WISCONSIN ST CONSTRUCTION PINE BLUFF AR 71601 |
| CAROLYN ADAMS HOGAN AND | 2202 COOKE ST JUSTIN AND CAROLYN HOGAN ABILENE TX 79605 |
| CAROLYN ALBRIGHT | 445 DEVON ROAD CAMP HILL PA 17011 |
| CAROLYN AND AARON LAWSON | 5408 BEAU REVE PARK MARIETTA GA 30068 |
| CAROLYN AND ALRICK DUSSIE | 2422 NW 178TH TERRACE MIAMI FL 33056 |
| CAROLYN AND KENTON KIMMELL | 35152 MARTIN RD WANETTE OK 74878 |
| CAROLYN AND SHAWN CARTER | 5991 N CLACITA DE LA OLEADA TUCSON AZ 85750 |
| CAROLYN ANN FAULK LEBLANC AND | CLIFFORD LEBLANC AND ROBERT LYNCH BUILDERS LLC 846 FAIRWINDS AVE ZACHARY LA 70791-6134 |
| CAROLYN ANN TOWNSEND | THOMAS TOWNSEND 1741 VINTON AVE MEMPHIS TN 38104 |
| CAROLYN ARCHER | 2244 TARBOX-CEMETERY CEDARVILLE OH 45314 |
| CAROLYN B WILLIAMS AND | 712 W HENRY ST JOHNNY GRIFFIN GREENWOOD MS 38930 |
| CAROLYN BAILEY AGENCY | 166 CO OP RD MYRTLE BEACH SC 29588 |
| CAROLYN BANKOWSKI | PO BOX 8250 BOSTON MA 02114 |
| CAROLYN BANKOWSKI 13 | PO BOX 8250 CHAPTER 13 TRUSTEE BOSTON BOSTON MA 02114 |
| CAROLYN BEILHARZ AND SERVICE | 307 E CHESTNUT ST TEAM OF PROFESSIONALS WINDSOR CO 80550 |
| CAROLYN BELL AND BANK ONE TRUST | 54 TERN ST NEW ORLEANS LA 70124 |
| CAROLYN BETH MARKOWITZ ATT AT LA | 30400 TELEGRAPH RD STE 111 FRANKLIN MI 48025 |
| CAROLYN BRIDGES AND NATHAN | 19 FERN VALLEY LN HARRIS GREENVILLE SC 29611 |
| CAROLYN BROWN AND RONALD WHITE AND | MASTERCRAFT EXTERIORS 9140 HIGHWAY 6 N APT 1802 HOUSTON TX 77095-3348 |
| CAROLYN CARI | 4 MOUNTAIN LAUREL COURT CANTON CT 06019 |
| CAROLYN CARLSON | 10129 CAMINITO MULEGE SAN DIEGO CA 92126 |
| CAROLYN CARTER | 297 SAWDUST TRAIL NICHOLSON GA 30565 |
| CAROLYN CRISPIN | KELLER WILLIAMS 114 N. COMMERCIAL ST. SUITE 102 BRANSON MO 65616 |
| CAROLYN D WILLISON | 5 COURT OF ISLAND POINT NORTHBROOK IL 60062 |
| CAROLYN D. JANISSE | 16055 BUCKINGHAM BEVERLY HILLS MI 48025 |
| CAROLYN D. SHEIMAN | JONATHAN C. SHEIMAN 919 PICKERING DR. YARDLY PA 19067 |
| CAROLYN DEFALCO | 15518 BRIDGETON STREET HOWARD BEACH NY 11414 |
| CAROLYN DILLINGER ATT AT LAW | 65 ENTERPRISE ALISO VIEJO CA 92656 |
| CAROLYN E GRAY AND ROBERT E GRAY AND | 407 NUBIA RD ABRAMS AND CO CONSTRUCTION WESTMORELAND TN 37186 |
| CAROLYN E KASTEN | 268 SCHAPER RD FORISTELL MO 63348-1505 |
| CAROLYN E OBRIEN | JOHN T OBRIEN 24 MINOT STREET READING MA 01867 |
| CAROLYN EADES | 2560 SAN MARIN LN SACRAMENTO CA 95835 |
| CAROLYN EDWARDS | 5 CHALLANDER WAY BORDENTOWN NJ 08505 |
| CAROLYN EICHHORN | 2001 COUNTRYSIDE DR PITTSBURG KS 66762 |
| CAROLYN F PIPHUS ATT AT LAW | 1 VANTAGE WAY STE B105 NASHVILLE TN 37228 |
| CAROLYN FALAISE | 3695 SUNSET DRIVE SAN BRUNO CA 94066 |
| CAROLYN GILDEN KROHN ATT AT LAW | 60 W ST STE 220 ANNAPOLIS MD 21401 |
| CAROLYN GRACE GUEVARA | 2145 ORANGE AVENUE COSTA MESA CA 92627 |
| CAROLYN GRIFFEL | 8 MUSEUM WAY UNIT 314 CAMBRIDGE MA 02141-1888 |
| CAROLYN H CARLETON | 30000 GREENWOOD ROAD ELK CA 95432 |
| CAROLYN H ELLIOTT | 2733 MAPLETON AVE NORFOLK VA 23504 |
| CAROLYN HAMBRIGHT | 21 BIG OAK ROAD CONWAY AR 72032 |
| CAROLYN HAMSHER | 444 N. OSWEGO STREET ALLENTOWN PA 18109 |
| CAROLYN HANNIGAN | 358 JOHNSON RD SICKLERVILLE NJ 08081-9403 |
| CAROLYN HANSON | 20373 SW BLAINE CT ALOHA OR 97006 |
| CAROLYN HARISTON AN INDIVIDUAL | PETERSEN AN INDIVIDUAL WILLIAM MIMIAGA AN INDIVIDUAL ROBIN GASTON AN ET AL |

| Claim Name | Address Information |
|---|---|
| CHRISTINE | BROOKSTONE LAW PC 4000 MACARTHUR BLVD SUTIE 1110 NEWPORT BEACH CA 92660 |
| CAROLYN HARMES | THOMAS J HARMES 4325 PEARLGATE COURT FORT COLLINS CO 80526 |
| CAROLYN HEDGES ATT AT LAW | 805 BROADWAY ST MINDEN LA 71055 |
| CAROLYN HELM | 5860 MICHAEL DR BENSALEM PA 19020 |
| CAROLYN HIROKO WATANABE | 11 WATERSIDE IRVINE CA 92614 |
| CAROLYN J  JUDAH | 10302 112TH STEET LARGO FL 33778 |
| CAROLYN J COOLEY ATT AT LAW | 77 GENESEE ST NEW HARTFORD NY 13413 |
| CAROLYN J ENNIS | STEVEN B ENNIS 1455 RUPP LN UPPER BLACK EDDY PA 18972 |
| CAROLYN J KINNEY | 6 COUNTRY LN SUSSEX NJ 07461 |
| CAROLYN J SCHAUF ATT AT LAW | PO BOX 1945 APPLE VALLEY CA 92307 |
| CAROLYN J. DAVIS | 5603 SAN JUAN DRIVE CLINTON MD 20735 |
| CAROLYN J. PARADZINSKI | 2845 FLINT AVE HARRISONBURG VA 22801-4728 |
| CAROLYN JODI OBERLY | 641 FIDLERS BRIDGE RD RHINEBECK NY 12572 |
| CAROLYN JOHNSON | 107 S JEFFERSON COLLINSVILLE IL 62234 |
| CAROLYN K DICK ATT AT LAW | 601 N MINNESOTA AVE STE 200 SIOUX FALLS SD 57104 |
| CAROLYN K EIGEL | 595 GLENDALE DR GLENVIEW IL 60025 |
| CAROLYN K MCKAY | 829 143RD AVE SE BELLEVUE WA 98007-5422 |
| CAROLYN KOHLMEYER | 1009 N DIVISION SUMNER IA 50674 |
| CAROLYN L ADAMS | 51 MAIN ST STE 2 PO BOX 757 WELLS RIVER VT 05081 |
| CAROLYN L ADAMS ATT AT LAW | 74 MAIN ST WELLS RIVER VT 05081 |
| CAROLYN L FOURNIER ATT AT LAW | 1391 MAIN ST STE 600 SPRINGFIELD MA 01103 |
| CAROLYN L JEFFRIES AND | 3950 LEXINGTON AVE WILLIAMS BUILDING MAINTENANCE SAINT LOUIS MO 63107 |
| CAROLYN L MORGAN | JAMES R MORGAN 3615 SOUTHEAST 132ND AVENUE PORTLAND OR 97236 |
| CAROLYN L SMITH | 332 E DEXTER TRL MASON MI 48854-9630 |
| CAROLYN L. NEEL | 2112 VILLAGE DR LOUISVILLE KY 40205-1922 |
| CAROLYN LAWLER | PO BOX 684 ESSEX MA 01929 |
| CAROLYN LEE DODSON | 1024 BELFAIR DR PINOLE CA 94564 |
| CAROLYN LEWIS AND PRECISION AIR | 327 WOOCHIE BUTTS RD SPARTA GA 31087 |
| CAROLYN LOWERY AND AMERICAN | 1408 ROSEWOOD DR SHINGLE AND CRAFTS THE WORD MONTGOMERY AL 36111 |
| CAROLYN M COOK | 2210 BLUFF COURT WAUKESHA WI 53186 |
| CAROLYN M DUNCAN ATT AT LAW | 7899 S LINCOLN CT STE 207 LITTLETON CO 80122 |
| CAROLYN M KINZER AND | LARRY L KINZER 11103 AUSTIN COURT BRANDENTON FL 34209 |
| CAROLYN M MONROE ATT AT LAW | 614 AZALEA AVE REDDING CA 96002 |
| CAROLYN M MONROE ATT AT LAW | 532 TURQUOISE CT REDDING CA 96003 |
| CAROLYN M REED AND | 713 15TH ST W DUNCAN BUILDING CONTRACTOR BIRMINGHAM AL 35208 |
| CAROLYN M SPIVOCK | 26745 HOWARD CHAPEL DR DAMASCUS MD 20872 |
| CAROLYN M WEBER | 153 E. INDIGO ST MESA AZ 85201-2303 |
| CAROLYN M. BIXBY | 708 BALBOA DRIVE SEAL BEACH CA 90740 |
| CAROLYN MCKENZIE | 5018 OGONTZ AVE PHILADELPHIA PA 19141 |
| CAROLYN MCNAMARA | THE MCNAMARA GROUP, INC 3936 PHELAN ROAD SUITE B14 PHELAN CA 92371 |
| CAROLYN MILLER AND QUALITY CRAFT INC | 910 59TH ST LISLE IL 60532 |
| CAROLYN MORGAN | 6 LAMBERSON COURT SAYREVILLE NJ 08872 |
| CAROLYN MUHLMEYER AND JL RUSSELL | 18919 HINTON ST CONSTRUCTION RESTORATION CO HESPERIA CA 92345 |
| CAROLYN NEUFFER | 16550 HI LAND LINDEN MI 48451 |
| CAROLYN OGATA | 20131 RHODA CIRCLE CERRITOS CA 90703 |
| CAROLYN P SNEED | 4706 BALLAD DR FT WASHINGTON MD 20744 |
| CAROLYN PHILLIPS | 151 INDIAN NECK RD. WAREHAM MA 02571 |
| CAROLYN PICKARD | 3310 BRISTLE CONE TRL SPRING TX 77380-2455 |
| CAROLYN R AND BARRY C BOYKIN AND | 1176 S TAYLOR AVE MUSICK LOSS MANAGEMENT OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| CAROLYN R PENNICK AND | 1627 S JACKSON AVE CAROLYN R PLASSMAN AND SIDNEY A BOUDREAUX JOPLIN MO 64804 |
| CAROLYN R. ANDERSON | THOMAS OSULLIVAN 967 NEVADA AVE W ST PAUL MN 55117 |
| CAROLYN RAMIREZ | 1857 FANWOOD LONG BEACH CA 90815 |
| CAROLYN REILING REALTY INC | 310 WASHINGTON OSKALOOSA KS 66066 |
| CAROLYN REILING REALTY INC | 310 WASHINGTON PO BOX 494 OSKALOOSA KS 66066 |
| CAROLYN RILEY REALTY | 141 MERZ BLVD AKRON OH 44333 |
| CAROLYN ROBBINS | 6432 FARLEY DRIVE SAN DIEGO CA 92122 |
| CAROLYN S SMITH ATT AT LAW | 107 N 4TH ST STE 216 PONCA CITY OK 74601 |
| CAROLYN S WISE | 5020 TISDALE WAY SAN JOSE CA 95130 |
| CAROLYN S. DAKE | 2524 PLYMOUTH DRIVE HIGH RIDGE MO 63049-2418 |
| CAROLYN S. ZAGGY | 10770 ROEDEL FRANKENMUTH MI 48734 |
| CAROLYN SHELNUTT | 1250 BARNETT RIDGE ATHENS GA 30605 |
| CAROLYN SMALE R ATT AT LAW | PO BOX 620 HOOD RIVER OR 97031 |
| CAROLYN SORGE | 933 BOURLAND AVE WATERLOO IA 50702 |
| CAROLYN SPENCE | WEICHERT REALTORS THE 505 GROUP 3008 N PRINCE CLOVIS NM 88101 |
| CAROLYN STEVENSON | 2904 NILES ST WATERLOO IA 50703 |
| CAROLYN T. ZELSON | LARRY S. ZELSON 554 WILLIAM PENN WAY LANSDALE PA 19446 |
| CAROLYN THOMAS REALTY | 698B HWY 27 MOOREHAVEN FL 33471 |
| CAROLYN THOMAS REALTY | PO BOX 267 MOORE HAVEN FL 33471 |
| CAROLYN TIFFANY | ANDREW TIFFANY 44 HOPKINS ROAD ARLINGTON MA 02476 |
| CAROLYN V EDWARDS | 8236 GREAT BEND ROAD GLEN BURNIE MD 21061 |
| CAROLYN V JORDAN ATT AT LAW | 160 CLAIREMONT AVE STE 200 DECATUR GA 30030-2546 |
| CAROLYN WILLIAMS | 82 SANDCASTLE DRIVE ORMOND BEACH FL 32176 |
| CAROLYN WILLIAMS AND JOHNNY GRIFFIN | 1213 AVE E GREENWOOD MS 38930 |
| CAROLYN WOOD | 29480 MINTON LIVONIA MI 48150 |
| CAROLYN WRIGHT WASHER AND | 3403 POWERS RD CUR LOW CONSTRUCTION MEMPHIS TN 38128 |
| CARON COLVEN ROBISON & SHAFTON PS | WALLACE-THOMAS WALLACE PATRICIA WALLACE & GREG WALLACE VS HOMECOMINGS FINANCIAL, LLC A FOREIGN LIABILITY CO & EXECUT ET AL 900 WASHINGTON ST, STE 1000 VANCOUVER WA 98660 |
| CARON EISENGRUBER | 1176 BISHOP RD GROSSE POINTE MI 48230 |
| CARONE, ELMA M | 3301 ESMOND AVE RICHMOND CA 94805 |
| CAROTHERS, ANNIE | 654 E 5TH ST JLEE REMODELING AND DWM BUILDERS ERIE PA 16507 |
| CAROTHERS, ANNIE | 654 E 5TH ST JLEE REMODELING ERIE PA 16507 |
| CAROUSEL SERVICES | NULL HORSHAM PA 19044 |
| CAROUTHERS, CHRIS | 20 EXECUTIVE PARK DR W NE 2015 C O CHRIS CAROUTHERS AND ASSOCIATES ATLANTA GA 30329 |
| CAROZZA REALTY | 1933 MOUNT OLIVE AGOSTA RD NEW BLOOMINGTON OH 43341-9557 |
| CAROZZA, HELEN | 3 BIMINI LN BERLIN MD 21811-1800 |
| CARP LAKE TOWNSHIP | TREASURER CARP LAKE TWP PO BOX 328 7626 PARADISE TRAIL CARP LAKE MI 49718 |
| CARP LAKE TOWNSHIP | 4733 SCHMALZRIED RD TREASURER CARP LAKE TWP LEVERING MI 49755 |
| CARP LAKE TOWNSHIP | PO BOX 307 TREASURER CARP LAKE TWP WHITE PINE MI 49971 |
| CARP LAKE TOWNSHIP | PO BOX 397 TREASURER CARP LAKE TWP WHITE PINE MI 49971 |
| CARPENA, HEIDE K | 4107 W PALMAIRE PHOENIX AZ 85051 |
| CARPENTER & LIPPS LLP | 280 PLAZA STE 1300 280 NORTH HIGH STREET COLUMBUS OH 43215 |
| CARPENTER AND JONES LLC | 824 N HIGHLAND AVE ORLANDO FL 32803 |
| CARPENTER AND LIPPS LLP | 280 N HIGH ST STE 1300 COLUMBUS OH 43215 |
| CARPENTER APPRAISAL SERVICE | 2633 W 8TH ST ERIE PA 16505 |
| CARPENTER APPRAISAL SERVICE INC | PO BOX 562 HOPE MILLS NC 28348 |
| CARPENTER APPRAISAL SERVICES INC | PO BOX 562 HOPE MILLS NC 28348 |
| CARPENTER HAZLEWOOD DELGADO AND | 1400 E SOUTHERN AVE STE 400 TEMPE AZ 85282 |

| Claim Name | Address Information |
|---|---|
| CARPENTER LIPPS & LELAND LLP | , 280 NORTH HIGH STREET 280 NORTH HIGH STREET COLUMBUS OH 43215 |
| CARPENTER LIPPS & LELAND LLP | 280 NORTH HIGH STREET COLUMBUS OH 43215 |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA SUITE 1300 COLUMBUS OH 43215 |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA, SUITE 1300 280 HIGH STREET COLUMBUS OH 43215 |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA, SUITE 1300 280 NORTH HIGHT STREET COLUMBUS OH 43215 |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA, SUITE 1300, 280 NORTH HIGH STREET COLUMBUS OH 43215 |
| CARPENTER LIPPS & LELAND LLP - PRIMARY | 280 PLAZA, SUITE 1300, 280 NORTH HIGH STREET COLUMBUS OH 43215 |
| CARPENTER LIPPS AND LELAND | 280 N HIGH ST STE 1300 COLUMBUS OH 43215 |
| CARPENTER OR, DAVID | LINNEA CARPENTER LYNNLEE ENTERPRISES 18406 E PROGRESS AVE CENTENNIAL CO 80015-2352 |
| CARPENTER REALTORS | 8722 N MERIDIAN ST INDIANAPOLIS IN 46260 |
| CARPENTER REALTY | 672 BROAD ST PROVIDENCE RI 02907 |
| CARPENTER REALTY | 8722 N MERIADIAN ST INDIANAPOLIAS IN 46260 |
| CARPENTER RELOCATION | 8722 N MERIDIAN ST INDIANAPOLIS IN 46260 |
| CARPENTER, BRANDON | 1873 W 20THE AVE SEARS HOME IMPROVEMENT GARY IN 46404 |
| CARPENTER, BRENNA A | PO BOX 76 VIOLET LA 70092 |
| CARPENTER, CHASE B | 3531 SOLENA AVE. POST FALLS ID 83854 |
| CARPENTER, COREY M | 24100 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| CARPENTER, DON A | 4291 E COUNTY LIN RD N R AND S CONSTRUCTION POST FRAME BLDG SYSTEM MUNCIE IN 47302 |
| CARPENTER, JAMES A & CARPENTER, SUSAN A | 102 GLEN SHADOWS DRIVE KERRVILLE TX 78028-7339 |
| CARPENTER, JASON D & CARPENTER, KAREN M | PO BOX 6059 PRINCETON WV 24740 |
| CARPENTER, JEFFREY D & | CARPENTER, KATHY D P O BOX 66 PENNSBORO WV 26415-0066 |
| CARPENTER, JOHN | 728 SYCAMORE STREET ROCKY MOUNT NC 27801 |
| CARPENTER, KEVIN G | 229 CHICOPEE ROAD CRAWFORDVILLE FL 32327 |
| CARPENTER, LATASHA | 13925 CARLENE DR UPPER MARLBORO MD 20772 |
| CARPENTER, MARC M & | CARPENTER, GERALDINE M 3230 WILDWOOD DRIVE NIAGARA FALLS NY 14304-1476 |
| CARPENTER, MARY E & CARPENTER, MICHAEL E | 11474 PRIMROSE LANE ROCKVILLE VA 23146 |
| CARPENTER, NANCY | 1101 W MACKENZIE DR PHOENIX AZ 85013-3016 |
| CARPENTER, NANCY M & CARPENTER, DAVID J | 35 COBB ROAD HOUSATONIC MA 01236-9702 |
| CARPENTER, VIRGINIA A | 220 STATE ST APT 307 KENNEBUNK ME 04094 |
| CARPENTER, WILLIAM H & | CARPENTER, ANTOINETTE M 2691 BLACKBURN BRIDGE RD LINCOLNTON NC 28092 |
| CARPENTERS RUN HOA | 2870 SCHERER DR N STE 100 C O THE CONTINENTAL GROUP SAINT PETERSBURG FL 33716 |
| CARPENTERS, MASTER | 3105 BOULDER PARK DR DONELSON TN 37214 |
| CARPENTRY, THOMAS | 212 W SPRING ST CRAWFORDSVILLE IN 47933 |
| CARPET ETC CARPET ONE | 350 E OLIVE ST NEWPORT OR 97365 |
| CARPET ONE FLOOR AND HOME | 133 N GREEN RIVER RD EVANSVILLE IN 47715 |
| CARPET SPECTRUM INC | 3702 JACKSON AVE MEMPHIS TN 38108 |
| CARPET TOWN | PO BOX 1036 ROUTE 1 SACO ME 04072 |
| CARPET WORLD OF VIRGINIA INC | 3431 N MILITARY HWY NORFOLK VA 23518-5610 |
| CARPET, BOBS | 68805 PEREZ RD STE E1 CATHEDRAL CITY CA 92234-7303 |
| CARPET, GRISGSBYS | 4417 S SHERIDAN RD TULSA OK 74145 |
| CARPET, ZENTENOS | 731 NORMANDY DR BAKERSFIELD CA 93306 |
| CARPETLAND, KENTS | PO BOX 165 ACCORD MA 02018 |
| CARPETS BY RICK KROUSE | 117 WOODLAWN AVE MERCHANTVILLE NJ 08109 |
| CARPETS, JUST | 180 PADDOCK RD TOWNSEND DE 19734 |
| CARPINI, JANET L | 327 HERMAN MELVILLE AVE NEWPORT NEWS VA 23606 |
| CARPORT, DANIEL | 5050 DEXHAM RD STE H ROWLETT TX 75088 |
| CARPOT DEPOT LLC | 3020 W THOMAS RD PHOENIX AZ 85017 |

| Claim Name | Address Information |
|---|---|
| CARR & ASSOCIATES | TERESA MASON VS GMAC MORTGAGE, LLC 18 FIRST STREET MT. CLEMENS MI 48043 |
| CARR AND GIBBS PC | PO BOX 999 CLARKESVILLE GA 30523 |
| CARR AND PEW PLLC | 1830 S ALMA SCHOOL RD 104 WWWCARRLAWAZCOM MESA AZ 85210 |
| CARR APPRAISAL SERVICE | 1258 CLEVELAND AVE HAMILTON OH 45013-1727 |
| CARR APPRAISAL SERVICE CO | 12095 BROOKSTON DR SPRINGDALE OH 45240 |
| CARR BISSETTE, SCHULTZ | 1795 PEACHTREE NE 200 ATLANTA GA 30309 |
| CARR FLEMING AND ASSOCIATES INC | 927 N PENNSYLVANIA AVE WINTER PARK FL 32789 |
| CARR JR, JAMES R & CARR, KELLY K | 3151 WILDFLOWER LANE JACKSON WI 53037 |
| CARR WORKPLACES | 5425 WISCONSIN AVENUE SUITE 600 OFFICE 6016 CHEVY CHASE MD 20815-3552 |
| CARR, CATHERINE A & SHARKEY, RAYMOND J | 307 HICKORY AVENUE SEASTERVILLE PA 19053 |
| CARR, CHAD C | 231 SATELLITE LN NE FRIDLEY MN 55432 |
| CARR, CHARLES & CARR, JENNIFER | 1 MEADOW LANE FALMOUTH ME 04105 |
| CARR, CHERYL M | 11917 SW REDSTART WAY BEAVERTON OK 97007 |
| CARR, DEBORAH D | 2421 W SHEFFIELD DR MUNCIE IN 47304-1444 |
| CARR, JAMES A & CARR, DAVEA L | 9201 EL TANGO CIRCLE FOUNTAIN VALLEY CA 92708-4449 |
| CARR, KANDACE | PO BOX 43297 BALTIMORE MD 21236 |
| CARR, KATE | PO BOX 12211 FORT HUACHUCA AZ 85670-2211 |
| CARR, KATRINA D & ROBINSON, ROSIE M | 1937 WEST COUNTY LINE ROAD JACKSON MS 39213 |
| CARR, LANELL | 8882 ST CYRS BESSIE WOODARD ST LOUIS MO 63136 |
| CARR, LATARSHA | 59 AMSTERDAM WAY DALLAS GA 30132 |
| CARR, LENORA | 1402 NEW JERSEY AVE PROPERTY ADJ CORP NEW CASTLE DE 19720 |
| CARR, LINDA G | 5220 OAKMAN BLVD DEARBORN MI 48126 |
| CARR, ROBERT | HOLMES CONSTRUCTION 154 MILLPOND DR HATTIESBURG MS 39401-5561 |
| CARR, ROBERT T | 1601 SPRING GARDEN ST PHILADELPHIA PA 19130 |
| CARR, RON | PO BOX 2 GROUND RENT PHOENIX MD 21131 |
| CARR, RONALD M | PO BOX 2 GROUND RENT COLLECTOR PHOENIX MD 21131 |
| CARR, STEPHANY S | 2641 AIRPORT RD S STE A 106 NAPLES FL 34112 |
| CARR, STEPHANY S | 2641 AIRPORT RD S STE A 108 NAPLES FL 34112-4870 |
| CARR, STEVEN M | 119 E MARKET ST YORK PA 17401 |
| CARR, TED C | PO BOX 990491 REDDING CA 96099 |
| CARR, TERRI | 301 DAVIS ST CO FIELD CONSTRUCTION ALBERTVILLE AL 35950 |
| CARR, W S | PO BOX 1389 HEWITT TX 76643 |
| CARR, W S | 5518 101ST ST LUBBOCK TX 79424 |
| CARRABASET VALLEY TOWN | 1001 CARRIAGE RD TOWN OF CARRABASSETT VALLEY CARRABASSETT ME 04947 |
| CARRABASET VALLEY TOWN | 1001 CARRIAGE RD TOWN OF CARRABASSETT VALLEY CARRABASSETT VALLEY ME 04947 |
| CARRABASET VALLEY TOWN | RR 1 BOX 2138 TOWN OF CARRABASSETT VALLEY KINGFIELD ME 04947 |
| CARRABASET VALLEY TOWN | RR 1 BOX 2138 1001 CARRIAGE RD TOWN OF CARRABASSETT VALLEY CARRABASSETT ME 04947 |
| CARRAGHER AND FOX PC | 229 BILLERICA RD CHELMSFORD MA 01824 |
| CARRANZA LAW GROUP LLC | PO BOX 8126 JANESVILLE WI 53547 |
| CARRANZA LAW GROUP LLC | PO BOX 8126 JANESVILLE WI 53547-8126 |
| CARRANZA, DANIEL R & VICK, LINDA | 9360 IVYDALE CIR ELK GROVE CA 95758-4967 |
| CARRANZA, GERMAN | 16985 MONTEREY RD 312 MORGAN HILLS CA 95037 |
| CARRANZA, JAMES A & CARRANZA, MARIA R | 3220 ALTA DR NATIONAL CITY CA 91950-7813 |
| CARRANZA, JORGE | 79 ADAMS ST ELIEZER LORENZO DORCHESTER MA 02122 |
| CARRANZA, ROBERTO | 1946 FRUITVALE AVENUE SOUTH EL MONTE CA 91733 |
| CARRANZA, ROMEO H | 1055 45TH STREET NE SALEM OR 97301 |
| CARRARA RESTORATION | 3774 CONGRESS PKWY RICHFIELD OH 44286 |
| CARRASCO, ANGIE | 25924 BRYN MAWR AVE GRACIELA CARRASCO HAYWARD CA 94542 |

| Claim Name | Address Information |
| --- | --- |
| CARRASCO, ANNETTE M & CARRASCO, ABEL | 5380 GRANATO POTEET TX 78065 |
| CARRASCO, DELIA M | 941 LA SALLE CIRCLE CORONA CA 92879 |
| CARRASQUILLO, JOSE | 2823 PARRISH ST PHILADELPHIA PA 19130 |
| CARRASQUILLO, JOSE | 2823 PARRISH ST PHILADELPHIA PA 19130-1203 |
| CARRAWAY APPRAISAL CORP | P.O. BOX 549 MORENO VALLEY CA 92556-0549 |
| CARRAWAY APPRAISAL CORPORATION | PO BOX 549 MORENO VALLEY CA 92556 |
| CARRAWAY PROPERTY SERVICES | PO BOX 549 MORENO VALLEY CA 92556 |
| CARRAWAY, CHARLES A | PO BOX 549 MORENO VALLEY CA 92556 |
| CARRAWELL, HANNAH | 622 NORTON AVE PARAGON CERTIFIED RESTORATION SAINT LOUIS MO 63122 |
| CARRE CAROLYN WIGGINS AND MH | 855 MARSHALL CHURCH RD CONSTRUCTION THOMSON GA 30824 |
| CARRELL ROGERS FLOORING AND | 109 HURSTBOURNE PKWY LOUISVILLE KY 40222 |
| CARRELL, JOE | 732 PARKVIEW DR BURLESON TX 76028-4022 |
| CARRELL, PHILLIP H & CARRELL, LINDA S | 2602 STANDPIPE ROAD CARLSBAD NM 88220 |
| CARREN AND DAVID SMITH AND | 5100 W 148TH ST CARRON SMITH LEAWOOD KS 66224 |
| CARRENO, JORGE | 3646 N KEDZIE CHICAGO IL 60618 |
| CARRETO, ARMANDO J | 1218 98TH AVE 1220 OAKLAND CA 94603-2407 |
| CARRIAGE CLUB HOA | 15150 ILIFF AVE AURORA CO 80014 |
| CARRIAGE COMPANY REALTORS | 2101 W WADLEY STE 36 MIDLAND TX 79705 |
| CARRIAGE CROSSING ASSOCIATION | PO BOX 4149 DEPARTMENT 56 WOBURN MA 01888 |
| CARRIAGE HILL ESTATES CONDO TRUST | CROWNNINSHELD ST PEABODY MA 01960 |
| CARRIAGE HILLS COMM IMP ASSOC | 3500 W DAVIS STE 190 CONROE TX 77304 |
| CARRIAGE HILLS HOMEOWNERS | PO BOX 87005 CANTON MI 48187 |
| CARRIAGE HOMES OF FOX RIDGE | 1908 WRIGHT BLVD SCHAUMBURG IL 60193 |
| CARRIAGE HOMES OF SANDHURST | 1070 LARKIN AVE SOUTH ELGIN IL 60177 |
| CARRIAGE HOMES OF TOWN SQURE | 3061 BRICKHOUSE CT NO 109 VIRGINIA BEACH VA 23452 |
| CARRIAGE HOMES TOWNE SQUARE INC | 3061 BRICKHOUSE CT NO 109 VIRGINIA BEACH VA 23452 |
| CARRIAGE HOUSE CONSTRUCTION LLC | 2250 W MAPEL BLOOMFIELD MI 48301 |
| CARRIAGE HOUSE REALTY | 120 E EASHINGTON ST GREENVILLE MI 48838 |
| CARRIAGE HOUSE REALTY LTD | 339 FLANDERS RD E LYME CT 06333 |
| CARRIAGE LANE APPRAISALS | PO BOX 1790 THOMSON GA 30824 |
| CARRIAGE LANE APPRAISALS | P. O. BOX 1790 THOMSON CA 30824-1790 |
| CARRIAGE LANE CONDO ASSOCIATION | 12801 CARRIAGE LN CRESTWOOD IL 60445 |
| CARRIAGE LANE CONDO ASSOCIATION | 12801 CARRIAGE LN MIDLOTHIAN IL 60445 |
| CARRIAGE OAKS | 1625 BETHEL RD STE 102 C O SCOTT R ROBERTS ASSOC LPA COLUMBUS OH 43220 |
| CARRIAGE PLACE AT LAKESIDE CONDO | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| CARRIAGE PLACE HOA INC | 3405 PIEDMONT RD NE STE 300 ATLANTA GA 30305 |
| CARRIAGE POINT HOA | 3535 PEACHTREE RD STE 520 556 BUFORD GA 30518 |
| CARRIAGE POINTE | 3434 COLWELL AVE STE 200 TAMPA FL 33614 |
| CARRIAGE POINTE HOA | 3434 COLWELL AVE STE 200 TAMPA FL 33614 |
| CARRIAGE TRAIL HOME OWNERS | 12413 CARRIAGE TRAIL DR DAVIDSBURG MI 48350 |
| CARRIE  RUSSELL | 241 VIA PRESA SAN CLEMENTE CA 92672-9450 |
| CARRIE A LANGSAM | 4770 PENROSE AVENUE MOORPARK CA 93021 |
| CARRIE A ORCHARD | CHARLES ORCHARD 4104 WEST 59TH STREET LOS ANGELES CA 90043 |
| CARRIE A ROSS | 18300 GRIMM AVENUE LIVONIA MI 48152 |
| CARRIE A SHACKLEFORD AND | DOUGLAS R BURT 4250 RIDGE VIEW ST CAMARILLO CA 93012 |
| CARRIE A STEIN ATT AT LAW | 9711 DICKERSON CT SOUTH LYON MI 48178 |
| CARRIE ALLAN AND ANDYS | ROOFING 41968 AMBERLY DR CLINTON TOWNSHIP MI 48038-1912 |
| CARRIE AND DAVID ARMENTO | 219 BROADBAND RD NW ATLANTA GA 30342 |
| CARRIE AND SHANE DESHA | 4509 BIRCH AVE STONEARCH CONSTRUCTION CO LLC SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|------------|---------------------|
| CARRIE ANDERSON | 1641 HAWTHORNE HOUSTON TX 77006 |
| CARRIE ANN FLOWERS | 2260 E 11 MILE ROAD ROCKFORD MI 49341 |
| CARRIE ANN MCCOY AND | 2 QUEENDALE ST PERFECTED AIR MECHANICAL AND PLUMBING STATEN ISLAND NY 10309 |
| CARRIE ANN MCCOY AND | 2 QUEENDALE ST QUALITY PAINTING OF SI NY INC STATEN ISLAND NY 10309 |
| CARRIE ARANDA | 8023 SHADY HOLLOW SAN ANTONIO TX 78255 |
| CARRIE ARDEN TEIXEIRA | 1210 PARK NEWPORT APT 301 NEWPORT BEACH CA 92660-5018 |
| CARRIE BASHAM | 110 MORLATT LANE MARTINSBURG WV 25404 |
| CARRIE BOLTON | 1516 SPRINGSIDE DRIVE LANCASTER PA 17603 |
| CARRIE BRANDHORST | 114 BONNIE BLVD HUDSON IA 50643 |
| CARRIE CALLIES AND CUSTOM | 1039 WALL ST REMODELING AND CONSTRUCTION LLC SAINT LOUIS MO 63147 |
| CARRIE CARL | 2505 S 320TH ST SUITE 670 FEDERAL WAY WA 98003 |
| CARRIE CHRISTENSEN | 227 BERTCH AVENUE WATERLOO IA 50702 |
| CARRIE CLEMENTS | 6901 HANSELL DR 6412 PLANO TX 75024 |
| CARRIE D HARDISTER | 1751 WEST 72ND PLACE INDIANAPOLIS IN 46260 |
| CARRIE DOLL ATT AT LAW | PO BOX 12029 OMAHA NE 68112 |
| CARRIE ECKLAR | 227 PARK STREET WIGGINS MS 39577 |
| CARRIE FIELDS | PO BOX 2184 ENGLEWOOD CO 80150 |
| CARRIE G COLLINS | 9337 SOUTH KIMBARK AVENUE CHICAGO IL 60619 |
| CARRIE GLOVER | DARWIN GLOVER 8001 BANKS MILL ROAD DOUGLASVILLE GA 30135 |
| CARRIE GUSTAVSON | PO BOX 472 BISBEE AZ 85603 |
| CARRIE HALL | LANCE HALL 550 HEYWARD CIRCLE MARIETTA GA 30064 |
| CARRIE HESCHKE | 2330 VANGUARD WAY APT. M104 COSTA MESA CA 92626-6583 |
| CARRIE JACOBSON | 1463 ARKANSAS STREET NAVARRE BEACH FL 32566 |
| CARRIE L & CASEY A SCHARES | 5780 BIG WOODS RD CEDAR FALLS IA 50613 |
| CARRIE L FAY AND | 3109 CUMBERLAND DR JENT CONSTRUCTION LAWERENCEBURG IN 47025 |
| CARRIE L FRANTZ ATT AT LAW | 7117 U S 31 S INDIANAPOLIS IN 46227 |
| CARRIE L WEIR ATT AT LAW | PO BOX 2348 ROCKWALL TX 75087 |
| CARRIE MASTELLER | 225 YOUNG ST JESUP IA 50648 |
| CARRIE OREILLY ATT AT LAW | 23843 JOY RD DEARBORN HEIGHTS MI 48127 |
| CARRIE PFLEGER | 25 BAILEY DRIVE WASHINGTON CROSSING PA 18977 |
| CARRIE RICHARD AND KDB CONSTRUCTION | 30979 BROWN RD TICKFAW LA 70466 |
| CARRIE ROSE FRIED | JONATHAN FRIED 17400 WEDDINGTON STREET ENCINO CA 91316 |
| CARRIE ROYAL CONTRACTOR | 15 E ASHMEAD ST SERVICES INC DBA CARMENS CONCRETE PHILADELPHIA PA 19144 |
| CARRIE S TOPHAM | 10164 E FAIRWAY HEIGHTS PLACE TUCSON AZ 85749-7137 |
| CARRIE SCHARES | 5780 BIG WOODS ROAD CEDAR FALLS IA 50613 |
| CARRIE SUE DOXSEE ATT AT LAW | 721 NE 76TH ST GLADSTONE MO 64118 |
| CARRIE TARPY | 1136 E. MITCHELL AVE. WATERLOO IA 50702 |
| CARRIE WARNKE | 224 HERITAGE RD CEDAR FALLS IA 50613 |
| CARRIER | 5410 F ST OMAHA NE 68117 |
| CARRIER COMMERCIAL SERVICE | PO BOX 93844 CHICAGO IL 60673-3844 |
| CARRIER REALTY | 415 BRIDGER AV ROCK SPRINGS WY 82901 |
| CARRIER REALTY | 415 BRIDGER AVE ROCK SPRINGS WY 82901 |
| CARRIER, DEREK R | 4361 NW PALO VERDE PL BEAVERTON OR 97006-7484 |
| CARRIER, WILLIAM S & CARRIER, TRACY E | 3229 MOUNT TAMI DR. SAN DIEGO CA 92111 |
| CARRIGAN, MONIKA D | 109 GIBSON PARK DR HUNTERSVILLE NC 28078 |
| CARRIKER, LINDA A | 4937 BRECKENRIDGE KANSAS CITY MO 64136 |
| CARRILLO RANCH HOMEOWNERS | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| CARRILLO, CARLOS | 599 E TANAGER DR PUEBLO WEST CO 81007-3538 |
| CARRILLO, EMILIO & CARRILLO, HERMELINDA | 39683 OLD SPRING RD MURRIETA CA 92563-5567 |

| Claim Name | Address Information |
|---|---|
| CARRILLO, FLORIBERT | 2500 RAVENSWOOD RASEC ROOFING FAYETTEVILLE AR 72704 |
| CARRILLO, FRANCISCO D | 32639 DELBANA AVE PEARBLOSSOM CA 93553-3488 |
| CARRILLO, FRANK | 5820 BLUE LAGOON DR 125 MIAMI FL 33126 |
| CARRILLO, HAROLD | 2933 VAUXHALL RD STE 2 UNION NJ 07088 |
| CARRILLO, JOSE | 34 PARAMOUNT CIR SACRAMENTO CA 95823 |
| CARRILLO, JUAN H & CARRILLO, BEATRIZ | 504 J ST AKA 504 KA MENDOTA CA 93640 |
| CARRILLO, PATRICIA S | 2698 ATCHISON AVE SANGER CA 93657 |
| CARRILLO, RAFAEL | 716 SW 5TH ST. FLORIDA CITY FL 33034 |
| CARRINGER, SHAWN & MCCOY, CINDY | PO BOX 6076 POCATELLO ID 83205-6076 |
| CARRINGTON | 1610 E. ST ANDREW PL SUITE B150 SANTA ANA CA 92705 |
| CARRINGTON CAPITAL MANAGEMENT LLC | 599 W PUTNAM AVE GREENWICH CT 06830 |
| CARRINGTON CTS TOWNHOUSE ASSOC | 18411 CARRINGTON CT CREST IL 60429 |
| CARRINGTON ESTATES CONDO ASSOC | 3 BEECHWOOD DR HAVERHILL MA 01832 |
| CARRINGTON ESTATES CONDOMINIUM | LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| CARRINGTON MORTGAGE SERVICES LLC | PO BOX 54285 IRVINE CA 92619 |
| CARRINGTON MORTGAGE SERVICES LLC | 1610 E SAINT ANDREW PLACE SUITE B150 SANTA ANA CA 92705 |
| CARRINGTON MORTGAGE SERVICES LLC | 1610 E ST ANDREW PL STE B 150 SANTA ANA CA 92705 |
| CARRINGTON PARK CONDOMINIUM ASSOC | 635 W HWY 50 STE E CLERMONT FL 34711 |
| CARRINGTON PROPERTIES LLC | 203 ARCHWAY COURT LYNCHBURG VA 24502 |
| CARRINGTON SECURITIES | NINE GREENWICH OFFICE PARK GREENWICH CT 06831 |
| CARRINGTON SECURITIES, LP | C/O CARRINGTON CAPITAL MANAGEMENT, LLC SEVEN GREENWICH OFFICE PARK 599 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| CARRINGTON SECURITIES, LP | NINE GREENWICH OFFICE PARK GREENWICH CT 06831 |
| CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL LLP | 200 CRESCENT CT SUITE 1500 DALLAS TX 75201-7839 |
| CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL LLP | 901 MAIN STREET SUITE 5500 DALLAS TX 75202 |
| CARRION, CESAR | 16814 SW 143 PLACE MIAMI FL 33177 |
| CARRION, MELCHOR & CARRION, JOSEFINA | 1996 25TH STREET SAN FRANCISCO CA 94107-3318 |
| CARRIZAL HOMEOWNERS ASSOCIATION | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| CARROL CANNON, STACI | 5642 HILLBOLDT RD SEALY TX 77474 |
| CARROL COUNTY RECORDERS OFFICE | PO BOX 152 301 N MAIN ST MOUNT CARROLL IL 61053 |
| CARROL R. TATUM | 1660 GATON DR APT RE29 SAN JOSE CA 95125 |
| CARROL R. TATUM | 1660 GATON DR APT RE29 SAN JOSE CA 95125-4532 |
| CARROL, PATRICIA | 101 S MARKET ST OTTUMWA IA 52501 |
| CARROLL | 5324 N 6TH ST PHOENIX AZ 85012 |
| CARROLL AND ASSOC PC | 9 BENTLEY CT SOMERDALE NJ 08083-2507 |
| CARROLL AND FERGUSON | 9438 WOODSBORO PIKE WALKERSVILLE MD 21793 |
| CARROLL AND HINOJOSA PLLC | 12702 TOEPPERWEIN RD STE 140 SAN ANTONIO TX 78233 |
| CARROLL AND LORAINE COOPER | 141 NOTTINGHAM THOMASVILLE GA 31792 |
| CARROLL CLERK OF CHANCERY COURT | PO DRAWER 381 CARROLLTON MS 38917 |
| CARROLL CLERK OF CIRCUIT COURT | 55 N CT ST RM G 8 WESTMINSTER MD 21157 |
| CARROLL CLERK OF CIRCUIT COURT | PO BOX 218 605 PINE ST HILLSVILLE VA 24343 |
| CARROLL CLERK OF CIRCUIT COURT | PO BOX 515 HILLSVILLE VA 24343 |
| CARROLL CLERK OF SUPERIOR COURT | PO BOX 1620 CARROLLTON GA 30112-0031 |
| CARROLL CLERK OF SUPERIOR COURT | 323 NEWNAN ST RM 206 CARROLLTON GA 30117 |
| CARROLL CLERK OF THE CIRCUIT COURT | 55 N CT ST WESTMINSTER MD 21157 |
| CARROLL CNTY REGISTER OF DEEDS | 625 HIGH ST STE 104 OFFICE COMPLEX HUNTINGDON TN 38344 |
| CARROLL COUNTY | 225 N CTR ST COMMISSIONER OF COLLECTION WESTMINSTER MD 21157 |
| CARROLL COUNTY | 225 N CTR ST TAX COLLECTOR WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| CARROLL COUNTY | 225 N CTR ST WESTMINISTER MD 21157 |
| CARROLL COUNTY | 225 N CTR ST RM 103 COMMISSIONER OF COLLECTION WESTMINISTER MD 21157 |
| CARROLL COUNTY | 605 10 PINE ST HILLSVILLE VA 24343 |
| CARROLL COUNTY | 605 10 PINE ST TREASURER CARROLL COUNTY HILLSVILLE VA 24343 |
| CARROLL COUNTY | 440 MAIN ST CARROLL COUNTY SHERIFF CARROLLTON KY 41008 |
| CARROLL COUNTY | 119 S LISBON ST CARROLL COUNTY TREASURER CARROLLTON OH 44615 |
| CARROLL COUNTY | TAX COMMISSIONER 423 COLLEGE STREET – ROOM 401 CARROLLTON GA 30117 |
| CARROLL COUNTY | 423 COLLEGE ST CARROLLTON GA 30117 |
| CARROLL COUNTY | 423 COLLEGE ST TAX COMMISSIONER CARROLLTON GA 30117 |
| CARROLL COUNTY | 423 COLLEGE ST RM 401 TAX COMMISSIONER CARROLLTON GA 30117 |
| CARROLL COUNTY | MOBILE HOME PAYEE ONLY CARROLLTON GA 30117 |
| CARROLL COUNTY | 625 HIGH ST STE 106 HUNTINGDON TN 38344 |
| CARROLL COUNTY | 625 HIGH ST STE 106 TRUSTEE HUNTINGDON TN 38344 |
| CARROLL COUNTY | PO BOX 886 CLERK AND MASTER HUNTINGDON TN 38344 |
| CARROLL COUNTY | PO BOX 193 TAX COLLECTOR CARROLLTON MS 38917 |
| CARROLL COUNTY | 101 W MAIN CARROLL COUNTY TREASURER DELPHI IN 46923 |
| CARROLL COUNTY | 101 W MAIN ST DELPHI IN 46923 |
| CARROLL COUNTY | 101 W MAIN ST TREASURER CARROLL COUNTY DELPHI IN 46923 |
| CARROLL COUNTY | 301 N MAIN ST CARROLL COUNTY TREASURER MT CARROLL IL 61053 |
| CARROLL COUNTY | COUNTY COLLECTOR BOX 198 CARROLL COUNTY TREASURER MOUNT CARROLL IL 61053 |
| CARROLL COUNTY | 114 E 6TH ST PO BOX 68 CARROLL IA 51401 |
| CARROLL COUNTY | 114 E 6TH STREET PO BOX 68 CARROLL COUNTY TREASURER CARROLL IA 51401 |
| CARROLL COUNTY | CARROLL COUNTY COURTHOUSE BOX 68 CARROLL IA 51401 |
| CARROLL COUNTY | CARROLL COUNTY COURTHOUSE BOX 68 CARROLL COUNTY TREASURER CARROLL IA 51401 |
| CARROLL COUNTY | 8 S MAIN TAX COLLECTOR CARROLLTON MO 64633 |
| CARROLL COUNTY | 8 S MAIN STE 2 CARROLL COUNTY COLLECTOR CARROLLTON MO 64633 |
| CARROLL COUNTY | 108 SPRING COURTHOUSE ANNEX PO BOX 432 BERRYVILLE AR 72616 |
| CARROLL COUNTY | 108 SPRING COURTHOUSE ANNEX POB 432 COLLECTOR BERRYVILLE AR 72616 |
| CARROLL COUNTY | COUNTY COURTHOUSE COLLECTOR BERRYVILLE AR 72616 |
| CARROLL COUNTY CARROLLTON | COUNTY COURTHOUSE TAX ASSESSOR TAX COLLECTOR CARROLLTON MS 38917 |
| CARROLL COUNTY CIRCUIT CLERK | 210 W CHURCH EASTERN DISTRICT BERRYVILLE AR 72616 |
| CARROLL COUNTY CIRCUIT CLERK | 44 MAIN ST COURTHOUSE 2ND FL EUREKA SPRINGS AR 72632 |
| CARROLL COUNTY CIRCUIT CLERK | PO BOX 109 WESTERN DISTRICT EUREKA SPRINGS AR 72632 |
| CARROLL COUNTY CLERK | 440 MAIN ST CARROLL COUNTY CLERK CARROLLTON KY 41008 |
| CARROLL COUNTY CLERK | 440 MAIN ST COURTHOUSE CARROLLTON KY 41008 |
| CARROLL COUNTY CLERK OF | PO BOX 218 HILLSVILLE VA 24343 |
| CARROLL COUNTY CLERK OF COURT | 55 N CT ST ATTN LAND RECORDS WESTMINISTER MD 21157 |
| CARROLL COUNTY CLERK OF THE | 323 NEWNAN ST RM 203 CARROLLTON GA 30117 |
| CARROLL COUNTY CLERK OF THE | PO BOX 6 101 HWY 51 VAIDEN MS 39176 |
| CARROLL COUNTY CLERK OF THE CIRCUIT | 55 N CT ST RM G 8 WESTMINSTER MD 21157 |
| CARROLL COUNTY CLERK OF THE CIRCUIT | 605 PINE ST HILLSVILLE VA 24343 |
| CARROLL COUNTY CLERK OF THE SUPERIO | 323 NEWMAN ST RM 203 CARROLLTON GA 30117 |
| CARROLL COUNTY COMMISIONERS | 225 N CTR ST WESTMINISTER MD 21157 |
| CARROLL COUNTY COMMISIONERS | 225 N CTR ST WESTMINSTER MD 21157 |
| CARROLL COUNTY COMMISSIONER | COUNTY ATTY 225 N CTR DR C O CARROLL COUNTY DEPT OF THE WESTMINSTER MD 21157 |
| CARROLL COUNTY MUTUAL | PO BOX 106 WESTMINSTER MD 21158 |
| CARROLL COUNTY MUTUAL | WESTMINSTER MD 21158 |
| CARROLL COUNTY RECORDER | 119 S LISBON ST STE 2005 COURTHOUSE CARROLLTON OH 44615 |
| CARROLL COUNTY RECORDER | PO BOX 550 CARROLLTON OH 44615 |

| Claim Name | Address Information |
|---|---|
| CARROLL COUNTY RECORDER | 101 W MAIN ST DELPHI IN 46923 |
| CARROLL COUNTY RECORDER | CTY COURTHOUSE DELPHI IN 46923 |
| CARROLL COUNTY RECORDER | 301 N MAIN MOUNT CARROLL IL 61053 |
| CARROLL COUNTY RECORDER | 6TH AND HWY 71 PO BOX 782 CARROLL IA 51401 |
| CARROLL COUNTY RECORDERS OFFICE | 101 W MAIN ST COURTHOUSE 2ND FL DELPHI IN 46923 |
| CARROLL COUNTY REGISTRY OF DEEDS | 95 WATER VILLAGE RD RTE 171 PO BOX 163 OSSIPEE NH 03864 |
| CARROLL COUNTY REMC | PO BOX 298 DELPHI IN 46923 |
| CARROLL COUNTY SEMIANNUAL | 225 N CTR ST RM 103 COMMISSIONER OF COLLECTION WESTMINISTER MD 21157 |
| CARROLL COUNTY SHERIFF | 440 MAIN ST CARROLL COUNTY SHERIFF CARROLLTON KY 41008 |
| CARROLL COUNTY TREASURER | 605 10 PINE ST HILLSVILLE VA 24343 |
| CARROLL COUNTY TREASURER | 119 S LIBSON ST PO BOX 327 CARROLLTON OH 44615 |
| CARROLL COUNTY VAIDEN | PO BOX 156 CARROLL COUNTY VAIDEN VAIDEN MS 39176 |
| CARROLL CRABB AND JANET CRABB AND | 1743 S HYDRAULIC JANET NICHOLS SOUTH HAVEN KS 67140 |
| CARROLL D TUTTLE ATT AT LAW | 210 RIDGE ST NW LENOIR NC 28645 |
| CARROLL E JUDD JR ATT AT LAW | 23 N MAIN ST JANESVILLE WI 53545 |
| CARROLL ELECTRIC COOPERATIVE | PO BOX 4000 BERRYVILLE AR 72616-4000 |
| CARROLL ELECTRIC COOPERATIVE | PO BOX 4000 COTTER AR 72626 |
| CARROLL L. COLEMAN JR. | KENDRA K. COLEMAN 3107  CUMBERLAND COURT FORT COLLINS CO 80526 |
| CARROLL L. PHILLIPS | MARY J. DAVIS 1129 MORNINGSIDE DRIVE ANDERSON IN 46011 |
| CARROLL PRATT AND JONES | 611 S MAIN ST STE 400 GRAPEVINE TX 76051 |
| CARROLL PRATT AND JONES PC | 2595 DALLAS PKWY STE 105 FRISCO TX 75034 |
| CARROLL PRATT AND JONES PC | 611 S MAIN ST STE 400 GRAPEVINE TX 76051 |
| CARROLL RECORDER OF DEEDS | 8 S MAIN ST STE 3 CARROLLTON MO 64633-1680 |
| CARROLL REGISTER OF DEEDS | PO BOX 163 ADMINISTRATION BUILDING OSSIPEE NH 03864 |
| CARROLL SCHOEN LAW GROUP PL | PO BOX 5740 LAKELAND FL 33807 |
| CARROLL TOWN | LOUISE STAPLES TC PO BOX 88 SCHOOL ST TWIN MOUNTAIN NH 03595 |
| CARROLL TOWN | 92 SCHOOL RD TOWN OF CARROLL TWIN MOUNTAIN NH 03595 |
| CARROLL TOWN | 5 W MAIN ST BOX 497 FREWSBURG NY 14738 |
| CARROLL TOWN | 5 W MAIN ST BOX 497 TAX COLLECTOR FREWSBURG NY 14738 |
| CARROLL TOWNSHIP | 104 MAPLE AVE MONONGAHELA PA 15063 |
| CARROLL TOWNSHIP | 4165 HWY W ROSE LEA WALLS COLLECTOR SUMMERSVILLE MO 65571 |
| CARROLL TOWNSHIP | RT 2 BOX 147 SUMMERSVILLE MO 65571 |
| CARROLL TOWNSHIP PERRY | 16 FOX HOLLOW RD T C OF CARROLL TOWNSHIP SHERMANS DALE PA 17090 |
| CARROLL TOWNSHIP PERRY | 290 SANDY HOLLOW RD T C OF CARROLL TOWNSHIP SHERMANSDALE PA 17090 |
| CARROLL TOWNSHIP WASHTN | 104 MAPLE AVE T C OF CARROLL TOWNSHIP MONONGAHELA PA 15063 |
| CARROLL TOWNSHIP YORK | 523 S BALTIMORE ST TAX COLLECTOR OF CARROLL TOWNSHIP DILLSBURG PA 17019 |
| CARROLL TREET REAL ESTATE | 2100 ANNE LYNN LN HENSLEY AR 72065 |
| CARROLL TWP TREASURER | 2805 N SHEPHERD RD MT PLEASANT MI 48858 |
| CARROLL V REYNOLDS ATT AT LAW | PO BOX 888 METTER GA 30439 |
| CARROLL VALLEY BORO ADAMS | 40 TOMS CREEK TRL POB 241 T C OF CARROLL VALLEY BORO FAIRFIELD PA 17320 |
| CARROLL VALLEY BORO ADAMS | 7 DONNA TRAIL T C OF CARROLL VALLEY BORO FAIRFIELD PA 17320 |
| CARROLL W. BICKERS | CHERYL R. BICKERS 1559 BROAD CROSSING RD CHARLOTTESVILLE VA 22911 |
| CARROLL WHALER | 33 REINA DANA POINT CA 92629 |
| CARROLL, BARBARA | 5000 MONTROSE BLVD 10G PATRICK HICKEY JR AND BLACKMON MOORING HOUSTON TX 77006-6571 |
| CARROLL, BARBARA | 1441 TULANE PATRICK HICKEY JR1ST CHOICE ROOFING & CONSTRUCTION HOUSTON TX 77008 |
| CARROLL, BARBARA | 1441 TULANE PATRICK HICKEY JR & 1ST CHOICE ROOFING & CONSTRUCT HOUSTON TX 77008 |
| CARROLL, BARBARA | 1441 TULANE PATRICK HICKEY JR AND DPS CONTRACTING INC HOUSTON TX 77008 |

| Claim Name | Address Information |
| --- | --- |
| CARROLL, BRIAN G | 21 BIRCHMONT STREET TYNGSBORO MA 01879 |
| CARROLL, CHADWICK S | 111 MARTINS KEY RIDGELAND MS 39157 |
| CARROLL, DUANE H | 1180 BEAVERCREEK BLVD REYNOLDSVILLE OH 43068 |
| CARROLL, HEIDI R | 7212 WILLOW WAY NORTH OLMSTED OH 44070 |
| CARROLL, JEWELL | GEM CONSTRUCTION GROUP LLC PO BOX 30256 KNOXVILLE TN 37930-0256 |
| CARROLL, JOHN J & CARROLL, KATHLEEN S | 31072 OCEAN PINE BLVD MILLSBORO DE 19966 |
| CARROLL, JONATHAN M & BONERT, BONNIE J | 7738 W JEFFERSON CT FRANKFORT IL 60423 |
| CARROLL, KRISPEN S | 719 GRISWOLD 1100 DIME BUILDING DETROIT MI 48226 |
| CARROLL, LISA | 5000 N OCEAN BLVD APT 1103 FT LAUDERDALE FL 33308-2925 |
| CARROLL, MICHAEL J & CARROLL, JOHNNIE K | RR 5 BOX 241 UTAH OK 74432-9142 |
| CARROLL, PATRICIA | 101 S MARKET ST OTTUMWA IA 52501 |
| CARROLL, PAUL N & CARROLL, ELDA D | 4095 GRAYFRIARS LANE COLUMBUS OH 43224 |
| CARROLL, PETER | 112 ALFRED ST WEYMARTH MA 02190 |
| CARROLL, ROBERT V | 4214 KESTREL PLACE CASTLE ROCK CO 80109 |
| CARROLL, STEVEN | 2400 DENN JOHN LN NJC ADJUSTING INC KISSIMMEE FL 34744 |
| CARROLL, VIRGINIA S | 542 PIONEER AVENUE KENT OH 44240 |
| CARROLLANN PIAZZA | 45 TOLKIEN PASSAGE MEDFORD NJ 08055 |
| CARROLLS CARPET CARE | 2718 CHINCHILLA DR NORTHCREST WILMINGTON DE 19810 |
| CARROLLTON | 206 W WASHINGTON AVE TOWN OF CARROLLTON COLLECTOR CARROLLTON MO 64633 |
| CARROLLTON BANK OF BALTIMORE | PO BOX 1391 COLLECTOR OF GROUND RENT BALTIMORE MD 21203 |
| CARROLLTON CITY | PO BOX 156 CITY OF CARROLLTON CARROLLTON KY 41008 |
| CARROLLTON CITY | 201 W BENTON CITY TAX COLLECTOR CARROLLTON MO 64633 |
| CARROLLTON CITY | ASSESSOR COLLECTOR PO BOX 115125 1945 JACKSON ST 75006 CARROLLTON TX 75011 |
| CARROLLTON CITY | PO BOX 115125 1945 JACKSON ST 75006 CARROLLTON TX 75011 |
| CARROLLTON CITY | PO BOX 115125 TAX COLLECTOR CARROLLTON TX 75011 |
| CARROLLTON COUNTRY PLACE HOA | 2727 COUNTRY PL DR CARROLLTON TX 75006 |
| CARROLLTON FARMERS BRANCH ISD | 1445 N PERRY RD CARROLLTON TX 75006 |
| CARROLLTON FARMERS BRANCH ISD | 1445 N PERRY RD BOX 110611 ASSESSOR COLLECTOR CARROLLTON TX 75006-6134 |
| CARROLLTON FARMERS BRANCH ISD | 1445 N PERRY RD BOX 110611 CARROLLTON TX 75006-6134 |
| CARROLLTON FARMERS BRANCH ISD | 1445 N PERRY RD PO BOX 110611 ASSESSOR COLLECTOR CARROLLTON TX 75011 |
| CARROLLTON FARMERS BRANCH ISD | PO BOX 110611 ASSESSOR COLLECTOR CARROLLTON TX 75011 |
| CARROLLTON HILLS HOA | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| CARROLLTON MORTGAGE SERVICES INC | 2300 YORK ROAD SUITE 115 TIMONIUM MD 21093 |
| CARROLLTON MORTGAGE SERVICES INC | 9515 DEERECO RD STE 400 TIMONIUM MD 21093-2152 |
| CARROLLTON TOWN | 2565 CARROLLTON RD TAX COLLECTOR KILL BUCK NY 14748 |
| CARROLLTON TOWN | 849 N MAIN ST TAX COLLECTOR LIMESTONE NY 14753 |
| CARROLLTON TOWNSHIP | 1645 MAPLE RIDGE SAGINAW MI 48604 |
| CARROLLTON TOWNSHIP | 1645 MAPLE RIDGE TREASURER CARROLTON TWP SAGINAW MI 48604 |
| CARROLLTON TOWNSHIP | 1645 MAPLERIDGE RD SAGINAW MI 48604 |
| CARROLLTON TOWNSHIP | 706 W 13TH CARLENE STRATHMAN COLLECTOR CARROLLTON MO 64633 |
| CARROLLTON TOWNSHIP TREASURER | 1645 MAPLE RIDGE SAGINAW MI 48604 |
| CARROLLTOWN BORO | 255 ST JOSEPH ST PO BOX 441 TAX COLLECTOR CARROLLTOWN PA 15722 |
| CARROLLWOOD GABLES CONDOMINIUM | 3001 EXECUTIVE DR STE 26C CLEARWATER FL 33762 |
| CARROLTON CITY | CITY HALL TAX COLLECTOR CARROLLTON MS 38917 |
| CARROLTON CITY | CITY HALL TAX COLLECTOR CARROLTON MS 38917 |
| CARROLTON MORTGAGE SERVICES INC | 9515 DEERECO RD STE 400 LUTHERVILLE TIMONIUM MD 21093-2152 |
| CARROLTON ROAD LLC APPELLANT V RESIDENTIAL | FUNDING CO. LLC APPELLEE SEPTEMBER TERM 2011 NUMBER 22 ET AL LAW OFFICE OF BENJAMIN M DECKER PA 3524 YADKINVILLE ROAD208 WINSTON SALEM NC 27106 |
| CARRON AND FINK | 1698 POST RD E A WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| CARRON KENNEDY | LARRY HAWK 6122 S KILKENNY DRIVE CRYSTAL LAKE IL 60014 |
| CARRUTH, KAREN R & CARRUTH, WILLIAM E | 1424 ROUTE 103 NEWBURY NH 03255 |
| CARRUTHERS, CLAUDINE | 2307 LOWELL AVE MEMPHIS TN 38114-4120 |
| CARRYE WASHINGTON ATT AT LAW | 429 N EUCLID AVE ONTARIO CA 91762 |
| CARSELLO, JOSEPH | MARIE NARDI CARSELLO & UNIVERSAL RESTORATION SERVI 1831 N 19TH AVE APT 3 MELROSE PARK IL 60160-2048 |
| CARSNER, SCOTTY L & CARSNER, BARBARA A | 674 W MAIN STREET NEW LEBANON OH 45345-9750 |
| CARSON AND ASSOCIATES | 108 COLUMBIA NE DR STE A COLUMBIA SC 29223 |
| CARSON AND CARSON | 239 W 16TH PL TULSA OK 74119 |
| CARSON CITY | CARSON CITY TREASURER 201 NORTH CARSON STREET SUITE #5 CARSON CITY NV 89701 |
| CARSON CITY | 201 N CARSON ST STE 5 CARSON CITY TREASURER CARSON CITY NV 89701 |
| CARSON CITY CITY | 123 E MAIN ST TREASURER CARSON CITY MI 48811 |
| CARSON CITY CITY | 123 E MAIN ST BOX 340 TREASURER CARSON CITY MI 48811 |
| CARSON CITY COUNTY | 201 N CARSON 5 CARSON CITY NV 89701 |
| CARSON CITY COUNTY | 201 N CARSON 5 CARSON CITY TREASURER CARSON CITY NV 89701 |
| CARSON CITY RECORDER | 885 E MUSSER ST STE 1028 CARSON CITY NV 89701 |
| CARSON COUNTY | 500 MAIN ST PO BOX 399 CO COURTHSE ASSESSOR COLLECTOR PANHANDLE TX 79068 |
| CARSON COUNTY | PO BOX 399 ASSESSOR COLLECTOR PANHANDLE TX 79068 |
| CARSON COUNTY | 2621 NORTHGATE LN CARSON CITY NV 89706-1653 |
| CARSON COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 970 102 MAIN PANHANDLE TX 79068 |
| CARSON COUNTY APPRAISAL DISTRICT | BOX 970 102 MAIN ST ASSESSOR COLLECTOR PANHANDLE TX 79068 |
| CARSON COUNTY APPRAISAL DISTRICT | PO BOX 970 102 MAIN PANHANDLE TX 79068 |
| CARSON COUNTY CLERK | PO BOX 487 PANHANDLE TX 79068 |
| CARSON EILERS | 7720 N 16TH ST #370 PHOENIX AZ 85020 |
| CARSON LAW CENTER PC | 4004 WASHINGTON ST KANSAS CITY MO 64111-2607 |
| CARSON LAW OFFICE | 15350 W NATIONAL AVE STE 101 NEW BERLIN WI 53151-5158 |
| CARSON LAW PLLC | 9605 PROVIDENCE WAY SOUTH JORDAN UT 84095-9473 |
| CARSON TOWN | 2051 SLEEPY HOLLOW TAX COLLECTOR JUNCTION CITY WI 54443 |
| CARSON TOWN | 2051 SLEEPY HOLLOW RD CARSON TOWN JUNCTION CITY WI 54443 |
| CARSON TOWN | 2051 SLEEPY HOLLOW RD CARSON TOWN TREASURER JUNCTION CITY WI 54443 |
| CARSON TOWN | RT 1 JUNCTION CITY WI 54443 |
| CARSON, CHARLES W & CASON, SERENA S | 2241 S ERIE PLACE TULSA OK 74114-2247 |
| CARSON, CLAUDIA | 23945 CALABASAS RD STE 110 CALABASAS CA 91302 |
| CARSON, DANI & BURGDORF, KIRK | 52 VIA PRADO RANCHO SANTA MARGARI CA 92688 |
| CARSON, DAVID L | 230 SOUTH 16TH STREET PAYETTE ID 83661 |
| CARSON, DAVID L & CARSON, SHELLEY S | 1650 EAST SICILY STREET MERIDIAN ID 83642 |
| CARSON, GABRIEL S | 7461 N 900 WEST HUNTINGTON IN 46750 |
| CARSON, JOEL L | 3428 NW 69TH ST OKLAHOMA CITY OK 73116-2143 |
| CARSON, KEVIN J | 4032 HIGH ST WEST DES MOINES IA 50265 |
| CARSON, LARRY | 6064 STATE ROUTE 154 PINCKNEYVILLE IL 62274 |
| CARSON, MICHAEL T | 402 KINGS ROAD NEWPORT BEACH CA 92663 |
| CARSON, SHARON P | PO BOX 28 8482 CHICAGO IL 60628 |
| CARSONVILLE VILLAGE | TREASURER 4140 E CHANDLER ST CARSONVILLE MI 48419-9604 |
| CARSTEN EARL | 2327 DUSTY RD WATERLOO IA 50701-9733 |
| CARSWELL INSURANCE SERVICES | PO BOX 5159 HILTON HEAD SC 29938 |
| CARSWELL LAW INC | 901 DOVE ST STE 120 NEWPORT BEACH CA 92660 |
| CARSWELL, BEVERLY G | 924 NOBLE AVE BRIDGEPORT CT 06608 |
| CARSWELL, CHARLTON | 1103 HOGAN ST AUGUSTA GA 30904 |
| CARTA, MAGNA | ONE PARK AVE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| CARTA, MAGNA | NEW YORK NY 10016 |
| CARTAGENA, SALLY A | 751 JACOBS MILEPOND ROAD #215 ELGEN SC 29045 |
| CARTEL ASSET MANAGEMENT | 8671 WOLFF CT STE 300 WESTMINSTER CO 80031 |
| CARTEL ASSET MANAGEMENT INC | 8671 WOLFF CT STE 300 WESTMINSTER CO 80031-3694 |
| CARTEL REALTY INC | 8700 TURNPIKE DR 300 WESTMINISTER CO 80031 |
| CARTEL REALTY INC | 8700 TURNPIKE DR 300 WESTMINSTER CO 80031 |
| CARTER A DAUM ATT AT LAW | PO BOX 10924 EUGENE OR 97440 |
| CARTER A DAUM ATT AT LAW | PO BOX 2578 ROSEBURG OR 97470 |
| CARTER AND ASSOCIATES | 14960 COUNTY RD 160 CARTHAGE MO 64836 |
| CARTER AND CARTER P A | 408 MARKET ST WILMINGTON NC 28401 |
| CARTER AND CLENDENIN PA | 7419 US HWY 19 NEW PORT RICHEY FL 34652 |
| CARTER AND DAVIDSON ATTORNEY AT LAW | PO BOX 981 COLUMBUS MS 39703-0981 |
| CARTER AND KELLY LONG | 14121 ARAPAHO RD EDMOND OK 73013-1636 |
| CARTER AND OLINGER | PO BOX 1656 RAYMORE MO 64083 |
| CARTER APPRAISALS | 233 PRIVATE ROAD 8264 WOODVILLE TX 75979 |
| CARTER APPRAISALS INC | PO BOX 40483 JACKSONVILLE FL 32203 |
| CARTER B HARRISON | BEVERLY ANN HARRISON 23033 CERISE AVENUE TORRANCE CA 90505 |
| CARTER COUNTY | TRUSTEE 801 E ELK AVE - COURTHOUSE ELIZABETHTON TN 37643 |
| CARTER COUNTY | 801 E ELK AVE ELIZABETHTON TN 37643 |
| CARTER COUNTY | 801 E ELK AVE COURTHOUSE TRUSTEE ELIZABETHTON TN 37643 |
| CARTER COUNTY | COUNTY COURTHOUSE 801 E ELK AVE TRUSTEE ELIZABETHTON TN 37643 |
| CARTER COUNTY | 300 W MAIN ST RM 224 CARTER COUNTY SHERIFF GRAYSON KY 41143 |
| CARTER COUNTY | 105 MAIN ST CARTER COUNTY COLLECTOR VAN BUREN MO 63965 |
| CARTER COUNTY | COURTHOUSE SQUARE TAX COLLECTOR VAN BUREN MO 63965 |
| CARTER COUNTY | 20 B ST SW RM 104 COURTHOUSE TAX COLLECTOR ARDMORE OK 73401 |
| CARTER COUNTY | 20 B SW RM 104 TAX COLLECTOR ARDMORE OK 73401 |
| CARTER COUNTY | 214 PARK AVE CARTER COUNTY TREASURER EKALAKA MT 59324 |
| CARTER COUNTY ABSTRACT CO INC | 301 W BROADWAY ARDMORE OK 73401 |
| CARTER COUNTY CLERK | 300 W MAIN ST COUNTY CLERK GRAYSON KY 41143 |
| CARTER COUNTY CLERK | MAIN ST RM 232 COURTHOUSE BLDG GRAYSON KY 41143 |
| CARTER COUNTY CLERK | 1ST AND B SW RM 102 ARDMORE OK 73401 |
| CARTER COUNTY CLERK | PO BOX 1236 ARDMORE OK 73402 |
| CARTER COUNTY RECORDER | PO BOX 315 EKALAKA MT 59324 |
| CARTER COUNTY REGISTER OF DEEDS | 801 E ELK AVE ELIZABETHTON TN 37643 |
| CARTER COUNTY SHERIFF | 300 W MAIN ST RM 204 CARTER COUNTY SHERIFF GRAYSON KY 41143 |
| CARTER COUNTY TAX COLLECTOR | 20 B ST SW RM 104 ARDMORE OK 73401 |
| CARTER DOBBS JR ATT AT LAW | PO BOX 517 AMORY MS 38821 |
| CARTER GLASS INSURANCE AGENCY | 5901 FALLS OF NEUSE ROAD RALEIGH NC 27609 |
| CARTER GREEN II CONDO TRUST C O | 73 PRINCETON ST STE 306 N CHELMSFORD MA 01863 |
| CARTER JR, THOMAS & CARTER, HALLIE | P O BOX 4358 LANCASTER CA 93539 |
| CARTER LAW FIRM | JERRY MORGAN VS JPMORGAN CHASE BANK, N A, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYS INC, THE BANK OF NEW YORK MEL ET AL 2352 LARIMAR AVE CARLSBAD CA 92009-1719 |
| CARTER LAW FIRM LLC | 2352 LARIMAR AVE CARLSBAD CA 92009-1719 |
| CARTER LEGAL SERVICES | 810 1ST ST S STE 100 HOPKINS MN 55343 |
| CARTER LLP ATTORNEYS | 114 N CHERRY OLATHE KS 66061 |
| CARTER LUMBER COMPANY | 1720 E M21 BUDDY JUSTICE OWOSSO MI 48867 |
| CARTER M BENSON | 3855 TURNWOOD DR RICHFIELD WI 53076 |
| CARTER MCLARAND | 8080 SCHOLARSHIP IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| CARTER RECORDER OF DEEDS | PO BOX 578 VAN BUREN MO 63965 |
| CARTER, ANTHONY | 848 GARVIN ST BAKERS HOME IMPROVEMENT JACKSON MS 39206 |
| CARTER, CAROLYN | 802 N BROADWAY AHOC LLC BALTIMORE MD 21205 |
| CARTER, CARRIE | 5319 NW 83RD PL PHOENIX RESTORATION KANSAS CITY MO 64151 |
| CARTER, CASSA L | PO BOX 431 SHERMAN TX 75091 |
| CARTER, CHRISTINE | 285 S LACROSSE ST LYNDON STAION WI 53944 |
| CARTER, CRAIG | 1608 ANDERSON AVE KAREN REESE BUFFALO MN 55313 |
| CARTER, DANA | 17925 NW 19TH AVE ENCORE SERVICES INC MIAMI GARDENS FL 33056 |
| CARTER, DARLENE & CARTER, BRUCE D | 538 E BROAD ST NEVADA CITY CA 95959-2213 |
| CARTER, DAVID | 24562 WEST MONTEVISTA CIRCLE LOS VALENCIA AREA CA 91354 |
| CARTER, DAVID R & CARTER, NANCY M | 3103 SOUTH BOSTON COURT DENVER CO 80231-6408 |
| CARTER, DONALD R | 302 ALICE AVENUE GREENVILLE SC 29611 |
| CARTER, EDWARD H | 2129 BLAIN HWY WAVERLY OH 45690 |
| CARTER, FRED | 1776 LINCOLN ST 1300 DENVER CO 80203 |
| CARTER, GERALD & CARTER, CAROLYN | 297 SAWDUST TRAIL NICHOLSON GA 30565 |
| CARTER, HOLMAN | 23336 E 5TH PLACE UNIT 102 AURORA CO 80018 |
| CARTER, IOLA | 1614 ASHURST ROAD PHILADELPHIA PA 19151 |
| CARTER, JAMES & CARTER, VICKI | 4108 FAIRLAKES CT DALLAS TX 75228 |
| CARTER, JAMES A & CARTER, KIMBERLY A | 10515 WHEELING STREET COMMERCE CITY CO 80022 |
| CARTER, JEFFREY | PO BOX 8774 COLUMBUS MS 39705 |
| CARTER, JOHN L | 3 POPLAR AVENUE NEWARK DE 19711 |
| CARTER, JOYCE | 403 HOLIDAY CT WARRENTON VA 20186 |
| CARTER, JUDY | 26070 BARHAMSHILL RD JUDY C KHALIFAH & HALIF KHALIF & UBUS DEVELOPMENTS DREWRYVILLE VA 23844 |
| CARTER, LAURA | 26 HENLEY AVE CRANFORD NJ 07016 |
| CARTER, M | 2500 GRAND AVE LOUISVILLE KY 40210 |
| CARTER, MARGARET R | 1137 AUTUMN BROOK CIRCLE LONGWOOD FL 32750 |
| CARTER, MARY | 2425 IOWA MADISON COMUNITY DEVELPMENT FOUNDATION BUILDERS GRANITE CITY IL 62040 |
| CARTER, MARY E | 117 4TH ST COLONIAL BEACH VA 22443-1703 |
| CARTER, MELISSA | 529 KENTON ROAD IRMO SC 29063 |
| CARTER, MICHELLE | 14500 E 42ND ST STE 100 INDEPENDENCE MO 64055 |
| CARTER, MICHELLE | 1113 N E 113TH ST KANSAS CITY MO 64155 |
| CARTER, MICHELLE L | 22321 THOMPSON DRIVE BOX ELDER SD 57719 |
| CARTER, NEUGINE | 1208 GERANIUM CRESCENT VIRGINIA BEACH VA 23453-2823 |
| CARTER, PATRICK R | 1474 W JEFFERSON PIKE MURFREESBORO TN 37129-7844 |
| CARTER, PAULA | 1317 MARION STREET HARRISBURG PA 17102 |
| CARTER, RHONDA B | PO BOX 1306 LEICESTER NC 28748 |
| CARTER, ROBERT W | 103 KOONCE CIR JACKSONVILLE NC 28540 |
| CARTER, TERESA | 2120 MIDDLE RD FAYETTEVILLE NC 28312-9707 |
| CARTER, THOMAS J | 7335 HARDWOOD AVE INGRA A ANDERSON WAUWATOSA WI 53213 |
| CARTER, TRACEY M | 15005 SUNNY RIDGE CT APT 102 WOODBRIDGE VA 22191-3954 |
| CARTERET BORO | 20 COOKE AVE BORO HALL CARTERET BORO TAX COLLECTOR CARTERET NJ 07008 |
| CARTERET BORO | 20 COOKE AVE BORO HALL TAX COLLECTOR CARTERET NJ 07008 |
| CARTERET BORO | 20 COOKE AVE BORO HALL TOWN OF ABINGTON CARTERET NJ 07008 |
| CARTERET COUNTY | 302 COURTHOUSE SQUARE BEAUFORT NC 28516 |
| CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX COLLECTOR BEAUFORT NC 28516 |
| CARTERET COUNTY | COURTHOUSE SQUARE TAX COLLECTOR BEAUFORT NC 28516 |
| CARTERET COUNTY REGISTER OF DEEDS | 302 COURTHOUSE SQUARE BEAUFORT NC 28516 |

| Claim Name | Address Information |
| --- | --- |
| CARTERET REGSITER OF DEEDS | COURTHOUSE SQUARE BEAUFORT NC 28516 |
| CARTERET TITLE LLC, | 1056 B CHICAGO AVENUE HARRISONBURG VA 22802 |
| CARTERS APPRAISAL | 1342 S CATAMARAN CIR CICERO IN 46034 |
| CARTERS APPRAISAL SERVICE | 1342 CATAMARAN CIRCLE CICERO IN 46034 |
| CARTERS APPRAISAL SERVICE | 606 WOODMIST HOUSTON TX 77013 |
| CARTERS APPRAISAL SERVICE | PO BOX 4670 CRESTLINE CA 92325 |
| CARTERS HOME IMPROVEMENT | PATRICIA CARTER 5560 HAYES ST APT 2A MERRILLVILLE IN 46410-1842 |
| CARTERVILLE | 1200 E FIRST CITY COLLECTOR CARTERVILLE MO 64835 |
| CARTERVILLE | 1200 E FIRST ST CITY COLLECTOR CARTERVILLE MO 64835 |
| CARTERWOOD HOA | NULL HORSHAM PA 19044 |
| CARTEY, JAMES M | 3010 COLHAM FERRY RD WATKINSVILLE GA 30677 |
| CARTHAGE | 326 GRANT CITY OF CARTHAGE CARTHAGE MO 64836 |
| CARTHAGE C S T WILNA | PO BOX 111 SCHOOL TAX COLLECTOR CARTHAGE NY 13619 |
| CARTHAGE C S TN OF LE RAY | PO BOX 111 TAX COLLECTOR CARTHAGE NY 13619 |
| CARTHAGE CEN SCH COMBINED TWNS | 25059 CO RTE 197 SCHOOL TAX COLLECTOR CARTHAGE NY 13619 |
| CARTHAGE CEN SCH COMBINED TWNS | PO BOX 111 SCHOOL TAX COLLECTOR CARTHAGE NY 13619 |
| CARTHAGE MUTUAL INSURANCE | PO BOX 495 CARTHAGE IL 62321 |
| CARTHAGE MUTUAL INSURANCE | CARTHAGE IL 62321 |
| CARTHAGE TOWN | 703A CARTHAGE RD TOWN OF CARTHAGE CARTHAGE ME 04224 |
| CARTHAGE TOWN | ROUTE 67 DIXFIELD ME 04224 |
| CARTHAGE TOWN | 309 SPRING ST TAX COLLECTOR CARTHAGE TN 37030 |
| CARTHAGE TOWN | 314 SPRING ST TAX COLLECTOR CARTHAGE TN 37030 |
| CARTHAGE VILLAGE | 120 S MECHANIC VILLAGE CLERK CARTHAGE NY 13619 |
| CARTHAGE VILLAGE | 120 S MECHANIC ST VILLAGE CLERK CARTHAGE NY 13619 |
| CARTHAN-RAGLAND, MAXINE | MAXINE CARTHAN-RAGLAND, WARREN G RAGLAND V GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC , STANDARD BANK & TRUST 8233 S. MORGAN ST. CHICAGO IL 60620 |
| CARTIER, BRENDA P | 401 MASSACHUSETTS AVE NW APT 904 WASHINGTON DC 20001-7664 |
| CARTIER, EDWARD J & CARTIER, MARY A | 33 FOREST TRAIL MARIETTA SC 29661 |
| CARTIGLIA, KIM | 1637 PILGRIM AVE BRONX NY 10461 |
| CARTRELL WRIGHT | 310 HIALEAH DRIVE CHERRY HILL NJ 08003 |
| CARTUS | PO BOX 981410 ATTN VENDOR PAYMENT PROCESSING EL PASO TX 79998 |
| CARTUS RELOCATION | PO BOX 981410 ATTN VENDOR PAYMENT PROCESSING EL PASO TX 79998 |
| CARTWRIGHT TOWNSHIP | 44 ASPEN RD CARTWRIGHT TOWNSHIP TREASURER PLEASANT PLAINS IL 62677 |
| CARTWRIGHT, DARLENE A | 10037 SCENIC BLVD CUPERTINO CA 95014-2724 |
| CARTWRIGHT, NEIL G & | CARTWRIGHT, AMANDA R 7202 VILLAGE OAKS DR AVON IN 46123 |
| CARTWRIGHT, SEAN J | 1654 THENIA PLACE #3-3 WOODBRIDGE VA 22192 |
| CARTY, PAUL | 20991 MORNINGSIDE DR TRABUCO CA 92679 |
| CARTY, PAUL W | 20991 MORNINGSIDE DRIVE TRABUCO CA 92679 |
| CARUCCI BUTLER LLC | 1220 N KING ST WILMINGTON DE 19801-3218 |
| CARUSO LAW OFFICES | ROBERT W. CRITCHLOW VS. GMAC MORTGAGE, LSI TITLE AGENCY INC., AND EXECUTIVE TRUSTEE SERVICES 1426 W FRANCIS AVENUE SPOKANE WA 99205 |
| CARUSO, DEBORAH | 9100 KEYSTONE XING STE 40 INDIANAPOLIS IN 46240 |
| CARUSO, DEBRA | 00000 |
| CARUSONE, JUDSON M | 627 COUNTRY CLUB RD NO 200 EUGENE OR 97401 |
| CARUSSO, JOHN | 29 WYECREEK AVE CHARLESTON SC 29412 |
| CARUTHERSVILLE | PO BOX 250 DONNA BROOKS CITY COLLECTOR CARUTHERSVILLE MO 63830 |
| CARUTHERSVILLE CITY | PO BOX 874 CARUTHERSVILLE MO 63830 |
| CARVAL INVESTORS LLC | 12700 WHITEWATER DR MINNETONKA MN 55343 |
| CARVALHO, JOSE A & CARVALHO, SALLIE T | PO BOX 157 WINNSBORO SC 29180-0157 |

| Claim Name | Address Information |
|---|---|
| CARVEL A SIMS ATT AT LAW | 11943 COURSEY BLVD BATON ROUGE LA 70816 |
| CARVELL REALTY COMPANY | 311 S FIRST ST PULASKI TN 38478 |
| CARVELLE AND ARLINDA SMITH AND | 7018 S STEWART AVE DEL MAR BUILDERS CHICAGO IL 60621-3006 |
| CARVELLO, ANDREA | 215 GLENCREST DR NTOZZI CONSTRUCTION NESHANIC STATION NJ 08853 |
| CARVER A RANDLE ATT AT LAW | PO BOX 546 INDIANOLA MS 38751 |
| CARVER COUNTY | CARVER COUNTY TREASURER P O BOX 69 CHASKA MN 55318 |
| CARVER COUNTY | 600 E 4TH ST PO BOX 69 CARVER COUNTY TREASURER CHASKA MN 55318 |
| CARVER COUNTY | 600 E 4TH ST PO BOX 69 CHASKA MN 55318 |
| CARVER COUNTY | PO BOX 69 CARVER COUNTY TREASURER CHASKA MN 55318 |
| CARVER COUNTY | PO BOX 69 CHASKA MN 55318 |
| CARVER COUNTY RECORDER | 600 E 4TH ST ADMIN BLDG CHASKA MN 55318 |
| CARVER COUNTY RECORDER | 600 E 4TH ST CHASKA MN 55318 |
| CARVER H COFFEE | WANDA G COFFEE 14406 FISHMARKET RD. MCLOUD OK 74851 |
| CARVER IV, HARRY S & CARVER, LISA M | 303 PARK ST CHRISTIANSBURG VA 24073 |
| CARVER TOWN | CARVER TOWN - TAXCOLLECTOR 108 MAIN STREET CARVER MA 02330 |
| CARVER TOWN | 108 MAIN ST CARVER TOWN TAXCOLLECTOR CARVER MA 02330 |
| CARVER TOWN | 108 MAIN ST LAURIE HARRIS TAX COLLECTOR CARVER MA 02330 |
| CARVER TOWN | 108 MAIN ST LAURIE HARRIS TC CARVER MA 02330 |
| CARVER TOWN | 108 MAIN ST PO BOX 67 CARVER MA 02330 |
| CARVER, PATRICK A | 2750 S 5TH AVE OROVILLE CA 95965-5826 |
| CARVO AND EMERY PA | 888 S ANDREWS AVE STE 301 FORT LAUDERDALE FL 33316-1057 |
| CARWELL, LOUISE M | 500 E LEXINGTON ST 4TH FL BALTIMORE MD 21202 |
| CARY A GLUESENKAMP ATT AT LAW | 12377 SW MCALPIN PL BEAVERTON OR 97007-9787 |
| CARY AND ANGELA UPCHURCH AND | BILTMORE ROOFING COMPANY 65 WADE HAMPTON AVE WALTERBORO SC 29488-7299 |
| CARY AND LORI HARPOLE AND | 2501 HEMLOCK BL SPECIALTY RESTORATION OF TEXAS & SERVPRO OF TEMPLE TEMPLE TX 76502 |
| CARY AND TAMMY VANDIVER AND TAMMY | 920 IRENE ST NICOLE ROYER & WILLIAM RUSSELL CHANDLER & D & M LA WINNIE TX 77665 |
| CARY B GOFF | 130 BARONI AVENUE ## 26 SAN JOSE CA 95136 |
| CARY BROOK HARVEY AND MIRIAM V | 13800 DRONFIELD PL HARVEY AND CARY HARVEY AND CRI SYLMAR CA 91342 |
| CARY BROWN ATT AT LAW | 7220 W 194TH ST STE 107 TINLEY PARK IL 60487-9228 |
| CARY C SELSOR ATT AT LAW | 705 ILLINOIS AVE STE 7 JOPLIN MO 64801 |
| CARY CHARLES AND WINSTON LLC | 14 S ORANGE AVE SOUTH ORANGE NJ 07079 |
| CARY CHAVEZ-GALVIN | VINCENT GALVIN 2812 BUCKMINISTER DRIVE ELK GROVE CA 95758 |
| CARY D HERGENROTHER | SELINA SAU-MAN LEE 5255 SELMARAINE DRIVE CULVER CITY CA 90230 |
| CARY D. UBAN | MARILYN K. UBAN 11206 E ATHERTON RD DAVISON MI 48423 |
| CARY DAWKINS | 310 SOUTH 7TH STREET DARBY PA 19023 |
| CARY FESLER & CHRISTINE FESLER | 5532 S EASTON ST TAYLORSVILLE UT 84129-1912 |
| CARY GANDRUP | 826 CASSERLY ROAD WATSONVILLE CA 95076 |
| CARY H STRANGE AND | 1443 SEVER CREEK DR TEAM TERRA LLC LAWRENCEVILLE GA 30043 |
| CARY L POPOUR | 372 EAST WOOD LANE SE LELAND NC 28451 |
| CARY M COX | 7101 N MESA ST EL PASO TX 79912-3613 |
| CARY M. SHEREMET | SHARON M. SHEREMET 946 PINE HILL BLOOMFIELD MI 48304 |
| CARY M. SMITH | LORI J. SMITH 8601 NORFOLK AVE ANNANDALE VA 22003-3628 |
| CARY PALMER III | SIMONE PALMER 2023 GOLD KEY ESTATE MILFORD PA 18337 |
| CARY PLANTATION TOWN | 51 WLICOX RD TOWN OF CARY PLANTATION CARY PLANTATION ME 04471 |
| CARY PLANTATION TOWN | 51 WLICOX RD TOWN OF CARY PLANTATION ORIENT ME 04471 |
| CARY R. CHARLES | MARIANNE CHARLES 1300 ROMEO CIRCLE LIBERTYVILLE IL 60048 |
| CARY RECONSTRUCTION CO | 2410 RELIANCE AVE APEX NC 27539 |

| Claim Name | Address Information |
| --- | --- |
| CARY S. GUCA | 655 W IRVING PARK RD 3716 CHICAGO IL 60613 |
| CARY T. TANAKA | LISA K. TANAKA 10405 BEAVER CIRCLE CYPRESS CA 90630 |
| CARY TOWN | 11644 HWY 73 TREASURER CARY TWP PITTSVILLE WI 54466 |
| CARY WELCH HICKMAN AND PORTER | 1000 CTR ST HANNIBAL MO 63401 |
| CARY WESSELS | 14871 WAVERLY LANE IRVINE CA 92604 |
| CARY WILSON | 5952 KENVILLE GREEN CIR KERNERSVILLE NC 27284-7128 |
| CARY, MELISSA | 20 SHUART RD TREES PLUS TREE SERVICE & JOHN WITT CONSTRUCTION AIRMONT NY 10952 |
| CARYL AND JEFFREY ROSEN | 8535 WALNUT DR MUNSTER IN 46321 |
| CARYL BORCHERDING | 201 SPRUCE HILLS DR. CEDAR FALLS IA 50613 |
| CARYL MECHANICALS II INC | 5910 STOCKBRIDGE DR MONROE NC 28110 |
| CARYL R SNYDER | RR 1 BOX  72A MORRISON MO 65061 |
| CARYN E. ODONNELL | 1405 WINDSOR DRIVE FRAMINGHAM MA 01701 |
| CARYN L BELOBRAIDICH ATT AT LAW | 271 SHORT ST LEXINGTON KY 40507 |
| CARYN L SAMUELL AND | 4039 MAIN ST DISASTER SPECIALISTS BARNSTABLE MA 02630 |
| CARYN LINDHOLM | 3244 KIPLING RD. WATERLOO IA 50701 |
| CAS F. JASIN | MARLENE R. JASIN 2426 BEACH RD WALLED LAKE MI 48390 |
| CASA AMIGOS CORPORATION | 8000 E OAK ST CASA AMIGOS HOA SCOTTSDALE AZ 85257 |
| CASA AMIGOS CORPORATION | 8000 E OAK ST SCOTTSDALE AZ 85257 |
| CASA ARCADIA HOA | 4943 E INDIAN SCHOOL RD 7 PHOENIX AZ 85018 |
| CASA AZUSA HOA | 351 FOOTHILL AVE SIERRA MADRE CA 91024 |
| CASA BELLA PROPERTIES AND REAL ESTATE | 600 CENTRAL AVE H105 LAKE ELSINORE CA 92530 |
| CASA BLANCA HOMEOWNERS ASSOC | 42427 RANCHO MIRAGE LN C O DESERT MANAGEMENT RANCHO MIRAGE CA 92270 |
| CASA CALDE LLC | 340 N WESTLAKE BLVD #100 WESTLAKE VILLAGE CA 91362 |
| CASA CANON HOA | 6101 BALL RD 301 CYPRESS CA 90630 |
| CASA CANYON HOA | PO BOX 799 C O DESERT MANAGEMENT RANCHO MIRAGE CA 92270 |
| CASA COLLADO CONDOMINIUM HOA | 5651 PALMER WAY STE A CARLSBAD CA 92010 |
| CASA DE FLORES HOA | PO BOX 627 NEWBURY PARK CA 91319 |
| CASA DE MOSS HOA | 400 B MILE OF CARS WAY NATIONAL CITY CA 91950 |
| CASA DE OAKS HOA | PO BOX 7179 WESTLAKE VILLAGE CA 91359 |
| CASA DE PRADO HOA | 1309 REEVES RD PLAINFIELD IN 46168 |
| CASA DE PRADO HOA | 2471 DEL PRADO DR INDIANAPOLIS IN 46227 |
| CASA DE PRADO HOA | 6745 GRAY RD STE H C O TANNER LAW GROUP INDIANAPOLIS IN 46237 |
| CASA DE SIERRA VISTA CONDO UNIT001 | 1717 E BELL RD STE 12 PHOENIX AZ 85022-6200 |
| CASA DE SIERRA VISTA HOA | 4501 N 22ND ST STE 100 PHOENIX AZ 85016 |
| CASA DEL REY COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| CASA DEL REY COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| CASA DEL REY COTTAGES COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CASA DEL RIO HOA | 1870 W PRINCE RD STE 47 C O HADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| CASA DEL RIO HOA | C O 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| CASA DEL SOL | 769 W 9TH ST SAN PEDRO CA 90731-3601 |
| CASA DEL SOL CONDOMINIUM | 2500 21ST ST NW 97 WINTER HAVEN FL 33881 |
| CASA DEL SOL HOA | 10465 AVENIDA LA PRIMERA YUMA AZ 85367 |
| CASA DEL SOL REALTY | 2748 W HWY 70 THATCHER AZ 85552 |
| CASA DOMANI HOMEOWNERS ASSOCIATION | 6810 N 35TH AVE PHOENIX AZ 85017 |
| CASA FIESTA TOWNHOUSE CORP | 2000 W HAZELWOOD PKWY PHOENIX AZ 85015 |
| CASA GALLEGO HOMEOWNERS ASSOCIATION | PO BOX 86226 TUCSON AZ 85754 |
| CASA GRANADA TOWNHOUSE CORP | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CASA GRANDE APPRAISAL SERVICE | 117 N SACATON ST CASA GRANDE AZ 85122-4430 |
| CASA GRANDE APPRAISAL SERVICE | PO BOX 10158 CASA GRANDE AZ 85130-0028 |

| Claim Name | Address Information |
|---|---|
| CASA GRANDE LAKES COMMUNITY | 515 W CASA GRANDE LAKES BLVD S CASA GRANDE AZ 85122-6109 |
| CASA GRANDE LINKS HOA | 865 W ST ANDREWS DR CASA GRANDE AZ 85122 |
| CASA LA MESA COMMUNITY | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| CASA LA MESA TOWNHOMES | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| CASA MARIA HOMEOWNERS ASSOCIATION | 1360 CONTRA COSTA AVE SAN PABLO CA 94806 |
| CASA MARIA VILLAGE HOA | C O 2323 PORTOLA RD 150 VENTURA CA 93003 |
| CASA MESA HOA | 400 S 4TH ST THIRD FL C O JOHN E LEACH ESQ LAS VEGAS NV 89101 |
| CASA MURRIETTA ESTATES HOMEOWNERS | PO BOX 1107 MURRIETA CA 92564 |
| CASA NUEVA INSURANCE | 8323 RECEDA BLVD 200A NORTHRIDGE CA 91324 |
| CASA PRIMERA HOMEOWNERS ASSOCIATION | 516 E FT LOWELL C O ADAM LLC TUCSON AZ 85705 |
| CASA ROYALE HOMEOWNERS ASSOCIATION | PO BOX 212765 WEST PALM BEACH FL 33421 |
| CASA SANTA LP | PO BOX 37231 HALTOM CITY TX 76117 |
| CASA TIERRA COMPANY | 1211 CUBA AVE ALAMOGORDO NM 88310 |
| CASA VEGAS CONDO ASSOCIATION | 5920 S RAINBOW BLVD 5 LAS VEGAS NV 89118 |
| CASABIANCA, SUZETTE | 9901 GROVE DR GEORGE CASABIANCA NEW PORT RICHEY FL 34654 |
| CASABLANCA RISK MGMT | 313 S BRAND BLVD SAN FERNANDO CA 91340-3637 |
| CASADO AND NAZEMI LLP | 429 S DOHENY DR BEVERLY HILLS CA 90211 |
| CASADO, DARIO | 15841 PINES BLVD APT #196 PEMBROKE PINES FL 33027 |
| CASALE AND BONNER PC | 33 W 3RD ST STE 202 WILLIAMSPORT PA 17701 |
| CASALE AND PELLEGRINO | 1 GATEHALL DR PARSIPANNY NJ 07054 |
| CASALE WOODWARD AND BULS LLP | 9223 BROADWAY STE A MERRILLVILLE IN 46410 |
| CASALICCHIO, JENETTE | 496 HOWE ST AKRON OH 44307 |
| CASAMAYOR, ISABEL | 10819 NW 7 STREET APT 21 MIAMI FL 33172 |
| CASANDRA GEORGE | 208 FINCH WAY NEWARK DE 19702 |
| CASANDRA P FAULKNER | 1230 MILL STREET GAINESVILLE GA 30501 |
| CASANO LAW FIRM | 4370 LEASURE TIME DR DIAMONDHEAD MS 39525 |
| CASANOVA, SARAH N & CASANOVA, JUSTIN M | 7 FERN ROAD BRAINTREE MA 02184 |
| CASANOVIA TOWNSHIP | 245 S CANANDA RD TREASURER CASANVIA TWP CASNOVIA MI 49318 |
| CASARES JR, RAUL S & CASARES, ROSE M | 23619 PINEFOREST LN HARBOR CITY CA 90710 |
| CASAROW, JOHN | 32 N PEARL ST BOX 337 BRIDGETON NJ 08302 |
| CASAS DEL ORO IMPROVEMENT ASSOC | 2800 W MAGEE RD TUCSON AZ 85742 |
| CASAS LANDSCAPE | 11178 TOWN AND COUNTRY DR RIVERSIDE CA 92505 |
| CASAS LAW GROUP | 2323 BROADWAY STE 202 SAN DIEGO CA 92102 |
| CASAS, ALEJANDRO | 1422 NE 17 ST EL LEON CONSTRUCTION INC FORT LAUDERDALE FL 33305 |
| CASAS, RICHARDO | 6821 KENNEDY AVE HAMMON IN 46323 |
| CASASSA AND RYAN | 459 LAFAYETTE RD HAMPTON NH 03842 |
| CASBARRO, BRUCE D & CASBARRO, TARA | 1885 SHEPARD AVE HAMDEN CT 06518-1840 |
| CASCADE APPRAISAL LLC | PO BOX 6187 BELLEVUE WA 98008 |
| CASCADE AT SPRINGS RANCH II | PO BOX 7610 COLORADO SPRINGS CO 80933 |
| CASCADE AT WORLD GOLF VILLAGE HOMEOWNERS ASSOC | INC VS MARY ELLEN FARRELL AND WILLIAM SHAUGHNESSYMARY ELLEN ET AL LAW OFFICE OF SUZANNE C QUINONEZ PA PO BOX 130 MIDDLEBURG FL 32050 |
| CASCADE COUNTY | CASCADE COUNTY TREASURER 121 4TH ST N, SUITE 1A GREAT FALLS MT 59401 |
| CASCADE COUNTY | 121 4TH ST N STE 1B 1 CASCADE COUNTY TREASURER GREAT FALLS MT 59401 |
| CASCADE COUNTY | 121 4TH ST N STE 1B 1 GREAT FALLS MT 59401 |
| CASCADE COUNTY | 121 4TH ST N SUITE 1A CASCADE COUNTY TREASURER GREAT FALLS MT 59401 |
| CASCADE COUNTY CLERK AND RECORDER | 121 4TH ST N STE 1B 1 GREAT FALLS MT 59401 |
| CASCADE COUNTY MUTUAL | 5000 9TH AVE S GREAT FALLS MT 59405 |
| CASCADE COUNTY MUTUAL | GREAT FALLS MT 59405 |
| CASCADE COUNTY RECORDER | PO BOX 2867 GREAT FALLS MT 59403 |

| Claim Name | Address Information |
|---|---|
| CASCADE COUNTY SPECIAL ASMT | 415 2ND AVE N CASCADE COUNTY TREASURER GREAT FALLS MT 59401 |
| CASCADE FALLS HOA | 1465 NORTHSIE DR STE 128 ATLANTA GA 30318 |
| CASCADE HOME OWNERS ASSOCIATION | 3200 OAK TERRACE DR LEBANON OR 97355 |
| CASCADE IRR DIST 500 600 | 205 W 5TH RM 102 KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| CASCADE IRRIGATION DISTRICT | 205 W 5TH RM 102 KITTITAS COUNTY TREASURER ELLENSBURG WA 98926 |
| CASCADE MEADOWS HOME OWNERS ASSOC | 3200 OAK TERRACE DR LEBANON OR 97355 |
| CASCADE NATIONAL INS CLARENDON GRP | PO BOX 147018 GAINSVILLE FL 32614 |
| CASCADE NATIONAL INS CLARENDON GRP | GAINESVILLE FL 32614 |
| CASCADE NATURAL GAS | PO BOX 34344 SEATTLE WA 98124 |
| CASCADE TITLE COMPANY | 811 WILLAMETTE ST EUGENE OR 97401 |
| CASCADE TOWNSHIP | 2865 THORNHILLS AVE SE CASCADE TOWNSHIP GRAND RAPIDS MI 49546 |
| CASCADE TOWNSHIP | 2865 THORNHILLS DR TREASURER GRAND RAPIDS MI 49546 |
| CASCADE TOWNSHIP | 2865 THORNHILLS DR SE CASCADE TOWNSHIP GRAND RAPIDS MI 49546 |
| CASCADE TOWNSHIP | 2865 THORNHILLS DR SE GRAND RAPIDS MI 49546 |
| CASCADE TOWNSHIP LYCOMG | 10510 ROSE VALLEY RD TAX COLLECTOR OF CASCADE TOWNSHIP TROUT RUN PA 17771 |
| CASCADE VILLAGE | 205 FRANCIS AVE TREASURER CASCADE VILLAGE CASCADE WI 53011 |
| CASCADE VILLAGE | 205 FRANCIS AVE TREASURER CASCADE WI 53011 |
| CASCADE VILLAGE | PO BOX 157 TREASURER CASCADE VILLAGE CASCADE WI 53011 |
| CASCADE VILLAGE | PO BOX 75 TREASURER CASCADE VILLAGE CASCADE WI 53011 |
| CASCADES AT AYELEA LAKES | PO BOX 31977 MYRTLE BEACH SC 29588 |
| CASCADES AT KISSIMMEE CONDO ASSOC | NULL HORSHAM PA 19044 |
| CASCADES CONDO ASSOC | PO BOX 488 C O PROPERTY MGMT OF ANDOVER ANDOVER MA 01810 |
| CASCADES CONDO TRUST C O PERKINS | LYBERTY WAY STE 201 WESTFORD MA 01886 |
| CASCADES EAGLE RIDGE ASSOC | 1855 SKI TIME SQUARE DR STEAMBOAT SPRINGS CO 80487 |
| CASCADES HOMEOWNERS ASSOCIATION | PO BOX 1695 COLUMBIA MO 65205 |
| CASCADES OF LAUDERHILL CONDO ASSN | 7805 SW 6TH CT PLANTATION FL 33324 |
| CASCADIA PARK WATER CO | 713 CASCADIA PARK DR YAKIMA WA 98901 |
| CASCARINA, MARLYN | 124 DEEPDALE ROAD WAYNE PA 19087 |
| CASCIATO NORTHRUP, JANET | 333 CLAY 29TH FLR HOUSTON TX 77002 |
| CASCIATO NORTHRUP, JANET | 4615 SW FWY STE 410 HOUSTON TX 77027 |
| CASCO LEGAL CLINIC | 97 INDIA ST PORTLAND ME 04101 |
| CASCO TOWN | TOWN OF CASCO PO BOX 60 MEADOW RD CASCO ME 04015 |
| CASCO TOWN | 635 MEADOW RD TOWN OF CASCO CASCO ME 04015 |
| CASCO TOWN | N 5719 COUNTY RD C CASCO TOWN TREASURER SHEBOYGAN WI 53081 |
| CASCO TOWN | N 5719 COUNTY RD C TREASURER CASCO TWP CASCO WI 54205 |
| CASCO TOWN | N5719 CO HWY C TREASURER CASCO WI 54205 |
| CASCO TOWN | E3181 COUNTY RD A CASCO TOWN TREASURER KEWAUNEE WI 54216 |
| CASCO TOWN | E3181 COUNTY RD A TREASURER CASCO TOWNSHIP KEWAUNEE WI 54216 |
| CASCO TOWNSHIP | 4512 MELDRUM RD TREASURER CASCO TWP CASCO MI 48064 |
| CASCO TOWNSHIP | 218 72ND ST TREASURER SOUTH HAVEN MI 49090 |
| CASCO TOWNSHIP | 6509 107TH AVE TREASURER SOUTH HAVEN MI 49090 |
| CASCO VILLAGE | 309 SIXTH ST TREASURER CASCO VILLAGE CASCO WI 54205 |
| CASCO VILLAGE | CHURCH ST CASCO WI 54205 |
| CASCO VILLAGE | PO BOX 27 TREASURER CASCO VILLAGE CASCO WI 54205 |
| CASE AND DUSTERHOFF LLP ATT AT | 9800 SW BEAVERTON HILLSDALE HWY BEAVERTON OR 97005 |
| CASE CASE AND ASSOCIATES | PO BOX 430 SLIDELL LA 70459-0430 |
| CASE CASE AND ASSOCIATES | PO BOX 3069 SLIDELL CA 92519-3069 |
| CASE DIGIAMBERARDINO AND LUTZ PC | 845 N PARK RD STE 101 WYOMISSING PA 19610 |
| CASE FAMILY TRUST | SUITE 110 401 N BROOKHURST STREET ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| CASE FIELD SERVICES INC | 1900 VALLEJO ST STE 303 SAN FRANCISCO CA 94123 |
| CASE MANAGEMENT | 10800 BISCAYNE BLVD CASE MANAGEMENT MIAMI FL 33161 |
| CASE MOSES ZIMMERMAN AND WILSON | 200 DOUGLAS AVE WICHITA KS 67202 |
| CASE REALTY GMAC | 27842 N 103RD PL SCOTTSDALE AZ 85262-8942 |
| CASE TOWNSHIP | 91 MAIN STREET PO BOX 162 TREASURER CASE TWP MILLERSBURG MI 49759 |
| CASE, GARY M | 16330 BROMLEY BRIGHTON CO 80601 |
| CASE, RICHARD C & CASE, CONNIE D | 151 WOODED MOUNTAIN WAY BREVARD NC 28712-0036 |
| CASE, STEVEN A | 6011 N 69TH STREET OMAHA NE 68104 |
| CASEBOLT, CHARLES S | 19707 NE 10TH STREET HARRAH OK 73045 |
| CASEDRAL ADAMS | 2135 FM 740 FORNEY TX 75126 |
| CASELL BELL AND HILLISON LLP | 5200 N PALM AVE STE 211 CASELL BELL AND HILLISON LLP FRESNO CA 93704 |
| CASELLA WASTE MANAGEMENT OF MASSCHUSETTS INC | SOUTHBRIDGE DIVISION PO BOX 416 AUBURN MA 01501-0416 |
| CASELLA WASTE SERVICES | PEABODY DIVISION 295 FOREST ST PEABODY MA 01960-3801 |
| CASELLA, PETER J & CASELLA, LINDA J | 34 SALT MEADOW HAMPTON NH 03842-1447 |
| CASERMEIRO, SILVANA | 9 GARDENIA 6B COND REINA DEL MAR CAROLINA ND PR 00979 |
| CASEVILLE CITY | 6767 MAIN ST BOX 1049 CITY TREASURER CASEVILLE MI 48725 |
| CASEVILLE TOWNSHIP | TREASURER CASEVILLE TWP PO BOX 519 6767 MAIN ST CASEVILLE MI 48725 |
| CASEVILLE TOWNSHIP | 6767 MAIN ST TREASURER CASEVILLE TWP CASEVILLE MI 48725 |
| CASEVILLE TOWNSHIP TAX COLLECTOR | PO BOX 519 6767 MAIN ST CASEVILLE MI 48725 |
| CASEVILLE VILLAGE | 6767 MAIN ST VILLAGE TREASURER CASEVILLE MI 48725 |
| CASEWISE SYSTEMS LIMITED | 1 WILLOW HOUSE, 30 WILLOW ROAD LONDON NW3 UNITED KINGDOM |
| CASEY AND DORINDA CAULFIELD | 1381 LANDS END AND PFREILLY AND COMPANY INC PARADISE CA 95969 |
| CASEY AND LUNDREGAN PC | 71 WASHINGTON ST 2ND FL SALEM MA 01970 |
| CASEY AND MONICA KIME | 10001 ALTURA ST COMMERCE CITY CO 80022 |
| CASEY AND SCHWIETERS | 1328 MAIN ST CRETE IL 60417 |
| CASEY BRUCE | OENSTOSKI REALTY 8736 LAKE ST. PORT AUSTIN MI 48467 |
| CASEY C ROBERTSON ATT AT LAW | 2015 NW 39TH ST STE 201 LINCOLN CITY OR 97367 |
| CASEY C ROBERTSON ATT AT LAW | PO BOX 1247 BEND OR 97709 |
| CASEY COUNTY | CASEY COUNTY SHERIFF LIBERTY KY 42539 |
| CASEY COUNTY CLERK | PO BOX 310 COURTHOUSE LIBERTY KY 42539 |
| CASEY COUNTY RECORDER | PO BOX 310 LIBERTY KY 42539 |
| CASEY COUNTY SHERIFF | 625 CAMPBELLSVILLE ST CASEY COUNTY SHERIFF LIBERTY KY 42539 |
| CASEY D CLOYD ATT AT LAW | 136 E MARKET ST STE 1119 INDIANAPOLIS IN 46204 |
| CASEY H CORLEY ATT AT LAW | 852 N DEAN RD STE 100 AUBURN AL 36830 |
| CASEY J QUINN ATTORNEY AT LAW | 209 S 19TH ST STE 470 OMAHA NE 68102 |
| CASEY JOHN FRYER AND JM BRUDOS | 8435 WESLEY DR COMPANY GOLDEN VALLEY MN 55427 |
| CASEY JOHNSON | 9997 POINT VIEW DR BAINBRIDGE ISLAND WA 98110 |
| CASEY KAYNE, MICHELE | 311 WILCOX ROCHESTER MI 48307 |
| CASEY LANDSCAPING, INC | 28320 N. HILLTOP TERRACE MUNDELEIN IL 60060 |
| CASEY LENDING LLC | 4131 SPICEWOOD SPRINGS RD STE J CASEY LENDING LLC AUSTIN TX 78759 |
| CASEY OBRIEN, ESQ. | GMAC MORTGAGE LLC, PLAINTIFF VS CHERYL DICKSON, DEFENDANT. 401 SOUTH ST. CHARDON OH 44024 |
| CASEY P SCHNEIDER ATT AT LAW | PO BOX 27 LITTLE CHUTE WI 54140 |
| CASEY R VARNADO ATT AT LAW | 1998 E PASS RD GULFPORT MS 39507 |
| CASEY REALTY INC | 22 W MAIN PO BOX 398 CASEY IL 62420 |
| CASEY ROOFING INC | 3090 N HWY 89 PLEASANTVIEW UT 84404-1212 |
| CASEY RUCKER | 2429 WOODHAVEN COURT WEST LINN OR 97068 |
| CASEY S HERMAN | 2506 N. 69 STREET SCOTTSDALE AZ 85257 |

| Claim Name | Address Information |
|---|---|
| CASEY STANFORD AND JESSICA | 167 W KUNTZ RD GARVEY AND DAVIS CONSTRUCTION HANOVER IN 47243 |
| CASEY STRICKLER | 8302 PAISLEY AVE HESPERIA CA 92345 |
| CASEY THORNTON | 1900 WESTERN AVE LAS VEGAS NV 89102 |
| CASEY TOWN | N8138 LOON LAKE RD CASEY TOWN TREASURER SPOONER WI 54801 |
| CASEY TOWN | N8138 LOON LAKE RD TREASURER CASEY TOWNSHIP SPOONER WI 54801 |
| CASEY TOWN | STAR RTE BOX 152 SPOONER WI 54801 |
| CASEY WRIGHT | 4450 MINNETONKA BOULEVARD #14 ST. LOUIS PARK MN 55416 |
| CASEY, CYNTHIA | 373 39TH AVE BLAZE RESTORATION EAST MOLINE IL 61244 |
| CASEY, DEBORA | 97 WHITING ST HINGHAM MA 02043 |
| CASEY, DION O & CASEY, JOEY R | 14392 UNIFORM DRIVE CENTREVILLE VA 20121 |
| CASEY, GEORGIA M | 6657 BERTHOLD ST LOUIS MO 63139 |
| CASEY, HARRY C | 17270 W 86TH TER APT 12208 LENEXA KS 66219-8099 |
| CASEY, JESSICA R | 11828 CANON BLVD STE A NEWPORT NEWS VA 23606-2554 |
| CASEY, MARLON R & CASEY, DARLA V | 2750 SOUTH ARLINGTON AVENUE INDIANAPOLIS IN 46203 |
| CASEY, MICHELLE A | PO BOX 4251 EL DORADO HILLS CA 95762-0015 |
| CASEY, RALPH A | 2066 BOSTON POST ROAD GUILFORD CT 06437 |
| CASEY, THOMAS H | 22342 AVENIDA EMPRESA STE 260 RANCHO SANTA MARGARIT CA 92688 |
| CASEY, THOMAS H | 6 HUTTON CENTRE DR NO 900 SANTA ANA CA 92707 |
| CASEY, THOMAS J | 111 OAK ST PO BOX 140 MAUSTON WI 53948 |
| CASEY, TIMOTHY E & CASEY, LUCIA | 3017 CLUB HILL DR GARLAND TX 75043 |
| CASEY, WILLIAM J | 3208 COTTAGE HILL RD MOBILE AL 36606 |
| CASEYS GENERAL STORES INC | P.O BOX 3002 ONE CONVENIENCE BLVD ANKENY IA 50021-8046 |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | 1 ECOLOGY DR OFALLON IL 62269-1640 |
| CASH FOR HOMES LLC | PO BOX 27007 WEST DES MOINES IA 50265 |
| CASH GAS INC | 20541 TWIN LAKES RD NW ELK RIVER MN 55330 |
| CASH LAW FIRM | 424 W FOURTH ST STE B NORTH LITTLE ROCK AR 72114 |
| CASH, DAVID C | 355 DOVE RD LOCUST GROVE OK 74352-7353 |
| CASH, EVELYN R | 1150 NEAL DOW AVE CHICO CA 95926 |
| CASH, JOHN W | 1867 COUNTY ROAD 1100N GREENUP IL 62428-3116 |
| CASH, MARLIN | 903 HENCKLEY AVE ROY CHESTANG TREE SERVICE MOBILE AL 36609 |
| CASHEDGE INC | PO BOX 200729 PITTSBURGH PA 15251-0729 |
| CASHEDGE INC | 1213 INNSBRUCK DRIVE SUNNYVALE CA 94089-1317 |
| CASHIER, CWLP | 300 S 7TH ST SPRINGFIELD IL 62701-1613 |
| CASHIN COMPANY | 580 EL CAMINO REAL SAN CARLOS CA 94070-2412 |
| CASHION AND ASSOCIATES INC | 2208 NASH ST SANFORD NC 27330 |
| CASHION AND ASSOCITES | 2208 NASH ST SANFORD NC 27330 |
| CASHMAN, KELLY | 5538 DEER TIMBERS TR NICK MORENO ROOFING HIMBLE TX 77346 |
| CASHTON VILLAGE | 811 MAIN ST TAX COLLECTOR CASHTON WI 54619 |
| CASHTON VILLAGE | 811 MAIN ST PO BOX 188 TREASURER CASHTON VILLAGE CASHTON WI 54619 |
| CASHTON VILLAGE | VILLAGE HALL CASHTON WI 54619 |
| CASHWELL, VICTOR F | 2410 CAUSEY DRIVE N. MYRTLE BEACH SC 29582 |
| CASIDY OSTBY | 2840 SEAWARD DR WATERLOO IA 50703-9688 |
| CASILLAS, CLEMENTE | 600 S 3RD ST LAS VEGAS NV 89101 |
| CASILLI, COREY D | CSA LTD FINANCE APO AE 09366 |
| CASIMIR F. LAIZER | MARCIA A. GREEN 19 TAMPA ST SO HADLEY MA 01075 |
| CASIMIR J RYBAK | KRYSTYNA RYBAK 48637 STURGIS COURT SHELBY TOWNSHIP MI 48315-4271 |
| CASIMIR KOLASKI AND IMPERIAL | 4 COLONIAL AVE RESTORATION AND CLEANING SVCS BARRINGTON RI 02806 |
| CASIMIR KOLASKI III VS GMAC MORTGAGE LLC MERS | INC HOMECOMINGS FINANCIAL LLC AND JOHN DOE SECURITIZED TRUST LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |

| Claim Name | Address Information |
|---|---|
| CASIMIR, IDA L & CASIMIR, GENET | 925 KIRK ST ORLANDO FL 32808 |
| CASIMIRO A. STASCAUSKY | NELIDA P. STASCAUSKY 922 NW 11TH AVE APT 807 PORTLAND OR 97209-2779 |
| CASIMIRO OROZCO AND | MARIA C OROZCO 966 N ALLEN ST BANNING CA 92220-2706 |
| CASIMIRO, OMAR | 380 MCARTHUR BLVD LEHIGH ACRES FL 33974-9640 |
| CASION, KATHIA M | 65 BROAD ST ROCHESTER NY 14614 |
| CASITAS DEL SOL ESTATES HOA | PO BOX 17539 TUCSON AZ 85731 |
| CASITAS WEST HOMEOWNERS | C O SNOW PROPERTY SERVICES 4135 S POWER RD STE 122 MESA AZ 85212-3626 |
| CASITAS, LAS | 1625 E NORTHERN 200 PHOENIX AZ 85020 |
| CASITASCHEATHAM FARMS HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CASKEY AND ASSOCIATES INC DBA | 1147 MANHATTAN AVE 60 MANHATTAN BEACH CA 90266 |
| CASNER & EDWARDS, LLP | 303 CONGRESS STREET, 2ND FLOOR BOSTON MA 02210 |
| CASNER EXTERMINATING COMPANY | PO BOX 3846 SALINAS CA 93912 |
| CASNOVIA TOWNSHIP | 245 S CANANDA RD CANOVIA MI 49318 |
| CASNOVIA VILLAGE | 141 N MAIN ST PO BOX 36 VILLAGE TREASURER CASNOVIA MI 49318 |
| CASNOVIA VILLAGE | VILLAGE HALL 141 N MAIN TREASURER CASNOVIA MI 49318 |
| CASON EDGETT AND MAHAN | 215 E FRANKLIN ST CLINTON MO 64735 |
| CASON, TIMOTHY | 104 ABBOTT RIVER ROUGE MI 48218 |
| CASONDRA AND DEVON MORGAN | 383 COLONADE CT KISSIMMEE FL 34758 |
| CASPAR, ANDREW H & CASPAR, MAUREEN F | 490 NW TORREY VIEW LANE PORTLAND OR 97229 |
| CASPER ALCOVA IRRIGATION DISTRICT | PO BOX 849 CASPER ALCOVA IRRIGATION DISTRICT MILLS WY 82644 |
| CASPER P CONNOLLY ATT AT LAW | 2735 HALEY RD WHITE LAKE MI 48383 |
| CASPERS APPRAISAL SERVICE | 19790 SKY RIDGE RD MT VERNON WA 98274 |
| CASPIAN CITY | PO BOX 273 TREASURER CASPIAN MI 49915 |
| CASQUEJO, DAN D | 15790 MIDWOOD DR UNIT 6 GRANDA HILLS CA 91344 |
| CASS BROUSSARD, KELLY | 1107 FIVE OAKS WAY THOMAS M CASS JR TUCKER GA 30084 |
| CASS CITY VILLAGE OF | 6506 MAIN PO BOX 123 TREASURER OF VILLAGE OF CASS CITY CASS CITY MI 48726 |
| CASS COUNTY | 120 N BROADWAY STE 113 TREASURER COUNTY COURTHOUSE CASSOPOLIS MI 49031 |
| CASS COUNTY | 120 N BROADWAY STE 113 CNTY COURTHS TREASURER CASSOPOLIS MI 49031 |
| CASS COUNTY | COUNTY COURTHOUSE TREASURER CASSOPOLIS MI 49031 |
| CASS COUNTY | 200 CT PARK RM 104 CASS COUNTY TREASURER LOGANSPORT IN 46947 |
| CASS COUNTY | 200 CT PARK RM 104 TREASURER CASS COUNTY LOGANSPORT IN 46947 |
| CASS COUNTY | 5 W 7TH ST ATLANTIC IA 50022 |
| CASS COUNTY | 5 W 7TH ST CASS COUNTY TREASURER ATLANTIC IA 50022 |
| CASS COUNTY | 100 E SPRINGFIELD ST COURTHOUSE CASS COUNTY TREASURER VIRGINIA IL 62691 |
| CASS COUNTY | 100E SPRINGFIELD ST COURTHOUSE VIRGINIA IL 62691 |
| CASS COUNTY | 303 MINNESOTA AVE CASS COUNTY TREASURER WALKER MN 56484 |
| CASS COUNTY | 303 MINNESOTA AVE PO BOX 3000 WALKER MN 56484 |
| CASS COUNTY | 303 MINNESOTA AVE WALKER MN 56484 |
| CASS COUNTY | PO BOX 3000 CASS CO AUDITOR TREASURER WALKER MN 56484 |
| CASS COUNTY | CASS COUNTY TREASURER 211 SOUTH 9TH STREET PO BOX 2806 FARGO ND 58108 |
| CASS COUNTY | 211 9TH ST SO PO BOX 2806 CASS COUNTY TREASURER FARGO ND 58108 |
| CASS COUNTY | 211 S 9TH ST PO BOX 2806 CASS COUNTY TREASURER FARGO ND 58108 |
| CASS COUNTY | 211 S 9TH STREET PO BOX 2806 FARGO ND 58108 |
| CASS COUNTY | CASS COUNTY COLLECTOR 201 W. WALL ST HARRISONVILLE MO 64701 |
| CASS COUNTY | 201 W WALL COUNTY COURTHOUSE HARRISONVILLE MO 64701 |
| CASS COUNTY | 201 W WALL COUNTY COURTHOUSE PAM SHIPLEY COLLECTOR HARRISONVILLE MO 64701 |
| CASS COUNTY | 201 W WALL ST CASS COUNTY COLLECTOR HARRISONVILLE MO 64701 |
| CASS COUNTY | 346 MAIN ST RICHARD WASSINGER TREASURER PLATTSMOUTH NE 68048 |
| CASS COUNTY | 346 MAIN ST RM 204 CASS COUNTY TREASURER PLATTSMOUTH NE 68048 |

| Claim Name | Address Information |
|---|---|
| CASS COUNTY | 119 KAUFMAN PO BOX 870 ASSESSOR COLLECTOR LINDEN TX 75563 |
| CASS COUNTY | 119 KAUFMAN PO BOX 870 TAX ASSESSPR COLLECTOR LINDEN TX 75563 |
| CASS COUNTY | PO BOX 870 ASSESSOR COLLECTOR LINDEN TX 75563 |
| CASS COUNTY APPRAISAL DISTRICT | 502 N MAIN ASSESSOR COLLECTOR LINDEN TX 75563 |
| CASS COUNTY APPRAISAL DISTRICT | 502 N MAIN PO BOX 1150 ASSESSOR COLLECTOR LINDEN TX 75563 |
| CASS COUNTY CLERK | 303 MINNESOTA AVE W WALKER MN 56484 |
| CASS COUNTY CLERK | 101 E RUSH ST 1ST FL LINDEN TX 75563 |
| CASS COUNTY CLERK | PO BOX 449 LINDEN TX 75563 |
| CASS COUNTY CLERK RECORDER | 120 N BROADWAY STE 123 CASSOPOLIS MI 49031 |
| CASS COUNTY DISTRICT CLERK | PO BOX 510 LINDEN TX 75563 |
| CASS COUNTY ELECTRIC | PO BOX 11118 FARGO ND 58106 |
| CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 11118 FARGO ND 58106 |
| CASS COUNTY MUTUAL INS CO | 830 FRONT ST PO BOX 608 CASSELTON ND 58012 |
| CASS COUNTY MUTUAL INS CO | CASSELTON ND 58012 |
| CASS COUNTY RECORDER | 200 CT PARK LOGANSPORT IN 46947 |
| CASS COUNTY RECORDER | 5 W 7TH ST ATLANTIC IA 50022 |
| CASS COUNTY RECORDER | 100 E SPRINGFIELD ST VIRGINIA IL 62691 |
| CASS COUNTY RECORDER | 300 MINNESOTA AVENUE PO BOX 3000 WALKER MN 56484 |
| CASS COUNTY RECORDER | PO BOX 3000 WALKER MN 56484 |
| CASS COUNTY RECORDER | 211 NINTH ST S FARGO ND 58103 |
| CASS COUNTY RECORDER | 102 E WALL HARRISONVILLE MO 64701 |
| CASS COUNTY RECORDER OF DEEDS | 102 E WALL ST HARRISON MO 64701 |
| CASS COUNTY RECORDER OF DEEDS | 102 E WALL ST COURTHOUSE HARRISONVILLE MO 64701 |
| CASS COUNTY RECORDERS OFFICE | 200 CT PARK 102 LOGANSPORT IN 46947 |
| CASS COUNTY RECORDERS OFFICE | 100 E SPRING FIELD ST COUNTY COURTHOUSE VIRGINIA IL 62691 |
| CASS COUNTY REGISTER OF DEEDS | 346 MAIN ST PLATTSMOUTH NE 68048 |
| CASS COUNTY REMC | PO BOX 1118 FARGO ND 58106 |
| CASS JR, JAMES Y & CASS, CHRISTINA I | 23852 AVENIDA COLOMBIA MISSION VIEJO CA 92691 |
| CASS LAKE COMMUNITY ASSOCIATION | PO BOX 240151 WEST BLOOMFIELD MI 48325 |
| CASS MARTIN REALTY | 625 W BOLLING AVE MONTICELLO AR 71655-5409 |
| CASS RECORDER OF DEEDS | 102 E WALL ST HARRISONVILLE MO 64701 |
| CASS RECORDER OF DEEDS | 4TH AND MAIN 346 MAIN ST WASHINGTON NE 68068 |
| CASS REGISTER OF DEEDS | PO BOX 355 120 N BROADWAY RM 123 CASSOPOLIS MI 49031 |
| CASS REGISTER OF DEEDS | PO BOX 355 CASSOPOLIS MI 49031 |
| CASS REGISTER OF DEEDS | 211 9TH ST S PO BOX 2806 COUNTY COURTHOUSE FARGO ND 58108 |
| CASS REGISTRAR OF DEEEDS | PO BOX 2806 FARGO ND 58108 |
| CASS TOWNSHIP | 4 GRAY LN ANN MARIE STUDLACK TAX COLLECTOR POTTSVILLE PA 17901 |
| CASS TOWNSHIP | 18395 HWY H NANCY FOSTER TWP COLLECTOR ELK CREEK MO 65464 |
| CASS TOWNSHIP | NANCY FOSTER TWP COLLECTOR 3547 STULTZ RD CABOOL MO 65689-9709 |
| CASS TOWNSHIP HUNTI | 17025 HARES VALLEY RD T C OF CASS TOWNSHIP MAPLETON DEPOT PA 17052 |
| CASS TOWNSHIP SCHYKL | 4 GRAY LN FORESTVILLE T C OF CASS TWP POTTSVILLE PA 17901 |
| CASS TWP | RR1 BOX 1324 TAX COLLECTOR MAPLETON DEPOT PA 17052 |
| CASS TWP SCHOOL DISTRICT | 4 GRAY LN POTTSVILLE PA 17901 |
| CASS WEIL ATT AT LAW | 90 S 7TH ST STE 4800 MINNEAPOLIS MN 55402 |
| CASSA L CARTER | PO BOX 431 SHERMAN TX 75091 |
| CASSADAGA VILLAGE | 22 MILL STREET PO BOX 286 VILLAGE CLERK CASSADAGA NY 14718 |
| CASSADAGA VLLY C S TN STOCKTON | BOX 540 RECEIVER OF TAXES SINCLAIRVILLE NY 14782 |
| CASSADAGA VLLY CEN SCH CMBNDTWNS | PO BOX 540 ANN H BERNDT SCHOOL TAX COLLECTOR SINCLAIRVILLE NY 14782 |
| CASSADAGA VLLY CEN SCH CMBNDTWNS | PO BOX 540 TAX COLLECTOR SINCLAIRVILLE NY 14782 |

| Claim Name | Address Information |
|---|---|
| CASSADY LAW FIRM PC | DEUTSCHE BANK TRUST CO AMNERICAS AS TRUSTEE FOR RALI 2006QS8, PLAINTIFF, VS ROBERT S BRYARS & ALESIA SANKS BRYARS, DEFENDANTS 14 SOUTH SECTION STREET FAIRHOPE AL 36532 |
| CASSAGNE, SABRINA | 1 NE 2 AVE 208 MIAMI FL 33132 |
| CASSAGNOL, ALEX | 22 MAPLE ST RANDOLPH MA 02368-4815 |
| CASSANDRA A DRYSDALE CROWN ATT AT | 420 S WAVERLY RD LANSING MI 48917 |
| CASSANDRA A FORD ATT AT LAW | PO BOX 1071 MILLEDGEVILLE GA 31059 |
| CASSANDRA AND BERNARD GRAY | C/O ROCHELLE SPARKO, ESQ. NORTH CAROLINA JUSTICE CENTER P.O. BOX 28068 RALEIGH NC 27611 |
| CASSANDRA AND BERNARD GRAY | CASSANDRA GRAY AND BERNARD GRAY 2007 COLLIER DRIVE DURHAM NC 27707 |
| CASSANDRA BORO | BOX 136 CASSANDRA PA 15925 |
| CASSANDRA BORO | 717 E WESLEY AVE T C OF CASSANDRA BOROUGH PORTAGE PA 15946 |
| CASSANDRA C MCCASKILL | WINSTON MCCASKILL 1521 POST OAK DR BOWIE MD 20721-2787 |
| CASSANDRA DUBOIS | 5492 SUMMERFIELD DRIVE ANTIOCH CA 94531 |
| CASSANDRA DUDLEY | 1000 EAST GRUBB DRIVE MESQUITE TX 75149 |
| CASSANDRA E WEBSTER ATT AT LAW | 4315 CALIFORNIA DR DES MOINES IA 50312-2206 |
| CASSANDRA INOUYE | 18844 VISTA DEL CANON UNIT B NEWHALL CA 91321-4511 |
| CASSANDRA JANSEN-OLLIGES | 1009 112TH ST SE D201 EVERETT WA 98208 |
| CASSANDRA KINCAID | 12635 FRANK WILEY LANE CHARLOTTE NC 28278 |
| CASSANDRA M SMITH | 2 ROSEMOUNT CT BLYTHEWOOD SC 29016 |
| CASSANDRA NEWBY | 2622 COUNTRY CLUB PRADO CORAL GABLES FL 33134-2166 |
| CASSANDRA RAWLS AND DOWN UNDER | 1370 PLUM ST STUMP GRINDING MAINTENANCE RPR SVC BEAUMONT TX 77703 |
| CASSANDRA RAWLS AND DOWN UNDER | 1370 PLUMB ST STUMP GRINDING AND MAINTENANCE BEAUMONT TX 77703 |
| CASSANDRA WHITE | 1643 HEATH ST WATERLOO IA 50703 |
| CASSANDRA WHITE AND ROBBINS | 12108 CHISOLM VILLAGE DR ROOFING AND CONSTRUCTION OKLAHOMA CITY OK 73114 |
| CASSANDRA WHITFIELD AND RODERICK BALL | 125 PATRIOTS WALK AND TD QUALITY CONSTRUCTION RIVERDALE GA 30214-5300 |
| CASSANO, VICTOR J | 1330 EMILY BETH MIAMISBURG OH 45342 |
| CASSAUNDRA SOUTHERLAND, JEAN | AND CSM CONSTRUCTION 4964B WINONA AVE SAINT LOUIS MO 63109-2437 |
| CASSEL TOWN | 3221 BLUEBIRD LN TREASURER CASSEL TOWNSHIP EDGAR WI 54426 |
| CASSEL TOWN | 3284 CARDINAL LN TREASURER CASSEL TOWNSHIP EDGAR WI 54426 |
| CASSEL TOWN | R2 EDGAR WI 54426 |
| CASSEL TOWN | 3221 BLUEBIRD LN TREASURER CASSEL TOWNSHIP EDGAR WI 54426-9341 |
| CASSEL TOWN | 3221 BLUEBIRD LN TREASURER CASSEL TOWNSHIP CASSEL TOWN MN 55526 |
| CASSELBERRY CONSTRUCTION INC | 1511 SEMINOLA BLVD STE 1057 CASSELBERRY FL 32707 |
| CASSELL REAL ESTATE | 808 S ST PO BOX 276 STOCKTON MO 65785 |
| CASSELL REAL ESTATE SERVICES LLC | PO BOX 366 INDEPENDENCE VA 24348 |
| CASSELLS APPRAISAL SERVICE | 58 FLATBROOK RD BRANCHVILLE NJ 07826 |
| CASSELLS, ANDREA | PAUL DAVIS SYSTEMS 227 BELUGA AVE APT A JBER AK 99505-1046 |
| CASSELMAN BORO | R D 1 BOX 384 CASSELMAN ROCKWOOD PA 15557 |
| CASSELMAN BORO | R D 1 BOX 384 ROCKWOOD PA 15557 |
| CASSELS BROCK & BLACKWELL LLP | 2100 - 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CASSETTY MUSE AND PRY | 86 S CLEVELAND AVE STE B MOGADORE OH 44260 |
| CASSIA COUNTY | 1459 OVERLAND AVE COUNTY COURTHOUSE CASSIA COUNTY TREASURER BURLEY ID 83318 |
| CASSIA COUNTY | CASSIA CNTY C H 1459 OVERLAND AVE BURLEY ID 83318 |
| CASSIA COUNTY | CASSIA CNTY C H 1459 OVERLAND AVE CASSIA COUNTY TREASURER BURLEY ID 83318 |
| CASSIA COUNTY CLERK AND RECORDER | 1459 OVERLAND AVE RM 105 BURLEY ID 83318 |
| CASSIA COUNTY RECORDERS OFFICE | 1459 OVERLAND AVE BURLEY ID 83318 |
| CASSIAN TOWN | 4765 HORSEHEAD LK RD HARSHAW WI 54529 |
| CASSIAN TOWN | 8675 ART THOMPSON RD TREASURER CASSIAN TWP HARSHAW WI 54529 |
| CASSIAN TOWN | 8859 ART THOMPSON RD HARSHAW WI 54529 |

| Claim Name | Address Information |
|---|---|
| CASSIAN TOWN | 8859 ART THOMPSON RD TREASURER CASSIAN TWP HARSHAW WI 54529 |
| CASSIAN TOWN | 8859 ART THOMPSON RD TREASURER HARSHAW WI 54529 |
| CASSIANI LAW OFFICES | 835 POTTS AVE STE 101 GREEN BAY WI 54304 |
| CASSIDON REALTY | 1420 EASTON AVE BETHLEHEM PA 18018 |
| CASSIDON REALTY CORP | 1420 EASTON AVE BETHLEHEM PA 18018 |
| CASSIDY III, JOSEPH F & PANTALL, AMY L | 20842 BUTTERWOOD FALLS TERRACE STERLING VA 20165 |
| CASSIDY J. MADIS | 50 EAST CT. LAFAYETTE IN 47909 |
| CASSIDY REAL ESTATE | 513 N PARKERSON AVE CROWLEY LA 70526 |
| CASSIDY, BRENDAN | 8117 WHIRLWIND CT BEGAL ENTERPRISES INC GAITHERSBURG MD 20882 |
| CASSIDY, JENNIFER K | 19 HIGHWOOD DR AVON CT 06001-2411 |
| CASSIDY, JUDITH | 125 BRYANT ST OCEAN SPRINGS MS 39564 |
| CASSIDY, ROBERT L | 507 DENBIGH LN EXTON PA 19341 |
| CASSIDY, THERESA M | 115 STONE FENCE RD WEST CHESTER PA 19382-6115 |
| CASSIE BARBEAU | 1727 CRESCENT DR CEDAR FALLS IA 50613 |
| CASSIE MILLER | 1321 W 4TH ST CEDAR FALLS IA 50613-2319 |
| CASSIE OSBORNE | 500 MAPLE STREET LA PORTE CITY IA 50651 |
| CASSIE ROBINSON AND SHIRLEY MURPHY | 3238 N 33RD ST MILWAUKEE WI 53216-3852 |
| CASSIE ROSS | 2938 MIDWAY PLAZA DALLAS TX 75241 |
| CASSIM SIMJEE | 1519 E CHAPMAN AVE#256 FULLERTON CA 92831 |
| CASSIN CASSIN AND JOSEPH | 300 E 42ND ST NEW YORK NY 10017 |
| CASSINI, JOE | 673 SILVERMAN COLLIERVILLE TN 38017 |
| CASSINO, RUSSELL E & | CASSINO, CHRISTINE Z 155 PEACH STREET BRAINTREE MA 02184 |
| CASSIOPEIA SIMMONS AND ROBERT L | 2808 LAKE LOUISE DR BELTON INC EUSTIS FL 32726 |
| CASSOPOLIS VILLAGE | 117 S BROADWAY STE 100 VILLAGE TREASURER CASSOPOLIS MI 49031 |
| CASSOPOLIS VILLAGE | 139 N BROADWAY VILLAGE TREASURER CASSOPOLIS MI 49031 |
| CASSUNDRA ANDREWS | 2603 BERRY DOWN # 7203 ARLINGTON TX 76010 |
| CASSVILLE BORO | PO BOX 64 TAX COLLECTOR CASSVILLE PA 16623 |
| CASSVILLE TOWN | TREASURER CASSVILLE WI 53806 |
| CASSVILLE TOWN TREASURER | 11084 SETTLEMENT RD CASSVILLE WI 53806 |
| CASSVILLE VILLAGE | 100 W AMELIA STREET PO BOX 171 TREASURER CASSVILLE VILLAGE CASSVILLE WI 53806 |
| CASSVILLE VILLAGE | TOWN HALL CASSVILLE WI 53806 |
| CAST, TRU | 38 SPRING CREEK CIR GRAND PRAIRIE TX 75054 |
| CASTAGHA, MARGARET | 4316 ST PAUL ST BALTIMORE MD 21218 |
| CASTAGHA, MARGARET | 4316 ST PAUL ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| CASTAGNA TRUST | PO BOX 5784 SCHERR REAL ESTATE CO BALTIMORE MD 21282 |
| CASTAGNA TRUST | PO BOX 5784 SCHERR REAL ESTATE CO PIKESVILLE MD 21282 |
| CASTAGNA, EDWARD & CASTAGNA, JEANINE | 714 KENSINGTON DRIVE WESTBURY NY 11590 |
| CASTAGNA, LOYOLA | PO BOX 6819 LOYOLA BLAKEFIELD BUSINESS OFFICE TOWSON MD 21285 |
| CASTAGNA, MARGARET | 458 R CHARTLEY PARK DR GROUND RENT REISTERSTOWN MD 21136 |
| CASTAGNA, MARGARET | 458 R CHARTLEY PARK DR REISTERSTOWN MD 21136 |
| CASTAGNA, MARGARET | 458 R MAIN ST REISTERSTOWN MD 21136 |
| CASTAGNA, MARGARET | 4316 ST PAUL ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| CASTAGNA, MARGARET | PO BOX 5784 MARGARET CASTAGNA BALTIMORE MD 21282 |
| CASTAGNETTI, GENE A | 95 240 KEHEPUE LOOP MILILANI HI 96789 |
| CASTAGNINO, GIOVANNA | 8104 BRIGHT POND WAY MANASSAS VA 20111 |
| CASTALDO LAW FIRM | 9801 FALL CREEK RD 333 INDIANAPOLIS IN 46256 |
| CASTANEA TOWNSHIP CLINTN | 11 W KELLER ST T C OF CASTANEA TOWNSHIP LOCK HAVEN PA 17745 |
| CASTANEA TOWNSHIP CLINTN | 230 E WATER ST T C OF CASTANEA TOWNSHIP LOCK HAVEN PA 17745 |
| CASTANEDA, BLANCA & GONZALEZ, EDUARDO | 10435 TUDOR AVENUE MONTCLAIR CA 91763 |

| Claim Name | Address Information |
|---|---|
| CASTANEDA, ELOY | 11106 WOODBRIDGE PATH SAN ANTONIO TX 78249 |
| CASTANEDA, JENNIFER & CASTANEDA, DANIEL | 2512 HEATHER PLACE ESCONDIDO CA 92027 |
| CASTANEDA, MARIA C | P O BOX 271555 DALLAS TX 75227-9581 |
| CASTANEDA, SALVADOR G & | CASTANEDA, MARTHA C 5637 WEST JEFFERSON BLVD LOS ANGELES CA 90016 |
| CASTEEL, CRYSTAL J | 1 SHORE ACRES DRIVE DITTMER MO 63023 |
| CASTELAN, ANDRES & CASTELAN, IRMA | 14513 OLIPHANT ST AUSTIN TX 78725 |
| CASTELINO, DAVID | 15621 COX ST LUX CONTRACTING INC CLINTON TOWNSHIP MI 48038 |
| CASTELLANI, JOHN L | 829 N MARSHALL ST MILWAUKEE WI 53202 |
| CASTELLANOS, RUBEN & CASTELLANOS, YAMILA | 6836 SW 11 STREET PEMBROKE PINES FL 33023 |
| CASTELLARIN, JOSEPH M & | CASTELLARIN, DONALD L 6490 W VANCEY DR BROOK PARK OH 44142-1225 |
| CASTELLON CRUZADA AND CULVER PA | 1605 TUSKAWILLA RD OVIEDO FL 32765 |
| CASTELLS & ASOCIADOS | 865 S FIGUEROA ST SUITE 1100 LOS ANGELES CA 90017 |
| CASTERLINE, DAINA | 1905 HARNEY 3RD FL OMAHA NE 68102 |
| CASTERLINE, KATHY | 111 E HIGH ST MONTPELIER IN 47359 |
| CASTIGLIA RUBINSTEIN AND ASSOCIA | 455 BROAD HOLLOW RD STE CL 10 MELVILLE NY 11747 |
| CASTIGNOLI SKUDLAREK AND LEO | 185 BROAD ST MILFORD CT 06460 |
| CASTIL WILLIAMS JR ATT AT LAW | 309 SHELBY ST STE 206 FRANKFORT KY 40601 |
| CASTILE TOWN | 53 N MAIN STREET PO BOX 179 TAX COLLECTOR CASTILE NY 14427 |
| CASTILE VILLAGE | VILLAGE CLERK PO BOX 515 51 N MAIN ST CASTILE NY 14427 |
| CASTILLA, ROBERTO | 4204 SW 137TH PLACE MIAMI FL 33175 |
| CASTILLIAN III HOA | 4730 WOODMAN AVE STE 200 SHERMAN OAKS CA 91423 |
| CASTILLO CONTRACTING | 2915 CHARTEROAKS HOUSTON TX 77093 |
| CASTILLO ORNEALS, ORNELAS | 401 E HILLSIDE ORNELAS CASTILLO ORNEALS LAREDO TX 78041 |
| CASTILLO, BALVINA | 25074 BATTERY COURT HEMET CA 92544 |
| CASTILLO, CARLOS | PO BOX 762 BEAMONT CA 92223 |
| CASTILLO, CELESTE & HOLLOWAY, KORI | 19141 COCONUT ROAD FORT MYERS FL 33967-3608 |
| CASTILLO, FRANCISCO J | 10534 DAINDRIDGE HOUSTON TX 77016 |
| CASTILLO, GERARDO & CASTILLO, EULOGIA | 7721 KAREN COURT PHARR TX 78577 |
| CASTILLO, JORGE | 402 CONSTITUTION AVENUE GOSHEN IN 46526 |
| CASTILLO, JORGE & CASTILLO, GALADRIEL | 12436 VANCE JACKSON RD APT 1422 SAN ANTONIO TX 78230-5995 |
| CASTILLO, MANUEL R & CASTILLO, JOSEPHINE | 640 PARK DR DIXON CA 95620-2727 |
| CASTILLO, MARIA | 2 BROADWAY SERVPRO OF TEANECK ENGLEWOOD WAYNE TOWNSHIP NJ 07410 |
| CASTILLO, MARIA | 4305 CEYLON STREET DENVER CO 80249 |
| CASTILLO, MAYRA | 11500 NW 4TH TERRACE MIAMI FL 33172 |
| CASTILLO, OSCAR H | 609 19TH AVE S NAMPA ID 83651 |
| CASTILLO, PAUL | 6809 NORMANDY CT JANICE HARTLEY AND CROSBY ROOFING FORT WORTH TX 76133 |
| CASTILLO, RICARDO & CASTILLO, YDETTE | 230 E 19TH ST APT#3 WESLATO TX 78596 |
| CASTILLO, RODRIGO | 1815 BELINDA DR WESLACO TX 78596 |
| CASTILLO, SANTOS A | 1726 NW 18TH STREET MIAMI FL 33125 |
| CASTILLO-SANTIAGO, MARIO | 14196 E 101ST AVE COMMERCE CITY CO 80022 |
| CASTINE TOWN | CT ST BOX 204 TOWN OF CASTINE CASTINE ME 04421 |
| CASTINE TOWN | PO BOX 204 TOWN OF CASTINE CASTINE ME 04421 |
| CASTINO RESTORATION | 2820 OLD WILLOW RD NORTHBROOK IL 60062 |
| CASTLE & COOKE MORTGAGE LLC | 2735 E PARLEYS WAY SUITE #305 SALT LAKE CITY UT 84109 |
| CASTLE 8 CONDO INC | 7932 WILES RD C O BENCH MARK PROP MGMT POMPANO BEACH FL 33067 |
| CASTLE AND COOKE RESIDENTIAL | PO BOX 2780 COLLECTOR HONOLULU HI 96803 |
| CASTLE AND RANCH REALTY | 527 E CLEVELAND AVE MONETT MO 65708-1750 |

| Claim Name | Address Information |
|---|---|
| CASTLE BEACH CLUB CONDOMINIUM | ONE SE THIRD AVE MIAMI FL 33131 |
| CASTLE CARE | PO BOX 765 LAKE FOREST IL 60045 |
| CASTLE CONSULTING LLC | 2125 RIDING TRAIL DRIVE CHESTERFIELD MO 63005 |
| CASTLE COUNTRY REALTY | 9557 SVL BOX VICTORVILLE CA 92395-5140 |
| CASTLE CREDIT CORP | 8430 W BRYN MAWR AVE S 750 CHICAGO IL 60631 |
| CASTLE CREST HOA | 6438 CITY W PKWY EDEN PRAIRIE MN 55344 |
| CASTLE GARDENS CONDOMINIUM ASSN | 23201 JEFFERSON AVE ST CLAIR SHORES MI 48080 |
| CASTLE GROVE MUT INS | PO BOX 67 MONTICELLO IA 52310 |
| CASTLE GROVE MUT INS | MONTICELLO IA 52310 |
| CASTLE HARBOUR CONDOMINIUM ASSOC | 1102 CASTLE HARBOUR WAY 1A GLEN BURNIE MD 21060 |
| CASTLE HEIGHTS CONDOMINIUM | 4935 ROLLINS DR ANCHORAGE AK 99508 |
| CASTLE HILL CONDOMINIUM | 45 BRAINTREE HILL OFFICE STE 107 BRAINTREE MA 02184 |
| CASTLE HILL TOWN | 103 PULDIFUR ROAD PO BOX 500 TOWN OF CASTLE HILL MAPLETOWN ME 04757 |
| CASTLE HILL TOWN TAX COLLECTOR | 103 PULCIFIER RD PO BOX 500 MAPLETON ME 04757 |
| CASTLE HILLS HOLDING CORPORATION | 4228 N CENTRAL EXPRESSWAY DALLAS TX 75206 |
| CASTLE INC | 7630 NE HAZEL DELL AVE VANCOUVER WA 98665 |
| CASTLE INSURANCE CO | 1700 EXEUTIVE PLZ DR DEARBORN MI 48121 |
| CASTLE INSURANCE CO | DEARBORN MI 48121 |
| CASTLE KEEPERS REALTY | 729 S DEARBORN ST CHICAGO IL 60605 |
| CASTLE KEY INDEMNITY CO | 2220 W DALE CIR DELAND FL 32720-8669 |
| CASTLE KEY INSURANCE CO | 912 DRUID RD MAITLAND FL 32751 |
| CASTLE LAW | 818 GRAND BLVD STE 700 KANSAS CITY MO 64106 |
| CASTLE LAW OFFICE | 811 GRAND BLVD APT 101 KANSAS CITY MO 64106-1912 |
| CASTLE LAW OFFICE OF ST LOUIS | 500 N BROADWAY STE 1400 SAINT LOUIS MO 63102 |
| CASTLE LAW OFFICES | 811 GRAND BLVD APT 101 KANSAS CITY MO 64106-1912 |
| CASTLE MEINHOLD & STAWIARSKI, LLC | 999 18TH ST. SUITE 2201 DENVER CO 80202 |
| CASTLE MEINHOLD AND STAWIARSKI | 9200 E MINERAL AVE 120 ENGLEWOOD CO 80112 |
| CASTLE MEINHOLD AND STAWIARSKI | 999 EIGHTEENTH ST STE 2201 DENVER CO 80202 |
| CASTLE MEINHOLD AND STAWIARSKI LLC | 999 18TH ST DENVER CO 80202 |
| CASTLE MEINHOLD AND STAWIARSKI LLC | 1000 18TH ST STE 2201 DENVER CO 80203 |
| CASTLE MORTGAGE CORP | 701 MONTGOMERY HWY S STE 203 VETAVIA HILLS AL 35216 |
| CASTLE MORTGAGE CORP AKA PLATINUM FUNDING | SOLUTIONS LLC LAWRENCE P PITTS DIRECTOR V GMAC MORTGAGE LLC FKA GMAC ET AL 2714 COUNTRY VALLEY RD GARLAND TX 75043 |
| CASTLE MORTGAGE CORPORATION | 701 MONTGOMERY HWYS SUITE 203 BIRMINGHAM AL 35216 |
| CASTLE OAKS ESTATES MASTER | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| CASTLE PEAK CAPITAL ADVISORS | 12 S 6TH ST STE 950 MINNEAPOLIS MN 55402-1531 |
| CASTLE PEAK CAPITAL ADVISORS LLC | 12 S SIXTH ST STE 950 MINNEAPOLIS MN 55402 |
| CASTLE PINES NORTH MASTER ASSOC | 7402 YORKSHIRE DR CASTLE ROCK CO 80108 |
| CASTLE PINES SUBASSOCIATION NO 2 | 9250 E COSTILLA AVE STE 460 C O HALLMARK MANAGEMENT ENGLEWOOD CO 80112 |
| CASTLE POINT INSURANCE COMPANY | 120 BROADWAY 30TH FL NEW YORK NY 10271 |
| CASTLE POINT MORTGAGE INC | 6085 MARSHALEE DR STE 210 ELKRIDGE MD 21075 |
| CASTLE PROPERTIES | 201 E EVANS AVE BONHAM TX 75418 |
| CASTLE REALTY | 2911 WILMINGTON RD NEW CASTLE PA 16105 |
| CASTLE REALTY | 2911 WILMINGTON RD NEW CASTLE PA 16105-1249 |
| CASTLE RIDGE HOA | PO BOX 1375 CARBONDALE CO 81623 |
| CASTLE ROCK CONDO ASSOCIATION | 100 JEFFERSON BLVD STE 205 C O PERRINO AND ASSOCIATES INC WARWICK RI 02888 |
| CASTLE ROCK FINANCIAL SERVICES | 568 W 800 N STE 204 OREM UT 84057 |
| CASTLE ROCK HOMEOWNERS ASSOCIATION | 5999 NEW WILKE RD NO 108 ROLLING MEADOWS IL 60008 |
| CASTLE ROCK MORTGAGE | 261 HAMPSTEAD AVE CASTLE ROCK CO 80104-3233 |

| Claim Name | Address Information |
|---|---|
| CASTLE SHANNON BORO ALLEGH | 3310 MCROBERTS RD T C OF CASTLE SHANNON BORO CASTLE SHANNON PA 15234 |
| CASTLE SHANNON BORO ALLEGH | 3310 MCROBERTS RD T C OF CASTLE SHANNON BORO PITTSBURGH PA 15234 |
| CASTLE SHANNON BORO T C ALLEGH | 3310 MCROBERTS RD CASTLE SHANNON PA 15234 |
| CASTLE STAWIARSKI LLC | 999 18TH ST STE 2201 DENVER CO 80202 |
| CASTLE STAWIARSKI LLC | 999 18TH STREET, SUITE 2301 DENVER CO 80202 |
| CASTLE STAWIARSKI, LLC | 2400 SOUTH PEORIA ST AURORA CO 80014 |
| CASTLE STAWIARSKI, LLC | CAREN CASTLE 999 18TH STREET SUITE 2201 DENVER CO 80202 |
| CASTLE STAWIARSKI, LLC - PRIMARY | 999 18TH ST SUITE 2301 DENVER CO 80202 |
| CASTLE VALLEY RANCH MASTER | 1512 GRAND AVE NO 109 GLENWOOD SPRINGS CO 81601 |
| CASTLE VALLEY RANCH PUD | 1512 GRAND AVE STE 109 GLENWOOD SPRINGS CO 81601 |
| CASTLE, ALBERT G | 23 FAWN DR WARD AR 72176-8570 |
| CASTLEBERRY AND ECHO TECH ROOFING | 3212 RIDGLEA AVE FT WORTH TX 76116 |
| CASTLEFORD HEATHSTONE HOMEOWNERS | 50 E COMMERCE DR STE 110 C O VANGUARD MGMT SCHAUMBURG IL 60173 |
| CASTLEGATE COMMUNITY ASSOCIATION | 668 N 44TH ST STE 222E C O OASIS COMMUNITY MANAGEMENT PHOENIX AZ 85008 |
| CASTLEMAN REAL ESTATE | PO BOX 748 METROPOLIS IL 62960 |
| CASTLEN, JOSEPH W | 121 W SECOND ST OWENSBORO KY 42303 |
| CASTLEROCK HOA | PO BOX 721746 NORMAN OK 73070 |
| CASTLEROCK TOWN | TOWN HALL HIGHLAND WI 53543 |
| CASTLES AT SCOTLAND YARD CONDO | C O THE NILES CO INC 3000 DAVENPORT AVE CANTON MA 02021-1050 |
| CASTLESTONE INVESTMENT CORP | 1008 W. AVE M-4 SUITE F PALMDALE CA 93551 |
| CASTLETON ON HUDSON VILLAGE | 85 S MAIN ST BOX 126 VILLAGE CLERK CASTLETON NY 12033 |
| CASTLETON ON HUDSON VILLAGE | 85 S MAIN ST BOX 126 VILLAGE CLERK CASTLETON ON HUDSON NY 12033 |
| CASTLETON TOWN | MAIN ST PO BOX 727 CASTLETON VT 05735 |
| CASTLETON TOWN | MAIN ST PO BOX 727 TOWN OF CASTLETON CASTLETON VT 05735 |
| CASTLETON TOWN | PO BOX 727 TOWN OF CASTLETON CASTLETON VT 05735 |
| CASTLETON TOWN CLERK | 556 MAIN ST TOWN HALL CASTLETON VT 05735 |
| CASTLETON TOWN CLERK | PO BOX 727 CASTLETON VT 05735 |
| CASTLETON TOWNSHIP | 495 SUNSET CT TREASURER CASTLETON TWP NASHVILLE MI 49073 |
| CASTLETON TOWNSHIP | PO BOX 679 TREASURER CASTLETON TWP NASHVILLE MI 49073 |
| CASTLETON TOWNSHIP TAX COLLECTOR | PO BOX 679 NASHVILLE MI 49073 |
| CASTLETOWN HOMES INC | 11231 ENDICOT CT ORLANDO PARK IL 60467 |
| CASTLEWOOD CONDOMINIUM ASSOCIATION | PO BOX 203 C O VISION MANAGEMENT LLC WEST SIMSBURY CT 06092 |
| CASTLEWOOD MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CASTLEWOOD MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CASTLEWOOD VILLAGE CONDOMINIUM | 14160 PALMETTO FRONTAGE RD STE 22 C O MIRZA BASULTO AND ROBBINS LLP HIALEAH FL 33016 |
| CASTLEWOOD VILLAGE CONDOMINIUM ASSC | 14160 PALMETTO FRONTAGE RD 22 C O MIRZA BASULTO AND ROBBINS LLP MIAMI LAKES FL 33016 |
| CASTONE INC D B A PRU PRIME PROPER | 2199 POST RD WARWICK RI 02886 |
| CASTOR TOWNSHIP | PO BOX 380 LANA BOHANNON TWP COLLECTOR BLOOMFIELD MO 63825 |
| CASTOR, RANDAL M | PO BOX 1073 LYONS CO 80540-1073 |
| CASTORLAND VILLAGE | TAX COLLECTOR CASTORLAND NY 13620 |
| CASTRELLON ELIA CASTRELLON V HOMECOMINGS | FINANCIAL LLC LAW OFFICES OF TONY M LU 3333 S BREA CANYON ROADSUITE 213 DIAMOND BAR CA 91765 |
| CASTRELLON, TERESA & CASTRELLON, MARTIN | 5229 W MCNEIL ST LAVEEN AZ 85339-9638 |
| CASTRICORE AND BURKARD PROPERTIES | 65 W HIGH ST LOCKPORT NY 14094 |
| CASTRO ALAN ROSENFELD V WELLS FARGO BANK | REMAN MAVASHEV 100 09 METROPOLITAN AVE FOREST HILLS NY 11375 |
| CASTRO COUNTY C O APPRAISAL DIST | 204 REAR SE THIRD ASSESSOR COLLECTOR DIMMITT TX 79027 |
| CASTRO COUNTY CLERK | 100 E BEDFORD ROUTE 1 DIMMITT TX 79027 |

| Claim Name | Address Information |
|---|---|
| CASTRO LAW PLLC | 8211 37TH AVE STE 707 JACKSON HEIGHTS NY 11372 |
| CASTRO, ADRIAN & VEGA, CATALINA | 569 LAUGHLIN WAY LAS VEGAS NV 89110-3864 |
| CASTRO, ANA L | 3303 WILLOW CRESCENT DR APT 31 FAIRFAX VA 22030-2674 |
| CASTRO, ANTONIO | 649 SW 93RD CT MIAMI FL 33174-2262 |
| CASTRO, ARMANDO & CASTRO, MERCEDES | 6813 JEFFERSON AVENUE FALLS CHURCH VA 22042 |
| CASTRO, ARMANDO & CASTRO, ROSA | 191 ROSEVILLE APT 7 NEWARK NJ 07107-3652 |
| CASTRO, HERMES | PO BOX 470532 MIAMI FL 33247-0532 |
| CASTRO, JOSE A | 1722 EUREKA STREET MODESTO CA 95358 |
| CASTRO, JOSE A & CASTRO, JACOBA E | 9145 SW GRAND CANAL D MIAMI FL 33174 |
| CASTRO, JUAN | 12544 GILMORE STREET NORTH HOLLYWOOD CA 91606 |
| CASTRO, LAURA | 673 BECKER AVE SHAFTER CA 93263 |
| CASTRO, MILTON R & CASTRO, OLGA L | 1435 E 76TH STREET LOS ANGELES CA 90001-3048 |
| CASTRO, ROBERT | 1508 E EMERALD AVE TARA CASTRO MESA AZ 85204 |
| CASTRO, RODOLFO Q | 205 HARRIET AVE SAN JOSE CA 95127 |
| CASTRO-PALACIOS, EDWIN & MELGAR, MARIA | 8735 COLD PLAIN COURT SPRINGFIELD VA 22153 |
| CASTRO-SANCHEZ, ALAIN | 1110 EVERGLADE BOULV NORTH NAPLES FL 34120 |
| CASTRODALE, ALBERT W | 29736 MARK LANE LIVONIA MI 48152 |
| CASUAL LIFESTYLES REALTY INC | 804 S PARK AVE ALEXANDRIA IN 46001 |
| CASUALTY CORP OF AMERICA | PO BOX 1120 JONES OK 73049 |
| CASUALTY INDEMNITY EXC | 235 E HIGH ST JEFFERSON CITY MO 65101 |
| CASUALTY INDEMNITY EXC | JEFFERSON CITY MO 65101 |
| CASUALTY INSURANCE | PO BOX 4004 GLENFALLS NY 12801 |
| CASUALTY INSURANCE | GLENS FALLS NY 12801 |
| CASUALTY RECIPROCAL EXCHANGE | PO BOX 87 5001 KANSAS CITY MO 64141 |
| CASUALTY RECIPROCAL EXCHANGE | KANSAS CITY MO 64141 |
| CASUALTY UNDERWRITERS INS CO | 1740 RICE STREE 300 ST PAUL MN 55113 |
| CASUALTY UNDERWRITERS INS CO | SAINT PAUL MN 55113 |
| CASWELL BEACH | 1100 CASWELL BEACH RD TAX COLLECTOR OAK ISLAND NC 28465 |
| CASWELL BEACH TOWN | 1100 CASWELL BEACH RD TAX COLLECTOR CASWELL BEACH NC 28465 |
| CASWELL COUNTY | TAX COLLECTOR PO BOX 204 COUNTY COURTHOUSE YANCEYVILLE NC 27379 |
| CASWELL COUNTY | TAX COLLECTOR PO BOX 204 COURTHOUSE YANCEYVILLE NC 27379 |
| CASWELL DANIEL | 6515 GLENDOWER RD RALEIGH NC 27613-3303 |
| CASWELL PLANTATION | 1025 VAN BUREN RD CASWELL PLANTAION CASWELL ME 04750 |
| CASWELL REGISTER OF DEEDS | PO BOX 98 YANCEYVILLE NC 27379 |
| CASWELL TOWN | RT 2 BOX 1395 TREASURER TOWN OF CASWELL CAVOUR WI 54511-8740 |
| CASWELL TOWN | RT 2 BOX 1395 TREASURER TOWN OF CASWELL CASWELL TOWN WI 54516 |
| CASWELL TOWN | TAX COLLECTOR CAVOUR WI 54516 |
| CASWELL TOWN | 200 E MADISON AVE TAX COLLECTOR CRANDON WI 54520 |
| CASWELL, HOLLY | 133 COLLINS RD LAVONIA GA 30553 |
| CASWELL, LARRY D | PMB 170 4651 BABCOCK ST NE STE 18 PALM BAY FL 32905-2808 |
| CAT AND PAUL HUMPHRIES | 23822 VALENCIA BLVD 101 VALENCIA CA 91355 |
| CAT COVERAGECOM | 3785 S 700 E 2ND FL SALT LAKE CITY UT 84106 |
| CAT HOLLOW AT BRUSHY CREEK | PO BOX 64803 PHOENIX AZ 85082 |
| CATAHOULA CLERK OF COURT | PO BOX 654 HARRISONBURG LA 71340 |
| CATAHOULA PARISH | 301 BUSHLEY PO BOX 603 SHERIFF AND COLLECTOR HARRISONBURG LA 71340 |
| CATAHOULA PARISH | PO BOX 655 SHERIFF AND COLLECTOR HARRISONBURG LA 71340 |
| CATAHOULA RECORDER OF DEEDS | PO BOX 198 COURTHOUSE SQUARE HARRISONBURG LA 71340 |
| CATALANO ENTERPRIZES | 106 S MAIN ST CIBOLO TX 78108 |
| CATALANO ENTERPRIZES | 106 S MAIN ST CIBOLO TX 78108-3528 |

| Claim Name | Address Information |
|---|---|
| CATALANO ENTERPRIZES INC | 106 S MAIN CIBOLO TX 78108 |
| CATALANO, ANNE | 5207 BILTMORE DR ANDREW K KNOX AND COMPANY FREEHOLD NJ 07728 |
| CATALANO, MICHAEL A | 20 MENDON ST BLACKSTONE MA 01504 |
| CATALFAMO, GARY | 421 LOWELL STREET READING MA 01867 |
| CATALIN NOTINARU | VALENTINA NOTINARU 263 GREEN STREET WOODBRIDGE NJ 07095 |
| CATALINA AT CANADA HILLS HOA | 1055 STARGAZER PL TUCSON AZ 85737 |
| CATALINA REALTORS INC | PO BOX 2349 AVALON CA 90704 |
| CATALINA REALTY | 111 S LANGLEY AVE TUCSON AZ 85710-1036 |
| CATALINA REALTY LLC | 111 S LANGLEY AVE TUCSON AZ 85710 |
| CATALINA TAX CO LLC | US BANK AS CUST FOR TOWER C/O CATALINA TAX CO LLC PO BOX 645040 CINCINNATI OH 45264-5040 |
| CATALYST LENDING INC | 6530 YOSEMITY ST ST 300 GREENWOOD VILLAGE CO 80111 |
| CATALYST LENDING INC | 6530 S YOSEMITE ST STE 310 GREENWOOD VILLAGE CO 80111-5173 |
| CATAMOUNT RIDGE PROPERTY OWNERS | 42 QUEENSBERRY RD REEDS SPRING MO 65737 |
| CATANIA, DOUGLAS J | 1533 WYATT PL S AND J BUILDERS AND RESTORATION SERVICES INC EL CAJON CA 92020 |
| CATANO, JUAN | 3281 SERENADA CT ALPHARETTA GA 30004 |
| CATARINO, MARIA | PO BOX 129 SOUTH PLAINFIELD NJ 07080 |
| CATASAUQUA ARE SD HANOVER | 201 N 14TH ST T C OF CATASAUQUA AREA SD CATASAUQUA PA 18032 |
| CATASAUQUA BORO LEHIGH | 20 S 15TH ST T C OF CATASAUQUA BOROUGH CATASAUQUA PA 18032 |
| CATASAUQUA BORO LEHIGH | 519 KURTZ ST T C OF CATASAUQUA BOROUGH CATASAUQUA PA 18032 |
| CATASAUQUA SCHOOL DISTRICT | 400 RACE ST TC OF CATASAUQUA SCHOOL DISTRICT CATASAUQUA PA 18032 |
| CATASAUQUA SCHOOL DISTRICT | 519 KURTZ ST TC OF CATASAUQUA SCHOOL DISTRICT CATASAUQUA PA 18032 |
| CATASAUQUA SD N CATASAUQUA BORO | 1066 4TH ST BORO HALL BLDG T C OF CATASAUQUA AREA SCH DIST CATASAUQUA PA 18032 |
| CATASAUQUA SD N CATASAUQUA BORO | 1122 SIXTH ST T C OF CATASAUQUA AREA SCH DIST NORTH CATASAUQUA PA 18032 |
| CATAWBA COUNTY | TAX COLLECTOR 100 A SW BLVD, GOVT. CENTER NEWTON NC 28658 |
| CATAWBA COUNTY | 100 A SW BLVD GOVT CTR TAX COLLECTOR NEWTON NC 28658 |
| CATAWBA COUNTY | 100A SW BLVD GOVT CNTR PO BOX 368 NEWTON NC 28658 |
| CATAWBA COUNTY | 100A SW BLVD GOVT CNTR PO BOX 368 TAX COLLECTOR NEWTON NC 28658 |
| CATAWBA COUNTY REGISTER OF DEEDS | 100 B JUSTICE PL HWY 321 CATAWBA COUNTY JUSTICE CTR NEWTON NC 28658 |
| CATAWBA INSURANCE COMPANY | PO BOX 1 COLUMBIA SC 29202 |
| CATAWBA INSURANCE COMPANY | COLUMBIA SC 29202 |
| CATAWBA REGISTER OF DEEDS | PO BOX 65 NEWTON NC 28658 |
| CATAWBA RIVER PLANTATION | NULL HORSHAM PA 19044 |
| CATAWBA TOWN | R 1 CATAWBA WI 54515 |
| CATAWBA TOWN | TREASURER CATAWBA TOWNSHIP N3374 COUNTY ROAD O CATAWBA WI 54515-9327 |
| CATAWBA VILLAGE | R 1 CATAWBA WI 54515 |
| CATAWISSA BOROUGH COLUMB | 138 S ST T C OF CATAWISSA BORO CATAWISSA PA 17820 |
| CATAWISSA TOWNSHIP COLUMB | PO BOX 380 T C OF CATAWISSA TOWNSHIP BLOOMSBURG PA 17815 |
| CATAWISSA TOWNSHIP COLUMB | 593 A RIVERHILL DR T C OF CATAWISSA TOWNSHIP CATAWISSA PA 17820 |
| CATCH THE FIRE MINISTRIES INC | 9225 LEESVILLE RD RALEIGH NC 27613-7513 |
| CATCO | 2685 METRO BLVD MARYLAND HEIGHTS MO 63043-2411 |
| CATES AND ASSOCIATES | PO BOX 30313 BILLINGS MT 59107-0313 |
| CATES AND HANSON PLC | 6617 N SCOTTSDALE RD STE 102 SCOTTSDALE AZ 85250 |
| CATES, HELEN M | 261 E SELEY AVENUE AXTELL TX 76624 |
| CATHAL E MCGINLEY & CHRISTINE A MCGINLEY | 474 COOK RD JACKSON NJ 08527-4406 |
| CATHARINE BERRY | 35 SPRINGHOUSE LANE GLENSIDE PA 19038 |
| CATHARINE M. FISCHER | ROBERT W. MINNINGER 1002 FAIRWAY TRAILS BRIGHTON MI 48116 |
| CATHCART, PAUL J & CATHCART, LYNNE M | 2949 HOLUA WAY HONOLULU HI 96819 |

| Claim Name | Address Information |
|---|---|
| CATHCART, SHANNON L | 30233 WHITEHALL DR MILTON DE 19968 |
| CATHCART, THOMAS M | 30233 WHITEHALL DR MILTON DE 19968 |
| CATHERIE TOWN | TAX COLLECTOR 5182 PARK RD ODESSA NY 14869-9747 |
| CATHERINE  LEREW | 17137 S SCARLET CLIFF PL VAIL AZ 85641-2730 |
| CATHERINE A CARTWRIGHT | 3307 COOKS POND WAY POWDER SPRINGS GA 30127 |
| CATHERINE A MIOZZI V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC AND FEDERAL NTNL MORTGAGE ASSOC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| CATHERINE A MOSCARELLO ATT AT LAW | 1439 W CHAPMAN AVE 224 ORANGE CA 92868 |
| CATHERINE A WALTERS | 2303 OCEAN ST APT 19 CARLSBAD CA 92008-2228 |
| CATHERINE A. ANAWATI | 4882 KILAUEA AVE 138 HONOLULU HI 96816 |
| CATHERINE A. FIRANEK | 844 S ARDMORE AVENUE VILLA PARK IL 60181-3225 |
| CATHERINE A. KEUTHAN | NEAL DUPREE 3000 SW 116TH AVE DAVIE FL 33330 |
| CATHERINE A. M. COLLINS | 1092 15TH AVE SE MINNEAPOLIS MN 55414-2408 |
| CATHERINE A. NELSON-TONKOVICH | 2695 CEDAR KEY DR LAKE ORION MI 48360 |
| CATHERINE A. WILLUWEIT | ROBERT W. WILLUWEIT 1889 DUNHAM DRIVE ROCHESTER HILLS MI 48306 |
| CATHERINE ALI | 3534 SUSSEX LANE PHILADELPHIA PA 19114 |
| CATHERINE AND ARTHUR STRATTON | AND EVERGREEN RESTORATION LLC 8431 55TH AVE SE OLYMPIA WA 98513-4611 |
| CATHERINE AND ARTHUR THEODORE | 8126 S AVALON AVE AND HARRIS INSURANCE SERVICES CHICAGO IL 60619 |
| CATHERINE AND CHERRY NOLAN AND | 403 GRESHAM DR I XTERIORS STOCKBRIDGE GA 30281 |
| CATHERINE AND JONATHAN GRIFFITH | 10 HALE ST GREENVILLE SC GREENVILLE SC 29605 |
| CATHERINE AND LLYOD SANDERS AND | 716 RANCH OAK DR MERIDIAN ROOFING SIDING GUTTERS YUKON OK 73099 |
| CATHERINE AND MARK WAGONER AND | 316 E MAIN CROSS ST CHAMPION AND SMITH SIDING GREENVILLE KY 42345 |
| CATHERINE AND NICOLE GREENEN | 8880 S SAPHIRE LN ANAHEIM CA 92807 |
| CATHERINE AND STEVEN PALMER | 941 PLEASANT GROVE RD BRODNAX VA 23920-3361 |
| CATHERINE AND THOMAS QUINN | 5 CRYSTAL DR AND SERVICEMASTER FRANKLIN MA 02038 |
| CATHERINE ANDERSON | 1127 DONNA COURT LINDEN NJ 07036-6107 |
| CATHERINE ANN FITZGERALD | 140 ACRE HILL RD BARNSTABLE MA 02630 |
| CATHERINE ATKINSON | 31 CASSEL ROAD SOUDERTON PA 18964 |
| CATHERINE B MORLEY | 5140 PUFFIN PLACE CARMEL IN 46033 |
| CATHERINE B PALUMBO ATT AT LAW | 112 W NEW HAVEN AVE MELBOURNE FL 32901 |
| CATHERINE BALCK | 4642 LA CRESCENTA AVE LA CRESCENTA CA 91214 |
| CATHERINE BARBOSA | 8219 SOUTHWESTERN BLVD APT 1019 DALLAS TX 75206 |
| CATHERINE BAUER | 46 ELM STREET NEWMARKET NH 03857 |
| CATHERINE BECKER GOOD ATT AT LAW | 644 HIGH ST DEDHAM MA 02026 |
| CATHERINE BENTIVEGNA | 2037 W. IOWA #C2 CHICAGO IL 60622 |
| CATHERINE BERMAN | 12197-101ST AVE N MAPLE GROVE MN 55369 |
| CATHERINE BRANCHIDE | 26 BREWSTER DRIVE WARMINSTER PA 18974 |
| CATHERINE BRENNAN | 203 BAMBURGH COURT SOMERSET NJ 08873-4845 |
| CATHERINE BULINSKI | 116 S FIRESTEEL RD ONTONAGON MI 49953-9789 |
| CATHERINE BULINSKI | 932 GATES AVE KINGMAN AZ 86401 |
| CATHERINE BUSCH | 11515 HANFORD DRIVE WARREN MI 48093 |
| CATHERINE C POSTAR | 11537  BRADDOCK  DR CULVER  CITY CA 90230 |
| CATHERINE CALLAWAY | 10811 BRONCO CIRCLE SANTA ANA CA 92705 |
| CATHERINE CAMPBELL | 195 PAR DRIVE DIKE IA 50624 |
| CATHERINE CAMPION | 549 KERPER ST PHILADELPHIA PA 19111 |
| CATHERINE CANNON | 1414, ASBURY LANE, WATERLOO IA 50701 |
| CATHERINE CARPENTER | 1289 HARTFORD AVE ST PAUL MN 55116 |
| CATHERINE CERNY AND ROBERT | 2051 MCCCLAREN LN AND CATHERINE PRZYTULSKI AND RAMFLAS ROOFING BROADVIEW HEIGHTS OH 44147 |

| Claim Name | Address Information |
|---|---|
| CATHERINE CHRISTIANSEN ATT AT LAW | 1077 PACIFIC COAST HWY STE 210 SEAL BEACH CA 90740 |
| CATHERINE CICCONE | PO BOX 14 RUNNEMEDE NJ 08078 |
| CATHERINE CORTEZ MASTO | OLD SUPREME CT. BLDG. 100 N. CARSON ST. CARSON CITY NV 89701 |
| CATHERINE CORTRECHT | 1304 FRANCES LN ANDERSON IN 46012 |
| CATHERINE COTO | 1036 SEQUOIA LANE WESTON FL 33327 |
| CATHERINE COWAN CAMP INC | PO BOX 61741 BOULDER CITY NV 89006 |
| CATHERINE CROOKHAM | 809 COUNTRY ST RIO NM 87124 |
| CATHERINE D. PERKINS | GUY V. PERKINS 9475 BRANDON ROAD KENOCKEE TOWNSHIP MI 48006 |
| CATHERINE D. SMITH | JEFFREY A. SMITH 345 JESSICA DR MIDDLETOWN DE 19709 |
| CATHERINE DAMBERG | 1717 OAKLAND RD HOPKINS MN 55305 |
| CATHERINE DEWITZ | PO BOX 93723 DES MOINES IA 50393-3723 |
| CATHERINE DIETRICH | 112 3RD STREET NE SAINT MICHAEL MN 55376 |
| CATHERINE DONDZILA | 612 KENTLAND DRIVE GREAT FALLS VA 22066 |
| CATHERINE DOYLE TRUST | 218 N CHARLES ST C O GALLAGHER EVELIUS AND JONES BALTIMORE MD 21201 |
| CATHERINE E CHRISTIANSEN ATT AT LAW | 9121 HAVEN AVE STE 250 RANCHO CUCAMONGA CA 91730 |
| CATHERINE E. DAVID | CECILIA E. DAVID 8166 CALICO STREET SAN DIEGO CA 92126 |
| CATHERINE E. DONOVAN | 85 OLD BELFAST ROAD FRANKFORT ME 04438 |
| CATHERINE EAKLE | 4 BUTTERMILK RIDGE ROAD ATLANTIC HIGHLANDS NJ 07716-2540 |
| CATHERINE ECKERT | 728 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| CATHERINE ERANTHE ATT AT LAW | 2400 LAS GALLINAS AVE 260B SAN RAFAEL CA 94903 |
| CATHERINE F. RAYNOR | 1087 BRONSON RD FAIRFILED CT 06824 |
| CATHERINE G MAGEE | 8305 WESTOVER WAY SOMERSET NJ 08873 |
| CATHERINE GALANAUGH | 106 E ROLAND AVENUE MAPLE SHADE NJ 08052 |
| CATHERINE GIBSON | 502 W. PUGET AVE PHOENIX AZ 85021 |
| CATHERINE HAN | 35 HILLSIDE LANE NEW HYDE PARK NY 11040 |
| CATHERINE HAN | 32 EMERSON AVE COPAIGUE NY 11726 |
| CATHERINE HODAPP | 1555 W PARKHILL AVE LITTLETON CO 80120 |
| CATHERINE HOLCOMB, MARY | 312 W TRADE ST STE 700 CHARLOTTE NC 28202 |
| CATHERINE HOMAN | 417 DAY LILLY DRIVE LANGHORNE PA 19047 |
| CATHERINE IAUKEA AND CARTER | 857 W ADDISON APT 2 AUSLANDER AND ASSOCIATES CHICAGO IL 60613 |
| CATHERINE J DILTS AND | 406 BONITA DR GRETCHEN L SPENCE APTOS CA 95003 |
| CATHERINE J LYND TRUST | FBO NATHAN LYND 4134 PALOMAR DR FALLBROOK CA 92028 |
| CATHERINE JANSEN LARSON | 152 HEACOCK LANE WYNCOTE PA 19095 |
| CATHERINE K BORDEN | 210 ORCHARD CIRCLE HAMILTON VA 20158 |
| CATHERINE KING ATT AT LAW | 2051 HILLTOP DR STE A28 REDDING CA 96002 |
| CATHERINE L AIKMAN | 19 BEAUFORT AVENUE NEEDHAM MA 02492 |
| CATHERINE L BISHOP | 7200 ROOSEVELT AVE FALLS CHURCH VA 22042-1626 |
| CATHERINE L DOUGLAS AND ANTONIO R | 20915 CORAL BRIDGE LN MACAPAZ II AND ANTONIO MACAPAZ JR SPRING TX 77388 |
| CATHERINE L DULLEA ATT AT LAW | 101 N 4TH AVE STE 204 SANDPOINT ID 83864 |
| CATHERINE L KNUTH | 3034 RIVER VALLEY RD WAUKESHA WI 53189 |
| CATHERINE L RANIN | 6 LANCASTER DR BURLINGTON NJ 08016 |
| CATHERINE L STEEGE ESQ | ONE IBM PLZ STE 3800 CHICAGO IL 60611 |
| CATHERINE L. BRUNTLETT | 6012 N. ALBERTA STREET SPOKANE WA 99205 |
| CATHERINE L. CAMPBELL | 14 PHEASANT RUN WINDSOR CT 06095 |
| CATHERINE L. CLIFTON | 9685 GRISSOM DRIVE OKLAHOMA CITY OK 73130 |
| CATHERINE L. DANIELS | 12851 BERWYN REDFORD MI 48239-2749 |
| CATHERINE L. EGLESTON | 9561 PEARL CIRCLE 202 PARKER CO 80134 |
| CATHERINE L. HOUSER | 6906 S SALISBURY ST LITTLETON CO 80128 |
| CATHERINE L. WATSON | 770 DEER STREET 305 PLYMOUTH MI 48170 |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE L. WRIGHT | 107 LENNOX AVE AMHERST NY 14226 |
| CATHERINE LEE | 3008 MORNINGSIDE AVE LAS VEGAS NV 89106-1308 |
| CATHERINE LOUISE GENDRON AND S AND N | 11085 JUNIPER ST COMPLETE HOME AND MOBILE HOME REPAIR DENHAM SPR LA 70726 |
| CATHERINE M BRAME ATT AT LAW | 9227 HAVEN AVE STE 210 RANCHO CUCAMONGA CA 91730 |
| CATHERINE M ETHINGTON | CALVIN T ETHINGTON 4309 E TANGLEWOOD DRIVE PHOENIX AZ 85048 |
| CATHERINE M HULMAN | S70W12498 WILLOW WAY MUSKOOO WI 53150 |
| CATHERINE M JONES | 948 GOLFVEIW STREET ALGONAC MI MI 48001 |
| CATHERINE M KELLEY ATT AT LAW | PO BOX 1617 ISSAQUAH WA 98027 |
| CATHERINE M SCOTT | 2515 SANDERSON DR RALEIGH NC 27612 |
| CATHERINE M. BENS | MARK F. CECIL 389 BIG SKY PL WELLINGTON CO 80549 |
| CATHERINE M. BRANCHIDE | K. WALTER BRANCHIDE 216 SOUTH STATION AVENUE WILDWOOD CREST NJ 08260 |
| CATHERINE M. CONNELLY | 6329 NORTH BAY RIDGE AVENUE WHITEFISH BAY WI 53217-4330 |
| CATHERINE M. FURTADO | STEPHEN C. FURTADO 62 NEWPORT AVE MIDDLETOWN RI 02842 |
| CATHERINE M. JACKSON | 316 MAPLE AVENUE DOYLESTOWN PA 18901 |
| CATHERINE M. JOY | 22116 W PASADENA DRIVE PLAINFIELD IL 60544 |
| CATHERINE MARGOT ADDISON | 2725 DOYLE MELANCON ST BREAUX BRIDGE LA 70517 |
| CATHERINE MC NIDER AND | ANDREW WEITZER 325 E 12TH ST APT 5E NEW YORK NY 10003-7248 |
| CATHERINE MCCOOL | 311 MCADOO AVENUE HAMILTON NJ 08619 |
| CATHERINE MCELHOE | 3328 BUTLER COURT FT WAYNE IN 46808 |
| CATHERINE MCGILL | 7720 VIA FRANCESCO UNIT 7 SAN DIEGO CA 92129-5147 |
| CATHERINE MURPHY | MARCIA MUNOZ 58 EMERSON ROAD SOMERSET NJ 08873 |
| CATHERINE NGUYEN | C/O LENDERS GROUP A PARTNERSHIP PO BOX 15323 LONG BEACH CA 90815 |
| CATHERINE OGBOLU | 4849 FRANKFORD RD APT 121 DALLAS TX 75287-5303 |
| CATHERINE P WILLIAMS | 7937 BERKSHIRE LANE CASTLE ROCK CO 80108 |
| CATHERINE PATTERSON ATT AT LAW | 5100 WASHINGTON ST LINCOLN NE 68506 |
| CATHERINE PATTERSON ATT AT LAW | 347 S 28TH ST LINCOLN NE 68510 |
| CATHERINE PETITTE, 401K SE TRUSTEE | 4475 CANTY HILL RD TULLY NY 13159 |
| CATHERINE POLLARD | 6857 WHITEHALL ANCHORAGE AK 99502 |
| CATHERINE PRYOR | 1406 OAKCREST DRIVE WATERLOO IA 50701 |
| CATHERINE R. DABROWSKI | 18 ANDREW STREET 1R SALEM MA 01970 |
| CATHERINE REYNOLDS AND WOOD | 6501 SW 9TH PL RESTORATION N LAUDERDALE FL 33068 |
| CATHERINE RICHARD | 2 PRESBY FARM LANE EAST SANDWICH MA 02537 |
| CATHERINE ROANE BLAKER AND | 10607 ZEUS COVE CATHERINE ROANE AUSTIN TX 78759 |
| CATHERINE ROGERS | 1306 AMSTEL WAY WEST CHESTER PA 19380 |
| CATHERINE SANDIFORD | 715 NORTHRIDGE DR NORRISTOWN PA 19403 |
| CATHERINE SWEATT | 726 E SANSON AVE SPOKANE WA 99207 |
| CATHERINE SYLVESTER | 109 N. LYNNWOOD AVENUE GLENSIDE PA 19038 |
| CATHERINE T COLLINS | ROBERT BUZZARD 9076 SOUTH BOUND ROAD BRIMLEY MI 49715 |
| CATHERINE TAYLOR | TAYLOR PLACE REAL ESTATE INC 2564 CARLSBAD BLVD CARLSBAD CA 92008 |
| CATHERINE TOWN | TAX COLLECTOR 5182 PARK RD ODESSA NY 14869-9747 |
| CATHERINE TOWNSHIP BLAIR | 1602 YELLOW SPRINGS DR T C OF CATHERINE TOWNSHIP WILLIAMSBURG PA 16693 |
| CATHERINE TURCZYNSKI | 14 N RED MAPLE ST SELINSGROVE PA 17870 |
| CATHERINE TWETTEN | 1895 PILGRIM PKWY BROOKFIELD WI 53005 |
| CATHERINE TWP | 814 N HIGH ST WILLIAMSBURG PA 16693 |
| CATHERINE TYLER | 4569 CASTLEPOINT DRIVE COLORADO SPRINGS CO 80917 |
| CATHERINE VALENTI | 954 RED COAT FARM DR CHALFONT PA 18914 |
| CATHERINE VISCONTI | 30 FITCHHORN ROAD MONROEVILLE NJ 08343 |
| CATHERINE WEBER | 1871 RENEE WAY CONCORD CA 94521 |
| CATHERINE WEISNER | 33 WINSLOW ROAD #4 BROOKLINE MA 02446 |

| Claim Name | Address Information |
|---|---|
| CATHERINE WEYCHERT | 520 BUCKMAN DRIVE HATBORO PA 19040 |
| CATHERINE ZIEBOLD | 1404 MORNINGSIDE LANE ALLEN TX 75002-4916 |
| CATHERINE ZINK, MAUREEN | 316 N MICHIGAN ST STE 420 C O RAUSER AND ASSOCIATES TOLEDO OH 43604 |
| CATHERS SR, THOMAS J | 23 N WHITESBOG RD BROWNS MILLS NJ 08015-4520 |
| CATHEYS VALLEY REAL ESTATE INC | 2660 HWY 140 PO BOX 36 CATHEYS VALLEY CA 95306 |
| CATHIE ABOOKIRE | 8576 GLEN CAMPBELL ROAD PHILADELPHIA PA 19128 |
| CATHLEEN AND MICHAEL HIGGINS | 255 PARKVIEW DR AND RAYS CONTRACTING LLC STOUDERTON PA 18964 |
| CATHLEEN B CALLAHAN ATT AT LAW | PO BOX 288 CLATSKANIE OR 97016 |
| CATHLEEN BELL | 37 CONCORD RD MARLTON NJ 08053 |
| CATHLEEN COX AND | PAUL D COX 4712 COAL BANK DRIVE RAPID CITY SD 57701 |
| CATHLEEN DOWELL | 20011 CROWN REEF LN HUNTINGTON BEACH CA 92646 |
| CATHLEEN E. GEIGER | BERNHART S. GEIGER 439 FAIRHILL DRIVE CHURCHVILLE PA 18966 |
| CATHLEEN HILL | 1200 MILDRED AVE ROSLYN PA 19001 |
| CATHLEEN HUGHES | 187 SOUTHWARK COURT HOLLAND PA 18966 |
| CATHLEEN JAMES FORD AND | 2570 N CHARLES ST ROBINSON CONSTRUCTION COMPANY PITTSBURGH PA 15214 |
| CATHLEEN JAMES FORD AND | 2570 N CHARLES ST ROBINSON CONSTRUCTION COMPANY PITTSBURG PA 15214 |
| CATHLEEN LYNSKY | 387 JEFFERSON DR SOUTHAMPTON PA 18966 |
| CATHLEEN M HAMMONDS | 1330 CALAVERITAS RD SPACE 37 SAN ANDREAS CA 95249 |
| CATHLEEN M. BLANCHONG | 2727 FARISS ROAD POWHATAN VA 23139 |
| CATHLEEN PARKER | 1185 BRESEE AVE PASADENA CA 91104 |
| CATHOLIC RELIEF INSURANCE | 4223 CTR ST OMAHA NE 68105 |
| CATHOLIC RELIEF INSURANCE | OMAHA NE 68105 |
| CATHRYN A HOLLAND | 21700 NOOTKA RD WOODWAY WA 98020 |
| CATHRYN L. GROOM-ROYALL | 2017 WILLOW HILL LANE CLAYTON NC 27520 |
| CATHRYN PATON ATT AT LAW | 200 W VIRGINIA ST MCKINNEY TX 75069 |
| CATHY A CHAMBERLAIN | ROBERT A CHAMBERLAIN 574 DEPOT HILL ROAD POUGHQUAG NY 12570 |
| CATHY A. SHARP | ALLEN B. TODD 1945 GASPAR DR OAKLAND CA 94611 |
| CATHY A. TAYLOR | 5548 AZURE WAY LONG BEACH CA 90803 |
| CATHY AND BRIAN SULLIVAN | 335 OGLETHORPE RD JACKSONVILLE FL 32216 |
| CATHY AND PAUL SMALLWOOD | 105 ARROW HEAD WAY CARY RESCONSTRUCTION CO CARY NC 27513 |
| CATHY BOWMAN VS GMAC MORTGAGE A SUBSIDIARY OF | ALLY FINANCIAL DEFENDANTS 234 ANDOR 5 BEING THE PERSON OR ET AL THOMAS A KING PC 128 S 8TH ST GADSEN AL 35901 |
| CATHY BUSEY AND PHIL BUSEY | 805 NW 145TH CIR EDMOND OK 73013 |
| CATHY C NEWSOM AGENCY | 107 S FRIENDSWOOD DR C FRIENDSWOOD TX 77546 |
| CATHY C. MENDEZ | 1937 E. HIGHLAND COURT ONTARIO CA 91764 |
| CATHY CALANDRIELLO | 709 CENTRAL AVENUE 5 DOVER NH 03820 |
| CATHY CHUBIK | 29 BLACKWOOD ROAD LINDENWOLD NJ 08021 |
| CATHY COOK AND PAUL DAVIS | RESTORATION GC 914 9TH ST CARROLLTON KY 41008-1424 |
| CATHY DUVALL | 20415 BALTAR WINNETKA CA 91306 |
| CATHY E CURRY | DIANE M AQUILA 3358 ISLAND DATE CIRCLE SARASOTA FL 34232 |
| CATHY EARLES | 2424 DUGAN AVENUE INDEPENDENCE IA 50644 |
| CATHY FERENCY | 56 PINE STREET NATICK MA 01760 |
| CATHY GOODWIN (REOMAC) | KELLER WILLIAMS REALTY 2338 N LOOP 1604 W SAN ANTONIO TX 78248 |
| CATHY GRADY CONLEY ATT AT LAW | 200 N WASHINGTON ST TULLAHOMA TN 37388 |
| CATHY HERMAN | 1101 WESTERN AVE. WATERLOO IA 50702 |
| CATHY HOPPOUGH | STB BROKERAGE WEST, LLC 319 WEST MAIN IONIA MI 48846 |
| CATHY HUSTER | 30 MC AKER COURT SAN MATEO CA 94403 |
| CATHY J WEITHMAN ATT AT LAW | 201 W CT ST URBANA OH 43078 |
| CATHY JONES-SMITH | 716 N SIERRA CT CHANDLER AZ 85226 |

| Claim Name | Address Information |
|---|---|
| CATHY KOGIANES | 1811 WEST 800 NORTH LEWISTON UT 84320 |
| CATHY KUERSTEN | TOB ADVENTURES. INC. 452 PENINSULA DRIVE LAKE ALMANOR CA 96137 |
| CATHY KUHRT | 446 E SECOND ST P.O. BOX 281 READLYN IA 50668 |
| CATHY L. WAECHTER | 21520  LAKE MATHEWS DR LAKE MATHEWS CA 92570 |
| CATHY LANHAM | 5078 RT 154 CANTON PA 17724-8777 |
| CATHY M GRAGG | 199 JENNIFER LANE CARROLLTON GA 30116 |
| CATHY MILLER AND JACK | 1837 BROWNSTONE AVE SW SHERRILL FL INSTALLER DECATUR AL 35603 |
| CATHY NGUYEN | 76 CLOUDS VW IRVINE CA 92603-0170 |
| CATHY P MILLER AND SUPERIOR | 1837 BROWNSTONE AVE SW CARPETS AND FL COVERING INC DECATUR AL 35603 |
| CATHY R JOHNSON | 32381 NORCHESTER BEVERLY HILLS MI 48025 |
| CATHY ROBINSON | 19219 WILDOATS DR KATY TX 77449 |
| CATHY RUSSELL TEAM REAL ESTATE | 2506 COUINGTON W LAFAYETTE IN 47906 |
| CATHY S. DERNBACH | 634 EAST 25TH AVENUE SPOKANE WA 99203 |
| CATHY SHEARER | WILLIAM SHEARER 5408 71ST AVE CT EAST PUYALLOP WA 98371 |
| CATHY SMITH | 1375 SW 151 TERR SUNRISE FL 33326 |
| CATHY SOLOMON | 26 PARK STREET MONTCLAIR NJ 07042 |
| CATHY TEMPLE | 11 KINGSTON AVENUE POUGHKEEPSIE NY 12603 |
| CATHY W ANDREWS AND | 3088 LONG BRIDGE LN BEN RAYBURN LAKELAND TN 38002 |
| CATHY WELLER | 3005 WOODLAND #14 DES MOINES IA 50312 |
| CATHY Y EGLIN | THOMAS W EGLIN 1010 W CAMPBELL AVE PHOENIX AZ 85013 |
| CATIG, RAUL R & CATIG, LISA | 9418 APUTNAM BLVD. ALBANY GA 31705 |
| CATIN, ANDRE | 173 CAPATOLA ST COPELAND CONSTRUCTION PORT CHARLOTTE FL 33948 |
| CATINA STEWART AND ROL MIL | 204 S MYRTLE ST CONSTRUCTION CO DBA MILLER CONSTRUCTION COMPANY MCCOMB MS 39648 |
| CATINA, ROSEMAE D | 1637 E CARACAS AVE HERSHEY PA 17033 |
| CATLETT AND ASSOCIATES | 907 HAROLD ST HOUSTON TX 77006 |
| CATLETT, ASHLEY & CATLETT, JAMES E | PO BOX 267 NEWPORT NJ 08345-0267 |
| CATLETT, MICHAEL | 6407 S 109TH E AVE BURGGRAF SERVICES INC TULSA OK 74133 |
| CATLETTSBURG CITY | PO BOX 533 CITY CLERK OF CATLETTSBURG CATLETTSBURG KY 41129 |
| CATLIN INSURANCE | PO BOX 73909 CEDAR RAPIDS IA 52407 |
| CATLIN TOWN | 1448 CHAMBERS RD TAX COLLECTOR BEAVER DAMS NY 14812 |
| CATO ENGINEERING PLLC | 3520 CAROLYN DRIVE RALEIGH NC 27604 |
| CATO MERIDIAN C S LYSANDER TN | 8220 LOOP RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| CATO MERIDIAN C S LYSANDER TN | RTE 370 PO BOX 100 TAX COLLECTOR CATO NY 13033 |
| CATO MERIDIAN C S TN OF BUTLER | 2459 E MAINSTREET CATO NY 13166 |
| CATO MERIDIAN C S TN OF BUTLER | 2459 E MAINSTREET WEEDSPORT NY 13166 |
| CATO MERIDIAN C S TN OF GRANBY | RTE 370 BOX 100 TAX COLLECTOR CATO NY 13166 |
| CATO MERIDIAN C S TN OF GRANBY | RTE 370 BOX 100 TAX COLLECTOR WEEDSPORT NY 13166 |
| CATO MERIDIAN CEN SCH COMBINED TWNS | 2851 ROUTE 370E SCHOOL TAX COLLECTOR CATO NY 13033 |
| CATO MERIDIAN CEN SCH COMBINED TWNS | RTE 370 BOX 100 SCHOOL TAX COLLECTOR CATO NY 13033 |
| CATO TOWN | 11320 SHORTCUT RD TAX COLLECTOR CATO NY 13033 |
| CATO TOWN | 5805 N CTH S TREASURE CATO TOWNSHIP CATO WI 54206 |
| CATO TOWN | RT 1 CATO TOWN WI 54206 |
| CATO TOWNSHIP | PO BOX 89 LETTY J SCOTT TREASURER LAKEVIEW MI 48850 |
| CATO TOWNSHIP | PO BOX 89 TREASURER CATO TWP LAKEVIEW MI 48850 |
| CATO VILLAGE | MT MEMORIAL PARK 2564 MILLARD AVE CATO NY 13033-9613 |
| CATO VILLAGE T IRA | 2564 MILLARD AVE PO BOX 119 VILLAGE CLERK CATO NY 13033 |
| CATO, JANE T | 216 O NEAL DR CALERA AL 35040 |
| CATO, LINDA S | 1524 WILLOW GLEN RD ALLBROOK CA 92028 |

| Claim Name | Address Information |
|---|---|
| CATON CROSSING COMMUNITY | 117 E 9TH ST LOCKPORT IL 60441 |
| CATON TOWN | 11161 HENDY HOLLOW RD TAX COLLECTOR CORNING NY 14830 |
| CATON, JASON | 103 E 72ND ST KANSAS CITY MO 64114 |
| CATON, RANDALL B & CATON, VIRGINIA H | 145 ALLENDALE WAY CAMP HILL PA 17011-8401 |
| CATON, THOMAS M & CATON, ROSE M | 4341 PAMPAS CIR LA VERNE CA 91750 |
| CATOOSA COUNTY | 7703 NASHVILLE ST TAX COMMISSIONER RINGGOLD GA 30736 |
| CATOOSA COUNTY | 796 LAFAYETTE ST RINGOLD GA 30736 |
| CATOOSA COUNTY CLERK OF SUPERIOR CO | 875 LAFAYETTE ST COURTHOUSE RINGGOLD GA 30736 |
| CATOOSA COUNTY CLERK OF THE | 875 LAFAYETTE ST RINGGOLD GA 30736 |
| CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST RINGGOLD GA 30736 |
| CATOR ROBINSON, A | 357 LAKE MEADE DR GROUND RENT COLLECTOR EAST BERLIN PA 17316 |
| CATOR ROBINSON, A | 357 LAKE MEADE DR GROUNDRENT CLCTR A CATOR ROBINSON EAST BERLIN PA 17316 |
| CATRAMBONE, JENNY H | 200 PAWTUXET AVENUE CRANSTON RI 02905-3919 |
| CATRINA L. GRAVES | 231 WHITE PLAINS RD WEBSTER NH 03303 |
| CATRINI JR, FRANK J & CATRINI, DEBBIE | 7315 MEETING ST BRADENTON FL 34201-2061 |
| CATRON COUNTY | BOX 407 CATRON COUNTY COURTHOUSE TREASURER RESERVE NM 87830 |
| CATRON COUNTY | PO BOX 407 CATRON COUNTY TREASURER RESERVE NM 87830 |
| CATRON COUNTY CLERK | PO BOX 197 RESERVE NM 87830 |
| CATRON VIRGINIA J PC | 9039 KATY FWY HOUSTON TX 77024 |
| CATRON, BERTHA | RT 3 BOX 31 WYTHEVILLE VA 24382 |
| CATRON, BILLY B & CATRON, DOROTHY | 6043 PEARCE AVENUE LAKEWOOD CA 90712 |
| CATSKILL C S TN OF CAIRO | STAR ROUTE 179 PALENVILLE NY 12463 |
| CATSKILL COUNTRY PROPERTIES | 30 FORESTBURGH RD MONTICELLO NY 12701 |
| CATSKILL CS CMBD TNS | SCHOOL TAX COLLECTOR PO BOX 390 PMT 347 W MAIN ST CATSKILL NY 12414 |
| CATSKILL TOWN | 439 MAIN ST PO BOX 427 TAX COLLECTOR CATSKILL NY 12414 |
| CATSKILL VILLAGE | 422 MAIN ST VILLAGE CLERK CATSKILL NY 12414 |
| CATTAIL UTILITIES | PO BOX 1599 SEVERNA PARK MD 21146 |
| CATTAIL UTILITY INC | PO BOX 1599 GROUND RENT COLL SEVERNA PARK MD 21146 |
| CATTANI, MILTON | 6169 METROWEST BLVD #104 ORLANDO FL 32835 |
| CATTARAUGUS CEN SCH COMBINED TOWNS | 25 FRANKLIN ST N SCHOOL TAX COLLECTOR CATTARAUGUS NY 14719 |
| CATTARAUGUS COUNTY | 303 CT ST LITTLE VALLEY NY 14755 |
| CATTARAUGUS COUNTY | 303 CT ST TAX COLLECTOR LITTLE VALLEY NY 14755 |
| CATTARAUGUS COUNTY CLERK | 303 CT ST CATTARAUGUS COUNTY CLERK LITTLE VALLEY NY 14755 |
| CATTARAUGUS COUNTY CLERK | 303 CT ST LITTLE VALLEY NY 14755 |
| CATTARAUGUS COUNTY CLERKS OFFICE | 303 CT ST LITTLE VALLEY NY 14755 |
| CATTARAUGUS LITTLE VALLEY CSD CMBD | 25 FRANKLIN ST N CATTARAUGUS SCHOOL TAX COLLECTOR LITTLE VALLEY NY 14719 |
| CATTARAUGUS VILLAGE | 14 MAIN ST EILEEN WEISHAN CATTARAUGUS NY 14719 |
| CATTARAUGUS VILLAGE | 14 MAIN ST TAX COLLECTOR CATTARAUGUS NY 14719 |
| CATTRAN ELECTRIC | 105 BORDER LN ST CLAIRSVILLE OH 43950 |
| CAU | 701 N GREEN VALLEY PKWY HENDERSON NV 89074 |
| CAU A. LY | HUONG T. LE 906 MAPLETON OAK PARK IL 60302 |
| CAUBLE DOLE SORENSON AND RANSOM | 111 SE 6TH ST GRANTS PASS OR 97526 |
| CAUBRE, MARY J | 14183 WHITE PEAK DRIVE COLORADO SPRINGS CO 80921 |
| CAUCHI, ROBERTO E | 15441 AND 15449 TUBA STREET MISSION HILLS CA 91345 |
| CAUCHON APPRAISALS | 2575 EASTERN BLVD YORK PA 17402 |
| CAUDILL, CHRISTAL L | 2130 ARLINGTON AVE UPPER ARLINGTON OH 43221 |
| CAUDILL, CHRISTAL L | 2130 ARLINGTON AVVENUE UPPER ARLINGTON OH 43221 |
| CAUDILL, JAMES J | 101 PATTON ROAD FRANKLIN KY 42134 |
| CAUDILL, MARY & CAUDILL, JERRY | 8539 CANNON RD SEAFORD DE 19973 |

| Claim Name | Address Information |
|---|---|
| CAUDILLO, SEBASTIAN & CAUDILLO, GLORIA | 3223 ELLIS COURT EVANS CO 80620 |
| CAUDLE AND BALLATO PC | 3123 W BROAD ST ATTORNEYS AT LAW RICHMOND VA 23230 |
| CAUDLE AND BALLATO PC | 3123 W BROAD ST RICHMOND VA 23230 |
| CAUDLE, JAMES A & TOLLIVER, DARLENE C | 226 KEYSTONE DR RICHMOND KY 40475 |
| CAUSEY PETERSON REPORTING INC | 22 WEST FIFTH STREET COLUMBUS GA 31901 |
| CAUSEY, DAVID H & CAUSEY, MARY A | 420 REMINGTON DR COLUMBIA SC 29223-5335 |
| CAUSEY, DONALD L | 11211 SPRING MEADOW BLVD FREDERICKSBURG VA 22407-2511 |
| CAUSEY, JOHN A | 6709 LA TIJERA BLVD #333 LOS ANGELES CA 90045 |
| CAVADA LAW OFFICE | 9500 RAY WHITE RD STE 200 FORT WORTH TX 76244 |
| CAVALEAR REALTY CO | 5444 AIRPORT HWY STE 5 TOLEDO OH 43615 |
| CAVALIER AA GREEN REALTY | 3019 NAVARRE AVE OREGON OH 43616 |
| CAVALIER COUNTY | 901 3RD ST CAVALIER COUNTY TREASURER LANGDON ND 58249 |
| CAVALIER COUNTY | 901 3RD ST LANGDON ND 58249 |
| CAVALIER HOMES INC | 144 CORPORATE WAY ADDISON AL 35540 |
| CAVALIER PARK | 397 HERNDON PKWY STE 100 HERNDON VA 20170-4888 |
| CAVALIER REGISTER OF DEEDS | 901 3RD ST COUNTY COURTHOUSE LANGDON ND 58249 |
| CAVALIERE FILHO, SALVADOR | 1856 HAVILAND DR VIRGINIA BEACH VA 23454 |
| CAVALLO, CESARE | 8100 GENEVA CT APT 541 DORAL FL 33166 |
| CAVALLUZZI, CARLO & CAVALLUZZI, LYNN | PO BOX 556 BRECKENRIDGE CO 80424-0556 |
| CAVALTERI, PAULA | 20 OLD MOUNT SKIRGO TERRY VASQUEZ MARSHFIELD MA 02050 |
| CAVANAGH REAL ESTATE | 204 S 2ND ST LAMAR CO 81052 |
| CAVANAUGH AND CAVANAUGH | 755 WHITE POND DR STE 403 AKRON OH 44320 |
| CAVANAUGH AND COMPANY | 98 WASHINGTON ST STE 203 MIDDLETOWN CT 06457 |
| CAVANAUGH BILL LAW OFFICES LLC | 401 RAILROAD ST STE 307 ELKO NV 89801 |
| CAVANAUGH HILLS HOA | PO BOX 551 EASTLAKE CO 80614 |
| CAVANAUGH, DENNIS F & CAVANAUGH, DAYNA | 15158 ROLLING RIDGE DRIVE CHINO HILLS CA 91709 |
| CAVANAUGH, EUGENE | 1211 PINE LN COLLEEN CAVANAUGH MAC SMITH SAINT CLOUD FL 34771 |
| CAVANAUGHS INC. | 60 JERSEYVILLE AVE FREEHOLD NJ 07728 |
| CAVANUGH, JEANNE C | 2072 N HWY 67 FLORRISANT MO 63033 |
| CAVAZOS HENDERICKS AND POIROT PC | 900 JACKSON ST STE 570 DALLAS TX 75202 |
| CAVAZOS HENDRICKS POIROT PC | 900 JACKSON ST STE 570 DALLAS TX 75202 |
| CAVAZOS, JOSE G | 3000 S CASA LINDA STREET MCALLEN TX 78503-1307 |
| CAVE CAVE AND CAVE PLLC | 104 N COLLEGE ST GREENEVILLE TN 37743 |
| CAVE CREEK SPECIAL ASSESSMENTS | 37622 N CAVE CREEK RD TREASURER CAVE CREEK AZ 85331 |
| CAVE CREEK VILLAS HOA | 9633 S 48TH ST 150 PHOENIX AZ 85044 |
| CAVE, APRIL L | 1690 VZ CR 4705 BEN WHEELER TX 75754 |
| CAVE, BRYAN | 1200 MAIN ST STE 3500 KANSAS CITY MO 64105 |
| CAVELL HOA | 6438 CITY W PKWY C O GASSEN COMPANY EDEN PRAIRIE MN 55344 |
| CAVENDER AND SAVANT LLP | 14850 QUORUM DR STE 220 DALLAS TX 75254-7032 |
| CAVENDISH TOWN | 37 HIGH ST TOWN OF CAVENDISH CAVENDISH VT 05142 |
| CAVENDISH TOWN | PO BOX 126 TOWN OF CAVENDISH CAVENDISH VT 05142 |
| CAVENDISH TOWN CLERK | PO BOX 126 CAVENDISH VT 05142 |
| CAVER, SARAH T | 2019 DEBORAH LN OXFORD AL 36203 |
| CAVINDER, SARAH S & CAVINDER, ELIJAH J | 6109 BURGOS AVE NW ALBUQUERQUE NM 87114 |
| CAVITCH, RICK | 9310 LIDO LANE PORT RICHEY FL 34668 |
| CAWEST CONSTRUCTION INC | 4545 N MARTY AVE FRESNO CA 93722 |
| CAWLEY, MARIE | 717 JUDSON PL EDITH SALISBURY STRATFORD CT 06615 |
| CAWVEY VULCAN MATERIALS CO. VS NEUMANN HOMES | INC ET AL INCLUDING MILA INC EUGENE CALLAHAN AND ASSOCIATES 122 W 22ND STREETSUITE 100 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| CAY, TURTLE | NULL HORSHAM PA 19044 |
| CAYER, JOANNE M | 61 WINDSOR BOULEVARD LONDONDERRY NH 03053 |
| CAYLOR, ANDREW S & CAYLOR, DEBORAH K | 1810 STONECREEK CIR FRIENDSWOOD TX 77546-7817 |
| CAYMUS CAPITAL RESIDENTIAL | RECOVERY FUND II LLC 300 DEREK PLACE ROSEVILLE CA 95678 |
| CAYTON, ELVIS M & CAYTON, MELENDA J | 507 STAFFORD DR PORTAGEVILLE MO 63873 |
| CAYUGA COUNTY | 160 GENESEE ST 5TH FL AUBURN NY 13021 |
| CAYUGA COUNTY | 160 GENESEE ST 5TH FL TAX COLLECTOR AUBURN NY 13021 |
| CAYUGA COUNTY | PO BOX 190 TAX COLLECTOR AUBURN NY 13021 |
| CAYUGA COUNTY CLERK | 160 GENESEE AUBURN NY 13021 |
| CAYUGA COUNTY CLERK | 160 GENESEE ST 1ST FL AUBURN NY 13021 |
| CAYUGA HEIGHTS VILLAGE | 836 HENSHAW RD VILLAGE CLERK ITHACA NY 14850 |
| CAYUGA ISD | BOX 427 ASSESSOR COLLECTOR CAYUGA TX 75832 |
| CAYUGA VILLAGE | 6205 RAILROAD ST VILLAGE CLERK CAYUGA NY 13034 |
| CAYUTA TOWN | 5941 RT13D 2 TAX COLLECTOR CAYUTA NY 14824 |
| CAZARES, MANUEL | 2000 CHARLOTTE ESTATE DR AUSTIN TX 78744 |
| CAZARIN PAINTING HOME REPAIRS | 1472 FAITH DR LOT 12D GREENVILLE NC 27858 |
| CAZEAULT, AMY | 154 CEDAR ST APT 1-3 SOMERVILLE MA 02144-2659 |
| CAZENOVIA CSD COMBINED TOWNS | PO BOX 450 SCHOOL TAX COLLECTOR CAZENOVIA NY 13035 |
| CAZENOVIA TOWN | 7 ALBANY ST TAX COLLECTOR CAZENOVIA NY 13035 |
| CAZENOVIA VILLAGE | 90 ALBANY ST MUNICIPAL BLDG VILLAGE CLERK CAZENOVIA NY 13035 |
| CAZENOVIA VILLAGE | 201 MARSHALL RD BOX 131 CAZENOVIA WI 53924 |
| CAZENOVIA VILLAGE | PO BOX 202 TREASURER CAZENOVIA TWP CAZENOVIA WI 53924 |
| CAZENOVIA VILLAGE | PO BOX 204 CAZENOVIA VILLAGE TREASURER CAZENOVIA WI 53924 |
| CAZENOVIA VILLAGE | VILLAGE HALL CAZENOVIA WI 53924 |
| CAZENOVIA VILLAGE | VILLAGE HALL TREASURER CAZENOVIA WI 53924 |
| CB | 2360 MORRIS AVE UNION NJ 07083 |
| CB | 10 NASSAU ST PRINCETOWN NJ 08542 |
| CB | 2014 BUFFALO CREEK RD LAKE LURE NC 28746 |
| CB | 1787 W STATE RD 434 LONGWOOD FL 32750 |
| CB | 6016 MANATEE AVE W BRADENTON FL 34209 |
| CB | 1500 E 9TH ST MENOMONIE WI 54751 |
| CB | 991 W TOUHY AVE PARK RIDGE IL 60068-3230 |
| CB | 1156 S MAIN ST LOMBARD IL 60148 |
| CB | 990 W ARMY TRAIL RD CAROL STREAM IL 60188 |
| CB | 1310 MAIN ST CRETE IL 60417 |
| CB | 1056 STERLING FLOSSMOOR IL 60422 |
| CB | 14846 MARSHFIELD HARVEY IL 60426 |
| CB | 7100 W COMMERCIAL BLVD STE 101 FT LAUDERDATE FL 33319 |
| CB | 1075 STATE ROUTE 260 COTTONWOOD AZ 86326 |
| CB | 15 E FOOTHILL BLVD ARCADIA CA 91006 |
| CB | 26590 HWY 88 PIONEER CA 95666 |
| CB 1ST CHATTANOOGA REALTY | 5424 HIXSON PIKE CHATTANOOGA TN 37343 |
| CB 1ST CHOICE REALTY | PO BOX 6606 WOODLAND PARK CO 80866 |
| CB 1ST REALTY GROUP INC | 482 WATERWAY TRL NEW CONCORD KY 42076-9410 |
| CB 1ST REALTY INC | 521 WASHINGTON ST STE B CHESTERTOWN MD 21620 |
| CB 1ST ROME | 1006 BLACK RIVER BLVD ROME NY 13440 |
| CB ADVANTAGE | 598 W CARMEL DR CARMEL IN 46032 |
| CB ADVANTAGE | 310 SOUT 100 E KANAB UT 84741 |
| CB ADVANTAGE REAL ESTATE | 9 NORTHMAN ST HONEOYE FALLS NY 14472 |

| Claim Name | Address Information |
|---|---|
| CB AIP | 1137 HWY 95 BULLHEAD CITY AZ 86429 |
| CB AJS SCHMIDT | 300 E BELTLINE AVE GRAND RAPIDS MI 49506 |
| CB ALAMANCE REALTY | 154 HUFFMAN MILL RD BURLINGTON NC 27215 |
| CB ALFONSO | 233 COURTHOUSE RD GULFPORT MS 39507 |
| CB ALFONSO REALTY | 233 COURTHOUSE RD GULFPORT MS 39507 |
| CB ALFRED SALIBA REALTY | PO DRAWER 6306 DOTHAN AL 36302 |
| CB ALL AMERICAN ASSOCIATES | 622 S 320TH ST FEDERAL WAY WA 98003 |
| CB ALLIED REALTORS | 610 W MAIN ST VISALIA CA 93291 |
| CB ALWAYS THE BEST REALTY GROUP | 2933 VAUXHALL RD STE 2 MILLBURN MALL UNION NJ 07088 |
| CB AMERICAN HERITAGE | 14990 GLAZIER APPLE VALLEY MN 55124 |
| CB ANCHOR REAL ESTATE | 598 W CARMEL DR STE E CARMEL IN 46032 |
| CB AND T MORTGAGE LLC | 6385 CORPORATE DR 201 COLORADO SPRINGS CO 80919 |
| CB ANDERSON REALTY | 122 W THIRD YANKTON SD 57078 |
| CB ANTRIM | 631 E CRAWFORD SALINA KS 67401 |
| CB APEX | 4702 ROWLETT ROWLETT TX 75088 |
| CB APEX REALTORS | 2105 WATERVIEW PKWY RICHARDSON TX 75080 |
| CB APEX REALTORS | 18601 LBJ FWY 100 MESQUITE TX 75150 |
| CB ARCHWAY INC | 900 W N ST JACKSON MI 49202 |
| CB ASPEN REALTY | 6901 EMERALD STE 207 BOISE ID 83704 |
| CB ASPEN RELATY INC | 6901 EMERALD ST STE 203 BOISE ID 83704 |
| CB ASSOC REALTY GROUP | 2120 E ANDREW JOHNSON HWY GREENEVILLE TN 37745 |
| CB ASSOCIATED REALTORS | 415 N 1ST ST YAKIMA WA 98901 |
| CB ATHENS | PO BOX 3342 RICEVILLE TN 37370-3342 |
| CB AWARD REALTORS INC | 26590 HWY 88 PIONEER CA 95666 |
| CB AWARD REALTORS INC | 26590 HWY 88 I PIONEER CA 95666 |
| CB BAILY AGENCY | 55 S WASHINGTON ST WAYNESBURG PA 15370 |
| CB BAINBRIDGE KAUFMAN R E | 1103 PARK AVE MEADVILLE PA 16335 |
| CB BARBARA SUE SEAL PROPERTIES | 2785 NW TOWN CTR DR BEAVERTON OR 97006 |
| CB BARBARA SUE SEAL PROPERTIES | 4200 MERCANTILE DR LAKE OSWEGO OR 97035 |
| CB BARTOLOTTA ASSOC | 209 FAIRVIEW AVE HUDSON NY 12534 |
| CB BARTOLOTTA ASSOCIATES | 5 SABIANO BLVD HUDSON NY 12534 |
| CB BELL BROOK REALTY | 284 EXPRESSWAY DR S MEDFORD NY 11763 |
| CB BELLINGER | 3021 N CTR RD SAGINAW MI 48603 |
| CB BELVA PARR REALTY | 342 STATE RD 13 NEKOOSA WI 54457 |
| CB BELVA PARR REALTY INC | 700 S MAIN ST ADAMS WI 53910 |
| CB BEN BATES INC | PO DRAWER 1710 PALATKA FL 32178-1710 |
| CB BEST REALTY | 8016 CALIFORNIA CITY BLVD CALIFORNIA CITY CA 93505 |
| CB BEST REALTY | 765 TUCKER RD TEHACHAPI CA 93561 |
| CB BISCEGLIA REALTY CO | PO BOX 422 MIDDLESBORO KY 40965 |
| CB BLACK AND WHISANT | 2211 UNION RD GASTONIA NC 28054 |
| CB BLACK AND WHISNANT | 365 N NEW HOPE RD STE 6 GASTONIA NC 28054-4719 |
| CB BOB YOST BENN WILL | 1680 KENNETH RD YORK PA 17408-2229 |
| CB BOB YOST BENNETT WILLIAMS | 2525 EASTERN BLVD YORK PA 17402 |
| CB BOB YOST INC | 2525 EASTERN BLVD YORK PA 17402 |
| CB BOYD AND HASSEL | 127 FIRST AVE NE HICKORY NC 28601 |
| CB BOZIGIAN REALTY | 42306 10TH ST W LANCASTER CA 93534 |
| CB BRIDGEMAN AND ASSOCIATES INC | 605 S NEW HOPE RD GASTONIA NC 28054 |
| CB BRIDGEMEN | 605 S NEW HOPE RD GASTONIA NC 28054 |
| CB BROADCREEK REALTY | PO BOX 598 SEAFORD DE 19973 |

| Claim Name | Address Information |
| --- | --- |
| CB BROKERS REALTY GROUP | 4677 MAHONING AVE NW WARREN OH 44483 |
| CB BROKERS REALTY GROUP | 8230 E MARKET ST WARREN OH 44484-2337 |
| CB BROWN REALTORS | 2205 STATE ROUTE 157 EDWARDSVILLE IL 62025 |
| CB BUCKHEAD BROKERS | 4500 HUGH HOWELL RD STE 240 TUCKER GA 30084 |
| CB BUCKHEAD BROKERS | 950 LENOX HILL CT ATLANTA GA 30324 |
| CB BUCKHEAD BROKERS | 6065 ROSWELL RD STE 600 ATLANTA GA 30328 |
| CB BUDDY ADAMS AND ASSOCIATES | 314 C N MAIN ST FRANKLIN KY 42134 |
| CB BULLARD REALTY | 238 STOCKBRIDGE RD JONESBORO GA 30236 |
| CB BURNET | 15252 W FWY DR FOREST LAKE MN 55025 |
| CB BURNET | 1991 FORD PKWY SAINT PAUL MN 55116 |
| CB BURNET | 720 CENTURY AVE SW 108 HUTCHINSON MN 55350 |
| CB BURNET | 626 N MARSHALL AVE LITCHFIELD MN 55355 |
| CB BUTZER REALTY | 522 E WALNUT ST MANKATO MN 56001 |
| CB C AND C PROPERTIES | 2120 CHURN CREEK RD REDDING CA 96002 |
| CB CAPARO | 800 PENLLYN PIKE BLUE BELL PA 19422 |
| CB CAROUSEL | 504 TOWER DR MOORE OK 73160 |
| CB CAVALEAR SIGG REALTY INC | 840 N CLINTON ST A DEFIANCE OH 43512 |
| CB CB KENNEDY MCMONIGLE | 63 W LANCASTER AVE PAOLI PA 19301 |
| CB CG TURNER | 1416 FAYETTEVILLE RD VAN BUREN AR 72956 |
| CB CHAMBERS REALTY | 216 N HIGH ST HILLSBORO OH 45133 |
| CB CHAMPION | 6131 FALLS OF NEUSE RALEIGH NC 27609 |
| CB CHAPMAN | 423 E BROADWAY MAYFIELD KY 42066 |
| CB CHAPMAN ASSOC | 423 E BROADWAY PO BOX 5064 MAYFIELD KY 42066 |
| CB CLAREMONT | 1020 W FOOTHILL BLVD CLAREMONT CT 91711 |
| CB CLASSIC | 319 N BROADWAY HASTINGS MI 49058 |
| CB CLASSIC | 501 N 16TH STE 112 PAYETTE ID 83661 |
| CB COASTLINE REALTY | 965 OLD FOLKSTONE RD SNEAD FERRY NC 28460 |
| CB COASTLINE REALTY INC | 965 OLD FOLKSTONE RD 108 SNEADS FERRY NC 28460 |
| CB COLDWELL BANKER | 3217 TAMPA RD PALM HARBOR FL 34684 |
| CB COLDWELL BANKER | 730 MAIN AVE ST MARIES ID 83861 |
| CB COLDWELL BANKER | 1932 NHILLHURST AVE LOS ANGELES CA 90027 |
| CB COLDWELL BANKER | 3772 LIVE OAK DR POMONA CA 91767 |
| CB COLDWELL BANKER | 4010 BARRANCA PKWY STE 100 IRVINE CA 92604 |
| CB COLDWELL BANKER PREFERRED | 1207 FAYETTE ST CONSHOHOCKEN PA 19428 |
| CB COLDWELL BANKER REAL ESTATE TEAM | PO BOX 1949 517 LAKE RD DYERSBURG TN 38025 |
| CB COMBS AND PEACE | 832 FLORIDA AVE STE 2 LAKELAND FL 33801-5202 |
| CB CONROY MARABLE AND HOLLEMAN | 111 S RIVERSIDE DR PO BOX 388 CLARKSVILLE TN 37041 |
| CB CONSTRUCTION | 19281 SHADOW AVE HONEY CREEK IA 51542 |
| CB CONWAY AND CO | 2914 N HERITAGE ST KINSTON NC 28501-1580 |
| CB CORNELL | 1070 W HOUGHTON LAKE DR PRUDENVILLE MI 48651 |
| CB CORNELL REALTY | 203 ANTELOPE DR PRUDENVILLE MI 48651 |
| CB COTTER REALTY | 120 CENTRAL AVE PO BOX 515 MONTELLO WI 53949 |
| CB CRANBERRY OFFICE | 20510 ROUTE 19 STE 100 CRANBERRY TWP PA 16066 |
| CB CRESTWOOD INC | 1601 3RD ST BEAVER PA 15009 |
| CB CROSSROADS | 1158 CACHE RD LAWTON OK 73507 |
| CB CROWN REAL ESTATE | 401 E INNES ST SALISBURY NC 28144 |
| CB CULLINAN DEVONSHIRE | 2816 CT ST PEKIN IL 61554 |
| CB CURRIER AND LAZIER | 127 ROUTE 302 PINE BUSH NY 12566 |
| CB CURRIER AND LAZIER | 1440 ROUTE 9 HARK PLZ STE 109 WAPPINGERS FALL NY 12590 |

| Claim Name | Address Information |
| --- | --- |
| CB CURRIER AND LAZIER REALTORS | 2398 ROUTE 32 NEW WINDSOR NY 12553 |
| CB CURRIER LAZIER REALTORS | 233 E MAIN ST MIDDLETOWN NY 10940 |
| CB CURTIS REAL ESTATE | 1680 THATCHER BLVD SAFFORD AZ 85546 |
| CB DAKOTA COUNTY OFFICE | 781 PIERCE BUTLER POUTE SAINT PAUL MN 55104 |
| CB DANN HARPER | 493 S SEGUIN AVE NEW BRAUNFELS TX 78130 |
| CB DANN HARPER REALTORS | 18503 SIGMA RD STE 200 SAN ANTONIO TX 78258 |
| CB DAVENPORT | 1 S CHELAN WENATCHEE WA 98801 |
| CB DEANS | 62 W CHICAGO ST COLDWATER MI 49036 |
| CB DEEP CREEK REALTY | 24439 GARRETT HWY MCHENRY MD 21541 |
| CB DESIMONE REALTY | 623 FORREST AVE STATEN ISLAND NY 10310 |
| CB DETERS REALTY INC | 2420 GRACE AVE FORT MITCHELL KY 41017 |
| CB DURAHAM MEEHAN | 450 B BY PASS 123 SENECA SC 29678 |
| CB EAST WEST REALTY | 714 SUNNYSIDE DR CLOQUET MN 55720 |
| CB EAST WEST REALTY | 1732 LONDON RD DULUTH MN 55812 |
| CB ELLISON REALTY | 2226 E SILVER SPRINGS BLVD OCALA FL 34470 |
| CB EMI REALTY | PO BOX 817 BONHAM TX 75418 |
| CB ESTATES | 301 N CANON DR BEVERLY HILLS CA 90210 |
| CB FAUCETTE REAL ESTATE | 3589 N COLLEGE AVE FAYETTEVILLE AR 72703 |
| CB FAUCETTE REAL ESTATE | 1127 S GUTENSOHN STE 101 SPRINGDALE AR 72762 |
| CB FERITITA REALTY | PO BOX 340 LEESVILLE LA 71496-0340 |
| CB FIRST ANNISTON OXFORD | 1506 LEIGHTON AVE ANNISTON AL 36207 |
| CB FIRST ANNISTON OXFORD RE | 1506 LEIGHTON AVE ANNISTON AL 36207 |
| CB FIRST EQUITY REALTORS | 5701 INTERSTATE 40 W AMARILLO TX 79106 |
| CB FIRST PLACE REAL ESTATE | 8230 E MARKET ST WARREN OH 44484 |
| CB FIRST PLACE REAL ESTATE | 1275 BOARDMAN POLAND RD BOARDMAN OH 44514 |
| CB FIRST REALTY LYON | 920 LAKE AVE DETRIOT LAKES MN 56501 |
| CB FIRST UNITED REALTY | 2715 KENNEDY RD JANESVILLE WI 53545 |
| CB FLASKERUD REALTY INC | PO BOX 1666 1106 DOUGLAS STEA LONGVIEW WA 98632 |
| CB FLECK | 1000 S MARKET ST STE 39 BLOOMSBURG PA 17815 |
| CB FOLKERTS REALTY | 407 N MAIN ST MITCHELL SD 57301 |
| CB FORT RE | 13325 JONES ST LAVONIA GA 30553 |
| CB FORT REALTY | 185 E FRANKLIN ST HARTWELL GA 30643 |
| CB FOUR SEASONS AMERICAN DREAM | 327 E JACKSON ST MACOMB IL 61455 |
| CB FOUR SEASONS REALTY | PO BOX 1115 MOUNT JACKSON VA 22842 |
| CB FURTON HOPPOUGH | 224 W MAIN ST IONIA MI 48846 |
| CB GABRIEL PREMIER PROPERTIES | 220 GROTON AVE CORTLAND NY 13045 |
| CB GANDY TILLER AND ASSOCIATES | 123 W HOME AVE HARTSVILLE SC 29550 |
| CB GAY DALES | 444 S MAIN ST SALINAS CA 93901 |
| CB GENERAL PROPERTIES | 2700 N BELY HWY ST JOSEPH MO 64506 |
| CB GOLD KEY REALTY | 135 S MAIN LOGAN UT 84321 |
| CB GOLDEN REAL ESTATE | 4000 BALMORAL DR STE 201 HUNTSVILLE AL 35801 |
| CB GOLDEN WEST REAL ESTATE | 240 E WILLIAMS ST BARSTOW CA 92311-2842 |
| CB GONELLA REALTY | 2551 1ST ST ATWATER CA 95301 |
| CB GONELLA REALTY MERCED | 701 W OLIVE MERCED CA 95348 |
| CB GONELLA RELATY | 701 W OLIVE AVE MERCED CA 95348 |
| CB GRABEN REAL ESTATE INC | 8379 US HWY 431 ALBERTVILLE AL 35950-0168 |
| CB GRAHAM | 5500 N OAK TRAFFICWAY KANSAS CITY MO 64118 |
| CB GRAHAM AND ASSCOCIATES | 1625 E COUNTY LINE RD STE 180 JACKSON MS 39211 |
| CB GRAND TRADITIONS REALTORS | 6867 N HIGH ST STE 101 WORTHINGTON OH 43085 |

| Claim Name | Address Information |
| --- | --- |
| CB GREAT RIVER REALTY | 8 CASCADE TER BURLINGTON IA 52601-6516 |
| CB GREENWOOD LEFLORE REALTY | PO BOX 1381 GREENWOOD MS 38935-1381 |
| CB GREMPLER | 400 E JOPPA RD TOWSON MD 21286-5450 |
| CB GRIFFITH AND BLAIR | 2222 SW 29TH ST TOPEKA KS 66611 |
| CB GRIFFITH AND BLAIR | 2222 SW 29TH ST TOPEKA KS 66611-1909 |
| CB HAMILTON | 1223 N KINGSHIGHWAY CAPE GIRARDEAU MO 63701 |
| CB HAMILTON AND ASSOC | 2650 PEERLESS RD CLEVELAND TN 37312 |
| CB HAMILTON AND WILLIAMS | 1340 25TH ST NW CLEVELAND TN 37311 |
| CB HANCOCK COMPANY | 1202 W CHURCH BOX 398 LIVINGSTON TX 77351 |
| CB HANCOCKS OF DODGE CITY | 2300 1ST AVE DODGE CITY KS 67801 |
| CB HARRIS AND ASSOCIATES | 25 W CANDLER ST PO BOX M WINDER GA 30680 |
| CB HAWKINS POE INC | 1215 REGENTS BLVD TACOMA WA 98466 |
| CB HEART OF AMERICA | 802 S EL DORADO RD STE 1 BLOOMINGTON IL 61704-6096 |
| CB HEARTHSIDE | 1094 2ND ST PIKE RICHBOROUGH PA 18954 |
| CB HEARTLAND REALTORS | 301 MILLWOOD CIR STE 108 MAUMELLE AR 72113 |
| CB HEDGES | 2200 1ST AVE NE CEDAR RAPIDS IA 52402 |
| CB HEDGES REALTY | 2200 FIRST AVE NE CEDAR RAPIDS IA 52402 |
| CB HERGES REALTY | 25 N 11TH AVE SAINT CLOUD MN 56303 |
| CB HERITAGE | 1190 N BROAD ST FAIRBORN OH 45324 |
| CB HERITAGE | 2000 HEWITT AVE DAYTON OH 45440 |
| CB HERITAGE | 501 CANDLER ST GAINESVILLE GA 30501 |
| CB HERITAGE HOMES | 704 N MISSOURI ST WEST MEMPHIS AR 72301 |
| CB HERITAGE REAL ESTATE | 412 W BROAD ST BETHLEHEM PA 18018 |
| CB HERITAGE REALTORS | 20 S MAIN ST SPRINGBORO OH 45066 |
| CB HERITAGE REALTORS | 535 N MAIN ST SPRINGBORO OH 45066 |
| CB HERITAGE REALTORS | 228 BYERS RD 100 MIAMISBURG OH 45342 |
| CB HERITAGE REALTORS | 228 BYERS RD STE 100 MIAMISBURG OH 45342 |
| CB HI JACKSON REALTY | 132 E PEACHTREE ST SCOTTSBORO AL 35768 |
| CB HOFFMAN AND BURKE | 1709 PKWY 2 MEMPHIS TN 38106-5111 |
| CB HOFFMAN PROPERTIES AG 118466 | 1709 KIRBY PKWY STE 2 MEMPHIS TN 38120 |
| CB HOLTZMAN REALTORS | 730 E GENERAL STEWART WAY HINESVILLE GA 31313 |
| CB HOME REAL ESTATE | 9292 SVL BOX VICTORVILLE CA 92395-5149 |
| CB HOMESALE SERVICES GROUP | 30 E MAIN ST HUMMELSTOWN PA 17036 |
| CB HOMESALE SERVICES GROUP | 4309 LINGLESTOWN RD HARRISBURG PA 17112 |
| CB HOMESALE SERVICES GROUP | 500 DELP RD LANCASTER PA 17601 |
| CB HOMESALES SERVICE GROUP | 801 S HANOVER ST CARLISLE PA 17013 |
| CB HOMESTEAD PROPERTIES LTD | 2 N DIXIE AVE CARTERSVILLE GA 30120 |
| CB HOMESTEAD PROPERTIES LTD | 324 E MAIN ST CARTERSVILLE GA 30120 |
| CB HOMETOWN REALTY INC | 6124 BLUE RIDGE BLVD RAYTOWN MO 64133 |
| CB HONIG BELL | 113 E 9TH ST LOCKPORT IL 60441 |
| CB HOPPOUGH AND ASSOCI | 319 W MAIN IONIA MI 48846 |
| CB HORIZONS | 105 FLETCHER ST HORSEHEADS NY 14845 |
| CB HORIZONS | 203 FLETCHERS AVE HORSEHEADS NY 14845 |
| CB HORN AND ASSOCIATES INC | 213 S DEKALB ST SHELBY NC 28150 |
| CB HOWARD PERRY AND WALSTON | 114 W KING ST HILLSBOROUGH NC 27278 |
| CB HOWARD PERRY AND WALSTON | 7048 HWY 64 E KNIGHTDALE NC 27545 |
| CB HOWARD PERRY AND WALSTON | 4112 BLUE RIDGE RD 200 RALEIGH NC 27612 |
| CB HOWARD PERRY AND WALSTON REALTY | 4112 BLUE RIDGE RD RALEIGH NC 27612 |
| CB HUFF REALTY | 1431 S MONROE MASSON CITY IA 50401 |

| Claim Name | Address Information |
| --- | --- |
| CB HUNNEMAN | 60 SHREWSBURY ST WORCESTER MA 01604 |
| CB HUNTER | 801 E WASHINGTON ST MEDINA OH 44256 |
| CB HUNTER REALTY | 32648 CTR RIDGE RD N RIDGEVLLE OH 44039 |
| CB HUNTER REALTY | 14100 CEDAR RD STE 155 UNIVERSITY HTS OH 44121 |
| CB HUNTER REALTY AG 118470 | 2804 SOM CENTE RD WILLOUGHBY OH 44094-9163 |
| CB ICENHOUR | 3008 HICKORY BLVD HUDSON NC 28638 |
| CB INLAND REALTY OF LEESBURG | 214 N 3RD ST B LEESBURG FL 34748 |
| CB ISLAND REALTORS | 14613 S PADRE DR CORPUS CHRISTI TX 78418 |
| CB JACKSON GROUP | 180 W MICHIGAN JACKSON MI 49201 |
| CB JAMES R FORD AND ASSOCIATES | 500 W MAIN PO BOX 160 RUSSELLVILLE AR 72811 |
| CB JB HILL REAL ESTATE | 204 4TH AVE SE CULLMAN AL 35055 |
| CB JIM STANTON | 1344 FREEPORT PITTSBURGH PA 15238 |
| CB JME REALTY | 4595 OLD SPANISH TRAIL PENSCOLA FL 32504 |
| CB JOE CONNELL REALTY INC | 1055 WLACEY RD FORKED RIVER NJ 08731 |
| CB JOHN DOUGLAS CO | 11900 OLYMPIC BLVD STE 400 LOS ANGELES CA 90064 |
| CB JOHN MOFFITT | 5300 COLLEGE BLVD OVERLAND PARK KS 66211 |
| CB JOHN R THOMPSON | 673 SILVERMAN CALLIERVILLE TN 38017 |
| CB JOHN R THOMPSON CO | 4285 DALTON DOWNS DR MEMPHIS TN 38135-1236 |
| CB JOHNSTON REALTORS | 2202 US HIGHWAY 41 N STE A HENDERSON KY 42420-2399 |
| CB JON DOUGLAS | 27271 LAS RAMBLAS STE 222 MISSION VIEJO CA 92691 |
| CB K C REALTY | 183 W VAN BUREN ST PO BOX 421 EUREKA SPRINGS AR 72632 |
| CB KALJIAN AND ASSOCIATES | 645 PACHECO BLVD LOS BANOS CA 93635 |
| CB KEENAN AND MOLTA ASSOCIATES | 136 DWIGHT RD STE 2 LONGMEADOW MA 01106 |
| CB KENNON PARKER DUCAN AND KAY | 5670 WHITESVILLE RD COLUMBUS GA 31904 |
| CB KERSTETTER REALTY INC | 21 W MONUMENT SQUARE LEWISTOWN PA 17044 |
| CB KEYSERLING | 1111 BAY ST PO BOX 2145 BEAUFORT SC 29901 |
| CB KIGOR | 750 N M 18 GLADWIN MI 48624 |
| CB KINARD REALTY | 704 S THORNTON AVE DALTON GA 30720 |
| CB KINARD REALTY | 651 CLYDE BYRD RD LAFAYTTE GA 30728 |
| CB KINARD REALTY | 2382 BATTLEFIELD PKWY FORT OGLETHORPE GA 30742 |
| CB KING GEORGE REALTY | PO BOX 777 BOLTON LANDING NY 12814 |
| CB KING THOMPSON | 500 FRANTZ RD STE100 DUBLIN OH 43017 |
| CB KING THOMPSON | 480 S 3RD ST COLUMBUS OH 43215 |
| CB KING THOMPSON | 1670 FISHINGER RD COLUMBUS OH 43221 |
| CB KING THOMPSON AG 118469 | 1229 HILL RD N PICKERINGTON OH 43147 |
| CB KING THOMPSON REALTY | 3468 N HIGH ST COLUMBUS OH 43214 |
| CB KIVETT TEETERS | 3654 E HIGHLAND AVE STE 10 C P COLDWELL BANKER HIGHLAND CA 92346 |
| CB KLINE AND ASSOCIATES | 815 W MAIN ST CENTRALIA WA 98531 |
| CB KNAPP COLE ENTERPRISES | 183 W VAN BUREN ST PO BOX 421 EUREKA SPRINGS AR 72632 |
| CB KOETJE REAL ESTATE | 415 SE PIONEER WAY OAK HARBOR WA 98277-5719 |
| CB LAKE LAND REALTY | 1310 N 4TH ST TOMAHAWK WI 54487 |
| CB LAKE LURE | 2014 BUFFALO CREEK RD LAKE LURE NC 28746 |
| CB LAKE REALTY | 459 E ORO DAM BLVD OROVILLE CA 95965 |
| CB LAKEVIEW REALTORS | HC 6 BOX 6933 HAWLEY PA 18428 |
| CB LAKEVIEW REALTORS | HC 6 BOX 6933 HAWLEY PA 18428-7031 |
| CB LAKEVIEW REALTORS | 2500 KOHLER MEMORIAL DR SHEBOYGAN WI 53081 |
| CB LANDMARK REALTY | PO BOX 944 GRENADA MS 38902 |
| CB LANIER SYKES BOGEN REINC | 157 W REED RD GREENVILLE MS 38701 |
| CB LARRY HELMAN REALTORS | 400 OHIO ST TERRE HAUTE IN 47807 |

| Claim Name | Address Information |
|---|---|
| CB LARSON REALTY | PO BOX 108 PARK FALLS WI 54552 |
| CB LARY HELMAN REALTOR | 400 OHIO TERRE TERRE HAUTE IN 47807 |
| CB LAUREL RIDGE REALTY | 554 MORGANTOWN ST UNIONTOWN PA 15401 |
| CB LEGACY | 753 BAKERSFIELD BOWLING GREEN KY 42104 |
| CB LEGACY | 6725 ACADEMY RD NE ALBUQUERQUE NM 87109 |
| CB LEGACY RE | 753 BAKERSFIELD WAY STE 102 BOWLING GREEN KY 42104 |
| CB LEITER REAL ESTATE | 101 ARGONNE RD WARSAW IN 46580 |
| CB LOBDELL REAL ESTATE | 365 MAIN STRRRT ONEONTA NY 13820 |
| CB LOTA REALTY INC | 102 N PUEBLO RD PO BOX 87571 TAOS NM 87571 |
| CB LOWDER REALTY | 2737 BELL RD MONTGOMERY AL 36117 |
| CB LUNSFORD REAL ESTATE | 3601 W BETHEL AVE MUNCIE IN 47304 |
| CB LUNSFORD REAL ESTATE | 3601 W BETHEL AVE MUNCI IN 47304 |
| CB MAC REALTY | 708 WASHINGTON ST WAUKEGAN IL 60085 |
| CB MAJOR LEAGUE | 1625 TAYLOR RD STE B PORT ORANGE FL 32128 |
| CB MANOR REALTY | 306 CHURCH ST LAGRANGE GA 30240 |
| CB MARKETPLACE | 628 E MARKET ST KINGSPORT TN 37660 |
| CB MARKETPLACE REALTORS | 628 E MARKET KINGSPORT TN 37660 |
| CB MARKETPLACE REALTORS | 628 E MARKET ST KINGSPORT TN 37660 |
| CB MARSHALL REALTY | 3908 HINKLEVILLE RD PADUCAH KY 42001 |
| CB MARTIN MILLER AND LAMB | 611 N STATE ST NORTH VERNON IN 47265 |
| CB MAY REALTY | 927 N 7TH ST ROCHELLE IL 61068 |
| CB MAYFIELD | 809 SW CAYNON DR REDMOND OR 97756 |
| CB MCCARTY REALTY | 3191 SOWHITE MOUNTAIN RD SHOW LOW AZ 85901 |
| CB MCCLAIN HELLEN | 1100 E LANDIS AVE VINELAND NJ 08360 |
| CB MCFADDEN AND SPROWLS | 3301 DEL PRADO BLVD CAPE CORAL FL 33904 |
| CB MCKINNEY AND CO REALTORS | 12015 HINSON RD LITTLE ROCK AR 72212 |
| CB MCMILLAN AND ASSOCIATES | PO BOX 1924 1906 CENTRAL PKWY DECATUR AL 35602 |
| CB MCMILLAN ENTERPRISES INC | 1906 CENTRAL PKWY SW DECATUR AL 35601 |
| CB METRONET REALTORS | 526 COUNTRY CLUB LN HOPKINSVILLE KY 42240 |
| CB MIDDLETON AND ASSOC REALTOR | 1211 AMFLIA ST ORANGEBURG SC 29115 |
| CB MIDDLETON AND ASSOCIATES | 1211 AMELIA ST ORANGEBURG SC 29115 |
| CB MIDDLETOWN | 1211 AMELIA ST ORANGEBURG SC 29115 |
| CB MIDWAY REALTY | 106 COUNTRYSIDE ST SUPPLY NC 28462 |
| CB MINCHEW PROPERTIES LTD | 303 N PETERSON AVE DONGEAS GA 31533 |
| CB MOORE AND CO | 8490 E CRESCENT PKWY STE 250 GREENWOOD CO 80111 |
| CB MOUNTAIN AIRE REALTY | 97 MULBERRY ST EAST ELIIJAY GA 30540 |
| CB MOUNTAIN AIRE REALTY INC | 380 BRACKETT WAY STE 2 BLAIRSVILLE GA 30512 |
| CB MOUNTAIN GALLERY REALTORS | PO BOX 6720 BIG BEAR LAKE CA 92315 |
| CB MOUNTAIN WEST REAL ESTATE INC | 615 COMMERCIAL ST NE SALEM OR 97301 |
| CB MOUNTAINEER REAL ESTATE LLC | 583 CENTERBURY DR BECKLEY WV 25801 |
| CB MT PLEASANT | 304 E BROADWAY MT PLEASANT MI 48858 |
| CB MURRYSVILLE | 341 NATURE TRAIL LN MURRYSVILLE PA 15668 |
| CB NANCY MYERS AND ASSOCIATES | 3022 HWY 367 S CABOT AR 72023 |
| CB NELL WYATT INC RELATOR | 443 A NORTHPARK DR RIDGELAND MS 39157 |
| CB NISONGER REALTY INC | 1117 E MAIN ST GREENVILLE OH 45331 |
| CB NON NACE INC | 6184 US HWY 98 W HATTIESBURG MS 39402 |
| CB NORTHERN ESCAPE | 818 MINER AVE W LADYSMITH WI 54848 |
| CB NYBO AND ASSOCIATES AG 118468 | 2809 S SERVICE DR RED WING MN 55066 |
| CB OF EVANSVILLE LLC | 3347 N GREEN RIVER RD EVANSVILLE IN 47715 |

| Claim Name | Address Information |
|---|---|
| CB OSHOUGHNESSY | 1315 ASHLEY RIVER RD CHARLESTON SC 29407 |
| CB OUTSOURCE | 5951 CATTLERIDGE AVE SARASOTA FL 34232 |
| CB PACIFIC | 1314 S KING ST 2ND FL HONOLULU HI 96814 |
| CB PACIFIC DYNASTY | 9228 LAS TUNAS ST TEMPLE CITY CA 91780 |
| CB PACIFIC PROPERTIES | 1314 S KING ST 2ND FL HONOLULU HI 96814 |
| CB PAGOSA GROUP | 2383 HWY 160 W PAGOSA SPRNGS CO 81147 |
| CB PAINTING AND ROOFING COMPANY | 1341 W 1ST ST LOS ANGELES CA 90026 |
| CB PALAZZO | 4075 AIA ST AUGUSTINE FL 32080 |
| CB PANIAN AND MASH REALTORS | 2500 S WILLIS ST STE 300 ABILENE TX 79605-6261 |
| CB PAR SERVICES | 150 JFK PKWY SHORT HILLS NJ 07078 |
| CB PARK PLACE PROPERTIES | 4325 BETHLEHEM RD DOVER FL 33527-3946 |
| CB PARNEGG METRO REALTORS | 1775 MAIN ST SE LOS LUNAS NM 87031 |
| CB PARROTT VENUTI REAL ESTATE | 218 HAMILTON ST GENEVA NY 14456 |
| CB PASTERNAK JOHNSON | 2001 N PENN PO BOX 805 INDEPENDENCE KS 67301 |
| CB PAT WILLIAMS REALTY | 420 W BOYCE ST PO DRAWER 190 MANNING SC 29102 |
| CB PATTERSON PROPERTIES | 2009 W BEAUREGARD SAN ANGELO TX 76901 |
| CB PAXTON REAL ESTATE | 727 S ALAMO RD LEVELAND TX 79336 |
| CB PELICAN REAL ESTATE | 806 E ST MARY BLVD LAFAYETTE LA 70503 |
| CB PHIL MATHYER | 25 DAY ST FREDONIA NY 14063 |
| CB PHIL MATHYER | 192 E MAIN ST FREDONIA NY 14063-1455 |
| CB PHIL MATHYER RE | 604 MARKET ST WARREN PA 16365 |
| CB PHYLLIS RUBEN RE | 1250 N 9TH ST STROUDBURG PA 18360 |
| CB PHYLLIS RUBIN RE | 26 C POCONO BLVD MOUNT POCONO PA 18344 |
| CB PHYLLIS RUBIN RE | 26C POCONO BLVD MT POCONO PA 18344 |
| CB PHYLLIS RUBIN RE | 1250 N 9TH ST STROUDSBURG PA 18360 |
| CB PINO AGENCY | 572 ROUTE 40 ELMER NJ 08318 |
| CB PITTMAN REALTY | 1345 PARK AVE ORANGE PARK FL 32073 |
| CB PLATINUM | 100 E TRADE ST STE E BRUNSWICK GA 31525 |
| CB PLUS ONE PROFESSIONALS | 156 E SPRING ST ST MARYS OH 45885 |
| CB PLUS ONE PROFESSIONALS | 108 W MAIN ST WAPAKONETA OH 45895 |
| CB POQUETTE AND BRULEY INC | 112 N MAIN ST ST ALBANS VT 05478 |
| CB PREFERED REAL ESTATE | 508 BASIN ST SW EPHRATA WA 98823 |
| CB PREFERRED | 3020 W WILLOW KNOLLS DR PEORIA IL 61614 |
| CB PREFERRED PROPERTIES | 838 N ELMIRA ST SAYRE PA 18840 |
| CB PREFERRED PROPERTIES | 1400 HOMESTEAD RD N LEHIGH ACRES FL 33936 |
| CB PREFERRED REALTORS | 9100 MING AVE STE 100 BAKERSFIELD CA 93311 |
| CB PREFERRED REALTY | 3098 WHISKEY RD AIKEN SC 29803 |
| CB PREMERE REAL ESTATE | 1108 GORNTO RD VALDOSTA GA 31602 |
| CB PREMIER | 305 W PITTSBURGH ST GREENSBURG PA 15601 |
| CB PREMIER | 4000 BALMORAL DR HUNTSVILLE AL 35801 |
| CB PREMIER | 4000 BALMORAL DR STE 101 HUNTSVILLE AL 35801 |
| CB PREMIER | 11405 MAIN ST ROSCOE IL 61073 |
| CB PREMIER | 6755 WEAVER RD ROCKFORD IL 61114 |
| CB PREMIER | 2016 S BIG BEND BLVD SAINT LOUIS MO 63117 |
| CB PREMIER | 1750 PARK AVE PO BOX 1616 PARK CITY UT 84060 |
| CB PREMIER | 2180 S 1300 E STE 320 SALT LAKE CITY UT 84106 |
| CB PREMIER | 923 S RIVER RD 100 ST GEORGE UT 84790 |
| CB PREMIER PROPERTIES | 158 FRONT ROYAL PIKE WINCHESTER VA 22602 |
| CB PREMIER PROPERTIES | 110 S 3RD ST SAINT CLAIR MI 48079 |

| Claim Name | Address Information |
|---|---|
| CB PREMIER PROPERTIRES | 2887 KRAFFT RD PORT HURON MI 48060 |
| CB PREMIER REAL ESTATE | 1108 GORNTO RD VALDOSTA GA 31602 |
| CB PREMIER REAL ESTATE | 2003 S CTR ST MARSHALLTOWN IA 50158 |
| CB PREMIER REAL ESTATE | 2540 PROFESSIONAL PKWY SANTA MARIA CA 93455 |
| CB PREMIER REALTY | 80 N AVE INDIANA PA 15701 |
| CB PREMIER REALTY | 50 E CAMPBELL ST BLAIRSVILLE PA 15717 |
| CB PREMIER REALTY | 3306 EXECUTIVE PKWY STE 101 TOLEDO OH 43606 |
| CB PREMIER REALTY | 3401 WOODVILLE RD STE G NORTHWOOD OH 43619 |
| CB PREMIER REALTY | 3690 E TROPICANA AVE LAS VEGAS NV 89121 |
| CB PREMIER REALTY GROUP | 513 7TH ST SIOUX CITY IA 51101 |
| CB PRESTIGE HOMES | 529 BOLL WEEVIL CIR B ENTEPRISE AL 36330-4065 |
| CB PRESTIGE REALTY | 2305 BEDFORD ST JOHNSTOWN PA 15904-1126 |
| CB PREVIEWS CASCAD REAL ESTATE | 3915 CASCADE RD STE 205 ATLANTA GA 30331 |
| CB PRIME PROPERTIES | 1621 CENTRAL AVE ALBANY NY 12205 |
| CB PRIME PROPERTIES | 7972 OSWEGO LIVERPOOL NY 13090 |
| CB PRIME PROPERTIES | 7972 OSWEGO RD LIVERPOOL NY 13090 |
| CB PRIME RESORT | 110 COMMERCE AVE SOUTHERN PINES NC 28387 |
| CB PRINCETON | 10 NAUSSAU ST PRINCETON NJ 08542 |
| CB PRO REALTY | 110 N 13TH ST ESCANABA MI 49829 |
| CB PRYOR | 2125 HICKORY VALLEY RD CHATTANOOGA TN 37421 |
| CB PULTNEY LAND CO | 4062 W MAIN ST PO BOX 8 WILLIAMSON NY 14589 |
| CB RADER GROUP | 7307 S YALE STE 100 TULSA OK 74136 |
| CB RALEIGH REAL ESTATE | 600 S OAKWOOD AVE BECKLEY WV 25801 |
| CB REAL ESTATE | 432 BEAVER ST SEWICKLEY PA 15143 |
| CB REAL ESTATE | 9576 PERRY HWY STE 300 PITTSBURGH PA 15237 |
| CB REAL ESTATE | 1344 FREEPORT RD PITTSBURGH PA 15238 |
| CB REAL ESTATE INC | 1695 MCFARLAND RD PITTSBURG PA 15216 |
| CB REAL ESTATE LLC | 1805 E MARY ST STE A GARDEN CITY KS 67846 |
| CB REAL ESTATE NOW | 327 N PKWY JACKSON TN 38305 |
| CB REAL ESTATE SERVICES INC | 339 JEFFERSON RD PO BOX 259 PARSIPPANY NJ 07054 |
| CB REAL SPECIALISTS | 1400 CHICAGO RD NILES MI 49120 |
| CB REALTY | 9043 RESADA BLVD NORTHRIDGE CA 91324 |
| CB REALTY 2000 | 114 NEW HAVEN RD NAUGATUCK CT 06770 |
| CB REALTY GROUP | 2202 US HWY 41 N HENDERSON KY 42420 |
| CB REALTY GROUP ONE | 205 S SETH CHILD RD MANHATTAN KS 66502 |
| CB REALTY ONE | 766 OLD YORK RD JENKINTOWN PA 19046 |
| CB REALTY ONE | 7370 ROWLAND AVE PHILADELPHIA PA 19136 |
| CB REALTY PROS | 109 8 ST NE WASHINGTON DC 20002 |
| CB REALTY STARS | 151 N MAIN ST NEW CITY NY 10956 |
| CB REO NETWORK | 24 WHITE DEER PLZ SPARTA NJ 07871 |
| CB RESEDENTIAL BROKERAGE | 20 E US RTE 30 SCHERERVILLE IN 46375 |
| CB RESIDENTIAL | 150 JOHN F SHORT HILLS NJ 07078 |
| CB RESIDENTIAL | 10050 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| CB RESIDENTIAL | 891 NARROWS RUN RD MOON TOWNSHIP PA 15108 |
| CB RESIDENTIAL | 900 WHITLOCK DR MARIETTA GA 30064 |
| CB RESIDENTIAL | 889 E BLOOMINGDALE AVE BRANDON FL 33511 |
| CB RESIDENTIAL | 5971 CATTLERIDGE 202 SARASOTA FL 34232 |
| CB RESIDENTIAL | 3417 DOUGLAS AVE RACINE WI 53402 |
| CB RESIDENTIAL | 2 RIVER PL STE K LANSING IL 60438 |

| Claim Name | Address Information |
|---|---|
| CB RESIDENTIAL | 321 N NAPERVILLE RD BOLINGBROOK IL 60490 |
| CB RESIDENTIAL | 3701 TAMIAMI TRAIL N NAPLES FL 34103 |
| CB RESIDENTIAL | 2909 WASHINGTON BLVD OGDEN UT 84401 |
| CB RESIDENTIAL BROKER | 4200 WISCONSIN AVE NW STE 117 WASHINGTON DC 20016 |
| CB RESIDENTIAL BROKERAGE | 35 SO MIDLAND AVE 35 SO MIDLAND AVE KEARNY NJ 07032 |
| CB RESIDENTIAL BROKERAGE | 15 NARDONE PL JERSEY CITY NJ 07306 |
| CB RESIDENTIAL BROKERAGE | 22 W PADONIA RD ATTN RELOCATION TIMONIUM MD 21093 |
| CB RESIDENTIAL BROKERAGE | 572 A RICHIE HWY SEVERNA PARK MD 21146 |
| CB RESIDENTIAL BROKERAGE | 10450 AUTO PARK AVE BETHESDA MD 20817 |
| CB RESIDENTIAL BROKERAGE | 800 WHITLOCK AVE STE 115 MARIETTA GA 30064 |
| CB RESIDENTIAL BROKERAGE | 2424 S FRANKLIN ST MICHIGAN CITY IN 46360 |
| CB RESIDENTIAL BROKERAGE | 1056 STERLING FLOSSMOOR IL 60422 |
| CB RESIDENTIAL BROKERAGE | 2801 GATEWAY DR STE 180 IRVING TX 75063 |
| CB RESIDENTIAL BROKERAGE | 4317 HARTFORD NO 201 DALLAS TX 75219 |
| CB RESIDENTIAL BROKERAGE | 4200 S COOPER STE 101 ARLINGTON TX 76015 |
| CB RESIDENTIAL BROKERAGE | 6209 COLLENVILLE BLVD COLLEVILLE TX 76034 |
| CB RESIDENTIAL BROKERAGE | 714 GRAPEVINE HWY HURST TX 76054 |
| CB RESIDENTIAL BROKERAGE | 1946 RIVERSIDE DR IDAHO SPRINGS CO 80452 |
| CB RESIDENTIAL BROKERAGE | 6995 UNION PARK CTR 300 MIDVALE UT 84047 |
| CB RESIDENTIAL BROKERAGE | 7884 S REDWOOD WEST JORDAN UT 84088 |
| CB RESIDENTIAL BROKERAGE | 6033 S FASHION POINT DR NO 100 SOUTH OGDEN UT 84403 |
| CB RESIDENTIAL BROKERAGE | 115 N LINCOLN ST BURBANK CA 91506 |
| CB RESIDENTIAL BROKERAGE | 3860 EL DORADO HILLS BLVD 601 EL DORADO HILLS CA 95762 |
| CB RESIDENTIAL R E | 5874 SO FLAMINGO RD COOPER CITY FL 33330 |
| CB RESIDENTIAL RE | 6302 MANATEE AVE W BRADENTON FL 34209 |
| CB RESIDENTIAL RE | 7 NW 21 ST HOMESTEAD FL 33030 |
| CB RESIDENTIAL RE | 2500 SO DIXIE HWY WEST PALM BEACH FL 33401 |
| CB RESIDENTIAL RE INC | 5971 CATTLERIDGE BLVD STE 202 SARASOTA FL 34232 |
| CB RESIDENTIAL REAL ESTATE | 339 JEFFERSON RD PARSIPPANY NJ 07054 |
| CB RESIDENTIAL REAL ESTATE | 9576 PERRY HWY PITTSBURG PA 15237 |
| CB RESIDENTIAL REAL ESTATE | 1000 WEKIVA SPRINGS RD LONGWOOD FL 32779 |
| CB RESIDENTIAL REAL ESTATE | 2700 S RIVER RD STE 415 DES PLAINES IL 60018 |
| CB RESIDENTIAL REAL ESTATE | 15490 VENTURA BLVD NO 100 SHERMAN OAKS CA 91403 |
| CB RESIDENTIAL REAL ESTATE INC | 5010 W KENNEDY BLVD STE 200 TAMPA FL 33609 |
| CB RESIDENTIAL REAL ESTATE INC | 5971 CATTLERIDGE BLVD 202 SARASOTA FL 34232 |
| CB RESIDENTIAL REAL ESTATE INC | 2500 S DIXID HWY WEST PALM BEACH FL 33401 |
| CB RESIDENTIAL REAS ESTATE | 2700 S RIVER RD STE 415 DES PLAINS IL 60018 |
| CB RESIDENTIAL REINC | 8140 W WATER AVE STE I TAMPA FL 33615 |
| CB RESIDENTIAL SERVICES | 18611 YORBA LINDA BLVD YORBA LINDA CA 92886 |
| CB RICHARD ELLIS INC | 15531 COLLECTION CENTER DRIVE LOCATION 2993 CHICAGO IL 60693 |
| CB RICHARD ELLIS INC. | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD SMITH REALTORS | 3601 W WM CANNON DR 200 AUSTIN TX 78749 |
| CB RIMADA REALTY | 1063 C ARSENAL WATERTOWN NY 13601 |
| CB ROBY AGENCY REALTOR | 818 S BROADWAY PO BOX 1025 WATERTOWN SD 57201 |
| CB ROTH WEHRLY GRABER | 4509 MAPLECREST RD FORT WAYNE IN 46835 |
| CB ROTH WEHRLY INC REALTORS | 5503 COVENTRY FORT WAYNE IN 46804 |
| CB ROUND TABLE REALTY | 2650 S ASHLAND AVE GREEN BAY WI 54304 |
| CB ROUTH REALTY | 3313 MILAN RD SANDUSKY OH 44870 |
| CB ROWLAND AND DONNELL | 4090 REGENT DR WICHITA FALLS TX 76308 |

| Claim Name | Address Information |
|---|---|
| CB RUNDLE REAL ESTATE | 40 N MOUNTAIN BLVD MOUNTAINTOP PA 18707 |
| CB SACRAMENTO | 730 ALHAMBRA BLVD STE 150 SACRAMENTO CA 95816 |
| CB SALTER | 2850 PRINCE ST CENWAY AZ 72034-3686 |
| CB SAVERI HOMES INC | 21 W ST WINDGAP PA 18091 |
| CB SCHLOTT | 150 JOHN F KENNEDY PKWY SHORT HILLS NJ 07078 |
| CB SCHLOTT | 151 N MAIN ST NEW CITY NY 10956 |
| CB SCHMIDT | 3870 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| CB SCHMIDT REALTORS | 3744 28TH ST SE GRAND RAPIDS MI 49512 |
| CB SCHMIDT REALTORS | 402 E FRONT TRAVERSE CITY MI 49686 |
| CB SCHOENROCK MOWRY CUSTER REALTORS | 901 W 6TH ST JUNCTION CITY KS 66441 |
| CB SCHWEITZER | 500 E EISENHOWER ANN ARBOR MI 48108 |
| CB SCHWEITZER | 36650 FIVE MILE RD STE 101B LIVONIA MI 48154 |
| CB SCHWEITZER | 36650 FIVE MILE RD STE 101B LIVONIA MI 48154-1956 |
| CB SCHWEITZER | 300 N HURON ST YPSILANTI MI 48197 |
| CB SCHWEITZER | 4190 TELEGRAPH STE 1200 BLOOMFIELDHILLS MI 48302 |
| CB SCHWEITZER | 860 W LONG LAKE RD BLOMMFIELDHILLS MI 48302 |
| CB SCHWEITZER | 7151 N MAIN ST CLARKSTON MI 48346 |
| CB SEA COAST REALTY | 5710 OLEANDER DR STE 200 WILMINGTON NC 28403 |
| CB SEAMAN REAL ESTATE SERVICE INC | 2655 CAMINO DEL RIO N 450 SAN DIEGO CA 92108 |
| CB SELECT | 2100 W 8TH ST ERIE PA 16505 |
| CB SELECT | 2961 PEACH ST ERIE PA 16508 |
| CB SELECT PROPERTIES | 1685 MONROE AVE ROCHESTER NY 14618 |
| CB SELECT REALTY | 129 W CENTRAL AVE STE G LOMPOC CA 93436 |
| CB SELECT SITES | 215 SHERMAN AVE HAMDEN CT 06518 |
| CB SERVICE 1ST REALTY | 110 MERCHANT ST CADIZ KY 42211 |
| CB SHARON SMITH | 18611 YORBA LINDA BLVD YORBA LINDA CA 92886 |
| CB SHERMAN OAKS | 15490 VENTURA BLVD STE 100 SHERMAN OAKS CA 91403 |
| CB SIEWERT REALTY | 325 8TH ST S WISC RAPIDS WI 54494 |
| CB SIGNATURE | 435 N LEROY ST FENTON MI 48430 |
| CB SIGNATURE | 1001 W SW LOOP 323 TYLER TX 75701 |
| CB SIMMONS REALTY INC | 18TH ST AND 3RD AVE JASPER AL 35501 |
| CB SKEELS MOORE AND ASSOC | 104 E 4TH ST WINONA MN 55987 |
| CB SMITH RE | 1903 TURNER MCCALL BLVD ROME GA 30161 |
| CB SOURCE ONE | 2502 ARTESIA BLVD REDANDO BEACH CA 90278 |
| CB SOURCE ONE REALTY | 2502 ARTESIA BLVD REDANDO BEACH CA 90278 |
| CB SOUTH CENTRAL REALTY | 905 E TIPTON ST SEYMOUR IN 47274 |
| CB SOUTH CENTRAL REALTY INC | 915 E TIPTON ST SEYMOUR IN 47274 |
| CB SOUTHERN LAND REAL ESTATE | 700 MAIN ST PO BOX 1680 LABELLE FL 33975-1680 |
| CB SOUTHWESTERN HERITAGE REALTY | 2511 MAIN ST STE B ALTUS OK 73521 |
| CB SSK REALTORS | 1501 BASS RD MACON GA 31210 |
| CB STARKVILLE REAL ESTATE | 411 E LAMPKIN STARKVILLE MS 39759 |
| CB STEINBRENNER | 1900 BROOKS STE 115 MISSOULA MT 59801 |
| CB STEPP TUTTLE | 1326 EBENEEZER RD ROCK HILL SC 29732 |
| CB STEPP TUTTLE REALTY | 1642 A HWY 160 W FORT MILL SC 29708 |
| CB STEPP TUTTLE REALTY | 115 W GAY ST LANCASTER SC 29720 |
| CB STEVE WEEKS | 348 CT ST LACONIA NH 03246 |
| CB STEVENS | 1071 ROUTE 3 N GAMBRILLS MD 21054 |
| CB STEVENS | 6816 LAUREL BOWIE RD BOWIE MD 20715 |
| CB SUCCESS | 1801 W US 223 100 ADRIAN MI 49221 |

| Claim Name | Address Information |
|---|---|
| CB SUCCESS | 3610 N 44TH ST 100 PHOENIX AZ 85018 |
| CB SUCCESS | 10446 N 74TH ST 100 SCOTTSDALE AZ 85258 |
| CB SUCCESS REALTY | 4040 E CAMELBACK RD225 PHOENIX AZ 85018 |
| CB SUCCESS REALTY | 10446 N 74TH ST 100 SCOTTSDALE AZ 85258 |
| CB SUCCESS REALTY LLC | 5605 E RIVER RD STE 219 TUCSON AZ 85750 |
| CB SUCCESS RELOCATION | 10446 N 74TH ST STE 100 SCOTTSDALE AZ 85258 |
| CB SUNSTAR REALTY | 13801 TAMIAMI TRAIL NORTH PORT FL 34287 |
| CB SUNSTAR REALTY INC | 1980 KINGS HWY PORT CHARLOTTE FL 33980 |
| CB SUPERIOR REAL ESTATE | 202 E SUPERIOR ALMA MI 48801 |
| CB SUPERIOR REAL ESTATE | 202 E SUPERIOR ST ALMA MI 48801 |
| CB SURE | 816 SUPERIOR ST ANTIGO WI 54409 |
| CB SYLVIA WRIGHT | 115 VILLAGE SQUARE CTR STE A BRANDEN MS 39047-6059 |
| CB TATIE PAYNE INC | 1711 W WORLEY ST COLUMBIA MO 65203 |
| CB TAYGOLD INC | 1538 KANAWHA BLVD E CHARLESTON WV 25311 |
| CB TEEMS AND TEEMS AGENCY AG 118467 | 1520 N MAIN ST LAFAYETTE GA 30728 |
| CB TERRY AND ASSOCIATES | 1096 N MAIN ST MADISONVILLE KY 42431 |
| CB THE ATHENS REALTY | 106 PARK ST ATHENS TN 37303-4256 |
| CB THE BEST REALTY GROUP | 2433 VAUX HILL RD UNION NJ 07083-5033 |
| CB THE BEST REALTY GROUP | 2933 VAUXHALL RD STE 2 MILLBURN MALL UNION NJ 07088 |
| CB THE BROKERS REALTY GROUP | 8230 E MARKET ST WARREN OH 44484 |
| CB THE CORPORATE SERVICES | 27271 LAS RAMBLES STE 222 MISSION VIEJO CA 92691 |
| CB THE HANCOCK CO | 1202 W CHURCH ST PO BOX 398 LIVINGSTON TX 77351 |
| CB THE PREMIER | 6612 E 75TH ST STE 110 INDIANAPOLIS IN 46250 |
| CB THE PREMIER GROUP | 140 WASHINGTON POINT DR STE A INDIANAPOLIS IN 46229 |
| CB THE PREMIER GROUP | 6602 E 75TH ST STE 110 INDIANAPOLIS IN 46250 |
| CB THE REAL ESTATE GROUP | 2920 S WEBSTER AVE GREENBAY WI 54301 |
| CB THE REAL ESTATE GROUP | 650 N WESTHILL BLVD APPLETON WI 54914 |
| CB THE REAL ESTATE SHOPPE INC | 1135 COLLEGE AVE STE E GARDEN CITY KS 67846 |
| CB THE REALTY SHOPPE | 230 E SALISBURY ST ASHEBORO NC 27203 |
| CB THOMAS AGENCY | PO BOX 308 SUTHERLAND NE 69165 |
| CB THOMSON REAL ESTATE | 315 MAIN ST FRANKLIN LA 70538 |
| CB TIMBERLAND PROPERTIES | PO BOX 77 BRIDGE ST MARGARETVILLE NY 12455 |
| CB TIMBERLINE RE | 286 BRIDGE ST VAIL CO 81657 |
| CB TOM JENKINS | 5551 SUNSET LEXINGTON SC 29072 |
| CB TOM JENKINS REALTY | 1411 GERVAIS ST STE 300 COLUMBIA SC 29201 |
| CB TOM JENKINS REALTY | 1711 GERVAIS ST COLUMBIA SC 29201 |
| CB TOM JENKINS REALTY | 10040 TWO NOTCH RD COLUMBIA SC 29223 |
| CB TOM JENKINS REALTY INC | 1106 LITTLE ST CAMDEN SC 29020 |
| CB TOM JENKINS REALTY INC | 132 HARBISON BLVD COLUMBIA SC 29212 |
| CB TOMMY MORGAN | 262 COUNTY RD 216 WOODLAND MS 39776 |
| CB TOWN AND COUNTRY | 509 MAIN ST RT 20 PO BOX 219 STURBRIDGE MA 01566 |
| CB TOWN AND COUNTRY REALTORS | 701 BRYDEN AVE LEWISTON ID 83501 |
| CB TRI STATE REALTY | 2340 CALVADA BLVD STE A PAHRUMP NV 89048 |
| CB TRIAD REALTORS | 2112 E CHESTER DR HIGHPOINT NC 27265 |
| CB TUGAW REALTORS | 805 W MAIN TREMONTON UT 84337 |
| CB UNITED REALTORS | 605 S MASON RD KATY TX 77450 |
| CB UNITED REALTY | 3800 RAEFORD RD FAYETTEVILLE NC 28304 |
| CB UNIVERSITY REALTY | 126 E FOSTER AVE STATE COLLEGE PA 16801 |
| CB UPCHURCH REALTY | 2405 W BROAD ST STE 150 ATHENS GA 30606 |

| Claim Name | Address Information |
|---|---|
| CB UPTOWN REALTY | 330 E 1ST ST STE 1 PORT ANGELES WA 98362 |
| CB UPTOWN REALTY | 5027 S COYOTE RUN PORT ANGELES WA 98362 |
| CB VALLEY BROKERS | 2225 PACIFIC BLVD STE 101 ALBANY OR 97321 |
| CB VALLEY BROKERS | 1109 NW 9TH CORVALLIS OR 97330 |
| CB VANGUARD | 1334 E REPUBLIC RD SPRINGFIELD MO 65804 |
| CB VANGUARD REALTORS | 1334 E REPUBLIC RD SPRINGFIELD MO 65804 |
| CB VILLAGE SQUARE REAL ESTATE INC | 4338 AMBOY RD STATEN ISLAND NY 10312 |
| CB VIP REAL ESTATE | 14916 TELEGRAPH RD FLAT ROCK MI 48134 |
| CB WACHHOLZ AND CO | 723 HWY 93 N PO BOX 1259 EUREKA MT 59917 |
| CB WACHHOLZ AND COMPANY | PO BOX 1475 1205 S MAIN ST KALISPELL MT 59903 |
| CB WAGNER REALTY C THOMAS WAGNER | 405 E MAIN ST PO BOX 481 WAHSINGTON IN 47501 |
| CB WALLACE AND WALLACE | 124 N WINSTON RD KNOXVILLE TN 37919 |
| CB WALLACE AND WALLACE REALTORS | 10815 KINGSTON RD KNOXVILLE TN 37934-3053 |
| CB WALTER WILLIAMS REALTY INC | 10450 SAN JOSE BLVD JACKS0NVILLE FL 32257 |
| CB WARDLEY | 923 S RIVER RD NO 101 ST GEORGE UT 84790 |
| CB WATERMAN REALTY | 109 COUNTRY DAY RD STE 1 CHESTER MD 21619 |
| CB WATSON AND KNOX | 219 MAIN ST THOMSON GA 30824 |
| CB WEBER | 6317 NE ANTIOCH RD STE 200 GLADSTONE MO 64119-1854 |
| CB WEBER AND ASSOCIATES AG 118465 | 6317 NE ANTIOCH RD STE 200 GLADSTONE MO 64119-1854 |
| CB WESLEY DOWLING ASSOCS | 8805 LINE AVE STE 100 SHREVEPORT LA 71106 |
| CB WEST SHELL | 1151 STONE DR HARRISON OH 45030 |
| CB WEST SHELL | 7311 TYLERS CORNER WEST CHESTER OH 45069 |
| CB WEST SHELL | 9122 MONTANA RD CINCINNATI OH 45242 |
| CB WEST SHELL | 9600 MONTGOMERY RD CINCINNATI OH 45242 |
| CB WEST SHELL | 7491 E ST 1448 MILAN IN 47031 |
| CB WEST SHELL | 27271 LAS RAMBLAS MISSION VIEJO CA 92691 |
| CB WEST SHELL REALTORS | 7946 BEECHMONT AVE BATAVIA OH 45103 |
| CB WEST SHELL REALTORS | 8040 HOSBROOK RD STE 400 CINCINNATI OH 45236 |
| CB WEST VALLEY OFFICE | 20650 VENTRURA BLVD WOODLAND HILLS CA 91364-2314 |
| CB WESTER REALTY | 1020 S GARNETT ST HENDERSON NC 27536 |
| CB WESTERN REAL ESTATE INC | PO BOX 365 590 ADDISON AVE TWIN FALLS ID 83303 |
| CB WESTERN STATES ASSOC | 115 MAIN ST HAMILTON MT 59840 |
| CB WHITE REAL ESTATE | 5401 JACKSON ST EXT ALEXANDRIA LA 71303 |
| CB WHITESIDE | 6301 GASTON AVE NO 400 DALLAS TX 75214 |
| CB WHITNEY AND ASSOCIATES | 1923 S W CT AVE PO BOX 1614 PENDLETON OR 97801 |
| CB WILLIS SMITH CO | 115 MIDDLE ST NEW BERN NC 28560-2143 |
| CB WISEMAN REALTY | 105A HWY 641 N CAMDEN TN 38320 |
| CB WISEMAN REALTY | 105A HWY 641 N CAMDEN TN 38320-1475 |
| CB WOOD DULOHERY RE | 1725 WASHINGTON PARSONS KS 67357 |
| CB WOOD DULOHERY RE | 1725 WASHINGTON PO BOX 933 PARSONS KS 67357 |
| CB WOODS AND ASSOCIATES | 414 S 12TH ST MURRY KY 42071 |
| CB&T MORTGAGE LLC | 1 S NEVADA AVE STE 230 COLORADO SPRINGS CO 80903-1809 |
| CBA INFORMATION SOLUTIONS | PO BOX 509114 SAN DIEGO CA 92150 |
| CBC COMPANIES INC | 250 E TOWN ST COLUMBUS OH 43215 |
| CBC INNOVIS | 6616 DAVIS BLVD NORTH RICHLAND HILLS TX 76182-4026 |
| CBC INNOVIS INC | PO BOX 535595 PITTSBURGH PA 15253-5595 |
| CBC NATIONAL BANK | 3010 ROYAL BLVD S STE 230 ALPHARETTA GA 30022 |
| CBCINNOVIS | 375 E ELLIOT RD STE 12 CHANDLER AZ 85225 |
| CBCINNOVIS INC | PO BOX 535595 PLEASE USE 0001144500 PITTSBURGH PA 15253-5595 |

| Claim Name | Address Information |
|---|---|
| CBCS INC | 7011 A C SKINNER PKWY STE 170 JACKSONVILLE FL 32256-6953 |
| CBEYOND COMMUNICATIONS | 13474 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CBF SYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| CBG CAPITAL LLC | 1739 MONTGOMERY DRIVE VISTA CA 92084 |
| CBG LAW GROUP PLLC | 11100 NE 8TH ST STE 380 BELLEVUE WA 98004 |
| CBJ ENTERPRISES | 11350 W TENNESSEE DR LAKEWOOD CO 80226 |
| CBS ENETERPRISES INC | 8301 FORTSON RD FORTON CA 95540 |
| CBS ENTERPRISE DBA SERVICEMASTER | 203 WESTSIDE CT LAGRANGE GA 30240 |
| CBS HOMES MID AMERICA | 11213 DAVENPORT ST OMAHA NE 68154 |
| CBT SYSTEMS USA LTD | 900 CHESAPEAKE DR REDWOOD CITY CA 94063-4727 |
| CBT SYSTEMS USA LTD | 400 OSYTER POINT BLVD SUITE 401 SAN FRANCISCO CA 94080 |
| CBUSASEARS | C/O ALDERETE, NARCISCO O & ALDERETE, MARIA L 15 HAZELTON STREET RIDGEFIELD PARK NJ 07660-1115 |
| CBUSASEARS | PO BOX 6189 SIOUX FALLS SD 57117 |
| CC AND RUBY EASTON AND CARUMAR | 2 TOBEY LN REALTY TRUST ANDOVER MA 01810 |
| CC BROWN LAW OFFICE | 193 E FT UNION BLVD STE 300 MIDVALE UT 84047 |
| CC BROWN LAW OFFICE | STE 102 SALT LAKE CITY UT 84117 |
| CC CONN AND ASSOCIATES | 325 CEDARLEAF CT DAYTON OH 45459-4338 |
| CC CORNISH AND CAREY | 1021 BLOSSOM HILL RD SAN JOSE CA 95123 |
| CC FLOORING | 1146A BREVARD RD ASHEVILLE NC 28806 |
| CC PACE SYSTEMS INC | 4100 MONUMENT CORNER DR STE 400 FAIRFAX VA 22030 |
| CC REALTORS INC | 214 OAK CREEK DR WAXAHACHIE TX 75165 |
| CCA CONDOMINIUMS ASSOCIATION INC | 12301 S W 132 COURT MIAMI FL 33186 |
| CCA RESTORATION INC | 11610 S MAYFIELD AVE ALSIP IL 60803 |
| CCA RESTORATION INC BRIAN AND | 11610 S MAYFIELD AVE SHERNIT BANKS MAYS ALSIP IL 60803 |
| CCB | C/O DAVIS, ANNIE 3146 HIGHWAY 82 WEST BILLINGSLEY AL 36006 |
| CCB CREDIT SERVICES, INC | 5300 S. 6TH ST. SPRINGFIELD IL 62703 |
| CCD REALTY | 2306 GATE HILL RD DURHAM NC 27705 |
| CCH INCORPORATED | P. O. BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI RESTORATION SERVICES | 1750 EMERSON ST JACKSONVILLE FL 32207 |
| CCIV | 5959 TOPANGA CANYON BLVD 335 WOODLAND HILLS CA 91367 |
| CCLV LLC | 930 S 4TH STREET STE 200 LAS VEGAS NV 89101 |
| CCM APPRAISAL COMPANY | 12 E BUTLER AVE STE 212 AMBLER PA 19002 |
| CCMUA | 1645 FERRY AVE CAMDEN NJ 08104 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCO MORTGAGE | MASTER SERVICING 10561 TELEGRAPH RD GLEN ALLEN VA 23058 |
| CCO MORTGAGE | AVIS WYNN 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| CCO MORTGAGE | DONNA GWALTNEY C O CHARTER ONE MORTGAGE COMPANY 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| CCO MORTGAGE | 10561 TELEGRAPH ROAD GLEN ALLEN VA 23059 |
| CCPOPS | 37 EMERSON RD CONCORD MA 01742 |
| CCS ARIZONA I LLC | ASSOC 3499 N CAMPBELL AVE STE 907 VILLAS AT HACIENDA DEL SOL CONDO TUCSON AZ 85719 |
| CCUMA | 1645 FERRY ST CAMDEN NJ 08104-1311 |
| CD ENTERPRISES | PO BOX 6871 AIKEN SC 29804 |
| CD HATFIELD ASSOCIATES | PO BOX 1986 BEEVILLE TX 78104 |
| CD LIGHT LLC | ZIPINFO.COM 230 N TRANQUIL PATH DR THE WOODLANDS TX 77380 |
| CDBG | 435 HAMILTON ST ALLENTOWN PA 18101 |
| CDC ASSOCIATES | 10901 SW 93RD CT MIAMI FL 33176 |
| CDD ENTERPRISE LLC | 13 LAUREL AVE WESTFORD MA 01886 |

| Claim Name | Address Information |
|---|---|
| CDI - MURRIETA LLC | 25695 JEFFERSON AVE STE 8 MURRIETA CA 92562-9574 |
| CDL BUILDING LLC | 7193 KESSLING ST DAVISON MI 48423 |
| CDR INSURANCE GROUP INC | 211 SCHRAFFTS DR WATERBURY CT 06705 |
| CDS LLC | PO BOX 182554 COLUMBUS OH 43218 |
| CDS LLC-EMP OF ALLEG | PO BOX 182554 COLUMBUS OH 43218 |
| CDS RAINMAKERS UTILITIES LC | PO BOX 1128 ALTO NM 88312 |
| CDW DIRECT, LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CE MUEGGE REAL ESTATE CORPORATION | 213 N RICHMOND RD WHARTON TX 77488 |
| CE MURPHY REAL ESTATE INC | 222 MONROE ST ANOKA MN 55303 |
| CE SMITH HOME IMPROVEMENTS INC | 639 SHAW AVE LANGTOWNE PA 19047 |
| CE STUMP AND ASSOCIATES INC | PO BOX 3656 CUYAHOGA FALLS OH 44223 |
| CE WATSON CO | 610 S TROY ST ROYAL OAK MI 48067 |
| CE WATSON CO INC | 830 E 4TH ST STE 1 ROYAL OAK MI 48067 |
| CEA FOREMOST INSURANCE | PO BOX 9132 MARLBOROUGH MA 01752 |
| CEASAR CABRALES | 720 WEEHAWKIN AVE FORKED RIVER NJ 08731-1347 |
| CEASAR JR, ROBERT | 5511 S ACRES DR HOUSTON TX 77048 |
| CEASER HOLDINGS LLC | 375 N STEPHANIE BLVD BLDG #19 HENDERSON NV 89014 |
| CECCHIN, ERIC | 1807 CENTRAL AVE MCKINLEYVILLE CA 95519 |
| CECCHINI, ELIZABETH | 900 SUNRISE PASS ANTHONY CECCHINI SCHERTZ TX 78154 |
| CECE, ANTHONY | 9 KIKI CIR CHRISTY ASSOCIATES CRANSTON RI 02921 |
| CECELEY CHAPMAN VS HOMECOMINGS FINANCIAL SVCS | LLC B BRADLEY AND ASSOC INC BASHIR BRADLEY MERITAGE MTG CORP AND ET AL LAW OFFICES OF PAMELA M LOUGHMAN 260 HAVERFORD AVE NARBERTH PA 19072 |
| CECELIA CRENSHAW | 200 PARK AVE 319 CALUMET CITY IL 60409 |
| CECELIA H. KEENAN | 7005 YORKTOWN LANE NORTH MAPLE GROVE MN 55369 |
| CECELIA JANG | 3435 WILSHIRE BLVD #2700-33 LOS ANGELES CA 90010 |
| CECELIA JOHNSON | 2758 PRESCOTTS DRIVE WATERLOO IA 50701 |
| CECELIA K. MILLER | THEODORE A. MILLER 5924 W OREGON RD LAPEER MI 48446 |
| CECH, CANDACE | 343 DUNE CIR KAILUA HI 96734 |
| CECIL A LEVY | FAYE LEVY 8 FOXTAIL RIVERWOODS IL 60015 |
| CECIL A TAYLOR II IFA | 44 E 45TH ST INDIANAPOLIS IN 46205 |
| CECIL A TAYLOR II IFA | 3910 E 58TH ST INDIANAPOLIS IN 46220 |
| CECIL A. OVERFELT JR | 203 SYLVAN GROVE LANE CARY NC 27511 |
| CECIL AND DEANNA SWETLAND | 42006 SILVER PUFFS DR AND KB CONSTRUCTION LANCASTER CA 93536 |
| CECIL AND EILEEN GLASS | 2190 SE N BLACKWELL L DR FL CLAIMS CONSULTANTS LLC P0RT SAINT LUCIE FL 34952 |
| CECIL AND MICHELLE TIDMORE | 1246 11TH PL AND CECIL TIDMORE III PLEASANT GROVE AL 35127 |
| CECIL B BARNES INSURANCE | 777 S CENTRAL EXPW 1A RICHARDSON TX 75080 |
| CECIL BAY APPRAISAL COMPANY | PO BOX 627 MACKINAW CITY MI 49701 |
| CECIL BENNETT AND ASHLEY BENETT AND | 12675 HWY 105 JOHN L MEANER CLEVELAND TX 77327 |
| CECIL CITY | PO BOX 73 TAX COLLECTOR CECIL GA 31627 |
| CECIL CLERK OF CIRCUIT COURT | 129 E MAIN ST ELKTON MD 21921 |
| CECIL COUNTY | 129 E MAIN ST RM 117 TREASURER OF CECIL COUNTY ELKTON MD 21921 |
| CECIL COUNTY | 200 CHESAPEAKE BLVD STE 1100 TREASURER ELKTON MD 21921 |
| CECIL COUNTY | 200 CHESAPEAKE BLVD STE 1100 TREASURER OF CECIL COUNTY ELKTON MD 21921 |
| CECIL COUNTY CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 ELKTON MD 21921 |
| CECIL COUNTY CLERK OF THE CLERK | 129 E MAIN ST RM 108 ELKTON MD 21921 |
| CECIL COUNTY SEMIANNUAL | 200 CHESAPEAKE BLVD STE 1100 TREASURER OF CECIL COUNTY ELKTON MD 21921 |
| CECIL CULBRETH | 1014 FULHAM COURT LOUISVILLE KY 40222 |
| CECIL DEL ROSARIO | PRISCILLA DEL ROSARIO 2423 SOUTH KATY COURT SPOKANE WA 99224 |
| CECIL E JENKINS REAL ESTATE | 204 N PATTERSON AVE PO BOX 333 FLORENCE TX 76527 |

| Claim Name | Address Information |
|---|---|
| CECIL ENGLAND TANYA SMITH | 170 NE 211TH ST E & D HART INSURANCE CLAIMS CONSULTANT HEAVENLY GR MIAMI FL 33179 |
| CECIL G WOODS JR ATT AT LAW | PO BOX 993 GULFPORT MS 39502 |
| CECIL J HARTENBURG JR AND | SUSAN V HARTENBURG 248 GALE ROAD MASON MI 48854 |
| CECIL LOVETT ASSOCIATES INC | 307 S JEFFERSON KEARNEY MO 64060 |
| CECIL M TIPTON JR | PO BOX 191 OPELIKA AL 36803 |
| CECIL R TURNER & ASSOCIATES INC | P.O. BOX 6906 ATLANTA GA 30315 |
| CECIL TOWNSHIP WASHTN | 3599 MILLERS RUN RD STE 103 TAX COLLECTOR OF CECIL TOWNSHIP CECIL PA 15321 |
| CECIL UTILITIES | PO BOX 687 COLLECTOR OF GROUND RENT MILLERSVILLE MD 21108 |
| CECIL V. JONES | ROSEMARY T. JONES 3857 MITCHELL ROAD LAPEER MI 48446 |
| CECIL VILLAGE | TREASURER VILLAGE OF CECIL PO BOX 159 111 HOFMAN ST CECIL WI 54111 |
| CECIL VILLAGE | 318 W WALLRICH RD PO BOX 159 TREASURER VILLAGE OF CECIL CECIL WI 54111 |
| CECIL VILLAGE | PO BOX 159 CECIL WI 54111 |
| CECIL VILLAGE | VILLAGE HALL CECIL WI 54111 |
| CECIL W HEATON ATT AT LAW | 2 E 11TH ST STE 208 EDMOND OK 73034 |
| CECIL, JASON M | 4046 SOUTHAMPTON DR JEFFERSON CITY MO 65109-5312 |
| CECIL, SCOTT K | 220 WEST 9TH STREET LAPEL IN 46051-1003 |
| CECILE F PATE AND | FRANCE PATE 2213 QUARRY RD AUSTIN TX 78703-3836 |
| CECILE GONZALEZ-MUIR | 1910 HOPE ST UNIT 16 DALLAS TX 75206-7455 |
| CECILIA A JAEGER | LYLE P JAEGER 8209 RAMBLING ROSE LANE LAUREL MD 20724 |
| CECILIA A MOTLEY | 3907 LAWNDALE LANE N. PLYMOUTH MN 55446 |
| CECILIA ALARCON | 5702 ARNOLD ZLOTOFF DRIVE ORLANDO FL 32821 |
| CECILIA ARMENTEROS ATT AT LAW | 10800 BISCAYNE BLVD STE 988 MIAMI FL 33161 |
| CECILIA ARMENTEROS ESQ ATT AT L | 12550 BISCAYNE BLVD STE 800 NORTH MIAMI FL 33181 |
| CECILIA ARMENTEROS ESQ ATT AT LA | 46 SW 1ST ST STE 200 MIAMI FL 33130 |
| CECILIA B CHAMORRO-BELL | DARREN L BELL 200 BLACK TIE LANE CHAPEL HILL NC 27514 |
| CECILIA C. ROSSEY | PO BOX 1904 WELLFLEET MA 02667-1904 |
| CECILIA F SPATH ESTATE AND | 1006 COUNTRYSIDE DR CECILIA SPATH BROOKFIELD MO 64628 |
| CECILIA K CERVANTES ATT AT LAW | 152 1ST AVE NW EPHRATA WA 98823 |
| CECILIA LU | 654 HARRISON RD MONTEREY PARK CA 91755 |
| CECILIA M NIXON AND DAN | 2620 PAUL THOMAS DR VELESCU AND MONTGOMERY CONSTRUCTION DACULA GA 30019 |
| CECILIA N DAGG | JEFF K DAGG 8208 BRIDGEWAY DRIVE DEXTER MI 48130 |
| CECILIA O POWELL | 10713 WEST GRANADA ROAD AVONDALE AZ 85392-5415 |
| CECILIA P CALABRESE ATT AT LAW | PO BOX 135 FEEDING HILLS MA 01030 |
| CECILIA POSADA AND CITIZEN | 15188 SW 60TH TERRACE CLAIM CONSULTANTS MIAMI FL 33193 |
| CECILIA R DE MARTINI | 1640 WILDWOOD ROAD UKIAH CA 95482 |
| CECILIA R SAMS | 7876 JESSIES WAY UNIT 302 HAMILTON OH 45011 |
| CECILIA T LOCSIN | AREA OF FAIRFIELD 6042 LAKEVIEW CIRCLE COUNTY OF SOLANO CA 94534-7445 |
| CECILIA VALENCIA | 2033 STEVELY AVENUE LONG BEACH CA 90815 |
| CECILIA WIJNE-KROON | 4 SPLIT TIMBER PL RIVERSIDE CT 06878-1017 |
| CECILTON TOWN | 117 W MAIN ST TAX COLLECTOR CECILTON MD 21913 |
| CECILTON TOWN | 117 W MAIN ST TOWN OFFICE CECILTON MD 21913 |
| CECILY J BARKER | 12 BON PRICE LN OLIVETTE MO 63132 |
| CECILY ROBINSON DUFFIE ESQ ATT A | PO BOX 600354 NORTH MIAMI BEACH FL 33160 |
| CEDAR ACRES WATER ASSOCIATION | 40940 SE KUBITZ RD SANDY OR 97055 |
| CEDAR BAYOU PARK MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CEDAR BEND ASSOCIATION INC | PO BOX 81116 MOBILE AL 36689 |
| CEDAR BEND AT MEADOW WOODS HOA | 5955 TG LEE BLVD STE 300 ORLANDO FL 32822 |
| CEDAR BLUFF TOWN | PO BOX 807 TREASURER OF CEDARBLUFF TOWN CEDAR BLUFF VA 24609 |

| Claim Name | Address Information |
| --- | --- |
| CEDAR BLUFF TOWN | TAX COLLECTOR CEDAR BLUFF VA 24609 |
| CEDAR BRIDGE OWNERS ASSOCIATION | 1401 W 122ND AVE 101 DENVER CO 80234 |
| CEDAR BRIDGE SINGLE FAMILY HOMES | 1401 W 122ND AVE 101 DENVER CO 80234 |
| CEDAR CNTY FARMERS MUTUAL INS CO | 13 PUBLIC SQUARE BOX 499 STOCKTON MO 65785 |
| CEDAR CNTY FARMERS MUTUAL INS CO | STOCKTON MO 65785 |
| CEDAR COUNTY | CEDAR COUNTY TREASURER 400 CEDAR ST TIPTON IA 52772 |
| CEDAR COUNTY | 400 CEDAR ST CEDAR COUNTY TREASURER TIPTON IA 52772 |
| CEDAR COUNTY | 400 CEDAR ST TIPTON IA 52772 |
| CEDAR COUNTY | COUNTY COURTHOUSE CEDAR COUNTY TREASURER TIPTON IA 52772 |
| CEDAR COUNTY | JOAN HAINES COLLECTOR PO BOX 280 103 S ST STOCKTON MO 65785 |
| CEDAR COUNTY | PO BOX 280 CEDAR COUNTY COLLECTOR STOCKTON MO 65785 |
| CEDAR COUNTY | CEDAR CNTY COURTHOUSE PO BOX 105 CEDAR COUNTY TREASURER HARTINGTON NE 68739 |
| CEDAR COUNTY RECORDER | 400 CEDAR ST TIPTON IA 52772 |
| CEDAR COUNTY TAX COLLECTOR | PO BOX 280 113 S ST STOCKTON MO 65785 |
| CEDAR CREEK CONDO ASSOCIATION | NULL HORSHAM PA 19044 |
| CEDAR CREEK LANDING CONDO ASSOC | 786 BLANDING BLVD STE 118 ORANGE PARK FL 32065 |
| CEDAR CREEK OWNERS ASSOCIATIONINC | 1050 NE BUTLER MARKET RD 41 BEND OR 99701 |
| CEDAR CREEK TOWNSHIP | 6556 SWEETER RD TREASURER CEDAR CREEK TWIN LAKE MI 49457 |
| CEDAR CREEK TOWNSHIP | 6670 E 14 RD TREASURER CEDAR CREEK TWP MANTON MI 49663 |
| CEDAR CREEK TOWNSHIP TREASURER | 6556 SWEETER RD TWIN LAKE MI 49457 |
| CEDAR FALLS COMFORT PRODUCTS DISTRIBUTING | 14809 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CEDAR FALLS UTILITIES | PO BOX 769 CEDAR FALLS IA 50613 |
| CEDAR FORK MUTUAL AID SOCIETY | 9065 TRENDLE RD SULLIVAN MO 63080 |
| CEDAR FORK MUTUAL AID SOCIETY | SULLIVAN MO 63080 |
| CEDAR GLEN AT HOWELL CONDOMINIUM | 97 E RIVER RD C O THOMAS VINCENT GIAIMO ESQ RUMSON NJ 07760 |
| CEDAR GLENS COMMUNITY ASSOC | 11119 WILLOW CREEK DR FORT WAYNE IN 46845 |
| CEDAR GROVE TOWNSHIP | 525 POMPTON AVE CEDAR GROVE TWP COLLECTOR CEDAR GROVE NJ 07009 |
| CEDAR GROVE TOWNSHIP | 525 POMPTON AVE TAX COLLECTOR CEDAR GROVE NJ 07009 |
| CEDAR GROVE VILLAGE | NULL HORSHAM PA 19044 |
| CEDAR GROVE VILLAGE | TREASURER CEDAR GROVE VILLAGE PO BOX 426 22 WILLOW AVE CEDAR GROVE WI 53013 |
| CEDAR GROVE VILLAGE | 123 S 3RD ST CEDAR GROVE WI 53013 |
| CEDAR GROVE VILLAGE | 22 WILLOW AVE TREASURER CEDAR GROVE VILLAGE CEDAR GROVE WI 53013 |
| CEDAR GROVE VILLAGE | 22 WILLOW AVE TREASURER CEDAR GROVE WI 53013 |
| CEDAR HILL CITY | PO BOX 113 TAX COLLECTOR CEDAR HILL TN 37032 |
| CEDAR HILL CITY | ASSESSOR COLLECTOR PO BOX 498 502 CEDAR CEDAR HILL TX 75106-0498 |
| CEDAR HILL CITY AND ISD | ASSESSOR COLLECTOR PO BOX 498 502 CEDAR CEDAR HILL TX 75106-0498 |
| CEDAR HILL CITY AND ISD | PO BOX 498 502 CEDAR CEDAR HILL TX 75106-0498 |
| CEDAR HILL LAKES VILLAGE | 7311 TWIN RIDGE TAX COLLECTOR CEDAR HILL MO 63016 |
| CEDAR HILLS CONDO ASSOCIATION | 5166 CEDAR HILLS BLVD BELLE VERNON PA 15012 |
| CEDAR HILLS ESTATE CONDOMINIUM | 6461 S CRABAPPLE CT UNIT 4 C O OAK CREEK WI 53154 |
| CEDAR LAKE TOWN | 2846 27 1 2 AVE TREASURER TOWN OF CEDAR LAKE BIRCHWOOD WI 54817 |
| CEDAR LAKE TOWN | 2543 27 1 4 27 3 4 ST TREASURER CEDAR LAKE TOWN RICE LAKE WI 54868 |
| CEDAR LAKE TOWN | 2543 27 1 4 27 3 4 ST TREASURER TOWN OF CEDAR LAKE RICE LAKE WI 54868 |
| CEDAR LAKE TOWN | RT 1 RICE LAKE WI 54868 |
| CEDAR LAKE WASTEWATER | PO BOX 707 CEDAR LAKE IN 46303 |
| CEDAR MANAGEMENT GROUP | NULL HORSHAM PA 19044 |
| CEDAR MILL A CONDOMINIUM | 100 W HARRISON ST 530 N TOWER C O GFK MANAGEMENT INC SEATTLE WA 98119 |
| CEDAR MORTGAGE COMPANY | 901 CAMPISI WAY STE 205 CAMPBELL CA 95008 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CEDAR POINTE HOMEOWNERS ASSOCIATION | PO BOX 30455 EDMOND OK 73003 |
| CEDAR RAPIDS BANK AND TRUST COMPANY | 500 1ST AVENUE NE SUITE #100 CEDAR RAPIDS IA 52401-1323 |
| CEDAR RAPIDS TOWN | TOWN HALL GLEN FLORA WI 54526 |
| CEDAR RECORDER OF DEEDS | PO BOX 665 STOCKTON MO 65785 |
| CEDAR RECORDER OF DEEDS | PO BOX 47 HARTINGTON NE 68739 |
| CEDAR RIDGE HOA | 628 CEDAR RIDGE LN MECHANICSBURG PA 17055 |
| CEDAR RIDGE HOMEOWNERS ASSOCIATION | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| CEDAR ROOFING COMPANY LLC | 107 N HAMAN RD AND RONNIE AND BRENDA BRINSON INVERNESS IL 60010 |
| CEDAR RUN PHASE 10 CONDOMINIUM | 1251 N PLUM GROVE RD STE 140 C O AMERICAN PROPERTY MANAGEMENT SCHAUMBURG IL 60173 |
| CEDAR RUN PHASE 3 CONDOMINIUM | 890 E HIGGINS RD STE 154 SCHAUMBURG IL 60173 |
| CEDAR SPRINGS | 88 W 50 S BOX 1013 CENTERVILLE UT 84014 |
| CEDAR SPRINGS CITY | 66 S MAIN BOX 310 TREASURER CEDAR SPRINGS MI 49319 |
| CEDAR SPRINGS CITY | 66 S MAIN ST TREASURER CEDAR SPRINGS MI 49319 |
| CEDAR SPRINGS CITY | 66 S MAIN ST PO BOX 310 TREASURER CEDAR SPRINGS MI 49319 |
| CEDAR SPRINGS IMPROVEMENT ASSOC | 1831 STORM MOUNTAIN DR C O CYNDI SKIFF DRAKE CO 80515 |
| CEDAR SPRINGS N NEIGHBORHOOD ASSOC | PO BOX 1090 MERIDIAN ID 83680 |
| CEDAR TOWNSHIP | 16517 12 MILE RD LEROY MI 49655 |
| CEDAR TOWNSHIP | 10055 SWISS DR TREASURER CEDAR TWP REED CITY MI 49677 |
| CEDAR TOWNSHIP | 1050 W DADE 72 SHERRY OGDEN COLLECTOR LOCKWOOD MO 65682 |
| CEDAR VALLEY EXTERIORS INC | 9145 SPRINGBROOK DR NW STE 100 MINNEAPOLIS MN 55433-5886 |
| CEDAR VALLEY UNITED WAY | 425 CEDAR STREET STE 300 WATERLOO IA 50701 |
| CEDAR VILLAGE HOMEOWNERS ASSOC | 85 CEDAR VILLAGE BLVD BRICK NJ 08724 |
| CEDAR WEST COA | 7100 EVERGREEN WAY STE A C O WINDERMERE PROPERTY MGMT EVERETT WA 98203 |
| CEDARBROOK VILLAGE CONDO | 14 A CEDARBROOK VILLAGE ROCHESTER NH 03867 |
| CEDARBURG CITY | OZAUKEE COUNTY TREASURER PO BOX 49 W6N645 WASHINGTON AVE CEDARBURG WI 53012 |
| CEDARBURG CITY | PO BOX 49 TREASURER CEDARBURG WI 53012 |
| CEDARBURG CITY | W 63 N 645 WASHINGTON TREASURER CEDARBURG CITY CEDARBURG WI 53012 |
| CEDARBURG TOWN | 1293 WASHINGTON AVE CEDARBURG TOWN TREASURER CEDARBURG WI 53012 |
| CEDARBURG TOWN | 1293 WASHINGTON AVE TREASURER CEDARBURG WI 53012 |
| CEDARBURG TOWN | 1293 WASHINGTON AVE TREASURER CEDARBURG TOWNSHIP CEDARBURG WI 53012 |
| CEDARBURG TOWN | 1293 WASHINGTON AVE TREASURER CEDARBURG WI 53012 |
| CEDARCREST (USED TO BE FDIC) | PO BOX 830669 SAN ANTONIO TX 78283 |
| CEDARHURST VILLAGE | 200 CEDARHURST AVE RECEIVER OF TAXES CEDARHURST NY 11516 |
| CEDARS HOA | 6116 LA SALLE AVE OAKLAND CA 94611 |
| CEDARS OF PORTMOUTH CONDOMINIUM | 2200 WHITE CEDAR BLVD PORTSMOUTH NH 03801 |
| CEDARTOWN CITY | PO BOX 65 TAX COLLECTOR CEDARTOWN GA 30125 |
| CEDARVILLE TOWNSHIP | N10438 M35 TREASURER CEDARVILLE TOWNSHIP CEDAR RIVER MI 49887 |
| CEDARVILLE TOWNSHIP | N9064 DUNKAS RD TREASURER CEDARVILLE TOWNSHIP STEPHENSON MI 49887 |
| CEDARWOOD COUNTRYARD HOA | 122 CEDARWOOD LN MADISON TN 37115 |
| CEDARWOOD PROPERTY OWNERS ASSOC | NULL HORSHAM PA 19044 |
| CEDARWOODS TOWNHOMES HOA | 2201 CEDAR WOODS AVE HOLLYWOOD FL 33026 |
| CEDARWOODS TOWNHOUSES HOA | 2201 CEDARWOODS AVE HOLLYWOOD FL 33026 |
| CEDERBURG MUTUAL INSURANCE | PO BOX 107 CEDARBURG WI 53012 |
| CEDERBURG MUTUAL INSURANCE | CEDARBURG WI 53012 |
| CEDRIC AND BARBARA | 3052 SHERWOOD ST BRIDGEWATER DILIBERTO AND KIRIN LLC BATON ROUGE LA 70805 |
| CEDRIC AND CRYSTAL MILLINER | 2898 SUNSET CT RICHARD JOWERS DECATUR GA 30034 |
| CEDRIC AND DEBRA ROBINSON | 1008 GRAY ST S AND MELTON ELECTRIC INC GULFPORT FL 33707 |
| CEDRIC AND DIGIE WARD | 12325 CHARWOOD AVE GULFPORT MS 39503 |

| Claim Name | Address Information |
|---|---|
| CEDRIC AND MALEATRA GRANGER | BIC CONSTRUCTION INC 709 JACKSON CIR BIRMINGHAM AL 35235-1207 |
| CEDRIC AND PATRICE WIGGINS AND | 1419 WYMERMAN PL SERMAT CONSTRUCTION RICHMOND VA 23231 |
| CEDRIC AND TRACEY PITCHER AND | 922 N 32ND ST DILIBERTO AND KIRIN LLC BATON ROUGE LA 70802-2208 |
| CEDRIC BANKSTON | 1472 GLENCLIFF DR DALLAS TX 75217 |
| CEDRIC D BALL AND | STEPHANIE E BALL 2965 CLOUDVIEW LN HAYWARD CA 94541 |
| CEDRIC D MILLER ATT AT LAW | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| CEDRIC DEHANEY AND AVM | 1108 DREXEL AVE SOLUTIONS LLC UPPER DARBY TOWNSHIP PA 19026 |
| CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION THE GORE LAW FIRM 12946 DAIRY ASHFORD STE 450 SUGAR LAND TX 77478 |
| CEDRIC L. JONES | 2906 WILLOW CREEK ESTATES ST LOUIS MO 63031 |
| CEDRIC SELWYN MCCRAY | 3448 E CRESCENT WAY GILBERT AZ 85298 |
| CEEBROOK CREATIVE CONCEPTS | 4370 W 109TH ST STE 220 LEAWOOD KS 66211-1397 |
| CEEMT COTU VO AGE | PO BOX 187 CEMENT CITY MI 49233 |
| CEEOU JU LIU AND JAMES W GOSEN JR VS GMAC | MORTGAGE LLC AND DOES 1 100 INCLUSIVE LAW OFFICE OF MICHAEL YESK 4 FAIRWAY PL PLEASANT HILL CA 95423 |
| CEID | 1035 GRAYSUN ST BERKELEY CA 94710 |
| CELADON BEACH OWNERS ASSOCIATION | 17757 FRONT BEACH RD PANAMA CITY BEACH FL 32413 |
| CELEBRATION RESIDENTIAL OWNERS | 690 CELEBRATION AVE CELEBRATION FL 34747 |
| CELEBRATION RESIDENTIAL OWNERS | 690 CELEBRATION AVE KISSIMMEE FL 34747 |
| CELEBRATIONS PARTY RENTALS | 10543 PROGRESS WAY CYPRESS CA 90630 |
| CELERITY LLC | 6121 LAKESIDE DR #205 RENO NV 89511 |
| CELERON VILLAGE | 21 BLVD AVE BOX 577 CELORON NY 14720 |
| CELERON VILLAGE | 21 BLVD AVE PO BOX 577 VILLAGE CLERK CELERON NY 14720 |
| CELERY KEY HOA | PO BOX 105302 ATLANTA GA 30348 |
| CELERY KEY HOMEOWNERS ASSOC INC | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| CELERY LAKES HOA | 225 FAIRFIELD DR SANFORD FL 32771 |
| CELERY LAKES HOMEOWNERS ASSOCIATION | 225 FAIRFIELD DR SANFORD FL 32771 |
| CELESA G. SIMMONS | PAUL W. SIMMONS 254 BENJAMIN BLVD FISHERVILLE KY 40023 |
| CELEST KNIESS AND ASSOCIATES | 3619 E XALINAS CIR DAYTON OH 45440 |
| CELESTE A KIRK | JAMES R VANOSDELL 16815 SW SPELLMAN DR BEAVERTON OR 97007-8477 |
| CELESTE BOWERS BOWEN | 1693 VAN COURTLAND DR TROY MI 48083 |
| CELESTE COLE AND PACHECO | 79434 CALLE PROSPERO CONSTRUCTION LA QUINTA CA 92253 |
| CELESTE COLLIER | GINEATHA R LIVINGSTON 4014 LOWERRE PLACE BRONX NY 10466 |
| CELESTE FREEMAN-ROBINSON | 376 CARPENTER LN HATFIELD PA 19440 |
| CELESTE GIBSON | 1029 E HORTTER STREET PHILADELPHIA PA 19150 |
| CELESTE GONZALEZ INS AGY | 1322 SPACE PARK DR STE A261 HOUSTON TX 77058 |
| CELESTE KNIESS | KELLER WILLIAMS ADVANTAGE REAL ESTATE 3619 EAST SALINAS DAYTON OH 45440 |
| CELESTE KNIESS AND ASSOC INC | 2371 LAKEVIEW DR DAYTON OH 45431 |
| CELESTE KNIESS AND ASSOC INC | 3619 E SALINAS CIR DAYTON OH 45440 |
| CELESTE KNIESS AND ASSOCIATE | 2371 LAKEVIEW DR BEAVERCREEK OH 45431 |
| CELESTE KNIESS AND ASSOCIATES INC | 3619 E SALINAS CIR DAYTON OH 45440 |
| CELESTE MOHON, SUSAN | 633 SAM SNEAD LN VIRGINIA BEACH VA 23462 |
| CELESTE R FRANCIS | 1707 NORTH PASS AVENUE BURBANK CA 91505 |
| CELESTE SANTOS | 7 CARMEL DRIVE PROSPECT CT 06712 |
| CELESTE SEGREDO | 637 PINELLAS BAYWAY UNIT 209 TIERRA VERDE FL 33715 |
| CELESTIN, REGINA | 717 BRIANNA WAY CORONA CA 92879 |
| CELESTINE AND JOHN BURLEY | 1114 SULPHUR SPRING RD BALTIMORE MD 21227 |
| CELESTINE, EDDIE R & CELESTINE, PAMELA | 1863 W WARD RIDGECREST CA 93555 |
| CELESTINO AND EROTIDA HERNANDEZ | 120 SE 7TH AVE MERLIN LAW GROUP HIALEAH FL 33010 |

| Claim Name | Address Information |
|---|---|
| CELESTINO M HELENA | 704 SOUTH YANA DRIVE ANAHEIM CA 92804 |
| CELESTINO T. ARALAR | LEONILA C. ARALAR 2240 SHOREDALE AVENUE LOS ANGELES CA 90031 |
| CELHONNE AND DOLORES LOUIS AND | 3524 AVE K ROMERO CONSTRUCTION GALVESTON TX 77550 |
| CELIA AND OSCAR DE LEON | 13424 NW 6 ST MIAMI FL 33182 |
| CELIA L ROBLES ATT AT LAW | 1901 1ST AVE FL 2 SAN DIEGO CA 92101 |
| CELIA M ALEXANDER ATT AT LAW | 3009 MONTERREY DR STE C BATON ROUGE LA 70814 |
| CELIA M ALEXANDER ATT AT LAW | 3434 STERLING DR BATON ROUGE LA 70814-7717 |
| CELIA MORGAN | 609 WEST HILL ROAD NEW HARTFORD CT 06057 |
| CELIA PALMA AND GUILLERMOS | 11342 PARAMOUNT LN ROOFING HOUSTON TX 77067 |
| CELIA REYNOSO | 15245 SAN JOSE ST MISSION HILLS CA 91345 |
| CELIA S. INTILI | 1 HILLSIDE TERRACE WEST PATTERSON NJ 07424 |
| CELIA AND OMAR BARREDA GARFINKEL | 1998 SW 137 CT TRIAL GROUP MIAMI FL 33175 |
| CELINA CITY | CITY HALL CELINA TN 38551 |
| CELINA CITY | CITY HALL CITY TN 38551 |
| CELINA HEMMETER AND MICHAEL | HEMMETER AND KENT ELLIOTT ROOFING PO BOX 1473 EDEN TX 76837-1473 |
| CELINA ISD | 501 E PECAN PO BOX 40 CELINA TX 75009 |
| CELINA ISD | 501 E PECAN PO BOX 40 ASSESSOR COLLECTOR CELINA TX 75009 |
| CELINA MUTUAL INS CO | ONE INSURANCE SQUARE CELINA OH 45822 |
| CELINA MUTUAL INS CO | CELINA OH 45822 |
| CELINA VILLAFANA | PSC2 BOX 5686 APO AE 09012 |
| CELINA ZACARIAS | 2655 NORTHBROOK DR OXNARD CA 93036-1545 |
| CELINE OBRIEN | 1120 WELLINGTON RD JENKINTOWN PA 19046 |
| CELINE ZAHN | 412 SHIRLEY AVE ELK RUN HEIGHTS IA 50707 |
| CELINK | 3900 CAPITAL CITY BLVD LANSING MI 48906 |
| CELIS, FRANCISCA | 214 SHERMAN AVE MONTGOMERY IL 60538 |
| CELLAI LAW OFFICES PC | 280 SUMMER ST STE M300 BOSTON MA 02210 |
| CELLAI LAW OFFICES PC | 355 CONGRESS ST UNITE 2B BOSTON MA 02210 |
| CELLI, ANDREA | 7 SOUTHWOODS BLVD 1ST FL ALBANY NY 12211 |
| CELLI, ANDREA | PO BOX 1918 MEMPHIS TN 38101 |
| CELSKE, NATALIE M | 1810 W STALL BOISE ID 98109 |
| CELSO A OROTEA AND MELINDA F OROTEA V ETS SVCS | LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND DOES 1 100 INCLUSIVE LAW OFFICE OF JASON ESTAVILLO 1330 BRAODWAY STE 933 OAKLAND CA 94612 |
| CELSO AND SARAH VICTORIA AND | 1120 DOVER LN COLONIAL REMODELING AND CONSTRUCTION INC AURORA IL 60504 |
| CELSO PAEZ AND CHARLES HENRY | 486 OAKLAND AVE SE ATLANTA GA 30312 |
| CELSO RAMOS | MARIA RAMOS 6207 ELMER AVE NORTH HOLLYWOOD CA 91606 |
| CELYNA MEADE | 15013 LIVE OAK SPRING CANYON RD SANTA CLARITA CA 91387 |
| CEMBELLIN, PHILLIP E & CEMBELLIN, JILL A | 3474 ELAINE DRIVE SAN JOSE CA 95124-2106 |
| CEMENSKA LAW FIRM LLC | 2077 E 4TH ST APT 5W CLEVELAND OH 44115 |
| CEMENT CITY VILLAGE | 135 MAIN STREET PO BOX 187 VILLAGE TREASURER CEMENT CITY MI 49233 |
| CEMITIER, LEONEL | 2225 B INDUSTRIAL BLVD SARASOTA FL 34234 |
| CEN DEER COMMUNITIESINC | 1601 FORUM PL STE 500 WEST PALM BEACH FL 33401 |
| CEN WEST COMMUNITIES INC | 1601 FORUM PL STE 500 WEST PALM BEACH FL 33401 |
| CENA, SUSAN | 426 N MT SHASTA BLVD MT SHASTA CA 96067 |
| CENCARIK, STEFAN E | 271 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| CENCER, DONNA M | 851 NORTH GLEBE ROAD #819 ARLINGTON VA 22203 |
| CENDANT MORTGAGE | 3000 ATRIUM WAY MT. LAUREL NJ 08054 |
| CENDANT, PHH | 4001 LEADENHALL RD MAIL STOP SV12 MT LAUREL NJ 08054 |
| CENDANTCREDENTIALSCUC, TRILEGIANT | 7 CAMBRIDGE RD TRUMBULL CT 06611 |

| Claim Name | Address Information |
|---|---|
| CENDEJAS, EDGAR | 11532 FALCONHILL DR WHITTIER CA 90604 |
| CENERO LLC | 2587 YELLOW SPRINGS ROAD MALVERN PA 19355 |
| CENICEROS, HELEN | 1031 N DALTON AVE AZUSA CA 91702-2125 |
| CENIT BANK | 641 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452-7307 |
| CENLA BROKERS REALTY LLC | 1811 MACARTHUR DR ALEXANDRIA LA 71301 |
| CENLAR | 425 PHILLIPS BLVD EWING NJ 08618-1430 |
| CENLAR FEDERAL SAVINGS BANK | 425 PHILLIPS BLVD EWING NJ 08618-1430 |
| CENLAR FEDERAL SAVINGS BANK | PO BOX 77415 EWING NJ 08628 |
| CENRAL TAX BUREAU OF PA | 10 DUFF ST STE 101 CENRAL TAX BUREAU OF PA PITTSBURG PA 15235-3261 |
| CENSOPLANO, FRANCESCO | PO BOX 1974 DE LEON SPRINGS FL 32130 |
| CENTAUR VILLAGE | 14062 DENVER W PKWY 250 LAKEWOOD CO 80401 |
| CENTAUR VILLAGE WEST | 14142 DENVER W PKWY STE 350 LAKEWOOD CO 80401 |
| CENTAURI SPECIALTY INS CO | PO BOX 100117 COLUMBIA SC 29202 |
| CENTENNIAL | 11711 N COLLEGE AVE NO 100 CARMEL IN 46032 |
| CENTENNIAL AND LAM ASSOCIATION | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| CENTENNIAL BANK BLDG | 40 PACIFICA STE 1000 IRVINE CA 92618-7489 |
| CENTENNIAL HOA | 7050 E 116TH ST FISHERS IN 46038 |
| CENTENNIAL HOUSE CONDO ASSOCIATION | 115 W PEACHTREE PL ATLANTA GA 30313 |
| CENTENNIAL INS ATLANTIC MUTUAL | PO BOX 85080 RICHMOND VA 23285 |
| CENTENNIAL INS ATLANTIC MUTUAL | RICHMOND VA 23285 |
| CENTENNIAL LENDING GROUP LLC | 1126 HORSHAM RD MAPLE GLEN PA 19002 |
| CENTENNIAL PARK WEST COA INC | 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004 |
| CENTENNIAL POINT HOMEOWNERS ASSOC | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| CENTENNIAL SD IVYLAND BORO | 1253 GREELEY AVE TC OF CENTENNIAL SCH DIST WARMINSTER PA 18974 |
| CENTENNIAL SD IVYLAND BORO | 991 PENNSYLVANIA AVE LINDA FANNELI TAX COLLECTOR IVYLAND PA 18974 |
| CENTENNIAL SD UPPER SOUTHAMPTON | 935 ST RD T C OF UPPER SOUTHAMPTON SCH DIST SOUTHAMPTON PA 18966 |
| CENTENNIAL SD UPPER SOUTHAMPTON | 939 ST RD T C OF UPPER SOUTHAMPTON SCH DIST SOUTHAMPTON PA 18966 |
| CENTENNIAL SD WARMINSTER TWP | 401 GIBSON AVE STE 1 T C OF WARMINSTER TOWNSHIP WARMINSTER PA 18974 |
| CENTENNIAL TITLE INS CO | G4137 FENTON RD STE 102 BURTON MI 48529 |
| CENTENNIAL VILLAGE CONDOMINIUM | 10172 CLARKSHIRE CT SOUTH LYON MI 48178 |
| CENTENNIAL VILLAGE SOUTH | 720 W CHEYENNE STE 200 N LAS VEGAS NV 89030 |
| CENTENO, MANUELA P & PEREZ, ROSA V | 6301 BATTLEMENT WAY ALEXANDRIA VA 22312 |
| CENTER CITY | 103 S PUBLIC PO BOX 147 PAULA EVANS COLLECTOR CENTER MO 63436 |
| CENTER CITY LAW OFFICES LLC | 2705 BAINBRIDGE ST PHILADELPHIA PA 19146 |
| CENTER DRIVER AND PERLIS INC | 292 S HWY 173 AT VILLAGE ENTRACE LAKE ARROWHEAD CA 92352 |
| CENTER FOR CREATIVE LEADERSHIP | PO BOX 26300 GREENSBORO NC 27438-6300 |
| CENTER INSURANCE AGENCY INC | PO BOX 90 LYNNWOOD WA 98046-0090 |
| CENTER LINE CITY | 7070 E TEN MILE RD CENTER LINE MI 48015 |
| CENTER LINE CITY | 7070 E TEN MILE RD TREASURER CENTER LINE MI 48015 |
| CENTER MUTUAL INS CO | PO BOX 365 RUGBY ND 58368 |
| CENTER MUTUAL INS CO | RUGBY ND 58368 |
| CENTER PARK COA | 7100 EVERGREEN WAY STE A C O WINDERMERE PROPERTY MANAGEMENT EVERETT WA 98203 |
| CENTER POINT ENERGY | PO BOX 1144 MINNEAPOLIS MN 55440-1144 |
| CENTER POINT ENERGY | 1111 LOUISIANA STREET HOUSTON TX 77002-5230 |
| CENTER POINT ENERGY | PO BOX 4671 HOUSTON TX 77210 |
| CENTER POINT FIRE DISTRICT | PO BOX 9651 CENTER POINT AL 35220-0651 |
| CENTER POINT ISD | 329 EARL GARRETT ASSESSOR COLLECTOR KERRVILLE TX 78028 |
| CENTER PORT BORO BERKS | BOX 285 WALNUT ST T C OF CENTERPORT CENTERPORT PA 19516 |
| CENTER PORT BORO BERKS | BOX 6 110 WALNUT ST T C OF CENTERPORT BORO CENTERPORT PA 19516 |

| Claim Name | Address Information |
|---|---|
| CENTER SD CENTER TWP | 704 PINE ST JEANNE BOWSER TAX COLLECTOR ALIQUIPPA PA 15001 |
| CENTER SD CENTER TWP TAX COLLECTOR | 704 PINE ST ALIQUIPPA PA 15001 |
| CENTER SD POTTER TOWNSHIP | 401 PLEASANT AVE T C OF CTR AREA SCHOOL DIST ALIQUIPPA PA 15001 |
| CENTER TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| CENTER TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545-3951 |
| CENTER TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| CENTER TOWN | 51 S MAIN ST ROCK COUNTY TREASURER MANITOWISH WATERS WI 54545 |
| CENTER TOWN | N3990 STATE RD 47 TREASURER CTR TOWNSHIP APPLETON EK WI 54913-8484 |
| CENTER TOWN | W 4238 COUNTY RD S APPLETON WI 54913-9548 |
| CENTER TOWN | W 4238 COUNTY RD S TREASURER APPLETON WI 54913-9548 |
| CENTER TOWN | W 4238 COUNTY RD S TREASURER CTR TOWNSHIP APPLETON WI 54913-9548 |
| CENTER TOWNSHIP | BOX 114 PENNS CREEK PA 17862 |
| CENTER TOWNSHIP | 1195 E VAN RD TREASURER CTR TWP PELLSTON MI 49769 |
| CENTER TOWNSHIP | 2075 N LARKS LAKE TREASURER CTR TWP PELLSTON MI 49769 |
| CENTER TOWNSHIP | 401 E AUSTIN CONNIE OYER COLLECTOR NEVADA MO 64772 |
| CENTER TOWNSHIP | PO BOX 304 CONNIE OYER COLLECTOR NEVADA MO 64772 |
| CENTER TOWNSHIP | RT 2 BOX 286 ANNETTE BLACK COLLECTOR GREENFIELD MO 65661 |
| CENTER TOWNSHIP BEAVER | 704 PINE ST TAX COLLECTOR OF CTR TWP ALIQUIPPA PA 15001 |
| CENTER TOWNSHIP BEAVER | C OF CTR TOWNSHIP TAX COLLECTOR OF CTR TWP ALIQUIPPA PA 15001 |
| CENTER TOWNSHIP GREEN | 570 CLAYLICK RD T C OF CTR TWP HOLBROOK PA 15341 |
| CENTER TOWNSHIP INDIAN | 38 N 2ND ST TAX COLLECTOR OF CTR TOWNSHIP GRACETON PA 15748 |
| CENTER TOWNSHIP MARION CTY INDIANA | 300 E FALL CREEK STE 124 INDIANAPOLIS IN 46205 |
| CENTER TOWNSHIP OF HOWARD COUNTY | PO BOX 905 KOKOMO IN 46903 |
| CENTER TOWNSHIP OF MARION COUNTY | 300 EAST FALL CREEK PARKWAY ATTENTION ACCOUNTING INDIANAPOLIS IN 46205 |
| CENTER TOWNSHIP OF MARION COUNTY | 300 EAST FALL CREEK PARKWAY SUITE 600 INDIANAPOLIS IN 46205 |
| CENTER TOWNSHIP OF MARION COURTY | ACCOUNTING 300 EAST FALL CREEK PARKWAY INDIANAPOLIS IN 46205 |
| CENTER TOWNSHIP SNYDER | 101 CENTERVILLE ST T C OF CTR TOWNSHIP PENNS CREEK PA 17862 |
| CENTER TOWNSHIP TAX COLLECTOR | 704 PINE ST ALIQUIPPA PA 15001 |
| CENTER TOWNSHIP, MARION CTY. INDIANA | 300 EAST FALL CREEK PARKWAY SUITE 600 INDIANAPOLIS IN 46205 |
| CENTER TPWNSHIP INDIAN | 39 N 2ND ST TAX COLLECTOR OF CTR TOWNSHIP HOMER CITY PA 15748 |
| CENTER TWP | RD1 SYCAMORE PA 15364 |
| CENTER TWP BUTLER | 375 N DUFFY RD T C OF CTR TOWNSHIP BUTLER PA 16001 |
| CENTER VALLEY APPRAISING | 4443 MILL RD COOPERSBURG PA 18036 |
| CENTER VILLAGE CONDO ASSOC INC | 97 E RIVER RD C O THOMAS V GIAIMO ESQ RUMSON NJ 07760 |
| CENTER VILLAGE CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| CENTER VILLAGE CONDOMINIUM | 40 INDUSTRY RD 4 C O HUNTINGEST GROUP MARSTONS MILLS MA 02648 |
| CENTER, JAMES A | 131-133 MARCIA CT MOUNTAIN VIEW CA 94041 |
| CENTERBRIDGE ADVISORS II LLC | 375 PARK AVE 12 FL NEW YORK NY 10152-0002 |
| CENTERBRIDGE PARTNERS LP | 375 PARK AVE 12TH FL NEW YORK NY 10152-0002 |
| CENTERE INC DBA APPRAISAL | PO BOX 216 AVA MO 65608-0216 |
| CENTERE INC. | PO BOX 216 AVA MO 65608 |
| CENTERPOINT CONTRACTING INC | 2465 USI SO STE 5 ST AUGUSTINE FL 32086 |
| CENTERPOINT ENERGY | PO BOX 4671 HOUSTON TX 77210-4671 |
| CENTERPOINT ENERGY HOUSTON | PO BOX 4671 HOUSTON TX 77210 |
| CENTERPOINT ENERGY MINNEGASCO | 800 LA SALLE AVE PO BOX 59038 MINNEAPOLIS MN 55459 |
| CENTERPOINTE ENERGY | PO BOX 1297 MINNEAPOLIS MN 55440 |
| CENTERPOINTE FINANCIAL INC | 831 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| CENTERRA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CENTERRA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |

| Claim Name | Address Information |
|---|---|
| CENTERS INSURANCE SERVICE | PO BOX 831 MCMINNVILLE OR 97128 |
| CENTERSTATE BANK | 200 AVENUE B NW SUITE 210 WINTER HAVEN FL 33881 |
| CENTERSTATE BANK OF FLORIDA, N.A. | 200 AVENUE B, NW SUITE 210 WINTER HAVEN FL 33881 |
| CENTERVIEW PARTNERS LLC | 31 W 52ND ST 22ND FL NEW YORK NY 10019 |
| CENTERVILLE BORO | BOX 1 CENTERVILLE PA 16404 |
| CENTERVILLE BORO WASHTN | T C OF CENTERVILLE BORO PO BOX 105 9 PIKE VIEW DR RICHEYVILLE PA 15358 |
| CENTERVILLE BORO WASHTN | 252 RIDGE RD T C OF CENTERVILLE BORO BROWNSVILLE PA 15417 |
| CENTERVILLE CITY | 300 E CHURCH ST TAX COMMISSIONER CENTERVILLE GA 31028 |
| CENTERVILLE CITY | 500 HOUSTON LAKE BLVD CENTERVILLE GA 31028 |
| CENTERVILLE CITY | 500 HOUSTON LAKE BLVD TAX COMMISSIONER CENTERVILLE GA 31028 |
| CENTERVILLE CITY | 102 E SWANN PO BOX 238 TREASURER CENTERVILLE TN 37033 |
| CENTERVILLE CITY | PO BOX 238 TAX COLLECTOR CENTERVILLE TN 37033 |
| CENTERVILLE CITY | CITY HALL CENTERVILLE MO 63633 |
| CENTERVILLE CITY | PO BOX 172 CENTERVILLE TAX COLLECTOR CENTERVILLE MO 63633 |
| CENTERVILLE CITY | PO BOX 279 ASSESSOR COLLECTOR CENTERVILLE TX 75833 |
| CENTERVILLE COMMUNITY SERVICES DIST | PO BOX 990431 REDDING CA 96099 |
| CENTERVILLE ISD | ASSESSOR COLLECTOR PO BOX 246 1149 S COMMERCE CENTERVILLE TX 75833 |
| CENTERVILLE ISD | PO BOX 246 ASSESSOR COLLECTOR CENTERVILLE TX 75833 |
| CENTERVILLE TOWN | 9047 DOW RD TAX COLLECTOR FREEDOM NY 14065 |
| CENTERVILLE TOWN | DEWITT RD TAX COLLECTOR FREEDOM NY 14065 |
| CENTERVILLE TOWN | 12719 WESTVIEW RD CENTERVILLE TOWN TREASURER CLEVELAND WI 53015 |
| CENTERVILLE TOWN | 12719 WESTVIEW RD TREASURER CENTERVILLE TOWNSHIP CLEVELAND WI 53015 |
| CENTERVILLE TOWN | RT 1 CLEVELAND WI 53015 |
| CENTERVILLE TOWNSHIP | 5874 S FRENCH RD CEDAR MI 49621 |
| CENTERVILLE TOWNSHIP | 5874 S FRENCH RD TREASURER CENTERVILLE TWP CEDAR MI 49621 |
| CENTEX APPRAISAL COMPANY | PO BOX 6952 KINGWOOD TX 77325 |
| CENTEX HOME EQUITY | 350 HIGHLAND DR LEWISVILLE TX 75067 |
| CENTEX HOMES | 1150 N MEADOW PKWY ATTN M SCHOEFFER DIV CONTROLLER ROSWELL GA 30076 |
| CENTO INC | 1300 WHITE OAKS ROAD SUITE 200 CAMPBELL CA 95008 |
| CENTRA BANK INC | 3040 UNIVERSITY AVE STE 250 MORGANTOWN WV 26505 |
| CENTRA BANK INC | 990 ELMER PRINCE DR MORGANTOWN WV 26505 |
| CENTRAL ALABAMA APPRAISAL | 631 COOSA RIVER PKWY PO BOX 39 WETUMPKA AL 36092 |
| CENTRAL ALABAMA APPRAISAL | PO BOX 39 WETUMPKA AL 36092 |
| CENTRAL ALABAMA INS AGY | PO BOX 607 HAYNEVILLE AL 36040 |
| CENTRAL AND DOBBINS HOA | PO BOX 12510 CHANDLER AZ 85248 |
| CENTRAL ANSWERING SERVICE INC | 11830 PIERCE STREET, STE 100 RIVERSIDE CA 92505 |
| CENTRAL APPRAISAL BUREAU | P.O. BOX 3223 MORGAN CITY LA 70381 |
| CENTRAL APPRAISAL DISTRICT | PO BOX 1119 BANDERA TX 78003 |
| CENTRAL ARKANSAS ROOFING SERVICE | PO BOX 862 BRYANT AR 72089 |
| CENTRAL BANK | 9100 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| CENTRAL BANK | 2270 FRONTAGE ROAD WEST STILLWATER MN 55082 |
| CENTRAL BANK AND TRUST CO | 2400 HARRODSBURG RD LEXINGTON KY 40503 |
| CENTRAL BANK OF JEFFERSON COUNTY, INC. | 9100 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| CENTRAL BUCKS SD BUCKINGHAM TWP | 50 N 7TH ST CENTRAL BUCKS SCHDIST BANGOR PA 18013 |
| CENTRAL BUCKS SD BUCKINGHAM TWP | T C OF CENTRAL BUCKS SCH DIST PO BOX 583 BUCKINGHAM TWP BLDG BUCKINGHAM PA 18912 |
| CENTRAL BUCKS SD CHALFONT BORO | 1 HIGHLAND DR TC OF CENTRAL BUCKS SCH DIST CHALFONT PA 18914 |
| CENTRAL BUCKS SD CHALFONT BORO | 207 PARK AVE TWP BLDG TC OF CENTRAL BUCKS SCH DIST CHALFONT PA 18914 |
| CENTRAL BUCKS SD DOYLESTOWN BORO | 353 E STATE ST T C OF CENTRAL BUCKS SCH DIST DOYLESTOWN PA 18901 |

| Claim Name | Address Information |
|---|---|
| CENTRAL BUCKS SD DOYLESTOWN BORO | 454 E ST T C OF CENTRAL BUCKS SCH DIST DOYLESTOWN PA 18901 |
| CENTRAL BUCKS SD DOYLESTOWN TWP | 53 NORTHWOODS LANE PO BOX 23 T C OF DOYLESTOWN TOWNSHIP DOYLESTOWN PA 18901 |
| CENTRAL BUCKS SD DOYLESTOWN TWP | 53 NORTHWOODS LN T C OF DOYLESTOWN TOWNSHIP DOYLESTOWN PA 18901 |
| CENTRAL BUCKS SD NEW BRITAIN BORO | 116 PAWNEE RD TC OF CENTRAL BUCKS SCH DIST NEW BRITAIN PA 18901 |
| CENTRAL BUCKS SD NEW BRITAIN BORO | 210 PUEBLO RD TC OF CENTRAL BUCKS SCH DIST DOYLESTOWN PA 18901 |
| CENTRAL BUCKS SD NEW BRITAIN TWP | 1 HIGHLAND DR T C OF CENTRAL BUCKS SCH DIST CHALFONT PA 18914 |
| CENTRAL BUCKS SD NEW BRITAIN TWP | 207 PARLK AVE TWP BLDG CHALFONT PA 18914 |
| CENTRAL BUCKS SD NEW BRITAIN TWP | 207 PARLK AVE TWP BUILDING T C OF CENTRAL BUCKS SCH DIST CHALFONT PA 18914 |
| CENTRAL BUCKS SD PLUMSTEAD TWP | 6162 GERMAN RD T C OF CENTRAL BUCKS SCH DIST PLUMSTEADVILLE PA 18949 |
| CENTRAL BUCKS SD PLUMSTEAD TWP | 6162 GERMAN RD PO BOX 433 T C OF CENTRAL BUCKS SCH DIST PLUMSTEADVILLE PA 18949 |
| CENTRAL BUCKS SD WARRINTON TWP | 272 TITUS AVE TC OF CENTRAL BUCKS SCHOOL DISTRICT WARRINGTON PA 18976 |
| CENTRAL BUCKS SD WARRINTON TWP | 272 TITUS AVE STE 112C TC OF CENTRAL BUCKS SCHOOL DISTRICT WARRINGTON PA 18976 |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | 1733 TOWNSHIP GREEN T C OF CENTRAL BUCKS SCH DIST JAMISON PA 18929 |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | 1733 TWP GREENE PO BOX 342 JAMISON PA 18929 |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | 1733 TWP GREENE PO BOX 342 T C OF CENTRAL BUCKS SCH DIST JAMISON PA 18929 |
| CENTRAL CAL HOMES INC | 438 E SHAW AVENUE #157 FRESNO CA 93710 |
| CENTRAL CAL INVEST LLC | 1608 TULLY RD MODESTO CA 95350 |
| CENTRAL CAMBRIA SCHOOL DISTRICT | 129 HILLCREST DR EBENSBURG PA 15931 |
| CENTRAL CAMBRIA SD CAMBRIA TWP | 150 BEECHWOOD DR TC OF CENTRAL CAMBRIA SD EBENSBURG PA 15931 |
| CENTRAL CAMBRIA SD CAMBRIA TWP | 150 BEECHWOOD DR PO BOX 404 TC OF CENTRAL CAMBRIA SD EBENSBURG PA 15931 |
| CENTRAL CAMBRIA SD EBENSBURG BORO | 300 W HIGH ST T C OF CENTRAL CAMBRIA SCH DST EBENSBURG PA 15931 |
| CENTRAL CAMBRIA SD EDENSBURG BORO | 716 E SAMPLE ST T C OF CENTRAL CAMBRIA SCH DST EDENSBURG PA 15931 |
| CENTRAL CAMBRIA SD JACKSON TWP | 2398 BENSHOFF HILL RD T C OF CENTRAL CAMBRIA SCH DIST JOHNSTOWN PA 15909 |
| CENTRAL CAROLINA REALTY | 130 N ARENDELL AVE ZEBULON NC 27597-2602 |
| CENTRAL CAROLINA REALTY AND DEVELOPME | 5562 RANDLEMAN RD RANDLEMAN NC 27317 |
| CENTRAL CAROLINA REALTY CHARLOTTE | 7409 BULLE ROCK CT CHARLOTTE NC 28216 |
| CENTRAL CITY BORO | 553 MAIN ST CENTRAL CITY PA 15926 |
| CENTRAL CITY BORO SOMRST | 271 CENTRAL AVE T C OF CENTRAL CITY BOROUGH CENTRAL CITY PA 15926 |
| CENTRAL CITY CITY | 214 N 1ST ST CITY OF CENTRAL CITY CENTRAL CITY KY 42330 |
| CENTRAL CO OPERATIVE BANK | 399 HIGHLAND AVE SOMERVILLE MA 02144 |
| CENTRAL COAST CASUALTY RESTORATION | 8415 MORRO RD ATASCADERO CA 93422 |
| CENTRAL COAST CLEANING | PO BOX 835 PACIFIC GROVE CA 93950 |
| CENTRAL COAST STRIPING INC | PO BOX 311 ATASCADERO CA 93423 |
| CENTRAL COLUMBIA SCHOOL DISTRICT | PO BOX 93 C O ORANGEVILLE BORO TAX COLLECTOR ORANGEVILLE PA 17859 |
| CENTRAL COLUMBIA SD MIFFLIN TWP | T C OF CENTRAL COLUMBIA SCH DIST PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL COLUMBIA SD MIFFLIN TWP | PO BOX 371 T C OF CENTRAL COLUMBIA SCH DIST MIFFLINVILLE PA 18631 |
| CENTRAL COLUMBIA SD MT PLEASANT | 276 MELLICKHOLLOW RD T C OF CENTRAL COLUMBIA SD BLOOMSBURG PA 17815 |
| CENTRAL COLUMBIA SD MT PLEASANT | T C OF CENTRAL COLUMBIA SCH DIST PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL COLUMBIA SD NORTH CENTRE | T C OF CENTRAL COLUMBIA SCH DIST PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL COLUMBIA SD NORTH CENTRE | RR 2 BOX 2464 218 SHELHAMER RD T C OF CENTRAL COLUMBIA SCH DIST BERWICK PA 18603 |
| CENTRAL COLUMBIA SD ORANGE TWP | 239 STONEYBROOK RD T C OF CENTRAL COLUMBIA SD ORANGEVILLE PA 17859 |
| CENTRAL COLUMBIA SD ORANGE TWP | T C OF CENTRAL COLUMBIA SD PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL COLUMBIA SD ORANGEVILLE | T C OF CENTRAL COLUMBIA SCH DIST PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL COLUMBIA SD SCOTT TWP | 477 OLD BERWICK RD T C OF CENTRAL COLUMBIA SCH DIST BLOOMSBURG PA 17815 |
| CENTRAL COLUMBIA SD SCOTT TWP | T C OF CENTRAL COLUMBIA SCH DIST PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL COLUMBIA SD SCOTT TWP TAX | 2626 OLD BERWICK RD BLOOMSBURG PA 17815 |
| CENTRAL COLUMBIA SD SOUTH CENTRE | 6205 MAIN ST CENTRAL COLUMBIA SD BLOOMSBURG PA 17815 |

| Claim Name | Address Information |
|---|---|
| CENTRAL COLUMBIA SD SOUTH CENTRE | T C OF CENTRAL COLUMBIA SCH DIST PO BOX 219 LOCK BOX BERWICK PA 18603 |
| CENTRAL CONTRACTING INC | 4600 E S ST JACKSON MI 49201 |
| CENTRAL COOPERATIVE BANK | 399 HIGHLAND AVENUE SOMMERVILLE MA 02144 |
| CENTRAL COOPERATIVE INS CO | PO BOX 539 BALDWINSVILLE NY 13027 |
| CENTRAL COOPERATIVE INS CO | BALDWINSVILLE NY 13027 |
| CENTRAL COURT CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| CENTRAL COURT CONDO TRUST | 121 CAPTAINS ROW C O LUNDGREN MANAGEMENT CHELSEA MA 02150 |
| CENTRAL COURT CONDOMINIUM | 121 CAPTAINS ROW C O LUNDGREN MANAGEMENT GROUP INC CHELSEA MA 02150 |
| CENTRAL COURT CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CENTRAL COURT CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUSERRICOEMMER AND BROOKS PC HOLBROOK MA 02343 |
| CENTRAL COVENTRY FIRE DISTRICT | 1691 FLAT RIVER RD TAX COLLECTOR COVENTRY RI 02816 |
| CENTRAL COVENTRY FIRE DISTRICT | TAX COLLECTOR 240 ARNOLD RD COVENTRY RI 02816-5646 |
| CENTRAL CREDIT AUDIT INC | 100 N THIRD ST SUNBURY PA 17801 |
| CENTRAL CREDIT SERVICES INC | 9550 REGENCY SQUARE BLVD STE 500 JACKSONVILLE FL 32225 |
| CENTRAL DAUPHIN S D PENBROOK BORO | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| CENTRAL DAUPHIN S D PENBROOK BORO | 150 S 28TH ST HARRISBURG PA 17103 |
| CENTRAL DAUPHIN S D PENBROOK BORO | 150 S 28TH ST T C OF PENBROOK BOROUGH HARRISBURG PA 17103 |
| CENTRAL DAUPHIN SD DAUPHIN BORO | T C OF DAUPHIN BOROUGH PO BOX 487 17016 200 CHURCH ST DAUPHIN PA 17018 |
| CENTRAL DAUPHIN SD DAUPHIN BORO | 720 EDISON RD T C OF DAUPHIN BOROUGH DAUPHIN PA 17018 |
| CENTRAL DAUPHIN SD LOWER PAXTON | 4919 C JONESTOWN RD REAR T C OF LOWER PAXTON TOWNSHIP HARRISBURG PA 17109 |
| CENTRAL DAUPHIN SD LOWER PAXTON TAX | 4919 C JONESTOWN RD REAR HARRISBURG PA 17109 |
| CENTRAL DAUPHIN SD MIDDLE PAXTON | 1140 VISTOR LN T C OF MIDDLE PAXTON TOWNSHIP DAUPHIN PA 17018 |
| CENTRAL DAUPHIN SD MIDDLE PAXTON | 3061 FISHING CREEK VALLEY RD T C OF MIDDLE PAXTON TOWNSHIP HARRISBURG PA 17112 |
| CENTRAL DAUPHIN SD PAXTANG BORO | 468 N 32ND ST PAXTANG T C OF PAXTANG BOROUGH HARRISBURG PA 17111 |
| CENTRAL DAUPHIN SD SWATARA TWP | 599 EISENHOWER BLVD T C OF SWATARA TOWNSHIP HARRISBURG PA 17111 |
| CENTRAL DAUPHIN SD SWATARA TWP | 599 EISENHOWER BLVD T C OF SWATARA TOWNSHIP HARRISBURG PA 17111-2304 |
| CENTRAL DAUPHIN SD W HANOVER TWP | 7171 ALLENTOWN BLVD T C OF W HANOVER TOWNSHIP HARRISBURG PA 17112 |
| CENTRAL DAUPHIN SD WEST HANOVER | 7171 ALLENTOWN BLVD MARY ANN KELEMAN TAX COLLECTOR HARRISBURG PA 17112 |
| CENTRAL FALL TOWN CLERK | 580 BROAD ST CITY HALL CENTRAL FALLS RI 02863 |
| CENTRAL FALLS CITY | CITY OF CENTRAL FALLS 580 BROAD STREET/CITY HALL CENTRAL FALLS RI 02863 |
| CENTRAL FALLS CITY | 580 BROAD ST CITY HALL CITY OF CENTRAL FALLS CENTRAL FALLS RI 02863 |
| CENTRAL FALLS TOWN | 580 BROAD ST CITY HALL TAX ASSESSOR OF CENTRAL FALLS CENTRAL FALLS RI 02863 |
| CENTRAL FALLS TOWN | 580 BROAD ST CITY HALL TOWN OF CENTRAL FALLS CENTRAL FALLS RI 02863 |
| CENTRAL FALLS TOWN CLERK | 580 BROAD ST CENTRAL FALLS RI 02863 |
| CENTRAL FALLS TOWN CLERK | 580 BROAD ST CITY HALL CENTRAL FALLS RI 02863 |
| CENTRAL FARMERS MUTUAL FIRE OFALLO | O FALLON MO 63366 |
| CENTRAL FARMERS MUTUAL FIRE OFALLO | 190 DUST ROSE DR OFALLON MO 63368-6878 |
| CENTRAL FARMERS MUTUAL INS | PO BOX 897 ROBBINS NC 27325 |
| CENTRAL FARMERS MUTUAL INS CO | ROBERTS COUNTY FARM MUTUAL 418 VETERANS AVE SISSETON SD 57262 |
| CENTRAL FD OF COVENTRY RI | 1691 FLAT RIVER RD COVENTRY RI 02816 |
| CENTRAL FINANCIAL CONTROL | PO BOX 66044 ANAHEIM CA 92816 |
| CENTRAL FLORIDA CONTRACTING LLC | 4345 QUANDO DR BELLE ISLE FL 32812 |
| CENTRAL FLORIDA INS | 7753 W WATERS AVE TAMPA FL 33615-1853 |
| CENTRAL FULTON SCHOOL DISTRICT | 6805 PLEASANT RIDGE RD TAX COLLECTOR HARRISONVILLE PA 17228 |
| CENTRAL FULTON SCHOOL DISTRICT | 18331 GREAT COVE RD T C OF CENTRAL FULTON SCH DIST MC CONNELLSBURG PA 17233 |
| CENTRAL FULTON SCHOOL DISTRICT | 22622 GREAT COVE RD MC CONNELLSBURG PA 17233 |
| CENTRAL FULTON SCHOOL DISTRICT | PO BOX 717 MC CONNELLSBURG PA 17233 |
| CENTRAL FULTON SD AYR TWP | 1115 CITO RD T C OF CENTRAL FULTON SCH DIST BIG COVE TANNERY PA 17212 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FULTON SD BURRELL TWP | 101 LINCOLN WAY E T C OF CENTRAL FULTON SD MCCONNELLSBURG PA 17233 |
| CENTRAL FULTON SD LICKING CREEK | 6805 PLEASANT RIDGE RD CENTRAL FULTON SCHOOL DISTRICT HARRISONVILLE PA 17228 |
| CENTRAL FULTON SD TODD TWP | 22622 GREAT COVE RD T C OF CENTRAL FULTON SCH DIST MCCONNELLSBURG PA 17233 |
| CENTRAL GRAND VALLEY SANITATION | 541 HOOVER DR GRAND JUNCTION CO 81504 |
| CENTRAL GREENE CO SCHOOL DISTRICT | RD 1 BOX 165 SPRAGGS PA 15362 |
| CENTRAL GREENE CO SCHOOL DISTRICT | 961 GARNER RUN RD RD 5 BOX 205 T C OF CENTRAL GREENE CO SD WAYNESBURG PA 15370 |
| CENTRAL GREENE SCHOOL DISTRICT | 1362 KIRBY RD T C OF CENTRAL GREENE SD WAYNESBURG PA 15370 |
| CENTRAL GREENE SCHOOL DISTRICT | 203 FIRST AVE TAX COLLECTOR WAYNESBURG PA 15370 |
| CENTRAL GREENE SCHOOL DISTRICT | 961 GARNER RUN RD T C OF CENTRAL GREENE CO SD WAYNEBURG PA 15370 |
| CENTRAL GREENE SCHOOL DISTRICT | 961 GARNER RUN RD T C OF CENTRAL GREENE CO SD WAYNESBURG PA 15370 |
| CENTRAL GREENE SD FRANKLIN TWP | 570 ROLLING MEADOWS RD T C OF CENTRAL GREENE SCH DIST WAYNESBURG PA 15370 |
| CENTRAL GREENE SD FRANKLIN TWP | 570 ROLLING MEADOWS RD BOX 828 T C OF CENTRAL GREENE SCH DIST WAYNESBURG PA 15370 |
| CENTRAL GREENE SD PERRY TWP | PO BOX 66 CHRISTINE JARRELLTAX COLLECTR MT MORRIS PA 15349 |
| CENTRAL GREENE SD WASHINGTON TWP | 961 GARNER RUN RD T C OF CENTRAL GREENE CO SD WAYNESBURG PA 15370 |
| CENTRAL GREENE SD WAYNE TWP | 106 FREEDOM ST BRAVE PA 15316 |
| CENTRAL GREENE SD WAYNESBURG BORO | 203 FIRST AVE T C OF CENTRAL GREENE CTY SD WAYNESBURG PA 15370 |
| CENTRAL GREENE SD WHITELEY TWP | 881 MT MORRIS RD T C OF CENTRAL GREENE SD WAYNESBURG PA 15370 |
| CENTRAL HEATING A C AND ELECTRIC | 111 LYLBURN RD MIDDLETOWN OH 45044 |
| CENTRAL HEIGHTS CONDO ASSOC INC | PO BOX 1220 145 CENTRAL AVE ISLAND HEIGHTS NJ 08732 |
| CENTRAL HUDSON | 284 SOUTH AVE. DEPT. 100 POUGHKEEPSIE NY 12601-4839 |
| CENTRAL HUDSON GAS AND ELECTRIC CORP | 284 S AVE POUGHKEEPSIE NY 12601 |
| CENTRAL ILLINOIS MUTUAL INSURANCE | PO BOX 137 VILLA GROVE IL 61956 |
| CENTRAL ILLINOIS MUTUAL INSURANCE | VILLA GROVE IL 61956 |
| CENTRAL INS AGY OF NJ INC | 6820 BERGENLINE AVE GUTTNEBURG NJ 07093 |
| CENTRAL INSURANCE AGENCY | PO BOX 1170 BELGRADE MT 59714 |
| CENTRAL INSURANCE COMPANY | PO BOX 828 VAN WERT OH 45891 |
| CENTRAL INSURANCE COMPANY | VAN WERT OH 45891 |
| CENTRAL IOWA MUTUAL INS ASSOC | PO BOX 240 STORY CITY IA 50248 |
| CENTRAL IOWA MUTUAL INS ASSOC | STORY CITY IA 50248 |
| CENTRAL ISLIP CIVIC COUNCIL | GMAC MRTG, LLC VS FARAH ETIENNE-AMBROISE A/K/A FARAH E AMBROISE COMMISSIONER OF TAXATION & FINANCE PMC MRTG CO, RAYNA ET AL 68 WHEELER RD CENTRAL ISLIP NY 11722 |
| CENTRAL JERSEY LEGAL SERVICES IN | 60 PRINCE ST ELIZABETH NJ 07208 |
| CENTRAL JERSEY TITLE CO INC | 16 SHUYLER PL MORRISTOWN NJ 07960 |
| CENTRAL KENTUCKY REALTORS | 104 N MAIN ST LEITCHFIELD KY 42754-1112 |
| CENTRAL LAKE TOWNSHIP | TREASURER CENTRAL LAKE TWP PO BOX 748 1622 N M 88 CENTRAL LAKE MI 49622 |
| CENTRAL LAKE TOWNSHIP | PO BOX 748 1622 N M 88 CENTRAL LAKE MI 49622 |
| CENTRAL LAKE TOWNSHIP | PO BOX 748 TREASURER CENTRAL LAKE TWP CENTRAL LAKE MI 49622 |
| CENTRAL LAKE TOWNSHIP | RT 1 BOX 198C2 TAX COLLECTOR CENTRAL LAKE MI 49622 |
| CENTRAL LAKE VILLAGE | PO BOX 368 TREASURER CENTRAL LAKE VILLAGE CENTRAL LAKE MI 49622 |
| CENTRAL LANDSCAPING | 2921 E MOBILE APT 3 PHOENIX AZ 85040 |
| CENTRAL LAW OFFICE | PO BOX 720633 NORMAN OK 73070 |
| CENTRAL LOAN ADMIN AND REPORTING | PO BOX 986 NEWARK NJ 07184 |
| CENTRAL LOCK AND SAFE COMPANY INC | 2000 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| CENTRAL MAINE POWER | PO BOX 11752 NEWARK NJ 07101 |
| CENTRAL MAINE POWER | PO BOX 1070 AUGUSTA ME 04332 |
| CENTRAL MARYLAND UTILITY | PO BOX 937 GROUND RENT COLLECTOR SEVERNA PARK MD 21146 |
| CENTRAL MASS APPRAISALS INC | 2 WASHINGTON ST LEOMINSTER MA 01453 |
| CENTRAL MASS CONT CORP | PO BOX 195 NORTHBOROUGH MA 01532 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MASS CONTRACTING | PO BOX 195 NORTHBORO MA 01532-0195 |
| CENTRAL MISSOURI ELECTRIC COOP | PO BOX 939 SEDALIA MO 65302 |
| CENTRAL MISSOURI ELECTRICAL COOP | PO BOX 939 SEDALIA MO 65302 |
| CENTRAL MORTGAGE | 1501 S MAIN LITTLE ROCK AR 72202 |
| CENTRAL MORTGAGE COMPANY | 801 JOHN BARROW RD STE 1 CENTRAL MORTGAGE COMPANY LITTLE ROCK AR 72205 |
| CENTRAL MORTGAGE COMPANY | 801 JOHN BARROW RD STE 1 LITTLE ROCK AR 72205 |
| CENTRAL NATL INS STATE SUPERVISION | ALL PAY AGENT 00000 |
| CENTRAL NATL INS STATE SUPERVISION | 00000 |
| CENTRAL OREGON IRRIGATION DISTRICT | 1055 SW LAKE CT REDMOND OR 97756 |
| CENTRAL PACIFIC HOME LOANS INC | 201 MERCHANT ST HONOLULU HI 96813 |
| CENTRAL PACIFIC MORTGAGE | 950 IRON POINT RD FOLSOM CA 95630 |
| CENTRAL PARK AT LOWES ISLAND | 365 HERNDON PKWY 111 C O NRP HERNDON VA 20170 |
| CENTRAL PARK CONDOMINIUM ASSN | PO BOX 577 FOX MANAGEMENT GROUP HIGHLAND PARK IL 60035 |
| CENTRAL PARK ESTATES HOA | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| CENTRAL PARK ESTATES HOA | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| CENTRAL PARK ESTATES HOA | PO BOX 80900 LAS VEGAS NV 89180 |
| CENTRAL PARK HOMEOWNERS ASSOCIATION | PO BOX 394 MORROW GA 30260 |
| CENTRAL PARK TOWNHOMES | PO BOX 7268 FREDERICKSBURG VA 22404 |
| CENTRAL PARKE AT LOWES ISLAND | 365 HERNDON PKWY 111 C O NRP HERNDON VA 20170 |
| CENTRAL PENN APPRAISALS INC | 24 W MAIN ST SHIREMANSTOWN PA 17011 |
| CENTRAL PENN REALTY INC | 2445 WALNUT ST C HARRISBURG PA 17103-1775 |
| CENTRAL PLAINES APPRAISAL SVCS INC | 405 1700 AVE ABILENE KS 67410 |
| CENTRAL PROCESSING CENTER LLC | 340 MAIN ST GAITHERSBURG MD 20878 |
| CENTRAL PROPERTIES | 19191 S VERMONT AVE STE 565 TORRANCE CA 90502 |
| CENTRAL PROPERTIES | 19401 S VERMONT AVE H104 TORRANCE CA 90502 |
| CENTRAL PROPERTIES | 690 KNOX ST STE 220 TORRANCE CA 90502 |
| CENTRAL REALTY | 6485 NC HWY 705 ROBBINS NC 27325 |
| CENTRAL REALTY | 884 RONALD THARRINGTON RD LOUISBURG NC 27549 |
| CENTRAL REALTY INC | 373 W HOLLIS ST NASHUA NH 03060-3026 |
| CENTRAL SIERRA INSURANCE | 2828 N BLACKSTONE AVE FRESNO CA 93703-1002 |
| CENTRAL SQ CSD VILL CENTRAL SQ | MAIN ST DISTRICT OFFICE RECEIVER OF TAXES CENTRAL SQUARE NY 13036 |
| CENTRAL SQUARE C S TN CONSTANTIA | 642 MAIN ST TAX COLLECTOR CENTRAL SQUARE NY 13036 |
| CENTRAL SQUARE CEN SCH COMB TWNS | PO BOX 5270 SCHOOL TAX COLLECTOR BINGHAMTON NY 13902 |
| CENTRAL SQUARE CEN SCH COMB TWNS | PO BOX 5488 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| CENTRAL SQUARE CEN SCH TN VIENNA | CHASE 33 LEWIS RD ESCROW DEP 117066 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CENTRAL SQUARE CEN SCH TN VIENNA | 642 S MAIN SCHOOL TAX COLLECTOR CENTRAL SQUARE NY 13036 |
| CENTRAL SQUARE CS CICERO TOWN | 8236 S MAIN ST PO BOX 1517 RECEIVER OF TAXES CICERO NY 13039 |
| CENTRAL SQUARE CS CLAY TOWN | 4401 STATE ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| CENTRAL SQUARE CS CLAY TOWN | 4483 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| CENTRAL SQUARE VILLAGE | 3125 E AVE PO BOX 509 VILLAGE CLERK CENTRAL SQUARE NY 13036 |
| CENTRAL STATE REALTY | 15 STATE AVE STE 103 CARLISLE PA 17013 |
| CENTRAL TAX BUREAU | 438 LINE AVE ELLWOOD CITY PA 16117 |
| CENTRAL TAX BUREAU | PO BOX 175 BRIDGEVILLE PA 15017-0175 |
| CENTRAL TAX BUREAU OF PA | 500 W DUTTON MILL RD STE 105 CENTRAL TAX BUREAU OF PA ASTON PA 19014 |
| CENTRAL TAX BUREAU OF PA INC | 1301 12TH ST STE 102 ALTOONA PA 16601 |
| CENTRAL TAX BUREAU OF PA INC | PO BOX 456 BRIDGEVILLE PA 15017-0456 |
| CENTRAL TAX BUREAU OF PA INC | 10 DUFF RD STE 101 CENTRAL TAX BUREAU OF PA INC PITTSBURGH PA 15235 |
| CENTRAL TAX BUREAU OF PENNSAYLVANIA | 605 ROSS AVE RM 304 PITTSBURGH PA 15221 |
| CENTRAL TAX CLAIM BUREAU OF PA INC | 482 JEFFERS ST CENTRAL TAX CLAIM BUREAU OF PA INC DUBOIS PA 15801 |

| Claim Name | Address Information |
|---|---|
| CENTRAL TEXAS APPRAISAL COMPANY | 408 S LIVEOAK LAMPASAS TX 76550 |
| CENTRAL TEXAS TITLE TX | 105 E PEARL GRANBURY TX 76048-2406 |
| CENTRAL TOWNSHIP | 91 NW 54TH LN TERRY BRAKER TWP COLLECTOR IANTHA MO 64759 |
| CENTRAL VALLEY APPRAISAL | 1524 W MINERAL KING AVE VISALIA CA 93291 |
| CENTRAL VALLEY APPRAISAL GROUP | 1420 FULTON AVE STE B SACRAMENTO CA 95825 |
| CENTRAL VALLEY REALTY | 1035 W ROBINHOOD 302 STOCKTON CA 95207 |
| CENTRAL VALLEY REALTY | 1035 W ROBINHOOD DR 302 STOCKTON CA 95207 |
| CENTRAL VALLEY REALTY | 1151 W ROBINHOOD DR B 3 STOCKTON CA 95207 |
| CENTRAL VALLEY RESIDENTIAL APPL | PO BOX 578494 MODESTO CA 95357 |
| CENTRAL VALLEY SD CENTER TWP | 704 PINE ST JEANNE BOWSER T C ALIQUIPPA PA 15001 |
| CENTRAL VALLEY SD MONACA BORO | 928 PENNSYLVANIA AVE TC OF CENTRAL VALLEY SD MONACA PA 15061 |
| CENTRAL VALLEY SD POTTER TWP | 205 MOWRY RD CHRISTIE FLOYD GABEL TAX COLLE MONACA PA 15061 |
| CENTRAL VERMONT PUBLIC CORP | PO BOX 827 RUTLAND VT 05702 |
| CENTRAL VERMONT PUBLIC SERVICE | PO BOX 827 RUTLAND VT 05702 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | PO BOX 827 RUTLAND VT 05702 |
| CENTRAL VILLAGE FIRE DISTRICT 2 | COLLECTOR OF TAXES PO BOX 305 17 SESSIONS DR CENTRAL VILLAGE CT 06332 |
| CENTRAL WASHINGTON APPRAISAL | 19345 RD A3 NE SOAP LAKE WA 98851 |
| CENTRAL WATER COMPANY | PO BOX 584 MOULTONBORO NH 03254 |
| CENTRAL WAYNE REGIONAL AUTHORITY | 574 BUCKS COVE RD HONESDALE PA 18431 |
| CENTRAL WISCONSIN APPRAISAL | PO BOX 189 WAUPACA WI 54981 |
| CENTRAL YORK SCH DIST SPRINGETTSBUR | 775 MARION RD CENTRAL YORK SCHOOL DISTRICT YORK PA 17406 |
| CENTRAL YORK SCH DIST SPRINGETTSBUR | 2359 N SHERMAN ST CENTRAL YORK SCHOOL DISTRICT YORK PA 17406-1541 |
| CENTRAL YORK SCHOOL DISTRICT | 350 E 6TH AVE T C OF CENTRAL YORK SCHOOL DISTRICT YORK PA 17404 |
| CENTRAL YORK SCHOOL DISTRICT | 2359 N SHERMAN ST MARGARET COUSLER TAX COLLECTOR YORK PA 17406-1541 |
| CENTRAL YORK SCHOOL DISTRICT | 3204 FARMTRAIL RD T C OF CENTRAL YORK SD YORK PA 17406-5699 |
| CENTRAL YORK SD MANCHESTER TWP | 3204 FARMTRAIL RD T C OF CENTRAL YORK SD YORK PA 17406 |
| CENTRAL YORK SD NORTH YORK BORO | 350 E 6TH AVE T C OF CENTRAL YORK SCHOOL DISTRICT YORK PA 17404 |
| CENTRALIA BORO SCHOOL DISTRICT | 205 W CTR ST TAX COLLECTOR CENTRALIA PA 17921-1308 |
| CENTRALIA BOROUGH | 202 GRECO LN TAX COLLECTOR WILBURTON PA 17888 |
| CENTRALIA CITY | 114 S ROLLINS ST KATHY COLVIN CITY COLLECTOR CENTRALIA MO 65240 |
| CENTRAX SERVICES INC | 4004 BELTLINE RD STE 225 ADDISON TX 75001 |
| CENTRAX SERVICES INC | 1820 PRESTON PARK BLVD STE 2500 PLANO TX 75093 |
| CENTRE CO HARRIS TWP | PO BOX 20 TAX COLLECTOR BOALSBURG PA 16827 |
| CENTRE COUNTY CONSOLIDATED TAX BILL | CENTRE COUNTY TAX OFFICE 420 HOLMES-ST WILLOWBANK BLDG BELLEFONTE PA 16823 |
| CENTRE COUNTY CONSOLIDATED TAX BILL | 420 HOLMES ST WILLOWBANK BLDG CENTRE COUNTY TAX OFFICE BELLEFONTE PA 16823 |
| CENTRE COUNTY CONSOLIDATED TAX BILL | WILLOWBANK OFF BLDG 420 HOLMES ST CENTRE COUNTY TAX OFFICE BELLEFONTE PA 16823 |
| CENTRE COUNTY MUTUAL FIRE INS CO | 502 BENNER PIKE BELLEFONTE PA 16823 |
| CENTRE COUNTY MUTUAL FIRE INS CO | BELLEFONTE PA 16823 |
| CENTRE COUNTY RECORDER OF DEEDS | 414 HOLMES AVE STE 1 WILLOWBANK BLDG BELLEFONTE PA 16823 |
| CENTRE COUNTY RECORDER OF DEEDS | 414 HOLMES ST 1 BELLEFONTE PA 16823 |
| CENTRE COUNTY TAX CLAIM BUREAU | 420 HOLMES ST WILLOWBANK OFFICE BLDG BELLEFONTE PA 16823 |
| CENTRE HALL BORO CENTRE | 125 S PENNSYLVANIA AVE T C OF CENTRE HALL BORO CENTRE HALL PA 16828 |
| CENTRE HALL BORO CENTRE | 129 PATRICIA AVE PO BOX 88 T C OF CENTRE HALL BORO CENTRE HALL PA 16828 |
| CENTRE HARBOR TOWN | PBO 873 COLLEGE RD DELIV CENTRE HARBOR TOWN CENTER HARBOR NH 03226 |
| CENTRE HARBOR TOWN | PO BOX 873 TOEN OF CTR HARBOR CENTER HARBOR NH 03226 |
| CENTRE INSURANCE CO | PO BOX 673397 MARIETTE GA 30006 |
| CENTRE INSURANCE CO | MARIETTA GA 30006 |
| CENTRE ISLAND VILLAGE | 303 CENTRE ISLAND PO BOX 570 RECEIVER OF TAXES OYSTER BAY NY 11771 |
| CENTRE ISLAND VILLAGE | CENTRE ISLAND PO BOX 570 OYSTER BAY NY 11771 |

| Claim Name | Address Information |
| --- | --- |
| CENTRE PARK II CONDOMINIUM | 68 COMMERCIAL WHARF BOSTON MA 02110 |
| CENTRE REALTY INC | 7400 WOODROW ST IRMO SC 29063 |
| CENTRE REALTY INC | 7400 WOODROW ST PO BOX 2061 IRMO SC 29063 |
| CENTRE RECORDER OF DEEDS | 414 HOLMES AVE STE 1 BELLEFONTE PA 16823 |
| CENTRE STREET LIVE | WORK LOFTS LLC 11206 CORTE BELLEZA SAN DIEGO CA 92130 |
| CENTRE TOWNSHIP BERKS | 1172 PLUM RD T C OF CENTRE TOWNSHIP BERNVILLE PA 19506 |
| CENTRE TOWNSHIP BERKS | 629 CTR RD T C OF CENTRE TOWNSHIP LEESPORT PA 19533 |
| CENTRE TOWNSHIP PERRY | 954 CLOUSER HOLLOW RD T C OF CENTRE TOWNSHIP NEW BLOOMFIELD PA 17068 |
| CENTRE TOWNSHIP PERRY | RR 2 BOX 787 T C OF CENTRE TOWNSHIP NEW BLOOMFIELD PA 17068 |
| CENTRE VILLAGE CONDOMINIUM | PO BOX 581279 MINNEAPOLIS MN 55458 |
| CENTREPATH INC | PO BOX 64925 CHICAGO IL 60664 |
| CENTREVILLE CITY - WILKINSON | TREASURER PO BOX 578 CENTREVILLE MS 39631 |
| CENTREVILLE CITY AMITE | PO BOX 578 TREASURER CENTREVILLE MS 39631 |
| CENTREVILLE CITY WILKINSON | PO BOX 578 TREASURER CENTREVILLE MS 39631 |
| CENTREVILLE HOMES ASSOCIATION | 3090 INDEPENDENCE DR STE 100 LIVERMORE CA 94551 |
| CENTREVILLE VILLAGE | VILLAGE TREASURER 430 E MAIN STREET PO BOX 333 CENTREVILLE MI 49032 |
| CENTREVILLE VILLAGE | 430 E MAIN STREET PO BOX 333 DEBRA K LEHMAN CENTREVILLE MI 49032 |
| CENTREVILLE VILLAGE | 430 E MAIN STREET PO BOX 333 VILLAGE TREASURER CENTREVILLE MI 49032 |
| CENTRIC MORTGAGE | 4310 S FLORIDA AVE LAKELAND FL 33813 |
| CENTRUY 21 | 1143 N MAIN MUSKOGEE OK 74401 |
| CENTRY 21 | 717 BLUE LAKES BLVD N TWIN FALLS ID 83301 |
| CENTRY 21 ACTION REALTY | 123 GENERAL SCREREN WAY HINESVILLE GA 31313 |
| CENTRY 21 COMMANDER REALTY INC | 2708 HWY 77 PANAMA CITY FL 32405 |
| CENTUORI, SUSAN | 736 BRADLEY ST C O MJSC RESEARCH MAMARONECK NY 10543 |
| CENTURA BANK | 133 S FRANKLIN ST ROCKY MOUNT NC 27804-5708 |
| CENTURA HOA | 2395 NW 36TH AVE COCONUT CREEK FL 33066 |
| CENTURA HOMEOWNERS ASSOCIATION | 4000 HOLLYWOOD BLVD STE 265 S HOLLYWOOD FL 33021 |
| CENTURIA VILLAGE | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| CENTURIA VILLAGE | 100 POLK COUNTY PLZ STE 150 POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| CENTURIA VILLAGE | TREASURER CENTURIA VILLAGE P.O. BOX 280 CENTURIA, WI 54824 |
| CENTURIA VILLAGE | PO BOX 280 TREASURER CENTURIA VILLAGE CENTURIA WI 54824 |
| CENTURION FINANCIAL GROUP | 10200 N PORT WASHINGTON RD MEQUON WI 53092 |
| CENTURION INS AGENCY INC | 2479 WOODLAKE CIR STE 300 OKEMOS MI 48864-6931 |
| CENTURION INSURANCE CO | PO BOX 5719 GPO NEW YORK NY 10087 |
| CENTURION INSURANCE CO | NEW YORK NY 10087 |
| CENTURY 21 | 52 COLLEGE AVE NANUET NY 10954 |
| CENTURY 21 | 1410 BERLIN TURNPIKE WETHERSFIELD CT 06109 |
| CENTURY 21 | 1100 W CHESTER PIKE HAVERTOWN PA 19083 |
| CENTURY 21 | 7104 CASTOR AVE PHILADELPHIA PA 19149 |
| CENTURY 21 | 319 BROADWAY LYNN MA 01904 |
| CENTURY 21 | 906 DORCHESTER AVE DORCHESTER MA 02125 |
| CENTURY 21 | 272 UNION AVE LACONIA NH 03246 |
| CENTURY 21 | CIRCA 72 INC CONCORD NH 03301 |
| CENTURY 21 | 412 HALFMOON WAY BRIDGEPORT TX 76426 |
| CENTURY 21 | 901 ROUND ROCK AVE A100 ROUND ROCK TX 78681 |
| CENTURY 21 | 717 BLUE LAKES BLVD N TWIN FALLS ID 83301 |
| CENTURY 21 | 8283 N HAYDEN RD STE 100 SCOTTSDALE AZ 85258 |
| CENTURY 21 | 201 E STATE ST REDLANDS CA 92373 |
| CENTURY 21 1 SUNBELT REALTY INC | 4075 PINE RIDGE RD NAPLES FL 34119 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 A 1 NOLAN | 776 WESTFIELD ST WEST SPRINGFIELD MA 01089 |
| CENTURY 21 A DAN REALTY INC | 265 E MAIN ST BRANFORD CT 06405 |
| CENTURY 21 A NEIGHBORHOOD EMPORIUM | 16185 BROOKHURST ST FOUNTAIN VALLEY CA 92708 |
| CENTURY 21 A1 NOLAN REALTY LLC | 776 WESTFIELD ST WEST SPRINGFIELD MA 01089 |
| CENTURY 21 AAA NORTH | 40682 RYAN RD STERLING HEIGHTS MI 48310 |
| CENTURY 21 ACTION ASSOCIATES INC | 3119 PLEASANT VALLEY BLVD ALTOONA PA 16602-4308 |
| CENTURY 21 ACTION GROUP | 394 E 16TH ST YUMA AZ 85364 |
| CENTURY 21 ACTION REALTY | 1425 J W TUNNEL BLVD HOUMA LA 70360 |
| CENTURY 21 ADNALIAN AND JACKSON | 1515 W SHAW AVE FRESNO CA 93711 |
| CENTURY 21 ADVANCE REALTY INC | 3701 PERKIOMEN AVE READING PA 19606 |
| CENTURY 21 ADVANTAGE | 178 WASHINGTON ST AUBURN ME 04210 |
| CENTURY 21 ADVANTAGE | 3200 PENN TERRACE COLUMBIA MO 65202 |
| CENTURY 21 AFFILIATED | 221 W BELTLINE HWY STE 1 MADISON WI 53713-2684 |
| CENTURY 21 AFFILIATED | 249 E MAIN ST REEDSBURG WI 53959 |
| CENTURY 21 AFILLIATED | 6919 HARVEY AVE WAUWATOSA WI 53213 |
| CENTURY 21 ALL ELITE | 501 W 22ND ST UPLAND PA 19013 |
| CENTURY 21 ALL POINTS REALTY INC | 3209 RICHMOND RD TEXARKANA TX 75503-0708 |
| CENTURY 21 ALL POINTS REALTY LLC | 117 N MAIN ST SOUTHINGTON CT 06489 |
| CENTURY 21 ALL PRO REALTY INC | 8524 S WESTERN AVE STE 102 OKLAHOMA CITY OK 73139 |
| CENTURY 21 ALL PRO REALTY INC | 8524 S WESTERN STE 102 OKLAHOMA CITY OK 73139 |
| CENTURY 21 ALL PROFESSIONAL | 1399 SE PORT ST LUCIE BLVD PORT SAINT LUCIE FL 34952-5361 |
| CENTURY 21 ALL SERVICE | 212 BLOOMFIELD ST JOHNSTOWN PA 15904 |
| CENTURY 21 ALL SERVICE | 20886 TIMBERLAKE RD LYNCHBURG VA 24502 |
| CENTURY 21 ALL STARS | PO BOX 802 MYRTLE BEACH SC 29578 |
| CENTURY 21 ALLIANCE REALTY GROUP | 1136 ROUTE 9 WAPPINGER FALLS NY 12590 |
| CENTURY 21 ALLSTARS | 9155 TELEGRAPH RD 2ND FL PICO RIVERA CA 90660 |
| CENTURY 21 ALPHA | 1901 S BASCOM AVENUE, SUITE 500 CAMPBELL CA 95008 |
| CENTURY 21 AND BEN BOUSQUET REAL | 166 LINCOLN ST WORCESTER MA 01605 |
| CENTURY 21 AT TAHOE PARADISE | 3141 HWY 50 STE A SOUTH LAKE TAHOE CA 96150 |
| CENTURY 21 AVANT GARDE | 117 BRIDGE ST SALEM MA 01970 |
| CENTURY 21 AWARD | 303 W LINCOLN AVE STE 100 ANAHEIM CA 92805 |
| CENTURY 21 BAGLEY ASSOCIATE | 10 S COUNTY CLUB RD DECATUR IL 62521 |
| CENTURY 21 BAILEY AND CO | PONTOON RD GRANITE CITY IL 62040 |
| CENTURY 21 BASTROP REALTY | 1439 E MADISON BASTROP LA 71220-4029 |
| CENTURY 21 BEACON REALTY | 208 N MAIN ST ADA OH 45810 |
| CENTURY 21 BEAL INC | 404 H UNIVERSITY DR E COLLEGE STATION TX 77840 |
| CENTURY 21 BELL REAL ESTATE | 2103 WARREN AVE CHEYENNE WY 82001 |
| CENTURY 21 BEST REALTY | 500 N MAIN BORGER TX 79007 |
| CENTURY 21 BEST REALTY | 605 N BAYSHORE DR COOS BAY OR 97420 |
| CENTURY 21 BLACKWELL AND CO | 800 E MAIN ST SPARTANBURG SC 29302 |
| CENTURY 21 BLACKWELL AND COMPANY | 2260 BOILING SPRINGS RD BOILING SPRINGS SC 29316 |
| CENTURY 21 BOB CAPES REALTORS | 420 PARK AVE STE 301 GREENVILLE SC 29601 |
| CENTURY 21 BOB CAPES REALTORS | 333 WADE HAMPTON BLVD GREENVILLE SC 29609 |
| CENTURY 21 BROOKS AND BALLARD | PO BOX 130546 HOUSTON TX 77219-0546 |
| CENTURY 21 BUENA VISTA | 848 E MAIN ST SANTA PAULA CA 93060-2734 |
| CENTURY 21 CANADOHTA LAKE REALTY | 24360 LAKEVIEW DR UNION CITY PA 16438 |
| CENTURY 21 CANON LAND | 1025 ROYAL GORGE BLVD CANON CITY CO 81212 |
| CENTURY 21 CARDINAL REALTY | 142 GARRISONVILLE RD STAFFORD VA 22556-4605 |
| CENTURY 21 CASA ESTATES | 11716 ROSECRANS AVE NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 CAYTON REALTY | 1208 HIGHLAND AVE CARROLLTON KY 41008 |
| CENTURY 21 CEN TEX PROPERTY | 412 LAKE RD BELTON TX 76513 |
| CENTURY 21 CENTRAL REALTY | 90 N MAIN PO BOX 271 GUNNISON UT 84634 |
| CENTURY 21 CENTRAL REALTY INC | 1400 SUMMITVIEW AVE STE 106 YAKIMA WA 98902-2902 |
| CENTURY 21 CHAMPION | 779 3RD AVE CHULA VISTA CA 91910 |
| CENTURY 21 CHASTAIN | 3745 CHEROKEE ST STE 901 KENNESAW GA 30144 |
| CENTURY 21 CIRCA 72 INC | 10 WATER ST CONCORD NH 03301 |
| CENTURY 21 CITIWIDE | 680 BROADWAY EVERETT MA 02149 |
| CENTURY 21 CLASSIC AG 113525 | 2838 BILL OWNENS PKWY LONGVIEW TX 75605 |
| CENTURY 21 CLINKENBEARD | 2023 N YORK MUSKOGEE OK 74403 |
| CENTURY 21 COLORADO RIVER REALTY | 1560 CAROL ST MERIDIAN ID 83646 |
| CENTURY 21 COMMANDER REALTY | 2708 HWY 77 PANAMA CITY FL 32405 |
| CENTURY 21 COMMUNITY REAL ESTATE | 3713 HADDONFIELD RD PENNSAUKEN NJ 08109 |
| CENTURY 21 CORNELIS SIMPSON | 1440 12TH ST MOLINE IL 61265 |
| CENTURY 21 COUNTRY REALTY | 865 E 200 N 112 2 ROOSEVELT UT 84066 |
| CENTURY 21 CREATIVE | 3541 S LAFOUNTAIN KOKOMO IN 46902 |
| CENTURY 21 DAN BODDY | 117 W WHITEHORSE PIKE ABSECON NJ 08205 |
| CENTURY 21 DEAN ASSOCIATES | 494 LOWELL ST PEABODY MA 01960 |
| CENTURY 21 DENAULT REALTY | 1079 CENTRAL ST LEOMINSTER MA 01453 |
| CENTURY 21 DEPIERO | 5715 ESSEX DR SEVEN HILLS OH 44131 |
| CENTURY 21 DESERT CASA | 201 E COTTONWOOD LN STE 3 CASA GRANDE AZ 85122-2554 |
| CENTURY 21 DISTINCTIVE | 1001 HUME WAY STE A VACAVILLE CA 95687 |
| CENTURY 21 DONNA HUGH | 907 E COTTONWOOD LN STE 2 CASA GRANDE AZ 85122-2226 |
| CENTURY 21 DOUG ANDERSON AND ASSOC | 445 W PALMDALE BLVD STE L PALMDALE CA 93551 |
| CENTURY 21 DURDEN AND KORNEGAY | 200 EARLWOOD DR DUBLIN GA 31021 |
| CENTURY 21 DYNASTY | 2075 FORT ST LINCOLN PARK MI 48146 |
| CENTURY 21 E N REALTY | 1081 S GRAND AVE DIAMOND BAR CA 91765 |
| CENTURY 21 EAST COUNTY REALTY | 8640 BRENTWOOD BLVD STE B BRENTWOOD CA 94513 |
| CENTURY 21 ERIC ENTERPRISES INC | 1701 HWY 43 N STE 2 PICAYUNE MS 39466 |
| CENTURY 21 EXCEL REALTY | 14609 KIMBERLEY LN HOUSTON TX 77079 |
| CENTURY 21 FAIRWAY REALTY | STE 150 APPLE VALLEY CA 92307 |
| CENTURY 21 FIDDLER REAL ESTATE | 442 WILBUR AVE SWANSEA MA 02777 |
| CENTURY 21 FLYNN AND YOUNGBLOOD INC | 333 WADE HAMPTON BLVD GREENVILLE SC 29609 |
| CENTURY 21 FOOTE RYAN | 438 ROUTE 3 STE 200 PLATTSBURGH NY 12901 |
| CENTURY 21 FULL SERVICE REALTY | 3009C MURDOCH AVE PARKERSBURG WV 26101-1016 |
| CENTURY 21 GAEBEL | 519 SO 24TH ST QUINCY IL 62301 |
| CENTURY 21 GALLOWAY HERRON | 7010 S POLK DALLAS TX 75232 |
| CENTURY 21 GALLOWAY REALTY INC | 3866 W SUNSET DR SPRINGDALE AR 72762 |
| CENTURY 21 GARNER PROPERTIES | 5285 MADISON PIKE INDEPENDENCE KY 41051 |
| CENTURY 21 GAVASU RE | 1600 MCCULLOH BLVD STE 1 LAKE HAVASU AZ 86403 |
| CENTURY 21 GEMINI REALTY | 279 BROWERTON RD STE 105 WEST PATERSON NJ 07424 |
| CENTURY 21 GOLDEN SERVICE REALTY | 204 W WASHINGTON AVE UNION CITY TN 38261 |
| CENTURY 21 GREEN GARDEN REALTYINC | 4942 MAIN ST BRIDGEPORT CT 06606 |
| CENTURY 21 GREEN VALLEY REALTY | 2152 RENO HWY STE A FALLON NV 89406 |
| CENTURY 21 GREGORY AND COMPANY | 14201 MEMORIAL DR HOUSTON TX 77079 |
| CENTURY 21 GUAJARDO REALTY | 1301 PARK PO BOX 3742 VICTORIA TX 77901 |
| CENTURY 21 HALEY AND ASSOCIATES | 9129 ELK GROVE BLVD ELK GROVE CA 95624 |
| CENTURY 21 HARRIS AND TAYLOR | 541 NE E ST GRANTS PASS OR 97526 |
| CENTURY 21 HARTMAN YATES | 44 FOX HUNT DR BEAR DE 19701 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 HAVASU REAL ESTATE | 1600 MCCULLOCH BLVD STE 1A LAKE HAVASU CITY AZ 86403 |
| CENTURY 21 HEARTHSTONEREALTORS | 40 MAIN ST NORTH ADAMS MA 01247 |
| CENTURY 21 HEARTLAND REAL ESTATE | 401 E SPRINGFIELD AVE CHAMPAIGN IL 61820-5406 |
| CENTURY 21 HERITAGE | 401 HWY 79 S HENDERSON TX 75654 |
| CENTURY 21 HERITAGE REALTY | 41 CINEMA DR YORK PA 17402-2656 |
| CENTURY 21 HERITAGE REALTY | 2571 MCCRACKEN RD HERNANDO MS 38632 |
| CENTURY 21 HERITAGE REALTY | 804 1ST AVE SO JAMESTOWN ND 58401 |
| CENTURY 21 HOME TEAM REALTY | 1208 AVE I SCOTTSBLUFF NE 69361 |
| CENTURY 21 HOME TOWN | 7 FIFTH ST NE PULASKI VA 24301 |
| CENTURY 21 HORIZON | 4134 ADAMS AVE SAN DIEGO CA 92116 |
| CENTURY 21 HT BROWN R E INC | 201 WASHINGTON BLVD LAUREL MD 20707 |
| CENTURY 21 HUB REALTY | 230 SQUIRE RD REVERE MA 02151 |
| CENTURY 21 HUGHES AND CAREY REALTY | 1214 KEMPTON ST NEW BEDFORD MA 02740 |
| CENTURY 21 IPC REALTORS | 402 S MAIN ST CULPEPPER VA 22701 |
| CENTURY 21 JACK ASSOCIATES | 1161 WILLISTON RD SOUTH BURLINGTON VT 05403 |
| CENTURY 21 JEFF KELLER REALTY | 2448 LUMPKIN RD AUGUSTA GA 30906 |
| CENTURY 21 JUDGE FITE | 2828 TRINITY MILLS RD 121 CAROLLTON TX 75006 |
| CENTURY 21 KASTEN REALTY | 5164 MONROE ST STE 201 TOLEDO OH 43623-3453 |
| CENTURY 21 KENNY REALTY | 1725 KENNEDY BLVD JERSEY CITY NJ 07305 |
| CENTURY 21 KEYSEARCH | 91880 OVERSEAS HWY TAVERNIER FL 33070 |
| CENTURY 21 KOCSIS | 2925 WILLIAM PENN HWY 300 EASTON PA 18045 |
| CENTURY 21 LAKE ISABELLA REALITY | 6069 LAKE ISABELLA BLVD LAKE ISABELLA CA 93240 |
| CENTURY 21 LAKE REALTY | PO BOX 1538 CLEARLAKE CA 95422 |
| CENTURY 21 LAKE REALTY LO | 2624C BAGNELL DAM BLVD LAKE OZARK MO 65049 |
| CENTURY 21 LAMB REALTORS | 10180 RESEDA BLVD NORTHRIDGE CA 91324 |
| CENTURY 21 LANDMARK EXCELLENCE | 2701B TELEGRAPH AVE OAKLAND CA 94612-1715 |
| CENTURY 21 LOCHER | 2814 WALBERT AVE ALLENTOWN PA 18104 |
| CENTURY 21 LUMBERTOWN | 2440 GLADE ST MUSKEGON MI 49444 |
| CENTURY 21 M AND M AND ASSOCIATES | 2995 R ST # 102 MERCED CA 95348-2009 |
| CENTURY 21 MAJOR REALTY | 964 FISCHER BLVD TOMS RIVER NJ 08753 |
| CENTURY 21 MANASCO REALTY | 523 MAIN ST DANVILLE VA 24541 |
| CENTURY 21 MANDM AND ASSOCIATES | 1246 W LATHROP RD MANTECA CA 95336 |
| CENTURY 21 MARIO REAL ESTATE | 1218 BENNINGTON ST EAST BOSTON MA 02128 |
| CENTURY 21 MASELLE | 4001 LAKELAND DR FLOWOOD MS 39232 |
| CENTURY 21 MASELLE | 4001 LAKELAND DR JACKSON MS 39232 |
| CENTURY 21 MASELLE AND ASSOCIATES | 4001 LAKELAND DR FLOWOOD MS 39232 |
| CENTURY 21 MCCRACKEN | 2426 S CARRIER PKWY GRAND PRAIRIE TX 75051 |
| CENTURY 21 MCDANIEL AND ASSOCIATES | 3980 W FLORIDA AVE 100 HEMET CA 92545 |
| CENTURY 21 MCKEOWN AND ASSOCIATES | 2040 SILVA LN MOBERLY MO 65270 |
| CENTURY 21 MCLENNAN AND COMPANY | 188 BROADWAY METHUEN MA 01844 |
| CENTURY 21 MCWATERS | 512 CHICKASAWBA BLYTHEVILLE AR 72315 |
| CENTURY 21 MCWATERS REALTY SVC INC | 512 CHICKASAWBA ST BLYTHEVILLE AR 72315 |
| CENTURY 21 MELROSE AND CO | 704 FIRST ST E HUMBLE TX 77338 |
| CENTURY 21 MITCHELL RE | RR 7 BOX 7116 MONTROSE PA 18801 |
| CENTURY 21 MITCHELL REAL ESTATE | RR 3 BOX 31 MONTROSE PA 18801 |
| CENTURY 21 MITCHELL REAL ESTATE | RR 7 BOX 7116 MONTROSE PA 18801 |
| CENTURY 21 MOFFITT REAL ESTATE | 35 E PALMER ST FRANKLIN NC 28734 |
| CENTURY 21 MONEY WORLD | 6431 W SAHARA AVE STE 100 LAS VEGAS NV 89146-3063 |
| CENTURY 21 MONTAGUE | 720 SECOND ST PK SOUTHAMPTON PA 18966 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 MOUNT VERNON | 20 E EAGER ST BALTIMORE MD 21202 |
| CENTURY 21 MOUNTAIN PROPERTIES | PO BOX 18251 RENO NV 89511 |
| CENTURY 21 NEW HERITAGE | 528 E GRANT HWY MARENGO IL 60152 |
| CENTURY 21 NEW MILLENNIUM | 5901 KINGSTOWNE VILLAGE PRKWY STE 301 ALEXANDRIA VA 22315 |
| CENTURY 21 NEW VISION | 3922 TELEGRAPH RD VENTURA CA 93003 |
| CENTURY 21 NORTH COUNTRY AGENCY | 1175 CALUMET AVE CALUMET MI 49913-1961 |
| CENTURY 21 NORTH HOMES | 11330 ROOSEVELT WAY NE SEATTLE WA 98125 |
| CENTURY 21 NUGGET REALTY | 625 N 9TH ST COTTAGE GROVE OR 97424 |
| CENTURY 21 OLD CAPITOL REALTY | 185 ROBERSON MILL RD MILLEDGEVILLE GA 31061 |
| CENTURY 21 PARTNERS | 3317 FREDERICA ST OWENSBORO KY 42301 |
| CENTURY 21 POTOMAC WEST | 111 S GEORGE ST CUMBERLAND MD 21502 |
| CENTURY 21 PREMEIRE PROPERTIES | 210 S MAIN ST RUTLAND VT 05701 |
| CENTURY 21 PREMIER | 1674 COMMERCE CT RIVER FALLS WI 54022 |
| CENTURY 21 PREMIER SERVICE | 315 W 9TH SPOKANE WA 99204 |
| CENTURY 21 PROFESSIONAL CONNECTION | 187 ARCH ST RAMSEY NJ 07446 |
| CENTURY 21 PROFESSIONAL GROUP INC | 7575 DR PHILLIPS BLVD STE 100 ORLANDO FL 32819 |
| CENTURY 21 PROPERTY MART | 800 BR 127 SAINT JOHNS MI 48879 |
| CENTURY 21 REAL ESTATE CENTER | PO BOX 781 LUMBERTON NC 28359 |
| CENTURY 21 REALTY ASSOCIATES | 2621 OAK MEADOW PL SEARCY AR 72143-4547 |
| CENTURY 21 REALTY GROUP REISERT | 1302 E 10TH ST JEFFERSONVILLE IN 47130 |
| CENTURY 21 REALTY SPECIALISTS CORP | 1330 S BERETANIA ST STE 200 HONOLULU HI 96814-1500 |
| CENTURY 21 REED WHATLEY MOORE | 214 N WASHINGTON STE A ELDORADO AR 71730 |
| CENTURY 21 RESULTS | 4909 LAKEWOOD BLVD TOP FL LAKEWOOD CA 90712 |
| CENTURY 21 RIPLEY REALTORS | 2541 S IH 35 700 ROUND ROCK TX 78664 |
| CENTURY 21 RIVER OAKS | 7781 FARMINGTON BLVD STE 105 GERMANTOWN TN 38138-2957 |
| CENTURY 21 ROARK REALTY | 1135 COLLEGE AVE STE B GARDEN CITY KS 67846 |
| CENTURY 21 ROY B HULL | R R 2 BOX 80 DINGMANS FERRY PA 18328 |
| CENTURY 21 ROYCE REALTY INC | 2023 JOHNSON RD GRANITE CITY IL 62040 |
| CENTURY 21 RUPWANI ASSOCIATES | 1360 NEW HAVEN RD NAUGATUCK CT 06770 |
| CENTURY 21 RUSSELL | 100 SEVEN OAKS LN SUMMERVILLE SC 29485 |
| CENTURY 21 SAGER REAL ESTATE | 309 ROGERS ST LOWELL MA 01852 |
| CENTURY 21 SBARRA AND WELLS | 201 OAKDALE RD JOHNSON CITY NY 13790 |
| CENTURY 21 SCENIC BAY PROPERTIES | 496 PEARL ST MONTEREY CA 93940 |
| CENTURY 21 SCHEETZ | 270 E CARMEL DR CARMEL IN 46032 |
| CENTURY 21 SELECT REAL ESTATE | 1699 E ROSEVILLE PKWY ROSEVILLE CA 95661 |
| CENTURY 21 SHACKELFORD FRENCH | 111 CROSLEY STE 1 WEST MONROE LA 71291 |
| CENTURY 21 SHACKELLFORD FRENCH | 1828 TOWER DR MONROE LA 71201 |
| CENTURY 21 SHOWCASE INC | 2210 E HIGHLAND AVE 118 SAN BERNARDINO CA 92404 |
| CENTURY 21 SHOWCASE REALTORS INC | 3130 S 6TH ST KLAMATH FALLS OR 97603 |
| CENTURY 21 SIMPSON REALTY | 516 W UNION LITCHFIELD IL 62056 |
| CENTURY 21 SOLYMAR | 5920 FRIARS RD STE 212 SAN DIEGO CA 92108-1078 |
| CENTURY 21 SOWESCO REALTY | 801 W MAIN FARMINGTON NM 87401 |
| CENTURY 21 STRAIT REALTY INC | 509 FOURTH ST DEFIANCE OH 43512 |
| CENTURY 21 SUCCESS LLC | 829 PASEO PUEBLO SUR TAOS NM 87571 |
| CENTURY 21 SUE GARDNER REALTY | 1720 MCCOLLOUGH BLVD TUPELO MS 38801 |
| CENTURY 21 SUPERSTARS | 303 W LINCOLN AVE ANAHEIM CA 92805 |
| CENTURY 21 SUTTON AND ASSOCIATES | 100 N MAIN ST KEWANEE IL 61443 |
| CENTURY 21 TAHOE NORTH REALTORS | PO BOX 1178 CARNELIAN BAY CA 96140 |
| CENTURY 21 TAHOE PINES REALTY | 298 KINGSBURY GRADE STATELINE NV 89449 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 THE COMBS CO | 518 CLIFTON RD ROCKY MOUNT NC 27804 |
| CENTURY 21 THE GRESHAM COMPANY | 887 NE MAIN ST SIMPSONVILLE SC 29681 |
| CENTURY 21 THE HEAD AGENCY | 52327 NC HWY 12 FRISCO NC 27936 |
| CENTURY 21 THE LOVELY AGENCY | 41 MAIN ST FOXBORO MA 02035 |
| CENTURY 21 THE REAL ESTATE STORE | 1386 NAAMANS CREED RD BOOTHWYN PA 19060-1608 |
| CENTURY 21 TOWN AND COUNTRY | 812 W 2ND AVE CORSICANA TX 75110 |
| CENTURY 21 TOWN AND COUNTRY | 3700 INLAND EMPIRE BLVD STE 150 ONTARIO CA 91764 |
| CENTURY 21 TOWNE CENTRE | 323 NEWARK SHOPPING CTR NEWARK DE 19711 |
| CENTURY 21 TRADEMARK REALTY INC | 6401 GOLDEN TRIANGLE DR GREENBELT MD 20770 |
| CENTURY 21 TULL RAMEY REAL ESTATE | PO BOX 254 BRIDGEVILLE DE 19933-0254 |
| CENTURY 21 TWIN OAKS | 2003 W MARKET ST AKRON OH 44313 |
| CENTURY 21 UNITED | 211 S STATE COLLEGE BLVD 335 ANAHEIM CA 92806 |
| CENTURY 21 VALLEY REALTY | 823 MAIN ST ALAMOSA CO 81101 |
| CENTURY 21 WARNE REAL ESTATE | PO BOX C2 320 S 2ND ST ELMA WA 98541 |
| CENTURY 21 WARREN SCHMITT REALTY | 20 29TH CT HUTCHINSON KS 67502 |
| CENTURY 21 WESTOVER REALTY | 4034 MAIN ST SPRINGFIELD OR 97478 |
| CENTURY 21 WINDSOR | 2715 N COLUMBUS ST OTTAWA IL 61350 |
| CENTURY 21 WINDSOR REALTY | 2715 N COLUMBUS ST OTTAWA IL 61350 |
| CENTURY 21 WOLFF | 1 N BROADWAY STE 1205 WHITE PLAINS NY 10601-2303 |
| CENTURY 21 WORDEN AND GREEN | 256 ROUTE 206 HILLSBOROUGH NJ 08844-4681 |
| CENTURY BANK | 5151 BELTINE RD STE 100 DALLAS TX 75254 |
| CENTURY BANK OF FLORIDA | 1680 FRUITVILLE RD SARASOTA FL 34326 |
| CENTURY BANK OF FLORIDA | IBERIA BANK FKA CENTURY BANK 1101 E ADMIRAL DOYLE DRIVE NEW IBERIA LA 70560 |
| CENTURY BANK OF FLORIDA | IBERIA BANK FKA CENTURY BANK 1101 E ADMIRAL DOYLE DRIVE NEW IBERIA LA 70560-6300 |
| CENTURY CENTER | 711 KAPIOLANI BLVD 700 C O HAWAIIANA MANAGEMENT CD LTD HONOLULU HI 96813 |
| CENTURY CONSTRUCTION WEST | 145S GLENOAKS BLVD STE 421 BURBANK CA 91502 |
| CENTURY ENVIRONMENTAL HYGIENE | 3201 E MULBERRY ST UNIT C FORT COLLINS CO 80524-8475 |
| CENTURY ESTATE CONDOMINIUM | 45 BRAINTREE HILL OFFFICE PARK ATTN WILLIAM F THOMPSON BRAINTREE MA 02184 |
| CENTURY ESTATES CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| CENTURY ESTATES CONDOMINIUM TRUST | 589 CONCORD ST HOLLISTON MA 01746 |
| CENTURY FEDERAL SAVINGS AND LOAN | 75 N LAUREL ST BRIDGETON NJ 08302 |
| CENTURY GENTERAL CONTRACTORS | 1017 BRENTWOOD RD NE WASHINGTON DC 20018 |
| CENTURY INDEMNITY | DEPT CH 14089 PALATINE IL 60055 |
| CENTURY INDEMNITY | PALATINE IL 60055 |
| CENTURY LAW GROUP LLP | ELLA VELDGHORN VS. GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND DOES 1-100 INCLUSIVE 5200 WEST CENTURY BOULEVARD, SUITE 345 LOS ANGELES CA 90045 |
| CENTURY LOFTS CONDO ASSOC | 1100 NORTHMEADOW PKWY ROSWELL GA 30076-3871 |
| CENTURY MANAGEMENT | NULL HORSHAM PA 19044 |
| CENTURY MORTGAGE COMPANY | 9920 CORPORATE CAMPUS DRIVE SUITE 3000 LOUISVILLE KY 40223 |
| CENTURY MUTUAL INSURANCE ASSN | 91 S CENTRAL AVE HARTLEY IA 51346 |
| CENTURY MUTUAL INSURANCE CO | PO BOX 16052 GREENSBORO NC 27416 |
| CENTURY MUTUAL INSURANCE CO | GREENSBORO NC 27416 |
| CENTURY MUTUAL INSURANCE CO MO | 5118 BLASE STATION RD ST CHARLES MO 63301 |
| CENTURY NATIONAL INS | PO BOX 64871 ST PAUL MN 55164 |
| CENTURY NATIONAL INS | SAINT PAUL MN 55164 |
| CENTURY NATIONAL INS | PO BOX 2057 KALISPELL MT 59903 |
| CENTURY NATIONAL INS | KALISPELL MT 59903 |
| CENTURY NATIONAL INS | 12200 SYLVAN ST STE 140 NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| CENTURY NATIONAL INS | NORTH HOLLYWOOD CA 91606 |
| CENTURY OAKS | 17220 N BOSWELL BLVD NO 140 SUN CITY AZ 85373 |
| CENTURY PARK EAST | 2170 CENTURY PARK E MANAGEMENT OFFICE 1 LOS ANGELES CA 90067 |
| CENTURY PARK PLAZA 382 300621 | 3179 KOAPAKA ST 2ND ST HONOLULU HI 96819 |
| CENTURY PARK, LLC | 73 STATE STREET SPRINGFIELD MA 01103-2008 |
| CENTURY REALTY | 3300 WESTERN BRANCH BLVD CHESAPEAKE VA 23321 |
| CENTURY REALTY BENHAM REO SILVER | 1429 NEW MILL DR CHESAPEAKE VA 23322 |
| CENTURY REMODELERS AND BUILDERS | 4818 N KOSTNER AVE CHICAGO IL 60630 |
| CENTURY ROOFING | PO BOX 400 LAKE ZURICH IL 60047-0400 |
| CENTURY SERENA LAKES TOWNHOMES | 13800 SW 144 AVE RD MIAMI FL 33186-6765 |
| CENTURY SURETY INSURANCE COMPANY | PO BOX 163340 COLUMBUS OH 43216 |
| CENTURY SURETY INSURANCE COMPANY | COLUMBUS OH 43216 |
| CENTURY TITLE CLOSING AND ESCROW LLC | 325 BELCHER RD N ATTN MARTHA WEAVER CLEARWATER FL 33765-2623 |
| CENTURY TITLE SERVICES | 1006 WOODLAND PLZ RUN FORT WAYNE IN 46825 |
| CENTURY UNION INS SERVICE | 8361 WESTMINISTER BLVD STE 130 WESTMINISTER CA 92683 |
| CENTURY WEST FINANCIAL CORPORATION | 2029 CENTURY PARK E STE 560 C O LAW OFFICES OF LANCE HADDIX LOS ANGELES CA 90067 |
| CENTURY21 RIVER VALLY REAL ESTATE I | 142 DEMAREE DR MADISON IN 47250 |
| CENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203-2041 |
| CENTURYLINK | PO BOX 660068 DALLAS TX 75266-0068 |
| CENTURYLINK | PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURYLINK | BUSINESS SERVICES, PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURYLINK | PO BOX 2348 SEATTLE WA 98111-2348 |
| CENTURYLINK | PO BOX 12480 SEATTLE WA 98111-4480 |
| CENTURYLINK | PO BOX 91154 SEATTLE WA 98111-9254 |
| CENTURYLINK | QWEST COMMUNICATIONS COMPANY LLC PO BOX 91154 SEATTE WA 98111-9254 |
| CENTURYLINK | QWEST COMMUNICATIONS COMPANY LLC, PO BOX 91154 SEATTLE WA 98111-9254 |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENUTRY 21 ALL POINTS REALTY INC | 3209 RICHMOND RD TEXARKANA TX 75503 |
| CENVEO | 3001 NORTH ROCKWELL STREET CHICAGO IL 60618-7993 |
| CEO AMERICA LLC | 4061 E CASTRO VALLEY BLVD#168 CASTRO VALLEY CA 94552 |
| CEONEX INC | 189 BEAVER ST 204 NORTH ADAMS MA 01246 |
| CEPEDA, MARIANO & HUYNH, THONGKHANH | 289 WASHINGTON ST GROVELAND MA 01834-1008 |
| CEPHUS, RODNEY | 14407 SERRANO CREEK LN AUSTIN BUILDS HUMBLE TX 77396 |
| CERBERUS CAPITAL MANAGEMENT, L.P. | 875 THIRD AVENUE NEW YORK NY 10022 |
| CERBONE AND TORAYA PC | 2052 HWY 35 STE 202 WALL NJ 07719 |
| CERC | 180 DUNDAS ST W SUITE 1010 TORONTO ON M5G 1Z8 CANADA |
| CERDA LAW OFFICES | 100 PRINGLE AVE STE 450 WALNUT CREEK CA 94596-7327 |
| CEREF PARTNERS 1 LP | 6621 E PACIFIC COAST HIGHWAY #102 LONG BEACH CA 90803 |
| CEREF PARTNERS LLP | 6621 E PACIFIC COAST HWY STE 102 LONG BEACH CA 90803-4244 |
| CEREF REO II LLC | 6621 E PACIFIC COAST HIGHWAY LONG BEACH CA 90803 |
| CERENE, JUNE V | HCR1 BOX 68 WOODLAND ROAD MOUNT POCONO PA 18344 |
| CERES TOWNSHIP MCKEAN | 216 CHAPMAN BROOK RD T C OF CERES TOWNSHIP SHINGLEHOUSE PA 16748 |
| CERES TWP | BOX 53 RD 1 SHINGLEHOUSE PA 16748 |
| CERESE PHILLIPPE | 8589 CHANHASSEN HILLS DR S CHANHASSEN MN 55317 |
| CERIDIAN | PO BOX 10989 NEWARK NJ 07193 |
| CERIDIAN TAX SERVICE | 17390 BROOKHURST ST FOUNTAIN VALLEY CA 92708-3737 |
| CERIFIED INSURANCE SERVICES | 437 S BLUFF STE 301 ST GEORGE UT 84770 |

| Claim Name | Address Information |
|---|---|
| CERIMOVIC, REFIK | 4228 SANTEN DRIVE SAINT LOUIS MO 63123 |
| CERNANSKY, WILLIAM E & CERNANSKY, TINA | 24219 OCEAN AVE 24221 TORRANCE CA 90505-6427 |
| CERNICK, DEBRA | 513 TERRACE VIEW RD LIBBY MT 59923 |
| CERNIGLIA, CARL & CERNIGLIA, SHERYLLE | 5023 MARATHON LANDING CT CASTLE HAYNE NC 28429 |
| CERNIGLIA, MARY J | 133 SELMAN RD ROME GA 30165 |
| CERNY, KENNETH R | 14470 DRUMMOND RD THREE RIVERS MI 49093 |
| CERON A DAVIS ATT AT LAW | 3127 W WISCONSIN AVE MILWAUKEE WI 53208 |
| CERON A DAVIS ATT AT LAW | 2023 W WISCONSIN AVE MILWAUKEE WI 53233 |
| CERONE, JENI D & CERONE, JAMES F | 13777 ANACAPA AVE GUSTINE CA 95322 |
| CERRITOS VILLAS HOA | 17722 PIONEER BLVD C O THE PROPERTY MANAGEMENT CO ARTESIA CA 90701 |
| CERRITOS VILLAS HOA 1 | PO BOX 4498 SANTA ANA CA 92702 |
| CERRITOS VILLAS HOMEOWNERS | 17722 PIONEER BLVD ARTESIA CA 90701 |
| CERRO GORDO ABSTRACT COMPANY | 10 N WASHINGTON 300 MASON CITY IA 50401-3252 |
| CERRO GORDO COUNTY | 220 N WASHINGTON CERRO GORDO COUNTY TREASURER MASON CITY IA 50401 |
| CERRO GORDO COUNTY | 220 N WASHINGTON MASON CITY IA 50401 |
| CERRO GORDO COUNTY RECORDER | 220 N WASHINGTON MASON CITY IA 50401 |
| CERRO GORDO COUNTY TREASURER | 220 N WASHINGTON MANSON CITY IA 50401 |
| CERRO GORDO TOWN | 110 CT SQUARE TAX COLLECTOR WHITEVILLE NC 28472 |
| CERRON, JORGE A. | JORGE A CERRON VS GMAC MORTGAGE LLC PO BOX 18902 SARASOTA FL 34276-1902 |
| CERT, HOA | 2000 BERING DR HOUSTON TX 77057 |
| CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V | SALVATORE ALESI GMAC MORTGAGE AND ALLY BANK CORP THE CHARTWELL LAW OFFICES LLP 1717 ARCH STREET46TH FL PHILADELPHIA PA 19103 |
| CERTI PRO CLEANING AND RESTORATION | PO BOX 96 HONER MI 49245 |
| CERTIFIED ABSTRACT CORPORATION | 8 LINDA CIR MATAWAN NJ 07747 |
| CERTIFIED APPRAISAL AND RESEARCH | PO BOX 12298 FORT PIERCE FL 34979 |
| CERTIFIED APPRAISAL AND RESEARCH | 155 NW MAGNOLIA LAKES BLVD PORT ST LUCIE FL 34986 |
| CERTIFIED APPRAISAL GROUP LLC | 18 BELGIAN TRL SAINT PETERS MO 63376-3785 |
| CERTIFIED APPRAISAL GROUP, LLC | 18 BELGIAN TRL SAINT PETERS MO 63376 |
| CERTIFIED APPRAISAL SERVICE | 228 S 8TH ST UPPER SANDUSKY OH 43351 |
| CERTIFIED APPRAISAL SERVICE | 3691 NW HWY 101 LINCOLN CITY OR 97367 |
| CERTIFIED APPRAISAL SERVICE | 14609 FIRST AVE S BURIEN WA 98168 |
| CERTIFIED APPRAISAL SERVICES | PO BOX 423 DENISON IA 51442 |
| CERTIFIED APPRAISAL SERVICES | PO BOX 8434 ALTA LOMA CA 91701 |
| CERTIFIED APPRAISAL SERVICES | 5331 SENECA PL SIMI VALLEY CA 93063 |
| CERTIFIED APPRAISALS INC | 390 BUCKEYE DR COLORADO SPRINGS CO 80919 |
| CERTIFIED APPRAISER NETWORK | 1780 OAK ST UNIT C TORRANCE CA 90501 |
| CERTIFIED APPRAISERS | 4215 SPRING ST 125 LA MESA CA 91941 |
| CERTIFIED APPRAISERS INC | PO BOX 15537 DEL CITY OK 73155 |
| CERTIFIED FOUNDATION INC | 1306 BANANA RD LAKELAND FL 33810 |
| CERTIFIED FOUNDATIONS INC | 1306 BANANA ROD LAKELAND FL 33810 |
| CERTIFIED GENERAL APPRAISAL SERVICE | 460 HEGENBERGER RD 740 OAKLAND CA 94621 |
| CERTIFIED HAWAII AAMC | 3179 KOAPAKA ST HONOLULU HI 96819 |
| CERTIFIED HOME LOANS OF FLORIDA | 7333 CORAL WAY STE D MIAMI FL 33155 |
| CERTIFIED INSURANCE RESTORATION INC | 27224 SOUTHFIELD RD 4 LATHRUP VILLAGE MI 48076 |
| CERTIFIED INSURANCE RESTORATION INC | 27224 SOUTHFIELD RD 4 LATHRUP VILLIAGE MI 48076 |
| CERTIFIED INSURANCE SERVICES GROUP | 8080 W 95TH ST STE 200 HICKORY HILLS IL 60457 |
| CERTIFIED MANAGEMENT | 3179 KOAPAKA ST HONOLULU HI 96819 |
| CERTIFIED MANAGEMENT | 3179 KOAPAKA ST 2ND FL TAX COLLECTOR HONOLULU HI 96819 |
| CERTIFIED MANAGEMENT INC | PO BOX 31000 CERTIFIED MANAGEMENT INC HONOLULU HI 96849 |

| Claim Name | Address Information |
|---|---|
| CERTIFIED MANAGEMENT OF AUSTIN | 9600 GREAT HILLS TRL STE 100E AUSTIN TX 78759-6303 |
| CERTIFIED PEST CONTROL | 880 R PROVIDENCE WAY DEDHAM MA 02026 |
| CERTIFIED REAL ESTATE | 1308 WASHINGTON ST TWO RIVERS WI 54241 |
| CERTIFIED REAL ESTATE APPRAISER | 425 COMMERCE DR STE 150 FORT WASHINGTON PA 19034 |
| CERTIFIED REAL ESTATE APPRAISERS | 2838 45TH AVE STE A HIGHLAND IN 46322 |
| CERTIFIED REMODELING | 2756 OLD WASHINGTON RD STE B WALDFORD MD 20601 |
| CERTIFIED RESIDENTIAL APPRAISER | 117 LEJEUNE RD CAPE CARTERET NC 28584 |
| CERTIFIED RESIDENTIAL APPRAISERS | PO BOX 12111 NORFOLK VA 23541 |
| CERTIFIED RESIDENTIAL RE APPRAISERS | 3965 E FOOTHILLS DR E1 SIERRA VISTA AZ 85635 |
| CERTIFIED RESTORATION SERVICE | 110 E PEARL ST MENTONE IN 46539 |
| CERTIFIED RESTORATION SERVICES | 10225 VALENTINO DR7223 & ESTATE OF CONNIE CASCALES & CHARLES JR & CONNIE OAKTON VA 22124 |
| CERTIFIED RESTORATION SERVICES | 110 E PEARL ST MENTONE IN 46539 |
| CERTIFIED RESTORATION SERVICES | 110 ER PEARL ST MENTON IN 46539 |
| CERTIFIED RESTORATION SERVICES | 2202 N NORWAY TRAIL & ESTATE OF CONNIE CASCALES & CHARLES JR & CONNIE MONTICELLO IN 47960 |
| CERTIFIED RESTORATION SPECIALISTS | 160 GARY WAY RONKONKOMA NY 11779 |
| CERTIFIED ROOFING SOLUTIONS | 11647 57TH PL PB FL 33412 |
| CERTILMAN BALIN ADLER AND HYMAN | 90 MERRICK AVE EAST MEADOW NY 11554 |
| CERTILMAN BALIN ADLER AND HYMAN LLP | 90 MERRICK AVE EAST MEADOW NY 11554 |
| CERTILMAN BALIN ADLER AND HYMAN THE | 90 MERRICK AVE EAST MEADOW NY 11554 |
| CERTILMAN BALIN ADLER HYMAN | 90 MERRICK AVE EAST MEADOW NY 11554 |
| CERVANTES, CHERI | 2407 W B STREET GREELEY CO 80631-1429 |
| CERVANTES, DANIEL V & | CERVANTES, CONCEPSION M 412 S 7TH STREET YAKIMA WA 98901 |
| CERVANTES, EDWARD & | CERVANTES, HERMINIA A 1108 E STREET BRAWLEY CA 92227 |
| CERVANTES, EDWARD & | CERVANTES, HERMINIA A 1060 E ST BRAWLEY CA 92227-2702 |
| CERVANTES, ENRIQUE & VALDOVINOS, OFELIA | 14518 RYAN ST SYLMAR CA 91342-2817 |
| CERVANTES, GERARDO D | OYAMEL 10 ALAMOS ZDA QRA MEXICO |
| CERVANTES, GLORIA | 3317 LOUISE STREET LYNWOOD CA 90262 |
| CERVANTES, JOHNNY | 2904 COLLINS CREEK TAMARA C MATHEWS AUSTIN TX 78741 |
| CERVATI, KIRSTEN S | 214 GRADUATE CT DURHAM NC 27713 |
| CERVERO, CAROLYN | 3621 VANUYS RD DIXION SERVICES MEMPHIS TN 38111 |
| CERVIN JR, MICHAEL V | 400 S SUNKIST ST APT 93 ANAHEIM CA 92806-4244 |
| CERVIN, MICHAEL V | 400 S SUNKIST ST APT 93 ANAHEIM CA 92806-4244 |
| CERVONI HERNANDEZ AND ASOCIADOS | PO BOX 370 MERCEDITA PR 00715 |
| CESAR A CARCAMO AND | 7246 W LUKE AVE EXPERT CONTRACTING LLC GLENDALE AZ 85303 |
| CESAR A CARVAJAL | MELISSA R CARVAJAL 7802 VALLEYFIELD DRIVE SPRINGFIELD VA 22153 |
| CESAR A LAU CAM | AURORA A LAU CAM 135 BIRCHWOOD DR NEW HYDE PARK NY 11040 |
| CESAR A MANJARREZ | GISELLE E MANJARREZ 12673 WEST RANCHO ESTATES PLACE RANCHO CUCAMONGA CA 91739 |
| CESAR AND ALLENE HERNANDEZ AND | A AND T HOME IMPROVEMENTS PO BOX 2585 MARTINSBURG WV 25402-2585 |
| CESAR AND SONS CONTRACTORS | 8411 N BERGEN NJ 07047 |
| CESAR C. MINA | MILDRED M. MINA 5911 N FAIRFIELD AVE CHICAGO IL 60659 |
| CESAR GATBUNTON | 16029 16TH AVE S SPANAWAY WA 98387 |
| CESAR MADRID | 1801 N ATWOOD AVENUE TUCSON AZ 85745 |
| CESAR MESTRE PEREZ ESQ ATT AT LA | 1800 W 49TH ST STE 316 HIALEAH FL 33012 |
| CESAR R CAMPOS | MARIA R CAMPOS 89-15 215TH ST QUEENS VILLAGE NY 11428 |
| CESAR R FUMAR ATT AT LAW | 2670 S WHITE RD STE 140 SAN JOSE CA 95148 |
| CESAR ZENDEJAS | ROSA ZENDEJAS 300EL CAPITAN DRIVE WOODLAND CA 95695 |
| CESAR, FRED | RT 3 BOX 6945 STIGLER OK 74462 |

| Claim Name | Address Information |
|---|---|
| CESAR, PHILOMA | 20210 SW 110TH CT T AND S ROOFING SYSTEMS INC MIAMI FL 33189 |
| CESARIO AND JOSEFINA AGUDELO | 8 BRYON CT SAN FRANCISCO CA 94112 |
| CESARIO F MARTINEZ | VRG II 527 CALLE CASIA RIO GRANDE PR 00745 |
| CESARIO, DOMINIC A & CESARIO, SUSAN E | 2106 HOME AVE BERWYN IL 60402 |
| CESKA LOUISVILLE MUTUAL INS | PO BOX 330 LONSDALE MN 55046 |
| CESKA LOUISVILLE MUTUAL INS | LONSDALE MN 55046 |
| CESPEDES, FLOR M | 6670 COLTON BOULEVARD OAKLAND CA 94611 |
| CESSNA, ANNIE R | 4105 WHISTLER STREET EIGHT MILE AL 36613 |
| CESTAINE F GLOVER ATT AT LAW | 10440 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| CESTONE REALTY | 17052 N US HWY 301 5 CITRA FL 32113 |
| CESTONE, VINCENT S | 58 HARRISON STREET LITTLE FALLS NJ 07424 |
| CETIFIED FOUNDATIONS INC | 1306 BANANA RD LAKELAND FL 33810 |
| CETTOLIN, DONNA | FAUSTO U CETTOLIN, JR & DONNA L CETTOLIN, APPELLANTS, VS GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS INC  & EXECU ET AL PO BOX 917 LAKE HAVASU CITY AZ 86405-0917 |
| CEVALLOS, ANTONIO & CEVALLOS, ANA M | 7114 VANNA DRIVE PARAMOUNT CA 90723-7157 |
| CEYROLLES, RONALD J | 8718 SPANISH MOSS DR PORT RICHEY FL 34668-5529 |
| CF BANK | 2923 SMITH RD FAIRLAWN OH 44333 |
| CFA INSTITUTE | PO BOX 2082 CHARLOTTESVILLE VA 22902-2082 |
| CFD NO3 C O TOWN OF BUCKEYE | 1101 E ASH AVE CFD NO3 C O TOWN OF BUCKEYE BUCKEYE AZ 85326 |
| CFD, EMWD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| CFD, MODESTO | 1970 BROADWAY STE 940 MODESTO CFD OAKLAND CA 94612 |
| CFD, MODESTO | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| CFD, WPFA | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| CFD, WPFA | 1970 BROADWAY STE 940 WPFA CFD OAKLAND CA 94612 |
| CFK REFERRAL PENDING RESULTS | NULL NULL PA 19044 |
| CFM APPRAISERS | 805 FIELDSTONE PL ROUND ROCK TX 78664 |
| CFM REMODELING | 3950 ASHBURNHAM 219 HOUSTON TX 77082 |
| CFS MORTGAGE CORPORATION | 7720 N 16TH ST STE 325 PHOENIX AZ 85020 |
| CFS MORTGAGE CORPORATION | 7720 NORTH 16 STREET STE 325 PHOENIX AZ 85020 |
| CFSI REAL ESTATE DIVISION | 245 MAIN ST DICKSON CITY PA 18519 |
| CFSI REAL ESTATE DIVISION | 245 N MAIN ST DICKSON CITY PA 18519 |
| CGA LAW FIRM | 29 N DUKE ST YORK PA 17401 |
| CGU INSURANCE COMPANY | PO BOX 778 PHILADELPHIA PA 19105 |
| CGU INSURANCE COMPANY | PHILADELPHIA PA 19105 |
| CGU INSURANCE COMPANY | BOSTON MA 02108 |
| CGU INSURANCE COMPANY | PO BOX 8766 BOSTON MA 02266 |
| CGU INSURANCE COMPANY | BOSTON MA 02266 |
| CGU INSURANCE COMPANY | DEPT 0006 PALATINE IL 60055 |
| CH ENERGY GROUP | 284 S AVE POUGHKEEPSIE NY 12601 |
| CH STEELE HILL ST REAL ESTATE | 4305 CHARLESTON ST HOUSTON TX 77021 |
| CHA, JIN | 757 GALAXY HEIGHTS DRIVE LOS ANGELES CA 91011 |
| CHABOTT OIL | PO BOX 343 KEENE NH 03431 |
| CHAC, SAM S | 6135 LEMON HILL AV SACRAMENTO CA 95824 |
| CHACHERE, FRANK MCLEOD & | CHACHERE, PRISCILLA D 2313 BLUEHAVEN DRIVE NEW IBERIA LA 70563 |
| CHACICH, TONY & CHACICH, LEIGH | 8301 PAGODA CT LINCOLN NE 68516-4440 |
| CHACKO, RAJU M & CHACKO, ELIZABETH R | P.O. BOX 5282 BOISE ID 83705 |
| CHACON CREW, SYDNEY | 14 CAMBRIDGE AVE PUEBLO CO 81005 |
| CHACON, EDMOND | 14550 CHOLAME RD STEVE LEYVA CONSTRUCTION VICTORVILLE CA 92392 |

| Claim Name | Address Information |
| --- | --- |
| CHACTAW COUNTY CLERK | 300 E DUKE HUGO OK 74743 |
| CHAD A HANSON ATT AT LAW | PO BOX 1218 TRUSSVILLE AL 35173 |
| CHAD A NOBLE AND | LISA R NOBLE 2906 SE 25TH TERRACE OCALA FL 34471 |
| CHAD A SCHWARTZ ATT AT LAW | 11230 GOLD EXPRESS DR 310 178 GOLD RIVER CA 95670 |
| CHAD A SCHWARTZ ATT AT LAW | 777 CAMPUS COMMONS RD STE 200 SACRAMENTO CA 95825 |
| CHAD AND JENNIFER RANKIN | 13925 4TH AVE NE AND SHELMAN ENTERPRISES SEATTLE WA 98125 |
| CHAD AND KATHY NEWINGHAM | PO BOX 31 CARROLLTON IL 62016-0031 |
| CHAD AND KIMBERLY MAURER AND SCHAFER | 2008 TAYLOR AVE CONSTRUCTION LLC PRINCETON CO 47670-3208 |
| CHAD AND NEALLY GRAY | 1487 BROOKFEST DR RICK ROSS CARPENTRY COLUMBUS OH 43204-5026 |
| CHAD AND STACEY VIRNIG | 359 STONEWOOD BLVD BARTONVILLE TX 76226 |
| CHAD ANTHONY FRANKS ATT AT LAW | 303 S BROADWAY STE 200221 DENVER CO 80209 |
| CHAD AUBREY NORCROSS | 5430 GLEN LAKES STE 160 DALLAS TX 75231 |
| CHAD AYDELOTT AND PAIGE SAUER AND | 241 WIESNE LN QUALITY HOME REPAIR AND MAINTENANCE LLC MORAINE OH 45439-7946 |
| CHAD B HAM ATT AT LAW | 4721 MAGAZINE ST NEW ORLEANS LA 70115 |
| CHAD BROUGH | 615 BIG SPRING ROAD NEWVILLE PA 17241 |
| CHAD CHRISTIANSON | 17340 FARADAY LANE FARMINGTON MN 55024 |
| CHAD COMRIE | 210 KING RD ROSEVILLE CA 95678 |
| CHAD COURNEYA | 743 N. SCHUERMANN RD BAY CITY MI 48708 |
| CHAD CRONIN | 4420 BOWLING ST SW #E2 CEDAR RAPIDS IA 52404 |
| CHAD D RAUGEWITZ | 415 JONES STREET UKIAH CA 95482-4230 |
| CHAD D. NORDBY | 2512 EAST 2ND STREET AUSTIN TX 78702 |
| CHAD D. NORDBY | 2512 E 2ND ST AUSTIN TX 78702-4708 |
| CHAD DELFS | 1002 11TH STREET GRUNDY CENTER IA 50638 |
| CHAD E GUSTAFSON | 3005 GROTTO WALK ELLICOTT CITY MD 21042 |
| CHAD E SCHAFF ATT AT LAW | 904 ESTHER ST STE A VANCOUVER WA 98660 |
| CHAD E WALTER AND | KERRY WALTER 802 JEFFERSON AVENUE LANCASTER OH 43130 |
| CHAD E. BRADY | JILL M. BRADY 2670 MAYFAIR LANE YORK MANCHESTER TWP PA 17404 |
| CHAD E. HOFFMAN | 508 PAR LANE KIRKWOOD MO 63122 |
| CHAD FEY | 740 MILL RUN CIR EAGAN MN 55123 |
| CHAD FRITZ | 10205 31ST CIRCLE NE ST . MICHAEL MN 55376 |
| CHAD GEARHART | 5330 BENT TREE FOREST DR APT 812 DALLAS TX 75248 |
| CHAD GREENFIELD | 2700 SUMMIT VIEW DR PLANO TX 75025-4134 |
| CHAD H SMITH ATT AT LAW | PO BOX 6539 SHEPHERDSVILLE KY 40165 |
| CHAD HAKEL AND ALL WEATHER BUILDERS AND | REMODELERS INC 1002 WYATT CT MONTROSE MN 55363-4515 |
| CHAD HANSEN | 5631 MANGRUM DRIVE HUNTINGTON BEACH CA 92649 |
| CHAD HUBBARD | 35582 PORCELAIN CT WINCHESTER CA 92596 |
| CHAD JAMES SCHATZ ATT AT LAW | 20 E THOMAS RD STE 2400 PHOENIX AZ 85012 |
| CHAD JASON KING AND AIDA A VAN DELDEN KING | 17209 WILDE AVE UNIT 306 PARKER CO 80134-5283 |
| CHAD JENKINS AND TRANS CONSTRUCTION | 445 VALLEY VIEW DR MONROEVILLE PA 15146-1207 |
| CHAD KNUTSON | 107 FAYETTE STREET TUSCUMBIA AL 35674 |
| CHAD L SCHOMBURG ATT AT LAW | 2222 N MAYFAIR RD STE 150 MILWAUKEE WI 53226 |
| CHAD LAWRENCE | 10215 BLUFF ROAD EDEN PRAIRIE MN 55347 |
| CHAD M HAYWARD ATT AT LAW | 343 W ERIE ST STE 1 CHICAGO IL 60654-5786 |
| CHAD M JOHNNSON ATT AT LAW | 25 CADILLAC DR STE 200 SACRAMENTO CA 95825 |
| CHAD M JOHNSON ATT AT LAW | 1851 HERITAGE LN STE 130 SACRAMENTO CA 95815 |
| CHAD M REECE AND SERVPRO OF RENTON | 7819 TOLT RIVER RD NORTHEAST CARNATION WA 98014 |
| CHAD M STOKES ATT AT LAW | 1001 SW 5TH AVE STE 2000 PORTLAND OR 97204 |
| CHAD M. PERRY | 26 JUDY DRIVE LONDONDERRY NH 03053 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAD M. RIECHMANN | 504 WALLGATE WATERLOO IA 50701 |
| CHAD M. THATCHER | DEANNA L. THATCHER 930 SOUTH HILL TOP DRIVE SPRING GROVE PA 17362 |
| CHAD MCCORMICK | 405 VALLEY HIGH ROAD BURNSVILLE MN 55337 |
| CHAD MEADOWS | 850 N BAMBREY ST PHILADELPHIA PA 19130-1825 |
| CHAD MICHAEL ADAMS AND MICHELLE | 3017 CATHERINE ST WIESE ADAMS MORGAN CITY LA 70380 |
| CHAD MILLS | 1133 BOBBI LN. WATERLOO IA 50701 |
| CHAD N. HILWEH | ABIGAIL K. SANTOS PO BOX 1498 KANEOHE HI 96744 |
| CHAD N. HILWEH | PO BOX 1498 KANEOHE HI 96744 |
| CHAD NINH | 9422 DAKOTA AVE GARDEN GROVE CA 92844 |
| CHAD OVERTON | 1597 CORTE DEL REY THOUSAND OAKS CA 91360 |
| CHAD P PUGATCH ESQ ATT AT LAW | 101 NE 3RD AVE STE 1800 FT LAUDERDALE FL 33301 |
| CHAD P. HENIGE | 32458 WASHINGTON LIVONIA MI 48150 |
| CHAD PAGNI | 2147 AVENIDA TORONJA CARLSBAD CA 92009-8707 |
| CHAD PAIVA ATT AT LAW | 250 S AUSTRALIAN AVE STE 700 WEST PALM BEACH FL 33401 |
| CHAD POMETTA | 20180 PANOZ RD PATTERSON CA 95363 |
| CHAD R REICHWALD ATT AT LAW | 333 WASHINGTON AVE N STE 347 MINNEAPOLIS MN 55401 |
| CHAD R SIMON ATT AT LAW | 2751 BUFORD HWY ATLANTA GA 30324 |
| CHAD R THRASHER II | NANCY B THRASHER 8 COUNTY ROAD 232 CORINTH MS 38834 |
| CHAD R. BARTON | VALERIE K. BARTON 7028 TIMBER OAK DRIVE MOUNT JULIET TN 37122 |
| CHAD S PAIVA ATT AT LAW | 1551 FORUM PL STE 200 WEST PALM BEACH FL 33401 |
| CHAD S PAIVA ESQ ATT AT LAW | 10 SE CENTRAL PKWY STE 400 STUART FL 34994 |
| CHAD S. MOORE | 852 BOBBY JONES WAY FAYETTEVILLE NC 28312 |
| CHAD SANDERS | 2522 ENGLAND STREET APT. 6 HUNTINGTON BEACH CA 92648 |
| CHAD SIECK | 527 2ND STREET TRAER IA 50675 |
| CHAD SIEMON | 909 ELDRIDGE LAWRENCE KS 66049 |
| CHAD SMITH | 817 N COMSTOCK VISALIA CA 93292 |
| CHAD T HAMEL | 1201 S EADS ST APT 1514 ARLINGTON VA 22202-2844 |
| CHAD TATE | 1202 JANNEY AVE WATERLOO IA 50701 |
| CHAD TERRELL AND LOIS TERRELL | 73824 G RD LOOMIS NE 68958-5809 |
| CHAD VANDERLUGT | 152 POND RD WEST GARDINER ME 04345-3111 |
| CHAD W HAMMONDS ATT AT LAW | PO BOX 7 MAXTON NC 28364 |
| CHAD W PAWLAK | 113 SHEFFIELD LANE FALLING WATERS WV 25419 |
| CHAD W. RICH | 1122 FOREST DRIVE PORTAGE MI 49002 |
| CHAD WALGREN | 1603 W 5TH STREET CEDAR FALLS IA 50613 |
| CHAD WARNER | 214 7TH ST NE WAVERLY IA 50677-1746 |
| CHAD WAYNE DANIELS AND | 2108 TURNING LEAF DR FENTRESS BUILDERS INC FRANKLIN IN 46131 |
| CHAD WRIGHT AND | TISA WRIGHT 15014 TRIBUTE WAY BAKERSFIELD CA 93314 |
| CHADBOURN INSURANCE AGENCY | 222 N BROWN ST PO BOX 566 CHADBOURN NC 28431 |
| CHADBOURN TOWN | 208 E 1ST AVE TREASURER CHADBOURN NC 28431 |
| CHADBOURN TOWN | 602 N BROWN ST TREASURER CHADBOURN NC 28431 |
| CHADD GILES | 1812 E HARVESTER PAMPA TX 79065 |
| CHADD P AND VIRGINIA I HILTY | 605 VEAL RD AND JASON WALL CONSTRUCTION INC COVINGTON GA 30016 |
| CHADDERDON, JAMES R | 128 TEJON ST COLORADO SPGS CO 80903 |
| CHADDS FORD TOWNSHIP DELAWR | 1506 PAINTERS CROSSING TC OF CHADDS FORD TWP CHADDS FORD PA 19317 |
| CHADDS FORD TOWNSHIP DELAWR | 438 WEBB RD TC OF CHADDS FORD TWP CHADDS FORD PA 19317 |
| CHADDS RIDGE HOA | NULL HORSHAM PA 19044 |
| CHADLEY ATWOOD | 104 GAYLEH LANE WAXAHACHIE TX 75165 |
| CHADRICK O. GRIZZLE | GLORIA N. GRIZZLE 210 OXFORD DRIVE SAVANNAH GA 31405-5427 |
| CHADWICK AND ASSOC PC | 220 W MAIN ST IONIA MI 48846 |

| Claim Name | Address Information |
|---|---|
| CHADWICK AND JAMIE BURTON | 480 W REGIS PL AND JAC CO CONSTRUCTION MEMPHIS TN 38018 |
| CHADWICK B HAMMONDS ATT AT LAW | 133 PLZ DR STE 2 BEREA KY 40403 |
| CHADWICK CATER | 6012 PURPLE ASTER NE ALBUQUERQUE NM 87111 |
| CHADWICK FARMS HOA | 2345 E 425 N LAYTON UT 84040 |
| CHADWICK R BRANCH AND MICHAEL | MILLER CONST 239 ACADEMY DR CHULA GA 31733-4163 |
| CHADWICK REALTY | 205 A KEITH ST WARRENTON VA 20186 |
| CHADWICK WIERENGA AND | VICTORIA WIERENGA 7391 SILVER COVE CT LINDEN MI 48451 |
| CHADWICK WILLIAMS | 744 MASSEY LANE CEDAR HILL TX 75104 |
| CHADWICK WILSON | 8525 E SAN FELIPE DR SCOUSDALE AZ 85258 |
| CHADWYN ZAMAZAL | 3590 HIGHWAY ST CARTHA TX 75633 |
| CHADY ALAHMAR | 18190 DANE DRIVE EDEN PRAIRIE MN 55347 |
| CHAE YIM | 21 LIONS DR YARDLEY PA 19067 |
| CHAEL, PAUL R | 401 W 84TH DR STE C MERRILLVILLE IN 46410 |
| CHAFFEE | CITY COLLECTOR 222 WEST YOAKUM CHAFFEE, MO 63740 |
| CHAFFEE COUNTY | 104 CRESTONE AVE CHAFFEE COUNTY TREASURER SALIDA CO 81201 |
| CHAFFEE COUNTY | 104 CRESTONE AVE PO BOX 249 SALIDA CO 81201 |
| CHAFFEE COUNTY | 104 CRESTONE AVE PO BOX 249 COUNTY TREASURER SALIDA CO 81201 |
| CHAFFEE COUNTY PUBLIC TRUSTEE | 104 CRESTONE AVE SALIDA CO 81201 |
| CHAFFEE, ROBERT D & CHAFFEE, AMBER L | 214 N 3RD ST MEDFORD WI 54451 |
| CHAFFEY FEDERAL CREDIT UNION | 410 N LEMON ST ONTARIO CA 91764 |
| CHAFFIN BURNSED & BLACKBURN, PLLC | STATE OF TENNESSEE, EX REL BARRETT BATES, RELATOR, ON BEHALF OF REAL PARTIES IN INTEREST, ALL THE COUNTIES OF THE STATE ET AL 2909 POSTON AVENUE NASHVILLE TN 37203 |
| CHAFFIN BURNSED AND SMITH PLLC | 2909 POSTON AVE STE 100 NASHVILLE TN 37203-6319 |
| CHAFFIN, ANDREW E & CHAFFIN, NECITA E | PO BOX 2958 AIEA HI 96701-8458 |
| CHAFIN APPRAISAL CO INC | 4181 WHEELER RD AUGUSTA GA 30907-8751 |
| CHAFIN APPRAISAL COMPANY INC | 4159 WHEELER RD STE A AUGUSTA GA 30907 |
| CHAFIN APPRAISAL COMPANY INC | 4181 WHEELER RD AUGUSTA GA 30907 |
| CHAFIN, MATTHEW F | 8414 OCONNOR COURT UNIT 805 RICHMOND VA 23228 |
| CHAGNON INSURANCE AGENCY INC | PO BOX 355 411 ROUTE 28 WEST YARMOUTH MA 02673 |
| CHAHAL, DILIP | 144 GERMAR DRIVE HOLLY SPRINGS NC 27540 |
| CHAHAL, TEJBIR | CJM CONCTRACTING 5 BRIARCLIFF RD ATCO NJ 08004-2408 |
| CHAI AND PANG VANG AND STATEWIDE | 1212 VANG DR RESTORATION INC HENSLEY AR 72180 |
| CHAI I SAECHAO | 5806 NE ALTON STREET PORTLAND OR 97213 |
| CHAI VANG AND PANG VANG | 1212 VANG DR HENSLEY AR 72180 |
| CHAI, ALFRED | PO BOX 2484 OLYMPIA WA 98507 |
| CHAIDEZ, MARISELA | 416 S CENTER ST BENSENVILLE IL 60106 |
| CHAIFETZ & COYLE, PC | JOSEPH K MORELY A/K/A JOSEPH K MORLEY VS. JACOB GESSING AND GMAC MORTGAGE LLC 7164 COLUMBIA GATEWAY DR STE 205 COLUMBIA MD 21046-2984 |
| CHAIM, RICHARD & CHAIM, MICHELLE | 706 CRESCENT CIR CANTON GA 30115-4771 |
| CHAKOUR, ADLA | 422 EAST COURT ST ALLENTOWN PA 18109 |
| CHALAND B SCRIVNER ATT AT LAW | 407 LAKE BLVD REDDING CA 96003 |
| CHALAND B SCRIVNER ATT AT LAW | PO BOX 492795 REDDING CA 96049 |
| CHALCIA L RAINFORD ATT AT LAW | 1935 PENNSYLVANIA AVE MCDONOUGH GA 30253 |
| CHALCIA L RAINFORD ATT AT LAW | 1925 PENNSYLVANIA AVE MCDONOUGH GA 30253-9122 |
| CHALET REALTY | 4812 BETHESDA RD THOMPSON STATION TN 37179 |
| CHALFANT BOROUGH ALLEGH | 239 N AVE T C OF CHALFANT BORO EAST PITTSBURGH PA 15112 |
| CHALFONT BORO BUCKS | 40 N MAIN ST TAX COLLECTOR OF CHALFONT BORO CHALFONT PA 18914 |
| CHALFONT BORO BUCKS | 40 N MAIN ST PO BOX 80 TAX COLLECTOR OF CHALFONT BORO CHALFONT PA 18914 |
| CHALK S MITCHELL ATT AT LAW | 407 CHERRY ST HELENA AR 72342 |

| Claim Name | Address Information |
|---|---|
| CHALL A JENKINS | 14308 OUTLOOK STREET OVERLAND PARK KS 66223 |
| CHALLENE SIMONET | 10911 ANDOVER COURT INVER GROVE HEIGHTS MN 55077 |
| CHALLENGER GRAY AND CHRISTMAS INC | P O BOX 324 WINNETKA IL 60093 |
| CHALLIS, PATRICIA | 7847 RAMPART WAY METRO CONSTRUCION INC LITTLETON CO 80125 |
| CHALMERS, ELIZABETH | 962 WOODWORTH GRAND RAPIDS MI 49525-2202 |
| CHALMERS, JENNIFER | 126 MIDDLEBORD RD COLONIAL CONSTRUCTION CO WILMINGTON DE 19804 |
| CHALOEICHEEP, ADAM & MURPHY, SHANNON | 2148 NORTH DAMEN AVENUE UNIT 2A CHICAGO IL 60647 |
| CHALOUPKA HOLYOKE HOFMEISTER SNY | 1714 2ND AVE SCOTTSBLUFF NE 69361 |
| CHAMA RIDGE HOMEOWNERS ASSOCIATION | PO BOX 17237 FOUNTAIN HILLS AZ 85269-7237 |
| CHAMAS WILSON, NEFFIE L & WILSON, BRAD M | 8615 NORTH WAYNE AVENUE KANSAS CITY MO 64155 |
| CHAMAS, HAROLD | 8031 S BURNHAM AVE 2ND FL CHICAGO IL 60617 |
| CHAMBELL, ROBERT | PO BOX 119 PAAUILO HI 96776 |
| CHAMBER COUNTY MUD 1 | PO BOX 784 ASSESSOR COLLECTOR CROSBY TX 77532 |
| CHAMBER COUNTY MUD 1 | PO BOX 784 CROSBY TX 77532 |
| CHAMBER COUNTY MUD 1 | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| CHAMBER OF COMMERCE BLDG | 14015 PARK DR STE 110 TOMBALL TX 77377 |
| CHAMBERLAIN D AMANDA ET AL | 2 STATE ST STE 1600 ROCHESTER NY 14614 |
| CHAMBERLAIN FAMILY TRUST | 29142 ALFIERI ST LAGUNA NIGUEL CA 92677 |
| CHAMBERLAIN HOME REPAIR | 2200 W PROSPECT RD NO 200 FT LAUDERDALE FL 33309 |
| CHAMBERLAIN, JEAN | 1706 FAIRWOOD DRIVE JACKSON MS 39213-7917 |
| CHAMBERLAIN, LEE S & | CHAMBERLAIN, MINNIE L 8622 E CALLE BOGOTA TUCSON AZ 85715 |
| CHAMBERLAIN, RYAN & CHAMBERLAIN, JODI | 190 CALLE DE LOS NINOS RANCHO SANTA MARGARIT CA 92688 |
| CHAMBERLIN, BILL | 1474 VINE ST EXETER CA 93221 |
| CHAMBERLIN, DAVID S & | CHAMBERLIN, CYNTHIA L 124 KELLER AVE FAYETTEVILLE WV 25840 |
| CHAMBERLIN, ED | PO BOX 1082 TOWNSEND MT 59644 |
| CHAMBERS AND SHEA | 56 SUFFOLK ST HOLYOKE MA 01040 |
| CHAMBERS COUNTY | REVENUE COMMISSIONER #2 LAFAYETTE ST CNTY CRTHSE -STE A LAFAYETTE AL 36862 |
| CHAMBERS COUNTY | 2 LAFAYETTE ST CNTY CRTHSE STE A REVENUE COMMISSIONER LAFAYETTE AL 36862 |
| CHAMBERS COUNTY | COUNTY COURTHOUSE 2 LAFAYETTE ST LAFAYETTE AL 36862 |
| CHAMBERS COUNTY | COUNTY COURTHOUSE 2 LAFAYETTE ST REVENUE COMMISSIONER LAFAYETTE AL 36862 |
| CHAMBERS COUNTY | ASSESSOR COLLECTOR PO BOX 519 404 WASHINGTON ANAHUAC TX 77514 |
| CHAMBERS COUNTY | BOX 519 ASSESSOR COLLECTOR ANAHUAC TX 77514 |
| CHAMBERS COUNTY | PO BOX 519 404 WASHINGTON ANAHUAC TX 77514 |
| CHAMBERS COUNTY CLERK | 404 WASHINGTON ST ANAHUAC TX 77514 |
| CHAMBERS COUNTY CLERK | PO BOX 728 ANAHUAC TX 77514 |
| CHAMBERS COUNTY CONSTABLES | 201 N CT ST ANAHUAC TX 77514 |
| CHAMBERS COUNTY DISTRICT CLERK | 104 WASHINGTON AVE ANAHUAC TX 77514 |
| CHAMBERS COUNTY JUDGE OF PROB | COURTHOUSE SQUARE CHAMBERS COUNTY COURTHOUSE LAFAYETTE AL 36862 |
| CHAMBERS JR, JAMES M | 315 WILLOW LN TEMPLE GA 30179 |
| CHAMBERS LAW OFFICES | 179 ALLYN ST STE 305 HARTFORD CT 06103 |
| CHAMBERS PLACE CONDO ASSOCINC | 1126 17TH ST STE 2100 DENVER CO 80202 |
| CHAMBERS PLACE CONDOMINUM ASSN INC | PO BOX 440020 CHAMBERS PL CONDOMINUM ASSN INC AURORA CO 80044 |
| CHAMBERS, ALLEN T & CHAMBERS, LISA A | 5760 CLINT LN BEAUMONT TX 77713-9531 |
| CHAMBERS, BRENDA | 943 WOODROW AVE GENERATION CONTRACTING AND EMERGENCY SERVICES INC SAN DIEGO CA 92114 |
| CHAMBERS, CARLTON | 80 MOUNTFORD RD CARLTON CHAMBERS JR HULL MA 02045 |
| CHAMBERS, CASSANDRA L & CHAMBERS, CHAD | 36 DUCHESS CIRCLE DOVER DE 19901 |
| CHAMBERS, DARIS | 9208 RHYTHM RD JENNA ACKERSON MIDWEST CITY OK 73130 |