| Claim Name | Address Information |
|---|---|
| CHAMBERS, GENE T | 2507 EDGEWATER DR ORLANDO FL 32804 |
| CHAMBERS, GENE T | PO BOX 533987 ORLANDO FL 32853 |
| CHAMBERS, JOHN D & CHAMBERS, BARBARA M | 406 SOUTH SPENCER STREET POST FALLS ID 83854 |
| CHAMBERS, RONALD H & | CHAMBERS, KIMBERLY A 49035 SERENATA CT LA QUINTA CA 92253-2413 |
| CHAMBERS, VALDA L | 7111 HOMESTEAD RD YPSILANTI MI 48197 |
| CHAMBERSBURG BORO FRNKLN | 177 LINCOLN WAY E T C OF CHAMBERSBURG BOROUGH CHAMBERSBURG PA 17201 |
| CHAMBERSBURG SD CHAMBERSBURG BORO | 177 LINCOLN WAY E T C OF CHAMBERSBURG SCH DIST CHAMBERSBURG PA 17201 |
| CHAMBERSBURG SD GREENE TAX | 8190 NYESVILLE RD CHAMBERSBURG PA 17202-9631 |
| CHAMBERSBURG SD GREENE TWP | 8190 NYESVILLE RD T C OF CHAMBERSBURG SCH DIST CHAMBERSBURG PA 17202-9631 |
| CHAMBERSBURG SD GUILFORD TWP | PO BOX 550 T C OF CHAMBERSBURG AREA SD MONT ALTO PA 17237 |
| CHAMBERSBURG SD GUILFORD TWP | 4619 MONT ALTO RD T C OF CHAMBERSBURG AREA SD WAYNESBORO PA 17268 |
| CHAMBERSBURG SD GUILFORD TWP | 4619 MONT ALTO RD WAYNESBORO PA 17268 |
| CHAMBERSBURG SD HAMILTON TWP | 1565 FRANK RD T C OF CHAMBERSBURG AREA SCH DIST CHAMBERSBURG PA 17202 |
| CHAMBERSBURG SD HAMILTON TWP | 1565 FRANK RD T C OF CHAMBERSBURG AREA SCH DIST CHAMBERSBURG PA 17202-9443 |
| CHAMBERSBURG SD LETTERKENNY TWP | 10352 MOUNTAIN RD PO BOX 69 T C OF CHAMBERSBURG SCH DIST UPPER STRASBURG PA 17265 |
| CHAMBERSBURG SD LETTERKENNY TWP | 10352 MOUNTAIN RD PO BOX 84 T C OF CHAMBERSBURG SCH DIST UPPERSTRASBURG PA 17265 |
| CHAMBERSBURG SD LURGAN TWP | 8427 ROXBURY RD T C OF CHAMBERSBURG AREA SCH DIST LURGAN PA 17232 |
| CHAMBERSBURG SD LURGAN TWP | 8112 MOWERSVILLE RD T C OF CHAMBERSBURG AREA SCH DIST NEWBURG PA 17240 |
| CHAMBLEE FURR ENNIS AND WEEMS | 5582 APPLE PARK DR BIRMINGHAM AL 35235 |
| CHAMBLISS BAHNER AND STOPHEL P | 2 UNION SQ CHATTANOOGA TN 37402 |
| CHAMELEON PRINTING & COPYING | 1717 CHESTNUT AVE. GLENVIEW IL 60025 |
| CHAMIE GOETZINGER | 1625 MEYER DR SAINT CHARLES MO 63303-3657 |
| CHAMMOUT, MAHA | 27032 SHEAHAN DR YASSAR KARKABA DEARBORN HEIGHTTS MI 48127 |
| CHAMNESS, MICHAEL O | 411 S MAGNOLIA LULING TX 78648 |
| CHAMOIS CITY | CITY HALL CHAMOIS MO 65024 |
| CHAMOIS MUTUAL INS | PO BOX 231 WASHINGTON MO 63090 |
| CHAMOIS MUTUAL INS | CHAMOIS MO 65024 |
| CHAMONIQUE SHORT | 613 THORTON COURT CEDAR HILL TX 75104 |
| CHAMONIX CHALET CORPORATION | 2470 CHAMONIX LN UNIT H1 VAIL CO 81657 |
| CHAMORRO, OSCAR R | 11904 PARISE DRIVE WHITTIER CA 90604 |
| CHAMPAIGN COUNTY | 1512 S US HWY 68 STE B400 CHAMPAIGN COUNTY TREASURER URBANA OH 43078 |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY TREASURER 1776 E. WASHINGTON URBANA IL 61802 |
| CHAMPAIGN COUNTY | 1776 E WASHINGTON CHAMPAIGN COUNTY TREASURER URBANA IL 61802 |
| CHAMPAIGN COUNTY | 1776 E WASHINGTON ST CHAMPAIGN COUNTY TREASURER URBANA IL 61802 |
| CHAMPAIGN COUNTY | 1776 E WASHINGTON ST URBANA IL 61802 |
| CHAMPAIGN COUNTY CLERK | 1776 E WASHINGTON ST URBANA IL 61802 |
| CHAMPAIGN COUNTY RECORDER | 1512 S US HWY 68 B200 URBANA OH 43078 |
| CHAMPAIGN COUNTY RECORDER | 1512 US HWY 68 STE B200 URBANA OH 43078 |
| CHAMPAIGN COUNTY RECORDER | 1776 E WASHINGTON ST URBANA IL 61802 |
| CHAMPAIGN COUNTY RECORDERS OFFI | 1776 E WASHINGTON COUNTY COURTHOUSE URBANA IL 61802 |
| CHAMPION AND COMPANY REALTORS | 22122 MERRYMOUNT KATY TX 77450 |
| CHAMPION AND SMITH SIDING | 855 ARNOLD HILL RD DRAKESBORO KY 42337 |
| CHAMPION CONSTRUCTION SYSTEMS | 3010 POPLAR RD SHARPSBURG GA 30277 |
| CHAMPION ENERGY,LLC | 13831 NW FREEWAY, SUITE 250 HOUSTON TX 77040 |
| CHAMPION FOREST FUND INC | 2204 TIMBERLOCH PL NO 245 SPRING TX 77380 |
| CHAMPION FOUNDATION REPAIR SYSTEMS | 8504 ADAMO DR TAMPA FL 33619 |
| CHAMPION FOUNDATION REPAIR SYSTEMS | 8504 E ADAMO DR STE 140 TAMPA FL 33619-3523 |

| Claim Name | Address Information |
| --- | --- |
| CHAMPION HOME IMPROVEMENT | 1113 N AL DAVIS RD NEW ORLEANS LA 70123-2189 |
| CHAMPION HOME MORTGAGE | 182 BEDSOLE RD EASTMAN GA 31023 |
| CHAMPION HOMES REALTY LLC | 518 N CHARLES ST 2ND FLR BALTIMORE MD 21201 |
| CHAMPION INSURANCE AGENCY | PO BOX 890765 HOUSTON TX 77289 |
| CHAMPION LOCKSMITH INC | 1902 WHITESTONE EXPY STE 103 WHITESTONE NY 11357-3099 |
| CHAMPION PUMP AND WATER SERVICE AND | N3814 CEDAR LN THOMAS MILLER KEWAUNEE WI 54216 |
| CHAMPION ROOFING AND SIDING | 8705 UNICORN DRSUITE A 122 KNOXVILLE TN 37923 |
| CHAMPION SERVICE EXPERTS LLC | 806 LOCUST ST STE 200 HENDERSONVILLE NC 28792 |
| CHAMPION TOWN | 10 N BROAD ST TAX COLLECTOR CARTHAGE NY 13619 |
| CHAMPION TOWNSHIP | PO BOX 216 CHAMPION MI 49814 |
| CHAMPION TOWNSHIP | PO BOX 243 TREASURER CHAMPION TWP CHAMPION MI 49814 |
| CHAMPION VILLAGE MASTER HOMEOWNERS | PO BOX 750639 LAS VEGAS NV 89136 |
| CHAMPIONS CLUB CONDOMINIUM | PO BOX 1046 GRAND BLANC MI 48480 |
| CHAMPIONS CUB CONDOMINIUM ASSOC | PO BOX 1046 GRAND BLANC MI 48480 |
| CHAMPIONS PARK HOMEOWNERS | 12345 JONES RD 214 HOUSTON TX 77070 |
| CHAMPIONS PARK HOMEOWNERS ASSOC | SCS MANAGEMENT SERVICES INC 12345 JONES RD STE 214 HOUSTON TX 77070-4959 |
| CHAMPIONS SUPERIOR ROOFING | 515 SALEM DR STE 15 OWENSBORO KY 42303 |
| CHAMPLAIN TOWN | BOX 654 TAX COLLECTOR CHAMPLAIN NY 12919 |
| CHAMPLAIN TOWN | PO BOX 3144 JULIE CASTINE TAX COLLECTOR CHAMPLAIN NY 12919 |
| CHAMPLAIN VILLAGE | 1104 ROUTE 9 MAIN ST VILLAGE CLERK CHAMPLAIN NY 12919 |
| CHAMPS THE KELLY GROUP | 5731 PALMER WAY STE C1 CARLSBAD CA 92010-7247 |
| CHAN H. PARK | EUNHEE G. PARK 13 AMIEL COURT TOWSON MD 21286 |
| CHAN P UEHARA AND SHERWIN T UEHARA | 17999 LARIAT DRIVE CHINO HILLS CA 91709 |
| CHAN, ADAM S | 301 PENINSULA AVENUE SAN FRANCISCO CA 94134 |
| CHAN, FONG | A8 YAN ON BLDG 254 KWONG WA STREET HONG KONG |
| CHAN, FONG | 502 S 11TH AVE. PHILADELPHIA PA 19147 |
| CHAN, JENNIFER E | 17063 FOXTON DR PARKER CO 80134 |
| CHAN, MICHAEL | 21 KARA ROAD ALAMEDA CA 94502-7701 |
| CHAN, PAUL J & CHAN, DEBRA Y | 1137 EL MONTE AVE ARCADIA CA 91007 |
| CHAN, SAU Y | 8370 FOX BAY WHITE LAKE MI 48386 |
| CHAN, SHIOW-LAN | 126 COPPERTREE COURT UNIT #126A EDISON NJ 08820-4055 |
| CHAN, SIMONE E | 221 ROYALL SPRINGS PARKWAY OFALLON MO 63368 |
| CHAN, SITHA | 9230 LAKEWAY VIEW LANE HUMBLE TX 77396 |
| CHAN, YIT S & CHAN, SOOK K | 5528 GOVERNOR CIR STOCKTON CA 95210 |
| CHANACA REAL ESTATE | 1375 KINGS KIGHWAY E STE 210 FAIRFIELD CT 06430 |
| CHANCE 2003 LLC | 825 N CHARLES ST BALTIMORE MD 21201 |
| CHANCE GORDON ATT AT LAW | 5455 WILSHIRE BLVD STE 2010 LOS ANGELES CA 90036 |
| CHANCE M MCGHEE ATT AT LAW | 5710 W IH 10 SAN ANTONIO TX 78201-2813 |
| CHANCE, DAVID E & CHANCE, MARTHA E | 51 SHADY GROVE MOSS ROAD LAUREL MS 39443 |
| CHANCE, TABITHA L | 2002 BURLINGTON AVE LISLE IL 60532 |
| CHANCEFORD TOWNSHIP YORK | 12319 CANNING HOUSE RD T C OF CHANCEFORD TOWNSHIP FELTON PA 17322 |
| CHANCELLERY CLERK | COUNTY COURTHOUSE COURTHOUSE SQUARE CHANCELLERY CLERK CARTHAGE MS 39051 |
| CHANCELLERY CLERK | 1801 23RD AVE GULFPORT MS 39501 |
| CHANCELLERY CLERK SUNFLOWER COUNTY | PO BOX 988 INDIANOLA MS 38751 |
| CHANCELLOR GREENS CIVIC ASSOCIATION | 816 KILARNEY DR FREDERICKSBURG VA 22407 |
| CHANCELLOR, ROBERT | 5621 E WATER TUCSON AZ 85712-2240 |
| CHANCELLOR, SHERRY F | 900 N PALAFOX ST PENSACOLA FL 32501 |
| CHANCELLOR, SHERRY F | 6050 N 9TH AVE PENSACOLA FL 32504 |
| CHANCELLORY CLERK LAUDERDALE CNTY | PO BOX 1587 MERIDIAN MS 39302 |

| Claim Name | Address Information |
|---|---|
| CHANCELLORY COURT | 20 PUBLIC SQUARE N RM 302 MURFREESBORO TN 37130 |
| CHANCELLORY COURT | RM 302 JUDICIAL BUILDING RUTHERFORD COUNTY MURFREESBORO TN 37130 |
| CHANCELLORY COURT | MADISON COUNTY COURTHOUSE TAX COLLECTOR JACKSON TN 38301 |
| CHANCERY CLERK | 101 E MAIN ST GROUND RENT JACKSON TN 38301 |
| CHANCERY CLERK | PO BOX 290 CHANCERY CLERK TRENTON TN 38382 |
| CHANCERY CLERK | 151 PUBLIC SQUARE STE B CHANCERY CLERK BATESVILLE MS 38606 |
| CHANCERY CLERK | PO BOX 949 HERNANDO MS 38632 |
| CHANCERY CLERK | PO BOX 219 CHANCERY CLERK HOLLY SPRINGS MS 38635 |
| CHANCERY CLERK | 215 S POCAHONTAS ST CHANCERY CLERK SARDIS MS 38666 |
| CHANCERY CLERK | PO BOX 309 CHANCERY CLERK SENATOBIA MS 38668 |
| CHANCERY CLERK | PO BOX 7127 LEE COUNTY CHANCERY CLERK TUPELO MS 38802 |
| CHANCERY CLERK | 1 PINSON SQ CHICKASAW COUNTY HOUSTON HOUSTON MS 38851 |
| CHANCERY CLERK | PO BOX 350 TALLAHATCHIE COUNTY CHARLESTON CHARLESTON MS 38921 |
| CHANCERY CLERK | POB 180 SUMMER MAIN CT SQ RM 108 CHANCERY CLERK SUMNER MS 38957 |
| CHANCERY CLERK | 614 SUMMIT ST CHANCERY CLERK WINONA MS 38967 |
| CHANCERY CLERK | 92 W BROAD ST PO BOX 68 CHANCERY CLERK DECATUR MS 39327 |
| CHANCERY CLERK | 505 S JEFFERSON ST MACON MS 39341 |
| CHANCERY CLERK | 401 BEACON ST OUNTY CT HOUSE STE 107 PHILADELPHIA MS 39350 |
| CHANCERY CLERK | 515 2ND AVE N COLUMBUS MS 39701 |
| CHANCERY CLERK | PO BOX 795 CLAY COUNTY WEST POINT MS 39773 |
| CHANCERY CLERK | PO BOX 789 CHANCERY CLERK CLEVELAND MS 38732 |
| CHANCERY CLERK | 801 MAIN STREET PO BOX 238 CHANCERY CLERK ROSEDALE MS 38769 |
| CHANCERY CLERK | 102 CASTLEMAN ST BELZONI MS 39038 |
| CHANCERY CLERK | PO BOX 700 BRANDON MS 39043 |
| CHANCERY CLERK | 146 W CTR ST PO BOX 404 CANTON MS 39046 |
| CHANCERY CLERK | 100 MAIN ST SCOTT COUNTY CHANCERY CLERK FOREST MS 39074 |
| CHANCERY CLERK | PO BOX 507 CHANCERY CLERK HAZELHURST MS 39083 |
| CHANCERY CLERK | PO BOX 951 HATTIESBURG MS 39403 |
| CHANCERY CLERK | PO BOX 1468 CHANCERY CLERK LAUREL MS 39441 |
| CHANCERY CLERK | 403 MAIN ST CHANCERY CLERK PURVIS MS 39475 |
| CHANCERY CLERK | 854 HWY 90 STE B BAY SAINT LOUIS MS 39520 |
| CHANCERY CLERK | 854 HWY 90 STE B BAY ST LOUIS MS 39520 |
| CHANCERY CLERK | PO BOX 544 BILOXI MS 39533 |
| CHANCERY CLERK | 2902 SHORTCUT RD ASSEMBLY BUILDING CHANCERY CLERK PASCAGOULA MS 39567 |
| CHANCERY CLERK | PO BOX 998 JACKSON COUNTY PASCAGOULA MS 39568 |
| CHANCERY CLERK | PO BOX 7 CHANCERY CLERK STONE COUNTY WIGGINS MS 39577 |
| CHANCERY CLERK | 301 S 1ST ST RM 111 PO BOX 555 CHANCERY CLERK BROOKHAVEN MS 39602 |
| CHANCERY CLERK | PO BOX 680 CHANCERY CLERK LIBERTY MS 39645 |
| CHANCERY CLERK | PO BOX 309 175 S CHERRY ST MAGNOLIA MS 39652 |
| CHANCERY CLERK AND MASTER | 1341 MCARTHUR ST STE 1 COFFEE COUNTY MANCHESTER TN 37355 |
| CHANCERY CLERK BATESVILLE | 151 PUBLIC SQUARE BATESVILLE MS 38606 |
| CHANCERY CLERK COUNTY | RM 302 JUDICIAL BLDG CHANCERY CLERK COUNTY MURFREESBORO TN 37130 |
| CHANCERY CLERK DESOTA | BOX 949 HERNANDO MS 38632 |
| CHANCERY CLERK ELLISVILLE | 101 N CT ST STE D CHANCERY CLERK ELLISVILLE ELLISVILLE MS 39437 |
| CHANCERY CLERK HOLMES COUNTY | PO BOX 239 2 CT SQUARE LEXINGTON MS 39095 |
| CHANCERY CLERK JEFFERSON DAVIS COUN | PO BOX 1137 2426 PEARL AVE PRENTISS MS 39474 |
| CHANCERY CLERK OF LOWNDES COUNTY | 505 SECOND AVE N COLUMBUS MS 39701 |
| CHANCERY CLERK OF RUTHERFORD COUNTY | 20 PUBLIC SQUARE N RM 302 MURFREESBORO TN 37130 |
| CHANCERY CLERK OFFICE | 900 WASHINGTON AVE GREENVILLE MS 38701-3752 |

| Claim Name | Address Information |
| --- | --- |
| CHANCERY CLERK OFFICE | 316 S PRESIDENT ST JACKSON MS 39201-4801 |
| CHANCERY CLERK OFFICE | 200 S MAIN ST POPLARVILLE MS 39470 |
| CHANCERY CLERK OFFICE | 1801 23RD AVE GULFPORT MS 39501 |
| CHANCERY CLERKS OFFICE | PO BOX 218 ASHLAND MS 38603 |
| CHANCERY CLERKS OFFICE | PO BOX 98 CLARKSDALE MS 38614 |
| CHANCERY CLERKS OFFICE | 100 N MAIN ST CHANCERY CLERKS OFFICE BOONVILLE MS 38829 |
| CHANCERY CLERKS OFFICE | PO BOX 69 CORINTH MS 38835 |
| CHANCERY CLERKS OFFICE | PO BOX 250 ACKERMAN MS 39735 |
| CHANCERY CLERKS OFFICE | 101 E MAIN ST STARKVILLE MS 39759 |
| CHANCERY CLERKS OFFICE | 146 W CTR ST CHANCERY CLERKS OFFICE CANTON MS 39046 |
| CHANCERY CLERKS OFFICE | PO BOX 72 CT SQUARE CARTHAGE MS 39051 |
| CHANCERY CLERKS OFFICE | PO BOX 1006 CHANCERY CLERKS OFFICE NATCHEZ MS 39121 |
| CHANCERY CLERKS OFFICE | PO BOX 351 1009 CHERRY ST VICKSBURG MS 39181-0351 |
| CHANCERY CLERKS OFFICE | PO BOX 68 CLERKS OFFICE YAZOO CITY MS 39194 |
| CHANCERY CLERKS OFFICE | 27 W 8TH AVENUE PO BOX 1047 BAY SPRINGS MS 39422-1047 |
| CHANCERY CLERKS OFFICE | PO BOX 431 200 S MAIN ST POPLARVILLE MS 39470 |
| CHANCERY CLERKS OFFICE LAMAR | 403 MAIN ST PURVIS MS 39475 |
| CHANCERY COUNTY | 20 PUBLIC SQUARE N RM 302 JUDICIAL BLDG MURFREESBORO TN 37130 |
| CHANCERY COURT | 100 E MAIN ST STE 200 JACKSON TN 38301 |
| CHANCERY COURT | 2 N MAIN ST STE 101 CROSSVILLE TN 38555 |
| CHANCERY COURT CLERK AND MASTER | 1 PUBLIC SQUARE STE 308 NASHVILLE TN 37201 |
| CHANCEY AND BAYLEN ORR | 941 S PARK AVENUE LOGAN UT 84321 |
| CHANCEY, JASON & ESTES, MICHELLE | 19735 NOAH RAULERSON RD SANDERSON FL 32087-3081 |
| CHANDA ENGLIN | 20428 HWY 188 CLARKSVILLE IA 50619 |
| CHANDAO NINA NANTHA ATT AT LAW | 13211 GARDEN GROVE BLVD GARDEN GROVE CA 92843 |
| CHANDAO NINA NANTHA ATT AT LAW | 13211 GARDEN GROVE BLVD STE 206 GARDEN GROVE CA 92843 |
| CHANDE, SRINIVAS B & CHANDE, SREEDEVI S | 170 MANOR WAY ROCHESTER HILLS MI 48309-2019 |
| CHANDLEE CONSTRUCTION | 13300 ROBINSON RD HALLSVILLE MO 65255 |
| CHANDLER AND CHANDLER | 3251 POPLAR AVE STE 140 MEMPHIS TN 38111 |
| CHANDLER AND DENISE SIRMONS | 11808 CAPSTAN DR AND DENISE BENJAMIN SIRMONS UPPER MARLBORO MD 20772 |
| CHANDLER AND NEWVILLE INC | 215 N MERIDIAN STREET SUITE 200 NEWBERG OR 97132 |
| CHANDLER FAMILY ROOFING | 7024 S CALUMET CHICAGO IL 60637 |
| CHANDLER GRAHAM, EMMA | 301 GILLESPIE ST GREENSBORO NC 27401 |
| CHANDLER K STANARD ATT AT LAW | PO BOX 2664 MOBILE AL 36652 |
| CHANDLER L BATES AND AMY BATES | 8651 W SIMMONS RD EDMOND OK 73025-1659 |
| CHANDLER LAW OFFICE LLC | PO BOX 3673 EVANSVILLE IN 47735-3673 |
| CHANDLER MCKINNEY, GALLOWAY | 128 COMMERCE ST WEST POINT MS 39773 |
| CHANDLER PECORARO PLC | PO BOX 17586 RICHMOND VA 23226 |
| CHANDLER POTTER AND ASSOCIATES | 3800 ORANGE ST STE 270 RIVERSIDE CA 92501 |
| CHANDLER TOWNSHIP | 2234 N MOORE RD TREASURER CHANDLER TWP ELKTON MI 48731 |
| CHANDLER TOWNSHIP | 07373 SPRINGVALE RD TREASURER CHANDLER TWP BOYNE FALLS MI 49713 |
| CHANDLER TOWNSHIP | 3473 PENFOLD RD TREASURER CHANDLER TWP BOYNE FALLS MI 49713 |
| CHANDLER TOWNSHIP TREASURER | 3473 PENFOLD RD BOYNE FALLS MI 49713 |
| CHANDLER, ANTHONY | PO BOX 42622 EVERGREEN PARK IL 60805-0622 |
| CHANDLER, BRET L & CHANDLER, RENEE L | 501 EDVIEW CIRCLE CROSS LANES WV 25313 |
| CHANDLER, CHRISTOPHER | CHENA CHANDLER &CLEANWORKS CLEANING & RESTORATION 14220 W 700 S COLUMBUS IN 47201-9308 |
| CHANDLER, CHRISTOPHER G | 9359 BROOKS CLOSE POWELL OH 43065 |
| CHANDLER, CINDY | 10510 HOSLER ROAD LEO IN 46765 |

| Claim Name | Address Information |
|---|---|
| CHANDLER, DANA L | 1764 COUNTY ROAD 1354 VINEMONT AL 35179 |
| CHANDLER, EDWARD R | 5400 W 51ST ST ROELAND PARK KS 66205-1243 |
| CHANDLER, JOHN T | 900 VIRGINIA AVE 7 FT PIERCE FL 34982 |
| CHANDLER, MARSHALL | 116 CROSS LANES DR NITRO WV 25143 |
| CHANDLER, RAYMOND F & CHANDLER, JEANNE M | 224 LEE AVE # A FORT MYER VA 22211-1103 |
| CHANDLER, ROBERT H | 544 TROTMAN RD CAMDEN NC 27921 |
| CHANDLER, SHERRY M & CHANDLER, JAMES E | 12063 E. OSR HEARNE TX 77859-9419 |
| CHANDRA DYAL AND ADVANCED | 4931 PATTERSON LN ROOFING CONCEPTS GAINESVILLE GA 30506 |
| CHANDRA ECHE AND HERITAGE SERVICES | 2306 FLINT BROOK CT FRESNO TX 77545 |
| CHANDRA GRANT AND RESTORATION | 3147 ALSTON DR CONTRACTING SERVICE INC DECATUR GA 30032 |
| CHANDRA LOVE | 2183 FRANKLIN AVENUE MORTON PA 19070 |
| CHANDRA SHANMUGAM | 15893 SADDLE COURT FOUNTAIN VALLEY CA 92708 |
| CHANDRA STREET SINGLETARY | AND B AND B SERVICES PO BOX 743441 RIVERDALE GA 30274-1360 |
| CHANDRA TARIQ LLC | 11875 DUBLIN BLVD #B120 DUBLIN CA 94568 |
| CHANDRAKANT C PATEL | 46 LAKE MIST SUGARLAND TX 77479 |
| CHANDRAN B. SANTANAM | MOHAM CHANDRAN 817 LAKEWOOD DR ROCHESTER HILLS MI 48309 |
| CHANDRASEKHAR R. VALLAPUREDDY | 4469 SUMMER MEADOW DR. DOYLESTOWN PA 18901-8803 |
| CHANDU SANGODKAR | 5922 WESTVIEW DRIVE ORANGE CA 92869 |
| CHANE P MENARD ATT AT LAW | PO BOX 3701 LAFAYETTE LA 70502 |
| CHANEL CROUSE | 12561 AMETHYST STREET GARDEN GROVE CA 92845 |
| CHANEY UTILITIES | PO BOX G SEVERN MD 21144 |
| CHANEY, BELINDA K | 14525 BALLANTYNE LAKE RD APT 726 CHARLOTTE NC 28277-3353 |
| CHANEY, CAROLYN R | PO BOX 12647 ST PETERSBURG FL 33733-2647 |
| CHANEY, CAROLYN R | PO BOX 530248 SAINT PETERSBURG FL 33747 |
| CHANEY, CAROLYN R | PO BOX 530248 STPETERSBURG FL 33747 |
| CHANEY, DENNIS A & CHANEY, DEBRA L | 815 S CALIFORNIA AVE #J MONROVIA CA 91016 |
| CHANEY, GEORGE | PO BOX G GROUND RENT COLLECTOR SEVERN MD 21144 |
| CHANEY, MICHAEL R | 53519 AZALEA DR MACOMB MI 48042-5800 |
| CHANEY, NADELINE S | 485 VILLAGE DRIVE WOODBINE GA 31569 |
| CHANG  JEON | 4563 BURNHAM DR SCHAUMBURG IL 60195 |
| CHANG AND CARLIN LLP | 1305 REMINGTON RD STE C SCHAUMBURG IL 60173 |
| CHANG AND DIAMOND | 624 BROADWAY STE 305 SAN DIEGO CA 92101 |
| CHANG B TANNER | 6343 MYKONOS LANE RIVERSIDE CA 92506 |
| CHANG B TANNER | 6343 MYKONOS LN RS CA 92506 |
| CHANG B TANNER | 6364 MYKONOS LN RIVERSIDE CA 92506 |
| CHANG H SONG | SUN Y SONG 3726 HOLLINS AVENUE CLAREMONT CA 91711 |
| CHANG HAAN SHENG X HAAS VS HOMECOMINGS | FINANCIALLLC GMAC MORTGAGELLC MORTGAGE ELECTRONIC REGISTRATION ET AL 10145 PASSARO WAY ELK GROVE CA 95757 |
| CHANG K CHEN | 77-6500 MAILE ST KAILUA KONA HI 96740 |
| CHANG LIN | 2767 PATRICIAN CIR. KISSIMMEE FL 34746 |
| CHANG S. HAN | MIN SOO LEE 10 VALLEY ROAD HAWORTH NJ 07641 |
| CHANG SA | JENNIFER SA 2550 COBBLEWOOD DR. NORTHBROOK IL 60062 |
| CHANG, BELLE | 41402 TIMBER CREEK TERRACE FREMONT CA 94539 |
| CHANG, CECILIA | 286 ST NICHOLAS COURT FREMONT CA 94539 |
| CHANG, JACOB D | 1600 WILSHIRE BLVD STE 300 LOS ANGELES CA 90017-1639 |
| CHANG, RICHARD | GMAC MORTGAGE LLC V RICHARD J. CHANG 8150 BLUE GILL DR PEYTON CO 80831-8227 |
| CHANG, TERENCE G | 10404 CONDOR DR NW ALBUQUERQUE NM 87114-1557 |
| CHANG, THERES | 1235 N LOOP W STE 600 HOUSTON TX 77008 |

| Claim Name | Address Information |
|---|---|
| CHANG, TIN Y | 8 SENDERO RANCHO SANTA MARGARITA CA 92688-3006 |
| CHANG, YONG C & HO, EFFIE | 14 LILLIAN STREET GREEN BROOK NJ 08812 |
| CHANGALPET, SRINIVAS | 13103 ROSEWOOD GLEN DRIVE CYPRESS TX 77429 |
| CHANGE SCIENCES GROUP INC | 11 PENN PLAZA CENTER, 5TH FLOOR NEW YORK NY 10001 |
| CHANGING STREETSCOM LLC | 5141 GATEWAY CNTR 100 FLINT MI 48507 |
| CHANGQING LIU | 2260 SHEPIRO ST. FULERTON CA 92833-2144 |
| CHANHO C JOO ATT AT LAW | 3600 WILSHIRE BLVD STE 2036 LOS ANGELES CA 90010 |
| CHANIKARE INCCORPOFFC | 9045 E IMPERIAL HWY DOWNEY CA 90242 |
| CHANNEL ISLAND ESCROW INC | 2810 HARBOR BLVD STE 20 OXNARD CA 93035 |
| CHANNEL POINT WATER SYSTEM | 460 SE CHANNEL POINT RD SHELTON WA 98584 |
| CHANNELL, HOWARD & CHANNELL, RITA | 5037 SOUTH KEENLAND COURT ENGLEWOOD CO 80110 |
| CHANNELVIEW ISD | 828 SHELDON RD ASSESSOR COLLECTOR CHANNELVIEW TX 77530 |
| CHANNELVIEW ISD | 828 SHELDON RD CHANNEL VIEW TX 77530 |
| CHANNELVIEW ISD TAX OFFICE | ASSESSOR COLLECTOR 828 SHELDON RD CHANNELVIEW TX 77530-3512 |
| CHANNER, DEBORAH AND NOEL | CHANNER - THE BANK OF NEW YORK TRUST CO, NA, DEBORAH CHANNER & NOEL CHANNER VS. HOMECOMINGS FINANCIAL 42 ORIENT AVENUE BRENTWOOD NY 11717 |
| CHANNING A WRAN AND | 4223 TALMADGE CIR PREVENTIVE MAINTENANCE GENERAL CONTRACTORS INC SUITLAND MD 20746 |
| CHANNON BAND AND FRANCES BAND | 7674 CYPRESS CRESCENT THE ADJUSTERS GROUP BOCA RATON FL 33433 |
| CHANSKY, KATHERINE | 12001 FALCON RIDGE WAY NORTHRIDGE CA 91326 |
| CHANSKY, KATY | 12001 FALCON RIDGE WAY NORTHRIDGE CA 91326 |
| CHANTABOTH CHAU | 46 NIGHT BLOOM IRVINE CA 92602 |
| CHANTAL AND DOMINIQUE | 24357 E FREMONT DR LUZINSKY AURORA CO 80016 |
| CHANTAL LOO | MICHAEL LOO 92 TALL OAKS DRIVE NEW PROVIDENCE NJ 07974 |
| CHANTALE FEDE | 64 JOHNSON DRIVE RANDOLPH MA 02368 |
| CHANTALL GILL | 13921 BERMAX AVE. SYLMAR CA 91342 |
| CHANTAY COX | 808 CLEAR CREEK DRIVE DESOTO TX 75115 |
| CHANTECLEER LAKES | 50 E COMMERCE DR STE 110 FRANKLIN PARK IL 60131 |
| CHANTECLEER LAKES CONDOS | 50 COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| CHANTEL GREENE | 10 DORIS LANE WALLINGTON NJ 07057 |
| CHANTELL FAIN | 1625 SUMMERS DRIVE CEDAR HILL TX 75104 |
| CHANTELLE AIMABLE | 514 BEVERLY HILL WATERLOO IA 50701 |
| CHANTELLE QUARIO | 109 NORTH MADISON STREET PO BOX 143 HAZLETON IA 50641 |
| CHANTICLEER COMMUNITY ASSOC | 154 E MAIN ST PENNS GROVE NJ 08069 |
| CHANTIERRA MOORE | 217 WESTERN AVENUE WATERLOO IA 50701-2633 |
| CHANTZIS, CONSTANTIN | 48 PINELYNN RD BANK OF AMERICA GLEN ROCK NJ 07452 |
| CHAO CHEN | CHIN CHEN 806 CARTER ROAD ROCKVILLE MD 20852 |
| CHAO, CHEN Y & CHAO, MIN M | 11862 SHASTA SPRING CT CUPERTINO CA 95014 |
| CHAO, RAUL O & GOTTARDI CHAO, CHRISTINA L | 30 5TH STREET NE UNIT/APT 106 ATLANTA GA 30308-1002 |
| CHAO, SHAOPENG & CHANG, YING | 6991 SESSIONS DR SAN JOSE CA 95119 |
| CHAO, YULIN | 5147 QUAIL LAKE DALLAS TX 75287 |
| CHAPA, MARIA J & CHAPA, CARLOS A | 9806 RYANS PARK LN HOUSTON TX 77089-6148 |
| CHAPAREL MGT | NULL HORSHAM PA 19044 |
| CHAPARRAL CONDOMINIUM ASSOCIATION | 5619 DTC PKWY STE 900 C O HAMMERSMITH MANAGEMENT ENGLEWOOD CO 80111 |
| CHAPARRAL ESTATES EAST HOMEOWNERS | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| CHAPARRAL ESTATES WEST COMMUNITY | 7955 S PRIEST DR 105 TEMPE AZ 85284 |
| CHAPARRAL HOA | 10200 E GIRARD AVE STE C255 C O E JAMES WILDER PC DENVER CO 80231 |
| CHAPARRAL HOMEOWNERS ASSOCIATION | 7803 E HARVARD AVE DENVER CO 80231 |
| CHAPARRAL MGT | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| CHAPARRAL TERRACE HOA | 1834 HWY 95 BULLHEAD CITY AZ 86442 |
| CHAPARRO, DAMIAN G & CHAPARRO, EVA | 6551 CHALET DR BELL GARDENS CA 90201 |
| CHAPARRO, STEPHANIE | 14700 E 104TH AVE UNIT 2803 COMMERCE CITY CO 80022-8707 |
| CHAPEL HILL CITY | PO BOX 8181 TAX COLLECTOR HILLSBOROUGH NC 27278 |
| CHAPEL HILL CITY | 2202 UNIONVILLE RD TAX COLLECTOR CHAPEL HILL TN 37034 |
| CHAPEL HILL CITY | PO BOX 157 TAX COLLECTOR CHAPEL HILL TN 37034 |
| CHAPEL HILL CITY TAX COLLECTOR | 2202 UNIONVILLE RD PO BOX 157 CHAPEL HILL TN 37034 |
| CHAPEL HILL ISD C O APPR DIST | ASSESSOR COLLECTOR PO BOX 528 312 N RIDDLE ST MOUNT PLEASANT TX 75456-0528 |
| CHAPEL HILL ISD C O APPR DISTRICT | ASSESSOR COLLECTOR PO BOX 528 312 N RIDDLE ST MOUNT PLEASANT TX 75456-0528 |
| CHAPEL MORTGAGE CORP | 593 RANCOCAS RD RANCOCAS NJ 08073 |
| CHAPEL PINES HWA INC | 4131 GUNN HWY TAMPA FL 33618 |
| CHAPEL RIDGE ESTATES HOA | 101 DEVANT ST STE 904 AND 905 FAYETTEVILLE GA 30214 |
| CHAPETER 13 TRUSTEE | 530 B ST STE 1500 THOMAS H BILLINGSLEA JR SAN DIEGO CA 92101 |
| CHAPIN LAW OFFICE | 421 S 9TH ST LINCOLN NE 68508 |
| CHAPIN TITLE COMPANY | 620 N TRAVIS ST SHERMAN TX 75090-4949 |
| CHAPIN TOWNSHIP | 19385 W BRADY TREASURER CHAPIN TWP OAKLEY MI 48649 |
| CHAPIN TOWNSHIP | 17824 STEELE RD HENDERSON MI 48841 |
| CHAPIN TOWNSHIP | 17824 STEELE RD TREASURER CHAPIN TWP HENDERSON MI 48841 |
| CHAPIN, RITA | 8017 BOTTLEBRUSH DR AUSTIN TX 78750 |
| CHAPIN, RITA G | 8017 BOTTLEBRUSH DR AUSTIN TX 78750 |
| CHAPIN, ROXANNE M | 480 I ST CHULA VISTA CA 91910 |
| CHAPIN, SCOTT | 12440 WALSH AVE LOS ANGELES CA 90066 |
| CHAPLAIN, PATRICIA H | 70482 COURTANO DRIVE COVINGTON LA 70433 |
| CHAPLIN PAPA AND GONET | 406 W BROAD ST RICHMOND VA 23220 |
| CHAPLIN PAPA AND GONET ATT AT LA | 406 W BROAD ST RICHMOND VA 23220 |
| CHAPLIN TOWN | 495 PHOENIXVILLE RD TAX COLLECTOR OF CHAPLIN TOWN CHAPLIN CT 06235 |
| CHAPLIN TOWN | 495 PHOENIXVILLE RD TOWN HALL TAX COLLECTOR OF CHAPLIN TOWN CHAPLIN CT 06235 |
| CHAPLIN TOWN CLERK | PO BOX 286 CHAPLIN CT 06235 |
| CHAPLINE VILLAGE UTILITIES LLC | 8191 JENNIFER LN STE 350 OWINGS MD 20736 |
| CHAPLINE VILLAGE UTILITIES LLC | 1217 RITCHIE RD CAPITOL HEIGHTS MD 20743 |
| CHAPMAN AND ASSOCIATES | PO BOX 5455 PASADENA CA 91117 |
| CHAPMAN APPRAISAL COMPANY | 270 SAND HILL RD PETERBOROUGH NH 03458-1613 |
| CHAPMAN BORO NRTHMP | 2580 7TH ST T C OF CHAPMAN BOROUGH CHAPMAN PA 18014 |
| CHAPMAN BORO T CNRTHMP | 2580 7TH ST CHAPMAN PA 18014 |
| CHAPMAN BOROUGH | 2580 7TH ST TAX COLLECTOR BATH PA 18014 |
| CHAPMAN COWHERD AND TURNER | 903 JACKSON ST CHILLICOTHE MO 64601 |
| CHAPMAN COWHERD ET AL | PO BOX 218 BROOKFIELD MO 64628 |
| CHAPMAN HEIGHTS COMMUNITY | 1 POLARIS WAY SUTIE 100 ALISO VIEJO CA 92656 |
| CHAPMAN HEIGHTS COMMUNITY | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| CHAPMAN LAW FIRM | 9585 PROTOTYPE CT STE C RENO NV 89521 |
| CHAPMAN LAW FIRM PA TRUST ACCOUNT | 7251 W PALMETTO PARK RD NO 203 BOCA RATON FL 33433 |
| CHAPMAN LAW OFFICE | PO BOX 1920 WILLISTON ND 58802 |
| CHAPMAN PLACE CONDO TRUST | ONE CHAPMAN PL LEOMINSTER MA 01453 |
| CHAPMAN PLACE CONDOMINIUM | 1 CHAPMAN PL LEOMINSTER MA 01453 |
| CHAPMAN SCHOOL DISTRICT | PO BOX 9 TAX COLLECTOR NORTHAMPTON PA 18067 |
| CHAPMAN TOWN | PO BOX 500 TAX COLLECTOR MAPLETON ME 04757 |
| CHAPMAN TOWNSHIP | 569 WAGNER HILL RD CHAPMAN TWP TAXCOLLECTOR PORT TREVORTON PA 17864 |
| CHAPMAN TOWNSHIP | R D 1 BOX 221 A PORT TREVORTON PA 17864 |
| CHAPMAN TOWNSHIP CLINTN | 30 CHARLYN ACRES T C OF CHAPMAN TOWNSHIP HYNER PA 17738 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN TWP | SUE GIRTON TAX COLLECTOR 30 CHARLYN ACRES DR NORTH BEND PA 17760 |
| CHAPMAN TWP SCHOOL DISTRICT | RR 1 BOX 479 TAX COLLECTOR PORT TREVORTON PA 17864 |
| CHAPMAN, ANNETTE | 3502 CLARK AVE VANCOUVER WA 98661 |
| CHAPMAN, ANNETTE | 17700 SE MILL PALIN BLVD STE 100 VANCOUVER WA 98683 |
| CHAPMAN, CONSTANCE | FLOORMAX FLOORING AMERICA SERVPRO OF N ATLANTA BUCKHEAD AND GA WATER AND FIRE RESTORATION N AND ATLANTA GA 30328 |
| CHAPMAN, CORINNE A | 1401 E TAYLOR ST RENO NV 89502-2614 |
| CHAPMAN, GREGORY L & CHAPMAN, KRYS A | 16174 HARVEST SPRING LANE MACOMB MI 48042 |
| CHAPMAN, JEREMY B & CHAPMAN, DAWN L | 910 S DOGWOOD DR MARYVILLE TN 37804 |
| CHAPMAN, JOY | 6215 CHESTERFIELD MEADOWS DR CHESTERFIELD VA 23832 |
| CHAPMAN, KEVIN S & CHAPMAN, MARY P | 7726 HOLLY DRIVE MENTOR OH 44060 |
| CHAPMAN, SARAH A | 225 PINE HOLLOW RD JACKSBORO TN 37757-3227 |
| CHAPMAN, STACEY L & CHAPMAN, TIMOTHY C | 212 MARK STREET EASLEY SC 29640 |
| CHAPMAN-MITCHELL, JULIE A | 1900 E CAIRO ST SPRINGFIELD MO 65802 |
| CHAPMANS HOME TEAM REALTY | 221 WASHINGTON AVE CHARLEROI PA 15022 |
| CHAPMANS REACH CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CHAPMANS REACH CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CHAPMOR SERIVCES | 14240 RGUABBIB W HUNTERSVILLE NC 28078 |
| CHAPNICK COMMUNITY ASSOCIATION LAW | 100 E LINTON BLVD SU502B DELRAY BEACH FL 33483 |
| CHAPPELEAR, CONNIE G | 1106 SLATON RD TOWNVILLE SC 29689-3342 |
| CHAPPELL AND CHAPPELL | 171 CHASE RD PORTSMOUTH RI 02871 |
| CHAPPELL INSURANCE SERVICES INC | 24 DAYTON ST STE 115 SAVANNAH GA 31401 |
| CHAPPELL LAW FIRM PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS ROBERT TODD, FRANK DEBARI, MARIA DEBARI AND SHERYL CHRISTINE TODD 6001 INDIAN SCHOOL RD NE, STE 150 ALBUQUERQUE CENTRE ALBUQUERQUE NM 87110 |
| CHAPPELL, KELLY J | 6 BLUE SPRUCE DR HAGERMAN ID 83332-5025 |
| CHAPPELL, KEVIN S | 517 RIVER LAKESIDE LANE WOODSTOCK GA 30188 |
| CHAPPIUS, KIMBERLY | 405 ROBERT NEW HAVEN MA 63068 |
| CHAPPLE, BRAD C | 11220 TORREY RD FENTON MI 48430 |
| CHAPTER 13 BANKRUPTCY TRUSTEE | 200 S 7TH ST STE 310 LOUISVILLE KY 40202 |
| CHAPTER 13 SEATTLE TRUST ACCOUNT | 2200 ONE UNION SQUARE 600 UNIVERSITY ST SEATTLE WA 98101 |
| CHAPTER 13 SEATTLE TRUST ACCOUNT | 600 UNIVERSITY ST 2200 SEATTLE WA 98101 |
| CHAPTER 13 TRUSTEE | 2901 ST LAWRENCE AVE PO BOX 4010 READING PA 19606 |
| CHAPTER 13 TRUSTEE | PO BOX 228 GWENDOLYN M KERNEY KNOXVILLE TN 37901 |
| CHAPTER 13 TRUSTEE | PO BOX 1907 BEVERLY B BURDEN LEXINGTON KY 40588 |
| CHAPTER 13 TRUSTEE | PO BOX 403327 MD GA MACON AND ATHENS ATLANTA GA 30384 |
| CHAPTER 13 TRUSTEE | PO BOX 10556 SAVANNAH GA 31412 |
| CHAPTER 13 TRUSTEE | PO BOX 3527 TOPEKA KS 66601 |
| CHAPTER 13 TRUSTEE | 555 N CARANCAHUA STE 600 CORPUS CHRISTI TX 78401-0823 |
| CHAPTER 13 TRUSTEE | 700 S FLOWER ST STE 1950 LOS ANGELES CA 90017 |
| CHAPTER 13 TRUSTEE | 1 UNION SQUARE STE 2200 600 UNIVERSITY ST SEATTLE WA 98101 |
| CHAPTER 13 TRUSTEE COLS | PO BOX 116347 ATLANTA GA 30368 |
| CHAPTER 13 TRUSTEE DISB ACCOUNT | PO BOX 2127 AUGUSTA GA 30903 |
| CHAPTER 13 TRUSTEE JON C THORNBURG | PO BOX 2001 ALEXANDRIA LA 71309 |
| CHAPTER 13 TRUSTEE KELLNER | 131 N LUDLOW ST STE 900 DAYTON OH 45402 |
| CHAPTER 13 TRUSTEE LUCY G SIKES | PO BOX 1770 SHREVEPORT LA 71166 |
| CHAPTER 13 TRUSTEE MACON | PO BOX 403327 ATLANTA GA 30384 |
| CHAPTER 13 TRUSTEE MAINE | PO BOX 369 BRUNSWICK ME 04011 |

| Claim Name | Address Information |
|---|---|
| CHAPTER 13 TRUSTEE OFFICE | PO BOX 10848 BIRMINGHAM AL 35202 |
| CHAPTER 13 TRUSTEE OFFICE | 500 CHURCH ST 3RD FL PO BOX 190664 NASHVILLE TN 37219 |
| CHAPTER 13 TRUSTEE TAMMY L TERRY | 535 GIRSWOLD ST # 111-615 DETROIT MI 48226-3604 |
| CHARBAR APARTMENTS HOMEOWNERS | 1810 OAK ST SOUTH PASADENA CA 91030 |
| CHARBEL AOUN | 12876 QUAIL VISTA RD APPLE VALLEY CA 92308 |
| CHARCHES, RONALD I | 433 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| CHARDASIA ALLEN | 2916 HALE STREET PHILADELPHIA PA 19149 |
| CHARI L. MCGINLEY | JOSEPH B. MCGINLEY 3250 BENSTEIN ROAD COMMERCE TOWNSHIP MI 48382 |
| CHARICE L HOLTSCLAW ATT AT LAW | 1828 SWIFT AVE STE 425 KANSAS CITY MO 64116 |
| CHARIOT CONSTRUCTION INC | 7315 FIRST AVE SYKESVILLE MD 21784 |
| CHARIOT PROPERTIES INC | 235 MONTGOMERY ST SAN FRANCISCO CA 94104-3002 |
| CHARIOT SOLUTIONS LLC | 515 PENNSYLVANIA AVENUE SUITE 202 FORT WASHINGTON PA 19034 |
| CHARISSA AND JOHN DEMPSEY AND | DON BARKER CONSTRUCTION INC PO BOX 177 LAKE HELEN FL 32744-0177 |
| CHARISSA AND JOSEPH POKLIKUHA AND | 541 E SECOND ST ORLANDO DEVELOPMENT CORP BOUND BROOK NJ 08805 |
| CHARISTA CONSTRUCTION INC | 38 HARKNESS AVE PO BOX 706 EAST LONGMEADOW MA 01028 |
| CHARITON COUNTY | 306 S CHERRY CHARITON COUNTY COLLECTOR KEYTESVILLE MO 65261 |
| CHARITON COUNTY | 306 S CHERRY KEYTESVILLE MO 65261 |
| CHARITON COUNTY MUTUAL INS | PO BOX 26 MENDON MO 64660 |
| CHARITON COUNTY MUTUAL INS | MENDON MO 64660 |
| CHARITON RECORDER OF DEEDS | PO BOX 112 KEYTESVILLE MO 65261 |
| CHARITY ANYANWU | 2202 BUDLONG AVENUE LOS ANGELES CA 90007 |
| CHARITY ANYANWU AN INDIVIDUAL NOBLE DEBAMAKA AN | INDIVIDUAL BENJAMIN IKECHUKWU D ANYANWU AN INDIVIDUAL VS GMAC ET AL LAW OFFICE OF CHIMA A ANYANWU 3540 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90010 |
| CHARITY CHASTAIN | 3472 HENRIETTA HARTFORD RD MOUNT PLEASANT SC 29466 |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | 15 WILDFERN DR YOUNGSTOWN OH 44505 |
| CHARITY KIM | 1327 SOLERA LN #1 DIAMOND BAR CA 91765 |
| CHARITY M ELEK ESTATE | 298 WOODGLEN PL PASADENA MD 21122 |
| CHARITY ODELL AND RELIABLE HOME | IMPROVEMENT 4447 OAK GROVE RD NORTH BRANCH MI 48461-8933 |
| CHARITY PETERSON | 1340 87TH AVE NE BLAINE MN 55434 |
| CHARKS C JUST ESQ | 381 SHOUP AVE IDAHO FALLS ID 83402-3651 |
| CHARLEEN GENTRY AND MARIA C GENTRY | 380 BAKERS CHAPEL RD AND FIRST QUALITY HOME AND CONSTRUCTION GUNTERSVILLE AL 35976 |
| CHARLEEN L. BERN | 164 BAYVIEW DRIVE LEE SUMMIT MO 64064 |
| CHARLEENE WILSON ATT AT LAW | 206 N 4TH ST STE 1 WILMINGTON NC 28401 |
| CHARLEINE ST CLAIR AND MARY ST CLAIR | 26385 INGLESIDE MALIBU AREA CA 90265 |
| CHARLEMONT TOWN | 727 ROUTE 2 TAX COLLECTOR CHARLEMONT MA 01339 |
| CHARLEMONT TOWN | PO BOX 604 CHARLEMONT TOWN TAX COLLECTOR CHARLEMONT MA 01339 |
| CHARLENE A WILSON ATT AT LAW | 101 N CHARLES ST STE 500 BALTIMORE MD 21201 |
| CHARLENE A ZELEZNOCK ATTORNEY AT | 694 LINCOLN AVE PITTSBURGH PA 15202 |
| CHARLENE AND ARTHUR HILL AND | 456 COUNTY RD 413A ARTHUR HILL JR WAELDER TX 78959 |
| CHARLENE AND EUGENE | 13311 RAIN LILY MORRISON AND FEDERICO BRIONES ROOFING HOUSTON TX 77083 |
| CHARLENE AND RONNIE MCDONALD | 3513 JACKYE LN JACKSON MS 39213 |
| CHARLENE CAMPBELL | 26 VIA TERRANO RCHO STA MARG CA 92688 |
| CHARLENE E. JENNINGS | 1750 TORRINGTON CIRCLE LONGWOOD FL 32750 |
| CHARLENE GARCIA AND T AND B ROOFING | 3122 DELANO AVE MIDLAND TX 79701 |
| CHARLENE HAGENDORF | 4733 RADFORD AVE #3 NORTH HOLLYWOOD CA 91607 |
| CHARLENE HOWSON | 5000 ROLLING HILLS JULIAN NC 27283 |
| CHARLENE J HAINES AND | STEVEN A DICKERMAN 1165 BATES BIRMINGHAM MI 48009 |
| CHARLENE L. ZIMMERMAN | KEITH ZIMMERMAN 409 GEORGETOWN AVE SAN MATEO CA 94402-2251 |

| Claim Name | Address Information |
|---|---|
| CHARLENE LANE AND CHARLENE GARCIA | 3122 DELANO AVE MIDLAND TX 79701 |
| CHARLENE M MARTIN KUPHAL | 60 BEACH ST MILLBURY MA 01527 |
| CHARLENE M RIDGE | 13900 STUDEBAKER RD UNIT 31 NORWALK CA 90650 |
| CHARLENE M WALKER | 2934 SOUTH EL DORADO MESA AZ 85202 |
| CHARLENE M. SHEFFER | 5072 HAMER LANE PLACENTIA AREA CA 92870 |
| CHARLENE ROBINS | 23856 DORMONT WARREN MI 48091 |
| CHARLENE RUSSELL AND TIP TOP | 5024 HIBISCUS RD ROOFING CO INC KISSIMMEE FL 34746 |
| CHARLENE ST CLAIR AND MARY ST CLAIR | 26385 INGLESIDE WAY MALIBU AREA CA 90265 |
| CHARLENE T. HANDLER | 390 COUNTRY OAK LANE INVERNESS IL 60067 |
| CHARLENE T. HANDLER | 390 COUNTY OAK LANE INVERNESS IL 60067 |
| CHARLENE W. MOYER | 8908 CEDAR SPRINGS DRIVE COLFAX NC 27235-9605 |
| CHARLEROI AREA SCHOOL DISTRICT | MUNICIPAL BLDG RM 101 MEG BYRON MALADY TAX COLLECTOR CHARLEROI PA 15022 |
| CHARLEROI AREA SCHOOL DISTRICT | MUNICIPAL BLDG RM 101 T C OF CHARLEROI AREA SCH DIST CHARLEROI PA 15022 |
| CHARLEROI AREA SD N CHARLEROI BORO | 635 CONRAD AVE T C OF CHARLEROI SCH DIST NORTH CHARLEROI PA 15022 |
| CHARLEROI BORO WASHTN | MUNICIPAL BLDG RM 101 MEG BYRON MALADYTAX COLLECTOR CHARLEROI PA 15022 |
| CHARLEROI BORO WASHTN | MUNICIPAL BLDG RM 101 TAX COLLECTOR OF CHARLEROI BOROUGH CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRICT | 261 GRANDVIEW WAY T C OF CHARLEROI SCH DIST CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRICT | 635 CONRAD AVE NORTH CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRICT | 66 CHESTNUT RD TAX COLLECTOR CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRICT | 712 CTR AVE CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRICT | 9 MEMORIAL DR WAYNE E RAY TAX COLLECTOR CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRICT | 18 WALNUT ST DUNLEVY PA 15432 |
| CHARLEROI SCHOOL DISTRICT | 18 WALNUT ST T C OF CHARLEROI SCHOOL DIST DUNLEVY PA 15432 |
| CHARLEROI SCHOOL DISTRICT | PO BOX 159 TAX COLLECTOR STOCKDALE PA 15483 |
| CHARLES  TODD JR. | PATRICIA E. TODD 30 W BETTLEWOOD AVE OAKLYN NJ 08107 |
| CHARLES  VENA | 7  FIFTH STREET ABERDEEN NJ 07747 |
| CHARLES  WRIGHT | 16 CORINTHIAN WALK LONG BEACH CA 90803 |
| CHARLES & DONNA CHISM FAMILY TRUST | 23812 MEDINAH LANE LAGUNA NIGUEL CA 92677 |
| CHARLES & LAURA PRINCE | 21 BEAVERBROOK RD BURLINGTON MA 01803 |
| CHARLES & SANDRA PATTERSON | 1100 SE 179TH CT VANCOUVER WA 98683 |
| CHARLES & TERRIE BATTS | 519 PLANTATION RD MCDONOUGH GA 30252 |
| CHARLES A BABBITT JR | 45-995 WAILELE RD 39 KANEOHE HI 96744 |
| CHARLES A BANCROFT | 19 KINGSWOOD DRIVE NEW HOPE PA 18938 |
| CHARLES A BARFIELD ATT AT LAW | PO BOX 533721 ORLANDO FL 32853 |
| CHARLES A BEAULIEU | 30 OLD WOODS RD NORTHWOOD NH 03261 |
| CHARLES A BEAULIEU | 75 KERR RD FRANCONIA NH 03580-5124 |
| CHARLES A BIERBACH ATT AT LAW | 113 FOURTH ST HUNTINGDON PA 16652 |
| CHARLES A BONNER V GMAC MORTGAGE LLC | HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL LAW OFFICES OF BONNER AND BONNER 475 GATE FIVE RD STE 212 SAUSALITO CA 94965 |
| CHARLES A BULINSKI | 116 S FIRESTEEL RD ONTONAGON MI 49953-9789 |
| CHARLES A BULINSKI | 932 GATES AVE KINGMAN AZ 86401 |
| CHARLES A CARROLL | DIANE E CARROLL 23 DODGE ROAD ROWLEY MA 01969 |
| CHARLES A CASTLE ATT AT LAW | 1297 W PATRICK ST FREDERICK MD 21702 |
| CHARLES A CAUDILL ATT AT LAW | 310 W LIBERTY ST STE 41 LOUISVILLE KY 40202 |
| CHARLES A CAUDILL ATT AT LAW | 6008 BROWNSBORO PARK BLVD STE 12 LOUISVILLE KY 40207 |
| CHARLES A CAUDILL ATT AT LAW | 1300 GARDINER LN STE 7 LOUISVILLE KY 40213 |
| CHARLES A CICERO & BARBARA CICERO | 60 PAARK AVE #4 FLEMINGTON NJ 08822-1373 |
| CHARLES A COVERDALE AND | MARCIA A COVERDALE 7 DONOVAN STREET MILFORD DE 19963 |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES A DEHLINGER ATT AT LAW | 260 MAITLAND AVE STE 1500 ALTAMONTE SPRINGS FL 32701 |
| CHARLES A DONKERS | RHONDA K DONKERS 2183 WOODBRIDGE CIRCLE WOODBURY MN 55125 |
| CHARLES A DUDA TAX COLLECTOR | RR 1 BOX 82 TC OF SOUTHERN TIOGA SCHOOL DISTRIC ROARING BRANCH PA 17765 |
| CHARLES A EGGERT JR ESQ LLC | 9 TRUMBULL ST NEW HAVEN CT 06511 |
| CHARLES A ERICKSON ATT AT LAW | 1900 SWIFT AVE STE 206 N KANSAS CITY MO 64116 |
| CHARLES A EVERETT | 3715 S. MARVIN PLACE TUCSON AZ 85730 |
| CHARLES A FIORE ATT AT LAW | 34 S MAIN ST WILLIAMSTOWN NJ 08094 |
| CHARLES A FIRESTINE AND | 2600 ANTLER CT PARAGON CERTIFIED RESTORATION IMPERIAL MO 63052 |
| CHARLES A GOODMAN III ATT AT LAW | 139 N PUBLIC SQUARE GLASGOW KY 42141-2811 |
| CHARLES A HAAS ATT AT LAW | 26085 W 6 MILE RD REDFORD MI 48240 |
| CHARLES A HANE SRA DBA | 2743 S EL MARINO MESA AZ 85202 |
| CHARLES A HUBBARD | 8981 E LAURIE ANN TUCSON AZ 85747 |
| CHARLES A JOHNSON | 4810 SARDINE CREEK R FORK RD GOLD HILL OR 97525 |
| CHARLES A JOHNSON ATT AT LAW | 555 E MAIN ST STE 1102 NORFOLK VA 23510 |
| CHARLES A JOHNSON ATT AT LAW | 684 W BOUGHTON RD STE 203 BOLINGBROOK IL 60440 |
| CHARLES A JOHNSON JR | 5413 MERIDIAN AVE N STE A SEATTLE WA 98103 |
| CHARLES A JOHNSON JR ATT AT LAW | 5413 MERIDIAN AVE N STE A SEATTLE WA 98103 |
| CHARLES A KAHLE | CAROL A KAHLE 1408 RIMROCK DRIVE ESCONDIDO CA 92027 |
| CHARLES A LINES | DEBRA A LINES 11384 N CACTUS ROSE DR ORO VALLEY AZ 85737 |
| CHARLES A MAGLIERI ATT AT LAW | 34 JEROME AVE BLOOMFIELD CT 06002 |
| CHARLES A MORRIS | MADELINE D MORRIS PO BOX 32 CORDOVA MD 21625 |
| CHARLES A MORRIS | JEANNEE  MORRIS 31621 FIVE MILE ROAD LIVONIA MI 48154 |
| CHARLES A MORSE | TERRESSA J MORSE 4896 CEDAR CREST COURT NORTHEAST GRAND RAPIDS MI 49525 |
| CHARLES A PERKINS JR | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| CHARLES A PISATURO JR | 1055 ELMWOOD AVE PROVIDENCE RI 02907 |
| CHARLES A RAGSDALE | PO BOX 3065 ENID OK 73702 |
| CHARLES A ROBERTS ATT AT LAW | 15 RIDGE ST WINCHESTER MA 01890 |
| CHARLES A RUSSELL ATT AT LAW | PO BOX 2124 CONCORD NH 03302 |
| CHARLES A SANDERS | ALICE F SANDERS 6885 E COUNTY RD 425N BROWNSBURG IN 46112 |
| CHARLES A SCHIANO JR ATT AT LAW | 1 MAIN ST E ROCHESTER NY 14614 |
| CHARLES A SMITH III ATT AT LAW | 1 N LAST CHANCE GULCH ST HELENA MT 59601 |
| CHARLES A SZYBIST ATT AT LAW | 423 MULBERRY ST WILLIAMSPORT PA 17701 |
| CHARLES A TENNEY III | PO BOX 211 WINCHESTER NH 03470 |
| CHARLES A THOMAS JR ATT AT LAW | PO BOX 686 TEMPLE GA 30179 |
| CHARLES A THOMPSON | 14 BRANCHWOOD COURT PIKESVILLE MD 21208 |
| CHARLES A TINGLE JR ATT AT LAW | 538 SCENIC HWY LAWRENCEVILLE GA 30046-5616 |
| CHARLES A VER HOEVE ATT AT LAW | 2624 CLARENDON AVE HUNTINGTON PARK CA 90255 |
| CHARLES A VERDIN AND MARCELLA M | 18414 PERKINS OAK RD VERDIN AND PAUL PARKER CONTRACTING PRAIRIEVILLE LA 70769 |
| CHARLES A WALKER ATT AT LAW | 320 S 12TH ST FORT DODGE IA 50501 |
| CHARLES A WALLACE | 3924 W SALTER DR GLENDALE AZ 85308 |
| CHARLES A. BAILEY | NINA S. BAILEY 18299 KANDT COURT MACOMB MI 48044 |
| CHARLES A. BONNER, ESQ., PRO SE | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL 475 GATE FIVE ROAD, SUITE 212 SAUSALITO CA 94965 |
| CHARLES A. CARVEY | LISA L. CARVEY 22911 WARNER FARMINGTON MI 48336 |
| CHARLES A. COBB | SHARON M. COBB 6412 WYNBROOK WAY RALEIGH NC 27612 |
| CHARLES A. DITTMAR | 762 DAVENTRY CIRCLE WEBSTER NY 14580 |
| CHARLES A. GRAHAM | JUDITH A. GRAHAM 7367 WELLINGTON BRIGHTON MI 48116 |
| CHARLES A. LIEDTKE | ROBIN E. LIEDTKE 22408 W MAJESTIC CT SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| CHARLES A. LOMOLINO | CAROLYN LOMOLINO 10 BENSON AV WESTWOOD NJ 07675 |
| CHARLES A. MACK | SANDRA S. MACK 207 N MAIN STREET  PO BOX 383 WANATAH IN 46390 |
| CHARLES A. MOORE JR | 360 W PERSHING RD APT 40 KANSAS CITY MO 64108-2411 |
| CHARLES A. NALBONE | NATALIE A. NALBONE 19 DEARBORN DRIVE HOLMDEL NJ 07733-1275 |
| CHARLES A. PERLIK JR | MARION FORD PERLIK 19385 CYPRESS RIDGE TERRACE 411 LEESBURG VA 20176 |
| CHARLES A. PRATT | KAY J. PRATT 3640 E. ARBUTUS OKEMOS MI 48864 |
| CHARLES A. SMITH | SUSAN R. SMITH 1630 WEAVER MILFORD MI 48381 |
| CHARLES A. STAUBLI | JAMIE J. STAUBLI 8276 GREENFIELD SHORES DR SCOTTS MI 49088-8726 |
| CHARLES A. STRAND | KATHLEEN STRAND 5301 PENTWATER DRIVE HOWELL MI 48843 |
| CHARLES A. WILLIAMS | 7242 N MERSINGTON GLADSTONE MO 64119 |
| CHARLES A.GOWER,P.C | POST OFFICE BOX 5509 COLUMBUS GA 31906 |
| CHARLES AARON SILVERMAN, P.C. | ANDREW MCKEAN VS. HOMECOMINGS FINANCIAL 20 NORTH CLARK STREET, SUITE 1725 CHICAGO IL 60602 |
| CHARLES ABBOTT ATT AT LAW | 6969 WINCHESTER RD MEMPHIS TN 38115 |
| CHARLES ALFONSO | AND JENNIFER ALFONSO 424 WHITE SWAN CT SIMI VALLEY CA 93065 |
| CHARLES ALLEN | 144 EAST FOREST AVENUE TOWNSHIP OF TEANECK NJ 07666 |
| CHARLES ALLEN REED | 22 CENTRAL AVE GASTONIA NC 28054 |
| CHARLES AND ALYSON BAUGH | 5697 BOCA CHICA LN BOCA RATON FL 33433 |
| CHARLES AND ARIANE HIMMEL | 44 ASPEN HOLLOW DRIVE RAYNHAM MA 02767 |
| CHARLES AND ASSOCIATES REAL ESTATE I | 26 MILLERSVILLE RD LANCASTER PA 17603 |
| CHARLES AND AUDREY BEARDEN | 108 CAPROCK CIR AND DEAN BEARDEN BOERNE TX 78006 |
| CHARLES AND BECKY POLLOCK AND | 421 2ND ST PALM HARBOR HOME CULVER OR 97734 |
| CHARLES AND BETTY PENNINGTON AND | 6041 E THOMPSON RD WILDS RESTORATION SERVICES LLC INDIANAPOLIS IN 46237 |
| CHARLES AND BETTY THOMPSON AND | 1027 STAR DR AAA ALL TEX ROOFING CO SAN LEON TX 77539 |
| CHARLES AND BONNIE MURCH | 3482 COOPER ST JP MORGAN CHASE BANK SAN DIEGO CA 92104 |
| CHARLES AND CANDACE VAN DUZER AND | LLC 23617 SANDERS CEMETERY RD IMPACT PRIVATE SECURITY SERVICES MAGNOLIA TX 77355 |
| CHARLES AND CANDACE VANDUZER | HUTCHISON POOL SERVICE INC AND D AND D LA ISLA LAWN AND LANDSCAPE SERVICE AND 00000 |
| CHARLES AND CANDEE WILLIAMS AND | 1126 CR 804 BRIAN LINDLEY CONSTRUCTION INC GAMALIEL AR 72537 |
| CHARLES AND CANDYCE OWENBY | 5207 SHERILYNN DR SPRING TX 77373-7599 |
| CHARLES AND CARLOTTA BROWN | 9362 MICHELL CT AND CHAVEZ HOME SERVICES SPRING VALLEY CA 91977 |
| CHARLES AND CAROL CREEL | 52 WREN LN ROBERTDALE AL 36567 |
| CHARLES AND CAROLYN JOHNSON AND | 1375 GERRY ST STORM DAMAGE SPECIALIST OF AMERICA GARY IN 46406 |
| CHARLES AND CHERYL FOWLER AND | CROWNE REMODELING LLC 3505 MISTLETOE LN ROWLETT TX 75088-8024 |
| CHARLES AND CHRIS JONES | 1197 BUD BENNETT RD CHRISTINE JONES DEQUINCY LA 70633 |
| CHARLES AND CHRISTINE BLACKMAN AND ACT | 5919 HOLLOW PINES DR CATASTROPHE TEXAS LLC HOUSTON TX 77049 |
| CHARLES AND CONNIE HANKS JR AND | DAVID M WATERMAN ATTORNEY TUCSON AZ 85711 |
| CHARLES AND CONNIE BOGGS AND | 2070 KING COLLEGE RD CHARLES BOGGS III BRISTOL TN 37620 |
| CHARLES AND CONNIE CASCALES | 2202 N NORWAY TR & CERTIFIED RESTORATION SVCS & ESTATE OF CONNIE CA MONTICELLO IN 47960 |
| CHARLES AND CORA ANN PRESSLEY | 125 MOORE ST ABBEVILLE SC 29620 |
| CHARLES AND CYNTHIA | 219 SMOKERISE RD GILLENWATERS DADEVILLE AL 36853 |
| CHARLES AND CYNTHIA SHAW | 6642 GLOWING VALLEY DR COLORADO SPRINGS CO 80923-4432 |
| CHARLES AND DAYLINDA LADEMAN AND | 5128 VROOMAN SERVICEMASTER CLEAN JACKSON MI 49201 |
| CHARLES AND DAYLINDA LADEMAN AND | 5128 VROOMAN SERVICEMASTER JACKSON MI 49201 |
| CHARLES AND DEBORAH MIONE | 1901 NW 82ND TERRACE PEMBROKE PINES FL 33024 |
| CHARLES AND DEBRA RAMSEY AND | 2839 BETHEL BLVD M 1 ROOFING AND EXTERIORS ZION IL 60099 |
| CHARLES AND DENISE HAASE | 301 INDEPENDENCE DR AND DENISE FLEMMING MANDEVILLE LA 70471 |
| CHARLES AND DIANA WILLIAMS AND | HEARTLAND COMMUNITY BANK 640 BREWER ST WHITELAND IN 46184-1604 |

| Claim Name | Address Information |
|---|---|
| CHARLES AND EARLEENE JACKSON | 9289 BENROCK RD SPRING HILL FL 34608-5611 |
| CHARLES AND ELLEN CLOPEIN | 12354 HOWARD LODGE DR AND CHARLES CLOPEIN JR SYKESVILLE MD 21784 |
| CHARLES AND FERNE TAYLOR | 9920 HALL RD POTOMAC MD 20854 |
| CHARLES AND GEORGIA BURNS | 5906 S INDIANAPOLIS AV AND ECONMONY ROOFING TULSA OK 74135 |
| CHARLES AND GERALDINE MARSHALL | NEDRO AVE AND INSURANCE ADJUSTMENT BUREAU INC PHILADELPHIA PA 00000 |
| CHARLES AND GILDA G ATAS | 1706 TRINITY PL ANNAPOLIS MD 21401 |
| CHARLES AND GINETTE GIST | 697 BUENOS TIEMPOS DR CAMARILLO CA 93012-5316 |
| CHARLES AND GLENDA MACK | 2308 CROWNWOOD DR AND BIC CONSTRUCTION PINE BLUFF AR 71603 |
| CHARLES AND GLYNDA CHAMBERS | 130 SURRY LN HENDERSONVILLE NC 28791 |
| CHARLES AND HARRIET BANKS AND | 624 FOREST HILL RD APTY4 RANDALL COLEMAN HOME IMPROVEMENT MACOON GA 31210 |
| CHARLES AND HELEN RAYFIELD | 704 WESTFIELD WAY SEYMOUR TN 37865 |
| CHARLES AND HOLLY SCRUGGS | 4902 CEDAR ST BALLAIRE TX 77401 |
| CHARLES AND HOPE SILVERA AND | 874 W SEXTON RD GREGORY UBALDI BUILDER SEBASTOPOL CA 95472 |
| CHARLES AND JACQUELINE DE FELICE AND | 8781 NW 49 DR UNITED STATES CLAIM ADJUSTERS INC CORAL SPRINGS FL 33067 |
| CHARLES AND JILL REID AND | 9600 THORNRIDGE DR CHARLES REID JR INDIAN TRAIL TX 79936 |
| CHARLES AND JODETTE ATWATER | 5971 KINGSFIELD AND MAXIMUM RESTORATION SERVICES LLC WEST BLOOMFIELD MI 48322 |
| CHARLES AND JODETTE ATWATER | 5971 KINGSFIELD AND MAXIMUM RESTORATION WEST BLOOMFIELD MI 48322 |
| CHARLES AND JODETTE ATWATER | 5971 KINGSFIELD DR AND T AND T CONSTRUCTION WEST BLOOMFIELD MI 48322 |
| CHARLES AND JODETTE ATWATER | 5971 KINGSFIELD DR WEST BLOOMFIELD MI 48322 |
| CHARLES AND JOYCE BEARY AND | 9900 W 156TH ST CHARLES BEARY SR OVERLAND PARK KS 66221 |
| CHARLES AND JUANA MARSHALL | 3550 3552 CHRISTINE MEMPHIS TN 38118 |
| CHARLES AND KAREN LEE AND JIM S HILL AND | 3324 26 TOURO ST ASSOCIATES LLC NEW ORLEANS LA 70122 |
| CHARLES AND KAREN TATE | 726 STOVALL AVE PICAYUNE MS 39466 |
| CHARLES AND KERRY RUSSO | 12422 CLASSIC DR CORAL SPRINGS FL 33071 |
| CHARLES AND KIMBERLY DORSEY | 109 NORAS LN HOUSTON TX 77022 |
| CHARLES AND LAUREN GREEN AND | 14311 SANTA RITA CHARLES GREEN II HELOTES TX 78023 |
| CHARLES AND LAVANDA CRIBB | 1032 S BEECH AVE AND CHARLES CRIBB JR ANDREWS SC 29510 |
| CHARLES AND LEE KRAJEWSKI | 1273 MAPLEVIEW DR SEVEN HILLS OH 44131 |
| CHARLES AND LESLIE FLOOD AND | 160 FORSTER AVE MFC CONTRACTING INC MOUNT VERNON NY 10552 |
| CHARLES AND LIND HALL | 5126 MILLDRED ST JAY FL 32565 |
| CHARLES AND LINDA LOVE AND | 6948 S OSWEGO SYLVIA WILLIAMS TULSA OK 74136 |
| CHARLES AND LINDA RULLMAN AND | PHOENIX GENERAL CONTRACTING 2441 ARAPAHO WAY POWDER SPRINGS GA 30127-5016 |
| CHARLES AND LINDA WILKINS | 5645 W PINEWOOD DR COUNTRYWIDE HOME LOANS LAKE CHARLES LA 70607 |
| CHARLES AND LINNIE ZASO AND WATLEE | 2606 TARRYTOWN LN CONSTRUCTION INC OF TEXAS PEARLAND TX 77581 |
| CHARLES AND LISA HARDAWAY AND SERVPRO | 208 WILLIAMSTOWN WAY OF THE DUTCH FORK COLUMBIA SC 29212 |
| CHARLES AND LISA RAGAN | 515 EDITH ST ZION CARPET INC BURBANK WA 99323 |
| CHARLES AND MARGARET | 83 HAMMONDSWOOD RD EVANGELAKOS CHESTNUT HILL MA 02467 |
| CHARLES AND MARIAN STEVENS AND | 625 WALNUT RD SW LANDMARK REMODELERS INC MASSILLON OH 44647 |
| CHARLES AND MARIE AUSTIN | 4811 ROBINOWOOD DR MENTOR OH 44060 |
| CHARLES AND MARJORIE PARSONS | 8830 STARLITE DR BISHOP CA 93514 |
| CHARLES AND MARY DAVIS AND | 7009 N WRIGHTCREST DR COPELAND AND COMPANY CULVER CITY CA 90232-3045 |
| CHARLES AND MOLLIE HILL AND | 5797 SPEIGHTS CHAPEL RD PROFESSIONAL RESULTS WHITAKERS NC 27891 |
| CHARLES AND MONTI CADWALLADER LIVIN | 3298 FLINTMONT DRIVE SAN JOSE CA 95148 |
| CHARLES AND NATASHA DRAIN | 3704 WYNNWOOD DR MACON GA 31206 |
| CHARLES AND NATASHA DRAIN AND | 3704 WYNNWOOD DR BROWN CONSTRUCTION MACON GA 31206 |
| CHARLES AND PAMELA DINGESS | 1273 EDENBRIDGE WAY AND CREATIVE RESTORATION INC KNOXVILLE TN 37923 |
| CHARLES AND PAMELA FOWLER JR AND | 2461 WEKIVA RIDGE INC STANLEYS ROOFING INC APOPKA FL 32712 |
| CHARLES AND PAMELA THOMAS | 4181 TAMARACK AVE GROVE CITY OH 43123 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES AND PATRICIA JUDD | 932 N 8TH ST COUNCIL BLUFFS IA 51503 |
| CHARLES AND PATRICIA PARROTT | 2430 ASHLEY RD 17 HAMBURG AR 71646 |
| CHARLES AND PATRICIA SHAFFER | 55 DUNCAN RD TYLERTOWN MS 39667 |
| CHARLES AND PATRICIA STODDART | 6111 W PRYOR AVE JO ARNOLD VISALIA CA 93277 |
| CHARLES AND PATRICIA STOUGH | PO BOX 90 NAVASOTA TX 77868-0090 |
| CHARLES AND PHYLLIS MCCOY | 14551 LEGENDS BLVD N APT 106 FORT MYERS FL 33912-0355 |
| CHARLES AND REBECCA MAPLES DBA | 334 PINNACLE DR ALPINE CHALET & CONDO RENTALS & JO ANNA & MICHAEL GATLINGURG TN 37738 |
| CHARLES AND RHONDA THOMAS | 15036 N 1ST ST PHOENIX AZ 85022 |
| CHARLES AND RITA BROWN | 3526 JEFFRIES ST AND FABER ADJUSTING DALLAS TX 75215 |
| CHARLES AND ROBIN FERGUSON | 5206 W 155TH TERRACE AND CHARLES FERGUSON III OVERLAND PARK KS 66224 |
| CHARLES AND ROSEANN FLANAGAN AND | 13772 NW 11 CT YOUNG ADJUSTUSTMENT COMPANY PEMBROKE PINES FL 33028 |
| CHARLES AND ROSEANNA STROUD AND | 11672 MCCAUGHNA RD ADAM JAMES DESIGNER BUILDER GAINES MI 48436 |
| CHARLES AND RUBY TAM AND | 9323 LARAMIE AVE APPLIED RESTORATION SPECIALIST INC BAKERSFIELD CA 93314 |
| CHARLES AND RUTH SLONAKER | 22394 TENNYSON AVE WELLS FARGO BANK PORT CHARLOTTE FL 33954 |
| CHARLES AND SARAH PAK AND | 4403 KIRCHNER CT SARAH PURDY ALEXANDRIA VA 22304 |
| CHARLES AND SHARON HAYNES AND | 449 COUNTY RD 4025 JHS CONSTRUCTION LLC MT PLEASANT TX 75455 |
| CHARLES AND SHENAEDRA HOPPER | 14003 WHEATBRIDGE DR AFFORDABLE PAINTER AND CONTRACTORS HOUSTON TX 77041 |
| CHARLES AND SHERRY HEISER AND | 4105 MARTIN PKWY CHARLES HEISER III COLLEYVILLE TX 76034 |
| CHARLES AND SHIRLEY MILLER | 35 VERSAILLES CT AND PROFESSIONAL HOME IMPROVEMENT INC WHEELING IL 60090 |
| CHARLES AND SLONAKER | 22394 TENNYSON AVE WELLS FARGO BANK PORT CHARLOTTE FL 33954 |
| CHARLES AND SUSAN VENN AND | 5265 HICKORY KNOLL LN JR CREATIVE CONSTRUCTION INC MT HOLLY NC 28120 |
| CHARLES AND TERRI THOMAS | 212 N PROSPECT AVE BARTLETT IL 60103 |
| CHARLES AND THERESA THOMPSON | 19806 N 6TH DR PHOENIX AZ 85027 |
| CHARLES AND TONYA VESSEL AND | 6387 ROLLING ACRES DR ERIC J SMITH BAKER LA 70714 |
| CHARLES AND VANESSA KELLEY | 22061 CLEVELAND ST APT 219 DEARBORN MI 48124-3460 |
| CHARLES AND VERTA BOWDEN | 70 KEY RD AND C AND J ELLENWOOD GA 30294 |
| CHARLES AND WALTRAUD BOGDA | 7214 DEERFIELD DR AND PILLAR CONSTRUCTION TEXAS ROWLETT TX 75089 |
| CHARLES AND WENDY WINSTEAD | 140 FARMINGTON RD AND WENDY HOWARD GRIMESLAND NC 27837 |
| CHARLES AND ZABRINA LAMBRIGHT | 4940 GARFIELD AVE GROVES TX 77619 |
| CHARLES ANTHONY | PO BOX 31335 MYRTLE BEACH SC 29588 |
| CHARLES ARANGIO ATT AT LAW | 31 CHESTNUT ST WOODBURY NJ 08096 |
| CHARLES ASHURST | 9051 BERMUDA DRIVE HUNTINGTON BEACH CA 92646 |
| CHARLES B AZAR CHARLIE AZAR | 240 BARRACUDA ST HITCHCOCK TX 77563 |
| CHARLES B BATTOE | APT 21F CHICAGO IL 60610 |
| CHARLES B BOUCHER | MARGARET O BOUCHER 646 DORAL LANE MELBOURNE FL 32940 |
| CHARLES B BRAGG | 2640 HARVARD ST CASPER WY 82601 |
| CHARLES B COTHRAN AND | MARY L COTHRAN 1939 MOUNT BADON CV CORDOVA TN 38016 |
| CHARLES B CRAMER | DIANN CRAMER 1816 BENSON PLACE BRISTOL PA 19007 |
| CHARLES B CREEL JR | SHANNON M GUTHERY 700 COUNTY ROAD 346 CRANE HILL AL 35053 |
| CHARLES B GREEN | 3710 MILLWATER CROSSING DACULA GA 30019 |
| CHARLES B GREENE ATT AT LAW | 84 W SANTA CLARA ST STE 770 SAN JOSE CA 95113 |
| CHARLES B MULLINS II ATT AT LAW | PO BOX 490 PINEVILLE WV 24874 |
| CHARLES B ROBERTS AND ASSOCIATES | 300 ELLICOTT ST OCCOQUAN VA 22125 |
| CHARLES B TURNER JR AND KATHLEEN O TURNER | 88 PERALTA AVENUE SAN FRANCISCO CA 94110 |
| CHARLES B. COMEAU | JUDITH M. COMEAU 986 NORTH GLENHURST BIRMINGHAM MI 48009 |
| CHARLES B. EAGAR | DIANA M. EAGAR 655 N. INDIANA AVE ENGLEWOOD FL 34223 |
| CHARLES B. FRANKS | LEOLA D. FRANKS 4981 GREEN HIGHWAY TECUMSEH MI 49286 |

| Claim Name | Address Information |
|---|---|
| CHARLES B. KOLKA | CAROL R. KOLKA 5885 FARLEY ROAD CLARKSTON MI 48346 |
| CHARLES B. MONIE | JENNIFER L. MONIE 1994 NW TRILBY CT POULSBO WA 98370-9469 |
| CHARLES B. RAMSEY | CATHI J. RAMSEY 613 WOODSTOWN RD WOOLWICH TOWNSHIP NJ 08085 |
| CHARLES BAILEY | 14607 BOAC CIR CHANTILLY VA 20151 |
| CHARLES BARFORD | 6076 ROCKY MOUNT ROAD GRANITE FALLS NC 28630 |
| CHARLES BARGER | A R E INC 1810 NW SHERIDAN DR LAWTON OK 73505 |
| CHARLES BARKER III ELMER V DUNHAM VS GMAC | MORTGAGE LLC ALLY FINANCIAL INC JP MORGAN CHASE BANK WELLS FARGO BANK ET AL 200 SW FLORENCE AVE 1 7 GRESHAM OR 97080 |
| CHARLES BENJAMIN PATTERSON ATT A | 1200 WOODRUFF RD GREENVILLE SC 29607 |
| CHARLES BLAIR | 26 FLORIO DRIVE CONCORD MA 01742 |
| CHARLES BLALOCK | 4642 ALTA RICA DR LA MESA CA 91941 |
| CHARLES BOLTON AND ASSOC | PO BOX 3290 GRAPEVINE TX 76099 |
| CHARLES BONDURANT ATT AT LAW | 11825 IH 10 W STE 202 SAN ANTONIO TX 78230 |
| CHARLES BORCHART | 5498 RIVER OAK DRIVE SAVAGE MN 55378 |
| CHARLES BORDEN | 115 E. KINGS HWY UNIT 241 MAPLE SHADE NJ 08052 |
| CHARLES BOYCE | 2401 SCENIC CT CEDAR HILL TX 75104 |
| CHARLES BRAITHWAITE JR AND | 1330 MALLARD DR W CHARLES & TRACY BRAITHWAITE & ESTRADA HEATING & CO CHAMBERSBURG PA 17202 |
| CHARLES BRAXTON | 4034 N. STORY RD. #231 IRVING TX 75038 |
| CHARLES BRESSOUD | CHERYL BRESSOUD 3771 FREY LAKE ROAD KENNESAW GA 30144 |
| CHARLES BRIDGEMAN AND JR | 229 MASON ST KENT CONSTRUCTION CO CALUMENT CITY IL 60409 |
| CHARLES BROADNAX | 2102 HIGHLAND PKWY ST PAUL MN 55116 |
| CHARLES BROOKS AND BRENDA BROOKS AND | 16141 FREELAND ST DBC COMPANY INC DETROIT MI 48235 |
| CHARLES BURT REALTORS | 1010 E 20TH ST JOPLIN MO 64804 |
| CHARLES C ANGELICO II ATT AT LAW | 871 11TH AVE LONGVIEW WA 98632 |
| CHARLES C BERKELEY ATT AT LAW | 1800 LANES MILL RD BRICK NJ 08724 |
| CHARLES C COWSERT ATT AT LAW | 4908 HOOD DR FREDERICKSBURG VA 22408 |
| CHARLES C COX | DONNA B COX 9 SECOND ST SE MINNEAPOLIS MN 55414 |
| CHARLES C CRAFTS ATT AT LAW | 845 W CTR C11 POCATELLO ID 83204 |
| CHARLES C CURRY ATT AT LAW | 1012 MAIN ST GRANDVIEW MO 64030 |
| CHARLES C EDMONDS CCE APPRAISALS | 3323 CASPIAN DR PALMDALE CA 93551 |
| CHARLES C ENGEL ATT AT LAW | 41 MOTIF BLVD BROWNSBURG IN 46112 |
| CHARLES C GARRETSON ATT AT LAW | 207 S BAYLEN ST PENSACOLA FL 32502 |
| CHARLES C HORNBOSTEL | 80 AMBASSADOR DR UNIT C MANCHESTER CT 06042 |
| CHARLES C JULIAN JR ATT AT LA | PO BOX 109 BRANDON MS 39043 |
| CHARLES C JULIAN JR ATT AT LAW | PO BOX 109 BRANDON MS 39043 |
| CHARLES C LEADINGHAM ATT AT LAW | 1600 GREENUP AVE STE B ASHLAND KY 41101 |
| CHARLES C MICKLE | CAROL S MICKLE 387 NORTHCLIFF ROAD PASADENA CA 91107 |
| CHARLES C REISIG | GERRY A REISIG 5830 NORTH PONTATOC ROAD TUCSON AZ 85718 |
| CHARLES C RENSTROM | TERESA K RENSTROM 11257 W FORD DR LAKEWOOD CO 80226 |
| CHARLES C ROBERTS ATT AT LAW | 504 W MAIN ST OLNEY IL 62450 |
| CHARLES C SMITH ATT AT LAW | 615 N UPPER BROADWAY ST STE 510 CORPUS CHRISTI TX 78401-0798 |
| CHARLES C TUCKER ATT AT LAW | 110 E OAK ST STE 220 FORT COLLINS CO 80524 |
| CHARLES C WALKER AND | 220 LYNN RAY RD TEMCO ROOFING AND CONSTRUCTION PETAL MS 39465 |
| CHARLES C WARD ATT AT LAW | 2525 NW EXPRESSWAY STE 313 OKLAHOMA CITY OK 73112 |
| CHARLES C WARD ATT AT LAW | 2525 NW EXPRESSWAY STE 313 OKLAHOMA CITY OK 73112-7613 |
| CHARLES C WELCH ATT AT LAW | 1722 LAKE RD HAMLIN NY 14464 |
| CHARLES C WELCH ATT AT LAW | 1722 LAKE RD STE 5 HAMLIN NY 14464 |
| CHARLES C. FLEISCHMANN | JUDY C. SIMS PO BOX 2784 CHELAN CHELAN WA 98816 |

| Claim Name | Address Information |
|---|---|
| CHARLES C. TURNER | JACQUELINE M. TURNER 1606 LANTANA DRIVE THOMPSONS STATION TN 37179 |
| CHARLES C. WEBB | JOAN M. WEBB 493 MACY WAY GREENWOOD IN 46142 |
| CHARLES CALCATERRA | 583 VISTA HILLS CT EUREKA MO 63025 |
| CHARLES CARANICAS SUSAN KAPLAN AND | 1415 CHURCH ST SUNCOAST REMODELING GALVESTON TX 77550 |
| CHARLES CARLIN AND PHYLLIS SIGAL | 8600 NE 10 CT MIAMI FL 33138 |
| CHARLES CARTER | 1327 BOW CREEK DR DUNCANVILLE TX 75116 |
| CHARLES CATHERWOOD | HELEN CATHERWOOD 892 COOLIDGE COURT WARRINGTON PA 18976 |
| CHARLES CHAPIN | 6229 65TH DRIVE SOUTHEAST SNOHOMISH WA 98290 |
| CHARLES CHO | 16129 PEPPERTREE LN LA MIRADA CA 90638-3469 |
| CHARLES CHRISTOPHER MERRILL ATT AT | 6745 WATT AVE H 128 NORTH HIGHLANDS CA 95660 |
| CHARLES CITY CLERK OF CIRCUIT C | PO BOX 128 COUNTY COURTHOUSE CHARLES CITY VA 23030 |
| CHARLES CITY COUNTY | 10900 COURTHOUSE RD TREASURER CHARLES CITY COUNTY CHARLES CITY VA 23030 |
| CHARLES CITY COUNTY CLERK | 10780 COURTHOUSE RD PO BOX 86 CHARLES CITY VA 23030 |
| CHARLES CLEMENTS JR ATT AT LAW | 501 N MAIN ST LA FAYETTE GA 30728 |
| CHARLES CLERK OF CIRCUIT COURT | PO BOX 970 LA PLATA MD 20646 |
| CHARLES CLEVELAND ATT AT LAW | 2330 HIGHLAND AVE S BIRMINGHAM AL 35205 |
| CHARLES COHEN AND THERESA L COHEN | 1085 NW 17 PL CORAL SPRINGS FL 33071 |
| CHARLES COLIN AND MARIA E | CONB 807 CREST DR PAPILLION NE 68046-2905 |
| CHARLES COMBS AND | BETH COMBS 19200 LENCA RD APPLE VALLEY CA 92307-4709 |
| CHARLES CONWAY | 23034 RUNNYMEDE STREET WEST HILLS CA 91307-1537 |
| CHARLES COULTER | 222 RED MAPLE CT CHALFONT PA 18914 |
| CHARLES COUNTY | TREASURER CHARLES COUNTY 200 BALTIMORE ST RM 148/PO BOX 2607 LA PLATA MD 20646 |
| CHARLES COUNTY | 200 BALTIMORE ST RM 148 PO BOX 2607 TREASURER CHARLES COUNTY LA PLATA MD 20646 |
| CHARLES COUNTY | 200 BALTIMORE STREET PO BOX 2607 LA PLATA MD 20646 |
| CHARLES COUNTY | 200 BALTIMORE STREET PO BOX 2607 TREASURER CHARLES COUNTY LA PLATA MD 20646 |
| CHARLES COUNTY CLERK | 200 CHARLES ST COURTHOUSE LA PLATA MD 20646 |
| CHARLES COUNTY CLERK OR CIRCUIT COU | 200 CHARLES ST PO BOX 970 LA PLATA MD 20646 |
| CHARLES COUNTY GOVERNMENT | 200 BALTIMORE ST LA PLATA MD 20646 |
| CHARLES COUNTY GOVERNMENT | PO BOX 1630 LA PLATA MD 20646 |
| CHARLES COUNTY SEMIANNUAL | 200 BALTIMORE ST RM 148 PO BOX 2607 TREASURER CHARLES COUNTY LA PLATA MD 20646 |
| CHARLES COX | 5480 LONGVIEW COURT TOWNHOME #1 JOHNSTON IA 50131 |
| CHARLES COZORT | 4542 DARTMOUTH DRIVE SACRAMENTO CA 95841 |
| CHARLES CRISP | 12209 LAS FLORES DRIVE AUSTIN TX 78732 |
| CHARLES CRYDER | 2033 N MAIN ST SALINAS CA 93906 |
| CHARLES D AND DORTOHY E PHILLIPS | 5703 RIDGEROAD DR NW AND IB ROOFING AND CONSTRUCTION PIEDMONT OK 73078 |
| CHARLES D AND ROSEANNA STROUD AND | 11672 MCCAUGHNA RD ADAM JAMES DESIGNER BUILDER GAINES MI 48436 |
| CHARLES D BARNARD ESQ ATT AT L | 2370 WILTON DR WILTON MANORS FL 33305 |
| CHARLES D BASKINS ATT AT LAW | PO BOX 326 TROY KS 66087 |
| CHARLES D BEATTY | ELIDA BEATTY 18997 MINDANAO STREET BLOOMINGTON CA 92316-2831 |
| CHARLES D BLUE JR | 4288 ALDERNY PL HIGH POINT NC 27265-9473 |
| CHARLES D BROOKS JR ATT AT LAW | 504 BROADWAY STE 517 GARY IN 46402 |
| CHARLES D BROOKS JR ATT AT LAW | 2200 GRANT ST STE 100 GARY IN 46404 |
| CHARLES D CONOVER | SUSAN F CONOVER 22 SADDLE SHOP ROAD EAST AMWELL TWP NJ 08551 |
| CHARLES D COPPAGE ATT AT LAW | PO BOX 7567 KILL DEVIL HILLS NC 27948 |
| CHARLES D FLACK | PATRICIA L FLACK 8525 DAVISTA DRIVE WHITTIER CA 90605-1108 |
| CHARLES D FRANKEN ESQ | 600 S PINE ISLAND RD STE 203 PLANTATION FL 33324-3179 |
| CHARLES D FRANKEN ESQ ATT AT LA | 8181 W BROWARD BLVD STE 360 FORT LAUDERDALE FL 33324 |
| CHARLES D GORDON AND NANCY G GORDON | 12259 N MCRAVEN RD REALTY READY SERVICES LLC CLINTON MS 39056 |
| CHARLES D GRIFFIN | PO BOX 584 CHATTAHOOCHEE FL 32324 |

| Claim Name | Address Information |
|---|---|
| CHARLES D JONES AND JENNIFER P JONES | 1042 MEADOW FIELS RD AND STOUDENMIRE HEATING AND AIR CONDITIONING CO GASTON SC 29053 |
| CHARLES D LEE | 10678 STATE ROAD 70 GRANTSBURG WI 54840 |
| CHARLES D SOKOLOWSKI | WINNIE M SOKOLOWSKI 390 JOYS LANE HURLEY NY 12443 |
| CHARLES D TOLBERT ATT AT LAW | PO BOX 393 PENN YAN NY 14527 |
| CHARLES D UNDERWOOD ATT AT LAW | 731 FAIRWAY BLVD COLUMBUS OH 43213 |
| CHARLES D VIA | CAROLYN M VIA 13668 STONEHENGE CIR PICKERINGTON OH 43147-9717 |
| CHARLES D WHELAN III ATT AT LAW | 114 BAYARD ST NEW BRUNSWICK NJ 08901 |
| CHARLES D WILBERT ATT AT LAW | 16633 VENTURA BLVD STE 900 ENCINO CA 91436 |
| CHARLES D. ASHTON | 1945 PATTON DR INDIANAPOLIS IN 46224 |
| CHARLES D. BEAGLE | DONNA R. BEAGLE 2080 EDWARD COURT MISSOULA MT 59804 |
| CHARLES D. BUCKNAM | 7098  DRIFTWOOD DRIVE FENTON MI 48430 |
| CHARLES D. ELLIS | SUSAN G. ELLIS 320 OLD HICKORY BOULEVARD #2202 NASHVILLE TN 37221 |
| CHARLES D. HENDERSON | SANDRA J. HENDERSON 1455 OKLAHOMA WATERFORD MI 48327 |
| CHARLES D. HOUSE | LINDA M. HOUSE 1594 N 600 E LAGRO IN 46941 |
| CHARLES D. MAURER | CATHY C. MAURER 8960 ST RT 722 ARCANUM OH 45304 |
| CHARLES D. MOORE | KATHERINE H. MOORE 847 WESTCHESTER ROAD BEAUMONT CA 92223 |
| CHARLES D. STEPHENSON | 30861 CENNTENIAL NOVI MI 48377 |
| CHARLES D. STURTEVANT | ROBERTA H. STURTEVANT 48 WALNUT AVENUE NORTH HAMPTON NH 03862 |
| CHARLES D. UNDERWOOD | TERRY J. WETZEL 33838 SE MELODY LANE CORVALLIS OR 97333-2325 |
| CHARLES DAVID CHRISTENSEN | SUSAN M. WALKER-CHRISTENSEN 103 ARAPAHO CIRCLE SAN RAMON CA 94583 |
| CHARLES DAVID MCCLURE AND JUANITA | 321 EAGLE DR HECHT MCCLURE AND CHARLES D AND JUANITA I MCCLURE RACELAND LA 70394 |
| CHARLES DAVIS AND ELIZABETH DAVIS AND | 227 MURPHY RD RICKY VICKERY BELTON SC 29627 |
| CHARLES DAVIS AND WILLIE | 825 BEECHER ST DAVIS AND DO ALL CONSTRUCTION CINCINNATI OH 45206 |
| CHARLES DEHART III TRUSTEE | 8125 ADAMS DR STE A HUMMELSTOWN PA 17036 |
| CHARLES DEMO | SANDRA M. DEMO 17386 LORRAINE DR MACOMB TOWNSHIP MI 48044 |
| CHARLES DILDAY | 3715 E RINCON VIEW DRIVE VAIL AZ 85641-9312 |
| CHARLES DONELSON AND | SHANNON DONELSON P.O.BOX 1082 HAYDAN MO 65459-1082 |
| CHARLES DOUGLAS LYNN | 42 COUNTRY CLUB ROAD COCOA BEACH FL 32931 |
| CHARLES DRUKIS ATT AT LAW | 2160 WASHTENAW RD YPSILANTI MI 48197 |
| CHARLES DUFFY | 1110 SUNSET DR HEALDSBERG CA 95448-4562 |
| CHARLES DWAIN BENNEFIELD AGY | 4031 EASTEX FRWY BEAUMONT TX 77706 |
| CHARLES DWIGGINS, BRUCE | 25 CADILLAC DR 200 SACRAMENTO CA 95825 |
| CHARLES E AND RACHEL A GENTZSCH | 1913 BLACKHAWK OCEANSIDE CA 92056 |
| CHARLES E ANDERSEN ATT AT LAW | 200 WILLIAM ST STE 204A ELMIRA NY 14901 |
| CHARLES E ANDREWS | SANDRA J ANDREWS 3836 GRAND AVE WESTERN SPRINGS IL 60558 |
| CHARLES E ANGELL AND | KATHLEEN L ANGELL 1027 PENNIMAN AVE PLYMOUTH MI 48170 |
| CHARLES E BERLAU ESTATE | 1144 N VISTA PL KATYKATYFAYETTEVILLE AR 72703-1350 |
| CHARLES E BOLTON AND ASSOCIATES | PO BOX 3290 GRAPEVINE TX 76099 |
| CHARLES E CAMETTI | 91 SHAW STREET MANCHESTER NH 03104 |
| CHARLES E CHLAN AND ASSOCIATES | 3001 SAINT PAUL ST STE 1 BALTIMORE MD 21218-3987 |
| CHARLES E COVEY ATT AT LAW | 416 MAIN ST STE 700 PEORIA IL 61602 |
| CHARLES E EVERY | DENISE C EVERY 1555 HARRAH ROAD NILES MI 49120 |
| CHARLES E EWERS | 2362 W WINDSONG ST APACHE JUNCTION AZ 85120-1477 |
| CHARLES E FEDER ATT AT LAW | 1854 INDEPENDENCE SQ ATLANTA GA 30338 |
| CHARLES E FOLKERS | CHERYL M FOLKERS 29 CHARLEMAGNE PLACE PINE BROOK NJ 07058 |
| CHARLES E FOUGERON ATT AT LAW | 8330 ALLISON AVE STE A LA MESA CA 91942-9378 |
| CHARLES E GAY ATT AT LAW | 105 BASS PLANTATION DR APT 1803 MACON GA 31210-5766 |

| Claim Name | Address Information |
|---|---|
| CHARLES E HATCH | MARY REBECCA HATCH 93608 EAST VALENCIA DRIVE KENNEWICK WA 99338-9346 |
| CHARLES E HAWTHORNE ATT AT LAW | 900 SUDDERTH DR RUIDOSO NM 88345 |
| CHARLES E HEATH VS FRANKLIN CREDIT MANNAGEMENT | CORPORATION WMC MORTGAGE CORPORATION TIM MCNOIEN PARK BANK ET AL REINHART BOERNER VAN DEUREN SC 22 E MIFFLIN ST STE 600 MADISON WI 53703 |
| CHARLES E JOHNSON | CAROL A JOHNSON 3287 GONDOLA DRIVE LEXINGTON KY 40513 |
| CHARLES E JOHNSON ATT AT LAW | 43 S MAIN ST WINCHESTER KY 40391 |
| CHARLES E KINSEY | SANDRA L KINSEY 613 HILCREST DRIVE PERKASIE PA 18944 |
| CHARLES E KLINE ATT AT LAW | 630 15TH AVE STE 300 LONGMONT CO 80501 |
| CHARLES E LANDRUM AND | 2250 ARGYLE DR SEARS HEATING AND COOLING COLUMBUS OH 43219 |
| CHARLES E LAWRENCE JR ATT AT | PO BOX 1624 HATTIESBURG MS 39403 |
| CHARLES E LUCAS | VIRGINIA R LUCAS 12416 SEABURY LN BOWIE MD 20715 |
| CHARLES E MARTIN ESTATE | 1880 SANDRINGHAM DRIVE SW ATLANTA GA 30311 |
| CHARLES E MCCLAIN SR ATT AT LAW | 3100 A RITCHIE RD FORESTVILLE MD 20747 |
| CHARLES E MCTHENY ATT AT LAW | 4000 N 7TH ST STE 124 PHOENIX AZ 85014-4764 |
| CHARLES E MILLER AND | 1607 GUILMONT CT AMERIMEX HOMES INC HIGH POINT NC 27265 |
| CHARLES E NAVE ATT AT LAW | 237 N MCLEAN BLVD ELGIN IL 60123 |
| CHARLES E NEILL III ATT AT LAW | 5411 W FRIENDLY AVE STE F GREENSBORO NC 27410 |
| CHARLES E NEILL III ATT AT LAW | 5709 W FRIENDLY AVE GREENSBORO NC 27410 |
| CHARLES E OHLIN ATT AT LAW | 144 N PARK AVE STE 310 WARREN OH 44481 |
| CHARLES E PASCHKE ATT AT LAW | PO BOX 189 HOWARD LAKE MN 55349 |
| CHARLES E PETAJA ATT AT LAW | 1085 HELENA AVE HELENA MT 59601 |
| CHARLES E PETRIE ESQ ATT AT LAW | 3528 BRISBAN ST HARRISBURG PA 17111 |
| CHARLES E POMO APPRAISAL CO | 675 KING ST MOHAVE VALLEY AZ 86440 |
| CHARLES E QUICK ATT AT LAW | 217 N WASHINGTON ST STE 106 OWOSSO MI 48867 |
| CHARLES E RICH ATT AT LAW | 3884 SUMMER AVE MEMPHIS TN 38122 |
| CHARLES E RUCH JR ATT AT LAW | 201 PARK PL STE 22 BOURBONNAIS IL 60914 |
| CHARLES E SCHMELING | RANDI  SCHMELING 12340 E AVENIDA DE LA VISTA VERDE TUCSON AZ 85749 |
| CHARLES E SMITH ATT AT LAW | PO BOX 386 MERIDIAN MS 39302 |
| CHARLES E STANBERY JR ATT AT LAW | 6741 RINGGOLD RD EAST RIDGE TN 37412 |
| CHARLES E STEWART III | PO BOX 413 PAWLING NY 12564 |
| CHARLES E TINDELL JR INC | PO BOX 28299 CHATTANOOGA TN 37424 |
| CHARLES E TUCKER | JEANNINE H TUCKER 1252 YOSEMITE STREET SEASIDE CA 93955 |
| CHARLES E WAGNER ATT AT LAW | 5010 MAYFIELD RD STE 105 CLEVELAND OH 44124 |
| CHARLES E. BATES | CYNDI A. BATES 335 PRESTWICK TRAIL HIGHLAND MI 48357 |
| CHARLES E. BIEBELHAUSEN | KELLY S. BIEBELHAUSEN 4197 BOLD MEADOWS ROCHESTER MI 48306 |
| CHARLES E. BREWSTER | NORMA R. BREWSTER 1321 KIRKLEY HALL DR MIAMISBURG OH 45342 |
| CHARLES E. CAMBRE | MARCIA F. CAMBRE 23495 FALL ROAD CICERO IN 46034 |
| CHARLES E. CARLSON III | KATHLEEN CARLSON 785 MANUELA WAY ARROYO GRANDE CA 93420 |
| CHARLES E. COLUMBUS | TERESA A. BRANNON 23309 FORD ROAD PMB 101 DEARBORN MI 48128-1258 |
| CHARLES E. GOLDEN | DEBORAH A. GOLDEN 26 S EAGLE NEST DRIVE LINCOLN RI 02865-3731 |
| CHARLES E. GORGEN | CALISTA N. GORGEN 9505 SUMMER RAIN DR LAS VEGAS NV 89134-0109 |
| CHARLES E. HENDERSON | 5627  SCOTLAND CIRCLE PENSACOLA FL 32526 |
| CHARLES E. HORLEY | 3007 EAST 20TH STREET TUCSON AZ 85716 |
| CHARLES E. JOHNSON SR | KATHRYN R. JOHNSON 4240 WASHBURN VASSAR MI 48768 |
| CHARLES E. KNELLINGER JR. | 7029 MACBETH WAY SYKESVILLE MD 21784 |
| CHARLES E. KRUEGER | PAMELA M. KRUEGER 3S686 WEST AVE WARRENVILLE IL 60555 |
| CHARLES E. LAHIGUERA | JACQUELINE LAHIGUERA 2213 FORDHAM DRIVE ALEXANDRIA VA 22307 |
| CHARLES E. LEMIEUX | JEANNE E. LEMIEUX 13092 SW AMBER PL LAKE OSWEGO OR 97034 |
| CHARLES E. MITCHELL | JESSIE L. MITCHELL 4590 BARILOCHE LANE HEMET CA 92544 |

| Claim Name | Address Information |
|---|---|
| CHARLES E. PAGE | DANA C. PAGE 6589 WINDJAMMER DR BROWNSBURG IN 46112 |
| CHARLES E. PETERSON | PATRICE Z PETERSON (LA MESA AREA) 4970 PORTER HILL ROAD SAN DIEGO COUNTY CA 91942-9560 |
| CHARLES E. PETTIT | 430 TRAVELAIRE AVE NAPERVILLE IL 60565 |
| CHARLES E. REISEN | JOANN M. REISEN 4109 GREEN POND ROAD EASTON PA 18045 |
| CHARLES E. ROBERTS | 3128 SAPLING DR TOANO VA 23168 |
| CHARLES E. SAVARD | CHERYL A SAVARD 24 BRIDGET AVE TYNGSBORO MA 01879-1310 |
| CHARLES E. SKIDMORE | PHYLLIS A. SKIDMORE 2923 LOCUST COURT STERLING HEIGHTS MI 48314 |
| CHARLES E. SOO | 11804 PLEASANTHILL COURT RICHMOND VA 23236-2557 |
| CHARLES E. STAPLEFORD JR | 1 SOUTH MAIN STREET ST GEORGES DE 19733 |
| CHARLES E. WHITE | MEREDYTH POTTER WHITE 1934 STEWART ST OCEANSIDE CA 92054-6420 |
| CHARLES E. WIGGIN | JANE E. WIGGIN 343 E MONTROSE WOODDALE IL 60191 |
| CHARLES E. WUSS | MARY J. WUSS 13301 LA MIRADA COURT WELLINGTON FL 33414 |
| CHARLES ED MASSEY ATT AT LAW | 2643 ERLANGER CRESCENT SPRINGS R ERLANGER KY 41017 |
| CHARLES EMERY | 3805 MELVILLE COURT MAHWAH NJ 07430 |
| CHARLES EMRICK | 112 SPRINGBROOK POINT HOT SPRINGS AR 71913 |
| CHARLES F BRADDOCK ATT AT LAW | 1106 MERIDIAN ST STE 109 ANDERSON IN 46016 |
| CHARLES F COLOMBO ATT AT LAW | 47678 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 |
| CHARLES F CURRY CO | PO BOX 419888 KANSAS CITY MO 64141 |
| CHARLES F FARRELL JR ATT AT LAW | 113 RIDLEY AV LAGRANGE GA 30240 |
| CHARLES F GORDON | 3711 LEWIS AVENUE LONG BEACH CA 90807 |
| CHARLES F HAMMEL | CATHY S HAMMEL 2448 CARROLL  LANE ESCONDIDO CA 92027 |
| CHARLES F HEAR ATT AT LAW | 5840 N STATE RD 59 BRAZIL IN 47834 |
| CHARLES F JOHNSON ATT AT LAW | PO BOX 1030 OSAGE BEACH MO 65065 |
| CHARLES F KEHRLI | 9 HENRY AVENUE PARK RIDGE NJ 07656 |
| CHARLES F KLINE ESQ ATT AT LAW | 831 N DIXIE HWY LAKE WORTH FL 33460 |
| CHARLES F MELCHER | KAREN J MELCHER 4860 144TH STREET W APPLE VALLEY MN 55124 |
| CHARLES F PARTRIDGE | CANDISS D PARTRIDGE 4792 CRESTWOOD DR SANTA MARIA CA 93455 |
| CHARLES F RAUBESON | 3591 WEST DISCOVERY LOOP WASILLA AK 99654 |
| CHARLES F STEIN TRUSTEE | 102 W PENNSYLVANIA TOWSON MD 21204 |
| CHARLES F WHITE | JACQUELYN A WHITE PO BOX 1258 DULUTH GA 30096-0022 |
| CHARLES F. AULT | 4325 HURD AVE ORLANDO FL 32812 |
| CHARLES F. DRISCOLL | CHRISTIE M. DRISCOLL 1344 CRYER RD CINCINNATI OH 45208 |
| CHARLES F. HILL | 11211 ALBETH ROAD MARRIOTTSVILLE MD 21104 |
| CHARLES F. JAUDES | MONICA A. JAUDES 608 JOSHUA COURT NAPERVILLE IL 60540 |
| CHARLES F. JONES | DEBORAH K. JONES 6158 SALEM PIKE CYNTHIANA KY 41031 |
| CHARLES F. KALEAL | PATRICIA J. KALEAL 7579 PARKWOOD FENTON MI 48430 |
| CHARLES F. KOERNER | 11233 CALLE DARIO SAN DIEGO CA 92126-1205 |
| CHARLES F. PHILLIPS | CHARLOTTE K. PHILLIPS 3825 MILL LAKE RD LAKE ORION MI 48360 |
| CHARLES F. RAUM | TRUDY L. RAUM 2206 NORTH CONNELL AVE SIMI VALLEY CA 93063 |
| CHARLES F. RUERUP JR | TAMARA K. RUERUP 1129 S BRANGUS AVENUE YUMA AZ 85364 |
| CHARLES FAY AND CHERYL FAY AND | CHUCKS ROOFN 202 MILL ST BANCROFT MI 48414-9605 |
| CHARLES FIELDS ESTATE | 1309 N ROCHESTER MESA AZ 85205 |
| CHARLES FIRESTEIN ATT AT LAW | 7227 N 16TH ST STE 124 PHOENIX AZ 85020 |
| CHARLES FLEET ATT AT LAW | PO BOX 638 BOLIVAR TN 38008 |
| CHARLES FORD SRA | CHARLES L FORD 347 PRESTONFIELD LANE SEVERNA PARK MD 21146 |
| CHARLES FOSTER MALLOY | ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION 6500 GREENVILLE AVENUE DALLAS TX 75206 |
| CHARLES FOSTER MALLOY AND THE MALLOY LAW FIRM | MICHAEL A BAIZAR ET US, BARBARA T GOTOY, VS GMAC MRTG, LLC & GMAC MRTG, LLC FKA GMAC MRTG CORP, US BANK NATL ASSOC, TRU ET AL 6010 EAST MOCKINGBIRD LANE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES FOSTER MALLOY AND THE MALLOY FAMILY | DALLAS TX 75206 |
| CHARLES FRANK WHITESIDES | TERESA L WHITESIDES 8744 CATHERINE COVE OLIVE BRANCH MS 38654 |
| CHARLES FREDERICK KONRAD | 12316 HIDDEN MEADOWS CIR AUBURN CA 95603-3581 |
| CHARLES G BROPHY AND ASSOCIATES INC | 2575 PALISADE AVE RIVERDALE NY 10463 |
| CHARLES G HODGSON ATT AT LAW | 8163 GRAND RIVER RD STE 100 BRIGHTON MI 48114 |
| CHARLES G MOORE ATT AT LAW | 1135 PASADENA AVE S STE 30 ST PETERSBURG FL 33707 |
| CHARLES G MURRAY ASA | 226 MILL ST BRISTOL PA 19007 |
| CHARLES G PICKENS AND | CHARLES G. PICKENS 1912 BUCKINGHAM DR. FAIRFIELD CA 94533 |
| CHARLES G PICKENS AND | SANDRAL PICKENS 2113 FAIRFIELD AVE FAIRFIELD CA 94533 |
| CHARLES G REYNOLDS JR ATT AT LAW | PO BOX 367 LANETT AL 36863 |
| CHARLES G STEWART ATT AT LAW | PO BOX 1240 PAONIA CO 81428 |
| CHARLES G STODDARD | LISBETH STODDARD 1008 EDGEWATER LANE MOSES LAKE WA 98837 |
| CHARLES G WRIGHT JR | 3116 BRAINERD RD # A CHATTANOOGA TN 37411-2601 |
| CHARLES G. BURGETT | STEFANI P. BURGETT 20228 CAROL LANE SARATOGA CA 95070 |
| CHARLES G. DIEZ | MARIE DIEZ 1207 ROMNEY WAY PASADENA CA 91105 |
| CHARLES G. FULLER | GLORIA F. FULLER 206 DUMAINE COURT FORT WALTON BEACH FL 32547 |
| CHARLES G. LIBRIZZI | CHERYL D. LIBRIZZI 5 DOE RUN SPARTA NJ 07871-3852 |
| CHARLES G. MCCONIGA | JANE E. MCCONIGA 7779 E DANDRE DRIVE FORT WAYNE IN 46818 |
| CHARLES G. PEARSON | CAROLYNN PEARSON 15712 WEST 145 TERRACE OLATHE KS 66062-4842 |
| CHARLES GALLAGHER | 430 HIGHWAY KK TROY MO 63379 |
| CHARLES GARNER REED | JANE MORGAN REED 2254 26TH AVENUE SAN FRANCISCO CA 94116-1750 |
| CHARLES GAUTHIER | 25 GRASSY KNOLL LANE RANCHO SANTA MARGARITA CA 92688 |
| CHARLES GIFTOS II | 229 WALNUT HILL ROAD NORTH YARMOUTH ME 04097 |
| CHARLES GOLLAR AND DRB SERVICES | 1186 HANDS PIKE COVINGTONKY FT MITCHELL KY 41017 |
| CHARLES GORDON ATT AT LAW | 2624 SHROPSHIRE BLVD POWELL TN 37849 |
| CHARLES GORO | 404 N DEE RD PARK RIDGE IL 60068 |
| CHARLES GORO | 404 N. DEE PARK RIDGE IL 60068 |
| CHARLES GREGORY AND KAISER | 6208 MANILA RD SIDING AND ROOFING LLC GOSHEN OH 45122 |
| CHARLES GRUBIN | TANYA K. GRUBIN 8210 DAGAN ST ANCHORAGE AK 99502 |
| CHARLES H BECKER | ANNA D BECKER 3447 EAST 4TH STREET TUCSON AZ 85716 |
| CHARLES H BUCKLEY JR ATT AT LAW | 900 WASHINGTON ST STE 760 VANCOUVER WA 98660 |
| CHARLES H BYRD ATT AT LAW | 116 N CHURCH ST FL 4 JACKSON TN 38301 |
| CHARLES H CIESZESKI ATT AT LAW | 189 S 1ST ST FULTON NY 13069 |
| CHARLES H GRANAT | SHARI Z GRANAT 1315 W 32ND PLACE CHICAGO IL 60608 |
| CHARLES H GROSS ATT AT LAW | 105 BROWN ST TECUMSEH MI 49286 |
| CHARLES H HAYNES JR | 65109 OLD BEND REDWOOD HWY BEND OR 97701 |
| CHARLES H HUBER LAW FIRM | 500 NW PLZ STE 911 SAINT ANN MO 63074 |
| CHARLES H JONES JR ATT AT LAW | PO BOX 2022 MOBILE AL 36652 |
| CHARLES H KAMMER III ATT AT LAW | 820 JORDAN ST STE 480 SHREVEPORT LA 71101 |
| CHARLES H KRESSLIN JR | 5 CANDLELIGHT CT ATTORNEY GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| CHARLES H KRESSLIN JR | 5 CANDLELIGHT CT ATTORNEY GROUND RENT COLLECTOR LUTHVIE TIMON MD 21093 |
| CHARLES H LANE ATT AT LAW | 44777 HAYES RD STERLING HEIGHTS MI 48313 |
| CHARLES H LARAWAY | 13491 CHIVERS AVENUE LOS ANGELES ( SYLMAR CA 91342 |
| CHARLES H LONARDO ATT AT LAW | 310 W 6TH ST STE 201 JOPLIN MO 64801-2592 |
| CHARLES H MANH ATT AT LAW | 8990 WESTMINSTER BLVD FL 2 WESTMINSTER CA 92683 |
| CHARLES H SCHWAR | 31 CHOATE IRVINE CA 92620 |
| CHARLES H SCUPP ATT AT LAW | 595 STEWART AVE STE 700 GARDEN CITY NY 11530 |
| CHARLES H. BECK | PAULA BECK 11765 SW KATHERINE STREET TIGARD OR 97223 |
| CHARLES H. HANSON | JANE L. HANSON 159 CONSODINE RD BREWSTER MA 02631-1874 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARLES H. KNIPFER | 2728 BENJAMIN HEBRON KY 41048 |
| CHARLES H. NAGEL | SUZANNE I. NAGEL 657 HUNTLEY HEIGHTS DRIVE BALLWIN MO 63021 |
| CHARLES H. NELSON | 7550 E THOMPSON ROAD INDIANAPOLIS IN 46239 |
| CHARLES H. READ | HILARY BROWN 21 ROLLINGMEAD ROAD PRINCETON NJ 08540 |
| CHARLES H. SNYDER JR | 2303 ELMS RD SWARTZ CREEK MI 48473 |
| CHARLES H. WAND | DEBORAH S. WAND 9037 MORSE MILL ROAD DITTMER MO 63023 |
| CHARLES HAGAN INS AGCY | 5000 W OAKEY BLVD STE A 4 LAS VEGAS NV 89146 |
| CHARLES HAGUE | SUSAN HAGUE 1055 COLEMAN ROAD CHESHIRE CT 06410 |
| CHARLES HAMILTON | PO BOX 380653 MURDOCK FL 33938-0653 |
| CHARLES HARBERT AND B AND C | 3308 E MAXWELL DR EXTERIORS INC OKLAHOMA CITY OK 73121 |
| CHARLES HARDEN | US BANK NATL ASSOCATION AS TRUSTEE FOR THAT CERTAIN POOLING & SERVING AGREEMENT, SERIES #2005-KS8, POOL #40134 VS FLORE ET AL 2121 14TH STREET TUSCALOOSA AL 35401 |
| CHARLES HARM | THERESA L. HARM 2614 PENNLYN DRIVE BOOTHWYN PA 19061 |
| CHARLES HENGST | 7 ARDMORE DR WAPPINGERS FALL NY 12590 |
| CHARLES HIGGINS ALICE WHITE WAGES | 29 PRESSLEY RD AND HIGHLAND SPECIALTY PRODUCTS WINDER GA 30680 |
| CHARLES HILL | 31 GREENRIDGE AVE APT 1D WHITE PLAINS NY 10605-1214 |
| CHARLES HIMES | WINE COUNTRY GROUP BY BETTER HOMES & GARDENS 50 E. STREET SANTA ROSA CA 95404 |
| CHARLES HOBBS ATT AT LAW | 527 E PLATTE AVE FORT MORGAN CO 80701 |
| CHARLES HOECKER | 5502 MEADOWLARK LN. CEDAR FALLS IA 50613 |
| CHARLES HUANG | PO BOX 1530 EL SEGUNDO CA 90245-6530 |
| CHARLES I JONES JR | PO BOX 2393 CHARLESTON WV 25328 |
| CHARLES I SWARTZ ATT AT LAW | 1286 ELM RD NE WARREN OH 44483 |
| CHARLES IVES | SARAH C. IVES 878 WESTSIDE ROAD HAMILTON MT 59840 |
| CHARLES J ADAMS | JANET G ADAMS 2809 VIA CARMEN SAN JOSE CA 95124 |
| CHARLES J ALEXANDER | 125 SOUTH PLANK ROAD NEWBURGH NY 12550 |
| CHARLES J BALINT ATT AT LAW | 8312 LIBERTY RD BALTIMORE MD 21244 |
| CHARLES J BRASH ATT AT LAW | 24405 CHESTNUT ST STE 207 NEWHALL CA 91321 |
| CHARLES J BROIDA ATT AT LAW | 5401 TWIN KNOLLS RD STE 7 COLUMBIA MD 21045 |
| CHARLES J CAPONE | 802 QUACKENBUSH SEA GIRT NJ 08750 |
| CHARLES J COLEMAN AND | JENNIFER M COLEMAN 1008 AMBER PARK AVENUE BAKERSFIELD CA 93311 |
| CHARLES J DE HART III | 8125 ADAMS DR A STANDING CHAPTER 13 BKY TRUSTEE HUMMELSTOWN PA 17036 |
| CHARLES J DEHART III | PO BOX 410 HUMMELSTOWN PA 17036 |
| CHARLES J DUFRENE JR | JOYCE E KREI 12413 ROBINHOOD LANE SNOHOMISH WA 98290 |
| CHARLES J FITZPATRICK | DONNA J FITZPATRICK 2425 N BERNARD ST CHICAGO IL 60647 |
| CHARLES J GERLACH ATT AT LAW | 7001 ORCHARD LAKE RD STE 312 WEST BLOOMFIELD MI 48322 |
| CHARLES J GREGG | PATRICIA H GREGG 8 MONROE DRIVE HAMILTON TOWNSHIP NJ 08619 |
| CHARLES J HULS | MARIKA M HULS 308 TOPTON DRIVE VANDALIA OH 45377 |
| CHARLES J JANNACE III ATT AT LAW | 231 E MAIN ST SALISBURY MD 21801 |
| CHARLES J KREJCI | SANDRA A KREJCI 420 GARCIA AVENUE HALF MOON BAY CA 94019 |
| CHARLES J MALOUFF ATT AT LAW | 1225 N GRAND AVE STE 206 PUEBLO CO 81003 |
| CHARLES J ODONNELL | ROBYN C ODONNELL 254 GRANDVIEW AVENUE PISCATAWAY NJ 08854 |
| CHARLES J PARKER | 4120 WHITE LAKE ROAD WHITE LAKE MI 48383 |
| CHARLES J PARRACK | PO BOX 1715 CANON CITY CO 81215 |
| CHARLES J SCHNEIDER ATT AT LAW | 39319 PLYMOUTH RD STE 1 LIVONIA MI 48150 |
| CHARLES J SHARRARD | CYNTHIA A SHARRARD 7321 PERSHING WATERFORD MI 48327 |
| CHARLES J SHAVERS JR ATT AT LAW | 2817 MARBURG ST DALLAS TX 75215-4322 |
| CHARLES J SLANKSTER JR | ANGELA K SLANKSTER 8535 IMLAY CITY ROAD AVOCA MI 48006 |
| CHARLES J SUMMA AND ALLISON SUMMA | 6225 WARREN ST GROVES TX 77619 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES J TAUNT ATT AT LAW | 700 E MAPLE RD FL 2 BIRMINGHAM MI 48009 |
| CHARLES J VAN NESS ATT AT LAW | 6181 MAYFIELD RD STE 104 MAYFIELD HEIGHTS OH 44124 |
| CHARLES J WAWRZYNIAK | JONES J GAIL 3060 COPP ROAD NILES MI 49120 |
| CHARLES J WISEMAN ATT AT LAW | 473 S 1ST AVE HILLSBORO OR 97123 |
| CHARLES J. BELBOT | 92-1171 PALAHIA STREET # G101 KAPOLEI HI 96707 |
| CHARLES J. CAMILLERI | WENDY CAMILLERI 2881 ALLISON LANE HIGHLAND MI 48357 |
| CHARLES J. CAMPBELL | JULIE A CAMPBELL 2349 BEDFORDSHIRE CIRCLE RESTON VA 20191-1625 |
| CHARLES J. CASTIGLIONE | CONNIE S. CASTIGLIONE 5891 CHATSWORTH CT HANOVER PARK IL 60133 |
| CHARLES J. EDDINGER | NANCY E. EDDINGER 3445 TOURIGA DRIVE PLEASANTON CA 94566 |
| CHARLES J. GUGLIELMETTI | WENDY L. GUGLIELMETTI 113 WOOD CREEK ROAD BETHLEHEM CT 06751 |
| CHARLES J. KEIL | MARGARET B. KEIL 12948 LAKESIDE BEAR LAKE MI 49614 |
| CHARLES J. MARCOUILLER | SHANA D. MARCOUILLER 214 AVENUE F SNOHOMISH WA 98290-2724 |
| CHARLES J. MEYER | LAURIE L. MEYER 1377 ELM STREET ALDEN NY 14004 |
| CHARLES J. MUSIENKO | SHIRLEY A. MUSIENKO 7120 ELLINWOOD WHITE LAKE MI 48383 |
| CHARLES J. NELSON | JERRI D. NELSON 28111 E 161ST ST S COWETA OK 74429-5319 |
| CHARLES J. OBERNESSER | MARY B. OBERNESSER 175 OXFORD RD NEW HARTFORD NY 13413 |
| CHARLES J. ROEDERSHEIMER, ESQ., THOMPSON & DEVENY | GMAC MORTGAGE, LLC V. BERNARD TURZYNSKI 1340 WOODMAN DR. DAYTON OH 45432 |
| CHARLES J. SHAW JR | 12 RUTGERS DRIVE DELRAN NJ 08075 |
| CHARLES J. SHERMAN | DEBRA C. SHERMAN 2041 VALOR COURT GLENVIEW IL 60025 |
| CHARLES J. SPADY | 34 CUMBERLAND ROAD HAMILTON NJ 08690 |
| CHARLES J. VALENTINI JR | 15222 CLASSIC DRIVE UNIT 4 BATH MI 48808-8767 |
| CHARLES J. VESELY | SHARON E. VESELY 614 HARLOWE CT NAPERVILLE IL 60565 |
| CHARLES J. VINE | KATHLEEN A. VINE 7268 NEEDLE POINTE DRIVE SHELBY TWP MI 48316 |
| CHARLES JACKSON AND DAWN JACKSON | 8332 HIGHLAND VIEW UNIVERSAL CITHY TX 78148 |
| CHARLES JOHNSON ATT AT LAW | 3400 ASHTON BLVD STE 180 LEHI UT 84043 |
| CHARLES JOHNSON ESTATE AND | LOT E COUNTRY CLUB RD LULA GALLOWAY AND MA DALTON PAINTING INC HURT VA 24563 |
| CHARLES JR, JAMES | 1725 LINCOLN HWY E LANCASTER PA 17602 |
| CHARLES JULION | 417 BALTIMORE ST WATERLOO IA 50701 |
| CHARLES JUNTIKKA AND ASSOCIATES | 11 W 42ND ST NEW YORK NY 10036 |
| CHARLES K BELHASEN ATT AT LAW | 330 2ND ST PAINTSVILLE KY 41240 |
| CHARLES K HOLLON | PATRICIA S HOLLON 2180 STONE ST OVIEDO FL 32765-9592 |
| CHARLES K ONEAL | 5623 E 103RD STREET TULSA OK 74137 |
| CHARLES K SMITH | 907 HWY 69 SOUTH HUNTINGTON TX 75949 |
| CHARLES K TABET ATT AT LAW | 2600 MCCULLOUGH AVE SAN ANTONIO TX 78212 |
| CHARLES K YOUNG ATT AT LAW | 423 N PALM CANYON DR PALM SPRINGS CA 92262 |
| CHARLES K. MURPHY | 16069 WHITEHEAD DRIVE LINDEN MI 48451-8713 |
| CHARLES KANESHIRO | EMALINE M. KANESHIRO 4625 BRUMMEL ST SKOKIE IL 60076 |
| CHARLES KAPLAN | 101 DENNISON CT MARLTON NJ 08053 |
| CHARLES KARL | P. O. BOX 1418 EULESS TX 76039 |
| CHARLES KENNINGTON | 2708 FOUNTAIN HEAD DR. PLANO TX 75023 |
| CHARLES KENNY | 268 CEDAR HILL DRIVE AMHERST VA 24521 |
| CHARLES KENT AND ASSOCIATES | PO BOX 12027 COLUMBUS OH 43212 |
| CHARLES KEVIN CAMPBELL | ABIGAIL J. CAMPBELL 631 ROMANY ROAD KANSAS CITY MO 64113 |
| CHARLES KIDDER ATT AT LAW | 1376 E STATE ST SALEM OH 44460 |
| CHARLES KIDDER ATT AT LAW | 243 N LINCOLN AVE SALEM OH 44460 |
| CHARLES KIRKHUFF | 1212 E REDFIELD ROAD TEMPE AZ 85283 |
| CHARLES KIRKLAND AND MASTERS | 4750 RAPIDS CT NW ROOFING ACWORTH GA 30102 |
| CHARLES KLINGENBERG | 124 TOWNSHIP CT STEPHENS CITY VA 22655 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES KOLOPANAS VS GMAC MORTAGE LLC AND | MCCURDY AND CANDLER JONES AND GARRETT LAW FIRM 2670 UNION AVE STE 1200 MEMPHIS TN 38112 |
| CHARLES KRIECHBAUM | 4742 E PAWNEE CIRCLE PHOENIX AZ 85044 |
| CHARLES L AND MARIAN K STEVENS AND | 625 WALNUT RD SW LANDMARK REMODELERS INC MASSILLON OH 44647 |
| CHARLES L BAKER & ASSOCIATES | P.O. BOX 1051 PARKER AZ 85344 |
| CHARLES L BAKER AND ASSOC | PO BOX 1051 PARKER AZ 85344 |
| CHARLES L BAKER ASSOCIATES | PO BOX 1051 PARKER AZ 85344 |
| CHARLES L BARNES ATT AT LAW | 926 WILLOW DUNCAN OK 73533-4922 |
| CHARLES L BASCH II ATT AT LAW | 100 KERCHEVAL AVE STE D GROSSE POINTE FARMS MI 48236 |
| CHARLES L BEAVERS | VIRGINA K BEAVERS 523 HAWK DRIVE PETALUMA CA 94954 |
| CHARLES L BLEDSOE ATT AT LAW | 408 WOODS AVE BIG STONE GAP VA 24219 |
| CHARLES L CARR MEMORIAL | PO BOX 204 MARSHALLS CREEK PA 18335 |
| CHARLES L COHN | MARY E COHN 195 W PUETZ RD OAK CREEK WI 53154 |
| CHARLES L CZETL | 2107 GRANT AVENUE #2 REDONDO BEACH CA 90278 |
| CHARLES L DANNER ATT AT LAW | 3516 W HARMON HWY PEORIA IL 61604 |
| CHARLES L DURHAM  JR. | REBECCA B DURHAM 120 HOLLY HILL DRIVE ELKIN NC 28621 |
| CHARLES L EMPSON JR. | CHERYL R EMPSON 1117 SE BROWNFIELD DRIVE LEES SUMMIT MO 64081 |
| CHARLES L FIERZ ATT AT LAW | 2152 HIGHLAND DR #C SYCAMORE IL 60178-2611 |
| CHARLES L FORD SRA | 347 PRESTONFIELD LN SEVERNA PARK MD 21146 |
| CHARLES L FORD SRA CREA | 347 PRESTONFIELD LN SEVERNA PARK MD 21146 |
| CHARLES L FULKERSON | ANNETTE FULKERSON 7270 E. PATRICIA DRIVE CAMBY IN 46113 |
| CHARLES L GOGGANS | RUTH A GOGGANS 1770 NASON AVE COLUMBUS OH 43207 |
| CHARLES L HASTINGS ATT AT LAW | 4568 FEATHER RIVER DR STE A STOCKTON CA 95219 |
| CHARLES L HELIN AND JENNIFER HELIN | 4718 SIERRA DR MAIDEN NC 28650 |
| CHARLES L KNOOP | NANCY W KNOOP 4312 RIVERSIDE DR COLUMBUS OH 43220 |
| CHARLES L KUNZ | 3630 N 1500 E DRIGGS ID 83422-4760 |
| CHARLES L LAZARO ATT AT LAW | 510 W OAK AVE VISALIA CA 93291 |
| CHARLES L MOFFATT IV ATT AT LAW | PO BOX 1111 BRISTOL TN 37621 |
| CHARLES L MOLE ASSOCIATES INC | 207 DEKALB ST NORRISTOWN PA 19401 |
| CHARLES L PINCUS III ATT AT LAW | 1206 LASKIN RD STE 140 VIRGINIA BEACH VA 23451 |
| CHARLES L PUGH CO INC | 24241 JOHN R PO BOX 277 HAZEL PARK MI 48030-0277 |
| CHARLES L PUGH COINC | 24241 JOHN R PO BOX 277 HAZEL PARK MI 48030 |
| CHARLES L RHODEN | 541 S BROCKSMITH RD FORT PIERCE FL 34945 |
| CHARLES L RILEY JR | PO BOX 6640 CHANDLER AZ 85246 |
| CHARLES L RILEY JR | PO BOX 25619 TEMPE AZ 85285 |
| CHARLES L SMITH ATT AT LAW | 555 116TH AVE NE BELLEVUE WA 98004 |
| CHARLES L SUTHERLAND | MARGARET A SUTHERLAND 7667 EARHART LYON MI 48178 |
| CHARLES L SWINGER | 152 HWY Z POPLAR BLUFF MO 63901 |
| CHARLES L WARDELL ATT AT LAW | 1425 K ST NW STE 350 WASHINGTON DC 20005 |
| CHARLES L WARDELL ATT AT LAW | 3007 M ST NW STE 400 WASHINGTON DC 20007 |
| CHARLES L WELLS AND | 686 CASTLEWOOD RD JUDY L WELLS LIVINGSTON TX 77351 |
| CHARLES L. CARPENTER | JENNIFER W. CARPENTER 8337 E COUNTY ROAD 300  S FRANKFORT IN 46041-9256 |
| CHARLES L. CRABTREE | ANGELA F. CRABTREE 7533  WEST DEERFIELD DRIVE GREENFIELD IN 46140 |
| CHARLES L. HOLM | ELIZABETH H. KNIGHT 822 SHEPHERDS LANE SANDPOINT ID 83864 |
| CHARLES L. JOHNSON III | MARJORIE L JOHNSON 19 ORBIT ENFIELD CT 06082-5527 |
| CHARLES L. KNOLL | ANN M. KNOLL 755 CANYON ROAD INDIANAPOLIS IN 46217-3915 |
| CHARLES L. KUBIK | 24120 WESTERN AVE D HARBOR CITY CA 90710 |
| CHARLES L. OLSON | BONNIE OLSON 6850 HOLLILYNN DRIVE BOISE ID 83709 |
| CHARLES L. STONE | MARY E. STONE 100 SCOTT CR NORTH WALES PA 19454 |

| Claim Name | Address Information |
|---|---|
| CHARLES L. STROUPE | 6823 NASH ROAD WHEATFIELD NY 14120 |
| CHARLES L. WADE | KATHERINE K. WADE 1718 PARKRIDGE PARKWAY LOUISVILLE KY 40214 |
| CHARLES L. WHITE | 929 EAST EL CAMINO SUNNYVALE CA 94087 |
| CHARLES LA BAR MARILYN LA BAR | 106 N CLEVELAND RAINBOW INTERNATIONAL RESTORATION BOULDER MT 59632 |
| CHARLES LANDRY ATT AT LAW | 6 PLEASANT ST TAUNTON MA 02780 |
| CHARLES LAUBACH | 929 CHOLET DRIVE COLLEGEVILLE PA 19426 |
| CHARLES LAUGHLIN V HOMECOMINGS FINANCIAL LLC | EMC MORTGAGE CORPORATION DANIEL K BEECH DANIEL JOSEPH PODOLSKY ET AL LAW OFFICE OF BRIAN ST JAMES 1007 7TH ST 202 SACRAMENTO CA 95814 |
| CHARLES LEACH | RE/MAX MASTERS 14485 BUNKER DR WASECA MN 56093 |
| CHARLES LEE ROOFING | PO BOX 85551 LEXINGTON SC 29073-0030 |
| CHARLES LEEFER, MATTHEW | 333 N MAIN ST PO BOX 171 BOONSBORO MD 21713 |
| CHARLES LLOYD PICKETT | 524 N INYO ST RIDGECREST CA 93555 |
| CHARLES LOCHRIDGE | 14515 44TH AVE N MINNEAPOLIS MN 55446 |
| CHARLES LOYD | DIANE LOYD 130 CENTENNIAL FARMS NEW MELLE MO 63365 |
| CHARLES LUJAN ROOFING CO | PO BOX 140784 DENVER CO 80214 |
| CHARLES LYNN | 42 COUNTRY CLUB RD, COCOA BEACH FL 32931 |
| CHARLES M AND SHARON HARLEY | RT 1 B44W NEWBURG MD 20664 |
| CHARLES M BALDWIN | CLAUDIA M BALDWIN PO BOX 26 HARLEM GA 30814 |
| CHARLES M CAIN ATT AT LAW | 219 THIRD AVE FRANKLIN TN 37064 |
| CHARLES M CLEMONS | TONYA MARIE NELSON 5575 DOGWOOD STREET JACKSON MI 49201-8814 |
| CHARLES M CURTIS ATT AT LAW | 2520 MARYLAND AVE BALTIMORE MD 21218 |
| CHARLES M DAMUS AND ASSOCIATES | 624 S 6TH ST LAS VEGAS NV 89101 |
| CHARLES M DONOHUE | CRYSTAL L DONOHUE 4726 BATES DRIVE ELLICOTT CITY MD 21043 |
| CHARLES M EDWARDS ATT AT LAW | 518 S PEARL AVE JOPLIN MO 64801 |
| CHARLES M FALCO | DALE W FALCO 13005 E. CAPE HORN DRIVE TUCSON AZ 85749 |
| CHARLES M FARWELL | 3236 TEMPLE LANE WILMETTE IL 60091 |
| CHARLES M FILIPOWICZ JR | PENNY K FILIPOWICZ 262 EVELYN AVENUE HAMILTON NJ 08619 |
| CHARLES M FRIEDMAN AND ASSOCIATE | 239 S 5TH ST LOUISVILLE KY 40202 |
| CHARLES M GAULT JR CHARLES AND | 9443 W 500 S PEGGY GAULT BUILDING SERVICE LAPEL IN 46051 |
| CHARLES M GEISLER ATT AT LAW | 9811 W BELL RD SUN CITY AZ 85351 |
| CHARLES M HAMILTON ATT AT LAW | 211 N RECORD ST STE 400 DALLAS TX 75202 |
| CHARLES M HIGGINS | BONNIE K HIGGINS 4231 EAST AVALON DRIVE PHOENIX AZ 85018 |
| CHARLES M HUSTON ATT AT LAW | 254 W MARKET ST AKRON OH 44303 |
| CHARLES M MABRY AGENCY | 2626 MCFADDIN BEAUMONT TX 77702 |
| CHARLES M MACLAY | JOSEPHINE KAREN MACLAY 367 DUPREE DR HUNTSVILLE AL 35806-1075 |
| CHARLES M MACLENNAN | 253 GOLDEN MAPLE DRIVE VIRGINIA BEACH VA 23452 |
| CHARLES M MCCUEN ATT AT LAW | PO BOX 446 SELINSGROVE PA 17870 |
| CHARLES M MCCUEN ATT AT LAW | 1500 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| CHARLES M MCMAHAN | 9311 205TH AVENUE EAST BONNEY LAKE WA 98391 |
| CHARLES M MITCHELL REALTOR | 305 TANNER ST SIKESTON MO 63801 |
| CHARLES M MURPHY ATT AT LAW | PO BOX 339 CALDWELL ID 83606 |
| CHARLES M SABO ATT AT LAW | 4700 S MILL AVE STE 7 TEMPE AZ 85282 |
| CHARLES M SHARP | 5 SERENA COURT NEWPORT BEACH CA 92663 |
| CHARLES M SHEPHERD ATT AT LAW | 15 SPINNING WHEEL RD STE 210 HINSDALE IL 60521 |
| CHARLES M SKIPPER | 8504 WATER ST RD WALKERSVILLE MD 21793 |
| CHARLES M STEVENSON ATT AT LAW | 321 N VERMONT ST COVINGTON LA 70433 |
| CHARLES M TRONOLONE | AMY TRONOLONE 29595 SW CAMELOT ST WILSONVILLE OR 97070 |
| CHARLES M VACCA JR ATT AT LAW | 1 CUMBERLAND ST FL 3 WOONSOCKET RI 02895 |
| CHARLES M WALLENTINE | CHRISTINE J WALLENTINE 224 BRIGHTON AVE BELLEVILLE NJ 07109-3517 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES M WYNN LAW OFFICES PA | PO BOX 146 MARIANNA FL 32447 |
| CHARLES M. BRYAN | JUNE A. BRYAN 186 ROLLING ROCK ROAD AIKEN SC 29803-6625 |
| CHARLES M. CARDER | JANICE L. CARDER 722 FARYL AVE APT 15 DELAVAN WI 53115-2376 |
| CHARLES M. CARSON JR | ELIZABETH G. CARSON 1323 KINSCROSS DR. CHARLOTTE NC 28211 |
| CHARLES M. DIGGS | TAMMY L. DIGGS 203 COUNTY ROAD 202 OXFORD MS 38655 |
| CHARLES M. FUCHIGAMI | ANNA H. FUCHIGAMI 1732  LEWALANI DR HONOLULU HI 96822 |
| CHARLES M. MCCULLOCH | SUZANNE R MCCULLOCH 374 VASSAR AVENUE BERKELEY CA 94708-1252 |
| CHARLES M. MILLER | 191 NORTHWEST ROAD WESTHAMPTON MA 01027-9541 |
| CHARLES M. RISTAU | 3435 WOODSHIRE CROSSING MARIETTA GA 30066 |
| CHARLES M. WALTON | NANCY WALTON 109 OSPREY LANE SOUTHERN SHORES NC 27949 |
| CHARLES M. WALTON | NANCY WALTON 113 OSPREY LANE SOUTHERN SHORES NC 27949 |
| CHARLES MAHONEY | 1910 13TH AVENUE ROCKFORD IL 61104 |
| CHARLES MARANZANO | JANESE M MARANZANO 1 HILLSIDE DRIVE APT B216 MT ARLINGTON NJ 07856 |
| CHARLES MARATEA ATT AT LAW | 15 N SWARTHMORE AVE RIDLEY PARK PA 19078 |
| CHARLES MARTIN ATT AT LAW | 17671 IRVINE BLVD STE 113 TUSTIN CA 92780 |
| CHARLES MARTIN MENDHAM AND | 3287 POND RIDGE DR CHARLE AND RITA MENDHAM HOLLY MI 48442 |
| CHARLES MASTROBERTI | 54 WEYMOUTH ROAD ENFIELD CT 06082 |
| CHARLES MAYFIELD AGENCY | 307 S FRIENDSWOOD DR STE A 1 FRIENDSWOOD TX 77546 |
| CHARLES MAYNARD ATT AT LAW | 401 E JEFFERSON ST ROCKVILLE MD 20850 |
| CHARLES MCGAVER | CYNTHIA MCGAVER 6250 S 3RD ST MILWAUKEE WI 53207 |
| CHARLES MCGEE AND AMERICAN | 420 INDEAN TRAIL DR S ROOF AND REMODEL POWDER SPRINGS GA 30127 |
| CHARLES MCPHERSON ATT AT LAW | 837 MAIN ST GREENVILLE MS 38701 |
| CHARLES MEHLHOUSE | 150 PIONEER ROAD, P.O. BOX 366 RYE NH 03870 |
| CHARLES MIDDLETON | 201 SOUTH WINSTON LANE SAN AONTONIA TX 78213 |
| CHARLES MIX COUNTY | MAIN ST COURTHOUSE PO BOX 339 CHARLES MIX COUNTY TREASURER LAKE ANDES SD 57356 |
| CHARLES MIX COUNTY | PO BOX 339 CHARLES MIX COUNTY TREASURER LAKE ANDES SD 57356 |
| CHARLES MIX REGISTRAR OF DEEDS | PO BOX 206 MAIN ST LAKE ANDES SD 57356 |
| CHARLES MIZRAHI | ELLEN MIZRAHI 1525 E 3RD ST BROOKLYN NY 11230 |
| CHARLES MOELLER | 155 KRIEWALD LANE MARION TX 78124 |
| CHARLES MORENO | 22 D MAPLE LANE BRIELLE NJ 08730 |
| CHARLES MORENO | 1605 MAYFLOWER RICHARDSON TX 75081 |
| CHARLES MORETZ | 7908 HARRINGTON WOODS RD CHARLOTTE NC 28269 |
| CHARLES MORIN APPRAISER | 1768 CEDAR LN WHITE BEAR LAKE MN 55110 |
| CHARLES MOYER | MARY MOYER 338 HIGHLAND AVENUE SOUDERTON PA 18964 |
| CHARLES MYRTETUS | 1349 DERBY ROAD WARMINSTER PA 18974 |
| CHARLES N MALONE ATT AT LAW | 715 SAINT FERDINAND ST BATON ROUGE LA 70802 |
| CHARLES N. DIONNE | 14-16 BAY STREET FALL RIVER MA 02721 |
| CHARLES NEWTON AND ASSOCIATES | PO BOX 131719 THE WOODLANDS TX 77393 |
| CHARLES NICHOLAS | 4170 PAPER MILL ROAD MARIETTA GA 30067 |
| CHARLES NICROSI AND CO | PO BOX 11633 MONTGOMERY AL 36111 |
| CHARLES O AGEGE ATT AT LAW | 12400 WILSHIRE BLVD STE 400 LOS ANGELES CA 90025 |
| CHARLES O BRIEN | CYNTHIA O BRIEN 319  WINFRED DRIVE RALEIGH NC 27603 |
| CHARLES O CLEMONS | LINDA S CLEMONS 5306 WATERVIEW WATERVIEW VA 23180 |
| CHARLES O CLEMONS | LINDA S CLEMONS PO BOX 6963 RICHMOND VA 23230 |
| CHARLES O MCADAMS ESTATE | PO BOX 4336 STOCKTON CA 95204-0336 |
| CHARLES O RAGAN JR ATT AT LAW | 707 GEORGIA AVE CHATTANOOGA TN 37402 |
| CHARLES O ZEBLEY JR | 18 MILL ST UNIONTOWN PA 15401 |
| CHARLES O ZEBLEY JR | PO BOX 2124 UNIONTOWN PA 15401 |
| CHARLES O ZEBLEY JR ATT AT LAW | 2 W MAIN ST STE 700 UNIONTOWN PA 15401 |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES O ZEBLEY JR ATT AT LAW | PO BOX 2123 UNIONTOWN PA 15401 |
| CHARLES O. CROSSMAN | 5568 CHARTER OAKS LANE YORK SC 29745 |
| CHARLES P ALLEN SR ATT AT LAW | PO BOX 2602 WEST HELENA AR 72390 |
| CHARLES P ALVEY | MARY L ALVEY 1339 MILLER COUNTY #13 FOUKE AR 71837 |
| CHARLES P AND VICTORIA CALLAGHAN | 2929 DIANE DR VICTORIA CALLAGHAN & AMERICAN RESTORATION CONTRACT AURORA IL 60504 |
| CHARLES P DERBY ATT AT LAW | 17 N HESTER ST NORWALK OH 44857 |
| CHARLES P EADER | JONATHAN G HRESS 4 WILDFLOWER LANE BEDMINSTER NJ 07921 |
| CHARLES P HILES AND GLORIA L | 24303 31ST AVE E HILES & ESTATE OF CHARLES P HILES & NORDIC SERVICE SPANAWAY WA 98387 |
| CHARLES P KARCH ATT AT LAW | 83 ROOSEVELT AVE BUTLER NJ 07405 |
| CHARLES P KERSCH JR ATT AT LAW | 2100 W LITTLETON BLVD STE 300 LITTLETON CO 80120 |
| CHARLES P KOENIG AND | A 2 Z CONSTRUCTION 14087 MIRROR CT NAPLES FL 34114-8654 |
| CHARLES P SANDILOS ESQ ATT AT LAW | 1518 CHALET DR CHERRY HILL NJ 08003 |
| CHARLES P. AUDETTE JR | ILENE M. AUDETTE 34720 WEST TWELVE MILE ROAD FARMINGTON HILLS MI 48331 |
| CHARLES P. COURCY | 1 ROCK POINT ROAD BURLINGTON VT 05408 |
| CHARLES P. CROSS I I | 1104 ELMWOD AVE HIGH POINT NC 27265 |
| CHARLES P. MONGELLI | MARIA R. MONGELLI 1104 FONTAINE DR SOUTHLAKE TX 76092-8841 |
| CHARLES P. SAAD  JR | 19654 LOCHMOOR HARPER WOODS MI 48225 |
| CHARLES P. VONDERHAAR | MARY R. VONDERHAAR 8370 GWILADA DRIVE CINCINNATI OH 45236 |
| CHARLES PALMADESSO | 350 STATE ROUTE 35 RED BANK NJ 07701-5916 |
| CHARLES PEARSON | 4715 KENTLEY DR FORT WAYNE IN 46845 |
| CHARLES PETREE | LINDA PETREE 2061 BERWYN COURT SW WYOMING MI 49519 |
| CHARLES PICKLE INSURANCE | 4200 S COOPER STE 202 ARLINGTON TX 76015 |
| CHARLES PRINCE | 21 BEAVERBROOK RD BURLINGTON MA 01803 |
| CHARLES PT PHOENIX ATT AT LAW | 12800 UNIVERSITY DR FORT MYERS FL 33907 |
| CHARLES PT PHOENIX ATT AT LAW | 12800 UNIVERSITY DR STE 260 FORT MYERS FL 33907 |
| CHARLES Q. TRICE | JULIE A. MACKIE 536 NW 172 PLACE EDMOND OK 73012 |
| CHARLES R ALLEN JR | 120 CHURCH AV SW ROANOKE VA 24011 |
| CHARLES R ANDERSON | 2430 CAMINO DEL RIO CT BULLHEAD CITY AZ 86442 |
| CHARLES R BEAN ESQ ATT AT LAW | 91 OCEAN ST SOUTH PORTLAND ME 04106 |
| CHARLES R BOMBA ATT AT LAW | 11230 W AVE STE 3201 SAN ANTONIO TX 78213 |
| CHARLES R BRIGGS ATT AT LAW | 109 N BRIDGE ST ELKIN NC 28621 |
| CHARLES R CADWALLADER | 3298 FLINTMONT DRIVE SAN JOSE CA 95148 |
| CHARLES R CANTRELL | 570 HOMESTEAD DRIVE #37 EDWARDS CO 81632 |
| CHARLES R CHESNUTT III ATT AT | 16633 DALLAS PKWY STE 600 ADDISON TX 75001 |
| CHARLES R CHESNUTT III ATT AT LA | 18333 PRESTON RD STE 500 DALLAS TX 75252 |
| CHARLES R CHESNUTT PC | 5430 LBJ FWY DALLAS TX 75240 |
| CHARLES R CURBO ATT AT LAW | PO BOX 322 MEMPHIS TN 38101 |
| CHARLES R DEW AND | 2686 BARFIELD RD FARRER CONSTRUCTION CO INC MURFREESBORO TN 37128 |
| CHARLES R DOUGLAS CO | 100 W GROVE ST 309 RENO NV 89509 |
| CHARLES R DUFFY ATT AT LAW | 33 E HUNTINGTON DR ARCADIA CA 91006 |
| CHARLES R FORRESTER | DIANE L FORRESTER 3200 JONES AVENUE CHICO CA 95973 |
| CHARLES R GRAHAM ATT AT LAW | 1503 S DENVER AVE TULSA OK 74119 |
| CHARLES R HAYES ATT AT LAW | 2590 NORTHBROOKE PLZ DR STE 30 NAPLES FL 34119 |
| CHARLES R HODGES VS US BANK NTNL ASSOC AS | TRUSTEE FOR RFMSI 2006S12 ACKELS AND ACKELS LLP 3030 LBJ FWY STE 1550 DALLAS TX 75234 |
| CHARLES R HUNT ATT AT LAW | 112 E LEE ST DAWSON GA 39842 |
| CHARLES R HUSTON ATT AT LAW | 206 N MAIN ST KOKOMO IN 46901 |
| CHARLES R HYDE JR ATT AT LAW | 2203 E MAIN ST RICHMOND IN 47374 |

| Claim Name | Address Information |
|---|---|
| CHARLES R INGRAM | 1257 FAUN ROAD WILMINGTON DE 19803 |
| CHARLES R JAEGER ESQ ATT AT LAW | PO BOX 1597 GORDONSVILLE VA 22942 |
| CHARLES R KIDD | P.O. BOX 1868 HAWTHORNE FL 32640 |
| CHARLES R LEPLEY ATT AT LAW | PO BOX 973 GEORGETOWN TX 78627 |
| CHARLES R LEVIN ATT AT LAW | 10 KEARNEY RD STE 305 NEEDHAM MA 02494 |
| CHARLES R LIEBENOW | CAROLYN J LIEBENOW 6935 DEER RUN DRIVE ALEXANDRIA VA 22306 |
| CHARLES R LOVELAND ATT AT LAW | 11 LAKE AVE BROCTON NY 14716 |
| CHARLES R LOWE PLAINTIFFVHOMECOMINGS FINANCIAL | LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST CO. ET AL DURRENCE PHILLIP PO BOX 11166 CHATANOOGA TN 37401 |
| CHARLES R LYMAN ATT AT LAW | PO BOX 416 YOUNGSVILLE LA 70592 |
| CHARLES R NETTLES JR ATT AT L | 1524 S IH 35 STE 233 AUSTIN TX 78704 |
| CHARLES R NETTLES JR ATT AT LAW | 1524 S IH 35 STE 233 AUSTIN TX 78704 |
| CHARLES R PEED | 19079 COUNTRY ROAD 10 FOLEY AL 36535 |
| CHARLES R PERLETTE | MAUREEN A PERLETTE 5608 CREEKFALL LANE FUQUAY VARINA NC 27526 |
| CHARLES R RATCLIFF | 3982 STATE RD AKRON OH 44319 |
| CHARLES R RAUCH ATT AT LAW | 505 S HWY 49 STE 1 JACKSON CA 95642 |
| CHARLES R RHODES SRA MAI | 4517 HARVARD AMARILLO TX 79109 |
| CHARLES R RILEY JR | 4418 KULKARNI ST HOUSTON TX 77045 |
| CHARLES R STEINBERG ATT AT LAW | 119 5TH ST WENATCHEE WA 98801 |
| CHARLES R SWARTZFAGER | DEBRA E SWARTZFAGER 2018 LEE STREET EVANSTON IL 60202-1538 |
| CHARLES R VON BEHREN | MARILYN J VON BEHREN 20609 SATICOY STREET WINNETKA CA 91306 |
| CHARLES R WEAR ATT AT LAW | 6700 INDIANA AVE STE 235 RIVERSIDE CA 92506 |
| CHARLES R WEAR ATT AT LAW | 6876 INDIAN AVE STE H RIVERSIDE CA 92506-4230 |
| CHARLES R WILLIAMSON ATT AT LAW | 520 SW YAMHILL ST STE 600 PORTLAND OR 97204 |
| CHARLES R WILSON ATT AT LAW | 7201 METCALF AVE OVERLAND PARK KS 66204 |
| CHARLES R WOLF AND ASSOCIATES | 5 E VANBUREN ST RM 302 JOLIET IL 60432 |
| CHARLES R WOOD BUILDERS INC | 8615 QUARRY RD MANASSAS VA 20110 |
| CHARLES R. CALL | ROXANNE CALL 680 N FERNDALE DRIVE BIGFORK MT 59911 |
| CHARLES R. CARLETON | 20337 BREEZEWAY DRIVE MACOMB MI 48044 |
| CHARLES R. FAIN | RENEE A. FAIN 48567 FAIRMONT MACOMB MI 48044 |
| CHARLES R. HIGHWARDEN | 12723 WOLF RD DEFIANCE OH 43512-8900 |
| CHARLES R. MARTIN | CHARLENE A. MARTIN 16492 SW 15TH COURT OCALA FL 34473 |
| CHARLES R. MILLER & KATHERINE L. MILLER | 16662 HWY 385 CHADRON NE 69337-7366 |
| CHARLES R. OSBORN | ELIZABETH M. OSBORN 246 WEST SIDE ROAD TREVETT ME 04571 |
| CHARLES R. SPETKA | 1155 23RD ST NW APT PH1J WASHINGTON DC 20037-3311 |
| CHARLES R. STICKNEY | KIMBERLY A. STICKNEY 3863 LOTUS WATERFORD MI 48329 |
| CHARLES R. YINGER | MARGARET M. YINGER 2630 WIDGEON DRIVE LAKE HAVASU CITY AZ 86403-5059 |
| CHARLES RALSTON V GMAC MORTGAGE LLC | JODAT LAW GROUP PA 521 9TH ST W BRADENTON FL 34205 |
| CHARLES RANDALL OVERTON | IRENE B OVERTON 500 TROY DRIVE ELIZABETH CITY NC 27909 |
| CHARLES REED JR AND | 9111 CANNON AVE ADRIENNE REED CLEVELAND OH 44105 |
| CHARLES REINHART CO | 935 S MAIN ST CHELSEA MI 48118 |
| CHARLES REITER | 12 TWINBROOK CIRCLE LONGMEADOW MA 01106 |
| CHARLES RESTREPO ATT AT LAW | 1327 SE 2ND AVE FT LAUDERDALE FL 33316 |
| CHARLES RICHARD FERGUSON | JUDITH ANN FERGUSON 2101 JONQUIL PARK DRIVE CLOVIS NM 88101 |
| CHARLES RINGO | 974 NW RIVERSIDE BLVD BEND OR 97701 |
| CHARLES ROBERT SIMONS ATT AT LAW | 320 N MERIDIAN ST STE 411 INDIANAPOLIS IN 46204 |
| CHARLES ROBERTS | ROBERTS ASSOCIATES 295 CHERRY STREET FALL RIVER MA 02720 |
| CHARLES ROBINSON AND C AND D | 5192 EDGECLIFF AVE REMODELING LLC LAKE WORTH FL 33463 |
| CHARLES ROBINSON, ESQ. | NATIONSTAR MRTG, LLC VS KEVIN L CLARK, BRENDA K MCKEE, UNKNOWN SPOUSE OF |

| Claim Name | Address Information |
|---|---|
| CHARLES ROBINSON, ESQ. | BRENDA K MCKEE, MONTY D OHL, JEANETTE M OHL AS ET AL 3 NORTH MAIN ST. MANSFIELD OH 44902 |
| CHARLES ROCK | PO BOX 982 LAFAYETTE CA 94549-0982 |
| CHARLES ROGER HALL JR ATT AT L | 193 S WASHINGTON ST TIFFIN OH 44883 |
| CHARLES ROHDEN JR AGCY | 17130 A TOWNES RD FRIENDSWOOD TX 77546 |
| CHARLES RSB M INGRUM SR ATT AT L | PO BOX 142 OPELIKA AL 36803 |
| CHARLES RUTENBERG REALTY INC | 1545 S BELCHER RD CLEARWATER FL 33764 |
| CHARLES RUTENBERG REALTY LLC | 2201 W PROSPECT RD 200 FT LAUDERDALE FL 33309 |
| CHARLES S BERNSTEIN ATT AT LAW | 5418 B RIVERS AVE N CHARLESTON SC 29406 |
| CHARLES S BOEHRINGER ATT AT LAW | PO BOX 120910 FT LAUDERDALE FL 33312 |
| CHARLES S CHRISTENSEN | BLAIR M CHRISTENSEN 645 G ST #650 ANCHORAGE AK 99501 |
| CHARLES S HARRISON | DENISE S HARRISON 1186 NORTH LUCERO STREET CAMARILLO CA 93010 |
| CHARLES S IRWIN | LYNNE F BILLIE 67 FESTIVO IRVINE CA 90606-8908 |
| CHARLES S JENKINS | 2980 SUTTON DRIVE SW MARIETTA GA 30064 |
| CHARLES S MAY SRA | 2538 PENROSE AVE RICHARDMOND VA 23235 |
| CHARLES S PARNELL ATT AT LAW | 4891 INDEPENDENCE ST STE 150 WHEAT RIDGE CO 80033 |
| CHARLES S RICHLIN | LISA M RICHLIN 19523 BALLINGER ST NORTHRIDGE CA 91324 |
| CHARLES S ROY | MARGARET E ROY 19 BANCROFT AVENUE BEVERLY MA 01960 |
| CHARLES S STAHL JR ATT AT LAW | 2525 CABOT DR STE 204 LISLE IL 60532 |
| CHARLES S. BOONE | CATHERINE B. BOONE 1250 MIDWEST LANE WHEATON IL 60187-7382 |
| CHARLES S. BRIDENBAUGH I I I | VIRGINIA L. BRIDENBAUGH 12757 E. LUPINE AVENUE SCOTTSDALE AZ 85259 |
| CHARLES S. CASE | P O BOX 571 ENKA NC 28728 |
| CHARLES S. KENNEMER | 7065 MONROE AVENUE BUENA PARK CA 90620 |
| CHARLES SANFORD | CHARLES SANFORD REALTY 146 E. HOWELL ST HARTWELL GA 30643 |
| CHARLES SARACO | LAURIE SARACO 6 AUSTIN WY TAPPAN NY 10983 |
| CHARLES SAYERS | 15 WAKONDA DOVE CANYON CA 92679-3710 |
| CHARLES SCAGGS AND JENNIFER SCAGGS | 11410 MOUNT BAXTER STREET RANCHO CUCAMONGA CA 91737 |
| CHARLES SCHUTZE ATT AT LAW | 1632 W MAIN ST STE 9 SUN PRAIRIE WI 53590 |
| CHARLES SCHWEITZER | 12815 SHADOW OAK LN FAIRFAX VA 22033 |
| CHARLES SCOTT CHAMBERS ATT AT LA | PO DRAWER 1469 LUBBOCK TX 79408-1469 |
| CHARLES SEEVERS | BARBARA R SEEVERS 3289 WILSHIRE DRIVE REDDING CA 96002 |
| CHARLES SELZLE | 12220 ANNS CHOICE WAY WARMINSTER PA 18974 |
| CHARLES SENICK | 204 FAIRMOUNT AVENUE PHILADELPHIA PA 19123 |
| CHARLES SHAMASH ATT AT LAW | 8200 WILSHIRE BLVD STE 400 BEVERLY HILLS CA 90211 |
| CHARLES SHAVERS JR | 2817 MARBURG STREET DALLAS TX 75215 |
| CHARLES SHELAN | 36 VILLAGE ROAD MIDDLETON MA 01949 |
| CHARLES SHEPPARD | 297 B STREET BIGGS CA 95917 |
| CHARLES SHIELDS JR | 4121 SAPPHIRE LN BETHLEHEM PA 18020 |
| CHARLES SIBEL III | MARY JO SIBEL 164 SUMMIT DR COLMAR PA 18915 |
| CHARLES SIERRA AND | ELENA SIERRA 1042 NORTHWEST 110TH LANE CORAL SPRINGS FL 33071 |
| CHARLES SMITH | 5405 THE VYNE AVENUE COLLEGE PARK GA 30349 |
| CHARLES SMITH AND ANNIE DAVIDSON SMITH & | 1357 HANOVER ST ANNIE DAVISON SMITH & RAMOS ROOFING AURORA CO 80010 |
| CHARLES SMYTH | 126 BLAKE AVENUE ROCKLEDGE PA 19046 |
| CHARLES STONE | 100 SCOTT CIRCLE NORTH WALES PA 19454 |
| CHARLES SULLIVAN | 1168 E FIRST STREET TUSTIN CA 92780 |
| CHARLES SWAIN ATT AT LAW | 10907 MAGNOLIA BLVD 227 N HOLLYWOOD CA 91601 |
| CHARLES SYNOLD | HEIDI M SYNOLD 1339 EAST DECATUR AVENUE FRESNO CA 93720 |
| CHARLES T ARMSTRONG | 1509 MAYMONT CT CHARLOTTESVILLE VA 22902 |

| Claim Name | Address Information |
|---|---|
| CHARLES T BORSAVAGE | 8 BELLA ROAD CARMEL NY 10512 |
| CHARLES T DANIELSON | 9551 BRIMTON DRIVE ORLANDO FL 32817 |
| CHARLES T DELIEE | JANE M DELIEE 14286 WYTHRIDGE WAY HAYMARKET VA 20169 |
| CHARLES T DOBBS | SHARON J DOBBS 1655 CASSADY PL PLYMOUTH MI 48170 |
| CHARLES T DOVER AND | 119 SHERDOVER ESTATES DR PAMELA J DOVER ASHEVILLE NC 28806 |
| CHARLES T FERRIS ATT AT LAW | 18 SILVER ST WATERVILLE ME 04901 |
| CHARLES T KOKORUDA AND | DONNA J KOKORUDA 13205 W 65TH ST SHAWNEE KS 66216 |
| CHARLES T KRISS ATT AT LAW | 350 NORTHERN BLVD STE 306 ALBANY NY 12204 |
| CHARLES T LAYTON AND SUSAN LAYTON | 6085 RED CEDAR DR EDMOND OK 73025-9474 |
| CHARLES T MARSHALL ATT AT LAW | 415 LAUREL ST STE 405 SAN DIEGO CA 92101 |
| CHARLES T MARSHALL ATTORNEY AT LAW | SCME MRTG BANKERS INC, HOMECOMINGS FINANCIAL NETWORK INC, 1ST AMERICAN WAREHOUSE MRTG INC, AURORA LOAN SVCS, LLC, RESID ET AL 415 LARUREL STREET, #405 SAN DIEGO CA 92101 |
| CHARLES T NOEGEL AND | MELISA E NOEGEL 2246 SPRING CREEK HWY CRAWFORDVILLE FL 32327 |
| CHARLES T ROBINSON ATT AT LAW | 3 N MAIN ST STE 400 MANSFIELD OH 44902 |
| CHARLES T SEWELL ATT AT LAW | 215 S STATE ST BELVIDERE IL 61008 |
| CHARLES T SHERIDAN | 12 COVENTRY COURT MATAWAN NJ 07747 |
| CHARLES T TUCKER JR ATT AT LAW | PO BOX 542241 HOUSTON TX 77254 |
| CHARLES T WILLIAMS JR AND | LINDA WILLIAMS 4420 SUMATRA ROAD NASHVILLE TN 37218 |
| CHARLES T. DEHART | DEBORAH A. DEHART 11178 SUGDEN WHITE LAKE MI 48386 |
| CHARLES T. FELLER | JILL FELLER 3350 OAKHILL PLACE CLARKSTON MI 48348 |
| CHARLES T. JONES | 11187 LUCAS FERRY RD ATHENS AL 35611-6002 |
| CHARLES T. LIEDY | 1678 UNION AVENUE HAZLET NJ 07730 |
| CHARLES T. MITCHELL | 1242 BROWN HILL ROAD ELMORE VT 05657 |
| CHARLES T. NALL | THERESA SHIRCLIFFE 10301 BRENTLINGER LANE LOUISVILLE KY 40291 |
| CHARLES T. RANTAS | LESLIE D. RANTAS 16 SUNBURST LANE WAYNE NJ 07470 |
| CHARLES T. RINK | 2560 HILLENDALE DR ROCHESTER HILLS MI 48309 |
| CHARLES T. SMALL | MARY E. SMALL 3980  WINDY HTS DR OKEMOS MI 48864 |
| CHARLES T. TERRY   III | 33 MEADOW LANE ALBANY NY 12208 |
| CHARLES T. TROUTWEIN JR | 6502 SKYLINE DR LOUISVILLE KY 40272 |
| CHARLES THERMAN AND ASSOC MICHAEL N | 8501 W HIGGINS RD STE 420 CHICAGO IL 60631 |
| CHARLES THOMAS | 706 GRANADA DR DUNCANVILLE TX 75116 |
| CHARLES THOMAS & SHELLY THOMAS | 1402 BALL STREET GREENSBORO NC 27405 |
| CHARLES THOMAS BOARDMAN ATT AT L | 1607 NE 41ST AVE PORTLAND OR 97232 |
| CHARLES THOMAS TURNER | SUSAN K. TURNER 300 MCREYNOLDS DR. ANGWIN CA 94508 |
| CHARLES THOMPSON | 416 SCOTIA LANE LAURINBURG NC 28352 |
| CHARLES TONY HIGGINS ALICE WHITE | 29 PRESSLEY RD WAGES AND MOUNTAINEER CONSTRUCTION AND RENOVATIONS WINDER GA 30680 |
| CHARLES TORRES AND MARY TORRES | 3604 ALTURAS DR PUEBLO CO PUEBLO CO 81005 |
| CHARLES TRABOULSI | PO BOX 14517 SANTA ROSA CA 95402 |
| CHARLES TRIMBLE | NANCY TRIMBLE 5755 TROYER DRIVE CHEYENNE WY 82007 |
| CHARLES TUTWILER AND ASSOCIATES | 5401 W KENNEDY BLVD STE 757 TAMPA FL 33609 |
| CHARLES TYLER SR ATT AT LAW | 5545 WILSON MILLS RD STE 102 HIGHLAND HEIGHTS OH 44143 |
| CHARLES V BEAL AND MID TOWN | 12522 BERRY LAUREL LN RESTORATION AND CONSTRUCTION HOUSTON TX 77014 |
| CHARLES V BOND JR ATT AT LAW | 119 CARL VINSON PKWY WARNER ROBINS GA 31088 |
| CHARLES V BUNNER | MARION E BUNNER 2387 HIGHWAY N FORISTELL MO 63348 |
| CHARLES V EARNEST | 900 S LAS VEGAS BLVD # 1101 LAS VEGAS NV 89101 |
| CHARLES V EARNEST | 8002 SECRETARAIT LAS VEGAS NV 89123 |
| CHARLES V TRAYLOR ATT AT LAW | 320 N MERIDIAN ST STE 606 INDIANAPOLIS IN 46204 |
| CHARLES V. CLAUSSEN | 3069 310TH STREET FORT DODGE IA 50501 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARLES V. JARBOE | MICHELLE B. JARBOE 155 JANES WAY FISHERVILLE KY 40023 |
| CHARLES V. OSTROM | DEBRA A. HORIKAWA 3919 LOTUS DR WATERFORD MI 48328 |
| CHARLES V. WELLS | 4850 BEAVER RUN MILTON FL 32570-8323 |
| CHARLES VAN DIEN | 13888 LAPHAM BATH MI 48808 |
| CHARLES VICTOR LE BRETON | KATHLEEN LE BRETON 8344 MAYNARD AVENUE WEST HILLS CA 91304 |
| CHARLES VINEYARD | 18153 CANTARA STREET RESEDA CA 91335 |
| CHARLES W AND PATRICIA PARROTT AND | 2430 ASHLEY RD 17 LENNY MASONS ROOFING HAMBURG AR 71646 |
| CHARLES W ARCOVITCH | JANET ARCOVITCH 120 DEDHAM STREET CANTON MA 02021-1508 |
| CHARLES W ARNOLD ATT AT LAW | 401 W MAIN ST STE 303 LEXINGTON KY 40507 |
| CHARLES W BELL AND ASSOCIATES | PO BOX 9702 SAVANNAH GA 31412 |
| CHARLES W BOWERS INC | PO BOX 917 HERNDON VA 20172 |
| CHARLES W BROWER II ATT AT LAW | 4280 LATHAM ST STE E RIVERSIDE CA 92501 |
| CHARLES W BROWER II ATT AT LAW | 25885 TRABUCO RD APT 211 LAKE FOREST CA 92630 |
| CHARLES W CAMPBELL | 5210 B MONORE DRIVE FORT POLK LA 71459 |
| CHARLES W COLLINS D B A PRUDENTIAL | 2301 S IRBY ST FLORENCE SC 29505 |
| CHARLES W CURRIER | SUSAN  STRAUSS 2305 HUNTINGTON LANE REDONDO BEACH CA 90278 |
| CHARLES W DAVIS JR AGENCY | PO BOX 1044 SAN CARLOS CA 94070 |
| CHARLES W DOBRA ATT AT LAW | 675 E IRVING PARK RD ROSELLE IL 60172 |
| CHARLES W ELLIS | 555 THE BOULEVARD NEWNAN GA 30263 |
| CHARLES W EVANS AND | 7609 SAXON DR SW HOOVER GENERAL CONTRACTORS HUNTSVILLE AL 35802 |
| CHARLES W FARROW | 787 LOWELL ST. CARLISLE MA 01741 |
| CHARLES W FLAGG AND COMPANY INC | PO BOX 335 HUDSON OH 44236 |
| CHARLES W FONDA ATT AT LAW | 75 PUBLIC SQ STE 650 CLEVELAND OH 44113 |
| CHARLES W FRANKLIN ATT AT LAW | PO BOX 1987 ORLANDO FL 32802 |
| CHARLES W GRANNER III ATT AT LAW | 416 S FIFTH ST PADUCAH KY 42003-1530 |
| CHARLES W GREN | LINDA LEE GREN 30328 KINGSRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| CHARLES W HAMMACK JR | PHYLLIS M HAMMACK 1424 MILTON AVENUE ALHAMBRA CA 91803 |
| CHARLES W HAMMACK JR | PHYLLIS M HAMMACK 1424 MILTON AVENUE ALHAMBRA CA 91803-1803 |
| CHARLES W HANNA ATT AT LAW | 1178 S STATE ST OREM UT 84097 |
| CHARLES W JONES ATT AT LAW | 10303 N PORT WASHINGTON RD STE 2 MEQUON WI 53092 |
| CHARLES W JONES ATT AT LAW | 250 W COVENTRY CT STE 108 MILWAUKEE WI 53217 |
| CHARLES W LAYTON JR | 14 BRAUMLEIGH RD LUTHERVILLE MD 21093 |
| CHARLES W LAYTON JR | 14 BRAUMLEIGH RD LUTHERVILLE TIMONIUM MD 21093 |
| CHARLES W LIBRIZZI SLREA | 10 HARVEST LN MEDFORD NJ 08055 |
| CHARLES W LILLEY ATT AT LAW | 1600 STOUT ST STE 1100 DENVER CO 80202 |
| CHARLES W NUNLEY II | 17875 DEL MONTE AVE STE B MORGAN HILL CA 95037-4305 |
| CHARLES W OAKS ATT AT LAW | 711 S A ST OXNARD CA 93030 |
| CHARLES W PEACH ATT AT LAW | 18840 8TH AVE NE POULSBO WA 98370 |
| CHARLES W PRICE ATT AT LAW | 6500 S US HWY 17 92 FERN PARK FL 32730 |
| CHARLES W PRICE ATT AT LAW | PO BOX 521520 LONGWOOD FL 32752 |
| CHARLES W SCUDDER   JR. | SHARI L SCUDDER 305 MOORE STREET HACKETTSTOWN NJ 07840 |
| CHARLES W THOMAS ESTATE | 212 N PROSPECT AVE AND TERRI THOMAS BARLETT IL 60103 |
| CHARLES W TRAFTON JR AND | HELGA D TRAFTON 3062 N OLYMPIC MESA AZ 85215 |
| CHARLES W VANNYHUIS | LAUREL A VANNYHUIS 1020 GARDEN DRIVE LYNDEN WA 98264-1025 |
| CHARLES W WAKELIN | SUSAN K WAKELIN 270 LEXINGTON CIRCLE ATHENS GA 30605 |
| CHARLES W WATERMAN | 2110 CEDAR STREET BERKELEY CA 94709 |
| CHARLES W WATWOOD JR ATT AT LAW | 425 E CROSSVILLE RD STE 101 ROSWELL GA 30075 |
| CHARLES W. BABCOCK | SHARON K. BABCOCK 630 WOODBINE ROAD WEST CHESTER PA 19382 |
| CHARLES W. DALE | CHERYL E. DALE 804 W ROYAL ST LEBANON IN 46052 |

| Claim Name | Address Information |
|---|---|
| CHARLES W. DAVIS | 227 SPRING MEADOW LANE KESWICK VA 22947 |
| CHARLES W. ELLIOTT | 13801 YORK RD APT P7 COCKETSVILLE MD 21030-1393 |
| CHARLES W. FLEMING | KELLY K. FLEMING 2020 DRAKES HILL COURT HENDERSONVILLE TN 37075 |
| CHARLES W. GRIFFETH | KELLI G. GRIFFETH 1050 HUNT ROAD DANIELSVILLE GA 30633 |
| CHARLES W. GRIFFIN | POB 187 DAVENPORT IA 52805 |
| CHARLES W. HUNTON APPRAISAL SERVICE | 905 EASTON ROAD WILLOW GROVE PA 19090 |
| CHARLES W. KEALY JR. | LINDA J. KEALY 433 MASON ST AZUSA CA 91702 |
| CHARLES W. LAROCHE | CLAUDIA R. LAROCHE 1127 WOODSAGE DRIVE AVON IN 46123 |
| CHARLES W. MANN II | NANCY L. MANN 4706 JASMOND ROAD GOODRICH MI 48438-9618 |
| CHARLES W. POWERS JR | JULIA M. POWERS 1301 PEBBLE DRIVE GREENSBORO NC 27410 |
| CHARLES W. SEHNERT | 9955 BUCKHORN LAKE ROAD HOLLY MI 48442 |
| CHARLES WAKEFIELD | JANELL C WAKEFIELD 311 WEST UNION STREET MORGANTON NC 28655 |
| CHARLES WALSH | 170 RIVERVIEW RD EATONTON GA 31024-6836 |
| CHARLES WEBB TAYLOR ATT AT LAW | 400 N 5TH ST STE 110 SAINT CHARLES MO 63301 |
| CHARLES WEINRICK | BARBARA ANN WEINRICK 121 POPLAR TRAIL MARQUETTE MI 49855 |
| CHARLES WHITAKER | 13730 CHESTERSALL DRIVE TAMPA FL 33624 |
| CHARLES WHITE AND | KIMBERLY WHITE 20603 SPRING ASPEN LANE SPRING TX 77388 |
| CHARLES WHITEY CHISM | 23812 MEDINAH LANE LAGUNA NIGUEL CA 92677 |
| CHARLES WHITLEY AND SLATER | 149 WEBB DAVIS RD CONTRACTING INC LUCEDALE MS 39452 |
| CHARLES WILFAHRT | 8333 DUPONT AVENUE SOUTH BLOOMINGTON MN 55420 |
| CHARLES WILLIAMS | PATRICIA WILLIAMS 20 EBONY CT BROOKLYN NY 11229 |
| CHARLES WILLIAMS | 1414 N 132ND STREET GARDENIA CA 90249 |
| CHARLES WILLIAMS AND LINDA WILLIAMS | 4420 SUMATRA DRIVE NASHVILLE TN 37218 |
| CHARLES WILSON VANTINE III | 617 NE SPRUCE AVENUE BARTLESVILLE OK 74006 |
| CHARLES WILT DAWN WILT | 310 E MAIN ST PO BOX 50 LILLY O TOOLE AND BROWN LLP BARTOW FL 33831 |
| CHARLES WINSTON SR | PAMELA WINSTON 170 WOODROW HUGHES ROAD SCOTTSVILLE KY 42161 |
| CHARLES WISE ROOFING | 20201 QUARTER HORSE LN MCLOUD OK 74851-8498 |
| CHARLES WOOD | 32359 EVENING PRIMROSE TRAIL CAMPO CA 91906 |
| CHARLES YOUNG | 6936 MADDOX ROAD MORROW GA 30260 |
| CHARLES ZIOTS | 290 FAIRFIELD AVE BUFFALO NY 14223-2528 |
| CHARLES, AMOGENE | 35 JULIETTE ST 2 ACT HOME REMODELING BOSTON MA 02122 |
| CHARLES, DOZIER | 977 THUNDERBIRD AVE CINCINNATI OH 45231 |
| CHARLES, JOSEPH G & CHARLES, BETHANY | 2054 NORDELL ST. JACKSONVILLE NC 28540 |
| CHARLES, JOSHUA A | 8360 SE CARNATION STREET PORTLAND OR 97267 |
| CHARLES, PAULETTE | 830 NE 131ST ST BOSS ALLEN REPAIRS N MIAMI FL 33161-4948 |
| CHARLES, RICHARD A | 27 MAGNOLIA LN POQUOSON VA 23662-2211 |
| CHARLES, TERRI | 3910 MIDFOREST DR PURPOSE INTERPRISE HOUSTON TX 77068 |
| CHARLESSIMMA AND GISELE ETIENNE | 295 NW 106 ST ALL AMERICAN PUBLIC ADJUSTERS INC MIAMI FL 33150 |
| CHARLESTON BORO | RD 3 BOX 280 TAX COLLECTOR WELLSBORO PA 16901 |
| CHARLESTON CITY | 126 WORTH ST TAX COLLECTOR CHARLESTON TN 37310 |
| CHARLESTON CITY | CITY HALL PO BOX 420 TAX COLLECTOR CHARLESTON MS 38921 |
| CHARLESTON CITY | CITY HALL CITY COLLECTOR CHARLESTON MO 63834 |
| CHARLESTON COMMONS | PO BOX 580 ANNADALE VA 22003 |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER 101 MEETING ST, ROOM 240 CHARLESTON SC 29401 |
| CHARLESTON COUNTY | 101 MEETING ST RM 240 CHARLESTON COUNTY TREASURER CHARLESTON SC 29401 |
| CHARLESTON COUNTY | 101 MEETINS ST RM 240 CHARLESTON SC 29401 |
| CHARLESTON COUNTY | 2 COURTHOUSE SQ RM 108 PO BOX 878 CHARLESTON COUNTY TREASURER CHARLESTON SC 29402 |
| CHARLESTON COUNTY AUDITORS OFFICE | PO BOX 614 CHARLESTON SC 29402-0614 |

| Claim Name | Address Information |
| --- | --- |
| CHARLESTON COUNTY DEPT OF REVENUE | 4045 BRIDGE VIEW DR CHARLESTOWN SC 29405 |
| CHARLESTON COUNTY DEPT OF REVENUE | 4045 BRIDGE VIEW DR NORTH CHARLESTON SC 29405 |
| CHARLESTON COUNTY MOBILE HOME | 101 MEETING ST ROM 240 CHARLESTON COUNTY TREASURER CHARLESTON SC 29401 |
| CHARLESTON COUNTY RECORDER | 101 MEETING ST RM 200 PO BOX 726 CHARLESTON SC 29401 |
| CHARLESTON COUNTY REGISTER OF | 101 MEETING ST RM 100 CHARLESTON SC 29401 |
| CHARLESTON EXECUTIVE OFFICES | 7301 RIVEN AVENUE SUITE 230 CHARLESTON SC 29406 |
| CHARLESTON HARBOR HOA | NULL HORSHAM PA 19044 |
| CHARLESTON HEARNE | 5855 ARBOR HILLS WAY #230 THE COLONY TX 75056 |
| CHARLESTON INSURANCE | 40 WANTAGE AVE BRANCHVILLE NJ 07890 |
| CHARLESTON INSURANCE | BRANCHVILLE NJ 07890 |
| CHARLESTON INSURANCE | PO BOX 61330 NORTH CHARLESTON SC 29419 |
| CHARLESTON INSURANCE | NORTH CHARLESTON SC 29419 |
| CHARLESTON PLACE ASSOC | 1301 WASHINGTON AVE STE 350 C O ORTENCAVANAGNRICHONDS AND HOLMES GOLDEN CO 80401 |
| CHARLESTON PLACE HOA | 1601 FORUM PL CENTURION TOWER NO 700 WEST PALM BEACH FL 33401 |
| CHARLESTON REGISTER | 101 MEETING ST STE 200 CHARLESTON SC 29401 |
| CHARLESTON TOWN | 1974 STATE HWY 162 TAX COLLECTOR SPRAKERS NY 12166 |
| CHARLESTON TOWN | 5063 VERMONT ROUTE 105 CHARLESTON TOWN TREASURER W CHARLESTOWN VT 05872 |
| CHARLESTON TOWN | 5063 VT RTE 105 CHARLESTON TOWN TREASURER WEST CHARLESTON VT 05872 |
| CHARLESTON TOWN | TOWN OF CHARLESTON PO BOX 120 ATKINSON RD CHARLESTON ME 04422 |
| CHARLESTON TOWN | PO BOX 120 TOWN OF CHARLESTON CHARLESTON ME 04422 |
| CHARLESTON TOWN CLERK | 5063 VT RTE 105 ATTN REAL ESTATE RECORDING WEST CHARLESTON VT 05872 |
| CHARLESTON TOWN CLERK | HCR 61 BOX 26 WEST CHARLESTON VT 05872 |
| CHARLESTON TOWNSHIP | 1499 S 38TH STREET PO BOX 336 TREASURER CHARLESTON TWP GALESBURG MI 49053 |
| CHARLESTON TOWNSHIP | PO BOX 336 TREASURER CHARLESTON TWP GALESBURG MI 49053 |
| CHARLESTON TOWNSHIP TAX COLLECTOR | 1499 S 38TH ST PO BOX 336 GALESBURG MI 49053 |
| CHARLESTON TOWNSHIP TIOGA | 3140 ARNOT RD T C OF CHARLESTON TOWNSHIP WELLSBORO PA 16901 |
| CHARLESTON, THOMAS | 701 LATROBE CHICAGO IL 60644 |
| CHARLESTOWN COMMONS POA | 201 CONCOURSE BLVD STE 101 GLEN ELLEN VA 23059 |
| CHARLESTOWN TOWN | PO BOX 154 TAX COLLECTOR CHARLESTOWN MD 21914 |
| CHARLESTOWN TOWN | PO BOX 154 TC OF CHARLESTOWN TOWN CHARLESTOWN MD 21914 |
| CHARLESTOWN TOWN | 4540 S COUNTRY TRAIL TAX COLLECTOR CHARLESTOWN RI 02813 |
| CHARLESTOWN TOWN | 4540 S COUNTY TRAIL TOWN OF CHARLESTOWN CHARLESTOWN RI 02813 |
| CHARLESTOWN TOWN | 4540 SO COUNTY TRAIL TAX COLLECTOR CHARLESTOWN RI 02813 |
| CHARLESTOWN TOWN | PO BOX 834 TOWN OF CHARLESTOWN CHARLESTOWN NH 03603 |
| CHARLESTOWN TOWN | RAILROAD ST PO BOX 834 TAX COLLECTOR OF CHARLESTOWN TOWN CHARLESTOWN NH 03603 |
| CHARLESTOWN TOWN | N 2698 HWY 57 TREASURER CHARLESTOWN TOWN NEW HOLSTEIN WI 53061 |
| CHARLESTOWN TOWN | N2698 HWY 57 CHARLESTOWN TOWN TREASURER NEW HOLSTEIN WI 53061 |
| CHARLESTOWN TOWN | RT 2 NEW HOLSTEIN WI 53061 |
| CHARLESTOWN TOWN CLERK | 4540 S COUNTY TRAIL TOWN HALL CHARLESTOWN RI 02813 |
| CHARLESTOWN TOWNSHIP CHESTR | PO BOX 441 T C OPF CHARLESTOWN TWP DEVAULT PA 19432 |
| CHARLESTOWN TOWNSHIP CHESTR | 700 TURNER INDUSTRIAL WAY STE 105 CENTRAL TAX BUREAU ASTON PA 19014 |
| CHARLET III, CHARLES & | CHARLET, CHARLOTTE 4525 SHELLY LANE LAKE CHARLES LA 70605 |
| CHARLEVOIX CITY | 210 STATE ST TAX COLLECTOR CHARLEVOIX MI 49720 |
| CHARLEVOIX CITY | 210 STATE ST TREASURER CHARLEVOIX MI 49720 |
| CHARLEVOIX CITY | 210 STATE STREET PO BOX 550 TREASURER CHARLEVOIX MI 49720 |
| CHARLEVOIX COUNTY REGISTER OF DEEDS | 301 STATE ST CHARLEVOIX MI 49720 |
| CHARLEVOIX COUNTY REGISTER OF DEEDS | 301 STATE ST COUNTY BUILDING CHARLEVOIX MI 49720 |
| CHARLEVOIX COUNTY TREASURER | 301 STATE ST CHARLEVOIX MI 49720 |

| Claim Name | Address Information |
| --- | --- |
| CHARLEVOIX REGISTER OF DEEDS | 301 STATE ST CHARLEVOIX MI 49720 |
| CHARLEVOIX TOWNSHIP | 12491 WALLER RD TREASURER CHARLEVOIX TWP CHARLEVOIX MI 49720 |
| CHARLEY AND PENNY NIX | 2200 S PARK TRINITY RESTORATION OAK GROVE MO 64075 |
| CHARLEY E SIMMONS AND BILL | 23 27 JACOBS ST KAPURA BUILDING CONTRACTORSINC BRISTOL CT 06010 |
| CHARLEY, WARREN | 2304 CHELTENHAM RD DAPHNE ROLLISON TOLEDO OH 43606 |
| CHARLIE AND CLEO STEWART | 13859 CROW RD AND NEW REAL INC APPLE VALLEY CA 92307 |
| CHARLIE AND LEIGH ANN | 116 OXFORD COMMONS WAY VACHARASIN AND OSTEEN CONSTRUCTION COLUMBIA SC 29209 |
| CHARLIE AND MARY ROBERTS AND | 6409 RIDGECREST DR HARDBERGER ROOFING LITTLE ROCK AR 72205 |
| CHARLIE AND OLIVIA BLANCO | 950 E PUEBLO DR AND RG AND SONS INC AND AD AFFORDABLE ROOFING INC ESPANOLA NM 87532 |
| CHARLIE AND PAULA KNOTT | 7530 CO RD 5 SW HOWARD LAKE MN 55349 |
| CHARLIE BROWN | REAL LIVING - SELECT PROPERTEIS 5353 UNION BLVD COLORADO SPRINGS CO 80918 |
| CHARLIE C CARLSON III AND | 98 SENECA LN JOYCE CARLSON AND CHARLIE CARLSON RICHMOND HILL GA 31324 |
| CHARLIE C. KIM | 7343 BRITTANY TOWN DR. WEST JORDAN UT 84084 |
| CHARLIE CHUNG | 11900 SOUTH ST 109B CERRITOS CA 90703 |
| CHARLIE D AND KATHRYN IRENE SANDERS | 13657 RAYEN ST ARLETA CA 91331 |
| CHARLIE DUONG | 13882 DEARBORN STREET CORONA CA 92880 |
| CHARLIE H LUH ATT AT LAW | 8960 W TROPICANA AVE STE 300 LAS VEGAS NV 89147 |
| CHARLIE JASON PRICE | 702 OVERHILL CT WOODSTOCK GA 30189 |
| CHARLIE JONES AND SERVICEMASTER | 2444 MESA ST OF TROUP MUSCOGEE COLUMBUS GA 31903 |
| CHARLIE L KINDELL | 1369 BLUEFIELD DR SW ATLANTA GA 30310 |
| CHARLIE L SMITH AND THELMA SMITH | 10416 SUMMERS RD WHITE HALL AR 71602-8507 |
| CHARLIE L. LOWE JR | 2050 BROWNSTONE COURT GASTONIA NC 28054 |
| CHARLIE L. LUCAS | LYNNE A. LUCAS 19752 SIENNA LANE YORBA LINDA CA 92886 |
| CHARLIE LILLIE WOODRUFF | 5171 HUGH HOWELL RD STONE MOUNTAIN GA 30087-1408 |
| CHARLIE R TRUSSELL | ANGELA H TRUSSELL 301 IVY VALE COURT TYRONE GA 30290 |
| CHARLIE SANDERS AND KATHRYN IRENE | 13657 RAYEN ST SANDERS ARLETA CA 91331 |
| CHARLIE STEWART ATT AT LAW | PO BOX 685 GULFPORT MS 39502 |
| CHARLIE T OXFORD AND FRANCES O OXFORD | 6409 MORNING GLORY DRIVE HARRISON TN 37341 |
| CHARLIE T. HIGGINS | FRANCESCA GENOVESE 242 BARROW STREET 1E JERSEY CITY NJ 07302 |
| CHARLIE WARD | FIRST TEXAS REALTY 12852 HEARN RD. CORPUS CHRISTI TX 78410 |
| CHARLIES ROOFING | 2500 S VALENTINE ST LITTLE ROCK AR 72204 |
| CHARLINE HOPE SHULTZ | 1314 RAINBOW VALLEY BOULEVARD SAN DIEGO CA 92028 |
| CHARLINE TITHERINGTON | 972 ALAHAKI ST. KAILUA HI 96734 |
| CHARLIP LAW GROUP | DAVID H CHARLIP 17501 BISCAYNE BLVD STE 510 AVENTURA FL 33160-4806 |
| CHARLIP LAW GROUP, LC | WELLS FARGO BANK AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP, MRTG PASS-TH ET AL 17501 BISCAYNE BOULEVARD, SUITE 510 AVENTURA FL 33160 |
| CHARLOTTE A. BELL | 2206 WESTWOOD DRIVE ALEXANDRIA AL 36250 |
| CHARLOTTE A. RUSSIK | 267 SLADE COURT ROCHESTER HILLS MI 48307 |
| CHARLOTTE AND CHEREMIE | 104 IVY LN FRISBY AND AAA REMODELING WALDORF MD 20602 |
| CHARLOTTE ANDERSON AND JOHN | 110 COMMERFORD RD CONCORD MA 01742-1531 |
| CHARLOTTE ANDERSON AND WILLIE GAINES | 2300 WESTBROOK ST APT 1 OCEAN SPRINGS MS 39564-4037 |
| CHARLOTTE ANN NUGENT AGY | 1018 N VELASCO ANGLETON TX 77515 |
| CHARLOTTE ANTHONY | 3309 WOODBLUFF LANE MCKINNEY TX 75071 |
| CHARLOTTE BRENNING | 1342 QUANDAHL RD DECORAH IA 52101 |
| CHARLOTTE BULJUNG | P O BOX 1098 PLAINS MT 59859 |
| CHARLOTTE C THACKER ATT AT LAW | 228 E POPLAR ST GRIFFIN GA 30224 |
| CHARLOTTE CITY | PO BOX 31032 CHARLOTTE NC 28231 |
| CHARLOTTE CITY | 111 E LAWRENCE TREASURER CHARLOTTE MI 48813 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE CITY | 111 E LAWRENCE AVE CHARLOTTE MI 48813 |
| CHARLOTTE CITY | 111 E LAWRENCE AVE TREASURER CHARLOTTE MI 48813 |
| CHARLOTTE CITY | 23 CT SQUARE TAX COLLECTOR CHARLOTTE TN 37036 |
| CHARLOTTE CITY | PO BOX 129 TAX COLLECTOR CHARLOTTE TN 37036 |
| CHARLOTTE CITY | 316 JOURDANTON AVE PO BOX 216 ASSESSOR COLLECTOR CHARLOTTE TX 78011 |
| CHARLOTTE CITY | JOURDANTON AVE PO BOX 216 CHARLOTTE TX 78011 |
| CHARLOTTE CLERK OF CIRCUIT COUR | COUNTY COURTHOUSE CHARLOTTE COURT HOUSE VA 23923 |
| CHARLOTTE CLERK OF THE CIRCUIT COUR | 125 DAVID BRUCE HWY CHARLOTTE COURT HOUSE VA 23923 |
| CHARLOTTE CONSTRUCTION MANAGEMENT | 1543 MERRIMAN AVE CHARLOTTE NC 28203 |
| CHARLOTTE COUNTY | TREASURER OF CHARLOTTE COUNTY PO BOX 267 201 DAVID BRUCE AVE CHARLOTTE COURT HOUSE VA 23923 |
| CHARLOTTE COUNTY | 201 DAVID BRUCE AVE TREASURER OF CHARLOTTE COUNTY CHARLOTTE COURTHOUSE VA 23923 |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY TAX COLLECTOR 18500 MURDOCK CIRCLE RM 207 PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY | 18500 MURDOCK CIR RM 207 CHARLOTTE COUNTY TAX COLLECTOR PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY | 18500 MURDOCK CIR RM 207 PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY CLERK | 350 E MARION AVE PUNTA GORDA FL 33950 |
| CHARLOTTE COUNTY CLERK OF CIRCUIT | PO BOX 1687 CT PUNTA GORDA FL 33951-1687 |
| CHARLOTTE COUNTY CLERK OF THE C | PO BOX 1687 PUNTA GORDA FL 33951-1687 |
| CHARLOTTE COUNTY RECORDER | PO BOX 510156 PUNTA GORDA FL 33951 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 PUNTA GORDA FL 33951 |
| CHARLOTTE COUNTY UTILITIES | PO BPX 516000 PUNTA GORDA FL 33951 |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBOR VIEW RD, SUITE 1 PORT CHARLOTTE FL 33980-2503 |
| CHARLOTTE COURT HOUSE TOWN | PO BOX 246 TOWN OF CHARLOTTE COURTHOUSE CHARLOTTE COURT HO VA 23923 |
| CHARLOTTE DARLENE JOHNSON ATT AT | 257 COMBS RD 1 HAZARD KY 41701 |
| CHARLOTTE DERVISH | 8 BANKER STREET CHESTNUT RIDGE NY 10977-5359 |
| CHARLOTTE DUPLAY | ADAM DUPLAY 958 SOUTH PASEO CAROLETA PALM SPRINGS CA 92264 |
| CHARLOTTE EDDLEMAN REAL ESTATE | 418 HWY 124 WINNIE TX 77665 |
| CHARLOTTE HALL | PO BOX 1898 MILLEDGEVILLE GA 31059 |
| CHARLOTTE HOYT | 15542 DRACENA AVE MOORPARK CA 93021 |
| CHARLOTTE ISD | PO BOX 366 ASSESSOR COLLECTOR CHARLOTTE TX 78011 |
| CHARLOTTE ISD | PO BOX 489 CHARLOTTE TX 78011 |
| CHARLOTTE JULION | 1100 OLESON ROAD WATERLOO IA 50702 |
| CHARLOTTE L GARR | SCOTT A GARR 23127 51ST AVENUE SOUTH UNIT 56 KENT WA 98032 |
| CHARLOTTE L. MILES | HARLEY A. MILES 5408 PINE AIRES DR 84 STERLING HEIGHTS MI 48314 |
| CHARLOTTE M. BACON | 601 W 26TH ST NEW YORK NY 10001-1101 |
| CHARLOTTE MAY SMITH | 6 SHENANDOAH IRVINE CA 92620-2554 |
| CHARLOTTE RISINGER | 7306 ANDERSON CIRCLE RICHMOND TX 77469 |
| CHARLOTTE SADLER | GARDNER REALTORS 2254 BEACH BLVD. BILOXI MS 39531 |
| CHARLOTTE SMULLEN-HOVEY | WILLIAM HOVEY 4810 CHEYENNE WAY CHINO CA 91710 |
| CHARLOTTE SPADARO ATT AT LAW | 14930 VENTURA BLVD STE 200 SHERMAN OAKS CA 91403 |
| CHARLOTTE STOUDT REALTY | 111 E CTR SQ ORWIGSBURG PA 17961 |
| CHARLOTTE TOWN | 159 FERRY RD TOWN OF CHARLOTTE CHARLOTTE VT 05445 |
| CHARLOTTE TOWN | PO BOX 119 TOWN OF CHARLOTTE CHARLOTTE VT 05445 |
| CHARLOTTE TOWN | 26 E AVE PO BOX 994 TAX COLLECTOR SINCLAIRVILLE NY 14782 |
| CHARLOTTE TOWN | RR1 BOX 33725 TOWN OF CHARLOTTE CHARLOTTE ME 04666 |
| CHARLOTTE TOWN | RR1 BOX 33725 TOWN OF CHARLOTTE PEMBROKE ME 04666 |
| CHARLOTTE TOWN CLERK | PO BOX 119 CHARLOTTE VT 05445 |

| Claim Name | Address Information |
| --- | --- |
| CHARLOTTE TOWNSHIP | RT 3 BOX 444 CHELLE BLACK COLLECTOR BUTLER MO 64730 |
| CHARLOTTE VALLEY CEN SCH DAVNPT | PO BOX 202 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CHARLOTTE VALLEY CEN SCH T DAVNPT | 8543 STATE HWY 23 SCHOOL TAX COLLECTOR ONEONTA NY 13820 |
| CHARLOTTE VLLY C S T MARYLAND | TAX COLLECTOR DAVENPORT NY 13750 |
| CHARLOTTE VLLY C S WORCESTER TN | TAX COLLECTOR DAVENPORT NY 13750 |
| CHARLOTTE VLLY CEN SCH TN WRIGHT | 15611 STATE HWY 23 SCHOOL TAX COLLECTOR DAVENPORT NY 13750 |
| CHARLOTTE VLLY CEN SCH TN WRIGHT | TAX COLLECTOR DAVENPORT NY 13750 |
| CHARLOTTE VLY C S TN HARPERSFIELD | TAX COLLECTOR DAVENPORT NY 13750 |
| CHARLOTTE VLY C S TN KORTRIGHT | 8543 STATE HWY 23 SCHOOL TAX COLLECTOR ONEONTA NY 13820 |
| CHARLOTTE VLY C S TN KORTRIGHT | CHASE 33 LEWIS RD ESCROW DEP 117097 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CHARLOTTE VLY C S TN MEREDITH | TAX COLLECTOR DAVENPORT NY 13750 |
| CHARLOTTE WALLS | 7780 SW BOND ST TIGARD OR 97224 |
| CHARLOTTE WILLIAMS | CHARLOTTE WILLIAMS & BRYANT WRIGHT & ALL OTHERS, PLAINTIFF VS GMAC MRTG, LLC, MERS, FEDERAL NATL MRTG ASSOC C/O MCCURDY ET AL 2667 TURNER ROAD, SW CONYERS GA 30094 |
| CHARLOTTE WILLIAMS AND BRYANT WRIGHT AND ALL | OTHERS PLAINTIFF VS GMAC MORTGAGE LLC MERS FEDERAL NTNL MORTGAGE ET AL 2667 TURNER RD CONYERS GA 30094 |
| CHARLOTTE WILLS | 1224 GALEWOOD RD KNOXVILLE TN 37919 |
| CHARLOTTESVILLE CIRCUIT COURT | 315 E HIGH ST CHARLOTTESVILLE VA 22902 |
| CHARLOTTESVILLE CITY | 605 E MAIN ST STE A 120 CHARLOTTESVILLE CITY TREASURER CHARLOTTESVILLE VA 22902 |
| CHARLOTTESVILLE CITY | 605 E MAIN ST CHARLOTTESVILLE CITY TREASURER CHARLOTTESVILLE VA 22902-5337 |
| CHARLOTTESVILLE CITY | TAX COLLECTOR ABINGDON VA 24210 |
| CHARLOTTESVILLE CITY | TAX COLLECTOR CHARLOTTESVILLE VA 24210 |
| CHARLOTTESVILLE CITY CLERK | 315 E HIGH ST CHARLOTTESVILLE VA 22902 |
| CHARLTON A CARSWELL PROPERTY SYS | 1103 HOGAN ST AUGUSTA GA 30904 |
| CHARLTON ADN GLOVER PC | 87 VICKERY ST ROSWELL GA 30075 |
| CHARLTON AND MORGAN LTD | 601 N 5TH ST SHEBOYGAN WI 53081-4603 |
| CHARLTON ASSOC CO T A ALLIANCE REAL | 1309 N CHARLOTTE ST POTTSTOWN PA 19464 |
| CHARLTON B. HADDEN | 8201 SIDLAW HILLS TERRACE CHESTERFIELD VA 23838-5184 |
| CHARLTON CLERK OF SUPERIOR COUR | 100 THIRD ST FOLKSTON GA 31537 |
| CHARLTON COUNTY | 100 3RD ST FOLKSTON GA 31537 |
| CHARLTON COUNTY | 100 3RD ST TAX COMMISSIONER FOLKSTON GA 31537 |
| CHARLTON COUNTY | 68 KINGSLAND DR STE A TAX COMMISSIONER FOLKSTON GA 31537 |
| CHARLTON COUNTY GA CLERK OF THE | 100 S THIRD ST PO BOX 760 FOLKSTON GA 31537 |
| CHARLTON COUNTY TAX COMMISSIONER | 100 THIRD ST MOBILE HOME PAYEE ONLY FOLKSTON GA 31537 |
| CHARLTON FORGE CA INC | PO BOX 143089 FAYETTEVILLE GA 30214 |
| CHARLTON H TAYLOR | CAROL LYNN TAYLOR 7414 INGALLS COURT ARVADA CO 80003 |
| CHARLTON TOWN | 37 MAIN ST CHARLTON TOWN TAX COLLECTOR CHARLTON MA 01507 |
| CHARLTON TOWN | 37 MAIN ST TOWN OF CHARLTON CHARLTON MA 01507 |
| CHARLTON TOWN | TAX COLLECTOR 758 CHARLTON RD BALLSTON LAKE NY 12019-2804 |
| CHARLTON TOWN | 621 CHARLTON RD TAX COLLECTOR BALLSTON SPA NY 12020 |
| CHARLTON TOWNSHIP | TREASURER CHARLTON TWP PO BOX 367 10900 M 32 E JOHANNESBURG MI 49751 |
| CHARLTON TOWNSHIP | 10900 M 32 E TREASURER CHARLTON TOWNSHIP JOHANNESBURG MI 49751 |
| CHARLTON TOWNSHIP | 10900 M 32 E TREASURER CHARLTON TWP JOHANNESBURG MI 49751 |
| CHARLTON TOWNSHIP | PO BOX 367 TREASURER CHARLTON TOWNSHIP JOHANNESBURG MI 49751 |
| CHARLY KIM | 7 KINGS CT VALLEY COTTAGE NY 10989 |
| CHARLY LO | 1920 N. 27TH STREET SHEBOYGAN WI 53081 |
| CHARM CITY LAND CO LLC | 3218 EASTERN AVE CHARM CITY LAND CO LLC BALTIMORE MD 21224 |
| CHARMAIN HOLMAN AND OSCAR | 310 HILL TERRACE DR HARRELL AND SOLIS AND SMITH PC NEDERLAND TX 77627 |

| Claim Name | Address Information |
| --- | --- |
| CHARMAINE C POWELL ATT AT LAW | 20401 NW 2ND AVE STE 201 MIAMI FL 33169 |
| CHARMAINE GOZUM | 1300 E. CALIFORNIA AVE #104 GLENDALE CA 91206 |
| CHARMAINE LEPINKSI AND FIRST | 6875 COTSWALD DRIVE6 AMERICAN TITLE INSURANCE CO GRAND LEDGE MI 48837 |
| CHARMAINE M MARTIN | 1603 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| CHARMANTE, VILLE | 777A DEARBORN PARK LN COLUMBUS OH 43085 |
| CHARMEN R MCALPINE AND | 746 MAGNOLIA CIR HERRING HEATING AND AIR CONDITIONING WARRIOR AL 35180-4584 |
| CHARMIA NIELSEN | 14281 RUDD ROAD NEVADA CITY CA 95959 |
| CHARMOY AND CHARMOY | 1261 POST RD FAIRFIELD CT 06824 |
| CHARMOY AND CHARMOY | 1261 POST RD PO BOX 804 FAIRFIELD CT 06824 |
| CHARNETTE M BOYLAN | P O BOX 1180 SAN ANDREAS CA 95249 |
| CHARNETTE SHADE | L L SHADE 629 TRINITY DR WILSON NC 27893 |
| CHARNEY C HOFFMANN | TIFFANIE E HOFFMANN 408 W 38TH AVE SAN MATEO CA 94403-4331 |
| CHARNEY, MICHAEL | 21901 LASSEN ST 116 CHATSWORTH CA 91311 |
| CHARNOCK APPRAISAL GROUP | 261 WILLIAMSON RD MOORESVILLE NC 28117 |
| CHARNOCK, KEN | 200 COLONY DR MOORESVILLE NC 28115 |
| CHARON GRANT AND MERRY | 3424 RIVER DR REALTY INC MICHAEL A DAVIS LAWRENCEVILLE GA 30044 |
| CHAROTTE COURT HOUSE TOWN | TAX COLLECTOR CHARLOTTE COURT HOUSE VA 23923 |
| CHARPENTIER AND LANGE | PO BOX 341 BRAINERD MN 56401 |
| CHARPIA LAW FIRM LLC | 300 N CEDAR ST STE A SUMMERVILLE SC 29483 |
| CHART 3B INC | 450 S GLENWOOD DR POST FALLS ID 83854 |
| CHART REAL ESTATE | 588 WARREN AVE BROCKTON MA 02301-5956 |
| CHARTER APPRAISAL CO INC | PO BOX 280867 E HARFORD CT 06128 |
| CHARTER APPRAISALS | 18215 ALLWOOD TER OLNEY MD 20832 |
| CHARTER APPRAISALS | PO BOX 247 GLENWOOD MD 21738 |
| CHARTER BANK | 6000 LEGACY DR PLANO TX 75024-3601 |
| CHARTER CAPITAL FIRST CAPITAL GROUP | 700 IRWIN ST STE 202 SAN RAFAEL CA 94901 |
| CHARTER CLUB ESTATES | PO BOX 461 BELLEVILLE MI 48112 |
| CHARTER COMMUNICATIONS | PO BOX 78043 PHOENIX AZ 85062-8043 |
| CHARTER GLEN HOA | 16501 SHERMAN WAY 245 C O PARK PL MANAGEMENT VAN NUYS CA 91406 |
| CHARTER GROUP | PO BOX 648 6505 W HWY 22 CRESTWOOD KY 40014 |
| CHARTER GROUP LLC | 6505 W HWY 22 CRESTWOOD KY 40014 |
| CHARTER LLP | 1498 M REISTERSTOWN RD PIKESVILLE MD 21208 |
| CHARTER OAK FIRE INS | HARTFORD CT 06183 |
| CHARTER OAK FIRE INS | PO BOX 660307 DALLAS TX 75266 |
| CHARTER ONE | 1 CITIZENS DRIVE RJW212 RIVERSIDE RI 02915 |
| CHARTER ONE BANK | JANICE P LAYNE 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| CHARTER ONE BANK | 2812 EMERYWOOD PARKWAY RICHMOND VA 23294 |
| CHARTER ONE BANK | CHARTER ONE FINANCIAL INC 1215 SUPERIOR AVENUE CLEVELAND OH 44114 |
| CHARTER ONE MORTGAGE | 10561 TELEGRAPH RD ATTN MASTER SERVICING GLEN ALLEN VA 23059 |
| CHARTER ONE MORTGAGE CORP | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| CHARTER ONE MORTGAGE CORP | 10561 TELEGRAPH RD GLEN ALLEN VA 23059-4577 |
| CHARTER POINT HOA | PO BOX 5714 BOISE ID 83705 |
| CHARTER POINTE HOMEOWNERS | PO BOX 5714 BOISE ID 83705 |
| CHARTER REALTY | 1420 S MAIN ST KENTEN OH 43326 |
| CHARTER STREET CONDOMINIUM | 35 B CHARTER ST C O MARGARET N KULIGA EXETER NH 03833 |
| CHARTER TITLE COMPANY | 4265 SAN FELIPE STE 350 HOUSTON TX 77027 |
| CHARTER TOWNSHIP OF AU SABLE | 311 5TH ST AU SABLE MI 48750 |
| CHARTER TOWNSHIP OF GRAND BLANC | 5371 S SAGINAW ST GRAND BLANC MI 48480 |
| CHARTER TOWNSHIP OF GRAND BLANC | 5371 S SAGINAW ST FLINT MI 48507 |

| Claim Name | Address Information |
|---|---|
| CHARTER TOWNSHIP OF HARRISON | 38151 L ANSE CREUSE HARRISON TOWNSHIP MI 48045 |
| CHARTER TOWNSHIP OF PLYMOUTH | 46555 PORT ST PLYMOUTH MI 48170 |
| CHARTER TOWNSHIP OF PLYMOUTH | PO BOX 8040 PLYMOUTH MI 48170-8040 |
| CHARTER TOWNSHIP OF WEST BLOOMFIELD | 4550 WALNUT LAKE RD WEST BLOOMFIELD MI 48323 |
| CHARTER TOWNSHIP OF YPSILANTI | 7200 S HURON ROVER RD YPSILANTI MI 48197 |
| CHARTER TOWNSHIP OF YPSILANTI | 1648 FOLEY AVE YPSILANTI MI 48198 |
| CHARTER TWP OF HARRISON | 38151 LANSE CREUSE HARRISON TWP MI 48045 |
| CHARTER WEST NATIONAL BANK | 201 SOUTH MAIN STREET WEST POINT NE 68788 |
| CHARTER, JOSEPH M | 450 SISKIYOU BLVD STE 3 ASHLAND OR 97520 |
| CHARTERED BENEFIT SERVICES INC | 315 W UNIVERSITY DR ARLINGTON HEIGHTS IL 60004 |
| CHARTERED MARKETING SERVICES | 315 W UNIVERSITY DR ARLINGTON HEIGHTS IL 60004 |
| CHARTERS VALLEY SD HEIDELBURG | 558 LINCOLN AVE DRIVEWAY ENT T C OF CHARTERS VALLEY SD HEIDELBERG PA 15106 |
| CHARTERWOOD MUD L | 11111 KATY FWY STE 725 LEARD ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CHARTHOUSE LEARNING | 221 RIVER RIDGE CIRCLE BURNSVILLE MN 55337 |
| CHARTIER HOUSTON SCHOOL DISTRICT | 2 BUCCANEER DR T C OF CHARTIER HOUSTON SCH DIST HOUSTON PA 15342 |
| CHARTIER, MARK | PO BOX 49758 COLORADO SPRINGS CO 80949 |
| CHARTIER, RUSSELL | 815 SAW MILL RD WEST HAVEN CT 06516 |
| CHARTIERS HOUSTON SD HOUSTON | 42 WESTERN AVE T C OF CHARTIERS HOUSTON SD HOUSTON PA 15342 |
| CHARTIERS TOWNSHIP WASHTN | 2 BUCANEER DR TAX COLLECTOR OF CHARTIERS TOWNSHIP HOUSTON PA 15342 |
| CHARTIERS TWP SEWER | CAROL WARCHOLAK TAX COLLECTOR 2 BUCKANEER DR HOUSTON PA 15342 |
| CHARTIERS VALLEY SD BRIDGEVILLE | 425 BOWER HILL RD BRIDGEVILLE PA 15017 |
| CHARTIERS VALLEY SD BRIDGEVILLE | 425 BOWER HILL RD T C OF CHARTIERS VALLEY SCH DIST BRIDGEVILLE PA 15017 |
| CHARTIERS VALLEY SD COLLIER TWP | 2418 HILLTOP RD TAX COLLECTOR PRESTO PA 15142 |
| CHARTIERS VALLEY SD COLLIER TWP | 2418 HILLTOP RD T C OF CHARTIERS VALLEY SD PRESTO PA 15142 |
| CHARTIERS VALLEY SD HEIDELBURG | 558 LINCOLN AVE DRIVEWAY ENT TED R GAZDA TAX COLLECTOR CARNEGIE PA 15106 |
| CHARTIERS VALLEY SD HEIDELBURG | 558 LINCOLN AVE DRIVEWAY ENT T C OF CHARTIERS VALLEY SD HEIDELBERG PA 15106 |
| CHARTIERS VALLEY SD SCOTT TWP | 301 LINDSAY RD T C OF CHARTIERS VALLEY SD CARNEGIE PA 15106 |
| CHARTIERS VALLEY SD SCOTT TWP | 301 LINDSAY RD TAX OFFICE CARNEGIE PA 15106 |
| CHARTIERS VALLEY SD SCOTT TWP | 301 LINDSAY RD TAX OFFICE T C OF CHARTIERS VALLEY SD CARNEGIE PA 15106 |
| CHARTIS CASUALTY COMPANY | 70 PINE ST NEW YORK NY 10270 |
| CHARTIS INS CO PUERTO RICO | PO BOX 10181 SANTURCE PR 00908-1181 |
| CHARTIS SEGUROS MEXICO | AV INSURGENTES SUR 1136 COL DEL VALLE CP 03219 MEXICO |
| CHARTRANT, KELLI M | 1424 WOOD TRL OXFORD MI 48371-6065 |
| CHARTRIDGE UTILITY CO | PO BOX 937 SEVERNA PARK MD 21146 |
| CHARTRIDGE UTILITY COMPANY | PO BOX 937 TAX COLLECTOR SEVERNA PARK MD 21146 |
| CHARYL HAYNES AND ENGLISH | PO BOX 5183 INSURANCE CO SOUTH HOLLAND IL 60473 |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT 9760 US HIGHWAY 80 E BROOKLET GA 30415-6734 |
| CHAS LLC CLUB HOUSE ART STUDIO LLC | 1420 LAWTON AVE INDIANAPOLIS IN 46203 |
| CHASE | 201 N WALNUT STREET WILMINGTON DE 19801 |
| CHASE | C/O PONTE, FRANCESCO C 61 EAST ST MELROSE MA 02176 |
| CHASE | PO BOX 80015 (800) 800-5626 ATLANTA GA 30366-0015 |
| CHASE | PO BOX 659668 SAN ANTONIO TX 78265-9668 |
| CHASE | C/O ANDERSON, DEAN P & ANDERSON, JOANNE C 1240 NORTH BRENTWOOD PLACE CHANDLER AZ 85224-8576 |
| CHASE | C/O FLECHTNER, LINDA V 7041 CAMEO STREET RANCHO CUCAMONGA CA 91701 |
| CHASE AND ALYSON TUNNELL | 565 CARDINAL RD RINGGOLD GA 30736 |
| CHASE AND BYLENGA PLLC | 77 MONROE CENTER ST NW STE 507 GRAND RAPIDS MI 49503-2911 |
| CHASE AND CHASE | 1190 W NORTHERN PKWY STE 124 BALTIMORE MD 21210 |
| CHASE APPRAISAL SERVICE | 147 W PATRICK ST FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| CHASE APPRAISAL SERVICE | 215 W PERSHING ST APPLETON WI 54911 |
| CHASE CITY TOWN | 319 N MAIN ST CHASE CITY VA 23924 |
| CHASE CITY TOWN | 319 N MAIN ST TREASURER CHASE CITY VA 23924 |
| CHASE CLARKE STEWART AND | PO BOX 9031 FONTANA INSURANCE SPRINGFIELD MA 01102 |
| CHASE COUNTY | 301 PEARL CHASE COUNTY TREASURER COTTONWOOD FALLS KS 66845 |
| CHASE COUNTY | PEARL AND BROADWAY PO BOX 529 JOAN BURTON TREASURER COTTONWOOD FALLS KS 66845 |
| CHASE COUNTY | 921 BROADWAY PO BOX 1299 CHASE COUNTY TREASURER IMPERIAL NE 69033 |
| CHASE FAIR REALTY | 7535 AIRWAYS 206 SOUTHAVEN MS 38671 |
| CHASE HOME EQUITY | OH4-7164 3415 VISION DRIVE COLUMBUS OH 43219 |
| CHASE HOME FINANCE | 1001 E FAYETTE ST BALTIMORE MD 21202-4715 |
| CHASE HOME FINANCE | 3415 VISION DR PAYMENT PROCESSING OH4 7122 COLUMBUS OH 43219 |
| CHASE HOME FINANCE | 3415 VISION DRIVE COLUMBUS OH 43219 |
| CHASE HOME FINANCE | PO BOX 9001871 LOUISVILLE KY 40290-1871 |
| CHASE HOME FINANCE | 201 N CENTRAL AVE 31ST FLOOR AZ1-1035 PHOENIX AZ 85004 |
| CHASE HOME FINANCE | 201 N CENTRAL AVENUE31ST FL PHOENIX AZ 85004 |
| CHASE HOME FINANCE | 10790 RANCHO BERNARDO RD DEPT 360 SAN DIEGO CA 92127 |
| CHASE HOME FINANCE | 10790 RANCHO BERNARDO RD SAN DIEGO CA 92127 |
| CHASE HOME FINANCE | 13555 SE 36TH STREET STE 100 BELLVUE WA 98006 |
| CHASE HOME FINANCE FOR THE | 1253 PINE PORTAGE LOOP ACCOUNT OF SANTOS F COTUC LEANDER TX 78641 |
| CHASE HOME FINANCE FOR THE ACCOUNT | OF ELVIS AND SHERI STULTING 2405 COMMERCE AVE BLDG 2000 STE 100 DEPT 8600 DULUTH GA 30096 |
| CHASE HOME FINANCE LLC | 3415 VISION DR PYMT PROCESSING MAIL CODE OH4 7382 COLUMBUS OH 43219 |
| CHASE HOME FINANCE LLC | 7255 BAYMEADOWS WAY MAILSTOP FL5-7208 JACKSONVILLE FL 32256 |
| CHASE HOME FINANCE LLC FOR THE | 8006 HOWARD ACCOUNT OF THOMAS CICIORA MUNSTER IN 46321 |
| CHASE HOME FINANCE LLC VS GMAC MORTGAGE LLC | LAURIE ANDERSON BRUCH TAYLOR B BRUCH BRIGITTE V ALICAJIC BARADEL KOSMERL AND NOLAN PA 125 W STREET4TH FL ANNAPOLIS MD 21401 |
| CHASE HOME MORTGAGE | 1820 E SKY HARBOUR CIR S PHOENIX AZ 85034 |
| CHASE MANAGEMENT | 108 N CHARLES ST BALTIMORE MD 21201 |
| CHASE MANAGEMENT | 108 N CHARLES ST GROUND RENT BALTIMORE MD 21201 |
| CHASE MANAGEMENT INC | 1007 N CHARLES BALTIMORE MD 21201 |
| CHASE MANAGEMENT INC | 1007 N CHARLES GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| CHASE MANAGEMENT INC | 1007 N CHARLES ST BALTIMORE MD 21201 |
| CHASE MANHATTAN MORTGAGE CORP | 3415 VISION DR COLUMBUS OH 43219 |
| CHASE MANHATTAN MORTGAGE CORP | PO BOX 501580 SAN DIEGO CA 92150 |
| CHASE MANHATTAN MTG GROUP | 3415 VISION DR COLUMBUS OH 43219 |
| CHASE MERRITT FUND 1 LLC | 19000 MACARTHUR BLVD STE 300 IRVINE CA 92612-1459 |
| CHASE MERRITT FUND I | 1260 DOVE ST #570 NEWPORT BEACH CA 92660 |
| CHASE MERRITT FUND II | 450 NEWPORT CENTER DR STE 480 NEWPORT BEACH CA 92660-7619 |
| CHASE MERRITT FUND II LLC | 19000 MACARTHUR BLVD SUITE 300 IRVINE CA 92612 |
| CHASE MERRITT FUND III | 450 NEWPORT CENTER DR STE 480 NEWPORT BEACH CA 92660-7619 |
| CHASE MORTGAGE | 10151 DEERWOOD PARK BLVD BLDG 400 4TH FL JACKSONVILLE FL 32256 |
| CHASE MORTGAGE FOR THE ACCOUNT OF | 3704 PLZ DR LOUIS AND BECKY JOHNSTON CHALMETTE LA 70043 |
| CHASE REAL ESTATE | 1007 N CHARLES ST BALTIMORE MD 21201 |
| CHASE REAL ESTATE | 1007 N CHARLES ST GROUND RENT COLLECTOR BALTIMORE MD 21201 |
| CHASE REAL ESTATE | 1007 N CHARLES ST COLLECTOR BALTIMORE MD 21201 |
| CHASE REAL ESTATE | 1007 N CHARLES ST BALTIMORE MD 21201-5426 |
| CHASE REAL ESTATE | 1007 N CHARLES ST GROUND RENT BALTIMORE MD 21201-5426 |
| CHASE REALTY | 1007 N CHARLES ST BALTIMORE MD 21201-5494 |
| CHASE REALTY | 1007 N CHARLES ST PIKESVILLE MD 21201-5494 |

| Claim Name | Address Information |
|---|---|
| CHASE RECORD CENTER | ATTN CORRESPONDENCE MAIL MAIL CODE LA4-5555 700 KANSAS LN MONROE LA 71203 |
| CHASE RECORDER OF DEEDS | 921 BROADWAY PO BOX 1299 IMPERIAL NE 69033 |
| CHASE REGISTER OF DEEDS | PO BOX 529 COTTONWOOD FALLS KS 66845 |
| CHASE RENGERS | 7071 S GREENSAND DR WEST JORDAN UT 84084 |
| CHASE RESIDENTIAL APPRAISING | 305 WEST 4TH AVENUE DR BLOOMFIELD CO 80020 |
| CHASE ROHLFSEN | 2840 190TH STREET DYSART IA 52224 |
| CHASE TOWN | 8672 GOHR RD TREASURER CHASE TWP KRAKOW WI 54137 |
| CHASE TOWN | 881 NIECS LN TREASURER CHASE TWP KRAKOW WI 54137 |
| CHASE TOWN | 881 NIECS LN KRAKOW WI 54162 |
| CHASE TOWN | 881 NIECS LN TREASURER CHASE TOWNSHIP PULASKI WI 54162 |
| CHASE TOWN | RT 1 PULASKI WI 54162 |
| CHASE TOWN | 1330 HAYWOOD LN CHASE TOWN TREASURER SOBOESKI WI 54171 |
| CHASE TOWNSHIP | 8429 E US 10 TREASURER CHASE TWP CHASE MI 49623 |
| CHASE TOWNSHIP | PO BOX 41 TREASURER CHASE TWP CHASE MI 49623 |
| CHASE TOWNSHIP | 1140 E 72ND ST TREASURER CHASE TWP REED CITY MI 49677 |
| CHASE TOWNSHIP | 11896 E 64TH ST TREASURER CHASE TWP REED CITY MI 49677 |
| CHASE WOOD OF JUPITER | NULL HORSHAM PA 19044 |
| CHASE, APRIL L | 750 S 9TH ST CRESWELL OR 97426 |
| CHASE, AUTUMN | NULL HORSHAM PA 19044 |
| CHASE, CHRISTOPHER B & CHASE, REBECCA B | 3980 KUL CIR N HILLIARD OH 43026-4821 |
| CHASE, ORVILLE D & CHASE, VIRGINIA L | C/O SIR SPEEDY PRINTING 42 W LANDIS AVE VINELAND NJ 08360-8107 |
| CHASE, PARKER T & CHASE, LINDA J | 8309 WYNDHAM PARK DR SAINT PETERS MO 63376-2979 |
| CHASE/CC | C/O WINN, KYLE C & REICH, EMILY A 3633 ALCOTT ROAD VIRGINIA BEACH VA 23452 |
| CHASE/CC | 225 CHASTAIN MEADOW CT (770) 792-4600 KENNESAW GA 30144 |
| CHASE/CC | 225 CHASTAIN MEADOWS CT KENNESAW GA 30144 |
| CHASE/CC | C/O VALDEZ, CYNTHIA J 3160 E EDDES ST WEST COVINA CA 91791-3447 |
| CHASE/CC | C/O CARSON SR., PATRICK J & CULPEPER-CARSON, DELMETRIS C 331 FALCON DRIVE VALLEJO CA 94589 |
| CHASEBURG VILLAGE | TREASURER CHASEBURG VILLAGE PO BOX 156 400 DEPOT ST CHASEBURG WI 54621 |
| CHASEBURG VILLAGE | 400 DEPOT ST CHASEBURG WI 54621 |
| CHASEBURG VILLAGE | 400 DEPOT ST TREASURER CHASEBURG VILLAGE CHASEBURG WI 54621 |
| CHASEWOOD IMPROVEMENT ASSOCIATION | NULL HORSHAM PA 19044 |
| CHASITY JONES | 313 WOODHAVEN DRIVE DESOTO TX 75115 |
| CHASON SERVICE ENGINEERS INC | 1947 GREENSPRING DR TIMONIUM MD 21093 |
| CHASSE AND ROCHE PC | 69 HALL RD STURBRIDGE MA 01566 |
| CHASSELL TOWNSHIP | PO BOX 438 TREASURER CHASSELL TWP CHASSELL MI 49916 |
| CHASTAIN WALK CONDOS | NULL HORSHAM PA 19044 |
| CHASTEEN, NOLAN | 740 MINGUS SHADOWS DR CLARKDALE AZ 86324 |
| CHASTEEN, SHARON A | 302 S 8TH ST PFLUGERVILLE TX 78660-3911 |
| CHASTITY AND RICH MASSENGALE | 1702 WHITE OAK LN RUSSELLVILLE AR 72802 |
| CHASTITY AND RICK MASSENGALE | 1702 WHITE OAK LN RUSSELLVILLE AR 72802 |
| CHAT ATKINS AND MARY FRAZIER | 14501 NW 16 AVE AND CHAMBERS CONSTRUCTION MIAMI FL 33167 |
| CHAT ATKINS AND MARY FRAZIER | 14501 NW 16 AVE AND HOREB CONSTRUCTION CORP MIAMI FL 33167 |
| CHAT ATKINS AND MARY FRAZIER | 14501 NW 16TH AVE AND DECO CONSTRUCTION GROUP MIAMI FL 33167 |
| CHAT ATKINS AND MARY FRAZIER AND | 14501 NW 16 AVE CHAMBER CONSTRUCTION COMPANY MIAMI FL 33167 |
| CHAT ATKINS MARY FRAZIER AND | 14501 NW 16 AVE SUNRISE CITY COMMUNITY HOUSING DEVELOPMENT ORGANIZ MIAMI FL 33167 |
| CHATAIGNIER TOWN | PO BOX 214 COLLECTOR CHATAIGNIER LA 70524 |
| CHATEAU BORDEAUXU HOA | 250 N PECOS 100 C O TAYLOR ASSOC MGMT HENDERSON NV 89074 |

| Claim Name | Address Information |
|---|---|
| CHATEAU DE VIE TOWNHOUSES | 760 S STAPLEY DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| CHATEAU GLASSELL PARK HOA C O JENKINS | 2626 HONOLULU AVE MONTROSE CA 91020 |
| CHATEAU II | P O BOX 250826 MIWAUKEE WI 53225-6513 |
| CHATEAU RIDGE CONDOMINIUMS | 14823 ENERGY WAY REAL LIFE MGMT SERVICES APPLE VALLEY MN 55124 |
| CHATEAU WOOD CONDOMINIUM ASSOC INC VS JANIQUE | WAKEFIELD AND BANK OF AMERICA FKA LASALLE BANK NTNL ASSOC ET AL BENDER ANDERSON AND BARBA PC 3308 WHITNEY AVE HAMDEN CT 06518 |
| CHATEAUGAY C S TN ELLENBURG | TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY C S TN OF BELLMONT | PO BOX 904 BETTY BLANCHARD TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY C S TN OF BELLMONT | PO BOX 904 TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY C S TN OF BURKE | BOX 5 CHATEAUGAY NY 12920 |
| CHATEAUGAY C S TN OF BURKE | PO BOX 904 TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY CS CMBD TNS | PO BOX 904 SCHOOL TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY CS TN OF CHATEAUGY | PO BOX 47 BETTY BLANCHARD TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY CS TN OF CHATEAUGY | PO BOX 904 TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY TOWN | 470 COUNTY RT 52 TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY TOWN | 9 FRANKLIN ST TAX COLLECTOR CHATEAUGAY NY 12920 |
| CHATEAUGAY VILLAGE | PO BOX 16 VILLAGE CLERK CHATEAUGAY NY 12920 |
| CHATEAUS AT FOSSIL CREEK HOA | 3533 CLUBGATE DR FT WORTH TX 76137 |
| CHATEAUX WESTGAGE CONDOMINIUM TRUST | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| CHATEAUX WESTGATE CONDO TRUST | 40 WINCHESTER ST BASEMENT OFFICE C O FISHER FINANCIAL SERVICES INC BROOKLINE MA 02446 |
| CHATEAUX WESTGATE CONDO TRUST | PO BOX 120 BROOKLINE MA 02446 |
| CHATEAUX WESTGATE CONDOMINIUM TRUST | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| CHATELAIN REALTY | 793 HWY 106 BUNKIE LA 71322 |
| CHATFIELD PLACE CONDOMINIUM | 17 COMMERCE DR C O EVERGREEN MANAGEMENT INC BEDFORD NH 03110 |
| CHATHAM BOROUGH | 54 FAIRMOUNT AVE CHATHAM BORO TAXCOLLECTOR CHATHAM NJ 07928 |
| CHATHAM BOROUGH | 54 FAIRMOUNT AVE TAX COLLECTOR CHATHAM NJ 07928 |
| CHATHAM CEN SCH T NEW LEBANON | 50 WOODBRIDGE AVE TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CEN SCH TN CHATHAM | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CEN SCH TN GHENT | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CEN SCH TN KINDERHOOK | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CENTRAL SCHOOL AUSTERLITZ | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CITY | PO BOX 7 CITY TAX COLLECTOR CHATHAM LA 71226 |
| CHATHAM CLERK OF SUPERIOR COURT | PO BOX 10227 SAVANNAH GA 31412 |
| CHATHAM COUNTY | 12 E ST TAX OFFICE TAX COLLECTOR PITTSBORO NC 27312 |
| CHATHAM COUNTY | COURTHOUSE ANNEX PO BOX 697 TAX COLLECTOR PITTSBORO NC 27312 |
| CHATHAM COUNTY | PO BOX 697 COURTHOUSE ANNEX PITTSBORO NC 27312 |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIONER 133 MONTGOMERY ST - ROOM 109 SAVANNAH GA 31401 |
| CHATHAM COUNTY | 133 MONTGOMERY ST SAVANNAH GA 31401 |
| CHATHAM COUNTY | 133 MONTGOMERY ST TAX COMMISSIONER SAVANNAH GA 31401 |
| CHATHAM COUNTY | 133 MONTGOMERY ST RM 109 TAX COMMISSIONER SAVANNAH GA 31401 |
| CHATHAM COUNTY CLERK OF SUPERIOR | 133 MONTGOMERY ST RM 304 PO BOX 10227 SAVANNAH GA 31401 |
| CHATHAM COUNTY GA CLERK OF THE | 133 MONTGOMERY ST COURTHOUSE RM 304 SAVANNAH GA 31401 |
| CHATHAM COUNTY TAX COMMISSIONER | 133 MONTGOMERY ST 1STFL PO BOX 9827 MOBILE HOME PAYEE ONLY SAVAVVAH GA 31412 |
| CHATHAM COUNTY TAX COMMISSIONER | P.O. BOX 8324 SAVANNAH GA 31412 |
| CHATHAM CREDIT UNION | 606 E 67TH ST. SAVANNAH GA 31405 |
| CHATHAM CS TN CANAAN | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CSC O T CHATHAM | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM CSC O T O AUSTERLITZ | 50 WOODBRIDGE AVE SCHOOL TAX COLLECTOR CHATHAM NY 12037 |

| Claim Name | Address Information |
| --- | --- |
| CHATHAM GROVE COA | 155 N MICHIGAN AVE STE 621 CHICAGO IL 60601 |
| CHATHAM HARDWARE, INC. | 624 MAIN STREET CHATHAM MA 02633 |
| CHATHAM REALTY | ROUTE 2 BOX 18 HWY 65 S DUMAS AR 71639 |
| CHATHAM REGISTER OF DEEDS | PO BOX 87 CHATHAM COUNTY COURTHOUSE PITTSBORO NC 27312 |
| CHATHAM SIGN SHOP | 40 KENT PLACE CHATHAM MA 02633 |
| CHATHAM TOWN | 488 ROUTE 295 TAX COLLECTOR CHATHAM NY 12037 |
| CHATHAM TOWN | 549 MAIN ST CHATHAM TOWN TAXCOLLECTOR CHATHAM MA 02633 |
| CHATHAM TOWN | 549 MAIN ST TAX COLLECTOR CHATHAM MA 02633 |
| CHATHAM TOWN | 1717 MAIN ROAD PO BOX 202 CHATHAM TOWN CENTER CONWAY NH 03813 |
| CHATHAM TOWN | HCR 68 BOX 207 CHATHAM TOWN CENTER CONWAY NH 03813 |
| CHATHAM TOWN | TREASURER TOWN OF CHATHAM PO BOX 370 16 CT PL CHATHAM VA 24531 |
| CHATHAM TOWN | 16 CT PL CHATHAM VA 24531 |
| CHATHAM TOWN | 825 OXFORD DR CATHAM TOWNSHIP TREASURER CHATHAM IL 62629 |
| CHATHAM TOWNSHIP | 58 MEYERSVILLE RD CHATHAM TWP COLLECTOR CHATHAM NJ 07928 |
| CHATHAM TOWNSHIP | 58 MEYERSVILLE RD TAX COLLECTOR CHATHAM NJ 07928 |
| CHATHAM TOWNSHIP | R D 1 BOX 146 KNOXVILLE PA 16928 |
| CHATHAM TOWNSHIP | 23 SEWARD ST CYNTHIA EVANS TAX COLLECTOR LITTLE MARSH PA 16950 |
| CHATHAM TOWNSHIP ADDED | 58 MEYERSVILLE RD TAX COLLECTOR CHATHAM NJ 07928 |
| CHATHAM TWP SCHOOL DISTRICT | 58 MEYERSVILLE RD TAX COLLECTOR CHATHAM NJ 07928 |
| CHATHAM VILL GHENT TN | 77 MAIN ST VILLAGE CLERK CHATHAM NY 12037 |
| CHATHAM VILL GHENT TN | TRACY MEMORIAL 77 MAIN ST VILLAG CLERK CHATHAM NY 12037 |
| CHATHAM VILLAGE | TRACY MEMORIAL VILLAGE CLERK CHATHAM NY NY 12037 |
| CHATHAM VILLAGE | PO BOX 137 CHATHAM VILLAGE TREASURER CHATHAM MI 49816 |
| CHATHAM VILLAGE | PO BOX 167 CHATHAM VILLAGE TREASURER CHATHAM MI 49816 |
| CHATIGNY, TONIA | 329 S FAIRLAND AVE COWETA OK 74429-2239 |
| CHATMAN MARCUS CHATMAN AND BERKLEY AND GEORGINA | SQUIRES V GMAC MORTGAGE CORP GMAC MORTGAGE LLC AND FICTITIOUS DEFENDANTS A R MCCALLUM METHVIN AND TERRELL PC 2201 ARLINGTON AVE S BIRMINGHAM AL 35205 |
| CHATMAN WILLIAMS AND GLORIA D | 5733 CARY DR MASSEY AND NEW RM YPSILANTI MI 48197 |
| CHATMAN, LISA | 6315 WEAVER DR ARLINGTON TX 76001-8127 |
| CHATMAN, MILDRED | 6201 W 65TH ST WINDSOR CONSTRUCTION BEDFORD PARK IL 60638 |
| CHATMON ANTHONY REALTY | 2418 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90008 |
| CHATO D. PATTERSON | 4470 CENTRAL AVE INDIANAPOLIS IN 46205-1823 |
| CHATS INC | 17130 VAN BUREN BLVD PMB 90 RIVERSIDE CA 92504 |
| CHATSWORTH CITY | TAX COLLECTOR PO BOX 516 400 N 3RD CHATSWORTH GA 30705 |
| CHATSWORTH CITY | PO BOX 516 400 N 3RD CHATSWORTH GA 30705 |
| CHATSWORTH PROPERTIES HOMEOWNERS | 17179 CHATSWORTH ST NO 10 GRANADA HILLS CA 91344 |
| CHATTAHOOCHE HILLS | 141 PRYOR ST SW STE 1113 FULTON COUNTY ATLANTA GA 30303 |
| CHATTAHOOCHEE COUNTY | PO BOX 117 TAX COMMISSIONER CUSSETA GA 31805 |
| CHATTAHOOCHEE COUNTY CLERK OF | 379 BROAD STREET PO BOX 120 CUSSETA GA 31805 |
| CHATTAHOOCHEE RIVER CLUB HOMEOWNERS | 1465 NORTHSIDE DR STE 128 C O CMA ATLANTA GA 30318 |
| CHATTANOOGA APPRAISALS | PO BOX 718 8908 PUTTER PL SODDY DAISY TN 37384 |
| CHATTANOOGA APPRAISALS | PO BOX 718 SODDY DAISY TN 37384 |
| CHATTANOOGA CITY | TAX COLLECTOR 101 E 11TH ST, SUITE 100 CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY | 100 E 11TH ST RM 100 CITY TREASURER CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY | 101 E 11TH ST 102 CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY | 101 E 11TH ST 102 TAX COLLECTOR CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY | 101 E 11TH ST STE 100 CLERK AND MASTER CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY | 101 E 11TH ST STE 100 TAX COLLECTOR CHATTANOOGA TN 37402 |
| CHATTANOOGA CITY | 102 CITY HALL 101 E 11TH ST CITY TREASURER CHATTANOOGA TN 37402 |

| Claim Name | Address Information |
|---|---|
| CHATTERLEIGH LIMITED | PO BOX 55 GROUND RENT PERRY HALL MD 21128 |
| CHATTERLEIGH LIMITED | PO BOX 55 PERRY HALL MD 21128 |
| CHATTERLEIGH LIMITED PARTNERSHIP | PO BOX 55 COLLECTOR PERRY HALL MD 21128 |
| CHATTERTON, WILLIAM A | PO BOX 521 DEPARTMENT 5292 MILWAUKEE WI 53201 |
| CHATTERTON, WILLIAM A | PO BOX 631 MADISON WI 53703 |
| CHATTOOGA CLERK OF SUPERIOR COU | PO BOX 159 COMMERCE ST SUMMERVILLE GA 30747 |
| CHATTOOGA COUNTY | TAX COMMISSIONER PO BOX 517 120 COX ST SUMMERVILLE GA 30747 |
| CHATTOOGA COUNTY | PO BOX 517 TAX COMMISSIONER SUMMERVILLE GA 30747 |
| CHATZ, BARRY A | 120 S RIVERSIDE PLZ RM 1200 CHICAGO IL 60606 |
| CHAU L THOUNG | 1805 AUGUSTA DRIVE JAMISON PA 18929 |
| CHAU N. CHU | DEBRA ANN CHU 2 SHANE DRIVE STOWE PA 19464 |
| CHAU T NGUYEN ATT AT LAW | PO BOX 5036 WOODRIDGE IL 60517 |
| CHAU-MARIE A GRIFFITHS | PO BOX 5291 MODESTO CA 95352 |
| CHAUDHARY, SHAFQUAT | 11 SOUNDVIEW DRIVE BAYVILLE NY 11709 |
| CHAULET, ANTHONY | PO BOX 341 CERES CA 95307 |
| CHAUMONT VILLAGE | PO BOX 297E CHAUMONT NY 13622 |
| CHAUNCY CITY | CITY HALL PO BOX 28 COLLECTOR CHAUNCY GA 31011 |
| CHAUNCY CITY | CITY HALL PO BOX 28 TAX COLLECTOR CHAUNCEY GA 31011 |
| CHAUTAUOUA REGISTRAR OF DEEDS | 215 N CHAUTAUOUA CHAUTAUOUA COUNTY COURTHOUSE SEDAN KS 67361 |
| CHAUTAUQUA COUNTY | 215 N CHAUTAUQUA CHAUTAUQUA COUNTYTREASURER SEDAN KS 67361 |
| CHAUTAUQUA COUNTY | 215 N CHAUTAUQUA LORRI LOWE TREASURER SEDAN KS 67361 |
| CHAUTAUQUA COUNTY CLERK | 3030 3RD AVE RM 280 BRONX NY 10455 |
| CHAUTAUQUA COUNTY CLERK | 1 N ERIE ST MAYVILLE NY 14757 |
| CHAUTAUQUA COUNTY CLERK | PO BOX 170 MAYVILLE NY 14757 |
| CHAUTAUQUA COUNTY DEPT OF FINANCE | 3 N ERIE ST C O TAX DIVISION GERACE OFFICE BLDG MAYVILLE NY 14757 |
| CHAUTAUQUA COUNTY REGISTER OF DEEDS | 215 N CHAUTAUQUA SEDAN KS 67361 |
| CHAUTAUQUA LAKE CENTRAL SCHOOL DIST | 2 ACADEMY ST SCHOOL TAX COLLECTOR MAYVILLE NY 14757 |
| CHAUTAUQUA LAKE CS COMBINED TOWNS | PO BOX 3354 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| CHAUTAUQUA LAKE CS COMBINED TOWNS | 100 N ERIE ST PO BOX 162 SCHOOL TAX COLLECTOR MAYVILLE NY 14757 |
| CHAUTAUQUA PATRONS INSURANCE ASSOC | PO BOX 0070 JAMESTOWN NY 14702 |
| CHAUTAUQUA PATRONS INSURANCE ASSOC | JAMESTOWN NY 14702 |
| CHAUTAUQUA TOWN | PO BOX 3354 TAX COLLECTOR BUFFALO NY 14240 |
| CHAUTAUQUA TOWN | 11 S ERIE ST TAX COLLECTOR MAYVILLE NY 14757 |
| CHAUVIN CONSTRUCTION AND LANDSCAPE | 34012 CHERRY HILL CHESTERFIELD MI 48047-4181 |
| CHAVARRIA, ESPERANZA S & | CHAVARRIA, JOSE F 7504 ARCADE PLACE NORTHWEST BREMERTON WA 98311 |
| CHAVES COUNTY | 1 ST MARYS PL STE 200 POB 1772 CHAVES COUNTY TREASURER ROSWELL NM 88203 |
| CHAVES COUNTY | 1 ST MARYS PL STE 200 POB 1772 ROSWELL NM 88203 |
| CHAVES COUNTY | 1 ST MARYS PLACESUITE 180 CHAVES COUNTY TREASURER ROSWELL NM 88203 |
| CHAVES COUNTY CLERK | PO BOX 580 ROSWELL NM 88202 |
| CHAVES COUNTY CLERK | 1 SAINT MARYS PL STE 110 ROSWELL NM 88203 |
| CHAVEZ AND GOOD | 3909 SE 29TH ST STE 160 DEL CITY OK 73115 |
| CHAVEZ D RIDEAUX AND KENCOR | 8006 EASTERN BLUEBIRD DR CONSTRUCTION LP HUMBLE TX 77396 |
| CHAVEZ LOPEZ, MARIA R | 702 DITMAN AVE KANSAS CITY MO 64125 |
| CHAVEZ ROOFING LLC | 261 S ASHLAND A MESA AZ 85204 |
| CHAVEZ, BERNARDO | 277 PARKER PLACE ORANGE VA 22960 |
| CHAVEZ, CHRISTOPHER | 115 DALKEITH RD LIVIAH GWYN MANNING ROCHESTER NY 14609 |
| CHAVEZ, CRESCENCIO | 3524 MATTYE MAYE DR VALDEZ CONSTRUCTION PASADENA TX 77503 |
| CHAVEZ, DENNIS | 126 ORONA ROAD LOS LUNAS NM 87031 |
| CHAVEZ, EDGAR & CHAVEZ, GLYMA | 10318 LINBROOK DRIVE HOUSTON TX 77089 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, FRANCISCO M & CHAVEZ, DELINDA E | 8931 US ROUTE 15 DEFIANCE OH 43512 |
| CHAVEZ, GERARDO | 16230 CATENARY DR WOODBRIDGE VA 22191 |
| CHAVEZ, IRMA | 4160 SAURINI BLVD COMMERCE CITY CO 80022 |
| CHAVEZ, JOE L | 4119 ROWE AVE NW ALBUQUERQUE NM 87114 |
| CHAVEZ, JOHN D & CHAVEZ, CYNTHIA J | 804 SAUCEDA CT MODESTO CA 95351-4471 |
| CHAVEZ, JUAN | 3924 W SHEILA LN ALO VERDE AC LLC PHOENIX AZ 85019 |
| CHAVEZ, LIDIA | 1927 EAST LOMITA AVENUE ORANGE CA 92867 |
| CHAVEZ, LUIS | 609 W. 4TH ST. AZUSA CA 91702 |
| CHAVEZ, MARIA F | 9395 BOCA COVE CR 1212 BOCA RATON FL 33428 |
| CHAVEZ, MARISOL | MARISOL CHAVEZ V AMERICAS SERVICING CO / A DIVISION OF WELLS FARGO, GMAC MRTG, LLC, RICHARD M KOVACHEVICH & DOES 1 THR ET AL 3918 E. SILVERLEAF AVENUE ORANGE CA 92869 |
| CHAVEZ, NORMA | 19140 HIDDEN LANE JEFFERSONTON VA 22724 |
| CHAVEZ, PATRICIO | 13022 SE 48TH TER WEBSTER FL 33597-5002 |
| CHAVEZ, RAYMOND | 221 MARKET ST NEEDLES CA 92363 |
| CHAVEZ, ROGER | 744 BROAD ST STE 1600 NEWARK NJ 07102 |
| CHAVEZ, SALVADOR | 800 FITZGERALD ROAD NW ALBUQUERQUE NM 87107 |
| CHAVEZ, SANDRA A | 740 HUNTINGTON DR CAROL STREAM IL 60188 |
| CHAVEZ, SANJUANA | 3222 CROSSMAN DALLAS TX 75212 |
| CHAVEZ, SERGIO & CHAVEZ, ANTONIO G | 732 W MARGARET STREET PASCO WA 99301 |
| CHAVEZ, SYLVIA | ZEBRA RESTORATION SERVICES 350 BUDD AVE APT G15 CAMPBELL CA 95008-4013 |
| CHAVIS MOBILE HOME MOVERS | 113 LOU ROSE AVE MONCKS CORNER SC 29461 |
| CHAVIS, RENETTE | 6604 ASSET DR DALE BILO CONTRACTOR HYATTSVILLE MD 20785 |
| CHAVIS, RENETTE | 6604 ASSET DR JOSE HERNANDEZ CRUZ HYATTSVILLE MD 20785 |
| CHAVIS, RENETTE | 6604 ASSET DR JOSE HERNANDEZ CRUZ CONTRACTOR HYATTSVILLE MD 20785 |
| CHAVIS, RENNETTE | 6604 ASSET DR JOSE HERNANDEZ CRUZ HYATTSVILLE MD 20785 |
| CHAVOLLA, RAMON | 26500 AGOURA ROAD #432 CALABASAS CA 91302 |
| CHAWLA, VIBHA | 343 GREENFIELD ROAD BRIDGEWATER NJ 08807 |
| CHAYA PATCHELL AND RESTORATION | 4099 BEAR RANCH RD AND BUILDING SERVICES LLC ROGUE RIVER OR 97537 |
| CHAZY TOWN | TAX COLLECTOR PO BOX 219 9631 RT 9 CHAZY NY 12921 |
| CHAZY TOWN | 9631 RT 9 PO BOX 177 TAX COLLECTOR CHAZY NY 12921 |
| CHAZY UNION FREE C S COMBINED TWNS | SANDY MARTIN TAX COLLECTOR PO BOX 326 609 MINER FARM RD CHAZY NY 12921 |
| CHAZY UNION FREE C S COMBINED TWNS | 9631 STATE ROUTE 9 TAX COLLECTOR CHAZY NY 12921 |
| CHC SEWER AND WATER ASSESSMENT CORP | 1829 REISTERSTOWN RD STE 300 BALTIMORE MD 21208 |
| CHE-HSI YU | LIN CHIUNG-YU YU 617 BRIDGE PARK DR TROY MI 48098 |
| CHEADLE AND ASSOCIATES I | 7318 S YALE AVE STE C TULSA OK 74136-7096 |
| CHEADLE AND ASSOCIATES INC | 7318 S YALE AVE STE C TULSA OK 74136-7096 |
| CHEAHA BANK | 1320 HWY DR OXFORD AL 36203 |
| CHEATHAM AND ROE REAL ESTATE | 1294 BROUGHTON ST NE ORANGEBURG SC 29115 |
| CHEATHAM COUNTY | 100 PUBLIC SQUARE STE 106 CLERK AND MASTER ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY | 100 PUBLIC SQUARE STE 106 CLERK AND MASTER ASHLAND TN 37015 |
| CHEATHAM COUNTY | 210 N MAIN ST STE 107 TRUSTEES OFFICE ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY | 210 S MAIN ST STE 107 TRUSTEE ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY REGISTER OF DEE | 264 S MAIN ST STE 109 ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY REGISTER OF DEEDS | 264 S MAIN ST STE 109 ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY TRUSTEE | TRUSTEE 264 S MAIN ST - SUITE 107 ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY TRUSTEE | 264 S MAIN ASHLAND TN 37015 |
| CHEATHAM COUNTY TRUSTEE | 264 S MAIN ST STE 107 TRUSTEE ASHLAND CITY TN 37015 |
| CHEATHAM FARMS | PO BOX 63698 PHOENIX AZ 85082 |

| Claim Name | Address Information |
|---|---|
| CHEATHAM FARMS HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CHEATHAM FARMS MASTER HOA | 8765 W KELTON LN BLDG A 11 STE 102 PEORIA AZ 85382 |
| CHEATHAM FARMS MASTER HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CHEATHAM, JEFFERY T & | CHEATHAM, ELIZABETH A 6603 SUNRAY DRIVE LOUISVILLE KY 40272 |
| CHEAVES MASONRY CONSTRUCTION INC | 1450 29TH ST E PALMETO FL 34221 |
| CHEBEAGUE ISLAND TOWN | 192 N RD TOWN OF CHEBEAGUE ISLAND CHEBEAGUE ISLAND ME 04017 |
| CHEBOYGAN CITY | 403 N HURON ST PO BOX 39 TREASURER CHEBOYGAN MI 49721 |
| CHEBOYGAN CITY TREASURER | PO BOX 39 CHEBOYGAN MI 49721 |
| CHEBOYGAN COUNTY | PO BOX 70 CHEBOYGAN MI 49721 |
| CHEBOYGAN COUNTY | PO BX 70 COUNTY BLDG CHEBOYGAN MI 49721 |
| CHEBOYGAN COUNTY REGISTER OF DEEDS | 870 S MAIN ST CHEBOYGAN MI 49721 |
| CHEBOYGAN REGISTER OF DEEDS | 870 S MAIN ST BOX 70 CHEBOYGAN MI 49721 |
| CHEBOYGAN REGISTER OF DEEDS | PO BOX 70 CHEBOYGAN MI 49721 |
| CHEBULTZ SR, CHADWICK L | 225 RIDGE DR MANHATTAN KS 66502 |
| CHECK CASHERS, PLS | 300 N ELIZABETH 4E ATTN TREASURY WAM CHICAGO IL 60607 |
| CHECK RECOVERY SYSTEMS | P. O. BOX 45405 LOS ANGELES CA 90045 |
| CHECK RECOVERY SYSTEMS | C/O MCDONALD JR, JOHN V & MCDONALD, LORI R 204 ROBERTS LANE BAKERSFIELD CA 93308 |
| CHECK, ECON O | 3 GRESHAM LANDING STOCKBRIDGE GA 30281 |
| CHECKETT AND PAULY ATT AT LAW | PO BOX 409 CARTHAGE MO 64836 |
| CHECKS CONSTRUCTION LLC | 2840 E PORTOLA CT GILBERT AZ 85297 |
| CHECKS LOCK AND KEY SERVICE | PO BOX 212 MIAMI OK 74355 |
| CHEDA ACRES | 6600 HUNTER DR C O EUGENE BURGER MGMT CORP ROHNERT PARK CA 94928 |
| CHEDA ACRES HOMEOWNERS ASSOCIATION | 16200 ADDISON RD STE 150 ADDISON TX 75001 |
| CHEDIAK, ALVARO N | 370 SW 31ST RD CITIZENS PROPERTY INSURANCE MIAMI FL 33129 |
| CHEEK JR, WALTER R & CHEEK, THERESA B | 103 MILLCREEK DR SAINT MARYS GA 31558-3646 |
| CHEEK, JOHN M & CHEEK, CHON O | 719 GOLDSTON BOULEVARD SANFORD NC 27330 |
| CHEEK, JOSEPH A | 131 HICKORY TRAIL CUMMING GA 30040 |
| CHEEK, PATRICK | 9117 THIRD STREET WALLS MS 38680 |
| CHEEKS, BELINDA A & CHEEKS, JEFFREY | 22630 S AMY DRIVE RICHTON PARK IL 60471 |
| CHEEKTOWAGA CS CHEEKTOWAGA TN CH 1 | 3301 BROADWAY ST CHEETOWAGA TN HALL RECEIVER OF TAXES BUFFALO NY 14227 |
| CHEEKTOWAGA CS CHEEKTOWAGA TN CH 1 | 3301 BROADWAY ST TOWN HALL RECEIVER OF TAXES CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA MARYVALE CS CHKTW CH 2 | 3301 BROADWAY CHEEKTAWAGA TOWN HALL RECIEVER OF TAXES BUFFALO NY 14227 |
| CHEEKTOWAGA MARYVALE CS CHKTW CH 2 | 3301 BROADWAY ST TOWN HALL RECIEVER OF TAXES CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA SLOAN CS CHKTWG TN CH9 | 3301 BROADWAY ST CHKIWG TOWN HALL RECEIVER OF TAXES BUFFALO NY 14227 |
| CHEEKTOWAGA SLOAN CS CHKTWG TN CH9 | 3301 BROADWAY ST TOWN HALL RECEIVER OF TAXES CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA SLOAN CS W SEN TN | 1250 UNION RD RECEIVER OF TAXES WEST SENECA NY 14224 |
| CHEEKTOWAGA SLOAN CS W SEN TN CH 9 | 1250 UNION RD RECEIVER OF TAXES BUFFALO NY 14224 |
| CHEEKTOWAGA TOWN | 3301 BROADWAY RECEIVER OF TAXES BUFFALO NY 14227 |
| CHEEKTOWAGA TOWN | 3301 BROADWAY THE TOWN OF CHEEKTOWAGA CHEEKTOWAGA NY 14227 |
| CHEERMAN, LEONARD H | 12 CORTIS ST MERIDEN CT 06450 |
| CHEERMAN, LEONARD H | 12 CURTIS ST MERIDEN CT 06450 |
| CHEERS INSURANCE AGENCY | 4700 MAIN ST SHALLOTTE NC 28470 |
| CHEERS ST HELENA | 1241 ADAMS ST STE 111 ST HELENA CA 94574 |
| CHEEVERS, CHRISTINE C | 2934 WEST ROSELAWN DRIVE APPLETON WI 54914 |
| CHEGU, BALARAMAIAH S | 107 SEXTON COURT STERLING VA 20164 |
| CHEH, JI Y | 17516 17TH AVENUE WEST LYNNWOOD WA 98037 |
| CHEK, STEVE L | 3093 DENNY RD RAVENNA OH 44266 |
| CHEKIAN LAW OFFICE | 11400 W OLYMPIC BLVD STE 200 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
| --- | --- |
| CHELAKARA PARAKASK AND CHELAKARA | 4035 BRIARGLEN DR PRAKASH & DARRYN PRICE & JOHNGOGUE & ARUNA RAMANAN DICKINSON TX 77539 |
| CHELAN COUNT PUD 1 | PO BOX 1231 TAX COLLECTOR WENATCHEE WA 98807 |
| CHELAN COUNTY | 350 ORONDO AVE STE 7 CHELAN COUNTY TREASURER WENATCHEE WA 98801 |
| CHELAN COUNTY | 350 ORONDO AVE STE 7 WENATCHEE WA 98801 |
| CHELAN COUNTY | 350 ORONDO AND WASHINGTON PO BOX 1441 CHELAN COUNTY TREASURER WENATCHEE WA 98807-1441 |
| CHELAN COUNTY AUDITOR | 350 ORONDO 3RD FL COURTHOUSE WENATCHEE WA 98801 |
| CHELAN COUNTY AUDITOR | PO BOX 400 WENATCHEE WA 98807 |
| CHELAN COUNTY IRRIGATION DIST | 350 ORONDO WENATCHEE WA 98801 |
| CHELBOURNE CONDOMINIUM ASSOC | 261 OLD YORK RD C O THE GALMAN GROUP JENKINTOWN PA 19046 |
| CHELBOURNE CONDOMINIUM ASSOCIATION | 261 OLD YORK RD C O THE GALMAN GROUP JENKINTOWN PA 19046 |
| CHELFORD 1 MUD | 11111 KATY FWY STE 725 LEAKED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CHELFORD 1 MUD | 11111 KATY FWY STE 725 LEARD ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CHELFORD CITY MUD | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| CHELFORD CITY MUD L | 11111 KATY FRWY 725 LEARD ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CHELFORD CITY MUD L | 11111 KATY FWY STE 725 LEARD ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CHELFORD ONE MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CHELFORD ONE MUD LEARED ASSESSOR | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| CHELL REALTORS INC | 1912 S FOX TRL SIOUX FALLS SD 57103-4155 |
| CHELLEI G JIMENEZ ATT AT LAW | 1028 W AVE L12 STE 107 LANCASTER CA 93534 |
| CHELLI, MATTHEW | 3213 HARPERS FERRY DR STOCKTON CA 95219 |
| CHELMSFORD CENTER WATER DISTRICT | 20 WATERSHED LN CHELMSFORD MA 01824 |
| CHELMSFORD TOWN | CHELMSFORD TOWN -TAX COLLECTOR 50 BILLERICA ROAD CHELMSFORD MA 01824 |
| CHELMSFORD TOWN | 50 BILLERICA RD CHARLES F MANSFIELD TAX COLLECTOR CHELMSFORD MA 01824 |
| CHELMSFORD TOWN | 50 BILLERICA RD CHELMSFORD TOWN TAX COLLECTOR CHELMSFORD MA 01824 |
| CHELMSFORD TOWN | 50 BILLERICA RD TOWN CHELMSFORD CHELMSFORD MA 01824 |
| CHELMSFORD VILLAGE CONDOMINIUM | 73 PRINCEON ST STE 306 C O PERKINS AND ANCTIL PC NORTH CHELMSFORD MA 01863 |
| CHELSAE MEHMEN | PO BOX 1891 WATERLOO IA 50704 |
| CHELSEA A WHITLEY ATT AT LAW | 234 KELLER AVE S STE 1000 AMERY WI 54001 |
| CHELSEA AT IVANHOE | 19620 W PINES BLVD STE 205 C O PINES PROPERTY MANAGEMENT HOLLYWOOD FL 33029 |
| CHELSEA AT IVANHOE HOMEOWNERS | 19620 W PINES BLVD HOLLYWOOD FL 33029 |
| CHELSEA CITY | CHELSEA CITY - TAX COLLECTOR 500 BROADWAY RM 213 CHELSEA MA 02150 |
| CHELSEA CITY | 500 BROADWAY CITY HALL CITY OF CHELSEA CHELSEA MA 02150 |
| CHELSEA CITY | 500 BROADWAY RM 213 CHELSEA CITY TAX COLLECTOR CHELSEA MA 02150 |
| CHELSEA CITY | 500 BROADWAY RM 213 CITY HALL CHELSEA MA 02150 |
| CHELSEA CITY | 500 BROADWAY RM 213 CITY HALL CITY OF CHELSEA CHELSEA MA 02150 |
| CHELSEA CITY | TREASURER 305 S MAIN CHELSEA MI 48118 |
| CHELSEA CITY | 305 S MAIN TREASURER CHELSEA MI 48118 |
| CHELSEA CITY | 305 S MAIN ST STE 100 TREASURER CHELSEA MI 48118 |
| CHELSEA COVE HOMEOWNERS ASSOCIATION | 297 MILL ST C O ASSICAI RIVER MANAGEMENT POUGHKEEPSIE NY 12601-3113 |
| CHELSEA PARK CONDOMINIUM | PO BOX 473 PETOSKEY MI 49770 |
| CHELSEA SETTLEMENT SERVICES | 801 BETHLEHEM PIKE ERDENHEIM PA 19038 |
| CHELSEA SQUARE CONDO ASSOC | 975 128 MERIDEN RD WATERBURY CT 06705 |
| CHELSEA TOWN | 560 TOGUS RD CHELSEA ME 04330 |
| CHELSEA TOWN | 560 TOGUS RD TOWN OF CHELSEA AUGUSTA ME 04330 |
| CHELSEA TOWN | 560 TOGUS RD TOWN OF CHELSEA CHELSEA ME 04330 |
| CHELSEA TOWN | 296 VERMONT ROUTE 110 PO BOX 266 TOWN OF CHELSEA CHELSEA VT 05038 |
| CHELSEA TOWN | PO BOX 266 TOWN OF CHELSEA CHELSEA VT 05038 |

| Claim Name | Address Information |
|---|---|
| CHELSEA TOWN | N5018 BENS LN TREASURER CHELSEA TOWNSHIP MEDFORD WI 54451 |
| CHELSEA TOWN | N5129 BALLPARK DR CHELSEA TOWN TREASURER MEDFORD WI 54451 |
| CHELSEA TOWN | ROUTE 4 MEDFORD WI 54451 |
| CHELSEA TOWN CLERK | PO BOX 266 ATTN REAL ESTATE RECORDING CHELSEA VT 05038 |
| CHELSEA VILLAGE | VILLAGE HALLS TREASURER CHELSEA MI 48118 |
| CHELSIE C CAMPBELL ATT AT LAW | 6130 W ELTON RD 326 LAS VEGAS NV 89107 |
| CHELTENHAM TOWNSHIP MONTGY | 8230 OLD YORK RD T C OF CHELTENHAM TOWNSHIP ELKINS PARK PA 19027 |
| CHELTENHAM TOWNSHIP MONTGY | 8230 YORK RD T C OF CHELTENHAM TOWNSHIP ELKINS PARK PA 19027 |
| CHELTENHAM TWP SCHOOL DISTRICT | 8230 OLD YORK RD T C PF CHELTENHAM TOWNSHIP SD ELKINS PARK PA 19027 |
| CHELTENHAM TWP SCHOOL DISTRICT | 8230 YORK RD T C OF CHELTENHAM TOWNSHIP SD ELKINS PARK PA 19027 |
| CHEM DRY OF INDIANAPOLIS AND | 17767 SUN PARK DR WESTFIELD IN 46074 |
| CHEM RIGHT INC | 1670 OAK ST EUGENE OR 97401 |
| CHEMDRY OF MARIN | 15-F PAMARON WAY NOVATO CA 94949 |
| CHEMICAL BANK DLJ | 450 W 33RD ST ATTN WHEN LUONG NEW YORK NY 10001 |
| CHEMTOB, SOLOMAN | 1964 EAST 27TH STREET BROOKLYN NY 11229 |
| CHEMUNG COUNTY | CITY HALL ELMIRA NY 14901 |
| CHEMUNG COUNTY | CITY HALL ELMIR NY 14901 |
| CHEMUNG COUNTY | PO BOX 588 ELMIRA NY 14902-0588 |
| CHEMUNG COUNTY CLERK | 210 LAKE ST ELMIRA NY 14901 |
| CHEMUNG COUNTY CLERK | PO BOX 588 210 LAKE ST ELMIRA NY 14902 |
| CHEMUNG COUNTY CLERK | PO BOX 588 ELMIRA NY 14902 |
| CHEMUNG TOWN | 48 ROTARY RD EXT TAX COLLECTOR CHEMUNG NY 14825 |
| CHEMUNG TOWN | 788 ROTARY RD EXT TAX COLLECTOR CHEMUNG NY 14825 |
| CHEN DIAB, MACEY | 111 S INDEPENDENCE MALL E PHILADELPHIA PA 19106 |
| CHEN HONG LEE | MEI YUN LEE 19717 CAMINO ARROYO WALNUT CA 91789 |
| CHEN JIANG | CAROL S. CHANG 42 BENFORD DRIVE PRINCETON JUNCTION NJ 08550 |
| CHEN ZHANG | 4265 REMORA DR. UNION CITY CA 94587 |
| CHEN, HELEN S | 566 HEATHER GROVE COURT WALNUT CREEK CA 94598-2504 |
| CHEN, JIA S & CHEN, XIA | 23 COPERNICUS CT CRANBERRY NJ 08512 |
| CHEN, PAUL | PMB 360 14584 BASELINE AVE STE 300 FONTANA CA 92336 |
| CHEN, TEH J & CHEN, YUE | 22409 ST ANDREWS AVE CUPERTINO CA 95014-3968 |
| CHEN, WENJINN & CHEN, NAN-LAI H | 19526 EAGLE RIDGE LN NORTHRIDGE CA 91326 |
| CHENA KAREGA | 8135 BARNES RIDGE LANE HOUSTON TX 77072 |
| CHENAL RESTORATION CONTRACTORS LLC | 1419 WESTPARK DR STE F LITTLE ROCK AR 72204 |
| CHENAL VALLEY POA INC | 7 CHENAL CLUB BLVD LITTLE ROCK AR 72223 |
| CHENANGO COUNTY | 5 CT ST TAX COLLECTOR NORWICH NY 13815 |
| CHENANGO COUNTY | COUNTY OFFICE BLDG TAX COLLECTOR NORWICH NY 13815 |
| CHENANGO COUNTY CLERK | 5 CT ST CHENANGO COUNTY COURTHOUSE NORWICH NY 13815 |
| CHENANGO COUNTY CLERKS OFFICE | 5 CT ST COUNTY OFFICE BLDG NORWICH NY 13815 |
| CHENANGO FKS CEN SCH CMBNDTWNS | 1 GORDOEN DR SCHOOL TAX COLLECTOR BINGHAMTON NY 13901 |
| CHENANGO FKS CEN SCH CMBNDTWNS | 1256 FRONT ST SCHOOL TAX COLLECTOR BINGHAMTON NY 13901-1011 |
| CHENANGO FORKS C S TN OF GREENE | BOX 204A GORDON DR BINGHAMTON NY 13901 |
| CHENANGO MUT INS CO | PO BOX 6540 WATERTOWN NY 13601 |
| CHENANGO MUT INS CO | WATERTOWN NY 13601 |
| CHENANGO TOWN | 1529 NYS ROUTE 12 TAX COLLECTOR BINGHAMTON NY 13901 |
| CHENANGO TOWN | 1137 FRONT ST TAX COLLECTOR BINGHAMTON NY 13905 |
| CHENANGO VALLEY CS COMBND TOWNS | 1160 CHENANGO ST SCHOOL TAX COLLECTOR BINGHAMTON NY 13901 |
| CHENANGO VALLEY CS COMBND TOWNS | 44 HAWLEY ST BING CSD REC OF TAXES SCHOOL TAX COLLECTOR BINGHAMTON NY 13901 |
| CHENAULT APPRAISALS, PSC | 880 DUNCANNON LANE P.O. BOX 414 RICHMOND KY 40475 |

| Claim Name | Address Information |
|---|---|
| CHENAULT HAMMOND AND HALL | PO BOX 1906 DECATUR AL 35602 |
| CHENAULT, ROBERT A & CHENAULT, THERESA T | 3773 HIDDEN SPRINGS RICHMOND CA 94803 |
| CHENEQUA VILLAGE | 31275 N HWY K HARTLAND WI 53029 |
| CHENEQUA VILLAGE | 31275 W HWY K CHENEQUA VILLAGE TREASURER HARTLAND WI 53029 |
| CHENEQUA VILLAGE | 31275 W HWY K HARTLAND WI 53029 |
| CHENEQUA VILLAGE | VILLAGE HALL HARTLAND WI 53029 |
| CHENET RAYMOND AND BOB HILINSKI | 4647 LEIPER ST PHILADELPHIA PA 19124 |
| CHENET RAYMOND BOB HILINSKI AND | 4647 LEIPER ST CDN PUBLIC ADJUSTERS INC PHILADELPHIA PA 19124 |
| CHENET RAYMOND CDN PUBLIC | 4647 LEIPER ST ADJUSTERS INC AND BARRETTS INNOVATIVE CONSTRUCTION PHILADELPHIA PA 19124 |
| CHENEVERT HOME MAINTENANCE | 1421 SIDEWINDER WAY HINESVILLE GA 31313 |
| CHENEY, BERNARD | 558 CLARA DRIVE RIVERDALE GA 30274 |
| CHENEY, BETTY | 16 CHURCH ST STE 1 SWANTON VT 05488 |
| CHENEY, IRENE M | 33752 PARADISE LANE WILDOMAR CA 92595-8118 |
| CHENEY, MATTHEW L | 910 16TH ST STE 1100 DENVER CO 80202 |
| CHENEY, TONIKAY | 9904 NE 124TH ST UNIT 1006 KIRKLAND WA 98034 |
| CHENEYVILLE TOWN | 201 DERBOUNE PO BOX 322 TAX COLLECTOR CHENEYVILLE LA 71325 |
| CHENG   YU LO | 117 NEW YORK AVENUE BORO OF BERGENFIELD NJ 07621 |
| CHENG K. HSU | 143-55 41 AVE #3N FLUSHING NY 11355 |
| CHENG SUN | 3018 HILL ST WILMETTE IL 60091 |
| CHENG YANG | 12 CORBY COURT PITTSFORD NY 14534 |
| CHENG, CHO H | 708 RAINEER COURT SAN LEANDRO CA 94577-1556 |
| CHENG, KING-PO & CHENG, HUEH-CHIN | 154 E ARLIGHT ST MONTEREY PARK CA 91755 |
| CHENG, KOANG & CHHY, HENG | 4163 ARAGON DR SAN DIEGO CA 92115-6831 |
| CHENG, XING & LIU, YUEYUE | 2465 NEWARK CIRCLE COLLEGE STATION TX 77845 |
| CHENG, YEN S | 1758 REDDING AV ROSEMEAD CA 91770 |
| CHENG-CHUNG CHAN | YU-HUI HUANG PO BOX 192 ALVISO CA 95002 |
| CHENG-HUANG CHEN | CHUNG-LI MENG 1 COOKS FARM ROAD MONTVILLE NJ 07045 |
| CHENISE WILEY ATT AT LAW | PO BOX 327 COLUMBIA SC 29202 |
| CHENWOOD EXTERIORS | 5323 KAYE AVE NE ALBERTVILLE MN 55301 |
| CHEOLMIN PAK | 24 OAKHURST RD IRVINE CA 92620 |
| CHEON T. LIM | YOUNG M. LIM 3836 RED ROOT LAKE ORION MI 48360 |
| CHEPOV AND SCOTT LLC | 5440 N CUMBERLAND AVE STE 150 CHICAGO IL 60656 |
| CHERA, CAROL | 19955 NE 38TH COURT AVENTURA FL 33180 |
| CHERAW INSURANCE AND REAL ESTATE | HWY 52 N CHERAW SC 29520 |
| CHERAW TOWN CLERK | CHERAW CITY HALL TOWN OF CHERAW CHERAW SC 29520 |
| CHERBROOKE VILLAGE CONDOMINIUM | PO BOX 92 NEW BALTIMORE MI 48047 |
| CHERE CORDARO | PO BOX 254 ELOY AZ 85131 |
| CHEREKA L WITHERSPOON ATT AT LAW | 106 W FRANKLIN ST TUPELO MS 38804 |
| CHEREN AND ASSOCIATES | 16055 VENTURA BLVD SUITE 525 ENCINO CA 91436 |
| CHERI FAGALDE | 336 DONAX AVE IMPERIAL BCH CA 91932 |
| CHERI HERNANDEZ | 14124 TOBIANO TRAIL HELOTES TX 78023 |
| CHERI L MILRAD | 7504 LISBURNE RD PIKESVILLE MD 21208-4521 |
| CHERI L. ALEXANDER | RICHARD REDDING 505 E HURON ST 804 ANN ARBOR MI 48104 |
| CHERI LAWIN | 18302 HILLCREST AVENUE VILLA PARK CA 92861 |
| CHERI M. BINCE | 5931 19TH AVENUE SACRAMENTO CA 95820 |
| CHERI MOAK VENCENT AND | 466 PEACH ST BRAD MOAK DEQUINCY LA 70633 |
| CHERI NUNEZ | 948 REDWOOD DRIVE DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| CHERI RECIO AND CHERI | 2530 W 61ST PL CUMMINS MERRILLVILLE IN 46410 |
| CHERI ROBINSON & ASSOCIATES | ALFONSO & CRYSTAL SHEPPARD VS THE BANK OF NEW YORK MELLON TRUST CO, NA, FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESS ET AL 426 PENNSYLVANIA AVENUE, SUITE 203 FT. WASHINGTON PA 19034 |
| CHERI ROBINSON & ASSOCIATES | THE BANK OF NEW YORK MELLON TRUST CO NA FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TRUSTEE TO JP MORGAN CHASE BANK ET AL 426 PENNSYLVANIA AVENUE, SUITE 203 FORT WASHINGTON PA 19034 |
| CHERI ROBINSON AND ASSOCIATES | 426 PENNSYLVANIA AVE STE 203 FT WASHINGTON PA 19034 |
| CHERI VINCENT LEWIS ROOFING AND | 466 PEACH ST HOME REPAIR SHANE BROOKS BRAD MOAK DEQUINCY LA 70633 |
| CHERIAN GEORGE AND STORM | PROOF CONTRACTORS INC 205 DANUBINA ST BAYTOWN TX 77520-5834 |
| CHERIAN, JOSE | 1015 HART ST BROOKLYN NY 11237-3402 |
| CHERIE BREITENBECKER | FOXFIRE REALTY 615 EAST SILVER SPRINGS BLVD OCALA FL 34470 |
| CHERIE L SKAGER | MATTHEW L SKAGER 10822 NORTHEAST 108TH STREET KIRKLAND WA 98033 |
| CHERIE LIXIE | 316 WEST BLOOMFIELD ROYAL OAK MI 48073 |
| CHERIE SIEBERLICH AND G2 CONSTRUCTION | 731 17TH AVE FAIRBANKS AK 99701 |
| CHERIE W MEECE ATT AT LAW | PO BOX 467 SMYRNA TN 37167 |
| CHERIE WATSON MEECE ATT AT LAW | 214 W MAIN ST MURFREESBORO TN 37130 |
| CHERIE WATSON MEECE ATT AT LAW | 304 S LOWRY ST SMYRNA TN 37167 |
| CHERIE WATSON MEECE ATT AT LAW | 511 ENON SPRINGS RD E SMYRNA TN 37167 |
| CHERILYN MILTON | 2622 MONTROSE PLACE SANTA BARBARA CA 93105 |
| CHERIN AND YELSKY | 12100 WILSHIRE BLVD STE 100 LOS ANGELES CA 90025 |
| CHERISE GAUSE EPIC GROUP | 6521 NW 2ND MIAMI FL 33150 |
| CHERKOSS FITZGIBBONS, BLUMBERG | 330 BROADWAY AMITYVILLE NY 11701 |
| CHERLINE AND ROBERTON PRUDENT | 401 405 NE 141ST ST ERIC HYMAN AND ASSOCIATES TROPICAL RESTORATION MIAMI FL 33161 |
| CHERLYN C ARMSTRONG AND L AND J | 8926 TALLYHO AVE ROOFING AND REPAIRS BATON ROUGE LA 70806 |
| CHERN DIAB, MACEY | 509 OLIVE ST STE 305 SAINT LOUIS MO 63101 |
| CHERNICH, SCOTT A | 313 S WASHINGTON SQ LANSING MI 48933 |
| CHERNOFF, DENNIS | 1290 N VISTA VESPERO SARA MULLER CHERNOFF PALM SPRINGS CA 92262 |
| CHERNOLIKHOVA, OLGA & KAPLUNOV, IGOR | 7551 PINEWOOD TR WEST BLOOMFIELD MI 48322 |
| CHEROKEE BAY COMMUNITY CLUB | 21700 SE 265TH WAY LYNNWOOD WA 98036 |
| CHEROKEE CLERK OF COURT | 125 E FLOYD BAKER BLVD COURTHOUSE GAFFNEY SC 29340 |
| CHEROKEE CLERK OF SUPERIOR COUR | 90 N ST STE G 170 CANTON GA 30114 |
| CHEROKEE CLERK OF SUPERIOR COURT | 90 N ST STE G170 CANTON GA 30114 |
| CHEROKEE COUNTY | 75 PEACHTREE ST STE 109 TAX COLLECTOR MURPHY NC 28906 |
| CHEROKEE COUNTY | 75 PEACHTREE ST STE 19 MURPHY NC 28906 |
| CHEROKEE COUNTY | 75 PEACHTREE ST STE 19 TAX COLLECTOR MURPHY NC 28906 |
| CHEROKEE COUNTY | TREASURER 125 E. FLOYED BAKER BLVD GAFFNEY SC 29340 |
| CHEROKEE COUNTY | 125 E FLOYED BAKER BLVD TREASURER GAFFNEY SC 29340 |
| CHEROKEE COUNTY | PO BOX 1267 125 E FLOYD BAKER BLVD GAFFNEY SC 29342 |
| CHEROKEE COUNTY | POB 1267 125 E FLOYD BAKER BLVD TREASURER GAFFNEY SC 29342 |
| CHEROKEE COUNTY | TAX COMMISSIONER 2780 MARIETTA HWY CANTON GA 30114 |
| CHEROKEE COUNTY | 100 N ST TAX COMMISSIONER CANTON GA 30114 |
| CHEROKEE COUNTY | 2780 MARIETTA HWY CANTON GA 30114 |
| CHEROKEE COUNTY | 2780 MARIETTA HWY TAX COMMISSIONER CANTON GA 30114 |
| CHEROKEE COUNTY | REVENUE COMMISSIONER 260 CEDAR BLUFF RD / STE 102 CENTRE AL 35960 |
| CHEROKEE COUNTY | 100 MAIN ST RM 205 CENTRE AL 35960 |
| CHEROKEE COUNTY | 100 MAIN ST RM 205 REVENUE COMMISSIONER CENTRE AL 35960 |
| CHEROKEE COUNTY | 260 CEDAR BLUFF RD STE 102 REVENUE COMMISSIONER CENTRE AL 35960 |
| CHEROKEE COUNTY | 520 W MAIN DRAWER E CHEROKEE IA 51012 |

| Claim Name | Address Information |
|---|---|
| CHEROKEE COUNTY | 520 W MAIN DRAWER E CHEROKEE COUNTY TREASURER CHEROKEE IA 51012 |
| CHEROKEE COUNTY | 110 W MAPLE RM 144 JUANITA HODGSON TREASURER COLUMBUS KS 66725 |
| CHEROKEE COUNTY | 110 W MAPLE RM 144 PO BOX 149 JUANITA HODGSON TREASURER COLUMBUS KS 66725 |
| CHEROKEE COUNTY | 213 W DELAWARE RM 207 TAHLEQUAH OK 74464 |
| CHEROKEE COUNTY | 213 W DELAWARE RM 207 TAX COLLECTOR TAHLEQUAH OK 74464 |
| CHEROKEE COUNTY | 135 S MAIN ASSESSOR COLLECTOR RUSK TX 75785 |
| CHEROKEE COUNTY | 502 N MAIN COURTHOUSE ASSESSOR COLLECTOR RUSK TX 75785 |
| CHEROKEE COUNTY | 502 N MAIN COURTHOUSE RUSK TX 75785 |
| CHEROKEE COUNTY APPRAISAL DIST | 107 E 6TH ST PO BOX 494 RUSK TX 75785 |
| CHEROKEE COUNTY APPRAISAL DIST | 107 E 6TH ST PO BOX 494 ASSESSOR COLLECTOR RUSK TX 75785 |
| CHEROKEE COUNTY APPRAISAL DIST | PO BOX 494 ASSESSOR COLLECTOR RUSK TX 75785 |
| CHEROKEE COUNTY CLER | 213 W DELAWARE RM 202 TAHLEQUAH OK 74464 |
| CHEROKEE COUNTY CLERK | 213 W DELAWARE TAHLEQUAH OK 74464 |
| CHEROKEE COUNTY CLERK | 135 S MAIN ST RUSK TX 75785 |
| CHEROKEE COUNTY CLERK | PO BOX 420 RUSK TX 75785 |
| CHEROKEE COUNTY CLERK OF COURT | 90 N ST STE G150 CANTON GA 30114 |
| CHEROKEE COUNTY CLERK OF THE | 90 N ST STE G 150 CANTON GA 30114 |
| CHEROKEE COUNTY JUDGE OF PROB | 260 CEDAR BLUFF RD STE 101 CENTRE AL 35960 |
| CHEROKEE COUNTY JUDGE OF PROBATE | 260 CEDAR BLUFF RD STE 101 CHEROKEE ADM CTR CENTRE AL 35960 |
| CHEROKEE COUNTY MOBILE HOMES | 125 E FLOYED BAKER BLVD TREASURER GAFFNEY SC 29340 |
| CHEROKEE COUNTY MOBILE HOMES | PO BOX 1267 GAFFNEY SC 29342 |
| CHEROKEE COUNTY RECORDER | 520 W MAIN ST CHEROKEE IA 51012 |
| CHEROKEE COUNTY REGISTER OF DEEDS | 53 PEACHTREE ST MURPHY NC 28906 |
| CHEROKEE COUNTY REGISTER OF DEEDS | 110 W MAPLE RM 121 COURTHOUSE COLUMBUS KS 66725 |
| CHEROKEE COUNTY REGISTER OF DEEDS | PO BOX COLUMBUS KS 66725 |
| CHEROKEE COUNTY RMC | PO DRAWER 2289 GAFFNEY SC 29342-2289 |
| CHEROKEE COUNTY TAX COMMISSIONER | 100 N ST STE 150 MOBILE HOME PAYEE ONLY CANTON GA 30114 |
| CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY MOBILE HOME PAYEE ONLY CANTON GA 30114 |
| CHEROKEE COUNTY TREASURER | PO DRAWER 2289 GAFFNEY SC 29342 |
| CHEROKEE NATION COMMUNITY SHIELD | 1500 HENSLEY DR TAHLEQUAH OK 74464-5258 |
| CHEROKEE NATION COMMUNITY SHIELD | TAHLEQUAH OK 74465 |
| CHEROKEE PARK HOA | 1301 WASHINGTON AVE STE 350 GOLDEN CO 80401 |
| CHEROKEE PROBATE JUDGE | 260 CEDAR BLUFF RD STE 101 CENTRE AL 35960 |
| CHEROKEE REALTY | 304 E CTR CROSS ST EDENBURGH IN 46124 |
| CHEROKEE REGISTER OF DEEDS | 201 PEACHTREE ST CHEROKEE COUNTY COURTHOUSE MURPHY NC 28906 |
| CHEROKEE REGISTRAR OF DEEDS | PO BOX 228 COLUMBUS KS 66725 |
| CHEROKEE ROOFING | 523 S HOLLY SPRINGS RD WOODSTOCK GA 30188 |
| CHEROKEE RURAL WATER | PO BOX 1022 CHEROKEE IA 51012 |
| CHERRIA SAUNDERS | 542 GENEVA AVE PHILADELPHIA PA 19120 |
| CHERRIE KNIGHT | 3511 HARTFORD VILLAGE WAY MT PLEASANT SC 29466 |
| CHERRINGTON, LANA | 64 PARKVIEW AVENUE JACKSON OH 45640 |
| CHERRY AND ASSOCIATES | PO BOX 563822 LITTLE ROCK AR 72215 |
| CHERRY AND MERVYN ST CLARE AND | 39215 MEYERS RD ELIZABETH ST CLARE & CUSTOM INSURANCE CONTRACTORS LADE LAKE FL 32159 |
| CHERRY BLOSSOM CONDO TRUST | 4 MAMAR DR STE 105 AND 110 C O FRANKLIN SQUARE MANAGEMENT PLAINVILLE MA 02762 |
| CHERRY BLOSSOM CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CHERRY BROOK VILLAGE HOA | PO BOX 7110 LIBERTYVILLE IL 60048 |
| CHERRY BROOK VILLAGE HOMEOWNERS | 800 S MILWAUKEE STE 107 LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| CHERRY COUNTY | 365 N MAIN PO BOX 290 CHERRY COUNTY TREASURER VALENTINE NE 69201 |
| CHERRY CREEK | 400 S COLORADO BLVD. STE 700 DENVER CO 80246 |
| CHERRY CREEK CONDOMINIUM | C O 16010 NINETEEN MILE RD STE 102 CLINTON TWP MI 48038 |
| CHERRY CREEK MORTGAGE | 7600 E ORCHARD RD 250 N GREENWOOD VILLAGE CO 80111-2518 |
| CHERRY CREEK MORTGAGE CO INC | 7600 E ORCHARD RD SUITE 250 N GREENWOOD VILLAGE CO 80111 |
| CHERRY CREEK TOWN | 564 KENT ST TAX COLLECTOR CHERRY CREEK NY 14723 |
| CHERRY CREEK TOWN | 6737 S MAIN ST BOX 165 TAX COLLECTOR CHERRY CREEK NY 14723 |
| CHERRY CREEK TOWN HOMES | 2620 S PARKER RD STE 105 C O COLORADO PROPERTY MANAGMENT GRP AURORA CO 80014 |
| CHERRY CREEK VILLAGE | MAIN ST CHERRY CREEK NY 14723 |
| CHERRY CREEK VILLAGE | PO BOX 26 VILLAGE CLERK CHERRY CREEK NY 14723 |
| CHERRY CREEK VILLAGE | 1224 WADSWORTH BLVD C O COMMUNITY MANAGEMENT SERVICES LAKEWOOD CO 80214 |
| CHERRY EDGAR AND SMITH PA | 8409 N MILITARY TRAIL STE 123 PALM BEACH FL 33410 |
| CHERRY GROVE EAST II COND ASSOC | 1445 MARKET ST STE 350 C O CAVANAGH RICHMOND AND HOLMES LLC DENVER CO 80202 |
| CHERRY GROVE EAST II CONDO ASSOC | 2140 S HOLLY ST DENVER CO 80222 |
| CHERRY GROVE TOWNSHIP | 4830 E M 55 TREASURER CHERRY GROVE TWP CADILLAC MI 49601 |
| CHERRY HILL CONDOMINIUM TRUST | 18 CROWNSHIELD ST PEABODY MA 01960 |
| CHERRY HILL TOWNSHIP | 820 MERCER ST CHERRY HILL TWP TAX COLLECTOR CHERRY HILL NJ 08002 |
| CHERRY HILL TOWNSHIP | 820 MERCER ST TAX COLLECTOR CHERRY HILL NJ 08002 |
| CHERRY HILL TOWNSHIP | 820 MERCER STREET PO BOX 5002 TAX COLLECTOR CHERRY HILL NJ 08002 |
| CHERRY HILL TOWNSHIP | 820 MERCER ST PO BOX 5002 TAX COLLECTOR CHERRY HILL NJ 08034 |
| CHERRY HILL VILLAGE II | 1166 MCKINLEY C O KS MANAGEMENT SERVICES INC WYANDOTTE MI 48192 |
| CHERRY HILL VILLAGE II HOMEOWNERS | 1899 ORCHARD LAKE RD STE 204 C O THE HIGHLANDER GRP SYLVAN LAKE MI 48320 |
| CHERRY HOUSE MOVING | 9235 EDGEBROOK HOUSTON TX 77075 |
| CHERRY LANE LLC | 1122 BRACE AVE SAN JOSE CA 95125 |
| CHERRY MCNEIL | 885 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| CHERRY RECORDER OF DEEDS | PO BOX 120 VALENTINE NE 69201 |
| CHERRY RIDGE TOWNSHIP WAYNE | PO BOX 206 EDWARD COAR TAX COLLECTOR HONESDALE PA 18431 |
| CHERRY RIDGE TOWNSHIP WAYNE | RR 2 BOX 2291 EDWARD COAR TAX COLLECTOR HONESDALE PA 18431 |
| CHERRY STREET HOA | 720 SOUTHPOINT BLVD STE 210 C O STEWARD PROPERTIES PETALUMA CA 94954 |
| CHERRY TOWNSHIP BUTLER | 185 PIPESTEM RD T C OF CHERRY TOWNSHIP SLIPPERY ROCK PA 16057 |
| CHERRY TOWNSHIP BUTLER | 245 HILLTOP ACRES T C OF CHERRY TOWNSHIP SLIPPERY ROCK PA 16057 |
| CHERRY TOWNSHIP SULLVN | PO BOX 176 T C OF CHERRY TOWNSHIP DUSHORE PA 18614 |
| CHERRY TOWNSHIP SULLVN | RR 1 BOX 1138 T C OF CHERRY TOWNSHIP DUSHORE PA 18614 |
| CHERRY TREE TWP | 3342 STATE ROUTE 8 CHERRYTREE TWP TAX COLLECTOR TITUSVILLE PA 16354 |
| CHERRY TREE TWP | RD 3 TAX COLLECTOR TITUSVILLE PA 16354 |
| CHERRY TWP SCHOOL DISTRICT | RR 2018 BOX 176 T C OF CHERRY TWP SCHOOL DIST DUSHORE PA 18614 |
| CHERRY VALLEY BORO | R D 3 EMLENTON PA 16373 |
| CHERRY VALLEY CEN SCH COMB TWNS | 597 CO HWY 54 PO BOX 485 BARBARA LADUKE TAX COLLECTOR CHERRY VALLEY NY 13320 |
| CHERRY VALLEY CEN SCH COMB TWNS | PO BOX 485 TAX COLLECTOR CHERRY VALLEY NY 13320 |
| CHERRY VALLEY CEN SCH COMBINED TWNS | RD 2 BOX 208T COOPERSTOWN NY 13326 |
| CHERRY VALLEY CEN SCH COMBINED TWNS | RD 2 BOX 208T COOPERSVILLE NY 13326 |
| CHERRY VALLEY CO OP INS CO | PO BOX 9062 WILLIAMSVILLE NY 14231 |
| CHERRY VALLEY CO OP INS CO | BUFFALO NY 14231 |
| CHERRY VALLEY TOWN | TAX COLLECTOR PO BOX 474 3 QUARRY ST CHERRY VALLEY NY 13320 |
| CHERRY VALLEY TOWN | 3 QUARRY ST TAX COLLECTOR CHERRY VALLEY NY 13320 |
| CHERRY VALLEY TOWNSHIP | 3189 S CEDAR RD CHERRY VALLEY TWP TREASURER CHASE MI 49623 |
| CHERRY VALLEY TOWNSHIP | 4108 E 24TH CHERRY VALLEY TWP TREASURER CHASE MI 49623 |
| CHERRY VALLEY VILLAGE | 44 MAIN ST BOX 392 VILLAGE CLERK CHERRY VALLEY NY 13320 |
| CHERRY, CONRAD A & CHERRY, CAROLE J | 932 WEST ROSEWOOD COURT ONTARIO CA 91762 |

| Claim Name | Address Information |
|------------|---------------------|
| CHERRY, JANICE | P O BOX 34802 RICHMOND VA 23234-9998 |
| CHERRY, MARION | 3315 FLEMING AVENUE PITTSBURGH PA 15212-2129 |
| CHERRY, NEIL J | 14 CARLTON AVENUE TOWNSHIP OF MONROE NJ 08831 |
| CHERRY, ROBERTA J | 8506 HORSESHOE BEND LAN OOLTEWAH TN 37363 |
| CHERRY, TERRY O | 100 W 6TH ST COLUMBIA TN 38401 |
| CHERRYFIELD TOWN | PO BOX 58 TOWN OF CHERRYFIELD CHERRYFIELD ME 04622 |
| CHERRYFIELD TOWN | RR1 BOX 3 MAINSTREET TOWN OF CHERRYFIELD CHERRYFIELD ME 04622 |
| CHERRYGROVE TWP | 6334 CHERRY GROVE RD T C OF CHERRYGROVE TOWNSHIP CLARENDON PA 16313 |
| CHERRYGROVE TWP | RD 1 CLARENDON PA 16313 |
| CHERRYHILL TOWNSHIP INDIAN | PO BOX 447 KAREN MARKEL TAX COLLECTOR PENN RUN PA 15765 |
| CHERRYHILL TWP | RR 553 PO BOX 447 KAREN ALSOP TAX COLLECTOR PENN RUN PA 15765 |
| CHERRYLAND UTILITIES | PO BOX 500 GRAWN MI 49637 |
| CHERRYTREE BORO | PO BOX 179 TAX COLLECTOR CHERRY TREE PA 15724 |
| CHERRYWOOD FARM CONDOMINIUM | PO BOX A POINT PLEASANT BEACH NJ 08742 |
| CHERY, WILMIDE & CHERY, JOSUE | 9 CULLODEN ROAD STAMFORD CT 06902 |
| CHERYL A BEHAN | 24 SOUTH STREET UNIT 25 MEDFORD MA 02155 |
| CHERYL A BOYD | 16581 GRUNION LANE #100C HUNTINGTON BEACH CA 92649 |
| CHERYL A CAGNO | 8 PINECREST RD NORTH SCITUATE RI 02857 |
| CHERYL A DENIS | KEITH A DENIS PO BOX 234 DANBURY NH 03230-4319 |
| CHERYL A ESCOE | 17562 EDGEWOOD LN YORBA LINDA CA 92886 |
| CHERYL A HANES | 205 SUMMERVIEW DR MADISON AL 35758 |
| CHERYL A LITTLE | 211 OAKVIEW DR SLINGER WI 53086 |
| CHERYL A MACOMBER | 64 ROUTE 2A PRESTON CT 06365 |
| CHERYL A ROSS | 4534 EAST AMBERWOOD DRIVE PHOENIX AZ 85048 |
| CHERYL A THOMAS | 4227 TALL ELM WOODS SAN ANTONIO TX 78249 |
| CHERYL A. BOUSCHOR | 26 LAWRENCE AVENUE LATHAM NY 12110 |
| CHERYL A. CARTER | 24135 DOVER LANE HAYWARD CA 94541-5308 |
| CHERYL A. JOHNSON | PO BOX 972 ONSET MA 02558 |
| CHERYL A. LOY | 1013 KENCHESTER COLUMBUS OH 43220 |
| CHERYL A. MARKLEY | CLAYTON N. MARKLEY PO BOX 1171 ANDERSON CA 96007 |
| CHERYL A. MCWHITE | DENNIS L. MCWHITE 4034 EVERGREEN RD ALLENTOWN PA 18104 |
| CHERYL A. PINOCHI | 363 KEITH AVENUE PACIFICA CA 94044 |
| CHERYL ALLEN | 5219 CHANDLER WAY OREFIELD PA 18069 |
| CHERYL AND JAMES MCLEVAIN AND | 10144 OSHKOSH DR CARPET ONE FL AND HOME AND SERVPRO NEWBURGH IN 47630 |
| CHERYL AND JEFF SCHWARTZ AND | JEFFREY SCHWARTZ 4480 SPIKE RIDGE TRL GREENWOOD AR 72936-6800 |
| CHERYL AND JEFFREY WRIGHT | 281 HODGDON RD WEARE NH 03281 |
| CHERYL AND JOHN DUNHAM | 10184 SW 51ST WACHOVIA INSURANCE CTR COOPER CITY FL 33328 |
| CHERYL AND RICK JAQUEZ AND | 1312 S 4TH ST CANON CITY ROOFING AND GUTTERS CANON CITY CO 81212 |
| CHERYL ANN LYONS | 1112 CAMELOT DRIVE PINCKNEY MI 48169 |
| CHERYL ANN PARKINSON | 215 WOODLAND DRIVE VISTA CA 92083 |
| CHERYL ANN ROBINSON AND | 204 DEVON CT JENKINS RESTORATION MD LINTHICUM HEIGHTS MD 21090 |
| CHERYL ANSTETT AND | HERBERT ANSTETT 24 HEVELYN RD ELMSFORD NY 10523 |
| CHERYL B FLOWE | 8018 MARIE ROGET WAY CHARLOTTE NC 28277 |
| CHERYL B VIVIANO ATT AT LAW | 1821 W MAPLE RD BIRMINGHAM MI 48009 |
| CHERYL BARNETT | 972 INDIAN BOUNDARY DR WESTMONT IL 60559-6139 |
| CHERYL BENHAM PARINO | FERRARI-LUND BENHAM REO 3700 LAKESIDE DRIVE #100 RENO NV 89509 |
| CHERYL BERZ | PO BOX 243 BELVEDERE TIBURON CA 94920-0243 |
| CHERYL BLAM | 573 PARK AVENUE CEDARHURST NY 11516 |
| CHERYL BLEVENUE | 393 KINGS RIDGE BLVD O FALLON IL 62269-6320 |

| Claim Name | Address Information |
|---|---|
| CHERYL BRINKMAN | 816 S WE GO TRAIL MT PROSPECT IL 60056 |
| CHERYL BROWN AKA CHERYL DENINNO VS MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AND US BANK NA AS TRUSTEE FOR RASC 2006KS9 571 NARRAGANSETT PKWY WARWICK RI 02888 |
| CHERYL BRUSKER | 4 HILTON STREET SALEM MA 01970 |
| CHERYL BRUSKET | 4 HILTON STREET SALEM MA 01970 |
| CHERYL BUSS AND ACCURATE GENERAL | 515 ROYAL PALM BLVD CONTRACTORS SATELLITE BEACH FL 32937 |
| CHERYL C BARNES APPRAISAL | 1086 W C-48 BUSHNELL FL 33513 |
| CHERYL C BARNES APPRAISALS INC | 1086 W C 48 BUSHNELL FL 33513 |
| CHERYL C DEPTOWICZ DIAZ ATT AT LAW | 3435 WILSHIRE BLVD STE 2060 LOS ANGELES CA 90010-2008 |
| CHERYL C DESHAIES ATT AT LAW | PO BOX 648 EXETER NH 03833 |
| CHERYL C STEREFF | 411 SOUTH LAKE LEELANAU LAKE LEELANAU MI 49653 |
| CHERYL CHAVARRIA AND JOFUNU | 738 NW 1ST CORP HALLANDALE FL 33009 |
| CHERYL COOK | 2038 WESTVIEW WATERLOO IA 50701 |
| CHERYL COTTON | 8007 MANSFIELD AVE PHILADELPHIA PA 19150 |
| CHERYL CREWSE AND JEROME STOCCO | 9269 HUNTERBORO DR BRENTWOOD TN 37027 |
| CHERYL CUNNINGHAM | 1919 SHERRY LANE #43 SANTA ANA CA 92705 |
| CHERYL CURETON | MICHAEL CURETON 2642 BEXLEY AVENUE DURHAM NC 27707 |
| CHERYL D AND JOSEF A BOYLAND AND | 4819 CRESTMONT CT INTEGRITY ROOFING ARLINGTON TX 76017 |
| CHERYL D PETERSEN ATTORNEY AT LAW | 107 N GOLIAD ST ROCKWALL TX 75087 |
| CHERYL D WALKER | 1705 DATE AVENUE TORRANCE CA 90503 |
| CHERYL E ROSE ATT AT LAW | 50 W EDMONSTON DR STE 600 ROCKVILLE MD 20852 |
| CHERYL EWERS | 1261 OAKCREST CIRCLE CORONA CA 92882 |
| CHERYL F GRIFFIN | 617 TANGLEWOOD LN GOLDSBORO NC 27534-1709 |
| CHERYL FOX | 2237 QUEBEC STREET CONCORD CA 94520 |
| CHERYL G. BANERIAN | 957 RIDGEVIEW CIR LAKE ORION MI 48362 |
| CHERYL GILLARD | 10474 CHEVIOT CT SAN DIEGO CA 92126 |
| CHERYL GLENN AND LD CONSTRUCTION | 17601 HWY 690 CUSTER KY 40115 |
| CHERYL GLENN AND STEVE GILLON | 17601 HWY 690 HEATING AND AIR CUSTER KY 40115 |
| CHERYL GOODMAN MILDRED CAMPBELL | 7351 GRAND BL HOBART EXPERT REMODELING RICHARDS POOL SERVICE OVERHEAD D HOBART IN 46342 |
| CHERYL HAGEDORN | 4232 SNAPDRAGON DRIVE KELLER TX 76244-7759 |
| CHERYL HAGER | 22221 PARTHENIA ST WEST HILLS CA 91304 |
| CHERYL HAGGARD | ROBERT C. HAGGARD JR 1209 EAST 20TH STREET LOVELAND CO 80538 |
| CHERYL HAYES ESTATE AND | 91 KEARNEY AVE CHERYL HAYES JERSEY CITY NJ 07305 |
| CHERYL HEUAY | ROBERT T. HEUAY 20 DUMONT CT FORISTELL MO 63348 |
| CHERYL HUMENIK AND SHOWCASE | 1117 BOULDER CT LANSING MI 48917-4033 |
| CHERYL J LEVIN PA TRUST ACCOUNT | 4694 NW 103RD AVE SUNRISE FL 33351 |
| CHERYL J RAYA | 3307 WINNETKA DRIVE BONITA CA 91902 |
| CHERYL J REGISTER | GEORGE L REGISTER 2857 ROSALIE LAKE ROAD LAKE WALES FL 33853 |
| CHERYL J SPENCE | 753 HUNTLY DR CHESAPEAKE VA 23320 |
| CHERYL J. BOSLEY | RICKY L. BOSLEY 131 LOTHROP RD GROSSE POINTE FARMS MI 48236 |
| CHERYL J. TOEFIELD-KEEN | 2911 IVYDALE ST SILVER SPRING MD 20902-2618 |
| CHERYL JASINSKI | 96 QUEEN ANNE RD UNIT 402 HARWICH MA 02645 |
| CHERYL JOHNSON | P.O. BOX 122045 CHULA VISTA CA 91912 |
| CHERYL JOLLEY SMITH ATT AT LAW | 5301 N AURORA AVE FRESNO CA 93722 |
| CHERYL JONES | 909 DANA DRIVE #2F-268 REDDING CA 96003 |
| CHERYL K ILCKEN | 105 WEST JACKSON STREET VILLA PARK IL 60181 |
| CHERYL K. CHESSER | 862 US ROUTE 23 WAVERLY OH 45690 |
| CHERYL KATZ AND | SIMON MIRSKY 7541 SAN MATEO DRIVE EAST BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| CHERYL KREFTING | 8317-109TH ST W BLOOMINGTON MN 55438 |
| CHERYL L BUELTEMAN | 2950 HOLLAND RD GREEN BAY WI 54313 |
| CHERYL L CHRISTOPHER ATT AT LAW | 8929 WILSHIRE BLVD STE 415 BEVERLY HILLS CA 90211 |
| CHERYL L CLARK AND GLENN CLARK VS PIONEER TITLE | CO. OF ADA COUNTY DBA PIONEER LENDER TRUSTEE SVCS AN IDAHO ET AL RONALD P RAINEY PA PO BOX 26110 N NINTH AVE CALDWELL ID 83606-0026 |
| CHERYL L ROCK | 7041 LEOPARD GATE LITTLETON CO 80124 |
| CHERYL L SMITH | 5 TWIN OAKS DRIVE NASHVILLE TN 37211 |
| CHERYL L STULTS | 322 WEST 25TH AVENUE SAN MATEO CA 94403 |
| CHERYL L SYROVATKA | 878 NAVARONNE WAY CONCORD CA 94518-2175 |
| CHERYL L. ELDRED | RICHARD J. ELDRED 36474 ORANGE GROVE AVE MADERA CA 93638 |
| CHERYL L. FETTIG | 7244 QUEEN AVENUE SOUTH RICHFIELD MN 55423 |
| CHERYL L. HATFIELD | LAWRENCE A. STARR 7571 RIVER ROAD FLUSHING MI 48433 |
| CHERYL L. JACKSON (REPR. RENTER) | DEUTSCHE BANK NATIONAL TRUST COMPANY VS CHRISTY L GREGORY ET AL 1417 N.E. 26TH STREET OKLAHOMA CITY OK 73111 |
| CHERYL L. LAPLANTE | 17820 DEVONSHIRE ST. UNIT #6 NORTHRIDGE CA 91325 |
| CHERYL L. PROBST | 905 W 24TH AVENUE KENNEWICK WA 99336 |
| CHERYL L. WOODWORTH | 9721 PEET E CHESANING MI 48616 |
| CHERYL LABONNE AND GREGORY | LABONNE 2221 CASCADIA CT SAINT AUGUSTINE FL 32092-3417 |
| CHERYL LARSEN | CHERYL LARSEN REALTY LLC 380 PATTERSON RD HAINES CITY FL 33844 |
| CHERYL LEE | 19199 CONLEY DETROIT MI 48234 |
| CHERYL LEE KRACOFF ESQ | 1 W MAIN ST STE 230 NORRISTOWN PA 19401 |
| CHERYL LYNN CABILDO | 2754 N HAMPDEN COURT 906 CHICAGO IL 60614 |
| CHERYL M AND KEVIN R HAMILTON AND | 2018 WATERFALL DR WARREN AMOS MISSOURI CITY TX 77489 |
| CHERYL M DIDIO & MICHAEL A DIDIO | 2679 VICTORIA PARK DRIVE RIVERSIDE CA 92506 |
| CHERYL M KODIS-WILSON | 1478 BARONET LANE PALATINE IL 60074 |
| CHERYL M. ANDERSON | 216 JUNIPER CIRCLE STREAMWOOD IL 60107 |
| CHERYL M. SNYDER | 3 TUDOR OVAL WESTFIELD NJ 07090 |
| CHERYL MATTER | CHERLY L MATTER 18 PARKER ROAD COVINGTON TWP PA 18424 |
| CHERYL MATTER DBA LANDMARK | 18 PARKER RD COVINGTON TWP PA 18424 |
| CHERYL MATTHEWS | 556 E. LOCUST AVE PHILADELPHIA PA 19144 |
| CHERYL MCGEE | MEYBOHM REALTORS 1070 SILVER BLUFF ROAD AIKEN SC 29803 |
| CHERYL MCLAVERTY | 4303 CHIPPENDALE ST PHILADELPHIA PA 19136 |
| CHERYL MIKS | 2094 LAUREL OAK DRIVE HOWELL MI 48843 |
| CHERYL MILLER | 1928 WEST MEDARY AVENUE PHILADELPHIA PA 19141 |
| CHERYL MIXDORF | 510 JOSEPH RD DUNKERTON IA 50626 |
| CHERYL MOAT TAYLOR ATT AT LAW | 1730 K ST NW STE 304 WASHINGTON DC 20006 |
| CHERYL MORA | 10202 NORWICH AVE MISSION HILLS CA 91345 |
| CHERYL MURPHY | 94 SWANTARA ROAD SHENANDOAH PA 17976 |
| CHERYL N CURETON ATT AT LAW | 117 W 2ND ST OWENSBORO KY 42303 |
| CHERYL N. NICHOLS | 860 LOVELY MOUNT ROAD RADFORD VA 24141 |
| CHERYL NEWBROUGH | 909 HEARST AVENUE BERKELEY CA 94710 |
| CHERYL NIEHART AND FRANKLIN | 9 RIDGE RD NIEHART AND GATEWAY RESTORATION FENTON MO 63026 |
| CHERYL OLIVERS REALTY | 10251 LINCOLN TRAIL FAIRVIEW HEIGHT IL 62208 |
| CHERYL OLSON | 4295 SUN CLIFF RD EAGAN MN 55122 |
| CHERYL P. MORRIS | 5514 HIDDEN VALLEY CT. 77 LINDEN MI 48451 |
| CHERYL PETERSON | 507 SKYVIEW LN CARVER MN 55315 |
| CHERYL R DAILEY | 15058 MEADOW LANE LINDEN MI 48451 |
| CHERYL R KAYHAN | 18626 FOGGY BOTTOM ROAD BLUEMONT VA 20135 |
| CHERYL R. MCCALEB | 4575 AVENUE RIO DEL ORO YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| CHERYL R. REMER | 971 CAMBRIDGE BERKLEY MI 48072 |
| CHERYL ROBINSON | 703 OLD HARMONY RD NEWARK DE 19711 |
| CHERYL RUTKOWSKI | 16890 TOWER MACOMB MI 48044 |
| CHERYL S MILNER | 2045 TOURAINE LANE HALF MOON BAY CA 94019 |
| CHERYL STEVENS, CRS, E-PRO | STEVENS & ASSOCIATES INC. REALTORS 120 NILES-CORTLAND RD. WARREN OH 44484 |
| CHERYL STONEKING AND GUARANTEED | 3721 S MARSHALL DR AFFORDABLE ROOFING INDEPENDENCE MO 64055 |
| CHERYL STROBINO | 21 BUFORD ROAD ROBBINSVILLE NJ 08691 |
| CHERYL THOMAS | 1435 KATHLEEN COURT JAMISON PA 18929 |
| CHERYL UMBERGER | 1216 ASH LANE LEBANON PA 17042 |
| CHERYL VANDERFORD AND DAVID WALL | 569 OLD HWY 49 FLORENCE MS 39073 |
| CHERYL VANSANT | 526 RUNNYMEDE ROAD HOCKESSIN DE 19707 |
| CHERYL WAGO | 54 122 PUUOWAA ST HAUULA HI 96717 |
| CHERYL WALL | 4323 S FELTS COURT SPOKANE WA 99206 |
| CHERYL WARE | 805 BALLEY DRIVE CEDAR HILL TX 75104 |
| CHERYL WELCH | PO BOX 1469 PORTER TX 77365 |
| CHERYL WELEGALA | PO BOX 193 CENTENNIAL WY 82055 |
| CHERYL WIESENBERG | 2297 SIGNAL POINT CIRCLE SALT LAKE CITY UT 84109 |
| CHERYL YOUNG | 5 KUHARS WAY NEWTOWN PA 18940 |
| CHERYL YOUNG | ROBERT YOUNG 113 N CHESTNUT STREET FLEETWOOD PA 19522 |
| CHERYL ZELEZNAK AND | EDMUND URBAN 5320 W 159TH ST STE 501 OAK FOREST IL 60452-4705 |
| CHERYLE TAFOYA | PO BOX 1534 LANDER WY 82520 |
| CHERYLE TONIS | 9418 FIRCREST LANE SAN RAMON CA 94583 |
| CHESANING TOWNSHIP | TREASURER CHESANING TWP 1025 W BRADY CHESANING MI 48616 |
| CHESANING TOWNSHIP | 1025 W BRADY TREASURER CHESANING TWP CHESANING MI 48616 |
| CHESANING TOWNSHIP | 1025 W BRADY ST TREASURER CHESANING TWP CHESANING MI 48616 |
| CHESANING VILLAGE | TREASURER 1100 W BROAD STREET CHESANING MI 48616 |
| CHESANING VILLAGE | 1100 W BROAD ST TREASURER CHESANING MI 48616 |
| CHESAPEAKE APPRAISAL SERVICE | PO BOX 405 CALIFORNIA MD 20619 |
| CHESAPEAKE BANK OF MARYLAND | 2001 E JOPPA RD BALTIMORE MD 21234 |
| CHESAPEAKE BANK OF MARYLAND | 2001 E JOPPA RD COLLECTOR BALTIMORE MD 21234 |
| CHESAPEAKE BANK OF MARYLAND | 2001 E JOPPA RD COLLECTOR PARKVILLE MD 21234 |
| CHESAPEAKE BAY P AND C INSURANCE | PO BOX 580409 CHARLOTTE NC 28258 |
| CHESAPEAKE BAY P AND C INSURANCE | CHARLOTTE NC 28258 |
| CHESAPEAKE BEACH | 8200 BAYSIDE RD CHESAPEAKE BEACH MD 20732 |
| CHESAPEAKE CITY | CHESAPEAKE CITY TREASURER OFFICE 306 CEDAR RD CHESAPEAKE VA 23322 |
| CHESAPEAKE CITY | 306 CEDAR RD CHESAPEAKE CITY TREASURER OFFICE CHESAPEAKE VA 23322 |
| CHESAPEAKE CITY | 306 CEDAR RD PO BOX 16495 ZIP 23328 CHESAPEAKE CITY TREASURER OFFICE CHESAPEAKE VA 23322 |
| CHESAPEAKE CITY | 306 CEDAR RD PO BOX 16495 ZIP 23328 CHESAPEAKE VA 23322 |
| CHESAPEAKE CITY TOWN | TAX COLLECTOR PO BOX 205 109 BOHEMIA AVE CHESAPEAKE CITY MD 21915 |
| CHESAPEAKE CLERK OF CIRCUIT COU | 307 ALBEMARLE DR 300A CHESAPEAKE VA 23322 |
| CHESAPEAKE CLERK OF CIRCUIT COURT | 307 ALBERMARLE DR STE 300A CHESAPEAKE VA 23322 |
| CHESAPEAKE CLERK OF CIRCUIT COURT | 300 CEDAR RD PO BOX 15205 CHESAPEAKE VA 23328 |
| CHESAPEAKE COMM PROPERTIES | 4750 OWINGS MILLS BLVD C O ADMIRAL MANAGEMENT OWINGS MILLS MD 21117 |
| CHESAPEAKE COMM PROPERTIES | 4750 OWINGS MILLS BLVD CHESAPEAKE COMMERCIAL PROPERTIES IN OWINGS MILLS MD 21117 |
| CHESAPEAKE COMM PROPERTIES INC | 4750 OWINGS MILLS BLVD OWINGS MILLS MD 21117 |
| CHESAPEAKE COMMERCIAL PROPERTIES | 4750 OWINGS MILLS BLVD CHESAPEAKE COMMERCIAL PROPERTIES IN OWINGS MILLS MD 21117 |
| CHESAPEAKE COMMERCIAL PROPERTIES I | 4750 OWINGS MILLS BLVD OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| CHESAPEAKE COUNTY CLERK | 307 ALBEMARLE DR STE 300A CHESAPEAKE VA 23322 |
| CHESAPEAKE FEDERAL | 2001 JOPPA RD PIKESVILLE MD 21208 |
| CHESAPEAKE FEDERAL | 2001 E JOPPA RD SAVINGS AND LOAN BALTIMORE MD 21234 |
| CHESAPEAKE FEDERAL | 2001 E JOPPA RD SAVINGS AND LOAN PARKVILLE MD 21234 |
| CHESAPEAKE FEDERAL | 2001 JOPPA RD BALTIMORE MD 21234-2801 |
| CHESAPEAKE GENE | C/O SMITH, CHARLES 1004 POQUOSON XING CHESAPEAKE VA 23320 |
| CHESAPEAKE HOA | 2140 S HOLLY DENVER CO 80222 |
| CHESAPEAKE HOME MORTGAGE | 2525 RIVA RD STE 121 ANNAPOLIS MD 21401 |
| CHESAPEAKE HOMEOWNERS ASSOCIATION | 2140 S HOLLY ST DENVER CO 80222 |
| CHESAPEAKE LIFE INSURANCE CO | GROUND RENT COLLECTOR PO BOX 305009 NASHVILLE TN 37230-5009 |
| CHESAPEAKE PROPERTY MANAGEMENT LLC | PO BOX 561 CENTREVILLE MD 21617 |
| CHESAPEAKE RANCH WATER CO | PO BOX 476 LUSBY MD 20657 |
| CHESAPEAKE REAL ESTATE ANALYSTSINC | 9016 MICHAEL WAY OWINGS MD 20736-9554 |
| CHESAPEAKE REAL ESTATE ANAYLYSTS | PO BOX 678 NORTH BEACH MD 20714 |
| CHESAPEAKE REALTY | 4750 OWING MILLS BLVD TAX COLLECTOR OWING MILLS MD 21117 |
| CHESAPEAKE REALTY | 4750 OWING MILLS BLVD TAX COLLECTOR OWINGS MILLS MD 21117 |
| CHESAPEAKE REALTY MANAGEMENT INC | 4750 OWINGS MILL RD GROUND RENT COLLECTOR BALTIMORE MD 21117 |
| CHESAPEAKE REALTY MANAGEMENT INC | 4750 OWINGS MILL RD GROUND RENT COLLECTOR OWINGS MILLS MD 21117 |
| CHESAPEAKE TITLE AND ESCROW SERVICES | 10999 RED RUN BLVD STE 10 CHESAPEAKE TITLE AND ESCROW SERVICES OWING MILLS MD 21117 |
| CHESAPEAKE UTILITIES | PO BOX 1678 SALISBURY MD 21802-1678 |
| CHESBROUGH, MICHAEL R & | CHESBROUGH, KATRINA L 11 ANVIL DR NASHUA NH 03060-4271 |
| CHESHIRE AND ASSOCIATES | 1606 PEAVY RD STE 2 DALLAS TX 75228 |
| CHESHIRE COUNTY REGISTER OF DEEDS | 33 W ST PO BOX 584 KEENE NH 03431 |
| CHESHIRE COUNTY REGISTER OF DEEDS | 33 W STREET PO BOX 584 CHESHIRE COUNTY REGISTER OF DEEDS KEENE NH 03431 |
| CHESHIRE PAC HOA | 3477 INDIAN LAKE WAY PELHAM AL 35124 |
| CHESHIRE REGISTER OF DEEDS | PO BOX 584 KEENE NH 03431-0584 |
| CHESHIRE REGISTRY OF DEEDS | PO BOX 584 KEENE NH 03431 |
| CHESHIRE TOWN | 80 CHURCH ST DIANA PIKUL TC CHESHIRE MA 01225 |
| CHESHIRE TOWN | PO BOX 178 CHESHIRE TOWN TAX COLLECTOR CHESHIRE MA 01225 |
| CHESHIRE TOWN | 84 S MAIN ST PO BOX 884 TAX COLLECTOR OF CHESHIRE CHESHIRE CT 06410 |
| CHESHIRE TOWN CLERK | 84 S MAIN ST CHESHIRE CT 06410 |
| CHESHIRE TOWN CLERK | 84 S MAIN ST RM 109 TOWN CHESHIRE CT 06410 |
| CHESHIRE TOWNSHIP | 4096 102ND AVE TREASURER ALLEGAN MI 49010 |
| CHESHIRE TOWNSHIP | 449 38TH ST ALLEGAN MI 49010 |
| CHESHIRE TOWNSHIP | 449 38TH ST DEBRA OLSEN ALLEGAN MI 49010 |
| CHESHIRE, CHARLES I | 1606 PEAVY RD STE 2 DALLAS TX 75228 |
| CHESHIRE, ROBERT T & CHESHIRE, TERRI K | 15690 THISTLE COURT DUMFRIES VA 22025 |
| CHESHIRE, STEPHEN L & STUDSTILL, SHARYN | 195 TARA DR #5019 ELLIJAY GA 30540 |
| CHESILHURST BORO | 201 GRANT AVENUES CHESILHURST BORO COLLECTOR CHESILHURST NJ 08089 |
| CHESILHURST BORO | 201 GRANT AVENUES CHESILHURST NJ 08089 |
| CHESILHURST BORO | 201 GRANT AVENUES TAX COLLECTOR CHESILHURST NJ 08089 |
| CHESILHURST BORO | 201 GRANT AVENUES TAX COLLECTOR WATERFORD WORKS NJ 08089 |
| CHESKE, JEFFREY W | 321 SOUTH GAFFNEY AVENUE SAN DIMAS CA 91773 |
| CHESKIN | 255 SHORELINE DR 350 REDWOOD SHORES CA 94065 |
| CHESKY, EDWARD J & CHESKY, JEANETTE J | 3176 UPLAND TER N W WASHINGTON DC 20015 |
| CHESLAW GOVERNALI | 24505 COLTON DR LAGUNA NIGUEL CA 92677 |
| CHESLEA COVE HOMES ON SYLVAN LAKE | 3 NEPTUNE RD STE A 191A C O TOWN AND COUNTRY PROPERTY MNGMNT POUGHKEEPSIE NY 12601 |

| Claim Name | Address Information |
| --- | --- |
| CHESLEY FENCE CO INC | 4200 N ILLINOIS ST STE E SWANSEA IL 62226-7610 |
| CHESLEY KROON CHANBERS AND HARVE | 75 TETON LN MANKATO MN 56001 |
| CHESLEY WOO | PATRICIA L WOO 2901 BERKSHIRE DRIVE SAN BRUNO CA 94066 |
| CHESLEY, FREDERICK R | 170 JENNIFER RD 102 ANNAPOLIS MD 21401 |
| CHESLOCK, KATHRYN | 2500 W BELVEDERE AVE APT 913 BALTIMORE MD 21215 |
| CHESNEK, EDWARD | PO BOX 708 LAFAYETTE IN 47902 |
| CHESNEY, SHAWN D | 104 SWEENEY CIRCLE FOREST VA 24551 |
| CHESNUTT LAW OFFICE | 110 W MAIN ST HOLDENVILLE OK 74848 |
| CHESSAR LAW OFFICE | WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU MUTUAL INSURANCE CO LITTON LOAN SERVICING LP, AMERICAN MODERN HOME INSURANCE ET AL P. O. BOX 447 BARDSTOWN KY 40004 |
| CHESSAR, MICHAEL E & CHESSAR, JUDY A | 5823 W KEENAN LN SPOKANE WA 99208 |
| CHESSER AND BARR P A | 1201 EGLIN PKWY SHALIMAR FL 32579 |
| CHEST SPRINGS BORO | PO BOX 19 CHEST SPRINGS PA 16624 |
| CHEST TOWNSHIP | RD 1 BOX 178 BETTY N NORRIS TAX COLLECTOR LA JOSE PA 15753 |
| CHEST TOWNSHIP | 268 THOMPSONTOWN RD T C OF CHEST TOWNSHIP IRVONA PA 16656 |
| CHEST TWP | 180 LECHENE TAX COLLECTOR PATTON PA 16668 |
| CHESTER A JENNINGS | 11090 WHISPERING LANE KANSAS CITY KS 66109 |
| CHESTER A. HENSON | JEANIE W. HENSON 4500 BROAD HAVEN LANE TALLAHASSEE FL 32309-2208 |
| CHESTER A. HUBER JR | BARBARA A. HUBER 275 VOLTAIRE PLACE GROSSE POINTE FARMS MI 48236 |
| CHESTER A. WYCHE | SHARON E. WYCHE 23906 RANNEY HOUSE CT VALENCIA CA 91355 |
| CHESTER AND DOLAN II | PO BOX 126 BETHLEHEM PA 18016 |
| CHESTER AND DORIS FARGE | 4422 S 170TH RD TAYLOR MADE ROOFING BOLIVAR MO 65613 |
| CHESTER AND HEATH REALTY LLC | 115 HIGH MEADOWS DR FLORENCE CO 81226 |
| CHESTER AND LAURA MORRISEY | 1248 EDINBURGH DR PORT SAINT LUCIE FL 34953 |
| CHESTER AND LUCIE THOMAS | 8016 PARK RIDGE CT COLUMBUS OH 43235-1139 |
| CHESTER AND MAUREEN GORDON AND | BEDROCK STONEWORKS 10290 NW 52ND ST CORAL SPRINGS FL 33076-1781 |
| CHESTER AND MELISSA RICE AND | 5655 OLD DIXIE HWY HANDYMAN SPRINGFIELD GA 31329 |
| CHESTER BORO | 300 MAIN ST CHESTER NJ 07930 |
| CHESTER BORO | 300 MAIN ST TAX COLLECTOR CHESTER NJ 07930 |
| CHESTER BORO | 50 N RD CHESTER BORO TAXCOLLECTOR CHESTER NJ 07930 |
| CHESTER CADDELL AND AT WORK | 1069 W BERWICK RESTORATION LLC PONTIAC MI 48341 |
| CHESTER CITY | 100 W END ST CHESTER CITY SC 29706 |
| CHESTER CITY | 100 W END ST TREASURER CHESTER SC 29706 |
| CHESTER CITY | 100 W END ST CITY HALL TREASURER CHESTER SC 29706 |
| CHESTER CITY | 104 CHESTER AVE N TAX COLLECTOR CHESTER GA 31012 |
| CHESTER CITY DELAWR | 1 FOURTH ST TREASURER OF CHESTER CITY CHESTER PA 19013 |
| CHESTER CITY DELAWR | CITY TREASURER 1 FOURTH ST TREASURER OF CHESTER CITY CHESTER PA 19013 |
| CHESTER CO MUTUAL INS | 410 BOOT RD DOWNINGTON PA 19335 |
| CHESTER CO MUTUAL INS | DOWNINGTOWN PA 19335 |
| CHESTER COLLINS AND AMY COLLINS AND | 107 COUNTY RD 407 HOMEBUILDERS PLUS INC SOUTH POINT OH 45680 |
| CHESTER COUNTY | 2 N HIGH ST RM 116 TAX CLAIM BUREAU WEST CHESTER PA 19380 |
| CHESTER COUNTY | COURTHOUSE 2 N HIGH ST STE 120 TREASURER OF CHESTER COUNTY WEST CHESTER PA 19380 |
| CHESTER COUNTY | COURTHOUSE 2 N HIGH ST STE 120 WEST CHESTER PA 19380 |
| CHESTER COUNTY | TREASURER OF CHESTER COUNTY 313 W MARKET ST STE 3202 WESTCHESTER PA 19382 |
| CHESTER COUNTY | 313 W MARKET ST STE 3202 TREASURER OF CHESTER COUNTY WEST CHESTER PA 19382 |
| CHESTER COUNTY | 140 MAIN ST PO BOX 686 CHESTER SC 29706 |
| CHESTER COUNTY | 1476 JA COCHRAN BYPASS TREASURER CHESTER SC 29706 |
| CHESTER COUNTY | COUNTY COURTHOUSE CHESTER COUNTY MOBILE HOMES CHESTER SC 29706 |

| Claim Name | Address Information |
|---|---|
| CHESTER COUNTY | COUNTY COURTHOUSE PO BOX 580 TREASURER CHESTER SC 29706 |
| CHESTER COUNTY | 159 E MAIN ST TRUSTEE HENDERSON TN 38340 |
| CHESTER COUNTY | PO BOX 386 TRUSTEE HENDERSON TN 38340 |
| CHESTER COUNTY MOBILE HOMES | COUNTY COURTHOUSE TREASURER CHESTER SC 29706 |
| CHESTER COUNTY RECORDER | 313 W MARKER ST STE 3302 WEST CHESTER PA 19382 |
| CHESTER COUNTY RECORDER | 313 W MARKET ST STE 3302 WEST CHESTER PA 19382 |
| CHESTER COUNTY RECORDER | PO DRAWER 580 CHESTER SC 29706 |
| CHESTER COUNTY RECORDER OF DEEDS | 121 N WALNUT ST CHESTER COUNTY RECORDER OF DEEDS WEST CHESTER PA 19380 |
| CHESTER COUNTY RECORDER OF DEEDS | 313 W MARKET ST STE 3302 WEST CHESTER PA 19382 |
| CHESTER COUNTY REGISTER OF DEED | PO BOX 292 HENDERSON TN 38340 |
| CHESTER COUNTY REGISTER OF DEEDS | MAIN ST COURTHOUSE GUILD TN 37340 |
| CHESTER COUNTY REGISTER OF DEEDS | PO BOX 292 HENDERSON TN 38340 |
| CHESTER COUNTY RMC | 140 MAIN ST PO BOX 580 CHESTER SC 29706 |
| CHESTER COUNTY TAX CLAIM BUREAU | 2 N HIGH ST STE 116 WEST CHESTER PA 19380 |
| CHESTER COUNTY TAX CLAIM BUREAU | 2 N HIGHT ST STE 116 WEST CHESTER PA 19380 |
| CHESTER COUNTY TAX CLAIM BUREAU | 313 W MARKET S3TREET STE 3602 WEST CHESTER PA 19382 |
| CHESTER CUNTY RECORDER OF DEEDS | 121 N WALNUT ST STE 100 WEST CHESTER PA 19380 |
| CHESTER D SCHUMAN | PAMELA G SCHUMAN 140 CHERRY TREE LANE TURBOTVILLE PA 17772 |
| CHESTER G KROM ATT AT LAW | 275 FAIR ST KINGSTON NY 12401 |
| CHESTER G RUSSELL | 10311 BON OAK DR DELLWOOD MO 63136 |
| CHESTER GOLDBERG | 2405 LAWNDALE DRIVE PLANO TX 75023 |
| CHESTER HEIGHTS BORO DELAWR | PO BOX 152 T C OF CHESTER HEIGHTS BORO CHESTER HEIGHTS PA 19017 |
| CHESTER HILL BORO | 801 EDWARD ST BEATRICE MARIE PHILLIPS PHILIPSBURG PA 16866 |
| CHESTER HILL BORO CLRFLD | 516 HILL ST T C OF CHESTER HILL BORO PHILIPSBURG PA 16866 |
| CHESTER JAY SUTTON | 1010 LAUREN KAY CT LAWRENCEVILLE GA 30046 |
| CHESTER K. ALFILER | 319   LANAKILA ROAD KAPAA HI 96746 |
| CHESTER L PATTERSON AND | ESTATE OF GLENNA PATTERSON 45 JACOB LANE RUSSELLVILLE AR 72802 |
| CHESTER L SURANT AGENCY | 24037 ARMADA CTR RD ARMADA TOWNSHIP MI 48005 |
| CHESTER L SURANT AGENCY | 24037 ARMADA CTR RD ARMADA TWP MI 48005 |
| CHESTER LATOCHA | 3950 OAKWOOD ORTONVILLE MI 48462 |
| CHESTER LEWIS AND JT PROPERTIES | 3637 EDWARDS AVE AND CONSTRUCTION CO JACKSON MS 39213 |
| CHESTER LEWIS AND JT PROPERTIES AND | 3637 EDWARDS AVE CONSTRUCTION COMPANY JACKSON MS 39213-4939 |
| CHESTER MCNEILL AND ESTATE | 51 SOUTHHAMPTON DR OF CHESTER MCNEILL BARBARA MCNEILL EXECUTRIX & HAG WILLINGBORO NJ 08046 |
| CHESTER MULLINS | PEGGY J. MULLINS 11026 TIMOTHY LN. ROANOKE IN 46783 |
| CHESTER R BUNKER | 2741 BEECHAM STREET NAPA CA 94558 |
| CHESTER R JONES LAW OFFICE | 106 W DELAWARE ST TAHLEQUAH OK 74464 |
| CHESTER R. COUSINS | SALLY C. COUSINS 5289 SCHOOL ROAD RHODES MI 48652 |
| CHESTER SMITH ATT AT LAW | 5441 VIRGINIA BEACH BLVD STE 110 VIRGINIA BEACH VA 23462 |
| CHESTER TOWN | 1786 KINGS HWY PO BOX 601 TAX COLLECTOR CHESTER NY 10918 |
| CHESTER TOWN | PO BOX 601 TAX COLLECTOR CHESTER NY 10918 |
| CHESTER TOWN | 15 MIDDLEFIELD RD ROSELIE BARBER TAX COLLECTOR CHESTER MA 01011 |
| CHESTER TOWN | 15 MIDDLEFIELD RD TOWN OF CHESTER CHESTER MA 01011 |
| CHESTER TOWN | 15 MIDDLEFIELD RD BOX 2 CHESTER MA 01011 |
| CHESTER TOWN | 15 MIDDLEFIELD RD BOX 2 CHESTER TOWN TAX COLLECTOR CHESTER MA 01011 |
| CHESTER TOWN | TAX COLLECTOR OF CHESTER TOWN 203 MIDDLESEX AVE PO BOX 314 CHESTER CT 06412 |
| CHESTER TOWN | PO BOX 314 TAX COLLECTOR OF CHESTER TOWN CHESTER CT 06412 |
| CHESTER TOWN | 1 CHESTER ST PO BOX 275 BARBARA GAGNON TAX COLLECTOR CHESTER NH 03036 |
| CHESTER TOWN | 84 CHESTER ST CHESTER TOWN CHESTER NH 03036 |

| Claim Name | Address Information |
|---|---|
| CHESTER TOWN | 556 ELM STREET PO BOX 370 TOWN OF CHESTER CHESTER VT 05143 |
| CHESTER TOWN | PO BOX 370 TOWN OF CHESTER CHESTER VT 05143 |
| CHESTER TOWN | 6307 STATE RTE 9 TAX COLLECTOR CHESTERTOWN NY 12817 |
| CHESTER TOWN | PO BOX 467 TAX COLLECTOR CHESTERTOWN NY 12817 |
| CHESTER TOWN | 43 S CHESTER RD CHESTER TOWN TAX COLLECTOR CHESTER ME 04457 |
| CHESTER TOWN | RR 3 BOX 2055 TOWN OF CHESTER LINCOLN ME 04457 |
| CHESTER TOWN | W 6800 CITY C TREASURER TOWN OF CHESTER BURNETT WI 53922 |
| CHESTER TOWN | N11413 COUNTY RD I CHESTER TOWN TREASURER WAUPUN WI 53963 |
| CHESTER TOWN | RT 1 WAUPUN WI 53963 |
| CHESTER TOWN CLERK | 203 MIDDLESEX CHESTER CT 06412 |
| CHESTER TOWN CLERK | 556 ELM ST TOWN HALL CHESTER VT 05143 |
| CHESTER TOWN CLERK | PO BOX 370 CHESTER VT 05143 |
| CHESTER TOWNSHIP | 1 PARKER RD CHESTER TWP COLLECTOR CHESTER NJ 07930 |
| CHESTER TOWNSHIP | 1 PARKER RD TAX COLLECTOR CHESTER NJ 07930 |
| CHESTER TOWNSHIP | 502 W VERMONTVILLE HWY TREASURER CHESTER TWP CHARLOTTE MI 48813 |
| CHESTER TOWNSHIP | 19340 32ND AVE TREASURER CHESTER TWP CONKLIN MI 49403 |
| CHESTER TOWNSHIP | 3509 SEHLER CONKLIN MI 49403 |
| CHESTER TOWNSHIP | PO BOX 115 TREASURER CHESTER TWP CONKLIN MI 49403 |
| CHESTER TOWNSHIP | 1737 BIG LAKE RD TREASURER GAYLORD MI 49735 |
| CHESTER TOWNSHIP | 5758 MCCOY RD TREASURER GAYLORD MI 49735 |
| CHESTER TOWNSHIP DELAWR | 2218 W 12TH ST GABRIEL INGRAM TAX COLLECTOR CHESTER PA 19013 |
| CHESTER TOWNSHIP DELAWR | 2934 EBRIGHT AVE TC OF CHESTER TWP CHESTER PA 19013 |
| CHESTER TWP TREASURER | 5758 MCCOY RD GAYLORD MI 49735 |
| CHESTER UFS BLOOMING GROVE | 3 MAPLE AVE EILEEN M HICKEY TAX COLLECTOR CHESTER NY 10918 |
| CHESTER UFS CHESTER | 3 MAPLE AVE PO BOX 683 EILEEN M HICKEY REC OF TAXES CHESTER NY 10918 |
| CHESTER UFS CHESTER | 64 HAMBLET ONIAN AVE TAX COLLECTOR CHESTER NY 10918 |
| CHESTER UFS GOSHEN | 3 MAPLE AVE PO BOX 683 EILEEN M HICKEY REC OF TAXES CHESTER NY 10918 |
| CHESTER UFS GOSHEN | 64 HAMBLET ONIAN AVE TAX COLLECTOR CHESTER NY 10918 |
| CHESTER UPLAND SD CHESTER CITY | 1 FOURTH ST CHESTER PA 19013 |
| CHESTER UPLAND SD CHESTER CITY | 1 FOURTH ST CHESTER UPLAND SCHOOL DISTRICT CHESTER PA 19013 |
| CHESTER UPLAND SD CHESTER CITY | MUNI BLDG ANNEX 1 FOURTH ST CHESTER UPLAND SCHOOL DISTRICT CHESTER PA 19013 |
| CHESTER UPLAND SD CHESTER TWP | 2218 W 12TH ST GABRIEL INGRAM TAX COLLECTOR CHESTER PA 19013 |
| CHESTER UPLAND SD CHESTER TWP | 2934 EBRIGHT AVE T C OF CHESTER UPLAND SCH DIST CHESTER PA 19013 |
| CHESTER UPLAND SD UPLAND BORO | 9 FOURTH ST T C OF CHESTER UPLAND SCHOOL DIST UPLAND PA 19013 |
| CHESTER UPLAND SD UPLAND BORO | 3442 JFK DR T C OF CHESTER UPLAND SCHOOL DIST BROOKHAVEN PA 19015 |
| CHESTER UPLAND SD UPLAND BORO TAX | 3442 JFK DR UPLAND PA 19015 |
| CHESTER VILLAGE | 47 MAIN ST VILLAGE TAX COLLECTOR CHESTER NY 10918 |
| CHESTER W HORLICK ATT AT LAW | 5815 MARKET ST YOUNGSTOWN OH 44512 |
| CHESTER WATER AUTHORITY | 415 WELSH ST CHESTER PA 19013-4519 |
| CHESTER WISINSKI | 9005 MCALWAINE PRESERVE CHARLOTTE NC 28277 |
| CHESTER, LILLIAN | 74 ESTELLA AVE NO CALDWELL NJ 07006 |
| CHESTER, MICHELLE | 154 DEER CREEK DR ATHENS GA 30607 |
| CHESTERBROOK PARTNERS LP | NW5739 - PO BOX 1450 MINNEAPOLIS MN 55485-7539 |
| CHESTERFIELD CIRCUIT COURT | PO BOX 125 CLERKS OFFICE CHESTERFIELD VA 23832 |
| CHESTERFIELD CITY | CITY HALL TAX COLLECTOR CHESTERFIELD SC 29709 |
| CHESTERFIELD CLERK OF CIRCUIT COURT | 9500 COURTHOUSE RD CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY TREASURER 9901 LORI ROAD ROOM 101 CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY | 9901 LORI RD RM 101 CHESTERFIELD COUNTY TREASURER CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY | 9901 LORI RD RM 101 CHESTERFIELD VA 23832 |

| Claim Name | Address Information |
| --- | --- |
| CHESTERFIELD COUNTY | P O BOX 70 CHESTERFIELD VA 23832-0070 |
| CHESTERFIELD COUNTY | 200 W MAIN ST COURSTHOUSE POB 750 CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY | 200 W MAIN ST COURSTHOUSE POB 750 TREASURER CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY | 200 W MAIN ST COURTHOUSE TREASURER CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY CLERK | PO BOX 125 CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY CLERK OF | 9500 COURTHOUSE RD CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY MOBILE HOMES | 200 W MAIN ST COURTHOUSE TREASURER CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO DRAWER 750 TREASURER CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY REGISTER | 200 W MAIN ST CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY RMC | PO BOX 529 CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY UTILITIES | 9840 GOVERNMENT CENTER PARKWAY CHESTERFIELD VA 23832 |
| CHESTERFIELD HOMEOWNERS ASSOCIATION | PO BOX 488 ARNOLD MD 21012 |
| CHESTERFIELD PROPERTIES INC | 4309 HARFORD RD GROUND RENT COLLECTOR BALTIMORE MD 21214 |
| CHESTERFIELD STATION COA | 3330 PACIFIC AVE 501 VIRGINIA BEACH VA 23451 |
| CHESTERFIELD TOWN | 442 MAIN RD TAX COLLECTOR DONNA CHESTERFIELD MA 01012 |
| CHESTERFIELD TOWN | PO BOX 75 CHESTERFIELD TN COLLECTOR CHESTERFIELD MA 01012 |
| CHESTERFIELD TOWN | MAIN ST PO BOX 321 ELIZABETH BENJAMIN TAX COLLECTOR CHESTERFIELD NH 03443 |
| CHESTERFIELD TOWN | PO BOX 321 CHESTERFIELD NH 03443 |
| CHESTERFIELD TOWN | PO BOX 321 CHESTERFIELD TOWN CHESTERFIELD NH 03443 |
| CHESTERFIELD TOWN | TAX COLLECTOR PO BOX 456 54 CHESTERFIELD ST KEESEVILLE NY 12944 |
| CHESTERFIELD TOWNSHIP | 300 BORDENTOWN CHESTERFIELD RD CHESTERFIELD TWP TAX COLLECTOR CHESTERFIELD NJ 08515 |
| CHESTERFIELD TOWNSHIP | 300 BORDENTOWN CHESTERFIELD RD TAX COLLECTOR TRENTON NJ 08620 |
| CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH CHESTERFIELD MI 48047 |
| CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH TREASURER CHESTERFIELD MI 48047 |
| CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH TREASURER NEW BALTIMORE MI 48047 |
| CHESTERFIELD VILLAGE HOMEOWNERS | 14323 S OUTER FORTY RD STE 310N CHESTERFIELD MO 63017 |
| CHESTERMAN, WILLIAM B | 416 S 126TH ST OMAHA NE 68154 |
| CHESTERVILLE TOWN | 409 DUTCH GAP RD TOWN OF CHESTERVILLE CHESTERVILLE ME 04938 |
| CHESTERVILLE TOWN | 409 DUTCH GAP RD TOWN OF CHESTERVILLE FARMINGTON ME 04938 |
| CHESTNUT EQUITY PARTNERS II LLC | C/O EVEREST PARTNERS LLC 150 EAST 58TH STREET, STE 2000 NEW YORK NY 10155 |
| CHESTNUT GROVE CONDOMINIUM | 975 EASTON RD STE 102 WARRINGTON PA 18976 |
| CHESTNUT HILL PARK CONDO | 10 HARVARD SQUARE STE BROOKLINE MA 02445 |
| CHESTNUT HILL PARK CONDO TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| CHESTNUT HILL PARK CONDOMINIUM | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| CHESTNUT HILL PROFESSIONAL CENTE | 157 ENGLE ST ENGLEWOOD NJ 07631 |
| CHESTNUT HILL PROFESSIONAL CENTER | 157 ENGLE ST ENGLEWOOD NJ 07631 |
| CHESTNUT HILLS HOME OWNERS | PO BOX 761 DAVISON MI 48423 |
| CHESTNUT REALTY | 100 E MAIN ST BELLE PLAINE MN 56011 |
| CHESTNUT REALTY | 100 S MERIDIAN ST BELLE PLAIN MN 56011 |
| CHESTNUT RIDGE SCHOOL DISTRICT | 109 HENCH ST ALUM BANK PA 15521 |
| CHESTNUT RIDGE SCHOOL DISTRICT | 198 BEREY HOLLOW RD ALUM BANK PA 15521 |
| CHESTNUT RIDGE SCHOOL DISTRICT | TAX COLLECTOR ALUM BANK PA 15521 |
| CHESTNUT RIDGE SCHOOL DISTRICT | TAX COLLECTOR NEW PARIS PA 15554 |
| CHESTNUT RIDGE SCHOOL DISTRICT | 887 SMOKEY RIDGE RD T C OF CHESTNUT RIDGE SD SCHELLSBURG PA 15559 |
| CHESTNUT RIDGE SCHOOL DISTRICT | TAX COLLECTOR SCHELLSBURG PA 15559 |
| CHESTNUT RIDGE SCHOOL DISTRICT | 1654 BURNT HOUSE RD TAX COLLECTOR IMLER PA 16655 |
| CHESTNUT RIDGE SCHOOL DISTRICT | TAX COLLECTOR OSTERBURG PA 16667 |
| CHESTNUT RIDGE SD E ST CLAIR TWP | 144 HAMMOND HILL RD T C OF CHESTNUT RIDGE SCH DIST FISHERTOWN PA 15539 |

| Claim Name | Address Information |
| --- | --- |
| CHESTNUT RIDGE SD JUNIATA TWP | 733 SMOKEY RIDGE RD PH 814 T C OF CHESTNUT RIDGE SD SCHELLSBURG PA 15559 |
| CHESTNUT RIDGE SD KING TOWNSHIP | 178 HOLLIDAYSBURG ST T C OF CHESTNUT RIDGE JOINT SD OSTERBURG PA 16667 |
| CHESTNUT RIDGE SD NAPIER TOWNSHIP | 1070 SHAFFER MOUNTAIN RD MARIAN HEIDORN T C SCHELLSBURG PA 15559 |
| CHESTNUT RIDGE SD PAVIA TOWNSHIP | 1858 BURNT HOUSE RD T C OF CHESTNUT RIDGE SCH DIST IMLER PA 16655 |
| CHESTNUT RIDGE SD SCHELLSBURG BORO | PO BOX 74 T C OF CHESTNUT RIDGE SD SCHELLSBURG PA 15559 |
| CHESTNUT RIDGE SD ST CLAIRSVILLE | 171 GREEN LEAF LN T C OF CHESTNUT RIDGE SD OSTERBURG PA 16667 |
| CHESTNUT RIDGE VILLAGE | 277 OLD NYACK TNPK RECEIVER OF TAXES CHESTNUT RIDGE NY 10977 |
| CHESTNUT RIDGE VILLAGE | 277 OLD NYACK TNPK RECEIVER OF TAXES SPRING VALLEY NY 10977 |
| CHESTNUT RIDGE VILLAGE | 277 OLD NYACK TURNPIKE CHESTNUT NY 10977 |
| CHESTNUT TRAILS HOA INC | PO BOX 150 TWINSBURG OH 44087 |
| CHESTNUT VILLAGE CONDO TRUST | 10 HARVARD SQ STE 2 BROOKLINE MA 02445 |
| CHESTNUT VILLAGE CONDOMINIUM TRUST | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| CHESTNUT VILLAGE CONDOMINIUM TRUST | 10 HARVARD SQUARE STE 2 BROOKLINE MA 02445 |
| CHESTNUT, MARCIA | 6520 N 21 ST R AND R KEELE AND SONS PHILADELPHIA PA 19138 |
| CHESTNUTHILL TOWNSHIP | PO BOX 743 T C OF CHESTNUTHILL TOWNSHIP EFFORT PA 18330 |
| CHESTNUTHILL TOWNSHIP MONROE | PO BOX 243 T C OF CHESTNUTHILL TOWNSHIP BRODHEADSVILLE PA 18322 |
| CHESTNUTHILL TOWNSHIP MONROE | PO BOX 743 T C OF CHESTNUTHILL TOWNSHIP EFFORT PA 18330 |
| CHESTONIA TOWNSHIP | PO BOX 235 TREASURER CHESTONIA TWP ALBA MI 49611 |
| CHESTONIA TOWNSHIP | PO BOX 35 TREASURER CHESTONIA TWP ALBA MI 49611 |
| CHESWICK BORO ALLEGH | 1313 BEECH ST CAROL F HANNA TAX COLLECTOR CHESWICK PA 15024 |
| CHESWICK BORO ALLEGH | 220 S ATLANTIC AVE TAX COLLECTOR OF CHESWICK BORO CHESWICK PA 15024 |
| CHESWOLD TOWN | PO BOX 220 TAX COLLECTOR CHESWOLD DE 19936 |
| CHESWOLD TOWN | PO BOX 220 T C OF CHESWOLD TOWN CHESWOLD DE 19936 |
| CHET AND SARAH CHAMBERLIN | 2316 ARMIL PL DAVENPORT IA 52804-1946 |
| CHET SCOTT MERILATT | 3537 CAMPBELL STREET DEARBORN MI 48124 |
| CHETEK CITY | PO BOX 194 TREASURER CHETEK CITY CHETEK WI 54728 |
| CHETEK CITY | PO BOX 194 TREASURER CITY OF CHETEK CHETEK WI 54728 |
| CHETEK CITY | TAX COLLECTOR CHETEK WI 54728 |
| CHETEK TOWN | 2555 61 2 AVE TREASURER CHETEK TOWN CHETEK WI 54728 |
| CHETEK TOWN | 2555 61 2 AVE TREASURER TOWN OF CHETEK CHETEK WI 54728 |
| CHETEK TOWN | RT 2 TREASURER CHETEK WI 54728 |
| CHETLUR S. JAGANNATHAN | RADHA JAGANNATHAN 105  SOUTHFIELD DRIVE BELLE MEAD NJ 08502 |
| CHETNEY REAL ESTATE | 73 W BRIDGE ST OSWEGO NY 13126 |
| CHEUNG, DAVIS L & MUNOZ, ELENA | 18805 NORTHWEST 83RD COURT HIALEAH FL 33015 |
| CHEUNG, HOFFMAN & CHEUNG, KAREN | 614 SERRAMONTE CT DANVILLE CA 94526 |
| CHEUNG, ON K | 1005 PAXTON WAY BAKERSFIELD CA 93312 |
| CHEVALIER LEGAL SERVICES PLLC | 75 S MAIN ST UNIT 7 CONCORD NH 03301 |
| CHEVRON CORPORATION | 501 OFFICE CTR DR STE 101 C O BROOKFIELD GRS FORT WASHINGTON PA 19034 |
| CHEVRON CORPORATION C O GMAC GRS | 4 WALNUT GROVE DR MAIL CODE 190 400 350 BILL BETHEL HORSHAM PA 19044 |
| CHEVRON CREDIT BANK NA | C/O GREENE III, VICTOR M 5957 MARLBERRY DR ORLANDO FL 32819 |
| CHEVRON CREDIT BANK NA | C/O BARBA, SALVADOR & BARBA, ESPERANZA 9414 WALNUT ST BELLFLOWER CA 90706-5718 |
| CHEVRON CREDIT BANK NA | PO BOX 5010 CONCORD CA 94524 |
| CHEVRON SERVICES COMPANY | 1400 SMITH STREET 6TH FLOOR HOUSTON TX 77002-7327 |
| CHEVRON TEXACO | 6070 PARKLAND BLVD SIRVA RELO ATTN EXPENSE MNGMNT MAYFIELD HEIGHTS OH 44124 |
| CHEVY CHASE BANK | 6151 CHEVY CHASE DR LAUREL MD 20707 |
| CHEVY CHASE BANK | 7501 WISCONSIN AVE 3RD FL BETHESDA MD 20814 |
| CHEVY CHASE BANK | PO BOX 569781 CHEVY CHASE BANK DALLAS TX 75356 |
| CHEVY CHASE BANK FSB V GREENPOINT MORTGAGE | FUNDING INC FRANK ALAM ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT ET AL HERSHORIN AND HENRY LLP 27422 PORTOLA PKWY STE 360 FOOTHILL RANCH CA 92610 |

| Claim Name | Address Information |
|---|---|
| CHEVY CHASE FUNDING | 9002 CHIMNEY ROCK RD STE G220 HOUSTON TX 77096 |
| CHEVY CHASE FUUNDING | 9002 CHIMNEY ROCK RD STE G220 HOUSTON TX 77096 |
| CHEW, ALEX & ZHU, LIQIN | 2550 ANQUA DRIVE SPARKS NV 89434 |
| CHEW, DOROTHEA H | PO BOX 472 GROUND RENT COLLECTOR MONKTON MD 21111 |
| CHEW, DOROTHY | PO BOX 472 COLLECTOR OF GROUND RENT MONKTON MD 21111 |
| CHEW, SHEYA C & LI, JU C | 2523 N EARLE AVE ROSEMEAD CA 91770-3224 |
| CHEW, SUSAN B | 1304 LINCOLN AVE BOISE ID 83706-3362 |
| CHEWANG NGOKHANG | CHANDRA M. GURUNG 9740 WEARE AVENUE FOUNTAIN VALLEY CA 92708 |
| CHEWEI HUANG | 3004 WINDY KNOLL COURT ROCKVILLE MD 20850 |
| CHEWNING INSPECTION SERVICES INC | 14307 GRAFTON PL TAMPA FL 33625-3353 |
| CHEWNING, SAMUEL K & CHEWNING, LAURIE E | 313 N GARDEN AVE SILER CITY NC 27344-3021 |
| CHEYENNE COUNTY | 1000 10TH AVE PO BOX 217 CHEYENNE COUNTY TREASURER SIDNEY NE 69162 |
| CHEYENNE COUNTY | 212 E WASHINGTON CHEYENNE COUNTY TREASURER ST FRANCIS KS 67756 |
| CHEYENNE COUNTY | 212 E WASHINGTON PO BOX 687 DOLORES JENIK TREASURER SAINT FRANCIS KS 67756 |
| CHEYENNE COUNTY | 51 S FIRST ST CHEYENNE COUNTY TREASURER CHEYENNE WELLS CO 80810 |
| CHEYENNE COUNTY | PO BOX 157 CHEYENNE WELLS CO 80810 |
| CHEYENNE COUNTY | PO BOX 157 COUNTY TREASURER CHEYENNE WELLS CO 80810 |
| CHEYENNE COUNTY PUBLIC TRUSTEE | 51 S 1ST ST CHEYENNE WELLS CO 80810 |
| CHEYENNE K. MEYER | 43-335 PAAUILO HUI LOOP PAAUILO HI 96776 |
| CHEYENNE RECORDER OF DEEDS | PO BOX 217 SIDNEY NE 69162 |
| CHEYENNE REGISTRAR OF DEEDS | 212 E WASHINGTON CHEYENNE COUNTY COURTHOUSE SAINT FRANCIS KS 67756 |
| CHEYENNE RIDGE HOMEOWNERS | 1401 W 122ND AVE 101 DENVER CO 80234 |
| CHEYENNE RIDGE HOMEOWNERS | 4085 N RANCHO DR STE 150 LAS VEGAS NV 89130 |
| CHEYENNESOUTHFORK HOA | PO BOX 7440 LAS VEGAS NV 89125 |
| CHEYNEKE L BALLARD AND | 237 LEXINGTON ST CLARK CONSTRUCTION BIRMINGHAM AL 35224 |
| CHFA | 999 W ST ROCKY HILL CT 06067 |
| CHG CITYPLACE LLC | ATTN ACCOUNTING DEPT. 2711 NORTH HASKELL DALLAS TX 75204 |
| CHHANUBHAI G. MISTRY | JYOTSNA C. MISTRY 616 EAST 5TH STREET ONTARIO CA 91764 |
| CHI | 9331 E VISTA HILLSBORO MO 63050 |
| CHI B CHUNG ATT AT LAW | 401 ROUTE 70 E STE 215 CHERRY HILL NJ 08034 |
| CHI BOI CHUNG ATT AT LAW | 20 BRACE RD CHERRY HILL NJ 08034 |
| CHI CAT | 328 HEDSTROM DR AMHERST NY 14226 |
| CHI HYONG AN | 5359 HUMBOLDT DRIVE BUENA PARK CA 90621 |
| CHI J CHEN | 2646 DOUBLETREE LANE ROWLAND HEIGHTS AREA CA 91748 |
| CHI KIT CHAN | YING HONG CHAN 12 KEARNEY AVENUE WHIPPANY NJ 07981 |
| CHI KWOK | 3820 MADISON AVE INDIANAPOLIS IN 46227-1310 |
| CHI M VU | 1812 SOUTH EL MOLINO STREET ALHAMBRA CA 91801-5611 |
| CHI TOWN REMODELING | PO BOX 1362 HOMEWOOD IL 60430 |
| CHI TRAN | 149 PAINT COURT NORCO CA 92860 |
| CHI WU AND NAN WU | 100 SHREWSBURY DR LIVINGSTON NJ 07039 |
| CHIA CHU | 4105 GUTHRIE DR PLANO TX 75024 |
| CHIA HO | 18032 #C LEMON DRI PMB 182 YORBA LINDA CA 92886 |
| CHIA, CHEO K & CHIA, MEANG K | 2028 S 2ND AVE ARCADIA CA 91006 |
| CHIA, EN M & CHIA, HELEN C | 7804 CHAPLIN CT ELK GROVE CA 95758 |
| CHIA-JUY HO | 77 W LAS TUNAS DR # 100 ARCADIA CA 91007 |
| CHIAPETTA AGENCY | PO BOX 439 BEAVER FALLS PA 15010 |
| CHIAPPINA, FEDERICO | 2582 BAVARIA COURT MARIETTA GA 30062 |
| CHIAPPONE, JESSICA | CHIAPPONE - LEROY HARDEN AND BETTY COLLIER VS. JESSICA CHIAPPONE, ET AL 6 CAMPBELL ST AMITYVILLE NY 11701-1805 |

| Claim Name | Address Information |
|---|---|
| CHIARA ROSATI CARTHY ATT AT LAW | 448 FULTON RD SAN MATEO CA 94402 |
| CHIARAVALLI, PAMELA | 130 KNOWLAND DR ERIC DILNO BATTLE CREEK MI 49014 |
| CHIARELLI & MOLLICA LLP | ARMANDO SOLORZANO & ILIANO SOLORANO, HUSBAND & WIFE VS JAMES DOWNS & ALBERTINA DOWNS, HUSBAND & WIFE PNC BANK, NATL AS ET AL 2121 NORTH CALIFORNIA BLVD. SUITE 520 WALNUT CREEK CA 94596 |
| CHIASSON, MICHAEL | PO BOX 1684 GRETNA LA 70054 |
| CHIASSON, MICHAEL | PO BOX 1666 MANDEVILLE LA 70470 |
| CHICA, MARIA G | 1716 SPRING ST OMAHA NE 68108 |
| CHICAGO ABSTRACT INC | 5711 CAPULINA AVE MORTON GROVE IL 60053-3035 |
| CHICAGO AGENT PUBLISHING LLC | 2000 N RACINE STE 2130 CHICAGO IL 60614 |
| CHICAGO ASSOCIATION OF REALTORS | 200 SOUTH MICHIGAN AVENUE 4TH FLOOR-0001157981 CHICAGO IL 60604 |
| CHICAGO ASSOCIATION OF REALTORS | SUITE 400 200 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| CHICAGO ASSOCIATION OF REALTORS | 6600 WEST IRVING PARK RD CHICAGO IL 60634 |
| CHICAGO ASSOCIATION OF REALTORS | 3291 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO BANCORP | 300 N ELIZABETH ST CHICAGO IL 60607 |
| CHICAGO BANCORP INC | 300 N ELIZABETH STREET SUITE 3E CHICAGO IL 60607 |
| CHICAGO CARTOGRAPHICS | 30 E ADAMS ST STE 1207 CHICAGO IL 60603-5693 |
| CHICAGO COUNTY RECORDER | 313 N MAIN ST RM 277 CENTER CITY MN 55012 |
| CHICAGO DEFERRED EXCHANGE | PO BOX 121589 SAN DIEGO CA 92112 |
| CHICAGO DEPARTMENT OF REVENUE | PO BOX 663 CHICAGO IL 60690-0663 |
| CHICAGO FINANCIAL SERVICES | 520 W ERIE STE 240 CHICAGO IL 60654-5700 |
| CHICAGO FINANCIAL SERVICES INC | 215 W SUPERIOR ST 7TH FL CHICAGO IL 60654-3528 |
| CHICAGO GLOBAL INVESTORS LLC | 1201 ASTOR ST SUITE G CHICAGO IL 60610 |
| CHICAGO INS CO | 55 E MONROE CHICAGO IL 60603 |
| CHICAGO INS CO | CHICAGO IL 60603 |
| CHICAGO JEWISH NEWS | 5301 W DEMPSTER SKOKIE IL 60077 |
| CHICAGO LANDS TOWN ROOFING INC | 5419 W OGDEN AVE CICERO IL 60804 |
| CHICAGO LAWYERS GROUP PC | 30 E ADAMS ST STE 1050 CHICAGO IL 60603 |
| CHICAGO LEGAL CLINIC INC | 205 W MONROE ST STE 4 CHICAGO IL 60606 |
| CHICAGO MORTGAGE FUNDING | 15201 S ROUTE 59 PLAINFIELD IL 60544 |
| CHICAGO MORTGAGE FUNDING LLC | 15201 SOUTH ROUTE 59 SUITE A PLAINFIELD IL 60544 |
| CHICAGO MOTOR CLUB | 1 AUTO CLUB DR DEARBORN MI 48126 |
| CHICAGO MOTOR CLUB | DES PLAINES IL 60019 |
| CHICAGO REAL ESTATE CONNECTION LTD | 738 N LASALLE CHICAGO IL 60654 |
| CHICAGO REALTY PARTNERS | 345 N CANAL ST STE 805 CHICAGO IL 60606 |
| CHICAGO REALTY PARTNERS | 345 N CANAL STE 805 CHICAGO IL 60606 |
| CHICAGO SUN-TIMES, INC, | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO TITLE | 15851 S US 27 STE 11 LANSING MI 48906 |
| CHICAGO TITLE | 321 SETTLERS RD HOLLAND MI 49423 |
| CHICAGO TITLE | 5440 HARVEST HILL RD STE 140 DALLAS TX 75230 |
| CHICAGO TITLE | 1811 PRESTON RD STE 170 DALLAS TX 75252 |
| CHICAGO TITLE | 1501 S MOPAC 130 AUSTIN TX 78746 |
| CHICAGO TITLE | 2699 E ANDY DEVINE AVE KINGMAN AZ 86401 |
| CHICAGO TITLE | 5050 AVENIDA ENCINAS STE 100 NOBLE ESCROW CARLSBAD CARLSBAD CA 92008 |
| CHICAGO TITLE | 925 B ST CHICAGO TITLE SAN DIEGO CA 92101 |
| CHICAGO TITLE | 925 B ST SAN DIEGO CA 92101 |
| CHICAGO TITLE | 560 E HOSPITALITY AVE SAN BERNARDINO CA 92408 |
| CHICAGO TITLE | 16969 VON KARMAN IRVINE CA 92606 |
| CHICAGO TITLE | 502 E MAIN ST TURLOCK CA 95380 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TITLE | 9583 ELK GROVE FLORIN FORAD ELK GROVE CA 95624 |
| CHICAGO TITLE 590 | 5050 AVENIDA ENCINAS STE 100 CARLSBAD CA 92008 |
| CHICAGO TITLE AGENCY OF NORTH | 13 PARK AVE W STE 200 MANSFIELD OH 44902 |
| CHICAGO TITLE AND TRUST COMPANY | 1700 S ELMHURST RD MT PROSPECT IL 60056 |
| CHICAGO TITLE CO | 16969 VON KARMAN STE 150 IRVINE CA 92606 |
| CHICAGO TITLE COMPANY | 6277 E RIVERSIDE BLVD ROCKFORD IL 61114-4420 |
| CHICAGO TITLE COMPANY | 2701 GATEWAY DR POMPANO BEACH FL 33069 |
| CHICAGO TITLE COMPANY | 425 W BROADWAY 105 GLENDALE CA 91204-1269 |
| CHICAGO TITLE COMPANY | 5050 AVENIDA ENCINAS STE 100 CHICAGO TITLE COMPANY CARLSBAD CA 92008 |
| CHICAGO TITLE COMPANY | 6100 BIRDCAGE CENTRE LN CITRUS HEIGHTS CA 95610 |
| CHICAGO TITLE COMPANY-ISLAND DIVSION | 770 NE MIDWAY BLVD OAK HARBOR WA 98277 |
| CHICAGO TITLE ESCROW | 33522 NIGUELL RD STE 101 MONARCH BEACH CA 92629 |
| CHICAGO TITLE INS | 101 W OHIO ST STE 1100 INDIANAPOLIS IN 46204 |
| CHICAGO TITLE INS | 4435 CSOUTHPORT CROSSINGS WAY INDIANAPOLIS IN 46237 |
| CHICAGO TITLE INS CO | COLLECTOR OF GROUND RENT 1 N CHARLES ST STE 400 BALTIMORE MD 21201-3712 |
| CHICAGO TITLE INS CO | 4435 SOUTHPORT CROSSINGS WAY INDIANAPOLIS IN 46237 |
| CHICAGO TITLE INSUR CO | 6245 E BROADWAY STE 400 TUCSON AZ 85711 |
| CHICAGO TITLE INSURANCE | 4707 W 135TH ST STE 200 LEAWOOD KS 66224 |
| CHICAGO TITLE INSURANCE CO | 150 E WILSON BRIDGE RD STE 130 WORTHINGTON OH 43085-2328 |
| CHICAGO TITLE INSURANCE CO | 1360 E NINTH ST STE 500 CLEVELAND OH 44114 |
| CHICAGO TITLE INSURANCE CO | 1642 W SMITH VALLEY RD STE B GREENWOOD IN 46142 |
| CHICAGO TITLE INSURANCE CO | 2740 W 80TH ST BLOOMINGTON MN 55431 |
| CHICAGO TITLE INSURANCE CO | 5440 HARVEST HILL STE 140 DALLAS TX 75230 |
| CHICAGO TITLE INSURANCE CO | 2251 N LOOP 336 W STE A CONROE TX 77304 |
| CHICAGO TITLE INSURANCE CO | 208 W SEVENTH ST HANFORD CA 93230-4524 |
| CHICAGO TITLE INSURANCE CO | 701 5TH AVE SEATTLE WA 98104 |
| CHICAGO TITLE INSURANCE CO | 3315 PACIFIC AVE SE STE D1 B OLYMPIA WA 98501 |
| CHICAGO TITLE INSURANCE CO | 1111 MAIN ST STE 200 VANCOUVER WA 98660 |
| CHICAGO TITLE INSURANCE CO | 935 BASIN ST SW EPHRATA WA 98823 |
| CHICAGO TITLE INSURANCE CO | 106 W MAIN AVE RITZVILLE WA 99169 |
| CHICAGO TITLE INSURANCE CO INC | 2 UNIVERSITY PLZ HACKENSACK NJ 07601 |
| CHICAGO TITLE INSURANCE COMPANY | PO BOX 5070 TOMS RIVER NJ 08754 |
| CHICAGO TITLE INSURANCE COMPANY | 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CHICAGO TITLE INSURANCE COMPANY | 1601 MARKET ST STE 2550 PHILADELPIA PA 19103 |
| CHICAGO TITLE INSURANCE COMPANY | 1 N CHARLES ST STE 400 CHICAGO TITLE INSURANCE COMPANY BALTIMORE MD 21201 |
| CHICAGO TITLE INSURANCE COMPANY | 5875 TRINITY PARKWAY SUITE 210 CENTERVILLE VA 20120 |
| CHICAGO TITLE INSURANCE COMPANY | 7990 N POINT BLVD STE 201 WINSTON SALEM NC 27106 |
| CHICAGO TITLE INSURANCE COMPANY | 5426 BEAUMONT CTR BLVD TAMPA FL 33634 |
| CHICAGO TITLE INSURANCE COMPANY | 7600 SEMINOLE BLVD STE 102 SEMINOLE FL 33772-4827 |
| CHICAGO TITLE INSURANCE COMPANY | 633 LIBRARY PARK DR STE G GREENWOOD IN 46142 |
| CHICAGO TITLE INSURANCE COMPANY | 4435 SOUTHPORT CROSSINGS WAY INDIANAPOLIS IN 46237 |
| CHICAGO TITLE INSURANCE COMPANY | 4735 STATEMEN DR STE D INDIANAPOLIS IN 46250 |
| CHICAGO TITLE INSURANCE COMPANY | 1100 MAIN ST CITY CTR SQUARE STE 500 KANSAS CITY MO 64105 |
| CHICAGO TITLE INSURANCE COMPANY | 5000 LEGACY DRIVE SUITE 150 PLANO TX 75024 |
| CHICAGO TITLE INSURANCE COMPANY | 909 FANNIN STE 200 HOUSTON TX 77010 |
| CHICAGO TITLE INSURANCE COMPANY | 701 5TH AVENUE SUITE 3300 SEATTLE WA 98104 |
| CHICAGO TITLE INSURANCE COMPANY | 1616 CORNWALL AVENUE SUITE 115 BELLINGHAM WA 98225 |
| CHICAGO TITLE INSURANCE COMPANY (MO) | PAYMENT PROCESSING CENTRE ASHBURN VA 20146 |
| CHICAGO TITLE INSURANCE COMPANY (MO) | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |

| Claim Name | Address Information |
| --- | --- |
| CHICAGO TITLE INSURANCE COMPANY MO | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| CHICAGO TITLE INSURANCE COMPANY MO | 16969 VON KARMAN STE 150 IRVINE CA 92606 |
| CHICAGO TITLE INSURANCE O | 390 N ORANGE AVE 150 ORLANDO FL 32801 |
| CHICAGO TITLE NATIONAL MORTGAGE SER | 680 OLD YORK RD JENKINTOWN PA 19046 |
| CHICAGO TITLE OF ALAMEDA COUNTY | 22320 FOOTHILL BLVD HAYWOOD CA 94541 |
| CHICAGO TITLE OF COLORADO INC | 1875 LAWRENCE STE 1200 DENVER CO 80202 |
| CHICAGO TITLE OF COLORADO, INC. | 1875 LAWRENCE STREET DENVER CO 80202 |
| CHICAGO TITLE OF MICHIGAN | 1791 W COLUMBIA BATTLE CREEK MI 49015 |
| CHICAGO TITLE OF MICHIGAN | 941 W MILHAM RD PORTAGE MI 49024 |
| CHICAGO TITLE OF MICHIGAN | 2 W CHICAGO ST STE B COLDWATER MI 49036 |
| CHICAGO TITLE OF MICHIGAN | 4460 44TH ST SE STE E GRAND RAPIDS MI 49512 |
| CHICAGO TITLE OF MICHIGAN INC | 2000 SPRING ARBOR RD STE D JACKSON MI 49203 |
| CHICAGO TITLE PHOENIX | 2415 E CAMELBACK RD 300 PHOENIX AZ 85016 |
| CHICAGO TRIBUNE | P O BOX 9001157 LOUISVILLE KY 40290-1157 |
| CHICAGO TRIBUNE | 14839 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0148 |
| CHICAGO TRIBUNE INTERACTIVE | 435 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGOLAND CHAPTER OF THE AMERICAN SOCIETY | FOR TRAINING AND DEVELOPMENT TWO WOODFIELD ROAD, SUITE 520 SCHAUMBURG IL 60173 |
| CHICAGOLAND COUNTIES | 900 MERCHANTS CONCOURCE SUITE LL-13 WESTBURY NY 11590 |
| CHICAGOLAND SURVEY CO | 6501 W 65TH ST CHICAGO IL 60638 |
| CHICAS-GARCIA, ANDRES A | 229 CLEMSON AVE GREENVILLE SC 29611-4027 |
| CHICHESTER ESTATES PROPERTY OWNER | PO BOX 2806 MINDEN NV 89423 |
| CHICHESTER S D TRAINER BOROUGH | 916 SUNSET ST T C OF TRAINER BORO SCH DIST MARCUS HOOK PA 19061 |
| CHICHESTER S D TRAINER BOROUGH | PO BOX 347542 CHICHESTER SCHOOL DISTRICT PITTSBURGH PA 15251 |
| CHICHESTER SD LOWER CHICHESTER TWP | 1410 MARKET ST LINWOOD MUNCPL BLDG LINWOOD PA 19061 |
| CHICHESTER SD LOWER CHICHESTER TWP | 1410 MARKET ST LINWOOD MUNCPL BLDG T C OF LOWER CHICHESTER SCH DIST MARCUS HOOK PA 19061 |
| CHICHESTER SD LOWER CHICHESTER TWP | PO BOX 347517 CHICHESTER SCHOOL DISTRICT PITTSBURGH PA 15251 |
| CHICHESTER SD MARCUSHOOK BORO | 901 CHURCH ST T C OF MARCUS HOOK BORO SCH DIST MARCUS HOOK PA 19061 |
| CHICHESTER SD MARCUSHOOK BORO | PO BOX 347528 CHICHESTER SCHOOL DISTRICT PITTSBURGH PA 15251 |
| CHICHESTER SD UPPER CHICHESTER TWP | T C OF UPPER CHICHESTER TWP SCH DST PO BOX 2089 2060 CHICHESTER AVE BOOTHWYN PA 19061 |
| CHICHESTER SD UPPER CHICHESTER TWP | T C OF UPPER CHICHESTER TWP SCH DST PO BOX 2089 2211 CHICHETSER AVE MARCUS HOOK PA 19061 |
| CHICHESTER TOWN | 54 MAIN ST CHICHESTER TOWN CHICHESTER NH 03258 |
| CHICHESTER, KATHLEEN & HUGHES, ELBA | P O BOX 358 CHESTER VT 05143 |
| CHICK, LINDA | 3332 LERITZ LN EDGEWATER MD 21037 |
| CHICKAMAUGA CITY | CITY HALL TAX COLLECTOR CHICKAMAUGA GA 30707 |
| CHICKAMAUGA CITY | PO BOX 69 TAX COLLECTOR CHICKAMAUGA GA 30707 |
| CHICKASAW 2ND DISTRICT | 234 MAIN ST RM 201 OKOLONA MS 38860 |
| CHICKASAW CLERK OF CHANCERY COU | JCT HWY 8 AND 15 COURTHOUSE HOUSTON MS 38851 |
| CHICKASAW COUNTY | 8 E PROSPECT CHICKASAW COUNTY TREASURER NEW HAMPTON IA 50659 |
| CHICKASAW COUNTY | 8 E PROSPECT PO BOX 186 CHICKASAW COUNTY TREASURER NEW HAMPTON IA 50659 |
| CHICKASAW COUNTY | 8 E PROSPECT PO BOX 186 NEW HAMPTON IA 50659 |
| CHICKASAW COUNTY HOUSTON | 1 PINSON SQ RM 3 TAX COLLECTOR HOUSTON MS 38851 |
| CHICKASAW COUNTY HOUSTON | COUNTY COURTHOUSE HOUSTON TAX COLLECTOR HOUSTON MS 38851 |
| CHICKASAW COUNTY OKOLONA | 234 W MAIN ST RM 204 TAX COLLECTOR OKOLONA MS 38860 |
| CHICKASAW COUNTY OKOLONA | COUNTY COURTHOUSE OKOLONA TAX COLLECTOR OKOLONA MS 38860 |
| CHICKASAW COUNTY RECORDER | 8 E PROSPECT PO BOX 14 NEW HAMPTON IA 50659 |
| CHICKASAW MUTUAL INS | 25 W MAIN ST NEW HAMPTON IA 50659 |

| Claim Name | Address Information |
|---|---|
| CHICKASAW MUTUAL INS | NEW HAMPTON IA 50659 |
| CHICKERING, CATHIE | 25209 S BERRY BROOK DR SUN LAKES AZ 85248 |
| CHICOA TOWN | TREASURER CHICOA TWP N11867 BRANCEL RD MINONG WI 54859-8903 |
| CHICOA TOWN | TOWN HALL TREGO WI 54888 |
| CHICOPEE CITY | CHICOPEE CITY - TAX COLLECTOR 274 FRONT ST CHICOPEE MA 01013 |
| CHICOPEE CITY | 274 FRONT ST CAROL HARMS TC CHICOPEE MA 01013 |
| CHICOPEE CITY | 274 FRONT ST CHICOPEE CITY TAX COLLECTOR CHICOPEE MA 01013 |
| CHICOPEE CITY | 274 FRONT ST CHICOPEE MA 01013 |
| CHICOPEE CITY | 274 FRONT ST CITY OF CHICOPEE CHICOPEE MA 01013 |
| CHICOPEE ELECTRIC LIGHT | 725 FRONT ST CHICOPEE MA 01020-1776 |
| CHICOPEE ELECTRIC LIGHT DEPT | 725 FRONT ST CHICOPEE MA 01020-1776 |
| CHICORA BORO BUTLER | 212 W SLIPPERY ROCK ST BOX 171 T C OF CHICORA BORO CHICORA PA 16025 |
| CHICORA BORO BUTLER | PO BOX 91 T C OF CHICORA BORO CHICORA PA 16025-0091 |
| CHICOT COUNTY | 108 MAIN ST COURTHOUSE LAKE VILLAGE AR 71653 |
| CHICOT COUNTY | 108 MAIN ST COURTHOUSE COLLECTOR LAKE VILLAGE AR 71653 |
| CHICOT COUNTY CIRCUIT CLERK | 108 MAIN ST COURTHOUSE LAKE VILLAGE AR 71653 |
| CHICOT COUNTY RECORDER | 108 MAIN ST LAKE VILLAGE AR 71653 |
| CHIE YOUNG CHYUNG ESQ ATT AT LAW | 1550 MADRUGA AVE STE 415 CORAL GABLES FL 33146 |
| CHIEDZA GORONGA | 3702 FRANKFORD RD APT 5205 DALLAS TX 75287 |
| CHIEFFALO, JOHN W | 296 SHAFER RD CORAOPOLIS PA 15108-1095 |
| CHIEN HUI   CHENG | 301 SUMMER GARDEN WAY ROCKFIELD MD 20850 |
| CHIGBU, CLIFFORD C | 4815 LAGUNA PARK DR ELK GROVE CA 95758 |
| CHIGER, MARGARET | 395 RIO PALMA S INDIALANTIC FL 32903 |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP PO BOX 40 HARBERT, MI 49115 |
| CHIKAMING TOWNSHIP | PO BOX 40 HARBERT MI 49115 |
| CHIKAMING TOWNSHIP | PO BOX 40 TREASURER CHIKAMING TOWNSHIP HERBERT MI 49115 |
| CHIKAMING TOWNSHIP | PO BOX 40 TREASURER CHIKAMING TWP HARBERT MI 49115 |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TOWNSHIP PO BOX 40 HARBERT MI 49115-0040 |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP PO BOX 40 HARBERT MI 49115-0040 |
| CHIKITA D AND MICHAEL YOUNG AND | 16 FIELDALE CT BRIDGEPORT RESTORATION SERVICES GREENSBORO NC 27406 |
| CHILCOTE AND KIBBE PC | 7119 US 31 S INDIANAPOLIS IN 46227 |
| CHILDERIQUE, NADINE | 6853 BOULVEVARD OF CHAMPIONS WADNER LUCIEN AND BRODSKY AND ASSOCIATES INC POMPANO BEACH FL 33068 |
| CHILDERIQUE, NADINE | 6853 BOULVEVARD OF CHAMPIONS WADNER LUCIEN NORTH LAUDERDALE FL 33068 |
| CHILDERS AND ASSOCIATES | 1430 BROADWAY ST EL CENTRO CA 92243 |
| CHILDERS, BARBARA A & CHILDERS, DALE A | 726 COUNTY ROAD 70 PROCTORVILLE OH 45669-7802 |
| CHILDERS, MLYNN | 208 ADAMS AVE C O WEISS SPICER MEMPHIS TN 38103-1922 |
| CHILDERS, RHONDA | 422 OLNEY AVE A WAY GO DEVELOPMENT MARION OH 43302 |
| CHILDRESS COUNTY C O APPR DISTRICT | 100 AVE E NW STE 13 ASSESSOR COLLECTOR CHILDRESS TX 79201 |
| CHILDRESS COUNTY C O APPR DISTRICT | 1710 AVE F NW ASSESSOR COLLECTOR CHILDRESS TX 79201 |
| CHILDRESS COUNTY CLERK | COURTHOUSE BOX 4 CHILDRESS TX 79201 |
| CHILDRESS COUNTY RECORDER | 100 AVE E NW CHILDRESS TX 79201 |
| CHILDRESS, LYN N & CHILDRESS, CRAIG A | 2124 BOGIE DRIVE LA VERNE CA 91750 |
| CHILDRESS, SUSAN | C/O PROFESSIONAL CONTROLLERS PO BOX 1706 BEEVILLE TX 78104 |
| CHILDS INTERIOR SYSTEMS INC | 6052 ARCADE DR FAIRFIELD OH 45014 |
| CHILDS, ALLAN | 4716 W DENGAR AVE MIDLAND TX 79707 |
| CHILDS, DANYELL K & CHILDS, KIMBERLY E | 11926 KIRKWAY DR HOUSTON TX 77089-3236 |
| CHILDS, DIANA L | PO BOX 56587 NORTH POLE AK 99705 |
| CHILDS, KIMBERLY E | 4327 AUTUMN MEADOW KATY TX 77449 |

| Claim Name | Address Information |
|---|---|
| CHILDS, MICHAEL T & CHILDS, KATHLEEN S | 4397 BROMYARD AVE CINCINNATI OH 45241 |
| CHILES, EDWARD A & CHILES, MARYAN E | 623 WADE COURT ROCHESTER HILLS MI 48307 |
| CHILESBURG MAINTENANCE ASSOCIATION | 141 PROSPEROUS PL STE 21B LEXINGTON KY 40509 |
| CHILHOWIE TOWN | PO BOX 5012 CHILHOWIE TOWN TREASURER CHILHOWIE VA 24319 |
| CHILHOWIE TOWN | TOWN OF CHILHOWIE CHILHOWIE VA 24319 |
| CHILI TOWN | 3333 CHILI AVE RECEIVER OF TAXES ROCHESTER NY 14624 |
| CHILI TOWN | 3333 CHILI AVE ROCHESTER NY 14624 |
| CHILL CHILL AND RADTKE PC | 79 W MONROE ST STE 1305 CHICAGO IL 60603 |
| CHILLICOTHE | 715 N WASHINGTON CITY COLLECTOR CHILLICOTHE MO 64601 |
| CHILLICOTHE | 715 N WASHINGTON CITY TREASURER CHILLICOTHE MO 64601 |
| CHILLICOTHE CITY | 811 S 2NDP O BOX 546 CHILLICOTHE TX 79225 |
| CHILLICOTHE CITY | PO BOX 546 ASSESSOR COLLECTOR CHILLICOTHE TX 79225 |
| CHILLICOTHE ISD | PO BOX 418 ASSESSOR COLLECTOR CHILLICOTHE TX 79225 |
| CHILLICOTHE ISD | PO BOX 418 CHILLICOTHE TX 79225 |
| CHILLICOTHE TWP | 100 WILLIAMS ST MARTHA PEERY COLLECTOR CHILLICOTHE MO 64601 |
| CHILMARK TOWN | 401 MIDDLE RD POLLY MCDOWELL TC CHILMARK MA 02535 |
| CHILMARK TOWN | 401 MIDDLE RD TOWN OF CHILMARK CHILMARK MA 02535 |
| CHILSON, DIANA | 1337 MERIDIAN ST NASHVILLE TN 37207 |
| CHILTON CITY | 206 CT ST CALUMET COUNTY TREASURER CHILTON WI 53014 |
| CHILTON CITY | 42 SCHOOL ST CALUMET COUNTY TREASURER CHILTON WI 53014 |
| CHILTON CITY | 42 SCHOOL ST TREASURER CITY OF CHILTON CHILTON WI 53014 |
| CHILTON CITY | CITY HALL CHILTON WI 53014 |
| CHILTON CITY | PO BOX 183 CHILTON WI 53014 |
| CHILTON COUNTY | 500 SECOND AVE NORTH PO BOX 1760 CLANTON AL 35045 |
| CHILTON COUNTY | 500 SECOND AVE NORTH PO BOX 1760 TAX COLLECTOR CLANTON AL 35045 |
| CHILTON COUNTY | TAX COLLECTOR PO BOX 1760 CLANTON AL 35046 |
| CHILTON COUNTY | PO BOX 1760 TAX COLLECTOR CLANTON AL 35046 |
| CHILTON COUNTY JUDGE OF PROBA | 500 2ND AVE N PO BOX 270 CLANTON AL 35045 |
| CHILTON COUNTY PROBATE JUDGE | PO BOX 270 CLANTON AL 35046 |
| CHILTON ISD | 6TH AND MARLIN ST PO BOX 465 ASSESSOR COLLECTOR CHILTON TX 76632 |
| CHILTON TOWN | N4962 MCHUGH RD TREASURE CHILTON TOWN WI 53014 |
| CHILTON TOWN | N4962 MCHUGH RD TREASURER CHILTON WI 53014 |
| CHILTON TOWN | N4962 MCHUGH RD TREASURER TOWN OF CHILTON HILBERT WI 54129 |
| CHILTON TOWN | RT 1 HILBERT WI 54129 |
| CHIMERANE, HELEN | 91 WASHBURN AVE WASHINGTON NJ 07882-2327 |
| CHIMES INC | 3630 MILFORD MILL RD BALTIMORE MD 21244 |
| CHIMES INC | 3630 MILFORD MILL RD WINDSOR MILL MD 21244 |
| CHIMKO, DARRYL J | 26212 WOODWARD AVE ROYAL OAK MI 48067 |
| CHIMKO, DARRYL J | 26212 WOODWARD AVE S400 ROYAL OAK MI 48067 |
| CHIMKO, DARRYL J | 26212 WOODWARD AVE ROYAL OAK MI 48067-0918 |
| CHIMNEY HILL HOA | NULL HORSHAM PA 19044 |
| CHIMNEY HILL HOA | 7170 CHERRY PARK DR HOUSTON TX 77095 |
| CHIMNEY HILL MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| CHIMNEY HILL MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| CHIMNEY ROCK IRRIGATION DISTRICT | BOX 398 BAYARD NE 69334 |
| CHIMNEY ROCK TOWN | TOWN HALL STRUM WI 54770 |
| CHIMNEYHILL CONDOMINIUM ASSOCIATION | PO BOX 955 BOLIVAR TN 38008 |
| CHIN H LING | LINH H LING 832 RICHMOND STREET EL CERRITO CA 94530 |
| CHIN HUANG LEE AND MAN LEI | 95 WALNUT TREE HILL RD HUANG AND BRUNETTI AND SONS PROPERTY SANDY HOOK CT |

| Claim Name | Address Information |
|---|---|
| CHIN HUANG LEE AND MAN LEI | 06482 |
| CHIN, ANGELA & CHIN, VERNON | 6477 PALACE VIEW LN MEMPHIS TN 38134-7971 |
| CHIN, PETER J | 140 OPIHIKAO WAY HONOLULU HI 96825 |
| CHINA GROVE TOWN | 205 SWINK ST PO BOX 15 TAX COLLECTOR CHINA GROVE NC 28023 |
| CHINA TOWN | 571 LAKEVIEW DR TOWN OF CHINA CHINA ME 04358 |
| CHINA TOWN | 571 LAKEVIEW DR TOWN OF CHINA SOUTH CHINA ME 04358 |
| CHINA TOWNSHIP | TREASURER CHINA TWP 4560 INDIAN TRAIL CHINA MI 48054 |
| CHINA TOWNSHIP | 4560 INDIAN TRAIL TREASURER CHINA TWP CHINA MI 48054 |
| CHINA TOWNSHIP | 4560 INDIAN TRAIL RD TREASURER CHINA TWP EAST CHINA MI 48054 |
| CHINCHILLA CONSTRUCTION CO INC | 7321 PECAN CT MANSFIELD TX 76063 |
| CHINCOTEAGUE BAY TRAILS | P O BOX 268 HORNTOWN VA 23395 |
| CHINCOTEAGUE TOWN | TREASURER OF CHINCOTEAGUE TOWN 6150 COMMUNITY DRIVE CHINCOTEAGUE VA 23336 |
| CHINCOTEAGUE TOWN | 6150 COMMUNITY DR TREASURER OF CHINCOTEAGUE TOWN CHINCOTEAGUE ISLAND VA 23336 |
| CHINCOTEAGUE TOWN | 6150 COMMUNITY DR TREASURER OF CHINCOTEAGUE TOWN CHINCOTEAGUE VA 23336 |
| CHINESE GARDENS HOMEOWNERS | 114 N ATLANTIC BLVD UNIT C ALHAMBRA CA 91801 |
| CHING, DAMIEN W & CHING, BETTY LOU K | 3385 KILAUEA AVENUE HONOLULU HI 96816-2154 |
| CHINIKA WATKINS | 7150 GASTON AVE APT 206A DALLAS TX 75214 |
| CHINIQUEA BRYANT MITCHELL AND | 2445 TOLLIVER HILLS LN J AND M CONTRACTORS ELLENWOOD GA 30294 |
| CHINN, KENNETH | 152 CONTINENTAL DR C AND B PROPERTIES LLC LOCKPORT NY 14094 |
| CHINNICI, DOROTHY R | 9758 VIA ROMA BURBANK CA 91504-1136 |
| CHINONYE UGORJI ATT AT LAW | 1325 HOWE AVE STE 111 SACRAMENTO CA 95825 |
| CHINONYE UGORJI ATT AT LAW | 25 CADILLAC DR STE 120 SACRAMENTO CA 95825 |
| CHINOOK ESTATES LAND AND HOA INC | 21819 184TH ST E ORTING WA 98360 |
| CHINOWTH COHEN REALTORS | 3912 E 91ST ST TULSA OK 74137-3602 |
| CHINYERE OKUBUIRO CHINYERE ADIUKU | 1904 HICKORY GLEN DR IZUNUANNE ADIUKU MISSOURI CITY TX 77489 |
| CHIOCCHI, PATSY & CHIOCCHI, LUCILLE | 8 BATES CT SOMERSET NJ 08873-1003 |
| CHIP MONK ATT AT LAW | 1019 39TH AVE STE G GREELEY CO 80634 |
| CHIP NEWMAN APPRAISAL SERVICE INC | PO BOX 20551 OKLAHOMA CITY OK 73156 |
| CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND PLLC 201 N FRANKLIN STREETSUITE 3050 TAMPA FL 33602 |
| CHIPMAN MAZZUCCO LAND AND PENNAR | 39 OLD RIDGEBURY RD STE 2 DANBURY CT 06810-5122 |
| CHIPMAN MAZZUCCO LAND AND PENNAROLA | 39 OLD RIDGEBURY RD STE 2 DANBURY CT 06810-5122 |
| CHIPMAN REALTORS AND APPRAISALS | 307 W STATE STREET PO BOX 16 JACKSONVILLE IL 62651 |
| CHIPOLA REALTY | 4299 LAFAYETTE ST MARIANNA FL 32446 |
| CHIPP, KENNETH J | 185 E 475 N NORTH SALT LAKE UT 84054 |
| CHIPPEWA COUNTY | 319 CT ST COUNTY COURTHOUSE SAULTE STE MARIE MI 49783 |
| CHIPPEWA COUNTY | COUNTY COURTHOUSE TREASURER SAULT STE MARIE MI 49783 |
| CHIPPEWA COUNTY | COUNTY COURTHOUSE 319 CT ST SAULT STE MARIE MI 49783 |
| CHIPPEWA COUNTY | COUNTY COURTHOUSE 319 CT ST TREASURER SAULT SAINTE MARIE MI 49783 |
| CHIPPEWA COUNTY | 711 N BRIDGE ST CHIPPEWA COUNTY CHIPPEWA FALLS WI 54729 |
| CHIPPEWA COUNTY | 711 N BRIDGE ST RM 105 CHIPPEWA COUNTY TREASURER CHIPPEWA FALLS WI 54729 |
| CHIPPEWA COUNTY | 629 N 11TH ST CHIPPEWA CO AUDITOR TREASURER MONTEVIDEO MN 56265 |
| CHIPPEWA COUNTY | 629 N 11TH ST CHIPPEWA COUNTY TREASURER MONTEVIDEO MN 56265 |
| CHIPPEWA COUNTY | 629 N 11TH ST MONTEVIDEO MN 56265 |
| CHIPPEWA COUNTY RECORDER | 629 N 11TH ST HWY 7 11TH ST MONTEVIDEO MN 56265 |
| CHIPPEWA COUNTY REGISTER OF DEEDS | 711 N BRIDGE ST CHIPPEWA FALLS WI 54729 |
| CHIPPEWA COUNTY TREASURER | 319 CT ST SAULT SAINTE MARIE MI 49783 |
| CHIPPEWA ELECTRIC | 317 S 8TH ST CORNELL WI 54732 |
| CHIPPEWA FALLS CITY | 30 W CENTRAL ST CHIPPEWA FALLS CITY TREASURER CHIPPEWA FALLS WI 54729 |

| Claim Name | Address Information |
|---|---|
| CHIPPEWA FALLS CITY | 30 W CENTRAL ST CHIPPEWA FALLS WI 54729 |
| CHIPPEWA FALLS CITY | 30 W CENTRAL ST CHIPPEWA COUNTY TREASURER CHIPPEWA FALLS WI 54729 |
| CHIPPEWA FALLS CITY | 711 N BRIDGE RM 105 CHIPPEWA FALLS WI 54729 |
| CHIPPEWA FALLS CITY | 711 N BRIDGE RM 105 CHIPPEWA COUNTY REGISTER OF DEEDS CHIPPEWA FALLS WI 54729 |
| CHIPPEWA FALLS CITY | 711 N BRIDGE RM 105 CHIPPEWA COUNTY TREASURER CHIPPEWA FALLS WI 54729 |
| CHIPPEWA REGISTER OF DEEDS | 318 CT ST CHIPPEWA COUNTY COURTHOUSE SAULT SAINTE MARIE MI 49783 |
| CHIPPEWA REGISTER OF DEEDS | 711 N BRIDGE CHIPPEWA FALLS WI 54729 |
| CHIPPEWA TOWN | 78096 W RD TREASURER CHIPPEWA TOWN BUTTERNUT WI 54514 |
| CHIPPEWA TOWN | 78096 W RD TREASURER TOWN OF CHIPPEWA BUTTERNUT WI 54514 |
| CHIPPEWA TOWN | RT 1 TREASURER BUTTERNUT WI 54514 |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER 11084 E PICKARD RD MT. PLEASANT MI 48858 |
| CHIPPEWA TOWNSHIP | 11084 E PICKARD RD TOWNSHIP TREASURER MT PLEASANT MI 48858 |
| CHIPPEWA TOWNSHIP | 11084 PICKARD RD TOWNSHIP TREASURER MT PLEASANT MI 48858 |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER 11084 E PICKARD RD MOUNT PLEASANT MI 48858-9418 |
| CHIPPEWA TOWNSHIP | 19171 4TH ST PO BOX 22 TOWNSHIP TREAUSRER CHIPPEWA LAKE MI 49320 |
| CHIPPEWA TOWNSHIP | 10655 S SALT PT RD TREASURER CHIPPEWA TOWNSHIP ECKERMAN MI 49728 |
| CHIPPEWA TOWNSHIP | 31760 W M 28 TREASURER CHIPPEWA TOWNSHIP ECKERMAN MI 49728 |
| CHIPPEWA TWP BEAVER | 2811 DARLINGTON RD STE 102 JOAN VERNER TAX COLLECTOR BEAVER FALLS PA 15010 |
| CHIPPEWA TWP BEAVER | 2811 DARLINGTON RD STE 102 RE PC LINDA RAWDING TAX COLLECTOR BEAVER FALLS PA 15010 |
| CHIPPEWA VILLAGE HOA | 306 E BROADWAY MT PLEASANT MI 48858 |
| CHIRA L CORWIN ATT AT LAW | 1922 INGERSOLL AVE STE 116 DES MOINES IA 50309 |
| CHIRCO TITLE COMPANY | 26800 HARPER AVE SAINT CLAIR SHORES MI 48081 |
| CHIRCO, SHEILA R | C/O JENNIFER MUSHNICK 331 OCTAVIA BLVD #5 SAN FRANCISCO CA 94102 |
| CHIRI HOLT ATT AT LAW | 220 BAGLEY ST STE 408 DETROIT MI 48226 |
| CHIRILLO, JOHN & CHIRILLO, ANA M | 3320 CALCUTTA AVENUE ORLANDO FL 32817 |
| CHIRSTIAN COUNTY RECORDER | 101 S MAIN ST TAYLORVILLE IL 62568 |
| CHIRSTOPHER COSGROVE | 91 JACKSON AVENUE APT 2 RUTLAND VT 05701 |
| CHIRSTOPHER RAMSAY | 14 BENEDICT ROAD SOUTH SALEM NY 10590 |
| CHISA, ANN B | 2545 COLVIN RD AMISSVILLE VA 20106-1803 |
| CHISAGO COUNTY | CHISAGO COUNTY TREASURER 313 N MAIN ST RM 274 CENTER CITY MN 55012 |
| CHISAGO COUNTY | 313 N MAIN ST RM 274 CENTER CITY MN 55012 |
| CHISAGO COUNTY | 313 N MAIN ST RM 274 CHISAGO COUNTY TREASURER CENTER CITY MN 55012 |
| CHISAGO COUNTY AUDITOR | 313 N MAIN ST RM 271 CENTER CITY MN 55012 |
| CHISAGO COUNTY RECORDER | 313 N MAIN BOX 277 CENTER CITY MN 55012 |
| CHISAGO COUNTY RECORDER | 313 N MAIN ST GOVERNMENT CENT CENTER CITY MN 55012 |
| CHISAGO COUNTY RECORDER | PO BOX 277 313 N MAIN ST CENTER CITY MN 55012 |
| CHISAGO LAKE FIRE INS ASSN | 21150 OZARK LN PO BOX 189 SCANDIA MN 55073 |
| CHISAMORE, WILLIAM H | 182 SALTER HILL ROAD PO BOX 207 ARLINGTON VT 05250-0207 |
| CHISEK, GREGORY | 8126 LABERDY RD EAU CLAIRE MI 49111 |
| CHISHOLM, MALCOLM D | 11312 BRIDGE HOUSE RD WINDERMERE FL 34786-5405 |
| CHISHOLM, ROSE | 615 SOMERSET LOOP AUBURNDALE FL 33823 |
| CHISHOLM, THEODORE | 1334 FERN FOREST DR THEODORE CHISHOLM JR AND ELEVATE ROOFING LLC GASTONIA NC 28054 |
| CHISM, ERIC J & CHISM, CLARA E | 476 COUNTRYSIDE LN ELKLAND MO 65644 |
| CHISMAR, KENT W | PO BOX 1083 ISLE OF PALMS SC 29451-1083 |
| CHISOLM RIDGE HOA | 1500 N NORWOOD DR BUILD C STE300 HURST TX 76054 |
| CHRISTOPHER BAILEY | 1606 MORNING DEW PLACE MISSOURI CITY TX 77459-4527 |
| CHRISTOPHER K KLEIN | JENNIFER L KLEIN 422 BLUE LK AVE ROCKFORD IL 61102 |

| Claim Name | Address Information |
| --- | --- |
| CHITOWN-WAUKEGAN & DEERFIELD LLC | C/O THE TAXMAN CORPORATION 5215 OLD ORCHARD RD, STE 130 SKOKIE IL 60077 |
| CHITTENANGO CS CMBD TNS | 1732 FLYER RD SCHOOL TAX COLLECTOR CHITTENANGO NY 13037 |
| CHITTENANGO CS MANLIUS TOWN | 301 BROOKLEA DR RECEIVER OF TAXES FAYETTEVILLE NY 13066 |
| CHITTENANGO CS TOWN OF SULLIVAN | 1732 FLYER RD TAX COLLECTOR CHITTENANGO NY 13037 |
| CHITTENANGO TOWN OF LENOX | TOWN OFFICE BUILDING TAX COLLECTOR CHITTENANGO NY 13037 |
| CHITTENANGO VILLAGE | 222 GENESEE ST VILLAGE CLERK CHITTENANGO NY 13037 |
| CHITTENANGO VILLAGE | 222 GENESEE ST MUNICIPAL BLDG VILLAGE CLERK CHITTENANGO NY 13037 |
| CHITTENDEN AND ASSOCIATES INC | 13335 HERSHEY DR NOKESVILLE VA 20181 |
| CHITTENDEN BANK | 100 BANK ST 5TH FL BURLINGTON VT 05401 |
| CHITTENDEN COUNTY | COURTHOUSE TAX COLLECOTR CHITTENDEN VT 05737 |
| CHITTENDEN TOWN | 337 HOLDEN RD TOWN OF CHITTENDEN CHITTENDEN VT 05737 |
| CHITTENDEN TOWN CLERK | PO BOX 89 CHITTENDEN VT 05737 |
| CHITTENDEN TOWN CLERK | PO BOX 89 ATTN REAL ESTATE RECORDING CHITTENDEN VT 05737 |
| CHITWOOD, ANTHONY & CHITWOOD, LEYLA | 7026 BUTTONBUSH LOOP HARMONY FL 34773-6003 |
| CHIULLI, GABRIEL | PO BOX 34 MIDDLEBURY CT 06762 |
| CHIUMENTO SELIS DWYER PL ATTYS AT | 145 CITY PL STE 301 PALM COAST FL 32164 |
| CHIV MUY LIM & KEAR M CHAN LIM | 4453 N HARDING AVE CHICAGO IL 60625 |
| CHMARI L ANDERSO ATT AT LAW | PO BOX 3604 ORLANDO FL 32802 |
| CHMIELEWSKI LAW OFFICE | 2655 MALLARD DR WOODBURY MN 55125 |
| CHMIELEWSKI, TOMASZ | 1119 BROADWAY ST RAUL RODRIGUEZ GALVESTON TX 77550 |
| CHO, MYUNG R & CHO, CHUNG S | 46 ROCKPORT COURT DANVILLE CA 94526-2628 |
| CHO, NANCY | 1512 PALISADE AVE 9C FORT LEE NJ 07024 |
| CHOAT, BRENT W & CHOAT, RONDA L | 6308 BEAU MONDE COURT BAKERSFIELD CA 93309 |
| CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| CHOATE, ADAM J | 9710 WAGNER ROAD CALHAN CO 80808 |
| CHOATE, ROBERT J & CHOATE, ELEANOR A | PO BOX 931 TEHACHAPI CA 93581 |
| CHOCK, MARTIN W | 3501 ALA HAPUU ST HONOLULU HI 96818 |
| CHOCKALINGAM MANTHIRAM | PUSHPAM MANTHIRAM 2041 RIDGECREST PLACE ESCONDIDO CA 92029 |
| CHOCKKAN, VIJAYAKUMAR & | CHOCKKAN, RADHIKA 15095 W FENWAY DR NEW BERLIN WI 53151 |
| CHOCOLAY TOWNSHIP | 5010 US 41 S MARQUETTE MI 49855 |
| CHOCOLAY TOWNSHIP | 5010 US 41 S TREASURER CHOCOLAY TOWNSHIP MARQUETTE MI 49855 |
| CHOCONUT TOWNSHIP | 122 GLORIA LN CHOCONUT TWP TAXCOLLECTOR FRIENDSVILLE PA 18818 |
| CHOCONUT TOWNSHIP | R 1 BOX 108 A FRIENDSVILLE PA 18818 |
| CHOCONUT TOWNSHIP | RR 1 BOX 1590 TAX COLLECTOR FRIENDSVILLE PA 18818 |
| CHOCONUT TOWNSHIP SCHOOL DISTRICT | 122 GLORIA LN T C OF MONTROSE AREA SCH DIST FRIENDSVILLE PA 18818 |
| CHOCTAW CLERK OF CHANCERY COURT | PO BOX 250 ACKERMAN MS 39735 |
| CHOCTAW COUNTY | 117 S MULBERRY ST STE 13 BUTLER AL 36904 |
| CHOCTAW COUNTY | 117 S MULBERRY ST STE 13 REVENUE COMMISSIONER BUTLER AL 36904 |
| CHOCTAW COUNTY | 117 S MULBERRY ST STE 13 TAX COLLECTOR BUTLER AL 36904 |
| CHOCTAW COUNTY | 112 E QUINN STREET PO BOX 907 TAX COLLECTOR ACKERMAN MS 39735 |
| CHOCTAW COUNTY | 300 E DUKE HUGO OK 74743 |
| CHOCTAW COUNTY | 300 E DUKE TREASURER HUGO OK 74743 |
| CHOCTAW COUNTY | 300 E DUKE ST TREASURER HUGO OK 74743 |
| CHOCTAW COUNTY CLERK OF THE | 22 E QUINN ST ACKERMAN MS 39735 |
| CHOCTAW COUNTY JUDGE OF PROBATE | 117 S MULBERRY COURTHOUSE BUTLER AL 36904 |
| CHOCTAW LAKE PROPERTY OWNERS ASSOC | 2875 ONEIDA DR LONDON OH 43140 |
| CHOCTAW UTILITIES | 2875 ONEIDA DR LONDON OH 43140 |
| CHODORA, MICHELLE | 126 FRUITWOOD TERRACE WILLIAMSVILLE NY 14221 |
| CHOE, JUNGSHIK | 2041 ARMOUR COURT LA HABRA CA 90631 |

| Claim Name | Address Information |
| --- | --- |
| CHOE, PYONG | 1912 TIMBERWOOD IRVINE CA 92620 |
| CHOE, WIL | 653 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| CHOEUM LOT AND PHLOEUY MAK | 41 ALLEN RD ELMA WA 98541 |
| CHOF LLC | 82 WEST PORTAL AVE SAN FRANCISCO CA 94127 |
| CHOI STUART, SHARON | 2201 W BRAOD ST STE 205 RICHMOND VA 23220 |
| CHOI STUART, SHARON | PO BOX 11588 C O BOLEMAN LAW FIRM RICHMOND VA 23230 |
| CHOI, JOSEPHINE C | 2121 ALA WAI BLVD. #1204 HONOLULU HI 96815 |
| CHOI, KIJA K | 7319 LEE REA ROAD CHARLOTTE NC 28226 |
| CHOI, MYUNG | 2881 ROYSTON DRIVE DULUTH GA 30097 |
| CHOI, SARA | C/O SON CHANG 2229 FALLEN DR ROLLING HEIGHTS CA 91748 |
| CHOICE APPRAISALS INC | PO BOX 1366 AUBURN ME 04211 |
| CHOICE CONDOS | NULL HORSHAM PA 19044 |
| CHOICE GENERAL CONSTRUCTION | 614 S CLEVELAND ST OCEANSIDE CA 92054 |
| CHOICE MORTGAGE | 133 GAITHER DR STE O MOUNT LAUREL NJ 08054 |
| CHOICE MOUNTAIN PROPERTIES | 56 WHITE OAK RD STE 100 ARDEN NC 28704 |
| CHOICE ONE APPRAISAL SERVICES LLC | 15975 WINCHESTER DR NORTHVILLE MI 48168 |
| CHOICE PRINTING CORPORATION | 47 PLEASANT ST BROCKTON MA 02301-3921 |
| CHOICE REAL ESTATE | 3454 BUCKWOOD TRAIL SALEM VA 24153 |
| CHOICE, BUILDERS | 113 AVENIDA LUCIA SAN CLEMENTE CA 92672 |
| CHOICE, CONSUMERS | 2221 W BASELINE RD 101 INSURANCE AGENCY TEMPE AZ 85283-1393 |
| CHOICE, DONALD J | PO BOX 82149 SAN DIEGO CA 92138 |
| CHOICE, INDEPENDENT | PO BOX 4509 INSURANCE INC LEESVILLE SC 29070 |
| CHOICEPOINT INC | PO BOX 934899 ATLANTA GA 31193-4899 |
| CHOICEPOINT PUBLIC RECORDS INC | 1000 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| CHOICEPOINT PUBLIC RECORDS INC. | P.O. BOX 945664 ATLANTA GA 30394 |
| CHOICEPOINT, DBA | 6 HUTTON CENTRE DR SANTA ANA CA 92707 |
| CHOICEPOINT, INC. | 1000 ALDERMAN DRIVE ALPHARETTA ALPHARETTA GA 30005 |
| CHOL K. KIM | 60 MADISON RD. SCARDALE NY 10583 |
| CHOLODEWITSCH, MICHAEL K & | CHOLODEWITSCH, KOLETTE M 227 N ST RT 101 TIFFIN OH 44883 |
| CHOLWELL, GERALDINE F | 14161 HOLIDAY RD REDDING CA 96003-9401 |
| CHOMI PRAG ATT AT LAW | 10909 W BLUEMOUND RD STE 101 WAUWATOSA WI 53226 |
| CHON, HUIRAK | 17989 REDWOOD DRIVE UNINCORPORATED AREA OF LOS GATOS CA 95033 |
| CHON, HUIRAK R | 17989 REDWOOD DRIVE LOS GATOS GAT CA 95033 |
| CHONA CLOSSER | CMR 489 BOX 360 APO AE 09751-0004 |
| CHONDAMMA AND VUAY KRISHNAN | 19015 BRAEMORE RD NORTHRIDGE AREA LOS CA 91326 |
| CHONG AND SONG SUH AND | 730 W LAS PALMAS DR CODY SHAVER FULLERTON CA 92835 |
| CHONG M LEE | 452 DUNLIN PLZ SECAUCUS NJ 07094 |
| CHONG, DORIS | ACADEMY ROOFING AND SHEET METAL CO PO BOX 190113 FORT LAUDERDALE FL 33319-0113 |
| CHONG, HYONG K & CHONG, MI J | 18824 KILLOCH WAY NORTHRIDGE AREA CA 91326-1136 |
| CHONG, JOHNNY | 8366 H VIA SONOMA LAJOLLA CA 92037 |
| CHOO, AH | 1000 CARUSO BLVD 195 SLIDELL LA 70461 |
| CHOPP AND ASSOCIATESINC D B A PRUDEN | 5971 W US 52 STE H NEW PALESTINE IN 46163 |
| CHOPRA, ANIL K | 601 PENNSYLVANIA AVE NW STE 900 WASHINGTON DC 20004 |
| CHOPRA, VIKRAM | PO BOX 358665 DUBAI UNITED ARAB EMIRATES |
| CHOPTANK ELECTRIC COOPERATIVE | PO BOX 430 DENTON MD 21629 |
| CHOPTANK UTILITIES | PO BOX 430 DENTON MD 21629 |
| CHORCHES AND NOVAK | 1260 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| CHORCHES, RONALD I | PO BOX 341334 1010 WETHERSFIELD AVE HARTFORD CT 06134 |
| CHOREY AND ASSOCIATES REALTY | 330 W CONSTANCE RD SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| CHOSEN REALTY GROUP | 1701 CENTRAL AVE GREAT FALLS MT 59401 |
| CHOSNEK, EDWARD | PO BOX 708 LAFAYETTE IN 47902 |
| CHOU, PAI-YEN | 26008 SE 38TH ST ISSAQUAH WA 98029-7734 |
| CHOUDRY MUHAMMAD AMIN AND | 570 RIDGE RD ATIF CHOUDRY AND UNITED A 1 CONSTRUCTION INC ELMONT NY 11003 |
| CHOUDRY, MAKSED & CHOUDRY, NILUFAR | 12704 BRIGHT SPRING WAY BOYDS MD 20841 |
| CHOUINARD, JOSEPH G & CHOUINARD, JILL C | 3420 LANAI DR SAN RAMON CA 94582-1416 |
| CHOTEAU COUNTY | 1308 FRANKLIN ST FORT BENTON MT 59442 |
| CHOTEAU COUNTY | 1308 FRANKLIN STREET PO BOX 459 CHOTEAU COUNTY TREASURER FORT BENTON MT 59442 |
| CHOTEAU COUNTY | COUNTY COURTHOUSE PO BOX 459 CHOTEAU COUNTY TREASURER FORT BENTON MT 59442 |
| CHOTEAU COUNTY RECORDER | PO BOX 459 FORT BENTON MT 59442 |
| CHOVANEC, DAVID J | 1522 14TH STREET ROCK ISLAND IL 61201 |
| CHOW, CAROL | 1901 AVE OF THE STARS 12TH FL LOS ANGELS CA 90067 |
| CHOW, KAI F | 5130 ACACIA ST SAN GABRIEL CA 91776-2105 |
| CHOW, MARVIN F & REYES, SALLY M | 18407 ORKNEY ST AZUSA CA 91702 |
| CHOW, MICHELLE | PO BOX 941166 PLANO TX 75094 |
| CHOW, MICHELLE | 4115 N CENTRAL EXPY DALLAS TX 75204-2126 |
| CHOW, MICHELLE | 9219 E LAKE HIGHLANDS DR DALLAS TX 75218 |
| CHOW, TOM & CHOW, GINA | 860 5TH AVENUE SAN BRUNO CA 94066-3219 |
| CHOWAN COUNTY | TAX COLLECTOR PO BOX 1030 113 E KING ST EDENTON NC 27932 |
| CHOWAN COUNTY | 113 E KING ST TAX COLLECTOR EDENTON NC 27932 |
| CHOWAN COUNTY | PO BOX 1030 113 E KING ST EDENTON NC 27932 |
| CHOWAN COUNTY REGISTER OF DEEDS | PO BOX 487 EDENTON NC 27932 |
| CHOWAN REGISTER OF DEEDS | PO BOX 487 EDENTON NC 27932 |
| CHOWCHILLA WATER DISTRICT | 327 S CHOWCHILLA BLVD CHOWCHILLA CA 93610 |
| CHOWCHILLA WATER DISTRICT | 327 S CHOWCHILLA BLVD PO BOX 905 CHOWCHILLA WATER DISTRICT CHOWCHILLA CA 93610 |
| CHOWCHILLA WATER DISTRICT | PO BOX 905 CHOWCHILLA CA 93610 |
| CHOWCHILLA WATER DISTRICT | PO BOX 905 COLLECTOR CHOWCHILLA CA 93610 |
| CHOWDHURY, OMESH | 5750 TURIN ST 204 CORAL GABLES FL 33146-3261 |
| CHOWDHURY, PARTHA S & SIL, SWATI | 215 FOUNTAIN GREEN LANE GAITHERSBURG MD 20878 |
| CHOWNING LAW OFFICE | 19 S 6TH ST STE 1100 TERRE HAUTE IN 47807 |
| CHOY, RAYMOND K & CHOY, AMY P | 39270 PASEO PADRE PKWY #237 FREMONT CA 94538-1616 |
| CHR REALTY | GMAC REAL ESTATE PO BOX 637 BRUNSWICK ME 04011-0637 |
| CHR REALTY GMAC REAL ESTATE | 823 WASHINGTON ST BATH ME 04530 |
| CHRESTE, BOB | 2800 GREENLEE DRIVE LEANDER TX 78641 |
| CHRIS & JOYCE PERKINS | 1512 W MESA AVE FRESNO CA 93711 |
| CHRIS & KIM (NRBA) KNOX | LANDLINE REAL ESTATE & PROPERTY MANAGEMENT LLC PO BOX 4249 MEDFORD OR 97501 |
| CHRIS A KREMER ATT AT LAW | 120 W PENNSYLVANIA AVE SOUTHERN PINES NC 28387 |
| CHRIS A MULLEN ATT AT LAW | 40485D MURRIETA HOT SPRGS R PMB MURRIETA CA 92563 |
| CHRIS A MULLEN ATT AT LAW | 40485D MURRIETA HOT SPRGS RD MURRIETA CA 92563 |
| CHRIS A NIPE ATT AT LAW | PO BOX 396 MITCHELL SD 57301 |
| CHRIS A SCHRADER ATT AT LAW | PO BOX 246 LAKEVIEW OH 43331 |
| CHRIS A STERNAGEL ATT AT LAW | PO BOX 1697 LONGVIEW WA 98632 |
| CHRIS A. HOAG | VICKY L. HOAG 5155 NORTH CHANNING WAY FRESNO CA 93711 |
| CHRIS A. LABARGE | BEVERLY A. PERYEA LABARGE 302 WEST MAIN ST MALONE NY 12953 |
| CHRIS A. LOGAN | 2480 STEWART STREET RIVERSIDE CA 92503 |
| CHRIS A. MILLER | 3301 TALBOT DRIVE TROY MI 48083 |
| CHRIS A. STANKOVICH | 3576 WEDGEWOOD DR ROCHESTER HILLS MI 48306-3775 |
| CHRIS ABRAHAM | 1060 HOLLY LANE CEDAR HILL TX 75104 |
| CHRIS ALLEN PROPERTIES | 18300 DIXIE HWY 2FL REO DEPT HOMEWOOD IL 60430 |

| Claim Name | Address Information |
| --- | --- |
| CHRIS AND AMY REDING AND | 1520 S PLAINVIEW RD CONCRETE PERCEPTIONS INC ARDMORE OK 73401 |
| CHRIS AND DENISE PERDUE | 1009 CHRIS DR PORTLAND TN 37148 |
| CHRIS AND GLORY C OZOR AND STORM | 4196 S HIMALAYA WAY RESTORATION LLC AURORA CO 80013 |
| CHRIS AND JAMIE WOLFF AND TC | 1419 E WILLHAM DR CONSTRUCTION INC STILLWATER OK 74075 |
| CHRIS AND KERRI GULICK AND | 7509 EMERYWOOD LN WEBB GENERAL CONSTRUCTION FORT WORTH TX 76137 |
| CHRIS AND LINDA APICELLA | 305 COQUINA AVE ORMOND BEACH FL 32174 |
| CHRIS AND LINNEA COVINGTON | 1401 RUCKER AVE EVERETT WA 98201 |
| CHRIS AND MELISSA CZUBOWICZ AND | ANTHONY JAMES CONSTRUCTION INC 138 PIN OAK LN TANNERSVILLE PA 18372-7792 |
| CHRIS AND MELISSA MILLER | 7721 S MEMORIAL DR APT 1208 TULSA OK 74133-3609 |
| CHRIS AND STACEY WALKER AND YOUR | 3780 LOWELL RD DRYING SOLUTIONS LLC CLEVELAND HEIGHTS OH 44121 |
| CHRIS AND STEVEN SMITH AND | 16640 JOPPA CT CHRISTINA SMITH AND GREEN TREE BRIGHTON CO 80603 |
| CHRIS AND SUSAN FRONTINO | 1123 SURF CREST DRIVE SAN DIEGO CA 92154 |
| CHRIS AND WAI WAH V AND VIVIAN | 725 N ADELLE NELSON AND NEWELL SLADE OF NEWELL BUILDINGS LLC MESA AZ 85207 |
| CHRIS ARANGIO | 729 APPLEBY STREET BOCA RATON FL 33487 |
| CHRIS ATHASASIADIS AND DESPINA | 6N888 IL ROUTE 25 ATHANASIADIS AND CALL CHRIS CONSTRUCTION STCHARLES IL 60174 |
| CHRIS B POLACZYK ATT AT LAW | 27218 MICHIGAN AVE INKSTER MI 48141 |
| CHRIS BARNEY | 6806 FALLSBROOK CT STE 1 GRANITE BAY CA 95746-6519 |
| CHRIS BARRETT APPRAISAL SERVICES | 286 KNOXO RD TYLERTOWN MS 39667 |
| CHRIS BENSON | DESERT 2 MOUNTAIN REALTY 2550 N THUNDERBIRD MESA AZ 85215 |
| CHRIS BERRY AND ASSOC | 1082 BASELINE RD BULLHEAD CITY AZ 86442 |
| CHRIS BIEDERMANN | RE/MAX ADVANTAGE REALTY 4029 PENNSYLVANIA AVE SUITE 1 DUBUQUE IA 52002 |
| CHRIS BOLLING | 350 EATON STREET NORTHFIELD IL 60093 |
| CHRIS BOWEN | 231 E ALESSANDRO#A 485 RIVERSIDE CA 92508 |
| CHRIS BROWN | 49 N LA SENDA LAGUNA BEACH CA 92651 |
| CHRIS C GARDIER REAL ESTATE | 129 S BLAKELY ST DUNMORE PA 18512 |
| CHRIS C GERARD ATT AT LAW | 602 CHILLICOTHE ST PORTSMOUTH OH 45662 |
| CHRIS C REDUS MARIE E REDUS AND | 18603 POINT LOOKOUT DR MA REDUS NASSAU BAY TX 77058 |
| CHRIS C YUM ATT AT LAW | 7700 LITTLE RIVER TPKE ANNANDALE VA 22003 |
| CHRIS C. GARDIER | 224 SOUTH BLAKELY ST. DUNMORE PA 18512 |
| CHRIS CAREY ATTY AT LAW | 669 W LIBERTY ST MEDINA OH 44256 |
| CHRIS CAROUTHERS AND ASSOCIATES | 20 EXECUTIVE PARK DR NE STE 2027 ATLANTA GA 30329 |
| CHRIS CARPET SERVICE AND | 11876 94TH ST N LARGO FL 33773 |
| CHRIS CARTER AND PLM AND | 1403 MYERS MILL DR RESCUE RESTORATION MISSOURI CITY TX 77489 |
| CHRIS CARTER ATT AT LAW | 1717 1 RICHMOND RD BEREA KY 40403 |
| CHRIS CHRISTIE | 14 LAMBIANCE COURT BARDONIA NY 10954 |
| CHRIS CHRISTOPHER AND | GEORGIA CHRISTOPHER 2480 CHAMA CT FORT COLLINS CO 80538 |
| CHRIS CLARKE | 187 MIDBURY HILL ROAD NEWBURY PARK CA 91320 |
| CHRIS CLIFTON | 43 BROOKHILL ROAD SOMERVILLE AL 35670 |
| CHRIS COLLI | CHESTNUT OAK ASSOCIATES 76 MOUNTAIN RD. SUFFIELD CT 06078 |
| CHRIS CONSTRUCTION | 102 S OAK AVE HILLSDALE IL 60162 |
| CHRIS COTE | PATRICIA COTE 14 BRILL RD STEWARTSVILLE  HIP NJ 08886 |
| CHRIS COVERT ATT AT LAW | 11157 NE HALSEY ST PORTLAND OR 97220 |
| CHRIS COVERT ATT AT LAW | PO BOX 68810 PORTLAND OR 97268-0810 |
| CHRIS CRUSE AND ASSOCIATES | 6658 KINLOCH ST PO BOX 567 WINNSBORO LA 71295 |
| CHRIS CURRIER | 1100 GOUGH STREET #14C SAN FRANCISCO CA 94109 |
| CHRIS D CHRISTOPHERSON AND | 531 WETZEL ST CHRISTINA CHRISTOPHERSON GRAND COULEE WA 99133 |
| CHRIS D EISENHOWER | 5041 PENASCO LANE SIERRA VISTA AZ 85650 |
| CHRIS D EISENHOWER AND | LINDA D EISENHOWER 5041 PENASCO LANE SIERRA VISTA AZ 85650 |
| CHRIS D HEFTY ATT AT LAW | 640 E EISENHOWER BLVD STE B LOVELAND CO 80537 |

| Claim Name | Address Information |
|---|---|
| CHRIS D MALZAHN | BEVERLY G MALZAHN 204 BULKHEAD COVE STAFFORD VA 22554 |
| CHRIS D NALLS ATT AT LAW | 8034 SCENIC HWY BATON ROUGE LA 70807 |
| CHRIS D PETROPULOS | BESSIE PETROPULOS 962 E RICHMOND AVE FRESNO CA 93720-2142 |
| CHRIS D PHILLIPS ATT AT LAW | 3343 PEACHTREE RD NE STE 550 ATLANTA GA 30326 |
| CHRIS D SPENCER | 246 BADGER HILL DRIVE MILFORD NH 03055 |
| CHRIS DANIEL AND STEPHANIE | 105 WYNDFIELD DR DEALVA RAPER AND MJ GALARDI BUILDER INC YOUNGSVILLE NC 27596 |
| CHRIS DAWSON | JUST RIGHT REAL ESTATE, INC. 2001 GRAND BLVD KANSAS CITY MO 64108 |
| CHRIS E  DONNELLY | P.O. BOX 392 SOUTH SUTTON NH 03273 |
| CHRIS E MAWHORTER | WINNIE M MAWHORTER 30 RANCHO LAGUNA DR PHILLIPS RANCH CA 91766-4750 |
| CHRIS E MCKENNA AND | NANCY P MCKENNA 3410 PARK VISTA LN DEER PARK TX 77536-5420 |
| CHRIS E. DENSTEL | 709 AZALEA STREET PORT ALLEN LA 70767 |
| CHRIS ELLEN ROGERS ATT AT LAW | PO BOX 68 LANGLEY OK 74350 |
| CHRIS FABRYK | MARIA SEGUI 93 KENT AVE UNIT E2 BROOKLYN NY 11205 |
| CHRIS FECHER CONSTRUCTION LLC | 2607 W 13TH ST N WICHITE KS 67203 |
| CHRIS FERRY INS AGENCY | PO BOX 356 LINWOOD NJ 08221 |
| CHRIS FIFE AND LYNETTE WATSON | 2966 58TH ST PORT ARTHUR TX 77640 |
| CHRIS FISCHER | 8411 EAST SULKY CIRCLE SCOTTSDALE AZ 85255 |
| CHRIS FLANSBURG | 4555 ELM ST CHINO CA 91710 |
| CHRIS FOSTER ATT AT LAW | PO BOX 1079 HEBER SPRINGS AR 72543 |
| CHRIS FOSTER ATTORNEY AT LAW | PO BOX 1079 HEBER SPRINGS AR 72543 |
| CHRIS FULTON | CHRIS FULTON REAL ESTATE 70 QUAIL RUN MAYFIELD KY 42066 |
| CHRIS G MANOS ATT AT LAW | 2745 NESBITT AVE AKRON OH 44319 |
| CHRIS GASPARYAN | NARGIZ AMBARTSOUMIAN 6608 TEESDALE AVE NORTH HOLLYWOOD CA 91606 |
| CHRIS GAUTSCHI ATT AT LAW | 148 VIA TRIESTE NEWPORT BEACH CA 92663 |
| CHRIS GAY AND KAREN ADAMS GAY & AREA TREE SERVICE | 1856 WOODRIDGE CIR & ABOVE BOARD CONSTRUCTION LLC VALPARAISO IN 46383 |
| CHRIS GRIFFIN | 4607 TIMBERGLEN RD APT 2225 DALLAS TX 75287-5259 |
| CHRIS H. COLE | 613 KANSAS AVENUE YPSILANTI MI 48198 |
| CHRIS H. COLUMBUS | KIMBERLY D. COLUMBUS 12870 OAKSIDE COURT PLATTE CITY MO 64079 |
| CHRIS HA | 2777 GLAUSER DR SAN JOSE CA 95133 |
| CHRIS HERRERA | 18420 OAK CANYON RD APT 510 SANTA CLARITA CA 91387 |
| CHRIS HOEFER AND ADVANCED BUILDING | AND DESIGN 708 KIMBALL AVE WATERLOO IA 50701-2866 |
| CHRIS HOEFER AND CRYSTAL PLUMBING | AND HEATING 708 KIMBALL AVE WATERLOO IA 50701-2866 |
| CHRIS HOUGH AGENCY | 12603 SW FWY STE 240 STAFFORD TX 77477 |
| CHRIS IOANNOU | 2960 PIEDMONT AVE LA CRESCENTA CA 91214 |
| CHRIS J BAUMANN ATT AT LAW | PO BOX 555 SPEARFISH SD 57783 |
| CHRIS J. JOHNSON | 216 ABILENE LANE VERNON HILLS IL 60061 |
| CHRIS J. KRUMREY | KAREN J. KRUMREY 346 FORTY LOVE POINT CHAPIN SC 29036 |
| CHRIS J. TANANA | 2123 ROCHESTER ROAD LEONARD MI 48367 |
| CHRIS JACQUES | 33 TALL PINE LANE LEVITTOWN PA 19054 |
| CHRIS JAGELS | 20915 S. GOULD CT. OREGON CITY OR 97045 |
| CHRIS JOHANSEN ATT AT LAW | 308 G ST STE 211 ANCHORAGE AK 99501 |
| CHRIS JOHNSON AND LARRY JOHNSON | 5903 RIO DR NEW PORT RICHEY FL 34652 |
| CHRIS K CHARETTE AND | KERRI J CHARETTE 5418 HEREDITY LANE GAINESVILLE VA 20155 |
| CHRIS K MILES | 14950 INDUSTRIAL PARK DRIVE LEAD HILL AR 72644 |
| CHRIS KELLYMAN | 573B THRUSH COURT YARDLEY PA 19067 |
| CHRIS KLINK ZEITZ | 700 WEST RIDGEWAY LOT #547 CEDAR FALLS IA 50613 |
| CHRIS KREMER ATT AT LAW | 144 S STEELE ST STE J SANFORD NC 27330 |
| CHRIS KRIM AND STEPHEN KRIM | 3431 LONG POINT DR HOMECOMINGS FINANCIAL HOUGHTON LAKE MI 48629 |

| Claim Name | Address Information |
|---|---|
| CHRIS L WEBER ATT AT LAW | 500 E BOND ST MONETT MO 65708 |
| CHRIS L WHEELER | 8 HERITAGE CT ATHERTON CA 94027-2045 |
| CHRIS L. CUDDIHY | 2116 LOS FELIZ DRIVE THOUSAND OAKS CA 91362-3038 |
| CHRIS LANCASTER CONSTRUCTION | 3808 BILLTOWN RD LOUISVILLE KY 40299 |
| CHRIS LANGLO VS BALBOA INSURANCE CO. AND GMAC | MORTGAGE LLC THE THOMPSON TRIAL GROUP PA 4725 N LOIS AVE TAMPA FL 33614 |
| CHRIS M BEESLEY ATT AT LAW | 428 MOUNT RUSHMORE RD CUSTER SD 57730 |
| CHRIS M BLACK | AMMIE M SCHEETZ 1072 EAST 920 NORTH OREM UT 84097 |
| CHRIS M EHLKE | JOYCE L EHLKE 435 S MAIN ST VERONA WI 53593 |
| CHRIS M HUNT ATT AT LAW | PO BOX 450939 GROVE OK 74345 |
| CHRIS M JOHNSON | TERYN D JOHNSON 221 NW SHAGBARK STREET LEES SUMMIT MO 64064-1445 |
| CHRIS M PUFAHL | MARY K PUFAHL 2061 O LEARY RD NEENAH WI 54956 |
| CHRIS M. ALLEN | DELORES J. ALLEN 200 N STREET S.W. QUINCY WA 98848 |
| CHRIS MAHONEY | TOP CHOICE REALTY INC DBA REMAX ONE CALL REALTY 85 CONCORD STREET FRAMINGHAM MA 01702 |
| CHRIS MANAGEMENT | NULL HORSHAM PA 19044 |
| CHRIS MANNING INC | 1701 N GREENVILLE 100 RICHARDSON TX 75081 |
| CHRIS MARSH | 15690 BORGES CT MOORPARK CA 93021 |
| CHRIS MARX | 23 PEACOCK CIR AMERICAN CANYON CANYON CA 94503 |
| CHRIS MATULICH AND STEPHANIE MATULICH | 10129 BLOSSOM RIDGE DR ELK GROVE CA 95757 |
| CHRIS MCCARTY AND LANA MICHELLE | MCCARTY 17 SHERWOOD ST DAYTON TX 77535-2005 |
| CHRIS MCDERMOTT AND STEPHANIE | 8911 BENT SPUR LN R MCDERMOTT AND PATRICK MCDERMOTT HOUSTON TX 77064 |
| CHRIS MCREYNOLDS ROOFING | 10741 LEXINGTON DR KNOXVILLE TN 37932 |
| CHRIS MEIER AND | JOHN PENA 3733 RAYMOND AVENUE BROOKFIELD IL 60513 |
| CHRIS MEREDITH | 14547 NORTHEAST 40TH ST J102 BELLEVUE WA 98007 |
| CHRIS MILLS ATT AT LAW | 450 7TH AVE FL 12 NEW YORK NY 10123 |
| CHRIS MONTALVO | MIRABAL MONTALVO AND ASSOCIATES 5350 S. STAPLES STE 405 CORPUS CHRISTI TX 78411 |
| CHRIS MONTGOMERY | 1705 BARCLAY DR AUSTIN TX 78746-7314 |
| CHRIS MUDD ATTY AT LAW | 3904 NW 23RD ST OKLAHOMA CITY OK 73107 |
| CHRIS N BRYANT | 121 PENMOKEN PIKE LEXINGTON KY 40503 |
| CHRIS NEWMAN ATT AT LAW | 25275 TAFT ST LOS MOLINOS CA 96055-9565 |
| CHRIS NORDEEN | 8600 RIDGE RD BETHESDA MD 20817-3232 |
| CHRIS NRBA MANNING | MANNING AND COMPANY 1701 N. GREENVILLE AVENUE RICHARDSON TX 75081 |
| CHRIS NRBA PATTERSON | CHRIS PATTERSON REALTY, LLC 225 E. FLOYD BAKER BLVD. GAFFNEY SC 29340-3117 |
| CHRIS NUNEZ | NORTH BAY PROPERTIES DBA CPS. 2911 CLEVELAND AVE. SANTA ROSA CA 95403 |
| CHRIS OVERTON | PO BOX 279 SAN DIMAS CA 91773-0279 |
| CHRIS OVERTON | 1165 W VALLEY VIEW FULLERTON CA 92833 |
| CHRIS P BAUMAN | 751 SPENCER ST FERNDALE MI 48220 |
| CHRIS P LILES | 3371 LA JUNTA AVE SAN DIEGO CA 92117 |
| CHRIS P MANSOLILLO | 1833 9TH ST SANTA MONICA CA 90404-4501 |
| CHRIS P. JUAREZ | PAULA D. JUAREZ 150 EATON ST ST PAUL MN 55107 |
| CHRIS P. MACKEY | ELIZABETH V. MACKEY 1136 LAKEPOINTE GROSSE POINTE PARK MI 48230 |
| CHRIS PATTERSON REALTY LLC | 225 EFLOYD BAKER BLVD GAFFNEY SC 29340 |
| CHRIS PAUL | 10412 BENT TREE LN FT WAYNE IN 46804 |
| CHRIS PETERSON | 2900 MENDOCINO AVE STE 101 SANTA ROSA CA 95403 |
| CHRIS PILAFAS | 1312 N RIVER RD MOUNT PROSPECT IL 60056 |
| CHRIS PLIAKOS | BESS PLIAKOS 765 BLISS DRIVE ROCHESTER HILLS MI 48307 |
| CHRIS R BORGIA ESQ ATT AT LAW | 801 BRICKELL AVE MIAMI FL 33131 |
| CHRIS R BORGIA ESQ ATT AT LAW | 801 BRICKELL AVE STE 900 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CHRIS R EBERSOLE | 131 CANTERBURY LANE BLUE BELL PA 19422 |
| CHRIS R HIPPS AND RALPH | 989 E POINSETT ST ELSON SR GREER SC 29651 |
| CHRIS R MORTON ATT AT LAW | 16000 VENTURA BLVD STE 400 ENCINO CA 91436 |
| CHRIS R. THELEN | 2103 BUTTERNUT DRIVE OKEMOS MI 48864 |
| CHRIS RAMPLEY ATT AT LAW | PO BOX 927 ROME GA 30162 |
| CHRIS RUHL | 1501 HILLTOP TERRACE HUNTINGDON VALLEY PA 19006 |
| CHRIS S BELL SRA | 2350 OAKMONT WAY 202 EUGENE OR 97401 |
| CHRIS S. BUTTS | 12205 SAINT CLAIR DRIVE LOUISVILLE KY 40243 |
| CHRIS SANDERS INC | 9633 BRENTWOOD WAY UNIT C WESTMINSTER CO 80021 |
| CHRIS SCHWEITER | 7045 JENKINS AVE HESPERIA CA 92345-7212 |
| CHRIS SHOCKLEY | 3606 49TH AVE SW SEATTLE WA 98116 |
| CHRIS SPANOPOULOS AND JENNY SPANOPOULOS VS GMAC | MORTGAGE LLC LAW OFFICE OF MAX STORY ESQ 233 E BAY STREETSUITE 920 JACKSONVILLE FL 32202 |
| CHRIS STACY TAX MASTER | 1310 PRAIRIE 3RD FL CHRIS STACY TAX MASTER HOUSTON TX 77002 |
| CHRIS STEWART | 335 PARKVIEW DRIVE SOUDERTON PA 18964 |
| CHRIS STRANGE | PO BOX 231955 ENCINITAS CA 92023-1955 |
| CHRIS SWEENEY DONNA SWEENEY | 7341 E 35TH ST JESSICA SWEENEY AND JOEMAR DECKER TUCSON AZ 85730 |
| CHRIS T CAMPBELL | 5245 GLEN MEADOW CENTREVILLE VA 20120 |
| CHRIS T NGUYEN ATT AT LAW | 8700 WARNER AVE STE 100 FOUNTAIN VALLEY CA 92708 |
| CHRIS TEWS | 55011 NW OLD WILSON RIVER ROAD GALES CREEK OR 97117 |
| CHRIS THOMAS | 5920 LOCH MAREE PLANO TX 75093 |
| CHRIS THOMAS PROBATE COURT CLERK | 160 N MAIN ST BOX 3823 MEMPHIS TN 38103 |
| CHRIS TREE SERVICE | 13516 BRONFIELD AVE SYLMAR CA 91342-1424 |
| CHRIS TROTTER AND OR | 11627 N DAVIS RD CHRISTOPHER TROTTER LODI CA 95242 |
| CHRIS W MEALER | TERESA C MEALER 190 SPY GLASS WAY HENDERSONVILLE TN 37075 |
| CHRIS W PIERCE ATT AT LAW | PO BOX 6 ALBUQUERQUE NM 87103 |
| CHRIS W PIERCE ATT AT LAW | PO BOX 30088 ALBUQUERQUE NM 87190 |
| CHRIS WIETECHA | LYNN S MILLER-WIETECHA 262 MORAN GROSSE POINTE MI 48236 |
| CHRIS WILLIAM PAPAS ATT AT LAW | 3620 W HAMMER LN STE C STOCKTON CA 95219 |
| CHRIS WINNINGHAM | 47332 LYNDON AVENUE CANTON MI 48187 |
| CHRIS WYERS | VANESSA WYERS 378 ALVARADO STREET BRISBANE CA 94005 |
| CHRIS Y. SIMMONS | SANDRA J. SIMMONS 441 S MAPLE ST #133 MESA AZ 85206 |
| CHRIS ZDUNEK | 67 ST MARYS AVE STATEN ISLAND NY 10305-1833 |
| CHRISANNE  MAZIA | 208 ANDERSON STREET 3HN HACKENSACK NJ 07601 |
| CHRISAWN APPRAISALS | 189-201 WIND CHIME COURT RALEIGH NC 27615 |
| CHRISH R WILY AND TOTAL RESTORATION AND | 1709 CONCORD CT CONSTRUCTION INC INDEPENDENCE MO 64058 |
| CHRISOPHER & ALMA HOSKINS | 4028 BERRYHILL RD EDGEMOOR SC 29712 |
| CHRISS BINOEDER AND | GUADALUPE G BINOEDER 2142 BROWNING CIRCLE CORONA CA 92880 |
| CHRISSY COLBURN | 948 OSTERMAN AVE DEERFIELD IL 60015 |
| CHRISSY Q DAVIDSON | ANTHONY T JONES 140 NEW CASTLE LN TYRONE GA 30290-1653 |
| CHRIST APPRAISAL SERVICES | W4100 PHEASANT RUN FOND DU LAC WI 54937-7796 |
| CHRIST STEPHENS CONSTRUCTION | PO BOX 477 ALEXANDRIA AL 36250 |
| CHRISTA J SOUTHGATE | DAVID C SOUTHGATE 1216 65TH ST NW BRADENTON FL 34209 |
| CHRISTA LEACH | 1667 BAXTER AVE JESUP IA 50648 |
| CHRISTA P. MURPHY | TIMO P. HOLOPAINEN 3727 QUARTON  RD BLOOMFIELD HILLS MI 48302 |
| CHRISTAKIS, JOHN | FRANK G KEEGAN PA 538 N 23RD ST MESA AZ 85213-7607 |
| CHRISTAKIS, JOHN | JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. UNKNOWN REAL PARTYS IN INTEREST, 1-100. 1217 WEST SAINT CLAIRE ST. TUCSON AZ 85745 |
| CHRISTAL BOWLBY | 132 DEER RUN LN LAYTON UT 84040 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTAL CAUDILL ATT AT LAW | 3757 ATTUCKS DR POWELL OH 43065 |
| CHRISTAL L CAUDILL ATT AT LAW | 2130 ARLINGTON AVE COLUMBUS OH 43221 |
| CHRISTAL MENDOZA | 2158 STRATFORD TROY MI 48083 |
| CHRISTAL MONTERO AND BENITO HERRERA | 732 EDGEWOOD ST JACKSON MI 49202 |
| CHRISTAL WOODS | C/O DELLA WOODS 8147  WOODS TRAIL WHITMORE LAKE MI 48189 |
| CHRISTAN A MATHEWS | MARIE A MATHEWS 7803 MIDVALE RD YAKIMA WA 98908 |
| CHRISTAN D. FLEISCHMANN | JENNIFER A. FLEISCHMANN 15 CANDLEWYCK WAY CHERRY HILL NJ 08003 |
| CHRISTEL PFISTER | WALTER F PFISTER 1639 CAVET DR MARYVILLE TN 37803-2241 |
| CHRISTEL WATKINS | LIFE ENTERPRISE 1441 OAK ST. NILES MI 49120 |
| CHRISTELLE CUMMINGS | 6735 SOUTHWEST CAPITOL HILL RD UNIT #1 PORTLAND OR 97219 |
| CHRISTEN C RITCHEY ATT AT LAW | 2240 W KNOLBRIGHT RD STE 411 BOYNTON BEACH FL 33426 |
| CHRISTEN RIDGE | 9002 SUGARBERRY RD. DALLAS TX 75249 |
| CHRISTENA M WARD ATT AT LAW | 333 ROUTE 25A ROCKY POINT NY 11778 |
| CHRISTENSEN CATHERINE, MICHAEL | 2822 AUTUMN DR CHRISTENSEN AND SUNRAY CONSTRUCTION SCHEREVILLE IN 46375 |
| CHRISTENSEN LAW OFFICE PLLC | SHERYL AARNIO & THOMAS AARNIO VS VILLAGE BANK CRAIG BEUNING GMAC MRTG CORP JOHN DOE TRUST, SUCCESSOR-IN-INTEREST TO ET AL 800 WASHINGTON AVE. N. SUITE 704 MINNEAPOLIS MN 55401 |
| CHRISTENSEN LAW OFFICE PLLC | 800 WASHINGTON AVE N STE 704 MINNEAPOLIS MN 55401 |
| CHRISTENSEN, DANIEL & | CHRISTENSEN, ELIZABETH 217 SANDERS DRIVE LA VERGNE TN 37086 |
| CHRISTENSEN, GREG & CHRISTENSEN, CONNIE | 515 W 5TH ST TEA SD 57064-2196 |
| CHRISTENSEN, GREGORY J | PO BOX 2039 CORVALLIS OR 97339 |
| CHRISTENSEN, KEVIN | 264 CLOVIS AVE 101 CLOVIS CA 93612 |
| CHRISTENSEN, MATTHEW & | CHRISTENSEN, MINDI PO BOX 970926 OREM UT 84097 |
| CHRISTENSEN, NICHOLAS D | 329 7TH STREET MANHATTAN BEACH CA 90266 |
| CHRISTENSEN, REBECCA | 1260 YANKEE DOODLE RD STE 200 EAGAN MN 55121 |
| CHRISTENSON CARRIE, RICKY | 3062 379TH AVE NE CHRISTENSON AND LIBERTY EXTERIORS STANCHFIELD MN 55080 |
| CHRISTENSON, WARREN & | CHRISTENSON, ARLENE 4641 ALTO RD MT IRON MN 55768 |
| CHRISTER S OLIN | PO BOX 1349 LITTLEROCK CA 93543 |
| CHRISTI FINGAL GRIFFIN ATT AT LA | 40 N KINGSHIGHWAY BLVD STE 6 SAINT LOUIS MO 63108 |
| CHRISTI J GIDDEON ATT AT LAW | PO BOX 60408 OKLAHOMA CITY OK 73146 |
| CHRISTI L BROWN ATT AT LAW | 212 N ELIZABETH ST STE 310 LIMA OH 45801-4338 |
| CHRISTI MISHLER | 3131 OAK DRIVE ROCKWALL TX 75032 |
| CHRISTI MULWEE | 7030 TIMBER TRL SOUTHAVEN MS 38672-8030 |
| CHRISTI PAVIA | 8015 INGRAM ST ANCHORAGE AK 99502-3999 |
| CHRISTI S FINGAL ATT AT LAW | 1 METROPOLITAN SQ STE 2050 SAINT LOUIS MO 63102 |
| CHRISTI SPENARD | 11546 CREEKSIDE LANE CARMEL IN 46033 |
| CHRISTIAN & AMY CARDENAS | 300 MADISON AVENUE RIVER EDGE NJ 07661 |
| CHRISTIAN A DICICCO ATT AT LAW | 2008 CHESTNUT ST PHILADELPHIA PA 19103 |
| CHRISTIAN A MCCUE ATT AT LAW | 1600 S FEDERAL HWY 451 POMPANO BEACH FL 33062 |
| CHRISTIAN AND CATHRINE JOHNSON | 12349 SW 1ST ST CORAL SPRING FL 33071 |
| CHRISTIAN AND ELISE ELLIS | 1925 DARTMOOR CT FORT WORTH TX 76110 |
| CHRISTIAN AND SMALL LLP | 505 20TH ST N STE 1800 BIRMINGHAM AL 35203 |
| CHRISTIAN AND SMITH LLP | 2302 FANNIE #500 HOUSTON TX 77002 |
| CHRISTIAN ANDREW JONES | LOUISE BRAMLETT JONES 150 VICARAGE COURT ALPHARETTA GA 30005 |
| CHRISTIAN B FELDEN ATT AT LAW | 201 SHANNON OAKS CIR STE 200 CARY NC 27511 |
| CHRISTIAN B FELDEN ATT AT LAW | 3838 TAMIAMI TRL N STE 4 NAPLES FL 34103 |
| CHRISTIAN B. NIELSEN | KATHLEEN D. NIELSEN 5920 STERLING OAKS DRIVE SAN JOSE CA 95120 |
| CHRISTIAN B. TEMPLES | DEBORAH A. TEMPLES 5205  HAYLOFT CT FREDERICK MD 21703 |
| CHRISTIAN BANFER | 2 HOLLYBROOK ROAD MULLICA HILL NJ 08062 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN BENNETT FELDEN ATT AT | 201 SHANNON OAKS CIR STE 200 CARY NC 27511 |
| CHRISTIAN BROTHERS CONSTRUCTION | 1503 N 13TH ST JOSEPH MO 64505 |
| CHRISTIAN BURRIDGE ATT AT LAW | 10542 S JORDAN GTWY STE 300 SOUTH JORDAN UT 84095 |
| CHRISTIAN BURRIDGE ATT AT LAW | 10808 RIVER FRONT PKWY STE SOUTH JORDAN UT 84095 |
| CHRISTIAN C. MANZ | JACQUELINE A. EDMUNDS-MANZ 428 LAUREL STREET LAKE OSWEGO OR 97034 |
| CHRISTIAN CANALS | 413 76TH STREET NORTH BERGEN NJ 07047 |
| CHRISTIAN CHARITY FOUNDATION | 1679 BUFFALO ROAD LEWISBURG PA 17837 |
| CHRISTIAN CLEANING SERVICE | 1231 SE VERMONT ARCADIA FL 34266 |
| CHRISTIAN COUNTY | 101 S MAIN ST CHRISTIAN COUNTY TREASURER TAYLORVILLE IL 62568 |
| CHRISTIAN COUNTY | 101 S MAIN ST PO BOX 199 TAYLORVILLE IL 62568 |
| CHRISTIAN COUNTY | COURTHOUSE PO BOX 199 CHRISTIAN COUNTY TREASURER TAYLORVILLE IL 62568 |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY COLLECTOR 100 WEST CHURCH ROOM 101 OZARK MO 65721 |
| CHRISTIAN COUNTY | 100 W CHURCH RM 101 CHRISTIAN COUNTY COLLECTOR OZARK MO 65721 |
| CHRISTIAN COUNTY | 100 W CHURCH RM 101 BOX 579 OZARK MO 65721 |
| CHRISTIAN COUNTY | 100 W CHURCH RM 101 BOX 579 TED NICHOLS TAX COLLECTOR OZARK MO 65721 |
| CHRISTIAN COUNTY CLERK | 511 S MAIN HOPKINSVILLE KY 42240 |
| CHRISTIAN COUNTY CLERK BY AND THROUGH ITS | COUNTY CLERK MICHAEL KEM WASHINGTON COUNTY CLERK BY AND THROUGH ITS COUNTY ET AL FRANKLIN GRAY AND WHITE 505 W ORMSBY AVE LOUISVILLE KY 40203 |
| CHRISTIAN COUNTY CLERKS OFFICE | 511 S MAIN ST CHRISTIAN COUNTY CLERKS OFFICE HOPKINSVILLE KY 42240 |
| CHRISTIAN COUNTY RECORDER | 101 S MAIN TAYLORVILLE IL 62568 |
| CHRISTIAN COUNTY RECORDER OF DEEDS | 100 W CHURCH ST RM 104 OZARK MO 65721 |
| CHRISTIAN COUNTY RECORDERS OFFI | PO BOX 647 TAYLORVILLE IL 62568 |
| CHRISTIAN COUNTY REORDER OF DEEDS | 100 W CHURCH ST RM 104 OZARK MO 65721 |
| CHRISTIAN COUNTY SHERIFF | 216 W 7TH ST CHRISTIAN COUNTY SHERIFF HOPKINSVILLE KY 42240 |
| CHRISTIAN COUNTY SHERIFF | 501 S MAIN ST CHRISTIAN COUNTY SHERIFF HOPKINSVILLE KY 42240 |
| CHRISTIAN COUNTY SHERIFF | 501 S MAIN ST HOPKINSVILLE KY 42240 |
| CHRISTIAN COUNTY TED NICHOLS TAX | 100 W CHURCH RM 101 BOX 579 OZARK MO 65721 |
| CHRISTIAN D BROWN ATT AT LAW | 2399 S ORCHARD ST STE 204 BOISE ID 83705 |
| CHRISTIAN D CHESSON ATT AT LAW | 825 BARONNE ST NEW ORLEANS LA 70113 |
| CHRISTIAN D CHESSON ATT AT LAW | 1109 PITHON ST LAKE CHARLES LA 70601 |
| CHRISTIAN D MORGAN | SARA W MORGAN 54 BLUE JAY LANE ASHLAND MA 01721 |
| CHRISTIAN D WEISZ | 2552 HOFF LANE LODI CA 95242 |
| CHRISTIAN ETOAMA | 14007 RIVER KEG DRIVE HOUSTON TX 77083 |
| CHRISTIAN FORD | 491 MACE CHASM RD KEESEVILLE NY 12944 |
| CHRISTIAN FORD SMITH ATT AT LAW | 4711 US HWY 17 STE 2 ORANGE PARK FL 32003 |
| CHRISTIAN G NELSON | PO BOX 264 RANCHO SANTA FE CA 92067-0264 |
| CHRISTIAN GUEVARA | 6847 BARRETT DR DALLAS TX 75217 |
| CHRISTIAN H DRIBUSCH ATT AT LAW | 5 CLINTON SQ ALBANY NY 12207 |
| CHRISTIAN H SHIN ATT AT LAW | 23505 CRENSHAW BV STE 214 TORRANCE CA 90505 |
| CHRISTIAN HARMAN CHAPA | 520 28TH STREET SAN FRANCISCO CA 94131 |
| CHRISTIAN HARRIS AND MULTI STATE | 20 22 PALLAS AVE RESTORATION PROVIDENCE RI 02903 |
| CHRISTIAN J OLSON ATT AT LAW | 2800 W OAKLAND PARK BLVD STE 301 OAKLAND PARK FL 33311 |
| CHRISTIAN J OLSON ESQ | 4901 NW 17 WAY 503 FORT LAUDERDALE FL 33309 |
| CHRISTIAN J YOUNGER ATT AT LAW | 428 J ST STE 360 SACRAMENTO CA 95814 |
| CHRISTIAN J YOUNGER ATT AT LAW | 1610 ARDEN WAY 265 SACRAMENTO CA 95815 |
| CHRISTIAN J. SINGEWALD | ELIZABETH T. SINGEWALD 106 SOMERSET ROAD WILMINGTON DE 19803 |
| CHRISTIAN L ARRINGTON | 512 SPARROW HAWK CT SE ALBUQUERQUE NM 87123-4407 |
| CHRISTIAN LAROCHE | 721 MOURNING DOVE ROAD AUDUBON PA 19403 |
| CHRISTIAN LEDUC | 764 W 700 N BRIGHAM CITY UT 84302 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN LEGASPI ATT AT LAW | 15501 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| CHRISTIAN M ALLEN AND | ROSANNE M ALLEN 920 E, 6TH ST. COLBY KS 67701 |
| CHRISTIAN M DILLON ATT AT LAW | 24655 LA PLZ STE C DANA POINT CA 92629 |
| CHRISTIAN M STERNAT ATT AT LAW | 2190 N LOOP W STE 101 HOUSTON TX 77018 |
| CHRISTIAN MCLAUGHLIN ATT AT LAW | 5963 LA PL CT STE 312 CARLSBAD CA 92008 |
| CHRISTIAN N GRIFFIN ATT AT LAW | 3551 E BONANZA RD STE 110 LAS VEGAS NV 89110 |
| CHRISTIAN NANRY AND JENNIFER NANRY | 492 SYCAMORE ST AND JENNIFER CAPUANO AND PAUL DAVIS RESTORATION RAHWAY NJ 07065 |
| CHRISTIAN P. GONNSEN | BRENDA K. GONNSEN 641 PERRY CREEK DR GRAND BLANC MI 48439 |
| CHRISTIAN P. KEMP | DANA M. KEMP 8704 GLEN GARDEN DR MCKINNEY TX 75070-8358 |
| CHRISTIAN RECORDER OF DEEDS | 100 W CHURCH ST RM 104 OZARK MO 65721 |
| CHRISTIAN RUDOLPH | 612 LANCASTER CT DOWNINGTOWN PA 19335 |
| CHRISTIAN S NIELSEN ATT AT LAW | 8150 N CENTRAL EXPY LB 23 STE 1401 DALLAS TX 75206 |
| CHRISTIAN SAMSON JONES AND CHISHOLM | PO BOX 8479 MISSOULA MT 59807 |
| CHRISTIAN SMITH & JEWELL, L.L.P. | ZAYTOON ZEEBA PAKSIMA VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION 2302 FANNIN, SUITE 500 HOUSTON TX 77002 |
| CHRISTIAN T SPAULDING ATT AT LAW | 2522 CHAMBERS RD STE 100 TUSTIN CA 92780 |
| CHRISTIAN T. MORGAN | ELIZABETH A. MORGAN 1541 CHERRY LANE MACUNGIE PA 18062 |
| CHRISTIAN U ANYIAM ATT AT LAW | 505 N ARROWHEAD AVE STE 408 SAN BERNARDINO CA 92401 |
| CHRISTIAN VAN DYCK | PO BOX 2221 KEALAKEKUA HI 96750-2221 |
| CHRISTIAN WORTHLEY | 2535 KATE STREET WATERLOO IA 50701 |
| CHRISTIAN, DANIEL A & | CHRISTIAN, PAMELA K 1616 BRENTMOOR DR LEXINGTON KY 40515-5801 |
| CHRISTIAN, EDWARD | 5510 BOUNDS STREET FREDERICKSBURG VA 22407 |
| CHRISTIAN, LABARON | 3151 ALDRINGHAM RD UNITED PROPERTIES TOLEDO OH 43606 |
| CHRISTIAN, ROBERT & CHRISTIAN, NANCY | 17 KENWOOD AVENUE VERONA NJ 07044 |
| CHRISTIAN, ROSESHARON | 227 OLD ALABAMA RD ESTATE AND ALPHA AND OMEGA PROPERTY MANAGEMENT LLC EMERSON GA 30137 |
| CHRISTIANA BORO LANCAS | 30 DORINDA DR T C OF CHRISTIANA BORO CHRISTIANA PA 17509 |
| CHRISTIANA BORO LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| CHRISTIANA DADAMO | 198 HAWTHORNE DRIVE NORTH WALES PA 19454 |
| CHRISTIANA NITKIEWICZ | 29 VINCENT DRIVE BURLINGTON TOWNSHIP NJ 08016 |
| CHRISTIANA TOWN | 1325 CTH B TREASURER CAMBRIDGE WI 53523 |
| CHRISTIANA TOWN | 279 LIEN VEUM RD CHRISTIAN TOWN TREASURER CAMBRIDGE WI 53523 |
| CHRISTIANA TOWN | 279 LIEN VEUM RD TREASURER TOWN OF CHRISTIANA CAMBRIDGE WI 53523 |
| CHRISTIANA TOWN | 773 KOSHKONONG RD CHRISTIANA TOWN TREASURER CAMBRIDGE WI 53523 |
| CHRISTIANA TOWN | 773 KOSHONG RD TREASURER TOWN OF CHRISTIANA CAMBRIDGE WI 53523 |
| CHRISTIANA TOWN | 773 KOSHONONG RD CHRISTIANA TOWN TREASURER CAMBRIDGE WI 53523 |
| CHRISTIANA TOWN | RT 2 WESTBY WI 54667 |
| CHRISTIANA VALERIO | 29 MONUMENT PLACE IRVINE CA 92602 |
| CHRISTIANBURG TOWN | 100 E MAIN ST CHRISTIANBURG VA 24073 |
| CHRISTIANBURG TOWN | 100 E MAIN ST TREASURER OF CHRISTIANSBURG CHRISTIANBURG VA 24073 |
| CHRISTIANBURG TOWN | 100 E MAIN ST TREASURER OF CHRISTIANSBURG CHRISTIANSBURG VA 24073 |
| CHRISTIANNA CONDOMINIUM OWNERS | 3150 LAKESIDE DR STE 105 GRAND JUNCTION CO 81506 |
| CHRISTIANO GALLANT AND COLETTI | 16 E MAIN ST STE 350 ROCHESTER NY 14614 |
| CHRISTIANO GALLANT AND COLETTI A | 16 E MAIN ST STE 350 ROCHESTER NY 14614 |
| CHRISTIANS, JULIA | 120 S 6TH ST 1800 ONE FINANCIAL PL MINNEAPOLIS MN 55402 |
| CHRISTIANS, NEIL A | 6962 BEVERLY SPRINGS DR CHARLOTTE NC 28270-9560 |
| CHRISTIANSAMSONJONES AND CHISHOLM | 310 W SPRUCE PO BOX 8479 MISSOULA MT 59807 |
| CHRISTIANSON BOUTIN AND SPRAKER | 911 W 8TH AVE STE 302 ANCHORAGE AK 99501 |

| Claim Name | Address Information |
|---|---|
| CHRISTIE AND CECIL BROWN | 656 DICKSON RD RIEGELWOOD NC 28456 |
| CHRISTIE B MITCHELL ATT AT LAW | 11140 FAIR OAKS BLVD STE 1 FAIR OAKS CA 95628 |
| CHRISTIE C SMITH | 1910 BREAKER LANE FLOWER MOUND TX 75022 |
| CHRISTIE D ARKOVICH ATT AT LAW | 1409 W SWANN AVE TAMPA FL 33606 |
| CHRISTIE DIXSON | 5801 NORMAN WAY RIVERSIDE CA 92504 |
| CHRISTIE DU | 8823 CLIFTON MEADOW DR MATTHEWS NC 28105 |
| CHRISTIE GOUGER | 453 SYLVANIA AVENUE GLENSIDE PA 19038 |
| CHRISTIE L CRONENWETH ATT AT LAW | 3655 TORRANCE BLVD FL 3 TORRANCE CA 90503 |
| CHRISTIE ROMO | JOHN ROMO 10248 DEL MAR AVENUE MONTCLAIR CA 91763 |
| CHRISTIE, DAVID A | 57 CASHMERE DRIVE MARTINSBURG WV 25404-3677 |
| CHRISTIE, DONNA | 310 SOUTH BLISS DUMAS TX 79029 |
| CHRISTIE, DONNA K | 612 S VAN BUREN AMARILLO TX 79101 |
| CHRISTIE, SHEILA | 1416 FAYETTEVILLE RD VAN BUREN AR 72956 |
| CHRISTIES GREAT ESTATES | 125 LINCOLN SVE SUITE 300 SANTA FE NM 87501 |
| CHRISTINA A MATHIS | 4629 B PARKWAY SACRAMENTO CA 95823 |
| CHRISTINA A. CARNEY | 2441 WARREN ROAD WALNUT CREEK CA 94595 |
| CHRISTINA AND | 14 RUBY CIR JOHN DIBITETTO HAVERHILL MA 01835 |
| CHRISTINA AND JAMES MCGILVARY | 5508 ORCHARD ORIOLE TRAIL AND CARY RECONSTRUCTION CO INC WAKE FOREST NC 27587 |
| CHRISTINA AND JAYSON ADCOCK | 9345 E CARMEL DR AND POPLIN CONSTRUCTION TUCSON AZ 85747 |
| CHRISTINA AND JOHNNY DOWNS | 2966 BUD UMPHREY RD BOAZ AL 35956 |
| CHRISTINA AND STACY MILLER | 819 MCKENZIE ST YORK PA 17403 |
| CHRISTINA ANGELES | 10800 CARMODY CT CHARLOTTE NC 28277 |
| CHRISTINA B HERMETZ | 21460 VIA LA NARANJA YORBA LINDA CA 92886 |
| CHRISTINA B SUTCH ATT AT LAW | 707 W EAU GALLIE BLVD MELBOURNE FL 32935 |
| CHRISTINA BALLARD | 1505 PALLSADES DRIVE CARROLTON TX 75007 |
| CHRISTINA BARTON-STRINGER | 21076 PRIMROSE LANE MISSION VIEJO CA 92691 |
| CHRISTINA BAST | 22 LUCKY LANE QUAKERTOWN PA 18951 |
| CHRISTINA BECKER | MBA REAL ESTATE 1805 E. MARY ST, SUITE A GARDEN CITY KS 67846 |
| CHRISTINA BOSHARD | JON BOSHARD 10 ARLMONT DRIVE KENSINGTON CA 94707 |
| CHRISTINA BOUCHARD | 115 CENTRAL AVENUE APT 6 EVANSDALE LA 50707 |
| CHRISTINA BRANSON | 5023 CLEAR SPRING DR MINNETONKA MN 55345 |
| CHRISTINA BUSTAMANTE | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BA ET AL 520 SOUTH 8TH STREET, SUITE 250 MIAMI FL 33134 |
| CHRISTINA CABBELL | 2424 RADCLIFFE AVENUE ABINGTON PA 19001 |
| CHRISTINA CARLETTINI | 4732 OAKMONT ST PHILADELPHIA PA 19136 |
| CHRISTINA CASILLAS | 18061 2ND ST FOUNTAIN VALLEY CA 92708 |
| CHRISTINA CONFORTH | 3629 W REDLANDS AVE FRESNO CA 93722-4755 |
| CHRISTINA COOPER AND DAVID L. HILL | 430 CHERRY ST HAMLIN WV 25523 |
| CHRISTINA D APODACA | 959 SCOTLAND DR CONCORD NC 28025 |
| CHRISTINA D GREENE | 3471 CHARDONNAY DRIVE YORK PA 17404 |
| CHRISTINA DAWSON AND CAMERON DAWSON | AND JC DAWSON 6615 TOWN BLUFF DR DALLAS TX 75248-5409 |
| CHRISTINA DENISE SIMMONS VINING | AND RONALD VINING AND RIVERCITY RESURFACING 19256 HIGHWAY 16 AMITE LA 70422-4716 |
| CHRISTINA E BURBANO AND | ANDRE M CORDOVA 105 ELDERBERRY CT TEHACHAPI CA 93561-8984 |
| CHRISTINA FRIEDMAN | 9127 COLD STREAM LN EDEN PRAIRIE MN 55347-1946 |
| CHRISTINA GAGNE | 11 WEDGE DRIVE MERIDEN CT 06450 |
| CHRISTINA GALVAN | 2525 PLAYERS CT APT 1404 DALLAS TX 75287-5939 |
| CHRISTINA H HENLEY | 6119 MULLIN ST JUPITER FL 33458 |
| CHRISTINA H. MILLER | 3930 NANTUCKET CIRCLE GROVETOWN GA 30813 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA HAASE AND SPECTRUM | MASTER BUILDERS LLC PO BOX 596 ISSAQUAH WA 98027-0022 |
| CHRISTINA J KABARA ATT AT LAW | PO BOX 12646 GREEN BAY WI 54307 |
| CHRISTINA JANE GUT | 3767 PENINSULAR SHRS DR GRAWN MI 49637 |
| CHRISTINA JARAMILLO | 1127 OREGON STREET WATERLOO IA 50702 |
| CHRISTINA KABA AND ROBERT | 636 SHADELAND AVE BARSOTTI DREXEL HILL PA 19026 |
| CHRISTINA KAEPPEL | 2143 WASSERGASS ROAD HELLERTOWN PA 18055 |
| CHRISTINA KIROS & CHRIS KIROS | 6621 WAKEFIELD DRIVE APT 202 ALEXANDRIA VA 22307-6822 |
| CHRISTINA KRAEMER | 3644 N PINE GROVE #3N CHICAGO IL 60613 |
| CHRISTINA L. SMITH | 320 OLD HICKORY BLVD #2208 NASHVILLE TN 37221 |
| CHRISTINA L. WOLBER | 248 STRECKER FARMS COURT WILDWOOD MO 63011 |
| CHRISTINA LAKAVICIUS | 909 HIDDEN FOREST COURT FAIRLESS HILLS PA 19030 |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND H AND H ROOFING AND REMODELING 15603 GULF FWY APT 1102 WEBSTER TX 77598-3837 |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND PURCELL ROOFING INC 15603 GULF FWY APT 1102 WEBSTER TX 77598-3837 |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND SERVICE MASTER 15603 GULF FWY APT 1102 WEBSTER TX 77598-3837 |
| CHRISTINA LATTA HENRY | SEATTLE DEBT LAW LLC 626 195TH ST SE BOTHELL WA 98012-7099 |
| CHRISTINA LIANG | 305 ANTHONY COURT NORTH WALES PA 19454 |
| CHRISTINA LOPEZ | 2036 WILLOW BENT DRIVE OAK LEAF TX 75154 |
| CHRISTINA LYNCH, N | 1331 MAIN ST PO BOX 243 GROUND RENT HAMPSTEAD MD 21074 |
| CHRISTINA M ALFONSI ATT AT LAW | 105 W MAIN ST SALISBURY MD 21801 |
| CHRISTINA M ALFONSI PA | 132 E MAIN ST STE 100 SALISBURY MD 21801 |
| CHRISTINA M CANDELARIA CONST | 712 W 14TH EDWARD LIGHTFOOT ROSWELL NM 88201 |
| CHRISTINA M CHAN ATT AT LAW | 575 ANTON BLVD STE 1050 COSTA MESA CA 92626 |
| CHRISTINA M DAVITT ATT AT LAW | 1630 N WENATCHEE AVE STE 18 WENATCHEE WA 98801 |
| CHRISTINA M HOLT ATT AT LAW | 570 CENTRAL AVE STE D1 LAKE ELSINORE CA 92530 |
| CHRISTINA M MENDEZ AND RODOLFO D MENDEZ | 937 N OLIVE AVENUE ALHAMBRA CA 91801 |
| CHRISTINA M MOORE | 6452 ENCLAVE DRIVE CLARKSTON MI 48348 |
| CHRISTINA M POST | 11027 DUBLIN FIELD SAN ANTONIO TX 78254 |
| CHRISTINA M. BILICH | 20324 HIGHWAY 36 WEST RED BLUFF CA 96080 |
| CHRISTINA M. HENDRICKS | 651 PADDOCK LANE LIBERTYVILLE IL 60048 |
| CHRISTINA OCONNELL | 11-8 ASPEN WAY DOYLESTOWN PA 18901 |
| CHRISTINA PRESTON | 3959 QUAIL AVE N MINNEAPOLIS MN 55422 |
| CHRISTINA PRZYBYLSKI | 1408 CRESTVIEW DRIVE GWYNEDD VALLEY PA 19437 |
| CHRISTINA RUZICKA | 1442 R AVENUE TRAER IA 50675 |
| CHRISTINA S PECK | MARK A PECK 615  NORTH HAMLIN AVE PARKRIDGE IL 60068 |
| CHRISTINA SARRADE CUESTA | 2225 AVENIDA OLIVIA SAN CLEMENTE CA 92673 |
| CHRISTINA SCHNEIDER | 21 KING AVE FOLCROFT PA 19032 |
| CHRISTINA SMITH-WHITE | 114 B-2 FORT WASHINGTON AVE FORT WASHINGTON PA 19034 |
| CHRISTINA SPANIER | 612 JEFFERSON ST APT 1B WATERLOO IA 50701-5402 |
| CHRISTINA SPENCER | 2233 VICTORIA ST NORTH ROSEVILLE MN 55113 |
| CHRISTINA STRUSZ AND TODD STRUSZ | 514 DOVER ST NE MINNEAPOLIS MN 55432-1610 |
| CHRISTINA T HEIKKINEN ATT AT LA | 839 GRAND RIVER AVE HOWELL MI 48843 |
| CHRISTINA TULIPANA GASSEN ATT AT | 1027 FRANKLIN ST LEXINGTON MO 64067 |
| CHRISTINA ULBRICH AS AN INDIVIDUAL AND AS A | REPRESENTATIVE OF THE CLASSES V GMAC MORTGAGE LLC FORMERLY KNOWN AS GMAC ET AL NICHOLS KASTER PLLP 4600 IDS CENTER80 S EIGHTH ST MINNEAPOLIS MN 55402 |
| CHRISTINA VALERIO AND | RAMON VALERIO 29 MONUMENT PLACE IRVINE CA 92602 |
| CHRISTINA WONG | 15466 LOS GATOS BLVD SUITE 109-129 LOS GATOS CA 95032 |
| CHRISTINA ZAYAS | 405 HOLLY ANN DRIVE LANDISVILLE PA 17538 |
| CHRISTINE A DUNAGIN ATT AT LAW | 24 VARDRY ST STE 403 GREENVILLE SC 29601 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE A GENDRON | 5 TAMARACK LN FEEDING HILLS MA 01030 |
| CHRISTINE A GIBSON | 12650 NE 3RD ST BELLEVUE WA 98005 |
| CHRISTINE A HANKINS | 16605 LK CIR DR APT 317 FORT MYERS FL 33908 |
| CHRISTINE A JOHNSON ATT AT LAW | 4096 HOLIDAY ST NW CANTON OH 44718 |
| CHRISTINE A WIARD | THOMAS G WIARD 7401 RIMROCK DRIVE GILLETTE WY 82718 |
| CHRISTINE A WILSON | 2618 NORTH DRYDEN PLACE ARLIGTON HEIGHTS IL 60004 |
| CHRISTINE A. FAZIO | 72 AMESPORT LANDING HALF MOON BAY CA 94019 |
| CHRISTINE A. LUKOWSKI | 3063 CONGRESS AVENUE SAGINAW MI 48602 |
| CHRISTINE A. SABATINO | PO BOX 824 WINDHAM ME 04062-0824 |
| CHRISTINE A. TREMPER | MICHAEL K. TREMPER 110 LYNNCREST CHEEKTOWAGA NY 14225 |
| CHRISTINE A. WROBLEWSKI | ROBERT A. WROBLEWSKI 4260 COUNTY LINE RD LENOX TWP MI 48050 |
| CHRISTINE ABBOTT | 89 LAKEWOOD CIR N MANCHESTER CT 06040-7014 |
| CHRISTINE ALEXIS GAY ATT AT LAW | 1005 N DIXIE FWY NEW SMYRNA BEACH FL 32168 |
| CHRISTINE AND GEOFF CLARY AND | 13154 S 116TH E AVE GEOFFREY CLARY BROKEN ARROW OK 74011 |
| CHRISTINE AND HARRIS DAVIS | 1702 STACY CT MARION SC 29571 |
| CHRISTINE ANDON | 21 MACDONALD DRIVE NASHUA NH 03062 |
| CHRISTINE B HILL ATT AT LAW | 36 E 4TH ST STE 1304 CINCINNATI OH 45202 |
| CHRISTINE B HILL ATT AT LAW | 830 MAIN ST STE 605 CINCINNATI OH 45202 |
| CHRISTINE BACKENS | 4048 CANYON DR RAPID CITY SD 57702 |
| CHRISTINE BARLIEB | 1148 HORSESHOE DRIVE BLUE BELL PA 19422 |
| CHRISTINE BELISSARY ATT AT LAW | 181 E EVANS ST FLORENCE SC 29506 |
| CHRISTINE BEST | MARK BEST 411  NORTH FRANKLIN STREET WEST CHESTER PA 19380 |
| CHRISTINE BONKOWSKI | 40963 E ROSEWOOD DRIVE CLINTON TOWNSHIP MI 48038 |
| CHRISTINE BRAUN HALL | PO BOX 4381 HOUSTON TX 77210-4381 |
| CHRISTINE BRITTINGHAM | 4 OAK HOLLOW LANE SICKLERVILLE NJ 08081 |
| CHRISTINE BROUWER | 904 WEMPLE ST PARKERSBURG IA 50665 |
| CHRISTINE BROWNELL | 2280 WALNUT ROAD AUBURN HILLS MI 48326 |
| CHRISTINE BUCHANAN | 1112 LEAVITT STREET WATERLOO IA 50702 |
| CHRISTINE BUEN | 11553 CARRIAGE COURT EDEN PRAIRIE MN 55344 |
| CHRISTINE CAMACHO | 721 N SUNSET AVE SPC 36 BANNING CA 92220 |
| CHRISTINE CARDUCCI | 231 ENGLISH PLACE UNIT A2 BERNARDS TOWNSHIP NJ 07920 |
| CHRISTINE CARLSON | 2836 MT VERNON AVE WILLOW GROVE PA 19090-3924 |
| CHRISTINE CASTNER | 2466 WINSLOWS MILLS ROAD WALDOBORO ME 04572 |
| CHRISTINE CATHERWOOD | 730 MICHENER CT WARMINSTER PA 18974 |
| CHRISTINE CEDRONE LOGAN AND ASSO | 21 MCGRATH HWY STE 306 QUINCY MA 02169 |
| CHRISTINE CHANG | 1475 SARATOGA AVE SUITE #225 SAN JOSE CA 95129 |
| CHRISTINE CIPOLETTI | MCKINNEY REAL ESTATE 21 S. WASHINGTON ST. BINGHAMTON NY 13903 |
| CHRISTINE CONWELL | 7 REDBUD DRIVE SICKLERVILLE NJ 08081 |
| CHRISTINE CROPSEY | 31 RYMPH ROAD LAGRANGEVILLE NY 12540 |
| CHRISTINE CYBULKA | 210 LYNWOOD AVE ROCKLEDGE PA 19046 |
| CHRISTINE D DALBY | 64  RADNOR CIR GROSSE POINTE FARMS MI 48236 |
| CHRISTINE D HODGSON | 3040 SKY CT PLACERVILLE CA 95667-6227 |
| CHRISTINE D LANGLEY ATT AT LAW | PO BOX 49 RAINIER WA 98576-0049 |
| CHRISTINE D. LEA | LEON L. LEA 2918 TRAIL DRIVE 5 EFLAND NC 27243 |
| CHRISTINE DORAN | 22 SPRING COURT TINTON FALLS NJ 07724 |
| CHRISTINE DUGGAN | 8132 FERNDALE STREET 1ST FLOOR PHILADELPHIA PA 19111 |
| CHRISTINE DWIGGINS | 235 BERRY STREET #513 SAN FRANCISCO CA 94158 |
| CHRISTINE E BRYCE ESQ ATT AT LAW | 18350 NW 2ND AVE FL 5 MIAMI FL 33169 |
| CHRISTINE E PEEBLES ATT AT LAW | 15954 JACKSON CREEK PKWY MONUMENT CO 80132 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE E ZELLAR CHURCH ATT AT | 120 FRANKLIN ST CLARKSVILLE TN 37040 |
| CHRISTINE E. BELANGER | CHARLES E. BELANGER 50 WEBSTER ST 311 WEYMOUTH MA 02190 |
| CHRISTINE EVANS | LEE EVANS 1537 SOUTH CIRCLE LANE PALATINE IL 60067 |
| CHRISTINE EVANS V RITA COVEN REID ELIZABETH | KING PHILLIP KING MICHAEL KING CHARLES KING THE LOGAN MEDICAL ET AL FORESTER LAW OFFICES PO BOX 1036 312 MAIN ST LOGAN WV 25601 |
| CHRISTINE F. BANISH | 969 LANGLEY CLAWSON MI 48017 |
| CHRISTINE FAUCHER | 5702 99TH STREET COURT EAST PUYALLUP WA 98373 |
| CHRISTINE FITZSIMMONS | 19 PARK AVENUE SHELTON CT 06484 |
| CHRISTINE FLATLEY | PATRICK FLATLEY 10754 GETTYSBURG PL CARMEL IN 46032 |
| CHRISTINE FOLEY | 75 OVERLOOK RD GLASTONBURY CT 06033 |
| CHRISTINE FORESMAN | 246 PENNLAND FARM DR PERKASIE PA 18944 |
| CHRISTINE FOX | 5370 MOJAVE WAY ANTIOCH CA 94531-9051 |
| CHRISTINE FRIEDLY | 1034 FLAMMANG DRIVE WATERLOO IA 50702 |
| CHRISTINE GARRISON | 30 DORSET DR MEDFORD NJ 08055 |
| CHRISTINE GOMEZ-SCHWAB | 7595 KEMPSTER COURT FONTANA CA 92336 |
| CHRISTINE GOODSON JOHNNIE BRANT | 5204 BELGREEN ST APT 102 SUITLAND MD 20746-1359 |
| CHRISTINE GORDON | 496 ELKINFORD WHITE LAKE MI 48383 |
| CHRISTINE GRIFFIN | 1452 MERRIWETHER WAY EL CAJON CA 92019 |
| CHRISTINE H CLAR ATT AT LAW | PO BOX 975 NORTHBROOK IL 60065 |
| CHRISTINE H NAJAC | 6551 ARLEIGH CT #205 BOCA RATON FL 33433-7856 |
| CHRISTINE H. CHUNG | 348 LUHMANN DRIVE NEW MILFORD NJ 07646-1529 |
| CHRISTINE H. VELTRI | 4245 ARBOR LANE DOYLESTOWN PA 18902 |
| CHRISTINE HASSON | 24 PINE WOOD DRIVE DOYLESTOWN PA 18901 |
| CHRISTINE HATCHIKIAN | 4405 RIVERSIDE DRIVE SUITE 204 BURBANK CA 91505 |
| CHRISTINE HAUGE | 722 NW AVENS PORT ST LUCIE FL 34983 |
| CHRISTINE HENKE AND KEYSTONE | PUBLIC ADJUSTMENT 39422 N 7TH ST PHOENIX AZ 85086-7319 |
| CHRISTINE HERAUF | 35 SQUIRE CT ALAMO CA 94507 |
| CHRISTINE HIHNALA AND CE | 6200 N FOREST LAKE WATSON CO INC ALGER MI 48610 |
| CHRISTINE HODGE | 4121 MCKINNEY AVENUE #47 DALLAS TX 75204 |
| CHRISTINE HOLDEMAN ATT AT LAW | PO BOX 9949 SAN JOSE CA 95157-0949 |
| CHRISTINE HUGHES | 7792 GREEN VALLEY ROAD WYNCOTE PA 19095 |
| CHRISTINE HYDE | 7419 HAYDEN AVE SEBASTOPOL CA 95472 |
| CHRISTINE I LAURENT | 1617 WEST 12TH ST BROOKLYN NY 11223 |
| CHRISTINE J KARNOLT | STEPHEN M KARNOLT 20 MULBERRY DR KINGSTON MA 02364 |
| CHRISTINE JACKSON | 7533 S. CHAPPEL AVE. CHICAGO IL 60649 |
| CHRISTINE JOBIN ESQ | 999 18TH ST STE 2201 DENVER CO 80202 |
| CHRISTINE JOHNSON | 590 SWAMP ROAD DOYLESTOWN PA 18901 |
| CHRISTINE K CORZIN ATT AT LAW | 304 N CLEVELAND MASSILLON RD AKRON OH 44333 |
| CHRISTINE K. BROWER | 25853 SHIRLEY LN DEARBORN HEIGHTS MI 48127 |
| CHRISTINE K. BROWN | 10320 SWIFT STREAM PLC., #410 COLUMBIA MD 21044 |
| CHRISTINE K. MEYERS | 1450 RANCHO ROAD FERNLEY NV 89408 |
| CHRISTINE KARNAS | 659 RONWOOD DR DES MOINES IA 50312 |
| CHRISTINE KASPEREK | 9862 GARDEN COURT SCHILLER PARK IL 60176 |
| CHRISTINE KEANEY | 6 WINDPATH EAST WEST SPRINGFIELD MA 01089 |
| CHRISTINE KELLY | 413 HOFNAGLE STREET PHILADELPHIA PA 19111-1820 |
| CHRISTINE KENDRA | 1003 ERICSSON DRIVE COATESVILLE PA 19320 |
| CHRISTINE KIM | 3332 EMERSON STRE PALO ALTO CA 94306 |
| CHRISTINE KIMBALL & | VERMONT LEGAL AID INC 64 ADAMS SCHOOL ROAD GRAND ISLE VT 05458 |
| CHRISTINE KIRILOFF | 1680 MAYFIELD CIRCLE JAMISON PA 18929 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE KOTULA | 1451 TURQUOISE DRIVE CARLSBAD CA 92011 |
| CHRISTINE L CRAVOTTA | 703 FOREFT RIDGE DRIVE PITTSBURGH PA 15221 |
| CHRISTINE L CRISCUOLO | 8210 COLLINGWOOD COURT ALEXANDRA VA 22308-1600 |
| CHRISTINE L DAVIS | 6009 RYLAND DR BETHESDA MD 20817 |
| CHRISTINE L DENTITH | 182 WILLIAM PENN DRIVE NORRISTOWN PA 19403 |
| CHRISTINE L SAND ATT AT LAW | 105 S 4TH ST GUTHRIE CENTER IA 50115 |
| CHRISTINE L VILLAPANDO VS TIEMPO ESCROW II | SPRINGDALE MARINA INC DBA CALIFORNIA PRUDENTIAL REALTY KRISTEN STEINER ET AL KNAPP PETERSEN AND CLARKE 550 N BRAND BLVD STE 1500 GLENDALE CA 91203-1922 |
| CHRISTINE L. BOWER | 7 WOODLYNN DR SELINSGROVE PA 17870-9498 |
| CHRISTINE L. SESSOMS | 2340 ROWLAND POND DRIVE WILLOW SPRINGS NC 27592 |
| CHRISTINE LEE AND STULLER | 924 N MAIN ST CONSTRUCTION SULLIVAN IN 47882 |
| CHRISTINE M CHOI ATT AT LAW | 309 3RD ST INTERNATIONAL FALLS MN 56649 |
| CHRISTINE M DEHNEY ESQ | 4609 BEDFORD BLVD WILMINGTON DE 19803 |
| CHRISTINE M FITZGERALD SMITH | 3424 CARSON ST STE 350 TORRANCE CA 90503 |
| CHRISTINE M GALVES ATT AT LAW | 1007 7TH ST STE 500 SACRAMENTO CA 95814 |
| CHRISTINE M KASEL | 5000 S CENTINELA AVE APT 105 LOS ANGELES CA 90066 |
| CHRISTINE M SAJE | 29 RIVERVIEW DRIVE TRABUCO CANYON CA 92679 |
| CHRISTINE M SAJE ESTATE | 29 RIVERVIEW DRIVE TRABUCO CANYON CA 92679 |
| CHRISTINE M SAJE REVOCABLE TRUST | 29 RIVERVIEW DRIVE TRABUCO CANYON CA 92679 |
| CHRISTINE M SCHADE | JOHN C SCHADE 18175 PARKE LN GROSSE ILE MI 48138 |
| CHRISTINE M SNOPEK | 5317 GUADELOUPE WAY NAPLES FL 34119 |
| CHRISTINE M SOSSONG | 2043 CEMETERY RD PORTAGE PA 15946-7304 |
| CHRISTINE M STADLER ATT AT LAW | 1 GLENLAKE PKWY NE STE 700 ATLANTA GA 30328 |
| CHRISTINE M STOKES ATT AT LAW | 2411 W CHARLESTON BLVD LAS VEGAS NV 89102 |
| CHRISTINE M WINNER | 5958 PORSHA DRIVE SLYVANIA OH 43560 |
| CHRISTINE M ZARECKI | 1139 EUGENE DR SCHENECTADY NY 12303 |
| CHRISTINE M. AGUIRRE | 11039 130TH AVENUE NE KIRKLAND WA 98033-4766 |
| CHRISTINE M. BOWEN | 3970 PENBERTON DR. ANN ARBOR MI 48105 |
| CHRISTINE M. CAUDILL | 1248 NORTH ELMS RD FLINT MI 48532 |
| CHRISTINE M. HANNENBERG | 1558 STREAMWOOD CT ROCHESTER HILLS MI 48309 |
| CHRISTINE M. KIRBY FAMILY TRUST | 2362 SILVER CREEK CIRCLE ANTIOCH CA 94509 |
| CHRISTINE M. KIRBY GALINDO | 2362 SILVER CREEK CIRCLE ANTIOCH CA 94509 |
| CHRISTINE M. MACRAE | 2036 KENDRA STREET LAPEER MI 48446 |
| CHRISTINE M. PARK | 7213 TAGGART PLACE RANCHO CUCAMONGA CA 91730 |
| CHRISTINE M. STUTZ | 156 122ND AVE NW MINNEAPOLIS MN 55448 |
| CHRISTINE M. TRAYLOR | 933 LINCOLN GROSSE PTE MI 48230 |
| CHRISTINE MAGLOTT | 3799 SANTA FE TRAIL ANN ARBOR MI 48108 |
| CHRISTINE MALMQUIST | 2550 FOX STREET ORONO MN 55391 |
| CHRISTINE MARIANI | 10916 TIMBERLINE DR N CHAMPLIN MN 55316 |
| CHRISTINE MARTIN | 82 GRANADA DRIVE CORTE MEDERA CA 94925 |
| CHRISTINE MASON | 402 COTTMAN STREET #A JENKINTOWN PA 19046 |
| CHRISTINE MCALOON | 6533 SHERIDAN AVE S RICHFIELD MN 55423 |
| CHRISTINE MCCONNAUGHAY | CHRISTINE MCCONNAUGHAY REALTY, PC REALTY EXECUTIVE 331 S MADISON AVENUE YUMA AZ 85364 |
| CHRISTINE MCGUIGAN | 4 LINCOLN AVE OGDENSBURG NJ 07439 |
| CHRISTINE MINCHER | BAYVIEW PROPERTIES 8032 SOQUEL DR STE C APTOS CA 95003 |
| CHRISTINE MORIARTY | 109 SOUTH EASTON ROAD, APT 4 GLENSIDE PA 19038 |
| CHRISTINE MOYERS | 228 ROSEMARY DR PASO ROBLES CA 93446 |
| CHRISTINE N DOMINICK | 1284 BIRMINGHAM BLVD BIRMINGHAM MI 48009 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE NAYLOR | 2019 DUMONT RD LUTHVLE TIMON MD 21093-4409 |
| CHRISTINE NGUYEN | KEVIN LAM 3251 20TH AVE SAN FRANSICO CA 94132 |
| CHRISTINE NIEDERT | 12382 280TH STREET ACKLEY IA 50601 |
| CHRISTINE NIEHAUS | 101 MARBLE RUN WILLIAMSBURG VA 23185 |
| CHRISTINE NIER | 605 AUSTIN STREET DOWNERS GROVE IL 60515 |
| CHRISTINE O. KRUMINS-WARRAS | 16751 COUNTRY KNOLL NORTHVILLE MI 48167-2392 |
| CHRISTINE O. OSTER | PAUL OSTER 6911 ALDEN DRIVE WEST BLOOMFIELD MI 48324 |
| CHRISTINE P. RADCLIFFE | 98 1720 KAAHUMANU ST. 14B PEARL CITY HI 96782 |
| CHRISTINE PACHECO KOVELESKI ATT | 612 W 10TH ST PUEBLO CO 81003 |
| CHRISTINE PACHECO KOVELESKI ATT AT | 131 S UNION AVE PUEBLO CO 81003 |
| CHRISTINE PAONE | 321 E 66TH ST APT 5H NEW YORK NY 10065-6226 |
| CHRISTINE PRINCE AND MORGAN | 623 REINDEER DR AND MORGAN KISSIMMEE FL 34759 |
| CHRISTINE ROBERTSON | 9845 BAYVIEW PKWY CHARLOTTE NC 28216 |
| CHRISTINE ROSS | 22422 LOOMIS PEAK PL COTTONWOOD CA 96022 |
| CHRISTINE RUTEMILLER | 12026 STEPPINGSTONE BLVD TAMPA FL 33635 |
| CHRISTINE S HANSLEY ESQ ATT AT L | 3600 S STATE RD 7 STE 323 MIRAMAR FL 33023 |
| CHRISTINE S OLSZEWSKI | 156 C MINISTERIAL ROAD SOUTH KINGSTOWN RI 02879 |
| CHRISTINE S. KELLEY | 1073  STATE ROUTE 121 OTISFIELD ME 04270 |
| CHRISTINE S. MCGANN | 1367 CHILLEM DR BATAVIA IL 60510-3312 |
| CHRISTINE SADLIER | 38 KILFOYLE AVE FORDS NJ 08863-1414 |
| CHRISTINE SALVADORE | 273 N LINCOLN AVE NEWTOWN PA 18940 |
| CHRISTINE SCAIA | 3804 RAMBLEWOOD HILL DR WILSON NC 27893 |
| CHRISTINE SCHANTZ | 42274 WICKFIELD CT CANTON MI 48187 |
| CHRISTINE SCHIRM | 1301 CLARK STREET DYSART IA 52224 |
| CHRISTINE SCHMIDT | 1452 DILLON ROAD AMBLER PA 19002 |
| CHRISTINE SELBITSCHKA | 1452 80TH AVE NE MINNEAPOLIS MN 55432 |
| CHRISTINE SEXTON | RAYMOND C. SEXTON 21614 AGAJANIAN LANE SANTA CLARITA CA 91350 |
| CHRISTINE SHEAIRS | 14 NORTH TERRACE AVENUE MAPLE SHADE NJ 08052 |
| CHRISTINE SILK | 1716 PENNS LANE AMBLER PA 19002 |
| CHRISTINE SIMMONS | 6716 COTTAGE STREET RICHMOND VA 23228 |
| CHRISTINE SIMPSON | 8714 HANFORD DALLAS TX 75243 |
| CHRISTINE SMITH | 309 HUNTINGTON DR DELRAN NJ 08075 |
| CHRISTINE SNODGRESS JEFF SNODGRESS VS GMAC | MORTGAGE LLC A DELAWARE LIMITED LIABILITY CO. HOMECOMINGS FINANCIAL ET AL SANDERS RUESCH AND REEVE PLLC 55 S 300 W STE 1 HURRICANE UT 84737 |
| CHRISTINE STILL | 515 7TH ST TRAER IA 50675-1312 |
| CHRISTINE STILLER JR LEWIS AND | 4111 PEREGRINE LN RHS ROCHESTER MN 55904 |
| CHRISTINE SWANSON | 129 SOUTH PARK AVENUE LONGMEADOW MA 01106 |
| CHRISTINE SWIFT GIERTSEN CO | 190 ISLAND PARK DR NE APT 9 FRIDLEY MN 55432-5383 |
| CHRISTINE T EVANS | 3612 SWANN RD SUITLAND MD 20746 |
| CHRISTINE T. DAUZ | 11581 TERRA BELLA ST SYLMAR CA 91342-6141 |
| CHRISTINE THRELFALL | PO BOX 692 SANDOWN NH 03873-0692 |
| CHRISTINE TRENHOLM | 6050 KAISER CIR NE ALBERTVILLE MN 55301 |
| CHRISTINE VAN DER VEER | 1324 TALCOTT CT WATERLOO IA 50702 |
| CHRISTINE W RAMICH | 1321 CANTERBURY HILL CIR CHARLOTTE NC 28211-1454 |
| CHRISTINE WARD | 748 EASTRIDGE VALLEY CENTER KS 67147 |
| CHRISTINE WHITE | 725 SHEPARD RD 204 GURNEE IL 60031 |
| CHRISTINE WOLK ATT AT LAW | 128 STATE ST OSHKOSH WI 54901 |
| CHRISTINE WOLK ATT AT LAW | 35 WISCONSIN ST OSHKOSH WI 54901 |
| CHRISTINE Y NUNN | 2485 HILLSTREAM DR ROCKVILLE VA 23146 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE ZIMMERMAN | 2730 COVINGTON MANOR RD FT WAYNE IN 46814 |
| CHRISTINEA WOODWARD | 214 REBER AVE. WATERLOO IA 50701-2755 |
| CHRISTIPHAOL AND CHRISTINE | 3900 GANGES ST EDWARDS GULFPORT MS 39501-7701 |
| CHRISTLIEB, RICHARD | 817 OAKWOOD DR ANOKA MN 55303 |
| CHRISTLIEB, STEPHEN L & | CHRISTLIEB, STACEY R 10519 QUAIL RUN FORT WAYNE IN 46845 |
| CHRISTLIEB, STEPHEN L & | CHRISTLIEB, STACEY R 10519 QUAIL RUN FORT WAYNE IN 46845-8803 |
| CHRISTMAN AND FASCETTA LLC | 810 GLENEAGLES CT STE 301 TOWSON MD 21286 |
| CHRISTMAN, GEORGE | 119 TAVNER CT BERTHOUD CO 80513 |
| CHRISTMAS LAKE PROPERTIES | PO BOX 352 SANTA CLAUS IN 47579 |
| CHRISTMAS REALTY | 2402 W MADISON BASTROP LA 71220 |
| CHRISTMAS, CORA | 18501 MIDWAY HUFF REMODELING SOUTHFIELD MI 48075 |
| CHRISTNER, DANIEL L | 4970 14TH AVE SW NAPLES FL 34116 |
| CHRISTOFF DAY AND INTERSTATE | 4903 W 35TH AVE ROOFING INC DENVER CO 80212 |
| CHRISTOPEHR AND JOY RADFORD | AND BELFOR RESTORATION PO BOX 41158 NORFOLK VA 23541-1158 |
| CHRISTOPER BAILEY | 1606 MORNING DEW PLACE MISSOURI CITY TX 77459 |
| CHRISTOPER J. MANNOR | 187 GLASPIE 7 OXFORD MI 48375 |
| CHRISTOPH AND CHRISTINE KAEZKOWSKI | 106 BALLARD ST AND MAR QUE GENERAL CONTRACTORS INC YPSILANTI MI 48197 |
| CHRISTOPH D NEUMANN | LISA R NEUMANN 1477 RASPBERRY AVE ARROYO GRANDE CA 93420-6719 |
| CHRISTOPH J. WAGNER | MECHTHILD E. WAGNER 7949 OAK HILL DRIVE CHELTENHAM PA 19012 |
| CHRISTOPH L BENNETT | 950 EAST 86TH STREET #305 CHICAGO IL 60619 |
| CHRISTOPH T RUST | 3195 GRAFTON STREET MANCHESTER MD 21102 |
| CHRISTOPHE A. DEMSE | JEANNE M. DEMSE 9859 HEDGEBROOK LANE ST LOUIS MO 63126 |
| CHRISTOPHE ESTEPA | 322 CHEMIN DES VIGNASSES 06410 BIOT BIOT FRANCE |
| CHRISTOPHER  CLARK | SUSAN H CLARK 3 MOUNTAIN VIEW LANE WESTFORD MA 01886 |
| CHRISTOPHER  JAROSSY | MARY L JAROSSY 12055 ROCKDALE STREET PARKER CO 80138 |
| CHRISTOPHER  SPENCER | 27 ARRHOWHEAD ROAD MAHWAH NJ 07430 |
| CHRISTOPHER  WINNARD | 21507 4TH AVE W #A53 BOTHELL WA 98021 |
| CHRISTOPHER & DOLORES BEAM | 329 TARNEYWOOD DR CHESAPEAKE VA 23320 |
| CHRISTOPHER A CIFIZZARI | 56 CHERRY DRIVE NORWAY ME 04268 |
| CHRISTOPHER A COWMAN | DARLENE M COWMAN 3040 63RD AVENUE SOUTHWEST SEATTLE WA 98116 |
| CHRISTOPHER A CUSHMAN ATT AT LAW | 1125 GRAND BLVD STE 1125 KANSAS CITY MO 64106 |
| CHRISTOPHER A DAVIS ATT AT LAW | 2550 MARSHALL RD STE 300 BILOXI MS 39531 |
| CHRISTOPHER A FRY | 155 JOHNSON DR FORT LEAVENWORTH KS 66027-1107 |
| CHRISTOPHER A HAMEL | SANDRA L HAMEL 120 WHITLEY MILL CT. CLEMMONS NC 27012 |
| CHRISTOPHER A KLUESNER | 19784  WEYHER ST. LIVONIA MI 48152 |
| CHRISTOPHER A LAMM | 6903 TANNERS CREEK DRIVE HUNTERSVILLE NC 28078 |
| CHRISTOPHER A PAYNE AND ALYCE R PAYNE V | HOMECOMINGS FINANCIAL NETWORK INC GMAC MORTGAGE LLC THE BANK OF NEW YORK ET AL NORCROSS LAW 10830 N CENTRAL EXPRESSWAY STE 105 DALLAS TX 75231 |
| CHRISTOPHER A PEGG AND MELTON | 312 BEVERLY DR CONSTRUCTION INC DELRAY BEACH FL 33444 |
| CHRISTOPHER A RAMSEY ATT AT LAW | 120 N 7TH ST VINCENNES IN 47591 |
| CHRISTOPHER A STEPHENS | DONNA M STEPHENS 9640 CONIFER ST ANCHORAGE AK 99507 |
| CHRISTOPHER A STINSON | 8228 SOUTH 350 EAST LAFAYETTE IN 47909-9125 |
| CHRISTOPHER A TOLBERT | MICHELE L TOLBERT 8435 E. OLIVE AVE. FRESNO CA 93727 |
| CHRISTOPHER A VANASSCHE | 1137 WILLOW LN HOWELL MI 48843 |
| CHRISTOPHER A WOOD AND ASSOC PC | 1303 N WESTERN AVE OKLAHOMA CITY OK 73106 |
| CHRISTOPEHR A WOOD AND ASSOCIATES | 1303 N WESTERN OKLAHOMA CITY OK 73106 |
| CHRISTOPHER A. BROWN | BRIT L. BROWN 2 SUGAR MAPLE ROW CHESTER TWP NJ 07930 |
| CHRISTOPHER A. GUNTERMANN | CHRISTINE G. KRUEGER 15335 S HATTON RD OREGON CITY OR 97045 |
| CHRISTOPHER A. MAJOR | ROXANNE M. MAJOR 274 RANDELL FARM ROAD NORTH CONWAU NH 03860 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER A. MONTELL | 450 SHADOW CREEK DR PALOS HEIGHTS IL 60463 |
| CHRISTOPHER A. OWENS | LASANDRA H. OWENS 718 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| CHRISTOPHER A. WILSON | KRISTIN L. WILSON 6130 MOUNT VERNON BLVD LORTON VA 22079-4212 |
| CHRISTOPHER A. WILSON | KRISTIN L. WILSON 6913 RANDOLPH MACON DRIVE ALEXANDRIA VA 22307 |
| CHRISTOPHER A.KSIDAKIS INC | 7144 FAIR OAKS BLVD CARMICHAEL CA 95608 |
| CHRISTOPHER ADRIAN | 9601 9TH ST SE LAKE STEVENS WA 98258 |
| CHRISTOPHER ALLEN AND ALLISON HORN AND | 6495 JOHNSTOWN RD HOLLOWAY CONSTRUCTION LOUISVILLE KY 40272 |
| CHRISTOPHER AND | 14440 TEMPLE LN BROOKE CARDER CULPEPER VA 22701 |
| CHRISTOPHER AND | 4409 FARMBROOK RD RENEE HARWELL & GASTON SIDING &HOME IMPROVEMENT GASTONIA NC 28056 |
| CHRISTOPHER AND | 1905 PARK BROOK LN FELICA PHILLIPS AND FELICA WILLIAMS BIRMINGHAM AL 35215 |
| CHRISTOPHER AND | 160 PAYTON LN BEVERLY STAPLER GRANT AL 35747 |
| CHRISTOPHER AND | 201 CLEVELAND ST LISA FILLMORE HEADLAND AL 36345 |
| CHRISTOPHER AND | 808 WALNUT ST RUTH CAVENDISH AND HMC INC JEFFERSONVILLE IN 47130 |
| CHRISTOPHER AND | 9608 W 150TH ST KERRY DELLACAVA OVERLAND PARK KS 66221 |
| CHRISTOPHER AND | 2704 ELDERBERRY LN HEATHER BABIONE & TEXAS REMODELERSAND BUILDERS INC LITTLE ELM TX 75068 |
| CHRISTOPHER AND | 2746 PEPPERIDGE DR TAMMY WOOLARD AND CLAYTON ANDERSON LANCASTER TX 75134 |
| CHRISTOPHER AND | 7213 KARNAUCH DR LORA BONAPARTE AND A 1 CONSTRUCTION HOUSTON TX 77028 |
| CHRISTOPHER AND | 2132 NORTHGLEN DR TAMILYN GLASSCOCK CLOVIS NM 88101 |
| CHRISTOPHER AND ADRIAN ANTHONY | 54 E 7TH ST BANK OF AMERICA TRACY CA 95376 |
| CHRISTOPHER AND AIMEE | 3271 PLEASANT TERRACE SNELGROVE CRESTVIEW FL 32539 |
| CHRISTOPHER AND ALLISON | 2246 N 16TH AVE WILLIAMS AND ALLISON NAGLE PHOENIX AZ 85007 |
| CHRISTOPHER AND AMY PLANO | 901 MELLVILLE DR PLANO TX 75075 |
| CHRISTOPHER AND ANDREA | 155 COLE BLVD JONES AND ANDREA DECHANT SAINT CHARLES MO 63301 |
| CHRISTOPHER AND ANNA COVARRUBIAS | CONDITIONING 302 COTTONWOOD AND LEVELLAND HEATING AND AIR LN LEVELLAND TX 79336 |
| CHRISTOPHER AND APRIL MORGAN | 3345 ARCADIA DR TUSCALOOSA AL 35404 |
| CHRISTOPHER AND AUBRY | 9010 MUSTANG WAY VASQUEZ AND JOHN TALKINGTON LANTANA TX 76226 |
| CHRISTOPHER AND BARA VOTTO | 4022 AVENUE S BROOKLYN NY 11234 |
| CHRISTOPHER AND BRANDI | 106 COOLSPRING CT WALLACE AND SERVICEMASTER SERVICES BY MARSHALL PICKERINGTON OH 43147 |
| CHRISTOPHER AND CAROLE BAYER | 1001 VIA DELUNA DR AND US SMALL BUSINESS PENSACOLA FL 32561 |
| CHRISTOPHER AND CHARLOTTE | 2928 2930 CALHOUN ST DORION AND MICHAEL RODRIGUEZ JR NEW ORLEANS LA 70118 |
| CHRISTOPHER AND CHRISTINE | 3943 TETON DR GLOVER AND KATHRINE CLARK REDDING CA 96001 |
| CHRISTOPHER AND DAWN KING | 216 HOLLYWOOD DR HAMILTON NJ 08609 |
| CHRISTOPHER AND DAWN MANN AND | 309 SNOWBIRD DR GOODDEAL ROOFING SPECIALISTS KNOXVILLE TN 37922 |
| CHRISTOPHER AND DEBORAH LENGE | 30 THORNBURY LN NEWTON PA 18940 |
| CHRISTOPHER AND DEBORAH MAKROS AND PAUL | 2817 MESQUITE AVE DAVIS RESORATION OF N FLORIDA ORANGE PARK FL 32065 |
| CHRISTOPHER AND DEBORAH WALL | 1905 VINEYARD HILL CT PEAR LAND TX 77581 |
| CHRISTOPHER AND DEBRA KERRIGAN | 2708 NW MILL POND ROAD PORTLAND OR 97229 |
| CHRISTOPHER AND DIANNA | 12117 FIELDSTONE LN CANTON AND NAIC INC HUDSON FL 34667 |
| CHRISTOPHER AND DONNA KINNEY | 59 AFTERGLOW AVE VERONA NJ 07044-5122 |
| CHRISTOPHER AND ERICA HAAN | 25162 SOUTH PLAINVIEW DR CHANNAHON IL 60410 |
| CHRISTOPHER AND FRANCINE OWENS | AND HIGHLAND CONSTRUCTION 6914 LUPIN DR FAYETTEVILLE NC 28306-8050 |
| CHRISTOPHER AND GERALDINE HILL | 829 S 79TH ST BIRMINGHAM AL 35206 |
| CHRISTOPHER AND HEATHER | 1226 POPLAR ST DOYLE HUNTINGTON IN 46750 |
| CHRISTOPHER AND HOLLY COLE | 370 BAER DR HUDSON WI 54016 |
| CHRISTOPHER AND JACKIE GLASSEY | 215 SPRUCE AVE DUMAS TX 79029 |
| CHRISTOPHER AND JANICE SCHROBILGEN AND | 591 ROCKROSE CT MOMENTUM CONSTRUCTION INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER AND JENNIFER | 17236 NE 4TH ST ZUMEK AND PACIFIC W COAST CONSTRUCTION BELLEVUE WA 98008 |
| CHRISTOPHER AND JENNIFER HUME | 28606 152 ND AVE SE AND JACK THOMAS KENT WA 98042 |
| CHRISTOPHER AND JENNIFER JACOBS | 2492 CANDLEWICKLAKE ORIONMI AND JENNIFER WENCEL AND FOUR BROTHERS LAKE ORION MI 48359 |
| CHRISTOPHER AND KATHY | 27733 KIRKWOOD CIR FONTANA & BOYETTE CUMMINS & NAILOS & ADVANCED PIER WESLEY CHAPEL FL 33544-8722 |
| CHRISTOPHER AND KIM GRANITZ | 810 MCINTOSH ST WEST PALM BEACH FL 33405 |
| CHRISTOPHER AND KIMBERLY STRINGER | 28061 CRICKET HILL RD BROOKSVILLE FL 34602 |
| CHRISTOPHER AND KRISTINE ADAMS | 1086 FOREST CLIFF DR AND ROTH CONSTRUCTION LAKEWOOD OH 44107 |
| CHRISTOPHER AND KRISTY | 312 VISTA DR COLEMAN AND DOUG SPOHN CONSTRUCTION CHATTANOOGA TN 37411-4422 |
| CHRISTOPHER AND LAUREN | 3933 WINDSONG DR FOURNERAT BATON ROUGH LA 70816-0917 |
| CHRISTOPHER AND LISA SIMONE | 3321 S BOLIN DR AND NE THING CONRACTING AND REMODELING WICHITA KS 67215 |
| CHRISTOPHER AND LORA | 7213 KARNAUCH DR BONAPARTE HOUSTON TX 77028 |
| CHRISTOPHER AND LORELEI CYBUCH | 759 S LANUS DR AND CADRIEL CONSTRUCTION LLC GILBERT AZ 85296 |
| CHRISTOPHER AND LORI ANGLIN | 319 HUGULEY RD AND L AND E CONTRACTING OPELIKA AL 36804 |
| CHRISTOPHER AND LYNN MESSIER | 11004 NW 13TH CT AND ENVIRONMENTAL REMEDIATION CORAL SPRINGS FL 33071 |
| CHRISTOPHER AND MARICEL BRADLEY | 800 REDWOOD AVE VIRGILS STREBECK PANAMA CITY FL 32401 |
| CHRISTOPHER AND MARY DOWNS | 103 HUDSON LN JACKSONVILLE NC 28540 |
| CHRISTOPHER AND MARY PENNY | 10129 BURTON GLEN DR ROCKVILEE MD 20850 |
| CHRISTOPHER AND MELISSA | 564 APOLLO CT GRASS AND C AND M CONSTRUCTION AND ROOFING LLC LITTLETON CO 80124 |
| CHRISTOPHER AND MELISSA CAMPBELL | 5635 S SPICELAND RD SPICELAND IN 47385 |
| CHRISTOPHER AND MELISSA RANES | 712 GUN CLUB RD HENDERSON NC 27537 |
| CHRISTOPHER AND MONICA CLAPP | 32258 POINSETTA CT WINCHESTER CA 92596 |
| CHRISTOPHER AND NANETTE HASKINS | 129 CHAMALE AVE DR AND HIBERNIA NATIONAL BANK SUDELL LA 70460 |
| CHRISTOPHER AND PATRICIA KNIGHT AND | 1785 MARVY LN LILY ROOFING AND WAGONER REMODELING PALMYRA IN 47164 |
| CHRISTOPHER AND REBECCA DANIEL | 4608 PERRY DR WHITNEY NATIONAL BANK METAIRIE LA 70006 |
| CHRISTOPHER AND RENNA GREEN | 751 LOWER MANOR RD & SUPERIOR PLUS ENERGY SVCS & PLUMB SQUARE & LEVEL WILLIAMSPORT PA 17701 |
| CHRISTOPHER AND RHONDA | 4 LEIGHTON CT RUGGIERO AND BILTMORE ROOFING CO SIMPSONVILLE SC 29680 |
| CHRISTOPHER AND RHONDA | 4 LEIGHTON CT RUGGIERO SIMPSONVILLE SC 29680 |
| CHRISTOPHER AND SANDRA HINSON | 6017 WILSON TERRACE SEBRING FL 33876-6430 |
| CHRISTOPHER AND SHANDA | 9052 LEGENDS LAKE LN NICELY & CHRIS MANN & JOHN CRUMP & GRACE CONSTRUCT KNOXVILLE TN 37922 |
| CHRISTOPHER AND SHARLET BEACH AND | 100 ROBINS W APT 315 MIDSTATE RESTORATION WARNER BEACH GA 31088 |
| CHRISTOPHER AND SHERIL BURGE | 14300 FARLEY ST OVERLAND PARK KS 66221 |
| CHRISTOPHER AND STACEY SIMPSON | 2346 PARKWOOK DR NW AND DISASTER RECOVERY SERVICES LTD WARREN OH 44485 |
| CHRISTOPHER AND STEPHANIE | 105 JACK CT BLACKMORE AND KEVIN JAY BYER SR CONSTRUCTION ODON IN 47562 |
| CHRISTOPHER AND TAMARA EHMIG | 1070 ROBMAR RD AND DUNEDIN RESTORATION SERVICE INC DUNEDIN FL 34698 |
| CHRISTOPHER AND TERESA GHOLAR AND | JONES CONSTRUCTION 6506 LINDA CIR MOSS POINT MS 39563-6120 |
| CHRISTOPHER AND THERESE | 8032 E SCARLETT ST CHAPMAN AND POPLIN CONSTRUCTION TUCSON AZ 85710 |
| CHRISTOPHER AND YOLANDA ARNOLD | 9111 E OUTER DR AND JL ADJUSTING CO AND ASSOCIATES DETROIT MI 48213 |
| CHRISTOPHER ANDERSON | 10 ROOFTREE ROAD CHERRY HILL NJ 08003 |
| CHRISTOPHER ANDERSON | 552 ROLLINS ROAD ROLLINSFORD NH 03869 |
| CHRISTOPHER ANDREWS | 1889 86TH CT E INVER GROVE MN 55077 |
| CHRISTOPHER ARNDT | 203 CYPRESS LANE HATBORO PA 19040 |
| CHRISTOPHER B DINSMORE | 9-11 CHANDLER STREET, UNIT 11 WATERTOWN MA 02472 |
| CHRISTOPHER B GRAHAM ATT AT LAW | 20 W 20TH ST FL 2 NEW YORK NY 10011 |
| CHRISTOPHER B GRANITZ JR. | 1397 BRAMPTON COVE WELLINGTON FL 33414 |
| CHRISTOPHER B LOKER | 4300 WELBY DR MIDLOTHIAN VA 23113-3656 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER B MCKINNEY ATT AT LAW | 900 WESTPORT RD # 2 KANSAS CITY MO 64111-3147 |
| CHRISTOPHER B PATE | KIRK R DILBECK 2237 & 2239 BARTON LANE MONTROSE CA 91020 |
| CHRISTOPHER B PITTS PC | 4145 CARMICHAEL RD STE A MONTGOMERY AL 36106 |
| CHRISTOPHER B. BROWN | 337 WEST KING ST. ABBOTTSTOWN PA 17301 |
| CHRISTOPHER B. LEHMAN | CONNIE E. LEHMAN 1511 INDIAN MEADOWS DR FRANKLIN TN 37064-9623 |
| CHRISTOPHER B. MAIOCCO | KIMBERLY ANN MAIOCCO 1544 SANDPOINT DRIVE ROSWELL GA 30075 |
| CHRISTOPHER BADDELEY | 1524 PARSON HILL DR BURNSVILLE MN 55337 |
| CHRISTOPHER BAKER | 420 WEST NEELY #1 DALLAS TX 75208 |
| CHRISTOPHER BARKER | 5875 WILLOUGHBY LANE FRISCO TX 75033 |
| CHRISTOPHER BARLOW AND WENDELL | 11585 LAKE RIDE DR HOMES INC JACSONVILLE FL 32223 |
| CHRISTOPHER BARNES | 191 DUTTON AVE SAN LEANDRO CA 94577-2840 |
| CHRISTOPHER BARTLETT | 239 CRUDEN BAY DR DAYTON NV 89403 |
| CHRISTOPHER BATCHELLER | 12 SPRING HOUSE LANE EAST NORRITON PA 19403 |
| CHRISTOPHER BELLE | 3712 CARRIAGE PLACE MONTGOMERY AL 36116 |
| CHRISTOPHER BELTRAN | 3363 SEDGWICK AVENUE APT 4E BRONX NY 10463 |
| CHRISTOPHER BENNETT, ANTHONY | 28949 BIARRITZ CT MENIFEE CA 92584 |
| CHRISTOPHER BENNING | 2209 THUNDER RIDGE BLVD. 4A APT. CEDAR FALLS IA 50613 |
| CHRISTOPHER BIGELOW | 238 BROADHAVEN ROAD HOCKESSIN DE 19707 |
| CHRISTOPHER BIJESSE ATT AT LAW | 50 POWER RD PAWTUCKET RI 02860 |
| CHRISTOPHER BIJESSE ATT AT LAW | 50 POWER RD STE 200 PAWTUCKET RI 02860 |
| CHRISTOPHER BIJESSE ATT AT LAW | 191 SOCIAL ST STE 280 WOONSOCKET RI 02895 |
| CHRISTOPHER BILLAWALA | 1070 PARKINSON COURT SAN JOSE CA 95126 |
| CHRISTOPHER BISACCIA | 94 HUDSON STREET #4 HOBOKEN NJ 07030 |
| CHRISTOPHER BLACK | LOIS BLACK 5541 CR 523 BAYFIELD CO 81122 |
| CHRISTOPHER BOKAS ATT AT LAW | 133 135 LONG LN UPPER DARBY PA 19082 |
| CHRISTOPHER BOUCHER | KELLY A. BOUCHER 16 MILLBURY BLVD OXFORD MA 01540 |
| CHRISTOPHER BOWERS | 10 DESOTO PL BELLEAIR FL 33756 |
| CHRISTOPHER BOYLE | SUSAN BOYLE 136 VILLA ROAD PEARL RIVER NY 10965 |
| CHRISTOPHER BREWER | 2490 78TH AVE PHILADELPHIA PA 19150 |
| CHRISTOPHER BRUMLEY | 10159 SAN JUAN AVENUE DALLAS TX 75228 |
| CHRISTOPHER BUCHAN | REMAX PALOS VERDES 620 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| CHRISTOPHER BUCKSTEIN | 7425 MARISA DR HUNTINGTON BEACH CA 92648 |
| CHRISTOPHER BUNKER | 48 LEXINGTON AVENUE # 2 SOMERVILLE MA 02144 |
| CHRISTOPHER C ABBEY | 2204 MONTEAU DR. JACKSONVILLE FL 32210 |
| CHRISTOPHER C CESKA AND | 14421 N 50TH W AVE PAT JUNE CESKA SKIATOOK OK 74070 |
| CHRISTOPHER C CRAWFORD ATT AT L | 525 W LEXINGTON AVE ELKHART IN 46516 |
| CHRISTOPHER C CRAWFORD ATT AT LA | 519 W FRANKLIN ST ELKHART IN 46516 |
| CHRISTOPHER C FINK ATT AT LAW | 119 E 3RD ST CAMERON MO 64429 |
| CHRISTOPHER C FINK ATT AT LAW | 119 E 3RD ST CAMERON MO 64429-1704 |
| CHRISTOPHER C LAUNER | LINDA M LAUNER 789 E NORTHRIDGE DR DINUBA CA 93618 |
| CHRISTOPHER C MELENEY ATT AT LAW | 12811 8TH AVE W STE A203 EVERETT WA 98204 |
| CHRISTOPHER C PHILLIPS ATT AT L | 2151 RIVER PLZ DR STE 105 SACRAMENTO CA 95833 |
| CHRISTOPHER C PHILLIPS ATT AT LAW | 193 BLUE RAVINE RD STE 180 FOLSOM CA 95630 |
| CHRISTOPHER C PHILLIPS ATT AT LAW | 777 CAMPUS COMMONS RD STE 200 SACRAMENTO CA 95825 |
| CHRISTOPHER C PHILLIPS ATT AT LAW | 2151 RIVER PLZ DR STE 105 SACRAMENTO CA 95833 |
| CHRISTOPHER C POTESTIO | 114 BANTERY RD WEST CHESTER PA 19380 |
| CHRISTOPHER C TANG | 18193 KAREN DRIVE TARZANE CA 91356 |
| CHRISTOPHER C. BELANGER | CHRISTINA E. GESSLER 1187 COAST VILLAGE ROAD SUITE 1-203 MONTECITO CA 93108 |
| CHRISTOPHER C. CRONIN | JANICE M. CRONIN 6293  CHALLIS RD BRIGHTON MI 48116 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER C. STAFFORD | 10 VIENNA STREET LAGUNA NIGUEL CA 92677 |
| CHRISTOPHER C. VICTOR | PAMELA S. VICTOR 2009 BABCOCK DR TROY MI 48084 |
| CHRISTOPHER C. WESSEL | 1698 ROCKY PINE LOOP NORTH COLUMBUS OH 43229 |
| CHRISTOPHER CAGAN | JUDITH CAGAN 1815 S ST ANDREWS PLACE LOS ANGELES CA 90019 |
| CHRISTOPHER CALLARD | 12750 CENTRALIA STREET UNIT/APT 72 LAKEWOOD CA 90715 |
| CHRISTOPHER CANNON | 164 PASEO VIS SAN CLEMENTE CA 92673 |
| CHRISTOPHER CARLING | JULIE CARLING 1756 S 450 EAST KAYSVILLE UT 84037 |
| CHRISTOPHER CARLISLE | 15457 MOUNTAIN VIEW LANE FRISCO TX 75035 |
| CHRISTOPHER CHAMBERLAIN | 5372 WEST COLTER DRIVE SALT LAKE CITY UT 84118 |
| CHRISTOPHER CHITTENDEN | 14351 LEONARD ROAD SPRING LAKE MI 49456 |
| CHRISTOPHER CHRIS | 437 BOSTON AVENUE WATERLOO IA 50703 |
| CHRISTOPHER COFFMAN AND | TRACI COFFMAN 2003 DAY ST ANN ARBOR MI 48104 |
| CHRISTOPHER COLE | 822 JACKSON ST LYNDON KS 66451 |
| CHRISTOPHER COLLINS | 20 DICKSON LANE HOULTON ME 04730 |
| CHRISTOPHER COLTRIN | CHRISTINA COLTRIN 2295 SOUTH MONITOR WAY BOISE ID 83709 |
| CHRISTOPHER CONFLITTI | AMERICAN REAL ESTATE SERVICES 30 S MAIN ST CEDAR SPRINGS MI 49319 |
| CHRISTOPHER CONFLITTI AGENCY INC | 30 S MAIN ST CEDAR SPRINGS MI 49319 |
| CHRISTOPHER CONNELLY | 2770 OGDEN AVENUE BENSALEM PA 19020 |
| CHRISTOPHER CORDAY | 107 WOOD SMOKE ROAD DENVER IA 50622 |
| CHRISTOPHER CRAWFORD | OR GARY CRAWFORD OR SUSAN CRAWFORD MORANO VALLEY CA 92557 |
| CHRISTOPHER CUSACK | DEIRDRE SPAETH 239 TREETOP CIRCLE NANUET NY 10954 |
| CHRISTOPHER D AND DIANE DEPALMA | 1199 NW 114 AVE CORAL SPRINGS FL 33071 |
| CHRISTOPHER D BENNETT | 3999 PIPER ROAD SLAUGHTER LA 70777 |
| CHRISTOPHER D BOLKA | 20859 OLD SPANISH TRAIL NEW ORLEANS LA 70129 |
| CHRISTOPHER D BOLKA | 4571 VERONESE ST NEW ORLEANS LA 70129 |
| CHRISTOPHER D BROWN | KIMBERLY C BROWN 14 PILGRIM HILL RD RIDGEFIELD CT 06877 |
| CHRISTOPHER D BUFANO ATT AT LAW | 6151 LAKE OSPREY DR SARASOTA FL 34240 |
| CHRISTOPHER D CAMERA | 1856 OLD CHEATON RD. WAMPUM PA 16157 |
| CHRISTOPHER D COTTS | PSC 3 #4477 APO AP 96266-0045 |
| CHRISTOPHER D HEWITT ATT AT LAW | 2431 S YOSEMITE DR PALM SPRINGS CA 92264-9476 |
| CHRISTOPHER D MAYS AND | 240 NURSERY APT A DIXIE CONSTRUCTION METAIRIE LA 70005 |
| CHRISTOPHER D MEADER | MICHELE  JABLONSKI-MEADER 212 MORNINGSIDE SE GRAND RAPIDS MI 49506 |
| CHRISTOPHER D NELSON ATT AT LAW | PO BOX 549 ROCHESTER MN 55903 |
| CHRISTOPHER D PARKER ATT AT LAW | 2179 NORTHLAKE PKWY STE 16 TUCKER GA 30084 |
| CHRISTOPHER D PEREGOY AND | 5610 PEACH AVE LRE GROUND SERVICES INC SEFFNER FL 33584 |
| CHRISTOPHER D SCHIMKE ATT AT LAW | 120 E CTR ST WARSAW IN 46580 |
| CHRISTOPHER D SHEA | COUNTY OF VENTURA 8614 NYE ROAD VENTURA AREA CA 93001 |
| CHRISTOPHER D SMITH AND ASSOCIATES | 42 LAKE ST HAMBURG NY 14075 |
| CHRISTOPHER D SULLIVAN ATT AT LAW | 332 S JONES BLVD LAS VEGAS NV 89107 |
| CHRISTOPHER D. AMENN | NICOLE R. AMENN 3261 SOUTH ASCAINO AV MERIDANA ID 83642 |
| CHRISTOPHER D. CAMPBELL | MARIA H. CAMPBELL 16 E BROOKFIELD DR LEBANON PA 17046-1800 |
| CHRISTOPHER D. HAYWARD | JEANNETTE M. HAYWARD 1202 SW PINE DRIVE WARRENTON OR 97146 |
| CHRISTOPHER D. HORTON | TRACY E. ANDERSON-HORTON 4427 SE GLADSTONE ST PORTLAND OR 97206-3269 |
| CHRISTOPHER D. LEGA | 4297 OAK TREE CT. FENTON MI 48430 |
| CHRISTOPHER D. NALAZEK | HEATHER M. BAADE-NALAZEK 6298 BELMAR SAGINAW MI 48603 |
| CHRISTOPHER D. OGLE | 235 STONEBRIDGE CT OXFORD MI 48371 |
| CHRISTOPHER D. PETERSEN | MARCIA K. PETERSEN 9201 CLYDE ROAD FENTON MI 48430 |
| CHRISTOPHER D. TUCKER | SANDRA L. TUCKER 3917 SUNSETRIDGE ROAD MOORPARK CA 93021 |
| CHRISTOPHER DALE COATS ATT AT LA | 2300 21ST AVE S STE 200 NASHVILLE TN 37212 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER DALE COATS ATT AT LAW | 1312 6TH AVE N NASHVILLE TN 37208 |
| CHRISTOPHER DALPOGETTI | 1082 ELEANOR AVE ROHNERT PARK CA 94928 |
| CHRISTOPHER DALY | 2624 VERANDAH LN APT 1212 ARLINGTON TX 76006-3222 |
| CHRISTOPHER DAVIES | 6300 COUNTY DONEGAL CORT CHARLOTTE NC 28277 |
| CHRISTOPHER DAVIS | 3840 SOUTH J STREET OXNARD CA 93033 |
| CHRISTOPHER DAVIS AND TODD DAVIS | 6929 S OSWEGO AVE TULSA OK 74136 |
| CHRISTOPHER DAY | 23371 ONEIDA STR., N.W. ST. FRANCIS MN 55070 |
| CHRISTOPHER DEMING AND M AND N | 1124 N WASHINGTON ST CONSTRUCTION NEVADA MO 64772 |
| CHRISTOPHER DENTON | ROBIN DENTON 620 ROCKVIEW AVENUE NORTH PLAINFIELD NJ 07063-1860 |
| CHRISTOPHER DICICCO | 912A UNION STREET SAN FRANCISCO CA 94133 |
| CHRISTOPHER DIONISIO ATT AT LAW | 4883 DRESSLER RD NW CANTON OH 44718 |
| CHRISTOPHER DOUVILLE | 4620 N CAMINO GACELA TUCSON AZ 85718-6812 |
| CHRISTOPHER DUMAS | 620 TAFT AVENUE HEMET CA 92543 |
| CHRISTOPHER DUNN | SOLID SOURCE REALTY 530 PARKWOOD WAY JONESBORO GA 30236 |
| CHRISTOPHER E DUNN ATT AT LAW | PO BOX 8145 COLUMBIA TN 38402 |
| CHRISTOPHER E FINGER ATT AT LAW | 2439 CRESTON AVE BRONX NY 10468-6763 |
| CHRISTOPHER E FRANK ATT AT LAW | 117 W 4TH ST STE 201 ROYAL OAK MI 48067 |
| CHRISTOPHER E GARRISON AND | SEAL RIGHT 837A HARVARD DR LEBANON OH 45036-8569 |
| CHRISTOPHER E KITCHENS ATT AT LA | 403 UNION ST RIPLEY MS 38663 |
| CHRISTOPHER E PATTERSON | 4122 8TH ST S. ST PETERSBURG FL 33705 |
| CHRISTOPHER E TEEHAN ATT AT LAW | 112 MAIN ST STE 4 PUTNAM CT 06260 |
| CHRISTOPHER E. BLECHSCHMIDT | KIMBERLY A. BAUER 161 W KINZIE ST APT 2201 CHICAGO IL 60654-4734 |
| CHRISTOPHER E. HALLQUIST | DIANE E. HALLQUIST 4200 LOBOS AVE ATASCADERO CA 93422 |
| CHRISTOPHER E. HUBERT | TERESA A. HUBERT 268 MAPLEWOOD ROAD HUNTINGTON STATION NY 11746 |
| CHRISTOPHER E. MCKAY | JOLI E. MCKAY 20 CASCADE STREET COHOES NY 12047 |
| CHRISTOPHER E. PERRY | GRETCHEN E. PERRY 8091 FOX HOLLOW GOODRICH MI 48438 |
| CHRISTOPHER E. REAGAN | 16231 HOWLAND LANE HUNTINGTON BEACH CA 92647 |
| CHRISTOPHER EDWARD BARSH | LISA MARIE BARSH 17961 ORKNEY CIRCLE HUNTINGTON BEACH CA 92647 |
| CHRISTOPHER EIGEL | 595 GLENDALE DR GLENVIEW IL 60025 |
| CHRISTOPHER EMERY | 1230 DUNDEE AVE WATERLOO IA 50701 |
| CHRISTOPHER ESSENMACHER | PAMELA ESSENMACHER 46499 ROCKFORD DR SHELBY TWP MI 48315 |
| CHRISTOPHER EVERITT AND LENZ | 10416 CLUB HAVEN CONTRACTORS INC SAN ANTONIO TX 78251 |
| CHRISTOPHER EYRE | 14 CARROLL AVE NEWPORT RI 02840 |
| CHRISTOPHER F ALLADIN | GINA M ALLADIN 1004 RUSHDEN WAY APEX NC 27502 |
| CHRISTOPHER F IKERD ATT AT LAW | 2901 W BUSCH BLVD STE 604 TAMPA FL 33618 |
| CHRISTOPHER F KLINK ATT AT LAW | 550 E CHARLESTON BLVD LAS VEGAS NV 89104 |
| CHRISTOPHER FARROW | P O BOX 769 PROCTORVILLE OH 45669 |
| CHRISTOPHER FELL | 3850 WOODHAVEN RD #1010 PHILADELPHIA PA 19154 |
| CHRISTOPHER FLETCHER | SOURSDEY IM FLETCHER 8831 DORRINGTON AVENUE (ARLETA AREA) LOS AN CA 91331 |
| CHRISTOPHER FRYE | COURTNEY MOORE 489 POETS LANE INWOOD WV 25428 |
| CHRISTOPHER FUNK | 977 E CEDAR DRIVE CHANDLER AZ 85249 |
| CHRISTOPHER G FISHER ATT AT LAW | PO BOX 5842 FRESNO CA 93755 |
| CHRISTOPHER G GELLNER ATT AT LAW | 302 CARSON AVE STE 808 LAS VEGAS NV 89101 |
| CHRISTOPHER G WALTER ATT AT LAW | 111 N MAIN ST NAPPANEE IN 46550 |
| CHRISTOPHER G. KEPLER | CHAREEN A. KEPLER 319 EHILANI STREET MAKAWAO HI 96768 |
| CHRISTOPHER G. KERFOOT | 4915 FRIDEN WAY LOUISVILLE KY 40214 |
| CHRISTOPHER G. MALLORY | JOANNE B. MALLORY 7 IMPERIAL LANE CHESTNUT RIDGE NY 10977 |
| CHRISTOPHER G. MILLSON | CATHIE R. MILLSON 2400 WIMBLEDON DRIVE LAS VEGAS NV 89107-2364 |
| CHRISTOPHER G. MUNDSCHENK | KRISTEN MUNDSCHENK 8160 DORSTEP LN 6827 N LAKEWOOD AVE ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER G. NASSAR | 267 OAKLAND GROVE ELMHURST IL 60126-3053 |
| CHRISTOPHER G. RABORN | CYNTHIA F RABORN MECKLENBURG COUNTY 6520 KINGHURST CHARLOTTE NC 28216 |
| CHRISTOPHER G. SEALY | 6473 COPPERLEAF LN CINCINNATI OH 45230 |
| CHRISTOPHER G. WILDES | KIM E. WILDES 1773 N LOOP PKWY SAINT AUGUSTINE FL 32095 |
| CHRISTOPHER GALLAGHER | LESLIE L GALLAGHER 316 HOLMECREST RD JENKINTOWN PA 19046 |
| CHRISTOPHER GALLO | 130 WYNDMOOR RD SPRINGFIELD PA 19064 |
| CHRISTOPHER GALLUTIA ATT AT LAW | 7668 SLATE RIDGE BLVD REYNOLDSBURG OH 43068 |
| CHRISTOPHER GEDDES | 1679 S HWY 121 APT #1210 LEWISVILLE TX 75067 |
| CHRISTOPHER GEE | 15044 MARKESE AVENUE ALLEN PARK MI 48101 |
| CHRISTOPHER GEIGER | JANICE M. GEIGER 6794 CHATSWORTH   DR. SHELBY TWP MI 48316 |
| CHRISTOPHER GERAGHTY | KELLY GERAGHTY 109 AUSTIN STREET PATCHOGUE NY 11772 |
| CHRISTOPHER GILSON | 5419 MORGANS POINT DRIVE OXFORD MD 21654-1311 |
| CHRISTOPHER GORDY | 7267 SUNSHINE DRIVE EDEN PRAIRIE MN 55346 |
| CHRISTOPHER GORE | 92 DEER RUN RD PERKASIE PA 18944 |
| CHRISTOPHER GOUGH | 112 HAMILTON AVENUE MIDDLETOWN NJ 07737 |
| CHRISTOPHER GREEN | JULIE GREEN 522 APPLETON DRIVE BATAVIA IL 60510 |
| CHRISTOPHER GREENSPAN, MARCUS | 118 PAYNE ST MARCUS GREENSPAN HOUSTON TX 77009 |
| CHRISTOPHER H SAIA ATT AT LAW | 140 NE 2ND AVE MIAMI FL 33132 |
| CHRISTOPHER H. FIBBE | LISA M. FIBBE 995 BAY RD S HAMILTON MA 01982-1114 |
| CHRISTOPHER H. LEE | COURTVIEW TOWERS-SUITE 109 FLORENCE AL 35630 |
| CHRISTOPHER HAGEN | MARIA HAGEN 3752 NORTH FREMONT 2 CHICAGO IL 60613 |
| CHRISTOPHER HALASZ | NANETTE HALASZ 11640 NORTH LN TANYA DR ORO VALLEY AZ 85737 |
| CHRISTOPHER HALLOWELL | ALICE R HALLOWELL 242 WIRE MILL ROAD STAMFORD CT 06903 |
| CHRISTOPHER HARN | PO BOX 236 DIKE IA 50624-0326 |
| CHRISTOPHER HARRIS | 12 OPERA LANE ALISO VIEJO CA 92656 |
| CHRISTOPHER HARRISON | STACY L HARRISON PO BOX 605 SPRINGVILLE AL 35146 |
| CHRISTOPHER HEANEY | HEIDI R. HEANEY 15 WEST ELM STREET DARIEN CT 06820 |
| CHRISTOPHER HECKERT | MICHELE HECKERT 2828 TALL OAK TRAIL WARSAW IN 46582 |
| CHRISTOPHER HEFFERNAN | MAUREEN KUBLIN HEFFERNAN 13531 ARBORVIEW CIRCLE PLAINFIELD IL 60585 |
| CHRISTOPHER HEITLAND | 750 REMBRANDT DRIVE LAGUNA BEACH CA 92651 |
| CHRISTOPHER HERITAGE, HAROLD | 777 E TAHQUITZ CNYN WY STE 200 34 PALM SPRINGS CA 92262 |
| CHRISTOPHER HERITAGE, HAROLD | 777 E TAHQUITZ CNYN WY STE 328 PALM SPRINGS CA 92262 |
| CHRISTOPHER HERRERA | 4522 14TH PL SE BOTHELL WA 98012 |
| CHRISTOPHER HILL | 191 ROSEHEART SAN ANTONIO TX 78259-2369 |
| CHRISTOPHER HITCHCOCK | 115 BYRDS WAY GREENBACK TN 37742 |
| CHRISTOPHER HOAG AND TERRY HOAG | AND MEREDITH HOAG 7109 QUEEN ANNE DR MCKINNEY TX 75070-2314 |
| CHRISTOPHER HOLLIS ESTATE | 2298 FM HWY 471 N AND CHERIE HOLLIS CASTROVILLE TX 78009 |
| CHRISTOPHER HOLLIS ESTATE | 2298 FM HWY 471 N CHERI HOLLIS AND 24 7 CASTROVILLE TX 78009 |
| CHRISTOPHER HOO ATT AT LAW | 20700 VENTURA BLVD STE 130 WOODLAND HILLS CA 91364 |
| CHRISTOPHER HOOD JACQUELINE | 10412 HIDDEN LN TIRADO AND MORGAN AND MORGAN PA ORLANDO FL 32821 |
| CHRISTOPHER HOWER | 2566 WYANDOTTE RD WILLOW GROVE PA 19090 |
| CHRISTOPHER HUMMEL ATT AT LAW | 2185 LEMOINE AVE FORT LEE NJ 07024 |
| CHRISTOPHER HUMMEL ATT AT LAW | 265 COLUMBIA AVE FORT LEE NJ 07024 |
| CHRISTOPHER HUND | REMAX 5400 CARILLON POINT KIRKLAND WA 98033 |
| CHRISTOPHER HUYCK AND BRENDA HUYCK | 758 MAYFLOWER LINCOLN PARK MI 48146 |
| CHRISTOPHER I ROBINSON | 11103 SOUTH RD CADIZ KY 42211 |
| CHRISTOPHER IDSO | 2724 FOREST PARK LANE CARLSBAD CA 92008 |
| CHRISTOPHER J AND KRISTIN MASON | 27090 145TH ST NW ZIMMERMAN MN 55398 |
| CHRISTOPHER J BRIDGES ATT AT LAW | PO BOX 206 GONZALES LA 70707 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J CASSIDY | 16116 COUELLOS T. VAN NUYS CA 91406 |
| CHRISTOPHER J CHADICK ATT AT LAW | 1001 JAMES ST STE 2 SYRACUSE NY 13203 |
| CHRISTOPHER J CRAWFORD ESQ | 345 PIERCE ST KINGSTON PA 18704 |
| CHRISTOPHER J DAILEY ATT AT LAW | 126 S 6TH ST TERRE HAUTE IN 47807 |
| CHRISTOPHER J FEKETE ATT AT LAW | 226 N MARTIN LUTHER KING JR AVE WAUKEGAN IL 60085 |
| CHRISTOPHER J FRASER | DANA A FRASER 311 RAHWAY AVENUE SOUTH PLAINFIELD NJ 07080 |
| CHRISTOPHER J FREEMAN ATT AT LAW | PO BOX 401 MEDINA OH 44258 |
| CHRISTOPHER J GARNER ATT AT LAW | 7 AUBURN ST NASHUA NH 03064 |
| CHRISTOPHER J GOHMAN ATT AT LAW | 625 KNOX BLVD RADCLIFF KY 40160 |
| CHRISTOPHER J HALSEY | 321 FAWN DRIVE CARBONDALE CO 81623 |
| CHRISTOPHER J HANSON ATT AT LAW | 6005 JOHNSON DR STE C MISSION KS 66202 |
| CHRISTOPHER J KANE ATT AT LAW | 2207 NE BROADWAY ST 350 PORTLAND OR 97232 |
| CHRISTOPHER J LANGLEY ATT AT LAW | 261 N SYCAMORE ST SANTA ANA CA 92701 |
| CHRISTOPHER J LASKO | 3470 ZELIA COURT ARCATA CA 95521 |
| CHRISTOPHER J LAURIA ATT AT LAW | 1605 W OLYMPIC BLVD STE 9011 LOS ANGELES CA 90015 |
| CHRISTOPHER J LIKEN ATT AT LAW | PO BOX 1586 ATHENS GA 30603 |
| CHRISTOPHER J MARCHANT ATT AT LAW | 51 E 400 S BLDG NO1 CEDAR CITY UT 84720 |
| CHRISTOPHER J MINNILLO ATT AT LA | 1500 W 3RD AVE STE 210 COLUMBUS OH 43212 |
| CHRISTOPHER J MOSER CH 7 TRUSTEE | 4375 JUTLAND DR STE 200 PITE DUNCAN LLP SAN DIEGO CA 92117 |
| CHRISTOPHER J NEWELL | 2647 SILVERSIDE WATERFORD TOWNSHIP MI 48328 |
| CHRISTOPHER J PAIGE AND | CHRISTINE M PAIGE 31427 ANITA DR WARREN MI 48093 |
| CHRISTOPHER J PHELAN | JAIMIE E PHELAN 311 BALLYMORE ROAD SPRINGFIELD PA 19064 |
| CHRISTOPHER J PIEKARSKI ATT AT L | 3411 N 32ND ST PHOENIX AZ 85018 |
| CHRISTOPHER J RIORDAN | 13978 LIGHTBURN LANE CENTERVILLE VA 20121 |
| CHRISTOPHER J SANTUCCI | 321 ROBERTS AVE WHITEMARSH TWP PA 19428 |
| CHRISTOPHER J SHELLITO ATT AT L | 5510 PEARL RD STE 300 PARMA OH 44129 |
| CHRISTOPHER J SHIPLEY ATT AT LAW | 131 WATERMAN AVE MOUNT DORA FL 32757 |
| CHRISTOPHER J SIEBEN AND TONYA M FOSTER VS | FIRST NTNL BANK OF NEVADA A NTNL BANKING ASSOC FIRST AMERICAN ET AL LAW OFFICE OF RICK LAWTON 5435 RENO HWY FALLON NV 89406 |
| CHRISTOPHER J STASKO ATT AT LAW | 19 S LASALLE ST STE 1500 CHICAGO IL 60603 |
| CHRISTOPHER J SWATOSH ATT AT LAW | 223 SE 2ND ST AVA MO 65608 |
| CHRISTOPHER J TOME ATT AT LAW | 8650 SPICEWOOD SPRINGS RD 504 AUSTIN TX 78759 |
| CHRISTOPHER J WILCOX ATT AT LAW | 2720 GARFIELD AVE MINNEAPOLIS MN 55408 |
| CHRISTOPHER J WOHLPART | CATHERINE F WOHLPART 160 BUCKEYE RIDGE E DAHLONEGA GA 30533 |
| CHRISTOPHER J ZITO ATT AT LAW | 213 S FRANKFORT ST FRANKFORT NY 13340 |
| CHRISTOPHER J. BARBER | 1835 JACKSON CT. CUMMING GA 30040 |
| CHRISTOPHER J. BOOK | MARY K. BOOK 165 GROVE STREET RUTLAND VT 05701 |
| CHRISTOPHER J. BUTLER | 19 ALBERT ROAD POCASSET MA 02559 |
| CHRISTOPHER J. CARLETON | DIANE S. CARLETON 5651  BIRKDALE COURT ROCKLIN CA 95677 |
| CHRISTOPHER J. CATANZARO | MARJANA CATANZARO 79 SECLUDED DR NARRAGANSETT RI 02882-3033 |
| CHRISTOPHER J. DAPOLITE | 406 TROYCOTT PL. CARY NC 27519 |
| CHRISTOPHER J. EDWARDS | 105 HURSTBOURNE PARK BLVD FRANKLIN TN 37067-5092 |
| CHRISTOPHER J. FAZIO | 424 SILVER LAKE - MARKS BLAIRSTOWN NJ 07825 |
| CHRISTOPHER J. FRAUSTO | MARY S. FRAUSTO 2005 BRIDLE COURT ST  CHARLES IL 60174 |
| CHRISTOPHER J. GUION | LYNDA K. GUION 473 SUMMER TOP LANE FENTON MO 63026 |
| CHRISTOPHER J. HORENZIAK | MAUREEN D. HORENZIAK 4575 OAKGROVE LANE CLARKSTON MI 48346 |
| CHRISTOPHER J. JAPALUCCI | 41173 PRIMROSE STERLING HEIGHTS MI 48313 |
| CHRISTOPHER J. KOSHOREK | 4296 HAVEN LEONARD MI 48367 |
| CHRISTOPHER J. KOTTKAMP | DEBRA J. KOTTKAMP 302 ACORN DRIVE NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J. MCGUIRE | KELLIE L. MCGUIRE 301 OAK DR. WATERTOWN CT 06795 |
| CHRISTOPHER J. MONAHAN | 7240 HOXIE ROAD NORTH ADAMS MI 49262 |
| CHRISTOPHER J. MOONEY | ARLENE F MOONEY 195 REEVE AVENUE BORO OF BLOOMINGDALE NJ 07403 |
| CHRISTOPHER J. PODA | MARY LOUISE PODA 18 ROSE AVENUE MADISON NJ 07940-1110 |
| CHRISTOPHER J. ROBERTS | BONNIE J. ROBERTS 24513 SANDPIPER COURT NOVI MI 48374 |
| CHRISTOPHER J. ROBINSON | COLLEEN D. ROBINSON 7 SIBONEY TERRACE DANBURY CT 06811 |
| CHRISTOPHER J. STEVENSON | JEANNE M. STEVENSON 17101 56TH AVENUE WEST LYNNWOOD WA 98037 |
| CHRISTOPHER J. STRAKA | ELIZABETH A. STRAKA 621 ORION DR COLORADO SPRINGS CO 80906 |
| CHRISTOPHER J. TRACY | 19495 NW UPLAND ST. ELK RIVER MN 55330 |
| CHRISTOPHER J. WILHELME | PAMELA S. WILHELME 1745 HUMMER LAKE RD ORTONVILLE MI 48462 |
| CHRISTOPHER J. YANNES | KATHLEEN L. YANNES 6002 SHEARWATER LANE LITHIA FL 33547 |
| CHRISTOPHER JAMES | 10575 SOUTHWEST 161ST COURT BEAVERTON OR 97007 |
| CHRISTOPHER JAMES FENESY | JEAN READY FENESY 1055 SOUTH BERNARDO AVENUE SUNNYVALE CA 94087 |
| CHRISTOPHER JEFFRIES | 6711 PRAIRIE FLOWER TRL DALLAS TX 75227-2805 |
| CHRISTOPHER JEFFRIES VS GMAC MORTGAGE LLC | ALLY FINANCIAL GREGORY A PLACZEK ROB WILEY PC 1100 NW LOOP 410 STE 746 SAN ANTONIO TX 78213 |
| CHRISTOPHER JOHN | 4323 SOUTH ANDES WAY UNIT 202, AURORA CO 80015 |
| CHRISTOPHER JOHN KELLER ATT AT L | 101 S MARKET ST MECHANICSBURG PA 17055 |
| CHRISTOPHER JOHN LANE ATT AT LAW | 3100 ARAPAHOE AVE STE 503 BOULDER CO 80303 |
| CHRISTOPHER JOHN MCGRADY ATT AT LAW | 810 GLEN EAGLES CT BALTIMORE MD 21286 |
| CHRISTOPHER JOHN SPIROFF ATT AT | 329 E BROAD ST COLUMBUS OH 43215 |
| CHRISTOPHER JOHNSON | 7604 ERIE AVE CHANHASSEN MN 55317 |
| CHRISTOPHER JOHNSON | 3189 JOSIE AVENUE LONG BEACH CA 90808 |
| CHRISTOPHER JON JACKSON ATT AT LAW | 426 CALLE PRINCIPAL 203 A MONTEREY CA 93940 |
| CHRISTOPHER K. CAIN | (ESCONDIDO AREA) 8727 EL CAMINO DE PINOS SAN DIEGO COUNTY CA 92026 |
| CHRISTOPHER K. HANNA | BETTY L. HANNA 102 LEWISHAM DRIVE HILLSBOROUGH NC 27278 |
| CHRISTOPHER K. SINGH | SANDRA N. SINGH 5833 DORHAM PLACE WESLEY CHAPEL FL 33545 |
| CHRISTOPHER KENNEDY, JOHN | 1285 WALLACE RD NW SALEM OR 97304 |
| CHRISTOPHER KERN ATT AT LAW | PO BOX 2353 MOBILE AL 36652 |
| CHRISTOPHER KINGSLEY | JENNIFER L ENTRIKIN 921 S BOULDIN ST BALTIMORE CITY MD 21224 |
| CHRISTOPHER KNIGHT | SUSAN KNIGHT 50295 FELLOWS HILL DR PLYMOUTH MI 48170 |
| CHRISTOPHER KOSINSKI | BARBARA A KOSINSKI 11445 JEFFERS ROAD GRAND RAPIDS OH 43522 |
| CHRISTOPHER KOWALSKE | SAMANTHA KOWALSKE 14810 HANFOR ALLEN PARK MI 48101 |
| CHRISTOPHER KULAK | 32 HARTZ STREET GLOUCESTER MA 01930 |
| CHRISTOPHER L CAMPBELL | 5245 GLEN MEADOW CENTREVILLE VA 20120 |
| CHRISTOPHER L CLARK ATT AT LAW | 5190 NW 167TH ST STE 100 MIAMI GARDENS FL 33014 |
| CHRISTOPHER L ESPOSITO ATT AT LA | 269 W 231ST ST BRONX NY 10463 |
| CHRISTOPHER L HOLLAND | MARY K HOLLAND 3524 EAST  900 NORTH GREENFIELD IN 46140 |
| CHRISTOPHER L LODGE | 1433 FALLBROOK RD. BEAUMONT CA 92223 |
| CHRISTOPHER L PATRICK | 7882 W GLASGOW PL LITTLETON CO 80128 |
| CHRISTOPHER L SANDERS | 6655 EAST HWY 4 STOCKTON CA 95215 |
| CHRISTOPHER L STEPIEN | ELLEN K STEPIEN 327 ELMWOOD DEARBORN MI 48124 |
| CHRISTOPHER L TRAMMELL ATT AT LAW | 3900 JUAN TABO BLVD NE ALBUQUERQUE NM 87111 |
| CHRISTOPHER L WESNER ATT AT LAW | 430 N WAYNE ST PIQUA OH 45356 |
| CHRISTOPHER L WRAIGHT | KATHERINE H WRAIGHT 12 BIRCHWOOD DRIVE SOUTHBOROUGH MA 01772 |
| CHRISTOPHER L. MOCK | JACQUELINE MEADOWS-MOCK 650 THOROUGHBRED LANE GREENWOOD IN 46142 |
| CHRISTOPHER L. TIPTON | EIJA TIPTON 17555 PARKSIDE STREET DETROIT MI 48221 |
| CHRISTOPHER L. WALKER | THELMA WALKER 4161 SHEFFIELD BLVD LANSING MI 48911 |
| CHRISTOPHER LAW OFFICES | 4727 SALINA ST PULASKI NY 13142 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER LEE | TERRY CHAULK LEE 5131 S ESPANA CT CENTENNIAL CO 80015 |
| CHRISTOPHER LEE SECHLER | KATHLEEN SECHLER 73 WHITEWOOD RD WESTWOOD MA 02090 |
| CHRISTOPHER LEGAL GROUP | 2625 N GREEN VALLEY PKWY STE 110 HENDERSON NV 89014 |
| CHRISTOPHER LERCH | LERCH & ASSOCIATES REAL ESTATE 1125 OLD YORK RD ABINGTON PA 19001 |
| CHRISTOPHER LIN | 17700 CASTLETON ST # 538 INDUSTRY CA 91748 |
| CHRISTOPHER LOW AND KATHY ANN LOW | 8211 JUMILLA AVENUE WINNETKA CA 91306 |
| CHRISTOPHER LOWTHER ESQ | 5950 SYMPHONY WOODS RD STE 609 CHRISTOPHER LOWTHER ESQ COLUMBIA MD 21044 |
| CHRISTOPHER LUXTON | 477 PEACE PORTAL DRIVE SUITE 107 BLAINE WA 98230-4023 |
| CHRISTOPHER LYNCH | 19 ROSLIN ST DORCHESTER CENTER MA 02124-3628 |
| CHRISTOPHER LYNCH | ALLISON H LYNCH 4845 LONGCHAMPS DR ATLANTA GA 30319-1031 |
| CHRISTOPHER M ALEXANDER ATT AT LAW | 5770 GATEWAY STE 101 MASON OH 45040 |
| CHRISTOPHER M BELLEW | SHELLEY R BELLEW 2016 BALEARIC DRIVE COSTA MESA CA 92626 |
| CHRISTOPHER M BOTT AND | 951 STATE ROUTE 903 CHRISTOPHER M BLOTT JIM THORPE PA 18229 |
| CHRISTOPHER M CHEN | PO BOX 18615 SUGAR LAND TX 77496-8615 |
| CHRISTOPHER M COSLEY ATT AT LAW | 1931 ROHLWING RD STE C ROLLING MEADOWS IL 60008 |
| CHRISTOPHER M COWDEN | TIENA J COWDEN 1243 SOUTH MDW RUN SARATOGA SPRINGS UT 84043 |
| CHRISTOPHER M FITZER | 313 CHIMNEY ROAD RINCON GA 31326 |
| CHRISTOPHER M HALL ATT AT LAW | 325 HAMMOND DR NE STE 300 ATLANTA GA 30328 |
| CHRISTOPHER M HANDLEY | 51776 HUNTLEY AVE NEW BALTIMORE MI 48047 |
| CHRISTOPHER M HAWK ATT AT LAW | 1333 W 120TH AVE STE 308 WESTMINSTER CO 80234 |
| CHRISTOPHER M HILL AND ASSOCIATES P | PO BOX 817 FRANKFORT KY 40602 |
| CHRISTOPHER M HILVERT | CHERYL Z HILVERT 1247 KEIM TRAIL BARTLETT IL 60103 |
| CHRISTOPHER M LEGER ESQ ATT AT L | PO BOX 66 CARIBOU ME 04736 |
| CHRISTOPHER M MANGANELLO ATT AT | 18 PITMAN AVE STE 104 PITMAN NJ 08071 |
| CHRISTOPHER M MARTINEZ | 19 HARRISON AVE EAST BRUNSWICK NJ 08816 |
| CHRISTOPHER M MCAVOY ATT AT LAW | 37699 6 MILE RD STE 250 LIVONIA MI 48152 |
| CHRISTOPHER M MCAVOY ATT AT LAW | 23755 GODDARD RD TAYLOR MI 48180 |
| CHRISTOPHER M MCAVOY ATT AT LAW | 13260 DIX TOLEDO RD SOUTHGATE MI 48195 |
| CHRISTOPHER M MOHLER | TERRY L MOHLER 4996 JADEITE AVE ALTA LOMA CA 91737 |
| CHRISTOPHER M MOODY ATT AT LAW | 203 E THOMAS ST HAMMOND LA 70401 |
| CHRISTOPHER M RANIERI ATT AT LAW | 8551 W SUNRISE BLVD STE 100 PLANTATION FL 33322 |
| CHRISTOPHER M ROHRBAUGH VS MICHAEL W ALL | MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC AS NOMINEE FOR LENDER INLANTA ET AL MCNALLY MALONEY AND PETERSON SC 2600 N MAYFAIR RD STE 1080 MILWAUKEE WI 53226 |
| CHRISTOPHER M ROHRER ATT AT LAW | 3797 HWY 54 STE E7A OSAGE BEACH MO 65065 |
| CHRISTOPHER M UHL ATT AT LAW | 5 STATE ST WORCESTER MA 01609 |
| CHRISTOPHER M VANDEVERE ATT AT L | 265 S MAIN ST AKRON OH 44308 |
| CHRISTOPHER M. ABBOTT | 2330 DUANE STREET NO. 106 LOS ANGELES CA 90039 |
| CHRISTOPHER M. ALEKSANDER | LISA B. ALEKSANDER 15021 LOYOLA STERLING HEIGHTS MI 48313 |
| CHRISTOPHER M. AMBARD | CHERI L. AMBARD 617 PAMAELE STREET KAILUA HI 96734 |
| CHRISTOPHER M. BAKER | MELISSA A. BAKER 19211 NORTH SHORE DRIVE SPRING LAKE MI 49456 |
| CHRISTOPHER M. BUNDREN | CARLA H. BUNDREN 1219 VILLAGE WAY BLACKSBURG VA 24060 |
| CHRISTOPHER M. CALAMITA | ANNA CALAMITA 48333 MANCHESTER MACOMB MI 48044 |
| CHRISTOPHER M. DORIA | 1594 ARCANE STREET SIMI VALLEY CA 93065 |
| CHRISTOPHER M. HEUTON | JAYNE L. FOSTER 60733 690TH ST WIOTA IA 50274 |
| CHRISTOPHER M. HODGE | LINDA LEE HODGE 5296 HURD RD. OXFORD MI 48371 |
| CHRISTOPHER M. KIRMALES | ROBERT J. PROUTY 972 WEBER DRIVE YARDLEY PA 19067 |
| CHRISTOPHER M. MADDEN | EMILY M. MADDEN 2291 HOBBLEBUSH LANE HAMBURG NY 14075 |
| CHRISTOPHER M. MCMANUS | 7295 BLACKBIRD DRIVE NE BREMERTON WA 98311-9257 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER M. MLYNARCZYK | 825 SOUTH WAUKEGAN A-8 #176 LAKE FOREST IL 60045 |
| CHRISTOPHER M. PERRY | MELANIE L. PERRY 12590 JENNINGS ROAD LAWTONS NY 14091 |
| CHRISTOPHER M. SMITH | 1 ORCHARD HILL VISTA DRIVE FLORIDA NY 10921 |
| CHRISTOPHER M. SMITH | EMILY J. FLEURY 366 MARSHALL ST EAST LANSING MI 48823 |
| CHRISTOPHER MALLEY | 218 MOUNTAIN AVE SUMMIT NJ 07901 |
| CHRISTOPHER MANNA | 778 RIESGRAF RD CARVER MN 55315 |
| CHRISTOPHER MARTINEZ | 865 S MARENGO AVE APT 12A PASADENA CA 91106 |
| CHRISTOPHER MCCLURE | 27221 N 84TH DR PEORIA AZ 85383 |
| CHRISTOPHER MCFARLIN | STEPHANIE MCFARLIN 2515 W 91ST STREET LEAWOOD KS 66206 |
| CHRISTOPHER MEEKER | 143 WINDSOR WAY MT ROYAL NJ 08061 |
| CHRISTOPHER MICHAEL BACK | KIMBERLY LYNN PATTERSON 7104 THORNBRIAR STREET OCEAN SPRINGS MS 39564 |
| CHRISTOPHER MIGLIACCIO ATT AT LA | 3306 W WALNUT ST STE 405 GARLAND TX 75042 |
| CHRISTOPHER MILLER | 2720 PEBBLE BEACH DR OAKLAND TWP MI 48363 |
| CHRISTOPHER MITCHELL AND TED | 942 PINEAPPLE RD AND BOBS ALUMINUM AND CONSTRUCTION DAYTONA BEACH FL 32119 |
| CHRISTOPHER MORANDO | IRENA MORANDO 5154 ROSEN BOULEVARD BOYNTON BEACH FL 33437 |
| CHRISTOPHER MORAS, DAN | 9639 HILLCROFT HOUSTON TX 77096 |
| CHRISTOPHER MORONEY | 21 HIGHLAND CR BRONXVILLE NY 10708 |
| CHRISTOPHER MORRISON ATT AT LAW | 281 ORLEANS AT LIBERTY BEAUMONT TX 77701 |
| CHRISTOPHER MORROW | 317 WOODFIELD COURT ROSEVILLE CA 95747 |
| CHRISTOPHER MOSHENROSE | 1233 RICHELLE LN UNIT H SANTA BARBARA CA 93105-4647 |
| CHRISTOPHER MULI | KERI MC AULIFFE 24 DORSET DRIVE HACKETTSTOWN NJ 07840 |
| CHRISTOPHER N BURTON C NEIL | 8 MAINSAIL DR BURTON CINDY BURTON SALEM SC 29676 |
| CHRISTOPHER N. CLOTHIER | 107  33RD STREET COLORADO SPRINGS CO 80904 |
| CHRISTOPHER N. HLAVAC | KELLY A. HLAVAC 1902 WINGER DRIVE PLAINFIELD IL 60586-5310 |
| CHRISTOPHER NADYBAL | KATIE HEATON 3209 HEREFORD COURT SIMI VALLEY CA 93063 |
| CHRISTOPHER NESBITT | 721 WOODED TRAIL SCHERTZ TX 78154 |
| CHRISTOPHER NICHOLS | 7429 BEVERLY ROAD PHILADELPHIA PA 19138 |
| CHRISTOPHER NORDGREN DAMICO | TAMI D DAMICO 93 OAK GROVE DRIVE BREWER ME 04412 |
| CHRISTOPHER O C REIS ATT AT LAW | 6 N MAIN ST RANDOLPH VT 05060 |
| CHRISTOPHER O MILLS | 1126 LAKEMERE AVE BOWLING GREEN KY 42103-6018 |
| CHRISTOPHER OLSON AND JOANNE | 2290 NE 132ND CT JO OLSON BLAINE MN 55449 |
| CHRISTOPHER OSTROWSKI | HALINA OSTROWSKI 11 SAN TOMAS COURT PITTSBURG CA 94565 |
| CHRISTOPHER P FISHER | TRISHA A FISHER 2642 VALENTIA STREET DENVER CO 80238 |
| CHRISTOPHER P HULL ATT AT LAW | 1745 SHEA CTR DR STE 400 HIGHLANDS RANCH CO 80129 |
| CHRISTOPHER P JACKSON | LEIGH A JACKSON 14858 S SUMMIT STREET OLATHE KS 66062 |
| CHRISTOPHER P JAMES ATT AT LAW | 9119 CHURCH ST MANASSAS VA 20110 |
| CHRISTOPHER P KENNEDY ATT AT LAW | 441 WOLF LEDGES PKWY AKRON OH 44311 |
| CHRISTOPHER P LAFFEY AND | 28 30 TALLANT RD JDL INC PELHAM NH 03076 |
| CHRISTOPHER P OWEN | SUSAN B OWEN 3222 WOODLEAF COURT MARIETTA GA 30062 |
| CHRISTOPHER P PRICE AND CHRIS PRICE | 22145 E PEAKVIEW DR AND LOLA M PRICE AURORA CO 80016 |
| CHRISTOPHER P RAYMOND ATT AT LAW | 19031 33RD AVE W STE 310 LYNNWOOD WA 98036 |
| CHRISTOPHER P RAYMOND ATT AT LAW | 2707 COLBY AVE STE 1107 EVERETT WA 98201 |
| CHRISTOPHER P SHAMBRO | ANN M SHAMBRO 3727 FRIDAY AVE EVERETT WA 98201 |
| CHRISTOPHER P SNEARY | 265 ARLINGTON DRIVE ROCHESTER HILLS MI 48307-2805 |
| CHRISTOPHER P THARP | 527 SAGE HEN CT FREDERICK MD 21703 |
| CHRISTOPHER P VAN WAGENEN | 764 MAHOGANY DR EL CAJON CA 92019-2629 |
| CHRISTOPHER P WALKER ATT AT LAW | 505 S VILLA REAL STE 116 ANAHEIM CA 92807-3441 |
| CHRISTOPHER P. BALON | 944 EAST RAHN ROAD CENTERVILLE OH 45427 |
| CHRISTOPHER P. DILLON | LORI A. DILLON 431 LAMPLIGHTER DRIVE BOWLING  GREEN KY 42104 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER P. FULLER | MELISSA D. FULLER 1830 SUTTON PL NEWARK OH 43055-9003 |
| CHRISTOPHER P. KHOURY | LINDA J. COREY 3310 LAKE VIEW TER ESCONDIDO CA 92029 |
| CHRISTOPHER P. LEVESQUE | 722 BENNINGTON ROAD FRANCESTOWN NH 03043 |
| CHRISTOPHER P. MUSIENKO | MICHELLE M. MUSIENKO 4274 LAKEWOOD WATERFORD MI 48329 |
| CHRISTOPHER P. NELANDER | DEBORAH L. NELANDER 4721 MAPLEVIEW WEST BLOOMFIELD MI 48324 |
| CHRISTOPHER PALADINO | 6913 CHERRY LN ANNANDALE VA 22003 |
| CHRISTOPHER PALMS, LLC | 305 BLOOMFIELD DAVE GILROY CA 95020 |
| CHRISTOPHER PARHAM | 650 LEORA LN. #927 LEWISVILLE TX 75056 |
| CHRISTOPHER PATRICK BURKE ATT AT | 216 S MARYLAND PKWY LAS VEGAS NV 89101 |
| CHRISTOPHER PATRICK BURKE ATT AT | 218 S MARYLAND PKWY LAS VEGAS NV 89101 |
| CHRISTOPHER PATRICK BURKE ATT AT | 702 PLUMAS ST RENO NV 89509 |
| CHRISTOPHER PEFFALL | 1 STERLING DRIVE HORSHAM PA 19044 |
| CHRISTOPHER PERSAUD ATT AT LAW | 8067 FLORENCE AVE DOWNEY CA 90240 |
| CHRISTOPHER PERSAUD ATT AT LAW | 8069 FLORENCE AVE DOWNEY CA 90240 |
| CHRISTOPHER PERSAUD ATT AT LAW | 8401 WHITE OAK AVE STE 105 RANCHO CUCAMONGA CA 91730 |
| CHRISTOPHER PETERSEN AND KELLI HAUPT | 44 LIBBY RD AND WAGNERS CENTRAL MASONRY REPAIR MILLMONT PA 17845-9014 |
| CHRISTOPHER PLANINSHEK | 3413 TAYTEN DRIVE NAMPA ID 83686 |
| CHRISTOPHER PLAZA CONDOMINUM TRUST | 1736 SW 19TH ST MIAMI FL 33145 |
| CHRISTOPHER PORTER AND | TRACY PORTER 20592 SW 130TH CT MIAMI FL 33177 |
| CHRISTOPHER PRICE | 209 BALTIMORE ST APT 1 WATERLOO IA 50701 |
| CHRISTOPHER QUIGLEY | 705 BRAY CENTRAL DR #5208 ALLEN TX 75013 |
| CHRISTOPHER R AND PATRONELLA A PRODAN | 15 BIRCHBANK ROAD SHELTON CT 06484 |
| CHRISTOPHER R BEERMANN | JENNIFER BEERMANN 264 SHAWNEE DRIVE EAST STROUDSBURG PA 18302 |
| CHRISTOPHER R BUSH ATT AT LAW | 4817 PALM AVE STE I LA MESA CA 91942-9340 |
| CHRISTOPHER R COONS ATT AT LAW | PO BOX 3407 LAWRENCE KS 66046 |
| CHRISTOPHER R COZZENS | CARMELLA M COZZENS 9700 HEIRLOOM COURT LAS VEGAS NV 89134 |
| CHRISTOPHER R FILIPKO | 1040 RIVER DRIVE SOUTH LAKE TAHOE CA 96150 |
| CHRISTOPHER R KATYE H | 14020 COUNTRY HILLS DR TOWNSEND AND A AND H ROOFINGLLC BRIGHTON CO 80601 |
| CHRISTOPHER R LASARACINA TRUSTEE | 31 HIGH ST BORO OF JEWETT CITY UTILITIES DEPT NEW BRITAIN CT 06051 |
| CHRISTOPHER R LUCAS AND | LEILA P LUCAS 43283 SWAMPFOX COURT ASHBURN VA 20147 |
| CHRISTOPHER R MCCULLOUGH ATT AT LAW | 601 S RANCHO DR STE A10 LAS VEGAS NV 89106 |
| CHRISTOPHER R NOWAK | 1 FRAMINGHAM LN SHOREHAM NY 11786 |
| CHRISTOPHER R ORR & JUDY C ORR | 5821 OWL CREEK DRIVE BAKERSFIELD CA 93311 |
| CHRISTOPHER R SCHMIDGALL ATT AT | 6 W 73RD AVE MERRILLVILLE IN 46410 |
| CHRISTOPHER R SHEA | SHARON L SHEA 27 TERRACIMA IRVINE CA 92620 |
| CHRISTOPHER R THOMAS | 3444 ANNE MARIE DRIVE ERIE PA 16506-6016 |
| CHRISTOPHER R WAMPLER ATT AT LAW | 11300 ROCKVILLE PIKE STE 1015 ROCKVILLE MD 20852 |
| CHRISTOPHER R. ANDERSON | PAMELA W. ANDERSON 130  MARY CIRCLE CONCORD NC 28025 |
| CHRISTOPHER R. FREY | SARA A. FREY 16 INDEPENDENCE CT BOOTHWYN PA 19061 |
| CHRISTOPHER R. GILROY | JENNIFER M. SHARP A-3 25 HAMPTON ROAD EXETER NH 03833 |
| CHRISTOPHER R. GRAHAM | CAROLYN M. GRAHAM 1299 LAKESHORE BLVD LAKE ORION MI 48362 |
| CHRISTOPHER R. HOLMES | LISA M. HOLMES 4523 EAST WHITE DOVE AVE ORANGE CA 92869 |
| CHRISTOPHER R. TOURI | GINA TOURI 8 MAPLE ST COS COB CT 06807 |
| CHRISTOPHER R. TRAHAN | 211 DIXON ROAD STERLING CT 06377 |
| CHRISTOPHER RADVANSKY | 220 E. ELM ST CONSHOHOCKEN PA 19428 |
| CHRISTOPHER RAUCHUT | 639 S BROAD ST APT C7 LANSDALE PA 19446-3750 |
| CHRISTOPHER REEF | 76 EDGEMERE AVENUE PLAINSBORO NJ 08536 |
| CHRISTOPHER REXIN | DENISE REXIN 11368 MORGAN PLYMOUTH MI 48170-4437 |
| CHRISTOPHER REYES | 9816 RIMSTONE DR FORT WORTH TX 76108 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER REYNOLDS | 4001 37TH AVENUE S MINNEAPOLIS MN 55406 |
| CHRISTOPHER RICE VS US BANK NTNL ASSOC AS | TRUSTEE RESIDENTIAL FUNDING CO. LLC FKA RESIDENTIAL FUNDING ET AL PROSPER LAW GROUP LLP 8320 LINCOLN BLVD # 164 LOS ANGELES CA 90045-2466 |
| CHRISTOPHER RICHARDSON | 426 LONGWOOD DR EXTON PA 19341 |
| CHRISTOPHER ROBERTS AND DBC | 53341 FRANKLIN CONSTRUCTION INC AND SERVPRO SHELBY TOWNSHIP MI 48316 |
| CHRISTOPHER RODRIGUEZ | CHAROLOTTE L. RODRIGUEZ 2110 N ARROWHEAD DRIVE CHANDLER AZ 85224 |
| CHRISTOPHER ROGERS | P.O.BOX 1201 UNION LAKE MI 48387-1201 |
| CHRISTOPHER ROMAN RECTOR ATT AT | PO BOX 188380 SACRAMENTO CA 95818-8380 |
| CHRISTOPHER RONESS | 255 E VIA PUENTE DE LA LLUVIA SAHUARITA AZ 85629 |
| CHRISTOPHER ROSE AND CLEAN | SWEEP RESTOR SVCS 9 PERRY CIR APT D ANNAPOLIS MD 21402-1338 |
| CHRISTOPHER ROSS | 3251 MATLOCK RD APT 14104 MANSFIELD TX 76063-5074 |
| CHRISTOPHER ROWLES | 3901 VISTA WOODS DR CARROLLTON TX 75007 |
| CHRISTOPHER RUENZEL | 524 GOSHAWK CT BAKERSFIELD CA 93309-1321 |
| CHRISTOPHER S AND ROBYN T GOSS AND | 502 ROSS NEAL RD PARKER MOBILE HOME REPAIR PELAHATCHIE MS 39145 |
| CHRISTOPHER S CARLSON ATT AT LA | 30445 NORTHWESTERN HWY STE 230 FARMINGTON HILLS MI 48334 |
| CHRISTOPHER S GRAFTON ATT AT LAW | 3033 HARTLEY RD STE 7A JACKSONVILLE FL 32257 |
| CHRISTOPHER S HAMILTON AND | YOLANDA M HAMILTON PO BOX 83 SNEADS FL 32460-0083 |
| CHRISTOPHER S JOHNSON | CMR 442 BOX 276 APO AE 09042-0003 |
| CHRISTOPHER S LAUSEN | 10424 XAVIS ST NW MINNEAPOLIS MN 55433 |
| CHRISTOPHER S MAZZARELLI AND | 55 CAPRON ST GENTILI AND ROSSINI ASSOCIATES UXBRIDGE MA 01569 |
| CHRISTOPHER S MOFFITT ATT AT LAW | 218 N LEE ST FL 3 ALEXANDRIA VA 22314 |
| CHRISTOPHER S SLAWSKI | KATHLEEN A SLAWSKI 44985 STEEPLE PATH NOVI MI 48375 |
| CHRISTOPHER S WUNSCHEL | 1563 AMARYLLIS CIR ORLANDO FL 32825 |
| CHRISTOPHER S. BURCH | 3407 165TH PLACE SW #1 LYNNWOOD WA 98037 |
| CHRISTOPHER S. EXTON | BARBARA EXTON 107 MORGAN BEND COURT CHAPEL HILL NC 27517-4924 |
| CHRISTOPHER S. PUGH | GIANNA D. PUGH 10845 MILLINGTON LN HENRICO VA 23238-3537 |
| CHRISTOPHER S. TUPPS | AIMEE J. TUPPS 5227 MOCERI GRAND BLANC MI 48439 |
| CHRISTOPHER SACHS | 1904 HIGHWAY 96 E WHITE BEAR LAKE MN 55110 |
| CHRISTOPHER SACHS | 1904 HWY 96 E WHITE BEAR LAKE MN 55110 |
| CHRISTOPHER SALMIERI | 3 FILLY WAY SEWELL NJ 08080 |
| CHRISTOPHER SALVATICO | 401 WILLIAMSBURG CT MARLTON NJ 08053 |
| CHRISTOPHER SANDERS | 1605 KNOX DRIVE BRENTWOOD TN 37027 |
| CHRISTOPHER SCACCA | 69 BITTERSWEET HILL ROAD WETHERSFIELD CT 06109 |
| CHRISTOPHER SCOTT | 1420 MEADOW LANE MIDLOTHIAN TX 76065 |
| CHRISTOPHER SHEA GOODWIN ATTORNEY | 737 BISHOP ST STE 1640 MAUKA TOWER HONOLULU HI 96813 |
| CHRISTOPHER SHERVANICK | BRUKTAWIT A. BEFEKADU 5358 E 129TH AVENUE THORNTON CO 80241 |
| CHRISTOPHER SKAGEN ATT AT LAW | 3530 SE HAWTHORNE BLVD STE 3 PORTLAND OR 97214 |
| CHRISTOPHER SKIPP ATT AT LAW | 607 N MAIN ST LA JUNTA CO 81050 |
| CHRISTOPHER SMITH | 2725 N 5TH ST HARRISBURG PA 17110-2015 |
| CHRISTOPHER SMITH | 1811 SOUTH 39TH STREET #68 MESA AZ 85206 |
| CHRISTOPHER SPIGEL | 569 LONGFELLOW LANE HARLEYSVILLE PA 19438 |
| CHRISTOPHER SPRIGGS AND THE | 364 E ROSE DR J GROUP MIDWEST CITY OK 73110 |
| CHRISTOPHER SROKA | 953 DICK AVENUE WARMINSTER PA 18974 |
| CHRISTOPHER STARK | SUE A. STARK 9401 SHIPBOARD COURT LAS VEGAS NV 89117-0243 |
| CHRISTOPHER STEINBRUNN | 215 20TH AVE N HOPKINS MN 55343 |
| CHRISTOPHER STENCLER | 1100 MAIN ST APT G2-7 LANSDALE PA 19446 |
| CHRISTOPHER STREIFERD | 2473 N. FIELD ST. 3022 DALLAS TX 75201 |
| CHRISTOPHER STUFFT AND STEPHANIE | 14 POCAHONTAS CT STUFFT AND OR STEPHANIE AYRES LA PLATA MD 20646 |
| CHRISTOPHER SULLIVAN AND | ROXY SULLIVAN 6295 N OLNEY ST INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER SUNDERLIN | LISA A. SUNDERLIN 980 NAMPA TROY MI 48084 |
| CHRISTOPHER T FLETCHER ATT AT LAW | 601 N MUR LEN RD STE 20 OLATHE KS 66062 |
| CHRISTOPHER T FLETCHER ATT AT LAW | 8650 W 95TH ST STE 1 OVERLAND PARK KS 66212 |
| CHRISTOPHER T HUTSON | 10 HARDWOOD DRIVE BALTIMORE MD 21237 |
| CHRISTOPHER T JULIAN ATT AT LAW | 4461 BROADVIEW RD CLEVELAND OH 44109 |
| CHRISTOPHER T LOCH | JENNIFER M LOCH 290 SOUTH 700 WEST PROVO UT 84601 |
| CHRISTOPHER T MATHIS | 191 ROSEHEART SAN ANTONIO TX 78259-2369 |
| CHRISTOPHER T PATTERSON ATT AT L | 7000 NW PRAIRIE VIEW RD STE 1 KANSAS CITY MO 64151 |
| CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | FANNIE MAE V. SUZY LAVOY & LLOYD LAVOY, OCCUPANTS P.O. BOX 406 SOUTHFIELD MI 48037 |
| CHRISTOPHER T STEAD ATT AT LAW | 2601 S HIGHLAND DR STE 203 LAS VEGAS NV 89109 |
| CHRISTOPHER T STEIN ATT AT LAW | 210 PARK AVE STE 2050 OKLAHOMA CITY OK 73102 |
| CHRISTOPHER T STEIN ATT AT LAW | 3601 N CLASSEN BLVD STE 207 OKLAHOMA CITY OK 73118 |
| CHRISTOPHER T WATKINS ATT AT LAW | PO BOX 862 GRAHAM NC 27253 |
| CHRISTOPHER T. CONYERS | KIMBERLY A. CONYERS 11 WINDING LANE BASKING RIDGE NJ 07920 |
| CHRISTOPHER T. GODIALIS | 130 WEST MAIN STREET POST OFFICE BOX 432 NORTH CANAAN CT 06018 |
| CHRISTOPHER T. MARCHAND | PHYLLIS M. MARCHAND 1905 WALES DRIVE OFALLON MO 63366 |
| CHRISTOPHER T. PALMER | YUKIKO KATSUDA 10347 AURORA CT FISHERS IN 46038 |
| CHRISTOPHER T. PRICE | 35 AUSTIN LN BOB WHITE WV 25028-9033 |
| CHRISTOPHER TARO YONENAKA | 1511 SHERMAN ST ALAMEDA CA 94501 |
| CHRISTOPHER THORNE BRADFORD | PATRICIA ANN BRADFORD 543  EAST BELLBROOK STREET COVINA CA 91722-2903 |
| CHRISTOPHER TITUS ATT AT LAW | PO BOX 384 MARLETTE MI 48453 |
| CHRISTOPHER TODD BURNS AND | 2203 CARROLTON AVE S CHARBONNET LAW FIRM NEW ORLEANS LA 70118 |
| CHRISTOPHER TODD FOLTZ AND NICOLE L | 816 GRINNELL ST FOLTZ & CHRISTOPHER T FOLTZ & NICOLE MABE FOLTZ LEWISVILLE NC 27023 |
| CHRISTOPHER TODD MORRISON ATT AT | 2100 W LOOP S STE 900 HOUSTON TX 77027 |
| CHRISTOPHER TODD MORRISON ATT AT LA | 1306 DOROTHY ST HOUSTON TX 77008 |
| CHRISTOPHER TRUMBLA | 6444 RIVERSIDE DR FRISCO TX 75035 |
| CHRISTOPHER V GRECH | 7350 LANGLEY CYN RD SALINAS CA 93907 |
| CHRISTOPHER V. ULEP | 13 6060 GLORIA DRIVE SACRAMENTO CA 95822 |
| CHRISTOPHER V. ULEP | 6060 GLORIA DRIVE 13 SACRAMENTO CA 95822 |
| CHRISTOPHER VAN LEUVEN | 47 PADDOCK ROAD MARLTON NJ 08053 |
| CHRISTOPHER VARRO | 1028 OAK BLUFF CIRCLE SAINT PAUL MN 55119 |
| CHRISTOPHER W BUROW | 1224 DRIVING PARK RD STILLWATER MN 55082-5994 |
| CHRISTOPHER W KANTHAK ATT AT LAW | 161 S CHERRY ST STE 102 GALESBURG IL 61401 |
| CHRISTOPHER W SMITH | 332 CIRCLE DRIVE DUTTON AL 35744 |
| CHRISTOPHER W. DEWS | VALERIE J. DEWS 41918 BENBOW DRIVE FREMONT CA 94539-5003 |
| CHRISTOPHER W. LEONARD | JEANNE M. LEONARD 1289 WATER CLIFF BLOOMFIELD HILLS MI 48302 |
| CHRISTOPHER WADE ALGEO ESQ ATT AT | 250 WASHINGTON ST STE E TOMS RIVER NJ 08753 |
| CHRISTOPHER WALLING | 209-211 HIGH STREET HACKETTSTOWN NJ 07840 |
| CHRISTOPHER WALSH | 1044 S GREVILLEA AV INGLEWOOD CA 90301 |
| CHRISTOPHER WARAKSA | 9 COLLEEN COURT MEDFORD NJ 08055 |
| CHRISTOPHER WASTAG | EVONA WASTAG 8759 INVERNESS DR WASHINGTON TWP MI 48095 |
| CHRISTOPHER WEBB | 734 SOUTH PINE STREET OTTAWA KS 66067 |
| CHRISTOPHER WESTON AND SOONER | 1221 E 29TH ST PUBLIC ADJUSTING TULSA OK 74114 |
| CHRISTOPHER WHITE AND JONAE | 308 E 6TH ST BAKER AND CHAMPIONS SUPERIOR ROOFING LIVERMORE KY 42352 |
| CHRISTOPHER WIGAND | 70 SOUTH BRINKER DRIVE DOYLESTOWN PA 18901 |
| CHRISTOPHER WILLIAMS | 203 RED WOLF LN RED OAK TX 75154-4728 |
| CHRISTOPHER WILLIAMS AND CHRIS AND | 11918 FOSSIL ROCK LN BRANDY WILLIAMS HOUSTON TX 77034 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER WILSON | SARAH W. WILSON 1058 SEAHORSE COURT CARLSBAD CA 92009 |
| CHRISTOPHER WISE | 1509 CHURCH LANE GLEN BURNIE MD 21061 |
| CHRISTOPHER WOODS | NEOMI WOODS 205 OAK MANOR FAYETTEVILLE GA 30214 |
| CHRISTOPHER Y. MEYER | 42 HENDRIE LANE GROSSE POINTE MI 48236 |
| CHRISTOPHER YOUNG | 681 S PHEASANT RIDGE CIR ALPINE UT 84004 |
| CHRISTOPHER YOUNGBLOOD | 2427 DOVE PL BIRMINGHAM AL 35216-5301 |
| CHRISTOPHER ZIGMONT | KATHERINE ZIGMONT 338 CHERRY HILLS COURT THOUSAND OAKS CA 91320 |
| CHRISTOPHER ZWIEG | 13705 IRVING AVE SOUTH BURNSVILLE MN 55337 |
| CHRISTOPHER, DAN | 9639 HILLCROFT ST PMB836 HOUSTON TX 77096 |
| CHRISTOPHER, DAVID | 2645 SW 153 RD BEAVERTON OR 97006 |
| CHRISTOPHER, HOWARD T | 1821 CHANDLER AVE ST CHARLES IL 60174 |
| CHRISTOPHER, MARGARET | 986 TAHOE TRAIL LILBURN GA 30047 |
| CHRISTOPHER, RONALD P & | CHRISTOPHER, JOLENE S 312 MURRELL ST MTN VIEW MO 65548 |
| CHRISTOPHER.J.SPIROFF | 1180 S HIGH ST COLUMBUS OH 43206-3413 |
| CHRISTOS AGRA PL ATT AT LAW | 1 E CAMELBACK RD STE 300 PHOENIX AZ 85012 |
| CHRISTOS J VLAHOULIS ATT AT LAW | 2030 SHADYTREE LN ENCINITAS CA 92024 |
| CHRISTY A SWIFT | MICHAEL J SWIFT 4390 USONA RD MARIPOSA CA 95338-9328 |
| CHRISTY AND GREG HOLLAND | 904 MONTEREY CT DOTHAN AL 36303-2025 |
| CHRISTY AND JAMES ANDERSON | 488 FLAT BRANCH RD AND EAGLE VALLEY INC ELLIJAY GA 30540 |
| CHRISTY B CHRISTOPHER ATT AT LA | 8101 CAMERON RD STE 203 AUSTIN TX 78754 |
| CHRISTY B CHRISTOPHER ATT AT LA | 8217 SHOAL CREEK BLVD STE 104A AUSTIN TX 78757-7586 |
| CHRISTY J ADAMS ATT AT LAW | 4500 BOWLING BLVD STE 200 LOUISVILLE KY 40207-5147 |
| CHRISTY L DICKSON ATT AT LAW | 1500 NW BETHANY BLVD STE 288 BEAVERTON OR 97006 |
| CHRISTY LYNN COX | 12986 BELLE RIVER RD MEMPHIS MI 48041 |
| CHRISTY M CARLISLE ATT AT LAW | 3017 DOUGLAS BLVD STE 300 ROSEVILLE CA 95661 |
| CHRISTY M CARLISLE ATT AT LAW | 901 SUNRISE AVE STE B9 ROSEVILLE CA 95661 |
| CHRISTY M DEMELFI ATT AT LAW | 1415 KELLUM PL STE 209 GARDEN CITY NY 11530 |
| CHRISTY M THOMPSON ATT AT LAW | 1311 W CHANDLER BLVD STE 220 CHANDLER AZ 85224 |
| CHRISTY MONTE | DELORIS D. MONTE 5151 CHURCH HILL DR CHARLEVOIX MI 49720 |
| CHRISTY OPARA AND J SIMPKINS | 2154 15TH AVE S BIRMINGHAM AL 35205 |
| CHRISTY SANTORO | 495 NUTT RD APT B203 PHOENIXVILLE PA 19460-3304 |
| CHRISTY TAPP AND SERVICE MASTER | 340 WALMART WAY STE F1 COMPLETE DAHLONEGA GA 30533 |
| CHRISTY WISEMORE AND HAREN | 2009 SE HORSESHOE DR LAUGHLIN CONSTRUCTION OAK GROVE MO 64075 |
| CHRISTY, DANIEL & CHRISTY, LORIE | 104 SOUTH HODGEMAN STREET LARAMIE WY 82072 |
| CHRISTY, LAUREL A & CHRISTY, GORDON L | 3957 JACKSON HWY CHEHALIS WA 98532-8737 |
| CHRISTY, MELODY | 4815 W SANDY HILL ST LECANTO FL 34461 |
| CHRITINA SELLINGER AND THE POOL AND | 61 UNCLE PETE RD SPA PL HAMILTON NJ 08691 |
| CHRONISTER AND ASSOCIATES PC | 1790 ATKINSON RD STE D200 LAWRENCEVILLE GA 30043-7991 |
| CHRONISTER, LUCAS W & | CHRONISTER, JENNIFER L 1398 SOUTH 104TH STREET EDWARDSVILLE KS 66111 |
| CHRYSLER INSURANCE | TROY MI 48084 |
| CHRYSLER REALTY | 6561 MORRIS ST MARLETTE MI 48453 |
| CHRYSTAL ANDERSON REALTORS | 2450 RUDDIMAN DR N MUSKEGON MI 49445 |
| CHRYSTAL ANDERSON REALTY | 525 W NORTON MUSKEGON MI 49444 |
| CHRYSTAL, THOMAS J & CHRYSTAL, JANA | 1447 FRIENDLY PATH NEW BRAUNFELS TX 78132 |
| CHRYSTAL, WEICHERT | 525 W NORTON MUSKEGON MI 49444 |
| CHRYSTEL T VENTURINI | 1363 CHATHAM LANE OAK HARBOR WA 98277 |
| CHRYSTLER, JOSEPH A | 906 E CORK ST KALAMAZOO MI 49001 |
| CHRYSTLER, JOSEPH A | 640 ROMENCE RD STE 212 A PORTAGE MI 49024 |
| CHRZANOWSKI, LINDA | 6148 ALEXANDER AVE SCOTT MILLER AND STASH CONSTRUCTION INC HAMMOND IN 46323 |

| Claim Name | Address Information |
|---|---|
| CHS | 2127 COUNTY RD 6 MARSHALL MN 56258 |
| CHS | 2712 COUNTY RD 6 MARSHALL MN 56258 |
| CHU POK CHONG | KYONG YOP CHONG 4360 CRESTONE CIRCLE BROOMFIELD CO 80020 |
| CHU, CHRISTOPHER | 4729 COTTONWOOD DRIVE MYRTLE BEACH SC 29588-7117 |
| CHU, LINDA J | 300 S GRAND AVE STE 1400 LOS ANGELES CA 90071 |
| CHU, LINDA J | 1620 26TH ST STE 400 SANTA MONICA CA 90404 |
| CHUAN CHANG | KA LING CHANG 3171 WEST SHORE DRIVE ORCHARD LAKE MI 48323 |
| CHUAN HE | JIN ZHU 50256 LIVINGSTON DRIVE NORTHVILLE MI 48167 |
| CHUANG, FELIX | 185 WEST FERNDALE AVENUE SUNNYVALE CA 94085 |
| CHUANGMING CHEN | HONGHUA XIA 17  WHITEHALL AVE EDISON NJ 08820 |
| CHUANHUA CHEN | XIAOQIN LU 8704 CHELMER LANE LOUISVILLE KY 40220 |
| CHUANMING  DUAN | LI  LIANG 534 CHARIOT CT WILMINGTON DE 19808 |
| CHUBA HEATING AND REMODELING INC | 922 E 8TH AVE HOMESTEAD PA 15120 |
| CHUBB INDEMNITY | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| CHUBB INDEMNITY | PHILADELPHIA PA 19170 |
| CHUBB INS OF CANADA | 00000 |
| CHUBB INS OF NEW JERSEY CHUB GROUP | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| CHUBB INS OF NEW JERSEY CHUB GROUP | PHILADELPHIA PA 19170 |
| CHUBB LLOYDS | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| CHUBB LLOYDS | PHILADELPHIA PA 19170 |
| CHUBB NATIONAL | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| CHUBB NATIONAL | PHILADELPHIA PA 19170 |
| CHUBRICH AND HARRIGAN P A | 230 LAFAYETTE RD PORTSMOUTH NH 03801 |
| CHUCK A FUHR | 80 E HIGH STREET NEW FREEDOM PA 17349 |
| CHUCK BAER REALTY INC | 113 WATER ST CHAOKIA IL 62206 |
| CHUCK GORO | 1800 N. CLYBOURN 2ND FLOOR CHICAGO IL 60614 |
| CHUCK JAGUA REALTOR | 414 W MILHAM KALAMAZOO MI 49024-2722 |
| CHUCK KORTE REAL ESTATE | 703 STATE ST AUGUSTA KS 67010 |
| CHUCK MEHALECHKO | REMAX OF SPOKANE 12810 E. NORA, SUITE E SPOKANE WA 99216 |
| CHUCK MONTEITH APPRAISER | 15810 JERSEY DR HOUSTON TX 77040 |
| CHUCK MOSS ATTY AT LAW | 500 N MERIDIAN AVE STE 300 OKLAHOMA CITY OK 73107 |
| CHUCK O EGBUNE ATT AT LAW | 1660 S ALBION ST STE 706 DENVER CO 80222 |
| CHUCK OLIVER INC | 755 OCEAN BLVD ST SIMONS ISLAND GA 31522 |
| CHUCK R HUSTON ATT AT LAW | 206 N MAIN ST KOKOMO IN 46901 |
| CHUCK SPINDLER AND KAYLENE SPINDLER | 825 CHESNUT ST CLOQUET MN 55720 |
| CHUCK THOMPSON REALTORS | 53 N BROAD ST LITITZ PA 17543 |
| CHUCK THOMPSON REALTORS | 300 N MAIN ST MANHEIM PA 17545 |
| CHUCK TINDELL SRA CERTIFIED | 1440 CRAWFORD ST CHATTANOOGA TN 37421 |
| CHUCK TOTH | RE/MAX TRI COUNTY 2275 STATE HWY # 33 SUITE 308 HAMILTON SQUARE NJ 08690 |
| CHUCKY HOME IMPROVEMENT | 77 MONTAUCK AVE NEW LONDON CT 06320 |
| CHUDNOW DRUCK LAUENSTEIN INC | 6373 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| CHUGACH ELECTRIC ASSOCIATION INC | PO BOX 196300 ANCHORAGE AK 99519 |
| CHULA | 125 CONSTANT ST CITY COLLECTOR CHULA MO 64635 |
| CHULA CITY | 125 CONSTANT ST CITY COLLECTOR CHULA MO 64635 |
| CHULA VISTA ELEMENTARY SD | 84 E J ST ATTN L BILLINGS ASST SUPRNTDNT CHULA VISTA CA 91910 |
| CHULA VISTA MISSION GARDENS | 272 CHURCH AVE STE 4 CHULA VISTA CA 91910 |
| CHULHO YANG AND SOONMAE LE | 3315 CEDARWOOD CIR BLOOMINGTON IN 47401 |
| CHUN AND JACQUELINE CHOI | 737 SW 328TH PL CASUALTY LOSS CONSULTANT FEDERAL WAY WA 98023 |
| CHUN CHAO | 301 EAST 79TH ST. #14M NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CHUN CHOE | 1409 REGAL DRIVE APT #566 RICHARDSON TX 75080 |
| CHUN H CHANG | KUEI JAN CHIANG 5359 LOMA AVENUE TEMPLE CITY CA 91780 |
| CHUN HURN AND SCOTT KOU LEE AND | 230 177TH AVE NW INTEGRITY WORKS CONSTRUCTION ANDOVER MN 55304 |
| CHUN PARK | OAK H. PARK 1234 COLDWATER CANYON DRIVE BEVERLY HILLS CA 90210 |
| CHUN S YOUNKINS | 1615 PLAZA CANERO SIERRA VISTA AZ 85635 |
| CHUN, SEONG | 7 ILLUMINATA LN LADERA RANCH CA 92694-1377 |
| CHUN, SPENCER H & CHUN, LUCITA D | 5212 OAKRIDGE DRIVE FAIRFIELD CA 94534-6767 |
| CHUN-CHENG HUANG | HUEY-ING HUANG 2285 ROYAL TREE CIRCLE SAN JOSE CA 95131 |
| CHUNBO ZHANG | 2700 DEL MEDIO CT #212 MOUNTAIN VIEW CA 94040 |
| CHUNFENG XU AND YUANGI CAO | 4600 CALABRIA PLACE LONGMONT CO 80503 |
| CHUNG AND PRESS | 6718 WHITTIER AVE NO 200 MCLEAN VA 22101 |
| CHUNG CHENG | PO BOX 30371 WALNUT CREEK CA 94598 |
| CHUNG H KIM AND RAH H KIM | 7212 BRADFORD ST PHILADELPHIA PA 19149 |
| CHUNG KUO INSURANCE CO LTD | PO BOX 3248 AGANA GU 96932 |
| CHUNG, CHRISTOPHER J | 21470 COLD SPRING LANE DIAMOND BAR CA 91765 |
| CHUNG, DAVID | 55 WEST HOMESTEAD AVEUE 3P PALISADES PARK NJ 07650 |
| CHUNG, ELAINE | 260 ANSEL AVE. ALAMEDA CA 94501 |
| CHUNG, MIN G & CHUNG, JUNG H | 9062 IMPERIAL AVE GARDEN GROVE OR 92844-1302 |
| CHUNG, SEN H & CHUNG, CHIH H | 2900 ENGLISH SPARROW LANE CHARLOTTE NC 28210 |
| CHUNG, YOOJIN | 4541 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| CHUNGS CONSTRUCTION | 456 W 26TH ST TRACY MEI CHICAGO IL 60616 |
| CHUNKO LAW FIRM | 30 E BEAU ST STE 900 WASHINGTON PA 15301 |
| CHUNKY CITY | CITY HALL PO BOX 86 TAX COLLECTOR CHUNKY MS 39323 |
| CHUNN, GARY L & CHUNN, JOY S | 1244 COUNTY ROAD 41 TUPELO MS 38801 |
| CHUOKE BO | 964 FINOVINO CT PLEASANTON CA 94566 |
| CHUOKEE BO OR | TRI VALLEY GOLDEN INVESTMENTS LLC 964 FINOVINO CT PLEASANTON CA 94566 |
| CHUR LLC | 2304 W.SHAW FRESNO CA 93711 |
| CHURCH & CHURCH APPRAISALS LLC | 175 COUNTY ROAD 100 DEATSVILLE AL 36022 |
| CHURCH AND KORHONEN PLLC | 708 CHIPPEWA SQ STE 2 MARQUETTE MI 49855 |
| CHURCH CHURCH HITTLE AND ANTRIM | PO BOX 10 NOBLESVILLE IN 46061 |
| CHURCH HILL CITY | TAX COLLECTOR PO BOX 366 300 E MAIN ST CHURCH HILL TN 37642 |
| CHURCH HILL CITY | PO BOX 366 300 E MAIN ST CHURCH HILL TN 37642 |
| CHURCH HILL CITY | PO BOX 366 TAX COLLECTOR CHURCH HILL TN 37642 |
| CHURCH INSURANCE | PO BOX 5136 GPO NEW YORK NY 10087 |
| CHURCH INSURANCE | NEW YORK NY 10087 |
| CHURCH MUTUAL INSCOMPANY | PO BOX 357 MERRILL WI 54452 |
| CHURCH MUTUAL INSCOMPANY | MERRILL WI 54452 |
| CHURCH OF ST MICHAEL | 2013 ST PAUL ST BALTIMORE MD 21218 |
| CHURCH OF THE ADVENT | 1301 S CHARLES ST COLLECTOR BALTIMORE MD 21230 |
| CHURCH POINT TOWN | 102 CHURCH BLVD TAX COLLECTOR CHURCH POINT LA 70525 |
| CHURCH SR, PAUL R & CHURCH, DIANE M | 405 FUNSTON AVENUE TORRINGTON CT 06790 |
| CHURCH STREET MORTGAGE | ONE CHURCH ST STE 300 CAPITAL BANK NA ROCKVILLE MD 20850 |
| CHURCH STREET STUDIO | JOSEPH D CHIELLI 3019 MIDVALE AVENUE PHILADELPHIA PA 19129 |
| CHURCH STREET STUDIOS LLC | 3019 MIDVALE AVENUE PHILADELPHIA PA 19129 |
| CHURCH TAVERN ADVISORS LLC | 500 MAMORONECK AVE STE 508 HARRISON NY 10528 |
| CHURCH, CAROLYN | 10703 CRAMER RD GIG HARBOR WA 98329 |
| CHURCH, MARTHA W | 4947 HOLLOW OAK CT HILLIARD OH 43026-9694 |
| CHURCH, TONYA | 15245 COUNTY RD 14 TONYA BRUCH FORT MORGAN CO 80701 |
| CHURCHHILL BORO WOODLAND HILLS | 2300 WILLIAM PENN HWY CARL W HASELTINE TAX COLLECTOR PITTSBURGH PA 15235 |

| Claim Name | Address Information |
|---|---|
| CHURCHHILL BORO WOODLAND HILLS | 2300 WILLIAM PENN HWY DANIEL DUERRING TAX COLLECTOR PITTSBURGH PA 15235 |
| CHURCHHILL BORO WOODLAND HILLS | 2300 WILLIAM PENN HWY PITTSBURGH PA 15235 |
| CHURCHILL BORO WOODLAND HILLS | 2300 WILLIAM PENN HWY CARL W HASELTINE TAX COLLECTOR PITTSBURGH PA 15235 |
| CHURCHILL BORO WOODLAND HILLS | 2300 WILLIAM PENN HWY DANIEL DUERRING TAX COLLECTOR PITTSBURGH PA 15235 |
| CHURCHILL BROWN AND ASSOCIATES | 4401 W MEMORIAL RD STE 109 OKLAHOMA CITY OK 73134 |
| CHURCHILL CLUB HOMEOWNERS | 50 E COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| CHURCHILL CLUB MASTER ASSOCIATION | 50 E COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| CHURCHILL COUNTY | 155 N TAYLOR ST 110 CHURCHILL COUNTY TREASURER FALLON NV 89406 |
| CHURCHILL COUNTY | 155 N TAYLOR ST STE 110 CHURCHILL COUNTY TAX RECEIVER FALLON NV 89406 |
| CHURCHILL COUNTY | 155 N TAYLOR ST STE 110 FALLON NV 89406 |
| CHURCHILL COUNTY RECORDER | 155 N TAYLOR STE 131 FALLON NV 89406 |
| CHURCHILL ESTATES HOMES ASSN INC | PMB 288 13423 BLANCO RD SAN ANTONIO TX 78216 |
| CHURCHILL EXCHANGE | 80573 VIA SAVONA LA QUINTA CA 92253-7548 |
| CHURCHILL LAW OFFICES PC | 1101 W RIVER ST STE 110 BOISE ID 83702-7067 |
| CHURCHILL MORTGAGE CORPORATION | 761 OLD HICKORY BLVD STE 400 BRENTWOOD TN 37027 |
| CHURCHILL TOWNSHIP | 1103 QUIGLEY RD TREASURER CHURCHILL TWP WEST BRANCH MI 48661 |
| CHURCHILL TOWNSHIP | 1139 S GERALD MILLER RD TREASURER CHURCHILL TWP WEST BRANCH MI 48661 |
| CHURCHILL TOWNSHIP TREASURER | 1103 QUIGLEY RD WEST BRANCH MI 48661 |
| CHURCHILL, KEVIN & CHURCHILL, VALERIE | 5716 WHISTLEWOOD CIRLE SARASOTA FL 34232 |
| CHURCHILL, NANCY | 19162 ORIENTE DR YORBA LINDA CA 92886-2720 |
| CHURCHILL, STEVEN & CHURCHILL, MICHELLE | 1621 HARVARD LN CORAL SPRINGS FL 33071-6006 |
| CHURCHSTREET 001 | 3019 MIDVALE AVE PHILADELPHIA PA 19129 |
| CHURCHVILLE CHILI CS TN OF CHILI | 3235 CHILI AVE RECEIVER OF TAXES ROCHESTER NY 14624 |
| CHURCHVILLE CHILI CS TN OF CHILI | 3333 CHILI AVE RECEIVER OF TAXES ROCHESTER NY 14624 |
| CHURCHVILLE CHILI CS TN OF OGDEN | 269 OGDEN CTR RD RECEIVER OF TAXES SPENCERPORT NY 14559 |
| CHURCHVILLE CHILI CS TN OF RIGA | RECEIVER OF TAXES PO BOX 386 8 S MAIN ST CHURCHVILLE NY 14428 |
| CHURCHVILLE CHILI CS TN OF RIGA | 6460 E BUFFALO ST RECEIVER OF TAXES CHURCHVILLE NY 14428-9754 |
| CHURCHVILLE CHILI CS TN OF SWEDEN | 18 STATE ST TAX COLLECTOR BROCKPORT NY 14420 |
| CHURCHVILLE VILLAGE | 23 E BUFFALO ST VILLAGE CLERK CHURCHVILLE NY 14428 |
| CHURCHWELLJR, CHARLES S | 7 STONEBRIAR WAY FRISCO TX 75034 |
| CHURCK LEWIS APPRAISALINC | PO BOX 1201 BEND OR 97709 |
| CHURNHURN AND CHUN HURN AND SCOTT KOU | 230 177TH AVE NW LEE AND INTEGRITY WORKS CONSTRUCTION ANDOVER MN 55304 |
| CHURNSIDE, DONALD J | PO BOX 1499 EUGENE OR 97440 |
| CHUSHERRAY PARKER | 3830 PLYMOUTH DR GARLAND TX 75043 |
| CHUTIMAR AND JOHN ALTIZER | 676 E MAIN ST BELHAVEN NC 27810 |
| CHVIRUK PROPERTY SERVICES | 4 AUTUMN LN LEICESTER MA 01524 |
| CHWEE HOOI CHAN | ANN CHAN 4324  HARROGATE  DR NORMAN OK 73072 |
| CHYBOWSKI, JOHN T | 11127 WOODLAND LN CLOVERDALE IN 46120 |
| CHYNEEN KULINSKI | 370 COUNTY ROAD TORRINGTON CT 06790 |
| CI CONSTRUCTION CO | 22431 ANTONIO PKWY STE B160 248 RANCHO SANTA MARGARIT CA 92688 |
| CIA SERVICES | NULL HORSHAM PA 19044 |
| CIA SERVICES INC | 3000 WILCREST DR STE 200 HOUSTON TX 77042-3390 |
| CIA SERVICES INC | 5616 FM 1960 E STE 190 HUMBLE TX 77346 |
| CIACCIA, JOHN J & CIACCIA, MARIE E | 120 CAINS RD HONEY BROOK PA 19344 |
| CIALELLA, PAULA J | 113 N MERCER ST NEW CASTLE PA 16101 |
| CIAMARRA, SUSAN | 255 DANTE AVE CITIBANK TUCKAHOE NY 10707 |
| CIANCHETTA, PETER L | 8830 ELK GROVE BLVD ELK GROVE CA 95624 |
| CIANNI LAW OFFICES | PO BOX 586 CHISHOLM MN 55719 |
| CIARDELLI, TODD | 130 MELENDY RD MILFORD NH 03055 |

| Claim Name | Address Information |
|------------|---------------------|
| CIARDI AND CIARDI AND ASTIN PC | 2005 MARKET ST STE 1930 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| CIARDI AND CIARDI PC | 2005 MARKET ST STE 2020 PHILADELPHIA PA 19103 |
| CIARDI MASCHMEYER AND KARALIS PC | 1900 SPRUCE ST PHILADELPHIA PA 19103 |
| CIAROCHI AND ASSOCIATES PLLC | 1800 VALLEY VIEW LN STE 130 DALLAS TX 75234 |
| CIARRA WHITE | 351 STATE HIGHWAY 121 BYP APT 1821 LEWISVILLE TX 75067-4121 |
| CIAVARELLA, STEVEN & CIAVARELLA, JENNIE | 471 PARISH DRIVE WAYNE NJ 07470 |
| CIBELLI, MATTHEW & CIBELLI, RACHEL | 1641 22ND AVENUE EAST SEATTLE WA 98112 |
| CIBER INC | 4000 TOWN CTR STE 1400 SOUTHFIELD MI 48075 |
| CIBIK AND CATALDO PC | 1500 WALNUT ST STE 900 PHILADELPHIA PA 19102 |
| CIBM BANK | 2913 W. KIRBY AVE CHAMPAIGN IL 61821 |
| CIBOLA COUNTY | 515 W HIGH ST CIBOLA COUNTY TREASURER GRANTS NM 87020 |
| CIBOLA COUNTY | 515 W HIGH ST TREASURER GRANTS NM 87020 |
| CIBOLA COUNTY CLERK | 515 W HIGH ST GRANTS NM 87020 |
| CIBOLO VALLEY RANCH | 300 E SONTERRA BLVD STE 350 SAN ANTONIO TX 78258 |
| CIBRIAN, MANUEL & CIBRIAN, MARIA D | 2444 FIR ST LIVE OAK CA 95953 |
| CIC, ELAN | NULL HORSHAM PA 19044 |
| CICCHETTI AND TANSLEY | 500 CHASE PKWY WATERBURY CT 06708 |
| CICCHETTITANSLEY AND MCGRATH | 500 CHASE PKWY WATERBURY CT 06708 |
| CICCHINI, DOMINIC | 26 LONGWOOD DR PRECISION BUILDERS SICKLERVILLE NJ 08081 |
| CICCONE COUGHLIN AND WALDMAN | 1 DAVOL SQ STE 100 PROVIDENCE RI 02903 |
| CICCONE LAW OFFICE STE | 42 S MAIN ST NILES OH 44446-5012 |
| CICELY A BATISTE AND CICELY | 5528 COTTONWOOD SCIENEAUX & WALLACE BATISTE & ASPAREMODELING INC MEMPHIS TN 38115 |
| CICELY T RAY ATT AT LAW | 3350 SHELBY ST STE 200 ONTARIO CA 91764 |
| CICELY T RAY ATT AT LAW | 3622 JURUPA AVE RIVERSIDE CA 92506 |
| CICERO AND ROSE TISDEL | 3231 BRAESVIEW DR PEARLAND TX 77584 |
| CICERO COMBINED SCHOOL DISTRICT | CICERO TOWN HALL RECEIVER OF TAXES CICERO NY 13039 |
| CICERO TOWN | 8236 BREWERTON RD RECEIVER OF TAXES CICERO NY 13039 |
| CICERO TOWN | RECEIVER OF TAXES 8236 BREWERTON RD CICERO NY 13039-6401 |
| CICERO TOWN | N 9291 CTY RD X SEYMOUR WI 54165 |
| CICERO TOWN | W3765 CICERO RD TREASURER CICERO TOWNSHIP SEYMOUR WI 54165 |
| CICERO TOWN | W3765 CICERO RD TREASURER SEYMOUR WI 54165 |
| CICERO, ANTHONY R & CICERO, LINDA L | 929 HEISLER PUEBLO CO 81006 |
| CICHON, MARY A | 604 ST PAUL OTALLON MO 63366 |
| CICHON, RICHARD | HC 2 BOX 2535 ANNAPOLIS MO 63620 |
| CICI CUNNINGHAM ATT AT LAW | 2831 SAINT ROSE PKWY STE 200 HENDERSON NV 89052 |
| CICKOT, JOHN | 1917 WILSON RD WHITE HALL MD 21161 |
| CIDER HILL CONDO | 27 S ST UNIT 1 C O NORTHBOROUGH PROPERTY MGTMTLLC NORTHBOROUGH MA 01532 |
| CIDER HILL CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CIDOROWICH, DAVID F & AVALLONE, PAULA | 36 HILLCREST DR CUMBERLAND ME 04021 |
| CIELINSKI, MICHAEL P | 900 SECOND AVE COLUMBUS GA 31901-2728 |
| CIELINSKI, STEPHEN & CIELINSKI, LISA | 4540 SCHOOL RD TEMPERANCE MI 48182 |
| CIELITO PARRILLA | 1060 ESTATES COURT PORTSMOUTH VA 23703 |
| CIELO LANE TRUST | 4468 MUSTANG CHICO CA 91710 |
| CIEMIEWICZ, DEVAN P | 240 WHITEHALL RD REINHOLDS PA 17569-9738 |
| CIEN CONDOMINIUM | 11801 TO 11809 100TH AVE NE KIRKLAND WA 98034 |
| CIERA COLEMAN | 145 W PARK LANE WATERLOO IA 50701 |
| CIERRA CONDOMINIUMS | 8687 W SAHARA AVE NO 201 LAS VEGAS NV 89117 |

| Claim Name | Address Information |
| --- | --- |
| CIERVO AND STROZKY CIERVO | 270 NORTHAMPTON DR WILLINGBORO NJ 08046 |
| CIESLA, JOHN W & KLAEREN, TERRIANNE | 6918 W 116TH ST WORTH IL 60482 |
| CIFG ASSURANCE NORTH AMERICA INC | MATTHEW MONACO STRATEGY AND CAPITAL PLANNING 825 THIRD AVE 6TH FL NEW YORK NY 10022 |
| CIFG IXIS FINANCIAL GUARANTY | STRATEGY AND CAPITAL PLANNING 825 THIRD AVE 6TH FL NEW YORK NY 10022 |
| CIFTON WATER | 510 34 RD CLIFTON CO 81520 |
| CIGAN, VERA E | 22800 MARTINSVILLE BELLVILLE MI 48111 |
| CIGGZREES APPRAISAL SERVICE | 311 W MUSKEGON AVE MUSKEGON MI 49440 |
| CIGGZREES APPRAISAL SERVICE | 3355 MERRIAM ST MUSKEGON HTS MI 49444 |
| CIGNA | 1601 CHESTNUT ST TL42H CIGNA RELOCATION SERVICES PHILADELPHIA PA 19192 |
| CIGNA COMPLEX VESTA GROUP | 1 HUNTINGTON QUADRANGLE MELVILLE NY 11747 |
| CIGNA COMPLEX VESTA GROUP | MELVILLE NY 11747 |
| CIGNA EMPLOYERS | PO BOX 1585 RICHMOND IN 47375 |
| CIGNA EMPLOYERS | RICHMOND IN 47375 |
| CIGNA FIRE UNDERWRITERS | PO BOX 1585 RICHMOND IN 47375 |
| CIGNA FIRE UNDERWRITERS | RICHMOND IN 47375 |
| CIGNA INSURANCE | PO BOX 1585 RICHMOND IN 47375 |
| CIGNA INSURANCE | RICHMOND IN 47375 |
| CIGNA INSURANCE OF TX | PO BOX 1585 RICHMOND IN 47375 |
| CIGNA INSURANCE OF TX | RICHMOND IN 47375 |
| CIGNA LLOYDS | 600 E LAS COLIAS BLVD 700 IRVING TX 75039 |
| CIGNA LLOYDS | IRVING TX 75039 |
| CIGNA SPECIALTY | PO BOX 1585 RICHMOND IN 47375 |
| CIGNA SPECIALTY | RICHMOND IN 47375 |
| CIH COMPANIES | 9316 PINEY BRANCH RD 106 SILVER SPRING MD 20903 |
| CILCO, AMEREN | PO BOX 66826 ST LOUIS NEW YORK MO 63166 |
| CILIBERTO, FRANKARELLI | CITI FINANCIAL 4281 AIRPORT RD NEWPORT VT 05855-9194 |
| CIMARELLIS LAUREL PLUMBING CO | 209 LAUREL ST SANTA CRUZ CA 95060 |
| CIMARRON COUNTY | CIMARRON CO COURTHOUSE PO BOX 513 BOISE CITY OK 73933 |
| CIMARRON COUNTY | PO BOX 162 TAX COLLECTOR BOISE CITY OK 73933 |
| CIMARRON COUNTY CLERK | COURTHOUSE SQUARE BOISE CITY OK 73933 |
| CIMARRON COUNTY CLERK | PO BOX 667 COURTHOUSE SQUARE BOISE CITY OK 73933 |
| CIMARRON INSURANCE COMPANY INC | PO BOX 25210 OKLAHOMA CITY OK 73125 |
| CIMARRON INSURANCE COMPANY INC | OKLAHOMA CITY OK 73125 |
| CIMARRON MORTGAGE | 6311 RIDGEWOOD RD STE 400W JACKSON MS 39211 |
| CIMARRON MUD | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| CIMARRON MUD | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CIMARRON MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CIMARRONE PROPERTY OWNERS ASSOC | 5455 A1A S ST AUGUSTINE FL 32080 |
| CIMBALA, JANICE M | 159 BATTERY DR LOCUST NC 28097-9442 |
| CIMINO SR, ALFRED B & CIMINO, ANGELA M | 2237 ELIZABETH DRIVE BROADVIEW IL 60155 |
| CIMINO, ROBERT A & CIMINO, LEE ANN J | 16 GREENWOOD PL VALLEY STREAM NY 11581 |
| CIMMARON ESTATES HOMEOWNERS ASSOC | PO BOX 191185 DALLAS TX 75219 |
| CIMMARRON RIDGE ASSOCIATION | 4815 W RUSSELL RD 15 0 C O ASSOCIATION MANAGEMENT CO LAS VEGAS NV 89118 |
| CIMROS | PO BOX 27008 DBA MUTUAL MANAGEMENT SERVICES PHOENIX AZ 85061 |
| CIMROS DBA MUTUAL MGMT SERVICES | PO BOX 27008 PHOENIX AZ 85061 |
| CINCINATTI GAS AND ELECTRIC | 1015 E CTR ST WARSAW IN 46580 |
| CINCINNATI BELL | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML 121-800 CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| CINCINNATI CASUALTY CO | CINCINNATI OH 45250 |
| CINCINNATI CASUALTY CO | PO BOX 740099 CINCINNATI OH 45274 |
| CINCINNATI EQUITABLE | PO BOX 3428 CINCINNATI OH 45201 |
| CINCINNATI EQUITABLE | CINCINNATI OH 45201 |
| CINCINNATI INDEMNITY | 00000 |
| CINCINNATI INDEMNITY | 6200 S GILMORE RD PAY AGENT FAIRFIELD OH 45014 |
| CINCINNATI INS CO | PO BOX 145496 CINCINNATI OH 45250 |
| CINCINNATI INS CO | CINCINNATI OH 45250 |
| CINCINNATUS C S TN MARATHON | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF CINCINNATUS | 5754 TELEPHONE RD EXT PO BOX 378 TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF CINCINNATUS | PO BOX 378 SCHOOL TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF CUYLER | MAIN ST CICINNATUS NY 13040 |
| CINCINNATUS C S TN OF CUYLER | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF FREETOWN | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF SOLON | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF TAYLOR | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF TAYLOR | PO BOX 378 SCHOOL TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF TRUXTON | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS C S TN OF WILLETT | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH TN LINCKLAEN | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH TN MCDONOUGH | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH TN PHARSALIA | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH TN PITCHER | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH TN PITCHER | PO BOX 378 SCHOOL TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH TRIANGLE TN | MAIN ST CINCINNATUS NY 13040 |
| CINCINNATUS CENTRAL SCH TN GERMAN | PO BOX 378 SCHOOL TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCINNATUS TOWN | 2597 ROUTE 26 KAY TRACEY TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCINNATUS TOWN | 5783 MCFARLANE RD MARGERY TALUTIS TAX COLLECTOR CINCINNATUS NY 13040 |
| CINCO MUD #8 B | B & A MUNICIPAL TAX SERVICER 13333NORTHWEST FREEWAY SUITE 250 HOUSTON TX 77040 |
| CINCO MUD 1 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 10 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 10 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 12 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 12 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 14 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 14 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| CINCO MUD 2 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| CINCO MUD 2 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| CINCO MUD 3 | 6935 BARNEY RD 110 WHEELER AND ASSOC HOUSTON TX 77092 |
| CINCO MUD 3 HC W | 6935 BARNEY RD 110 CINCO MUD 3 HC W HOUSTON TX 77092 |
| CINCO MUD 3 HC W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 3 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 5 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 6 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| CINCO MUD 6 HC W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 6 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 6 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 7 | 10701 CORPORATE DR 118 STAFFORD TX 77477 |
| CINCO MUD 7 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |

| Claim Name | Address Information |
|------------|---------------------|
| CINCO MUD 7 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 8 B | 13333NORTHWEST FWY STE 250 B AND A MUNICIPAL TAX SERVICER HOUSTON TX 77040 |
| CINCO MUD 8 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 9 | 6935 BARNEY 110 TAX COLLECTOR HOUSTON TX 77092 |
| CINCO MUD 9 | 10701 CORPORATE DR 118 STAFFORD TX 77477 |
| CINCO MUD 9 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CINCO RANCH HOA | 2000 BERING DR HOUSTON TX 77057 |
| CINCO RANCH RESIDENTIAL ASSOC II | PO BOX 2191223 C O PLANNED COMMUNITY MGMT INC HOUSTON TX 77218 |
| CINCO RESIDENTIAL PROPERTY ASSOCIAT | 15995 N BARKERS LANDING STE 162 HOUSTON TX 77079 |
| CINCO SW MUD 1 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| CINCO SW MUD 2 U | 4910 DACOMA 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| CINCO SW MUD 2 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| CINCO SW MUD 3 U | 4910 DACOMA 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| CINCO SW MUD 4 U | UTILITY TAX SERVICES 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| CINCO SW MUD 4 U | 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| CINCOM SYSTEMS INC | 55 MERCHANT STREET CINCINNATI OH 45246 |
| CINCOTTA, KEVIN | 4127 S FOUR MILE RUN DR APT 103 ARLINGTON VA 22204-3916 |
| CINDA AND STEVEN WEBB AND | 0CONNOR ROOFING 6067 W 65TH AVE ARVADA CO 80003 |
| CINDA JAQUITH | 3200 STANFORD RD FT COLLINS CO 80525 |
| CINDA L SCALES ATT AT LAW | 314 W JOHN ST MARTINSBURG WV 25401-3224 |
| CINDA LUECKE | 1501 ROUTE 152 CHALFONT PA 18914 |
| CINDEE DALE HOLMES ATT AT LAW | 1909 5TH AVE N STE 200 BIRMINGHAM AL 35203 |
| CINDEE DALE HOLMES ATT AT LAW | 1506 LEIGHTON AV STE B ANNISTON AL 36207 |
| CINDI ANAYA AND AIR CO CONSOLIDATED | 2129 E ASPEN AVE LLC DBA BOBS AIR CO REPAIR CO MESZ AZ 85204 |
| CINDI AND DAVID ZECH AND | 2682 MICHAEL RD HEAVEN SCENT EAU CLAIRE MI 49111 |
| CINDI J KOEHN AND | 620 CREEK VIEW CYNTHIA J KOEHN PROSPER TX 75078 |
| CINDI SPRAGUE | CENTURY 21 STRAIT REALTY 509 FOURTH ST. DEFIANCE, OH 43512 |
| CINDIE SHEPARD | 4373 W 4TH STREET WATERLOO IA 50701 |
| CINDY  GRACE | 907 SALT CT REDWOOD CITY CA 94065-1281 |
| CINDY ALTSCHULER | 5368 RENAISSANCE AVE SAN DIEGO CA 92122 |
| CINDY AND AARON FORSYTHE AND | 5930 MONTEBELLO RD CYNTHIA SCOTT IMPERIAL MO 63052 |
| CINDY AND STEVEN | 2909 W HUNTSVILLE RD COSTERISON AND SNLCO PENDLETON IN 46064 |
| CINDY ASCHENDORF | 881 BUTTONWOOD AVENUE SPRING CITY PA 19475 |
| CINDY BERRY | 1068 JULIET AVENUE SAINT PAUL MN 55105 |
| CINDY BOUDLOCHECHAPTER 13 TRUSTEE | 555 N CARANCAHUASUITE 600 CORPUS CHRISTI TX 78401-0823 |
| CINDY BRENNAN | 118 BUTTERNUT DRIVE HATBORO PA 19040 |
| CINDY BUTLER | REALTY EXECUTIVES FERRELL ASSOCIATES 414 S BISHOP ROLLA MO 65401 |
| CINDY CRONA HUDSON | 1901 CAPITAL CIR NE TALLAHASSEE FL 32308 |
| CINDY DAHL-HINDS | 3633 PHEASANT LANE #1 WATERLOO IA 50701 |
| CINDY DEMING | 4375 EAGLE CT GURNEE IL 60031 |
| CINDY E. CHERRY | P.O. BOX 3165 PASO ROBLES CA 93447 |
| CINDY ELKHANDER | METRO BROKERS REALTY 7065 WESTPOINTE BLVD. SUITE 310 ORLANDO FL 32835 |
| CINDY ELLIS | COLDWELL BANKER WOODLAND SCHMIDT 131 S SEAWAY DR. MUSKEGON MI 49444 |
| CINDY FERNANDEZ | ELITE REAL ESTATE PROPERTIES 67 W THURMAN AVE PORTERVILLE CA 93257 |
| CINDY FORGRAVE AND PETER BAGA | 4966 4968 17TH ST SAN FRANCISCO CA 94117 |
| CINDY FREIBERG | 1109 MAPLE STREET OSAGE IA 50461 |
| CINDY GERKE AND ASSOC | 415 JAY ST LA CROSSE WI 54601 |
| CINDY HROMATKA | 7580 CANYON CURVE CHANHASSEN MN 55317 |
| CINDY HSING LIU | 2090 WARM SPRINGS CT STE 256 FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| CINDY HUBKA | GILBERT REALTY CO. 1357 US HWY 62 SW MOUNTAIN HOME AR 72653 |
| CINDY J BINGAMAN AND | 12089 PEN MAR RD SERVICEMASTER PROFESSIONAL CLEANING WAYNESBORO PA 17268 |
| CINDY J WILLIAMS | 37 LATHROP AVENUE PAWCATUCK CT 06379 |
| CINDY JOHNSTON | JOHN W. JOHNSTON 2714 WEST DALEPARK DRIVE CITY OF SAN DIMAS CA 91773-1018 |
| CINDY K GADBERRY | 50 BUCKTHORN DR CARLISLE PA 17013 |
| CINDY KELLIS | 9130 STONEY CORNER LN. CHARLOTTE NC 28210 |
| CINDY KENNEY | 13167 PINTAIL COURT CHINO CA 91710 |
| CINDY KOVACEVIC | 8270 BULL ROAD LEWISBERRY PA 17339 |
| CINDY L BRENNAN | 4406 HILLCREST AVE ROYAL OAK MI 48073-1702 |
| CINDY L BURGESS ATT AT LAW | 823 CONGRESS AVE STE 704 AUSTIN TX 78701 |
| CINDY L. KELLY | 3996 WINDY HEIGHTS OKEMOS MI 48864 |
| CINDY LAWSON | PRUDENTIAL GA REALTY 11525 HAYNES BRIDGE RD ALPHARETTA GA 30009 |
| CINDY LEE ALANIS | 2703 MONARCH STREET SAN DIEGO CA 92123 |
| CINDY LEE HILL ATT AT LAW | 5150 SUNRISE BLVD 3 FAIR OAKS CA 95628 |
| CINDY LONG | 4860 BINGHAM HOLLOW ROAD WILLIAMSPORT TN 38487 |
| CINDY LYNN OHARA | 552 MEL CANYON ROAD DUARTE CA 91010 |
| CINDY M. SPRINGSTEEN | RICHARD J. SPRINGSTEEN 2768 CHAPARRAL LANE PASO ROBLES CA 93446-4243 |
| CINDY M. STAHLMAN | 2  BOGAR LANE MIFFLINBURG PA 17844 |
| CINDY MCCABE | RE/MAX BI-STATE 901 E KIMBERLY RD DAVENPORT IA 52807 |
| CINDY NILMEYER | 12245 COLUMBET AVENUE SAN MARTIN CA 95046 |
| CINDY P FLORES AND ROBERT O FLORES V MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AND GMAC MORTGAGE LLC GEORGE E BABCOCK ATTORNEY AT LAW 574 CENTRAL AVE PAWTUCKET RI 02861 |
| CINDY PETERS | DAVID PETERS 43317 STONINGTON COURT CANTON MI 48188 |
| CINDY R HUBERT | 9000 DAVID AVE LOS ANGELES CA 90034 |
| CINDY R MORSE ATT AT LAW | 820 W 18TH ST MERCED CA 95340 |
| CINDY RENZI OR VICTOR PRUDHOMME | 7535 E TERRACE DR TUCSON AZ 85710-5045 |
| CINDY S STACEY ATT AT LAW | 915 CTR ST CONYERS GA 30012 |
| CINDY S STACEY ATT AT LAW | 915 CTR ST NE CONYERS GA 30012 |
| CINDY S. RYLE | 9102 SPRING BROOK CIRCLE 28 DAVISON MI 48423 |
| CINDY SANDOVAL | 19121 KESWICK STREET RESEDA CA 91335 |
| CINDY SCHMITT | 7155 PRINCETON AVE ST LOUIS MO 63130 |
| CINDY SCHWARTZ | 852 LANSING COURT VERNON HILLS IL 60061 |
| CINDY SINGER-MARRA | 95 OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| CINDY SLATER | 3825 LAUREL CT EAGAN MN 55122 |
| CINDY SMITH | RE/MAX COASTAL REALTY 1805 W. CITY DR. ELIZABETH CITY NC 27909 |
| CINDY SPEARS AND GARY | 1441 E LOMBARDI DR GALLICCHIO AND FRANK MICHAEL MILLER BUILDER INC DELTONA FL 32725 |
| CINDY STANTON | CRYE-LEIKE REO DIVISION 1819 BROADWAY NASHVILLE TN 37203 |
| CINDY STENTIFORD | 1750 LOCKE AVE WATERLOO IA 50702 |
| CINDY STEWART | 335 PARKVIEW DRIVE SOUDERTON PA 18964 |
| CINDY STOWE | REALTY CONSULTANTS, INC. 429 SKYLAND BLVD. TUSCALOOSA AL 35405 |
| CINDY THOMAS | 4167 INDEPENDENCE SCHOOL RD MEDFORD OR 97501 |
| CINDY WALKER | CRYE-LEIKE, REALTORS 1510 GUNBARREL RD. CHATTANOOGA TN 37421 |
| CINDY WEISS | 517 PARMENTIER RD WARMINSTER PA 18974 |
| CINDY WILSON | 7653 MELODY DR ROHNERT PARK CA 94928 |
| CINDY WOLF | 17584 FIREBIRD PATH FARMINGTON MN 55024 |
| CINDY YAKOWICZ | SHELTON CT 06484 |
| CINERGY | PO BOX 740399 CINCINNATI OH 45274 |
| CINGULAR WIRELE | C/O FIEGEN, JON 7127 JAY STREET ARVADA CO 80003 |

| Claim Name | Address Information |
|---|---|
| CINNAMINSON HARBOUR TOWNHOMES CONDO | 993 LENOX DR C O STARK AND STARK TRENTON NJ 08648 |
| CINNAMINSON SEWERAGE AUTHORITY | 1621 RIVERTON RD CINNAMINSON NJ 08077 |
| CINNAMINSON SEWERAGE AUTHORITY | 1621 RIVERTON RD RIVERTON NJ 08077 |
| CINNAMINSON TOWNSHIP | 1621 RIVERTON RD CINNAMINSON TWP COLLECTOR CINNAMINSON NJ 08077 |
| CINNAMINSON TOWNSHIP | TAX COLLECTOR 1621 RIVERTON RD CINNAMINSON NJ 08077-2325 |
| CINNAMON LAKE ASSOCIATION | 1443 LAUREL DR WEST SALEM OH 44287 |
| CINNAMON WOODS CONDOMINIUM ASSOC | 1507 LEAR IND PKWY STE 1 C O LAWRENCE MANAGEMENT AVON OH 44011 |
| CINO K. HO | QUYNH P. LOY 6  RALPH STUBBS ROAD RANDOLPH MA 02368 |
| CINQUANTI REAL ESTATE INC | 77 S W ST HOMER NY 13077 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS FAS LOCKBOX | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTAS FIRE PROTECTION | 1030 CONSHOHOCKEN RD CONSHOHOCKEN PA 19428-1002 |
| CINTAS FIRST AID & SAFETY | 1030 CONSHOHOCKEN RD CONSHOHOCKEN PA 19428-1002 |
| CINTAS FIRST AID & SAFETY | 1870 BRUMMEL DRIVE ELK GROVE VILLAGE IL 60007 |
| CINTHYA HUERTA | 764 ADOBE PLACE CHULA VISTA CA 91914 |
| CINTRON, FRANCISCO A | 15489 LAGUNA HILL DR. FORTMYRES FL 33908 |
| CINTRON, HECTOR M & CINTRON, MICHELE M | 2437 TREEMONT WAY DUNEDIN FL 34698 |
| CIOE AND WAGENBLAS PC | 202 MONROE ST VALPARAISO IN 46383 |
| CIPOWSKI, PAUL A | 894 BUFFALO AVE CALUMET CITY IL 60409 |
| CIPRIAN STAN | 5427 W WINSDOR AVE CHICAGO IL 60630 |
| CIPRIANO CONSTABLE, DONALD | 45 FREIGHT ST STE 5 PROCESS SERVERS LLC WATERBURY CT 06702 |
| CIPRIANO GRIEGO ATT AT LAW | 3031 W 38TH AVE DENVER CO 80211 |
| CIPS, AMEREN | PO BOX 66875 SAINT LOUIS MO 63166 |
| CIRAC | 4510 DERBY DR NORMAN OK 73069-8210 |
| CIRAC INC | 4510 DERBY DR NORMAN OK 73069 |
| CIRADI, ANGELO | 15 17 ASH ST REALTY TRUST 13 RUTLAND ST BROCKTON MA 02301 |
| CIRAS LLC | 3000 SMOOT RD STE A SMOOT WV 24977 |
| CIRAULO AND SONS CONSTRUCTION LLC | 10601 STALFORD RD COUNTRYSIDE IL 60525 |
| CIRCLE C HOA | PO BOX 163541 AUSTIN TX 78716 |
| CIRCLE C HOMEOWNERS ASSO INC | PO BOX 163541 AUSTIN TX 78716 |
| CIRCLE CAPITAL LONGMONT LLC | COMPASS BANK PO BOX 22056 TEMPE AZ 85285-2056 |
| CIRCLE CROSS RANCH COMM ASSOC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CIRCLE CROSS RANCH COMMUNITY ASSOC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CIRCLE CROSS RANCH NEIGHBORHOOD ASS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| CIRCLE CUSTOM EXTERMINATORS | 12309 DOHERTY ST RIVERSIDE CA 92503 |
| CIRCLE MORTGAGE CORP | 6600 TAFT ST HOLLYWOOD FL 33024 |
| CIRCLE ONE CONDOMINIUM INC | 7932 WILES RD POMPANO BEACH FL 33067 |
| CIRCLE ONE MORTGAGE COMPANY | 205 W OAK STREET FORT COLLINS CO 80521 |
| CIRCLE ONE MORTGAGE COMPANY | 750 N LINCOLN AVE LOVELAND CO 80537 |
| CIRCLE REAL ESTATE | 2050 ROSWELL RD MARIETTA GA 30062 |
| CIRCLE REAL ESTATE SERVICES | 2050 ROSWELL RD MARIETTA GA 30062 |
| CIRCLE REAL ESTATE SERVICES INC | 19 TRAMMELL ST MARIETTA GA 30064 |
| CIRCLE, BROOKHAVEN | PO BOX 4498 SANTA ANA CA 92702 |
| CIRCLE, CRESCENT | 2247 NATIONAL AVE HAYWARD CA 94545 |
| CIRCUIT CLERK | PO BOX 1220 MALVERN AR 72104 |
| CIRCUIT CLERK OF WILL COUNTY | 20909 S 80TH AVE FRANKFORT IL 60423 |
| CIRCUIT CLERK SALINE COUNTY | 200 N MAIN ST JONES MILL AR 72104 |
| CIRCUIT COURT CLERK | 100 MAIN ST FENTRESS COUNTY JAMESTOWN TN 38556 |

| Claim Name | Address Information |
|---|---|
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | 2425 NIMMO PKWY JUDICIAL CTR BUILDING B 3RD FL VIRGINIA BEACH VA 23456 |
| CIRCUIT COURT CLERKS OFFICE | 401 TEMPLE AVENUE PO BOX 3401 COLONIAL HEIGHTS VA 23834 |
| CIRCUIT COURT FOR BALTIMORE CITY | 100 N CALVERT ST 610 LAND RECORDS DIVISION BALTIMORE MD 21202 |
| CIRCUIT COURT OF APPOMATTOX COUNTY | PO BOX 672 APPOMATTOX VA 24522 |
| CIRELLI, ALFRED J | 1968 HARING STREET BROOKLYN NY 11229 |
| CIRIGNANI, ARTHUR | 345 N CANAL STE 805 CHICAGO IL 60606 |
| CIRILLI, JOHN | 116 E DAVENPORT ST RHINELANDER WI 54501 |
| CIRILLO, PATRICIA | 1913 S DELAWARE ST RONALD ADKINS INDIANAPOLIS IN 46225 |
| CIRILO F. CASTILLON JR | CARMELITA S. CASTILLON 27927 RYAN ROAD WARREN MI 48092-5135 |
| CIRINO, GINA | 467 MARKLE ST PHILADELPHIA PA 19128 |
| CIRJAKOVIC, LELA | 1122 N DEARBORN ST APT 6D CHICAGO IL 60610 |
| CIRO BOJACA | 56 SCHLEY AVE TOMS RIVER NJ 08755-1450 |
| CIRO SCALETTA LTD | DBA ITALIAN GARDENS LANDSCAPING 4548 N OTTAWA NORRIDGE IL 60706 |
| CISA | 2170 PT BLVD STE 600 ELGIN IL 60123 |
| CISCO CITY | PO BOX 110 116 W 7TH ST CISCO TX 76437 |
| CISCO CITY ISD C O AP DIST | 102 N LAMAR 2ND FLR PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| CISCO CITY ISD C O AP DIST | PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| CISCO IRONPORT SYSTEMS LLC | 950 ELM AVENUE SAN BRUNO CA 94066 |
| CISCO SYSTEMS CAPITAL CORP | C O PROPERTY TAX ALLIANCE INC PO BOX 311746 NEW BRAUNFELS TX 78131-1746 |
| CISCO SYSTEMS CAPITAL CORP | C/O PROPERTY TAX ALLIANCE.INC P.O.BOX 171168 SAN ANTONIO TX 78217 |
| CISCO SYSTEMS CAPITAL CORP | FILE NO 73226 PO BOX 60000 SAN FRANCISCO CA 94160 |
| CISCO SYSTEMS CAPITAL CORP | 170 W TASMAN DR SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | C O PROPERTY TAX ALLIANCE INC NEW BRAUNFELS TX 78131-1746 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 311746 NEW BRAUNFELS TX 78131-1746 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO 73226 SAN FRANCISCO CA 94160 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 60000 SAN FRANCISCO CA 94160 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR MS SJ13 3 SAN JOSE CA 95134 |
| CISCO, BRETT E | 41057 C CORKERN RD FRANKLINTON LA 70438 |
| CISD, WHITEFACE | PO BOX 7 ASSESSOR COLLECTOR WHITEFACE TX 79379 |
| CISELL, JAMES C | 320 GWYNNE BUILDING 602 MAIN ST CINCINNATI OH 45202 |
| CISNEROS, ARTURO | 3403 10TH ST STE 711 RIVERSIDE CA 92501 |
| CISNEROS, JORGE | PO BOX 840 THE DALLES CA 97058 |
| CISNEROS, JOSE E & CISNEROS, GERARDO | 25798 HYPERICUM ST VISALIA CA 93292-9725 |
| CISNEROS, MALCOLM | 2112 BUSINESS CTR DR 2ND FL IRVINE CA 92612 |
| CISNEROS, RICARDO | 790 AVENIDA DE LA BARCA CHULA VISTA CA 91910 |
| CISSELL, SHERRY | 224 S SPRING STREET LOUISVILLE KY 40206 |
| CISSNA APPRAISAL INC | 6450 HWY C PO BOX 447 PALMYRA MO 63461 |
| CIT | PO BOX 24330 OKLAHOMA CITY OK 73124 |
| CIT GROUP | 1 CIT DR LIVINGSTON NJ 07039 |
| CIT GROUP | 390 GREENWICH STREET NEW YORK NY 10013 |
| CIT GROUP | 715 SOUTH METROPOLITAN AVENUE SUITE 150 OKLAHOMA CITY OK 73108 |
| CIT GROUP CONSUMER FINANCE INC | 715 S METROPOLITAN AVE OKLAHOMA CITY OK 73108 |
| CIT SMALL BUSINESS LENDING CORP | 650 TOWN CENTER DRIVE, 4TH FLOOR COSTA MESA CA 92626-1993 |
| CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CITADEL | 1011 ROUTE 22 BRIDGEWATER NJ 08807 |
| CITAK & CITAK | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST, SERIES 2004-A VS LEONARD DEANTONIO, ELISE DEA ET AL 270 MADISON AVENUE, SUITE 1203 NEW YORK NY 10016 |
| CITAK &CITAK | RESIDENTIAL FUNDING CO LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS |

| Claim Name | Address Information |
|---|---|
| CITAK &CITAK | MRTG ELECTRONIC REGISTRATION SYS INC AS NOM ET AL 270 MADISON AVENUE, SUITE 1203 NEW YORK CITY NY 10016 |
| CITARE TX MANAGEMENT LLC | ATTN JEFF SHELDON 2615 SANTO DOMINGO DRIVE FRIENDSWOOD TX 77573 |
| CITATION ABSTRACT CO INC | 169 KOANOKE AVE RIVERHEAD NY 11901 |
| CITATION INS CO | 11 GORE RD WEBSTER MA 01570 |
| CITATION INS CO | WEBSTER MA 01570 |
| CITGO | 3000 EXECUTIVE PKWY STE 525 GMAC GLOBAL RELOCATION SERVICES SAN RAMON CA 94583 |
| CITI | PO BOX 6500 SIOUX FALLS SD 57117-6500 |
| CITI | C/O ALMAGUER, PRISCILLA & ALMAGUER, RICKY 8900 SHENANDOAH AVE PICO RIVERA CA 90660-2647 |
| CITI | C/O MACH, JOHN S 2854 WOODSORREL DRIVE CHINO HILLS CA 91709 |
| CITI COFFEE LLC | 44 OAKMONT LN JACKSON NJ 08527-4019 |
| CITI MORTGAGE | PO BOX 23689 ROCHESTER NY 14692 |
| CITI MORTGAGE | 1000 TECHNOLOGY DR OFALLON MO 63368-2239 |
| CITI MORTGAGE | 1000 TECHNOLOGY DRIVE, M.S. O FALLON MO 63368-2240 |
| CITI MORTGAGE | COMPLIANCE DEPARTMENT 4000 REGENT BLVD 3RD FL IRVING TX 75063 |
| CITI MORTGAGE CORPORATION | 8725 W SAHARA AVE ATTN PAYMENT MAIL OPENING LAS VEGAS NV 89117 |
| CITI PREPAID SERVICES | PO BOX 7247-6952 PHILADEPHIA PA 19170-6952 |
| CITI RESIDENTIAL FOR THE ACCOUNT OF | 1104 POLK ST MICHAEL AND BARBARA DROPPS SHAKOPEE MN 55379 |
| CITI RESIDENTIAL LENDING | PO BOX 5926 CAROL STREAM IL 60197 |
| CITI RESIDENTIAL LENDING INC | 7971 CLEARVIEW CIR FOR THE ACCT OF MAURICE BATTLE RIVERDALE GA 30296 |
| CITI RESIDENTIAL LENDING INC | 6801 COLWELL BLVD IRVING CA 75039-3198 |
| CITIBANK | C/O VELEZ, MARIE 158 CLOVE RD MONTAGUE NJ 07827-3412 |
| CITIBANK | 111 WALL STREET NEWYORK NY 10043 |
| CITIBANK | P.O BOX 790161 ST. LOUIS MO 63179-0161 |
| CITIBANK | 1000 TECHNOLOGY DRIVE O FALLON MS 63368 |
| CITIBANK 001 | 111 WALL ST NEW YORK NY 10043 |
| CITIBANK N.A. | 111 WALL STREET NEW YORK NY 10043 |
| CITIBANK N.A. | 3800 CITIBANK CENTRE DR BLDG A 1ST FLR ZONE 1 TAMPA FL 33610 |
| CITIBANK NA | 388 GREENWICH ST NEW YORK NY 10005 |
| CITIBANK NA | 390 GREENWICH ST 6TH FL NEW YORK NY 10013 |
| CITIBANK NA | ATTN BOBBIE THEIVAKUMARAN 390 GREENWICH ST 6TH FL NEW YORK NY 10013 |
| CITIBANK NA | CITIBANK NA 390 GREENWICH ST 6TH FL NEW YORK NY 10013 |
| CITIBANK NA AS TRUSTEE OF SACC 2007 2 V DEBRA | LINDLAND EXECUTRIX OF THE ESTATE OF MADLYN LANDLIN COHEN AND WOLF PC 1115 BROAD ST BRIDGEPORT CT 06604 |
| CITIBANK, N. A. | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | CONFIRMATIONS UNIT 333 WEST 34TH ST., 2ND FLOOR NEW YORK NY 10001 |
| CITIBANK, N.A. | EMIL CORNEJO 388 GREENWICH ST NEW YORK NY 10013 |
| CITIBANK, N.A. | 390 GREENWICH STREET, 6TH FLOOR ATTN BOBBIE THEIVAKUMARAN NEW YORK NY 10013 |
| CITICORP NORTH AMERICA | P.O BOX 7247-8614 PHILADELPHIA PA 19170-8614 |
| CITIFINANCIAL | 647 ROUTE 1 YORK ME 03909 |
| CITIFINANCIAL | 1525 BAYTREE RD STE K VALDOSTA GA 31602-2788 |
| CITIFINANCIAL MORTGAGE COMPANY | PO BOX 660711 DALLAS TX 75266 |
| CITIGROUP | 390 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKET REALTY CORP | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS | 6701 DEMOCRACY BLVD SUITE 100 BETHESDA MD 20817 |
| CITIGROUP GLOBAL MARKETS - FB | 6701 DEMOCRACY BLVD SUITE 100 BETHESDA MD 20817 |
| CITIGROUP GLOBAL MARKETS - FB | 6707 DEMOCRACY BLVD #905 BETHESDA MD 20817-1129 |
| CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY | 333 W 34TH ST 6TH FL CORP ACCOUNT NO 30664019 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS REALTY | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS REALTY COR | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | 390 GREENWICH ST 6TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT 4000 REGENCY BLVD 3RD FL IRVING TX 75063 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT 4000 REGENT BLVD 3RD FL IRVING TX 75063 |
| CITIGROUP MORTGAGE LOAN TRUST INC. | 390 GREENWICH STREET, 6TH FLOOR NEW YORK NY 10013 |
| CITIGROUP MORTGAGE LOAN TRUST INC. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITILINE MORTGAGE CO. OF COLORADO SPRINGS | 724 SOUTH TEJON STREET SUITE 0 COLORADO SPRINGS CO 80903 |
| CITIMAXX HOMES AND LOANS | 11021 US HIGHWAY 301 S RIVERVIEW FL 33578-6118 |
| CITIMORTGAGE | 4740 121 1ST ST URBANDALE IA 50323 |
| CITIMORTGAGE | 4050 REGENT BLVD IRVING TX 75063 |
| CITIMORTGAGE FOR THE ACCOUNT OF | 5538 ARDMORE DR SHERYL RODVICH CARUSO BATON ROUGE LA 70817 |
| CITIMORTGAGE INC | BOX 8003 SOUTH HACKENSACK NJ 07606 |
| CITIMORTGAGE INC | 6 NASHUA COURT BALTIMORE MD 21221 |
| CITIMORTGAGE INC | PO BOX 10004 HAGERSTOWN MD 21747-0004 |
| CITIMORTGAGE INC | 15851 CLAYTON RD MS 488 BALLWIN MO 63011 |
| CITIMORTGAGE INC | 15851 CLAYTON ROAD MS314 BALLWIN MO 63011 |
| CITIMORTGAGE INC | PO BOX 790001 MS 301 ST LOUIS MO 63179 |
| CITIMORTGAGE INC | 1000 TECHNOLOGY DR ATTN SHELLY COMBS OFALLON MO 63368 |
| CITIMORTGAGE INC | COMPLIANCE DEPARTMENT 4000 REGENCY BLVD 3RD FL IRVING TX 75063 |
| CITIMORTGAGE INC | 14651 DALLAS PKWY 210 SEC ACC BOA MC46 146 022 DALLAS TX 75254 |
| CITIMORTGAGE INC | 14651 DALLAS PKWY STE 200 DALLAS TX 75254 |
| CITIMORTGAGE INC | PO BOX 6715 THE LAKES NV 88901 |
| CITIMORTGAGE INC CAL FED | COMPLIANCE DEPARTMENT 4000 REGENT BLVD 3RD FL IRVING TX 75063 |
| CITIMORTGAGE INC CAL FED | 14651 DALLAS PKWY STE 210 MASTER SERVICING MC 46 146 0222 DALLAS TX 75254 |
| CITIMORTGAGE INV | 14651 DALLAS PKWY STE 200 DALLAS TX 75254 |
| CITIMORTGAGE, INC. | 14700 CITICORP DR HAGERSTOWN MD 21742-2205 |
| CITIMORTGAGE, INC. | 1000 TECHNOLOGY DRIVE MS 313 O FALLON MO 63368 |
| CITIMORTGAGE, INC. | 1000 TECHNOLOGY DRIVE MS337 OFALLON MO 63368-2400 |
| CITIMORTGAGE, INC. | 105 DECKER CT IRVING TX 75062 |
| CITIMORTGAGE, INC. | 14651 DALLAS PARKWAY, SUITE 210 IRVING TX 75254 |
| CITIMUTUAL CORPORATION | PO BOX 117428 BURLINGAME CA 94011-7428 |
| CITIVEST INC | 4340 VON KARMAN AVE STE 110 NEWPORT BEACH CA 92660-1201 |
| CITIWEST PROPERTIES | 330 MAIN ST HARTFORD CT 06106 |
| CITIWIDE BUILDERS INC | 4604 KINGLESSING AVE PHILADELPHIA PA 19143-3808 |
| CITIWIDE BUILDERS INC | 4604 KINGLESSING AVE PHILADELPHIA PHILADELPHIA PA 19143-3808 |
| CITIZEN MORTGAGE INC | 825 N CHARLES ST BALTIMORE MD 21201 |
| CITIZENS | 480 JEFFERSON BOULEVARD WARWICK RI 02886 |
| CITIZENS | ONE CITIZENS DR RIVERSIDE RI 02915 |
| CITIZENS | RBS CITIZENS NA 10 TRIPPS LANE RIVERSIDE RI 02915 |
| CITIZENS AND NORTHERN BANK FOR | 117 COB DR THE ACCOUNT OF FRANK AND PAULA WOLFANGER 03077947 EMPORIUM PA 15834 |
| CITIZENS ARIZONA ELECTRIC | 2202 STOCKTON HILL RD KINGMAN AZ 86401 |
| CITIZENS BANK | 82 STATE STREET BOSTON MA 02109 |
| CITIZENS BANK | 443 JEFFERSON BOULEVARD WARWICK RI 02886 |
| CITIZENS BANK | 480 JEFFERSON BOULEVARD WARWICK RI 02886 |
| CITIZENS BANK | CHRISTINE FISKE ONE CITIZENS DR RIVERSIDE RI 02915 |
| CITIZENS BANK | ATTN SUPPORT TEAM RJW212 1 CITIZENS DRIVE RIVERSIDE RI 02915 |
| CITIZENS BANK | ONE CITIZENS DRIVE RIVERSIDE RI 02915 |

| Claim Name | Address Information |
|---|---|
| CITIZENS BANK | PORTFOLIO ADMIN ONE CITIZENS DR RIVERSIDE RI 02915 |
| CITIZENS BANK | RBS CITIZENS NA 10 TRIPPS LANE RIVERSIDE RI 02915 |
| CITIZENS BANK | 328 S SAGINAW ST FLINT MI 48502 |
| CITIZENS BANK / CHARTER ONE BANK | 480 JEFFERSON BOULEVARD WARWICK RI 02886 |
| CITIZENS BANK / CHARTER ONE BANK | RBS CITIZENS NA 10 TRIPPS LANE RIVERSIDE RI 02915 |
| CITIZENS BANK AND TRUST | 404 GUNTER AVE GUNTERSVILLE AL 35976 |
| CITIZENS BANK AND TRUST COMPANY | 6425 YOUREE DR STE 580 SHREVEPORT LA 71105 |
| CITIZENS BANK NA | CHRISTINE FISKE ONE CITIZENS DR RIVERSIDE RI 02915 |
| CITIZENS BANK OF MASSACHUSETTS | 4 S MAIN ST PO BOX 1311 FALL RIVER MA 02722-1311 |
| CITIZENS BANK OF MASSACHUSETTS | ONE CITIZENS BANK PLAZA RC0220 PROVIDENCE RI 02903 |
| CITIZENS BANK, N.A. | 480 JEFFERSON BOULEVARD WARWICK RI 02886 |
| CITIZENS BANK, N.A. | ONE CITIZENS DRIVE RIVERSIDE RI 02915 |
| CITIZENS BANK, N.A. | RBS CITIZENS, NA, 10 TRIPPS LANE RIVERSIDE RI 02915 |
| CITIZENS COMMUNITY BANK | 500 CAMPUS DR STE 102 MORGANVILLE NJ 07751 |
| CITIZENS COMMUNITY BANK | 1601 BRYAN ST DALLAS TX 75201-3430 |
| CITIZENS COMMUNITY BANK | 280 S ARTHUR POCATELLO ID 83204 |
| CITIZENS COMMUNITY BANK | 280 S ARTHUR POCATELLO ID 83204-3202 |
| CITIZENS ELECTRIC | PO BOX 551 LEWISBURG PA 17837 |
| CITIZENS ELECTRIC CORP | 150 MERCHANT ST PO BOX 310 SAINTE GENEVIEVE MO 63670 |
| CITIZENS ELECTRIC CORP | 150 MERCHANT ST PO BOX 310 STE GENEVIEVE MO 63670 |
| CITIZENS FEDERAL BANK A FEDERAL SAVINGS BANK | ONE CITIZENS DR RIVERSIDE RI 02915 |
| CITIZENS FEDERAL BANK, A FEDERAL SAVINGS BANK | 1100 WEST MCNAB ROAD FT LAUDERDALE FL 33309 |
| CITIZENS FIRST WHOLESALE MORTGAGE CO. | 560 FIELDCREST DRIVE THE VILLAGES FL 32162 |
| CITIZENS GAS | PO BOX 7056 INDIANAPOLIS IN 46207 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITIZENS HOME MORTGAGE | 2730 COLONY PARK STE 1 MEMPHIS TN 38118 |
| CITIZENS HOME MUTUAL FIRE INS | PO BOX 469 FAYETTEVILLE TN 37334 |
| CITIZENS HOME MUTUAL FIRE INS | FAYETTEVILLE TN 37334 |
| CITIZENS INSURANCE | PO BOX 20800 LOUISVILLE KY 40250 |
| CITIZENS INSURANCE | LOUISVILLE KY 40250 |
| CITIZENS INSURANCE CO OF AMER | BALTIMORE MD 21275 |
| CITIZENS INSURANCE CO OF AMER | PO BOX 8016 BOSTON MA 02266 |
| CITIZENS INSURANCE CO OF AMER | BOSTON MA 02266 |
| CITIZENS INSURANCE CO OF AMER | DEPT 77880 DETROIT MI 48277 |
| CITIZENS INSURANCE CO OF AMER | PO BOX 77000 DEPT 77360 DETROIT MI 48277 |
| CITIZENS INSURANCE CO OF AMER | DETROIT MI 48277 |
| CITIZENS INSURANCE OF ILLINOIS | WORCESTER MA 01615 |
| CITIZENS INSURANCE OF ILLINOIS | PO BOX 8016 BOSTON MA 02266-8016 |
| CITIZENS INSURANCE OF MIDWEST | PO BOX 77000 DETROIT MI 48277 |
| CITIZENS INSURANCE OF MIDWEST | DETROIT MI 48277 |
| CITIZENS INSURANCE OF OH | DEPT 77880 BOX 7700 DETROIT MI 48277 |
| CITIZENS INSURANCE OF OH | DETROIT MI 48277 |
| CITIZENS MANAGEMENT INC | 825 N CHARLES ST BALTIMORE MD 21201 |
| CITIZENS MANAGEMENT LLC | 825 N CHARLES ST GROUND RENT BALTIMORE MD 21201 |
| CITIZENS MORTGAGE CORPORATION | 26 01 PELLACK DR FAIR LAWN NJ 07410 |
| CITIZENS MUTUAL | PO BOX 6032 COLUMBIA MO 65205 |
| CITIZENS MUTUAL | COLUMBIA MO 65205 |

| Claim Name | Address Information |
|---|---|
| CITIZENS NATIONAL BANK OF GREATER | 7305 MANCHESTER RD ST LOUIS ST LOUIS MO 63143 |
| CITIZENS NTNL BANK OF GREATER ST LOUIS | 7305 MANCHESTER ROAD ST LOUIS MO 63143 |
| CITIZENS PROP INSURANCE COMMERCIAL | PO BOX 10563 TALLAHASSEE FL 32302-2563 |
| CITIZENS PROPERTY INS | 320 W KENNEDY CSWY STE330 CORPORATION TAMPA FL 33606 |
| CITIZENS PROPERTY INSURANCE | 6676 CORPORATE CTR PKWY JACKSONVILLE FL 32216 |
| CITIZENS PROPERTY INSURANCE CORP | JACKSONVILLE FL 32216 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 17850 JACKSONVILLE FL 32245 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 17869 WIND JACKSONVILLE FL 32245 |
| CITIZENS PROPERTY INSURANCE CORP | TAMPA FL 33630 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 49917 SARASOTA FL 34230 |
| CITIZENS PROPERTY INSURANCE CORP | SARASOTA FL 34230 |
| CITIZENS PROPERTY INSURANCE CORP | 2500 NW 79TH AVE 100 MIAMI FL 33122 |
| CITIZENS PROPERTY INSURANCE CORP | MIAMI FL 33122 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 459003 SUNRISE FL 33345 |
| CITIZENS PROPERTY INSURANCE CORP | FORT LAUDERDALE FL 33345 |
| CITIZENS SAVINGS BANK | 1 CITIZENS DR ATTN CONNIE OGARAPORTFOLIO ADMIN RIVERSIDE RI 02915 |
| CITIZENS SECURITY MUT | PO BOX 415 RED WING MN 55066 |
| CITIZENS SECURITY MUT | RED WING MN 55066 |
| CITIZENS SOUTH BANK | PO BOX 2249 GASTONIA NC 28053 |
| CITIZENS SOUTH BANK | 519 SOUTH NEW HOPE RD GASTONIA NC 28054 |
| CITIZENS STATE BANK | PO BOX 247 HUDSON WI 54016-0247 |
| CITIZENS TRUST MORTGAGE | 2452 GETZ RD FORT WAYNE IN 46804 |
| CITIZENS UNION SAVINGS BANK | 4 S MAIN ST FALL RIVER MA 02721 |
| CITIZENS UNION SAVINGS BANK | CORNELIUS CESARIO 4 S MAIN ST PO BOX 1311 FALL RIVER MA 02722-1311 |
| CITIZENS UTILITIES CO OF CA | PO BOX 78357 PHOENIX AZ 85062 |
| CITIZENS UTILITIES COMPANY | PO BOX 505 NEWPORT VT 05855 |
| CITIZENS WATER RESOURCES | PO BOX 15468 SACRAMENTO CA 95851 |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| CITRONELLE REALTY | 19245 N 3RD ST CITRONELLE AL 36522 |
| CITRUS CLERK OF CIRCUIT COURT | 110 N APOPKA AVE RM 101 INVERNESS FL 34450 |
| CITRUS COUNTY | CITRUS COUNTY TAX COLLECTOR 210 N APOPKA AVE – SUITE 100 INVERNESS FL 34450 |
| CITRUS COUNTY | 110 N APOPKA AVE 160 CITRUS COUNTY TAX COLLECTOR INVERNESS FL 34450 |
| CITRUS COUNTY | 110 N APOPKA AVE 160 INVERNESS FL 34450 |
| CITRUS COUNTY | 110 N APOPKA AVE RM 160 CITRUS COUNTY TAX COLLECTOR INVERNESS FL 34450 |
| CITRUS COUNTY | 210 N APOPKA AVE STE 100 CITRUS COUNTY TAX COLLECTOR INVERNESS FL 34450 |
| CITRUS COUNTY CLERK | 110 N APOPKA AVE RM 101 INVERNESS FL 34450 |
| CITRUS COUNTY CLERK OF THE | 110 N APOPKA INVERNESS FL 34450 |
| CITRUS COUNTY UTILITIES | 2416 N ESSEX AVE HERNANDO FL 34442-5320 |
| CITRUS HEIGHTS ID | 6230 SYLVAN RD PO BOX 286 TAX COLLECTOR CITRUS HEIGHTS CA 95610 |
| CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD BOX 286 CITRUS HEIGHTS CA 95610-5610 |
| CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD BOX 286 COLLECTOR CITRUS HEIGHTS CA 95610-5610 |
| CITRUS ISLE HOA | PO BOX 540909 MERRITT ISLAND FL 32954 |
| CITRUS MOUNTAIN | 13622 N 99TH AVE C O COLBY MANAGEMENT INC SUN CITY AZ 85351 |
| CITRUS POINT COMMUNITY ASSOC | 8765 W KELTON LN BUILDING A 1 102 PEORIA AZ 85382 |
| CITRUS POINT HOA | 8765 W KELTON LN BLDG A 1 102 C O PLANNED DEVELOPEMENT SERVICES PEORIA AZ 85382 |
| CITRUS WOODS PROPERTY OWNERS | 1610 REYNOLDS RD 391 LAKELAND FL 33801 |
| CITU, DALE | NULL HORSHAM PA 19044 |
| CITY AND COUNTY OF BROOMFIELD | ONE DES COMBES DR BROOMFIELD CO 80020 |

| Claim Name | Address Information |
| --- | --- |
| CITY AND COUNTY OF DENVER | 1437 BANNOCK ST DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DEPT 205 DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DEPT 1004 DENVER CO 80202-5332 |
| CITY AND COUNTY OF DENVER | PO BOX 17827 DENVER CO 80217 |
| CITY AND COUNTY OF DENVER | 2000 W THIRD AVE DENVER CO 80223 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST RM 115 PO BOX 4200 HONOLULU HI 96812 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST HONOLULU IMPROVEMENT DISTRICT 264 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST RM 115 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST RM 115 CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST RM 115 PO BOX 4200 HONOLULU DIRECTOR OF FINANCE HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST RM 115 PO BOX 4200 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | 530 S KING ST, ROOM #115 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | 530 S KINGST HONOLULU IMPROVEMENT DISTRICT 267 HONOLULU HI 96813 |
| CITY AND COUNTY OF SAN FRANCISO SF | 1390 MARKET ST STE 210 SAN FRANCISCO CA 94102 |
| CITY AND VILLAGE | 3 HOLLENBER CT BRIDGETON MO 63044 |
| CITY AND VILLAGE HOA | 3 HOLLENBERG CT BRIDGETON MO 63044 |
| CITY AND VILLAGE TAX OFFICE | 3 HOLLENBERG CT BRIDGETON MO 63044 |
| CITY AND VILLAGE TAX OFFICE | 3 HOLLENBERG CT ROGER G LARSON COLLECTOR BRIDGETON MO 63044 |
| CITY AND VILLAGE TAX OFFICE LLC | 3 HOLLENBERG CRT BRIDGETON MO 63044 |
| CITY APPRAISAL LONG BEACH | 2017 CARFAX AVE LONG BEACH CA 90815 |
| CITY ATTORNEYS OFFICE | 1400 COUNTY – CITY BLDG SOUTH BEND IN 46601 |
| CITY BANK | 11832 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| CITY BEAUTIFUL APPRAISALS INC | 17 SOUTHMOOR CIR NW DAYTON OH 45429 |
| CITY BEST INSURANCE | 10485 MAGNOLIA AVE 3 RIVERSIDE CA 92505 |
| CITY CENTER COMMONS ASSOCIATION | 500 ALFRED NOBEL DR NO 250 HERCULES CA 94547 |
| CITY CENTER SQUARE 5 | 43165 SCHOENHERR RD STERLING HEIGHTS MI 48313 |
| CITY CENTER SQUARE CONDO | 43165 SCHOENHERR STERLING HEIGHTS MI 48313 |
| CITY CLERK | 161 WMICHIGAN AVE JACKSON MI 49201 |
| CITY CLERK OFFICE | 83 BROADWAY NEWBURGH NY 12550 |
| CITY COMPTROLLER | 245 WASHINGTON ST STE 203 CITY COMPTROLLER WATERTOWN NY 13601 |
| CITY CORP TRUST BANK | 2161 NEW MARKET PKWY STE 2000 MARIETTA GA 30067 |
| CITY COUNTY BUILDING | 1 E MAIN ST RM 100 FORT WAYNE IN 46802 |
| CITY COURT OF YONKERS | 100 S BROADWAY YONKERS NY 10701 |
| CITY COURTHOUSE | 243 HIGH ST MORGANTOWN WV 26505 |
| CITY ELECTRIC SUPPLY | PO BOX 4157 WALNUT CREEK CA 94596 |
| CITY FIRST MORTGAGE | 750 S MAIN ST 104 BOUNTIFUL UT 84010 |
| CITY HALL | RM 117 CANDEN NJ 01082 |
| CITY HEIGHTS CONDO ASSOCIATION INC | 1389 PEACHTREE ST NE STE 350 ATLANTA GA 30309 |
| CITY LIGHTS | 1585 FOLSOM STREET SAN FRANCISCO CA 94103 |
| CITY LIGHTS HOA | 9360 W FLAMINGO RD 110 521 LAS VEGAS NV 89147 |
| CITY MESQUITE ANTHEM 7902 | PO BOX 52798 CITY OF MESQUITE PHOENIX AZ 85072 |
| CITY MESQUITE CANYON CREST 7901 | PO BOX 52798 CITY OF MESQUITE PHOENIX AZ 85072 |
| CITY NATIONAL BANK | PO BOX 220 HINTON WV 25951 |
| CITY NATIONAL BANK | 810 S DOUGLAS ST EL SEGUNDO CA 90245 |
| CITY NET REALTY | 5461 GRAVOIS AVE ST LOUIS MO 63116-2340 |
| CITY OF ADAIRSVILLE | 116 PUBLIC SQ ADAIRSVILLE GA 30103 |
| CITY OF ADELANTO | 11600 AIR BASE RD ADELANTO CA 92301 |

| Claim Name | Address Information |
|---|---|
| CITY OF ADRIAN | 100 E CHURCH ST ADRIAN MI 49221 |
| CITY OF ADRIAN | PO BOX 246 16 E 5TH ST ADRIAN MO 64720 |
| CITY OF AFTON | PO BOX 199 115 E KANSAS AFTON IA 50830 |
| CITY OF AKRON | 146 S HIGH ST RM 211 AKRON OH 44308 |
| CITY OF AKRON | PO BOX 3674 AKRON OH 44309 |
| CITY OF AKRON BOND PAYMENT FUND | 161 S HIGH ST STE 200 TREASURERS OFFICE AKRON OH 44308 |
| CITY OF ALAMO HEIGHTS | 1880 NACOGDOCHES RD SAN ANTONIO TX 78209 |
| CITY OF ALAMOSA | PO BOX 419 ALAMOSA CO 81101 |
| CITY OF ALBUQUERQUE | 20 FIRST PLZ 213 ALBUQUERQUE NM 87102 |
| CITY OF ALBUQUERQUE | PO BOX 1293 ALBUQUERQUE NM 87103 |
| CITY OF ALBUQUERQUE | 4600 EDITH NE ALBUQUERQUE NM 87107 |
| CITY OF ALEXANDRIA | 400 W MAIN ST ALEXANDRIA KY 41001 |
| CITY OF ALGONAC | 805 ST CLAIR RIVER DR ALGONAC MI 48001 |
| CITY OF ALLEGAN | 112 LOCUST ALLEGAN MI 49010 |
| CITY OF ALLEN PARK | 16850 SOUTHFIELD RD ALLEN PARK MI 48101 |
| CITY OF ALLENTOWN | 435 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | PO BOX 1846 ALLENTOWN PA 18105 |
| CITY OF ALLISON | 403 N MAIN ST PO BOX 647 ALLISON IA 50602 |
| CITY OF ALTAMONT | 202 N SECOND ST ALTAMONT IL 62411 |
| CITY OF ALTAMONT | 202 N SECOND ST ALTOMONT IL 62411 |
| CITY OF ALTON | 101 E 3RD ST RM 102 ALTON IL 62002 |
| CITY OF ALTON | PO BOX 178 EDINBURG TX 78540 |
| CITY OF ALTON | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF ALTON ILLINOIS | 101 E THIRD ST RM 204 ALTON IL 62002 |
| CITY OF ALVIN | 1100 W HWY 6 ALVIN TX 77511 |
| CITY OF AMARILLO | 509 S E SEVENTH AVE AMARILLO TX 79101-2539 |
| CITY OF AMARILLO | PO BOX 1971 AMARILLO TX 79105-1971 |
| CITY OF AMERICUS | 604 MAIN AMERICUS KS 66835 |
| CITY OF AMERICUS | 604 MAIN ST AMERICUS KS 66835 |
| CITY OF AMES UTILITIES | PO BOX 811 AMES IA 50010 |
| CITY OF AMITY | 109 MADDOX AVE AMITY OR 97101 |
| CITY OF ANOKA | 2015 1ST AVE N ANOKA MN 55303 |
| CITY OF ANTIGO WATER AND | 700 EDISON ST ANTIGO WI 54409 |
| CITY OF ANTIOCH | 874 MAIN ST ANTIOCH IL 60002-1509 |
| CITY OF APPLE VALLEY | 14200 CEDAR AVE APPLE VALLEY MN 55124 |
| CITY OF APPLE VALLEY | 7100 147TH ST W SAINT PAUL MN 55124 |
| CITY OF APPLETON | 100 N APPLETON ST APPLETON WI 54911 |
| CITY OF APPLETON | PO BOX 1217 APPLETON WI 54912 |
| CITY OF ARCADIA | 203 E MAIN ST ARCADIA WI 54612 |
| CITY OF ARCADIA | 205 W FRONT ST PO BOX 41 ARCADIA IA 51430 |
| CITY OF ARCADIA WATER AND SEWER | 121 W HICKORY ST ARCADIA FL 34266 |
| CITY OF ARLINGTON | PO BOX 90020 ARLINGTON TX 76004 |
| CITY OF ARLINGTON | PO BOX 68 ARLINGTON OR 97812 |
| CITY OF ARNOLD | 2101 JEFFCO BLVD ARNOLD MO 63010 |
| CITY OF ARVADA UTILITY BILLING | 8101 RALSTON RD ARVADA CO 80002-2439 |
| CITY OF ASHLAND WATER UTILITY | 601 MAIN ST W ASHLAND WI 54806 |
| CITY OF ATLANTA | PO BOX 105275 ATLANTA GA 30348 |

| Claim Name | Address Information |
|---|---|
| CITY OF ATLANTA BUREAU OF TREASURY | PO BOX 931695 ATLANTA GA 31193 |
| CITY OF ATLANTA DEPT OF WATERSHED | PO BOX 105275 ATLANTA GA 30348 |
| CITY OF ATLANTA MUNICIPAL REVENUE C | 55 TRINITY AVE SW STE 1350 ATLANTA GA 30303-3534 |
| CITY OF ATLANTA, COUNTY OF FULTON | 136 PRYOR STREET ATLANTA GA 30303 |
| CITY OF ATTLEBORO | 77 PARK ST ATTLEBORO MA 02703 |
| CITY OF AUBURN | 25 W MAIN ST AUBURN WA 98001 |
| CITY OF AUBURN NY | 24 S ST AUBURN NY 13021 |
| CITY OF AUBURNDALE | PO BOX 186 AURBURNDALE FL 33823 |
| CITY OF AURORA | 235 MAIN ST AURORA IN 47001 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60505-3302 |
| CITY OF AURORA | 12928 S W 133 CT AURORA IL 60507 |
| CITY OF AURORA | PO BOX 2697 AURORA IL 60507 |
| CITY OF AURORA | PO BOX 335 AURORA SD 57002 |
| CITY OF AURORA | 2 W PLEASANT PO BOX 30 AURORA MO 65605 |
| CITY OF AURORA | 5236 BARKELY CIR B FORT SAM HOUSTON TX 78234 |
| CITY OF AURORA | 15151 ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | 15151 E ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | 21420 MAIN ST AURORA OR 97002 |
| CITY OF AURORA CASHIERS OFFICE | 15151 E ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA COLORADO 1993A 9 | 5175 N ACADEMY BLVD PEOPLES MORTGAGE CORPORATION COLORADO SPRINGS CO 80918 |
| CITY OF AURORA COLORADO 1993A 9 | PEOPLES MORTGAGE CORPORATION COLORADO SPRINGS CO 80918 |
| CITY OF AUSTIN CODE ENFOREMENT | PO BOX 1088 AUSTIN TX 78767 |
| CITY OF AVONDALE | 11465 W CIR CTR DR STE 260 AVONDALE AZ 85323 |
| CITY OF AZUSA | 729 N AZUSA AVE STE 2B AZUSA CA 91702 |
| CITY OF BAINBRIDGE ISLAND | 280 MADISON AVE N BAINBRIDGE ISLAND WA 98110 |
| CITY OF BAKERSFIELD | 1501 TRUXTON AVE BAKERSFIELD CA 93301 |
| CITY OF BAKERSFIELD | TRUXTON AVE BAKERSFIELD CA 93301 |
| CITY OF BALDWIN CITY | PO BOX 86 BALDWIN CITY KS 66006 |
| CITY OF BALTIMORE | 200 HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BALTIMORE | 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BALTIMORE DIRECTOR OF FINAN | 200 HOLIDAY ST BALTIMORE MD 21202 |
| CITY OF BANGOR | 73 HARLOW ST BANGOR ME 04401-5118 |
| CITY OF BANNING | 99 E RAMSEY ST PO BOX 998 BANNING CA 92220 |
| CITY OF BARBERTON | 104 THIRD ST NW BARBERTON OH 44203 |
| CITY OF BARDWELL | PO BOX 639 BARDWELL KY 42023 |
| CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST BARSTOW CA 92311 |
| CITY OF BARTLETT | 6400 STAGE RD ATTN TAX DEPT BARTLETT TN 38134 |
| CITY OF BARTOW UTILITIES | 450 N WILSON AVE BARTOW FL 33830 |
| CITY OF BATAVIA | 100 N ISLAND AVE BATAVIA IL 60510 |
| CITY OF BATESVILLE | 7 EASTERN AVE BATESVILLE IN 47006 |
| CITY OF BATTLE CREEK | PO BOX 235 BATTLE CREEK MI 49016 |
| CITY OF BATTLE CREEK | 315 W GREEN MARSHALL MI 49068 |
| CITY OF BATTLE GROUND | 109 SW 1ST ST STE 220 BATTLE GROUND WA 98604 |
| CITY OF BATTLEGROUND | PO BOX 37 BATTLE GROUND WA 98604 |
| CITY OF BAY CITY | 301 WASHINGTON AVE BAY CITY MI 48708 |
| CITY OF BAY CITY | CITY HALL 260 WASHINGTON AVE BAY CITY MI 48708 |
| CITY OF BAY VILLAGE | 350 DOVER CTR RD BAY VILLAGE OH 44140 |
| CITY OF BEACON | ONE MUNICIPAL PLZ STE I BEACON NY 12508 |
| CITY OF BEAUMONT | 550 E 6TH ST BEAUMONT CA 92223 |

| Claim Name | Address Information |
|---|---|
| CITY OF BEAUMONT SEWER AND REFUSE | 550 E 6TH ST BEAUMONT CA 92223 |
| CITY OF BEDFORD | 165 CTR RD BEDFORD OH 44146 |
| CITY OF BEDFORD HEIGHTS | 5661 PERKINS RD BEDFORD HEIGHTS OH 44146 |
| CITY OF BEDFORD OHIO | 165 CTR RD BEDFORD OH 44146 |
| CITY OF BELLEVUE | 210 W MISSION AVE BELLEVUE NE 68005 |
| CITY OF BELLEVUE | 115 PINE ST BELLEVUE ID 83313 |
| CITY OF BELLEVUE | P.O. BOX 90012 BELLEVUE WA 98009-9012 |
| CITY OF BELLEVUE | TAX DIVISION PO BOX 90012 BELLEVUE WA 98009-9012 |
| CITY OF BELLEVUE | TAX DIVISION PO BOX 90012 BELLEVUE WA 98124-1372 |
| CITY OF BELLINGHAM | 210 LOTTIE ST BELLINGHAM WA 98225 |
| CITY OF BELOIT | 100 STATE ST BELOIT WI 53511 |
| CITY OF BELTON | 506 MAIN ST BELTON MO 64012 |
| CITY OF BENTON HARBOR UTILITY | 175 TERRITORIAL RD PO BOX 307 BENTON HARBOR MI 49022 |
| CITY OF BEREA | 212 CHESTNUT ST BEREA KY 40403 |
| CITY OF BERKELEY | 2180 MILVIA ST 3RD FL BERKELEY CA 94704 |
| CITY OF BERKLEY | 3338 COOLIDGE HWY BERKLEY MI 48072 |
| CITY OF BERWYN | 6700 W 26TH ST BERWYN IL 60402 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BETTENDORF | 1609 STATE ST BETTENDORF IA 52722 |
| CITY OF BEVERLY | P.O. BOX 178 MEDFORD MA 02155 |
| CITY OF BIDDEFORD | 205 MAIN ST BIDDEFORD ME 04005 |
| CITY OF BIDDEFORD | 205 MAINE ST BIDDEFORD ME 04005 |
| CITY OF BIG BEAR LAKE DEPT OF | 41972 GARSTIN DR BIG BEAR LAKE CA 92315 |
| CITY OF BIG LAKE | PO BOX 25287 WOODBURY MN 55125 |
| CITY OF BIGFORK | PO BOX 196 BIGFORK MN 56628 |
| CITY OF BLACK DIAMOND | PO BOX 599 BLACK DIAMOND WA 98010 |
| CITY OF BLAINE | 10801 TOWN SQUARE DR BLAINE MN 55449 |
| CITY OF BLAINE | 10801 TOWN SQUARE DR MINNEAPOLIS MN 55449 |
| CITY OF BLOOMINGDALE | PO BOX 216 BLOOMINGDALE GA 31302 |
| CITY OF BLOOMINGTON | 1800 W OLD SHAKOPEE RD BLOOMINGTON MN 55431 |
| CITY OF BLOOMINGTON | 109 E OLIVE ST BLOOMINGTON IL 61701-5217 |
| CITY OF BLOOMINGTON | 109 E OLIVE ST BLOOMINTON IL 61701-5217 |
| CITY OF BLUE ISLAND | C O 1ST NATL BANK OF BLUE ISLAND BLUE ISLAND IL 60406 |
| CITY OF BLUE SPRINGS | 903 MAIN ST BLUE SPRINGS MO 64015 |
| CITY OF BLYTHEVILLE | 124 W WALNUT ST BLYTHEVILLE AR 72315 |
| CITY OF BOISE | PO BOX 500 BOISE ID 83701 |
| CITY OF BOISE | 8550 W EMERALD STE 194 BOISE ID 83704 |
| CITY OF BOLIVAR MO | 345 S MAIN NO 417 BOLIVAR MO 65613 |
| CITY OF BONITA SPRINGS | 9101 BONITA BEACH RD BONIA SPRINGS FL 34135 |
| CITY OF BONITA SPRINGS | 9101 BONITA BEACH RD BONITA SPRINGS FL 34135 |
| CITY OF BONITA SPRINGS | 9101 BONITA BEACH RD BONTIS SPRINGS FL 34135 |
| CITY OF BONNEY LAKE | 19306 BONNEY LAKE BLVD BONNEY LAKE WA 98391 |
| CITY OF BOONVILLE | PO BOX 508 135 S SECOND ST BOONVILLE IN 47601 |
| CITY OF BOSTON | 1 CITY HALL PLZ BOSTON MA 02108 |
| CITY OF BOSTON | PO BOX 9711 BOSTON MA 02114 |
| CITY OF BOSTON | PO BOX 9711 COLLECTOR OF TAXES BOSTON MA 02114 |
| CITY OF BOSTON | WATER AND SEWER DEPARTMENT BOSTON MA 02127 |
| CITY OF BOSTON | 1 CITY HALL SQUARE M5 BOSTON MA 02201 |
| CITY OF BOSTON | PO BOX 55810 BOSTON MA 02205-5810 |

| Claim Name | Address Information |
|---|---|
| CITY OF BOTHELL | PO BOX 1526 BOTHELL WA 98041-1526 |
| CITY OF BOULDER | PO BOX 791 BOULDER CO 80306-0791 |
| CITY OF BOWLING GREEN, KY | CITY OF BOWLING GREEN PO BOX 1410 BOWLING GREEN KY 42102 |
| CITY OF BOYCE | PO BOX 209 DAVID HOUGH TAX COLLECTOR BOYCE VA 22620 |
| CITY OF BOYNTON BEACH | PO BOX 310 BOYNTON BEACH FL 33425 |
| CITY OF BOYNTON BEACH UTILITIES | 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33435 |
| CITY OF BOZEMAN SIDS | CITY OF BOZEMAN TREASURER PO BOX 1230 BOZEMAN MT 59771-1230 |
| CITY OF BOZEMAN SPCL IMP DIST | PO BOX 1230 CITY OF BOZEMAN TREASURER BOZEMAN MT 59771 |
| CITY OF BRADENTON | 101 OLD MAIN ST BRADENTON FL 34205 |
| CITY OF BRAIDWOOD | 141 W MAIN ST BRAIDWOOD IL 60408 |
| CITY OF BRANDON | 304 MAIN AVE PO BOX 95 BRANDON SD 57005 |
| CITY OF BRAZIL | 203 E NATIONAL AVE BRAZIL IN 47834 |
| CITY OF BREMERTON | 3027 OLYMPUS DR BREMERTON WA 98310 |
| CITY OF BREMERTON | 345 6TH ST STE 600 BREMERTON WA 98337 |
| CITY OF BREMERTON UTILITY BILLING | 100 OYSTER BAY AVE N BREMERTON WA 98312-3455 |
| CITY OF BRIDGEPORT | 999 BROAD ST OFFICE OF THE CITY ATTORNEY BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT WATER | 695 SEAVIEW AVE BRIDGEPORT CT 06607 |
| CITY OF BRIDGEPORT WATER POLLUTION | 3543 MAIN ST 2ND FL BRIDGEPORT CT 06606 |
| CITY OF BRIDGETON | 181 E COMMERCE ST BRIDGETON NJ 08302 |
| CITY OF BRIDGETON | 181 E COMMERCE ST TAX COLLECTOR BRIDGETON NJ 08302 |
| CITY OF BRIDGEWATER | PO BOX 372 BRIDGEWATER CORNERS VT 05035 |
| CITY OF BRIGHTON | 500 S 4TH AVE BRIGHTON CO 80601-3165 |
| CITY OF BRISTOL WATER DEPARTMENT | 119 RIVERSIDE AVE BRISTOL CT 06010-6322 |
| CITY OF BROCKTON | 39 MANTAUCK RD BROCKTON MA 02301 |
| CITY OF BROCKTON | 39 MANTAUCK RD BROCTON MA 02301 |
| CITY OF BROCKTON | 45 SCHOOL ST BROCKTON MA 02301 |
| CITY OF BROCKTON | 45 SCHOOL ST BROCKTON WATER SEWER LIENS BROCKTON MA 02301 |
| CITY OF BROCKTON | 45 SCHOOL ST BROCTON MA 02301 |
| CITY OF BROCKTON | 54 SCHOOL ST CITY HALL BROCKTON MA 02301 |
| CITY OF BROCKTON | 45 SCHOOL ST BROCKTON MA 02301-4049 |
| CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD BROOKFIELD WI 53005 |
| CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY BROOKLYN CENTER MN 55430 |
| CITY OF BROOKLYN PARK | 5200 8TH AVE N BROOKLYN PARK MN 55443 |
| CITY OF BROOKLYN PARK | 5200 85TH AVE N BROOKLYN PARK MN 55443-4301 |
| CITY OF BROOKVILLE | 301 SYCAMORE ST PO BOX 10 BROOKVILLE OH 45309 |
| CITY OF BROWNSVILLE | PO BOX 188 BROWNSVILLE OR 97327 |
| CITY OF BUCKHANNON | 70E MAIN ST BUCKHANNON WV 26201 |
| CITY OF BUCKLEY | PO BOX 1960 BUCKLEY WA 98321 |
| CITY OF BUFFALO | 121 CITY HALL BUFFALO NY 14202 |
| CITY OF BUFFALO | 121 CITY HALL COMM OF ADMIN AND FINANCE BUFFALO NY 14202 |
| CITY OF BUFFALO | 50 DELAWARE AVE BUFFALO NY 14202 |
| CITY OF BUFFALO | 65 NIAGARA SQ CITY HALL RM 121 COMM OF ADMIN AND FINANCE BUFFALO NY 14202 |
| CITY OF BUFFALO | 920 CITY HALL, 65 NIAGRA SQUARE BUFFALO NY 14202 |
| CITY OF BUFFALO | RM 218 CITY HALL BUFFALO NY 14202 |
| CITY OF BUFFALO | 281 EXCHANGE ST DIVISION OF WATER BUFFALO NY 14204-2081 |
| CITY OF BUFFALO | 212 CENTRAL AVE BUFFALO MN 55313 |
| CITY OF BUFFALO | 212 CENTRAL AVE SE BUFFALO MN 55313 |
| CITY OF BUFFALO DIVISION OF WATER | 281 EXCHANGE ST BUFFALO NY 14204 |
| CITY OF BUFFALO USER FEE | 65 NIAGARA SQUARE RM 113 CITY OF BUFFALO USER FEE BUFFALO NY 14202 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BUFFALO USER FEES | PO BOX 27 BUFFALO NY 14240 |
| CITY OF BULLHEAD CITY | PO BOX 23189 BULLHEAD CITY AZ 86439 |
| CITY OF BULLHEAD CITY | 2355 TRANE RD BULLHEAD CITY AZ 86442 |
| CITY OF BULLHEAD CITY FINANACE | 2355 TRANE RD BULLHEAD AZ 86442-5966 |
| CITY OF BURBANK | LICENSE AND CODE SERVICES DIVISION 150 NORTH THIRD STREET BURBANK CA 91502 |
| CITY OF BURBANK | 150 NORTH THIRD STREET BURBANK CA 91502 |
| CITY OF BURBANK | CITY TREASURER PO BOX 7145 BURBANK CA 91510-7145 |
| CITY OF BURLESON | C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF BURLESON | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF BURLINGTON | 432 HIGH ST BURLINGTON NJ 08016 |
| CITY OF BURLINGTON | PO BOX 1358 BURLINGTON NC 27216-1358 |
| CITY OF BURLINGTON | PO BOX 366 BURLINGTON CO 80807 |
| CITY OF BURLINGTON | 900 E FAIRHAVEN AVE BURLINGTON WA 98233 |
| CITY OF BURNSVILLE | 100 CIVIC CTR PKWY BURNSVILLE MN 55337 |
| CITY OF BUTLER | PO BOX 476 BUTLER GA 31006 |
| CITY OF CALDWELL | PO BOX 1179 CALDWELL ID 83606 |
| CITY OF CALERA | 10947 HIGHWAY 25 CALERA AL 35040-6815 |
| CITY OF CALIFORNIA | 500 S OAK CALIFORNIA MO 65018 |
| CITY OF CALUMET CITY | 204 PULASKI RD CALUMENT CITY IL 60409 |
| CITY OF CALUMET CITY | 204 PULASKI RD CALUMET CITY IL 60409 |
| CITY OF CAMARILLO | PO BOX 37 601 CARMEN DR CAMARILLO CA 93011 |
| CITY OF CAMAS | 616 NE 4TH AVE CAMAS WA 98607 |
| CITY OF CAMBRIDGE | 300 THIRD AVE NE CAMBRIDGE MN 55008 |
| CITY OF CAMDEN | CITY HALL RM 117 CAMDEN NJ 08101 |
| CITY OF CAMDEN | WATER AND SEWER DEPT RM 117 CAMDEN NJ 08102 |
| CITY OF CANTON | 424 MARKET AVE N 3RD FL CANTON OH 44702 |
| CITY OF CANTON BUILDING DEPARTMENT | CITY OF CANTON 424 MARKET AVE N 3RD FL CANTON OH 44702 |
| CITY OF CANTON OHIO | 218 CLEVELAND AVE SW CANTON OH 44702-1906 |
| CITY OF CAPE CORAL | PO BOX 911050 ORLANDO FL 32891 |
| CITY OF CAPE CORAL | 1601 JACKSON ST STE 101 DUNCAN AND ASSOCIATES PA FORT MYERS FL 33901-2948 |
| CITY OF CAPE CORAL | 32226 SW 14TH PL CAPE CORAL FL 33914 |
| CITY OF CAPE CORAL | PO BOX 150006 CAPE CORAL FL 33915 |
| CITY OF CAPE CORAL | PO BOX 150027 CAPE CORAL FL 33915 |
| CITY OF CAPE CORAL | PO BOX 150006 CAPE CORAL FL 33915-0006 |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BLVD CITY OF CAPE CORAL CAPE CORAL FL 33990 |
| CITY OF CARLISLE | PO BOX 430 195 N 1ST CARLISLE IA 50047 |
| CITY OF CARLSBAD | 1635 FARADAY AVE CITY OF CARLSBAD CARLSBAD CA 92008 |
| CITY OF CARLSBAD | 141 E CAMEL ST SAN MARCOS CA 92078 |
| CITY OF CARMEL | 760 3RD AVE SW STE 110 CARMEL IN 46032 |
| CITY OF CARROLLTON | 300 E CENTRAL AVE DAYTON OH 45449 |
| CITY OF CARROLLTON | 300 E CENTRAL AVE WEST CARROLLTON OH 45449 |
| CITY OF CARROLLTON | 1945 E JACKSON ST CARROLLTON TX 75006 |
| CITY OF CARSON CITY | 3505 BUTTI WAY CARSON CITY NV 89701 |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD CASA GRANDE AZ 85122 |
| CITY OF CASA GRANDE | 510 E FLORANCE BLVD CITY OF CASA GRANDE FINANCE CASA GRANDE AZ 85122-4100 |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD CASA GRANDE AZ 85122-4100 |
| CITY OF CASSELBERRY | 4195 S US HWY 17 92 CASSELBERRY FL 32707 |
| CITY OF CASSELBERRY | 95 TRIPLET LAKE DR CASSELBERRY FL 32707 |

| Claim Name | Address Information |
|---|---|
| CITY OF CEDAR FALLS | 220 CLAY ST CEDAR FALLS IA 50613 |
| CITY OF CELINA UTILITIES | 426 W MARKET ST CELINA OH 45822 |
| CITY OF CENTER LINE TREASURER | 7070 E 10 MILE RD CENTER LINE MI 48015 |
| CITY OF CENTRAL FALLS | 580 BROAD ST DIV OF CODE ENFORCEMENT CENTRAL FALLS RI 02863 |
| CITY OF CHAMPAIGN | 102 N NEIL ST CHAMPAIGN IL 61820 |
| CITY OF CHARDON | 111 WATER ST CHARDON OH 44024 |
| CITY OF CHARLACK | 8401 MIDLAND BLVD CHARLACK MO 63114 |
| CITY OF CHARLOTTE | PO BOX 31032 600 E FOURTH ST CHARLOTTE NC 28231 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231 |
| CITY OF CHARLOTTE | PO BOX 33831 CHARLOTTE NC 28233 |
| CITY OF CHASKA | 1 CITY HALL PLZ CHASKA MN 55318 |
| CITY OF CHASKA | PO BOX 81 CHASKA MN 55318 |
| CITY OF CHASKA UTILITY BILLING | PO BOX 81 CHASKA MN 55318 |
| CITY OF CHELAN | PO BOX 1669 CHELAN WA 98816 |
| CITY OF CHELSEA | PO BOX 505646 CHELSEA MA 02150 |
| CITY OF CHELSEA ELECTRIC AND WATER | 305 S MAIN ST CHELSEA MI 48118 |
| CITY OF CHELSEA TAX COLLECTOR | 500 BROADWAY CHELSEA MA 02150 |
| CITY OF CHEROKEE | 416 W MAIN CHEROKEE IA 51012 |
| CITY OF CHERRY HILLS VILLAGE | 3333 S BANNOCK STE 250 ENGLEWOOD CO 80110 |
| CITY OF CHESAPEAKE PUBLIC UTILITES | PO BOX 15225 CHESAPEAKE VA 23328-5225 |
| CITY OF CHICAGO | 121 N LASALLE CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N LASALLE ST CHICAGO IL 60602 |
| CITY OF CHICAGO | CITY HALL ROOM 107A 121 N LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO | 29 N WACKER DR NO 500 CHICAGO IL 60606 |
| CITY OF CHICAGO | 120 N RACINE AVE CHICAGO IL 60607 |
| CITY OF CHICAGO | 500 W MADISON ST STE 2910 CHICAGO IL 60661 |
| CITY OF CHICAGO | DEPART OF BUSINESS AFFAIRS AND CONSUMER PROTECTION CHICAGO IL 60673 |
| CITY OF CHICAGO | DEPT OF REVENUE PO BOX 4956 CHICAGO IL 60680 |
| CITY OF CHICAGO | PO BOX 6330 CHICAGO IL 60680 |
| CITY OF CHICAGO | 8212 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO DEPARTMENT OF LAW | CITY OF CHICAGO V DAVID CARROLL, GMAC MRTG, LLC, HUD GOLDEN FEATHER, HEATHER PARSONS, UNKNOWN OWNERS, & NONRECORDED CLAIMANTS 30 NORTH LASALLE STREET, ROOM 700 BUILDING AND LICENSE ENFORCEMENT DIVISION CHICAGO IL 60602 |
| CITY OF CHICAGO DEPARTMENT OF LAW | CITY OF CHICAGO VS FEDERAL NATIONA MORTGAGE ASSOC PLAZA PROPERTIES,LLC FNA ELM ,LLC UNKNWN OWNERS & NONRECORD CLAIMANTS 30 N. LASALLE STREET, ROOM 700 CHICAGO IL 60602 |
| CITY OF CHICAGO DEPARTMENT OF LAW | THE CITY OF CHICAGO, A MUNICIPAL CORP V DARRICK JONES, THE BANK OF NEW YORK MELLON TRUST CO, N A, AS TRUSTEE FOR THE CE ET AL 30 N. LASALLE ST., ROOM 700 CHICAGO IL 60602 |
| CITY OF CHICAGO DEPT OF REVENUE | 121 N LASALLE ST RM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO DEPT OF REVENUE | 121 N LASALLE ST ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO DEPT OF REVENUE | 7TH FLR LOCKBOX 38920 311 W MONROE HARRIS TRUST SAVINGS BANK CHICAGO IL 60694 |
| CITY OF CHICAGO DEPT OF WATER | STE LL10 CHICAGO IL 60604 |
| CITY OF CHICAGO DEPT OF WATER MGMNT | 333 S STATE ST DEPAUL CTR CHICAGO IL 60604 |
| CITY OF CHICAGO DEPT OF WATER MGMT | 333 S STATE ST CHICGAO IL 60604 |
| CITY OF CHICAGO HEIGHTS | 1601 CHICAGO RD CHICAGO HEIGHTS IL 60411 |
| CITY OF CHICAGO HEIGHTS | 1601 CHICAGO RD CHICAGO IL 60622-5127 |
| CITY OF CHICAGO LAW DEPARTMENT | 30 N LASALLE ST STE 700 CHICAGO IL 60602 |
| CITY OF CHICKASHA | 117 N 4TH ST CHICKASAH OK 73018 |
| CITY OF CHICOPEE | PO BOX 1570 SPRINGFIELD MA 01101-1570 |

| Claim Name | Address Information |
|---|---|
| CITY OF CHICOPEE | 44 ADAMS STREET PO BOX 850991 BRAINTREE MA 02185 |
| CITY OF CHICOPEE COLLECTORS OFFICE | 274 FRONT ST CHICOPEE MA 01013 |
| CITY OF CHINO | PO BOX 667 CHINA CA 91708 |
| CITY OF CHINO | PO BOX 7275 NEWPORT BEACH CA 92658 |
| CITY OF CHINO HILLS | 14000 CITY CENTER DR CHINO HILLS CA 91709-5442 |
| CITY OF CHULA VISTA | 276 FOURTH AVE CITY OF CHULA VISTA CHULA VISTA CA 91910-2631 |
| CITY OF CHULA VISTA TRASH DEPT | PO BOX 7549 CHULA VISTA CA 91912 |
| CITY OF CINCINNATI | 801 PLUM STREET, ROOM NO 202 CINCINNATI OH 45202 |
| CITY OF CINCINNATI | 805 CENTRAL AVE TWO CENTENIAL PLZ STE 110 CINCINNATI OH 45202 |
| CITY OF CITRUS HEIGHTS FINANCE DEPT | 6237 FOUNTAIN SQUARE DR CITRUS HEIGHTS CA 95621 |
| CITY OF CLARE | 202 W FIFTH ST CLARE MI 48617 |
| CITY OF CLAREMONT | 58 OPERA HOUSE SQ CLAREMONT NH 03743 |
| CITY OF CLARKSBURG | 222 W MAIN ST CLARKSBURG WV 26301 |
| CITY OF CLAWSON | 425 N MAIN ST CLAWSON MI 48017 |
| CITY OF CLAY | PO BOX 425 CITY OF CLAY CLAY KY 42404 |
| CITY OF CLEBURNE | CITY OF CLEBURNE C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CLEBURNE | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT FL 34712 |
| CITY OF CLEVELAND | 1201 LAKESIDE CLEVELAND OH 44114 |
| CITY OF CLEVELAND | 601 LAKESIDE AVE RM 127 CLEVELAND OH 44114 |
| CITY OF CLEVELAND | 601 LAKESIDE DR CLEVELAND OH 44114 |
| CITY OF CLEVELAND DIVISION OF WATER | PO BOX 94540 CLEVELAND OH 44101 |
| CITY OF CLEVELAND HEIGHTS | 40 SEVERANCE CIR CLEVELAND HEIGHTS OH 44118 |
| CITY OF CLEVELAND OHIO | 601 LAKESIDE AVE CLEVELAND OH 44114 |
| CITY OF CLEVELAND V DEUTSCHE BANK TRUST COMPANY | GMAC RFC ET AL FEDERAL CASE CITY OF CLEVELAND V JP MORGAN CHASE ET AL COHEN ROSENTHAL AND KRAMER LLP THE HOYT BLOCK BLDG STE 400700 W ST CLAIR AVE CLEVELAND OH 44113 |
| CITY OF CLOVIS | PO BOX 760 CLOVIS NM 88102 |
| CITY OF CLOVIS | PO BOX 7944 SAN FRANCISCO CA 94120 |
| CITY OF CLUTE BLD PERMIT DEPT | 108 E MAIN ST CLUTE TX 77531 |
| CITY OF CLYDE | 222 N MAIN ST CLYDE OH 43410 |
| CITY OF COATESVILLE | 7907 OGONTZ AVE BOX 27368 PHILADELPHIA PA 19150-1409 |
| CITY OF COATESVILLE AUTHORITY | 114 E LINCOLN HWY COATESVILLE PA 19320 |
| CITY OF COCOA | 603 BREVARD AVE COCOA FL 32922 |
| CITY OF COCOA | 65 STONE ST COCOA FL 32922 |
| CITY OF COLFAX | PO BOX 229 COLFAX WA 99111 |
| CITY OF COLLECTOR | 121 N SECOND STR BLYTHEVILLE AR 72315 |
| CITY OF COLLEGE PARK | 3667 MAIN ST PO BOX 87137 ATLANTA GA 30337 |
| CITY OF COLLEGE PARK | 3667 MAIN ST PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PARK | PO BOX 87137 ATTN TAX DEPARTMENT COLLEGE PARK GA 30337 |
| CITY OF COLLEGE PLACE | 625 S COLLEGE PL COLLEGE PLACE WA 99324 |
| CITY OF COLONA | PO BOX 170 COLONA IL 61241 |
| CITY OF COLORADO SPRINGS | PO BOX 173385 DENVER CO 80217 |
| CITY OF COLORADO SPRINGS | 705 S NEVADA AVE COLORADO SPRINGS CO 80903 |
| CITY OF COLORADO SPRINGS | 705 S NEVADA AVE COLORADO SPRINGS CO 80903-4027 |
| CITY OF COLUMBIA CITY | 112 S CHAUNCY ST COLUMBIA CITY IN 46725 |
| CITY OF COLUMBIA HEIGHTS | 590 40TH AVE NE COLUMBIA HEIGHTS MN 55421 |
| CITY OF COLUMBIA HEIGHTS | 590 40TH NE MINNEAPOLIS MN 55421 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF COLUMBIANA | 107 MILDRED ST COLUMBIA AL 35051 |
| CITY OF COLUMBIANA | 107 MILDRED ST COLUMBIANA AL 35051 |
| CITY OF COLUMBUS | 50 W GAY ST COLUMBUS OH 43215 |
| CITY OF COLUMBUS | 90 W BROAD ST COLUMBUS OH 43215 |
| CITY OF COLUMBUS CITY TREASURER | PO BOX 182882 COLUMBUS OH 43218 |
| CITY OF COLUMBUS DIVISION OF | 3500 INDIANOLA AVE COLUMBUS OH 43214 |
| CITY OF COMPTON | 205 S WILLOWBROOK AVE COMPTON CA 90220 |
| CITY OF CONCORD | GENERAL SERVICES DEPT. 311 N. STATE STREET CONCORD NH 03301 |
| CITY OF CONCORD | 1950 PARKSIDE DR MS 06 CONCORD CA 94519 |
| CITY OF CONCORD GENERAL SERVICES | 311 N STATE ST CONCORD NH 03301 |
| CITY OF CONCORD TAX COLLECTOR | PO BOX 308 CONCORD NC 28026 |
| CITY OF CONCORD UTILITIES | 850 WARREN C COLEMAN BLVD CONCORD NC 28025 |
| CITY OF CONNELL | 104 E ADAMS CONNELL WA 99326 |
| CITY OF COOLIDGE | 130 W CENTRAL AVE COOLIDGE AZ 85128 |
| CITY OF COON RAPIDS | 11155 ROBINSON DR MINNEAPOLIS MN 55433 |
| CITY OF COON RAPIDS | 11155 ROBINSON DR COON RAPIDS MN 55433 |
| CITY OF COOPER CITY | 9090 SW 50TH PL COOPER CITY FL 33328-4227 |
| CITY OF COPPER CANYON | SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR DENTON TX 76210 |
| CITY OF CORAL GABLES | PO BOX 141549 MIAMI FL 33114 |
| CITY OF CORAL GABLES | PO BOX 141549 CORAL GABLES FL 33114 |
| CITY OF CORAL SPRINGS | 9530 W SAMPLE RD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | CODE ENGOREEMENT DIVISION 9551 WEST SAMPEL ROAD COARL SPRINGS FL 33065 |
| CITY OF CORCORAN | 832 WHITLEY AVE CORCORAN CA 93212 |
| CITY OF CORNELL | PO BOX 796 222 MAIN ST CORNELL WI 54732 |
| CITY OF CORNING | 794 THIRD ST CORNING CA 96021 |
| CITY OF COSTA MESA | P.O.BOX 1200 COSTA MESA CA 92628 |
| CITY OF COTTAGE GROVE | 7516 80TH ST S COTTAGE GROVE MN 55016 |
| CITY OF COUNCIL BLUFF | 209 PEARL COUNCIL BLUFF IA 51503 |
| CITY OF COUNCIL BLUFF | 209 PEARL COUNCIL BLUFFS IA 51503 |
| CITY OF COUNTRY CLUB HILLS | 4200 W 183RD ST COUNTRY HILLS IL 60478 |
| CITY OF COVINGTON | 638 MADISON AVE COVINGTON KY 41011 |
| CITY OF COVINGTON | PO BOX 248 COVINGTON IN 47932 |
| CITY OF CRAIG | 300 W FOURTH ST CRAIG CO 81625 |
| CITY OF CRANE PUBLIC WORKS | PO BOX 17 CRANE MO 65633 |
| CITY OF CRANSTON | 869 PARK AVE CRANSTON RI 02910 |
| CITY OF CRAWFORDSVILLE | 300 E PIKE ST CRAWFORDSVILLE IN 47933 |
| CITY OF CREST HILL | 1610 PLAINFIELD RD CREST HILL IL 60403 |
| CITY OF CROSWELL UTILITIES | 100 N HOWARD CROSWELL MI 48422 |
| CITY OF CROWN POINT | 101 N E ST CROWN POINT IN 46307 |
| CITY OF CRYSTAL | 4141 DOUGLAS DR N CRYSTAL MN 55422 |
| CITY OF CRYSTAL | 4141 DOUGLAS DR N MINNEAPOLIS MN 55422 |
| CITY OF CRYSTAL LAKE | 100 W WOODSTOCK ST CRYSTAL LAKE IL 60014 |
| CITY OF CRYSTAL RIVER | NW HWY 19 CRYSTAL RIVER FL 34428 |
| CITY OF CUMBERLAND | 57 N LIBERTY ST CUMBERLAND MD 21502-2312 |
| CITY OF DALLAS | 1500 MARILLA ST RM 4BN DALLAS TX 75201 |
| CITY OF DALLAS | 1500 MARILLA ST STE 2DS DALLAS TX 75201 |
| CITY OF DALLAS | PO BOX 139076 DALLAS TX 75313 |
| CITY OF DALLAS SPECIAL COLLECTION | PO BOX 139076 DALLAS TX 75313 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS UTILITIES AND | CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DANBURY | PO BOX 237 DANBURY CT 06813 |
| CITY OF DANIA BEACH FLORIDA | 100 W DANIA BEACH BLVD DANIA BEACH FL 33004 |
| CITY OF DANVILLE | COMMISSSIONER OF ACCOUNTS 311 MEMORIAL DRIVE DANVILLE VA 24541 |
| CITY OF DANVILLE CLERK OF COURT | 212 LYNN ST DANVILLE VA 24541 |
| CITY OF DANVILLE CLERK OF COURT | MUNICIPAL BLDG PATTON DANVILLE VA 24541 |
| CITY OF DAVENPORT | 226 W 4TH ATTN FINANCE CITY HALL DAVENPORT IA 52801 |
| CITY OF DAVENPORT | 1200 E 46TH ST DAVENPORT IA 52807 |
| CITY OF DAVISON | 200 E FLINT ST DAVISON MI 48423 |
| CITY OF DAVISON | 200 E FLINT ST 2 DAVISON MI 48423 |
| CITY OF DAYTON | 101 W THIRD ST DAYTON OH 45402 |
| CITY OF DAYTON | 101 W THRID ST DAYTON OH 45402 |
| CITY OF DAYTON | 202 1ST AVE SW PO BOX 45 DAYTON IA 50530 |
| CITY OF DAYTON FINANCE DEPARTMENT | 101 W 3RD ST DAYTON OH 45402 |
| CITY OF DAYTON OHIO | 101 W THIRD ST PO BOX 22 DAYTON OH 45401 |
| CITY OF DEARBORN | 3750 GREENFIELD DEARBORN MI 48120 |
| CITY OF DEARBORN | PO BOX 4000 DEARBORN MI 48126 |
| CITY OF DEARBORN | PO BOX 4269 DEARBORN MI 48126 |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON DEARBORN HEIGHTS MI 48127 |
| CITY OF DECATUR | PO BOX 488 DECATUR AL 35602 |
| CITY OF DEKALB | PO BOX 787 DEKALB IL 60115 |
| CITY OF DELAND | 120 S FLORIDA AVE DELAND FL 32720 |
| CITY OF DELRAY BEACH | 100 NW 1ST AVE DELRAY BEACH FL 33444 |
| CITY OF DELTONA | 1691 PROVIDENCE BLVD DELTONA FL 32725 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD DELTONA FL 32725 |
| CITY OF DELUTH COMFORT SYSTEM | PO BOX 169008 DULUTH MN 55816-9002 |
| CITY OF DENHAM SPRINGS | 941 GOVERNMENT ST DENHAM SPRINGS LA 70726 |
| CITY OF DENTON BUDGET DEPT | 215 E MCKINNEY ST DENTON TX 76201 |
| CITY OF DENVER | PO BOX 394 DENVER IA 50622 |
| CITY OF DERBY | 611 MULBERRY DERBY KS 67037 |
| CITY OF DERBY LINE | 104 MAIN ST DERBY LINE VT 05830 |
| CITY OF DERBY WATER POLLUTION | 1 ELIZABETH ST DERBY CITY CT 06418 |
| CITY OF DES MOINES | 602 ROBERT D RAY DR DES MOINES IA 50309 |
| CITY OF DESOTO | 714 E BELTLINE DESOTO TX 75115 |
| CITY OF DETROIT | 2 WOODEWARD AVE CAYMC DETROIT MI 48226 |
| CITY OF DETROIT | 2 WOODWARD AVE CAYMC DETROIT MI 48226 |
| CITY OF DETROIT | 561 EAST JEFFERSON DETROIT MI 48226 |
| CITY OF DETROIT | PO BOX 32711 DETROIT MI 48232 |
| CITY OF DETROIT FIRE DEPARTMENT | 250 W LARNED DETROIT MI 48226 |
| CITY OF DETROIT TREASURY | 2 WOODWARD AVE ROOM 120 DETROIT MI 48226 |
| CITY OF DETROIT WATER AND SEWER DEPT | PO BOX 32711 DETROIT MI 48232 |
| CITY OF DETROIT WATER AND SEWERAGE | 735 RANDOLPH RM 1800 DETROIT MI 48226 |
| CITY OF DEWITT | 414 E MAIN ST DEWTITT MI 48820 |
| CITY OF DICKINSON | PO BOX 1037 DICKINSON ND 58602 |
| CITY OF DOVER | PO BOX 15040 WILMINGTON DE 19886-5040 |
| CITY OF DOVER | 288 CENTRAL AVE DOVER NH 03820 |
| CITY OF DUBOIS BUREAU OF WATER | PO BOX 408 DUBOIS PA 15801 |
| CITY OF DUNDAS | PO BOX 70 DUNDAS MN 55019 |
| CITY OF DUNEDINE UTILITY | PO BOX 2039 DUNEDIN FL 34697 |

| Claim Name | Address Information |
|---|---|
| CITY OF DUNWOODY | 41 PERIMETER CENTER EAST, SUITE 250 DUNWOODY GA 30346 |
| CITY OF DURAND | PO BOX 202 DURAND WI 54736 |
| CITY OF DURHAM | 101 CITY HALL PLAZA1ST FL DURHAM NC 27701 |
| CITY OF EAGAN | PO BOX 21199 EAGAN MN 55121 |
| CITY OF EAGLE POINT | PO BOX 779 EAGLE POINT OR 97524 |
| CITY OF EAST CHICAGO | 400 E CHICAGO AVE EAST CHICAGO IN 46312 |
| CITY OF EAST CLEVELAND | 14441 EUCLID AVE EAST CLEVELAND OH 44112 |
| CITY OF EAST GRAND RAPIDS | 750 LAKESIDE DR SE EAST GRAND RAPIDS MI 49506 |
| CITY OF EAST PROVIDENCE | 145 TAUNTON AVE EAST PROVIDENCE RI 02914 |
| CITY OF EASTON BUREAU OF WATER | 1 S THIRD ST EASTON PA 18042 |
| CITY OF EASTON UTILITY SERVICES | 1 S 3RD ST EASTON PA 18042 |
| CITY OF EASTPOINTE | 23200 GRATIOT EASTPOINTE MI 48021 |
| CITY OF EASTPOINTE | 23200 GRATIOT AVE EASTPOINTE MI 48021 |
| CITY OF EASTPOINTE | 2322 GRATIOT AVE EASTPOINTE MI 48201 |
| CITY OF EASTPOINTE | 2322 GRATOIT AVE DETROIT MI 48207 |
| CITY OF EASY HELENA | 306 E MAIN EAST HELENA MT 59635 |
| CITY OF EAU CLAIRE | PO BOX 1087 EAU CLAIRE WI 54702 |
| CITY OF EDEN PRAIRE | 8080 MITCHELL RD. EDEN PRAIRIE MN 55344 |
| CITY OF EDEN PRAIRIE | 8080 MITCHELL RD. EDEN PRAIRIE MN 55344 |
| CITY OF EDGEWATER | 1605 S RIDGEWOOD AVE EDGEWATER FL 32132 |
| CITY OF EDINBURG | PO BOX 178 EDINBURG TX 78540 |
| CITY OF EDINBURG | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF EDMOND | PO BOX 2970 EDMOND OK 73083 |
| CITY OF EL CAJON | PO BOX 79168 PHOENIX AZ 85062 |
| CITY OF EL CAJON | 200 E MAIN ST EL CAJON CA 92020 |
| CITY OF EL DORADO | 220 E FIRST AVE PO BOX 792 EL DORADO KS 67042 |
| CITY OF EL MONTE | 11333 VALLEY BOULEVARD EL MONTE CA 91731 |
| CITY OF EL PASO | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| CITY OF EL PASO | PO BOX 2992 EL PASO TX 79999-2992 |
| CITY OF ELGIN | 150 DEXTER CT ELGIN IL 60120 |
| CITY OF ELGIN | PO BOX 128 ELGIN OR 97827 |
| CITY OF ELIGIN | 150 DEXTER CT ELGIN IL 60120 |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLZ ELIZABETH NJ 07201 |
| CITY OF ELK GROVE | 3768 VIA INDUSTRIA STE 110 WILLDAN FINANCIAL SERVICES TEMECULA CA 92590 |
| CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY ELK GROVE CA 95758 |
| CITY OF ELK GROVEC O WILLDON | 27368 VIA INDUTRIA STE 110 TEMECULA CA 92590 |
| CITY OF ELKHART | 229 S SECOND ST ELKHART IN 46516 |
| CITY OF ELKHORN LIGHT AND WATER DEPT | PO BOX 920 ELKHORN WI 53121 |
| CITY OF ELKO NEW MARKET | 601 MAIN ST PO BOX 99 ELKO NEW MARKET MN 55020 |
| CITY OF ELSA | PO BOX 178 EDINBURG TX 78540 |
| CITY OF ELSA | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF ELWOOD | 1505 S B ST ELWOOD IN 46036 |
| CITY OF ELYRIA | 328 BROAD ST ELYRIA OH 44035 |
| CITY OF EMPORIA CLERK OF COURT | PO BOX 511 EMPORIA VA 23847 |
| CITY OF ENGLEWOOD | 333 W NATIONAL RD ENGLEWOOD OH 45322 |
| CITY OF ENGLEWOOD | 3400 S ELATI ST ENGLEWOOD CO 80110 |
| CITY OF ESCALON | PO BOX 248 ESCALON CA 95320 |

| Claim Name | Address Information |
|---|---|
| CITY OF EULESS | 201 N ECTOR DR EULESS TX 76039 |
| CITY OF EUSTIS | 11 N GROVE ST EUSTIS FL 32726 |
| CITY OF EUSTIS | CITY OF EUSTIS PO BOX 1946 EUSTIS FL 32727-1946 |
| CITY OF EVANSTON WATER DEPARTMENT | PO 4007 CAROL STREAM IL 60197-4007 |
| CITY OF EVANSVILLE CITY CLERKS | 1 NW ML KING JR BLVD RM 314 CIVIC CTR COMPLEX EVANSVILLE IN 47708 |
| CITY OF EVERETT | COLLECTORS OFFICE EVERETT MA 02149 |
| CITY OF EVERMAN | 212 N RACE ST EVERMAN TX 76140 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST FAIRBANKS AK 99701 |
| CITY OF FAIRBORN | 4 W HEBBLE AVE FAIRBORN OH 45324 |
| CITY OF FAIRFIELD | 1000 WEBSTER ST FAIRFIELD CA 94533 |
| CITY OF FALL RIVER | BOARD OF ASSESSORS ONE GOVERNMENT CTR FALL RIVER MA 02722 |
| CITY OF FALL RIVER | ONE GOVERNMENT CTR FALL RIVER MA 02722 |
| CITY OF FALL RIVER | PO BOX 509 FALL RIVER MA 02722 |
| CITY OF FARIBAULT | 208 NW FIRST AVE FARIBAULT MN 55021 |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY FARMERS BRANCH TX 75234 |
| CITY OF FARMINGTON | 325 OAK ST FARMINGTON MN 55024 |
| CITY OF FAYETTEVILLE | PO BOX 1089 FAYETTEVILLE NC 28302 |
| CITY OF FENTON | 301 S LEROY ST FENTON MI 48430 |
| CITY OF FERGUS FALLS MINNESOTA | 112 W WASHINGTON AVE FERGUS FALLS MN 56537-2568 |
| CITY OF FERGUSON | 110 CHURCH ST FERGUSON MO 63135 |
| CITY OF FERNANDINA BEACH | PO BOX 1146 FERNANDINA BEACH FL 32035 |
| CITY OF FERNDALE | 300 E NINE MILE RD FERNDALE MI 48220 |
| CITY OF FERNDALE | 2095 MAIN ST FERNDALE WA 98248 |
| CITY OF FINDLAY | 318 DORNEY PLZ FINDLAY OH 45840 |
| CITY OF FITCHBURG | 718 MAIN ST FITCHBURG MA 01420 |
| CITY OF FITCHBURG | PO BOX 312 MEDFORD MA 02155 |
| CITY OF FLAGSHIP | 211 W ASPEN CITY OF FLAGSHIP FINANCE FLAGSHIP AZ 83010 |
| CITY OF FLAT ROCK | 25500 GILBRALTAR RD FLAT ROCK MI 48134 |
| CITY OF FLINT | 1101 S SAGINAW ST FLINT MI 48502 |
| CITY OF FLINT FIRE DEPARTMENT | 310 E 5TH ST FLINT MI 48502 |
| CITY OF FLORISSANT | 955 RUE ST FRANCOIS MO 63031 |
| CITY OF FLORISSANT | 955 ST FRANCOIS ST FLORISSANT MO 63031 |
| CITY OF FOLSOM | 50 NATOM ST FOLSOM CA 95630 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |
| CITY OF FONTANA | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| CITY OF FONTANA CFD | 1970 BROADWAY STE 940 CITY OF FONTANA CFD OAKLAND CA 94612 |
| CITY OF FONTANA CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| CITY OF FOREST LAKE | 220 N LAKE ST FOREST LAKE MN 55025 |
| CITY OF FORT COLLINS | PO BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT COLLINS | SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT LAUDERDALE | 100 N ANDREW AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 100 N ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 300 NW 1ST AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 100 N ANDREWS AVE 1ST FL FT LAUDERDALE FL 33301-1016 |
| CITY OF FORT MYERS | 1825 HENRY ST STE 101 FORT MEYERS FL 33901 |
| CITY OF FORT MYERS | 1825 HENRY ST STE 101 FORT MYERS FL 33901 |
| CITY OF FORT PIERCE | 100 N US 1 FORT PIERCE FL 34950-4205 |
| CITY OF FORT WAYNE | 1 E MAIN ST FORT WAYNE IN 46802 |
| CITY OF FORT WAYNE | 200 E BERRY ST STE 480 FORT WAYNE IN 46802 |

| Claim Name | Address Information |
|---|---|
| CITY OF FORT WAYNE | 303 E WASHINGTON BLVD FORT WAYNE IN 46802 |
| CITY OF FORT WORTH | 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CITY OF FORT WORTH | 818 MISSOURI AVE FORT WORTH TX 76104-3618 |
| CITY OF FORT WORTH CITY | 715 TEXAS ST FT WORTH TX 76102 |
| CITY OF FORT WORTH V WILLIAM TANKERSLEY | MARGARET TANKERSLEY CAREY DALTON EBERT TRUSTEE ALETHES LLC GMAC MORTGAGE ET AL CANTEY HANGER LLP 600 W 6TH ST STE 300 FORT WORTH TX 76102 |
| CITY OF FOUNTAIN UTILITIES | PO BOX 5260 DENTON CO 80217 |
| CITY OF FOX CHASE | PO BOX 310 CITY OF FOX CHASE HILLVIEW KY 40129 |
| CITY OF FRANKFORT | 315 W 2ND FRANKFORT KY 40601 |
| CITY OF FRANKFORT | 315 W SECOND ST FRANKFORT KY 40601 |
| CITY OF FRANKFORT | 301 E CLINTON ST FRANKFORT IN 46041 |
| CITY OF FRANKLIN | 430 THIRTEENTH ST FRANKLIN PA 16323 |
| CITY OF FRANKLIN | 796 S STATE ST FRANKLIN IN 46131 |
| CITY OF FRANKLIN | PO BOX 697 FRANKLIN IN 46131 |
| CITY OF FRANKLIN CLERK OF COURT | 207 W SECOND AVE FRANKLIN VA 23851 |
| CITY OF FRASER | 3300 GARFIELD FRASER MI 48026 |
| CITY OF FRASER | 3300 GARFIELD RD FRASER MI 48026 |
| CITY OF FRASER | 33000 GARFIELD RD FRASER MI 48026 |
| CITY OF FREDERICK | 101 CT ST FREDERICK MD 21701 |
| CITY OF FREDERICK | 140 W PATRICK ST FREDERICK MD 21701 |
| CITY OF FREDONIA | PO BOX 169 COLUMBUS JCT IA 52738 |
| CITY OF FRESNO | 2600 FRESNO ST RM 1098 FRESNO CA 93721 |
| CITY OF FRESNO CODE ENFORCEMENT | 2600 FRESNO ST RM 3070 FRESNO CA 93721 |
| CITY OF FRIDLEY | 6431 UNIVERSITY AVE NE FRIDLEY MN 55432 |
| CITY OF FRIDLEY | 6431 UNIVERSITY AVE NE MINNEAPOLIS MN 55432 |
| CITY OF FRIEND | 235 MAPLE ST FRIEND NE 68359 |
| CITY OF FRUITA | 325 E ASPEN FRUITA CO 81521 |
| CITY OF FT LAUDERDALE | 300 NW 1ST AVE FT LAUDERDALE FL 33301 |
| CITY OF FT WAYNE CITY UTILITIES | 200 E BERRY ST STE 470 FORTY WAYNE IN 46802-2743 |
| CITY OF GALAX CLERK OF COURT | 123 N MAIN ST GALAX VA 24333 |
| CITY OF GALESBURG | 200 E MICHIGAN AVE GALESBURG MI 49053 |
| CITY OF GALESBURG FINANCE DEPT | PO BOX 1387 GALESBURG IL 61402 |
| CITY OF GALT | 380 CIVIC DR GALT CA 95632 |
| CITY OF GARDEN CITY WATER | 60000 MIDDLEBELT GARDEN CITY MI 48135 |
| CITY OF GARDEN CITY WATER DEPT | 6000 MIDDLEBELT RD GARDEN CITY MI 48135 |
| CITY OF GARDNER | 95 PLEASANT ST RM 121 GARDNER MA 01440 |
| CITY OF GARDNER | 112 E MAIN GARDNER KS 66030 |
| CITY OF GARDNER | 1150 E SANTA FE ST GARDNER KS 66030 |
| CITY OF GARDNER | 120 E MAIN ST GARDNER KS 66030 |
| CITY OF GARDNER | 228 N POPLAR GARDNER KS 66030 |
| CITY OF GARLAND | 800 MAIN GARLAND TX 75040 |
| CITY OF GARLAND | PO BOX 461508 GARLAND TX 75046 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046 |
| CITY OF GARLAND TX | PO BOX 46210 GARLAND TX 75046 |
| CITY OF GARNETT | 131 W FIFTH AVE GARNETT KS 66032 |
| CITY OF GARRETT | PO BOX 120 GARRETT IN 46738 |
| CITY OF GARRETT | PO BOX 332 130S RANDOLPH GARRETT IN 46738 |
| CITY OF GARRETT | PO BOX 332 130S RANDOLPH GARRETT IN 46738-0332 |
| CITY OF GARRETT MUNICIPAL UTILITIES | PO BOX 120 GARRETT NEW YORK IN 46738 |

| Claim Name | Address Information |
|---|---|
| CITY OF GATLINBURG | PO BOX 5 GATLINBURG TN 37738 |
| CITY OF GENESEO | 101 S STATE GENESEO IL 61254 |
| CITY OF GENEVA | 47 CASTLE ST GENEVA NY 14456 |
| CITY OF GENEVA | 44 N FOREST GENEVA OH 44041 |
| CITY OF GENEVA | 15 S FIRST ST GENEVA IL 60134 |
| CITY OF GENEVA | 22 S FIRST ST GENEVA IL 60134 |
| CITY OF GENEVA CURRENT | 2 SENECA ST GENEVA NY 14456 |
| CITY OF GENEVA DELINQUENT | 47 CASTLE ST GENEVA NY 14456 |
| CITY OF GEORGE WEST | 406 NUECES GEORGE WEST TX 78022 |
| CITY OF GERMANTOWN TENNESSEE | 1930 GERMANTOWN RD S GERMANTOWN TN 38138 |
| CITY OF GILLERRE | 201 E 5TH ST GILLETTE WY 82716 |
| CITY OF GILLETTE | 201 E 5TH ST GILLETTE WY 82716 |
| CITY OF GILLETTE | PO BOX 3003 GILLETTE WY 82717 |
| CITY OF GLENCOE | 630 10TH ST E GLENCOE MN 55336 |
| CITY OF GLENDALE | 5850 W GLENDALE AVE GLENDALE AZ 85301 |
| CITY OF GLOUCESTER | PO BOX 723 READING MA 01867-0405 |
| CITY OF GOLD BAR | 107 5TH ST GOLD BAR WA 98251 |
| CITY OF GOSHEN | PO BOX 112 1106 MEADOW TRAIL GOSHEN KY 40026 |
| CITY OF GRAND BLANC | 203 E GRAND BLANC RD GRAND BLANC MI 48439 |
| CITY OF GRAND ISLAND UTILITIES | PO BOX 1968 GRAND ISLAND NE 68802 |
| CITY OF GRAND JUNCTION | 250 N 5TH ST GRAND JUNCTION CO 81501 |
| CITY OF GRAND PRAIRIE REVENUE MGMT | 317 W COLLEGE ST GRAND PRAIRIE TX 75050 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE RM 220 GRAND RAPIDS MI 49503 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW RM 220 CITY HALL WATER SEWER GRAND RAPIDS MI 49503 |
| CITY OF GRAND RAPIDS WATER SYSTEM | 1101 MONROE AVE NW GRAND RAPIDS MI 49503 |
| CITY OF GRAND TERRACE | 22795 BURTON RD GRAND TERRACE CA 92313 |
| CITY OF GRANDVIEW | 1200 MAIN ST GRANDVIEW MO 64030 |
| CITY OF GRANDVIEW | 207 W 2ND ST GRANDVIEW WA 98930 |
| CITY OF GRANITE CITY | 2000 EDISON AVE RM 2 GRANITE CITY IL 62040 |
| CITY OF GRANITE CITY | PO BOX 790126 SAINT LOUIS MO 63179 |
| CITY OF GRANITE FALLS | 641 PRENTICE ST GRANTITE FALLS MN 56241 |
| CITY OF GRANITE FALLS | 885 PRENTICE ST GRANITE FALLS MN 56241 |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS MT 59403 |
| CITY OF GREELEY | 1000 10TH ST GREELEY CO 80631 |
| CITY OF GREENACRES | 5985 TENTH AVE N GREENACRES FL 33463 |
| CITY OF GREENFIELD | 10 S STATE ST GREENFIELD IN 46140 |
| CITY OF GREENSBORO | 00000 |
| CITY OF GREENSBORO | 300 W WASHINGTON ST GREENSBORO NC 27401 |
| CITY OF GREENSBORO | PO BOX 3136 CITY OF GREENSBORO GREENSBORO NC 27402 |
| CITY OF GREENSBORO | PO BOX 3136 GREENSBORO NC 27402 |
| CITY OF GREENWOOD | TWO N MADISON GREENWOOD IN 46142 |
| CITY OF GRESHAM | 1333 N W EASTMAN ATTN TITLES LIENS AND COLLECTIONS GRESHAM OR 97030 |
| CITY OF GRIFFIN | 868 W POPLAR ST GRIFFIN GA 30224 |
| CITY OF GRIFFIN | PO BOX T ATTN POLICE DEPT GRIFFIN GA 30224 |
| CITY OF GROTON | 295 MERIDAN ST GROTON CT 06340 |
| CITY OF GUTHRIE CENTER | 102 N 1ST ST GUTHRIE CENTER IA 50115 |
| CITY OF GUTHRIE CENTER | 102 N 1ST ST MACKSBURG IA 50155 |
| CITY OF HAGERSTOWN | PO BOX 1498 HAGERSTOWN MD 21741 |
| CITY OF HAINES CITY | PO BOX 1507 HAINES CITY FL 33845 |

| Claim Name | Address Information |
|---|---|
| CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY HALLANDALE BEACH FL 33009 |
| CITY OF HALLANDALE BEACH CODE | 400 S FEDERAL HWY HALLANDALE BEACH FL 33009 |
| CITY OF HAMILTON FINANCE DEPARTMENT | 345 HIGH ST 7TH FL HAMILTON OH 45011 |
| CITY OF HAMILTON UTILITIES | 345 HIGH ST 1ST FLR HAMILTON OH 45011 |
| CITY OF HAMILTON UTILITIES | PO BOX 5003 HAMILTON OH 45012 |
| CITY OF HAMMOND | 5925 CALUMENT AVE HAMMOND IN 46320 |
| CITY OF HARPER WOODS | 19617 HARPER AVE HARPER WOODS MI 48225 |
| CITY OF HARRISBURG | 354 SMITH ST HARRISBURG OR 97446 |
| CITY OF HARRISBURGPENNSYLVANIA | 10 N 2ND ST STE 103 HARRISBURG PA 17101 |
| CITY OF HARRISON | PO BOX 378 HARRISON MI 48625 |
| CITY OF HARRISONBURG CLERK OF C | CT SQUARE CLERKS OFFICE HARRISONBURG VA 22801 |
| CITY OF HARRISONVILLE | PO BOX 367 HARRISONVILLE MO 64701 |
| CITY OF HARTFORD | 131 COVENTRY ST HARTFORD CT 06112 |
| CITY OF HARTFORD UTILITIES | 109 N MAIN ST HARTFORD WI 53027 |
| CITY OF HARVEY | 15320 BROADWAY HARVEY IL 60426 |
| CITY OF HAVEN | PO BOX 356 HAVEN KS 67543 |
| CITY OF HAVERHIL WATER | 4 SUMMER ST RM 300 HAVERHILL MA 01830 |
| CITY OF HAVERHILL | 4 SUMMER ST RM 300 HAVERHILL MA 01830 |
| CITY OF HAVERHILL | 5 SUMMER ST RM 300 HAVERHILL MA 01830 |
| CITY OF HAVERHILL WATER DIVISION | 500 PRIMROSE ST HAVERHILL MA 01830 |
| CITY OF HAYWARD | 777 B ST HAYWARD CA 94541 |
| CITY OF HAZELTON | 40 N CHURCH ST HAZELTON PA 18201 |
| CITY OF HAZELWOOD | 415 ELM GROVE LN HAZELWOOD MO 63042 |
| CITY OF HAZLETON | 40 N CHURCH ST HAZLETON PA 18201 |
| CITY OF HEMET | 445 E FLOIDA AVE HEMET CA 92543 |
| CITY OF HENDERSON | PO BOX 52767 CITY OF HENDERSON DIST T14 7801 PHOENIX AZ 85072 |
| CITY OF HENDERSON | PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSON | PO BOX 95007 HENDERSON LOCAL IMP DISTRICT T 1 HENDERSON NV 89009 |
| CITY OF HENDERSON | 240 WATER ST HENDERSON NV 89015 |
| CITY OF HENDERSON DIST 981 | PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST CO21 7816 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T 12 7805 | PO BOX 72767 PHOENIX AZ 85050-1030 |
| CITY OF HENDERSON DIST T 12 7805 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T 6 7808 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T1 7806 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T1 7806 | PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T10 7807 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T10 7807 | PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T13 7803 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T14 7801 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T15 7802 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T17 7814 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T18 7815 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T4 7809 10 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| CITY OF HENDERSON DISTRICT T 12 | PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HEPPNER WATER DEPT | PO BOX 756 HEPPNER OR 97836 |
| CITY OF HERINGTON | 17 N BROADWAY PO BOX 31 HERINGTON KS 67449 |
| CITY OF HERITAGE CREEK | 8700 JUSTICE WAY LOUISVILLE KY 40229 |
| CITY OF HESPERIA | 9700 SEVENTH AVE HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| CITY OF HETTINGER | PO BOX 589 HETTINGER ND 58639 |
| CITY OF HIALEAH | 3700 W 4TH AVE HIALEAH FL 33012 |
| CITY OF HIGH POINT | PO BOX 10039 HIGH POINT NC 27261 |
| CITY OF HIGHLAND | 1115 BROADWAY PO BOX 218 HIGHLAND IL 62249 |
| CITY OF HIGHLAND | 27215 BASE LINE HIGHLAND CA 92346 |
| CITY OF HIGHLAND PARK | 1707 ST JOHNS AVE HIGHLAND PARK IL 60035 |
| CITY OF HILLSBORO | 123 W MAIN ST HILLSBORO CA 97123 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 CITY HALL HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD TREASURY DIVISIO | PO BOX 229045 HOLLYWOOD FL 33022 |
| CITY OF HOLYOKE GAS & ELECTRIC | 99 SUFFOLK STREET HOLYOKE MA 01040-5082 |
| CITY OF HOMESTEAD | PO BOX 31576 TAMPA FL 33631 |
| CITY OF HOMESTEAD | 711 NE FIRST RD HOMESTEAD FL 33030 |
| CITY OF HOMETOWN | 4331 SW HWY HOMETOWN IL 60456 |
| CITY OF HOQUIAM | 609 EIGHTH ST PO BOX 300 HOQUIAM WA 98550 |
| CITY OF HOWELL | 611 E GRAND RIVER HOWELL MI 48843 |
| CITY OF HOYT LAKES | 206 KENNEDY MEMORIAL DR HOYT LAKES MN 55750 |
| CITY OF HUBBARD OHIO | 220 W LIBERTY ST PO BOX 307 HUBBARD OH 44425 |
| CITY OF HUBBARD OHIO | PO BOX 307 HUBBARD OH 44425 |
| CITY OF HUBER HEIGHTS | PO BOX 24099 HUBER HEIGHTS OH 45424 |
| CITY OF HUDSON | 525 JEFFERSON ST HUDSON IA 50643 |
| CITY OF HUNNEWELL | PO BOX 87 HUNNEWELL MO 63443 |
| CITY OF HUNTINGTON | 300 CHERRY ST HUNTINGTON IN 46750 |
| CITY OF HURST | 1505 PRECINCT LINE RD HURST TX 76054 |
| CITY OF IDAHO SPRINGS | PO BOX 907 IDAHO SPRINGS CO 80452 |
| CITY OF INDEPENDENCE | PO BOX 219362 KANSAS CITY MO 64121 |
| CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 KANSAS CITY MO 64121 |
| CITY OF INDIANAPOLIS | 1660 CITY COUNTY BUILDING 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| CITY OF INDIO | 2280 MARKET ST STE 300 CITY OF INDIO RIVERSIDE CA 92501 |
| CITY OF IONIA | PO BOX 496 IONIA MI 48846 |
| CITY OF IRRIGON | 1095 NE MAIN AVE IRRIGON OR 97844 |
| CITY OF IVANHOE | 401 N HAROLD ST PO BOX 54 IVANHOE MN 56142 |
| CITY OF JACKSON | 161 W MICHIGAN AVE JACKSON MI 49201-1315 |
| CITY OF JACKSON | 80 W ASHLEY ST JACKSON MN 56143 |
| CITY OF JACKSONVILLE | 117 W DUVAL ST STE 375 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE MUNICIAPL CODE | 407 N LAURA ST 2ND FL STE 200 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE MUNICIPAL CODE | 407 N LAURA ST 2ND FL STE 200 JACKSONVILLE FL 32202 |
| CITY OF JANESVILLE | PO BOX 5005 JANESVILLE WI 53547 |
| CITY OF JANESVILLE | 18 N JACKSON ST JANESVILLE WI 53548-2928 |
| CITY OF JEFFERSONVILLE | 500 QUARTERMASTER CT STE 200 JEFFERSONVILLE IN 47130 |
| CITY OF JOHN DAY | 450 E MAIN ST JOHN DAY OR 97845 |
| CITY OF JOILET | 150 W JEFFERSON ST CASHIERS DEPARTMENT JOILET IL 60432 |
| CITY OF JOLIET | 150 W JEFFERSON ST JOLIET IL 60432 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W JEFFERSON ST JOLIET IL 60432 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W JEFFERSON ST JOLIET IL 60432-4156 |
| CITY OF JOSEPHINE | 108 W HUBBARD PO BOX 99 JOSEPHINE TX 75164 |
| CITY OF JOSHUA | C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF JOSHUA | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. PO BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF KALAMA | PO BOX 1007 320 N RINST ST KALAMA WA 98625 |
| CITY OF KALISPELL | PO BOX 1997 KALISPELL MT 59903-1997 |
| CITY OF KANSAS CIT MO TREASURER | 414 E 12TH ST KANSAS CITY MO 64106 |
| CITY OF KANSAS CITY | 414 E 12TH 5TH FL CITY HALL KANSAS CITY MO 64106 |
| CITY OF KANSAS CITY MO TREASURER | 414 E 12TH ST KANSAS CITY MO 64106 |
| CITY OF KEARNEY | 100 E WASHINGTON PO BOX 797 KEARNEY MO 64060 |
| CITY OF KEENE | 3 WASHINGTON ST KEENE NH 03431 |
| CITY OF KEIZER | PO BOX 21000 KEIZER OR 97307 |
| CITY OF KENDALLVILLE | 234 S MAIN ST KENDALLVILLE IN 46755 |
| CITY OF KENNEWICK | 210 W 6TH AVE KENNEWICK WA 99336 |
| CITY OF KETTERING | 3600 SHROYER RD DAYTON OH 45429 |
| CITY OF KETTERING | 3600 SHROYER RD KETTERING OH 45429 |
| CITY OF KEY WEST | PO BOX 1409 KEY WEST FL 33041 |
| CITY OF KILGORE | PO BOX 1105 KILGORE TX 75663 |
| CITY OF KILLEEN | 101 N COLLEGE ST PO BOX 1329 KILLEEN TX 76540 |
| CITY OF KILLEEN | PO BOX 1329 KILLEEN TX 76540 |
| CITY OF KILLEEN UTILITY COLLECTION | PO BOX 549 KILLEEN TX 76540 |
| CITY OF KIMBERLING CITY | PO BOX 370 34 KIMBERLING MO 65686 |
| CITY OF KIMBERLY | PO BOX Z KIMBERLY ID 83341 |
| CITY OF KINGFISHER CITY CLERKS | 301 N MAIN KINGFISHER OK 73750 |
| CITY OF KINGMAN | 310 N 4TH ST CITY OF KINGMAN KINGMAN AZ 86401 |
| CITY OF KINGMAN | 310 N 4TH ST KINGMAN AZ 86401 |
| CITY OF KIRKLAND | PO BOX 3327 KIRKLAND WA 98083 |
| CITY OF KUNA | 763 W AVALON KUNA ID 83634 |
| CITY OF LA CROSSE | 400 LA CROSSE ST LA COSSE WI 54601 |
| CITY OF LA PORTE | 801 N MICHIGAN AVE LA PORTE IN 46350 |
| CITY OF LACEY | 420 COLLEGE ST SE LACEY WA 98503-1238 |
| CITY OF LACEY | PO BOX 3400 420 COLLEGE ST SE LACEY WA 98509-3400 |
| CITY OF LACONIA WATER DEPT | PO BOX 6146 LAKEPORT NH 03247 |
| CITY OF LAFAYETTE | 20 N 6TH ST LAFAYETTE IN 47901 |
| CITY OF LAFAYETTE | PO BOX 1688 20 N 6TH ST LAFAYETTE IN 47902 |
| CITY OF LAGUNA BEACH | 505 FOREST AVE CITY OF LAGUNA BEACH LAGUNA BEACH CA 92651 |
| CITY OF LAGUNA BEACH | 505 FOREST AVE LAGUNA BEACH CA 92651 |
| CITY OF LAKE CRYSTAL | PO BOX 86 LAKE CRYSTAL MN 56055 |
| CITY OF LAKE DALLAS | SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR DENTON TX 76210 |
| CITY OF LAKE ELSINORE | 2280 MARKET ST STE 300 RIVERSIDE CA 92501 |
| CITY OF LAKE ELSINORE | 130 S MAIN ST LAKE ELSINORE CA 92530 |
| CITY OF LAKE FOREST | 800 N FIELD DR LAKE FOREST IL 60045-4861 |
| CITY OF LAKE LOTAWANA | 100 LAKE LOTAWANA DR LAKE LOTAWANA MO 64086 |
| CITY OF LAKE STEVENS | PO BOX 257 LAKE STEVENS WA 98258 |
| CITY OF LAKE WORTH | 414 LAKE AVE PO BOX 404 LAKE WORTH FL 33460 |
| CITY OF LAKEPORT | 225 PARK ST LAKEPORT CA 95453 |
| CITY OF LAKESIDE CITY | PO BOX 4287 WICHITA FALLS TX 76308 |
| CITY OF LAKEVILLE UTILITY | 20195 HOLYOKE AVE BOX 957 LAKEVILLE MN 55044 |
| CITY OF LAKEWOOD | 480 S ALLISON PKWY LAKEWOOD CO 80226 |
| CITY OF LAKEWOOD | PO BOX 261450 LAKEWOOD CO 80226-9450 |
| CITY OF LAKEWOOD OHIO | 12650 DETROIT AVE LAKEWOOD OH 44107 |
| CITY OF LANCASTER | 120 N DUKE ST LANCASTER PA 17602 |
| CITY OF LANCASTER | 1 MERION CT PO BOX 1020 LANCASTER PA 17608 |

| Claim Name | Address Information |
|---|---|
| CITY OF LANCASTER | 39 W CHESTNUT ST PO BOX 1020 LANCASTER PA 17608 |
| CITY OF LANCASTER | 104 E MAIN ST LANCASTER OH 43130 |
| CITY OF LANCASTER | 700 E MAIN ST LANCASTER TX 75146 |
| CITY OF LANCASTER | 44933 FERN AVE LANCASTER CA 93534 |
| CITY OF LANCASTER PA | PO BOX 1020 LANCASTER PA 17608 |
| CITY OF LANDRUM | 100 N SHAMROCK AVE LANDRUM SC 29356 |
| CITY OF LANSIN | 124 W MICHIGAN AVE FL 1 LANSING MI 48933 |
| CITY OF LANSING | 124 W MICHIGAN AVE FL 1 LANSING MI 48933 |
| CITY OF LANSING | 3141 RIDGE RD LANSING IL 60438 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LARGO | PO BOX 296 LARGO FL 33779 |
| CITY OF LARKSPUR | 400 MAGNOLIA AVENUE LARKSPUR CA 94939 |
| CITY OF LAS VEGAS | PO BOX 52782 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS | PO BOX 52792 SUMMERLIN IMP DIST 809 7060 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS | SUMMERLIN IMP DIST 808 7051 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS | OFFICE OF THE CITY ATTORNEY 495 S. MAIN STREET, 6TH FLOOR LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS | PO BOX 52782 495 S MAIN ST CITY HALL LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS | 4000 STEWART AVE LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS | SEWER LIEN DIVISION 495 S MAIN ST LAS VEGAS NV 89101-6318 |
| CITY OF LAS VEGAS | 495 S MAIN ST LAS VEGAS NV 89101-6318 |
| CITY OF LAS VEGAS | PO BOX 98801 LAS VEGAS NV 89193 |
| CITY OF LAS VEGAS | PO BOX 748023 CITY OF LAS VEGAS DIST 1480 7065 LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS | PO BOX 748023 CITY OF LAS VEGAS DIST 1493 7071 LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1471 7047 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1472 7058 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1479 7057 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1484 7055 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1501 7068 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 607 7061 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS | SUMMERLIN IMP DIST 404 7006 PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS 1463 | TAX COLLECTOR PO BOX 748023 LOS ANGELES CA 90074-8023 |
| CITY OF LAS VEGAS 1505 7072 | PO BOX 52797 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS ANNUAL SEWER SVC | PO BOX 52794 DEPT OF FINANCE AND BUSINESS SVCS PHOENIX AZ 85072 |
| CITY OF LAS VEGAS DEPARTMENT OF | 495 S MAIN ST LAS VEGAS NV 89101-6318 |
| CITY OF LAS VEGAS DIST 1435 7038 | CITY OF LAS VEGAS DIST 1435 7038 TAX COLLECTOR LAS VEGAS NV 89193 |
| CITY OF LAS VEGAS DIST 1448 7024 | PO BOX 98620 LAS VEGAS NV 89193 |
| CITY OF LAS VEGAS DIST 1463 7052 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS DIST 1463 7052 | PO BOX 748023 LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS DIST 1466 7043 | PO BOX 52797 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS DIST 1482 7048 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS DIST 1485 7056 | PO BOX 52797 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| CITY OF LAS VEGAS DIST 1487 7069 | PO BOX 52797 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| CITY OF LAS VEGAS DIST 1505 7072 | PO BOX 52797 CITY OF LAS VEGAS DIST 1505 7072 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS DIST 1505 7072 | PO BOX 52797 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| CITY OF LAS VEGAS DIST 428 7018 | PO BOX 98620 CITY OF LAS VEGAS DIST 428 7018 LAS VEGAS NV 89193 |
| CITY OF LAS VEGAS DIST 462 7019 | PO BOX 98620 CITY OF LAS VEGAS DIST 462 7019 LAS VEGAS NV 89193 |
| CITY OF LAS VEGAS DIST 489 7020 | PO BOX 98620 CITY OF LAS VEGAS DIST 489 7020 LAS VEGAS NV 89193 |
| CITY OF LAS VEGAS DIST 505 7301 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS DIST 607 7061 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAS VEGAS FIRE AND RESCUE | 500 N CASINO CTR BLVD LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS SEWER BILLING | PO BOX 52794 PHOENIX AZ 85072 |
| CITY OF LAS VEGAS SEWER DIVISION | 495 S MAIN ST LAS VEGAS NV 89101-6318 |
| CITY OF LAS VEGAS SEWER SERVICE | 400 STEWART AVE LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS SEWER SERVICES | 400 STEWART AVE LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS SUMMERLIN IMP | PO BOX 52781 PHOENIX AZ 85072 |
| CITY OF LATHROP | 707 OAK ST LATHROP MO 64465 |
| CITY OF LATHROP | 390 TOWNE CENTRE DR LATHROP CA 95330 |
| CITY OF LATHRUP VILLAGE | 27400 SOUTHFIELD RD LATHRUP VILLAGE MI 48076 |
| CITY OF LAWRENCE | 6 E 6TH ST PO BOX 708 LAWRENCE KS 66044 |
| CITY OF LAWRENCE | 6 EAST 6TH STREET LAWRENCE KS 66044 |
| CITY OF LAWRENCE IN | 9001 E 59TH ST STE 205 LAWRENCE IN 46216 |
| CITY OF LAWRENCE TREASURER | LAWRENCE CITY HALL LAWRENCE MA 01842 |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS IA 51031-3519 |
| CITY OF LEBANON | 400 S 8TH ST RM 111 LEBANON PA 17042 |
| CITY OF LEBANON | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON | 312 W ST LOUIS ST LEBANON IL 62254 |
| CITY OF LEBANON | 925 MAIN ST LEBANON OR 97355 |
| CITY OF LEBANON AUTHORITY | 2311 RIDGEVIEW RD LEBANON PA 17042 |
| CITY OF LENOIR | PO BOX 958 LENOIR NC 28645 |
| CITY OF LEOMINSTER | 25 W ST RM I COLLECTOR OFFICE LEOMINSTER MA 01453 |
| CITY OF LESLIE | PO BOX 496 LESLIE MI 49251 |
| CITY OF LETITCHFIELD BILL 1250 | PO BOX 398 LEITCHFIELD KY 42755 |
| CITY OF LEWISVILLE | PO BOX 299002 151 W CHURCH STREET LEWISVILLE TX 75029-9002 |
| CITY OF LEWISVILLE | 151 W CHURCH ST LEWISVILLE TX 75057 |
| CITY OF LEWISVILLE | SAWKO & BURROUGHS, P.C. 1172  BENT OAKS DR DENTON TX 76210 |
| CITY OF LIBERTY | PO BOX 159 LIBERTY MO 64069 |
| CITY OF LINCOLN CITY | 801 SW HWY 101 PO BOX 50 LINCOLN CITY OR 97367 |
| CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD LINCOLN PARK MI 48146 |
| CITY OF LINDEN | 301 N WOOD AVE LINDEN NEW JERSEY NJ 07036 |
| CITY OF LINDEN | 301 N WOOD AVE LINDEN NJ 07036 |
| CITY OF LITCHFIELD | 126 N MARSAHLL AVE LITCHFIELD MN 55355 |
| CITY OF LITTLE FALLS | 100 NE 7TH AVE PO BOX 244 LITTLE FALLS MN 56345 |
| CITY OF LIVONIA | 33000 CIVIC CTR DR LIVONIA MI 48154 |
| CITY OF LIVONIA TREASURERS OFFICE | 33000 CIVIC CTR DR LIVONIA MI 48154 |
| CITY OF LLANO | 301 W MAIN LLANO TX 78643 |
| CITY OF LOCUST | PO BOX 190 LOCUST NC 28097 |
| CITY OF LOGAN DEPARTMENT OF UTILITIES | 255 NORTH MAIN PO BOX 328 LOGAN UT 84323-0328 |
| CITY OF LOGAN UTILITIES | PO BOX 328 LOGAN UT 84323-0328 |
| CITY OF LOMA LINDA | 2456 BUTTERFIELD PL CITY COLLECTOR JOPLIN MO 64804 |
| CITY OF LONG BEACH | 333 W OCEAN BLVD 4TH FL LONG BEACH CA 90802 |
| CITY OF LONG BEACH | PO BOX 310 LONG BEACH WA 98631 |
| CITY OF LONG BEACH CODE ENFORCEMENT | 100 W BROADWAY STE 400 LONG BEACH CA 90802-9404 |
| CITY OF LONGMONT | 350 KIMBARK ST LONGMONT CO 80501 |
| CITY OF LOS ANGELES | 3550 WILSHIRE BLVD 18TH FL LOS ANGELES CA 90010 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 201 LOS ANGELES CITY TREASURER LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 201 N FIGUEROA ST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | PO BOX 17280 LOS ANGELES CA 90017 |
| CITY OF LOS ANGELES | PO BOX 10210 VAN NUYS CA 91410 |

| Claim Name | Address Information |
|---|---|
| CITY OF LOVELAND | 500 E 3RD ST LOVELAND CO 80537 |
| CITY OF LOWELL | 375 MERRIMACK ST LOWELL MA 01852 |
| CITY OF LOWELL CITY TREASURS | 375 MERRIMACK ST RM 30 LOWELL MA 01852 |
| CITY OF LYNCHBURG CLERK OF COUR | PO BOX 4 LYNCHBURG VA 24505 |
| CITY OF LYNN | 3 CITY HALL SQUARE LYNN MA 01901 |
| CITY OF LYNN | 400 PARKLAND AVE LYNN MA 01905 |
| CITY OF LYNN PARKING DEPT | 3 CITY HALL SQ RM 102 CITY HALL LYNN MA 01901 |
| CITY OF LYNWOOD | 11330 BUELLIS RD LYNWOOD CA 90262 |
| CITY OF MACON | 200 CHERRY ST 300 MACON GA 31201 |
| CITY OF MADERA | 305 W 4TH ST MADERA CA 93637 |
| CITY OF MADERA | 316 W YOSEMITE AVE MADERA CA 93637 |
| CITY OF MADISON | 101 W MAIN ST MADISON IN 47250 |
| CITY OF MADISON | 404 SIXTH AVE MADISON MN 56256 |
| CITY OF MADISON HEIGHTS | 300 W 13 MILE RD MADISON HEIGHTS MI 48071 |
| CITY OF MADISON ROM 203 | 210 MARTIN LUTHER KING JR BLVD MADISON WI 53703 |
| CITY OF MALDEN REDEVELOPMENT | 200 PLEASANT ST MALDEN MA 02148 |
| CITY OF MALTA | PO BOX 1300 MALTA MT 59538 |
| CITY OF MANASAS | 9027 CTR ST RM 201 MANASSAS VA 20110 |
| CITY OF MANASSAS | 9027 CTR ST RM 201 MANASSAS VA 20110 |
| CITY OF MANASSAS CLERK OF COURT | 9311 LEE AVE MANASSAS VA 20110-5555 |
| CITY OF MANASSAS UTILITIES | PO BOX 192 MANASSAS VA 20108-0192 |
| CITY OF MANCHESTER | ONE CITY HALL PLZ MANCHESTER NH 03101 |
| CITY OF MANCHESTER | 200 W FORT ST MANCHESTER TN 37355 |
| CITY OF MANCHESTER TAX COLLECTORS | ONE CITY HALL W WING MANCHESTER NH 03101 |
| CITY OF MANISTEE | 70 MAPLE ST PO BOX 358 MANISTEE MI 49660 |
| CITY OF MANKATO | PO BOX 3368 MANKATO MN 56002 |
| CITY OF MANSFIELD | 30 N DIAMOND ST MANSFIELD OH 44902 |
| CITY OF MAPLE GROVE | PO BOX 1180 MAPLE GROVE MN 55311 |
| CITY OF MAPLE GROVE | PO BOX 1180 OSSEO MN 55311 |
| CITY OF MARCO ISLAND | 50 BALD EAGLE DR MARCO ISLAND FL 34145 |
| CITY OF MARGATE | 5790 MARGATE BLVD MARGATE FL 33063-3614 |
| CITY OF MARGATE FLORIDA | 5790 MARGATE BLVD MARGATE FL 33063 |
| CITY OF MARIETTA BOARD OF LIGHTS | 205 LAWRENCE ST MARIETTA GA 30060 |
| CITY OF MARION | 1225 6TH AVE STE 170 MARION IA 52302 |
| CITY OF MARKHAM | 16313 KEDZIE PKWY CAROL STREAM IL 60128 |
| CITY OF MARKHAM | 16313 KEDZIE PKWY MARKHAM IL 60428-5690 |
| CITY OF MARLBOROUGH | 140 MAIN ST MARLBOROUGH WATER SEWER LIENS MARLBOROUGH MA 01752 |
| CITY OF MARLBOROUGH | OFFICE OF THE COLLECTORS 140 MAIN STREET MARLBOROUGH MA 01752 |
| CITY OF MARLBOROUGH | WATER DIVISION MARLBOROUGH MA 01752 |
| CITY OF MARQUETTE HEIGHTS | 715 LINCOLN RD MARQUETTE HEIGHTS IL 61554 |
| CITY OF MARSHALL | 344 W MAIN ST MARSHALL MN 56258 |
| CITY OF MARSHALL UTILITIES | 323 W MICHIGAN AVE MARSHALL MI 49068 |
| CITY OF MARSHALLTOWN | 24 N CTR ST MARSHALLTOWN IA 50158 |
| CITY OF MARTINEZ | 525 HENRIETTA ST MARTINEZ CA 94553-2394 |
| CITY OF MARTINSVILLE CLERK OF C | PO BOX 1112 MARTINSVILLE VA 24114 |
| CITY OF MARTINSVILLE CLERK OF COURT | PO BOX 1112 MARTINSVILLE VA 24114 |
| CITY OF MARYSVILLE | 1111 DELAWARE MARYSVILLE MI 48040 |
| CITY OF MASCOUTAH | 3 W MAIN MASCOUTAH IL 62258 |
| CITY OF MATTOON | 208 N 19TH ST PO BOX 99 MATTOON IL 61938 |

| Claim Name | Address Information |
|---|---|
| CITY OF MAYWOOD | 40 E MADISON MAYWOOD IL 60153 |
| CITY OF MCALLEN | PO BOX 220 MCALLEN TX 78505-0220 |
| CITY OF MCALLEN | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF MCKENZIE | PO BOX 160 DEPT110 MCKENZIE TN 38201 |
| CITY OF MCLEANSBORO | 102 W MAIN MC LEANSBORO IL 62859 |
| CITY OF MCLEANSBORO | 102 W MAIN ST MC LEANSBORO IL 62859 |
| CITY OF MEDFORD | 411 W 8TH ST FINANCE DEPARTMENT MEDFORD OR 97501 |
| CITY OF MELBOURNE | 900E STRAWBRIDGE AVE MELBOURNE FL 32901 |
| CITY OF MELISSA | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF MELROSE | BOX 56 MELROSE MA 02176 |
| CITY OF MEMPHIS | 125 N MAIN RM 275 MEMPHIS TN 38103 |
| CITY OF MEMPHIS | 3462 KNIGHT RD MEMPHIS TN 38118 |
| CITY OF MEMPHIS | CITY OF MEMPHIS (TN) 2323 BRYAN ST STE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS TN | 2323 BRYAN ST STE 1600 DALLAS TX 75201 |
| CITY OF MENOMONIE | 800 WILSON AVE MENOMONIE WI 54751 |
| CITY OF MERCED | 678 W 18TH ST DEPT UB MERCED CA 95340 |
| CITY OF MERCED | 678 WEST 18TH STREET MERCED CA 95340 |
| CITY OF MERCED FIRE DEPT | 99 E 16TH ST MERCED CA 95340 |
| CITY OF MERIDAN | 142 E MAIN ST RM 117 MERIDAN CT 06450 |
| CITY OF MERIDEN | 142 E MAIN ST MERIDEN CT 06450 |
| CITY OF MESA | 55 N CTR ST MESA AZ 85201 |
| CITY OF MESA | PO BOX 1466 MESA AZ 85211-1466 |
| CITY OF MESKEGON | 990 TERRACE ST 2ND FL COUNTY BUILDING MESKEGON MI 49442 |
| CITY OF MESQUITE | 711 N GALLOWAY MESQUITE TX 75149 |
| CITY OF MESQUITE | COLLECTIONS DIV 2711 N GALLOWAY MESQUITE TX 75149 |
| CITY OF MESQUITE | PO BOX 850137 MESQUITE TX 75185 |
| CITY OF MESQUITE | 10 E MESQUITE BLVD MESQUITE NV 89027 |
| CITY OF MESQUITE | 3760 PECOS MCLEOD INTERCONNECT 7 LAS VEGAS NV 89121 |
| CITY OF MESQUITE AND MESQUITE INDEPENDENT | SCHOOL DISTRICT C/O SCHUERENBERG & GRIMES, P.C. GARY ALLMON GRIMES,120 W. MAIN ST, STE 201 MESQUITE TX 75149 |
| CITY OF MESQUITE COLLECTION DIV | PO BOX 850137 MESQUITE TX 75185 |
| CITY OF MESQUITE COLLECTIONS | 711 N GALLOWAY COLLECTION DIVISION MESQUITE TX 75149-3409 |
| CITY OF MIAMI | PO BOX 31234 TAMPA FL 33631 |
| CITY OF MIAMI | PO BOX 025441 MIAMI FL 33102 |
| CITY OF MIAMI | 444 SW 2ND AVE 6TH FL RM 638 MIAMI FL 33130 |
| CITY OF MIAMISBURG | 20 E CENTRAL AVE MIAMISBURG OH 45342 |
| CITY OF MIDDLETOWN | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| CITY OF MIDFIELD ALABAMA | 725 BESSEMER SUPER HWY MIDFIELD AL 35228 |
| CITY OF MIDLAND | PO BOX 1152 MIDLAND TX 79702 |
| CITY OF MILAUKEEWATER WORKS | 841 N BROADROOM 409 MILWAUKEE WI 53202 |
| CITY OF MILLERSVILLE | 1246 LOUISVILLE HWY GOODLETTSVILLE TN 37072 |
| CITY OF MILLERSVILLE | 1246 LOUISVILLE HWY MILLERSVILLE TN 37072 |
| CITY OF MILTON | PO BOX 909 MILTON FL 32572 |
| CITY OF MILWAUKEE | WISCONSIN AVE STE 501 KOHN LAW FIRM 312 E COLUMBUS OH 43202 |
| CITY OF MILWAUKEE | PO BOX 3268 MILWAUKEE WI 53201 |
| CITY OF MILWAUKEE | 841 N BROADWAY RM 105 MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| CITY OF MILWAUKEE | 841 N BROADWAY NO 406 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE | WISCONSIN AVE STE 501 KOHN LAW FIRM 312 E MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE | 10722 SE MAIN ST MILWAUKEE OR 97222 |
| CITY OF MILWAUKEE - CITY TREASURER | 200 EAST WELLS STREET - ROOM 103 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE DEPT OF PUBLIC | 841 N BROADWAY RM 620 ZEIDLER MUNICIPAL BUILDING MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE PROPRECORDINGPRGM | 841 N BROADWAY RM 105 DEPT OF NEIGHBORHOOD SERVICES MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE WATER WORKS | 841 N BROADWAY RM 409 MILWAUKEE WI 53202 |
| CITY OF MINNEAPOLIS | 250 S 4TH ST MINNEAPOLIS MN 55415 |
| CITY OF MINNEAPOLIS | PO BOX 77028 MINNEAPOLIS MN 55480 |
| CITY OF MINNEAPOLIS INSP DIV | 250 S 4TH ST 300 HOUSING INSPECTION SERVICES MINNEAPOLIS MN 55415 |
| CITY OF MIRAMAR | 2300 CIVIC CTR PL HOLLYWOOD FL 33025 |
| CITY OF MIRAMAR | 2300 CIVIC CTR PL MIRAMAR FL 33025 |
| CITY OF MIRAMAR, FL | C/O DOUGLAS R. GONZALES, ESQ. WEISS SEROTA HELFMAN 200 E. BROWARD BLVD., SUITE 1900 FORT LAUDERDALE FL 33312 |
| CITY OF MISHAWAKA | 600 E 3RD ST DEPT OF CODE ENFORCEMENT MISHAWAKA IN 46544 |
| CITY OF MISHAWAKA | 600 E 3RD ST MISHAWAKA IN 46544 |
| CITY OF MISSION | 1201 E 8TH ST MISSION TX 78572 |
| CITY OF MISSOULA FINANCE | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MISSOULA FINANCE | 435 RYMAN ST ATTN UTILITY BILLING DEPARTMENT MISSOULA MT 59802 |
| CITY OF MODESTO | 1010 TENTH ST STE 2100 MODESTO CA 95354 |
| CITY OF MOLALLA | 117 N MOLALLA MOLALLA OR 97038 |
| CITY OF MONMOUTH | 151 MAIN ST W MONMOUTH OR 97361 |
| CITY OF MONROE | 233 S MAIN ST MONROE OH 45050 |
| CITY OF MONROE | PO BOX 123 MONROE LA 71210 |
| CITY OF MONROE | 806 W MAIN ST MONROE WA 98272 |
| CITY OF MONTGOMERY | PO BOX 1111 MONTGOMERY AL 36101 |
| CITY OF MONTIVIDEO | 103 CANTON AVE MONTIVIDEO MN 56265 |
| CITY OF MONTROSE | 433 S 1ST MONTROSE CO 81401 |
| CITY OF MOORE | 301 N BROADWAY MOORE OK 73160 |
| CITY OF MOORHEAD | PO BOX 779 MOORHEAD MN 56561-0779 |
| CITY OF MORENO VALLEY | 14177 FREDERICK ST PO BOX 88005 MORENO VALLEY CA 92553 |
| CITY OF MORGANS POINT RESORT | 8 MORGANS POINT BLVD MORGANS POINT RESORT TX 76513 |
| CITY OF MORRISON | 200 W MAIN ST MORRISON IL 61270 |
| CITY OF MORTON | 120 N MAIN ST MORTON IL 61550 |
| CITY OF MOSES LAKE | 321 S BALSAN ST PO BOX 1579 MOSES LAKE WA 98837 |
| CITY OF MOUNT AIRY | 300 S MAIN ST PO BOX 1725 TAX COLLECTOR MOUNT AIRY NC 27030 |
| CITY OF MOUNT CLEMENS | ONE CROCKER BLVD MOUNT CLEMENS MI 48043 |
| CITY OF MOUNT VERNON | 910 CLEVELAND AVE PO BOX 809 MOUNT VERNON WA 98273 |
| CITY OF MOUNT VERNON | PO BOX 809 MOUNT VERNON WA 98273 |
| CITY OF MOUTLAKE TERRACE | PO BOX 34858 SEATTLE WA 98124 |
| CITY OF MT ANGEL | PO BOX 960 MT ANGEL OR 97362 |
| CITY OF MT HEALTHY | 7700 PERRY ST MT HEALTHY OH 45231 |
| CITY OF MT VERNON ELECTRIC | PO BOX 70 MOUNT VERNON MO 65712 |
| CITY OF MT VERNON ELECTRIC | PO BOX 70 MT VERNON MO 65712 |
| CITY OF MT VERNON THE DIVISION OF | 3 N GAY ST MT VERNON OH 43050 |
| CITY OF MULLAN | PO BOX 475 MULLAN ID 83846-0475 |
| CITY OF MUNCIE | 300 N HIGH ST MUNCIE IN 47305 |
| CITY OF MURRIETA | ONE TOWN SQUARE 24601 JEFFERSON AVE CITY OF MURRIETA FINANCE DEPT MURRIETA CA 92562 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF MURRIETA FINANCE DEPT | 24601 JEFFERSON AVE ONE TOWN SQUARE MURRIETA CA 92562 |
| CITY OF MUSCATINE | 215 SYCAMORE ST MUSCATINE IA 52761 |
| CITY OF MUSKEGO | PO BOX 749 MUSKEGO WI 53150 |
| CITY OF MUSKEGON | PO BOX 536 MUSKEGON MI 49443 |
| CITY OF N LAS VEGAS DIST #60 (7107) | CITY OF NORTH LAS VEGAS PO BOX 60559 LOS ANGELES CA 90060 |
| CITY OF N LAS VEGAS DIST 60 | PO BOX 60559 LOS ANGELES CA 90060 |
| CITY OF N LAS VEGAS DIST 60 7107 | PO BOX 60559 CITY OF N LAS VEGAS LOS ANGELES CA 90060 |
| CITY OF N LAS VEGAS DIST 60 7107 | PO BOX 60559 LOS ANGELES CA 90060 |
| CITY OF NAMPA | 224 11TH AVE SO NAMPA ID 83651 |
| CITY OF NAMPA | 411 THIRD ST S NAMPA ID 83651 |
| CITY OF NAPA | PO BOX 860 NAPA CA 94559-0860 |
| CITY OF NAPA CORPORATION | PO BOX 981178 WEST SACRAMENTO CA 95798-1178 |
| CITY OF NAPERVILLE | P.O. BOX 4231 CAROL STREAM IL 60197-4231 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE IL 60540 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE IL 60540-5279 |
| CITY OF NAPLES | PO BOX 630659 CINCINNATI OH 45263 |
| CITY OF NASHUA NEW HAMPSHIRE | 229 MAIN ST NASHUA NH 03060-2938 |
| CITY OF NASHVILLE | 190 N E CT ST NASHVILLE IL 62263 |
| CITY OF NAUVOO | PO BOX 85 NAUVOO IL 62354 |
| CITY OF NEENAH | 211 WALNUT ST NEENAH WI 54956-3026 |
| CITY OF NEW ALBANY | RM 309 CITY COUNTY BUILDING NEW ALBANY IN 47150 |
| CITY OF NEW BALTIMORE | 36535 GREEN ST NEW BALTIMORE MI 48047 |
| CITY OF NEW BEDFORD | PO BOX 967 NEW BEDFORD MA 02741-0967 |
| CITY OF NEW BEDFORD | 1105 SHAWMUT AVE NEW BEDFORD MA 02746 |
| CITY OF NEW BRITAIN | 27 W MAIN ST NEW BRITAIN CT 06051 |
| CITY OF NEW CASTLE | 227 N MAIN ST NEW CASTLE IN 47362 |
| CITY OF NEW HAVEN | PO BOX 570 NEW HAVEN IN 46774 |
| CITY OF NEW LONDON | 120 BROAD ST NEW LONDON CT 06320 |
| CITY OF NEW LONDON | 181 STATE STREET P.O. BOX 1305 NEW LONDON CT 06320 |
| CITY OF NEW ORLEANS FINANCE DEPT | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| CITY OF NEW PHILADELPIA | 150 E HIGH AVE NEW PHILADELPHIA OH 44663 |
| CITY OF NEW PORT RICHEY | 5919 MAIN ST NEW PORT RICHEY FL 34652 |
| CITY OF NEW YORK | DEPARTMENT OF CONSUMER AFFAIRS 42 BROADWAY NEW YORK NY 10004 |
| CITY OF NEW YORK | 42 BROADWAY NEW YORK NY 10004-1617 |
| CITY OF NEW YORK | DEPARTMENT OF CONSUMER AFFAIRS 42 BROADWAY NEW YORK NY 10004-3871 |
| CITY OF NEW YORK | BOX 2307 PECK SLIP STATION NEW YORK NY 10038 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN YEHUDA MILLER - BANKRUPTCY UNIT TP&P DIVISION/OFFICE OF TAX AUDITS 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPT OF FINANC | 210 JORALEMON ST RM 2 KINGS COUNTY RECORDER OF DEEDS BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPT OF FINANCE | 210 JORALEMON ST RM 2 KINGS COUNTY RECORDER OF DEEDS BROOKLYN NY 11201 |
| CITY OF NEW YORK ENVIRONMENTAL | 66 JOHN ST 10TH FL NEW YORK NY 10038 |
| CITY OF NEWARK | 40 W MAIN ST STE 411 NEWARK OH 43055 |
| CITY OF NEWARK WATER | 920 BROAD ST RM 17 NEWARK NJ 07102 |
| CITY OF NEWARK WATER DEPARTMENT | 920 BROAD ST RM 117 NEWARK NJ 07102 |
| CITY OF NEWBURYPORT | TREASURERS OFFICE P.O. BOX 550 NEWBURYPORT MA 01950 |
| CITY OF NEWNAN | PO BOX 1193 NEWNAN GA 30264 |
| CITY OF NEWPORT | 222 MAIN ST NEWPORT VT 05855 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD CITY OF NEWPORT BEACH NEWPORT BEACH CA 92663-3816 |
| CITY OF NEWPORT NEWS | PO BOX 975 NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF NEWPORT RECORDER OF DEEDS | 43 BROADWAY NEWPORT RI 02840 |
| CITY OF NEWTON | 1000 COMMONWEALTH AVE NEWTON CENTRE MA 02459 |
| CITY OF NEWTON | PO BOX 9137 NEWTON MA 02460-9137 |
| CITY OF NEWTON FALLS UTILITY DEPT | 419 N CTR NEWTON FALLS OH 44444 |
| CITY OF NEWTON FALLS UTILITY DEPT | 419 N CTR ST NEWTON FALLS OH 44444 |
| CITY OF NEWTON, MA | CITY OF NEWTON TREASURY 1000 COMMONWEALTH AVENUE NEWTON MA 02459 |
| CITY OF NIAGARA FALLS, NY | PO BOX 69 NIAGARA FALLS NY 14302-0069 |
| CITY OF NILES | 34 W STATE ST NILES OH 44446 |
| CITY OF NIXA | PO BOX 395 NIXA MO 65714 |
| CITY OF NOBLESVILLE | 197 W WASHINGTON ST NOBLESVILLE IN 46060 |
| CITY OF NORFOLK | 401 MONTICELLO AVE NORFOLK VA 23510 |
| CITY OF NORFOLK | 401 MONTICELLO AVE NORTICELLO VA 23510 |
| CITY OF NORFOLK | PO BOX 3215 NORFOLK VA 23514 |
| CITY OF NORTH ADAMS | 10 MAIN ST NORTH ADAMS MA 01247 |
| CITY OF NORTH CHARLESTON | P.O. BOX 190016 NORTH CHARLESTON SC 29419 |
| CITY OF NORTH CHARLESTON | PO BOX 190016 N CHARLESTON SC 29419-9016 |
| CITY OF NORTH LAS VEGAS | PO BOX 4086 NORTH LAS VEGAS NV 89036 |
| CITY OF NORTH LAS VEGAS | PO BOX 60559 CITY OF N LAS VEGAS DIST 60 7107 LOS ANGELES CA 90060 |
| CITY OF NORTH LAS VEGAS ATTN CITY | 2200 CIVIC CTR NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAS VEGAS UTILITIES | 2829 FORT SUMTER DR NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAUDERDALE | PO BOX 152546 CAPE CORAL FL 33915 |
| CITY OF NORTH MIAMI | 776 NE 125TH ST NORTH MIAMI FL 33161-5654 |
| CITY OF NORTH MIAMI | PO BOX 610850 NORTH MIAMI FL 33261 |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19 AVE LIEN DEPT NORTH MIAMI BEACH FL 33162 |
| CITY OF NORTH PORT | 4970 CITY HALL BLVD NORTH PORT FL 34286 |
| CITY OF NORTH ROYALTON | 13834 RIDGE RD NORTH ROYALTON OH 44133 |
| CITY OF NORTH TONAWANDA | CITY HALL CITY TREASURER NORTH TONAWANDA NY 14120 |
| CITY OF NORTHAMPTON | CAM HOLUB 210 MAIN ST CITY HALL NORTHAMPTON MA 01060 |
| CITY OF NORTHAMPTON | 210 MAIN ST PLANNING DEPT NORTHAMPTON MA 01060 |
| CITY OF NORTHAMPTON | 210 MAIN STREET, PLANNING DEPT NORTHAMPTON MA 01060-3196 |
| CITY OF NORTHLAKE | 55 E N AVE NORTHLAKE IL 60164 |
| CITY OF NORTON SHORES | 4814 HENERY ST NORTON SHORES MI 49441 |
| CITY OF NORWALK | 900 CITY HALL BUILDING NORFOLK VA 23510 |
| CITY OF NORWALK | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWICH | PO BOX 1008 NORWICH CT 06360 |
| CITY OF NORWICH DEPARTMENT OF | 15 S GOLDEN ST NORWICH CT 06360 |
| CITY OF NORWOOD | 206 CENTRAL ST NORWOOD MA 02062 |
| CITY OF NOVATO | 75 ROWLAND WAY #200 NOVATO CA 94945 |
| CITY OF NY DEPARTMENT OF FINANCE | PO BOX 680 CLIFFSIDE PARK NJ 07010 |
| CITY OF NY DEPARTMENT OF FINANCE | PO BOX 680 NEWARK NJ 07101-0680 |
| CITY OF OAK ISLAND | 4601 E OAK ISLAND DR OAK ISLAND NC 28465 |
| CITY OF OAK RIDGE NORTH PID | 27424 ROBINSON RD ASSESSOR COLLECTOR OAK RIDGE NORTH TX 77385 |
| CITY OF OAKDALE | 1584 HADLEY AVE N OAKDALE MN 55128 |
| CITY OF OAKDALE | 1584 HADLEY AVE N SAINT PAUL MN 55128 |
| CITY OF OAKLAND | PO BOX 60000 SAN FRANCISCO CA 94160 |
| CITY OF OAKLAND | PO BOX 31148 OAKLAND CA 94604 |
| CITY OF OAKLAND | 150 FRANK H OGAWA PLZ 5330 OAKLAND CA 94612 |
| CITY OF OAKLAND | BUSINESS TAX SECTION 250 FRANK OGAWA PLAZA OAKLAND CA 94612 |
| CITY OF OAKLAND COMMUNITY AND | 250 FRANK H OGAWA PLZ 2ND FL CASHIER OAKLAND CA 94612 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF OCEAN SHORES | PO BOX 1539 OCEAN STATES WA 98569 |
| CITY OF OCEAN SHORES | PO BOX 1539 OCEAN SHORES WA 98569-1539 |
| CITY OF OGLESBY | 110 E WALNUT ST OGLESBY IL 61348 |
| CITY OF OKLAHOMA CITY | 100 N WALKER STE 100 OKLAHOMA CITY OK 73102 |
| CITY OF OKLAHOMA CITY | 420 W MAIN STE 1050 CODE ENFORCEMENT DIVISION OKLAHOMA CITY OK 73102 |
| CITY OF OKLAHOMA CITY | 420 W MAIN STE 1050 OKLAHOMA CITY OK 73102 |
| CITY OF OLDSMAR UTILITY BILLING | 100 STATE ST WEST OLDSMAR FL 34677 |
| CITY OF OPA LOCKA | 777 SHARAZAD BLVD OPA LOCKA FL 33054 |
| CITY OF ORLANDO | 815 4TH ST ORLANDO CA 95963 |
| CITY OF ORTING | 110 TRAIN ST SE PO BOX 489 ORTING WA 98360 |
| CITY OF OSBURN | PO BOX 865 OSBURN ID 83849 |
| CITY OF OSHKOSH | PO BOX 1128 OSHKOSH WI 54903 |
| CITY OF OTTAWA | 301 W MADISON ST OTTAWA IL 61350 |
| CITY OF OTTAWA | 101 S HICKORY ST OTTAWA KS 66067 |
| CITY OF OVIDEO | 400 ALEXANDRIA BLVD OVIDEO FL 32765 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF OWATONNA | 540 W HILLS CIR OWATONNA MN 55060 |
| CITY OF PAINESVILLE | PO BOX 601 PAINESVILLE OH 44077 |
| CITY OF PALATINE | 200 E WOOD ST PALATINE IL 60067 |
| CITY OF PALATINE | 500 S WILKE RD PALATINE IL 60074-7622 |
| CITY OF PALM BAY | 120 MALABAR RD PALM BAY FL 32907 |
| CITY OF PALM BAY | 120 MALAR RD SE PALM BAY FL 32907 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL PALM BEACH GARDENS FL 33410-4628 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL WEST PALM BEACH FL 33410-4628 |
| CITY OF PALM COAST | 2 UTILITY DR PALM COAST FL 32137 |
| CITY OF PALM COAST | 160 CYPRESS POINT PKWY PALM COAST FL 32164 |
| CITY OF PALM COAST | 160 CYPRESS POINT PKWY PALM COAST FL 32164-8436 |
| CITY OF PALM DESERT | 73 510 FRED WARING DR PALM DESERT CA 92260 |
| CITY OF PALM SPRINGS | 3200 TAQUITZ CANYON WAY PALM SPRINGS CA 92262 |
| CITY OF PALM SPRINGS | PO BOX 2743 PALM SPRINGS CA 92263 |
| CITY OF PALM SPRINGS CA | PO BOX 2743 PALM SPRINGS CA 92263 |
| CITY OF PALMDALE CODE ENFORCEMENT | 38250 SIERRA HWY PALMDALE CA 93550 |
| CITY OF PARK RIDGE | 505 BUTLER PLACE PARK RIDGE IL 60068-4182 |
| CITY OF PARKERSBURG | ATTN DARCI DYKE 1 GOVERNMENT SQUARE PARKERSBURG WV 26101-5347 |
| CITY OF PARKERSBURG | 1 GOVERNMENT SQUARE PARKERSBURG WV 26101-5347 |
| CITY OF PASADENA | PO BOX 672 PASADENA TX 77501 |
| CITY OF PASCO | 525 N THIRD AVE PASCO WA 99301 |
| CITY OF PASSAIC | 330 PASSAIC ST PASSAIC NJ 07055 |
| CITY OF PATERSON | 155 MARKET ST CITY HALL PATERSON NJ 07505 |
| CITY OF PATTERSON | 1 PLZ CITY OF PATTERSON PATTERSON CA 95363 |
| CITY OF PATTERSON SEWER DEPT | 155 MARKET ST PATERSON NJ 07505 |
| CITY OF PAWTUCKET | 137 ROOSEVELT AVE PAWTUCKET RI 02860 |
| CITY OF PAYETTE | 700 CTR AVE PAYETTE ID 83661 |
| CITY OF PEABODY | WATER AND SEWER SERVICE PEABODY MA 01961 |
| CITY OF PELLA | 825 BROADWAY ST PELLA IA 50219 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD FINANCE FOURTH FL PEMBROOK PINES FL 33026 |
| CITY OF PEMBROKE UTILITY | 13975 PEMBROKE RD PEMBROKE FL 33027 |
| CITY OF PENSACOLA | 220 W MAIN ST PENSACILA FL 32502 |
| CITY OF PEORIA | 8401 W MONROE ST PEORIA AZ 85345 |

| Claim Name | Address Information |
|---|---|
| CITY OF PEORIA | 8501 W MONROE ST PEORIA AZ 85345 |
| CITY OF PEORIA | PO BOX 4038 SPECIAL DISTRICTS PEORIA AZ 85380 |
| CITY OF PEORIA TREASURER OFF RM 100 | 419 FULTON PEORIA IL 61602 |
| CITY OF PETERSBURG TREASURER | P O BOX 1271 PETERSBURG VA 23804-1271 |
| CITY OF PHILADELPHIA | 1401 JFK BLVD CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | 1425 SPRUCE ST C O GRB LAW PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | DEPT.OF REV MUNICIPAL SB PAYMENT PROCESS PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | 4 PENN CTR 1600 JFK BLVD STE LINEBARGERGROGGANBLAIRSAMMONSLLP PHILADELPHIA PA 19103 |
| CITY OF PHILADELPHIA | PO BOX 1378 PHILADELPHIA PA 19105-1378 |
| CITY OF PHILADELPHIA | PO BOX 1630 PHILADELPHIA PA 19105-1630 |
| CITY OF PHILADELPHIA | 101 MARKET ST PHILADELPHIA PA 19106 |
| CITY OF PHILADELPHIA | CITY HALL RM 111 BROAD AND MARKET STREETS PHILADELPHIA PA 19107 |
| CITY OF PHILADELPHIA | CITY HALL RM 156 PHILADELPHIA PA 19107 |
| CITY OF PHILADELPHIA | RM 54 CITY HALL PHILADELPHIA PA 19107 |
| CITY OF PHILADELPHIA | PO BOX 56318 PHILADELPHIA PA 19130 |
| CITY OF PHILADELPHIA | REVENUE COLLECTION BUREAU 5900 TORRESDALE AVENUE PHILADELPHIA PA 19135 |
| CITY OF PHILADELPHIA | PO BOX 22083 C O PROGRESSIVE FINANCIAL TEMPE AZ 85285 |
| CITY OF PHILADELPHIA LAW DEPT | 1515 ARCH ST 16TH FL PHILA PA 19102 |
| CITY OF PHILADELPHIADEPT OF | RM 154 CITY HALL PHILADELPHIA PA 19107 |
| CITY OF PHOENIX | 300 W WASHINGTON ST PHOENIX AZ 85003 |
| CITY OF PHOENIX | PO BOX 330 112 W 2ND ST PHOENIX OR 97535 |
| CITY OF PHOENIX SPECIAL ASSESSMENT | 251 W WASHINGTON 3FL PO BOX 53218 CITY OF PHOENIX TREASURER PHOENIX AZ 85072 |
| CITY OF PHOENIX SPECIAL ASSESSMENT | 251 W WASHINGTON 3FL PO BOX 53218 CITY TREASURER CITY OF PHOENIX PHOENIX AZ 85072 |
| CITY OF PHOENIX SPECIAL ASSESSMENT | 251 W WASHINGTON 3FL PO BOX 53218 PHOENIX AZ 85072 |
| CITY OF PHOENIX TREASURER | PO BOX 29690 PHOENIX AZ 85038-9690 |
| CITY OF PHOENIX TREASURY DEPT | 251 W WASHINGTON ST 3RD FL PHOENIX AZ 85003 |
| CITY OF PHOENIX WATER DEPT | PO BOX 78663 PHOENIX AZ 85062-8663 |
| CITY OF PHOENIX WATER SVC DEPT | PO BOX 78663 PHOENIX AZ 85062-8663 |
| CITY OF PHOWNIX WATER DEPT | PO BOX 78663 PHOENIX AZ 85062-8663 |
| CITY OF PINELLAS PARK | PO BOX 1337 PINELLAS PARK FL 33780 |
| CITY OF PINELLAS PARK | 5141 78TH AVE PINELLAS PARK FL 33781 |
| CITY OF PINELLAS PARK ACCOUNTING | 5141 78TH AVE PINELLAS PARK FL 33781 |
| CITY OF PITTSBURG | 200 RUSK ST PITTSBURG TX 75686 |
| CITY OF PITTSFIELD | PO BOX 546 PITTSFIELD MA 01202 |
| CITY OF PLANO | PO BOX 860358 PLANO TX 75086 |
| CITY OF PLANT CITY | PO BOX C PLANT CITY FL 33564 |
| CITY OF PLANTATION | 400 NW 73RD AVE PLANTATION FL 33317 |
| CITY OF PLYMOUTH | 201 S MAIN PLYMOUTH MI 48170 |
| CITY OF PLYMOUTH | 124 N MICHIGAN ST PLYMOUTH IN 46563 |
| CITY OF PLYMOUTH | 3400 PLYMOUTH BLVD PLYMOUTH MN 55447 |
| CITY OF POCAHONTAS | 23 W ELM ST POCAHONTAS IA 50574 |
| CITY OF POINT PLEASANT | 400 VIAND ST POINT PLEASANT WV 25550 |
| CITY OF POMONA | 219 JEFFERSON ST POMONA KS 66076-8143 |
| CITY OF POMONA | PO BOX 660 POMONA CA 91769 |
| CITY OF POMPANO | 100 W ATLANTIC BLVD 420 POMPANO BEACH FL 33060 |
| CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| CITY OF PONCHATOULA | 125 W HICKORY ST PONCHATOULA LA 70454 |

| Claim Name | Address Information |
|---|---|
| CITY OF POOLER | 100 SOUTH WEST HWY 80 POOLER GA 31322 |
| CITY OF PORT HURON FINANCE DEPT | 100 MCMORRAN BLVD PORT HURON MI 48060 |
| CITY OF PORT ORANGE | 1000 CITY CTR CIR PORT ORANGE FL 32129 |
| CITY OF PORT ORCHARD | 216 PROSPECT ST PORT ORCHARD WA 98366 |
| CITY OF PORT ST LUCIE | 248 SW MARATHON AVE PORT ST LUCIE FL 34953 |
| CITY OF PORT ST LUCIE | 121 PORT ST LUCIE BLVD BLDG A PORT LUCIE FL 34984 |
| CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD PORT SAINT LUCIE FL 34984 |
| CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD PORT ST LUICE FL 34984 |
| CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD UTILITY SYSTEMS DEPT PORT ST LUCIE FL 34984 |
| CITY OF PORT ST LUCIE | 121B SW PORT ST LUCIE BLVD PORT SAINT LUCIE FL 34984-5042 |
| CITY OF PORT ST LUCIE | PO DRAWER 8987 PORT ST LUCIE FL 34985-8987 |
| CITY OF PORT ST LUCIE UTILITIES | PO DRAWER 8987 PORT ST LUCIE FL 34985 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST. LUCIE BLVD #322 PORT ST. LUCIE FL 34984-5042 |
| CITY OF PORTLAND | PO BOX 544 PORTLAND ME 04112-0544 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST PORTLAND OR 97201 |
| CITY OF PORTLAND | 1900 S W 4TH AVE STE 40 PORTLAND OR 97201 |
| CITY OF PORTLAND | 1221 SW 4TH AVE RM 130 PORTLAND OR 97204-1900 |
| CITY OF PORTLAND | PO BOX 4216 PORTLAND OR 97208 |
| CITY OF PORTLAND REVENUE BUREAU | PO BOX 8834 PORTLAND OR 97207 |
| CITY OF PORTSMOUTH | 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| CITY OF PRESCOTT | CITY OF PRESCOTT FINANCE DEPT PO BOX 2059 201 SO CORTEX ST PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | PO BOX 2059 CITY OF PRESCOTT FINANCE DEPT PRESCOTT AZ 86302 |
| CITY OF PRINCETON | 438 N MAIN ST PO BOX 53 PRINCETON WI 54968 |
| CITY OF PRINCETON | 438 W MAIN ST PO BOX 53 PRINCETON WI 54968 |
| CITY OF PRINCETON | 531 S FULTON PRINCETON WI 54968 |
| CITY OF PRINCETON | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF PRIOR LAKE | 17073 ADELMANN ST SE PRIOR LAKE MN 55372 |
| CITY OF PROVIDENCE | 552 ACADEMY AVE PROVIDENCE RI 02908 |
| CITY OF PUEBLO | PO BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | PO BOX 1427 PUEBLO CO 81002-1427 |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION 126 HARVEY ST PUNTA GORDA FL 33950-3615 |
| CITY OF PUYALLUP | 218 W PIONEER PUYALLUP WA 98371 |
| CITY OF PUYALLUP | 333 S MERIDIAN PUYALLUP WA 98371 |
| CITY OF QUINCY | OFFICE OF THE COLLECTOR PO BOX 4118 WOBURN MA 01888 |
| CITY OF QUINCY | 1305 HANCOCK ST C O TREASURERS OFFICE QUINCY MA 02169 |
| CITY OF QUINCY | BOARD OF ASSESSORS 1305 HANCOCK ST QUINCY MA 02169 |
| CITY OF QUINCY | COLLECTOR OF TAXES PO BOX 9138 QUINCY MA 02269-9138 |
| CITY OF RACINE | 730 WASHINGTON AVE RACINE WI 53403 |
| CITY OF RACINE | 7300 WASHINGTON AVE RACINE WI 53406-6525 |
| CITY OF RAHWAY | ONE CITY HALL PLZ RAHWAY NJ 07065 |
| CITY OF RALEIGH | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RANCHO MIRAGE | 69 825 HWY 111 RANCHO MIRAGE CA 92270 |
| CITY OF RAPID CITY | 300 6TH ST RAPID CITY SD 57701 |
| CITY OF RAPID CITY | 300 6TH ST RAPID CITYY SD 57701 |
| CITY OF RAVENSWOOD | 212 WALNUT ST RAVENSWOOD WV 26164 |
| CITY OF RAYMOND | 101 FIRST ST PO BOX 156 RAYMOND IA 50667 |
| CITY OF READING | 815 WASHINGTON ST RM 218 READING PA 19601 |
| CITY OF READING | PO BOX 1734 READING PA 19603 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF READING WATER UTILITY | 815 WASHINGTON ST READING PA 19601 |
| CITY OF REDDING | 1550 CALIFORNIA ST REDDING CA 96001-1003 |
| CITY OF REDLANDS | PO BOX 6903 REDLANDS CA 92375 |
| CITY OF REDMOND | 716 SW EVERGREEN AVE REDMOND OR 97756-2242 |
| CITY OF RENO | 1 E FIRST ST 2ND FL RENO NV 89501 |
| CITY OF RENO | 1 EAST FIRST STREE, 2 FLOOR RENO NV 89501 |
| CITY OF RENO | ONE E 1ST ST SEWER DIVISION RENO NV 89501-1616 |
| CITY OF RENO | BUSINESS LICENSE RENEWAL P O BOX 7 RENO NV 89504-0007 |
| CITY OF RENO | PO BOX 1900 RENO NV 89505 |
| CITY OF RENO | FILE 749439 CITY OF RENO 2010 DIST 2 7723 LOS ANGELES CA 90074 |
| CITY OF RENO | FILE 749439 LOS ANGELES CA 90074 |
| CITY OF RENO 1992 1 7401 | FILE 57282 TAX COLLECTOR LOS ANGELES CA 90074 |
| CITY OF RENO 1992 1 7401 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| CITY OF RENO 1999 DIST 2 7708 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2002 DIST 2 7705 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2003 DIST 1 7706 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2004 DIST 1 7710 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2004 DIST 3 7711 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2004 DIST 4 7712 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2005 DIST 1 7714 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2005 DIST 3 7717 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2006 DIST 1 7718 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2006 DIST 2 7719 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2007 DIST 1 7720 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2007 DIST 1 7720 | PO BOX 5000 PORTLAND OR 97208 |
| CITY OF RENO 2008 DIST 1 7721 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO 2009 DIST 1 7722 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO DIST 2000A 7412 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| CITY OF RENO SOMERSETT 7701 | FILE 749439 CITY OF RENO LOS ANGELES CA 90074 |
| CITY OF RENO SPCL ASMT 2001A 7413 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| CITY OF RENO SPCL ASSESSMENT 2001A | FILE 57282 TAX COLLECTOR LOS ANGELES CA 90074 |
| CITY OF RENO SPECIAL ASSMT 1999 A | CITY OF RENO SPECIAL ASSMT 1999 A TAX COLLECTOR RENO NV 89520 |
| CITY OF RENTON | 1055 S GRADY WAY RENTON WA 98057-3232 |
| CITY OF REVERE | 281 BROADWAY REVERE MA 02151 |
| CITY OF REYNOLDSBURG | 7232 E MAIN ST REYNOLDSBURG OH 43068 |
| CITY OF RICE LAKE | 30 E EAU CLAIRE ST RICE LAKE WI 54868 |
| CITY OF RICHARDSON | PO BOX 831907 RICHARDSON TX 75083 |
| CITY OF RICHFIELD | 6700 PORTLAND AVE RICHFIELD MN 55423 |
| CITY OF RICHLAND | 503 KNIGHT ST STE B RICHLAND WA 99352 |
| CITY OF RICHMOND | 900 E BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | PO BOX 4046 RICHMOND CA 94804 |
| CITY OF RIDDLE | 647 1ST AVE RIDDLE OR 97469 |
| CITY OF RIFLE | 202 RAILROAD AVE PO BOX 1908 RIFLE CO 81650 |
| CITY OF RIPON | 259 N WILMA AVE RIPON CA 95366 |
| CITY OF RIVER ROUGE | 10600 W JEFFERSON RIVER ROUGE MI 48218 |
| CITY OF RIVER ROUGE | 10600 W JEFFESON RIVER ROUGE MI 48218 |
| CITY OF RIVERSIDE | 1791 HARSMAN RD DAYTON OH 45424 |
| CITY OF RIVERSIDE | 1791 HARSMAN RD RIVERSIDE OH 45424 |
| CITY OF RIVERSIDE | 3900 MAIN ST RIVERSIDE CA 92522 |

| Claim Name | Address Information |
|---|---|
| CITY OF RIVERSIDE | FINANCE DEPT, COLLECTIONS DIVISION 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE CODE ENFORCEMENT | 3900 MAIN ST RIVERSIDE CA 92522 |
| CITY OF RIVIERA BEACH | 600 W BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| CITY OF ROANOKE | PO BOX 1451 ROANOKE VA 24007 |
| CITY OF ROANOKE | 315 CHURCH AVE RM 357 ROANOKE VA 24016 |
| CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR ROCHESTER HILLS MI 48309 |
| CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE CHICAGO IL 60693-6748 |
| CITY OF ROCHESTER NH WATER AND SEWER | 19 WAKEFIELD ST ROCHESTER NH 03867 |
| CITY OF ROCKAWAY BEACH | PO BOX 5 276 HWY 101S ROCKAWAY BEACH OR 97136 |
| CITY OF ROCKFALLS UTILITY | 603 W 10TH ROCKFALLS IL 61071 |
| CITY OF ROCKFORD | 425 E STATE ST ROCKFORD IL 61104 |
| CITY OF ROCKWELL CITY | 335 MAIN ST ROCKWELL CITY IA 50579 |
| CITY OF ROCKY MOUNT | 331 FRANKLIN ST ROCKY MOUNT NC 27804-5712 |
| CITY OF ROOSEVELT PARK | 900 OAK RIDGE MUSKEGON MI 49441 |
| CITY OF ROOSEVELT PARK | 900 OAK RIDGE ROOSEVELT PARK MI 49441 |
| CITY OF ROSEMEAD | 44303 LOWTREE AVE LANCASTER CA 93534 |
| CITY OF ROSEMOUNT | 2875 145TH ST W ROSEMOUNT MN 55068 |
| CITY OF ROSEMOUNT | PO BOX 510 PUBLIC UTILITIES DEPT ROSEMOUNT MN 55068 |
| CITY OF ROSEVILLE | 107 N MAIN ST ROSEVILLE OH 43777 |
| CITY OF ROSEVILLE | PO BOX 290 ROSEVILLE MI 48066 |
| CITY OF ROSEVILLE | 311 VERNON ST STE 206 ROSEVILLE CA 95678-2649 |
| CITY OF ROSEVILLE UTILITIES | PO BOX 95678 ROSEVILLE CA 95678 |
| CITY OF ROWLETT | 400 MAIN ST ROWLETT TX 75088 |
| CITY OF ROWLETT | 4004 MAIN ST ROWLETT TX 75088 |
| CITY OF ROYAL OAK | 211 WILLIAMS ST ROYAL OAK MI 48067-2619 |
| CITY OF ROYAL OAK | PO BOX 64833 ROYAL OAK MI 48068 |
| CITY OF RUTLAND | 53 WASHINGTON ST RUTLAND VT 05701 |
| CITY OF RUTLAND | PO BOX 969 RUTLAND VT 05702 |
| CITY OF RUTLAND | CITY OF RUTLAND, VT-TREASURERS OFFICE PO BOX 969 RUTLAND VT 05702-0969 |
| CITY OF SACHSE | 5560 HWY 78 SACHSE TX 75048 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812 |
| CITY OF SACRAMENTO | 915 I ST CODE ENFORCEMENT SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | 915 I ST 4TH FL SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | 915 I ST RM 104 SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | 915 I ST RM 104 TAX COLLECTOR SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | 1395 35TH AVE SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO DEPT OF | 1395 35TH AVE SACREMENTO CA 95822 |
| CITY OF SACRAMENTO DEPT OF UTILIT | 1395 35TH AVE SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO HOUSINGS AND | 915 I ST MC20000 SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO UTILITIES | 915 I STREETCITY HALL RM 105 BOND COLLECTOR SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO UTILITIES | 915 I STREETCITY HALL RM 105 SACRAMENTO CA 95814 |
| CITY OF SAFETY HARBOR | 750 MAIN ST SAFETY HARBOR FL 34695 |
| CITY OF SAGINAW | 1315 S WASHINGTON SAGINAW MI 48601 |
| CITY OF SAGINAW CODE ENFORCEMENT | 205 BRENDA LN SAGINAW TX 76179 |
| CITY OF SAINT ALBANS | PO BOX 867 SAINT ALBANS VT 05478 |
| CITY OF SAINT LOUIS PARK | 5005 MINNETONKA BLVD SAINT LOUIS PARK MN 55416 |
| CITY OF SAINT PAUL | 1000 CITY HALL ANNEX 25 W 4TH ST ST PAUL MN 55102 |
| CITY OF SAINT PAUL | 443 FOREST ST SAINT PAUL MN 55106 |
| CITY OF SAINT PAUL | 443 FOREST ST ST PAUL MN 55106 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SAINT PAUL DEPARTMENT OF | 375 JACKSON ST STE 220 SAINT PAUL MN 55101-1806 |
| CITY OF SAINT PAUL DEPT OF SAFETY | 375 JACKSON ST STE 220 AND INSPECTIONS SAINT PAUL MN 55101 |
| CITY OF SAINT PAUL PUBLIC | 25 W 4TH ST 10TH FL CITY HALL ANNEX SAINT PAUL MN 55102 |
| CITY OF SAINT PAUL RIGHT OF WAY | PO BOX 64015 SAINT PAUL MN 55164 |
| CITY OF SALEM | PO BOX 4125 WODBURN MA 01888 |
| CITY OF SALEM | 120 WASHIGTON ST 4TH FL CITY HALL ANNEX BUILDING SALEM MA 01970 |
| CITY OF SALEM | 93 WASHINGTON ST RM 4 SALEM MA 01970 |
| CITY OF SALEM CIRCUIT COURT | 2 E CALHOUN ST PO BOX 891 SALEM VA 24153 |
| CITY OF SALEM CIRCUIT COURT | 2 E CALHOUN ST SALEM VA 24153 |
| CITY OF SALEM FINANCE | PO BOX 3256 PORTLAND OR 97208 |
| CITY OF SALEM UTILITY COLLECTION | PO BOX 869 SALEM VA 24153 |
| CITY OF SALINA | PO BOX 1307 SALINA KS 67402 |
| CITY OF SALISBURY | 128 W 2ND ST SALISBURY MO 65281 |
| CITY OF SALT LAKE | 220 E MORRIS AVE SOUTH SALT LAKE CITY UT 84115 |
| CITY OF SAN ANGELO WATER UTILITIES | PO BOX 1751 SAN ANGELO TX 76902 |
| CITY OF SAN ANTONIO | PO BOX 839975 506 DOLOROSA SAN ANTONIO TX 78283 |
| CITY OF SAN BERNARDINO | 201 B N E ST STE 201 CODE COMPLIANCE DIVISION SAN BERNARDINO CA 92401 |
| CITY OF SAN BERNARDINO | PO BOX 710 SAN BERNARDINO CA 92402 |
| CITY OF SAN BERNARDINO | 300 N D ST 2ND FL SAN BERNARDINO CA 92418 |
| CITY OF SAN DIEGO | 202 C ST CITY OF SAN DIEGO FINANCE DEPT SAN DIEGO CA 92101 |
| CITY OF SAN DIEGO | 202 C ST SAN DIEGO CA 92101 |
| CITY OF SAN DIEGO | PO BOX 129039 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 122289 SAN DIEGO CA 92112-2289 |
| CITY OF SAN DIEGO | PO BOX 129003 SAN DIEGO CA 92112-9003 |
| CITY OF SAN DIEGO 1985 A | C O FIRST TRUST WASHINGTON SEATTLE WA 98101 |
| CITY OF SAN DIEGO WATER DEPARTMENT | CUSTOMER SERVICE SAN DIEGO CA 92187 |
| CITY OF SAN JOSE | 777 N FIRST ST STE 150 SAN JOSE CA 95112 |
| CITY OF SAN JOSE | 200 E SANTA CLARA ST SAN JOSE CA 95113 |
| CITY OF SAN JOSE | REVENUE MANAGEMENT FINANCE 200 EAST SANTA CLARA ST SAN JOSE CA 95113-1905 |
| CITY OF SAN JOSE FINANCE DEPT | PO BOX 11002 SAN JOSE CA 95103 |
| CITY OF SAN JUAN | CITY OF SAN JUAN PO BOX 178 EDINBURG TX 78540 |
| CITY OF SAN JUAN | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF SAN JUAN PSJA ISD STC ST | 205 S PIN OAK AVE EDINBURG TX 78539 |
| CITY OF SANDWICH WATER DEPT | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF SANFORD FLORIDA EX REL THE STATE OF | FLORIDA VS KAREN MORAN GILBERT AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS ET AL LAW OFFICE OF STENSTROM MCINTOSH COLBERT WHIGHAM A 1001 HEATHROW PARK LANESUITE 4001 LAKE MARY FL 32746 |
| CITY OF SANTA ANA | PO BOX 1981 SANTA ANA CA 92702 |
| CITY OF SANTA ANA TREASURY DIV | PO BOX 1964 20 CIVIC CTR PLZ SANTA ANA CA 92702 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE REDVLPMNT AGNCY CITY HALL SANTA CLARA CA 95050 |
| CITY OF SANTA FE | 20 FIRST PLZ STE 213 ALBUQUERQUE NM 87102 |
| CITY OF SANTA PAULA | 970 VENTURA ST PO BOX 569 SANTA PAULA CA 93061 |
| CITY OF SANTAFE | PO BOX 909 SANTA FE NM 87504 |
| CITY OF SARASOTA | 1565 1ST ST SARASOTA FL 34236 |
| CITY OF SARATOGA SPRINGS | 1307 N COMMERCE DR NO 200 SARATOGA SPRINGS UT 84045 |
| CITY OF SARATOGA SPRINGS | 1307 N COMMERCE DR STE 120 SARATOGA SPRINGS UT 84045-5303 |
| CITY OF SAULT STE WATER DEPARTMENT | 325 CT ST SAULT STE MARIE MI 49783 |
| CITY OF SAULT STE WATER DEPARTMENT | 325 CT ST SAULT SAINTE MARIE MI 49783 |
| CITY OF SAVANNAH | PO BOX 1027 SAVANNAH GA 31402-1027 |

| Claim Name | Address Information |
|---|---|
| CITY OF SCOTSDALE | PO BOX 1600 SCOTSDALE AZ 85252-1600 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 210 CITY OF SCOTTSDALE SCOTTSDALE AZ 85251 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 210 CITY OF SCOTTSDALE TREASURER SCOTTSDALE AZ 85251 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 210 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1788 SCOTTSDALE AZ 85252 |
| CITY OF SCRANTON | 340 N WASHINGTON AVE SCRANTON PA 18503-1582 |
| CITY OF SCRANTON | PO BOX 218 SCRANTON KS 66537 |
| CITY OF SEAFORD | PO BOX 1100 SEAFORD DE 19973 |
| CITY OF SEAFORD UTILITIES | PO BOX 1100 SEAFORD DE 19973 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE DEPARTMENT OF | PO BOX 34017 SEATTLE WA 98124 |
| CITY OF SEATTLE DEPT OF FINANCE | PO BOX 34017 SEATTLE WA 98124 |
| CITY OF SEDONA | 102 ROADRUNNER DR SEDONA AZ 86336 |
| CITY OF SEDRO WOOLLEY | 325 METCALF ST SEDRO WOOLLEY WA 98284 |
| CITY OF SHAKER HEIGHTS | 3400 LEE RD CLEVELAND OH 44120 |
| CITY OF SHAKER HEIGHTS | 3400 LEE RD SHAKER HEIGHTS OH 44120 |
| CITY OF SHELTON | 54 HILL ST TOWN CLERK SHELTON CT 06484 |
| CITY OF SHERIDAN | 120 SW MILL ST SHERIDAN OR 97378 |
| CITY OF SHIVELY | 3920 DIXIE HWY LOUISVILLE KY 40216 |
| CITY OF SHIVELY | 3920 DIXIE HWY SHIVELY KY 40216 |
| CITY OF SHOREVIEW | 4600 N VICTORIA ST SHOREVIEW MN 55126 |
| CITY OF SHOW LOW | 180 N 9TH ST STE B CITY OF SHOW LOW WATER DEPT SHOW LOW AZ 85901 |
| CITY OF SHOW LOW SLID 5 | 180 N 9TH ST STE B CITY OF SHOW LOW WATER DEPT SHOW LOW AZ 85901 |
| CITY OF SHOW LOW SLID 6 | 180 N 9TH ST STE B CITY OF SHOW LOW WATER DEPT SHOW LOW AZ 85901 |
| CITY OF SHOW LOW SPECIAL | 180 N 9TH ST SHOW LOW AZ 85901-5116 |
| CITY OF SIDNEY UTILITY DEPARTMENT | 201 W POPULAR ST SIDNEY OH 45365 |
| CITY OF SIERRA MADRE | PO BOX 0457 232 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| CITY OF SIERRA VISTA | 1101 N CORONADO DR SIERRA VISTA AZ 85635 |
| CITY OF SIGOURNEY | 100 N MAIN ST SIGOURNEY IA 52591-1484 |
| CITY OF SILOAM SPRINGS | PO BOX 80 SILOAM SPRINGS AR 72761 |
| CITY OF SILVER BAY | 7 DAVIS DR SIVER BAY MN 55614 |
| CITY OF SILVIS | 1032 1ST AVE SILVIS IL 61282 |
| CITY OF SIOUX | PO BOX 7300 SIOUX CITY IA 51102 |
| CITY OF SIOUX CITY | PO BOX 7300 SIOUX CITY IA 51102 |
| CITY OF SIOUX FALLS | 224 W 9TH ST SIOUX FALLS SD 57104 |
| CITY OF SIOUX FALLS | 235 W 10TH ST SIOUX FALLS SD 57104-6302 |
| CITY OF SISTERSVILLE | 200 DIAMOND ST SISTERSVILLE WV 26175 |
| CITY OF SOMERSET | PO BOX 989 SOMERSET INDEPENDENT SCHOOL DIST SOMERSET KY 42502 |
| CITY OF SOMERVILLE | PO BOX 197 SOMERVILLE MA 02143 |
| CITY OF SONOMA MUNICIPAL WATER WORKS | MUNICIPAL WATER WORKS NO. 1 THE PLAZA SONOMA CA 95476 |
| CITY OF SOUTH AMBOY | 140 N BROADWAY CITY HALL SOUTH AMBOY NJ 08879 |
| CITY OF SOUTH BEND | 227 W JEFFERSON BLVD SOUTH BEND IN 46601 |
| CITY OF SOUTH BEND | PO BOX DRAWER 9 1102 W FIRST ST SOUTH BEND WA 98586 |
| CITY OF SOUTH CHARLESTON | PO BOX 8597 SOUTH CHARLESTON WV 25303 |
| CITY OF SOUTH DAYTONA | PO BOX 214960 SOUTH DAYTONA FL 32121 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF SOUTH HAVEN | 539 PHOENIX ST SOUTH HAVEN MI 49090 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SOUTH PORTLAND | P.O. BOX 6700 LEWISTON ME 04243-6700 |
| CITY OF SOUTH SALT LAKE | 220 E MORRIS AVE 2430 S SALT LAKE CITY UT 84115 |
| CITY OF SOUTH ST PAUL | 125 N 3RD AVE SOUTH SAINT PAUL MN 55075 |
| CITY OF SOUTH ST PAUL | 125 N 3RD AVE SOUTH ST PAUL MN 55075 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN RD SOUTHFIELD MI 48076 |
| CITY OF SOUTHFIELD WATER AND SEWER | PO BOX 33835 DETROIT MI 48232 |
| CITY OF SOUTHGATE | 14400 DIX TOLEDO RD SOUTHGATE MI 48195 |
| CITY OF SPARKS | 431 PRATER WAY SEWER BILLING SPARKS NV 89431 |
| CITY OF SPARKS | 431 PRATER WAY PO BOX 857 SPARKS NV 89432 |
| CITY OF SPARKS | PO BOX 857 SPARKS NV 89432 |
| CITY OF SPICER | PO BOX 656 196 MANITOBA ST W SPICER MN 56288 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99256 |
| CITY OF SPRING VALLEY | 215 N GREENWOOD ST SPRING VALLEY IL 61362 |
| CITY OF SPRINGDALE | 11700 SPRINGDALE PIKE SPRINGDALE OH 45246 |
| CITY OF SPRINGDALE | 201 N SPRINGS ST SPRINGDALE AR 72764-4554 |
| CITY OF SPRINGFIELD | CITY COLLECTORS OFFICE RM 137 SPRINGFIELD MA 01101 |
| CITY OF SPRINGFIELD | PO BOX 5200 SPRINGFIELD OH 45501 |
| CITY OF SPRINGFIELD | 301 E CTR SPRINGFIELD MO 65804 |
| CITY OF SPRINGFIELD CODE ENFORCEMENT DEPT | BUILDING DIVISION VS GMAC MORTGAGE LLC 49 51 LANCASHIRE RD SPRINGFIELD MA 01104 |
| CITY OF SPRINGLAKE PARK | 1301 81 ST AVEUE NE SPRING LAKE PARK MN 55432 |
| CITY OF ST ALBANS | PO BOX 867 ST ALBANS VT 05478 |
| CITY OF ST CHARLES | 2 E MAIN ST SAINT CHARLES IL 60174 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF ST CHARLES | 421 E MAIN ST SAINT CHARLES IL 60174 |
| CITY OF ST CHARLES | 200 N SECOND ST SAINT CHARLES MO 63301 |
| CITY OF ST CHARLES | 200 N SECOND ST ST CHARLES MO 63301 |
| CITY OF ST CLAIR | 547 N CARNEY DR SAINT CLAIR MI 48079 |
| CITY OF ST CLAIR | 547 N CARNEY DR ST CLAIR MI 48079 |
| CITY OF ST CLAIR SHORES | 27600 JEFFERSON CIR DR CLAIR SHORES MI 48081 |
| CITY OF ST CLAIR SHORES | 27600 JEFFERSON CIR DR SAINT CLAIR SHORES MI 48081 |
| CITY OF ST CLAIR SHORES | 27600 JEFFERSON CIR DR ST CLAIR SHORES MI 48081 |
| CITY OF ST CLOUD PUBLIC UTILITIES | 400 2ND ST ST CLOUD MN 56301 |
| CITY OF ST CLOUD PUBLIC UTILITIES | PO BOX 1501 SAINT CLOUD MN 56302 |
| CITY OF ST CLOUD PUBLIC UTILITIES | PO BOX 1501 ST CLOUD MN 56302 |
| CITY OF ST GEORGE | 175 E 200 N ST GEORGE UT 84770 |
| CITY OF ST GEORGE UTILITIES | PO BOX 1750 ST GEORGE UT 84771 |
| CITY OF ST HELENA | 1508 MAIN STREET ST HELENA CA 94574 |
| CITY OF ST JOSEPH | 110 FREDERICK AVE RM 107 ST JOSEPH MO 64501 |
| CITY OF ST JOSEPH | 1100 FREDERICK AVE RM 106 ST JOSEPH MO 64501 |
| CITY OF ST JOSEPH | 1100 FREDERICK AVE ST JOSEPH MO 64501 |
| CITY OF ST LOUIS | 1414 N 13TH ST ST LOUIS MO 63106 |
| CITY OF ST LOUIS | 1415 N THIRTEENTH ST ST LOUIS MO 63106 |
| CITY OF ST LOUIS DEPT OF PUBLIC | 1640 S KINGSHIGHWAY BLVD ST LOUIS MO 63110 |
| CITY OF ST LOUIS FORESTRY DIVISION | 1415 N 13TH ST ST LOUIS MO 63106 |
| CITY OF ST LOUIS WATER | PO BOX 63166 ST LOUIS MO 63163 |
| CITY OF ST LOUIS WATER | PO BOX 66787 SAINT LOUIS MO 63166 |
| CITY OF ST LOUIS WATER DIVISION | 1640 S KINGS HWY BLVD ST LOUIS MO 63110 |

| Claim Name | Address Information |
|---|---|
| CITY OF ST LOUIS WATER DIVISION | 1640 S KINGSHIGHWAY BLVD SAINT LOUIS MO 63110 |
| CITY OF ST MARYS | 106 E SPRING STMARYS OH 45885 |
| CITY OF ST MARYS | 106 E SPRING ST SAINT MARYS OH 45885 |
| CITY OF ST MARYS | 106 E SPRING ST ST MARYS OH 45885 |
| CITY OF ST PAUL | 555 CEDAR ST RM 218 ST PAUL MN 55101 |
| CITY OF ST PAUL | 1000 CITY HALL ANNEX 25 W 4TH ST ST PAUL MN 55102 |
| CITY OF ST PETERS | 227 S FRONT ST SAINT PETER MN 56082 |
| CITY OF ST PETERS | 227 S FRONT ST ST PETERS MN 56082 |
| CITY OF ST PETERSBURG | 325 CENTRAL AVE ST PETERSBURG FL 33701 |
| CITY OF ST PETERSBURG | P O BOX 2842 SPECIAL ASSESSMENTS ST PETERSBURG FL 33731 |
| CITY OF ST PETERSBURG | PO BOX 2842 CS DOWELL UTILITY LIENS PETERSBURG FL 33731 |
| CITY OF ST PETERSBURG | PO BOX 2842 SPECIAL ASSESSMENTS SAINT PETERSBURG FL 33731 |
| CITY OF ST PETERSBURG | PO BOX 33034 ST PETERSBURG FL 33733 |
| CITY OF ST PORT LUCIE | LOAN DEPT 121 SW PORT ST LUCIE BV UTILITIES FINANCIE BLDG A SAD PORT ST LUCIE FL 34984 |
| CITY OF ST. HELENA | PO BOX 1290 SUISUN CA 94585-1290 |
| CITY OF STANWOOD | 10220 270TH ST NW STANWOOD WA 98292 |
| CITY OF STE GENEVIEVE WATER SEWER | 165 S FOURTH ST ATTN CINDY SAINTE GENEVIEVE MO 63670 |
| CITY OF STE GENEVIEVE WATER SEWER | 165 S FOURTH ST ATTN CINDY STE GENEVIEVE MO 63670 |
| CITY OF STEAMBOAT SPRINGS | PO BOX 772869 STEAMBOAT SPRINGS CO 80477 |
| CITY OF STERLING HEIGHTS | 40555 UTICA RD STERLING HEIGHTS MI 48313 |
| CITY OF STEVENSON | 150 NW LOOP RD STEVENSON WA 98648 |
| CITY OF STEWART | 551 PRIOR ST PO BOX 195 STEWART MN 55385 |
| CITY OF STOCKTON | 22 E WEBER AVE RM 350 STOCKTON CA 95202 |
| CITY OF STOCKTON | 425 N ELDORADO STOCKTON CA 95202 |
| CITY OF STOCKTON FINAR | 425 N EL DORADO ST STOCKTON CA 95202 |
| CITY OF STOW | 3760 DARROW RD STOW OH 44224 |
| CITY OF SUGAR LAND | PO BOX 110 SUGAR LAND TX 77487 |
| CITY OF SUISUN CITY | 701 CIVIC CTR BLVD SUISUN CITY CA 94585 |
| CITY OF SUNRISE | PO BOX 452048 FORT LAUDERDALE FL 33345 |
| CITY OF SUNRISE | PO BOX 452048 SUNRISE FL 33345 |
| CITY OF SUNRISE | 10770 W OAKLAND PARK BLVD SUNRISE FL 33351 |
| CITY OF SUNRISE PUBLIC SERVICE | 10770 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33351 |
| CITY OF SUNRISE PUBLIC SERVICE | 10770 W OAKLAND PARK BLVD SUNRISE FL 33351 |
| CITY OF SWANTON | PO BOX 279 SWANTON VT 05488 |
| CITY OF SWARTZ CREEK | 8083 CIVIC DR TREASURER SWARTZ CREEK MI 48473 |
| CITY OF SWEET HOME | 1140 12TH AVE SWEET HOME OR 97386 |
| CITY OF SYCAMORE | 308 W STATE ST SYCAMORE IL 60178 |
| CITY OF TACOM PUBLIC UTILITIES | PO BOX 11010 CITY TREASURER TACOMA WA 98411 |
| CITY OF TACOMA | 747 MARKET ST RM 345 TACOMA WA 98402 |
| CITY OF TACOMA | DEPARTMENT OF FINANCE TAX &LICENSE PO BOX 11640 TACOMA WA 98411 |
| CITY OF TACOMA | DEPT OF PUBLIC UTILITIES PO BOX 11007 TACOMA WA 98411-0007 |
| CITY OF TACOMA | PO BOX 11640 FINANCE DEPT TAX AND LICENSE DIV TACOMA WA 98411-6640 |
| CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 CITY TREASURER TACOMA WA 98411 |
| CITY OF TALLAHASSEE | 600 N MONROE ST TALLAHASSEE FL 32301 |
| CITY OF TAMARAC | 7525 NW 88TH AVE TAMARAC FL 33321 |
| CITY OF TAMPA CENTRAL CASHIERING | 2105 N NEBRASKA AVE TAMPA FL 33602-2558 |
| CITY OF TANEYTOWN | 17 E BALTIMORE ST TANEYTOWN MD 21787 |
| CITY OF TARPON SPRINGS | PO BOX 5004 TARPON SPRINGS FL 34688 |

| Claim Name | Address Information |
|---|---|
| CITY OF TAUNTON | 15 SUMMER ST TAUNTON MA 02780 |
| CITY OF TAWAS CITY | PO BOX 568 TAWAS CITY MI 48764 |
| CITY OF TAYLOR WATER DEPARTMENT | PO BOX 298 TAYLOR MI 48180 |
| CITY OF TAYLORVILLE | 115 N MAIN ST TAYLORVILLE IL 62568 |
| CITY OF TEMECULA | 41000 MAIN ST PO BOX 9033 TEMECULA CA 92589-9033 |
| CITY OF TEMPE | PO BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION FORMS PROCESSING CENTER PHOENIX AZ 85038-9618 |
| CITY OF TEMPE | 660 SOUTH MILL AVENUE #105 PO BOX 5002 TEMPE AZ 85280 |
| CITY OF TEMPE | 20 E SIXTH ST TEMPE AZ 85281 |
| CITY OF TEMPE | 31 E FIFTH ST 5TH FL CITY OF TEMPE FINANCE DEPT TEMPE AZ 85281-3601 |
| CITY OF TERRYVILLE | 80 MAIN ST TERRYVILLE CT 06786 |
| CITY OF THE CIRCUIT COURT | 305 1ST STREET SW STE 721 ROANOKE VA 24011 |
| CITY OF THE COLONY | 6800 MAIN ST INSP DEPT THE COLONY TX 75056 |
| CITY OF THOMASVILLE | PO BOX 1397 THOMASVILLE GA 31799 |
| CITY OF THORNTON | 9500 CIVIC CTR DR THORNTON CO 80229 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF TITUSVILLE | PO BOX 2807 TITUSVILLE FL 32781 |
| CITY OF TITUSVILLE | 555 S WASHINGTON DR TITUSVILLE FL 32796 |
| CITY OF TITUSVILLE CLERKS OFFICE | PO BOX 2806 TITUSVILLE FL 32781 |
| CITY OF TOLEDO | ONE GOVERNMENT CTR STE 2000 TOLEDO OH 43604 |
| CITY OF TOLEDO | ONE GOVERNMENT CTRSTE 1800 TOLEDO OH 43604 |
| CITY OF TOLEDO | 420 MADISON AVE STE 100 TOLEDO OH 43604-1219 |
| CITY OF TOLEDO | PO BOX 220 TOLEDO OR 97391 |
| CITY OF TOLEDO DEPT OF PUBLICE | 420 MADISON AVE STE 100 OHIO BUILDING TOLEDO OH 43604 |
| CITY OF TOLEDO DIVISION OF CODE | 16TH FL ONE GOVERNMENT CTR TOLEDO OH 43604 |
| CITY OF TONKA BAY | 4901 MANITOU RD TONKA BAY MN 55331 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD TORRANCE CA 90503 |
| CITY OF TORRANCE, REVENUE DIVISION | 3031 TORRANCE BOULEVARD TORRANCE CA 90503 |
| CITY OF TORRINGTON | 140 MAIN ST TORRINGTON CT 06790 |
| CITY OF TORRINGTON | PO BOX 839 TORRINGTON CT 06790 |
| CITY OF TREASURE ISLAND | 120 108TH AVE TREASURE ISLAND FL 33706 |
| CITY OF TRENTON WATER SEWER DEPT | 319 E STATE ST RM 108 TRENTON NJ 08608-1809 |
| CITY OF TROTWOOD | 3035 OLIVE RD TROTWOOD OH 45426 |
| CITY OF TROUTDALE | 104 SE KIBLING AVE TROUTDALE OR 97060 |
| CITY OF TROY | 100 S MARKET ST TROY OH 45373 |
| CITY OF TROY | PO BOX TROY ID 83871 |
| CITY OF TROY DEPARTMENT OF PUBLIC | 4693 ROCHESTER RD TROY MI 48085-4928 |
| CITY OF TROY TAX DIVISION | 500 W BIG BEAVER RD TROY MI 48084 |
| CITY OF TUCSON | POB 27210 201 N STONE AVE 3RD FL CITY OF TUCSON TUCSON AZ 85701 |
| CITY OF TUCSON | PO BOX 27210 ATTN FINANCE DEPT IMP TUCSON AZ 85726 |
| CITY OF TUCSON | PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TUKWILA | PO BOX 389670 TUKWILA WA 98138 |
| CITY OF TULARE | 125 S M ST TULARE CA 93274 |
| CITY OF TULSA | PO BOX 451 TULSA OK 74101 |
| CITY OF TULSA | PO BOX 451 TULSA OK 74101-0451 |
| CITY OF TULSA | 175 E 2ND ST TULSA OK 74103 |
| CITY OF TULSA | UTILITIES SERVICES DIVISION TULSA OK 74187 |
| CITY OF TWO HARBORS | 522 FIRST AVE TWO HARBORS MN 55616 |
| CITY OF TWO RIVERS | 1717 E PARK ST PO BOX 87 TWO RIVERS WI 54241 |

| Claim Name | Address Information |
|---|---|
| CITY OF TWO RIVERS | 1717 E PARK ST TWO RIVERS WI 54241 |
| CITY OF TYBEE ISLAND | PO BOX 2749 TYBEE ISLAND GA 31328 |
| CITY OF UNION CAP | PO BOX 3008 YAKIMA WA 98903-0008 |
| CITY OF UNIVERSITY CITY | 6801 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| CITY OF UPLAND | PO BOX 1030 460 N EUCLID AVE UPLAND CA 91785 |
| CITY OF VACAVILLE | 650 MERCHANT ST VACAVILLE CA 95688-6908 |
| CITY OF VALLEJO | 555 SANTA CLARA ST PO BOX 3068 VALLEJO CA 94590 |
| CITY OF VANCOUVER | PO BOX 1995 VANCOUVER WA 98668 |
| CITY OF VANDALIA | 200 E PARK ST VANDALIA MO 63382 |
| CITY OF VENICE | 401 W VENICE AVE VENICE FL 34285 |
| CITY OF VERGENNES | PO BOX 35 VERGENNES VT 05491 |
| CITY OF VERMILLION | 25 CTR ST VERMILLION SD 57069 |
| CITY OF VERNON | HAROLD LEREW PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 8188 WICHITA FALLS TX 76307 |
| CITY OF VERNON | P.O. BOX 1984 VERNON TX 76385 |
| CITY OF VERONA | 410 INVESTMENT CT VERONA WI 53593 |
| CITY OF VICTORIA | 700 MAIN STE 100 VICTORIA TX 77901 |
| CITY OF VICTORVILLE | 14343 CIVIC DR VICTORVILLE CA 92392 |
| CITY OF VICTORVILLE | PO BOX 5001 VICTORVILLE CA 92393 |
| CITY OF VILLAGE TAX OFFICE LLC | 3 HOLLENBERG CT BRIDGETON MO 63044 |
| CITY OF VINELAND | 640 E WOOD ST PO BOX 1508 VINELAND NJ 08362 |
| CITY OF VINELAND ELECTRIC UTILITY | 640 WOOD ST VINELAND NJ 08360 |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR STE 281 VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH | 2424 COURTHOUSE DR OOD PRESERVATION MUNICIPAL CTR VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH | 2425 NIMMO PKWY JUDICIAL CENTER BUILDING B 3RD FLOOR VIRGINIA BEACH VA 23456 |
| CITY OF VISALIA | 707 W ACEQUIA VISALIA CA 93291 |
| CITY OF WALDPORT | PO BOX 1120 WALDPORT OR 97394 |
| CITY OF WALLED LAKE | 1499 E MAPLE WALLED LAKE MI 48088 |
| CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET WALNUT CREEK CA 94596 |
| CITY OF WARNER ROBINS | 202 N DAVIS DR PMB 718 WARNER ROBINS GA 31093-3348 |
| CITY OF WARREN | ONE CITY SQUARE STE 320 WARREN MI 48093 |
| CITY OF WARREN UTILITY DEPARTMENT | 580 LAIRD AVE SE PO BOX 670 WARREN OH 44482 |
| CITY OF WARREN WATER POLLUTION | 2323 MAIN AVE SW WARREN OH 44481 |
| CITY OF WARSAW | 794 W CTR ST WARSAW IN 46580 |
| CITY OF WARWICK | 3275 POST RD TREASURERS OFFICE WARWICK RI 02886 |
| CITY OF WARWICK | 3275 POST RD WARWICK RI 02886 |
| CITY OF WARWICK | 3275 POST RD ANNEX BLD WARWICK RI 02886 |
| CITY OF WASHINGTON COURT HOUSE | 105 N MAIN ST WASHINGTON COURT HOUS OH 43160 |
| CITY OF WATERBURY | C/O OFFICE OF CORPORATION COUNSEL 235 GRAND STREET, THIRD FLOOR WATERBURY CT 06702 |
| CITY OF WATERBURY | 21 E AURORA ST WATERBURY CT 06708 |
| CITY OF WATERBURY | 21 E AURORA ST WATERBURY CT 06708-2022 |
| CITY OF WATERBURY BUREAU OF WATER | 21 E AURORA ST WATERBURY CT 06708 |
| CITY OF WATERLOO | 715 MULBERRY STREET WATERLOO IA 50703 |
| CITY OF WATERTOWN | 106 JONES ST PO BOX 477 WATERTOWN WI 53094 |
| CITY OF WATERVLIET | CITY HALL WATERVLIET NY 12189 |
| CITY OF WATSEKA | PO BOX 338 WATSEKA IL 60970-0338 |
| CITY OF WAUKEGAN | 1700 N MCAREE RD WAUKEGAN IL 60085 |
| CITY OF WAUSAU | 407 GRANT ST WAUSAU WI 54403 |

| Claim Name | Address Information |
|---|---|
| CITY OF WAYNE | 3355 S WAYNE RD WAYNE MI 48184 |
| CITY OF WAYNE | PO BOX 8 WAYNE NE 68787 |
| CITY OF WELLINGTON | 12300 FOREST HILL BLVD WELLINGTON FL 33414 |
| CITY OF WELLINGTON | 12300 W FOREST HILL BLVD WELLINGTON FL 33414 |
| CITY OF WELLINGTON | 12300 W FOREST HILL BLVD WEST PALM BEACH FL 33414 |
| CITY OF WENATCHEE | 129 S CHELAN AVE WENATCHEE WA 98801 |
| CITY OF WENDELL | 375 1ST ST AVE E WENDELL ID 83355 |
| CITY OF WEST JORDAN | 8000 S REDWOOD RD WEST JORDAN UT 84088 |
| CITY OF WEST LIBERTY | 409 N CALHOUN ST WEST LIBERTY IA 52776 |
| CITY OF WEST PALM BEACH | PO BOX 30000 TAMPA FL 33630 |
| CITY OF WEST PALM BEACH | 401 CLEMATIS ST WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM BEACH | PO BOX 3506 WEST PALM BEACH FL 33402 |
| CITY OF WEST SACRAMENTO | PO BOX 986 WEST SACRAMENTO CA 95691 |
| CITY OF WESTERVILLE | 64 E WALNUT ST PO BOX 6107 WESTERVILLE OH 43086 |
| CITY OF WESTFIELD | 59 CT ST CITY HALL WESTFIELD MA 01085 |
| CITY OF WESTMINSTER | 100 LONGWELL AVE TAX COLLECTOR WESTMINSTER MD 21157 |
| CITY OF WESTMINSTER | 100 LONGWELL AVE WESTMINSTER MD 21157 |
| CITY OF WESTMINSTER | 56 W MAIN ST WESTMINSTER MD 21157 |
| CITY OF WESTMINSTER | 4800 W 92ND AVE WESTMINSTER CO 80031 |
| CITY OF WESTMINSTER UTILITY DEPT | 4800 W92ND ST WESTMINSTER CO 80031 |
| CITY OF WEYAUWEGA | 109 MAIN ST PO BOX 578 WEYAUWEGA WI 54983 |
| CITY OF WHITEHOUSE | 105 COLLEGE ST WHITEHOUSE TN 37188 |
| CITY OF WHITTIER A CALIFORNIA MUNICIPAL | CORPORATION VS JACINTO R VARELA BLANCA VARELA HECTOR CORDOVA AND DOES 1 25 ET AL JONES AND MAYER 3777 N HARBOR BLVD FULLERTON CA 92835 |
| CITY OF WILDWOOD SEWER | 4400 NEW JERSEY AVE WILDWOOD NJ 08260 |
| CITY OF WILLIAMSTON | 161 E GRAND RIVER AVE WILLIAMSTON MI 48895 |
| CITY OF WILLISTON | 50 NW MAIN ST WILLISTON FL 32696 |
| CITY OF WILMINGTON | 714 N PINE ST WILMINGTON DE 19801 |
| CITY OF WILMINGTON | 800 M FRENCH ST WILMINGTON DE 19801 |
| CITY OF WILMINGTON | 800 N FRENCH ST WILMINGTON DE 19801 |
| CITY OF WILMINGTON | 800 FRENCH ST WILMINGTON DE 19801-3590 |
| CITY OF WILMINGTON DELAWARE | ONE CUSTOM HOUSE 704 N KING ST STE 100 WILMINGTON DE 19801 |
| CITY OF WINFIELD | PO BOX 646 WINFIELD KS 67156 |
| CITY OF WINGATE | 102 N VINE ST WINGATE IN 47994 |
| CITY OF WINSTON SALEM | PO BOX 2756 WINSTON SALEM NC 27102 |
| CITY OF WINTER GARDEN | 300 W PLANT ST WINTER GARDEN FL 34787 |
| CITY OF WINTERS | 318 FIRST ST WINTERS CA 95694 |
| CITY OF WOBURN | PO BOX 227 WOBURN MA 01801 |
| CITY OF WOOD DALE | 404 N WOOD DALE RD WOOD DALE IL 60191 |
| CITY OF WOODBURN | 270 MONTGOMERY ST WOODBURN OR 97071 |
| CITY OF WOODBURY | 8301 VALLEY CREEK RD WOODBURY MN 55125 |
| CITY OF WOODLAND HILLS | PO BOX 43032 CHARLES CRABTREE TAX COLLECTOR LOUISVILLE KY 40253 |
| CITY OF WOODLAND SERVICES | 300 FIRST ST WOODLAND CA 95695 |
| CITY OF WOODSTOCK | 121 W CALHOUN ST WOODSTOCK IL 60098 |
| CITY OF WOONSOCKET | PO BOX 757 PROVIDENCE RI 02901 |
| CITY OF WORCESTER | 455 MAIN ST RM 203 WORCESTER MA 01608 |
| CITY OF WORCESTER | CITY HALL RM 209 455 MAIN ST WORCESTER MA 01608 |
| CITY OF WORCESTER | RM 203 CITY HALL WORCESTER MA 01608 |

| Claim Name | Address Information |
|---|---|
| CITY OF WORCESTER | 875 1 2 MAIN ST WORCESTER MA 01610-1439 |
| CITY OF WORCESTER | PO BOX 15602 WORCESTER MA 01615-0602 |
| CITY OF WORLAND | 829 BIGHORN WORLAND WY 82401 |
| CITY OF WYLIE | 2000 HWY 78 N WYLIE TX 75098 |
| CITY OF WYOMING | 1155 28TH STREETS SW WYOMING MI 49509 |
| CITY OF WYOMING | PO BOX 630422 WYOMING MI 49509 |
| CITY OF WYOMING | PO BOX 905 1155 28TH ST SW WYOMING MI 49509 |
| CITY OF YAKIMA | 129N 2ND ST YAKIMA WA 98901 |
| CITY OF YERINGTON | 102 S MAIN ST YERINGTON NV 89447 |
| CITY OF YONKER | CITY HALL RM 210 YONKERS NY 10701 |
| CITY OF YONKERS | 40 S BROADWAY TAX OFFICE RM 210 YONKERS NY 10701 |
| CITY OF YONKERS | 87 NEPPERHAN AVE YONKERS NY 10701 |
| CITY OF YORK | 50 W KING ST PO BOX 1506 YORK PA 17405 |
| CITY OF YUMA | 100 N MAIN TREASURER YUMA AZ 85364 |
| CITY OF ZEPHYRHILLS | 5335 8TH ST ZEPHYRHILLS FL 33542-4312 |
| CITY OF ZILWAUKEE | 319 TITTABAWASSEE ST SAGINAW MI 48604-1263 |
| CITY OF ZIMMERMAN WATER AND | 12980 FREMONT AVE ZIMMERMAN MN 55398 |
| CITY OPF SAGINAW | 1315 S WASHINGTON AVE SAGINAW MI 48601 |
| CITY PARK HOA INC | 15995 N BARKERS LANDING 162 HOUSTON TX 77079 |
| CITY PLACE CONDOMINIUM ASSOCIATION | 217 WATERMAN ST PROVIDENCE RI 02906 |
| CITY POINT TOWN | STAR RT PITTSVILLE WI 54466 |
| CITY PROPERTIES | 1520 LILIHA ST STE 711 HONOLULU HI 96817 |
| CITY PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| CITY PROPERTY MANAGEMENT | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CITY RE DEVELOPMENT LLC | 10606 CAMINO RUIZ # 8130 SAN DIEGO CA 92126 |
| CITY REALTY PARTNERS INC | 9756 W SAMPLE RD CORAL SPRINGS FL 33065-4004 |
| CITY RECORDERS OFFICE | 707 N MAIN ST CITY OF COLUMBIA COLUMBIA TN 38401 |
| CITY RESIDENTIAL LENDING | PO BOX 5926 CAROL STREAM IL 60197 |
| CITY SENECA LIGHT AND WATER | PO BOX 40 SENECA KS 66538 |
| CITY SIGN SERVICE INC | 424 CAREDEAN DRIVE HORSHAM PA 19044 |
| CITY SPRINT | 5555 W 78TH ST STE D EDINA MN 55439 |
| CITY SQUARE COMMUNITY | NULL HORSHAM PA 19044 |
| CITY TOWNSHIP | 1102 BROADWAY BARBARA PARRISH TWP COLLECTOR LAMAR MO 64759 |
| CITY TREASURER | 10 N 2ND ST HARRISBURG PA 17101 |
| CITY TREASURER | 100 PINE DR HARRISBURG PA 17103 |
| CITY TREASURER | PO BOX 1734 READING PA 19603 |
| CITY TREASURER | PO BOX 112288 TACOMA WA 98411 |
| CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY TREASURER COLLECTION PROGRAM | PO BOX 129039 SAN DIEGO CA 92112 |
| CITY TREASURER OF KS CITY | 414 E 12TH ST KANSAS CITY MO 64106 |
| CITY TREASURER ROCHESTER NY | PO BOX 14270 ROCHESTER NY 14614 |
| CITY UTILITIES | PO BOX 2269 ONE MAIN ST FORT WAYNE IN 46801-2269 |
| CITY UTILITIES | 200 E BERRY ST STE 250 FORT WAYNE IN 46802-2736 |
| CITY UTILITIES OF SPRINGFIELD | PO BOX 551 SPRINGFIELD MO 65801 |
| CITY UTILITIES ROOM 270 | RM 270 ONE MAIN ST FORT WAYNE IN 46802 |
| CITY VIEW AT WEST NEW YORK MASTER | 21 CHRISTOPHER WAY C O WENTWORTH PROPERTY MANAGEMENT EATONTOWN NJ 07724 |
| CITY VIEW ISD | 1025 CITY VIEW DR ASSESSOR COLLECTOR WICHITA FALLS TX 76306 |
| CITY VIEW ISD | 1025 CITY VIEW DR ASSESSOR COLLECTOR WICHITA FALLS TX 76306-5809 |
| CITY VIEW TOWERS CONDO ASSOC | 750 N ORLEANS ST STE 220 C O ADVANTAGE MANAGEMENT CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| CITY WATER INTERNATIONAL, LTD. | PO BOX 674007 DALLAS TX 75267-4007 |
| CITY WATER LIGHT AND POWER | 300 S 7TH ST RM 101 SPRINGFIELD IL 62757 |
| CITY WIDE MGMT | 30 E 25TH ST GROUND RENT BALTIMORE MD 21218-5107 |
| CITY WIDE MORTGAGE | 8401 CORPORATE DR STE 200 LANDOVER MD 20785 |
| CITY WIDE POWER WSH | 2926 ST LO IRVING TX 75060 |
| CITY WORKS SERVICING LLC | 18620 W 10 MILE RD SOUTHFIELD MI 48075 |
| CITY WORKS SERVICING LLC | 17586 PENNINGTON DETROIT MI 48221 |
| CITY-COUNTY PROPERTIES INC. | 2282 N AUGUSTA STREET STAUNTON VA 24401-2519 |
| CITY-COUNTY TAX COLLECTOR | P.O. BOX 31577 CHARLOTTE NC 28231-1577 |
| CITYFEET.COM | 2100 E ROUTE 66 STE 200 GLENDORA CA 91740-4623 |
| CITYMORTGAGE INC | PREM RECPA MS 045 ATTN ACCTG SRVCS OFALLEN MO 63368 |
| CITYNET REALTY | 5461 GRAVOIS AVE ST LOUIS MO 63116 |
| CITYSCAPE APPRAISAL GROUP | 3610 BUTTONWOOD DR STE 200 COLUMBIA MO 65201 |
| CITYSIDE MANAGEMENT COPORATION | 170 NEW CAMELLIA BLVD # 100 COVINGTON LA 70433-7812 |
| CITYSIDE MANAGEMENT CORPORATION | 186 GRANITE ST STE 301 MANCHESTER NH 03101-2643 |
| CITYSMOOTH INC | 380 LENOX AVE SUITE 6J NEW YORK NY 10027 |
| CITYVIEW CONTRACTOR SERVICES LLC | PO BOX 1706 STOCKTON GA 30281 |
| CITYVIEW LOFTS CONDOMINIUM | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| CITYWIDE APPRAISALS | 222 11TH ST SE ROCHESTER MN 55904 |
| CITYWIDE HOME LOANS | 4001 S 700 E ST STE 250 SALT LAKE CITY UT 84107 |
| CITYWIDE HOME LOANS A UTAH CORPORATION | 4001 SOUTH 700 E STREET SUITE 250 SALT LAKE CITY UT 84107 |
| CITYWIDE MANAGEMENT | 335 N CHARLES ST BALTIMORE MD 21201 |
| CITYWIDE REAL ESTATE | 4045 E UNION HILLS DR STE 106 PHOENIX AZ 85050-3388 |
| CITYWIDE RESTORATION INC | 5602 E SPRING ST TUCSON AZ 85712 |
| CITYWIDE RESTORATION INC | 5602 E SPRING ST UCSON AZ 85712 |
| CIULLO, MELISSA L & ROE, RAMSEY A | 113 FOXGLOVE CT ROMEOVILLE IL 60446 |
| CIVANO HOA | 630 TRADE CTR DR 100 LAS VEGAS NV 89119 |
| CIVIC PROPERTY AND CASUALTY | PO BOX 33063 ST PETERSBURG FL 33733 |
| CIVIC PROPERTY AND CASUALTY | SAINT PETERSBURG FL 33733 |
| CIVIC PROPERTY AND CASUALTY | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| CIVIC PROPERTY AND CASUALTY | SANTA ANA CA 92799 |
| CIVIC PROPERTY GROUP INC | 1500 WILLOW PASS CT CONCORD CA 94520 |
| CIVIL JUSTICE ADVOCATES PL | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. ROSELAINE MERVILUS ST. LOUIS MERVILUS, ET AL 1995 EAST OAKLAND PARK BOULEVARD, SUITE 210 FORT LAUDERDALE FL 33306 |
| CIVIL JUSTICE ADVOCATES PL | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS. PAULA LAMOUR, ET AL 3601 W. COMMERCIAL BLVD., SUITE 18 FORT LAUDERDALE FL 33309 |
| CIVIL SERV EMP | 50 CALIFORNIA ST STE 2550 SAN FRANCISCO CA 94111 |
| CIVIL SERV EMP | SAN FRANCISCO CA 94111 |
| CIVIL SERVICE EMPLOYEES | 2121 N CALIFORNIA BLVD STE 555 WALNUT CREEK CA 94596 |
| CIVIL SERVICE EMPLOYEES INS CO | 2125 KNOLL DR VENTURA CA 93003 |
| CIVIL SERVICE EMPLOYEES INS CO | VENTURA CA 93003 |
| CIY, ISOLA | 203 JULIA ST TAX COLLECTOR ISOLA MS 38754 |
| CJ AND SHELLEY HOSPEDALES | 210 STATE ST SERVICEMASTER OF INGHAM CITY MASON MI 48854 |
| CJ BROWN REALTORS | 430 NOTRE DAME ST NEW ORLEANS LA 70130 |
| CJ LAND FINERS REALTY | 472 WCLINTON ST NEW BEDFORD MA 02740 |
| CJ PROPERTIES | 3807 EMERALD LAKE DR MISSOURI CITY TX 77459 |
| CJ WILLIAMS REAL ESTATE | 1400 JOHNSON AVE BRIDGEPORT WV 26330 |
| CJIS | P O BOX 32708 PIKESVILLE MD 21282 |
| CJIS CENTRAL REPOSITORY | P O BOX 32708 PIKESVILLE MD 21282 |

| Claim Name | Address Information |
|---|---|
| CJM CONTRACTING | 38 CHERRY ST MEDFORD NJ 08055 |
| CJM RESTORATIONS, LLC | 4153 NW 120TH STREET URBANDALE IA 50323 |
| CJS LLC | LOWER BRUCH CREEK RD LINDEN TN 37096 |
| CJS LLC | LOWER BRUSH CREEK RD LINDEN TN 37096 |
| CK HEAVERLO PS | 818 W RIVERSIDE AVE STE 640 SPOKANE WA 99201 |
| CK OF MUSKEGON | 550 W NORTON AVE MUSKEGON MI 49444 |
| CK SANITARY SYSTEMS | PO BOX 426 CLIFTON PARK NY 12065 |
| CL DECANT APPRAISAL SERVICES | 4143 CARAVELLE DR TOLEDO OH 43623 |
| CL RAFFERTY CPA | 360 FAIR LN PLACERVILLE CA 95667 |
| CL ROGERS AND ASSOCIATES | 225 VIESCA ST SAN ANTONIO TX 78209 |
| CLAAR, KRISTOPHER L & CLAAR, JENNIFER A | 225 TIMBER LANE CT HAYSVILLE KS 67060 |
| CLABORNE YOUNGBLOOD | 2409 PIEDRA DRIVE PLANO TX 75023 |
| CLACK AND ASSOCIATES REAL ESTATE | PO BOX 5176 AUGUSTA GA 30916 |
| CLACKAMAS COUNTY | 150 BEAVERCREEK RD CLACKAMAS COUNTY TAX COLLECTOR OREGON CITY OR 97045 |
| CLACKAMAS COUNTY | 168 WARNER MILNE RD CLACKAMAS COUNTY TAX COLLECTOR OREGON CITY OR 97045 |
| CLACKAMAS COUNTY | 168 WARNER MILNE RD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY CLERK | 2051 KAEN RD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY RECORDER | 2051 KAEN RD 2ND FL OREGON CITY OR 97045 |
| CLACKAMAS RIVER WATER DISTRICT | PO BOX 2439 CLACKAMAS OR 97015 |
| CLAEYS MCELROY MAGRUDER AND ASSO | 512 TELFAIR ST AUGUSTA GA 30901 |
| CLAFLIN, ROBIE, TINA | 35314 42ND AVE S MOORHOUSE AND PWC CONSTRUCTION AUBURN WA 98001 |
| CLAFLIN, TINA M & MOORHOUSE, ROBIE J | PO BOX 41992 ARLINGTON VA 22204-8992 |
| CLAGETT LAW OFFICE | 220 GRANDE MDWS BRIDGEPORT WV 26330 |
| CLAGGET AND CHARLOTTE MUNJOMA AND | 5828 PINE RIDGE BLVD RAINBOW ROOFING AND REMODELING ENT INC MCKINNEY TX 75070 |
| CLAIBOREN RECORDER OF DEEDS | PO BOX 330 HOMER LA 71040 |
| CLAIBORNE AND LYNNE TAULBERT AND | 10915 E 74TH ST AJ SERVICES TULSA OK 74133 |
| CLAIBORNE CLERK OF CHANCERY COU | PO BOX 449 PORT GIBSON MS 39150 |
| CLAIBORNE COUNTY | 1740 MAIN ST STE 103 PO BOX 72 TRUSTEE TAZEWELL TN 37879 |
| CLAIBORNE COUNTY | COUNTY COURTHOUSE PO BOX 72 TRUSTEE TAZEWELL TN 37879 |
| CLAIBORNE COUNTY | PO BOX 72 TRUSTEE TAZEWELL TN 37879 |
| CLAIBORNE COUNTY | 410 MAIN STREET PO BOX 469 TAX COLLECTOR PORT GIBSON MS 39150 |
| CLAIBORNE COUNTY REGISTER OF DE | PO BOX 117 NEW TAZEWELL TN 37824-0117 |
| CLAIBORNE PARISH | 613 E MAIN ST SHERIFF AND COLLECTOR HOMER LA 71040 |
| CLAIBORNE PARISH CLERK OF COURT | 512 E MAIN ST HOMER LA 71040 |
| CLAIBORNE RECORDER OF DEEDS | PO BOX 330 HOMER LA 71040 |
| CLAIBORNE REFREGERATION COMPANY LLC | 900 W GRAND AVENUE CLOVIS NM 88101 |
| CLAIMS RECOVERY FINANCIAL SERVICES LLC | ATTN ACCOUNTS RECEIVABLE 227 EAST AVENUE SUITE 100 ALBION NY 14411 |
| CLAIMS, USAA | PO BOX 659461 SAN ANTONIO TX 78265 |
| CLAIR & GJERTSEN, ESQS. | IN RE NICHOLAS B. DIBULLO AND DANA PASTORE-DIBULLO 720 WHITE PLAINS RD. SCARSDALE NY 10583 |
| CLAIR A MONTROY III ATT AT LAW | 4213 N BUFFALO RD REAR ORCHARD PARK NY 14127-2421 |
| CLAIR AND GJERTSEN ATT AT LAW | 720 WHITE PLAINS RD SCARSDALE NY 10583 |
| CLAIR HEISE | P O BOX 301 GAKONA AK 99586 |
| CLAIR J. CHOPSKI | EILEEN A. CHOPSKI 938 GREENVIEW COURT ROCHESTER HILLS MI 48307 |
| CLAIR JONES | CLAIR JONES REALTY LLC 605 COLWELL ROAD JACKSON GA 30233 |
| CLAIR JONES REALTY | 605 COLWELL RD JACKSON GA 30233 |
| CLAIR M STEWART ATT AT LAW | 21 S 12TH ST STE 100 PHILADELPHIA PA 19107 |
| CLAIR R GERRY ATT AT LAW | PO BOX 966 SIOUX FALLS SD 57101 |
| CLAIR, DAVID A | 303 EASTWOOD DRIVE MEDFORD OR 97504 |

| Claim Name | Address Information |
|---|---|
| CLAIR, DAVID A | 303 EASTWOOD DRIVE MEDFORD OR 97504-7581 |
| CLAIR, WILLIAM | 104 MIDWAY DR MCKEES ROCKS PA 15136-1534 |
| CLAIRE A. MURPHY | 1057 MCKINNON OVIEDO FL 32765 |
| CLAIRE AND WILLIAM PARKS AND | 3206 44TH PL E HALL LEWIS INC TUSCALOOSA AL 35405 |
| CLAIRE BEAUCHAMP | 218 PAU HANA CIRCLE CITRUS HEIGHTS CA 95621 |
| CLAIRE BUCKLEY | 566 CEDAR HOLLOW DR YARDLEY PA 19067 |
| CLAIRE DODGE | PO BOX 529 TELLURIDE CO 81435 |
| CLAIRE EADS | 3200 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| CLAIRE FRIED DRAKE ATT AT LAW | 78 E 2ND ST CHILLICOTHE OH 45601 |
| CLAIRE GORTON | 349 BUCKINGHAM CIRCLE HARLEYSVILLE PA 19438 |
| CLAIRE H MITCHELL | 506 BAIRD RD MERION STA PA 19066-1302 |
| CLAIRE HEARY | 11 PADDOCK CIR HORSHAM PA 19044 |
| CLAIRE HOFFMAN | 1933 OXFORD DRIVE ALLENTOWN PA 18103 |
| CLAIRE J. GIUDICI | STEVEN GIUDICI 720 M. SCOTCH CHURCH ROAD PATTERSONVILLE NY 12137 |
| CLAIRE JACKSON | PO BOX 15763 IRVINE CA 92623-5763 |
| CLAIRE LORIMER | 2626 REAGAN STREET APT #451 DALLAS TX 75219 |
| CLAIRE M GAUTSCH | 150 CRAB TREE LANE RACINE WI 53406 |
| CLAIRE MCKINLEY | 123 PINE CREST LANE LANSDALE PA 19446 |
| CLAIRE MIRAGLIA | 156 29TH ST AVALON NJ 08202 |
| CLAIRE NEGRON | 1941 PRINCETON AVE LAWRENCE TOWNSHIP NJ 08648-4539 |
| CLAIRE S. PARKINSON | 4223 GULL COVE NEW SMYRNA BEACH FL 32169 |
| CLAIRE WEISS | 11 WINDHAM LOOP 5MM STATEN ISLAND NY 10314 |
| CLAIRIDGE CROSSING HOMEOWNER ASSOC | 2180 W SR 434 LONGWOOD FL 32779 |
| CLAIRIDGE CROSSING HOMEOWNERS ASSOC | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| CLAIRTON CITY ALLEGH | 551 RAVENSBURG BLVD CITY OF CLAIRTON TAX COLLECTOR CLAIRTON PA 15025 |
| CLAIRTON CITY ALLEGH | 551 RAVENSBURG BLVD CLAIRTON PA 15025 |
| CLAIRTON CITY ALLEGH | 551 RAVENSBURG BLVD TREASURER OF CLAIRTON CITY CLAIRTON PA 15025 |
| CLAIRTON SD CLAIRTON CITY | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CLAIRTON SD CLAIRTON CITY | 551 RAVENSBURG BLVD TREAS OF CLAIRTON SCHOOL DIST CLAIRTON PA 15025 |
| CLALLAM COUNTY | CLALLAM COUNTY TREASURER 223 EAST 4TH STREET #3 PORT ANGELES WA 98362 |
| CLALLAM COUNTY | 223 E 4TH ST 3 CLALLAM COUNTY TREASURER PORT ANGELES WA 98362 |
| CLALLAM COUNTY | 233 E 4TH STREET PO BOX 2129 CLALLAM COUNTY TREASURER PORT ANGELES WA 98362 |
| CLALLAM COUNTY AUDITOR | 223 E 4TH ST PORT ANGELES WA 98362 |
| CLALLAM COUNTY PUD | PO BOX 1090 PORT ANGELES WA 98362 |
| CLALLAM COUNTY TAX OFFICE | 223 E 4TH ST 3 PO BOX 2129 PORT ANGELES WA 98362 |
| CLAM FALLS TOWN | 1160 MAIN AVE FREDERIC WI 54837 |
| CLAM FALLS TOWN | 1160 MAIN AVE TREASURER CLAM FALLS TOWNSHIP FREDERIC WI 54837 |
| CLAM FALLS TOWN | 633 335TH AVE CLAM FALLS TOWN TREASURE FREDERIC WI 54837 |
| CLAM FALLS TOWN | 633 335TH AVE CLAM FALLS TOWN TREASURER FREDERIC WI 54837 |
| CLAM LAKE TOWNSHIP | 8809 E M 115 CADILLAC MI 49601 |
| CLAM LAKE TOWNSHIP | 8809 E M 115 TOWNSHIP TREASURER CADILLAC MI 49601 |
| CLAM LAKE TOWNSHIP | 9697 E 401 2 RD TOWNSHIP TREASURER CADILLAC MI 49601 |
| CLAM UNION TOWNSHIP | 2701 E STONEY CORNERS RD TREASURER CLAM UNION TWP MCBAIN MI 49657 |
| CLANCERY CLERKS OFFICE | PO BOX 776 201 W MAIN ST FULTON MS 38843 |
| CLANCEY, KEVIN | 5916 SILAS MOFFITT WAY KEVIN AND CAROL CLANCEY TRUST CARMEL IN 46033 |
| CLANCEY, MICHAEL E | 7200 PADDISON RD CINCINNATI OH 45230 |
| CLANCY JR., MICHAEL D & | CLANCY, THERESA J 3194 SE CARRICK GREEN CT PORT ST LUCIE FL 34952 |
| CLANCY SMITH, CARMELLA | 84 ROUTE 303 N ROBERT DAMORE PUBLIC INSURANCE ADJUSTER CONGERS NY 10920 |
| CLANCY, JOSEPH | 9523 CARLYLE DR INDIANAPOLIS IN 46240-3939 |

| Claim Name | Address Information |
|---|---|
| CLANCY, LISA | 18460 NE 20TH AVE ROOFS BY CHERRY INC NORTH MIAMI BEACH FL 33179 |
| CLANCY, PATRICK | 5835 37 LINCOLN ST HOLLYWOOD FL 33021 |
| CLANCY, PETER M | 80 OAKWOOD LN LINCOLNSHIRE IL 60069-3136 |
| CLANCY, WILLIAM E | 3402 27TH STREET W LEHIGH ACRES FL 33971-5525 |
| CLANEROS, ARTURO | 290 N S ST STE 723 SAN BERNARDINO CA 92401 |
| CLANT M SEAY ATT AT LAW | PO BOX 747 KOSCIUSKO MS 39090 |
| CLAPP AND CARPER LLC | 1 W CHURCH ST STE 2 FREDERICK MD 21701 |
| CLAPP, JERRY | PO BOX 4102 PINEHURST NC 28374 |
| CLAPPER, MATTHEW A & CLAPPER, JESSICA E | 2117 CHAPEL DRIVE FAIRBORN OH 45324 |
| CLAPPS AND GARTLAN PL | 170 S OATES ST STE 2 DOTHAN AL 36301 |
| CLARA AKALARIAN FRANCES BURT VINCENT AND MYRA | FERIA NORMAN GRAY SOUHAIL S KHOURY DINA MACCARONE MERCEDES MENDEZ ET AL KEVEN A MCKENNA ATTORNEY AT LAW 23 ACORN ST PROVIDENCE RI 02903 |
| CLARA ALVARADO AND LIGHTHOUSE | 6361 HUTCHINSON RD PUBLIC ADJUSTERS MIAMI FL 33014 |
| CLARA AND RAFAEL CEDENO AND NORTH | 6206 MADISON ST JERSEY PUBLIC ADJUSTERS INC WEST NEW YORK NJ 07093 |
| CLARA ASMAIL | 11414 AMBERLEA FARM DRIVE GAITHERSBURG MD 20878 |
| CLARA B KING ATT AT LAW | PO BOX 360164 DECATUR GA 30036 |
| CLARA BAILEY | 5500 SHARON RD CHARLOTTE NC 28210 |
| CLARA I GARCIA | WILLIAM GARCIA JR. 388 HIGHLAND AVENUE KEARNY NJ 07032-2151 |
| CLARA JALLIM | 4741 NW 173RD DR MIAMI FL 33055 |
| CLARA LOUISE STULL | 1200 PINE GROVE ROAD CRESCENT CITY CA 95531 |
| CLARA MIKOWSKI | 1488 - 1490 SANCHEZ STREET SAN FRANCISCO CA 94131-2052 |
| CLARA TOWNSHIP | 63 BECKER HOLLOW RD T C OF CLARA TOWNSHIP ROULETTE PA 16746 |
| CLARA TOWNSHIP | R D 1 BOX 86 ROULETTE PA 16746 |
| CLARA TWP SCHOOL DISTRICT | R D 1 BOX 86 ROULETTE PA 16746 |
| CLARA W WOLFE | C O LAW OFFICE OF GEORGE J ZWEIBEL 45 3590 A MARMANE ST HONOKAA HI 96727 |
| CLARA Y FIGUEROA | 22258 WEST MESQUITE DRIVE BUCKEYE AZ 85326 |
| CLARCY BROWN AND HANDYMAN | 539 EASTWOOD CONSTRUCTION ORANGEBURG SC 29118 |
| CLARE A CASAS ATT AT LAW | 9600 W SAMPLE RD STE 205 CORAL SPRINGS FL 33065 |
| CLARE A HEIBERGER | 6711 MUIRFIELD DR RAPID CITY SD 57702 |
| CLARE CITY | 202 W FIFTH TREASURER CLARE MI 48617 |
| CLARE CITY | 202 W FIFTH ST CLARE MI 48617 |
| CLARE CITY | 202 W FIFTH ST TREASURER CLARE MI 48617 |
| CLARE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR HARRISON MI 48625 |
| CLARE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR HARRISON COUNTY MI 48625 |
| CLARE COUNTY | COUNTY COURTHOUSE 225 W MAIN TREASURER HARRISON MI 48625 |
| CLARE COUNTY REGISTER OF DEEDS | 225 W MAIN HARRISON MI 48625 |
| CLARE D SCOTT | 1148 BISMARCK LANE ALAMEDA CA 94502-6962 |
| CLARE KEIJER ATT AT LAW | 120 E RICH AVE DELAND FL 32724 |
| CLARE MACNEILLY | 775 WALNUT STREET NE HUTCHINSON MN 55350 |
| CLARE REGISTER OF DEEDS | 225 W MAIN HARRISON MI 48625 |
| CLARE REGISTER OF DEEDS | PO BOX 438 225 W MAIN ST HARRISON MI 48625 |
| CLARE TOWN | RTE 1 BOX 226 RUSSELL NY 13684 |
| CLAREEN K CARLSON | 12573 PARMA COURT SAN DIEGO CA 92128 |
| CLAREMONT CITY | 58 OPERA HOUSE SQUARE CITY OF CLAREMONT CLAREMONT NH 03743 |
| CLAREMONT CITY TAX COLLECTOR | 58 OPERA HOUSE SQUARE CLAREMONT NH 03743 |
| CLAREMONT CONDOMINIUM | 27 S ST UNIT 1 C O NORTHBOROUGH PROP MGMT LLC NORTHBOROUGH MA 01532 |
| CLAREMONT CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| CLAREMONT COUNTY | 00515 WATER RESOURCES DEPARTMENT CINCINNATI OH 45264 |

| Claim Name | Address Information |
|---|---|
| CLAREMONT FARMERS MUT | PO BOX 218 KASSON MN 55944 |
| CLAREMONT FARMERS MUT | KASSON MN 55944 |
| CLAREMONT LOCK AND KEY SERVICE | PO BOX 7935 LA VERNE CA 91750 |
| CLAREMONT SAVINGS BANK | 145 BROAD ST CLAREMONT NH 03743 |
| CLAREMONT TOWN | 58 TREMONT SQUARE CLAREMONT TOWN CLAREMONT NH 03743 |
| CLAREMONT TOWN | PO BOX 310 TREASURER OF CLAREMONT TOWN CLAREMONT VA 23899 |
| CLAREMONT TOWN | TOWN OF CLAREMONT CLAREMONT VA 23899 |
| CLARENCE A DAYMON JR AND | TAMMY A DAYMON 3879 CR 220 MIDDLEBURG FL 32068 |
| CLARENCE A MCRAE | JEANNE A MCRAE 1375 TRACYLEE DRIVE HOWELL MI 48843 |
| CLARENCE ALBERT JANIC ALBERT AND | 23003 CHURCH ST JANIC ALLEN ALBERT OAK PARK MI 48237 |
| CLARENCE AND ALMA FIELDS AND | 464 OLD COACH LN JONATHON PRATHER CONSTRUCTION SALEM OH 44460 |
| CLARENCE AND CURINE WIMBISH | 119 CHAPARRAL DR AND KRECH EXTERIORS APPLE VALLEY MN 55124 |
| CLARENCE AND GAILE ROMANS AND PAUL | 3975 W STUBBS RD DAVIS SYSTEMS OF SO ATLANTA COLLEGE PARK GA 30349 |
| CLARENCE AND KELLY JEWETT AND | 5894 GAZELLE DR SUPERIOR EXTERIORS AND INTERIORS GALLOWAY OH 43119 |
| CLARENCE AND MARIE WHITE AND | 3079 PINTADO AVE FOUNDATION REPAIR CONTRACTORS SPRINGHILL FL 34609 |
| CLARENCE AND WILMA J CARTER AND | 1639 THERON DR CAROLINA CARPORTS BATON ROUGE LA 70810 |
| CLARENCE B MELDRUM JR ATT AT LAW | 226 S 6TH ST COUNCIL BLUFFS IA 51501 |
| CLARENCE B. PETERSON | 102 CIR MAKAI ST WAHIAWA HI 96786 |
| CLARENCE BOWDEN | 1919 PLANZ RD BAKERSFIELD CA 93304 |
| CLARENCE C PRENTICE DECEASED SUSAN A PRENTICE | VS CITYWIDE MORTGAGE CORPORATION MERS MORTGAGE ELECTRONIC ET AL 2160 LOWERY RD HUNTINGTOWN MD 20639 |
| CLARENCE C S TN OF LANCASTER | 21 CENTRAL AVE RECEIVER OF TAXES LANCASTER NY 14086 |
| CLARENCE C. GORDON | 131 BLUE CLIFF PLACE FORT WAYNE IN 46804 |
| CLARENCE CS AMHERST TN CLC 1 | 5583 MAIN ST RECEIVER OF TAXES WILLIAMSVILLE NY 14221 |
| CLARENCE CS AMHERST TN CLC 1 | 5583 MAIN ST MUNICIPAL BUILDING RECEIVER OF TAXES BUFFALO NY 14221 |
| CLARENCE CS CLARENCE TN CLC1 | 1 TOWN PL RECEIVER OF TAXES CLARENCE NY 14031 |
| CLARENCE CS CLARENCE TN CLC1 | 1 TOWN PL CLARENCE TOWN HALL RECEIVER OF TAXES CLARENCE NY 14031 |
| CLARENCE CS LANCASTER TN CLC1 | 21 CENTRAL AVE RECEIVER OF TAXES LANCASTER NY 14086 |
| CLARENCE CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR PO BOX 227 5 CLARENCE CTR RD AKRON NY 14001 |
| CLARENCE CURTIS JR AND | JOEY CURTIS JR 5759 GERRY LN LARKSPUR CO 80118-9007 |
| CLARENCE D. COSBY JR | REBECCA G. COSBY 602 PARK AVENUE HOPEWELL VA 23860 |
| CLARENCE E AND KIMBERLY CHANEY | 11100 OAKLEAF LN AND FWS CORPORATION OKLAHOMA CITY OK 73131 |
| CLARENCE E. KITCHENS JR | 1704 DUKE RD GLOUCESTER POINT VA 23062 |
| CLARENCE EDWARDS | ANNE L EDWARDS 29513 45TH PL S AUBURN WA 98001 |
| CLARENCE FULFORD | 1908 HAVERSHAM DRIVE FLOWER MOUND TX 75022 |
| CLARENCE H BROOKS ATT AT LAW | 523 W WASHINGTON ST SUFFOLK VA 23434 |
| CLARENCE I LOGAN JR | CHARLENE S LOGAN 3813 HARROW DR CHESTER VA 23831 |
| CLARENCE KENNEY | 316 BOXWOOD MESQUITE TX 75150 |
| CLARENCE KING AND JR KENT | 8043 S PAULINA CHICAGO IL 60620 |
| CLARENCE L LIND AND | JACQUOLINE J LIND 588 DARBY DR GRAND JUNCTION CO 81504 |
| CLARENCE LEAVITT | 1072 MONTAUK DR FORKED RIVER NJ 08731-2007 |
| CLARENCE LOPEZ | PO BOX 155 GILL CO 80624-0155 |
| CLARENCE LYONS REALTY | 1729 5TH AVE PORT ARTHUR TX 77642 |
| CLARENCE LYONS REALTY | 1729 5TH AVE PORT AUTHUR TX 77642 |
| CLARENCE M. GILBREATH | WANDA M. GILBREATH 8643 GUNNER WAY FAIR OAKS CA 95628 |
| CLARENCE M. JODWAY | TRUDY S. JODWAY 1543 N RUESS ROAD OWOSSO MI 48867 |
| CLARENCE MATTHEWS AND MASTER | 920 LINWOOD DR NW ROOFERS HUNTSVILLE AL 35816 |
| CLARENCE MCBRIDE | AMY HARRIS MCBRIDE 1810 SW 119TH AVENUE MIRAMAR FL 33025-5630 |
| CLARENCE MCKINNEY AND AMERICAN | 521 N MAY ST INREPCO OF ILLINOIS INC AURORA IL 60506 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARENCE MOSLEY INS AGCY | 4132 ELVIS PRESLEY BLVD MEMPHIS TN 38116 |
| CLARENCE NOVOTNY AND | SHARON NOVOTNY P O BOX 353 PINE AZ 85544-0353 |
| CLARENCE OLIVERA OR | JESSIE ESPINOSA 15132 HARDING RD TURLOCK CA 95380 |
| CLARENCE OR DIANE BROWN | 10209 CARIBOU CIR MORENO VALLEY CA 92557 |
| CLARENCE P NATKOWSKI | 3254 MARGIE AVE SALT LAKE CITY UT 84109-2231 |
| CLARENCE P SHOFFNER ATT AT LAW | 107 E CTR AVE SEARCY AR 72143 |
| CLARENCE PHILLIPS | 7805 ELM STREET SAN BERNARDINO CA 92410 |
| CLARENCE R. BUCHWALD JR. | MARGARET H. BUCHWALD 1542 JUPITER COVE DRIVE #401 JUPITER FL 33469 |
| CLARENCE ROBINSON | 3911 COOLIDGE DALLAS TX 75215 |
| CLARENCE RUSSELL | 12236 SE BIRKDALE RUN TEQUESTA FL 33469 |
| CLARENCE SMITH | 1218 STABLE GLEN DR NORTH LAS VEGAS NV 89031 |
| CLARENCE TOWN | 1 TOWN PL CLARENCE TOWN HALL RECEIVER OF TAXES CLARENCE CENTER NY 14031 |
| CLARENCE TOWN | 1 TOWN PL CLARENCE TOWN HALL RECEIVER OF TAXES CLARENCE NY 14031 |
| CLARENCE TOWNSHIP | 27052 R DR N TREASURER CLARENCE TWP ALBION MI 49224 |
| CLARENCE W CASH ATT AT LAW | 424 W 4TH ST STE B NORTH LITTLE ROCK AR 72114 |
| CLARENCE W RIEMAN | DARLENE M RIEMAN 18390 RIEMAN ST ADELANTO CA 92301 |
| CLARENCE W. GILBERT | GERALDINE GILBERT 750 WEST 3877 NORTH KOKOMO IN 46901 |
| CLARENCE WITHERSPOON | 412 DANE ST. APT 101 WATERLOO IA 50703 |
| CLARENCE WOOD | 1806 S HL RD MORETOWN VT 05660 |
| CLARENCE WOODROW CHENAULT | PATRICIA A. CHENAULT 621 16TH AVENUE SOUTH SURFSIDE BEACH SC 29575 |
| CLARENCE WOODS AND EDITH | 3040 OLD FREEPORT RD CRESSLER NATRONA HEIGHTS PA 15065 |
| CLARENDON AMERICA INS CO | 1105 N MARKET ST STE 13 WILMINGTON DE 19801 |
| CLARENDON AMERICA INSURANCE | 2001 RTE 46 310 PARSIPPANY NJ 07054 |
| CLARENDON AMERICA INSURANCE | PARSIPPANY NJ 07054 |
| CLARENDON BORO | 103 CTR ST CLARENDON PA 16313 |
| CLARENDON COUNTY | 8 KEITT STREET PO BOX 1251 MANNING SC 29102 |
| CLARENDON COUNTY | 8 KEITT STREET PO BOX 1251 TAX COLLECTOR MANNING SC 29102 |
| CLARENDON COUNTY | COURTHOUSE 3 KEITT ST TREASURER MANNING SC 29102 |
| CLARENDON COUNTY MOBILE HOMES | COUSTHOUSE 3 KEITT ST TAX COLLECTOR MANNING SC 29102 |
| CLARENDON COUNTY MOBILE HOMES | PO BOX 1251 MANNING SC 29102 |
| CLARENDON COUNTY REGISTER OF DEEDS | PO BOX 36 MANNING SC 29102 |
| CLARENDON COUNTY RMC | PO DRAWER E MANNING SC 29102 |
| CLARENDON COURT HOA | 402 CLARENDON CT CALRENDON HILLS IL 60514 |
| CLARENDON HILL CONDO TRUST | 8 ALTON PL STE 3 C O THE HOFELLER COMPANY BROOKLINE MA 02446 |
| CLARENDON INS CLARENDON INS GROUP | PO BOX 2064 KEENE NH 03431 |
| CLARENDON INS CLARENDON INS GROUP | KEENE NH 03431 |
| CLARENDON NATIONAL | PO BOX 901089 FT WORTH TX 76101 |
| CLARENDON NATIONAL INS CO | 1177 AVE OF THE AMERICAS 45TH FL NEW YORK NY 10036 |
| CLARENDON NATIONAL INS CO | PO BOX 126 ELWOOD NE 68937 |
| CLARENDON NATIONAL INS CO | 5257 S EASTERN AVE LAS VEGAS NV 89119 |
| CLARENDON NATIONAL INSURANCE | 2865 W DUBLIN GRNVL RD 500 COLUMBUS OH 43235 |
| CLARENDON NATIONAL INSURANCE | COLUMBUS OH 43235 |
| CLARENDON NATIONAL INSURANCE | 200 POLARIS PKWY COLUMBUS OH 43240 |
| CLARENDON NATIONAL INSURANCE | COLUMBUS OH 43240 |
| CLARENDON NATIONAL INSURANCE | PO BOX 141150 GAINESVILLE FL 32614 |
| CLARENDON NATIONAL INSURANCE | GAINESVILLE FL 32614 |
| CLARENDON NATIONAL INSURANCE | PO BOX 911308 ORLANDO FL 32891 |
| CLARENDON NATIONAL INSURANCE | ORLANDO FL 32891 |
| CLARENDON NATIONAL INSURANCE | PO BOX 30025 TAMPA FL 33630 |

| Claim Name | Address Information |
|---|---|
| CLARENDON NATIONAL INSURANCE | TAMPA FL 33630 |
| CLARENDON NATIONAL INSURANCE | PO BOX 497 WATERTOWN WI 53094 |
| CLARENDON NATIONAL INSURANCE | WATERTOWN WI 53094 |
| CLARENDON NATIONAL INSURANCE | PO BOX 64871 ST PAUL MN 55164 |
| CLARENDON NATIONAL INSURANCE | SAINT PAUL MN 55164 |
| CLARENDON NATIONAL INSURANCE | 222 S 15TH STE 600 N OMAHA NE 68102 |
| CLARENDON NATIONAL INSURANCE | OMAHA NE 68102 |
| CLARENDON NATIONAL INSURANCE | PO BOX 901015 FORT WORTH TX 76101 |
| CLARENDON NATIONAL INSURANCE | FORT WORTH TX 76101 |
| CLARENDON NATIONAL INSURANCE | 2995 WILDERNESS PL STE 1 BOULDER CO 80301 |
| CLARENDON NATIONAL INSURANCE | BOULDER CO 80301 |
| CLARENDON NATIONAL INSURANCE | 2610 SAN MATEO NE STE A ALBUQUERQUE NM 87110 |
| CLARENDON NATIONAL INSURANCE | ALBUQUERQUE NM 87110 |
| CLARENDON NATIONAL INSURANCE | PO BOX 85087 PROCESSING CTR SAN DIEGO CA 92186 |
| CLARENDON NATIONAL INSURANCE | PO BOX 85087 SAN DIEGO CA 92186 |
| CLARENDON NATIONAL INSURANCE | SAN DIEGO CA 92186 |
| CLARENDON NATIONAL INSURANCE | PO BOX 17800 HONOLULU HI 96817 |
| CLARENDON NATIONAL INSURANCE | HONOLULU HI 96817 |
| CLARENDON SELECT INS | PO BOX 30025 TAMPA FL 33630 |
| CLARENDON SELECT INS | TAMPA FL 33630 |
| CLARENDON TOWN | 279 MIDDLE RD PO BOX 30 TAX COLLECTOR NORTH CLARENDON VT 05759 |
| CLARENDON TOWN | 279 MIDDLE RD PO BOX 30 TOWN OF CLARENDON NORTH CLAREDON VT 05759 |
| CLARENDON TOWN | TAX COLLECTOR PO BOX 145 TOWN HALL CLARENDON NY 14429 |
| CLARENDON TOWN | 16385 CHURCH ST TAX COLLECTOR CLARENDON NY 14429 |
| CLARENDON TOWN CLERK | PO BOX 30 NORTH CLARENDON VT 05759 |
| CLARENDON TOWNSHIP | 18357 M 60 EAST PO BOX 274 TREASURER CLARENDON TWP TEKONSHA MI 49092 |
| CLARENDON TOWNSHIP | 22491 P DR S TREASURER CLARENDON TWP HOMER MI 49245 |
| CLARENDON WARREN CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| CLARIANNE YOUNG | 118 SAINT ALBANS STREET WATERLOO IA 50703 |
| CLARICE M SEAGRAVES AND QUINTON | 172 OLD MILL WAY MCDANIEL HOME REPAIRS CONYERS GA 30094 |
| CLARIDGE LAW FIRM | 801 BROAD ST STE 905 AUGUSTA GA 30901 |
| CLARIDGE, JOHN R & CLARIDGE, PEGGY J | 6755 N. SELLAND AVE FRESNO CA 93711 |
| CLARIE RODRIGUEZ | 879 NW 126 DRIVE CORAL SPRINGS FL 33071 |
| CLARINE AND IRWIN PATE AND | 699 LAFAYETTE AVE PAUL PATRIZI BUFFALO NY 14222 |
| CLARINE PATE AND DAVID A KRAJEWSKI | 699 LAFAYETTE AVE WALLCOVERINGS BUFFALO NY 14222 |
| CLARION AREA SCHOOL DISTRICT | RD 2 BOX 299 CLARION PA 16214 |
| CLARION AREA SCHOOL DISTRICT | R D 2 BOX 452A WHISNER RD CONNIW L EWING TAX COLLECTOR SHIPPENVILLE PA 16254 |
| CLARION BORO CLARIO | 618 S ST TAX COLLECTOR OF CLARION BOROUGH CLARION PA 16214 |
| CLARION BORO CLARIO | 86 S SEVENTH AVE TAX COLLECTOR OF CLARION BOROUGH CLARION PA 16214 |
| CLARION COUNTY | RD 2 BOX 493 MARGERY BIGLE TAX COLLECTOR SHIPPENVILLE PA 16254 |
| CLARION COUNTY TAX CLAIM BUREAU | 421 MAIN ST CLARION COUNTY COURTHOUSE CLARION PA 16214 |
| CLARION LIMESTONE SCHOOL DISTRICT | 623 TOMSKI RD T C OF CLARION LIMESTONE SD BROOKVILLE PA 15825 |
| CLARION LIMESTONE SCHOOL DISTRICT | RD 4 BOX 142 TAX COLLECTOR BROOKVILLE PA 15825 |
| CLARION LIMESTONE SCHOOL DISTRICT | RD 1 BOX 115 TAX COLLECTOR CORSICA PA 15829 |
| CLARION LIMESTONE SCHOOL DISTRICT | RD 1 BOX M19 TAX COLLECTOR CORSICA PA 15829 |
| CLARION LIMESTONE SCHOOL DISTRICT | RD2 BOX 332 TAX COLLECTOR SUMMERVILLE PA 15864 |
| CLARION LIMESTONE SCHOOL DISTRICT | RD 1 BOX 259 TAX COLLECTOR SLIGO PA 16255 |
| CLARION LIMESTONE SCHOOL DISTRICT | R D1 BOX 446 A TAX COLLECTOR STRATTANVILLE PA 16258 |

| Claim Name | Address Information |
|---|---|
| CLARION LIMESTONE SCHOOL DISTRICT | RD 1 BOX 301 TAX COLLECTOR STRATTANVILLE PA 16258 |
| CLARION LIMESTONE SD CLARION TWP | 2409 REHOBOTH CHURCH RD T C OF CLARION LIMESTONE SCHOOL CLARION PA 16214 |
| CLARION LIMESTONE SD LIMESTONE TWP | 12744 OLEAN TRAIL T C OF CLARION LIMESTONE SD SUMMERVILLE PA 15864 |
| CLARION MORTGAGE CAPITAL INC | 6530 S YOSEMITE ST STE 300 GREENWOOD VILLAGE CO 80111 |
| CLARION MORTGAGE CAPITAL INC | 9034 E EASTER PL STE 204 ENGLEWOOD CO 80112 |
| CLARION REALTY LLC | 2343 RUCKERT AVE ST LOUIS MO 63114 |
| CLARION RECORDER OF DEEDS | 421 MAIN ST CLARION RECORDER OF DEEDS CLARION PA 16214 |
| CLARION RECORDER OF DEEDS | CORNER OF FIFTH AND MAIN ST COUNTY COURTHOUSE CLARION PA 16214 |
| CLARION SD CLARION BORO | 618 S ST T C OF CLARION AREA SCHOOL DT CLARION PA 16214 |
| CLARION SD CLARION BORO | 86 S SEVENTH AVE T C OF CLARION AREA SCHOOL DT CLARION PA 16214 |
| CLARION SD MONROE TWP | 15698 RT 68 J DUANE HARRIGER TAX COLLECTOR SLIGO PA 16255 |
| CLARION SD PAINT TWP | 420 WHISNER RD T C OF CLARION AREA SCHOOL DISTRICT SHIPPENVILLE PA 16254 |
| CLARION TOWNSHIP CLARIO | 2409 REHOBOTH CHURCH RD T C OF CLARION TOWNSHIP CLARION PA 16214 |
| CLARION TWP | R D 1 CORSICA PA 15829 |
| CLARISSA ADAMCZYK | 1108 NW MARKET ST APT 6 SEATTLE WA 98107-3701 |
| CLARISSA L RUSSELL-WILSON | 2804 CENTER RIDGE DRIVE OAKTON VA 22124 |
| CLARISSA TECSON | 9308 VALJEAN AVE NORTH HILLS CA 91343 |
| CLARISSA V. JAVIER | 1855 SACRAMENTO STREET 2 SAN FRANCISCO CA 94109-3542 |
| CLARISSA Z. FLOMERFELT | 3  MT AIRY DR WILMINGTON DE 19807 |
| CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 CAMPBELL CA 95008 |
| CLARK & WASHINGTON | LORRAINE MCNEAL V. GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC 3300 NORTHEAST EXPRESSWAY BUILDING 3 ATLANTA GA 30341 |
| CLARK & WASHINGTON, PC | BONNIE BONITA ROSE, PLAINTIFF V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & NANCY J WHALEY, TRUSTEE, DEFENDANTS 3300 NORTHEAST EXPRESSWAY, BLDG 3, SUITE A ATLANTA GA 30341 |
| CLARK AGENCY R E APPR | PO BOX 367 WAUTOMA WI 54982 |
| CLARK AND ASSOCIATES | 100 N MAIN ST STE 3102 MEMPHIS TN 38103 |
| CLARK AND ASSOCIATES | 1212 W CAMELBACK RD STE 104 PHOENIX AZ 85013 |
| CLARK AND ASSOCIATES | PO BOX 34506 PHOENIX AZ 85067 |
| CLARK AND JENNIFER MCLEAN | AND FIRE AND FLOOD SERVICE INC 3241 W 70TH PL ANCHORAGE AK 99502-3014 |
| CLARK AND MADELYN GILLEY AND | 5033 BRIAR TREE DR CLARK GILLEY JR DALLAS TX 75248 |
| CLARK AND NICOLE DRENNING | 207 MAYWOOD RD YORK PA 17402 |
| CLARK AND WASHINGTON | 237 FRENCH LANDING DR NASHVILLE TN 37228 |
| CLARK AND WASHINGTON PC | 5401 KINGSTON PIKE BUILDING 3 STE 610 KNOXVILLE TN 37919 |
| CLARK AND WASHINGTON PC | 3300 NE EXPY NE BLDG 3 STE A ATLANTA GA 30341 |
| CLARK AND WASHINGTON PC | 135 W CENTRAL BLVD STE 650 ORLANDO FL 32801-2436 |
| CLARK AND WASHINGTON PC | 4107 W SPRUCE ST STE 200 TAMPA FL 33607 |
| CLARK AND WASHINGTON PC | 180 BELVEDERE DR N GALLATIN TN 37066 |
| CLARK AND WASHINGTON PC | 815 S CHURCH ST FRNT MURFREESBORO TN 37130-4953 |
| CLARK AND WASHINGTON PC | 813 2ND AVE S NASHVILLE TN 37210 |
| CLARK AND WASHINGTON PC | 237 FRENCH LANDING DR NASHVILLE TN 37228 |
| CLARK AND WASHINGTON PC | 6025 LEE HWY STE 101 CHATTANOOGA TN 37421 |
| CLARK ANDRESS | 4727 STORROW WAY SACRAMENTO CA 95842 |
| CLARK APPRAISAL | 2037 WINNEBAGO ST MADISON WI 53704 |
| CLARK APPRAISAL SERVICES | 10725 PINE VALLEY PATH INDIANAPOLIS IN 46234 |
| CLARK APPRAISALS | PO BOX 4377 HUNTSVILLE AL 35815 |
| CLARK APPRAISING & CONSULTING | 520 BUTTERNUT DRIVE,SSUITE 8 PMB #199 HOLLAND MI 49424 |
| CLARK BORO MERCER | 112 NORA ST T C OF CLARK BOROUGH CLARK PA 16113 |
| CLARK BORO MERCER | 112 NORA ST BOX 86 T C OF CLARK BOROUGH CLARK PA 16113 |
| CLARK BORO MERCER | 3250 MILTON ST BOX 86 T C OF CLARK BOROUGH CLARK PA 16113 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARK BOROUGH SEWER COMMITTEE | PO BOX 512 CLARK PA 16113 |
| CLARK BRANCH INC REALTORS | 3710 DOVER DR AYDEN NC 28513 |
| CLARK BRANCH REALTORS | 200 E ARLINGTON BLVD GREENVILLE NC 27858 |
| CLARK BROWN AND CCHRISTINA | 25834 FIR AVE THOMPSON AND CHRISTINA THOMPSON MORNENO VALLEY CA 92553 |
| CLARK BYARLAY AND SPARKS | 620 W 3RD ST STE 100 LITTLE ROCK AR 72201 |
| CLARK C KINGERY PA | 203 W 18TH ST WILMINGTON DE 19802 |
| CLARK CAMPBELL AND MAWHINNEY PA | 500 S FLORIDA AVE STE 800 LAKELAND FL 33801-5271 |
| CLARK CITY | CITY HALL CLARK MO 65243 |
| CLARK CLARK AND ASSOCIATES PLLC A | 30400 TELEGRAPH RD STE 118 BINGHAM FARMS MI 48025 |
| CLARK CO IMP DIST 106 GOWAN ROAD | PO BOX 98587 LAS VEGAS NV 89193 |
| CLARK CO IMP DIST 130 7574 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK CO IMP DIST 132 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK CO IMP DIST 139 7570 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK CO IMP DIST 44A 5036 | 500 S GRAND CENTRAL PKWY CLARK COUNTY TREASURER LAS VEGAS NV 89155-4502 |
| CLARK CO IMP DIST 52 5041 | 500 S GRAND CENTRAL PKWY CLARK COUNTY TAX RECEIVER LAS VEGAS NV 89155-4502 |
| CLARK CO IMP DIST 54 | PO BOX 98587 C O MARK ASTON LAS VEGAS NV 89193 |
| CLARK CO IMP DIST 60 7551 AMG | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK CO IMP DIST 87 5083 | 500 S GRAND CENTRAL PKWY CLARK COUNTY TAX RECEIVER LAS VEGAS NV 89155 |
| CLARK CO IMP DIST 93 7542 | PO BOX 98587 CLARK CO IMP DIST 93 7542 LAS VEGAS NV 89193 |
| CLARK CO IMP DIST 94 7513 AMG | PO BOX 98587 CLARK COUNTY TREASURER LAS VEGAS NV 89193 |
| CLARK CO IMP DIST 95 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK CO IMP DIST 95 7509 AMG | FILE 57254 LOS ANGELES CA 90074 |
| CLARK CO IMPROVEMENT DIST 42 | 225 E BRIDGE AVE TAX COLLECTOR LAS VEGAS NV 89155 |
| CLARK CONSTRUCTION | 1377 MOHICAN DR BIRMINGHAM AL 35214 |
| CLARK CONSTRUCTION | 1451 HWY 70 KINGSTON SPRINGS TN 37082 |
| CLARK COUNTY | 17 CLEVELAND AVE PO BOX 218 CLARK COUNTY SHERIFF WINCHESTER KY 40392 |
| CLARK COUNTY | 17 CLEVELAND AVE PO BOX 218 WINCHESTER KY 40392 |
| CLARK COUNTY | CLARK COUNTY TREASURER PO BOX 1305 SPRINGFIELD OH 45501 |
| CLARK COUNTY | PO BOX 1305 CLARK COUNTY TREASURER SPRINGFIELD OH 45501 |
| CLARK COUNTY | 31 N LIMESTONE A B GRAHAM BLDG CLARK COUNTY TREASURER SPRINGFIELD OH 45502 |
| CLARK COUNTY | 31 N LIMESTONE A B GRAHAM BLDG SPRINGFIELD OH 45502 |
| CLARK COUNTY | TREASURER - CLARK COUNTY 501 E COURT AVE/ROOM 125 JEFFERSONVILLE IN 47130 |
| CLARK COUNTY | 501 E CT AVE RM 125 TREASURER CLARK COUNTY JEFFERSONVILLE IN 47130 |
| CLARK COUNTY | 501 E CT AVE RM 125 TREASURER JEFFERSONVILLE IN 47130 |
| CLARK COUNTY | 517 CT ST RM 102 CLARK COUNTY TREASURER NEILLSVILLE WI 54456 |
| CLARK COUNTY | 517 CT STREETS TREASURER NEILLSVILLE WI 54456 |
| CLARK COUNTY | 501 ARCHER AVE CLARK COUNTY TREASURER MARSHALL IL 62441 |
| CLARK COUNTY | 120 E CLARK STE 1 CLARK COUNTY COLLECTOR KAHOKA MO 63445 |
| CLARK COUNTY | TWILA HARPER COLLECTOR 120 E CLARK ST # 1 KAHOKA MO 63445-1208 |
| CLARK COUNTY | 202 N COMMERCIAL ST PO BOX 295 CLARK COUNTY TREASURER CLARK SD 57225 |
| CLARK COUNTY | PO BOX 295 CLARK COUNTY TREASURER CLARK SD 57225 |
| CLARK COUNTY | 913 HIGHLAND CLARK COUNTY TREASURER ASHLAND KS 67831 |
| CLARK COUNTY | 913 HIGHLANDS PO BOX 185 CRYSTAL SOLIDA TREASURER ASHLAND KS 67831 |
| CLARK COUNTY | 401 CLAY ST COURTHOUSE ARKADELPHIA AR 71923 |
| CLARK COUNTY | COURTHOUSE 401 CLAY ST COLLECTOR ARKADELPHIA AR 71923 |
| CLARK COUNTY | COURTHOUSE SQUARE ARKADELPHIA AR 71923 |
| CLARK COUNTY | 320 W MAIN ST CLARK COUNTY TREASURER DUBOIS ID 83423 |
| CLARK COUNTY | PO BOX 266 CLARK COUNTY TREASURER DUBOIS ID 83423 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY 1ST FL CLARK COUNTY TREASURER LAS VEGAS NV 89155 |

| Claim Name | Address Information |
| --- | --- |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY 1ST FL LAS VEGAS NV 89155 |
| CLARK COUNTY | CLARK COUNTY TREASURER 500 S GRAND CENTRAL PKWY 1ST FL LAS VEGAS NV 89155-4502 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY 1ST FL CLARK COUNTY TREASURER LAS VEGAS NV 89155-4502 |
| CLARK COUNTY | 1300 FRANKLIN ST PO BOX 5000 CLARK COUNTY TREASURER VANCOUVER WA 98666 |
| CLARK COUNTY | PO BOX 9808 CLARK COUNTY TREASURER VANCOUVER WA 98666 |
| CLARK COUNTY | PO BOX 9808 VANCOUVER WA 98666 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY P.O. BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FLO LAS VEGAS NV 89155-4502 |
| CLARK COUNTY AUDITOR | 1300 FRANKLIN SECOND FL VANCOUVER WA 98660 |
| CLARK COUNTY AUDITOR | PO BOX 5000 VANCOUVER WA 98666 |
| CLARK COUNTY BUSINESS LICENSE | 500 SOUTH GRAND CENTRAL PARKWAY 3RD FLOOR LAS VEGAS NV 89155-1810 |
| CLARK COUNTY CIRCUIT CLERK | PO BOX 576 ARKADELPHIA AR 71923 |
| CLARK COUNTY CLERK | 17 CLEVELAND AVE CLARK COUNTY CLERK WINCHESTER KY 40391 |
| CLARK COUNTY CLERK | 34 S MAIN ST CLARK COUNTY CLERK WINCHESTER KY 40391 |
| CLARK COUNTY CLERK | 34 S MAIN STREET PO BOX 4060 WINCHESTER KY 40392 |
| CLARK COUNTY CLERK | PO BOX 744 34 S MAIN ST WINCHESTER KY 40392 |
| CLARK COUNTY CLERK | 401 CLAY ST COURTHOUSE SQUARE ARKADELPHIA AR 71923 |
| CLARK COUNTY CWP ASSESSMENT | 1300 FRANKLIN ST CLARK COUNTY TREASURER VANCOUVER WA 98660 |
| CLARK COUNTY CWP ASSESSMENT | 1300 FRANKLIN ST VANCOUVER WA 98660 |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | 500 SOUTH GRAND CENTRAL PARKWAY 3RD FL P.O. BOX 551810 LAS VEGAS NV 89155-1810 |
| CLARK COUNTY IMP DIST 100 7511 | PO BOX 98587 LAS VEGAS NV 89193 |
| CLARK COUNTY IMP DIST 102 7517 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 107 7518 | PO BOX 98587 LAS VEGAS NV 89193 |
| CLARK COUNTY IMP DIST 110 7516 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 127 7584 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 128A | FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 128A 7572 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 128B 7530 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 129 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 132 7528 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 133 7575 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 135 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 135 | FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 137A 7599 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 141 7577 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 142 7571 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 142 7571 | FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 148 7589 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 151 7582 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 46 | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-4502 |
| CLARK COUNTY IMP DIST 56 | 500 S GRAND CENTRAL PKWY CLARK COUNTY TAX RECEIVER LAS VEGAS NV 89155 |
| CLARK COUNTY IMP DIST 88 7510 | PO BOX 98587 LAS VEGAS NV 89193 |
| CLARK COUNTY IMP DIST 97A 7505 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY IMP DIST 97B 7506 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| CLARK COUNTY LIGHTING | 1200 FRANKLIN ST PO BOX 9808 CLARK COUNTY TREASURER VANCOUVER WA 98666 |
| CLARK COUNTY LIGHTING | 1200 FRANKLIN ST PO BOX 9808 VANCOUVER WA 98666 |
| CLARK COUNTY LIGHTING | 1300 FRANKLIN STREET PO BOX 5000 CLARK COUNTY TREASURER VANCOUVER WA 98666 |
| CLARK COUNTY RECORDER | PO BOX 4060 WINCHESTER KY 40392 |
| CLARK COUNTY RECORDER | PO BOX 1406 SPRINGFIELD OH 45501 |

| Claim Name | Address Information |
|---|---|
| CLARK COUNTY RECORDER | 31 N LIMESTONE ST SPRINGFIELD OH 45502 |
| CLARK COUNTY RECORDER | 501 E CT AVE COURTHOUSE RM 105 JEFFERSONVILLE IN 47130 |
| CLARK COUNTY RECORDER | 501 E CT AVE RM 105 JEFFERSONVILLE IN 47130 |
| CLARK COUNTY RECORDER | 517 CT ST NEILLSVILLE WI 54456 |
| CLARK COUNTY RECORDER | REGIONAL JUSTICE CTR 5TH FL LAS VEGAS NV 89101 |
| CLARK COUNTY RECORDER | 500 S GRAND CENTRAL PKWY 2ND FL LAS VEGAS NV 89155-4502 |
| CLARK COUNTY RECORDER | 500 S GRAND CENTRAL PRKWY 2ND FL LAS VEGAS NV 89155-4502 |
| CLARK COUNTY RECORDERS OFFICE | COUNTY COURTHOUSE MARSHALL IL 62441 |
| CLARK COUNTY RECORDERS OFFICE | PO BOX 205 120 W MAIN ST DUBOIS ID 83423 |
| CLARK COUNTY REGISTER DEEDS | 517 CT ST NEILLSVILLE WI 54456 |
| CLARK COUNTY REGISTER OF DEEDS | PO BOX 384 NEILLSVILLE WI 54456 |
| CLARK COUNTY REMC | PO BOX L SELLERBURG IN 47172 |
| CLARK COUNTY REMC | PO BOX L SELLERSBURG IN 47172 |
| CLARK COUNTY RID CR11 | 12TH AND FRANKLIN ST CLARK COUNTY TREASURER VANCOUVER WA 98660 |
| CLARK COUNTY RID CR11 | 12TH AND FRANKLIN ST VANCOUVER WA 98660 |
| CLARK COUNTY S HIGHLANDS DIST 121 | FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY SANITATION | 5857 E FLAMINGO RD LAS VEGAS NV 89122 |
| CLARK COUNTY SHERIFF | 17 CLEVELAND AVE CLARK COUNTY SHERIFF WINCHESTER KY 40391 |
| CLARK COUNTY SHERIFF | 17 CLEVELAND AVE WINCHESTER KY 40391 |
| CLARK COUNTY SPECIAL ASSESS 1450 | PO BOX 52797 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| CLARK COUNTY TAX COLLECTOR | 1300 FRANKLIN ST 2ND FL PO BOX 5000 VANCOUVER WA 98666 |
| CLARK COUNTY TITLE | 1400 WASHINGTON ST SUITE 100 VANCOUVER WA 98660 |
| CLARK COUNTY TREASURER | 501 ARCHER AVE MARSHALL IL 62441 |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY PO BOX 551220 LAS VEGAS NV 89155 |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FL LAS VEGAS NV 89155 |
| CLARK COUNTY TREASURER | CLARK COUNTY IMP DIST 128 7530 LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURER | FILE 57254 CLARK CO IMP DIST 71A 7514 LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURER | FILE 57254 CLARK CO IMP DIST 93 7542 LOA ANGELES CA 90074 |
| CLARK COUNTY TREASURER | FILE 57254 CLARK COUNTY IMP DIST 110 7516 LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURER | FILE 57254 CLARK COUNTY IMP DIST 82 7519 LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURER | FILE 57254 SUMMERLIN S 108 IMP DIST 7502 LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURER | FILE 57254 PO BOX 98587 CLARK CO IMP DIST 94 7513 AMG LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURER | 1300 FRANKLIN STREET 2ND FLOOR VANCOUVER WA 98660 |
| CLARK COUNTY TREASURER SUMMERLIN | 108 IMPLEMENT DIST 7502 FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY TREASURERS OFFICE | 1300 FRANKLIN 2ND FL VANCOUVER WA 98660 |
| CLARK COUNTY TRUSTEE SERVICES | 3080 S DURANGO DR STE 208 LAS VEGAS NV 89117 |
| CLARK COUNTY WATER RECLAMATION | 5857 E FLAMINGO RD LAS VEGAS NV 89122 |
| CLARK COUNTY WATER RECLAMATION DIST | 5857 E FLAMINGO RD LAS VEGAS NV 89122 |
| CLARK D NICHOLAS ATT AT LAW | 2862 ARDEN WAY STE 205 SACRAMENTO CA 95825 |
| CLARK D. MURRAY | MEGAN LUTZ 2637 CRAWFORD AVENUE EVANSTON IL 60201 |
| CLARK DAVIS PC | 646 RIVER ROUTE MAGNOLIA SPRINGS AL 36555 |
| CLARK DEVON HARDWARE CO INC | 6401 N CLARK STREET CHICAGO IL 60626 |
| CLARK DRAY ATT AT LAW | 6343 W 120TH AVE STE 211 BROOMFIELD CO 80020 |
| CLARK EDISON WHITING | C SUSAN WHITING PO BOX 775393 STEAMBOAT SPRINGS CO 80477-5393 |
| CLARK ELECTRIC | 124 N MAIN ST GREENWOOD WI 54437 |
| CLARK ELECTRIC | 124 N MAIN ST PO BOX 190 GREENWOOD WI 54437 |
| CLARK FARLEY | RANDALL REALTORS 241 POST RD WESTERLY RI 02891 |
| CLARK GEORGE L INC | 155 AVE U BROOKLYN NY 11223 |
| CLARK HALL ATT AT LAW | 924 3RD AVE GADSDEN AL 35901 |

| Claim Name | Address Information |
|---|---|
| CLARK JR, DARRYL E & MOORE, KRISTA A | 2538 SPRING LAKE RD W JACKSONVILLE FL 32210 |
| CLARK JR, JAMES V | 1268 SANCHEZ ST SE PALM BAY FL 32909 |
| CLARK L HECKENDORN | 1150 DONNER  PASS  RD TRUCKEE CA 96161 |
| CLARK LAW OFFICES | 3700 N 24TH ST STE 120 PHOENIX AZ 85016 |
| CLARK MC ADAMS NEILY JR | MARGARITA KAROVSKA 92 EASTON STREET ALLSTON MA 02134 |
| CLARK MOSES & KENYA MOSES | 2004 CLEARWATER PL CHULA VISTA CA 91913-2460 |
| CLARK MUTUAL INSURANCE | PO BOX 3 KAHOKA MO 63445 |
| CLARK MUTUAL INSURANCE | KAHOKA MO 63445 |
| CLARK PEST CONTROL | PO BOX 1480 LODI CA 95241-1480 |
| CLARK PROPERTIES | PO BOX 13 1375 1ST AVE WINDOM MN 56101 |
| CLARK PROPERTIES INC | PO BOX 150251 NASHVILLE TN 37215 |
| CLARK PUBLIC UTILITIES | PO BOX 8900 VANCOUVER WA 98668 |
| CLARK PURDY AND BETTE PURDY | 6520 QUARRY LN DUBLIN OH 43017 |
| CLARK R HANNAH | JANICE M. HANNAH 7427 EL CAMINO CIRCLE BUENA PARK CA 90620 |
| CLARK REAL ESTATE INC | 201 LOIS LN TALLULAH LA 71282 |
| CLARK REALTY SERVICES INC | 4456 CORPORATION LN STE 145 VIRGINIA BEACH VA 23462 |
| CLARK REALTY SERVICES INC | 4456 CORPORATION LN, STE 145 VIRGINIA BEACH VA 23462-3151 |
| CLARK RECORDER OF DEEDS | 31 N LIMESTONE ST PO BOX 1406 SPRINGFIELD OH 45502 |
| CLARK RECORDER OF DEEDS | 510 N JOHNSON KAHOKA MO 63445 |
| CLARK REGIONAL WASTEWATER DISTRICT | 8000 NE 52ND CT VANCOUVER WA 98665 |
| CLARK REGIONAL WASTEWATER DISTRICT | PO BOX 8979 VANCOUVER WA 98668 |
| CLARK REGISTER OF DEEDS | PO BOX 384 NEILLSVILLE WI 54456 |
| CLARK REGISTRAR OF DEEDS | 202 N COMMERCIAL ST BOX 294 CLARK SD 57225 |
| CLARK REGISTRAR OF DEEDS | PO BOX 222 913 HIGHLAND ASHLAND KS 67831 |
| CLARK S SCHERER AND ASSOCIATES | 820 WOOKCREEK PL GREENWOOD IN 46142 |
| CLARK S WILLES ATT AT LAW | 312 SW JEFFERSON AVE CORVALLIS OR 97333 |
| CLARK S WOOD ATT AT LAW | PO BOX 1020 SALLISAW OK 74955 |
| CLARK THEDERS INSURANCE AGENCY INC | PO BOX 62386 CINCINNATI OH 45262 |
| CLARK TOWNSHIP | 430 WESTFIELD AVE MUN BLDG CLARK TOWNSHIP TAX COLLECTOR CLARK NJ 07066 |
| CLARK TOWNSHIP | 430 WESTFIELD AVE MUN BLDG TAX COLLECTOR CLARK NJ 07066 |
| CLARK TOWNSHIP | PO BOX 367 CEDARVILLE MI 49719 |
| CLARK TOWNSHIP | PO BOX 367 TREASURER CLARK TWP CEDARVILLE MI 49719 |
| CLARK TOWNSHIP | CITY HALL NORWOOD MO 65717 |
| CLARK V. RABANO | P O BOX 5167 SAN MATEO CA 94402 |
| CLARK WASHINGTON PC | 5401 KINGSTON PIKE STE 610 KNOXVILLE TN 37919-5088 |
| CLARK, ALAN R | 2118 WINDING OAKS DR PALM HARBOR FL 34683 |
| CLARK, ANGELA C & CLARK, JOHN E | 329 NORTH ST YAZOO CITY MS 39194 |
| CLARK, BRENDA M | 11703 GOLDENDALE DR LA MIRADA CA 90638-1014 |
| CLARK, BRIAN | 1608 LANCE DR DUBLIN GA 31021 |
| CLARK, CARL D & CLARK, VICTORIA H | 5599 HOUGHTEN TROY MI 48098 |
| CLARK, CARL R | 9260 GLENWOOD BOX 12167 OVERLAND PARK KS 66212 |
| CLARK, CHARLES D | 4456 CORPORATION LN STE 145 VIRGINIA BEACH VA 23462 |
| CLARK, CHARLES H | 1316 NE 3RD ST PRYOR OK 74361 |
| CLARK, CHARLIE J | 1637 NORTH MELVINA AVE CHICAGO IL 60639 |
| CLARK, CHRISTOPHER L | 700 S ROYAL POINCIANA BLVD NO 700 MIAMI FL 33166 |
| CLARK, CORINNE D | 4643 TERRACE DR SAN DIEGO CA 92116-3854 |
| CLARK, DANIEL | 166 E MAIN STE 1 SAN JACINTO CA 92583-4200 |
| CLARK, DANNY J | 6163 NORTH LAKESHORE CT MONTICELLO IN 47960 |
| CLARK, DAVID L & CLARK, KAREN D | 7280 W PIUTE AVE GLENDALE AZ 85308-5685 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARK, DAVID M | 4548 CANAL ST SLIDELL LA 70461 |
| CLARK, DEAN R & CLARK, DORETTE J | 1225 CHERRY DR WATERTOWN SD 57201-8208 |
| CLARK, DEBRA A & CLARK, ROBERT E | 4165 EAST CANADA STRAVENUE TUCSON AZ 85706 |
| CLARK, DENISE | 25314 ELM CREEK FAIRCLAIMS ROOFING AND HOME SERVICES SPRING TX 77380 |
| CLARK, DESIDIA N & CLARK, ROY E | 13631 HIGHWAY 78 FREEHURST AL 36262 |
| CLARK, DONALD | 50363 TOP OF THE HILL DR PATRICIA KELLEY CLARK PLYMOUTH TOWNSHIP MI 48170 |
| CLARK, DONALD L & CLARK, LINDA A | 2160 DEVEREAUX AVE PHILADELPHIA PA 19149 |
| CLARK, DONALD T & CLARK, ANNE M | 55 VILLAGE LN S HAMILTON MA 01982-2627 |
| CLARK, DOYLE W | ROUTE 2 BOX 191 HASKELL OK 74436 |
| CLARK, E L | 3300 NE EXPY BLDG 3 STE A ATLANTA GA 30341 |
| CLARK, EDWARD C & CLARK, MARY L | 13902 LONE TREE SAN ANTONIO TX 78247 |
| CLARK, ELAINE F | PO BOX 253 GALLION AL 36742 |
| CLARK, ELNORA & CLARK JR, CURTIS | 19323 SHAFTSBURY AVENUE DETROIT MI 48219 |
| CLARK, FREDRICK B | 2001 HWY 82 W PO BOX 10027 GREENWOOD MS 38930 |
| CLARK, GILLIAN S & LEHMAN, MATTHEW J | 6047 GREENVIEW TRAIL NORTH RIDGEVILLE OH 44039 |
| CLARK, JACQUELINE J | PO BOX 92 LONG LAKE MI 48743-0092 |
| CLARK, JAMES | 112 W 8TH COZAD NE 69130 |
| CLARK, JAMES D & CLARK, AMANDA J | 1289 MISTLETOE LN REDDING CA 96002-0720 |
| CLARK, JAMES P & CLARK, CRYSTAL M | 110 N INTERSTATE 35 ROUND ROCK TX 78681-5022 |
| CLARK, JASON D & CLARK, ESTHER A | 741 OAK DR GREENWOOD IN 46142-3834 |
| CLARK, JEAN M & CLARK, RICHARD | 1 PRIBER LN SAVANNAH GA 31411-1328 |
| CLARK, JENNIFER | 2683 S WOODLAND BLVD DELAND FL 32720 |
| CLARK, JENNIFER L | 2683 S WOODLAND BLVD DELAND FL 32720 |
| CLARK, JOHN D | 2794 MULLINS PASS MARIETTA GA 30064 |
| CLARK, JOHN F | PO BOX 1712 ESTES PARK CO 80517-1712 |
| CLARK, JOHNY | 3818 HARRISON RD MONTGOMERY AL 36109 |
| CLARK, JONI V & CLARK, SCOTTIE C | 20122 EMERALD CLIFF LANE RICHMOND TX 77407-2664 |
| CLARK, JUDY | 1498 SUMMERS DR JOSE JORGE JOYA CEDAR HILL TX 75104 |
| CLARK, KATHERINE E | 715 25TH AVE EAST MOLINE IL 61244 |
| CLARK, KENNETH F & CLARK, JANE | 348 OAK HILL AVE ATTLEBORO MA 02703-6508 |
| CLARK, LELA | 114 KIRBY AVE AND AA ALADDIN INC PORTSMOUTH VA 23702 |
| CLARK, LEON | 403 PENARTH DR WALTER MILTON AND GENE HATCHER GREENVILLE SC 29617 |
| CLARK, LEONARD J & CLARK, REBECCA A | 4452 KENDALL WAY SUFFOLK VA 23435 |
| CLARK, LOUISE M | 330 MOSEBY COURT MANASSAS PARK VA 20111 |
| CLARK, MARK | 6844 E CALLE CERCA TUCSON AZ 85715 |
| CLARK, MARK A | 80 WHISPERING RIDGE COVE OAKLAND TN 38060 |
| CLARK, MICHAEL D | 401 MAIN ST STE 940 PEORIA IL 61602-1327 |
| CLARK, MICHAEL P & CLARK, LINDA B | PO BOX 74 BYRON GA 31008 |
| CLARK, MIKE | 3213 STONEMAN LOOP LAND O LAKES FL 34638 |
| CLARK, PATRICIA K | 12485 S AVE 5E YUMA AZ 85365 |
| CLARK, PAUL A & CLARK, LINDA J | 406 S LOWELL ST ST #1 COVINA CA 91723 |
| CLARK, PAUL A & CLARK, LINDA J | 406 S LOWELL ST COVINA CA 91723-3214 |
| CLARK, PHILLIP G | 1390 S 300 EAST ST SALT LAKE CITY UT 84115 |
| CLARK, ROBERT B | 3133 CREFIELD RD ALLENTOWN PA 18104 |
| CLARK, RONALD J & YRIBARREN, JAMES L | 781 CONDOR FORTH MARTINEZ CA 94553 |
| CLARK, SCOTT D | GENERAL DELIVERY TEXAS CITY TX 77590-9999 |
| CLARK, SIDNEY W | 2000 CLEARVIEW AVE FORT COLLINS CO 80521 |
| CLARK, STEPHEN R | 104 S CHARLES ST BELLEVILLE IL 62220 |
| CLARK, STEVEN B & CLARK, JEAN L | 405 OAK DALE SALISBURY PA 15558 |

| Claim Name | Address Information |
|---|---|
| CLARK, TARRA | 123 MCGEE LOOP B AND K CONSTRUCTION JACKSON TN 38305 |
| CLARK, TERRY L & CLARK, SHARON J | 10807 E KINKAID ST WICHITA KS 67207-5915 |
| CLARK, TODD & CLARK, CHRISTINE | 866 GREEN ACRES DRIVE HERNANDO MS 38632 |
| CLARK, TONNETTE | 411 TONY DRIVE SHREVEPORT LA 71106 |
| CLARK, TROY L & CLARK, DIANE M | 3621 SUNSET FARMINGTON NM 87401 |
| CLARK, W T & CLARK, VANIA R | PO BOX 1002 FLORISSANT CO 80816 |
| CLARKE AND CLARKE ATTORNEYS | 119 SUTTON STREET MAYSVILLE KY 41056 |
| CLARKE AND THOMPSON ATTORNEYS AT | 112 1ST ST W FORT PAYNE AL 35967 |
| CLARKE BALCOM, E | 1312 SW 16TH AVE 200 PORTLAND OR 97201 |
| CLARKE BROTHERS INC | 281 DERBY ST SALEM MA 01970 |
| CLARKE C COLL ATT AT LAW | PO BOX 550 ROSWELL NM 88202 |
| CLARKE CLERK OF CHANCERY COURT | PO BOX 689 QUITMAN MS 39355 |
| CLARKE CLERK OF CIRCUIT COURT | 100 N CHURCH ST COUNTY COURTHOUSE BERRYVILLE VA 22611 |
| CLARKE CLERK OF SUPERIOR COURT | 325 E WASHINGTON ST RM 100 PO BOX 1805 ATHENS GA 30603 |
| CLARKE CLERK OF THE SUPERIOR COURT | PO BOX 1805 ATHENS GA 30603 |
| CLARKE COUNTY | 101 CHALMERS CT TREASURER OF CLARKE COUNTY BERRYVILLE VA 22611 |
| CLARKE COUNTY | TREASURER OF CLARKE COUNTY 101 CHALMERS CT STE B BERRYVILLE VA 22611-1387 |
| CLARKE COUNTY | 325 E WASHINGTON ST STE 250 ATHENS GA 30601 |
| CLARKE COUNTY | 325 E WASHINGTON ST STE 250 TAX COMMISSIONER ATHENS GA 30601 |
| CLARKE COUNTY | TAX COMMISSIONER PO BOX 1768 ATHENS GA 30603 |
| CLARKE COUNTY | PO BOX 1768 TAX COMMISSIONER ATHENS GA 30603 |
| CLARKE COUNTY | 114 CT ST CNTY CRTHOUSE REVENUE COMMISSIONER GROVE HILL AL 36451 |
| CLARKE COUNTY | 114 CT ST PO BOX 10 GROVE HILL AL 36451 |
| CLARKE COUNTY | 114 CT ST PO BOX 9 GROVE HILL AL 36451 |
| CLARKE COUNTY | 114 CT ST PO BOX 9 REVENUE COMMISSIONER GROVE HILL AL 36451 |
| CLARKE COUNTY | 101 S ARCHUSA AVE QUITMAN MS 39355 |
| CLARKE COUNTY | COUNTY COURTHOUSE PO DRAWER 69 TAX COLLECTOR QUITMAN MS 39355 |
| CLARKE COUNTY | 100 S MAIN PO BOX 157 CLARKE COUNTY TREASURER OSCEOLA IA 50213 |
| CLARKE COUNTY | 104 W WASHINGTON PO BOX 157 CLARKE COUNTY TREASURER OSCEOLA IA 50213 |
| CLARKE COUNTY | 104 W WASHINGTON PO BOX 157 OSCEOLA IA 50213 |
| CLARKE COUNTY CHANCERY CLERK | PO BOX 689 CLARKE COUNTY CHANCERY CLERK QUITMAN MS 39355 |
| CLARKE COUNTY CLERK OF THE SUPERIOR | 325 E WASHINGTON ST RM 45 ATHENS GA 30601 |
| CLARKE COUNTY JUDGE OF PROBAT | PO BOX 10 114 CT ST GROVE HILL AL 36451 |
| CLARKE COUNTY RECORDER | 100 S MAIN ST OSCEOLA IA 50213 |
| CLARKE COUNTY TAX COLLECTOR | 101 S ARCHUSA AVE QUITMAN MS 39355 |
| CLARKE COUNTY TAX COMISSIONER | PO BOX 1768 STE 200 ATHENS GA 30603 |
| CLARKE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY PO BOX 1768 ATHENS GA 30603 |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 MOBILE HOME PAYEE ONLY ATHENS GA 30603 |
| CLARKE COUNTY TREASURER | 101 CHALMERS CT STE B BERRYVILLE VA 22611-1387 |
| CLARKE COURTLAND | JOAN E CLARKE 367 PRESWICK WAY SEVERNA PARK MD 21146 |
| CLARKE KENT WITTSTRUCK ATT AT LA | 24 CORNELL ST ASHEVILLE NC 28803 |
| CLARKE, JOSEPHINE | 843 EDWARD ST NORTH BALDWIN NY 11510-1411 |
| CLARKE, KEVIN | 862 OAKBRANCH PL SANFORD FL 32771 |
| CLARKE, PETER | 393 LAURAL AVE NOVATO CA 94945 |
| CLARKE, ROBERT & CLARKE, CELIA | 122 SHORE ROAD ARNOLD MD 21012 |
| CLARKE, VICTORIA | 4724 W AVE J3 AND TREDSTONE DEVELOPMENT CORP LANCASTER CA 93536 |
| CLARKS CONSULTING GROUP INC | 13313 3RD AVE CT NW GIG HARBOR WA 98332 |
| CLARKS FORK MUTUAL INSURANCE CO | 17780 SKY LINE RD BOONVILLE MO 65233 |
| CLARKS FORK MUTUAL INSURANCE CO | BOONVILLE MO 65233 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARKS GREEN BORO LACKAW | PO BOX 325 TAX COLLECTOR OF CLARKS GREEN BORO CLARKS SUMMIT PA 18411 |
| CLARKS GREEN BORO LACKAW | PO BOX 661 TAX COLLECTOR OF CLARKS GREEN BORO CLARKS SUMMIT PA 18411 |
| CLARKS MANUFACTURED HOMES INC | 9826 E PICARD RD MT PLEASANT MI 48858 |
| CLARKS SUMMIT BORO LACKAW | 1018 SLEEPY HOLLOW RD TAX COLLECTOR OF CLARKS SUMMIT BORO CLARKS SUMMIT PA 18411 |
| CLARKS SUMMIT BORO LACKAW | PO BOX 84 TAX COLLECTOR OF CLARKS SUMMIT BORO CLARKS SUMMIT PA 18411 |
| CLARKS SUMMIT BOROUGH SEWERAGE FUND | PO BOX 274 CLARKS SUMMIT PA 18411 |
| CLARKS TOWN | PO BOX 360 TAX COLLECTOR CLARKS VILLAGE LA 71415 |
| CLARKSBURG TOWN | 111 RIVER RD TAX COLLECTOR NORTH ADAMS MA 01247 |
| CLARKSBURG TOWN | 111 RIVER RD TOWN OF CLARKSBURG CLARKSBURG MA 01247 |
| CLARKSON CITY | PO BOX 10 CLARKSON CITY CLERK CLARKSON KY 42726 |
| CLARKSON TOWN | 3710 LAKE ROAD PO BOX 858 TAX COLLECTOR CLARKSON NY 14430 |
| CLARKSON TOWN | PO BOX 858 TAX COLLECTOR CLARKSON NY 14430 |
| CLARKSTON BLUFF 1 CONDO ASSOCIATION | 990 E S BLVD STE 100 TROY MI 48085 |
| CLARKSTON PINES CONDOMINIUMS | 6230 ORCHARD LAKE RD STE 200 WEST BLOOMFIELD MI 48322-2394 |
| CLARKSTON VILLAGE CITY | 375 DEPOT RD CLARKSTON MI 48346 |
| CLARKSTON VILLAGE CITY | 375 DEPOT RD TREASURER CLARKSTON MI 48346 |
| CLARKSTON, CASH & CLARKSTON, JENNIFER | PO BOX 3193 CARLSBAD NM 88221-3193 |
| CLARKSTOWN CEN SCH CLARKSTOWN | 10 MAPLE AVE MARIE GERONIMO NEW CITY NY 10956 |
| CLARKSTOWN CEN SCH CLARKSTOWN | 10 MAPLE AVE TAX COLLECTOR NEW CITY NY 10956 |
| CLARKSTOWN TOWN | 10 MAPLE AVE TAX COLLECTOR NEW CITY NY 10956 |
| CLARKSVILLE | PO BOX 528 CITY COLLECTOR CLARKSVILLE MO 63336 |
| CLARKSVILLE BORO | TAX COLLECTOR CLARKSVILLE PA 15322 |
| CLARKSVILLE CITY | CITY HALL PO BOX 21 TAX COLLECTOR CLARKESVILLE GA 30523 |
| CLARKSVILLE CITY | CITY HALL PO BOX 21 TAX COLLECTOR CLARKSVILLE GA 30523 |
| CLARKSVILLE CITY | TREASURER 1 PUBLIC SQUARE STE 119 CLARKSVILLE TN 37040 |
| CLARKSVILLE CITY | 1 PUBLIC SQUARE PO BOX 928 CLARKSVILLE TN 37040 |
| CLARKSVILLE CITY | 1 PUBLIC SQUARE PO BOX 928 TREASURER CLARKSVILLE TN 37040 |
| CLARKSVILLE CITY | 1 PUBLIC SQUARE STE 119 TREASURER CLARKSVILLE TN 37040 |
| CLARKSVILLE CITY | PO BOX 928 CLARKSVILLE TN 37041-0928 |
| CLARKSVILLE MORRISON LAKE SEWER | 7601 S MORRISON LAKE RD SARANAC MI 48881 |
| CLARKSVILLE TOWN | 408 NEW HAMPSHIRE RTE 145 CLARKSVILLE TOWN CLARKSVILLE NH 03592 |
| CLARKSVILLE TOWN | RFD 1 BOX 460 HELEN DIONNE TC PITTSBURG NH 03592 |
| CLARKSVILLE TOWN | PO BOX 69 TAX COLLECTOR WEST CLARKSVILLE NY 14786 |
| CLARKSVILLE TOWN | PO BOX 75 TAX COLLECTOR WEST CLARKSVILLE NY 14786 |
| CLARKSVILLE TOWN | 321 VIRGINIA AVE PO BOX 1147 TOWN OF CLARKSVILLE CLARKSVILLE VA 23927 |
| CLARKSVILLE TOWN | PO BOX 1147 TAX COLLECTOR CLARKSVILLE VA 23927 |
| CLARKSVILLE VILLAGE | PO BOX 118 VILLAGE TREASURER CLARKSVILLE MI 48815 |
| CLARKSVILLE WASTEWATER | BOX 2668 CLARKSVILLE IN 47131 |
| CLARKTON TOWN | N ELM ST CLARKTON NC 28433 |
| CLARKTON TOWN | PO BOX 307 TAX COLLECTOR CLARKTON NC 28433 |
| CLARMONT CONDOMINIUM ASSOC | 1555 POST RD E WESTPORT CT 06880 |
| CLARNO MUTUAL INSURANCE COMPANY | 1922 10TH ST MONROE WI 53566 |
| CLARNO TOWN | RT 1 MONROE WI 53566 |
| CLARNO TOWN | W5877 CO HWY P MONROE WI 53566 |
| CLARNO TOWN | W5877 CO HWY P MOROE WI 53566 |
| CLARNO TOWN | W5877 CTY HWY P TREASURER CLARNO TOWNSHIP MONROE WI 53566 |
| CLARY TRUSTEE BARBARA A | 26001 CALMHILL DR TORRANCE CA 90505 |
| CLASBY, CLIFTON D | 3080 ROUNDWAY DOWN LANE LEXINGTON KY 40509 |

| Claim Name | Address Information |
|---|---|
| CLASS A CLEANERS INC | PO BOX 881 EATONTOWN NJ 07724 |
| CLASS ABSTRACT SERVICES INC | 72 JERICHO TURNPIKE MINEOLA NY 11501 |
| CLASS ACTION FOR INDIVIDUALS WHO OBTAINED | SECOND MORTGAGE LOAN ON MISSOURI REAL PROPERTY FROM MORTGAGE CAPITAL RESOURCE CORP FRED WALTERS - WALTERS BENDER STROEBEHN & VAUGHN PC 2500 CITY CENTER SQ,1100 MAIN ST KANSAS CITY MO 64105 |
| CLASS, CAROLYN | PO BOX 42113 BALTIMORE MD 21284 |
| CLASS, CAROLYN | PO BOX 42113 GROUND RENT COLLECTOR BALTIMORE MD 21284 |
| CLASS, CAROLYN | PO BOX 42113 COLLECTOR BALTIMORE MD 21284 |
| CLASS, CAROLYN | PO BOX 42113 TAX COLLECTOR BALTIMORE MD 21284 |
| CLASSCOM, ERA | 120 S MCKENZIE FOLEY AL 36535 |
| CLASSIC APPRAISAL SERVICES LLC | CHARLIE BROWN 2780 HORSTMAN DRIVE KETTERING OH 45429-3728 |
| CLASSIC AUTO INS AGCY | 6101 SW FWY STE 413 HOUSTON TX 77057 |
| CLASSIC BAKING COMPANY INC | C/O JOSEPH D MARCHAND TRUSTEE 117-119 WEST BROAD STREET BRIDGETON NJ 08302 |
| CLASSIC CA REALTY INC | 4268 TIM ST BONITA CA 91902 |
| CLASSIC CALIFORNIA REATLY | 4268 TIM ST BONITA CA 91902 |
| CLASSIC CONSTRUCTION CORP OF VA | 1321 TAFT RD CHESAPEAKE VA 23322 |
| CLASSIC CONTRACTING LLC | 501 SE DOUGLAS ST LEES SUMMIT MO 64063 |
| CLASSIC FIRE AND MARINE INS CO | 5240 FOUNTAIN DR CROWN POINT IN 46307 |
| CLASSIC FIRE AND MARINE INS CO | CROWN POINT IN 46307 |
| CLASSIC HOME FINANCIAL INC | 10700 RICHMOND AVE STE 150 HOUSTON TX 77042-4929 |
| CLASSIC HOME REMODELING | 15356 COUNTY ROAD FARMERSVILLE TX 75442-5512 |
| CLASSIC HOME SOLUTIONS INC | PO BOX 378 LAKE ORION MI 48361 |
| CLASSIC HOMES REALTY | 2837 MAYFLOWER LOOP CLERMONT FL 34714-5071 |
| CLASSIC MORTGAGE LLC | 6385 CORPORATE DR 201 COLORADO SPRINGS CO 80919 |
| CLASSIC PROPERTIES | 721 S STATE ST CLARKS SUMMIT PA 18411 |
| CLASSIC PROPERTIES | 790 NORTHERN BLVD CLARKS SUMMIT PA 18411 |
| CLASSIC REAL ESTATE | 123 W MAIN ST HILLSBORO OH 45133 |
| CLASSIC REALTY AND ASSOCIATES | 2200 W HOUSTON BROKEN ARROW OK 74012 |
| CLASSIC REALTY GROUP | 2 N 9TH ST LAFAYETTE IN 47901 |
| CLASSIC REALTY INC GMAC REAL ESTATE | 700 UNIVERSITY DR E STE 108 COLLEGE STATION TX 77840-1848 |
| CLASSIC RESTORATION AND CONTRUCTION | 23881 VIA FABRICANTE STE 504 MISSION VIEJO CA 92691 |
| CLASSIC TROPHIES | 220-22 N. YORK ROAD HATBORO PA 19040 |
| CLASSIC VIEW ESTATES HOA | PO BOX 450326 KISSIMMEE FL 34745 |
| CLASSIC VIEW ESTATES HOMEOWNERS | 5500 OLYMPIC DR H 105 NO 245 GIG HARBOR WA 98335 |
| CLASSIC, KENNER | 1501 E MOCKINGBIRD 103 ENTERPRISES INC VICTORIA TX 77904 |
| CLATSOP COUNTY | 749 COMMERCIAL ST CRTHSE PO BOX 719 ASTORIA OR 97103 |
| CLATSOP COUNTY | 749 COMMERCIAL ST CRTHSE PO BOX 719 CLATSOP COUNTY TAX COLLECTOR ASTORIA OR 97103 |
| CLATSOP COUNTY | 820 EXCHANGE ST STE 210 CLATSOP COUNTY TAX COLLECTOR ASTORIA OR 97103 |
| CLATSOP COUNTY CLERK | PO BOX 178 ASTORIA OR 97103 |
| CLATSOP COUNTY RECORDER | 820 EXCHANGE ST STE 220 ASTORIA OR 97103 |
| CLATTERBUCK, ROGER | 874 DEVONSHIRE AVE PAUL HARRIS INSURANCE RESTORATION GROUP INC SHEFFIELD LAKE OH 44054 |
| CLAUD AND WENDY PALMER AND | 104 CHIPPER LN RICKYS ROOFING INC ROCKMART GA 30153 |
| CLAUDE A WORRELL REALTOR | 1035 S CEDAR LADE RD MINNEAPOLIS MN 55405 |
| CLAUDE A WORRELL REALTOR | 1118 CEDAR LAKE RD S MINNEAPOLIS MN 55405 |
| CLAUDE A. SUGG | JOYCE D. SUGG 8392 VANDEN DRIVE WHITE LAKE MI 48386 |
| CLAUDE AND MARSHA DROUGHN AND | 79 N BURGHER AV AFFORDABLE HOMES GENERAL CONST LLC STATEN ISLAND NY 10310 |
| CLAUDE B. DICKSON | PO BOX 671 LEAKESVILLE MS 39451 |
| CLAUDE C FRANKS | 8509 E MARY DRIVE TUCSON AZ 85730-2013 |

| Claim Name | Address Information |
|---|---|
| CLAUDE C LIGHTFOOT JR | 3500 N CAUSEWAY BLVD STE 450 MEAIRIE LA 70002 |
| CLAUDE C LIGHTFOOT JR ATT AT LAW | 3500 N CAUSEWAY BLVD STE 4 METAIRIE LA 70002 |
| CLAUDE C LIGHTFOOT JR PC | 650 POYDRAS ST STE 1010 NEW ORLEANS LA 70130 |
| CLAUDE DESIMONE | DEBORAH DESIMONE 79 MAGEE RD RINGWOOD NJ 07456 |
| CLAUDE E MAYS | IRENE MAYS 26038 BALDWIN PLACE STEVENSON RANCH CA 91381 |
| CLAUDE EAGLIN | 715 GENTRY DRIVE ARLINGTON TX 76018 |
| CLAUDE FULKERSON | 2904 SOUTH WALFORD DR JEFFERSONVILLE IN 47130 |
| CLAUDE GODBOUT | KELLY A GODBOUT 309 SOULE ROAD WILBRAHAM MA 01095 |
| CLAUDE H WOLF | SYBIL M WOLF 77 WOODSTONE DR BUFFALO GROVE IL 60089 |
| CLAUDE H. BRADSHAW 2 | LEAH M. BRADSHAW 4301 ASCOT CIRCLE ALLENTOWN PA 18103 |
| CLAUDE I UPSHAW SR | ANNIE UPSHAW 28809 DRAPPER COURT HIGHLAND CA 92346 |
| CLAUDE JACKSON ESTATE | 9745 S PARNELL AVE CHICAGO IL 60628 |
| CLAUDE L. COULOMBE | 14 GREEN TREES DRIVE HUDSON NH 03051 |
| CLAUDE L. RYDALCH | B J. RYDALCH 41121 WHISPERING PINES DR RONAN MT 59864 |
| CLAUDE L. VAN TASSEL | JEANNETTE L. VAN TASSEL 314 SPRING ST STEVENSVILLE MT 59870 |
| CLAUDE LANGMAN | MARIA LANGMAN 5 BRIAR LANE LEBANON NJ 08833 |
| CLAUDE LEGARDYE | 1327 WOODKREST DR FLINT MI 48532 |
| CLAUDE P. FORD | KATHLEEN L. FORD 7237 QUAILWOOD WAY CITRUS HEIGHTS CA 95610 |
| CLAUDE P. IMAGNA  JR. | JODY A. IMAGNA 6400 CLOVER LEAF CIRCLE CLARENCE NY 14051 |
| CLAUDE PETER HOSTERMAN | MARGARET HOSTERMAN 35444 BONITA DRIVE YUCAIPA CA 92399 |
| CLAUDE SCHNEIDER | DAVID W. HAMILTON 3725 ROSECREST CIR N LAS VEGAS NV 89121 |
| CLAUDE WORRELL | RE/MAX RESULTS 1118 CEDAR LAKE ROAD SOUTH MINNEAPOLIS MN 55405 |
| CLAUDENIA WINGATE | 2812 NEW HOPE CHURCH ROAD RALEIGH NC 27604 |
| CLAUDETTE A PELLETIER ESQ ATT AT | 4731 HWY A1A 230 VERO BEACH FL 32963 |
| CLAUDETTE AND HOWARD MALONEY AND | 191 NE 169TH TERRACE JS HOME IMPROVEMENT MIAMI FL 33162 |
| CLAUDETTE C GREEN AND | 4513 TAFT CT WILLIAM E JONES ATTORNEY C WELLS PAINTING CONTRACT BRYAN TX 77802 |
| CLAUDETTE C OBRIEN | 125 JORDAN AVE SOUTH PORTLAND ME 04106 |
| CLAUDETTE J NARCISCO ATT AT LAW | 36 MAIN ST STE 5B EAST HAVEN CT 06512 |
| CLAUDETTE J. WEBER | 435 HILLWAY DRIVE REDWOOD CITY CA 94062 |
| CLAUDETTE MARIE BREVITT SCHOOP ATT | 20401 NW 2ND AVE STE 220 MIAMI FL 33169 |
| CLAUDETTE MELL | REALTY WORLD FREEWHEELER P.O. BOX 1634 ISLAMORADA FL 33036 |
| CLAUDETTE PRIMUS | 1896 NEW YORK AVE BROOKLYN NY 11210 |
| CLAUDETTE SCAIFE AND ALL | 2820 OLD HANLEY RD TYPE ROOFING SIDING DECKING SAINT LOUIS MO 63114 |
| CLAUDIA A CARNEVALE | 509 EAST STREET GARWOOD NJ 07027 |
| CLAUDIA A CULLISON ATT AT LAW | 7100 SW HAMPTON ST STE 129 TIGARD OR 97223 |
| CLAUDIA AFFANNATO | 10 ARMSTRONG DRIVE RIVERTON NJ 08077 |
| CLAUDIA ALARCON | 2034 E LINCOLN AVE #219 ANAHEIM CA 92806 |
| CLAUDIA AND EVERETT | 1235 N ELMWOOD OLIVER & WENDELL BUILDING MAINTENANCE & CONSTRUCTI AVENOAK PARK IL 60302 |
| CLAUDIA AND JOE LOTT AND | 1622 N MCVICKER AVE GUARDIAN FIRE ADJUSTERS INC CHICAGO IL 60639 |
| CLAUDIA AND STEVEN LOVETT AND | 1776 WALLACE AVE LELAND PACIFIC COSTA MESA CA 92627 |
| CLAUDIA AND STEVEN LOVETT AND | 1776 WALLACE AVE NEWPORT FL CARPET ONE AND LELAND PACIFIC INC COSTA MESA CA 92627 |
| CLAUDIA ARADILLAS | 2345 COBB PKWY SE APT N9 SMYRNA GA 30080-2748 |
| CLAUDIA C OSUNA ATT AT LAW | 13624 SAN ANTONIO DR NORWALK CA 90650 |
| CLAUDIA CROW REAL ESTATE APPRAISAL | 725 E 18TH ST ANTIOCH CA 94509 |
| CLAUDIA J DENSMORE | 25916 AVENUE 17 #D MADERA CA 93638-2841 |
| CLAUDIA L PHILLIPS ATT AT LAW | 5699 KANAN RD 425 AGOURA HILLS CA 91301 |
| CLAUDIA L WHITED | 3830 FOREST GLEN ROAD YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| CLAUDIA LOPEZ | 3825 STIRMAN CORPUS CHRISTIE TX 78411 |
| CLAUDIA M FALLAD | 8350 W SAHARA AVE SUITE 110 LAS VEGAS NV 89117 |
| CLAUDIA MANNING | 10735 MONTEGO DR SAN DIEGO CA 92124 |
| CLAUDIA MURIEL-JERBICH | 1023 VICTORIA DRIVE FOX RIVER GROVE IL 60021-1337 |
| CLAUDIA P FITZGERALD ATT AT LAW | 1370 ONTARIO ST CLEVELAND OH 44113 |
| CLAUDIA R RANDLE | RUTH B. RANDLE 122 & 122 1/2 CLAREMONT AVENUE LONG BEACH CA 90803 |
| CLAUDIA R. WATSON | 210 HOOPER STREET TIVERTON RI 02878 |
| CLAUDIA SCOTT AND JOHN SCOTT | 11361 E WILSON OTISVILLE MI 48463 |
| CLAUDIA SMITH | 15 W PARK LN KINGSTON RI 02881-1798 |
| CLAUDIA SMITH | 269 SOUTH BEVERLY DRIVE, #551 BEVERLY HILLS CA 90212 |
| CLAUDIA STEPIEN | 108 SYCAMORE DRIVE ROBBINSVILLE NJ 08691 |
| CLAUDIA TRAFICANTE AM ATT AT LAW | 5955 CENTRAL AVE PORTAGE IN 46368 |
| CLAUDIA V HARRIS AND | GEORGE HARRIS 11194 HYATTSVILLE STREET ADELANTO CA 92301 |
| CLAUDIA WHEAT | PO BOX 5 ANGELUS OAKS CA 92305 |
| CLAUDIA WILDER | 14400 JOHN BECK DR CHARLOTTE NC 28273 |
| CLAUDIA WILLIAMS AND LANDRIEU | 1022 ROYAL ST BROS AND LIGHTNING SERVICE INC RICHS REMODELING NEW ORLEANS LA 70116 |
| CLAUDIA WILLIAMS AND LIGHTNING | LLC AND LANDRIEU BROS AND RICHS SERVICE INC AND MUSIC ST REMODELING LA 70116 |
| CLAUDIA WILLIAMS AND RICHARD | 1022 ROYAL ST DEVONPORT RICHS REMODELING NEW ORLEANS LA 70116 |
| CLAUDIE RUCKS | 6745 NE 304 STREET OKEECHOBEE FL 34972 |
| CLAUDINE AURIA | 230 MICHAEL DRIVE MARINA CA 93933 |
| CLAUDINE GONZALEZ UNDERWOOD | 509 WEST SHORE DRIVE RICHARDSON TX 75080 |
| CLAUDINE SCHNEIDER | 2917 DARTMOUTH DRIVE HATFIELD PA 19440 |
| CLAUDIO ALVAREZ CONSTRUCTIONINC | 3734 SECNIC AVE CENTRAL POINT OR 97502 |
| CLAUDIO AND MARIEL LAZARTE AND | 352 MUIR AVE GRULLON REMODELING AND GENERAL CARPENTRY HAZELTON PA 18201 |
| CLAUDIO ANQUISACA & GLORIA E PINA | 3320 109TH STREET CORONA NY 11368-1216 |
| CLAUDIO G AVALOS VS WELLS FARGO BANK NA AS | TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006 10 ETS OF VIRGINIA INC ET AL COMPLIANCE COUNSEL PC 11320 RANDOM HILLS RD STE 540 FAIRFAX VA 22030 |
| CLAUDIO L DAMICO | 1251 CAMINITO SEPTIMO CARDIFF CA 92007 |
| CLAUDIO L DAMICO | 2100 MONTGOMERY AVE APT L CARDIFF CA 92007 |
| CLAUDIO N NANCY JUAREZ AND | 540 FARNUM AVE CDR CONSTRUCTION AURORA IL 60505 |
| CLAUDIO R CEDREZ ATT AT LAW | 1090 KANE CONCOURSE 206 BAY HARBOR ISLANDS FL 33154 |
| CLAUDIO SCIROCCO & LAUREN SCIROCCO | 1950 PARADISE AVE HAMDEN CT 06518 |
| CLAUDIO VASQUEZ | ANA FERNANDEZ 42-44 BRIDGE ST GARNERVILLE NY 10923 |
| CLAUDIO, ISABEL | 1364 CAREY GLEN CIR HERMES ORTIZ AND E AND V ROOFING CO INC ORLANDO FL 32824 |
| CLAUKLIN LLC | 2903 KATTER CR AUSTIN TX 78734 |
| CLAUNCH APPRAISAL SERVICE | 700E 99TH PL TULSA OK 74133 |
| CLAUS, STEVE | 471 HARRIS LN OREGON CITY OR 97045 |
| CLAUSER, ERIC G | 511 O STREET RIO LINDA CA 95673-2243 |
| CLAUSS, JUDITH | 6808 SW 45TH AVE GAINESVILLE FL 32608 |
| CLAUSSEN, GERALD M & CLAUSSEN, TERESA A | PO BOX 73 NEWBERG OR 97132 |
| CLAUSSEN, PATRICIA | 4515 BLUE CEDAR DR MOUNT PLEASANT MI 48858 |
| CLAVADETSCHER, DAVID P & | CLAVADETSCHER, BRIDGETT R 3504 132 AVENUE SOUTHEAST SNOHOMISH WA 98290 |
| CLAVERACK COOPERATIVE | RR 1 HUDSON NY 12534 |
| CLAVERACK COOPERATIVE | HUDSON NY 12534 |
| CLAVERACK RURAL ELECTRIC COOP INC | R R 2 BOX 17 WYSOX PA 18854 |
| CLAVERACK TOWN | 91 CHURCH ST PO BOX V TAX COLLECTOR MELLENVILLE NY 12544 |
| CLAVERACK TOWN | PO BOX V TAX COLLECTOR MELLENVILLE NY 12544 |
| CLAVERAN LAW FIRM | 5199 E PACIFIC COAST HWY STE 508 LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| CLAWSON AND COMPANY | 2731 EXECUTIVE PARK DR STE 8 WESTON FL 33331 |
| CLAWSON CITY | 425 N MAIN ST CAWSON MI 48017 |
| CLAWSON CITY | 425 N MAIN ST CLAWSON CITY TREASURER CLAWSON MI 48017 |
| CLAWSON CITY | 425 N MAIN ST CLAWSON MI 48017 |
| CLAWSON INS INC | 115 DIXIE DR STE 150 LAKE JACKSON TX 77566 |
| CLAWSON INSURANCE AGENCY | PO BOX 1797 ANGLETON TX 775516 |
| CLAXTON CITY | 204 W RAILROAD ST PO BOX 829 TAX COLLECTOR CLAXTON GA 30417 |
| CLAXTON CITY | PO BOX 829 TAX COLLECTOR CLAXTON GA 30417 |
| CLAY A GRIFFITH ATT AT LAW | 328 THOMAS MORE PKWY CRESTVIEW HILLS KY 41017 |
| CLAY AND JOAN COATNEY AND | 2315 SAINT BEDES CT JOAN M RENN COATNEY RESTON VA 20191 |
| CLAY AND JULIE FORBES | 517 BECHTOLD DR SARTELL MN 56377 |
| CLAY AND MICA GUILLAUME AND CLEAN PRO | 701 SUNNY SLOPE TRACE CLEANING AND RESTORATION LEXINGTON KY 40514 |
| CLAY BANKS TOWN | 597 LOWER LASALLE RD TREASURER TOWN OF CLAY BANKS ALGOMA WI 54201 |
| CLAY BANKS TOWN | RT 2 ALGOMA WI 54201 |
| CLAY BANKS TOWN | 1186 COUNTY U TREASURER TOWN OF CLAY BANKS STURGEON BAY WI 54235 |
| CLAY CHAPMAN CRUMPTON IWAMURA | 700 BISHOP ST STE 2100 HONOLULU HI 96813 |
| CLAY CHAPMAN CRUMPTON IWAMURA AND | 700 BISHOP ST HONOLULU HI 96813 |
| CLAY CHAPMAN IWAMURA AND PULICE | 700 BISHOP ST STE 2100 HONOLULU HI 96813 |
| CLAY CHAPMAN IWAMURA PULICE & NERVELL | 700 BISHOP STREET STE 2100 HONOLULU HI 96813 |
| CLAY CHAPMAN IWAMURA PULICE AND NERVELL | 700 BISHOP ST BISHOP ST TOWER STE 2100 HONOLULU HI 96813 |
| CLAY CITY | PO BOX 548 CLAY CITY TAX COLLECTOR CLAY CITY KY 40312 |
| CLAY CLERK OF CHANCERY COURT | PO BOX 815 WEST POINT MS 39773 |
| CLAY CLERK OF SUPERIOR COURT | PO BOX 419 NEW HOPE AL 35760 |
| CLAY COMBINED SCHOOL DISTRICT | 4483 ROUTE 31 TAX COLLECTOR CLAY NY 13041 |
| CLAY COUNTY | 207 MAIN STREET PO BOX 429 CLAY COUNTY SHERIFF CLAY WV 25043 |
| CLAY COUNTY | TAX COLLECTOR PO BOX 486 54 CHURCH ST HAYESVILLE NC 28904 |
| CLAY COUNTY | 261 COURTHOUSE DR TAX COLLECTOR HAYESVILLE NC 28904 |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR 477 HOUSTON STREET GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR PO BOX 218 477 HOUSTON ST GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY | 477 HOUSTON ST CLAY COUNTY TAX COLLECTOR GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY | PO BOX 218 477 HOUSTON ST GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY | COURTHOUSE SQ PO BOX 155 ASHLAND AL 36251 |
| CLAY COUNTY | COURTHOUSE SQ PO BOX 155 REVENUE COMMISSIONER ASHLAND AL 36251 |
| CLAY COUNTY | PO BOX 155 REVENUE COMMISSIONER ASHLAND AL 36251 |
| CLAY COUNTY | COUNTY COURTHOUSE PO BOX 390 TRUSTEE CELINA TN 38551 |
| CLAY COUNTY | PO BOX 390 TRUSTEE CELINA TN 38551 |
| CLAY COUNTY | 205 CT ST PO BOX 795 TAX COLLECTOR WEST POINT MS 39773 |
| CLAY COUNTY | PO BOX 217 TAX COMMISSIONER FORT GAINS GA 39851 |
| CLAY COUNTY | TAX COMMISSIONER PO BOX 217 209 WASHINGTON ST FORT GAINES GA 39851-0217 |
| CLAY COUNTY | 609 E NATIONAL RM 101 TREASURER CLAY COUNTY BRAZIL IN 47834 |
| CLAY COUNTY | CLAY COUNTY TREASURER 111 CHESTNUT ST ROOM 102 PO BOX 88 LOUISVILLE IL 62858 |
| CLAY COUNTY | 111 CHESNUT ST RM 102 CLAY COUNTY TREASURER LOUISVILLE IL 62858 |
| CLAY COUNTY | 111 CHESTNUT ST RM 102 PO BOX 88 CLAY COUNTY TREASURER LOUISVILLE IL 62858 |
| CLAY COUNTY | CLAY COUNTY TREASURER 300 W 4TH ST/PO BOX 1147 SPENCER IA 51301 |
| CLAY COUNTY | 300 W 4TH ST PO BOX 1147 CLAY COUNTY TREASURER SPENCER IA 51301 |
| CLAY COUNTY | 300 W 4TH ST PO BOX 1147 SPENCER IA 51301 |
| CLAY COUNTY | COUNTY COURTHOUSE PO BOX 111 CLAY COUNTY TREASURER SPENCER IA 51301 |
| CLAY COUNTY | 807 11TH ST N PO BOX 280 CLAY COUNTY TREASURER MOORHEAD MN 56560 |

| Claim Name | Address Information |
|---|---|
| CLAY COUNTY | 807 11TH ST N PO BOX 280 MOORHEAD MN 56560 |
| CLAY COUNTY | PO BOX 280 CLAY COUNTY TREASURER MOORHEAD MN 56561 |
| CLAY COUNTY | 211 W MAIN ST COURTHOUSE STE 201 CLAY COUNTY TREASURER VERMILLION SD 57069 |
| CLAY COUNTY | 211 W MAIN ST STE 201 CLAY COUNTY TREASURER VERMILLION SD 57069 |
| CLAY COUNTY | CLAY COUNTY COLLECTOR 1 COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE CLAY COUNTY COLLECTOR LIBERTY MO 64068 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE SANDRA REEVES COLLECTOR LIBERTY MO 64068 |
| CLAY COUNTY | ADMIN BLDG ONE COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY COUNTY | 712 5TH ST CLAY COUNTY TREASURER CLAY CENTER KS 67432 |
| CLAY COUNTY | CLAY COUNTY COURTHOUSE PO BOX 75 VICKI JENKINS TREASURER CLAY CENTER KS 67432 |
| CLAY COUNTY | 111 W FAIRFIELD ST PO BOX 134 CLAY COUNTY TREASURER CLAY CENTER NE 68933 |
| CLAY COUNTY | 111 W FAIRFIELD ST PO BOX 134 JANICE STRATMAN TREASURER CLAY CENTER NE 68933 |
| CLAY COUNTY APPRAISAL DISTRICT | 101 E OMEGA PO BOX 108 ASSESSOR COLLECTOR HENRIETTA TX 76365 |
| CLAY COUNTY APPRAISAL DISTRICT | PO BOX 108 ASSESSOR COLLECTOR HENRIETTA TX 76365 |
| CLAY COUNTY APPRAISAL DISTRICT | 101 E OMEGA PO BOX 108 ASSESSOR COLLECTOR HENRIETTA TX 76365-0108 |
| CLAY COUNTY CHANCERY CLERK | 205 CT STREET PO BOX 815 WEST POINT MS 39773 |
| CLAY COUNTY CIRCUIT CLERK | 800 W SECOND ST WESTERN DISTRICT CORNING AR 72422 |
| CLAY COUNTY CIRCUIT CLERK | 151 S 2ND ST COURTHOUSE PIGGOTT AR 72454 |
| CLAY COUNTY CLERK | PO BOX 190 CLAY WV 25043 |
| CLAY COUNTY CLERK | 102 RICHMOND RD STE 101 MANCHESTER KY 40962 |
| CLAY COUNTY CLERK | 111 CHESTNUT ST PO BOX 160 LOUISVILLE IL 62858 |
| CLAY COUNTY CLERK | PO BOX 160 COURTHOUSE RM 106 LOUISVILLE IL 62858 |
| CLAY COUNTY CLERK | PO BOX 548 HENRIETTA TX 76365 |
| CLAY COUNTY CLERK OF COURT | 825 N ORANGE AVE PO BOX 698 GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY CLERK OF THE CIRCUIT | 825 N ORANGE AVE GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY CLERK OF THE CIRCUIT | 825 N ORANGE AVE RM 101 GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY EASTERN DISTRICT | COUNTY COURTHOUSE COLLECTOR PIGGOTT AR 72454 |
| CLAY COUNTY EASTERN DISTRICT | COUNTY COURTHOUSE PIGGOTT AR 72454 |
| CLAY COUNTY JUDGE OF PROBATE | PO BOX 1120 COUNTY COURTHOUSE ASHLAND AL 36251 |
| CLAY COUNTY MUTUAL | PO BOX 122 CLAY CENTER NE 68933 |
| CLAY COUNTY MUTUAL | CLAY CENTER NE 68933 |
| CLAY COUNTY RECORDER | 609 E NATIONAL AVE RM 111 BRAZIL IN 47834 |
| CLAY COUNTY RECORDER | 609 E NATIONAL AVE COURTHOUSE RM 111 BRAZIL IN 47834 |
| CLAY COUNTY RECORDER | 300 W 4TH ST PO BOX 7306 SPENCER IA 51301 |
| CLAY COUNTY RECORDER | 300 W 4TH ST STE 3 SPENCER IA 51301 |
| CLAY COUNTY RECORDER | 807 N 11TH ST 2ND FL MOORHEAD MN 56560 |
| CLAY COUNTY RECORDER | PO BOX 280 807 N 11TH ST MOORHEAD MN 56561-0280 |
| CLAY COUNTY RECORDER | PO BOX 280 MOORHEAD MN 56561-0280 |
| CLAY COUNTY RECORDER | 211 W MAIN STE 202 VERMILLION SD 57069 |
| CLAY COUNTY RECORDER OF DEEDS | ONE COURTHOUSE SQUARE ADM BLDG LEVASY MO 64066 |
| CLAY COUNTY RECORDERS OFFICE | PO BOX 160 LOUISVILLE IL 62858 |
| CLAY COUNTY REGISTER OF DEEDS | PO BOX 430 E LAKE AVE CELINA TN 38551 |
| CLAY COUNTY REGISTER OF DEEDS | 211 W MAIN ST 202 VERMILLION SD 57069 |
| CLAY COUNTY REGISTER OF DEEDS | 712 5TH ST CLAY CENTER KS 67432 |
| CLAY COUNTY SANDRA REEVES | 1 COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY COUNTY SHERIFF | 246 MAIN ST CLAY COUNTY SHERIFF CLAY WV 25043 |
| CLAY COUNTY SHERIFF | 102 RICHMOND RD STE 100 CLAY COUNTY SHERIFF MANCHESTER KY 40962 |
| CLAY COUNTY SHERIFF | 316 MAIN ST 103 PO BOX 443 CLAY COUNTY SHERIFF MANCHESTER KY 40962 |

| Claim Name | Address Information |
|---|---|
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY TIF | COURTHOUSE SQUARE JEAN MC CASKIN COLLECTOR LIBERTY MO 64068 |
| CLAY COUNTY WESTERN DISTRICT | 800 W 2ND PO BOX 531 CORNING AR 72422 |
| CLAY COUNTY WESTERN DISTRICT | 800 W 2ND PO BOX 531 COLLECTOR CORNING AR 72422 |
| CLAY COUNTY WESTERN DISTRICT | PO BOX 531 COLLECTOR CORNING AR 72422 |
| CLAY COX, A | PO BOX 3067 BLOOMINGTON IL 61702 |
| CLAY COX, ARTHUR | PO BOX 3067 BLOOMINGTON IL 61702 |
| CLAY E PRESLEY ATT AT LAW | 3662 MARKET ST RIVERSIDE CA 92501 |
| CLAY E PRESLEY ATT AT LAW | 5560 MISSION BLVD RIVERSIDE CA 92509 |
| CLAY E. PHILLIPS | KATHERINE R. PHILLIPS 247 N WILLIAMSBURY BLOOMFIELD HILLS MI 48301 |
| CLAY FARMERS MUTUAL INS CO | PO BOX 61 NAPOLEON MO 64074 |
| CLAY FARMERS MUTUAL INS CO | NAPOLEON MO 64074 |
| CLAY MOSBERG ATT AT LAW | 1954 N WOODLAND LN ARLINGTON HEIGHTS IL 60004 |
| CLAY MUTUAL INSURANCE ASSOCIATION | 515 GRAND BOX 467 SPENCER IA 51301 |
| CLAY MUTUAL INSURANCE ASSOCIATION | SPENCER IA 51301 |
| CLAY NIEMAN | 203 PLEASANT DR HUDSON IA 50643-2192 |
| CLAY RECORDER OF DEEDS | PO BOX 238 LIBERTY MO 64069-0238 |
| CLAY RECORDER OF DEEDS | 111 W FAIRFIELD ST CLAY CENTER NE 68933 |
| CLAY REGISTER OF DEEDS | PO BOX 118 HAYESVILLE NC 28904 |
| CLAY REGISTRAR OF DEEDS | 211 W MAIN ST STE 202 VERMILLION SD 57069 |
| CLAY REGISTRAR OF DEEDS | PO BOX 63 CLAY COUNTY COURTHOUSE CLAY CENTER KS 67432 |
| CLAY ROAD MUD A | ASSESSMENTS OF THE SOUTHWEST PO BOX 1368 FRIENDSWOOD TX 77549 |
| CLAY ROAD MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| CLAY ROAD MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| CLAY TAPLEY ATTORNEY AT LAW | 1506 BELLEVUE RD DUBLIN GA 31021 |
| CLAY TOWN | 4401 ROUTE 31 RECEIVER OF TAXES CLAY NY 13041 |
| CLAY TOWN | 4401 ROUTE 31 RECIEVER OF TAXES CLAY NY 13041 |
| CLAY TOWNSHIP | 421 BEAVER DAM RD T C OF CLAY TOWNSHIP BUTLER PA 16001 |
| CLAY TOWNSHIP | 4710 PTE TREMBLE RD ALGONAC MI 48001 |
| CLAY TOWNSHIP | PO BOX 429 ALGONAC MI 48001 |
| CLAY TOWNSHIP | PO BOX 429 ALGONA MI 48001 |
| CLAY TOWNSHIP | PO BOX 429 TREASURER CLAY TWP ALGONAC MI 48001 |
| CLAY TOWNSHIP | 16479 E STATE V BARBARA CRAWLEY TWP COLLECTOR DAVIS CITY IA 50065 |
| CLAY TOWNSHIP | CITY HALL NORTHBROOK IL 60065 |
| CLAY TOWNSHIP | RT 1 HOMERSVILLE MO 63855 |
| CLAY TOWNSHIP | RT 1 HORNERSVILLE MO 63855 |
| CLAY TOWNSHIP | 13817 BOOKER RD DANELLE HERRING COLLECTOR LINNEUS MO 64653 |
| CLAY TOWNSHIP (LANCAS) | T-C OF CLAY TOWNSHIP 945 GIRL SCOUT RD. STEVENS PA 17578 |
| CLAY TOWNSHIP BUTLER | 421 BEAVER DAM RD T C OF CLAY TOWNSHIP BUTLER PA 16001 |
| CLAY TOWNSHIP HUNTIN | 22559 SLATES LN T C OF CLAY TOWNSHIP THREE SPRINGS PA 17264 |
| CLAY TOWNSHIP LANCAS | 397 W GIRL SCOUT RD T C PEARL W WOFFENDEN STEVENS PA 17578 |
| CLAY TOWNSHIP LANCAS | 945 GIRL SCOUT RD T C OF CLAY TOWNSHIP STEVENS PA 17578 |
| CLAY TOWNSHIP REGIONAL WASTE | 10701 N COLLEGE STE A INDIANAPOLIS IN 46280 |
| CLAY TOWNSHIP SCHOOL DISTRICT | 22559 SLATES LN T C OF CLAY TWP SCHOOL DIST THREE SPRINGS PA 17264 |
| CLAY TWP | RD 1 BOX B 1 TAX COLLECTOR THREE SPRINGS PA 17264 |
| CLAY WILDER | 420 ARGYLL STREET WATERLOO IA 50703 |
| CLAY ZHANG | 3719 81ST AVE S.E MERCER ISLAND WA 98040 |
| CLAY, BRANDI | 3693 GIDLEY AVE VALLEY CONTRACTING & CARPET ONE & SERVPRO OF ETOWA HOKES BLUFF AL 35903 |

| Claim Name | Address Information |
|---|---|
| CLAY, KAREN L & BIEN, DAVID L | 5635 11TH AVENUE NE SEATTLE WA 98105 |
| CLAY, NEIL C | 1725 SECOND AVE N BESSEMER AL 35020 |
| CLAYBANKS TOWNSHIP | 6579 CLEVELAND RD BREANDA EILERS TREASURER MONTAGUE MI 49437 |
| CLAYBANKS TOWNSHIP | 6579 CLEVELAND RD BRENDA EILERS TREASURER MONTAGUE MI 49437 |
| CLAYBANKS TOWNSHIP | 6579 CLEVELAND RD TREASURER CLAYBANKS TWP MONTAGUE MI 49437 |
| CLAYBROOK, MONTAGUE | PO BOX 1310 WILMINGTON DE 19899 |
| CLAYBROOK, MONTAGUE S | 913 N MARKET ST STE 900 WILMINGTON DE 19801 |
| CLAYBROOK, MONTAGUE S | 510 PHILADELPHIA PIKE 2ND FL WILMINGTON DE 19809 |
| CLAYBROOKS, ROGER | 15363 MENDOTA ST MARY CLAYBROOKS DETROIT MI 48238 |
| CLAYBURG KIMMEL SD KIMMEL TWP | 1069 N IMLER VALLEY RD T C OF CLAYSBURG KIMMEL SD IMLER PA 16655 |
| CLAYBURG KIMMEL SD KIMMEL TWP | 2097 QUEEN RD T C OF CLAYSBURG KIMMEL SD QUEEN PA 16670 |
| CLAYBURG, MARIANN & CLAYBURG, DARRELL | 823 CAMP AVE GULFPORT MS 39501 |
| CLAYBURN CORPORATION | 5090 EASTEX FWY BEAUMONT TX 77708 |
| CLAYBURN WALTERS, BRENT | 5090 EASTEX FRWY AGENCY BEAUMONT TX 77708 |
| CLAYCOMO | 115 E 69 HWY LOIS ANDERSON TAX COLLECTOR KANSAS CITY MO 64119 |
| CLAYCOMO | 115 E 69 HWY VILLAGE OF CLAYCOMO CLAYCOMO MO 64119 |
| CLAYMAN, JENKINS | 777 BLACKWOOD CLEMENTON RD LINDENWOLD NJ 08021 |
| CLAYNE I COREY PLLC | PO BOX 902195 SANDY UT 84090-2195 |
| CLAYNE S ZOLLINGER JR ATT AT LAW | PO BOX J RUPERT ID 83350 |
| CLAYPOOL APPRAISEL SERVICE | 4420 POPLAR WAY LONGVIEW WA 98632 |
| CLAYPOOL, EVALYN J & CLAYPOOL, GEORGE | PO BOX 930 CLIFTON CO 81520 |
| CLAYPOOL, RICHARD S | 1701 DIAL CT SPRINGFIELD IL 62704-3501 |
| CLAYSBURG KIMMEL SD GREENFIELD TWP | 277 BEDFORD ST T C OF CLAYSBURG KIMMEL SCHOOL DIST CLAYSBURG PA 16625 |
| CLAYSBURG KIMMEL SD GREENFIELD TWP | RD 1 BOX 564 T C OF CLAYSBURG KIMMEL SCHOOL DIST CLAYSBURG PA 16625 |
| CLAYSVILLE BORO | 131 HIGHLAND AVE BOX 84 TAX COLLECTOR CLAYSVILLE PA 15323 |
| CLAYSVILLE BORO WASHT | PO BOX 141 DELMAR COOK TAX COLLECTOR CLAYSVILLE PA 15323 |
| CLAYTON | 1700 LINCOLN ST. SUITE 1600 DENVER CO 80203 |
| CLAYTON AND CHRISTA POE AND | 854 N MANGRAM BRIDGE RD BILLY PARSON MAYSVILLE GA 30558 |
| CLAYTON AND KATHRYN LAW | 422 W 3RD ST ANACONDA MT 59711 |
| CLAYTON AND MARILEE REINA HOWE | 957 RICHLAND RD SAN MARCOS CA 92069-9789 |
| CLAYTON AND MCCOLLUH PA | 1065 MAITLAND CTR COMMONS BLVD MAITLAND FL 32751 |
| CLAYTON AND MCCULLOH | 1065 MAITLAND CTR COMMONS BLVD MAITLAND FL 32751 |
| CLAYTON AND MCCULLOH TRUST ACCOUNT | 1065 MAITLAND CTR COMMONS BLVD MAITLAND FL 32751 |
| CLAYTON AND NANCY CLINE AND | 3350 SUNSHINE TRAIL CLAYTONE CLINE JR RAPID CITY SD 57702 |
| CLAYTON B GORDON ATT AT LAW | 50 S US HWY 1 STE 306 JUPITER FL 33477 |
| CLAYTON B MACH | 1801 EAST COUNTRYWALK LANE CHANDLER AZ 85225 |
| CLAYTON BLICK JR | LINDA BLICK 91 CYPRESS STREET PARK RIDGE NJ 07656 |
| CLAYTON BORO | 125 N DELSEA DR CLAYTON BORO TAXCOLLECTOR CLAYTON NJ 08312 |
| CLAYTON BORO | 125 N DELSEA DR TAX COLLECTOR CLAYTON NJ 08312 |
| CLAYTON BORO PILOT PROGRAM | 125 N DELSEA DR CLAYTON BORO PILOTCOLLECTOR CLAYTON NJ 08312 |
| CLAYTON C. MILLER JR | REBECCA J. MILLER 208 GREENTREE DR LEXINGTON NC 27295 |
| CLAYTON CITY | 837 HWY 76W STE 101 TAX COLLECTOR CLAYTON GA 30525 |
| CLAYTON CITY | CITY HALL 9 N CHURCH ST TAX COLLECTOR CLAYTON GA 30525 |
| CLAYTON CITY | 101 SHADY LANE PO BOX 277 TAX COLLECTOR CLAYTON LA 71326 |
| CLAYTON CLERK OF SUPERIOR COURT | 9151 TARA BLVD HAROLD R BANKE JUSTICE CTR JONESBORO GA 30236 |
| CLAYTON CLERK OF THE SUPERIOR COURT | 9151 TARA BLVD STE 1CL25 JONESBORO GA 30236 |
| CLAYTON COUNTY | TAX COMMISSIONER 121 S MCDONOUGH ST ANNEX 3 -2ND FL JONESBORO GA 30236 |
| CLAYTON COUNTY | 121 S MC DONOUGH ST JONESBORO GA 30236 |
| CLAYTON COUNTY | 121 S MC DONOUGH ST TAX COMMISSIONER JONESBORO GA 30236 |

| Claim Name | Address Information |
|---|---|
| CLAYTON COUNTY | 121 S MCDONOUGH ST ANNEX 3 2ND FL TAX COMMISSIONER JONESBORO GA 30236 |
| CLAYTON COUNTY | 111 HIGH ST NE PO BOX 417 CLAYTON COUNTY TREASURER ELKADER IA 52043 |
| CLAYTON COUNTY | 111 HIGH ST NE PO BOX 417 ELKADER IA 52043 |
| CLAYTON COUNTY ABSTRACT COMPANY | 126 S MAIN ST ELKADER IA 52043 |
| CLAYTON COUNTY CLERK OF SUPERIOR | 9151 TARA BLVD RM 1CL25 JONESBORO GA 30236 |
| CLAYTON COUNTY RECORDER | 111 HIGH ST PO BOX 278 ELKADER IA 52043 |
| CLAYTON COUNTY REGISTER OF DEEDS | 9151 TARA BLVD JONESBORO GA 30236 |
| CLAYTON COUNTY WESTERN DISTRICT | PO BOX 531 CORNING AR 72422 |
| CLAYTON D MESSER | 1145 ARBOR CREEK DRIVE ROSWELL GA 30076 |
| CLAYTON DEHAAN STEPHANIE DENAAN AND | 4720 236TH LN NE STEPHANIE PFEIFFER EAST BETHEL MN 55005 |
| CLAYTON E. HANOHANO | KAONOULU D. HANOHANO PO BOX 251 LAIE HI 96762 |
| CLAYTON E. PARKER | CHRISTINA A. PARKER 28145 BOULDER BRIDGE DRIVE SHOREWOOD MN 55331 |
| CLAYTON F JONES ESTATE AND | 198 ENCINO DR JOAN AND JULIAN OTERO PUEBLO CO 81005 |
| CLAYTON FORSYTHE | 1046 DATE PALM DR PALMDALE CA 93551 |
| CLAYTON G YOSHIDA | 4422 CARFAX AVENUE LAKEWOOD CA 90713 |
| CLAYTON HOA | NULL HORSHAM PA 19044 |
| CLAYTON HOA | 16650 PINE FOREST LN HOUSTON TX 77084 |
| CLAYTON HOMEOWNERS ASSOCIATION | 11311 RICHMOND AVE STE L 103 HOUSTON TX 77082 |
| CLAYTON HOMES | RT 5 BOX 4060A DELMAR DE 19940 |
| CLAYTON JR., CARL W & CLAYTON, JESSIE L | 5815 FALLING VIEW LN CUMMING GA 30040-0351 |
| CLAYTON KAINER | 349 STATE HIGHWAY 353 BOULDER WY 82923-9601 |
| CLAYTON L JOLLY III ATT AT LAW | 511 COURTHOUSE LN AUGUSTA GA 30901 |
| CLAYTON L. HALL SR | ELIZABETH A. HALL 3101 WINDCHASE COURT HIGH POINT NC 27265 |
| CLAYTON L. WHEELER | DENISE M. WHEELER 23176 UPPER PLEASANT RIDGE WILDER ID 83676 |
| CLAYTON LENDER SOLUTIONS | 2 CORPORATE DR, 8TH FL USE - 0001135802 SHELTON CT 06484 |
| CLAYTON LENDER SOLUTIONS | 1700 LINCOLN ST #1600 DENVER CO 80203 |
| CLAYTON N. CHEVRIER | 222 MEADOW BAY CT LAKE MARY FL 32746 |
| CLAYTON P OSTING ATT AT LAW | 1101 KRIEFT ST DELPHOS OH 45833 |
| CLAYTON P. USTRUD | MARGARET H. USTRUD 14733 LOWER ENDICOTT WAY APPLE VALLEY MN 55124 |
| CLAYTON PROPERTY BROKERS LLC | 75 MAIN ST EAST HAVEN CT 06512 |
| CLAYTON R. POLLOCK | CECILIA L. POLLOCK 6637 NORTH MARINERA DRIVE TACOMA WA 98407 |
| CLAYTON ROPER AND MARSHALL | 246 N WESTMONTE DR ALTAMONTE SPRINGS FL 32714 |
| CLAYTON SERVICES | 100 BEARD SAWMILL RD STE 200 SHELTON CT 06484 |
| CLAYTON SERVICES LLC | JIM SUTERA 100 BEARD SAWMILL RD STE 200 SHELTON CT 06484-6156 |
| CLAYTON SERVICES LLC | 100 BEARD SAWMILL RD STE 200 SHELTON CT 06484-6156 |
| CLAYTON SERVICES LLC | 6302 E MARTIN LUTHER KING BLVD STE 300 TAMPA FL 33619 |
| CLAYTON T SWEENEY ATTORNEY AT LAW | 2700 HWY 280 E STE 160 BIRMINGHAM AL 35223 |
| CLAYTON THOMASON GENERAL CONTRACTOR | 901 SEIBLES RD MONTGOMERY AL 36116 |
| CLAYTON TOWN | T C OF CLAYTON TOWN PO BOX 1130 101 FIELD PT RD 1ST FLR CLAYTON DE 19938 |
| CLAYTON TOWN | PO BOX 1130 T C OF CLAYTON TOWN CLAYTON DE 19938 |
| CLAYTON TOWN | 405 RIVERSIDE DR TAX COLLECTOR CLAYTON NY 13624 |
| CLAYTON TOWN | ROUTE 1 AMERY WI 54001 |
| CLAYTON TOWN | 201 99TH AVE TREASURER CLAYTON TOWNSHIP CLAYTON WI 54004 |
| CLAYTON TOWN | TREASURER SOLDIERS GROVE WI 54655 |
| CLAYTON TOWN | TREASURER TOWN OF CLAYTON 46727 HOLLENBECK RD SOLDIERS GROVE WI 54655-8572 |
| CLAYTON TOWN | TREASURER PO BOX 13 8358 COUNRT RD T OSHKOSH WI 54903-0013 |
| CLAYTON TOWN | TREASURER CLAYTON TOWN PO BOX 13 8358 COUNTY RD T LARSEN WI 54947 |
| CLAYTON TOWN | 9564 N OAKWOOD AVE NEENAH WI 54956 |
| CLAYTON TOWNSHIP | 2011 MORRISH RD SWARTZ CREEK MI 48473 |

| Claim Name | Address Information |
|---|---|
| CLAYTON TOWNSHIP | 2011 S MORRISH RD SWARTZ CREEK MI 48473 |
| CLAYTON TOWNSHIP | 2011 SO MORRISH RD N JANE WRACAN TREASURER SWARTZ CREEK MI 48473 |
| CLAYTON TOWNSHIP | 2011 SO MORRISH RD TREASURER CLAYTON TWP SWARTZ CREEK MI 48473 |
| CLAYTON TOWNSHIP | 4643 W BERRY RD TREASURER STERLING MI 48659 |
| CLAYTON TOWNSHIP STATE COLLECTION | PO BOX 40728 STATE OF MICHIGAN DEPT OF TREASURY LANSING MI 48901 |
| CLAYTON TOWNSHIP STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| CLAYTON V SHEPARD | JEAN M SHEPARD 43 WILLOWDALE RD TOPSFIELD MA 01983 |
| CLAYTON VILLAGE | 425 MARY STREET PO BOX 250 VILLAGE CLERK CLAYTON NY 13624 |
| CLAYTON VILLAGE | PO BOX 74 VILLAGE TREASURER CLAYTON MI 49235 |
| CLAYTON VILLAGE | CLAYTON VILLAGE TREASURER PO BOX 63 1 CLAYTON AVE W CLAYTON WI 54004 |
| CLAYTON VILLAGE | PO BOX 63 TREASURER CLAYTON VILLAGE CLAYTON WI 54004 |
| CLAYTON VILLAGE | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| CLAYTON WEST | 6254 GOLIAD DALLAS TX 75214 |
| CLAYTON, CHRIS & CLAYTON, TRACY N | 1123 SPLASHING BROOK DR ABINGDON MD 21009-3065 |
| CLAYTON, EDWIN N | 154 PRIMROSE DR BELLE CHASSE LA 70037 |
| CLAYTON, JOHN E & CLAYTON, DEBORAH A | P.O BOX 163 80 CLAYTON LN JAMAICA VT 05343 |
| CLAYTON, JOYCE C | 18191 SW 90TH CT CHARLES A CLAYTON MIAMI FL 33157 |
| CLAYTON, KEVIN | 1206 S FARMVIEW DR DEMCOM CONTRACTORS LLC DOVER DE 19904 |
| CLAYTON, MELISSA | 2100 PASEO SAN LUIS SIERRA VISTA AZ 85635 |
| CLAYTON, PAUL M & CLAYTON, DAMITA J | 1315 LEMANS CT APT 724 INDIANAPOLIS IN 46205-1283 |
| CLAYTON, TAMMY | PO BOX 487 BENTON KY 42025 |
| CLAYTOR, DONALD J & | POARCH-CLAYTOR, WILLIE 11301 MANSFIELD CLUB DRIVE FREDERICKSBURG VA 22408 |
| CLAYVILLE VILLAGE | VILLAGE CLERK PO BOX 274 2505 FOUNDRY RD CLAYVILLE NY 13322 |
| CLAYVILLE VILLAGE | 2505 FOUNDRY RD CLAYVILLE NY 13322 |
| CLC ROOFING INC | 556 S COPPELL RD 3 ALLEN WILLIAMS COPPELL TX 75019 |
| CLEAN AND CUT SERVICES | 706 WASHINGTON CIR HARLINGEN TX 78550 |
| CLEAN CARE AKA C AND C CONSTRUCTION | 3620 W SHORE RD WARWICK RI 02886 |
| CLEAN SEAL AMERICA INC | 17515 EL CAMINO KEVIN GEENEN WEBSTER TX 77598 |
| CLEAN SEPTICS | PO BOX 394 LUDLOW MA 01056 |
| CLEAN TREATMENT SEWAGE CO | PO BOX 926 PITTSTON PA 18640 |
| CLEAN WATER SERVICES | PO BOX 8996 VANCOUVER WA 98668 |
| CLEANER AND DRYER RESTORATION | 3232 S AVE TOLEDO OH 43609 |
| CLEANING, ALPINE | 177 S MAIN SMITHFIELD UT 84335-1909 |
| CLEANNET INC | 20 COMMERCE DRIVE SUITE 126 CRANFORD NJ 07016 |
| CLEANNET OF NEW ENGLAND INC | 100 B MAPLE STREET STONEHAM MA 02180 |
| CLEAR BROOK CITY MUD | 11111 KATY FWY 725 HOUSTON TX 77079 |
| CLEAR BROOK CITY MUD L | (LEARED) ASSESSOR - COLLECTOR 11111 KATY FRWY #725 HOUSTON TX 77079 |
| CLEAR BROOK CITY MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CLEAR BROOK CITY MUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CLEAR BROOK CITY MUD LEARD ASSESSOR | 11111 KATY FWY NO 725 HOUSTON TX 77079 |
| CLEAR CAPITAL | 10875 PIONEER TRAIL NULL PA 19040 |
| CLEAR CAPITAL | 10875 PIONEER TRAIL SECOND FL TRUCKEE PA 19040 |
| CLEAR CAPITAL | 10875 PIONEER TRAIL SECOND FLOOR TRUCKEE CA 96161 |
| CLEAR CAPITAL | 10875 PIONEER TRAIL TRUCKEE CA 96161 |
| CLEAR CAPITALCOM INC | 10875 PIONEER TRAIL TRUCKEE CA 96161 |
| CLEAR CAPITALCOM INC 27 | 10875 PIONEER TRAIL TRUCKEE CA 96161 |
| CLEAR CHANNEL DALLAS-KDMX-FM | CLEAR CHANNEL BROADCASTING INC P O BOX 847572 DALLAS TX 75284-7572 |
| CLEAR CREEK CITY WATER AUTHORITY | 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR CREEK CONDOMINIUM ASSOC | 7926 OLD SEWARD HWY B4 C O HOFFMANN AND ASSOCIATES ANCHORAGE AK 99518 |

| Claim Name | Address Information |
|---|---|
| CLEAR CREEK CONSERVANCY DISTRICT | PO BOX 134 COATSVILLE IN 46121 |
| CLEAR CREEK COUNTY | 405 ARGENTINE CLEAR CREEK COUNTY TREASURER GEORGETOWN CO 80444 |
| CLEAR CREEK COUNTY | 6TH AND ARGENTINE PO BOX 2000 GEORGETOWN CO 80444 |
| CLEAR CREEK COUNTY | 6TH AND ARGENTINE PO BOX 2000 COUNTY TREASURER GEORGETOWN CO 80444 |
| CLEAR CREEK COUNTY CLERK AND RECORD | 405 ARGENTINE COURTHOUSE GEORGETOWN CO 80444 |
| CLEAR CREEK COUNTY PUBLIC TRUST | PO BOX 2000 GEORGETOWN CO 80444 |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR PO BOX 4346 DEPT 85 HOUSTON TX 77210 |
| CLEAR CREEK ISD | PO BOX 4346 DEPT 85 HOUSTON TX 77210 |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR 2425 EAST MAIN LEAGUE CITY TX 77573 |
| CLEAR CREEK ISD | TAX COLLECTOR PO BOX 4346 DEPT 85 LEAGUE CITY TX 77573 |
| CLEAR CREEK ISD | 2425 E MAIN ASSESSOR COLLECTOR LEAGUE CITY TX 77573 |
| CLEAR CREEK ISD | 2425 E MAIN ST ASSESSOR COLLECTOR LEAGUE CITY TX 77573 |
| CLEAR CREEK PUBLIC TRUSTEE | 405 ARGENTINE COURTHOUSE GEORGETOWN CO 80444 |
| CLEAR CREEK TOWN | EAU CLAIRE COUNTY TREASURER 721 OXFORD AVE EAU CLAIRE WI 54703 |
| CLEAR CREEK TOWN | 721 OXFORD AVE EAU CLAIRE COUNTY TREASURER EAU CLAIRE WI 54703 |
| CLEAR CREEK TOWN | R 1 STRUM WI 54770 |
| CLEAR CREEK TOWNSHIP | CITY HALL EL DORADO SPRINGS MO 64744 |
| CLEAR LAKE CITY COMMUNITY | 16511 DIANA LN HOUSTON TX 77062 |
| CLEAR LAKE CITY TIMBER COVE HC | 900 BAY CITY HOUSTON TX 77058 |
| CLEAR LAKE CITY WATER AUTHORITY | ASSESSOR-COLLECTOR 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA HOUSTON TX 77058 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD ASSESSOR COLLECTOR HOUSTON TX 77058 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE CLUB COA | 710 EXECUTIVE CTR DR WEST PALM BEACH FL 33401 |
| CLEAR LAKE CLUB CONDO ASSOCIATION | 710 EXECUTIVE CTR DR WEST PALM BEACH FL 33401 |
| CLEAR LAKE SANITARY SEWER DISTRICT | PO BOX 282 CLEAR LAKE IA 50428 |
| CLEAR LAKE TOWN | 32 10TH AVE CLEAR LAKE WI 54005 |
| CLEAR LAKE TOWN | 387 40TH ST TAX COLLECTOR CLEAR LAKE WI 54005 |
| CLEAR LAKE TOWN | 387 40TH ST TREASURER CLEAR LAKE TOWNSHIP CLEAR LAKE WI 54005 |
| CLEAR LAKE TOWNSHIP | CLEAR LAKE TOWNSHIP TREASURER 20 SPRING ST RIVERTON IL 62561-8025 |
| CLEAR LAKE VILLAGE | CLEAR LAKE VILLAGE TREASURER PO BOX 48 435 3RD AVE CLEAR LAKE WI 54005 |
| CLEAR LAKE VILLAGE | TREASURER CLEAR LAKE VILLAGE PO BOX 48 230 4TH AVE CLEAR LAKE WI 54005 |
| CLEAR LAKE VILLAGE | VILLAGE HALL CLEAR LAKE WI 54005 |
| CLEAR LAKE WATER AUTHORITY | 900 BAY AREA BLVD TAX COLLECTOR HOUSTON TX 77058 |
| CLEAR LAKES CITY WATER AUTHORITY | 900 BAY AREA BLVD ASSESSOR COLLECTOR HOUSTON TX 77058 |
| CLEAR MOUNTAIN BANK | P O BOX # 205 MORGANTOWN ST BRUCETON MILLS WV 26525 |
| CLEAR TECHNOLOGIES INC | 1199 S BELT LINE RD # 120 COPPELL TX 75019-4668 |
| CLEAR TITLE, INC, | 354 SOUTH STONEHEDGE DRIVE COLUMBIA SC 29210 |
| CLEAR TITLE, INC., | 3800 POPLAR HILL ROAD CHESAPEAKE VA 23321 |
| CLEAR, VICTORIA | 625 SW HURBERT NEWPORT OR 97365 |
| CLEAR, VICTORIA H | PO BOX 8110 INCLINE VILLAGE NV 89452 |
| CLEAR, VICTORIA H | 3958 CAMBRIDGE RD 250 CAMERON PARK CA 95682 |
| CLEARBROOK APPRAISAL INC | PO BOX 117 CLAWSON MI 48017 |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL 2ND FL TRUCKEE CA 96161 |
| CLEARFIELD AREA SCHOOL DISTRICT | 105 FULTON ST CLEARFIELD PA 16830 |
| CLEARFIELD AREA SCHOOL DISTRICT | RR 1 BOX 320 TAX COLLECTOR FRENCHVILLE PA 16836 |
| CLEARFIELD AREA SCHOOL DISTRICT | PO BOX 29 ELAINE SLOPPY T C NEW MILLPORT PA 16861 |
| CLEARFIELD AREA SCHOOL DISTRICT | PO BOX 175 PAM MCCRACKEN TAX COLLECTOR SHAWVILLE PA 16873 |
| CLEARFIELD AREA SCHOOLS | RR 1 BOX 13 LENA GORMONT TAX COLLECTOR FRENCHVILLE PA 16836 |

| Claim Name | Address Information |
|---|---|
| CLEARFIELD BORO CLRFLD | 138 W MARKET ST T C OF CLEARFIELD BOROUGH CLEARFIELD PA 16830 |
| CLEARFIELD BORO CLRFLD | 6 S FRONT ST T C OF CLEARFIELD BOROUGH CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY GRANGE MUT INS CO | 1214 OLD TOWN RD STE 3 CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY GRANGE MUT INS CO | CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY RECORDER OF DEEDS | 1NORTH 2ND ST STE 103 CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY RECORDER OF DEEDS | PO BOX 361 CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY RECORDERS OFFICE | 1 N SECOND ST PO BOX 361 CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY TAX CLAIM | 230 E MARKET ST CLEARFIELD COUNTY TAX CLAIM CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY TAX CLAIM BUREAU | 230 E MARKET ST CLEARFIELD PA 16830 |
| CLEARFIELD SD BRADFORD TWP | 230 E MARKET ST CLEARFIELD PA 16830 |
| CLEARFIELD SD BRADFORD TWP | 2289 BARRETT RD TC OF CLEARFIELD AREA SCH DIST WOODLAND PA 16881 |
| CLEARFIELD SD BRADFORD TWP | PO BOX 7 TC OF CLEARFIELD AREA SCH DIST WOODLAND PA 16881 |
| CLEARFIELD SD CLEARFIELD BORO | 120 W SECOND AVE T C OF CLEARFIELD AREA SCH DIST CLEARFIELD PA 16830 |
| CLEARFIELD SD CLEARFIELD BORO | 138 W MARKET ST T C OF CLEARFIELD AREA SCH DIST CLEARFIELD PA 16830 |
| CLEARFIELD SD COVINGTON TWP | 67 OLD RD T C OF CLEARFIELD AREA SCH DIST FRENCHVILLE PA 16836 |
| CLEARFIELD SD GOSHEN TWP | PO BOX 175 T C OF CLEARFIELD AREA SCH DIS SHAWVILLE PA 16873 |
| CLEARFIELD SD KNOX TWP | MAIN ST PO BOX 29 T C OF CLEARFIELDSCHOOL DIST NEW MILLPORT PA 16861 |
| CLEARFIELD SD LAWRENCE TWP | 105 FULTON ST TC OF CLEARFIELD AREA SD CLEARFIELD PA 16830 |
| CLEARFIELD TOWN | N8856 STATE RD 80 CLEARFIELD TOWN TREASURER NEW LISBON WI 53950 |
| CLEARFIELD TOWN | N8856 STATE RD 80 TREASURER CLEARFIELD TOWNSHIP NEW LISBON WI 53950 |
| CLEARFIELD TOWN | W 7512 38TH ST TREASURER NEW LISBON WI 53950 |
| CLEARFIELD TOWN | W 752 38TH ST NEW LISBON WI 53950 |
| CLEARFIELD TWP | 508 WALNUT HOLLOW RD TAX COLLECTOR PATTON PA 16668 |
| CLEARFIELD TWP BUTLER | 292 MCGRADY HOLLOW RD T C OF CLEARFIELD TOWNSHIP BUTLER PA 16002 |
| CLEARFIELD TWP BUTLER | 542 CORNETTI RD T C OF CLEARFIELD TOWNSHIP FENELTON PA 16034 |
| CLEARFIELD TWP CAMBRI | 508 WALNUT HOLLOW RD T C OF CLEARFIELD TOWNSHIP PATTON PA 16668 |
| CLEARIDGE COA | PO BOX 3823 SILVERDALE WA 98383 |
| CLEARLIGHT MORTGAGE CORP | ONE PLZ RD GREENVALE NY 11548 |
| CLEARLY CAROLINA WATER & COFFEE CO | PO BOX 667887 CHARLOTTE NC 28266-7887 |
| CLEARMONT CITY | CITY HALL CLEARMONT MO 64431 |
| CLEARON R WRIGHT JR AND | DEBORAH J WRIGHT AND CWE INC 54 MAPLE LN NE RYDAL GA 30171-1613 |
| CLEARPOINT FUNDING | 4 TECHNOLOGY DR 2ND FL WESTBOROUGH MA 01581 |
| CLEARPOINT FUNDING INC | 60 HICKORY DRIVE WALTHAM MA 02451 |
| CLEARPOINTE DUET OWNERS | PO BOX 190 PLEASANTON CA 94566 |
| CLEARSHA LOVE AND AFFORDABLE HOME | 2305 GLADE ST IMPROVEMENT AND CONSTRUCTION PEARLAND TX 77584 |
| CLEARSPRING TOWN | GEN DEL WASHINGTON CO NATL BANK CORPORATION OF CLEARSPRING CLEAR SPRING MD 21722 |
| CLEARSPRING TOWN SEMIANNUAL | CORPORATION OF CLEARSPRING PO BOX 104 M AND T BANK CLEARSPRING MD 21722 |
| CLEARSWIFT | 1310 WATERSIDE ARLINGTON BUSINESS PARK THEALE,READING RG7 4SA ENGLAND |
| CLEARSWIFT CORPORATION | 15500 SE 30TH PL STE 200 BELLEVUE WA 98007-6347 |
| CLEARVUE OPPORTUNITY VI LLC | 895 DOVE ST #425 NEWPORT BEACH CA 92660 |
| CLEARVUE OPPORTUNITY XIV LLC | 895 DOVE ST STE 425 NEWPORT BEACH CA 92660 |
| CLEARWATER APPRAISAL GROUP INC | PO BOX 577 MARION TX 78124 |
| CLEARWATER COUNTY | 213 MAIN AVE N DEPT 205 BAGLEY MN 56621 |
| CLEARWATER COUNTY | 213 MAIN AVE N DEPT 205 CLEARWATER COUNTY TREASURER BAGLEY MN 56621 |
| CLEARWATER COUNTY | CLEARWATER COUNTY TREASURER PO BOX 707 OROFINO ID 83544 |
| CLEARWATER COUNTY | 150 MICHIGAN ST CLEARWATER COUNTY TREASURER OROFINO ID 83544 |
| CLEARWATER COUNTY | 150 MICHIGAN ST OROFINO ID 83544 |
| CLEARWATER COUNTY | PO BOX 707 CLEARWATER COUNTY TREASURER OROFINO ID 83544 |

| Claim Name | Address Information |
|---|---|
| CLEARWATER COUNTY RECORDER | PO BOX 307 213 MAIN AVE N BAGLEY MN 56621 |
| CLEARWATER COUNTY RECORDERS OFFICE | PO BOX 586 CLEARWATER COUNTY COURTHOUSE OROFINO ID 83544 |
| CLEARWATER MORTGAGE LLC | 18315 CASCADE DR STE 110 EDEN PRAIRIE MN 55347 |
| CLEARWATER POOL PRODUCTS | 5254 AVONDALE WAY RIVERSIDE CA 92506 |
| CLEARWATER TOWNSHIP | PO BOX 68 CLEARWATER TOWNSHIP RAPID CITY MI 49676 |
| CLEARWATER TOWNSHIP TAX COLLECTOR | 5615 HARRISON ST RAPID CITY MI 49676 |
| CLEARWOOD COMMUNITY ASSOCIATION | 21603 N CLEARLAKE BLVD SE YELM WA 98597 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | MEREDITH KOTLER ONE LIBERY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLZ NEW YORK NY 10006 |
| CLEARY, RICHARD C | 21 MILITARY ST HOULTON ME 04730 |
| CLEASTER EWING | 2273 WHITE WAY HOOVER AL 35226-3125 |
| CLEATUS W DAWSON AND | 135 S ELM ST WAYNE DAWSON KEENESBURG CO 80643 |
| CLEAVELAND AND ADAIR P L | 1309 105 ST JOHNS BLUFF RD N JACKSONVILLE FL 32225 |
| CLEAVELAND EVERETT, EH | 328 BAYSHORE DR CLEAVELAND AND PATRICIA A CLEAVELAND LA PORTE TX 77571 |
| CLEAVELAND STEWART, CAROL | 7421 QUAKER NECK RD PO BOX 335 BOZMAN MD 21612 |
| CLEAVER, LOWELL H | 4347 S HAMPTON RD STE 230 DALLAS TX 75232 |
| CLEAVLAND, PAUL J & | CLEAVLAND, DANIELLE R PO BOX 534 FLORENCE MT 59833 |
| CLEBER FONTES JR | JILL K. FONTES 4717 WEST CALIMYRNA AVENUE FRESNO CA 93722 |
| CLEBURNE COUNTY | REVENUE COMMISSIONER 120 VICKERY STREET/RM 102 HEFLIN AL 36264 |
| CLEBURNE COUNTY | 120 VICKERY ST RM 102 HEFLIN AL 36264 |
| CLEBURNE COUNTY | 120 VICKERY ST RM 102 REVENUE COMMISSIONER HEFLIN AL 36264 |
| CLEBURNE COUNTY | 320 W MAIN ST COLLECTOR HEBER SPRINGS AR 72543 |
| CLEBURNE COUNTY | PO BOX 543 HEBER SPRINGS AR 72543 |
| CLEBURNE COUNTY CIRCUIT CLERK | 301 W MAIN ST HEBER SPRINGS AR 72543 |
| CLEBURNE COUNTY JUDGE OF PROB | 120 VICKERY ST RM 101 HEFLIN AL 36264 |
| CLEBURNE COUNTY JUDGE OF PROBATE | 120 VICKERY ST RM 101 HEFLIN AL 36264 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CLEE, PETER J & CLEE, EILEEN T | 219 BROADVIEW DRIVE JIM THORPE PA 18229 |
| CLEGG, KELSEY & CLEGG, ANGELA | 22693 TAIL RACE ROAD ALDIE VA 20105 |
| CLEGGS TERMITE | PO BOX 3089 DURHAM NC 27715 |
| CLEGGS TERMITE & PEST CONTROL INC | PO BOX 3089 DURHAM NC 27715 |
| CLEGHORN, ANDREA T | 62 FLETCHER RD SELTSER AND GOLDSTEIN BEDFORD MA 01730 |
| CLELAND REALTY | 608 E MAIN ST POMEROY OH 45769 |
| CLELAND, ERNESTINA | 2160 COLLEGE AV. UNIT D COSTA MESA CA 92627 |
| CLELL WHELCHEL INC | 844 RICHLAND RD STE B YUBA CITY CA 95991 |
| CLEM, THOMAS L & CLEM, CARLA B | 6231 S 50 W PENDLETON IN 46064 |
| CLEMEN, BRIAN | 207 KELLER ST PRO 1 INC PLANO IL 60545 |
| CLEMENCE E AND ELIZABETH M CROUCH | 330 COTTONWOOD DR ANGLE BUILDING AND RESTORATION LANGHORNE PA 19047 |
| CLEMENCIA CABILES | 2166 ELECTRA AVE SIMI VALLEY CA 93065 |
| CLEMENCIA VERA | OMAR M VERA 6 CYPRESS DRIVE EASTAMPTON NJ 08060 |
| CLEMENDORE, GIDEON | 3134 ROBINSON AVE SCOTTDALE GA 30079 |
| CLEMENS & SPENCER P C | 112 E PECAN ST SUITE 1300 SAN ANTONIO TX 78205-1512 |
| CLEMENS A. HACKETHAL | 712 CALIFORNIA AVE. NEEDLES CA 92363-0651 |
| CLEMENS, AMY | 318 BRANNAN ST SAN FRANCISCO CA 94107 |
| CLEMENS, BRIAN A | 3657 CHERRY CREEK DRIVE CONYERS GA 30013 |
| CLEMENSON, JEFF | PO BOX 6038 HILO HI 96720 |
| CLEMENT A. FUCCI | MARIA P. FUCCI 752 TOWNSEND AVENUE NEW HAVEN CT 06512 |

| Claim Name | Address Information |
|---|---|
| CLEMENT AND LORI LANGLOIS AND | 597 BUFF CAP RD CLEMENT LANGLOIS JR TOLLAND CT 06084 |
| CLEMENT AND MARIE ERIE AND | ACE ROOFING 2812 DONAMIRE DR NW KENNESAW GA 30144-7346 |
| CLEMENT CITY VILLAGE TAX COLLECTOR | PO BOX 187 CEMENT CITY MI 49233 |
| CLEMENT HOLDING LLC | 14429 CATALINA ST SAN LEANDRO CA 94577 |
| CLEMENT J BARONE | PATRICIA BARONE 27150 GROVER HARRISON TOWNSHIP MI 48045 |
| CLEMENT K. ASIEDU | CHARLOTTE ASOMANING 18141 MARKSMAN CIR APT 101 OLNEY MD 20832-3418 |
| CLEMENT KOLLIN ATT AT LAW | 4053 E 71ST ST CLEVELAND OH 44105 |
| CLEMENT SUTTON CORPORATION | 237 BLACK RIVER AVE WESTBY WI 54667 |
| CLEMENT TOWNSHIP | 1497 E M 30 CLEMENT TOWNSHIP ALGER MI 48610 |
| CLEMENT TOWNSHIP | 1497 E M 30 TREASURER CLEMENT TWP ALGER MI 48610 |
| CLEMENT TOWNSHIP | 6267 ELK LAKE ROAD PO BOX 355 GLADWIN MI 48624 |
| CLEMENT TOWNSHIP | 6267 ELK LAKE ROAD PO BOX 355 TREASURER CLEMENT TWP GLADWIN MI 48624 |
| CLEMENT TOWNSHIP | PO BOX 355 GLADWIN MI 48624 |
| CLEMENT WAIALEALE | 5047 COVE VIEW PLACE SAN DIEGO CA 92154 |
| CLEMENT WANDA NURSE AND | PO BOX 664 HARTFORD CT 06142-0664 |
| CLEMENT, CRAIG W | PO BOX 932 LAWTON OK 73502 |
| CLEMENT, KENNETH B & CLEMENT, MELANIE M | 469-220 CHILDRENS ROAD SUSANVILLE CA 96130 |
| CLEMENT, ROLAND E & CLEMENT, MARLENE J | 5240 CRESCENT BCH RD ONEKAMA MI 49675 |
| CLEMENTE RANCH HOMEOWNERS ASSOC | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| CLEMENTE, DALIA | 571 E 55 ST HIALEAH FL 33013 |
| CLEMENTE, LUIS | CARMEN HERNANDEZ 2609 MUSCATELLO ST ORLANDO FL 32837-7511 |
| CLEMENTON BORO | 101 GIBBSBORO RD CLEMENTON BORO TAX COLLECTOR CLEMENTON NJ 08021 |
| CLEMENTON BORO | 101 GIBBSBORO RD CLEMENTON NJ 08021 |
| CLEMENTON BORO | 101 GIBBSBORO RD TAX COLLECTOR CLEMENTON NJ 08021 |
| CLEMENTS RICE LLC | PO BOX 267 GAINESVILLE GA 30503-0267 |
| CLEMENTS, EDWARD & CLEMENTS, PATSY M | 11977 REYNOLDS ROAD ARCANUM OH 45304 |
| CLEMENTS, ROBERT | PO BOX 5541 KAILUA KONA HI 96745 |
| CLEMENTS, SUSAN | 3824 TREYBURN AVE NW MASSILLON OH 44646 |
| CLEMENTS, TESSIE P | PO BOX 2446 TUSCALOOSA AL 35403 |
| CLEMMONS, LARRY | 3104 LEXINGTON DRIVE SAGINAW MI 48601 |
| CLEMON MADDOX III | 1122 JACKON STREET UNIT#314 DALLAS TX 75202 |
| CLEMONS, FREDERICK | FRANCES CLEMONS 4301 EVANSTON AVE INDIANAPOLIS IN 46205-2217 |
| CLEMONS, PERRY & CLEMONS, DAISY | 13141 GRAYSON SPRINGS RD CLARKSON KY 42726 |
| CLEMONS, REGINA | 4842 HARDWOODS DR STATEWIDE DISASTER RESTORATION WEST BLOOMFIELD MI 48323 |
| CLEMONS, STEVEN W & CLEMONS, MARY E | 12466 SENDA RD SAN DIEGO CA 92128-3015 |
| CLEMSON CITY | 1200 3 TIGER BLVD CLEMSON SC 29631 |
| CLENDANIEL, ROBERT B & | CLENDANIEL, NAHEED 98 SHARP ST MILLVILLE NJ 08332-2446 |
| CLENDENNING, RUTH | 7379 INDIANA AVE RIVERSIDE CA 92504 |
| CLENNEY AND PALMER LLC | PO BOX 241154 MONTGOMERY AL 36124 |
| CLEO MCBEAN | 115-57 220 ST CHAMBRIA HEIGHTS JAMAICA NY 11411 |
| CLEO PHELAN | 115 10TH ST SE ALTOONA IA 50009 |
| CLEOLA BALLARD AND SAMSON AND | 7012 S SANGAMON ST ASSOCIATES LTD CHICAGO IL 60621 |
| CLEON SERGEON AND AMERICAN | 6773 SUNSET LN ROOF WORKS LITHIA SPRINGS GA 30122 |
| CLEON TOWNSHIP | 19708 CADILLAC HWY M115 COPEMISH MI 49625 |
| CLEON TOWNSHIP | 19708 CADILLAC HWY M115 TREASURER CLEON TWP COPEMISH MI 49625 |
| CLEON TOWNSHIP | ROUTE 1 M 115 TREASURER CLEON TWP COPEMISH MI 49625 |
| CLEONA BORO LEBNON | 530 W PENN AVE TAX COLLECTOR OF CLEONA BOROUGH CLEONA PA 17042 |
| CLEONA BORO LEBNON | 530 W PENN AVE TAX COLLECTOR OF CLEONA BOROUGH LEBANON PA 17042 |
| CLEORA G JOHNSON APPRAISAL SERVICE | 2800 OLIVE ST APT 12M ST LOUIS MO 63103 |

| Claim Name | Address Information |
|---|---|
| CLEORIA HINES MOORE SNEAD | 271 WILD GROVE LAND AND THOMAS SNEAD AND M AND M CONTRACTOR LANCASTER TX 75146 |
| CLEOTILDE P RIVERA AND | ADOLFO R QUINTERO PO BOX 609 PESCADERO CA 94060 |
| CLER, BARBARA | 599 PINECREST PL RANTOUL IL 61866 |
| CLERK | PO BOX 66 ORLEANS VT 05860 |
| CLERK AND COMPTROLLER | PO BOX 4177 WEST PALM BEACH FL 33402 |
| CLERK AND MASTER | 3411 HWY 126 STE 104 SULLIVAN COUNTY BLOUNTVILLE TN 37617 |
| CLERK AND MASTER | 100 N MAIN CLERK AND MASTER ERWIN TN 37650 |
| CLERK AND MASTER | 100 E MIAN ST CHANCELLORY CLERK WASHINGTON COUNTY JONEBORO TN 37659 |
| CLERK AND MASTER | 101 S MAIN ST STE 104 TREASURER COLLECTOR GREENVILLE TN 37743 |
| CLERK AND MASTER | 283 CT ST HUNTSVILLE TN 37756 |
| CLERK AND MASTER | 570 MAIN ST STE 110 JACKSBORO TN 37757 |
| CLERK AND MASTER | 200 E RACE ST STE 12 KINGSTON TN 37763-2860 |
| CLERK AND MASTER | PO BOX 509 LOUDON COUNTY LENOIR CITY TN 37771-0509 |
| CLERK AND MASTER | 601 GROVE ST LOUDON TN 37774 |
| CLERK AND MASTER | PO BOX 509 LOUDON COUNTY LOUNDON TN 37774-0509 |
| CLERK AND MASTER | 930 E LAMAR ALEXANDER PKWY BLOUNT CO JUSTICE CTR MARYVILLE TN 37804 |
| CLERK AND MASTER | 930 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| CLERK AND MASTER | 511 W 2ND N HAMBLN COUNTY MORRISTOWN TN 37814 |
| CLERK AND MASTER | 400 W MAIN ST RM 418 KNOX COUNTY KNOXVILLE TN 37902 |
| CLERK AND MASTER | 104 COLLEGE AVE STE 202 CENTERVILLE TN 37033 |
| CLERK AND MASTER | 355 BELEVEDERE DR RM 107 SUMNER COUNTY GALLATIN TN 37066 |
| CLERK AND MASTER | 201 MC COURTHOUSE LEWISBURG TN 37091 |
| CLERK AND MASTER | 501 S MAIN ST RM 103 SPRINGFIELD TN 37172 |
| CLERK AND MASTER | 1 PUBLIC SQUARE RM 308 NASHVILLE TN 37201 |
| CLERK AND MASTER | 1 PUBLIC SQUARE STE 308 NASHVILLE TN 37201 |
| CLERK AND MASTER | 800 2ND AVE N STE 2 NASHVILLE TN 37201 |
| CLERK AND MASTER | 6 E MADISON AVE ATHENS TN 37303 |
| CLERK AND MASTER | 155 N OCOEE ST CLERK AND MASTER CLEVELAND TN 37311 |
| CLERK AND MASTER | 155 N OCOEE ST RM 203 CLEVELAND TN 37311 |
| CLERK AND MASTER | 1475 MARKET ST RM 301 DAYTON TN 37321 |
| CLERK AND MASTER | PO BOX 1651 DUNLAP TN 37327 |
| CLERK AND MASTER | 112 MAIN AVE S RM B 109 FAYETTEVILLE TN 37334 |
| CLERK AND MASTER | 300 HILLSBORO CT BOX 8 MANCHESTER TN 37355 |
| CLERK AND MASTER | 101 E 11TH ST STE 100 CHATTANOOGA TN 37402 |
| CLERK AND MASTER | 102 CITY HALL CHATTANOOGA TN 37402 |
| CLERK AND MASTER | COURTHOUSE RM 210 CHATTANOOGA TN 37402 |
| CLERK AND MASTER | RM 210 HAMILTON COUNTY CT HOUSE CLERK AND MASTER CHATTANOOGA TN 37402 |
| CLERK AND MASTER | 625 GEORGIA AVE RM 300 CHATTANOOGA TN 37402-1496 |
| CLERK AND MASTER | 101 E 11TH ST RM 100 CLERK AND MASTER CHATTANOOGA TN 37402-4285 |
| CLERK AND MASTER | ONE S BELLS ST STE 5 CROCKETT COUNTY CLERK AND MASTER ALAMO TN 38001 |
| CLERK AND MASTER | PO BOX 45 OLIVER TN 38008 |
| CLERK AND MASTER | 16775 HWY 64 RM 210 SOMERVILLE TN 38068 |
| CLERK AND MASTER | 16775 HWY 64 RM 210 CHANCERY CT SOMERVILLE TN 38068 |
| CLERK AND MASTER | PO BOX 147 OBION COUNTY UNION CITY TN 38281 |
| CLERK AND MASTER | 100 E MAIN ST STE 200 JACKSON TN 38301 |
| CLERK AND MASTER | 41 PUBLIC SQUARE COURTHOUSE COLUMBIA TN 38401 |
| CLERK AND MASTER ANDERSON COUNTY | 100 N MAIN ST RM 308 CLERK AND MASTER ANDERSON COUNTY CLINTON TN 37716-3618 |
| CLERK AND MASTER BLEDSOE COUNTY | 3150 MAIN ST CLERK AND MASTER BLEDSOE COUNTY PIKEVILLE TN 37367 |
| CLERK AND MASTER BLOUNTY COUNTY | 930 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |

| Claim Name | Address Information |
| --- | --- |
| CLERK AND MASTER CHEATHAM COUNTY | 100 PUBLIC SQUARE STE 106 ASHLAND CITY TN 37015 |
| CLERK AND MASTER GIBSON COUNTY | 204 N CT SQUARE PO BOX 290 TRENTON TN 38382 |
| CLERK AND MASTER MAURY COUNTY | COURTHOUSE ANNEX ONE PUBLIC SQUARE COLUMBIA TN 38401 |
| CLERK AND MASTER MCMINN COUNTY | 6 E MADISON AVE ATHENS TN 37303 |
| CLERK AND MASTER OF POLK COUNTY | 116 INDUSTRIAL ACCESS CIR CLERK AND MASTER OF POLK COUNTY BENTON TN 37307 |
| CLERK AND MASTER OFC ROBERTSON CNTY | 533 S BROWN ST CLERK AND MASTER OFC ROBERTSON CNTY SPRINGFIELD TN 37172 |
| CLERK AND MASTER OFFICE | 1 PUBLIC SQUARE RM 302 SHELBYVILLE TN 37160 |
| CLERK AND MASTER OFFICE ROBERTSON CO | 501 S MAIN ST SPRINGFIELD TN 37172 |
| CLERK AND MASTER TIPTON COUNTY | 1801 S COLLEGE STREETSTE 110 CLERK AND MASTER TIPTON COUNTY COVINGTON TN 38019 |
| CLERK AND MASTER WASHINGTON COUNTY | WASHINGTON COUNTY COURTHOUSE CLERK AND MASTER WASHINGTON COUNTY JONESBOROUGH TN 37659 |
| CLERK AND MASTER WILLIAMSON COUNTY | PO BOX 1666 FRANKLIN TN 37065 |
| CLERK AND MASTERS | PO BOX 38 JEFFERSON COUNTY DANDRIDGE TN 37725 |
| CLERK AND MASTERS | PO BOX 402 KINGSTON TN 37763 |
| CLERK AND MASTERS | PO BOX 1557 LEBANON TN 37088 |
| CLERK AND MASTERS | PO BOX 1557 LEBONON TN 37088 |
| CLERK AND RECORDER BUTTE MT | 155 W GRANITE BUTTE MT 59701 |
| CLERK AND RECRDER OF DEEDS OF BOULDER | PO BOX 471 BOULDER CO 80306 |
| CLERK OF BANKRUPTCY COURT | 1100 LAUREL STREET COLUMBIA SC 29201 |
| CLERK OF CAPE MAY COUNTY | 7 N MAIN ST PO BOX 5000 CAPE MAY COURT HOUSE NJ 08210 |
| CLERK OF CAPE MAY COUNTY | 7 N MAIN ST DN 109 CAPE MAY COURT HOUSE NJ 08210 |
| CLERK OF CIRCUIT COURT | 9311 LEE AVE SUITE 300 MANASSAS VA 20110 |
| CLERK OF CIRCUIT COURT | 14735 MAIN ST UPPER MARLBORO MD 20772 |
| CLERK OF CIRCUIT COURT | 300 PARK AVE FALLS CHURCH VA 22046 |
| CLERK OF CIRCUIT COURT | 330 E BAY ST RM 103 JACKSONVILLE FL 32202 |
| CLERK OF CIRCUIT COURT | PO BOX 2269 PANAMA CITY FL 32402 |
| CLERK OF CIRCUIT COURT | 315 CT ST RM 163 RECORDING DEPT CLEARWATER FL 33756 |
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | 123 E MAIN ST STE 201 BEDFORD VA 24523 |
| CLERK OF CIRCUIT COURT GLOUCESTER | PO BOX 298 GLOUCESTER VA 23061 |
| CLERK OF CIRCUIT COURT HOWARD C | 9250 BENDIX RD LAND RECORDS LICENSE DEPT COLUMBIA MD 21045 |
| CLERK OF CIRCUIT COURT, PRINCE WILLIAM | 9311 LEE AVENUE MANASSAS VA 20110 |
| CLERK OF COURT | PO BOX 97 LA PLATA MD 20646 |
| CLERK OF COURT | PO BOX 287 LAURENS SC 29360 |
| CLERK OF COURT | 201 W JEFFERSON PHOENIX AZ 85003 |
| CLERK OF COURT BOSSIER PARISH | PO BOX 430 BENTON LA 71006 |
| CLERK OF COURT NOTARIAL ARCHIVES | 1340 POYDRAS ST STE 500 NEW ORLEANS LA 70112 |
| CLERK OF COURT PALM BEACH COUNTY | PO BOX 4526 WEST PALM BEACH FL 33402 |
| CLERK OF COURTS | 221 DUKE OF GLOUCESTER ST C O HILLMAN BROWN AND DARROW PA ANNAPOLIS MD 21401-2506 |
| CLERK OF COURTS | CT RM 13B 1200 ONTARIO CLEVELAND OH 44113 |
| CLERK OF COURTS | P O BOX 590 ST THOMAS VI 00804 |
| CLERK OF MASTER | 41 PUBLIC SQUARE COLUMBIA TN 38401 |
| CLERK OF SUPERIOR COURT | 100 COURTHOUSE SQUARE RM 010 CUMMING GA 30040 |
| CLERK OF SUPERIOR COURT | 121 S MCCONOUGH ST STE 202 C O CLAYTON COUNTY JONESBORO GA 30236 |
| CLERK OF SUPERIOR COURT | 136 PRYOR ST SW ATLANTA GA 30303 |
| CLERK OF SUPERIOR COURT | PO BOX 627 SWAINSBORO GA 30401 |
| CLERK OF SUPERIOR COURT | 100 WALL ST STE 102 CALHOUN GA 30701 |
| CLERK OF SUPERIOR COURT | 875 LAFAYETTE ST RINGGOLD GA 30736 |
| CLERK OF SUPERIOR COURT | PO BOX 4276 EASTMAN GA 31023 |

| Claim Name | Address Information |
|---|---|
| CLERK OF SUPERIOR COURT | 201 W JEFFERSON PHOENIX AZ 85003 |
| CLERK OF SUPERIOR COURT | 2225 TRANE RD BULLHEAD CITY AZ 86442 |
| CLERK OF SUPERIOR COURT COURTHO | PO BOX 120 BROAD ST COURTHOUSE CUSSETA GA 31805 |
| CLERK OF SUPERIOR COURT OF WALTON COUNTY GA | 303 SOUTH HAMMOND DRIVE SUITE 335 MONROE GA 30655 |
| CLERK OF THE CIRCIUT COURT | CITY OF PETERSBURG 7 COURTHOUSE AVE PETERSBURG VA 23803 |
| CLERK OF THE CIRCUIT COURT | 7 1 2 CHURCH CIR PO BOX 71 ANNAPOLIS MD 21404 |
| CLERK OF THE CIRCUIT COURT | 9027 CENTER STREET ROOM 103 MANASSAS VA 20110 |
| CLERK OF THE CIRCUIT COURT | 9311 LEE AVENUE MANASSAS VA 20110 |
| CLERK OF THE CIRCUIT COURT | 4 CORNWALL STREET N E LEESBURG VA 20176 |
| CLERK OF THE CIRCUIT COURT | FAUQUIER COUNTY 29 ASHBY STREET WARRENTON VA 20186 |
| CLERK OF THE CIRCUIT COURT | 14735 MAIN ST BRENTWOOD MD 20722 |
| CLERK OF THE CIRCUIT COURT | 4110 CHAIN BRIDGE ROAD FAIRFAX VA 22030 |
| CLERK OF THE CIRCUIT COURT | THE FAIRFAX BUILDING 10555 MAIN STREET SUITE 500 FAIRFAX VA 22030 |
| CLERK OF THE CIRCUIT COURT | P O BOX 320337 ALEXANDRIA VA 22320 |
| CLERK OF THE CIRCUIT COURT | KING GEORGE CO 9483 KINGS HIGHWAY KING GOERGE VA 22485-3444 |
| CLERK OF THE CIRCUIT COURT | SPOTSYLVANIA COUNT 9115 COURTHOUSE ROAD SPOTSYLVANIA VA 22553-0096 |
| CLERK OF THE CIRCUIT COURT | 24 E. MAIN ST. BERRYVILLE VA 22611-1338 |
| CLERK OF THE CIRCUIT COURT | ED GRECO 109 EAST MAIN ST FRONT ROYAL VA 22630 |
| CLERK OF THE CIRCUIT COURT | SHENANDOAH COUNTY 112 S MAIN ST WOODSTOCK VA 22664-1423 |
| CLERK OF THE CIRCUIT COURT | ROCKINGHAM CTY 57 SOUTH MAIN STREET STE 206 HARRISONBURG VA 22801 |
| CLERK OF THE CIRCUIT COURT | 20 EAST GAY STREET HARRISONBURG VA 22802-4108 |
| CLERK OF THE CIRCUIT COURT | 110 NORTH MADISON ROAD, STE 300 ORANGE VA 22960-0133 |
| CLERK OF THE CIRCUIT COURT | HANOVER COUNTY 7507 LIBRARY DRIVE HANOVER VA 23069 |
| CLERK OF THE CIRCUIT COURT | C/O RICHARD MANSON(NORTH OF RIVER) 707 E MAIN ST SUITE 1650 RICHMOND VA 23219 |
| CLERK OF THE CIRCUIT COURT | 325B VOLVO PARKWAY SUITE 2 CHESAPEAKE VA 23320 |
| CLERK OF THE CIRCUIT COURT | 705 WEST WASHINGTON STREET SUFFOLK VA 23434 |
| CLERK OF THE CIRCUIT COURT | KENNETH V GEROE 1369 LASKIN ROAD VIRGINIA BEACH VA 23451-6080 |
| CLERK OF THE CIRCUIT COURT | GLENN R CROSHAW 222 CENTRAL PARK AVENUE, VIRGINIA BEACH VA 23462 |
| CLERK OF THE CIRCUIT COURT | ATTN – PHILIP TRAPANI 740 DUKE STREET SUITE 500A NORFOLK VA 23510 |
| CLERK OF THE CIRCUIT COURT | 11817 CANON BLVD SUITE 408 NEWPORT NEWS VA 23606 |
| CLERK OF THE CIRCUIT COURT | 2500 WASHINGTON AVENUE COURTHOUSE BUILDING NEWPORT NEWS VA 23607-4307 |
| CLERK OF THE CIRCUIT COURT | CITY OF HAMPTON 101 KINGS WAY MALL HAMPTON VA 23669 |
| CLERK OF THE CIRCUIT COURT | 101 KINGS WAY MALL HAMPTON VA 23670 |
| CLERK OF THE CIRCUIT COURT | 300 BALLARD STREET YORKTOWN VA 23690 |
| CLERK OF THE CIRCUIT COURT | CITY OF PORTSMOUTH 601 CRAWFORD STREET PORTSMOUTH VA 23704-3838 |
| CLERK OF THE CIRCUIT COURT | CITY OF PORTSMOUTH 601 CRAWFORD ST PORTSMOUTH VA 23705-1218 |
| CLERK OF THE CIRCUIT COURT | P O BOX 998 CHESTERFIELD VA 23832 |
| CLERK OF THE CIRCUIT COURT | COLONIAL HEIGHTS 401 TEMPLATE AVENUE COLONIAL HEIGHTS VA 23834-2841 |
| CLERK OF THE CIRCUIT COURT | SOUTHAMPTON COUNTY 22350 MAIN STREET COURTLAND VA 23837 |
| CLERK OF THE CIRCUIT COURT | 200 N MAIN ST HOPEWELL VA 23860 |
| CLERK OF THE CIRCUIT COURT | CITY OF HOPEWELL 100 E BROADWAY HOPEWELL VA 23860-2716 |
| CLERK OF THE CIRCUIT COURT | ONE S MARKET ST STANTON VA 24401 |
| CLERK OF THE CIRCUIT COURT | P.O BOX 239 BOYDTON VA 23917 |
| CLERK OF THE CIRCUIT COURT | NOTTOWAY COUNTY 328 WEST COURTHOUSE ROAD NOTTOWAY VA 23955-3619 |
| CLERK OF THE CIRCUIT COURT | CITY OF ROANOKE 315 WEST CHURCH AVE ROANOKE VA 24010-2610 |
| CLERK OF THE CIRCUIT COURT | 305 1ST STREET SW, STE 721 ROANOKE VA 24011 |
| CLERK OF THE CIRCUIT COURT | MONTGOMERY COUNTY 1 EAST MAIN STREET CHRISTIANBURG VA 24073-3036 |
| CLERK OF THE CIRCUIT COURT | 13 S ROANOKE STREET BOTETOURT COUNTY VA 24090 |

| Claim Name | Address Information |
|---|---|
| CLERK OF THE CIRCUIT COURT | 115 E COURT STREET ROCKY MOUNT VA 24151 |
| CLERK OF THE CIRCUIT COURT | CITY OF SALEM 2 EAST CALHOUN STREET SALEM VA 24153-7933 |
| CLERK OF THE CIRCUIT COURT | PULASKI COUNTY 45 THIRD STREET NW PULASKI VA 24301 |
| CLERK OF THE CIRCUIT COURT | GRAYSON COUNTY PO BOX 130 INDEPENDENCE VA 24348 |
| CLERK OF THE CIRCUIT COURT | AMHERST COUNTY 113 TAYLOR ST AMHERST VA 24521 |
| CLERK OF THE CIRCUIT COURT | CITY OF DANVILLE 401 PATTON STREET DANVILLE VA 24541-1215 |
| CLERK OF THE CIRCUIT COURT | CAMPBELL COUNTY 732 VILLAGE HIGHWAY RUSTBURG VA 24588-0007 |
| CLERK OF THE CIRCUIT COURT | TAZEWELL COUNTY 101 EAST MAIN STREET STE 202 TAZEWELL VA 24651-1071 |
| CLERK OF THE CIRCUIT COURT | PO BOX 2269 PANAMA CITY FL 32402 |
| CLERK OF THE CIRCUIT COURT | 201 N OKLAHOMA ST NOMA FL 32425-2293 |
| CLERK OF THE CIRCUIT COURT | 419 PIERCE ST RM 140 PO BOX 3249 TAMPA FL 33601 |
| CLERK OF THE CIRCUIT COURT | PO BOX 2278 FORT MYERS FL 33902 |
| CLERK OF THE CIRCUIT COURT ACCOMAC | 23316 COURTHOUSE AVE ACCOMAC VA 23301-0126 |
| CLERK OF THE CIRCUIT COURT AMELIA COUNTY | 16441 COURT STREET AMELIA VA 23002-0237 |
| CLERK OF THE CIRCUIT COURT BEDFORD COUNTY | 123 E MAIN ST STE 201 BEDFORD VA 24523 |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | 307 ALBEMARTE DRIVE SUITE 300A CHESAPEAKE VA 23322-5579 |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | 5 N KENT ST WINCHESTER VA 22601 |
| CLERK OF THE CIRCUIT COURT GILES COUNTY | PO BOX 502 PEARLSBURG VA 24134 |
| CLERK OF THE CIRCUIT COURT GREENE COUNTY | PO BOX 386 STANDARDSVILLE VA 22973 |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | 5201 MONTICELLO AVE WILLIAMSBURG VA 23118 |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | 5201 MONTICELLO AVENUE WILLIAMSBURG VA 23188-8216 |
| CLERK OF THE CIRCUIT COURT KING GEORGE | 9483 KINGS HWY KING GEORGE VA 22485-3444 |
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | 100 W MAIN ST LOUISA VA 23093-0037 |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | 116 S CT ST STE A LURAY VA 22835-1200 |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | 116 SOUTH COURT STREET, STE A LURAY VA 22835-1200 |
| CLERK OF THE CIRCUIT COURT PULASKI | 45 THIRD STREET NW PULASKI VA 24301 |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | 206 E MAIN ST WISE VA 24293-1248 |
| CLERK OF THE CIRCUIT COURT, BOTETOURT | 1 WEST MAIN STREET FINCASTLE VA 24090-0219 |
| CLERK OF THE CIRCUIT COURTSEMINOLE | PO BOX 8099 SANFORD FL 32772 |
| CLERK OF THE COURT | 51 CULPEPER STREET WARRENTON VA 20186 |
| CLERK OF THE COURT | 57 SOUTH MAIN STREET, SUITE 206 HARRISONBURG VA 22801 |
| CLERK OF THE COURT | 80 CT SQUARE HARRISONBURG VA 22802-3717 |
| CLERK OF THE COURT | NO 18 KNOGENS GADE CHARLOTTE AMALIE ST THOMAS VI 00802 |
| CLERK OF THE COURT FAIRFAX COUNTY | 4110 CHAIN BRIDGE RD FAIRFAX VA 22030 |
| CLERK OF THE COURT JAMES CITY | 5201 MONTICELLO AVENUE WILLIAMSBURG VA 23188-8216 |
| CLERK OF THE PROBATE COURT | 140 ADAMS AVE MEMPHIS TN 38103 |
| CLERK OF UNION COUNTY | 2 BROAD ST RM 115 COURTHOUSE ELIZABETH NJ 07201-2202 |
| CLERK SUPREME COURT | STATE BAR OF TEXAS(MEMBERSHIP) PO BOX 149335 AUSTIN TX 78714-9335 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS PO BOX 149335 AUSTIN TX 78714 |
| CLERKS OF COURTS | CODE ENFORCEMENT 111 N S 1ST ST STE 1750 MIAMI FL 33128-1981 |
| CLERKS OF COURTS CODE ENFORCEMENT | CODE ENFORCEMENT 111 N S 1ST STREET STE 1750 MIAMI FL 33128-1981 |
| CLERMONT COUNTY | CLERMONT COUNTY TREASURER 101 EAST MAIN STREET BATAVIA OH 45103 |
| CLERMONT COUNTY | 101 E MAIN ST CLERMONT COUNTY TREASURER BATAVIA OH 45103 |
| CLERMONT COUNTY RECORDER | 101 E MAIN ST BATAVIA OH 45103 |
| CLERMONT COUNTY RECORDER | 101 MAIN ST BATAVIA OH 45103 |

| Claim Name | Address Information |
|---|---|
| CLERMONT COUNTY TREASURER | 101 E MAIN ST BATAVIA OH 45103 |
| CLERMONT COUNTY TREASURER | 101 E MAIN ST 1ST FL BATAVIA OH 45103 |
| CLERMONT INSURANCE COMPANY | 1255 CALDWELL RD CHERRY HILL NJ 08034 |
| CLERMONT TOWN | PO BOX 261 TAX COLLECTOR GERMANTOWN NY 12526 |
| CLESTER, JOANNE | 7876 S LOGAN WAY LITTLETON CO 80122 |
| CLESTON O GRIFFITH JR | 6711 CLEFT STONE DR HOUSTON TX 77084 |
| CLETIS LOVELESS JR. | JANET M LOVELESS 589 CAMINO DE GLORIA WALNUT CA 91789 |
| CLEVELAND AND ADAIR PL | 1309 105 ST JOHNS BLUFF RD N JACKSONVILLE FL 32225 |
| CLEVELAND AND CLEVELAND | 2330 HIGHLAND AVE S BIRMINGHAM AL 35205 |
| CLEVELAND AND VELMA THOMAS | 20211 GRANDVILLE AND RECOVERY CONSTRUCTION DETRIOT MI 48219-1411 |
| CLEVELAND CITY | CITY HALL CLEVELAND NC 27013 |
| CLEVELAND CITY | CITY HALL PO BOX 277 TAX COLLECTOR CLEVELAND GA 30528 |
| CLEVELAND CITY | 155 N OCOEE ST RM 203 CLERK AND MASTERS CLEVELAND TN 37311 |
| CLEVELAND CITY | 190 CHURCH ST NE TAX COLLECTOR CLEVELAND TN 37311 |
| CLEVELAND CITY | 190 CHURCH ST TAX COLLECTOR CLEVELAND TN 37311-5330 |
| CLEVELAND CITY | TAX COLLECTOR PO BOX 1519 190 CHURCH ST NE CLEVELAND TN 37364 |
| CLEVELAND CITY | TAX COLLECTOR PO BOX 1439 100 N ST CLEVELAND MS 38732 |
| CLEVELAND COUNTY | TAX COLLECTOR 311 E MARION ST SHELBY NC 28150 |
| CLEVELAND COUNTY | 311 E MARION ST TAX COLLECTOR SHELBY NC 28150 |
| CLEVELAND COUNTY | 311 E MARION ST PO BOX 370 SHELBY NC 28150 |
| CLEVELAND COUNTY | 311 E MARION ST PO BOX 370 TAX COLLECTOR SHELBY NC 28150 |
| CLEVELAND COUNTY | PO BOX 408 COLLECTOR RISON AR 71665 |
| CLEVELAND COUNTY | TREASURER 201 S JONES STE 100 NORMAN OK 73069 |
| CLEVELAND COUNTY | 201 S JONES RM 204 NORMAN OK 73069 |
| CLEVELAND COUNTY | 201 S JONES RM 204 TREASURER NORMAN OK 73069 |
| CLEVELAND COUNTY | 201 S JONES STE 100 TREASURER NORMAN OK 73069 |
| CLEVELAND COUNTY CIRCUIT CLERK | PO BOX 368 RISON AR 71665 |
| CLEVELAND COUNTY CLERK | 201 S JONES STE 210 NORMAN OK 73069 |
| CLEVELAND COUNTY CLERK | 201 S JONES STE 220 NORMAN OK 73069 |
| CLEVELAND COUNTY REGISTER OF DEEDS | 311 E MARION ST RM 151 SHELBY NC 28150 |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | 201 S JONES COURTHOUSE NORMAN OK 73069 |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | 201 S JONES COURTHOUSE TREASURER NORMAN OK 73069 |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | 201 S JONES STE 100 TREASURER NORMAN OK 73069 |
| CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 C O SAUNDRA DESELMS NORMAN OK 73069 |
| CLEVELAND COUNTY TREASURER | 201 S JONES STE 210 NORMAN OK 73069 |
| CLEVELAND DEPT OF BUILDING AND | 601 LAKESIDE AVE RM 510 CLEVELAND OH 44114 |
| CLEVELAND HEIGHTS | 40 SEVERANCE CIR CLEVELAND OH 44118 |
| CLEVELAND HILL CS CHKTWGA TN CH 3 | 3301 BROADWAY ST TOWN HALL RECEIVED OF TAXES CHEEKTOWAGA NY 14227 |
| CLEVELAND HILL CS CHKTWGA TN CH 3 | CHKTWGA TOWN HALL 3301 BROADWAY ST RECEIVED OF TAXES BUFFALO NY 14227 |
| CLEVELAND HOUSING RENEWAL PROJECT INC AND CITY | OF CLEVELAND PLAINTIFFS VS DEUTSCHE BANK TRUST CO. AS TRUSTEE ET AL VAN DEUSEN AND WAGNER 1422 EUCLID AVE CLEVELAND OH 44115 |
| CLEVELAND ISD | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| CLEVELAND ISD | 103 CHARLES BARKER AVE TAX COLLECTOR CLEVELAND TX 77327 |
| CLEVELAND ISD | 103 CHARLES BARKER AVE PO BOX 64 ASSESSOR COLLECTOR CLEVELAND TX 77327 |
| CLEVELAND ISD | P O BOX 1810 LIBERTY TX 77575 |
| CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST CLEVELAND OH 44113 |
| CLEVELAND MUNICIPAL COURT – HOUSING DIVISION | JUSTICE CENTER – 13TH FLOOR 1200 ONTARIO STREET CLEVELAND OH 44113 |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | JUSTICE CTR 13TH FL 1200 ONTARIO ST CLEVELAND OH 44113 |

| Claim Name | Address Information |
| --- | --- |
| CLEVELAND PUBLIC POWER | PO BOX 94560 CLEVELAND OH 44101 |
| CLEVELAND REALTY | 102 HINSON LN SHELBY NC 28150 |
| CLEVELAND REGISTER OF DEEDS | PO BOX 1210 CLEVELAND COUNTY COURTHOUSE SHELBY NC 28151-1210 |
| CLEVELAND SUBURBAND HOMES RE | 12713 BUCKEYE RD CLEVELAND OH 44120 |
| CLEVELAND TOWN | C2317 FAIRVIEW RD TREASURER CLEVELAND TOWN EDGAR WI 54426 |
| CLEVELAND TOWN | C2317 FAIRVIEW RD TREASURER CLEVELAND TOWNSHIP EDGARFORD WI 54426 |
| CLEVELAND TOWN | C2317 FAIRVIEW RD TREASURER CLEVELAND TOWNSHIP EDGAR WI 54426 |
| CLEVELAND TOWN | N6083 TRENKHOLM ST TAX COLLECTOR GILMAN WI 54433 |
| CLEVELAND TOWN | 21985 STATE HWY 64 TREASURER CLEVELAND TOWN CORNELL WI 54732 |
| CLEVELAND TOWN | R 2 CORNELL WI 54732 |
| CLEVELAND TOWN | RR 2 TAX COLLECTOR CORNELL WI 54732 |
| CLEVELAND TOWN | RT 1 FAIRCHILD WI 54741 |
| CLEVELAND TOWN | W 13060 E BRAMER RD TREASURER CLEVELAND TOWNSHIP FAIRCHILD WI 54741 |
| CLEVELAND TOWN | W 13060 E BRAMER RD PO BOX 103 TREASURER CLEVELAND TOWNSHIP FAIRCHILD WI 54741 |
| CLEVELAND TOWNSHIP | 141 W HARBOR HWY TREASURER CLEVELAND TWP MAPLE CITY MI 49664 |
| CLEVELAND TOWNSHIP | 5981 S BOHEMIAN RD MAPLE CITY MI 49664 |
| CLEVELAND TOWNSHIP | 5981 S BOHEMIAN RD TREASURER CLEVELAND TWP MAPLE CITY MI 49664 |
| CLEVELAND TOWNSHIP COLUM | 153 EISENHOWER RD TC OF CLEVLAND TWP CATAWISSA PA 17820 |
| CLEVELAND TOWNSHIP COLUM | 153 EISENHOWER RD TC OF CLEVLAND TWP CATAWOSSA PA 17820 |
| CLEVELAND VILLAGE | PO BOX 501 VILLAGE CLERK CLEVELAND NY 13042 |
| CLEVELAND VILLAGE | TREASURER CLEVELAND VILLAGE PO BOX 87 1150 W WASHINGTON AVE CLEVELAND WI 53015 |
| CLEVELAND VILLAGE | 1150 W WASHINGTON BOX 87 TREASURER CLEVELAND VILLAGE CLEVELAND WI 53015 |
| CLEVELAND VILLAGE | 905 LINDEN ST CLEVELAND WI 53015 |
| CLEVELAND VILLAGE | 905 LINDEN ST TREASURER CLEVELAND VILLAGE CLEVELAND WI 53015 |
| CLEVELAND VILLAGE | 905 LINDEN STREET PO BOX 87 TREASURER CLEVELAND VILLAGE CLEVELAND WI 53015 |
| CLEVELAND, CHARLES T & | GASPAROVICH, CHRISTINE 5509 SW CAMPBELL PL SEATTLE WA 98116 |
| CLEVELAND, KARL R | 308 NORTH GREEN STREET APT. #8 MORGANTON NC 28655 |
| CLEVELAND, ROVANN | 820 EAST 154TH STREET COMPTON CA 90220 |
| CLEVELAND, TROY E | 98 LEWIS SAN ANTONIO TX 78212 |
| CLEVER AND CLEVER | 9236 RIGGS LN APT D OVERLAND PARK KS 66212-1361 |
| CLEVICE M JOHNSON | 1526 RIDGE PLACE SE WASHINGTON DC 20020 |
| CLEYPOOL, KEN | 5181 PLAINFIELD NE STE D GRAND RAPIDS MI 49525 |
| CLICK INVESTMENTS INC | 1640 E MAIN CORTEZ CO 81321 |
| CLICK, ROBERT L & CLICK, NELDA D | 2210 FM 574 W MULLIN TX 76864-2633 |
| CLICK, THOMAS | 258 BLINN AVE FRANKFURT IN 46041-1521 |
| CLICKSTART INC | 834 C DEKALB AVE ATLANTA GA 30307 |
| CLIENT SECURITY FUND | PO BOX 1379 HARTFORD CT 06143-1379 |
| CLIENT TRUST ACCOUNT OF | 6011 EXECUTIVE BLVD STE 200 ROCKVILLE MD 20852 |
| CLIFF AND CAMBRA E BANGHAM | 146 CAPSTONE CIR SPRING TX 77381 |
| CLIFF BARNETT AND ASSOCIATES | 807 HWY 62 65 S HARRISON AR 72601 |
| CLIFF CONDOMINIUM OWNERS ASSOC | 454 GRAND AVE CINCINNATI OH 45205 |
| CLIFF DUNNAM | 521 S GOOD LATIMER EXPY APT 7212 DALLAS TX 75201-8415 |
| CLIFF HECHT | CRUSE REAL ESTATE 8128 MARGARET PLACE GLENDALE NY 11385 |
| CLIFF ODOM APPRAISAL SERVICES INC | 386 VICK CIR TRUSSVILLE AL 35173 |
| CLIFF P BAKER JR | ELIZABETH LINKENHOKER BAKER 602 AZALEA CIRCLE VALDOSTA GA 31602 |
| CLIFF ROBINSON REAL ESTATE CORP | 220 CLIFTY DR MADISON IN 47250 |
| CLIFF SILWAMBA | 419 BUCKSKIN DRIVE RED OAK TX 75154 |
| CLIFF W MORSE | NORMA L MORSE 503 SOUTHWEST 1ST STREET CHECOTAH OK 74426-4806 |
| CLIFFMONT CONDO TRUST C O | BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| CLIFFMONT CONDOMINIUM TRUST | 8 ALTON PL 3 C O THE HOFELLER CO INC BROOKLINE MA 02446 |
| CLIFFMONT CONDONUIM TRUST | ATTN LAURA W BRANDOW 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| CLIFFORD & CAROL GALEN | 396 COUNTRY CLUB DR BATTLE CREEK MI 49015 |
| CLIFFORD & CAROL VAN AHLERS TRUST | 2547 EAST ALDEN PLACE ANAHEIM CA 92806 |
| CLIFFORD A BARRIERE AND MARY | 380 BRADFORD DR BARRIER GRANGER & KRYPTONITE BUILDERS CUSTOM HOMES BEAUMONT TX 77707 |
| CLIFFORD A PONTE II | 657 PLEASANT ST FALL RIVER MA 02721 |
| CLIFFORD A. ZAROW | AYN V. HOYT 29723 VINCENT VILLAGE DR MILTON DE 19968-3804 |
| CLIFFORD AND HELEN HALL | 3609 4TH ST NORTH BEACH MD 20714 |
| CLIFFORD AND KATIE FERGUSON | 6319 WOODMERE CT FLINT MI 48532 |
| CLIFFORD AND LISA GARWOOD | 6604 CANBY DR FORT WAYNE IN 46835 |
| CLIFFORD AND LOUISE COOPER | 705 EAGLE COVE DILLIARD CONSTRUCTION DYERSBURG TN 38024 |
| CLIFFORD AND MAXINE TRAPP | 3543 HIGHLANDER ST SALT LAKE CITY UT 84128-2343 |
| CLIFFORD AND SHIRLEY | 1801 NE 52 HASLIP OKLAHOMA CITY OK 73111 |
| CLIFFORD B O CONNELL | 17155 CHATSWORTH ST #8 GRANADA HILLS CA 91344-5764 |
| CLIFFORD B OLSHAKER ATT AT LAW | 4047 75TH ST ELMHURST NY 11373 |
| CLIFFORD B. TRIBUS | LUANN T. TRIBUS 403 FARWELL DRIVE MADISON WI 53704 |
| CLIFFORD C CHIGBU ATT AT LAW | 4815 LAGUNA PARK DR STE B3 ELK GROVE CA 95758 |
| CLIFFORD C COLLINS ATT AT LAW | 206 N 1ST ST CABOT AR 72023-2602 |
| CLIFFORD C GRAMER JR ATT AT LAW | 3733 EUBANK BLVD NE ALBUQUERQUE NM 87111 |
| CLIFFORD C. HOUSEGO | 6675 EAST OAK SPRINGS DR OAK PARK AREA CA 91377 |
| CLIFFORD C. MITCHELL JR | KAREN J. MITCHELL 5233 CEMETERY ROAD BOWLING GREEN KY 42103 |
| CLIFFORD C. MITCHELL JR | KAREN J. MITCHELL 5233 CEMETRY ROAD BOWLING GREEN KY 42103 |
| CLIFFORD C. STENGEL, JR. | NANCY E. STENGEL 8 MADISON LANE SICKLERVILLE NJ 08081-4409 |
| CLIFFORD COLLINS C O CRUMPTON AND | 206 N 1ST ST CABOT AR 72023-2602 |
| CLIFFORD D CASEY | 3357 N CHARISTA DR INGLESIDE IL 60041-9320 |
| CLIFFORD D HEATON ATT AT LAW | 95 STATE ST STE 1006 SPRINGFIELD MA 01103 |
| CLIFFORD D WHYNOTT | DONNA M WHYNOTT 18 APPLETON PARK IPSWICH MA 01938 |
| CLIFFORD DIAMOND | 3853 SILVESTRI LANE LAS VEGAS NV 89120 |
| CLIFFORD E. ANDERSON | CLAUDIA K. ANDERSON PO BOX 954 WINTER PARK CO 80482 |
| CLIFFORD F DUNCAN JR ATT AT LAW | 1534 POPLAR LEVEL RD LOUISVILLE KY 40217 |
| CLIFFORD FORSTADT ATT AT LAW | 5788 WIDEWATERS PKWY DE WITT NY 13214 |
| CLIFFORD FRANKLIN MCMASTER ATT A | 309 W 7TH ST STE 1400 FORT WORTH TX 76102 |
| CLIFFORD G BETHEL | 17200 NORTH WEST 44TH AVENUE OPA LOCKA FL 33055 |
| CLIFFORD G. COHEN | AMY L. COHEN 3518 EAST POND LANE ORION MI 48359 |
| CLIFFORD H BURNS | BI GWEI BURNS PO BOX 461862 ESCONDIDO CA 92046 |
| CLIFFORD H ZINA MAY | 702 S MUSKOGEE BLVD AND DICKEY ROOFING SAPULA OK 74066 |
| CLIFFORD HOLLEBECK | JEANNE HOLLEBECK 366 STONE FALLS DR SE APT 205 ADA MI 49301-7826 |
| CLIFFORD I LEVENSON ATT AT LAW | 5119 N 19TH AVE STE K PHOENIX AZ 85015 |
| CLIFFORD I WEINSTEIN ATT AT LAW | 4813 BROADWAY ST ADDISON TX 75001 |
| CLIFFORD I. NASS | PO BOX 20085 STANFORD CA 94309-0085 |
| CLIFFORD J HAGGERTY | RIDGECREST RD LOCUST NC 28097 |
| CLIFFORD J HALL | GLORIA L HALL 2564 PAUL AVE CLOVIS CA 93611 |
| CLIFFORD J KLOUSIA REALTY INC | PO BOX 12309 2720 HILLSIDE DR JACKSON MS 39236 |
| CLIFFORD J. HACKER | PATSY LOU D. HACKER 916 FALL CREEK RUN CHESAPEAKE VA 23322 |
| CLIFFORD L BERTHOLF ATT AT LAW | 330 N MAIN ST WICHITA KS 67202 |
| CLIFFORD L. SANDSTROM | SANDRA J SANDSTROM 11262 MOUNT CURVE ROAD EDEN PRAIRIE MN 55347-2916 |
| CLIFFORD LAW FIRM | 1203 US HWY 98 STE 2F DAPHNE AL 36526 |
| CLIFFORD LAW FIRM | PO BOX 1056 MOBILE AL 36633 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD P CRACKNELL AND | ERIN E CRACKNELL SAN LUIS OBISPO CA 93401 |
| CLIFFORD P DOBRIN | 3920 RIVIERA DRIVE UNIT L SAN DIEGO CA 92019 |
| CLIFFORD P KITCHEN | MAUREEN P KITCHEN 37 VALHALLA ROAD MONTVILLE NJ 07045 |
| CLIFFORD PONTE | CENTURY 21 ASSOCIATES REALTY INC 657 PLEASANT STREET FALL RIVER MA 02721 |
| CLIFFORD R DESTEPHENS ATT AT LAW | 232 N MAIN ST LIMA OH 45801 |
| CLIFFORD R TALBERT | 13699 RAWHIDE PARK WAY FARMERS BRANCH TX 75234 |
| CLIFFORD R. WILKERSON | DEBRA S. WILKERSON 3476 SHADY LANE ORTONVILLE MI 48462 |
| CLIFFORD ROGERS | 24 CRANBERRY CROSSING FALMOUTH EAST MA 02536 |
| CLIFFORD S DRAVLAND JR | P O BOX 926 FAIRFIELD CA 94533 |
| CLIFFORD SCIVALLY AND ROYS | 179 LOWERY CIR REMODELING SERVICE SPRINGTOWN TX 76082 |
| CLIFFORD SCOTT KELLY | VICKI B. KELLY 314 EAST HERBERT AVE SALT LAKE CITY UT 84111 |
| CLIFFORD SLOAN JR AND | 1842 S 13TH ST BARBARA SLOAN AND BLAKE AND CINDY MOODY ABILENE TX 79602 |
| CLIFFORD T COLLINS | 720 ADIDAS ROAD WINTER SPRINGS FL 32708-6122 |
| CLIFFORD THEODORE VAN AHLERS | 2547 EAST ALDEN PLACE ANAHEIM CA 92806 |
| CLIFFORD TOWNER | 10896 LAMENTIN COURT SAN DIEGO CA 92124 |
| CLIFFORD TOWNSHIP SUSQUE | 1590 STATE ROUTE 106 BOX 123 TAX COLLECTOR OF CLIFFORD TOWNSHIP CLIFFORD PA 18413 |
| CLIFFORD TOWNSHIP SUSQUE | 56 MAIN ST TAX COLLECTOR OF CLIFFORD TOWNSHIP CLIFFORD PA 18413 |
| CLIFFORD ULRICH | 1891 E OASIS DRIVE TEMPE AZ 85283 |
| CLIFFORD V. CLACK JR | 5129 BALLARD DR DAYTON OH 45418-2021 |
| CLIFFORD VILLAGE | VILLAGE TREASURER PO BOX 9 4548 MADISON ST CLIFFORD MI 48727 |
| CLIFFORD VILLAGE | PO BOX 9 VILLAGE TREASURER CLIFFORD MI 48727 |
| CLIFFORD W HOWE JR. | 7 OSPREY DRIVE EAST THOMPSON FALLS MT 59873 |
| CLIFFORD W SHEPARD ATT AT LAW | 2325 W WASHINGTON ST INDIANAPOLIS IN 46222 |
| CLIFFORD WILLBANKS | SHEREE L. WILLBANKS 2019 PEPPERMILL ROAD LAPEER MI 48446 |
| CLIFFORD WRIGHT | MICHELLE GAMBLE 24224 SE 30TH ST. SAMMAMISH WA 98075 |
| CLIFFORD YOUNG | 31 OLD RED LION RD SOUTHAMPTON NJ 08088 |
| CLIFFORD, KAREN J | 817 WEST 130TH AVE TAMPA FL 33612 |
| CLIFFORD, LYNN | 259 W ST MATTHEW RYAN III AND PINECREST BUILDERS PAXTON MA 01612 |
| CLIFFORD, PETER H & CLIFFORD, MARY T | 831 ISLAND MEADOW HOUSTON TX 77062 |
| CLIFFORD, TERRY C | 26984 326TH AVE HAMEL OK 74035-0406 |
| CLIFFS CONDO FOUR ASSOC | 45 BRAINTREE HILL PK STE 107 C O MARCUS ERRICO EMMER BRAINTREE MA 02184-8733 |
| CLIFFSIDE PARK BORO | 525 PALISADE AVE CLIFFSIDE PARK BORO COLLECTOR CLIFFSIDE PARK NJ 07010 |
| CLIFFSIDE PARK BORO | 525 PALISADE AVE TAX COLLECTOR CLIFFSIDE PARK NJ 07010 |
| CLIFT, SHAWN K & CLIFT, STACY A | 7825 ULTRA DRIVE COLORADO SPRING CO 80920 |
| CLIFTON A. PERREN | LORA R PERREN 2249 NETTLE ROAD CLINTON OH 44216 |
| CLIFTON AND NANCY MCDANIEL AND | 2824 N W 66TH ST FOLSOM CONSTRUCTION LLC OKLAHOMA CITY OK 73116 |
| CLIFTON AND REDDIUS SHAW | 168 THUNDERBIRD DR HARVEST AL 35749 |
| CLIFTON AND SAMANTHA | 6017 THWHEE ST MARSHALL AND SHOWCASE DKI FAYETTEVILLE NC 28304 |
| CLIFTON BAKER ATT AT LAW | PO BOX 54585 TULSA OK 74155 |
| CLIFTON BURDICK ATT AT LAW | 591 CAMINO DE LA REINA STE 804 SAN DIEGO CA 92108 |
| CLIFTON C BELCHER APPRAISER | 501 CANTU RD STE 100 DEL RIO TX 78840 |
| CLIFTON C BELCHER RM | 501 CANTU RD STE 100 DEL RIO TX 78840 |
| CLIFTON CITY | 900 CLIFTON AVE CLIFTON CITY TAXCOLLECTOR CLIFTON NJ 07013 |
| CLIFTON CITY | 142 MAIN STREET PO BOX 192 TAX COLLECTOR CLIFTON TN 38425 |
| CLIFTON CITY | 403 W 3RD PO BOX 231 ASSESSOR COLLECTOR CLIFTON TX 76634 |
| CLIFTON CITY | 403 W 3RD PO BOX 231 CLIFTON TX 76634 |
| CLIFTON CITY TAX COLLECTOR | 900 CLIFTON AVE CLIFTON NJ 07013 |
| CLIFTON CONINE, JOHN | 1150 MILLER FARM RD NATCHITOCHES LA 71457 |

| Claim Name | Address Information |
| --- | --- |
| CLIFTON CONINE, JOHN | 448 JEFFERSON BOX 1209 NATCHITOCHES LA 71457-4634 |
| CLIFTON CONNIE, JOHN | PO BOX 1209 NATCHITOCHES LA 71458 |
| CLIFTON E KATZ ATT AT LAW | 467 3RD ST SW HURON SD 57350 |
| CLIFTON E THOMPSON ATT AT LAW | 30 HIGH ST STE 105 HARTFORD CT 06103 |
| CLIFTON EXECUTIVE PLAZA | 1200 ROUTE 46 W CLIFTON NJ 07013 |
| CLIFTON FINE CEN SCH CLIFTON TN | TAX COLLECTOR STAR LAKE NY 13690 |
| CLIFTON FINE CEN SCH CMBND TWNS | 4078 STATE HWY 3 TAX COLLECTOR STAR LAKE NY 13690 |
| CLIFTON FOREST AND APPRAISAL SERVICE | PO BOX 882 STATESBORO GA 30459 |
| CLIFTON FORGE CITY | TAX COLLECTOR ABINGDON VA 24210 |
| CLIFTON FORGE CITY | TAX COLLECTOR CLINTON FORGE VA 24210 |
| CLIFTON FORGE TOWN | 547 MAIN ST CLIFTON FORGE TOWN TREASURER CLIFTON FORGE VA 24422 |
| CLIFTON FORGE TOWN | 547 MAIN ST PO BOX 75 CLIFTON FORGE TOWN TREASURER CLIFTON FORGE VA 24422 |
| CLIFTON G BROWN JR | PO BOX 2454 SUMTER SC 29151 |
| CLIFTON G BROWN JR APPRAISER | PO BOX 2454 SUMTER SC 29151 |
| CLIFTON G NGAN | MICHELLE D NGAN 3 CYPRESS STREET CHELMSFORD MA 01824 |
| CLIFTON G OWENS ATT AT LAW | 8131 W CAPITOL DR MILWAUKEE WI 53222 |
| CLIFTON GUNDERSON LLP | 1715 FIRST AVENUE CEDAR RAPIDS IA 52402 |
| CLIFTON HAGGARD | MELISSA L HAGGARD 1583 ANDERSON CITY RD LAWRENCEBURG KY 40342 |
| CLIFTON HEIGHTS BORO DELAWR | PO BOX 272 TC OF CLIFTON HEIGHTS BORO CLIFTON HEIGHTS PA 19018 |
| CLIFTON HEIGHTS BORO DELAWR | PO BOX 95000 TC OF CLIFTON HEIGHTS BORO PHILADELPHIA PA 19195-0001 |
| CLIFTON J YOUNG ATT AT LAW | 853 HASKELL ST RENO NV 89509 |
| CLIFTON JOHNSON JR AND | 2 STONE HOLLOW DR CLIFTON JOHNSON AND DAMAGE CLEANUP CREW WINSLOW NJ 08081 |
| CLIFTON MAYFIELD | JANE MAYFIELD 2020 SUNSET BOULEVARD BAR NUNN WY 82601 |
| CLIFTON MOORE | 2217 IVAN ST. # 624 DALLAS TX 75201 |
| CLIFTON PARK TOWN | 1 TOWN HALL PLZ TAX OFFICE RECEIVER OF TAXES CLIFTON PARK NY 12065 |
| CLIFTON PARK TOWN | RECEIVER OF TAXES 1 TOWN HALL PLZ CLIFTON PARK NY 12065-3610 |
| CLIFTON PARK TOWN | 1 TOWN HALL PLZ CLIFTON PARK NY 12065-3610 |
| CLIFTON PARK WATER AUTHORITY | PO BOX 1446 CLIFTON PARK NY 12065 |
| CLIFTON SANITATION DISTRICT | 3217 D RD CLIFTON CO 81520-9101 |
| CLIFTON SPRINGS VILLAGE | 1 W MAIN ST VILLAGE HALL TAX COLLECTOR CLIFTON SPRINGS NY 14432 |
| CLIFTON SPRINGS VILLAGE MANCHES TWN | 1 W MAIN ST VILLAGE HALL VILLAGE CLERK CLIFTON SPRINGS NY 14432 |
| CLIFTON SPRINGS VILLAGE PHELPS | 1 W MAIN ST TAX COLLECTOR CLIFTON SPRINGS NY 14432 |
| CLIFTON SPRINGS VLG TN PHELPS | 1 W MAIN ST VILLAGE HALL LORI A REALS CLIFTON SPRINGS NY 14432 |
| CLIFTON TOWN | TOWN CLERK CLIFTON NY 12927 |
| CLIFTON TOWN | TOWN CLERK CRANBERRY LAKE NY 12927 |
| CLIFTON TOWN | 135 AIRLINE RD TOWN OF CLIFTON CLIFTON ME 04428 |
| CLIFTON TOWN | 135 AIRLINE RD TOWN OF CLIFTON EDDINGTON ME 04428 |
| CLIFTON TOWN | TOWN HALL STITZER WI 53825 |
| CLIFTON TOWN | PIERCE COUNTY TREASURER PO BOX 87 414 W MAIN ST ELLSWORTH WI 54011 |
| CLIFTON TOWN | N7401 1195TH ST TREASURER RIVER FALLS WI 54022 |
| CLIFTON TOWN | W 10791 CO RD M RIVER FALLS WI 54022 |
| CLIFTON TOWN | W10791 COUNTY RD M TREASURER RIVER FALLS WI 54022 |
| CLIFTON TOWN | 32849 CO HWY A CLIFTON TOWN TREASURER KENDALL WI 54638 |
| CLIFTON TOWN | RT2 KENDALL WI 54638 |
| CLIFTON TOWNSHIP LACKAW | PO BOX 1123 TAX COLLECTOR OF CLIFTON TOWNSHIP GOULDSBORO PA 18424 |
| CLIFTON TOWNSHIP LACKAW | RR 1 PO BOX 1478 TAX COLLECTOR OF CLIFTON TOWNSHIP GOULDSBORO PA 18424 |
| CLIFTON W AND KATJA E KULHANEK | 6302 FOUNDING DR KATJA E RUDYK KULHANEK KATY TX 77449 |
| CLIFTON W COX | VIKKI B COX 208 COX RD BRITTONS NECK SC 29546 |
| CLIFTON W KULHANEK KATJA E | 6302 FOUNDING DR RUDYK KULHANEK & JOLIVETTE & GA ROOFING & SIDING KATY TX |

| Claim Name | Address Information |
|---|---|
| CLIFTON W KULHANEK KATJA E | 77449 |
| CLIFTON WATER | 510 34 RD CLIFTON CO 81520 |
| CLIFTON, DEMETRICK | 10905 PENRITH LN FIRST CLASS ROOFING OKLAHOMA CITY OK 73114 |
| CLIFTON, ERNEST D | 1606 PEAVY RD DALLAS TX 75228 |
| CLIFTON, RAYMOND | 9801 GERMANTOWN PIKE APT 501 LAFAYETTE HILL PA 19444 |
| CLIFTON, WILLIAM J & CLIFTON, KAREN J | PO BOX 186 TETONIA ID 83452 |
| CLIFTWOOD CONSTRUCTION COMPANY INC | 1176 GRIMES BRIDGE RD STE 200 ROSWELL GA 30075 |
| CLIMAX CITY | PO BOX 7 CITY TAX COLLECTOR CLIMAX GA 39834-0007 |
| CLIMAX TOWNSHIP | TREASURER CLIMAX TOWNSHIP PO BOX 369 151 S MAIN ST CLIMAX MI 49034 |
| CLIMAX TOWNSHIP | PO BOX 369 TREASURER CLIMAX TOWNSHIP CLIMAX MI 49034 |
| CLIMAX VILLAGE | TREASURER PO BOX 245 331 SNAPDRAGON CLIMAX MI 49034 |
| CLIMAX VILLAGE | PO BOX 145 TREASURER CLIMAX MI 49034 |
| CLIMAX VILLAGE | PO BOX 245 TREASURER CLIMAX MI 49034 |
| CLIMER, ERIC C | 6424 E INYO ST FRESNO CA 93727-6837 |
| CLINCH CLERK OF SUPERIOR COURT | 100 CT SQUARE PO BOX 433 HOMERVILLE GA 31634 |
| CLINCH COUNTY | 25 CT SQUARE STE H TAX COMMISSIONER HOMERVILLE GA 31634 |
| CLINCH COUNTY CLERK | 25 CT SQUARE STE C HOMERVILLE GA 31634 |
| CLINE AND CO | NULL HORSHAM PA 19044 |
| CLINE REALTY | 1016 AZALEA LN HAZELHURST MS 39083 |
| CLINE, BRENDA & CLINE, HOMER | 2511 22ND AVENUE PARKERSBURG WV 26101 |
| CLINE, CHRISTINE | 9024 MONTOYA ST 2 SACRAMENTO CA 95826 |
| CLINE, JIM | 620 W REPUBLIC RD SPRINGFIELD MO 65807 |
| CLINE, TIFFANY A | 717 JOHNSON ST. WATERLOO IA 50702 |
| CLINESMITH, DEBBIE | 126 S MAIN PERKINS OK 74059 |
| CLINGER, RICHARD S | 422 E FRANKLIN ST STE 101 RICHMOND VA 23219 |
| CLINIC OLE FOUNDATION | 1141 PEAR TREE LANE SUITE 260 NAPA CA 94558 |
| CLINIC, BANKRUPTCY | 310 SW 33RD ST TOPEKA KS 66611 |
| CLINT AND DONNA SMITH AND | 2105 WINTERPARK DR BLUE RIBBON ROOFING AND REMODEL LLC SALLISAW OK 74955 |
| CLINT ANDERSON | 208 CENTER ST REINBECK IA 50669 |
| CLINT BOWEN | 6867 JACKLING WAY WEST JORDAN UT 84084-8104 |
| CLINT BROWN | JACQUELINE BROWN 3900 EAST POND COURT ORION TOWNSHIP MI 48359 |
| CLINT CREBBIN | 3415 PARK SOUTH STATION BLVD CHARLOTTE NC 28210-4466 |
| CLINT D FILLMORE | 322 MADISON ST PORT CLINTON OH 43452 |
| CLINT E CROWDER | 18 SILKWOOD AVE BELMONT NH 03220-3137 |
| CLINT E CROWDER | 1179 HEATHER LANE VERNONIA OR 97064 |
| CLINT E PAUL | KAREN R PAUL 174 HILLCREST DR. BARRINGTON IL 60010 |
| CLINT G BAUER | DIRK C. BAUER 6292 COPPER DUST LN WEST JORDAN UT 84081-6026 |
| CLINT GENTRY AND | MORGAN GENTRY 11514 W DORA ST WICHITA KS 67209-4240 |
| CLINT L. HOWARD | 2663 YELLOWWOOD DRIVE WESTLAKE VILLAGE CA 91361 |
| CLINT LEE FISHER AND | DANNY AND SUZANN BERRY 2068 S US HIGHWAY 31 SCOTTSBURG IN 47170-6752 |
| CLINT MITCHELL | TAMARA AUSTIN MITCHELL 4335 VAN NUYS BLVD #353 SHERMAN OAKS CA 91403 |
| CLINT MOSS | 998 OAK RIDGE DR. KELLER TX 76248 |
| CLINT P JOHNSON ATT AT LAW | 5920 100TH ST SW STE 25 LAKEWOOD WA 98499 |
| CLINT P. LABONTE | KATHY A. LABONTE 30 JUG CITY RD EPSOM NH 03234 |
| CLINT PETTIT | 230 HAWTHORNE AVENUE WATERLOO IA 50702 |
| CLINT S DUNAWAY ATT AT LAW | 3707 E SOUTHERN AVE MESA AZ 85206 |
| CLINT T WALKER | JULIA WALKER 31205 COLDWATER RD LOUISBURG KS 66053 |
| CLINT TRAVIS WHEAT | 5514 SANTEELAH COURT CHARLOTTE NC 28217-2099 |
| CLINT W ROBERTS AND SARA E COOLEY | 4433 CARMELO ST SAN DIEGO CA 92107 |

| Claim Name | Address Information |
|---|---|
| CLINT W SMITH ATT AT LAW | 1423 S HIGLEY RD STE 120 MESA AZ 85206 |
| CLINT W SMITH PC | 1423 S HIGLEY RD STE 120 MESA AZ 85206 |
| CLINTON A BLOCK ATT AT LAW | 211 W 2ND ST KEWANEE IL 61443 |
| CLINTON A CRIPE ATT AT LAW | 11912 N PENNSYLVANIA AVE STE D1 OKLAHOMA CITY OK 73120 |
| CLINTON A. VARES | VICKI L. VARES 2120 KAIWIKI RD. HILO HI 96720 |
| CLINTON AND JANET ASH | 340 BUSH AVE CONCRAFT INC GRAND BLANC MI 48439 |
| CLINTON AND JOYCE WILLIS | 440 FROST PINE CIR JAPER GA 30143 |
| CLINTON AND KATHLEEN SCOTT AND | 5939 CTR CT DR ALL SERVICES GROUP INC SPRING TX 77379 |
| CLINTON BOOMGARDEN | CARLA BOOMGARDEN 2065 RENAULT LANE NE ATLANTA GA 30345 |
| CLINTON BROWN AND BRENDA BROWN | 6760 FOREST PARK DR BATON ROUGE LA 70811 |
| CLINTON BROWN AND CHERI ANN | BROWN AND NEW LIFE ROOFING 2530 W 41ST AVE DENVER CO 80211-1724 |
| CLINTON C EGLESTON | 6820 BARKER WAY SAN DIEGO CA 92119 |
| CLINTON CEN SCH COMBINED TWNS | PO BOX 346 TAX COLLECTOR CLINTON NY 13323 |
| CLINTON CEN SCH COMBINED TWNS | PO BOX 365 NBT BANK RECEIVER OF TAXES CLINTON NY 13323 |
| CLINTON CITY | 221 LISBON ST PO BOX 199 TAX COLLECTOR CLINTON NC 28329 |
| CLINTON CITY | PO DRAWER 748 TREASURER CLINTON SC 29325 |
| CLINTON CITY | 100 BOWLING ST TAX COLLECTOR CLINTON TN 37716 |
| CLINTON CITY | 100 BOWLING ST CITY HALL LINTON TN 37716 |
| CLINTON CITY | 100 BOWLING ST CITY HALL TAX COLLECTOR CLINTON TN 37716 |
| CLINTON CITY | PO BOX 303 CITY OF CLINTON CLINTON KY 42031 |
| CLINTON COUNTY | 137 MARGARET ST PLATTSBURGH NY 12901 |
| CLINTON COUNTY | 100 S CROSS ST ALBANY KY 42602 |
| CLINTON COUNTY | 100 S CROSS ST CLINTON COUNTY SHERIFF ALBANY KY 42602 |
| CLINTON COUNTY | 46 S S ST CLINTON COUNTY TREASURER WILMINGTON OH 45177 |
| CLINTON COUNTY | 46 S S ST WILMINGTON OH 45177 |
| CLINTON COUNTY | 46 S S ST 2ND FL CLINTON COUNTY TREASURER WILMINGTON OH 45177 |
| CLINTON COUNTY | 220 COURTHOUSE SQUARE CLINTON COUNTY TREASURER FRANKFORT IN 46041 |
| CLINTON COUNTY | 220 COURTHOUSE SQUARE FRANKFORT IN 46041 |
| CLINTON COUNTY | 220 COURTHOUSE SQUARE TREASURER CLINTON COUNTY FRANKFORT IN 46041 |
| CLINTON COUNTY | 1900 N THIRD STREET PO BOX 2957 CLINTON IA 52732 |
| CLINTON COUNTY | 1900 N THIRD STREET PO BOX 2957 CLINTON COUNTY TREASURER CLINTON IA 52732 |
| CLINTON COUNTY | 850 FAIRFAX ST RM 130 CLINTON COUNTY TREASURER CARLYLE IL 62231 |
| CLINTON COUNTY | COUNTY COURTHOUSE PO BOX 174 CLINTON COUNTY TREASURER CARLYLE IL 62231 |
| CLINTON COUNTY | CLINTON COUNTY COLLECTOR 207 N MAIN ST PLATTSBURG MO 64477 |
| CLINTON COUNTY | 207 N MAIN ST CLINTON COUNTY COLLECTOR PLATTSBURG MO 64477 |
| CLINTON COUNTY | 207 N MAIN ST SHARON COCKRUM COLLECTOR PLATTSBURG MO 64477 |
| CLINTON COUNTY CLERK | 137 MARGARET ST CLINTON COUNTY COURTHOUSE PLATTSBURGH NY 12901 |
| CLINTON COUNTY CLERK | 137 MARGARET ST STE 101 GOVERNMENT CTR PLATTSBURGH NY 12901 |
| CLINTON COUNTY CLERK | 137 MARGARET ST STE 101 PLATTSBURGH NY 12901 |
| CLINTON COUNTY CLERK | 212 WASHINGTON ST ALBANY KY 42602 |
| CLINTON COUNTY CLERK | 273 MAIN ST STE 2 CLINTON AR 72031 |
| CLINTON COUNTY RECORDER | 46 S S ST WILMINGTON OH 45177 |
| CLINTON COUNTY RECORDER | 46 S ST COURTHOUSE WILMINGTON OH 45177 |
| CLINTON COUNTY RECORDER | 270 COURTHOUSE SQUARE FRANKFORT IN 46041 |
| CLINTON COUNTY RECORDER | 612 N SECOND ST PO BOX 2957 CLINTON IA 52733 |
| CLINTON COUNTY RECORDER | PO BOX 308 CARLYLE IL 62231 |
| CLINTON COUNTY RECORDER | 207 N MAIN PLATTSBURG MO 64477 |
| CLINTON COUNTY RECORDER OF DEEDS | 230 E WATER ST CLINTON COUNTY RECORDER OF DEEDS LOCH HAVEN PA 17745 |
| CLINTON COUNTY RECORDER OF DEEDS | PO BOX 275 CLINTON COUNTY RECORDER OF DEEDS PLATTSBURG MO 64477 |

| Claim Name | Address Information |
|---|---|
| CLINTON COUNTY RECORDER OF DEEDS | PO BOX 275 PLATTSBURG MO 64477 |
| CLINTON COUNTY RECORDERS OFFICE | PO BOX 308 870 FAIRFAX CARLYLE IL 62231 |
| CLINTON COUNTY REGISTER OF DEEDS | 100 E STATE ST STE 2500 SAINT JOHNS MI 48879 |
| CLINTON COUNTY SHERIFF | 100 CROSS ST STE 112 CLINTON COUNTY SHERIFF ALBANY KY 42602 |
| CLINTON COUNTY TAX CLAIM | 230 E WATER ST CLINTON CNTY CRTHSE LOCK HAVEN PA 17745 |
| CLINTON COUNTY TAX CLAIM | 230 E WATER ST CLINTON CNTY CRTHSE CLINTON COUNTY TAX CLAIM LOCK HAVEN PA 17745 |
| CLINTON COUNTY TREASURER | 100 E STATE ST COUNTY COURTHOUSE SAINT JOHNS MI 48879 |
| CLINTON COUNTY TREASURER | 100 E STATE ST COUNTY COURTHOUSE ST JOHNS MI 48879 |
| CLINTON COUNTY TREASURER | 220 COURTHOUSE SQUARE FRANKFORT IN 46041 |
| CLINTON D. BARO | DONNA M. BARO 95-532 AWIKI STREET MILILANI HI 96789 |
| CLINTON DAVIS ESQ LLC | 11900 CHESTER VILLAGE DR CHESTER VA 23831 |
| CLINTON E. RICHTER | PATRICIA A. RICHTER 1363 STOWE AVE GREENVILLE IL 62246 |
| CLINTON FOGLE JR | 915 SOUTH CENTER STREET ROYAL OAK MI 48067 |
| CLINTON G MORRIS | BARBARA C MORRIS 191-36 PINEVILLE LN SPRINGFIELD GARDENS NY 11413 |
| CLINTON HARRIS | 422 MONTE VISTA DRIVE DALLAS TX 75223 |
| CLINTON HODDER | 314 VILLAGE WAY CHALFONT PA 18914 |
| CLINTON J HUBBELL ATT AT LAW | 25140 LAHSER RD STE 271 SOUTHFIELD MI 48033 |
| CLINTON J. SYOMBATHY | SANDRA A. SYOMBATHY 41 NORTH BENHAM SEYMOUR CT 06483 |
| CLINTON JOHNSON | PO BOX 10053 TERRA BELLA CA 93270 |
| CLINTON M. YONKERS JR. | MARY L. YONKERS 18094 JASON LANE LANSING IL 60438-1500 |
| CLINTON MARTIN AND HAPPY HOUSING | 12670 29 MILE RD HOMER MI 49245 |
| CLINTON PEERY AND CLINTON PERRY | 2177 GROVER AVE & TAMELA HENDERSON & SUPER NOVA CONSTR RENOVATION GALVESTON TX 77551 |
| CLINTON R. CARLISLE | 24852 PYLOS WAY MISSION VIEJO CA 92691 |
| CLINTON RECORDER OF DEEDS | PO BOX 943 LOCK HAVEN PA 17745 |
| CLINTON RECORDER OF DEEDS | PO BOX 275 PLATTSBURG MO 64477 |
| CLINTON REGISTER OF DEEDS | PO BOX 435 100 E STATE ST SAINT JOHNS MI 48879 |
| CLINTON SEWING | 3136 KING ST OMAHA NE 68112 |
| CLINTON T EMERSON | JANE K EMERSON 5950 ETTINGTON DRIVE SUWANEE GA 30024 |
| CLINTON TOWN | 43 LEIGH ST PO BOX 5194 TAX COLLECTOR CLINTON NJ 08809 |
| CLINTON TOWN | PO BOX 5194 CLINTON TOWN TAXCOLLECTOR CLINTON NJ 08809 |
| CLINTON TOWN | 242 CHURCH ST BRENARD WALSH TC CLINTON MA 01510 |
| CLINTON TOWN | 242 CHURCH ST CLINTON MA 01510 |
| CLINTON TOWN | 242 CHURCH ST CLINTON TOWN TAXCOLLECTOR CLINTON MA 01510 |
| CLINTON TOWN | 242 CHURCH ST TOWN OF CLINTON CLINTON MA 01510 |
| CLINTON TOWN | 54 E MAIN ST TAX COLLECTOR TOWN OF CLINTON CLINTON CT 06413 |
| CLINTON TOWN | 184 SHADBLOW LN TAX COLLECTOR CLINTON CORNERS NY 12514 |
| CLINTON TOWN | PO BOX 42 TAX COLLECTOR CHURBRUSCO NY 12923 |
| CLINTON TOWN | PO BOX 42 TAX COLLECTOR CHURUBUSCO NY 12923 |
| CLINTON TOWN | TOWN OF CLINTON PO BOX 219 BAKER ST CLINTON ME 04927 |
| CLINTON TOWN | 27 BAKER ST TOWN OF CLINTON CLINTON ME 04927 |
| CLINTON TOWN | 7641 E STATE LINE ROCK COUNTY TREASURER CLINTON WI 53525 |
| CLINTON TOWN | 7641 E STATE LINE TREASURER CLINTON TWP CLINTON WI 53525 |
| CLINTON TOWN | PO BOX 75 ROCK COUNTY TREASURER CLINTON WI 53525 |
| CLINTON TOWN | PO BOX 75 TREASURER CLINTON WI 53525 |
| CLINTON TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| CLINTON TOWN | 51 S MAIN ST PO BOX 1975 JANESVILLE WI 53547 |
| CLINTON TOWN | RT 3 CASHTON WI 54619 |

| Claim Name | Address Information |
|---|---|
| CLINTON TOWN | 889 16 1 4 AVE TREASURER CLINTON TOWN ALMENA WI 54805 |
| CLINTON TOWN | RT 1 ALMENA WI 54805 |
| CLINTON TOWN CLERK | 54 E MAIN ST CLINTON CT 06413 |
| CLINTON TOWN TAX COLLECTOR | PO BOX 513 CLINTON LA 70722 |
| CLINTON TOWNSHIP | TAX COLLECTOR PO BOX 5 1370 ROUTE 31 N ANNANDALE NJ 08801 |
| CLINTON TOWNSHIP | 1225 ROUTE 31 S STE 411 CLINTON TWP COLLECTOR LEBANON NJ 08833 |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP 40700 ROMEO PLANK CLINTON TOWNSHIP MI 48038 |
| CLINTON TOWNSHIP | 40700 ROMEO PLANK TREASURER CLINTON TWP CLINTON TOWNSHIP MI 48038 |
| CLINTON TOWNSHIP | 40700 ROMEO PLANK RD CLINTON TOWNSHIP MI 48038 |
| CLINTON TOWNSHIP | 40700 ROMEO PLANK RD TREASURER CLINTON TWP CLINTON TOWNSHIP MI 48038 |
| CLINTON TOWNSHIP | 844 BOILING SPRINGS RD PO BOX 168 TREASURER CLINTON TWP COMINS MI 48619 |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP PO BOX 168 COMINS MI 48619-0168 |
| CLINTON TOWNSHIP | TREASURER - CLINTON TWP 172 W MICHIGAN AVE - BOX G CLINTON MI 49236 |
| CLINTON TOWNSHIP | 172 W MICHIGAN AVE TREASURER CLINTON TWP CLINTON MI 49236 |
| CLINTON TOWNSHIP | 172 W MICHIGAN AVE BOX G TREASURER CLINTON TWP CLINTON MI 49236 |
| CLINTON TOWNSHIP | 172 W MICHIGAN BOX G TREASURER CLINTON MI 49236 |
| CLINTON TOWNSHIP | 900 E GREEN PO BOX 207 GEORGIA D ORR TWP COLLECTOR CLINTON MO 64735 |
| CLINTON TOWNSHIP | PO BOX 368 JEANIE WALKER TWP COLLECTOR CABOOL MO 65689 |
| CLINTON TOWNSHIP | 3324 PIN OAK DR WILLIE SWOFFORD TWP COLLECTOR MOUNTAIN GROVE MO 65711 |
| CLINTON TOWNSHIP LYCOMG | 204 W BLIND RD T C OF CLINTON TOWNSHIP MONTGOMERY PA 17752 |
| CLINTON TOWNSHIP LYCOMG | 89 PUMKIN CTR RD T C OF CLINTON TOWNSHIP MONTGOMERY PA 17752 |
| CLINTON TOWNSHIP WAYNE | TC OF CLINTON TWP 1095 BELMONT TPKE WAYMART PA 18472 |
| CLINTON TOWNSHIP WAYNE | 1095 BELMONT TPKE TC OF CLINTON TWP WAYMART PA 18472 |
| CLINTON TOWNSHIP WAYNE | 504 BELMONT ST TC OF CLINTON TWP WAYMART PA 18472 |
| CLINTON TOWNSHIP WYOMNG | 115 HIGHLAND AVE T C OF CLINTON TOWNSHIP FACTORYVILLE PA 18419 |
| CLINTON TWP | RD 2 BOX 115 CAROL LEMKE TAX COLLECTOR EMLENTON PA 16373 |
| CLINTON TWP BUTLER | 110 TOWER RD T C OF CLINTON TOWNSHIP SAXONBURG PA 16056 |
| CLINTON TWP BUTLER | 443 DEER CREEK RD T C OF CLINTON TOWNSHIP SAXONBURG PA 16056 |
| CLINTON TWP SCHOOL DISTRICT | PO BOX 65 RD 2 TAX COLLECTOR MONTGOMERY PA 17752 |
| CLINTON VILLAGE | PO BOX 242 VILLAGE CLERK CLINTON NY 13323 |
| CLINTON VILLAGE | 119 E MICHIGAN AVE DRAWER E VILLAGE TREASURER CLINTON MI 49236 |
| CLINTON VILLAGE | 51 S MAIN ST ROCK COUNTY JANESVILLE WI 53545 |
| CLINTON VILLAGE | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| CLINTON VILLAGE | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| CLINTON VILLAGE | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| CLINTON VILLAGE | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| CLINTON VILLAGE | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53547 |
| CLINTON W LEE | MANDY K LEE 8519 E POSADA AVE MESA AZ 85212 |
| CLINTON W LEE | MANDY K LEE 10749 E PANTERA AVE MESA AZ 85212-1887 |
| CLINTON W MILLS | 1126 LAKEMERE AVE BOWLING GREEN KY 42103-6018 |
| CLINTON W PRESCOTT | 630 HUNTLEY HEIGHTS DRIVE BALLWIN MO 63021 |
| CLINTON WATER DISTRICT | PO BOX 358 CLINTON ME 04927 |
| CLINTON WINTER | 2933 E. HONONEGH DRIVE PHOENIX AZ 85050 |
| CLINTON WOODS ESTATES CONDO ASSOC | 39393 VAN DYKE STE 208 STERLING HEIGHTS MI 48313 |
| CLINTON WOODS ESTATES CONDOMINIUM | 39393 VAN DYKE STE 208 STERLING HEIGHTS MI 48313 |
| CLINTON WRIGHT | TERESA WRIGHT 892 DICKS HOLLOW ROAD WINCHESTER VA 22603 |
| CLINTON, CATHERINE | 4357 SHADOW WOOD DR EUGENE OR 97405 |
| CLINTON, DOUGLAS | PO BOX 205 SOLDIER GROVE WI 54655-0205 |
| CLINTON, JOHN H & CLINTON, ELIZABETH O | 15 WAVERLY PL METAIRIE LA 70003 |

| Claim Name | Address Information |
|---|---|
| CLINTONVILLE BORO CO | 406 EMLENTON ST TAX COLLECTOR CLINTONVILLE PA 16372 |
| CLINTONVILLE BORO VNANGO | 406 EMLENTON ST T C OF CLINTONVILLE BOROUGH CLINTONVILLE PA 16372 |
| CLINTONVILLE CITY | CITY HALL 50 10TH ST CLINTONVILLE WI 54929 |
| CLINTONVILLE CITY | CITY HALL 50 10TH ST TAX COLLECTOR CLINTONVILLE WI 54929 |
| CLINTONVILLE CITY | CITY HALL 50 10TH ST TREASURER CLINTONVILLE CITY CLINTONVILLE WI 54929 |
| CLINTONVILLE UTILITIES | 65 E 12TH ST CLINTONVILLE WI 54929 |
| CLIO CITY | 505 W VIENNA ST TREASURER CLIO MI 48420 |
| CLIPPER CAY CONDOMINIUM COUNCIL OF | 2139 DEFENCE HWY C O COMANCO CROFTON MD 21114 |
| CLIPPER COURT | 19 POPE AVE HILTON HEAD ISLAND SC 29928 |
| CLIPPINGER, DENISE | 4296 SOUTH MIGNON DRIVE WEST VALLEY CITY UT 84120 |
| CLIVE AND KATHLEEN MAXWELL | 9480 HICKORY ST AND HAWLEY CONSTRUCTION LLC NORFOLK VA 23503 |
| CLIVE HODGSON | PO BOX 488 FOREST KNOLLS CA 94933-0488 |
| CLIVE J SHARPE | 880 N OLYMPIC DR. HIGHLEY AZ 85236 |
| CLIVE J. STRONG | MARTHA J. STRONG 6244 S. SURVIVAL PLACE BOISE ID 83716 |
| CLIVE N MORGAN ATT AT LAW | 6712 ATLANTIC BLVD JACKSONVILLE FL 32211 |
| CLIVE Q. GOODWIN | KAREN M. GOODWIN 133 TANGLEWOOD DRIVE EAST GREENWICH RI 02818 |
| CLIVE REVILL | 15029 ENCANTO DRIVE SHERMAN OAKS CA 91403 |
| CLO CONSTRUCTION LLC | 3357 TULANE DR KENNER LA 70065 |
| CLOBEAR LLC | 7361 PRAIRIE FALCON # 110 LAS VEGAS NV 89128 |
| CLOCKTOWER CLOSE CONDO | PO BOX 61743 C O THE PROPERTY GROUP PHIENIX AZ 85082 |
| CLOCKTOWER CONDOMINIUMS | 2625 N LINCOLN ST BURBANK CA 91504 |
| CLOISTER CONDOMINIUM TRUST | 400 HIGHLAND AVE STE 11 SALEM MA 01970 |
| CLONINGER AND FILES | 1519 W BROADWAY ST OVIEDO FL 32765 |
| CLOON LEGAL SERVICES | PO BOX 969 BALDWIN CITY KS 66006 |
| CLOONEY AND ANDERSON | 319 N 4TH ST STE 200 SAINT LOUIS MO 63102 |
| CLOSE NOW INC | 201 OLD COUNTRY RD MELVILLE NY 11747 |
| CLOSE, COLTER | PO BOX 27008 PHOENIX AZ 85061 |
| CLOSE, EILEEN D | 143 EAST EVERGREEN DRIVE KALISPELL MT 59901 |
| CLOSE, HERBERT E | 578 FOREST VIEW RD LINITHICUM HEIGHTS MD 21090 |
| CLOSE, HERBERT E | 578 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090 |
| CLOSELINE SETTLEMENTS | 1300 PICCARD DR STE 105 ROCKVILLE MD 20850 |
| CLOSELINE SETTLEMENTS | 1300 PICCARD DR STE L105 ROCKVILLE MD 20850 |
| CLOSING FATCO, PRIME | 8414 N WALL ST SPOKANE WA 99208 |
| CLOSING USA LLC | 250 MILE CROSSING BLVD STE 400 ROCHESTER NY 14624 |
| CLOSIUS, ROBERT P | 4301 WILLOW RIDGE DR WESTON FL 33331 |
| CLOSSER, DONNA J | 2033 A HAWK COURT LAFB VA 23665 |
| CLOSTER BORO | 295 CLOSTER DOCK RD CLOSTER BORO TAXCOLLECTOR CLOSTER NJ 07624 |
| CLOSTER BORO | MUNICIPAL BLDG 295 CLOSTER DOCK RD TAX COLLECTOR CLOSTER NJ 07624 |
| CLOTILDE ORTEGA | 19862 COLLINS ROAD CANYON COUNTRY CA 91351 |
| CLOUD COUNTY | 811 WASHINGTON PO BOX 355 ALICE M WALKER TREASURER CONCORDIA KS 66901 |
| CLOUD COUNTY | 811 WASHINGTON STE K CLOUD COUNTY TREASURER CONCORDIA KS 66901 |
| CLOUD FEEHERY AND RICHTER | 770 E MARKET ST 280 WEST CHESTER NY 19382 |
| CLOUD FEEHERY AND RICHTER | 770 E MARKET ST, SUITE 280 WEST CHESTER PA 19382-4881 |
| CLOUD REIGISTRAR OF DEEDS | 811 WASHINGTON CLOUD COUNTY COURTHOUSE CONCORDIA KS 66901 |
| CLOUD, FEEHERY,& RICHTER | 770 E MARKET STREET STE 280 WEST CHESTER PA 19382 |
| CLOUD, JACQUELINE | 2790 PARK AVE DA TONGE INC AUSTELL GA 30106 |
| CLOUDBLUE 001 | 3140 NORTHWOODS PKWY STE 100 NORCROSS GA 30071 |
| CLOUDBLUE TECHNOLOGIES INC | 3140 NORTHWOODS PARKWAY STE 100 NORCROSS GA 30071 |
| CLOUGH AND VENUTE LLC | 1700 E SAINT LOUIS ST SPRINGFIELD MO 65802-3132 |

| Claim Name | Address Information |
| --- | --- |
| CLOUND 9 SKY FLATS ASSOCIATION INC | PO BOX 581279 MINNEAPOLIS MN 55458-1279 |
| CLOUSE, DANIEL P | 7197 SE OVERAA RD PORT ORCHARD WA 98367-8683 |
| CLOUSE, WILLIAM | PAUL DAVIS RESTORATION OF SUBU 409 LINCOLN ST VINE GROVE KY 40175-1428 |
| CLOUTIER, FLORENCE V | 1630 JUBLIEE DR BRENTWOOD CA 94513 |
| CLOVER CO INC | PO BOX 675 FALMOUTH MA 02541-0675 |
| CLOVER CREEK MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CLOVER M BARRETT ATT AT LAW | 338 ATLANTIC AVE # 201 BROOKLYN NY 11201-5828 |
| CLOVER M BRUFF AND | 6705 ESKRIDGE WAY DINWIDDIE HINES CONSTRUCTION INC ELK GROVE CA 95758 |
| CLOVER MEADOWS | PO BOX 2427 HUNTERSVILLE NC 28070 |
| CLOVER STORNETTA FARMS INC | 1650 CORPORATE CIR PETALUMA CA 94954 |
| CLOVER TOWN | TAX COLLECTOR CLOVER VA 24535 |
| CLOVER TOWN | TAX COLLECTOR CLUSTER SPRINGS VA 24535 |
| CLOVER TOWN | PO BOX 181 BETTY FERGUSONTREASURER CLOVER SC 29710 |
| CLOVER TOWN | 85700 BARK RIVER RD TREASURER TOWN OF CLOVER HERBSTER WI 54844 |
| CLOVER TOWN | 86700 CLOVER CEMETERY RD TREASURER TOWN OF CLOVER HERBSTER WI 54844 |
| CLOVER TOWN | TREASURER HERBSTER WI 54844 |
| CLOVER TWP | RR 1 BOX 57 TAX COLLECTOR CORSICA PA 15829 |
| CLOVER TWP SCHOOL BILL BROOKVILLE | T C OF BROOKVILLE AREA SD CORSICA PA 15829 |
| CLOVER, BANCROFT | 900 S WADSWORTH BLVD LAKEWOOD CO 80226 |
| CLOVER-STORNETTA FARMS, INC. | MKULIMA BRITT, CFO - CLOVER-STORNETTA FARMS, INC. 1650 CORPORATE CIRCLE, SUITE 100 PETALUMA CA 94954 |
| CLOVERDALE MEADOWS HOA | 9062 BROOKS RD S WINDSOR CA 95492 |
| CLOVERLAND ELECTRIC COOPERATIVE | 2916 W M 28 DAFTER MI 49724 |
| CLOVERLAND TOWN | 5903 ZEMAN RD EAGLE RIVER WI 54521 |
| CLOVERLAND TOWN | 6360 E SNIPE LAKE RD TREASURER CLOVERLAND TOWNSHIP EAGLE RIVER WI 54521 |
| CLOVERLAND TOWN | R1 EAGLE RIVER WI 54521 |
| CLOVERLAND TOWN | ROUTE 1 BOX 210 TAX COLLECTOR BRULE WI 54820 |
| CLOVERLAND TOWN | RT 1 BOX 210 TREASURER BRULE WI 54820 |
| CLOVERLAND TOWN | TREASURER BRULE WI 54820 |
| CLOVERLAND TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| CLOVERLEAF FACILITIES INC | 20 S CHARLES ST STE 200 BALTIMORE MD 21201 |
| CLOVIA AND KEVIN GERRISH | 7885 SLAY ST FORT WORTH TX 76135 |
| CLOWDUS, RODNEY W | 302 N EAST AVE RAVENWOOD MO 64479 |
| CLOWER REAL ESTATE | 1201 CROOKED BAYOU DR MCGEHEE AR 71654 |
| CLOYD, JOSEPH M | 232 N DANIELS AVE SPRINGFIELD IL 62702-5909 |
| CLOYES, SEAN M | 415 W BIJOU ST COLORADO SPRINGS CO 80905 |
| CLRK OF CIRCUIT COURT ASSESSMENT | 223 TALAFOX PL PENSACOLA FL 32502-5844 |
| CLT UTILITIES INC | 1516 JABEZ RUN CLT UTILITIES INC MILLERSVILLE MD 21108 |
| CLT UTILITIES INC | 1332 A CAPE ST SAINT CLAIRE RD ANNAPOLIS MD 21409 |
| CLUB ABACO CONDO ASSN LNC | 3618 SE 3RD AVE CAPE CORAL FL 33904 |
| CLUB COLORS INC | P O BOX 1627 INDIANAPOLIS IN 46206 |
| CLUB II AT MATTIX FORGE CONDOMINIUM | 2111 NEW RD STE 105 EXEC PLZ WHITE AND COHEN PC NORTHFIELD NJ 08225 |
| CLUB OCEAN VILLAS | NULL HORSHAM PA 19044 |
| CLUB OCEAN VILLAS 1 | 7590 RITCHIE HWY GLEN BURNIE MD 21061 |
| CLUB PARK HOA | 771 VILLAGE GREEN DESOTO TX 75115 |
| CLUB VISTA | 195 N EUCLID AVE STE 100 UPLAND CA 91786-6057 |
| CLUB, COUNTRY | 2606 ROMA LN BOX 8572 MARY MONTGOMERY COLLECTOR SAINT JOSEPH MO 64505-1079 |
| CLUB, COUNTRY | MARY MONTGOMERY COLLECTOR 6601 N BELT HWY SAINT JOSEPH MO 64506-1075 |
| CLUB, COUNTRY | 2380 OAKMONT FLAGSTAFF AZ 86004 |

| Claim Name | Address Information |
|---|---|
| CLUB, YACHT | NULL HORSHAM PA 19044 |
| CLUBHOUSE HERITAGE PHASE II POA | 16 W DAKIN AVE C O FLORIDA ASSOCIATION MNGMNT INC KISSIMMEE FL 34741 |
| CLUBVIEW TOWN AT IVORY RIDGE | PO BOX 5555 DRAPER UT 84020 |
| CLUFF, RICHARD | 441 W POMMEL DR PAYSON UT 84651 |
| CLUNEY, JERRY E | 404 4TH STREET COLONA IL 61241 |
| CLUNK JOHN D ATTORNEY AT LAW | 5601 HUDSON DR STE 400 HUDSON OH 44236-3745 |
| CLUNK PAISLEY AND ASSOCIATES PSC | 4500 COURTHOUSE BLVD STE 400 STOW OH 44224 |
| CLUNK, JOHN D | NULL NULL PA 19044 |
| CLUNK, JOHN D | 4500 COURTHOUSE BLVD STE 400 STOW OH 44224-6839 |
| CLUNK, JOHN D. ATTORNEY AT LAW | 4500 COURTHOUSE BOULEVARD # 400 STOW OH 44224-6835 |
| CLUSTER AND AMBER COLEY | 1421 21ST AVE E TUSCALOOSA AL 35404 |
| CLUSTERS ON VINE HOMEOWNERS ASSOC | 1619 N VINE ST MARK LUSCOMBE CHICAGO IL 60614-5117 |
| CLUTE CITY | 104 E MAIN PO BOX 997 ASSESSOR COLLECTOR CLUTE TX 77531 |
| CLUTE CLUTE AND THOMPSON LLP | 121 BRIDGE ST PLATTSBURGH NY 12901 |
| CLW REALTY ASSET GROUP INC. | C/O CLW REALTY ASSET GROUP, INC. 500 CYPRESS CREEK RD, SUITE 200 FT LAUDERDALE FL 33309 |
| CLY, GRETCHEN A | 8401 BECKET CIR PLANO TX 75025 |
| CLYBURN LAW OFFICE | 2400 POPLAR AVE STE 200 MEMPHIS TN 38112 |
| CLYBURN, MARY | 2017 COSTARIDES REGENER HASTON MOBILE AL 36617 |
| CLYD SAVANNAH C S COMBINED TWNS | 215 GLASGOW ST CLYDE NY 14433 |
| CLYDE & PHYLLIS PARKER | 4415 KENDAL COURT SUFFOLK VA 23435 |
| CLYDE A WOOTTON ATT AT LAW | 3200 CROASDAILE DR STE 504 DURHAM NC 27705 |
| CLYDE AND GRACE SMITH | 10251 SE 240TH ST LATHROP MO 64465 |
| CLYDE AND LISA HOLDER AND | VINYL BY VOILS 183 TANGLEWOOD DR GLEN ELLYN IL 60137-7843 |
| CLYDE AND MICHELLE MOCK AND | SUNRISE STRUCTURES LLC 99 N COOPER RD UNIT 153 CHANDLER AZ 85225-5867 |
| CLYDE AND PAMELA GRUBBS | 8947 KUHN RD GREENCASTLE PA 17225 |
| CLYDE BLANTON | ANN BLANTON 7923 E VIEWRIM DR ANAHEIM CA 92808-2133 |
| CLYDE CANTRELL, W | PO BOX 78013 COMFORT TX 78013 |
| CLYDE CEN SCH CMBND TWNS | 215 GLASGOW ST SCHOOL TAX COLLECTOR CLYDE NY 14433 |
| CLYDE CITY | CITY HALL CLYDE MO 64432 |
| CLYDE DAVIS REAL ESTATE | PO BOX 493 LIBERTY HILL TX 78642 |
| CLYDE DICKERSON | 712 DE LEON AVE RANCHO VIEJO TX 78575-9507 |
| CLYDE E. MILLER | JACQUELINE MILLER 7300 RUFFNER AVENUE VAN NUYS CA 91406 |
| CLYDE FONTENETTE | 5308 NATASHA COURT AGOURA HILLS CA 91301 |
| CLYDE G. PRATT | AMY L. PRATT 7716 S STEEL RD ST CHARLES MI 48655 |
| CLYDE HARRELL AND ASSOCIATES | PO BOX 16354 CHESAPEAKE VA 23328 |
| CLYDE HUNT | KATHERINE HUNT 4229 LAFORREST DRIVE WATERFORD MI 48329 |
| CLYDE I. RHEA | PAMELA T. RHEA 290 MEGAN LANE COLUMBUS MS 39705 |
| CLYDE J DOSSINGER | SUZANNE E DOSSINGER 6916 ANTHURIUM LANE NAPLES FL 34113 |
| CLYDE K BERRY AND | LYNDA K BERRY 3716 BAYSHORE CIRLE TAVARES FL 32778 |
| CLYDE KAPLAN | TOBI KAPLAN 1150 SOUTH HUDSON AVENUE LOS ANGELES CA 90019 |
| CLYDE L. HARRIS JR | TERESA C. HARRIS 1336 POND CREEK ROAD ASHLAND CITY TN 37015 |
| CLYDE LAMONT GEDDIS AND | 4505 BISHOP CARROLL JB GENERAL CARPENTRY INC UPPER MARLBORO MD 20772 |
| CLYDE LAUT & ASSOCIATES INC | P.O. BOX 3395 PUEBLO CO 81005 |
| CLYDE SAVANNAH C S COMBINED TWNS | 215 GLASGOW ST SCHOOL TAX COLLECTOR CLYDE NY 14433 |
| CLYDE SCOTT ROSALIE M SCOTT AND | 4431 N 35TH AVE RIDGELINE CONSTRUCTION INC PHOENIX AZ 85017-3803 |
| CLYDE STANLEY DAY AND JANET | 7060 SURREY DR DAY AND PBI DISASTER RESTORATION LLC BALTIMORE MD 21215 |
| CLYDE TOWN | CITY HALL PO BOX 386 COLLECTOR CLYDE NC 28721 |
| CLYDE TOWN | CITY HALL PO BOX 386 TAX COLLECTOR CLYDE NC 28721 |

| Claim Name | Address Information |
|---|---|
| CLYDE TOWN | PO BOX 386 CITY HALL CLYDE NC 28721 |
| CLYDE TOWN | 2650 CTH NN TREASURER CLYDE TOWNSHIP AVOCA WI 53506 |
| CLYDE TOWN | 3563 SPRING VALLEY RD TREASURER CLYDE TOWNSHIP DODGEVILLE WI 53533 |
| CLYDE TOWNSHIP | 3350 VINCENT RD CLYDE MI 48049 |
| CLYDE TOWNSHIP | 3350 VINCENT RD TREASURER CLYDE TWP NORTH STREET MI 48049 |
| CLYDE TOWNSHIP | 5360 120TH AVE TREASURER CLYDE TOWNSHIP FENNVILLE MI 49408 |
| CLYDE TOWNSHIP | 5689 118TH AVE TREASURER CLYDE TOWNSHIP FENNVILLE MI 49408 |
| CLYDE VARNES JR AND | 3434 CROSS MEADOW DR ALICIA AND CLYDE VARNES MURFREESBORO TN 37130 |
| CLYDE VILLAGE | 6 S PARK ST VILLAGE CLERK CLYDE NY 14433 |
| CLYDE WARE PROFESSIONAL | PO BOX 753 418 MAIN ST UPPER LEVEL GREENWOOD SC 29646 |
| CLYDE WHITE AND ADRIANA WHITE AND | 806 HEATHCLIFF DR ALDEN ROOFING AND RESTORATION MISSOURI CITY TX 77489 |
| CLYMAN TOWN | TREASURER CLYMAN TOWN PO BOX 159 735 MAIN ST CLYMAN WI 53016 |
| CLYMAN TOWN | R 2 JUNEAU WI 53039 |
| CLYMAN TOWN | W6175 CO RD J TREASURER JUNEAU WI 53039 |
| CLYMAN TOWN | W6175 CTY RD J TREASURER TOWN OF CLYMAN JUNEAU WI 53039 |
| CLYMAN VILLAGE | CLYMAN VILLAGE TREASURER PO BOX 129 713 MORGAN ST CLYMAN WI 53016 |
| CLYMAN VILLAGE | TAX COLLECTOR CLYMAN WI 53016 |
| CLYMER BORO | 196 FRANKLIN ST T C OF CLYMER BOROUGH CLYMER PA 15728 |
| CLYMER BORO | 490 MORRIS TAX COLLECTOR CLYMER PA 15728 |
| CLYMER CENTRAL SCH COMBINED TWNS | 368 MOHAWK ST BOX 145 MARTHA C KEYS SCHOOL TAX COLLECTOR CLYMER NY 14724 |
| CLYMER CENTRAL SCH COMBINED TWNS | 368 MOHAWK ST BOX 145 SCHOOL TAX COLLECTOR CLYMER NY 14724 |
| CLYMER TOWN | 145 MOHAWK ST BOX 145 CLYMER NY 14724 |
| CLYMER TOWNSHIP | PO BOX 2 SABINSVILLE PA 16943 |
| CLYMER TWP SCHOOL DISTRICT | RD 3 BOX 230 TAX COLLECTOR WESTFIELD PA 16950 |
| CM BARLOW AND ASSOCIATES | PO BOX 207 EXTON PA 19341 |
| CM CLOSE INC | 535 N AMERICAN AVE DOVER DE 19901 |
| CM DETWEILER INC | 3310 MARKET ST CAMP HILL PA 17011 |
| CM PROPERTY MANAGEMENT INC | PO BOX 225 SOUTHBURY CT 06488 |
| CMA | 700 TROY SCHENECTADY RD LATHAM NY 12110 |
| CMA | 14323 S OUTER FORTY RD CHESTERFIELD MO 63017 |
| CMA | 1800 PRESTON PARK BLVD 101 PLANO TX 75093 |
| CMA MANAGEMENT | NULL HORSHAM PA 19044 |
| CMA MORTGAGE INC | 600 E CARMEL DR STE 110 CARMEL IN 46032-2805 |
| CMC | 10930 RANDALL ST SUN VALLEY CA 91352 |
| CMC ASSOCIATION MANAGEMENT | 132 SOUTH ANITA DR #200 ORANGE CA 92868 |
| CMC COMPANY LLC | 6200 MID ATLANTIC DR MORGANTOWN WV 26508-4293 |
| CMC CONSTRUCTION | 24678 YUCCA LOMA RD APPLE VALLEY CA 92307 |
| CMC LIMITED | 4750 OWING MILLS BLVD C O CHESAPEAKE REALTY MGMT OWING MILLS MD 21117 |
| CMC LIMITED | 4750 OWING MILLS BLVD C O CHESAPEAKE REALTY MGMT OWINGS MILLS MD 21117 |
| CMC MORTGAGE | 5700 BROADMOOR STE 500 MISSION KS 66202 |
| CMCO MORTGAGE LLC | 7851 FREEWAY CIRCLE MIDDLEBURG HTS OH 44130 |
| CMCO MORTGAGE LLC | 7851 FWY CIR MIDDLEBURG HEIGHTS OH 44130 |
| CMF APPRAISALS | 32 STEPHENS STREET CANISTEO NY 14823 |
| CMF SC OWNER AND CMF SC BORROWER LL | PO BOX 220842 C O UNITED BANK CHANTILLY VA 20153 |
| CMG ELECTRIC LLC | PO BOX 66 AUBURN WA 98071-0066 |
| CMG FINANCIAL SERVICES | 3160 CROW CANYON ROAD SUITE 350 SAN RAMON CA 94583 |
| CMG MORTGAGE | 3160 CROW CANYON ROAD SUITE 400 SAN RAMON CA 94583 |
| CMG MORTGAGE INC | 3160 CROW CANYON RD 350 1665 W ALAMEDA DR SAN RAMON CA 94583 |
| CMG MORTGAGE INC | 950 IRON POINT RD STE 240 FOLSOM CA 95630 |

| Claim Name | Address Information |
| --- | --- |
| CMH APPRAISALS LLC | P O BOX 335 DAVISON MI 48423 |
| CMH HOLDINGS LLC | C O CERBERUS REAL ESTATE CAPITAL MANAGEMENT LLC 875 THIRD AVE 12TH FL NEW YORK NY 10022 |
| CMI | 3414 MORNINGWOOD DR OLNEY MD 20832 |
| CMI APPRAISALS INC | PO BOX 1485 COVENTRY RI 02816 |
| CMI CONSTRUCTION BUILDERS AND | 32 GARRISON CT HOLLAND PA 18966 |
| CMI CONSTRUCTION LLC | 32 GARRISON CT HOLLAND PA 18966 |
| CMI INSURANCE | 100 W PEACH EL DORADO AR 71730 |
| CMI LLC | P.O.BOX 854 FOLSOM CA 95763-0854 |
| CMIS | 1506 CARTER PL WEST CHESTER PA 19382-7764 |
| CMJ ENTERPRISES INC | PO BOX 4409 BRICKTOWN NJ 08723 |
| CMM APPRAISAL COMPANY | 126 EVERGREEN CT BLUE BELL PA 19422-2816 |
| CMM MANAGEMENT CO | 1100 WHEAT ST COLUMBIA SC 29201 |
| CMPM INC | PO BOX 225 SOUTHBURY CT 06488 |
| CMR CONSTRUCTION AND ROOFING | 10908 FORD DR 200 FISHERS IN 46038 |
| CMR CONSTRUCTION AND ROOFING | 3603 N 30TH ST OZARK MO 65721 |
| CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 400 DEERFIELD IL 60015 |
| CMR ROOFING AND CONSTRUCTION | 10617 N HAYDEN RD STE B 108 SCOTTSDALE AZ 85260 |
| CMS LEGAL SERVICES LLC | 999 18TH ST STE 2200 LLC DENVER CO 80202 |
| CNA CASUALTY OF CA CNA INSURANCE | PO BOX 660679 DALLAS TX 75266 |
| CNA CASUALTY OF CA CNA INSURANCE | DALLAS TX 75266 |
| CNA CASUALTY OF CA CNA INSURANCE | PO BOX 730224 DALLAS TX 75373 |
| CNA CASUALTY OF CA CNA INSURANCE | DALLAS TX 75373 |
| CNA HOME WARRANTY | 310 N MIDVALE BLVD MADISON WI 53705 |
| CNA INS CO FLOOD | PO BOX 5252 CAPITOL HEIGHTS MD 20791 |
| CNA INS CO FLOOD | CAPITOL HEIGHTS MD 20791 |
| CNA INSURANCE COMPANY | PO BOX 382033 PITTSBURGH PA 15250 |
| CNA LLOYDS | PO BOX 730224 DALLAS TX 75373 |
| CNA LLOYDS | DALLAS TX 75373 |
| CNA REINSURANCE CO LIMITED UK | PAY AGENT 00000 |
| CNA REINSURANCE CO LIMITED UK | 00000 |
| CNP UD B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE HOUSTON TX 77040 |
| CNQ EXPRESS | 17011 BEACH BLVD #790 HUNTINGTON BEACH CA 92647 |
| CNV1 | 1020TH AVE LISCOMB IA 50518 |
| CNY APPRAISAL ASSOCIATES | PO BOX 7 SYRACUSE NY 13214 |
| CNY FIRE EMERGENCY AND SYRACUSE | 3644 JOHN GENN BLVD SYRACUSE NY 13209 |
| CO FIELD CONSTRUCTION | 844 WHITE OAK RD ALBERTVILLE AL 35950 |
| CO M. VUONG | PAUL R. CARPENTER 4938 NORTH KENMORE APT 3 CHICAGO IL 60640 |
| CO OP CONNECTION LLC | 112 16 QUEENS BLVD FOREST HILLS NY 11375 |
| CO OP NO TAX REQUIRED | TAX COLLECTOR NY 10100 |
| CO OPERATIVE INSURANCE COMPANY | PO BOX 174 HAWESVILLE KY 42348 |
| CO OPERATORS GENERAL INSURANCE CO | 130 MACDONNEL ST PRIORY SQUARE GUELPH ON N1H 6P8 CANADA |
| CO ROMINGER COMPANY INC | 701 14TH ST PO BOX 426 CARRIZOZO NM 88301 |
| COACH HOMES AT SUNSET BEACH | PO BOX 5111 77 SUNSET STRIP NICEVILLE FL 32578 |
| COACH HOMES AT SUNSET BEACH | PO BOX 5111 NICEVILLE FL 32578 |
| COACH HOUSE COA INC | 501 GOODLETTE RD N C 200 C O COASTAL PROPERTY MGMT NAPLES FL 34102 |
| COACH REALTORS | 66 GILBERT ST NORTHPORT NY 11768 |
| COACH, MONICA | 1053 HOLCOMBE ROAD APT J DECATER GA 30032 |
| COACHELLA VALLEY WATER DISRICT | PO BOX 5000 COACHELLA CA 92236 |

| Claim Name | Address Information |
|---|---|
| COACHELLA VALLEY WATER DISTRICT | PO BOX 1058 COACHELLA CA 92236 |
| COACHFORD INVESTMENTS LLC | 15410 GOLDEN STAR AVE RIVERSIDE CA 92506 |
| COACHLIGHT REALTY, INC. | GMAC REAL ESTATE 7735 N. MILWAUKEE AVE NILES IL 60714 |
| COACHLIGHT TRAIL HOA | 41 STONE HARBOR PL HUDSON WI 54016 |
| COACHMAN PROPERTIES LTD | 2047 W RIDGE RD ROCHESTER NY 14626 |
| COACTIV CAPITAL PARTNERS INC | 14592 COLLECTION CENTER DRIVE CHICAGO IL 60693-0145 |
| COADY AND LEWIS ASSOCS INC | 2323 CLEAR LAKE CITY STE 120 HOUSTON TX 77062 |
| COAHOMA CLERK OF CHANCERY COURT | PO BOX 98 CLARKSDALE MS 38614 |
| COAHOMA COUNTY | 115 FIRST ST PO BOX 219 TAX COLLECTOR CLARKSDALE MS 38614 |
| COAHOMA COUNTY | 115 FRIST ST PO BOX 219 TREASURER CLARKSDALE MS 38614 |
| COAHOMA COUNTY CHANCERY CLERK | 115 FIRST ST CLARKSDALE MS 38614 |
| COAHOMA COUNTY CHANCERY CLERK | PO BOX 98 115 1ST ST CLARKSDALE MS 38614 |
| COAHOMA COUNTY CHANCERY CLERK | PO BOX 98 CLARKSDALE MS 38614 |
| COAL CENTER BORO | TAX COLLECTOR PO BOX 282 114 FEDERAL ST COAL CENTER PA 15423 |
| COAL CENTER BORO | TAX COLLECTOR COAL CENTER PA 15423 |
| COAL COUNTY | 4 N MAIN STE 4 TAX COLLECTOR COALGATE OK 74538 |
| COAL COUNTY CLERKS | 4 N MAIN ST COALGATE OK 74538 |
| COAL COUNTY RECORDER | 4 N MAIN ST STE 1 COALGATE OK 74538 |
| COAL RUN VILLAGE | 81 CHURCH ST COAL RUN VILLAGE TAX COLLECTOR PIKEVILLE KY 41501 |
| COAL TOWNSHIP | CITY HALL DEERFIELD MO 64741 |
| COAL TOWNSHIP NRTHUM | 805 W LYNN ST MUNICIPAL BLDG T C OF COAL TOWNSHIP COAL TOWNSHIP PA 17866 |
| COALDALE BORO | 1298 MAIN ST TAX COLLECTOR SIX MILE RUN PA 16679 |
| COALDALE BORO | BOX 73 TAX COLLECTOR SIX MILE RUN PA 16679 |
| COALDALE BORO BEDFRD | PO BOX 23 T C OF COALDALE BOROUGH SIX MILE RUN PA 16679 |
| COALDALE BORO SCHYKL | 221 223 3RD ST T C OF COALDALE BORO COALDALE PA 18218 |
| COALDALE BORO SCHYKL | PO BOX 96 T C OF COALDALE BORO COALDALE PA 18218 |
| COALMONT BORO | RD 1 BOX 329 TAX COLLECTOR SAXTON PA 16678 |
| COALPORT BORO | 591 MAIN PO BOX 485 TAX COLLECTOR COALPORT PA 16627 |
| COALPORT BORO CLRFLD | T C OF COALPORT BOROUGH PO BOX 125 731 MAIN ST COALPORT PA 16627 |
| COAN LEWENDON GULLIVER & MILTENBERGER LL | ROBERTA NAPOLITANTO, TRUSTEE V. GMAC MORTGAGE 495 ORANGE STREET NEW HAVEN CT 06511 |
| COAN LEWENDON GULLIVER AND MILTE | 495 ORANGE ST NEW HAVEN CT 06511 |
| COAN, RICHARD M | 495 ORANGE ST NEW HAVEN CT 06511 |
| COAST AND COUNTRY REAL ESTATE | 4099 BROCTON AVE RIVERSIDE CA 92501 |
| COAST APPRAISAL SERVICE INC | PO BOX 865 SANTA MARIA CA 93456 |
| COAST ASSESMENT SERVICE CO | 12755 BROOKHURST ST STE 101 GARDEN GROVE CA 92840 |
| COAST ASSESSMENT SERVICE COMPANY | 12755 BROOKHURST ST STE 101 GARDEN GROVE CA 92840 |
| COAST ASSESSMENT SERVICE COMPANY | 12755 BROOKHURST ST STE 101 GARDEN GROVE CA 92840-4855 |
| COAST ASSET SERVICE CO | 12775 BROOKHURST STE 101 GARDEN GROVE CA 92842 |
| COAST COUNTIES GLASS | 4 UPPER RAGSDALE DR MONTEREY CA 93940 |
| COAST NATIONAL INSURANCE | 6067 HOLLYWOOD BLVD HOLLYWOOD FL 33024 |
| COAST NATIONAL INSURANCE | HOLLYWOOD FL 33024 |
| COAST TO COAST | PO BOX 152125 SAN DIEGO CA 92195 |
| COAST TO COAST MORTGAGE SERVICES | 23461 S POINTE DR STE 370 LAGUNA HILLS CA 92653 |
| COASTAL AGENTS ALLIANCE | PO BOX 87 MARMORA NJ 08223 |
| COASTAL AMERICAN INSURANCE CO | PO BOX 30758 TAMPA FL 33630 |
| COASTAL APPRAISAL CO INC | 112 RUCKER RD MANDEVILLE LA 70471 |
| COASTAL APPRAISAL GROUP INC | 6719 WINKLER RD STE 200 FORT MEYERS FL 33919 |
| COASTAL APPRAISAL SERVICE | PO BOX 104 BEAUFORD SC 29901 |

| Claim Name | Address Information |
|---|---|
| COASTAL APPRAISAL SERVICE | P.O. BOX 104 BEAUFORT SC 29901-0104 |
| COASTAL APPRAISAL SERVICES LLC | 103 POWHATAN DR POQUOSON VA 23662-1415 |
| COASTAL BANC CAPITAL CORPORATION | 5718 WESTHEIMER HOUSTON TX 77057 |
| COASTAL BEND FOUNDATION REPAIR | PO BOX 515 EDNA TX 77957 |
| COASTAL BEND INS AGENCY | 2820 MAIN ST INGLESIDE TX 78362-5907 |
| COASTAL BUILDERS INC | 1005 FREDERICK RD CALONSVILLE MD 21228 |
| COASTAL CAPITAL CORP | 1 PLZ RD GREENVALE NY 11548 |
| COASTAL DEVELOPMENT | PO BOX 880 OAKHURST NJ 07755 |
| COASTAL GROUP INC AND | 1623 AVE B TIMOTHY THOMAS DANBURY TX 77534 |
| COASTAL INNOVATIONS LLC | 3048 CAPE HENRY CT VIRGINIA BEACH VA 23451 |
| COASTAL INSURANCE AGENCY | 1290 HWY A1A STE 207 SATELLITE BEACH FL 32937 |
| COASTAL LAW LLC | 1314 2ND AVE CONWAY SC 29526 |
| COASTAL MORTGAGE | 11230 CARMEL COMMONS BLVD CHARLOTTE NC 28226 |
| COASTAL MORTGAGE SERVICES INC | 5950 FAIRVIEW RD STE 810 CHARLOTTE NC 28210 |
| COASTAL MORTGAGE SERVICES INC | 11230 CARMEL COMMONS BLVD CHARLOTTE NC 28226-3920 |
| COASTAL MORTGAGE SERVICES, INC. | 11230 CARMEL COMMON BLVD CHARLOTTE NC 28226 |
| COASTAL RECONSTRUCTION SERVICES | 403 LOCHENLL DR LLC AND WARREN AND JANICE STROMBERG HOUSTON TX 77062 |
| COASTAL RESIDENTIAL | 5570 FLORIDA MINING BLVD 304 JACKSONVILLE FL 32257 |
| COASTAL RESTORATION GROUP LLC | 3931 MEGA DR 3 MYRTLE BEACH SC 29588 |
| COASTAL SECURITY TITLE | 2260 S MCCALL RD ENGLEWOOD FL 34224 |
| COASTAL VILLAS HOA | 1805 OAK ST C O GOLD CROWN MANAGEMENT MYRTLE BEACH SC 29577 |
| COASTAL VILLAS OWNERS ASSOC | PO BOX 7706 C O ALLY MANAGEMENT MYRTLE BEACH SC 29572 |
| COASTLAND CONSTRUCTION | 4661 SW 71ST AVE MIAMI FL 33155 |
| COASTLAND PROPERTIES INC | 9020 RESEDA BLVD SUTIE 102 NORTHRIDGE CA 91324 |
| COASTLAND REALITY INC | 10625 ELLIS AVE FOUNTAIN VALLEY CA 92708 |
| COASTLAND REALTY, INC | 10625 ELLIS AVENUE, STE B FOUNTAIN VALLEY CA 92708 |
| COASTLAND TANKS INC | 14 NYE RD FALMOUTH MA 02540 |
| COASTLINE REALTY | 427 CULVER BLVD PLAYA DEL REY CA 90293 |
| COASTWIDE INS ASSOC INC | 2517 RT 35 BLDG F 102 MANASQUAN NJ 08736 |
| COATES AND DAVENPORT | PO BOX 11787 RICHMOND VA 23230 |
| COATES, DONYA & COATES, ANTHONY | 1900 GABLERIDGE TURN APT 202 WOODBRIDGE VA 22191-1984 |
| COATESVILLE AREA SCHOOL DISTRICT | 50 N SEVENTH ST BERHEIMER ASSOCIATES BANGOR PA 18013 |
| COATESVILLE AREA SCHOOL DISTRICT | COATESVILLE AREA SCHOOL DIST 545 E LINCOLN HWY COATESVILLE PA 19320-5404 |
| COATESVILLE AREA SCHOOL DISTRICT | 545 E LINCOLN HWY COATESVILLE PA 19320-5404 |
| COATESVILLE CITY CHESTR | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| COATESVILLE CITY CHESTR | ONE CITY HALL PL TAX COLLECTOR OF COATESVILLE CITY COATESVILLE PA 19320 |
| COATNEY, RICHARD & COATNEY, SUSAN | 1815 MURRAY LOOP BOSQUE FARMS NM 87068 |
| COATOAM, THOMAS R | 5309 STONE RIDGE DRIVE MIDLAND MI 48640 |
| COATS AND CORDLE ATTORNEY AT LA | 6722 BROAD ST DOUGLASVILLE GA 30134 |
| COATS AND TODD PC | PO BOX 836170 RICHARDSON TX 75083 |
| COATS APPRAISAL SERVICE, INC | 394 HWY 65N CONWAY AR 72032 |
| COATS CITY COLLECTOR | PO BOX 675 CITY HALL COATS NC 27521 |
| COATS JR, ROBERT & COATS, BARBARA | 5058 LENELLE CT SAN JOSE CA 95118 |
| COATS, ALLAN C & SMITH, F B | 182 ISLEWORTH DR ADVANCE NC 27006 |
| COATS, WILLIAM R | 1445 MCPHAIL ROAD SALEMBURG NC 28385 |
| COATSEY ELLISON ATT AT LAW | 526 HWY 138 W JONESBORO GA 30238 |
| COBACLE INC | 3197 B RED HILL AVE COSTA MESA CA 92626 |
| COBALT MORTGAGE | 11255 KIRKLAND WAY STE 100 KIRKLAND WA 98033 |
| COBARRUBIAS, ROMAN | 10526 SWINTON AVE GRANADA HILLS AREA LOS ANGELES CA 91344-6905 |

| Claim Name | Address Information |
|---|---|
| COBASKY, GEORGE L & COBASKY, CHARLOTTE | 3124 W WESCOTT DR PHOENIX AZ 85027-4827 |
| COBB COUNTY | 191 LAWRENCE ST MARIETTA GA 30060 |
| COBB COUNTY | TAX COMMISSIONER 736 WHITLOCK AVE - STE 100 MARIETTA GA 30064 |
| COBB COUNTY | 736 WHITLOCK AVE STE 100 TAX COMMISSIONER MARIETTA GA 30064 |
| COBB COUNTY | 100 CHEROKEE ST STE 250 MARIETTA GA 30090 |
| COBB COUNTY | 100 CHEROKEE ST STE 250 TAX COMMISSIONER MARIETTA GA 30090 |
| COBB COUNTY | 100 CHEROKEE ST STE 350 MARIETTA GA 30090 |
| COBB COUNTY CLERK | 30 WADDELL ST MARIETTA GA 30090 |
| COBB COUNTY CLERK OF SUPERIOR COURT | 10 E PARK SQ DEPT OF REAL ESTATE MARIETTA GA 30090 |
| COBB COUNTY CLERK OF SUPERIOR COURT | 10 E PARK SQUARE MARIETTA GA 30090 |
| COBB COUNTY CLERK OF SUPERIOR COURT | 10 ESTATE PARK SQ DEPT OF REAL ESTATE MARIETTA GA 30090 |
| COBB COUNTY TREASURER | 736 WHITLOCK AVE STE 100 PO BOX 649 MARIETTA GA 30061-0649 |
| COBB COUNTY WATER SYSTEM | 660 S COBB DR MARIETTA GA 30060 |
| COBB ENERGY | PO BOX MARIETTA GA 30060 |
| COBB ENERGY | PO BOX 369 MARIETTA GA 30061-0369 |
| COBB REALTY | 319 E A ST OGALLALA NE 69153 |
| COBB REALTY INC | 4019 PARKVIEW DR PITTSBURG KS 66762 |
| COBB VILLAGE | 501 BENSON ST VILLAGE HALL COBB WI 53526 |
| COBB VILLAGE | VILLAGE HALL COBB WI 53526 |
| COBB YOUNG ATT AT LAW | 1329 E 32ND ST STE 11 JOPLIN MO 64804 |
| COBB, ANTONIO & FANIEL, ANNIE J | 108 WEST AVE NEWARK NY 14513 |
| COBB, CURTIS J & BUCKLEY, KIMBERLY K | 411 N JAY ST GRIFFITH IN 46319 |
| COBB, JASON | 7 WILDFLOWER COURT FREEHOLD NJ 07728 |
| COBB, MICHAEL A | 323 FRONTIER CIRCLE SUMMERVILLE GA 30747 |
| COBB, RICH | PO BOX 743 AGAWAM MA 01001 |
| COBB, ROBERT | 16706 47TH STREET E SUMNER WA 98391-8951 |
| COBB, ROBERT L & MCSWAIN-COBB, CHERI | 623 HIGH SHOALS ROAD LINCOLNTON NC 28092 |
| COBB, ROY | NULL HORSHAM PA 19044 |
| COBB, SANDRA D | 1454 COUNTY LINE RD MOOREVILLE MS 38857-6907 |
| COBBLE CREEK CLUBHOUSE PARTNERS | 699 COBBLE DR MONTROSE CO 81403 |
| COBBLE CREEK HOA | PO BOX 828 RIDGWAY CO 81432 |
| COBBLE CREEK HOMEOWNERS ASSOCIATION | 10416 SE 303RD CT C O SANDRA NACHLINGERTREASURER AUBURN WA 98092 |
| COBBLE RIDGE REALTY | 4409 INTERCHANGE RD LEHIGHTON PA 18235-9309 |
| COBBLE, AMY | 1013 ASHLEY MICHELLE CT LAYS PROJECT MANAGEMENT SERVICES AND MOUNGER BUILT KNOXVILLE TN 37934 |
| COBBLEFIELD CROSSING SUBDIVISION | 515 S FITNESS PL STE 120 EAGLE ID 83616 |
| COBBLERS CROSSING MASTER | 5999 S NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| COBBLESTONE ACQUISITION LLC | 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN NJ 07724 |
| COBBLESTONE ASSOCIATION INC | PO BOX 350042 JACKSONVILLE FL 32235 |
| COBBLESTONE AT BROOKHAVEN | PO BOX 271 C O HOA MANAGEMENT LLC BALL GROUND GA 30107 |
| COBBLESTONE COMMUNITY HOMEOWNERS | PO BOX 186 HEBER CITY UT 84032 |
| COBBLESTONE COTTAGES CONDO OWNERS | 1021 SE EVERETT MALL WAY BOX 16 COBBLESTONE COTTAGES HOA EVERETT WA 98208 |
| COBBLESTONE HOA | 5970 FAIRVIEW RD 710 CHARLOTTE NC 28210 |
| COBBLESTONE REALTY | 3904 CENTRAL AVE HOT SPRINGS AR 71913 |
| COBBLESTONE RIDGE AT SAGAREE HOA | 1305 C N MAIN ST NO 371 SUMMERVILLE SC 29483 |
| COBBLESTONE VILLAGE HOA | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| COBBLEWOOD COA | 55 W 22ND ST 310 LOMBARD IL 60148 |
| COBEN, SCOTT A | 1214 F ST SACRAMENTO CA 95814 |
| COBIAN, ALBERTO & | SCHARFFER-COBIAN, JAMIE 4601 WATAUGA WAY ELK GROVE CA 95758 |

| Claim Name | Address Information |
|---|---|
| COBIAN, BENJAMIN M & COBIAN, KAREN L | 6500 S DAYTON ST APT D208 ENGLEWOOD CO 80111-6160 |
| COBLENTZ, JEREMY J | 1230 S CENTER ROAD SAGINAW MI 48638 |
| COBLESKILL C S TN MIDDLEBURG | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL C S TN OF DECATUR | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL C S TN OF ESPERANCE | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL C S TN OF ROSEBOOM | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL C S TN OF SCHOHARIE | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL C S TN OF SEWARD | TAX COLLECTOR COBLESKILL NY 12043 |
| COBLESKILL C S TN RICHMONDVLLE | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL CEN SCH CARLISLE | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL CEN SCH TN OF CARLISLE | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL CEN SCH TN OF ROOT | DELAWARE AVE COBLESKILL NY 12043 |
| COBLESKILL RICHMOND CS COMBNDTNS | BANK RICHMONDVILLE 857 E MAIN TAX COLLECTOR COBLESKILL NY 12043 |
| COBLESKILL RICHMOND CS COMBNDTNS | WASHINGTON HEIGHTS HELEN MACKEY COLLECTION COBLESKILL NY 12043 |
| COBLESKILL RICHMOND CS WORCHESTER | WASHINGTON HEIGHTS HELEN MACKEY COLLECTOR COBLESKILL NY 12043 |
| COBLESKILL RVILLE CS FULTON | WASHINGTON HEIGHTS SCHOOL TAX COLLECTOR COBLESKILL NY 12043 |
| COBLESKILL TOWN | 378 MINERAL SPRINGS RD STE 5 TAX COLLECTOR COBLESKILL NY 12043 |
| COBLESKILL TOWN | TAX COLLECTOR PO BOX 327 COBLESKILL NY 12043-0327 |
| COBLESKILL VILLAGE | 378 MINERAL SPRINGS RD VILLAGE CLERK COBLESKILL NY 12043 |
| COBLESKILL VILLAGE | 378 MINERAL SPRINGS RD PO BOX 169 VILLAGE CLERK COBLESKILL NY 12043 |
| COBLESTONE OAKS III CONDO HOA | PO BOX 2125 INNER GROVE HEIGHTS MN 55076 |
| COBRA 28 LTD | 4900 SANTA ANITA AVE 2C EL MONTE CA 91731 |
| COBRA 28 NO 2 LP | A CALIFORNIA LIMITED PARTNERSHIP 4900 SANTA ANITA AVE 2C EL MONTE CA 91731 |
| COBRA 28 NO 3 L P | 4900 SANTA ANITA AVE #2C EL MONTE CA 91731-1490 |
| COBRA RESTORATION | 27992 W IL ROUTE 120 UNIT 82 LAKEMOOR IL 60051-7252 |
| COBRA-28 LIMITED PARTNERSHIP | A CALIFORNIA LIMITED PARTNERSHIP 4900 SANTA ANITA AVE #2C EL MONTE CA 91731 |
| COBURN, DAVID L & COBURN, DAWN R | 507 N 5TH STREET PRINCETON WV 24740 |
| COBURN, FRED U | 213 E RUSSELL ST EL RENO OK 73036 |
| COBURN, JOYCE | 15455 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| COBY AND BURKE SPEILMANN | 7513 BRAVA ST THE HOME IMPROVEMENT COMPANY CARLSBAD CA 92009 |
| COBY AND SHEILA PATTON AND | 101 DONNA CT DBS REPAIRS FOR CMJ HUBERT NC 28539 |
| COBY FERIS AND PHOENIX RENOVATION | AND RESTORATION SERVICES INC 14489 W 117TH ST OLATHE KS 66062-6619 |
| COBY R HALAVAIS ESQ ATT AT LAW | 1 ORCHARD STE 110 LAKE FOREST CA 92630 |
| COCALICO S D CONSOLIDATED | S 4TH STREET PO BOX 177 COCALICO SCH DIST TAX ACCOUNT DENVER PA 17517 |
| COCANOWER, SHERRIE | 2 N 9TH LAFAYETTE IN 47901 |
| COCANOWER, SHERRIE | 2 NO 9TH LAFAYETTE IN 47901 |
| COCANOWER, SHERRIE | 625 S EARL AVE STE C LAFAYETTE IN 47904 |
| COCCA AND PEPE | 250 W 57TH ST STE 1311 NEW YORK NY 10107 |
| COCCA REAL ESTATE II | 7605 MARKET ST BOARDMAN OH 44512 |
| COCCHI AND COLBUAN CONSTRUCTION | 73 PRICE QUARTERS RD MCDONUGH GA 30253 |
| COCHECTON TOWN | 100 N ST TAX COLLECTOR MONTICELLO NY 12701 |
| COCHECTON TOWN | 59 CROSS RD TAX COLLECTOR COCHECTON NY 12726 |
| COCHISE APPRAISAL SERVICE | PO BOX 2952 SIERRA VISTA AZ 85636-2952 |
| COCHISE COUNTY | COCHISE COUNTY TREASURER 1415 E MELODY LN, BLDG E BISBEE AZ 85603 |
| COCHISE COUNTY | 1415 E MELODY LN BLDG E COCHISE COUNTY TREASURER BISBEE AZ 85603 |
| COCHISE COUNTY | 4 LEDGE AVE BISBEE AZ 85603 |
| COCHISE COUNTY | 4 LEDGE AVE COCHISE COUNTY TREASURER BISBEE AZ 85603 |
| COCHISE COUNTY REALTY INC | 149 FRONTAGE RD PO BOX 127 PEARCE AZ 85625 |
| COCHISE COUNTY RECORDER | 1415 W MELODY LAND BUILDING B BISBEE AZ 85603 |

| Claim Name | Address Information |
|---|---|
| COCHISE COUNTY RECORDER | 1415 W MELODY LN BLDG B BISBEE AZ 85603 |
| COCHITI COMMUNITY DEVELOPMENT CORP | 1399 COCHITI HWY COLLECTOR COCHITI LAKE NM 87083 |
| COCHITI LAKE TOWN | 6515 A HOOCHANEETA BLVD TAX COLLECTOR COCHITI LAKE NM 87083 |
| COCHRAN & OWENS LLC | BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING V. ANGELA H CUTLER V. GMAC MORTGAGE, LLC & C & K HOMES, INC. 8000 TOWERS CRESCENT DRIVE, SUITE 160 VIENNA VA 22182 |
| COCHRAN APPRAISALS SVS INC | PO BOX 168 MOBILE AL 36601 |
| COCHRAN CITY | 108 NE DYKES ST TAX COLLECTOR COCHRAN GA 31014 |
| COCHRAN CITY | CITY HALL TAX COLLECTOR COCHRAN GA 31014 |
| COCHRAN CONSTRUCTION | 524 E OHIO CHAD KISSEL PRINCETON IN 47670 |
| COCHRAN COUNTY | COUNTY COURTHOUSE RM 101 ASSESSOR COLLECTOR MORTON TX 79346 |
| COCHRAN COUNTY | COUNTY COURTHOUSE RM 101 BETTY AKIN ASSESSOR COLLECTOR MORTON TX 79346 |
| COCHRAN COUNTY CLERK | 100 N MAIN COURTHOUSE RM 102 MORTON TX 79346 |
| COCHRAN SERVICE | 896 WALKER CROSSING RD PELL CITY AL 35128 |
| COCHRAN, COLETTE | 29 FULMER DR RICHTON MS 39476 |
| COCHRAN, NIELSEN S & COCHRAN, MARGARET M | 1016 N RIVERCHASE DRIVE BRANDON MS 39047-7454 |
| COCHRAN, SUDY | 106 JEFFIE AVE FRED HENRY CONSTRUCTION FLOYDADA TX 79235-4018 |
| COCHRANE AND COMPANY | PO BOX 19150 SPOKANE WA 99219 |
| COCHRANE AND GIBBENS LLC | 955 SANTA MARIA DR GREENWOOD IN 46143-8886 |
| COCHRANE VILLAGE | PO BOX 157 TREASURER VILLAGE OF COCHRAN COCHRANE WI 54622 |
| COCHRANE VILLAGE | PO BOX 222 TREASURER VILLAGE OF COCHRAN COCHRANE WI 54622 |
| COCHRANE VILLAGE | TAX COLLECTOR COCHRANE WI 54622 |
| COCHRANE, DANIEL P & | COCHRANE, PAULETTE M 1948 CARRIAGE DR WALNUT CREE CA 94598 |
| COCHRANE, ROBERT | 3111 S VALLEY VIEW STE A 206 LAS VEGAS NV 89102 |
| COCHRANTON BORO | 168 W FRANKLIN ST TAX COLLECTOR COCHRANTON PA 16314 |
| COCHRANTON BORO CRWFRD | 168 N FRANKLIN ST T C OF COCHRANTON BOROUGH COCHRANTON PA 16314 |
| COCIRTEU HUFFORD AND SLEIBI LLC | 4040 MAYFIELD RD STE 1 SOUTH EUCLID OH 44121 |
| COCKE COUNTY | TRUSTEE 111 COURT AVE - ROOM 107 NEWPORT TN 37821 |
| COCKE COUNTY | 111 CT AVE 107 TRUSTEE NEWPORT TN 37821 |
| COCKE COUNTY | 111 CT AVE RM 107 TRUSTEE NEWPORT TN 37821 |
| COCKE COUNTY | COCKE COUNTY TRUSTEE NEWPORT TN 37821 |
| COCKE COUNTY REGISTER OF DEEDS | 111 CT AVE RM 102 NEWPORT TN 37821 |
| COCKERILL, CURTIS | NULL HORSHAM PA 19044 |
| COCKRELL ENTERPRISES INC | 2107 SHADOWBRIAR DR HOUSTON TX 77077 |
| COCKRELL, BILL | 2107 SHADOWBRIAR DR HOUSTON TX 77077 |
| COCKRELL, MARK A | 113 WEST CHURCH STREET WAKEFIELD VA 23888 |
| COCKS, JONATHAN | 251 W RENNER RD RICHARDSON TX 75080 |
| COCKSHOTT, BILL | 225 WHITELEY ST ARROYO GRANDE CA 93420-3441 |
| COCO PALMS WEST HOMEOWNERS ASSOC | 132 S ANITA DR ORANGE CA 92868 |
| COCO UTILITIES | PO BOX 850001 ORLANDO FL 32885 |
| COCONINO COUNTY | COCONINO COUNTY TREASURER 110 EAST CHERRY AVENUE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY | 110 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY | 110 E CHERRY AVE COCONINO COUNTY TREASURER FLAGSTAFF AZ 86001 |
| COCONINO COUNTY RECORDER | 110 E CHERRY AVE FLAGSTAFF AZ 86001 |
| COCONINO COUNTY SPCL DISTRICT | 219 E CHERRY COCONINO COUNTY SPECIAL DISTS FLAGSTAFF AZ 86001 |
| COCONINO COUNTY SPCL DISTRICT | 219 E CHERRY AVE COCONINO COUNTY SPECIAL DISTS FLAGSTAFF AZ 86001 |
| COCONUT KEY HOMEOWNERS ASSOCIATION | PO BOX 291685 C O MPM FORT LAUDERDALE FL 33329 |
| COCOSTYLE 3250 GRAND AVE CONDO | 3380 MCDONALD ST MIAMI FL 33133 |
| CODE ENFORCEMENT RELIEF | 8832 SHIRLEY AVE 1 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
| --- | --- |
| CODELL, WILLIAM | PO BOX 1270 BOWLING GREEN KY 42102 |
| CODILIS & ASSOCIATES | ERNIE CODILLIS 15W030 NORTH FRONTAGE ROAD SUITE 100 BURR RIDGE IL 60527 |
| CODILIS & ASSOCIATES | 15W030 NORTH FRONTAGE RD BURR RIDGE IL 60527 |
| CODILIS & ASSOCIATES PC | 15W030 NORTH FRONTAGE RD STE 100 BURR RIDGE IL 60527 |
| CODILIS & ASSOCIATES, P.C. | 15W030 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| CODILIS & STAWIARSKI PC | 6782 SOUTH POTOMAC STREET SUITE 175 CENTENNIAL CO 80112 |
| CODILIS & STAWIARSKI PC - PRIMARY | 6782 SOUTH POTOMAC STREET SUITE 175 CENTENNIAL CENTENNIAL CO 80112 |
| CODILIS & STAWIARSKI, P.C. | ERNIE CODILLIS 650 N SAM HOUSTON PARKWAY EAST SUITE 450 HOUSTON TX 77060 |
| CODILIS & STAWIARSKI, P.C. | 650 N SAM HOUSTON PKWY EAST, SUITE 450 HOUSTON TX 77060 |
| CODILIS & STAWIARSKI, P.C. | 6782 S POTOMAC ST ENGLEWOOD CO 80112-3915 |
| CODILIS & STAWIARSKI, P.C. | 999 18TH STREET DENVER CO 80202 |
| CODILIS & STAWIARSKI, PC | 1505 NORTH 19TH ST. P.O. BOX 2867 MONROE LA 71207 |
| CODILIS AND ASSOCIATES | NULL NULL PA 19044 |
| CODILIS AND ASSOCIATES | 15W030 N FRONTAGE RD STE 1 BURR RIDGE IL 60527 |
| CODILIS AND ASSOCIATES | 15W030 N FRONTAGE RD STE 100 BURR RIDGE IL 60527 |
| CODILIS AND ASSOCIATES PC | 15W030 N FRONTAGE RD STE 100 WILLOWBROOK IL 60527 |
| CODILIS AND STAWIARSKI | 4010 BOY SCOUT BLVD STE 450 TAMPA FL 33607 |
| CODILIS AND STAWIARSKI | 6782 S POTOMAC ST ENGLEWOOD CO 80112-3915 |
| CODILIS AND STAWIARSKI PC | 650 N SAM HOUSTON PKWY E HOUSTON TX 77060 |
| CODINGTON COUNTY | 14 1ST AVE SE TREASURER WATERTOWN SD 57201 |
| CODINGTON COUNTY | 14 FIRST AVE SE CODINGTON COUNTY TREASURER WATERTOWN SD 57201 |
| CODINGTON COUNTY | 14 FIRST AVE SE RM 110 CODINGTON COUNTY TREASURER WATERTOWN SD 57201 |
| CODINGTON COUNTY RECORDER | 14 1ST AVE SE CTY COURTHOUSE WATERTOWN SD 57201 |
| CODINGTON REGISTRAR OF DEEDS | 14 FIRST AVE SE WATERTOWN SD 57201 |
| CODLING, NICHOLAS | 9681 EVERSON DRIVE FRISCO TX 75035 |
| CODMAN HILL CONDOMINIUM | 496 CONCORD RD C O ELN MANAGEMENT COMPANY SUDBURY MA 01776 |
| CODORUS TOWNSHIP YORK | 3663 WHITNEY LN TAX COLLECTOR OF CODORUS TOWNSHIP GLEN ROCK PA 17327 |
| CODORUS TOWNSHIP YORK | 4631 SHAFFERS CHURCH RD TAX COLLECTOR OF CODORUS TOWNSHIP GLENVILLE PA 17329 |
| CODY DOWNS | 425 CATARACT AVE WATERLOO IA 50702 |
| CODY FARRIS, USREOP | PRUDENTIAL TEXAS PROPERTIES 7501 LONE STAR DR., #250 PLANO TX 75024 |
| CODY HOPKINS, KAREN | 1780 S BELLAIRE ST STE 828 DENVER CO 80222 |
| CODY HOPKINS, KAREN | 7900 E UNION AVE STE 900 DENVER CO 80237 |
| CODY J ECKMAN | KAELYN ECKMAN 115 E MAIN #10 SAINT ANTHONY ID 83445-1131 |
| CODY J ECKMAN | KAELYN ECKMAN 115 E MAIN SUIT 10 SAINT ANTHONY ID 83445-1131 |
| CODY JAMES W | LEWIS REED AND ALLEN P C 136 EAST MICHIGAN AVENUE KALAMAZOO MI 49007 |
| CODY KENT | 509 NORTH HEWITT DRIVE APT 98 HEWITT TX 76643 |
| CODY LEICHTMAN | 2235 MISSION AVENUE NEW HAMPTON IA 50659 |
| CODY MAYS CONSTRUCTION | 121 W WAYNE ST EDMOND OK 73003 |
| CODY O SELLERS | 53060 HODGSON RD STOCKTON AL 36579 |
| CODY VINCENT | 227 CYPRESS DR KINGSLAND GA 31548 |
| CODY W BAKER & AMY F BAKER | 217 PALM BOULEVARD PORT ISABEL TN 78578 |
| CODY, KEVIN C & CODY, MUGE | 42318 IRON BIT PLACE CHANTILLY VA 20152 |
| CODY, WILLIE | 19015 OLD JAMES TOWN RD FLORISSANT MO 63034 |
| CODYVILLE PLANTATION | 242 BANCEDORO RD CODYVILLE PLANTATION ME 04490 |
| COE BROOKE INSURANCE AGY | 2805 BRIDGE AVE POINT PLEASANT NJ 08742 |
| COE GROUP INC | 1044 ROUTE 23 311 WAYNE NJ 07470 |
| COE INC | 344 S MAIN ST PHILLPSBURG NJ 08865 |
| COE INVESTMENT COMPANY LLC | 8229 LA JOLLA SHORES DRIVE LA JOLLA CA 92037 |
| COE TOWNSHIP | 11265 E PLEASANT VALLEY TREASURER COE TOWNSHIP SAINT LOUIS MI 48880 |

| Claim Name | Address Information |
|---|---|
| COE TOWNSHIP | 11426 E BLANCHARD RD TREASURER COE TOWNSHIP SHEPARD MI 48883 |
| COE TOWNSHIP | 11426 E BLANCHARD RD TREASURER COE TOWNSHIP SHEPHARD MI 48883 |
| COE, LELAND M | 1921 CUDGELL DR MIAMISBURG OH 45342-2085 |
| COE, MATTHEW R & COE, TINA M | 6024 ABERGELE LN MATTHEWS NC 28104-8304 |
| COEBURN TOWN | FRONT ST TOWN HALL PO BOX 370 TREASURER COEBURN TOWN COEBURN VA 24230 |
| COEBURN TOWN | PO BOX 370 COEBURN VA 24230 |
| COELLO, RYAN | RYAN D COELLO VS JEANETTE TOMASSONE, DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QSI, & EXECUTIVE TRUSTEE S ET AL 9040 JOHNSON ROAD PHELAN CA 92371 |
| COEN AND SUSAN BARNES | 25922 SOONER AVE PURCELL OK 73080 |
| COETHA REYNOLDS | 11515 JACINTH CT HOUSTON TX 77066-1066 |
| COEYMANS TOWN | 15 RUSSELL AVE TOWN OF COEYMANS RAVENA NY 12143 |
| COEYMANS TOWN | 18 RUSSELL AVE TAX COLLECTOR RAVENA NY 12143 |
| COFFEE BREAK CO | PO BOX 1300 20 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026 |
| COFFEE CLERK OF SUPERIOR COURT | 101 S PETERSON AVE DOUGLAS GA 31533 |
| COFFEE COUNTY | 101 S PETERSON AVE A 15 TAX COMMISSIONER DOUGLAS GA 31533 |
| COFFEE COUNTY | 101 S PETERSON AVE STE A21 DOUGLAS GA 31533 |
| COFFEE COUNTY | 101 S PETERSON AVE STE A21 TAX COMMISSIONER DOUGLAS GA 31533 |
| COFFEE COUNTY | TRUSTEE 1341 MCARTHUR ST STE 1 MANCHESTER TN 37355 |
| COFFEE COUNTY | 1341 MCARTHUR ST STE 1 MANCHESTER TN 37355 |
| COFFEE COUNTY | 1341 MCARTHUR ST STE 1 TAX COLLECTOR MANCHESTER TN 37355 |
| COFFEE COUNTY | 1341 MCARTHUR ST STE 1 TRUSTEE MANCHESTER TN 37355 |
| COFFEE COUNTY - ELBA | REVENUE COMMISSIONER 230 R COURT ST ELBA AL 36323 |
| COFFEE COUNTY - ENTERPRISE | REVENUE COMMISSIONER 101 S EDWARDS ENTERPRISE AL 36330 |
| COFFEE COUNTY CHANCERY CLERK | 300 HILLSBORO BLVD BOX 8 COFFEE COUNTY CHANCERY CLERK MANCHESTER TN 37355 |
| COFFEE COUNTY ELBA | REVENUE COMMISSIONER PO BOX 411 230 R CT ST ELBA AL 36323 |
| COFFEE COUNTY ELBA | 230 R CT ST REVENUE COMMISSIONER ELBA AL 36323 |
| COFFEE COUNTY ELBA | PO BOX 411 230 R CT ST ELBA AL 36323 |
| COFFEE COUNTY ENTERPRISE | 101 S EDWARDS REVENUE COMMISSIONER ENTERPRISE AL 36330 |
| COFFEE COUNTY ENTERPRISE | COFFEE COUNTY REVENUE COMMISSIONER PO BOX 311606 ENTERPRISE AL 36331 |
| COFFEE COUNTY ENTERPRISE | 99 EDWARDS ST PO BOX 311606 ENTERPRISE AL 36331 |
| COFFEE COUNTY ENTERPRISE | 99 EDWARDS ST PO BOX 311606 REVENUE COMMISSIONER ENTERPRISE AL 36331 |
| COFFEE COUNTY JUDGE OF PROBAT | 230 P N CT AVE PO BOX 456 ELBA AL 36323 |
| COFFEE COUNTY JUDGE OF PROBATE | PO BOX 1256 ENTERPRISE AL 36331 |
| COFFEE COUNTY PROBATE ENTERPRISE | 99 S EDWARDS ST ENTERPRISE AL 36330 |
| COFFEE COUNTY PROBATE OFFICE | 101 S EDWARDS ST ENTERPRISE AL 36330 |
| COFFEE COUNTY REGISTER OF DEEDS | PO BOX 178 MANCHESTER TN 37349 |
| COFFEE COUNTY REGISTER OF DEEDS | PO BOX 178 FORT ST MANCHESTER TN 37349-0178 |
| COFFEE DISTRIBUTING CORP | PO BOX 766 NEW HYDE PARK NEW YORK NY 11040 |
| COFFEE ENTERPRISE COUNTY JUDGE OF | 99 S EDWARDS ST ENTERPRISE AL 36330 |
| COFFEE HOUSE REAL ESTATE | 126 E CEDAR ST HOUSTON MN 55943 |
| COFFEEVILLE CITY | 14615 DEPOT ST TAX COLLECTOR COFFEEVILLE MS 38922 |
| COFFELT LAND TITLE INC | PO BOX 208 HARRISONVILLE MO 64701 |
| COFFELT, KELLY & COFFELT, BRIAN | 1119 WEALDEN FOREST DR SPRING TX 77379-5649 |
| COFFER, KENNETH E | 1051 HOLLY RIVER DR FLORISSANT MO 63031 |
| COFFEY | 111 MAPLE ST PO BOX 39 COFFEY CITY COLLECTOR COFFEY MO 64636 |
| COFFEY APPRAISAL INC | 2607 N JUNETT ST TACOMA WA 98407 |
| COFFEY COUNTY | 110 S 6TH ST RM 203 COFFEY COUNTY TREASURER BURLINGTON KS 66839 |
| COFFEY COUNTY | 110 S 6TH ST RM 203 JO ANN RAAF TREASURER BURLINGTON KS 66839 |

| Claim Name | Address Information |
|---|---|
| COFFEY REGISTRAR OF DEEDS | 110 S 6TH RM 205 COFFEY COUNTY COURTHOUSE BURLINGTON KS 66839 |
| COFFEY, GARY W | P O BOX 5574 KINGSPORT TN 37663 |
| COFFEY, KEVIN M | 435 N WALKER 201 OKLAHOMA CITY OK 73102 |
| COFFEY, KEVIN M | 300 NW 13TH ST STE 200 OKLAHOMA CITY OK 73103 |
| COFFEY, LAVANSON C | 76 GLENWOOD GLADE OAKLAND CA 94611 |
| COFFEY, MARSHALL D & COFFEY, JOYCE E | 525 MARSHALL CIRCLE VERONA WI 53593 |
| COFFEY, MICHAEL J | 55 CLAREMOUNT AVENUE #202 REDWOOD CITY CA 94062 |
| COFFEY, SUZANNE | 1250 RAINTREE DR MARVIN VANDELINDE CHARLOTTESVILLE VA 22901 |
| COFFEY, THOMAS W | 537 E PETE ROSE WAY STE 400 CINCINNATI OH 45202 |
| COFFEYS INSURANCE | 501 W TEXAS AVE BAYTOWN TX 77520 |
| COFFIN, ARTHUR S & COFFIN, DIANE S | 4932 WEST TRAIL AVENUE WEST VALLEY CITY UT 84120 |
| COFFIN, DEBORAH G & COFFIN, PETER | PO BOX 344 VINALHAVEN ME 04863-0344 |
| COFFMAN AND COMPANY | 11919 I 70 FRONTAGE RD N UNIT 122 WHEAT RIDGE CO 80033-7108 |
| COFFMAN REAL ESTATE SERVICES LLC | 523 MYSTIC CV O FALLON MO 63368-9658 |
| COFFMAN SHIRLEY A | 8220 HOLLOW WHARF DR LAS VEGAS NV 89128 |
| COFFMAN, VIRGINIA | 18919 TUPELO LN DALLAS TX 75287 |
| COFIE, ABELARD | 10438 PROVIDENCE ARBOURS DR PAUL DAVIS RESTORATION CHARLOTTE NC 28270 |
| COGAN HOUSE TOWNSHIP | 3640 GREEN MOUNTAIN RD T C OF COGAN HOUSE TOWNSHIP TROUT RUN PA 17771 |
| COGAN HOUSE TOWNSHIP | 3640 GREEN MOUNTAIN RD TROUT RUN PA 17771 |
| COGAN HOUSE TOWNSHIP LYCOMG | 3640 GREEN MOUNTAIN RD T C OF COGAN HOUSE TOWNSHIP TROUT RUN PA 17771 |
| COGAN HOUSE TWP SCHOOL DISTRICT | 3640 GREEN MOUNTAIN RD TAX COLLECTOR TROUT RUN PA 17771 |
| COGBURN LAW OFFICES | SHAWN D. HARTSELL VS GMAC MORTGAGE, LLC 9555 S. EASTERN AVE., SUITE 280 LAS VEGAS NV 89123 |
| COGENT | 74 NEW MONTGOMERY ST STE 325 SAN FRANCISCO CA 94105 |
| COGENT ECONOMICS INC | HAKKI C. ETEM 160 SPEAR ST STE 1640 SAN FRANCISCO CA 94105 |
| COGENT ECONOMICS INC | KAAN ETEM 160 SPEAR STREET, SUITE 1640 SAN FRANCISCO CA 94105 |
| COGENT ECONOMICS INC | 160 SPEAR ST., SUITE 1640 SAN FRANCISCO CA 94105 |
| COGENT ECONOMICS, INC. | COGENT QC SYSTEMS 160 SPEAR ST STE 1640 SAN FRANCISCO CA 94105 |
| COGENT SYSTEMS | 17 N SECOND STREET HARRISBURG PA 17101 |
| COGENT SYSTEMS | 5450 FRANTZ RD DUBLIN OH 43016 |
| COGENT SYSTEMS | 414 UNION STREET, SUITE 100 NASHVILLE TN 37219 |
| COGER, RICKIE L & COGER, TAMMY A | 20246 N DIXIE HWY BOWLING GREEN OH 43402 |
| COGGIN AND STALLINGS LLC | 104 NORTHWOOD DR STE D CENTRE AL 35960 |
| COGGIN, DALE M | 2012 WAYLAND RD KNOXVILLE TN 37914-9555 |
| COGGINS HARMAN AND HEWITT | 20 COURTHOUSE SQ STE 217 ROCKVILLE MD 20850 |
| COGGINS HARMAN ET AL | 8905 FAIRVIEW RD STE 600 SILVER SPRING MD 20910 |
| COGGINS, BRIAN L | 2281 LAVA RIDGE CT 320 ROSEVILLE CA 95661 |
| COGHILL, HARRY W & COGHILL, JANET E | 1769 KAMSACK STREET NW PALM BAY FL 32907 |
| COGNAC CARLSBAD PACIFIC CENTER LLC | PASADENA CA 91189 |
| COGNIZANT 001 | 24721 NETWORK PL CHICAGO IL 60673 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE CHICAGO IL 60673 |
| COGSWELL, BRUCE W | 21026 HIGHWAY 231 FOUNTAIN FL 32438-2500 |
| COHASSET TOWN | 41 HIGHLAND AVE COHASSET TOWN TAX COLLECTOR COHASSET MA 02025 |
| COHASSET TOWN | 41 HIGHLAND AVE TOWN OF COHASSET COHASSET MA 02025 |
| COHASSET TOWN | 41 HIGHLAND AVE PO BOX 296 JOSEPH DEVITO TC COHASSET MA 02025 |
| COHEN & WOLF, P.C. | CITIBANK N.A. AS TRUSTEE OF SACC 2007-2 V. DEBRA LINDLAND, EXECUTRIX OF THE ESTATE OF MADLYN LANDLIN 1115 BROAD STREET BRIDGEPORT CT 06604 |
| COHEN AND ACOMPORA | 8 FRONTAGE RD EAST HAVEN CT 06512 |
| COHEN AND ASSOCIATES PC | 10 FEDERAL ST STE 12 SALEM MA 01970-3875 |

| Claim Name | Address Information |
| --- | --- |
| COHEN AND ASSOCIATES PC | PO BOX 22668 ROCHESTER NY 14692-2668 |
| COHEN AND FILA | 200 JEFFERSON STE 925 MEMPHIS TN 38103 |
| COHEN AND FORMAN LLC | 334 ST PAUL PL COHEN AND FORMAN LLC BALTIMORE MD 21202 |
| COHEN AND GRIGSBY | 625 LIBERTY AVE PITTSBURGH PA 15222-3110 |
| COHEN AND GRIGSBY | 625 LIBERTY AVE PITTSBURG PA 15222-3110 |
| COHEN AND KENDZIORRA P A | 5235 RAMSEY WAY STE 12 FORT MYERS FL 33907 |
| COHEN AND KROL | 105 W MADISON ST STE 1100 CHICAGO IL 60602 |
| COHEN AND LOMBARDO PC | PO BOX 5204 BUFFALO NY 14213 |
| COHEN AND MALAD | 1 INDIANA SQUARE INDIANAPOLIS IN 46204 |
| COHEN AND MALAD LLP | ONE INDIANA SQUARE STE 1400 INDIANAPOLIS IN 46204 |
| COHEN AND RICE | 26 W ST SUITE1 RUTLAND VT 05701 |
| COHEN AND ROSEN PC | 7 PENN PLZ STE 1700 NEW YORK NY 10001-3975 |
| COHEN AND THOMAS | 315 MAIN ST DERBY CT 06418 |
| COHEN AND THOMAS | 315 MAIN STREET PO BOX 313 DERBY CT 06418 |
| COHEN AND THURSTON P A | 1912 HAMILTON ST STE 206 JACKSONVILLE FL 32210-2078 |
| COHEN AND WOLF PC | 1115 BROAD ST BRIDGEPORT CT 06604 |
| COHEN AUGER BURNS AND HARD | 39 GRAND ST HARTFORD CT 06106 |
| COHEN AXINN AND COHEN | PO BOX 597 HOLLIDAYSBURG PA 16648 |
| COHEN BALDINGER AND GREENFELD LLC | 7910 WOODMONT AVE STE 1103 BETHESDA MD 20814 |
| COHEN BURNS HARD AND PAUL | 81 S MAIN ST 2ND FL WEST HARTFORD CT 06107 |
| COHEN BURNS HARD AND PAUL | 81 S MAIN ST ATTORNEYS FOR THE CITY OF MIDDLETOW WEST HARTFORD CT 06107 |
| COHEN BURNS HARD AND PAUL | 81 S MAIN ST WEST HARTFORD CT 06107 |
| COHEN BURNS HARD AND PAUL | 81 S MAIN ST FL 2 WEST HARTFORD CT 06107 |
| COHEN CONWAY COPELAND KLETT PAIVA | 8895 N MILITARY TRAIL STE D 302 PALM BEACH GARDENS FL 33410 |
| COHEN COPELAND ET AL | 10 CENTRAL PKWY STE 400 STUART FL 34994 |
| COHEN GOLBERG AND DEUTSCH | 600 BALTIMORE AVE STE 208 TOWSON MD 21204 |
| COHEN GOLBERT AND DEUTSCH | 600 BALTIMORE AVE STE 208 TOWSON MD 21204 |
| COHEN GREGG SLONAKER AND LAURITO | MID CITY STATION PO BOX 1288 200 FIRST NATIONAL PLZ DAYTON OH 45402 |
| COHEN JOHNSON AND DAY | 1489 W WARM SPRINGS RD STE 110 HENDERSON NV 89014 |
| COHEN JOHNSON AND DAY | 6293 DEAN MARTIN DR STE G LAS VEGAS NV 89118 |
| COHEN LAW OFFICE | PO BOX 663 DUNCANSVILLE PA 16635 |
| COHEN LAW OFFICE | 200 S 7TH ST STE 303 LOUISVILLE KY 40202 |
| COHEN MILLSTEIN SELLERS & TOLL | NJ CARPENTERS HEALTH FUND, NJ CARPENTERS VACATION FUND, & BOILERMAKER BLACKSMITH NATL PENSION TRUST V RESIDENTIAL CAPIT ET AL 88 PINE STREET, 14TH FLOOR NEW YORK NY 10005 |
| COHEN POLLOCK MERLIN AND SMALL | 3350 RIVERWOOD PKWY SE STE 1600 ATLANTA GA 30339 |
| COHEN ROSENTHAL & KRAMER, LLP | CITY OF CLEVELAND V DEUTSCHE BANK TRUST CO, GMAC-RFC, ET AL (FEDERAL CASE) CITY OF CLEVELAND V JP MORGAN CHASE BANK ET AL SUITE 400 700 W. ST. CLAIR AVE. THE HOYT BLOCK BLDG. CLEVELAND OH 44114 |
| COHEN ROSENTHAL PC | 1500 MAIN ST STE 2308 SPRINGFIELD MA 01115 |
| COHEN SNYDER ET AL | 347 N CHARLES ST BALTIMORE MD 21201 |
| COHEN, AARON R | PO BOX 4608 JACKSONVILLE FL 32201 |
| COHEN, AARON R | PO BOX 4218 JACKSONVILLE FL 32201-4218 |
| COHEN, ALLEN I & RYAN, DAMIAN S | 25 COLUMBIA DRIVE BERNARDSVILLE NJ 07924 |
| COHEN, AMRANE | PO BOX 809 ORANGE CA 92856 |
| COHEN, AMRANE | 333 CITY BLVD W STE 810 ORANGE CA 92868 |
| COHEN, AMRANE | 770 THE CITY DR S STE 3300 ORANGE CA 92868 |
| COHEN, BERNARD H | 99 TULIP AVE FLORAL PARK NY 11001 |
| COHEN, BERNARD H | 99 TULIP AVE STE 408 FLORAL PARK NY 11001 |
| COHEN, DAVID | 7251 W PALMETTO PARK RD STE 206 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| COHEN, DAVID | 14429 VENTURA BLVD. #102 ATTN DAVID OR SUSAN COHEN SHERMAN OAKS AREA CA 91423 |
| COHEN, DAWN | 73 TARLTON ST STATEN ISLAND NY 10306 |
| COHEN, GORDON L | 508 W HEALEY ST CHAMPAIGN IL 61820 |
| COHEN, ILENE | 5 BARTHEL CT GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| COHEN, ILENE | 5 BARTHEL CT GROUND RENT TIMONIUM MD 21093 |
| COHEN, JOEL M & COHEN, SUSAN M | 71070 LA PAZ RD RANCHO MIRAGE CA 92270 |
| COHEN, JOSEPH E | 105 W ADAMS ST 31ST FL CHICAGO IL 60603 |
| COHEN, KC | 151 N DELAWARE ST STE 1104 INDIANAPOLIS IN 46204 |
| COHEN, LAURENCE H & COHEN, CAROL A | 3541 W 81ST PLACE CHICAGO IL 60652-2527 |
| COHEN, LAWRENCE E | 390 MAIN ST STE 1000 WORCESTER MA 01608 |
| COHEN, LEON | 9219 SE 33RD PL 9219 SE 33RD PL MERCER ISLAND WA 98040 |
| COHEN, MARSHALL D | 1299 OLENTANGY RIVER RD 2ND FL STE C COLUMBUS OH 43212 |
| COHEN, MERRILL | 11820 PARKLAWN DR STE 500 ROCKVILLE MD 20852 |
| COHEN, MICHAEL L | 15760 VENTURA BLVD 1100 ENCINO CA 91436 |
| COHEN, PAUL | 82 COPLEY AVENUE TEANECK NJ 07666-4104 |
| COHEN, PAUL I & COHEN, JANET L | 9158 CORUNNA RD FLINT MI 48532 |
| COHEN, RICHARD J | PO BOX 1085 CENTERVILLE MA 02632 |
| COHEN, ROBERT I | 3061 ROBINWOOD LANE PALM HARBOR FL 34684 |
| COHEN, ROBERT I | 1888 SHERMAN ST STE 400 DENVER CO 80203 |
| COHEN, ROBERT L | 5 BURNING BRUSH CT POMONA NY 10970-2015 |
| COHEN, ROBERTSON B | PO BOX 621940 LITTLETON CO 80162 |
| COHEN, RUTH M | 8261 NW 36TH STREET SUNRISE FL 33351 |
| COHEN, SANFORD | 565 ESPLANADE UNIT 404 REDONDO BEACH CA 90277 |
| COHEN, SIGAL & COHEN, BINIAMIN | 3 TASIT STREET LEHAVIM 85338 ISRAEL |
| COHN & DUSSI LLC | 25 BURLINGTON MALL ROAD 6TH FLOOR BURLINGTON MA 01803-4158 |
| COHN & DUSSI LLC - (INACTIVE) | 300 TRADE CENTER SUITE 3700 WOBURN MA 01801 |
| COHN AND DUSSI LLC | 300 TRADE CTR STE 3700 WOBURN MA 01801 |
| COHN AND GOLDBERG AND DEUTSCH LLC | 600 BALTIMORE AVE STE 208 TOWSON MD 21204 |
| COHN AND ROTH | 100 E OLD COUNTRY RD STE 6A MINEOLA NY 11501 |
| COHN BRACAGLIA AND GROPPER | 275 E MAIN ST PO BOX 1094 SOMERVILLE NJ 08876 |
| COHN CASSTEVENS AND BIRCHER PC | PO BOX 2487 CORPUS CHRISTI TX 78403 |
| COHN DUSSI & BILODEAU LLC | 931 JEFFERSON BLVD SUITE 1003 WARWICK RI 02886 |
| COHN DUSSI & BILODEAU LLC - (INACTIVE) | 931 JEFFERSON BOULEVARD, SUITE 1003 WARWICK RI 02886 |
| COHN GOLDBERG AND DEUTSCH LLC | 600 BALTIMORE AVE STE 208 TOWSON MD 21204 |
| COHN LIFLAND PERLMAN HERRMANN | 1 PARK 80 PLZ W SADDLE BROOK NJ 07663 |
| COHOCTAH TOWNSHIP | 10518 ANTCLIFF RD TREASURER COHOCTAH TWP FOWLERVILLE MI 48836 |
| COHOCTAH TOWNSHIP | 6153 BRYON RD TAX COLLECTOR COHOCTAH MI 48855 |
| COHOCTAH TOWNSHIP | 6153 BRYON RD TAX COLLECTOR HOWELL MI 48855 |
| COHOCTAH TOWNSHIP | 6153 BYRON RD HOWELL MI 48855 |
| COHOCTAH TOWNSHIP | 6153 BYRON RD TREASURER COHOCTAH TWP HOWELL MI 48855 |
| COHOCTON CEN SCH COMBINED TWNS | 30 PARK AVE TAX COLLECTOR COHOCTON NY 14826 |
| COHOCTON TOWN | TAX COLLECTOR PO BOX 327 15 S MAIN ST COHOCTON NY 14826 |
| COHOCTON TOWN | 15 S MAIN ST TAX COLLECTOR COHOCTON NY 14826 |
| COHOCTON VILLAGE | 15 S MAIN PO BOX 226 COHOCTON NY 14826 |
| COHOCTON VILLAGE | 17 SO MAIN ST VILLAGE CLERK COHOCTON NY 14826 |
| COHOES CITY | 97 MOHAWK ST CITY HALL CITY OF COHOES COHOES NY 12047 |
| COHOES CITY | 97 MOHAWK ST CITY HALL COHOES NY 12047 |
| COHOES CITY | 97 MOHAWK ST RM 4 CITY OF COHOES COHOES NY 12047 |
| COHOES CITY SCHOOL DIST | 97 MOHAWK ST CITY HALL CITY SCHOOL TAX COLLECTOR COHOES NY 12047 |

| Claim Name | Address Information |
|---|---|
| COHOES CITY SCHOOL DIST | 97 MOHAWK ST CITY HALL COHOES NY 12047 |
| COHOES CITY SD | 100 MOWHAWK ST CITY SCHOOL TAX COLLECTOR COHOES NY 12047 |
| COICOU, MIREILLE B | 600 CAMPBELL CIRCLE 7 DOWNINGTOWN PA 19335 |
| COIT SERVICES | 1615 W 12TH PL TEMPE AZ 85281 |
| COKATO MUTUAL FIRE INS | 9571 ENDICOTT AVE NW MAPLE LAKE MN 55358 |
| COKATO MUTUAL FIRE INS | MAPLE LAKE MN 55358 |
| COKE COUNTY | 13 E 7TH ST COURTHOUSE ASSESSOR COLLECTOR ROBERT LEE TX 76945 |
| COKE COUNTY | 13 E 7TH STREET PO BOX 169 ASSESSOR COLLECTOR ROBERT LEE TX 76945 |
| COKE COUNTY CLERK | PO BOX 150 ROBERT LEE TX 76945 |
| COKE SOLOMON ATT AT LAW | 300 N ALAMO BLVD MARSHALL TX 75670 |
| COKEBURG BORO | 22 MADISON ST COKEBURG PA 15324 |
| COKEBURG BORO SCHOOL DISTRICT | PO BOX 489 T C OF COKEBURG BORO SD COKEBURG PA 15324 |
| COKEBURG BOROUGH | 22 MADISON ST T C OF COKEBURG BOROUGH COKEBURG PA 15324 |
| COKER LAW OFFICE | 637 N 3RD AVE PHOENIX AZ 85003 |
| COKER WARNE, JILL | 126 ABBOTT RD ELMA WA 98541 |
| COKER WARNE, JILL | 126 ABOTT RD ELMA WA 98541 |
| COKER, DAVID A | 11831 SW 272 TERRACE MIAMI FL 33032 |
| COKER, HARRY S | PO BOX 2639 SANTA FE NM 87504 |
| COLA, GORDON | 1123 32ND AVE MCH INC GULFPORT MS 39501 |
| COLABELLA LIUZZA, GRUBER | 41 LAKESIDE BLVD HOPATCONG NJ 07843 |
| COLABELLA LIUZZA, GRUBER | 49 HIGH ST NEWTON NJ 07860 |
| COLADO, DENNIS | 8033 NW 41 CT BELFORE USA SUNRISE FL 33351 |
| COLAFF PARTNERS LLC | BIRDNECK EXECUTIVE CENTRE 1206 LASKIN ROAD STE101 VIRGINIA BEACH VA 23451 |
| COLALUCA, GREGORY | 2112 CHANNEL ISLANDS DR KIMBERLY COLALUCA ALLEN TX 75013 |
| COLAVECCHI AND COLAVECCHI | PO BOX 131 CLEARFIELD PA 16830 |
| COLAVITO, WILLIAM | 41 WOODBROOK AVE JESCO BRICK & CONCRETE MASONRY & PARISI HOME IMPRO RIDGE NY 11961 |
| COLBERT AND DUCK LAW OFFICE PC | 1801 W BROADWAY AVE SULPHUR OK 73086 |
| COLBERT CITY | 23 S 4TH ST PO BOX 215 TAX COLLECTOR COLBERT GA 30628 |
| COLBERT CITY | PO BOX 215 TAX COLLECTOR COLBERT GA 30628 |
| COLBERT COUNTY | REVENUE COMMISSIONER PO BOX 741010 REVENUE COMMISSIONER TUSCUMBIA AL 35674 |
| COLBERT COUNTY | 201 N MAIN PO BOX 741010 REVENUE COMMISSIONER TUSCUMBIA AL 35674 |
| COLBERT COUNTY | 201 N MAIN PO BOX 741010 TUSCUMBIA AL 35674 |
| COLBERT COUNTY JUDGE OF PROBA | PO BOX 47 TUSCUMBIA AL 35674 |
| COLBERT COUNTY JUDGE OF PROBATE | 201 MAIN ST TUSCUMBIA AL 35674 |
| COLBERT PROBATE JUDGE | 201 N MAIN ST PO BOX 47 TUSCUMBIA AL 35674 |
| COLBERT, ANDRE L & ROBERTSON, RENE A | PO BOX 215 GONZALES LA 70707 |
| COLBERT, GREGORY L | 3436 CITATION DRIVE GREEN COVE SPRINGS FL 32043 |
| COLBOLT VILLAGE OF | 1107 MARLOWE VILLAGE TAX COLLECTOR FREDERICKTOWN MO 63645 |
| COLBURN TOWN | TAX COLLECTOR GILMAN WI 54433 |
| COLBURN TOWN | 15958 366TH ST TREASURER COLBURN TOWN STANLEY WI 54768 |
| COLBURN TOWN | 592 BIGHORN AVE COLBURN TOWN TREASURER HANCOCK WI 54943 |
| COLBURN TOWN | R2 BOX 104 TREASURER HANCOCK WI 54943 |
| COLBURN, CHERYL A | PO BOX 137 989 S MAIN ST COTTONWOOD AZ 86326 |
| COLBURN, DIANE | 750 TEAL NEW LENOX IL 60451 |
| COLBURN, TRACY M | 900 GARNETT DR RUSSELLVILLE AL 35653-4067 |
| COLBY CITY | TAX COLLECTOR PO BOX 236 211 W SPENCE ST COLBY WI 54421 |
| COLBY CITY | TREASURER CITY OF COLBY PO BOX 236 211 W SPENCE ST COLBY WI 54421 |
| COLBY CITY | TREASURER COLBY CITY PO BOX 236 211 W SPENCE ST COLBY WI 54421 |

| Claim Name | Address Information |
|---|---|
| COLBY CITY | 211 W SPENCE TREASURER COLBY CITY COLBY WI 54421 |
| COLBY CITY | 211 W SPENCE ST COLBY WI 54421 |
| COLBY CITY | CITY HALL COLBY WI 54421 |
| COLBY CITY | PO BOX 236 211 W SPENCE ST COLBY WI 54421 |
| COLBY CITY | PO BOX 236 TREASURER CITY OF COLBY COLBY WI 54421 |
| COLBY CITY | TAX COLLECTOR COLBY WI 54421 |
| COLBY LYONS AND CK RESTORATION | SERVICES INC 1522 CHATFIELD CT ROSELLE IL 60172-4013 |
| COLBY MORRIS | 911 DORSET STREET   60 SOUTH BURLINGTON VT 05403 |
| COLBY TOWN | N12211 CTY RD Q COLBY WI 54421 |
| COLBY TOWN | N12211 CTY RD Q TREASURER TOWN OF COLBY COLBY WI 54421 |
| COLBY TOWN | RT 2 COLBY WI 54421 |
| COLBY, CHARLES K | 1150 N KIRKWOOD DR HOUSTON TX 77043 |
| COLBY, STEVEN M & COLBY, CAROLYN J | 1624 WRIGHT LANE VIRGINIA BEACH VA 23451 |
| COLCHEE WAI, NANANDA | 10 DRYDEN AVE WOON & C & L BUILD INC &NATIONAL CITY SERV CTR PAWTUCKET RI 02860 |
| COLCHESTER OWNERS INC | 209 GARTH RD SCARSDALE NY 10583 |
| COLCHESTER TOWN | 127 NORWICH AVE TAX COLLECTOR OF COLCHESTER COLCHESTER CT 06415 |
| COLCHESTER TOWN | 64 LINDSLEY AVE PO BOX 447 TAX RECEIVER ANTOINETTE VESSEY DOWNSVILLE NY 13755 |
| COLCHESTER TOWN | REAL PROPERTY OFFICE BOX 429 DOWNSVILLE NY 13755 |
| COLCHESTER TOWN | TOWN OF COLCHESTER PO BOX 55 835 BLAKELEY RD COLCHESTER VT 05446 |
| COLCHESTER TOWN | 781 BLAKELY RD TOWN OF COLCHESTER COLCHESTER VT 05446 |
| COLCHESTER TOWN CLERK | 127 NORWICH AVE COLCHESTER CT 06415 |
| COLCHESTER TOWN CLERK | 781 BLAKELY RD COLCHESTER VT 05446 |
| COLCHESTER TOWN CLERK | PO BOX 55 COLCHESTER VT 05446 |
| COLCLAZIER ROSE AND ASSOCIATES | 404 N MAIN ST SEMINOLE OK 74868 |
| COLD BROOK FIRE DISTRICT | 18 COLDBROOK RD UNIT ONE WILMINGTON VT 05363 |
| COLD BROOK VILLAGE | 219 MAIN ST PO BOX 215 VILLAGE CLERK COLD BROOK NY 13324 |
| COLD BROOK VILLAGE | 219 MAIN ST PO BOX 215 VILLAGE CLERK POLAND NY 13431 |
| COLD SPRING CITY | 120 E ALEXANDRIA PIKE CITY OF COLD SPRING NEWPORT KY 41076 |
| COLD SPRING CITY | 5694 E ALEXANDRIA PIKE CITY OF COLD SPRING COLD SPRING KY 41076 |
| COLD SPRING VILLAGE | 85 MAIN ST VILLAGE TREASURER COLD SPRING NY 10516 |
| COLD SPRINGS TOWN | 10650 WOODMANCY RD TAX COLLECTOR RANDOLPH NY 14772 |
| COLD SPRINGS TOWN | PO BOX 96 TAX COLLECTOR STEAMBURG NY 14783 |
| COLD SPRINGS TOWN | N 1362 FREMONT RD TREASURER COLD SPRINGS TOWN WHITEWATER WI 53190 |
| COLD SPRINGS TOWN | N 1362 FREMONT RD WHITEWATER WI 53190 |
| COLD SPRINGS TOWN | ROUTE Y KUTZ RD WHITEWATER WI 53190 |
| COLD SPRINGS TOWNSHIP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| COLD SPRINGS TWP SCHOOL DISTRICT | RD 2 BOX 4471 TAX COLLECTOR JONESTOWN PA 17038 |
| COLDELL BANKER SCHMIDT REALTORS | 2721 SUNNYSIDE DR CADILLAC MI 49601 |
| COLDEN TOWN | 8812 S STATE RD TAX COLLECTOR COLDEN NY 14033 |
| COLDEN TOWN | 8812 STATE RD TAX COLLECTOR COLDEN NY 14033 |
| COLDER, HEATHER | 709 AURORA AVE METAIRIE LA 70005 |
| COLDEWY CORPORATION DBA | 644 PAPWORTH AVE METAINIE LA 70005 |
| COLDSPRINGS TOWNSHIP | 6318 COVERT RD N E MANCELONA MI 49659 |
| COLDSPRINGS TOWNSHIP | 6318 COVERT RD NE COLDSPRINGS TWP MANCELONA MI 49659 |
| COLDSPRINGS TOWNSHIP | 8353 COVERT RD NE COLDSPRINGS TWP MANCELONA MI 49659 |
| COLDSTREAM CITY | 9462 BROWNSBORO RD 140 COLDSTREAM CITY COLLECTER LOUISVILLE KY 40241 |
| COLDWATER BOARD OF PUB UTILITIES | 1 GRAND ST COLDWATER MI 49036 |
| COLDWATER CITY TREASURER | ONE GRAND ST COLDWATER MI 49036 |

| Claim Name | Address Information |
|------------|---------------------|
| COLDWATER RIDGE HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COLDWATER RIDGE HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COLDWATER SPRINGS HOA | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| COLDWATER SPRINGS HOA ACCT 16033 | 20403 N LAKE PLEASANT RD STE 117 1000 PEORIA AZ 85382 |
| COLDWATER TOWNSHIP | 6398 W COLEMAN RD TREASURER COLDWATER TWP LAKE MI 48632 |
| COLDWATER TOWNSHIP | 319 SPRAGUE RD COLWATER MI 49036 |
| COLDWATER TOWNSHIP | 319 SPRAGUE RD TREASURER COLDWATER MI 49036 |
| COLDWATER TOWNSHIP | 371 SPRAGUE RD TREASURER PEGGY KNISELY COLDWATER MI 49036 |
| COLDWEKK BANKER WMI | 6146 W MAIN ST KALAMAZOO MI 49009 |
| COLDWELL BANK KING THOMPSON | 7240 MUIRFIELD DR C O JOHN BOCH DUBLIN OH 43017 |
| COLDWELL BANK THE LESLEY | PO BOX 770 EASLEY SC 29641 |
| COLDWELL BANKER | 950 HWY 35 MIDDLETOWN NJ 07748 |
| COLDWELL BANKER | 366 UNDERHILL AVE YORKTOWN HTS NY 10598 |
| COLDWELL BANKER | 1250 N 9TH ST STROUSBURG PA 18360 |
| COLDWELL BANKER | 375 DANBURY RD NEW MILFORD CT 06776 |
| COLDWELL BANKER | 739 WHITE HORSE PIKE AUTOBON NJ 08106 |
| COLDWELL BANKER | 582 CENTRAL AVE ALBANY NY 12206 |
| COLDWELL BANKER | 6515 76TH ST CABIN JOHN MD 20818 |
| COLDWELL BANKER | 628 E MARKET ST KINGSPORT TN 37660 |
| COLDWELL BANKER | 500 MEIJER RI STE 107 FLORENCE KY 41042 |
| COLDWELL BANKER | 5143 WINTON RIDGE LN CINCINNATI OH 45232-1620 |
| COLDWELL BANKER | 900 WHITLOCK AVE MARIERTA GA 30064 |
| COLDWELL BANKER | 3415 OTTER DR GAINESVILLE GA 30507-8577 |
| COLDWELL BANKER | 7626 SAND LAKE RD ORLANDO FL 32819 |
| COLDWELL BANKER | 213 W BLOOMINGDALE AVE BRANDON FL 33511-7404 |
| COLDWELL BANKER | 3003 S FLORIDA AVE LAKELAND FL 33803 |
| COLDWELL BANKER | 5951 CATTERIDGE AVE SARASOTA FL 34232 |
| COLDWELL BANKER | 5951 CATTLERIDGE AVE SARASOTA FL 34232 |
| COLDWELL BANKER | 5971 CATTLERIDGE BLVD STE 202 SARASOTA FL 34232-6048 |
| COLDWELL BANKER | 1795 E HWY 50 CLERMONT FL 34711 |
| COLDWELL BANKER | 262 CR 416 WOODLAND MS 39776 |
| COLDWELL BANKER | 20 E US ROUTE 30 SCHERERVILLE IN 46375 |
| COLDWELL BANKER | 636 E LINCOLN ST APPLETON WI 54915 |
| COLDWELL BANKER | 2700 S RIVER RD SUITE 400 DES PLAINES IL 60018 |
| COLDWELL BANKER | 1290 WAUKEGAN RD STE 202 GLENVIEW IL 60025 |
| COLDWELL BANKER | 534 PENNSYLVANIA AVE GLEN ELLYN IL 60137-4137 |
| COLDWELL BANKER | 802 S EL DORADO RD STE 1 BLOOMINGTON IL 61704-6096 |
| COLDWELL BANKER | 202 S 3RD ST GREENVILLE IL 62246 |
| COLDWELL BANKER | 110 W 4TH FULTON MO 65251 |
| COLDWELL BANKER | 704 MISSOURI ST WEST MEMPHIS AR 72301 |
| COLDWELL BANKER | 6363 NW 6TH WAY STE 300 FORT LAUDERDALE FL 33309-6122 |
| COLDWELL BANKER | 2740 FEATHERSTONE OKLAHOMA CITY OK 73120 |
| COLDWELL BANKER | 8522 E 61ST STW TULSA OK 74133 |
| COLDWELL BANKER | 3614 LONG PRAIRIE RD FLOWERMOUND TX 75022 |
| COLDWELL BANKER | 2505 N NAVARRO VICTORIA TX 77901 |
| COLDWELL BANKER | 154 W KIOWA AVE ELIZABETH CO 80107 |
| COLDWELL BANKER | 6430 S FIDDLERS GREEN CIR GREENWOOD VILLAGE CO 80111 |
| COLDWELL BANKER | HCR 74 BOX 24704 EL PIRADO NM 87529 |
| COLDWELL BANKER | 2065 HUNTINGTON DR SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER | 3339 SCADLOCK LN SHERMAN OAKS CA 91403 |
| COLDWELL BANKER | 1020 W FOOTHILL BLVD CLAREMONT CA 91711 |
| COLDWELL BANKER | 72605 HIGHWAY 111 STE B2 PALM DESERT CA 92260-3392 |
| COLDWELL BANKER | PO BOX 6820 BIG BEAR LAKE CA 92315 |
| COLDWELL BANKER | 28120 BRADLEY RD SUN CITY CA 92586 |
| COLDWELL BANKER | 960 JACKLIN RD MILPITAS CA 95035 |
| COLDWELL BANKER | 600 BICENTENNIAL WAY STE 100 SANTA ROSA CA 95403 |
| COLDWELL BANKER | 600 BICENTIENNIAL WAY STE100 SANTA ROSA CA 95403 |
| COLDWELL BANKER | 5034 SUNRISE BLVD FAIR OAKS CA 95628 |
| COLDWELL BANKER | 110 W MARKET ABERDEEN WA 98520 |
| COLDWELL BANKER ABR | 28120 BRADLEY RD SUN CITY CA 92586 |
| COLDWELL BANKER ADVANTAGE REALTY | 1300 JOHN HARDEN DR JACKSONVILLE AR 72076 |
| COLDWELL BANKER ADVANTAGE REALTY | 12015 HINSON RD LITTLE ROCK AR 72212 |
| COLDWELL BANKER ADWARD | 26590 HWY 88 I PIONEER CA 95666 |
| COLDWELL BANKER AG 118455 | 792 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| COLDWELL BANKER AG 118456 | 15490 VENTURA BLVD 100 SHERMAN OAKS CA 91403 |
| COLDWELL BANKER AG 118459 | 4509 MAPLE CREST FORT WAYNE IN 46835 |
| COLDWELL BANKER AG 118460 | 327 N PKWY JACKSON TN 38305 |
| COLDWELL BANKER ALL AMERICAN ASSOC | 622 S 320TH ST FEDERAL WAY WA 98003 |
| COLDWELL BANKER ALLIED REALTORS | 610 W MAIN ST VISALIA CA 93291 |
| COLDWELL BANKER ALLSTARS LLC | 2170 S FRONTAGE RD STE 3 VICKSBURG MS 39180 |
| COLDWELL BANKER AM PAC REALTY INC | 1375 S MAIN COLVILLE WA 99114 |
| COLDWELL BANKER AMARAL | 8290 BRENTWOOD BLVD BRENTWOOD CA 94513 |
| COLDWELL BANKER ANCHOR RE | 1807 S BEND AVE SOUTH BEND IN 46637 |
| COLDWELL BANKER APEX | 2105 WATERVIEW PKWY RICHARDSON TX 75080 |
| COLDWELL BANKER APEX | 1384 E BELTLINE RD RICHARDSON TX 75081 |
| COLDWELL BANKER APPALACHIAN REAL ES | 199 EVERETT ST BRYSON CITY NC 28713 |
| COLDWELL BANKER APPLETON WI | 636 E LINCOLN ST APPLETON WI 54915 |
| COLDWELL BANKER ARCADIA | 15 E FOOTHILL BLVD ARCADIA CA 91006 |
| COLDWELL BANKER ARCHWAY | 910 N WEST AVE JACKSON MI 49202-3269 |
| COLDWELL BANKER ASSOCIATED REALTORS | 415 N FIRST ST YAKIMA WA 98901 |
| COLDWELL BANKER AWARD | 26590 HWY I PIONEER CA 95666 |
| COLDWELL BANKER BARNES | 258 E MAIN ST GALLATIN TN 37066 |
| COLDWELL BANKER BEN BATES INC | 3400 CRILL AVE STE 1 PALATKA FL 32177 |
| COLDWELL BANKER BEST REALTY | 8016 CALIFORNIA CITY BLVD CALIFORNIA CITY CA 93505 |
| COLDWELL BANKER BEST REALTY | 710 N CHINA LAKE BLVD RIDGECREST CA 93555 |
| COLDWELL BANKER BOB YOST | 2525 EASTERN BLVD YORK PA 17402 |
| COLDWELL BANKER BOND | 8990 SIERRA AVE STE 1 FONTANA CA 92335 |
| COLDWELL BANKER BORDERPLEX | 2015 E GRIFFIN PKWY STE B MISSION TX 78572 |
| COLDWELL BANKER BOZIGIAN REALTY | 42306 10TH ST W LANCASTER CA 93534 |
| COLDWELL BANKER BROCK REALTY | 1111 E SHOTWELL ST BAINBRIDGE GA 39819-4235 |
| COLDWELL BANKER BROOKS REAL ESTATE | PO BOX 3047 105 BACON AVE WILLIAMSBURG VA 23187 |
| COLDWELL BANKER BULLARD REALTY | 70 BRITTAIN WAY NEWMAN GA 30263 |
| COLDWELL BANKER BULLARD REALTY | 90 GLENDA TRACE STE M NEWNAN GA 30265 |
| COLDWELL BANKER BURNET | 1301 COULEE RD HUDSON WI 54016 |
| COLDWELL BANKER BURNET | 117 1ST ST NW LITTLE FALLS MN 56345 |
| COLDWELL BANKER C AND C PROPERTIES | 2120 CHURN CREEK RD REDDING CA 96002 |
| COLDWELL BANKER CAINE RE | 901 S PINE ST SPARTANBURG SC 29302 |
| COLDWELL BANKER CALABRO AND | 1017 ELM ST ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER CAROUSEL | 504 TOWER DR MOORE OK 73160 |
| COLDWELL BANKER CAROUSEL | 504 TOWER DR MOORE OK 73160-6760 |
| COLDWELL BANKER CARROLL REALTY | 2551 JENKS AVE PANAMA CITY FL 32405 |
| COLDWELL BANKER CASCADE REALTY | 3915 CASCADE RD ATLANTA GA 30331 |
| COLDWELL BANKER CENTRAL COAST RE | PO BOX 454 DEPOE BAY OR 97341 |
| COLDWELL BANKER CHICORA | 407 D CHURCH ST GEORGETOWN SC 29440 |
| COLDWELL BANKER CHOBOIAN AG 118454 | 155 N K ST TULARE CA 93274 |
| COLDWELL BANKER CHOICE REAL ESTATE | 2379 MILITARY ST PORT HURON MI 48060 |
| COLDWELL BANKER CLASSIC | 655 W LINCLOL AVE 14 CHARLESTON IL 61920 |
| COLDWELL BANKER COAST REAL ESTATE | 100 HWY 101 PO BOX C FLORENCE OR 97439 |
| COLDWELL BANKER COLONIAL RE INC | 420 S MAIN ST 6 MOUNTAIN HOME AR 72653 |
| COLDWELL BANKER COLONIAL REALTY | 419 N CHANCERY ST MCMINNVILLE TN 37110 |
| COLDWELL BANKER COMMONWEALTH | 315 BROAD ST MILFORD PA 18337 |
| COLDWELL BANKER CONROYMARBLE AND | 2250 H WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| COLDWELL BANKER COON MCC | 1508 RAMPART WAY BRENTWOO CA 94513 |
| COLDWELL BANKER CREWELL REALTY | 2038 W VAN HOOK MILAN TN 38358 |
| COLDWELL BANKER CROSSROADS | 1158 NW CACHE RD LAWTON OK 73507 |
| COLDWELL BANKER DAVENPORT | 1 S CHELAN WENATCHEE WA 98801-2202 |
| COLDWELL BANKER DENNY GROVES AND ASSO | 3220 CARLTON RD HILLSDALE MI 49242 |
| COLDWELL BANKER DEVONSHIRE REALTY | 1401 KINGSLEY AVE ORANGE PARK FL 32073-4527 |
| COLDWELL BANKER ELITE | 100 PKWY BLVD STAFFORD VA 22554 |
| COLDWELL BANKER ELITE | 314 A N PINE ST DERIDDER LA 70634 |
| COLDWELL BANKER ELITE REALTORS | 1871 ROUTE 70 E STE 11 CHERRY HILL NJ 08003 |
| COLDWELL BANKER ELLISON RE | 2226 E SILVER SPRINGS BLVD OCALA FL 34470 |
| COLDWELL BANKER EXCEL REALTY | 2028 N TREKELL RD CASA GRANDA AZ 85122-1326 |
| COLDWELL BANKER EXCEL REALTY | 2028 N TREKELL RD STE 102 CASA GRANDE AZ 85122-1326 |
| COLDWELL BANKER EXCEL REALTY | 1919 N TREKELL RD CASA GRANDE AZ 85122-1706 |
| COLDWELL BANKER FIRST EQUITY REALTO | 5701 INTERSTATE 40 W AMARILLO TX 79106 |
| COLDWELL BANKER FIRST REALY ENCORE | 2750 26TH ST S STE C GRAND FORKS ND 58201 |
| COLDWELL BANKER FIRST UNITED REALTY | 1619 MILTON AVE JANESVILLE WI 53545 |
| COLDWELL BANKER FIRST UNITED REALTY | 2715 KENNEDY RD JANESVILLE WI 53545 |
| COLDWELL BANKER FLASKERUD | 796 COMMERCE AVE STE 100 LONGVIEW WA 98632 |
| COLDWELL BANKER FLASKERUD | PO BOX 1666 LONGVIEW WA 98632 |
| COLDWELL BANKER FLORIDA | 5951 CATTLERIDGE AVE SARASOTA FL 34232 |
| COLDWELL BANKER FORT REALTY | 13325 JONES ST LAVONIA GA 30553 |
| COLDWELL BANKER FOUNTAIN REALTY | 99 MARINE BLVD JACKSONVILLE NC 28540 |
| COLDWELL BANKER FRANKLIN NC | 946 N SKEENAH RD FRANKLIN NC 28734 |
| COLDWELL BANKER GEYER AND ASSOC | 108 N MAIN ST NORTH BALTIMORE OH 45872 |
| COLDWELL BANKER GRABEN | 1212 GUNTER AVE GUNTERSVILL AL 35976 |
| COLDWELL BANKER GRABEN REAL ESTATE | 1212 GUNTER AVE GUNTERSVILLE AL 35976 |
| COLDWELL BANKER GRAKAM | 1625 E COUNTY LINE RD 180 JACKSON MS 39211 |
| COLDWELL BANKER GRAND TRADTITIONS | 6002 E MAIN ST COLUMBUS OH 43213 |
| COLDWELL BANKER GROUP ONE | 2115 JUSTICE ST MONROE LA 71201 |
| COLDWELL BANKER GROUP ONE REALTY | 2120 CYPRESS ST WEST MONROE LA 71291 |
| COLDWELL BANKER GWRE | 240 W WILLIAMS ST BARSTOW CA 92311-2842 |
| COLDWELL BANKER H AND L | 322 W YOSEMITE AVE MADERA CA 93637 |
| COLDWELL BANKER HAMILTON | 1223 N KINGS HWY ST GIRARDEAU MO 63701 |
| COLDWELL BANKER HAYNES | 15489 S TELEGRAPH MONROE MI 48161 |
| COLDWELL BANKER HEART OF AMERICA | PO BOX 12 LEXINGTON IL 61753 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER HERITAGE | 535 N MAIN ST SPRINGBORO OH 45066 |
| COLDWELL BANKER HERITAGE | 228 BYER RD STE 100 MIAMISBURG OH 45342 |
| COLDWELL BANKER HERITAGE | 228 BYERS RD 100 BIAMISBURG OH 45342 |
| COLDWELL BANKER HERITAGE | 228 BYERS RD STE 100 MIAMISBURG OH 45342 |
| COLDWELL BANKER HERITAGE REAL | 412 W BROAD ST BETHLEHEM PA 18018 |
| COLDWELL BANKER HI JACKSON REALTY | 132 E PEACHTREE ST SCOTTSBORO AL 35768 |
| COLDWELL BANKER HIGH DESERT REALTY | 1208 EHWY 66 GALLUP NM 87301 |
| COLDWELL BANKER HOFFMAN PROPERTIES | PO BOX 383168 GERMANTOWN TN 38183-3168 |
| COLDWELL BANKER HOLLAND REAL ESTATE | PO BOX 1396 LAKE CHARLES LA 70602-1396 |
| COLDWELL BANKER HOME TOWN REALTY | 21 N DAVIS ST PO BOX 777 KEYSER WV 26726 |
| COLDWELL BANKER HUNT KENNEDY | 555 MADISON AVE NEED TO CORRECT ZIP CODE NEW YORK NY 10022-3301 |
| COLDWELL BANKER HUNTER REALTY | 2407 CLEVELAND AVE CANTON OH 44709 |
| COLDWELL BANKER HUTCHINSON GROUP | 79 CHURCH DR TAUNTON MA 02780 |
| COLDWELL BANKER J DAVID THOMPSON | 104 S CARBON MARION IL 62959 |
| COLDWELL BANKER JIM STEWART REALTOR | 811 N VALLEY MILLS DR STE 213 WACO TX 76710 |
| COLDWELL BANKER JME REALTY | 22765 US HWY 98 FAIRHOME AL 36532 |
| COLDWELL BANKER JOHNSON AND CO | PO BOX 1678 MCCALL ID 83638 |
| COLDWELL BANKER KAISER | 12401 OLD MERIDIAN ST CARMEL IN 46032 |
| COLDWELL BANKER KEENAN AND MOLTA ASS | 136 DWIGHT RD LONGMEADOW MA 01106 |
| COLDWELL BANKER KEHR OBRIEN REAL | 7504 W GRAND AVE CHESTER CA 96020 |
| COLDWELL BANKER KING THOMPSON | 1465 TEEWAY DR COLUMBUS OH 43220 |
| COLDWELL BANKER KING THOMSON | 7240 MUIRFIELD DR STE 200 DUBLIN OH 43017-2902 |
| COLDWELL BANKER KOETJE REAL ESTATE | 415 SE PIONEER WAY OAK HARBOR WA 98277-5719 |
| COLDWELL BANKER LARRY HELMAN | 788 S 3RD ST TERRE HAUTE IN 47807-4653 |
| COLDWELL BANKER LEGACY | 6725 ACADEMY RD NE ALBUQUERQUE NM 87109 |
| COLDWELL BANKER LEGACY | 10400 ACADEMY NE STE 100 ALBUQUERQUE NM 87111 |
| COLDWELL BANKER LEIGHTON | PO BOX 391 GALES FERRY CT 06335 |
| COLDWELL BANKER LENHART | 1100 JUDSON RD STE 400 LONGVIEW TX 75601 |
| COLDWELL BANKER LEWIS | 2797 HIGH RIDGE BLVD HIGH RIDGE MO 63049 |
| COLDWELL BANKER LUCAS | 1740 GILLETTE RD POMONA CA 91768 |
| COLDWELL BANKER LUNSFORD | 1312 E 53 ST ANDERSON IN 46013 |
| COLDWELL BANKER MAC REALTY | 708 WASHINGTON ST WAUKEGAN IL 60085 |
| COLDWELL BANKER MANNING REALTY | 2239 MAIN ST GLASTONBURY CT 06033 |
| COLDWELL BANKER MANOR REALTY | 306 CHURCH ST LAGRANDE GA 30240 |
| COLDWELL BANKER MARK CAMBELL AND ASS | 1900 AUSTIN AVE BROWNWOOD TX 76801 |
| COLDWELL BANKER MARKET PLACE REALTO | 628 3E MARKET ST KINGSPORT TN 37660 |
| COLDWELL BANKER MCCARTY REALTY | 3191 S MOUNTAIN RD SHOW LOW AZ 85901 |
| COLDWELL BANKER MCMAHAN | 264 APACHE DR PAINT LICK KY 40461 |
| COLDWELL BANKER MCMILLAN AND ASSOC | PO BOX 1924 DECATUR AL 35602 |
| COLDWELL BANKER MLRE | 14255 MONO WAY SONORA CA 95370 |
| COLDWELL BANKER MONSE | 2111 W BROADWAY SEDALIA MO 65301 |
| COLDWELL BANKER MONSEES REALTY | 2111 W BROADWAY SEDALIA MO 65301 |
| COLDWELL BANKER MOUNTAIN AIRE REALT | 262 HWY 515 BLAIRSVILLE GA 30512 |
| COLDWELL BANKER MOUNTAIN LEISURE PR | 14375 LAS MORAS ST LA GRANGE CA 95329 |
| COLDWELL BANKER MYERS GALLAGHER | 109 W WILSON AVE ARANSSAS PASS TX 78336 |
| COLDWELL BANKER NARICO | 1120 W UNIVERSITY AVE 200 FLAGSTAFF AZ 86001 |
| COLDWELL BANKER NRT COLORADO INC | 339 JEFFERSON RD PARSIPPANY NJ 07054 |
| COLDWELL BANKER PACIFIC PROPERTIES | 1177 KAPIOLANI BLVD HONOLULU HI 96814 |
| COLDWELL BANKER PACIFIC PROPERTIES | 1314 S KING ST 2ND FL HONOLULU HI 96814 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER PACIFIC PROPS LTD | 1314 S KING ST 2ND FL HONOLULU HI 96814 |
| COLDWELL BANKER PANIAN AND MASH | 2500 S WILLIS ST STE 300 ABILENE TX 79605-6261 |
| COLDWELL BANKER PARKVIEW | 3233 GRAND AVE D CHINO HILLS CA 91709 |
| COLDWELL BANKER PAT DICKEYREALTORS | 112 S 5TH ST CROCKETT TX 75835 |
| COLDWELL BANKER PLOURDE REAL ESTATE | 143 SILVER ST WATERVILLE ME 04901 |
| COLDWELL BANKER POINEER | 23631 SUNNYMEAD BLVD MORENO VALLEY CA 92553 |
| COLDWELL BANKER PREFERRED PROP | 2301 NW LOOP STE B STEPHENVILLE TX 76401 |
| COLDWELL BANKER PREFERRED REALTORS | 201 NEW STINE RD STE 100 BAKERSFIELD CA 93309 |
| COLDWELL BANKER PREMIER | 2003 S CTR ST MARSHALLTOWN IA 50158 |
| COLDWELL BANKER PREMIER | 1411 ROCK TERRACE ALPINE CA 91901 |
| COLDWELL BANKER PREMIER PROPERTIES | 1682 S PLEASANT VALLEY RD WINCHESTER VA 22601 |
| COLDWELL BANKER PREMIER PROPERTIES | 110 S 3RD ST SAINT CLAIR MI 48079 |
| COLDWELL BANKER PREMIER REAL ESTATE | 2540 PROFESSIONAL PKWY SANTA MARIA CA 93455 |
| COLDWELL BANKER PREMIER REALTY | 212 N 4TH AVE MARSHALLTOWN IA 50158 |
| COLDWELL BANKER PREMIER REALTY | 513 7TH ST SIOUX CITY IA 51101 |
| COLDWELL BANKER PREVIEWS CASCADE | 4015 MOHEB ST SW ATLANTA GA 30331-6418 |
| COLDWELL BANKER PRIME PROPERTIES | 10 OSGOOD AVE GREEN ISLAND NY 12183 |
| COLDWELL BANKER PRO REALTY | 110 N 13TH ST ESCANABA MI 49829 |
| COLDWELL BANKER PROFESSIONAL | 131 N CENTRE ST CUMBERLAND MD 21502 |
| COLDWELL BANKER RANDOLPH AND TILLER | 491 W CHEVES ST FLORENCE SC 29501 |
| COLDWELL BANKER RCI | 2621 W COLLEGE BOZEMAN MT 59718 |
| COLDWELL BANKER RCI REALTY | 2621 W COLLEGE STE A BOZEMAN MT 59718 |
| COLDWELL BANKER RE SPECIALISTS | 1400 CHICAGO PL NILES MI 49120 |
| COLDWELL BANKER REAL ESTATE | 1410 VALLER RD WAYNE NJ 07470 |
| COLDWELL BANKER REAL ESTATE | PO BOX 1949 DYERSBURG TN 38025 |
| COLDWELL BANKER REAL ESTATE | 2725 MENDOCINO AVE SANTA ROSA CA 95403 |
| COLDWELL BANKER REAL ESTATE NOW | 327 N PKWY JACKSON TN 38305 |
| COLDWELL BANKER REAL SPECIALISTS | 1400 CHICAGO RD NILES MI 49120 |
| COLDWELL BANKER REALTEAM REO | 365 N MAIN ST CORONA CA 92880-2040 |
| COLDWELL BANKER REALTORS | 17101 PRESTON RD STE 110 DALLAS TX 75248 |
| COLDWELL BANKER REALTY ASSOC | 3924 E TREMONT AVE BRONX NY 10465 |
| COLDWELL BANKER REALTY III | 101 N VAN BUREN ENID OK 73703-5808 |
| COLDWELL BANKER REALTY MART | 22 MAIN ST ESSEX JCT VT 05452 |
| COLDWELL BANKER REALTY ONE | 7370 ROWLAND AVE PHILIDELPHIA PA 19136 |
| COLDWELL BANKER REALTY PLUS | 1339 MT VERNON MARION OH 43302 |
| COLDWELL BANKER REALTY PROS LTD | 3920 OLIVER ST CHEVY CHASE MD 20815 |
| COLDWELL BANKER RES | 1400 CHICAGO RD NILES MI 49120 |
| COLDWELL BANKER RES BROK | 4220 E MARSHALL AVE GILBERT AZ 85297 |
| COLDWELL BANKER RES BROKERAGE | 27271 LAS RAMBLAS STE 233 MISSION VIEJO CA 92691 |
| COLDWELL BANKER RES RE LLC | 2400 E COMMERCIAL BLVD SUIT FORT LAUDERDALE FL 33308 |
| COLDWELL BANKER RESIDENTIAL | 196 PARK AVE PO BOX 400 WORCESTER MA 01609 |
| COLDWELL BANKER RESIDENTIAL | 22 W PADONIA RD A 100 TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL | RESERVOIR PL 1601 TRAPELO RD STE 24 WALTHAM MA 02451 |
| COLDWELL BANKER RESIDENTIAL | 1525 POINTER RIDGE PL BOWIE MD 20716-1860 |
| COLDWELL BANKER RESIDENTIAL | 3733 LAKE EMMA RD LAKE MARY FL 32746 |
| COLDWELL BANKER RESIDENTIAL | 213 W BLOOMINGDALE AVE BRANDON FL 33511-7404 |
| COLDWELL BANKER RESIDENTIAL | 5010 W KENNEDY BLVD 200 TAMPA FL 33609 |
| COLDWELL BANKER RESIDENTIAL | 1920 WAUKEGAN RD STE 202 GLENVIEW IL 60025 |
| COLDWELL BANKER RESIDENTIAL | 5840 W 95TH ST OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER RESIDENTIAL | 2801 GATEWAY DR NO 180 IRVING TX 75063 |
| COLDWELL BANKER RESIDENTIAL | 2801 GATEWAY DR STE 180 IRVING TX 75063 |
| COLDWELL BANKER RESIDENTIAL | 620 N BRAND BLVD 2ND FL GLENDALE CA 91203 |
| COLDWELL BANKER RESIDENTIAL | 12036 SCRIPPS HIGHLANDS DR SAN DIEGO CA 92131 |
| COLDWELL BANKER RESIDENTIAL | 27271 LAS RAMBALS NO 233 MISSION VIEJO CA 92691 |
| COLDWELL BANKER RESIDENTIAL | 27271 LAS RAMBLAS NO 233 MISSION VIEJO CA 92691 |
| COLDWELL BANKER RESIDENTIAL | 27271 LAS RAMBLAS STE 233 MISSION VIEJO CA 92691 |
| COLDWELL BANKER RESIDENTIAL BROKER | 6816 LAUREL BOWIE RD BOWIE MD 20715 |
| COLDWELL BANKER RESIDENTIAL BROKERA | 10220 RIVER RD # 100 POTOMAC MD 20854-4916 |
| COLDWELL BANKER RESIDENTIAL BROKERA | 17 S WASHINGTON ST EASTON MD 21601 |
| COLDWELL BANKER RESIDENTIAL BROKERA | 5950 SHERRY LN STE 100 DALLAS TX 75225 |
| COLDWELL BANKER RESIDENTIAL BROKERA | 620 N BRAND BLVD 2ND FL GLENDALE CA 91203 |
| COLDWELL BANKER RESIDENTIAL BROKRGE | 2801 GATEWAY DR 180 IRVING TX 75063 |
| COLDWELL BANKER RESIDENTIAL ONE | 6995 UNION PARK CTR STE 300 MIDVALE UT 84047 |
| COLDWELL BANKER RESIDENTIAL RE | 15100 NW 67TH AVE STE 110 MIAMI LAKES FL 33014 |
| COLDWELL BANKER RESIDENTIAL RE | 6430 PLANTATION PARK CT FT MYERS FL 33966-4720 |
| COLDWELL BANKER RESIDENTIAL RE LLC | 5840 W 95TH ST OAK LAWN IL 60453 |
| COLDWELL BANKER RESIDENTIAL REAL | 7100 W COMMERCIAL BLVD FORT LAUDERDALE FL 33319 |
| COLDWELL BANKER RESIDENTIAL REAL | 7100 W COMMERCIAL BLVD NO 101 FT LAUDERDALE FL 33319 |
| COLDWELL BANKER RICK CANUP REALTORS | 4924 S LOOP 289 LUBBOCK TX 79414 |
| COLDWELL BANKER ROADRUNNER REALTY | 7293 DUMOSA AVE STE 2 YUCCA VALLEY CA 92284 |
| COLDWELL BANKER RON BROWN CO | 2505 N NAVARRO VICTORIA TX 77901-3912 |
| COLDWELL BANKER RUNDLE REAL ESTATE | 10 N MOUNTAIN BLVD MOUNTAIN TOP PA 18707 |
| COLDWELL BANKER SCHLOTT | 150 JOHN F KENNEDY PKWY FIRST FL SHORT HILLS NJ 07078 |
| COLDWELL BANKER SCHMIDT REALTORS | 402 E FRONT ST TRAVERS CITY MI 49686 |
| COLDWELL BANKER SCHMIDT REALTORS | PO BOX 411 CEDARVILLE MI 49719 |
| COLDWELL BANKER SCHMIDT REALTORS | 700 W MAIN ST GAYLORD MI 49735 |
| COLDWELL BANKER SCHWEITZER | 22537 HALL RD MACOMB MI 48042-5219 |
| COLDWELL BANKER SCR | 1015 THIRD ST COLUMBUS IN 47201 |
| COLDWELL BANKER SHER OAKS | 15490 VENTURA BLVD STE 100 SHERMAN OAKS CA 91403 |
| COLDWELL BANKER SIMMONS | 4330 HWY 78 E STE 125 AND 126 JASPER AL 35501-8960 |
| COLDWELL BANKER SKS REALTY | 129 S JULIANA ST BEDFORD PA 15522-1304 |
| COLDWELL BANKER SUCCESS REALTY | 10446 N 74TH ST 100 SCOTTSDALE AZ 85258 |
| COLDWELL BANKER SUN CITY | PO BOX 7434 HILTON HEAD IS SC 29938 |
| COLDWELL BANKER TATIE PAYNE | 1711 W WORLEY ST COLUMBIA MO 65203 |
| COLDWELL BANKER TATIE PAYNE INC | 1711 W MORLEY ST COLUMBIA MO 65203 |
| COLDWELL BANKER THE HANCOCK CO | PO BOX 398 LIVINGSTON TX 77351 |
| COLDWELL BANKER TOM JENKINS REALTY | 10040 TWO NOTCH RD COLUMBIA SC 29223 |
| COLDWELL BANKER TOWN AND COUNTRY RE | 20 N GRAVES ST QUINCY FL 32351 |
| COLDWELL BANKER TOWNE REALTY | 1855 HALCYON BLVD MONTGOMERY AL 36117 |
| COLDWELL BANKER TOWNE REALTY | 1855 HALCYON DR MONTGOMERY AL 36117 |
| COLDWELL BANKER TOWNE REALTY | 1855 HALCYON RD MONTGOMERY AL 36117 |
| COLDWELL BANKER TRAILS WEST | 2000 OLD PECOS TRAIL SANTE FE NM 87505 |
| COLDWELL BANKER TRIAD AG 118452 | 4452 HWY 158 STE 1 ADVANCE NC 27006 |
| COLDWELL BANKER TRIAD REALTORS | 285 S STRATFORD RD WINSTON SALEM NC 27103 |
| COLDWELL BANKER TRIAD REALTORS | 3411 HEALY DR WINSTON SALEM NC 27103-1409 |
| COLDWELL BANKER TRIAD REALTORS | 285 S STRATFORD RD WINSTON SALEM NC 27103-1880 |
| COLDWELL BANKER TRIAD REALTORS | 212 N STATE ST LEXINGTON NC 27292 |
| COLDWELL BANKER TRIAD REALTORS | 1505 WESTOVER TERRANCE GREENSBORO NC 27408-7111 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER TUGAW REALTORS | 176 N MAIN ST BRIGHAM CITY UT 84302 |
| COLDWELL BANKER UNITED | 2901 PROVIDENCE RD CHARLOTTE NC 28211 |
| COLDWELL BANKER UNITED | 8926 J M KEYNES DR CHARLOTTE NC 28262-8432 |
| COLDWELL BANKER UNITED | 2166 MANA CT ROCK HILL SC 29730-6503 |
| COLDWELL BANKER UNITED | 2206 E CENTRAL TEXAS EXPRESSWAY KILLEEN TX 76543 |
| COLDWELL BANKER UNITED REALTORS | 8926 J M KEYNES DR CHARLOTTE NC 28262-8432 |
| COLDWELL BANKER UNITED REALTORS | 3440 TORINGDON WAY CHARLOTTE NC 28277 |
| COLDWELL BANKER UNITED REALTORS | 3440 TORRINGTON WAY STE100 CHARLOTTE NC 28277 |
| COLDWELL BANKER UNITED REALTORS | 525 W SW LOOP 323 TYLER TX 75701 |
| COLDWELL BANKER WALLACE AND WALLACE | 10815 KINGSTON PIKE KNOXVILLE TN 37934-3053 |
| COLDWELL BANKER WALTER WILLIAMS REA | 1401 KINGSLEY AVE ORANGE PARK FL 32073-4527 |
| COLDWELL BANKER WELCOME HOME REALTY | 114 N BROAD ST MANKATO MN 56001 |
| COLDWELL BANKER WERNER AND ASSOC | 4539 S TAYLOR DR SHEBOYGAN WI 53081-8978 |
| COLDWELL BANKER WEST REALTY | 455 N UNIVERSITY AVE ST 201 PROVO UT 84601 |
| COLDWELL BANKER WEST SHELL | 10 TOWNE CTR BLVD CRESTVIEW HILLS KY 41017 |
| COLDWELL BANKER WEST SHELL | 10 TOWN CENTER BLVD CRESTVIEW HILLS KY 41017-2416 |
| COLDWELL BANKER WEST SHELL | 2073 ST R 131 BATAVIA OH 45103 |
| COLDWELL BANKER WEST SHELL | 7946 BEECHMONT AVE CINCINNATI OH 45255 |
| COLDWELL BANKER WESTER REALTY | 1020 S GARNETT ST HENDERSON NC 27536 |
| COLDWELL BANKER WMI REAL ESTATE | 6146 W MAIN ST KALAMAZOO MI 49009 |
| COLDWELL BANKER WODLAND SCHMIDT | 131 SEAWAY DR MUSKEGON MI 49444 |
| COLDWELL BANKERS PRIME PROPERTIES | 10 OSGOOD AVE TROY NY 12183-1238 |
| COLDWELL BANKERS REAL ESTATE | 9600 PERRY HWY STE200 PITTSBURGH PA 15237 |
| COLDWELL BNKER ANCHOR REAL EST SPEC | 69001 M 62 STE D EDWARDSBURG MI 49112 |
| COLDWELL BNKER STEVE WEEKS REALTORS | 1348 CT ST LACONIA NH 03246 |
| COLDWELL RESIDENTIAL BROKERAGE | 53 BAXTER BLVD STE 53 PORTLAND ME 04101 |
| COLDWELLBANKER VALLEY BROKERS | 1109 NW 9TH ST CORVALLIS OR 97330 |
| COLE AND ASSOCIATES | 1702 HALBERT ST KILLEEN TX 76541-8090 |
| COLE AND COLE PLLC | PO BOX 81013 LANSING MI 48908-1013 |
| COLE AND FLEMING PC | 337 COMMERCIAL DR STE 500 SAVANNAH GA 31406 |
| COLE AND FLEMING PC ATT AT LAW | 33 BULL ST STE 412 SAVANNAH GA 31401 |
| COLE AND JOANN LANDOWSKI TRUSTEES | 9726 RICHMOND WAY TEMPLE CITY CA 91780 |
| COLE AND MALLORY HEISKELL | 820 ROUTE E LOCKWOOD MO 65682 |
| COLE BUILDING COMPANY | PO BOX 545 COCKEYSVILLE MD 21030 |
| COLE C. NEHRING | MISTY M. NEHRING N15505 M-3 ROAD HERMANSVILLE MI 49847 |
| COLE CO LPA | 863 N CLEVELAND MASSILLON RD AKRON OH 44333 |
| COLE COUNTY | 311 E HIGH ST RM 100 JEFFERSON CITY MO 65101 |
| COLE COUNTY | 311 E HIGH ST RM 100 COLE COUNTY COLLECTOR JEFFERSON CITY MO 65101 |
| COLE COUNTY | 311 E HIGH ST RM 100 WILLIAM SKIP RICH COLLECTOR JEFFERSON CITY MO 65101 |
| COLE COUNTY RECORDER OF DEEDS | 301 E HIGH ST JEFFERSON CITY MO 65101 |
| COLE FAULCONER | 14196 W PICCADILLY RD GOODYEAR AZ 85395-8450 |
| COLE INFORMATION SERVICES | PO BOX 77009 CLEVELAND OH 44194-7009 |
| COLE KENT | 921 WEST 11TH STREET CEDAR FALLS IA 50613 |
| COLE REALTY GROUP INC | 1515 CAPE CORAL PKWY CAPE CORAL FL 33904 |
| COLE RECORDER OF DEEDS | PO BOX 353 JEFFERSON CITY MO 65102-0353 |
| COLE SORRENTINO ET AL | 37 FRANKLIN ST STE 900 BUFFALO NY 14202 |
| COLE SPENCER SRA ASSOC | 316 GLEN COVE RD BRANDO MS 39047 |
| COLE STAEHLE AND NIXON PLLC | 5960 FAIRVIEW RD STE 400 CHARLOTTE NC 28210 |
| COLE STAEHLE NIXON PLLC ATT AT LA | 403 GILEAD RD STE H20830 HUNTERSVILLE NC 28078 |

| Claim Name | Address Information |
|---|---|
| COLE TAYLOR BANK | 9550 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| COLE TAYLOR MORTGAGE | 2350 GREEN RD STE 100 ANN ARBOR MI 48105-1588 |
| COLE WATHEN LEID & HALL, PC | ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVE 1000 SECOND AVENUE, SUITE 1300 SEATTLE WA 98104-1082 |
| COLE, BRYAN D & COLE I, MARY C | 1351 HARTSOUGH ST PLYMOUTH MI 48170 |
| COLE, CAROLE | 2802 ARLINGTON AVE AND CHARLES JERRY CONSTRUCTION CO ABILENE TX 79606 |
| COLE, DOROTHY | 257 ALMON DR MARTINEZ GA 30907 |
| COLE, GREG D & COLE, LINDA K | 1328 SW 61ST TER OKLAHOMA CITY OK 73159-2110 |
| COLE, JACKSON M | 913 WEST 17TH STREET MUNCIE IN 47302 |
| COLE, JAMES S | 1401 S BRENTWOOD BLVD STE 550 SAINT LOUIS MO 63144 |
| COLE, JOHN J | 1011 KIRKHAM AVE ST LOUIS MO 63122-3121 |
| COLE, JOHN T & COLE, LAURALEE | 1687 COUNTY ROAD 210 WEIMAR TX 78962-3730 |
| COLE, KAREN A | 7005 CENTER ST HIGHLAND CA 92346 |
| COLE, KIMBERLY D | PO BOX 131341 SPRING TX 77393-1341 |
| COLE, LARRY | 312 N GRAY ST KILLEEN TX 76541-5245 |
| COLE, LINDA M | 8425 W BOWDEN CT HOMOSASSA FL 34448 |
| COLE, LYNDA | 40 JILL LN LYNDA PETERSON AND PARKER YOUNG CONSTRUCTION COVINGTON GA 30016 |
| COLE, MALENDA | 1523 FARIS AVE SAINT LOUIS MO 63133-1017 |
| COLE, NANCY | 1006 E OLIVE ST ARLINGTON HEIGHTS IL 60004 |
| COLE, PATRICIA J | 2928 SOUTH RIDGE DRIVE MIDLOTHIAN VA 23112 |
| COLE, PRISCILLA M & COLE, RICKY L | 8370 HWY 705 WEST LIBERTY KY 41472 |
| COLE, ROBERT C & REYNOLDS, CHRISTINA Y | PO BOX 11794 BLACKSBURG VA 24062-1794 |
| COLE, ROBERT F | 36649 INNISBROOK CIRCLE PURCELLVILLE VA 20132 |
| COLE, RODERICK | 2038 SILVER HILL ROAD STONE MOUNTAIN GA 30087 |
| COLE, SALLY G & COLE, BRIAN T | PO BOX 662 HOULTON ME 04730 |
| COLE, STEPHANIE | 147 JEFFERSON AVE STE 800 MEMPHIS TN 38103 |
| COLE, TANYA M | 334 OREGAN TRAIL MONROE LA 71202 |
| COLE, TONYA D | 4830 BRADSHAW ROAD KNOXVILLE TN 37912 |
| COLE, VICKI | 730 RIDGEWOOD WAY WINTER SPRINGS FL 32708-2150 |
| COLEBROOK OIL INC | 31 COLBY ST COLEBROOK NH 03576 |
| COLEBROOK TOWN | 558 COLEBROOK RD TAX COLLECTOR OF COLEBROOK TOWN COLEBROOK CT 06021 |
| COLEBROOK TOWN | 562 COLEBROOK RD PO BOX 5 TAX COLLECTOR OF COLEBROOK TOWN COLEBROOK CT 06021 |
| COLEBROOK TOWN | 10 BRIDGE ST COLEBROOK TOWN COLEBROOK NH 03576 |
| COLEBROOK TOWN | 17 BRIDGE ST COLEBROOK TOWN COLEBROOK NH 03576 |
| COLEBROOK TOWN CLERK | 558 COLEBROOK RD COLEBROOK CT 06021 |
| COLEBROOK TOWN CLERK | 558 COLEBROOK RD RT 183 COLEBROOK CT 06021 |
| COLEBROOK TWP | TAX COLLECTOR FARRANDSVILLE PA 17734 |
| COLEBROOK TWP | TAX COLLECTOR COLEBROOK TWP PA 17734 |
| COLEBROOKDALE TOWNSHIP BERKS | PO BOX 228 TAX COLLECTOR NEW BERLINVILLE PA 19545 |
| COLEBROOKDALE TOWNSHIP BERKS | PO BOX 228 T C OF COLEBROOKDALE TOWNSHIP NEW BERLINVILLE PA 19545 |
| COLEEN BOYCE | 1622 ACKERMANT ST WATERLOO IA 50703 |
| COLEEN DICK | JEFFREY DICK 20811 BEAVER CREEK ROAD BOONSBORO MD 21713 |
| COLEEN ETSUKO TOM AND JOYCELYN WANDA UNCIANO VS | GMAC MORTGAGE LLC DAVID B ROSEN ESQ KRISTINE WILSON INDIVIDUALLY ET AL GARY L HARTMAN ATTORNEY AT LAW 1750 KALAKAUA AVE 103 3730 HONOLULU HI 96826 |
| COLEEN ODONNELL | 495 LINCOLN AVE HATBORO PA 19040 |
| COLEEN P STERRITT | 3101 NORTH RAYMOND AVENUE ALTADENA CA 91001 |
| COLEEN WILKIE | 988 CORNELL DR WARMINSTER PA 18974 |
| COLEGROVE AND JACOBSEN PC | 5700 GRANITE PKWY STE 470 PLANO TX 75024 |
| COLELLA AND WEIR P L L | 6055 PARK SQ LORAIN OH 44053 |

| Claim Name | Address Information |
|---|---|
| COLEMAN AND KEMPINSKI | 217 W GIRARD AVE PHILADELPHIA PA 19123 |
| COLEMAN AND KEMPINSKI PC | 217 W GIRARD AVE PHILADELPHIA PA 19123 |
| COLEMAN APPRAISAL | PO BOX 351 MANNFORD OK 74044 |
| COLEMAN C SPARKS AND HEWITT | 421 STEPHENS ST PAINTING AND CONTRACTING CLYDE TX 79510 |
| COLEMAN CITY | PO BOX 504 TREASURER COLEMAN MI 48618 |
| COLEMAN CORP OF NW FLORIDA INC | 1380 E NINE MILE RD PENSACOLA FL 32514-5720 |
| COLEMAN COUNTY C O APPRAISAL DIST | ASSESSOR COLLECTOR PO BOX 914 105 COMMERCIAL COLEMAN TX 76834 |
| COLEMAN COUNTY C O APPRAISAL DIST | PO BOX 914 ASSESSOR COLLECTOR COLEMAN TX 76834 |
| COLEMAN COUNTY CLERK | 100 W LIVE OAK ST STE 105 COLEMAN TX 76834 |
| COLEMAN HALL AND HEINZE INSURANCE | 302 E QUEEN ISABELLA PORT ISABEL TX 78578 |
| COLEMAN HAZZARD AND TAYLOR TRUST ACT | 2640 GOLDEN GATE PKWY STE 304 NAPLES FL 34105 |
| COLEMAN HOOKAYLO JR ATT AT LAW | PO BOX 23913 HILTON HEAD ISLAND SC 29925 |
| COLEMAN JR, RICHMOND & | COLEMAN, JERADINE H 38 DRAKEWOOD LN NOVATO CA 94947 |
| COLEMAN LAW GROUP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KSJ VS WAYNE L AND ANITA T MOSSETT 2901 1ST AVENUE N, SUITE 303 ST. PETERSBURG FL 33713 |
| COLEMAN LAW OFFICE | 127 E MICHIGAN ST 2ND FLO INDIANAPOLIS IN 46204 |
| COLEMAN LAW OFFICE | 151 N DELAWARE ST STE 1635 INDIANAPOLIS IN 46204 |
| COLEMAN REALTORS | 534 ANGELL ST PROVIDENCE RI 02906 |
| COLEMAN SPPRAISAL CO | PO BOX 351 MANNFORD OK 74044 |
| COLEMAN TAYLOR JR AND | 1601 S 29TH AVE ALCO CONSTRUCTION CORP HOLLYWOOD FL 33020-5627 |
| COLEMAN THOMPSON AND SANDERS | 3361 BESTWAY DR RENOVATIONS MEMPHIS TN 38118 |
| COLEMAN TIDWELL, J | PO BOX 1796 MACON GA 31202 |
| COLEMAN TIDWELL, J | PO BOX 1796 MACON GA 31202-1796 |
| COLEMAN VILLAGE | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| COLEMAN VILLAGE | 1926 HALL AVE TAX COLLECTOR MARINETTE WI 54143 |
| COLEMAN YOVANOVICH AND KOESTER PA | 4001 TAMIAMI TRAIL N STE 300 NAPLES FL 34103 |
| COLEMAN YOVANOVICK AND KOESTER PA | 4001 TAMIAMI TRAIL N 300 NAPLES FL 34103 |
| COLEMAN, ALEXANDER | 2510 E MARLENA ST WEST COVINA CA 91792-2208 |
| COLEMAN, CAROL | 11585 N HARRELLS FERRY RD APT 23-3 BATON ROUGE LA 70816-8519 |
| COLEMAN, DABNEY | 360 N KENTER AVE PACIFIC PUBLIC ADJUSTING LOS ANGELES CA 90049 |
| COLEMAN, GENEVA | 4901 BUTTERWICK LN CHARLOTTE NC 28212 |
| COLEMAN, JAMES & COLEMAN, HOLLY | 311-N SCANDIA ST ALPHA IL 61413 |
| COLEMAN, JAMES A | 5012 TIMBERGLEN DR FLOWER MOUND TX 75028-1919 |
| COLEMAN, JAMES T | 2035 RUSTIC RD DAYTON OH 45405 |
| COLEMAN, JEFFREY & COLEMAN, LISA | 147 COACHMAN PL GEORGETOWN KY 40324-9649 |
| COLEMAN, JEFFREY D & COLEMAN, LISA K | 147 COACHMAN PL GEORGETOWN KY 40324-9649 |
| COLEMAN, JOELLEN L | 6 CHARLES STREET TERRYVILLE CT 06786 |
| COLEMAN, JOI | 2025 SOUTH 6TH AVENUE MAYWOOD IL 60153 |
| COLEMAN, JOSIAH | 6765 MARY AVE COLITE CONST CO EAST ST LOUIS IL 62203-1630 |
| COLEMAN, KATHLEEN | 194 HOWARD ST NEW LONDON CT 06320 |
| COLEMAN, NETTIE M | 5050 BOSUMS WAY APT A3 YPSILANTI MI 48197 |
| COLEMAN, RON | 12966 N DALE MABRY TAMPA FL 33618 |
| COLEMAN, SHARICE A | 607 FORSYTHE CALUMET CITY IL 60409 |
| COLEMAN, SHERRY L | 3215 WIMBLEDON WAY VIRGINIA BCH VA 23453-3022 |
| COLEMAN, SHIRLEY J & TILMAN, FRANKIE | PO BOX 816 ROSAMOND CA 93560-0816 |
| COLEMAN, STACY | 254 SMITH AVENUE NAMPA ID 83651 |
| COLEMAN, STEVIE W | RR 1 BOX 26C HAMPTON AR 71744 |
| COLEMAN, VALARIE W | 23306 GENERAL GARDNER LANE ZACHARY LA 70791 |
| COLERAIN TOWNSHIP LANCAS | 2071 KIRKWOOD PIKE T C OF COLERAIN TOWNSHIP KIRKWOOD PA 17536 |

| Claim Name | Address Information |
|---|---|
| COLERAIN TOWNSHIP LANCAS | 67 LAKEVIEW RD T C OF COLERAIN TOWNSHIP KIRKWOOD PA 17536 |
| COLERICK APPRAISALS | 3805 SUNSET AVE FARMINGTON NM 87401 |
| COLES AND HOLTON LLP | 764 ROYCROFT PL NASHVILLE TN 37203 |
| COLES COUNTY | COLES COUNTY TREASURER PO BOX 346 651 JACKSON CHARLESTON IL 61920 |
| COLES COUNTY | P651 JACKSON COLES COUNTY TREASURER CHARLESTON IL 61920 |
| COLES COUNTY | PO BOX 346 651 JACKSON CHARLESTON IL 61920 |
| COLES COUNTY CLERK | 651 JACKSON AVE RM 122 CHARLESTON IL 61920 |
| COLES COUNTY RECORDER | 651 JACKSON AVE RM 122 CHARLESTON IL 61920 |
| COLES COUNTY RECORDERS OFFICE | 651 JACKSON AVE RM 122 CHARLESTON IL 61920 |
| COLES CROSSING CAI | 5995 N BARKER LANDING NO 162 HOUSTON TX 77079 |
| COLES LAW FIRM PC | PO BOX 2162 BISMARCK ND 58502 |
| COLES, KEVIN E & COLES, ERIN R | 1780 EASY LANE CHARLOTTESVILLE VA 22911 |
| COLESVILLE TOWN | PO BOX 27 TAX COLLECTOR HARPURSVILLE NY 13787 |
| COLETTA A. MILAN | JOSE A. MILAN 125 BELMAR TERRACE WESTFIELD NJ 07090 |
| COLETTE A. FARRELL | P O  BOX 748 NORTH FALMOUTH MA 02556 |
| COLETTE AND JEFFREY MENHART | 1625 WATERS EDGE AND CLEANER AND DRYER RESTORATION PORT CLINTON OH 43452 |
| COLETTE LUCHETTA STENDEL ATT AT | 33 N DEARBORN ST STE 2330 CHICAGO IL 60602 |
| COLETTE LUCHETTA STENDEL ATT AT LAW | 33 N DEARBORN ST STE 233 CHICAGO IL 60602 |
| COLETTE MULDER | 114 JANNEY WATERLOO IA 50701 |
| COLETTE STERNHAGEN | 4204 STERLING LANE CEDAR FALLS IA 50613 |
| COLETTE WAHL | 3748 POWDER HORN DRIVE FURLONG PA 18925 |
| COLEY HENRY SRA | PO BOX 664 BURNET TX 78611-0664 |
| COLEY HENRY, T | PO BOX 664 BURNET TX 78611-0664 |
| COLFAX COUNTY | 411 E 11TH ST JANIS M KASIK TREASURER SCHUYLER NE 68661 |
| COLFAX COUNTY | 411 E 11TH ST COLFAX COUNTY TREASURER SCHUYLER NE 68661 |
| COLFAX COUNTY | 3RD AND SAVAGE PO BOX 98 RATON NM 87740 |
| COLFAX COUNTY | 3RD AND SAVAGE PO BOX 98 ROSELEE BACA TREASURER RATON NM 87740 |
| COLFAX COUNTY | PO BOX 98 COLFAX COUNTY TREASURER RATON NM 87740 |
| COLFAX COUNTY CLERK | THIRD AND SAVAGE AVE COURTHOUSE RATON NM 87740 |
| COLFAX FARMERS MUTUAL INS | TARKIO MO 64491 |
| COLFAX FARMERS MUTUAL INS | PO BOX 248 TARKIO MO 64491-0248 |
| COLFAX RECORDER OF DEEDS | 411 E 11TH ST SCHUYLER NE 68661 |
| COLFAX SECURTIY CO | 114 1 2 S MAIN ST COLFAX WA 99111 |
| COLFAX TOWN | E9519 830TH AVE TREASURER COLFAX WI 54730 |
| COLFAX TOWN | E9519 830TH AVE TREASURER TOWN OF COLFAX COLFAX WI 54730 |
| COLFAX TOWN | ROUTE 3 COLFAX WI 54730 |
| COLFAX TOWN | 401 8TH ST COLFAX LA 71417 |
| COLFAX TOWN | PO BOX 310 COLFAX LA 71417 |
| COLFAX TOWNSHIP | 177 N BARRIE RD TREASURER COLFAX TWP BAD AXE MI 48413 |
| COLFAX TOWNSHIP | 15310 130TH AVE TREASURER COLFAX TWP RODNEY MI 49342 |
| COLFAX TOWNSHIP | TREASURER COLFAX TWP 15310 130TH AVE RODNEY MI 49342-9760 |
| COLFAX TOWNSHIP | 6400 E JEFFERSON RD TREASURER COLFAX TWP WALKERVILLE MI 49459 |
| COLFAX TOWNSHIP | PO BOX 42 TREASURER COLFAX TWP WALKERVILLE MI 49459 |
| COLFAX TOWNSHIP | 4119 E M 42 TREASURER COLFAX TWP MANTON MI 49663 |
| COLFAX TOWNSHIP | 4119 W M 42 TREASURER COLFAX TWP MANTON MI 49663 |
| COLFAX TOWNSHIP | 17529 WALLIN RD PO BOX 116 TREASURER THOMPSONVILLE MI 49683 |
| COLFAX TOWNSHIP | PO BOX 68 TREASURER THOMPSONVILLE MI 49683 |
| COLFAX TOWNSHIP | CITY HALL BLYTHEDALE MO 64426 |
| COLFAX TOWNSHIP | 606 E GEORGIE ST PAULA GEORGE TWP COLLECTOR OSBORN MO 64474 |

| Claim Name | Address Information |
|---|---|
| COLFAX TOWNSHIP | 202 N BALLINGER DORIS BASSETT COLLECTOR WINSTON MO 64689 |
| COLFAX TOWNSHIP TREASURER | 4119 W M 42 MANTON MI 49663 |
| COLFAX VILLAGE | 800 WILSON AVE DUNN COUNTY TREASUER MENOMONIE WI 54751 |
| COLFAX VILLAGE | 800 WILSON AVE DUNN COUNTY TREASUER MENOMINEE WI 54751 |
| COLFAX VILLAGE | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| COLFAX VILLAGE | 800 WILSON AVE RM 150 DUNN COUNTY TREASUER MENOMINEE WI 54751 |
| COLFAX VILLAGE | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| COLGAN, JEFFREY & COLGAN, JANET L | 704 GLEN DALE ST DACONO CO 80514 |
| COLILIS & ASSOCIATES PC | 15W030 NORTH FRONTAGE RD STE 100 BURR RIDGE IL 60527 |
| COLIN AND NOEL COOGAN AND | 798 E OLD PHILADELPHI KOHLER CONSTRUCTION ELKTON MD 21921 |
| COLIN BENNETT AND JENNIFER BUTTS V EQUITABLE | TRUST MORTGAGE GMAC MORTGAGE EARL SWANSON TRIPP BLANCHFIELD WILLIAM ET AL SKINNER LAW FIRM 115 E WASHINGTON ST E CHARLES TOWN WV 25414 |
| COLIN F BRENNAN | SARAH E BRENNAN 2086 LAUREL VALLEY DR VERNON HILLS IL 60061-4556 |
| COLIN FISHER | SHERRI FISHER 39959 RAVENWOOD DRIVE MURRIETA CA 92562 |
| COLIN HINES AND | ELAINE MASANGKAY 26561 SHAKESPEARE LN STEVENSON RANCH CA 91381 |
| COLIN HUGHES & ASSOCIATES | 2254 COLE STREET BIRMINGHAM MI 48009 |
| COLIN K KURATA ATT AT LAW | 1001 BISHOP ST STE 2710 HONOLULU HI 96813 |
| COLIN KELLOGG | 26 CLARK DRIVE BARRINGTON NJ 08007 |
| COLIN KNIGHT-GRIFFIN | 3322 ROSCOMMON DR GLENELG MD 21737 |
| COLIN L KISER | 791 HWY 77N STE 501C PMB 224 WAXAHACHIE TX 75165 |
| COLIN L MCCLURE | 6102 WEST SAGUARO PARK LA GLENDALE AZ 85310 |
| COLIN M CAMPBELL ATT AT LAW | 824 PATRICK ST KISSIMMEE FL 34741 |
| COLIN MEDLEY AND PING PING HE MADLEY | AND KEHR CONSTRUCTION CO INC 845 LAKESHORE DR REDWOOD CITY CA 94065-1738 |
| COLIN MURDOCH | SANDRA J MURDOCH 1176 SANTOLINA DR NOVATO CA 94945 |
| COLIN S. WATANABE | 2213  ST LOUIS DRIVE HONOLULU HI 96816 |
| COLIN SANDERSON | SYLVIA SANDERSON 11  FILMORE DRIVE WASHINGTON TOWNSHIP NJ 07675 |
| COLIN V LLOYD ESQ ATT AT LAW | 302 S 2ND ST FORT PIERCE FL 34950 |
| COLIN, JOSHUA M | 27481 CABEZA MISSION VIEJO CA 92691 |
| COLL, CLARKE | 701 W COUNTRY CLUB RD ROSWELL NM 88201 |
| COLL, PHYLLIS | 110 E MAIN ST LANCASTER OH 43130 |
| COLLABORATION LLC | 24200 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| COLLABORATIVE, APPRAISERS | 420 WASHINGTON ST STE 300 BRAINTREET MA 02184 |
| COLLAR, CAROL A & COLLAR, KEVIN P | 15531 COMUS ROAD CLARKSBURG MD 20871 |
| COLLATERAL RISK SOLUTIONS INC | 2020 CAMINO DEL RIO N STE 300 SAN DIEGO CA 92108-1543 |
| COLLAZO, ANTONIO | 4512 DEVONSHIRE RD TAMPA FL 33634-7308 |
| COLLECT AMERICA | 370 17TH STREET DENVER CO 80202 |
| COLLECT AMERICA | C/O ALMAGUER, PRISCILLA & ALMAGUER, RICKY 8900 SHENANDOAH AVE PICO RIVERA CA 90660-2647 |
| COLLECT AMERICA LTD | 370 17TH ST STE 5000 DENVER CO 80202 |
| COLLECT AMERICA LTD | C/O CARSON SR., PATRICK J & CULPEPER-CARSON, DELMETRIS C 331 FALCON DRIVE VALLEJO CA 94589 |
| COLLECT ASSOCIATES | 392 RIVER RD SHELTON CT 06484 |
| COLLECTION AGENCY LICENSING | 1445 K STREET SUITE 1305 LINCOLN NE 68508-2731 |
| COLLECTION BUREAU OF HOUSTON COUNTY | 2278 MOODY RD STE E WARNER ROBINS GA 31088-1933 |
| COLLECTION CENTER | PO BOX 4000 RAWLINS WY 82301 |
| COLLECTION CENTER LLC | P.O. BOX 51416 ALBUQUERQUE NM 87181-1416 |
| COLLECTION CENTER LLC | PAYMENT PROCESSING CENTER P.O. BOX 4000 RAWLINS NM 87181-1416 |
| COLLECTION SERVICES LLC | PO BOX 351 WEST HAVEN CT 06516 |
| COLLECTION, TAX | 48 W 3RD ST E LYCOMING AREA SD JORDAN TWP WILLIAMSPORT PA 17701 |
| COLLECTIONS AND LIENS TREASURY DIVISI | PO BOX 229045 RM 103 CITY HALL HOLLYWOOD FL 33022 |

| Claim Name | Address Information |
|---|---|
| COLLECTIONS INC | 8715 BELAIR RD BALTIMORE MD 21236 |
| COLLECTIONS INC | 8715 BELAIR RD GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| COLLECTIONS INC | 8715 BELAIR RD NOTTINGHAM MD 21236 |
| COLLECTIONS INC | 8715 BELARI RD GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| COLLECTIONS OF AMERICA | 1500 E TROPICANA NO 108 LAS VEGAS NV 89119 |
| COLLECTIONS OF AMERICA INC | 1500 E TROPICANA STE 108 LAS VEGAS NV 89119 |
| COLLECTOR OF REVENUE | 41 CTR ST MANCHESTER CT 06040 |
| COLLECTOR OF REVENUE | 338 MAIN ST WINCHESTER CT 06098 |
| COLLECTOR OF TAXES | 100 THE MALL AT STEAMTOWN UNIT 216 LACKAWANNA CO TAX COLLECTOR SCRANTON PA 18503 |
| COLLECTOR OF TAXES | 441 WYMONING AVE CITY AND COUNTY SCRANTON PA 18503 |
| COLLECTOR, GLENAIRE | 208 REESE RD ANETTE WILSON COLLECTOR LIBERTY MO 64068 |
| COLLECTOR, TAX | 3245 BEAR RUN BLVD ORANGE PARK FL 32065 |
| COLLEEN  MCKENNA | 401 HIGHWAY 22 WEST BLD 2E NORTH PLAINFIELD NJ 07060 |
| COLLEEN A BISSETT ATT AT LAW | 107 CHURCH AVE OSHKOSH WI 54901 |
| COLLEEN A SCHOENFELD | HHC 3-159 CMR 416 BOX 989 APO AE 09140 |
| COLLEEN A WHITE ATT AT LAW | PO BOX 50031 JACKSONVILLE BC FL 32240 |
| COLLEEN A. DONAHUE | DONALD MUSTACHIO 2819 BOX RR2 (RT 191) CRESCO PA 18326 |
| COLLEEN A. MCDONALD | DAVID B. MCDONALD 18208 WOODBURY CT NORTHVILLE MI 48168 |
| COLLEEN AND DANIEL FORTUNE | 932 BROWNELL AVE SAINT LOUIS MO 63122 |
| COLLEEN AND JAMIE AND WELLS | 307 SW 77 AVE N FARGO BANK W NA NORTH LAUDERDALE FL 33068 |
| COLLEEN BONIFAZ | 5435 TREMONT STREET DALLAS TX 75214 |
| COLLEEN BOYLE | 942 E 19TH AVE SPOKANE WA 99203 |
| COLLEEN COVER-RIVERA | 630 SYDNEY DRIVE FT COLLINS CO 80525 |
| COLLEEN COWLEY | 306 EVANS AVENUE WILLOW GROVE PA 19090 |
| COLLEEN DAMON | 10035 KIMBALL AVENUE WATERLOO IA 50701 |
| COLLEEN E DENARDO | 13 WESTVIEW DR WESTPORT MA 02790 |
| COLLEEN E. MOORE | RONALD A. GALLAHER 77-6400 NALANI ST. SUITE 101 KAILUA KONA HI 96740 |
| COLLEEN FLETCHER | 798 MOCCASIN DRIVE HARLEYSVILLE PA 19438 |
| COLLEEN FOWLER | 403 STATE STREET PO BOX 31 BRYANT IA 52224 |
| COLLEEN G AZEN | 5861 LOCKSLEY PLACE LOS ANGELES CA 90068 |
| COLLEEN HILL | 18 DALLAS RD WILLOW GROVE PA 19090-3004 |
| COLLEEN HOWARD MORRILL CERTIFI | 4 WOODGROVE IRVINE CA 92604 |
| COLLEEN K CETON AND | TASHA CETON 33 WEST MEDLOCK STREET PHOENIX AZ 85013 |
| COLLEEN K NICHOLS | 407 SILVER CHIEF WAY DANVILLE CA 94526 |
| COLLEEN K. CHARLES | GARY W. CHARLES 32380 30 MILE RD LENOX TWP MI 48050 |
| COLLEEN K. DOERING | 5404  BARKLA STREET SAN DIEGO CA 92122 |
| COLLEEN KAMTHONG | 3141 HEMLOCK ST ANTIOCH CA 94509 |
| COLLEEN LAUER | 2615 RYAN RD CONCORD CA 94518 |
| COLLEEN LEPPER | 3087 OLD HIGHWAY 77 TOWER MN 55790 |
| COLLEEN M & ROBERT J LEPPER | 3087 OLD HWY 77 TOWER MN 55790 |
| COLLEEN M BOGAN ATT AT LAW | 490 UNION AVE FL 1 FRAMINGHAM MA 01702 |
| COLLEEN M CLARK | 19874 ALPINE RD ALBEMARLE NC 28001 |
| COLLEEN M DAVISON | 2518 PACIFIC AVE ABERDEEN WA 98520 |
| COLLEEN M MAHAR | SEAN M MAHAR 4893 STATE HIGHWAY 145 COBLESKILL NY 12043 |
| COLLEEN M MCCLURE ATT AT LAW | 17101 KUYKENDAHL RD STE 100 HOUSTON TX 77068-1629 |
| COLLEEN M. KELLY | 8044 ALDEN RD LENEXA KS 66215 |
| COLLEEN M. MCKEE | 66 MASHALLS CORNER WOODSVILLE RD HOPEWELL NJ 08525 |
| COLLEEN M. TOOLE | KELLY A. SATHER 1521-23 W EDGEWATER 2W CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| COLLEEN M. TOOLE | KELLY A. SATHER 2W 1521-23 W EDGEWATER CHICAGO IL 60660 |
| COLLEEN M. VACCARO | 514 LAKEVIEW DRIVE OSWEGO IL 60543 |
| COLLEEN M. YOUNG | 2740  KUILEI STREET 708 HONOLULU HI 96826 |
| COLLEEN MAHONEY | PO BOX 1140 MOUNTAIN VIEW HI 96771 |
| COLLEEN MALLORY | 3225 PRIMROSE YPSILANTI MI 48197 |
| COLLEEN MARCOTTE | 2369 PRINCETON BERKLEY MI 48072 |
| COLLEEN MARIANO | 1510 WALNUT STREET LANSDALE PA 19446 |
| COLLEEN MARIE BERGER | JOEL MARC  BERGER 3944 HAMILTON PARK DRIVE SAN JOSE CA 95130-1220 |
| COLLEEN MARIE METROKA ATT AT LAW | 19 DARLING ST WILKES BARRE PA 18702 |
| COLLEEN MAYER | 656 PRESTON ST BRICK NJ 08723 |
| COLLEEN MCGLYNN | JOHNSON AND SONS INC IOWA REALTY 713 ALLEN ST BOONE IA 50036 |
| COLLEEN MCVEIGH AND ROBERT MCVEIGH | 1197 WARDS PLACE ST JOHNS FL 32259 |
| COLLEEN NOLIN | 30 SHEILA COURT #26 BRISTOL CT 06010 |
| COLLEEN NUNNELLY, K | ONE VICTORY DR STE 201 C O UAW LEGAL SERVICES PLAN LIBERTY MO 64068 |
| COLLEEN P LOBEL | 8111 KENOVA STREET SAN DIEGO CA 92126 |
| COLLEEN P PIERCE AND | 7681 FOREST ST ECI SERVICES DEXTER MI 48130 |
| COLLEEN POWERS | PO BOX 1077 HOMER AK 99603 |
| COLLEEN R. CARLETON | 20337 BREEZEWAY DRIVE MACOMB MI 48044 |
| COLLEEN RENN | 909 THORNTON ROAD HORSHAM PA 19044 |
| COLLEEN REYNOLDS | 5 SOUTH MAIN ST APT #3 DOYLESTOWN PA 18901 |
| COLLEEN SACCO | 8394 SPRING LAKE RD MOUNDS VIEW MN 55112 |
| COLLEEN SANDERSON | 18199 LANSFORD PATH LAKEVILLE MN 55044 |
| COLLEEN SCHMIDT | 1818 HOFFNAGLE STREET PHILADELPHIA PA 19152 |
| COLLEEN SCHOFIELD | 34 YANSICK DR DELRAN NJ 08075 |
| COLLEEN THOMAS | 1060 W SELFRIDGE CLAWSON MI 48017 |
| COLLEEN TOOLE AND SAM DAWES | AND HERRST CONSTRUCTION LLC 9843 W P AVE # 1 KALAMAZOO MI 49009-8432 |
| COLLEEN VIALL | 145 MANOR AVE OAKLYN NJ 08107 |
| COLLEEN WITTMIER | 222 S REDWOOD AVE # A BREA CA 92821-5532 |
| COLLEEN ZAK | 800 CAMPBELL AVE. WATERLOO IA 50701 |
| COLLEGE GARDENS COOPERATIVES | 3555 KINGS COLLEGE PL COLLEGE GARDENS COOPERATIVES NEW YORK NY 10467 |
| COLLEGE GREENS EAST HOA | PO BOX 7668 AUBURN CA 95604 |
| COLLEGE GREENS EAST TOWNHOUSE | 331 PIERCY RD SAN JOSE CA 95138 |
| COLLEGE GROVE VILLAGE ASSN | 5185 COMANCHE DR STE D LA MESA CA 91942-8198 |
| COLLEGE PARK CITY CLAYTON | TAX COLLECTOR PO BOX 87137 TAX DEPT COLLEGE PARK GA 30337 |
| COLLEGE PARK CITY CLAYTON CO | 3667 MAIN ST PO BOX 87137 TAX COLLECTOR ATLANTA GA 30337 |
| COLLEGE PARK CITY FULTON | 3667 MAIN ST PO BOX 87137 COLLEGE PARK GA 30337 |
| COLLEGE PARK CITY FULTON | 3667 MAIN ST PO BOX 87137 TAX COLLECTOR ATLANTA GA 30337 |
| COLLEGE PARK CITY FULTON | 3667 MAIN ST PO BOX 87137 TAX COLLECTOR COLLEGE PARK GA 30337 |
| COLLEGE PARK MANAGEMENT | PO BOX 6210 FISHERS IN 46038 |
| COLLEGE PARK WOODS HOA | 2201 N COMANCHE DR STE 1 CHANDLER AZ 85224 |
| COLLEGE PLACE | 5295 HOLLISTER RD HOUSTON TX 77040 |
| COLLEGE SQUARE SCHEELS | 6301 UNIVERSITY AVE SUITE 1365 CEDAR FALLS IA 50613 |
| COLLEGE TWP COUNTY BILL CENTRE | WILLOWBANK OFF BLDG 420 HOLMES ST CENTRE COUNTY TAX OFFICE BELLEFONTE PA 16823 |
| COLLEGE TWP TOWNSHIP BILL CENTRE | 1481 E COLLEGE AVE T C OF COLLEGE TOWNSHIP STATE COLLEGE PA 16801 |
| COLLEGE VILLAGE CONDO ASSOCIATION | 1430 RUSSELL RD WESTFIELD MA 01085 |
| COLLEGEVILLE BOROUGH MONTGY | T C OF COLLEGEVILLE BORO PO BOX 26424 975 SCHOOL ST COLLEGEVILLE PA 19426 |
| COLLEGEVILLE BOROUGH MONTGY | 975 SCHOOL ST T C OF COLLEGEVILLE BORO COLLEGEVILLE PA 19426 |
| COLLEN A. RADKE | 1067 GULICK HASLETT MI 48840 |
| COLLERAIN TOWNSHIP BEDFRD | 2218 DIEHL RD T C OF COLLERAIN TOWNSHIP BEDFORD PA 15522 |

| Claim Name | Address Information |
|---|---|
| COLLERAIN TWP | 2218 DIEHL RD TAX COLLECTOR BEDFORD PA 15522 |
| COLLETON COUNTY | 31 KLEIN ST RM 200 TREASURER WALTERBORO SC 29488 |
| COLLETON COUNTY | 31 KLINE ST PO BOX 8 WALTERBORO SC 29488 |
| COLLETON COUNTY | 31 KLINE ST PO BOX 8 TREASURER WALTERBORO SC 29488 |
| COLLETON COUNTY CLERK OF COURT | PO BOX 157 WALTERBORO SC 29488 |
| COLLETON COUNTY MOBILE HOMES | 31 KLINE ST TAX COLLECTOR MOBILE HOMES WALTERBORO SC 29488 |
| COLLETON COUNTY MOBILE HOMES | 31 KLINE ST TREASURER WALTERBORO SC 29488 |
| COLLETON COUNTY REGISTER OF DEEDS | 31 KLIEN ST 1ST FL WALTERBORO SC 29488 |
| COLLETON RIVER PLANTATION CLUB INC | 58 COLLETON RIVER DR BLUFFTON SC 29910 |
| COLLETON RIVER PLANTATION HOA | 55 COLLETON RIVER CLUB BLUFFTON SC 29910 |
| COLLETT, SCOTT | 72 WOODCREEK CIR SWANNANOA NC 28778-9152 |
| COLLETTE AND HAUBRICH | 811 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90017 |
| COLLETTE LICHTY | 819 ROSE LANE WATERLOO IA 50702 |
| COLLETTE P FITZPATRICK V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC AND GMAC MORTGAGE LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| COLLETTE SIEMENS | 4167 PALMETTO WAY SAN DIEGO CA 92103-1262 |
| COLLEY SICILIANO | KIMBERLY SICILIANO 5224 POND MOUNTAIN RD BROAD RUN VA 20137 |
| COLLEY TOWNSHIP | 83 MAIN ST T C OF COLLEY TOWNSHIP LOPEZ PA 18628 |
| COLLEY TOWNSHIP | TAX COLLECTOR LOPEZ PA 18628 |
| COLLEY TOWNSHIP SCHOOL DISTRICT | 83 MAIN ST T C OF SULLIVAN COUNTY SD LOPEZ PA 18628 |
| COLLEY TOWNSHIP SCHOOL DISTRICT | TAX COLLECTOR LOPEZ PA 18628 |
| COLLEY, ESTEN C | 6075 WEDGEWOOD CIR ORLANDO FL 32808 |
| COLLEY, GARY C | 13312 HUNTINGTON LANE WOODBRIDGE VA 22193 |
| COLLI WAGNER REAL ESTATE | 111 HAZARD AVE ENFIELD CT 06082 |
| COLLI, CHRIS | 76 MOUNTAIN RD SUFFIELD CT 06078 |
| COLLIA SLATER II | 2000 CLIFFSIDE DR ARLINGTON TX 76018 |
| COLLIE III, JOHN T & COLLIE, CLAIRE F | 7319 WALNUT GROVE CHURCH ROAD HURDLE MILLS NC 27541 |
| COLLIE, RONALD R & COLLIE, BARBARA S | 2056 PINEY GROVE RD ALTON VA 24520-3292 |
| COLLIER ARNETT QUICK AND COLEMAN | 128 W DIXIE AVE PO BOX 847 ELIZABETHTOWN KY 42702 |
| COLLIER COUNTY | COLLIER COUNTY TAX COLLECTOR 3291 E TAMIAMI TRAIL NAPLES FL 34112 |
| COLLIER COUNTY | 3291 E TAMIAMI TRAIL COLLIER COUNTY TAX COLLECTOR NAPLES FL 34112 |
| COLLIER COUNTY | 3301 TAMIAMI TRAIL E BLDG C 1 COLLIER COUNTY TAX COLLECTOR NAPLES FL 34112 |
| COLLIER COUNTY BOARD OF COUNTY | 3301 E TAMIAMI TRAIL NAPLES FL 34112 |
| COLLIER COUNTY CLERK | 3315 TAMIAMI TRAIL E STE 102 NAPLES FL 34112 |
| COLLIER COUNTY CLERK OF CIRCUIT COU | 3301 TAMIAMI TRAIL E ADM BLDG NAPLES FL 34112 |
| COLLIER COUNTY CLERK OF COURT | 3315 TAMIAMI TRAIL E STE 102 NAPLES FL 34112 |
| COLLIER COUNTY UTILITIES BILLING | 2685 HORSESHOE DR S NAPLES FL 34104 |
| COLLIER COUNTY UTILITIES BILLING | PO BOX 3369 NAPLES FL 34106 |
| COLLIER H ESPY JR | PO BOX 6504 DOTHAN AL 36302 |
| COLLIER LAW OFFICE | 12 AUSTIN ST VERMILLION SD 57069 |
| COLLIER REALTY CO INC | 150 CT SQ BLAKELY GA 39823 |
| COLLIER REALTY COINC | 150 W CT SQ BLAKELY GA 39823-2245 |
| COLLIER TOWNSHIP ALLEGH | 2418 HILLTOP RD T C OF COLLIER TWP PRESTO PA 15142 |
| COLLIER TWP | 2418 HILLTOP RD TAX COLLECTOR PRESTO PA 15142 |
| COLLIER, BRIAN & POWERS, DONNA | 6187 KNICKERBOCKER RD ONTARIO NY 14519 |
| COLLIER, DAVID M & COLLIER, ALEXANDRIA E | 2153 LEAFMORE DR DECATUR GA 30033 |
| COLLIER, GLAY H | 920 PIERREMONT STE 511 SHREVEPORT LA 71106 |
| COLLIER, KEITH D | 2350 PARK ST JACKSONVILLE FL 32204 |

| Claim Name | Address Information |
|---|---|
| COLLIER, MICHAEL W | PO BOX 35966 FAYETTEVILLE NC 28303 |
| COLLIER, R | 2604 SHERATON RD DENTON TX 76209 |
| COLLIER, RONALD | 5139 CARLSON DIARY RD SUMMERFIELD NC 27358 |
| COLLIER, WILLIAM G & COLLIER, KRISTY | 13806 COOK ST BRIGHTON CO 80602 |
| COLLIERS DOW AND CONDON | 864 WETHERSFIELD AVE HARTFORD CT 06114 |
| COLLIERSMITH AND ASSOCIATES | 3535 ROSWELL RD STE 7 MARIETTA GA 30062 |
| COLLIERVILLE CITY | 101 WALNUT ST CITY CLERK COLLIERVILLE TN 38017 |
| COLLIERVILLE CITY | 101 WALNUT ST COLLIERVILLE TN 38017 |
| COLLIERVILLE CITY | 500 POPLAR VIEW PKWY CITY CLERK COLLIERVILLE TN 38017 |
| COLLIERVILLE CITY | 500 POPLAR VIEW PKWY FINANCE CITY CLERK COLLIERVILLE TN 38017 |
| COLLIERVILLE TOWN | 101 WALNUT ST COLLIERVILLE TN 38017 |
| COLLIGAN REAL ESTATE | 7 MAIN ST BRADFORD PA 16701 |
| COLLIN CENTRAL APPRAISAL DISTRICT | 250 W ELDORADO PKWY MCKINNEY TX 75069 |
| COLLIN COUNTY | 1800 N GRAVES ST 170 ASSESSOR COLLECTOR MC KINNEY TX 75069-3422 |
| COLLIN COUNTY | 1800 N GRAVES ST 170 TAX COLLECTOR MC KINNEY TX 75069-3422 |
| COLLIN COUNTY | 1800 N GRAVES ST 170 MCKINNEY TX 75069-3659 |
| COLLIN COUNTY | ASSESSOR COLLECTOR P.O.BOX 8006 MCKINNEY TX 75070 |
| COLLIN COUNTY | PO BOX 8006 ASSESSOR COLLECTOR MCKINNEY TX 75070 |
| COLLIN COUNTY | PO BOX 8006 TAX COLLECTOR MCKINNEY TX 75070 |
| COLLIN COUNTY CLERK | 210 S MCDONALD ST STE 124 MC KINNEY TX 75069 |
| COLLIN COUNTY CLERK | 2300 BLOOMDALE RD MC KINNEY TX 75071 |
| COLLIN COUNTY CLERK | 2300 BLOOMDALE RD STE 2104 MC KINNEY TX 75071 |
| COLLIN COUNTY CLERK | 2300 BLOOMDALE RD MCKINNEY TX 75071-8517 |
| COLLIN COUNTY PROBATE | 1800 N GRAVES ST STE 115 MC KINNEY TX 75069 |
| COLLIN COUNTY TAX ASSESSOR | PO BOX 8046 MCKINNEY TX 75070-8046 |
| COLLIN HOFFMAN | 1128 FOREST AVE WATERLOO IA 50702-3135 |
| COLLIN J ELLIS AND SRS SAFFIAN | 1304 SEATON RD T 6 RESTORATION SERVICES INC DURHAM NC 27713 |
| COLLIN J. ZACKRISON | JENNIFER L. ZACKRISON 3650 BLACK CREEK DRIVE HUDSONVILLE MI 49426 |
| COLLIN ZACEK | 427 BUTTERNUT ROCKWALL TX 75087 |
| COLLIN, JEANETTE A | PO BOX 45 MARYVILLE MO 64468-0045 |
| COLLINGDALE BORO   DELAWR | TAX COLLECTOR OF COLLINGDALE BORO BORO HALL - 800 MACDADE BLVD COLLINGDALE PA 19023 |
| COLLINGDALE BORO DELAWR | C O BORO OF COLLINGDALE PO BOX 6029 SOUTHEASTERN PA 19398 |
| COLLINGDALE BORO DELAWR | C O BORO OF COLLINGDALE PO BOX 6029 TAX COLLECTOR OF COLLINGDALE BORO SOUTHEASTERN PA 19398 |
| COLLINGDALE BORO DELAWR | BORO HALL 800 MACDADE BLVD COLLINGDALE PA 19023 |
| COLLINGDALE BORO DELAWR | BORO HALL 800 MACDADE BLVD TAX COLLECTOR OF COLLINGDALE BORO COLLINGDALE PA 19023 |
| COLLINGS, KATHRYN | 603 CAPE MCKINSEY DR SEVERNA PARK MD 21146-4057 |
| COLLINGS, VIRGINIA | 1004 N MARKET SHAWNEE OK 74801 |
| COLLINGSWOOD BORO | 678 HADDON AVE COLLINGSWOOD BOROCOLLECTOR COLLINGSWOOD NJ 08108 |
| COLLINGSWOOD BORO | 678 HADDON AVE COLLINGSWOOD NJ 08108 |
| COLLINGSWOOD BORO | 678 HADDON AVE TAX COLLECTOR COLLINGSWOOD NJ 08108 |
| COLLINGSWOOD WATER DEPT | 678 HADDON AVE COLLINGSWOOD NJ 08108 |
| COLLINGSWORTH CAD | 800 W AVE 1ST FL RM 104 ASSESSOR COLLECTOR WELLINGTON TX 79095 |
| COLLINGSWORTH COUNTY | 800 W AVE BOX 2 ASSESSOR COLLECTOR WELLINGTON TX 79095 |
| COLLINGSWORTH COUNTY APPRAISAL DISTRICT | DLAYNE PEEPLES CARTER PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP PO BOX 9132 AMARILLO TX 79105-9132 |
| COLLINGSWORTH COUNTY CLERK | RM 3 COLLINGSWORTH COUNTY COURTHOUSE WELLINGTON TX 79095 |
| COLLINGSWORTH COUNTY DISTRICT CLERK | 800 W AVE 1ST FL WELLINGTON TX 79095 |

| Claim Name | Address Information |
|---|---|
| COLLINGTON STATION HOA | 1111 BENFIELD BLVD STE 110 MILLERSVILLE MD 21108 |
| COLLINS & BELLENGHI | 1300 QUAIL ST SUITE 207 NEWPPORT BEACH CA 92660 |
| COLLINS AND ASSICIATES | 1 WOODGREEN PL STE 210 MADISON MS 39110 |
| COLLINS AND ASSOC PLLC | 1 WOODGREEN PL STE 210 MADISON MS 39110 |
| COLLINS AND ASSOCIATES | PO BOX 669 CULLMAN AL 35056-0669 |
| COLLINS AND COLLINS LLP | 10801 N 32ND ST STE 3 PHOENIX AZ 85028 |
| COLLINS AND GRASKE | 333 S MAIN ST STE 304 AKRON OH 44308 |
| COLLINS AND STORY PA | 233 E BAY ST STE 920 JACKSONVILLE FL 32202 |
| COLLINS CITY | 300 MAIN ST PO BOX 400 TAX COLLECTOR COLLINS MS 39428 |
| COLLINS CITY | CITY HALL COLLINS MO 64738 |
| COLLINS EVANS REAL ESTATE | 600 BLOOMINGTON GREENCASTLE IN 46135 |
| COLLINS FINANCIAL LLC | 1999 SO. COAST HWY # 1 LAGUNA BEACH CA 92651 |
| COLLINS HANNAFIN GARAMELLA JABER | 148 DEER HILL AVE DANBURY CT 06810 |
| COLLINS HENSLEY AND WYNN | 307 JEFFERSON ST MADISON IN 47250 |
| COLLINS LAW OFFICE | PO BOX 348 BURLINGAME CA 94011 |
| COLLINS LAW OFFICE PLLC | 5327 SUMMERHILL RD TEXARKANA TX 75503 |
| COLLINS LAW OFFICE SC | 15 N PINCKNEY ST STE 100 MADISON WI 53703 |
| COLLINS MAY POTENZA BARAN AND | 201 N CENTRAL AVE PHOENIX AZ 85004 |
| COLLINS MAY POTENZA BARAN AND GI | 201 N CENTRAL AVE PHOENIX AZ 85004-0676 |
| COLLINS TONER AND RUSEN | 123 COLUMBIA TPKE FLORHAM PARK NJ 07932 |
| COLLINS TOWN | 14093 MILL ST BECKY JO SUMMERS COLLECTORS COLLINS NY 14034 |
| COLLINS TOWN | 2972 ROUTE 39 DORIS M SMITH TAX COLLECTOR COLLINS NY 14034 |
| COLLINS VELLA AND CASELLO | 1451 HWY 34 S STE 303 FARMINGDALE NJ 07727 |
| COLLINS VELLA AND CASELLO | 1451 HWY 34 STE 303 FARMINGDALE NJ 07727 |
| COLLINS WEBSTER AND ROUSE | 20TH ST AND PROSPERITY RD JOPLIN MO 64802 |
| COLLINS, ANN T | 800 W FAIRWAY LN BLOOMINGTON IN 47403-4323 |
| COLLINS, AUSTIN & COLLINS, ANGELA | 104 PARK CIR ROLAND OK 74954 |
| COLLINS, BERKLEY | 1851 HERITAGE LN STE 130 SACRAMENTO CA 95815 |
| COLLINS, BILLIE J | PO BOX 7403 BEAUMONT TX 77726 |
| COLLINS, BRENDA | 11691 THISTLE LN INSTAR SERVICES GROUP LP JUSTIN TX 76247 |
| COLLINS, C. J & COLLINS, YVONNE A | (ALLEGANY COUNTY) 19 DORIS STREET LAVALE MD 21502 |
| COLLINS, CHARLES E | 304 BRIAR PATCH LANE CARTERSVILLE GA 30120 |
| COLLINS, CHRISTOPHER | 70 E. QUACKENBUSH AVE DUMONT NJ 07628 |
| COLLINS, DONNA J & COLLINS, JOHN | 853 HANNAH LEIGH TRAIL LONDON KY 40741-7915 |
| COLLINS, EDDIE | 3010 WOODHILLS DR AND G AND A REMODELERS MEMPHIS TN 38128 |
| COLLINS, EMILIE M | 1324 CHADWICK SHORES DRIVE SNEADS FERRY NC 28460-9274 |
| COLLINS, FRED L | 1900 MCKINLEY STREET CLEARWATER FL 33765 |
| COLLINS, HELENA I | 15141 SW 37TH TER OCALA FL 34473-2750 |
| COLLINS, HUGH H & COLLINS, JANET S | 602 N MAY UNIT 9 MESA AZ 85201-7501 |
| COLLINS, JAMES A | 920 CAPITOL RD NORRISTOWN PA 19403-4002 |
| COLLINS, JAMES C | BOX 713 WHITNEY POINT NY 13862 |
| COLLINS, JAMES R | 214 MCSWAIN DRIVE GREENVILLE SC 29615 |
| COLLINS, JAN L | 1128 E. KINGMAN PEORIA IL 61616 |
| COLLINS, JERRY R & COLLINS, CHRISTIE | 3708 W 76TH PL MERRILLVILLE IN 46410-4338 |
| COLLINS, JOHN F & COLLINS, BARBARA | 406 N 51ST W AVE TULSA OK 74127-6217 |
| COLLINS, JOHN T | 630 HILLWARD ST ESCONDIDO CA 92027-2210 |
| COLLINS, JOSEPH B | 101 STATE ST SPRINGFIELD MA 01103 |
| COLLINS, JOSEPH P & COLLINS, DENISE J | 11108 WAYCOFT WAY ROCKVILLE MD 20852 |
| COLLINS, KAREN | PO BOX 704 KEARNY AZ 85137-0112 |

| Claim Name | Address Information |
|---|---|
| COLLINS, LARISSA | ANDYS HOME IMPROVEMENTS 610 S WABASH AVE KOKOMO IN 46901-6335 |
| COLLINS, LARRY R & COLLINS, ILA M | 4149 WEST KENT ROAD ST. LOUIS MI 48880 |
| COLLINS, LORI-FRANC B | 4760 STONEY POINT RD. BARBOURSVILLE VA 22923 |
| COLLINS, MICHAEL & COLLINS, ROSALIND | 5507 IRONSTONE DRIVE COLUMBUS GA 31907 |
| COLLINS, MICHAEL F & COLLINS, KATHLEEN | 16 WOODHAVEN DR BELCHERTOWN MA 01007 |
| COLLINS, RALPH | 1805 SPLIT FORK DRIVE OLDSMAR FL 34677 |
| COLLINS, RHONDA S | 7194 GLASPIE WAY ATLANTA GA 30349-8022 |
| COLLINS, RICHARD C | 5645 20TH ST RIO LINDA CA 95673 |
| COLLINS, ROBERT | PO BOX 146 AUBURN GA 30011-0146 |
| COLLINS, ROBERT T | PO BOX 3175 VIRGINIA BEACH VA 23454 |
| COLLINS, RONALD E & COLLINS, LINDA D | 203 BURRIS PARK DRIVE SPRING TX 77373 |
| COLLINS, SHARON M | 2150 COUNTRY CLUB RD STE 10 WINSTON SALEM NC 27104 |
| COLLINS, STEPHEN D & COLLINS, NANCY S | 508 RYAN PLACE LAKE FOREST IL 60045 |
| COLLINS, TARA L & COLLINS, AARON C | 512 BATTEN BLVD PENSACOLA FL 32507-8659 |
| COLLINS, VIRGINIA B | PO BOX 1059 PITTSBORO NC 27312 |
| COLLINS, WILLIAM J & COLLINS, CYNTHIA M | 28 MICAJAH AVE PLYMOUTH MA 02360 |
| COLLINS, WILLIAM S & COLLINS, CHERYL A | 3410 CADILLAC DRIVE PARKERSBURG WV 26104 |
| COLLINS, WOODY M | 9936 WELLSFORD CIRCLE INDIANAPOLIS IN 46236 |
| COLLINS, YVONNE | 3626 31ST STREET UNIT B SAN DIEGO CA 92104 |
| COLLINSTON VILLAGE | PO BOX 148 SHERIFF AND COLLECTOR COLLINSTON LA 71229 |
| COLLINSVILLE FIRE DISTRICT | 500 S DENVER TAX COLLECTOR TULSA OK 74103-3838 |
| COLLINSVILLE TOWNSHIP TOWN CLER | PO BOX 168 COLLINSVILLE CT 06022 |
| COLLINSWORTH ALTER FOWLER | PO BOX 9315 DOWLING AND FRENCH AGCY MIAMI LAKES FL 33014 |
| COLLINSWORTH, CARLA C | 228 GILFORD ROAD FARMERVILLE LA 71241 |
| COLLINWOOD CITY | 108 THIRD AVE TAX COLLECTOR COLLINWOOD TN 38450 |
| COLLINWOOD CITY | PO BOX 98 TAX COLLECTOR COLLINWOOD TN 38450 |
| COLLINWOOD MUTUAL FIRE INSURANCE | SIX N FRANKLIN ST HUTCHISON MN 55350 |
| COLLINWOOD MUTUAL FIRE INSURANCE | HUTCHINSON MN 55350 |
| COLLIS CARKHUM AND R AND B RENTAL | GROUP 3220 STEEPLE DR DECATUR GA 30034-5479 |
| COLLOPY AND SAUNDERS REAL ESTATE | 480 W HWY 96 200 SHOREVIEW MN 55126 |
| COLLOPY AND SAUNDERS REAL ESTATE IN | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| COLLOPY AND SAUNDERS REAL ESTATE INC | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| COLLUM AND PERRY PLLC | 109 W STATESVILLE AVE MOORESVILLE NC 28115 |
| COLLURA, FRANK R & COLLURA, BARBARA B | 646 ARMSTRONG AVE STATEN ISLAND NY 10308-1939 |
| COLM MEANEY | 11921 LAUREL HILLS ROAD STUDIO CITY LOS ANGELES CA 91604 |
| COLMENAR, MARIA | 4652 FLAMINGO PARK CT MELISSA AND BENEDICTO SANCHEZ FREMONT CA 94538 |
| COLMENARES AND TOMILOWITZ | 1321 POST AVE STE 201 TORRANCE CA 90501 |
| COLMENARES, ANTONIO | 18924 NW 91ST AVE BARBARA COLMENARES HIALEAH FL 33018 |
| COLMERY, DOUGLAS S | 925 HARRISON CIR ALEXANDRIA VA 22304 |
| COLOGNE REINSURANCE OF AMERICA | 30 OAK ST STAMFORD CT 06905 |
| COLOGNE REINSURANCE OF AMERICA | STAMFORD CT 06905 |
| COLOMA CITY | TREASURER PO BOX 329 119 N PAW PAW COLOMA MI 49038 |
| COLOMA CITY | PO BOX 329 TREASURER COLOMA MI 49038 |
| COLOMA TOWN | W13494 BURR OAK COLOMA WI 54930 |
| COLOMA TOWN | W13494 BURR OAK TREASURER COLOMA TWP COLOMAM WI 54930 |
| COLOMA TOWN | W13494 BURR OAK TREASURER COLOMA TWP COLOMA WI 54930 |
| COLOMA TOWN | W13494 BURR OAK TREASURER COLOMA WI 54930 |
| COLOMA TOWNSHIP | 4919 PAW PAW LAKE RD COLOMA MI 49038 |
| COLOMA TOWNSHIP | 4919 PAW PAW LAKE RD TOWNSHIP TREASURER COLOMA MI 49038 |

| Claim Name | Address Information |
|---|---|
| COLOMA VILLAGE | 155 N FRONT ST VILLAGE HALL COLOMA WI 54930 |
| COLOMA VILLAGE | PO BOX 353 TREASURER COLOMA VILLAGE COLOMA WI 54930 |
| COLOMA VILLAGE | PO BOX 353 TREASURER COLOMA VILLAGE COLOMA WI 54930-0353 |
| COLOMB, MELISSA | 2919 NW 62ND AVE GIUSEPPE NOZILILLO MARGATE FL 33063 |
| COLON E MAULDIN | 3798 LAKE SPRING AVE CONCORD NC 28027 |
| COLON STEPHENSON | 1912 OLD YORK DR KELLER TX 76248-5493 |
| COLON TOWNSHIP | 132 N BLACKSTONE AVE TAX COLLECTOR COLON MI 49040 |
| COLON TOWNSHIP | 132 N BLACKSTONE AVE TREASURER COLON TWP COLON MI 49040 |
| COLON TOWNSHIP | PO BOX 608 TREASURER COLON TWP COLON MI 49040 |
| COLON VILLAGE | 110 N BLACKSTONE AVE PO BOX 50 COLON MI 49040 |
| COLON VILLAGE | 110 N BLACKSTONE AVE PO BOX 50 TREASURER COLON MI 49040 |
| COLON, CARMEN | GMAC MORTGAGE VS. CARMEN COLON 87 NORTH PASCACK RD NANUET NY 10954 |
| COLON, JOSUE | 50 DIX RD JA GOUDE INC WETHERSFIELD CT 06109 |
| COLON, MARY W | PO BOX 14596 TALLAHASSEE FL 32317 |
| COLON, PEDRO & GERENA, SARAI | 1708 GRACECHURCH STREET WAKE FOREST NC 27587 |
| COLON, RICHARD | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC2006KS3 VS. RICHARD COLON AND SONYA COLON, ET AL (NEED FULL CAPTION) 611 SHELLCRACKER COURT TAMPA FL 33613 |
| COLONIAL ACRES CONDOMINIUM | 1017 TURNPIKE ST C O BROOKS MGMT CANTON MA 02021 |
| COLONIAL AMER CASUALTY AND SURETY | PO BOX 1227 BALTIMORE MD 21203 |
| COLONIAL AMER CASUALTY AND SURETY | BALTIMORE MD 21203 |
| COLONIAL APPRAISAL SERVICE | 711 DALE STREET WISCONSIN RAPIDS WI 54494 |
| COLONIAL BANK | VICKI SNELLGROVE  INVESTOR REPORTING MANAGER 100 COLONIAL BANK BLVD 6TH FL MONTGOMERY AL 36117 |
| COLONIAL BANK | 100 COLONIAL BANK BLVD 5TH FLOOR MONTGOMERY AL 36117 |
| COLONIAL BANK | 100 COLONIAL BANK BLVD 6TH FL MONTGOMERY AL 36117 |
| COLONIAL BANK | 1200 BRICKELL AVE LOAN ADMINISTRATION MIAMI BEACH FL 33131 |
| COLONIAL BANK | 1200 BRICKELL AVENUE MIAMI BEACH FL 33131 |
| COLONIAL BANK DBA FIRST MERCANTILE | 17950 PRESTON RD 100 DALLAS TX 75252 |
| COLONIAL BEACH TOWN | 18 N IRVING AVE TOWN OF COLONIAL BEACH TREASURER COLONIAL BEACH VA 22443 |
| COLONIAL CLUB HOA | 1636 STATE RUN RD NEW ALBANY IN 47150 |
| COLONIAL CONSTRUCTION CO | 126 MIDDLEBORO RD WILMINGTON DE 19804 |
| COLONIAL CONSTRUCTION CO AND | 17 OLDE DUTCH DR DARRELL AND PAMELA T FISCUS TOWNSEND DE 19734 |
| COLONIAL COOPERATIVE | SCHWENK DR KINGSTON NY 12401 |
| COLONIAL COOPERATIVE | KINGSTON NY 12401 |
| COLONIAL GAS COMPANY | BOX 407 BOSTON MA 02102 |
| COLONIAL GENERAL INSURANCE | 8475 E HARTFORD DR STE 100 SCOTTSDALE AZ 85255 |
| COLONIAL GLEN HOMEOWNERS ASSOC | 968 KALEY ST C O DAVE WINTERS FRUITA CO 81521 |
| COLONIAL GRANDE CASITAS ASSOCIATION | PO BOX 5720 MESA AZ 85211 |
| COLONIAL HEIGHTS CITY | 1507 BOULEVARD PO BOX 3401 COLONIAL HEIGHTS CITY TREAS COLONIAL HEIGHTS VA 23834 |
| COLONIAL HEIGHTS CITY | PO BOX 3401 COLONIAL HEIGHTS CITY TREAS COLONIAL HEIGHTS VA 23834 |
| COLONIAL HEIGHTS CITY | TAX COLLECTOR ABINGDON VA 24210 |
| COLONIAL HEIGHTS CITY | TAX COLLECTOR COLONIAL HEIGHTS VA 24210 |
| COLONIAL HEIGHTS CLERK OF COURT | 401 TEMPLE AVE PO BOX 3401 COLONIAL HEIGHTS VA 23834 |
| COLONIAL HOME MORTGAGE CO | 7 ATLANTIC AVE LAWNSIDE NJ 08045-1116 |
| COLONIAL HOMES INC | 4328 FLAGSTAFF COVE FORT WAYNE IN 46815 |
| COLONIAL INDEMNITY | 15 JOYS LN KINGSTON NY 12401 |
| COLONIAL INDEMNITY | KINGSTON NY 12401 |
| COLONIAL INS AGENCY | 1515 N LEE TREVINO STE F EL PASO TX 79936 |

| Claim Name | Address Information |
|------------|---------------------|
| COLONIAL INSURANCE | 2351 CHURCH ST 102 CONWAY SC 29526 |
| COLONIAL INSURANCE CO | PO BOX 4907 GREENSBORO NC 27404 |
| COLONIAL INVESTMENTS INC | 1210 LIGHT ST BALTIMORE MD 21230 |
| COLONIAL LLOYDS | DRAWER 2543 FT WORTH TX 76113 |
| COLONIAL LLOYDS | FORT WORTH TX 76113 |
| COLONIAL LLOYDS INS CO | PO BOX 975322 DALLAS TX 75397 |
| COLONIAL PARKING INC | PO BOX 79241 BALTIMORE MD 21279-0241 |
| COLONIAL PENN FRANKLIN | COLONIAL PENN PL PHILADELPHIA PA 19181 |
| COLONIAL PENN FRANKLIN | PHILADELPHIA PA 19181 |
| COLONIAL PENN HERITAGE | 19TH AND MARKET ST PHILADELPHIA PA 19181 |
| COLONIAL PENN HERITAGE | PHILADELPHIA PA 19181 |
| COLONIAL PENN INS CO | PO BOX 13037 PHILADELPHIA PA 19101 |
| COLONIAL PENN INS CO | PHILADELPHIA PA 19101 |
| COLONIAL PENN INS CO | PO BOX 31011 TAMPA FL 33631-3011 |
| COLONIAL PENN INS CO | TAMPA FL 33633 |
| COLONIAL PROPERTY | NULL HORSHAM PA 19044 |
| COLONIAL REAL ESTATE | 3049 VETERANS BLVD PIGEON FORGE TN 37863-3177 |
| COLONIAL REAL ESTATE | 4201 N PRINCE CLOVIS NM 88101 |
| COLONIAL REAL ESTATE GROUP | 3177 WOODLAND LN ALEXANDRIA VA 22309 |
| COLONIAL REALTY | 251 RIVERSIDE ST R COVINGTON VA 24426 |
| COLONIAL REALTY | 419 CHANCERY ST MCMINNVILLE TN 37110 |
| COLONIAL REALTY | 1007 SKY WAY ATCHISON KS 66002 |
| COLONIAL REALTY AND APPRAISERS | 3 BIG BUCK LN BROOKFIELD CT 06804 |
| COLONIAL REMODELING | 11350 RANDOM HILLS RD STE 800 FAIRFAX VA 22030-6044 |
| COLONIAL ROOFING AND HOME IMPROVEMENT | 516 SHERIDAN ST NW WASHINGTON DC 20011-1241 |
| COLONIAL SAVINGS | 2626 WEST FREEWAY FORT WORTH TX 76102 |
| COLONIAL SAVINGS F A | 2626 W FWY FORT WORTH TX 76102 |
| COLONIAL SAVINGS, F.A. | 2626 WEST FREEWAY FORT WORTH TX 76102 |
| COLONIAL SCH DIST PLYMOUTH TWP | T C OF COLONIAL SCHOOL DISTRICT PO BOX 729 230 FLOURTOWN RD PLYMOUTH MEETING PA 19462 |
| COLONIAL SCH DIST PLYMOUTH TWP | 230 FLOURTOWN RD T C OF COLONIAL SCHOOL DISTRICT PLYMOUTH MEETING PA 19462 |
| COLONIAL SD WHITE MARSH | 230 FLOURTOWN RD TC OF WHITEMARSH COLONIAL SD PLYMOUTH MEETING PA 19462 |
| COLONIAL SD WHITE MARSH | 230 FLOURTOWN RD PO BOX 729 TC OF WHITEMARSH COLONIAL SD PLYMOUTH MEETING PA 19462 |
| COLONIAL SQUARE TOWNHOMES | 716 W MEEKER ST STE 101 C O AROUND THE CLOCK INC CRMC KENT WA 98032 |
| COLONIAL TIMES MAGAZINE | PO BOX 473 LEXINGTON MA 02420 |
| COLONIAL TITLE COMPANY | 27500 HARPER AVE ST CLAIR SHORES MI 48081 |
| COLONIAL VILLAGE CONDO ASSOC | 73 PRINCEITON ST STE 306 N CHELMSFORD MA 01863 |
| COLONIAL VILLAGE CONDOMINIUM TRUST | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| COLONIAL VILLAGE CONDOMINIUMS | PO BOX 773 C O SUTTON MANAGEMENT CO INC NORTH ANDOVER MA 01845 |
| COLONIAS LA CANADA HOMEOWNERS | PO BOX 478 SAHUARITA AZ 85629 |
| COLONIE TOWN | 534 LOUDEN ROAD PO BOX 508 TOWN OF COLONIE NEWTONVILLE NY 12128 |
| COLONIE TOWN | 534 LOUDON RD MEM TOWN HALL RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| COLONIE VILLAGE | 2 THUNDER RD VILL HALL VILLAGE TREASURER ALBANY NY 12205 |
| COLONY 81 CONDOMINIUMS ASSOC | 1200 W MAIN ST PORTLAND OR 97205 |
| COLONY AT CAREFREE HOMEOWNERS ASSOC | C O IFPM, 7904 E CHAPARRAL RD STE A110 #214 SCOTTSDALE AZ 85250 |
| COLONY CREEK VILLAGE CAI | 5616 FM 1960 E STE 190 TREASURER HUMBLE TX 77346 |
| COLONY CREEK VILLAGE COMMUNITY ASSN | 8811 FM 1960 BYPASS RD 200 HUMBLE TX 77338 |
| COLONY CREST DE VILLE COMM ASSOC | 5500 GARDEN GROVE BLVD STE 150 WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| COLONY CROSSING | PO BOX 219223 HOUSTON TX 77218 |
| COLONY CROSSINGS HOA | PO BOX 41027 HOUSTON TX 77241-1027 |
| COLONY FARMS CONDO ASSN | 41486 WILCOX PLYMOUTH MI 48170 |
| COLONY INSURANCE CO | 9201 FOREST HILL AVE RICHMOND VA 23235 |
| COLONY INSURANCE CO | RICHMOND VA 23235 |
| COLONY LAKES HOA | PO BOX 9096 AURORA IL 60598 |
| COLONY LAKES HOA | 2 PO BOX 63814 C O PRINCIPAL MANAGEMENT GROUP PHOENIX AZ 85082 |
| COLONY MOUNTAIN CLUB | PO BOX 91 BOW WA 98232 |
| COLONY NORTH | NULL HORSHAM PA 19044 |
| COLONY PARK HOA | NULL HORSHAM PA 19044 |
| COLONY POINTE II HOMEOWNERS ASSOC | PO BOX 100 SANIBEL FL 33957 |
| COLONY PROPERTIES | 990 IRIS DR STE 201 CONYERS GA 30094 |
| COLONY PROPERTIES REALTORS | 990 IRIS DR STE 201 CONYERS GA 30094-6602 |
| COLONY PROPERTY REALTORS | 990 IRIS DR STE 201 CONYERS GA 30094 |
| COLONY RIDGE CONDO ASSOC | PO BOX 8174 ZANESVILLE OH 43702 |
| COLONY ROOFING INC | 951 W BAGLEY RD BEREA OH 44017 |
| COLONY SOUTH HOMEOWNERS ASSOC | 1825 W MARLETTE AVE C O CID MGMT PHOENIX AZ 85015 |
| COLONY SQUARE CONDO ASSOC | 333 E JACKSON ST WOODSTOCK IL 60098 |
| COLONY TENANTS CORP | 105 CALVERT ST C O ARCHER PROPERTY MANAGEMENT HARRISON NY 10528 |
| COLONY TENANTS CORP | 1815 PALMER AVE LARCHMONT NY 10538 |
| COLONY TENANTS CORP | ONE N BROADWAY STE 800 C O HIMMELFARB AND SHER LLP WHITE PLAINS NY 10601 |
| COLONY TENANTS CORP | ONE N BROADWAY STE 800 C O HIMMELFARB AND SHER WHITE PLAINS NY 10601 |
| COLONY TENANTS CORP | ONE N BROADWAY STE 800 WHITE PLAINS NY 10601-2336 |
| COLONY TITLE | 10500 LITTLE PATUXENT PKWY STE 170 COLUMBIA MD 21044 |
| COLONY WASH VISTA HOA | 150 E A ALAMO DR 3 CHANDLER AZ 85225 |
| COLONY WEST TOWNHOME OWN ASSOC LTD | 1217 C CEDARWOOD DR CREST HILL IL 60403 |
| COLONY, CROWN | 214 BROADWAY MILLBRAE CA 94030 |
| COLONY, ENGLISH | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| COLORADO ASSOCIATION SERVICES INC | 14142 DENVER W PKWY 350 GOLDEN CO 80401 |
| COLORADO BUREAU OF INVESTIGATION | 690 KIPLING ST SUITE 3000 DENVER CO 80215 |
| COLORADO CAPITAL BANK | 2 S CASCADE AVE 135 COLORADO SPRINGS CO 80903 |
| COLORADO CAPITAL BANK | 2 SOUTH CASCADE AVENUE SUITE 150 COLORADO SPRINGS CT 80903 |
| COLORADO CASUALTY CO | 6950 S POTAMAC ST 300 ENGLEWOOD CO 80112 |
| COLORADO CASUALTY CO | ENGLEWOOD CO 80112 |
| COLORADO CASUALTY CO | PO BOX 85840 SAN DIEGO CA 92186 |
| COLORADO CASUALTY CO | SAN DIEGO CA 92186 |
| COLORADO CASUALTY COMPANY | PO BOX 5001 HAMILTON OH 45012 |
| COLORADO CASUALTY INS CO | PO BOX 5001 HAMILTON OH 45012 |
| COLORADO CASUALTY INS CO | SAN DIEGO CA 92186 |
| COLORADO CATASTROPHE | PO BOX 221300 DENVER CO 80222 |
| COLORADO CATASTROPHE | DENVER CO 80222 |
| COLORADO CATASTROPHE | PO BOX 4500 CHERRY CREEK CO 80246 |
| COLORADO CATASTROPHE | DENVER CO 80246 |
| COLORADO CENTRE METROPOLITAN | 4770 HORIZONVIEW DR COLORADO SPRINGS CO 80925 |
| COLORADO CITY CITY | 180 W THIRD ST PO BOX 912 ASSESSOR COLLECTOR COLARDO CITY TX 79512 |
| COLORADO CITY CITY | 180 W THIRD ST PO BOX 912 ASSESSOR COLLECTOR COLORADO CITY TX 79512 |
| COLORADO COLLECTION AGENCY BOARD | 1525 SHERMAN STREET 5TH FLOOR DENVER CO 80203 |
| COLORADO COUNTY | JOHN T. BANKS PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| COLORADO COUNTY | P.O. BOX 10 COLUMBUS TX 78934 |
| COLORADO COUNTY CENT APPR DIST | 106 CARDINAL LANE PO BOX 10 ASSESSOR COLLECTOR COLUMBUS TX 78934 |
| COLORADO COUNTY CENTRAL APPR | PO BOX 10 ASSESSOR COLLECTOR COLUMBUS TX 78934 |
| COLORADO COUNTY CENTRAL APPR DIST | 106 CARDINAL LN COLUMBUS TX 78934 |
| COLORADO COUNTY CENTRAL APPR DIST | PO BOX 10 TREASURER COLUMBUS TX 78934 |
| COLORADO COUNTY CLERK | 400 SPRING ST RM 103 COLUMBUS TX 78934 |
| COLORADO CREDIT UNION | 8331 CONTINENTAL DIVIDE RD LITTLETON CO 80127 |
| COLORADO CREDIT UNION | 387 S OGDEN ST DENVER CO 80209 |
| COLORADO CROSSING RESIDENTIAL COMM | 2127 W PARMER LN AUSTIN TX 78727 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0013 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST., STE 500 DENVER CO 80203 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | P O BOX 956 DENVER CO 80201-0956 |
| COLORADO DEPT. OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO DIVISION OF REAL ESTATE | 1560 BROADWAY, SUITE 925 DENVER CO 80202 |
| COLORADO EAST BANK & TRUST | 100 WEST PEARL LAMAR CO 81052 |
| COLORADO FAIR DEBT COLLECTION PRACTICES ACT | ADMINISTRATOR 1525 SHERMAN STREET - 7TH FLOOR DENVER CO 80203 |
| COLORADO FARM BUREAU MUTUAL INS | PO BOX 5647 DENVER CO 80217 |
| COLORADO FARM BUREAU MUTUAL INS | DENVER CO 80217 |
| COLORADO FEDERAL SAVINGS BANK | 8400 E PRENTICE AVE STE 545 GREENWOOD VILLAGE CO 80111 |
| COLORADO HOMEFRONT QUALITY | 995 LIMA ST AND ROOFING INC AND LARRY YATES AURORA CO 80010 |
| COLORADO HOMEFRONT QUALITY | 4850 JACKSON ST DENVER CO 80216 |
| COLORADO HOUSING | AND FINANCE AUTHORITY 1918 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE | AUTHORITY 1981 BLAKE STREET DENVER CO 80202-1272 |
| COLORADO HOUSING AND FINANCE AUTH | 1981 BLAKE ST DENVER CO 80202 |
| COLORADO INVESTORS REAL ESTATE | 1630A 30TH ST 601 BOULDER CO 80301 |
| COLORADO INVESTORS REAL ESTATE SERV | 1630A 30TH ST NO 601 BOULDER CO 80301 |
| COLORADO LAND INVESTMENTS | 230 14TH ST BURLINGTON CO 80807 |
| COLORADO LAND INVESTMENTS | 230 14TH ST PO BOX 486 BURLINGTON CO 80807 |
| COLORADO LOG BUILDERS INC | PO BOX 151298 LAKEWOOD CO 80215 |
| COLORADO LOG BUILDERS INC | 195 PINE DIAZ AND LEOPOLDO DIAZ GOLDEN CO 80403 |
| COLORADO MANAGEMENT | 8100 S PARK WAY A 5 LITTLETON CO 80120 |
| COLORADO MANAGEMENT ASSO INC | 8100 SOUTHPARK WAY UNIT A 5 LITTLETON CO 80120 |
| COLORADO MANAGEMENT ASSOCIATESINC | 8100 SOUTHPARK WAY A 5 LITTLETON CO 80120 |
| COLORADO NATIONAL BANK 2 | 89 8009 00 US BANK TRUST NA ST PAUL MN 55101 |
| COLORADO PRESTIGE ESCROW | 999 18TH ST STE 2075 DENVER CO 80202 |
| COLORADO PROPERTY MANAGEMENT GROUP | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| COLORADO QUALITY HVAC INC | 3650 S OAK ST DENVER CO 80235 |
| COLORADO RESCON | 43 N SILICON DR PUEBLO WEST CO 81007 |
| COLORADO RESCON LLC | 43 N SILICA DR PUEBLO CO 81007 |
| COLORADO RESIDENTIAL HOLDINGS LLC | 5200 DTC PKWY STE 540 GREENWOOD VILLAGE CO 80111 |
| COLORADO ROOFING | 3535 S PLATTE RIVER DR UNIT E SHERIDAN CO 80110 |
| COLORADO SEC OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLORADO SPRINGS UTILITIES | PO BOX 1103 COLORADO SPRINGS CO 80901-1103 |
| COLORADO UCCC | 1525 SHERMAN STREET,7TH FLOOR DENVER CO 80203-1760 |
| COLORADO UNIFORM CONSUMER CREDIT CODE | 1525 SHERMAN STREET 5TH FLOOR DENVER CO 80203 |
| COLORADO UNIFORM CONSUMER CREDIT CODE | 1525 SHERMAN STREET DENVER CO 80203-1760 |
| COLORADO VALUATION GROUP | 5480 MARSHALL ST ARVADA CO 80002 |
| COLORADO WEST DOORS INC | 0227 MEL REY RD GLENWOOD SPRINGS CO 81601-2549 |

| Claim Name | Address Information |
| --- | --- |
| COLORAGO COUNTY CENT APPR DIST | PO BOX 10 COLUMBUS TX 78934 |
| COLORS, CREATIVE | 2363 CHESTNUT LOG DR LITHIA SPRINGS GA 30122 |
| COLOSIMO, DARLENE | 411 W GALENA BLVD 6 AURORA IL 60506-3900 |
| COLOUR DROP | 727 VAN NESS AVE SAN FRANCISCO CA 94102 |
| COLPITTS, GREGGORY T | 6506 S LEWIS STE 175 TULSA OK 74136 |
| COLQUITT CITY | 154 W ST TAX COLLECTOR COLQUITT GA 39837 |
| COLQUITT CITY | 181 S CUTHBERT ST TAX COLLECTOR COLQUITT GA 39837-3426 |
| COLQUITT CLERK OF SUPERIOR COUR | PO BOX 2827 MOULTRIE GA 31776 |
| COLQUITT CLERK OF SUPERIOR COURT | PO BOX 2827 MOULTRIE GA 31776 |
| COLQUITT COUNTY | 1220 S MAIN ST MOULTRIE GA 31768 |
| COLQUITT COUNTY | 1220 S MAIN ST TAX COMMISSIONER MOULTRIE GA 31768 |
| COLQUITT COUNTY | TAX COMMISSIONER PO BOX 99 MOULTRIE GA 31776 |
| COLQUITT COUNTY | PO BOX 99 TAX COMMISSIONER MOULTRIE GA 31776 |
| COLQUITT COUNTY WASTE | PO BOX 2408 MOULTRIE GA 31776 |
| COLQUITT, JOYCE | 13814 BENTPATH DRIVE HOUSTON TX 77014 |
| COLRAIN FIRE DISTRICT | TOWN OF COLRAIN FIRE DISTRICT TWN HALL BOX 31 JACKSONVILLE RD COLRAIN MA 01340 |
| COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD ANN GOVERTC COLRAIN MA 01340 |
| COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD TOWN OF COLRAIN FIRE DISTRICT COLRAIN MA 01340 |
| COLRAIN TOWN | COLRAIN TOWN - TAXCOLLECTOR 55 MAIN ROAD COLRAIN MA 01340 |
| COLRAIN TOWN | 55 MAIN RD LEAH COBURN TAX COLLECTOR COLRAIN MA 01340 |
| COLRAIN TOWN | 55 MAIN RD COLRAIN TOWN TAXCOLLECTOR COLRAIN MA 01340 |
| COLSON AND MAXWELL ATTYS AT LAW | 211 N CHURCH ST LIVINGSTON TN 38570 |
| COLSON WAGNER AND MACKAY LLC | 101 W LIBERTY ST FARMINGTON MO 63640 |
| COLSTON, WILLIE | 505 S INDEPENDENCE BLVD STE 111 VIRGINIA BEACH VA 23452 |
| COLSTON, WILLIE H | 505 S INDEPENDENCE BLVD STE 111 VIRGINIA BEACH VA 23452 |
| COLTATE CAPITAL LLC | 123 ROBERT S KERR AVE STE 1204 OKLAHOMA CITY OK 73102-6406 |
| COLTON PIERREPONT CEN SCH COMB TWN | 4921 STATE HWY 56 SCHOOL TAX COLLECTOR COLTON NY 13625 |
| COLTON PIERREPONT CEN SCH COMB TWN | COMMUITY BANK PO BOX 5165 TAX COLLECTOR POTSDAM NY 13676 |
| COLTON TOWN | 94 MAIN ST TAX COLLECTOR COLTON NY 13625 |
| COLTON TOWN | 94 MAIN ST TAX COLLECTOR SHARON YOUNG COLTON NY 13625 |
| COLTON, SUSAN | 402 N HAYDEN BAY DR PORTLAND OR 97217 |
| COLTRAIN, EARNEST C & COLTRAIN, SANDRA L | 6 MARGARET DRIVE HAMPTON VA 23669 |
| COLTRAVE INVESTMENTS INC | PO BOX 265 WASHOUGAL WA 98671 |
| COLTS NECK TOWNSHIP | 124 CEDAR DR COLTS NECK TWP COLLECTOR COLTS NECK NJ 07722 |
| COLTS NECK TOWNSHIP | 124 CEDAR DR TAX COLLECTOR COLTS NECK NJ 07722 |
| COLUMBIA APPRAISAL SERVICE | PO BOX 2522 LONGVIEW WA 98632 |
| COLUMBIA ASSOCIATES CA | 10221 WINCOPIN CIR STE 100 T C OF COLUMBIA ASSOCIATION COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATES CA | 10221 WINCOPIN CIR STE 200 C T C OF COLUMBIA ASSOCIATION COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATION | 10221 WINCOPIN CIR STE 200 C FIRST UNION BANK OF MD COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATION | 10221 WINCOPIN CIR STE 200 C COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATION | PO BOX 85080 FIRST UNION BANK OF MD RICHMOND VA 23285 |
| COLUMBIA BORO LANCAS | PO BOX 132 T C OF COLUMBIA BORO COLUMBIA PA 17512 |
| COLUMBIA BORO LANCAS | 308 LOCUST ST COLUMBIA BORO TAX COLLECTOR COLUMBIA PA 17512-1121 |
| COLUMBIA BORO T C LANCAS | PO BOX 132 613 S 13TH ST COLUMBIA PA 17512 |
| COLUMBIA CASUALTY CO | CNA PLZ CHICAGO IL 60685 |
| COLUMBIA CITY | TAX COLLECTOR 700 N GARDEN ST COLUMBIA TN 38401-3224 |
| COLUMBIA CITY | 116 CAMPBELLSVILLE ST CITY OF COLUMBIA COLUMBIA KY 42728 |
| COLUMBIA CITY | MUNICIPAL BLDG CITY CLERK COLUMBIA KY 42728 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA CITY | 218 PEARL ST PO BOX 10 SHERIFF AND COLLECTOR COLUMBIA LA 71418 |
| COLUMBIA CITY MUNICIPAL UTILITIES | 112 S CHAUNCEY COLUMBIA CITY IN 46725 |
| COLUMBIA CITY TAX COLLECTOR | 201 SECOND ST COLUMBIA MS 39429 |
| COLUMBIA CLEANING SERVICE | 5908 NE 95 ST AND PAUL KUZMENKO VANCOUVER WA 98665 |
| COLUMBIA CLERK OF SUPERIOR COUR | PO BOX 2930 640 RONALD REAGAN DR EVANS GA 30809 |
| COLUMBIA CLERK OF THE SUPERIOR CT | PO BOX 2930 COURTHOUSE ANNEX EVANS GA 30809 |
| COLUMBIA CONSULTING GROUP | PO BOX 2930 COURTHOUSE ANNEX EVANS GA 30809 |
| COLUMBIA COUNTY | PO BOX 574 HUDSON NY 12534 |
| COLUMBIA COUNTY | COLUMBIA COUNTTY CT HOUSE BLOOMSBURG PA 17815 |
| COLUMBIA COUNTY | PO BOX 380 11 W MAIN ST BLOOMSBURG PA 17815 |
| COLUMBIA COUNTY | 1959 APPLING HARLEM HWY PO BOX 56 APPLING GA 30802 |
| COLUMBIA COUNTY | 1959 APPLING HARLEM HWY TAX COMMISSIONER APPLING GA 30802 |
| COLUMBIA COUNTY | TAX COMMISSIONER 630 RONALD REAGAN BLD C 2ND FLOOR EVANS GA 30809 |
| COLUMBIA COUNTY | 630 RONALD REAGAN BLD C 2ND FL TAX COMMISSIONER EVANS GA 30809 |
| COLUMBIA COUNTY | PO BOX 3030 TAX COMMISSIONER EVANS GA 30809 |
| COLUMBIA COUNTY | 135 NE HERNANDO 125 COLUMBIA COUNTY TAX COLLECTOR LAKE CITY FL 32055 |
| COLUMBIA COUNTY | 135 NE HERNANDO AVE STE 125 COLUMBIA COUNTY TAX COLLECTOR LAKE CITY FL 32055 |
| COLUMBIA COUNTY | 173 NE HERNANDO AVE LAKE CITY FL 32055 |
| COLUMBIA COUNTY | PO BOX 177 PORTAGE WI 53901 |
| COLUMBIA COUNTY | 101 S CT SQ PO BOX 98 MAGNOLIA AR 71754 |
| COLUMBIA COUNTY | 101 S CT SQUARE PO BOX 98 COLLECTOR MAGNOLIA AR 71754 |
| COLUMBIA COUNTY | PO BOX 98 COLLECTOR MAGNOLIA AR 71754 |
| COLUMBIA COUNTY | 230 STRAND ST COLUMBIA COUNTY TAX COLLECTOR ST HELENS OR 97051 |
| COLUMBIA COUNTY | 230 STRANT ST COLUMBIA COUNTY TAX COLLECTOR SAINT HELENS OR 97051 |
| COLUMBIA COUNTY | 230 STRANT ST ST HELENS OR 97051 |
| COLUMBIA COUNTY | 341 E MAIN STREET PO BOX 24 COLUMBIA COUNTY TREASURER DAYTON WA 99328 |
| COLUMBIA COUNTY | PO BOX 24 COLUMBIA COUNTY TREASURER DAYTON WA 99328 |
| COLUMBIA COUNTY AUDITOR | 341 E MAIN ST DAYTON WA 99328 |
| COLUMBIA COUNTY CIRCUIT CLERK | PO BOX 327 MAGNOLIA AR 71754-0327 |
| COLUMBIA COUNTY CLERK | 560 WAREEN ST HUDSON NY 12534 |
| COLUMBIA COUNTY CLERK | 560 WARREN ST HUDSON NY 12534 |
| COLUMBIA COUNTY CLERK | COLUMBIA COUNTY COURTHOUSE HUDSON NY 12534 |
| COLUMBIA COUNTY CLERK | 640 RONALD REAGAN DR EVANS GA 30809 |
| COLUMBIA COUNTY CLERK | 173 NE HERNANDO AVE LAKE CITY FL 32055 |
| COLUMBIA COUNTY CLERK | 230 STRAND ST SAINT HELENS OR 97051 |
| COLUMBIA COUNTY CLERK | 230 STRAND ST COURTHOUSE SAINT HELENS OR 97051 |
| COLUMBIA COUNTY CLERK OF COURT | PO BOX 2069 LAKE CITY FL 32056 |
| COLUMBIA COUNTY FLORIDA | 173 NE HERNANDO AVE LAKE CITY FL 32055 |
| COLUMBIA COUNTY RECORDER OF DEEDS | 35 W MAIN ST BLOOMSBURG PA 17815 |
| COLUMBIA COUNTY REGISTER OF DEEDS | 400 DEWITT ST PO BOX 133 PORTAGE WI 53901 |
| COLUMBIA COUNTY REGISTER OF DEEDS | 400 DEWITT ST PORTAGE WI 53901 |
| COLUMBIA COUNTY TAX CLAIM BUREAU | 35 W MAIN STREET PO BOX 380 CT HOUSE BASEMENT LEVEL BLOOMSBURG PA 17815 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 LAKE CITY FL 32055 |
| COLUMBIA COUNTY TREASURER | PO BOX 198 PORTAGE WI 53901 |
| COLUMBIA COUNTY WATER | PO BOX 204660 AUGUSTA GA 30917 |
| COLUMBIA COUNTY WATER AND SEWER | PO BOX 204660 AUGUSTA GA 30917 |
| COLUMBIA COUNTY WATER UTILITY | PO BOX 204660 AUGUSTA GA 30917 |
| COLUMBIA CREDITS INC | PO BOX 1607 THE DALLES OR 97058 |
| COLUMBIA FALLS TOWN | PO BOX 100 TOWN OF COLUMBIA FALLS COLUMBIA FALLS ME 04623 |

| Claim Name | Address Information |
| --- | --- |
| COLUMBIA GAS | PO BOX 15140 873 PROSPECT ST YORK PA 17403-2472 |
| COLUMBIA GAS | PO BOX 830012 BALTIMORE MD 21283 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | PO BOX 2318 COLUMBUS OH 43216 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274-2510 |
| COLUMBIA HOME LOANS | 400 COLUMBUS AVE AN OCEANFIRST BANK SUBSIDIARY VALHALLA NY 10595 |
| COLUMBIA HOTEL MANAGEMENT | 1330 OST HOUSTON TX 77054 |
| COLUMBIA IRRIGATION DISTRICT | 10 E KENNEWICK AVE KENNEWICK WA 99336 |
| COLUMBIA IRRIGATION DISTRICT | 10 E KENNEWICK AVE COLUMBIA IRRIGATION DISTRICT KENNEWICK WA 99336 |
| COLUMBIA IRRIGATION DISTRICT | 620 MARKET ST BENTON COUNTY TREASURER PROSSER WA 99350 |
| COLUMBIA JACKSON INTERMEDIATE S D | 301 N MAIN ST LENAWEE COUNTY TRESURER ADRIAN MI 49221 |
| COLUMBIA LAKE HOA | PO BOX 714 GRAND LAKE CO 80447 |
| COLUMBIA LLOYDS INS COMPANY | PO BOX 540307 HOUSTON TX 77254 |
| COLUMBIA LLOYDS INS COMPANY | HOUSTON TX 77254 |
| COLUMBIA MUTUAL INSURANCE CO | COLUMBIA MO 65201 |
| COLUMBIA MUTUAL INSURANCE CO | PO BOX 6032 COLUMBIA MO 65205-6032 |
| COLUMBIA NATIONAL INSURANCE CO | 2102 WHITEGATE DR COLUMBIA MO 65202-2335 |
| COLUMBIA NATIONAL INSURANCE CO | COLUMBIA MO 65205 |
| COLUMBIA PARK CONDOMINIUM | 9198 RED BRANCH RD AMERICAN COMMUNITY MANAGEMENT COLUMBIA MD 21045 |
| COLUMBIA POWER AND WATER SYSTEMS | 201 PICKENS LN BOX 379 COLUMBIA TN 38401-4061 |
| COLUMBIA RECORDER OF DEEDS | PO BOX 380 BLOOMSBURG PA 17815 |
| COLUMBIA REGISTER OF DEEDS | 400 DEWITT PO BOX 133 PORTAGE WI 53901 |
| COLUMBIA SD COLUMBIA BORO | 200 N 5TH ST T C OF COLUMBIA BORO SD COLUMBIA PA 17512 |
| COLUMBIA SD COLUMBIA BORO | 98 S SIXTH ST T C OF COLUMBIA BORO SD COLUMBIA PA 17512 |
| COLUMBIA STATE BANK | 249 WINSLOW WAY E E BAINBRIDGE ISLAND WA 98110 |
| COLUMBIA STATION HOA ASSOCATION FPI | PO BOX 66416 CHICAGO IL 60666 |
| COLUMBIA TOWN | 323 RTE 87 BOX 25 TAX COLLECTOR OF COLUMBIA TOWN COLUMBIA CT 06237 |
| COLUMBIA TOWN | RTE 87 TOWN HALL BOX 25 TAX COLLECTOR OF COLUMBIA TOWN COLUMBIA CT 06237 |
| COLUMBIA TOWN | 1679 US ROUTE 3 TOWN OF COLUMBIA COLUMBIA NH 03576 |
| COLUMBIA TOWN | RR 1 BOX 157 TOWN OF COLUMBIA COLEBROOK NH 03576 |
| COLUMBIA TOWN | 277 SATON RD TAX COLLECTOR ILION NY 13357 |
| COLUMBIA TOWN | 1088 KINGDOM RD TAX COLLECTOR MOHAWK NY 13407 |
| COLUMBIA TOWN | PO BOX 809 TREASURER OF COLUMBIA TOWN COLUMBIA VA 23038 |
| COLUMBIA TOWN | RR 1 BOX 22E COLUMBIA ME 04623 |
| COLUMBIA TOWN | RR 1 BOX 22E TOWN OF COLUMBIA COLUMBIA FALLS ME 04623 |
| COLUMBIA TOWN | RR 1 BOX 22E TOWN OF COLUMBIA COLUMBIA ME 04623 |
| COLUMBIA TOWN | PO BOX 361 TOWN OF COLUMBIA COLUMBIA NC 27925 |
| COLUMBIA TOWN | 218 PEARL ST PO BOX 10 TOWN OF COLUMBIA TAX COLLECTOR COLUMBIA LA 71418 |
| COLUMBIA TOWN CLERK | 323 RT 87 BOX 165 COLUMBIA CT 06237 |
| COLUMBIA TOWN CLERK | 323 RTE 87 COLUMBIA CT 06237 |
| COLUMBIA TOWN CLERK | 323 RTE 87 COLUMBIA KY 42728 |
| COLUMBIA TOWNSHIP | RR 1 BOX 279 TAX COLLECTOR TROY PA 16947 |
| COLUMBIA TOWNSHIP | 1555 E HOPPE RD TREASURER COLUMBIA TWP UNIONVILLE MI 48767 |
| COLUMBIA TOWNSHIP | 6393 CTR ST TREASURER COLUMBIA TWP UNIONVILLE MI 48767 |
| COLUMBIA TOWNSHIP | PO BOX 323 TREASURER COLUMBIA TWP GRAND JUNCTION MI 49056 |
| COLUMBIA TOWNSHIP | 8500 JEFFERSON RD TAX COLLECTOR BROOKLYN MI 49230 |
| COLUMBIA TOWNSHIP | 8500 JEFFERSON RD TREASURER COLUMBIA TWP BROOKLYN MI 49230 |
| COLUMBIA TOWNSHIP | 8500 JEFFESON RD BROOKLYN MI 49230 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA TOWNSHIP BRADFD | 1871 AUSTINVILLE RD T C OF COLUMBIA TOWNSHIP TROY PA 16947 |
| COLUMBIA VILLAGE OWNERS ASSOCIATION | 9601 W STATE ST STE 203 C O DEVELOPMENT SERVICES INC GARDEN CITY ID 83714 |
| COLUMBIA VILLAGE OWNERSS | 9601 W STATE ST STE 203 GARDEN CITY ID 83714 |
| COLUMBIA WATER COMPANY | 220 LOCUST ST PO BOX 350 COLUMBIA PA 17512 |
| COLUMBIAN TILE CO | 7734 FORSYTH BLVD CLAYTON MO 63105 |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY TREASURER 105 S MARKET ST COLUMBIANA OH 44432 |
| COLUMBIANA COUNTY | 105 S MARKET LISBON OH 44432 |
| COLUMBIANA COUNTY | 105 S MARKET COLUMBIANA COUNTY TREASURER LISBON OH 44432 |
| COLUMBIANA COUNTY | 105 S MARKET ST COLUMBIANA COUNTY TREASURER LISBON OH 44432 |
| COLUMBIANA COUNTY RECORDER | 105 S MARKET LISBON OH 44432 |
| COLUMBIANA COUNTY RECORDER | 105 S MARKET ST LISBON OH 44432 |
| COLUMBIANA COUNTY RECORDER | 105 S MARKET ST RM 104 LISBON OH 44432 |
| COLUMBIANA COUNTY TREASURER | 105 S. MARKET ST. STE 8 LISBON OH 44432 |
| COLUMBIANA COUNTY WATER AND SEWER | PO BOX 423 LISBON OH 44432 |
| COLUMBIAVILLE VILLAGE | VILLAGE TREASURER PO BOX 100 4605 PINE ST COLUMBIAVILLE MI 48421 |
| COLUMBINE TOWNHOME ASSOCIATION | PO BOX 774622 STEAMBOAT SPRINGS CO 80477 |
| COLUMBINE TOWNHOUSE THREE | 14142 DENVER W PKWY 350 C O COLORADO ASSOCIATION SERVICES GOLDEN CO 80401 |
| COLUMBUS BOARD OF REALTORS | 2512 WARM SPRINGS ROAD COLUMBUS GA 31904 |
| COLUMBUS CITY | 105 N DICKASON BLVD TREASURER CITY OF COLUMBUS COLUMBUS WI 53925 |
| COLUMBUS CITY | TREASURER 105 N DICKASON BLVD COLUMBUS WI 53925-1565 |
| COLUMBUS CITY | TREASURER COLUMBUS CITY 105 N DICKASON BLVD COLUMBUS WI 53925-1565 |
| COLUMBUS CITY | 105 N DICKASON BLVD COLUMBUS WI 53925-1565 |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD COLUMBUS OH 43215-1169 |
| COLUMBUS CITY TREASURER | PO BOX 163212 COLUMBUS OH 43216 |
| COLUMBUS CITY TREASURER | 105 N DICKASON BLVD PO BOX 192 TREASURER COLUMBUS CITY COLUMBUS WI 53925 |
| COLUMBUS CITY TREASURER | PO BOX 192 TREASURER COLUMBUS WI 53925 |
| COLUMBUS CITY TREASURER WATER AND | PO BOX 182882 COLUMBUS OH 43218 |
| COLUMBUS COUNTY | 110 CT SQUARE TAX COLLECTOR WHITEVILLE NC 28472 |
| COLUMBUS COUNTY | 110 CT SQUARE WHITEVILLE NC 28472 |
| COLUMBUS COUNTY | 125 WASHINGTON ST STE A TAX COLLECTOR WHITEVILLE NC 28472 |
| COLUMBUS DEPARTMENT OF PUBLIC | PO BOX 182882 COLUMBUS OH 43218 |
| COLUMBUS KEEN | SHIRLEY KEEN 6055 CANMOOR TROY MI 48098 |
| COLUMBUS MUTUAL TOWN INS | N7022 OWL RD BEAVER DAM WI 53916 |
| COLUMBUS MUTUAL TOWN INS | BEAVER DAM WI 53916 |
| COLUMBUS REGISTER OF DEEDS | PO BOX 1086 WHITEVILLE NC 28472 |
| COLUMBUS SOUNTY REGISTER OF DEEDS | 125 WASHINGTON ST STE B WHITEVILLE NC 28472 |
| COLUMBUS TOWN | 4340 STATE HWY 80 TAX COLLECTOR SHERBURNE NY 13460 |
| COLUMBUS TOWN | RD 1 RTE 80 BOX 59A SHERBURNE NY 13460 |
| COLUMBUS TOWN | W1249 CO HWY K COLUMBUS WI 53925 |
| COLUMBUS TOWN | W1249 CO HWY K TREASURER TOWN OF COLUMBUS COLUMBUS WI 53925 |
| COLUMBUS TOWNSHIP | 1732 BAUMAN RD TREASURER COLUMBUS MI 48063 |
| COLUMBUS TOWNSHIP | 1732 BAUMAN RD TREASURER COLUMBUS TWP COLUMBUS MI 48063 |
| COLUMBUS TOWNSHIP | BOX 55 CO RD 415 7301 TREASURER COLUMBUS TWP MC MILLAN MI 49853 |
| COLUMBUS TOWNSHIP | PO BOX 34 TREASURER COLUMBUS TWP MCMILLIAN MI 49853 |
| COLUMBUS TWP WARREN | 166A SCHRAMLING RD PO BOX 400 COLUMBUS PA 16405 |
| COLUMBUS TWP WARREN | 166A SCHRAMLING RD PO BOX 400 T C OF COLUMBUS TOWNSHIP COLUMBUS PA 16405 |
| COLUMBUS TWP WARREN | 359 SCHRAMLING RD T C OF COLUMBUS TOWNSHIP CORRY PA 16407-2733 |
| COLUMBUS WATER | 910 DUBLIN RD COLUMBUS OH 43215 |

| Claim Name | Address Information |
| --- | --- |
| COLUMBUS WATER AND LIGHT | PO BOX 228 COLUMBUS WI 53925 |
| COLUMBUS WILLIS | 6301 WINDHAVEN PKWY APT 401 PLANO TX 75093-8003 |
| COLUMBUS, STEVE R | 501 CRAWLEY RUN APT 101 CENTERVILLE OH 45458 |
| COLUSA CO WATER DISTRICT | PO BOX 337 ARBUCKLE CA 95912 |
| COLUSA CO WATER DISTRICT | PO BOX 337 COLUSA COUNTY WATER DISTRICT ARBUCKLE CA 95912 |
| COLUSA COUNTY | 547 MARKET ST STE 111 COLUSA CA 95932 |
| COLUSA COUNTY | 547 MARKET ST STE 111 COLUSA TAX COLLECTOR COLUSA CA 95932 |
| COLUSA COUNTY | 547 MARKET ST STE 111 COLUSA COUNTY TAX COLLECTOR COLUSA CA 95932 |
| COLUSA COUNTY RECORDER | 546 JAY ST COLUSA CA 95932 |
| COLUSSI LAW OFFICE | 427 E MAIN ST MADISON IN 47250 |
| COLVIL, TERRI | 12249 BENSON AVE ROSSMOYNE INC CHINO CA 91710-2414 |
| COLVILLE, JOHN R & COLVILLE, LINDA L | 1345 SUMMER LAKE CIR BREA CA 92821-2838 |
| COLVIN AMELIA COLVIN VS HOMECOMINGS FINANCIAL LLC | BRENT COON AND ASSOCIATES 300 FANNINSUITE 200 HOUSTON TX 77002 |
| COLVIN APPRAISAL SERVICE INC | 1738 RIVERMIST DR LILBURN GA 30047 |
| COLVIN, AMELIA | 206 DRIFTWOOD CT SHADY GROVE DEVELOPMENTS SURFSIDE BEACH TX 77541 |
| COLVIN, LAURA | 105 THERESA CT THE YEAGER LAW FIRM AND KENNEY HOME BUILDERS SLIDELL LA 70458 |
| COLWELL BANKER BARTELS | 1219 IMOLA AVE NAPA CA 94559 |
| COLWELL, CYNTHIA | 33 N STEINBACH RD STEVEN PASTORINO HOUSEHOLD FINANCE CORP DEXTER MI 48130 |
| COLWELL, DENNY L | 6011 W 450 S COLUMBUS IN 47201 |
| COLWELL, MICHAEL | 2 ST ANDREW STREET EAST HAVEN CT 06512 |
| COLWYN BORO DELAWR | 221 SPRUCE ST T C OF COLWYN BOROUGH DARBY PA 19023 |
| COLWYN BORO DELAWR | 500 S 4TH ST T C OF COLWYN BOROUGH COLWYN PA 19023 |
| COM ED | BILL PAYMENT CTR CHICAGO IL 60668 |
| COM ELECTRIC | PO BOX 2000 CAMBRIDGE MA 02239 |
| COM SOURCE MANAGEMENT INC | 8720 GEORGIA AVE STE 600 GROUND RENT SILVER SPRING MD 20910 |
| COM UNITY LENDING | 610 JARVIS DR MORGAN HILL CA 95037 |
| COM UNITY LENDING | 5161 SOQUEL DR STE F SOQUEL CA 95073-2560 |
| COMAL COUNTY | 78131 205 N SEGUIN AVE NEW BRAUNFELS TX 78130 |
| COMAL COUNTY | BOX 311445 205 N SEGUIN AVE 78131 ASSESSOR COLLECTOR NEW BRAUNFELS TX 78130 |
| COMAL COUNTY | ASSESSOR COLLECTOR BOX 311445 78131/205 N SEGUIN AVE NEW BRAUNFELS TX 78131 |
| COMAL COUNTY | BOX 311445 78131 205 N SEGUIN AVE ASSESSOR COLLECTOR NEW BRAUNFELS TX 78131 |
| COMAL COUNTY | PO BOX 311445 NEW BRAUNFELS TX 78131 |
| COMAL COUNTY | BOX 311445 205 N SEQUIN AVE ASSESSOR COLLECTOR NEW BRAUNFELS TX 78131-1445 |
| COMAL COUNTY | BOX 311445 78131 205 N SEGUIN AVE NEW BRAUNFELS TX 78131-1445 |
| COMAL COUNTY CLERK | 150 N SEGUIN STE 101 NEW BRAUNFELS TX 78130 |
| COMAL COUNTY CLERK | 150 N SEGUIN STE 101 NEW BRAUNFELS TX 78130 |
| COMAL COUNTY TAX OFFICE | P.O BOX 311445 NEW BRAUNFELS TX 78131 |
| COMAN AND ANDERSON | 1979 N MILL ST NAPERVILLE IL 60563 |
| COMAN AND ANDERSON PC | 650 WARRENVILLE RD STE 500 LISLE IL 60532-4318 |
| COMANCHE CITY | 114 W CENTRAL ASSESSOR COLLECTOR COMANCHE TX 76442 |
| COMANCHE COUNTY | COUNTY COURTHOUSE TAX COLLECTOR COLDWATER KS 67029 |
| COMANCHE COUNTY | TREASURER 315 SW 5TH RM300 LAWTON OK 73501 |
| COMANCHE COUNTY | 315 SW 5TH RM300 TREASURER LAWTON OK 73501 |
| COMANCHE COUNTY | 315 SW 5TH ST LAWTON OK 73501 |
| COMANCHE COUNTY | 315 SW 5TH ST TAX COLLECTOR LAWTON OK 73501 |
| COMANCHE COUNTY | 315 SW 5TH ST TREASURER LAWTON OK 73501 |
| COMANCHE COUNTY | 101 W CENTRAL ASSESSOR COLLECTOR COMANCHE TX 76442 |
| COMANCHE COUNTY | COUNTY COURTHOUSE RM 301 ASSESSOR COLLECTOR COMANCHE TX 76442 |

| Claim Name | Address Information |
|---|---|
| COMANCHE COUNTY CLERK | 315 SW 5TH RM 304 LAWTON OK 73501 |
| COMANCHE COUNTY CLERK | PO BOX 65 LAWTON OK 73502-0065 |
| COMANCHE COUNTY CLERK | COMANCHE COUNTY COURTHOUSE COMANCHE TX 76442 |
| COMANCHE COUNTY RECORDER | 315 SW 5TH ST LAWTON OK 73501 |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 LAWTON OK 73501 |
| COMANCHE COVE OWNERS ASSOCIATION | 3103 PARK DR GRANBURY TX 76048 |
| COMANCHE REGISTRAR OF DEEDS | PO BOX 576 COLDWATER KS 67029 |
| COMBANK MORTGAGE COMPANY | 15600 SW 288 SUITE 403 HOMESTEAD FL 33033 |
| COMBANK MORTGAGE COMPANY | 15600 SW 288 ST 4TH FL HOMESTEAD FL 33033 |
| COMBINED ASSOCIATES REAL ESTATE | 114 E PALESTINE AVE PALESTINE TX 75801 |
| COMBINED INVESTMENTS | 1638 S SECOND ST GALLUP NM 87301 |
| COMBINED LOCKS VILLAGE | 405 WALLACE ST COMBINED LOCKS VIL COMBINED LOCKS WI 54113 |
| COMBINED LOCKS VILLAGE | 405 WALLACE ST COMBINED LOCKS WI 54113 |
| COMBINED LOCKS VILLAGE | 405 WALLACE ST TREASURER COMBINED LOCKS VILLAGE COMBINED LOCKS WI 54113 |
| COMBS AND DRURY INS AGENCY | PO BOX 661 LEONARDTOWN MD 20650 |
| COMBS AND SCHAEFER LAW FIRM | 1081 N UNIVERSITY BLVD MIDDLETOWN OH 45042 |
| COMBS COMBS AND COMBS | PO BOX 18782 OKLAHOMA CITY OK 73154 |
| COMBS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS | FINANCIAL NETWORK INC V MARC COMBS AND MYSCHELLE COMBS STANLEY ET AL LAW OFFICE OF JERRY F KEBRDLE II 175 MAIN STREETSUITE 610 WHITE PLAINS NY 10601 |
| COMBS LAW GROUP PC | 2200 E CAMELBACK RD 221 PHOENIX AZ 85016 |
| COMBS LAW GROUP PC | 2200 E CAMELBACK RD STE 2 PHOENIX AZ 85016 |
| COMBS, ANGELA M & BUSH, NATHANIEL H | 162B LAUREL REACH LN BOONE NC 28607-9302 |
| COMBS, BILLY W | 920 S ROME AVE TAMPA FL 33606 |
| COMBS, CYNTHIA A | 168 NORTH TIMBER DRIVE NASHVILLE TN 37214 |
| COMBS, DILLICE & COMBS, LINDA | 5501 SPENCER ROAD MOUNT STERLING KY 40353 |
| COMBS, DOUGLAS W & COMBS, JO | 304 RACHEL LANE MIDDLETOWN OH 45042 |
| COMBS, JAMES A | 5445 OLD COVE ROAD CLARKSTON MI 48346-3826 |
| COMBS, KENT B | 8 BROME CT BLOOMINGTON IL 61705-4170 |
| COMBS, PETER T | 326 W LIBERTY ST RENO NV 89501 |
| COMBS, RACHEL L & COMBS, HANNAH L | 240 A BILES ROAD JACKSON GA 30233 |
| COMBS, ROBERT C & COMBS, LYDIA R | 503 MODENA DR CARY NC 27513-1798 |
| COMCAST | PO BOX 1577 USE 0001151065 NEWARK NJ 07101 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | PO BOX 3006 SOUTHEASTERN PA 19398-3006 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | 1701 JOHN F. KENNEDY BLVD PHILADELPHIA PA 19103 |
| COMCAST CABLE | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLE | PO BOX 34227 SEATTLE WA 98124-1227 |
| COMCAST CABLE | PO BOX 34744 SEATTLE WA 98124-1744 |
| COMCAST OF DALLAS INC | 1565 CHENAULT ST DALLAS TX 75228 |
| COMCOR CONSTRUCTION CORP | 2719 ROCHESTER ST W 3 TACOMA WA 98466 |
| COMEAUX, JEANNE | 1231 CRESTWOOD DR TANYA DICKINSON AND JEANNE HAWKES CLEBURNE TX 76033 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197 |
| COMED | PO BOX 6111 CAROL STREAM, IL 60197-6111 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0002 |

| Claim Name | Address Information |
|---|---|
| COMED | PO BOX 805379 CHICAGO IL 60680 |
| COMEGYS, RAYMOND L | 221 RIVERTHORN RD BALTIMORE MD 21220 |
| COMEGYS, RAYMOND L | 221 RIVERTHORN RD MIDDLE RIVER MD 21220 |
| COMENSKY, JOHN T | 2805 MCBAIN ST REDONDO BEACH CA 90278 |
| COMER AND LIDIA RUCKER AND | 6105 BROCKTON RD PRECISION BUILDERS HATBORO PA 19040 |
| COMER AND UPSHAW LLP | 2107 2ND AVE N BIRMINGHAM AL 35203 |
| COMER AND UPSHAW LLP ATTORNEY AT LAW | 2107 SECOND AVE N BIRMINGHAM AL 35203 |
| COMER CITY | COMER CITY HALL PO BOX 65 TAX COLLECTOR COMER GA 30629 |
| COMER CITY | PO BOX 65 TAX COLLECTOR COMER GA 30629 |
| COMER, FRANCIS P | PO BOX 543 MANOR PA 15665 |
| COMER, KRISTEN B | 1617 NINTH BOULEVARD LORAIN OH 44052 |
| COMERCIAL AMERICAN INS COMPANY | PO BOX 230 FORT WORTH TX 76101 |
| COMERICA BANK | 411 W LAFAYETTE MAIL CODE 3438 ATTN DEBBIE BOS TRUST ANALYST DETROIT MI 48226 |
| COMERICA BANK | 411 W. LAFAYETTE, MAIL CODE 3438 AUBURN HILLS MI 48236 |
| COMERICA BANK | MAIL CODE 7220 AUBURN HILLS MI 48236 |
| COMERICA BANK | CHRISTINA AKOMA PO BOX 75000 DETROIT MI 48275-7220 |
| COMERICA BANK | 2550 CERRILLOS RD 87505 SANTA FE NM 87504-5101 |
| COMERICA BANK | 1800 BERING DR SAN JOSE CA 95112-4212 |
| COMERICA BANK | 75 E TRIMBLE RD MC 4770 SAN JOSE CA 95131 |
| COMERICA BANK CA | 1800 BERING DR SAN JOSE CA 95112-4212 |
| COMERICA BANK CALIFORNIA | PHILIP LANG MIC4772 1800 BERING DR SAN JOSE CA 95112-4212 |
| COMES, KATHLEEN | 7175 FRANCIVILLE RD COLORADO SPRINGS CO 90908 |
| COMES, KATHLEEN | PO BOX 88113 COLORADO SPRINGS CO 80908 |
| COMET BUILDING MAINTENANCE | 21 COMMERCIAL BLVD SUITE #12 NOVATO CA 94949 |
| COMET MESSENGER SERVICE INC | PO BOX 43426 CHICAGO IL 60643-0426 |
| COMEY AND SHEPHERD INC | 2716 OBSERVATORY CINCINNATI OH 45208 |
| COMEY AND SHEPHERD REALTORS | 7870 E KEMPER RD CINCINNATI OH 45249 |
| COMFORT AIR SYSTEMS INC | 119 HERBERT STREET FRAMINGHAM MA 01702 |
| COMFORT QUEST AND HEATING LLC | 390 HUCKABY RD BROOKS GA 30205 |
| COMFORT QUEST SERVICES LLC | 390 HUCKABY RD BROOKS GA 30205 |
| COMFORT SYSTEMS | PO BOX 169001 DULUTH MN 55816 |
| COMFORT SYSTEMS | PO BOX 169008 DULUTH MN 55816 |
| COMFORT ZONE OF TULSA INC | 501 S ASPEN AVE BROKEN ARROW OK 74012 |
| COMINS TOWNSHIP | 1424 WEAVER ROAD PO BOX 190 TREASURER COMINS TOWNSHIP FAIRVIEW MI 48621 |
| COMISKEY CAPITAL | INSURANCE AGENCY INC 401 TIKI DR GALVESTON TX 77554-8146 |
| COMLEY FRENCH, BRUCE | 120 KING ARTHUR CT LIMA OH 45805-3668 |
| COMM WORKS LLC | PO BOX 88280 MILWAUKEE WI 53288 |
| COMM-WORKS LLC | 1405 XENIUM LANE N SUITE 120 MINNEAPOLIS MN 55441 |
| COMMANCHE COUNTY CLERK | 315 SW 5TH ST COMMANCHE COUNTY CLERK LAWTON OK 73501-4337 |
| COMMAND HOME INSPECTIONS AND HOME | 295 BUCKINGHAM LN FAIRBURN GA 30213 |
| COMMANDER AND CARLSON | 5442 TIDEWATER DR NORFOLK VA 23509 |
| COMMERCE AND INDUSTRY | 70 PINE ST 11TH FL NEW YORK NY 10270 |
| COMMERCE AND INDUSTRY | NEW YORK NY 10270 |
| COMMERCE AND INDUSTRY | 2000 MARKET ST 800 PHILADELPHIA PA 19103 |
| COMMERCE AND INDUSTRY | PHILADELPHIA PA 19103 |
| COMMERCE AND INDUSTRY | 10 POST OFFICE SQUARE BOSTON MA 02109 |
| COMMERCE AND INDUSTRY | BOSTON MA 02109 |
| COMMERCE AND INDUSTRY | PO BOX 720594 ATLANTA GA 30358 |
| COMMERCE AND INDUSTRY | ATLANTA GA 30358 |

| Claim Name | Address Information |
|------------|---------------------|
| COMMERCE AND INDUSTRY | 222 S RIVERSIDE PLZ 2100 CHICAGO IL 60606 |
| COMMERCE AND INDUSTRY | CHICAGO IL 60606 |
| COMMERCE AND INDUSTRY | 2001 BRYAN TOWER 21ST FL DALLAS TX 75201 |
| COMMERCE AND INDUSTRY | DALLAS TX 75201 |
| COMMERCE AND INDUSTRY | 777 S FIGUEROA ST LOS ANGELES CA 90017 |
| COMMERCE AND INDUSTRY | LOS ANGELES CA 90017 |
| COMMERCE AND INDUSTRY | 3 EMBARCADERO CTR 200 SAN FRANCISCO CA 94111 |
| COMMERCE AND INDUSTRY | SAN FRANCISCO CA 94111 |
| COMMERCE BANC INS SVCS | PO BOX 406 PORTLAND ME 04112-0406 |
| COMMERCE BANK | RE-VERIFICATIONS DEPT 8000 FORSYTH SUITE 500 ST.LOUIS MO 63105 |
| COMMERCE BANK | 1000 WALNUT KANSAS CITY MO 64106 |
| COMMERCE CITY | TAX COLLECTOR PO BOX 348 CITY HALL COMMERCE GA 30529 |
| COMMERCE CITY | 7887 E 60TH AVE COMMERCE CITY COMMERCE CITY CO 80022 |
| COMMERCE INS CO | 11 GORE RD WEBSTER MA 01570 |
| COMMERCE INS CO | WEBSTER MA 01570 |
| COMMERCE LAND TITLE | 3420 AVE K STE 315 PLANO TX 75074-2330 |
| COMMERCE LAND TITLE | 6539 BANDERA RD SAN ANTONIO TX 78238 |
| COMMERCE TITLE | 3100 MCKINNON 11TH FL DALLAS TX 75201 |
| COMMERCE TITLE AND ABSTRACT CO | 16195 STATE BANK DR STE 200 PRAIRIEVILLE LA 70769 |
| COMMERCE TITLE CO | 1777 REISTERSTOWN RD SUIITE 200 PIKESVILLE MD 21208 |
| COMMERCE TOWERS CONDO ASSOC INC | 914 MAIN ST HOUSTON TX 77002 |
| COMMERCE TOWERS CONDO ASSOC INC | 7887 SAN FELIPE STE 237 HOUSTON TX 77063 |
| COMMERCE TOWNSHIP | 2009 TOWNHIP DR COMMERCE MI 48390 |
| COMMERCE TOWNSHIP | 2009 TOWNSHIP DR COMMERCE TOWNSHIP TREASURER COMMERCE MI 48390 |
| COMMERCE TOWNSHIP | 2009 TOWNSHIP DR TREASURER COMMERCE MI 48390 |
| COMMERCE TOWNSHIP | COMMERCE TOWNSHIP TREASURER 2009 TOWNSHIP DR COMMERCE TOWNSHIP MI 48390-1666 |
| COMMERCE TOWNSHIP | TAX COLLECTOR 2009 TOWNSHIP DR COMMERCE TOWNSHIP MI 48390-1666 |
| COMMERCE TOWNSHIP | 2009 TOWNSHIP DR COMMERCE TOWNSHIP MI 48390-1666 |
| COMMERCE WEST INSURANCE COMPANY | 6130 STONERIDGE MALL RD 400 PO BOX 8006 PLEASANTON CA 94588 |
| COMMERCIAL ALLIANCE | 1201 LAKE WOODLANDS DR STE 4020 THE WOODLANDS TX 77380 |
| COMMERCIAL AND BUSINESS BROKERS | 2887 KRAFFT RD STE 1500 PORT HURON MI 48060 |
| COMMERCIAL BANK | 2330 WESTPORT PLAZA DRIVE ST LOUIS MO 63146 |
| COMMERCIAL BANK | 75 E TRIMBLE RD MC 4770 SAN JOSE CA 95131 |
| COMMERCIAL CARPENTRY CORPORATION | 625 W UNIVERSITY DRIVE UNIT C ARLINGTON HEIGHTS IL 60004 |
| COMMERCIAL COFFEE SERVICE INC | 8460 S. THOMAS AVE BRIDGEVIEW IL 60455 |
| COMMERCIAL CREDIT EQUIP CORP | 300 ST PAUL PL BALTIMORE MD 21202 |
| COMMERCIAL ELECTRIC AND LIFE SAFETY SYSTEMS | 300 ST PAUL PL BALTIMORE MD 21202 |
| COMMERCIAL FEDERAL BANK | 450 REGENCY PKWY OMAHA NE 68114-3764 |
| COMMERCIAL FEDERAL BANK | C O BANK OF THE WEST ATTN SBO MAIL STOP NE BBP 02W 13505 CALIFORNIA ST OMAHA NE 68154 |
| COMMERCIAL FEDERAL BANK | SBO DEPT 11207 WEST DODGE ROAD OMAHA NE 68154 |
| COMMERCIAL FEDERAL BANK | ATTN PEGGY MACLANE SBO DEPT OMAHA NE 68154 |
| COMMERCIAL FEDERAL BANK | SBO DEPT OMAHA NE 68154 |
| COMMERCIAL FILTER CO | 4006-46TH BOX 13444 DES MOINES IA 50310 |
| COMMERCIAL INSURANCE CO. & NEW JERSEY | MANUFACTURERS INSURANCE CO. ASO JAMES A KOZACHECK V KATHLEEN MOYNIHAN & ET AL HARDIN KUNDLA MCKEON AND POLETTO 637 MORRIS AVE SPRINGFIELD NJ 07081 |
| COMMERCIAL INSURANCE COMPANY | PO BOX 660679 DALLAS TX 75266 |
| COMMERCIAL INSURANCE COMPANY | DALLAS TX 75266 |
| COMMERCIAL KITCHEN REPAIRSINC | 51 S 14TH ST QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL LANDSCAPE GROUP | PO BOX 2037 BONITA CA 91908 |
| COMMERCIAL LLOYDS OF TX | PALATINE IL 60055 |
| COMMERCIAL LLOYDS OF TX | PO BOX 1930 SOUTH SAN FRANCISCO CA 94083 |
| COMMERCIAL MUTUAL INS CO | KINGSTON NY 12401 |
| COMMERCIAL NATIONAL BANK L ANSE | 1 E BROAD ST LANSE MI 49946 |
| COMMERCIAL SERVICES & CORPORATIONS | PO BOX 30054 LANSING MI 48909 |
| COMMERCIAL SERVICES SOLUTIONS | 2323 WEST MESCAL SUITE 205 PHOENIX AZ 85029 |
| COMMERCIAL TOWNSHIP | 1768 MAIN ST COMMERCIAL TWP COLLECTOR PORT NORRIS NJ 08349 |
| COMMERCIAL TOWNSHIP | 1768 MAIN ST TAX COLLECTOR PORT NORRIS NJ 08349 |
| COMMERCIAL UNDERWRITERS INS CO | 100 CORPORATE POINTE CULVER CITY CA 90230 |
| COMMERCIAL UNDERWRITERS INS CO | CULVER CITY CA 90230 |
| COMMISA AND CAMPANILE | 600 S LIVINGSTON AVE LIVINGSTON NJ 07039 |
| COMMISIONER OF ACCOUNTS | PRICE WILLIAM COUNTY 7915 LAKE MANASSAS DRIVE SUITE 303 GAINESVILLE VA 20155 |
| COMMISIONER OF ACCOUNTS | ARLINGTON COUNTY C/O WILLIAM G MURRAY ARLINGTON VA 22201 |
| COMMISIONER OF ACCOUNTS | LUNENBERG COUNTY C/O ROBERT HAWTHORNE JR VICTORIA VA 23974 |
| COMMISSION EXPRESS OF WEST CHICAGO | 201 EAST OGDEN AVE SUITE #130 HINSDALE IL 60521 |
| COMMISSION OF ACCOUNTS | PO BOX 320337 ALEXANDRIA VA 22320 |
| COMMISSION OF ACCOUNTS | 113 W MAIN STREET ORANGE VA 22960 |
| COMMISSION OF ACCOUNTS | 3864 OLD BUCKINGHAM ROAD SUITE B POWHATAN VA 23139 |
| COMMISSION OF ACCOUNTS | 8500 MAYLAND DRIVE RICHMOND VA 23294 |
| COMMISSION OF ACCOUNTS | ATTN PHILIP TRAPANI 740 DUKE STREET, SUITE 500A NORFOLK VA 23510 |
| COMMISSION OF ACCOUNTS | 2236 CUNNINGHAM DRIVE HAMPTON VA 23666 |
| COMMISSION OF ACCOUNTS | 506 N MAIN STREET FRANKLIN VA 23851 |
| COMMISSION OF ACCOUNTS | 490 WEST MONROE STREET WYTHEVILLE VA 24382 |
| COMMISSION OF ACCOUNTS | 305 OTEY STREET BEFORD VA 24523 |
| COMMISSION OF FINANCE | 40 GLENEIDA AVE CARMEL NY 10512 |
| COMMISSIONER OF ACCOUNTS | 9409 PHILADELPHIA RD ROSEDALE MD 21237 |
| COMMISSIONER OF ACCOUNTS | ATTN LINDA J LONAS P.O. BOX 107 MANASSAS VA 20108 |
| COMMISSIONER OF ACCOUNTS | 9027 CENTER STREET ROOM 103 MANASSAS VA 20110 |
| COMMISSIONER OF ACCOUNTS | PRINCE WILLIAM COUNTY 7915 LAKE MANASSAS DRIVE GAINESVILLE VA 20155 |
| COMMISSIONER OF ACCOUNTS | 51 CULPEPER STREET WARRENTON VA 20186 |
| COMMISSIONER OF ACCOUNTS | FAIRFAX COUNTY THE FAIRFAX BUILDING FAIRFAX VA 22030 |
| COMMISSIONER OF ACCOUNTS | 1425 N COURTHOUSE ROAD SUITE 6500 ARLINGTON VA 22201 |
| COMMISSIONER OF ACCOUNTS | WILLIAM MURRAY 1425 N COURTHOUSE ROAD, SUITE 6500 ARLINGTON VA 22201 |
| COMMISSIONER OF ACCOUNTS | P.O. BOX 320337 ALEXANDRIA VA 22320 |
| COMMISSIONER OF ACCOUNTS | 1103 PRINCESS ANNE STREET FREDERICKSBURG VA 22401 |
| COMMISSIONER OF ACCOUNTS | 107 COURTHOUSE LANE BOWLING GREEN VA 22427 |
| COMMISSIONER OF ACCOUNTS | P.O BOX 187 COLONIAL BEACH VA 22443 |
| COMMISSIONER OF ACCOUNTS | 9467 COURTHOUSE RD KING GEORGE VA 22485 |
| COMMISSIONER OF ACCOUNTS | P O BOX 127 SPOTSYLVANIA VA 22553 |
| COMMISSIONER OF ACCOUNTS | 318 PRINCE STREET TAPPAHANNOCK VA 22560 |
| COMMISSIONER OF ACCOUNTS | 678 RAPPAHANOCK DRIVE WHITE STONE VA 22578 |
| COMMISSIONER OF ACCOUNTS | C/O MCKEE & BUTLER 112 SOUTH CAMERON STREET WINCHESTER VA 22601 |
| COMMISSIONER OF ACCOUNTS | HALL MONHAN ENGLE MAYHAN & MITCHELL 9 EAST BOSCAWEN STREET WINCHESTER VA 22601 |
| COMMISSIONER OF ACCOUNTS | 24 E MAIN ST BERRYVILLE VA 22611 |
| COMMISSIONER OF ACCOUNTS | 24 E MAIN ST BERRYVILLE VA 22611-1338 |
| COMMISSIONER OF ACCOUNTS | ED GRECO 109 EAST MAIN ST. FRONT ROYAL VA 22630 |
| COMMISSIONER OF ACCOUNTS | 146 WEST COURT ST WOODSTOCK VA 22664 |
| COMMISSIONER OF ACCOUNTS | PO BOX 850 CULPEPER VA 22701 |

| Claim Name | Address Information |
| --- | --- |
| COMMISSIONER OF ACCOUNTS | 306 S MAIN STREET MADISON VA 22727 |
| COMMISSIONER OF ACCOUNTS | 57 SOUTH MAIN STREET SUITE 206 HARRISONBURG VA 22801 |
| COMMISSIONER OF ACCOUNTS | 136 GENERAL DR STE 200 LURAY VA 22835 |
| COMMISSIONER OF ACCOUNTS | 250 WEST MAIN STREET CHARLOTTESVILLE VA 22902 |
| COMMISSIONER OF ACCOUNTS | 420 PARK ST. CHARLOTTESVILLE VA 22902-4762 |
| COMMISSIONER OF ACCOUNTS | 668 FRONT STREET LOVINGSTON VA 22949 |
| COMMISSIONER OF ACCOUNTS | 113 W MAIN STREET ORANGE VA 22960 |
| COMMISSIONER OF ACCOUNTS | 13623 JAMES MADISON HIGHWAY PALMYRA VA 22963 |
| COMMISSIONER OF ACCOUNTS | 9191 WASHINGTON STREET AMELIA VA 23002 |
| COMMISSIONER OF ACCOUNTS | 117 HANOVER AVENUE ASHLAND VA 23005 |
| COMMISSIONER OF ACCOUNTS | P.O. BOX 356 GLOUCESTER VA 23061 |
| COMMISSIONER OF ACCOUNTS | PO BOX 298 GLOUCESTER VA 23061 |
| COMMISSIONER OF ACCOUNTS | 3063 RIVER ROAD WEST GOOCHLAND VA 23063 |
| COMMISSIONER OF ACCOUNTS | P.O.BOX 936 LOUISA VA 23093 |
| COMMISSIONER OF ACCOUNTS | P.O BOX 257 SALUDA VA 23149 |
| COMMISSIONER OF ACCOUNTS | PO BOX 231 WEST POINT VA 23181 |
| COMMISSIONER OF ACCOUNTS | 4732 LONGHILL RD SUITE 1202 WILLIAMSBURG VA 23188 |
| COMMISSIONER OF ACCOUNTS | C/O RICHARD MANSON (NORTH OF RIVER 707 E MAIN ST., SUITE 1650 RICHMOND VA 23219 |
| COMMISSIONER OF ACCOUNTS | 6932 FOREST HILL AVENUE RICHMOND VA 23225 |
| COMMISSIONER OF ACCOUNTS | ATTN EDWIN A BISCHOFF, ESQ. 8500 MAYLAND DRIVE RICHMOND VA 23294 |
| COMMISSIONER OF ACCOUNTS | P.O BOX 31480 RICHMOND VA 23294 |
| COMMISSIONER OF ACCOUNTS | 23345 COUNSEL DRIVE ACCOMACK VA 23301 |
| COMMISSIONER OF ACCOUNTS | 325B VOLVO PARKWAY, SUITE 2 CHESAPEAKE VA 23320 |
| COMMISSIONER OF ACCOUNTS | 308 CEDAR LAKES DRIVE CHESAPEAKE VA 23322 |
| COMMISSIONER OF ACCOUNTS | 16414 COURTHOUSE RD EASTVILLE VA 23347 |
| COMMISSIONER OF ACCOUNTS | ISLE OF WIGHT CO 353 MAIN STREET SMITHFILED VA 23430 |
| COMMISSIONER OF ACCOUNTS | ISLE OF WIGHT CO. 353 MAIN STREET SMITHFIELD VA 23430 |
| COMMISSIONER OF ACCOUNTS | P O BOX 1876 SUFFOLK VA 23439 |
| COMMISSIONER OF ACCOUNTS | CITY OF VIRGINIA BEACH C/O ED STOLLE VIRGINIA BEACH VA 23451 |
| COMMISSIONER OF ACCOUNTS | CITY OF VIRGINIA BEACH C O ED STOLLE 2101 PARKS AVENUE, SUITE 700 VIRGINIA BEACH VA 23451 |
| COMMISSIONER OF ACCOUNTS | JOHN W RICHARDSON 2101 PARKS AVENUE, SUITE 700 VIRGINIA BEACH VA 23451 |
| COMMISSIONER OF ACCOUNTS | KENNETH V GEROC 1369 LASKIN ROAD VIRGINIA BEACH VA 23451-6080 |
| COMMISSIONER OF ACCOUNTS | KENNETH V GEROE 1369 LASKIN ROAD VIRGINIA BEACH VA 23451-6080 |
| COMMISSIONER OF ACCOUNTS | GLENN R CROSHAW 222 CENTRAL PARK AVENUE VIRGINIA BEACH VA 23462 |
| COMMISSIONER OF ACCOUNTS | 555 E MAIN STREET SUITE 1400 NORFOLK VA 23510 |
| COMMISSIONER OF ACCOUNTS | 300 BALLARD STREET YORKTOWN VA 23690 |
| COMMISSIONER OF ACCOUNTS | 355 CRAWFORD STREET, SUITE 704 PORTSMOUTH VA 23704 |
| COMMISSIONER OF ACCOUNTS | MR CARROLL O FERRELL 355 CRAWFORD STREET, SUITE 704 PORTSMOUTH VA 23704 |
| COMMISSIONER OF ACCOUNTS | CITY OF PETERSBURG C/O CHARLES BASK 43 RIVES ROAD PETERSBURG VA 23805 |
| COMMISSIONER OF ACCOUNTS | 119 SOUTH MAIN STREET BLACKSTONE VA 23824 |
| COMMISSIONER OF ACCOUNTS | P.O.BOX 998 CHESTERFIELD VA 23832 |
| COMMISSIONER OF ACCOUNTS | 2314 BOULEVARD COLONIAL HEIGHTS VA 23834 |
| COMMISSIONER OF ACCOUNTS | 13915 BOYDTON PLANK ROAD DINWIDDIE VA 23841 |
| COMMISSIONER OF ACCOUNTS | 200 N MAIN ST HOPEWELL VA 23860 |
| COMMISSIONER OF ACCOUNTS | 6405 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| COMMISSIONER OF ACCOUNTS | 1600 N. COALTER ST. #12-A STAUTON VA 24401 |
| COMMISSIONER OF ACCOUNTS | ONE S MARKET ST STANTON VA 24401 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONER OF ACCOUNTS | PO BOX 3084 STANTON VA 24402 |
| COMMISSIONER OF ACCOUNTS | 202 SOUTH RANDOLPH ST LEXINGTON VA 24450 |
| COMMISSIONER OF ACCOUNTS | P.O.BOX 239 BOYDTON VA 23917 |
| COMMISSIONER OF ACCOUNTS | CHARLOTTE COUNTY C/O JANET EARLEY CHARLOTTE COURT HOUSE VA 23923 |
| COMMISSIONER OF ACCOUNTS | 305 1ST STREET SW, STE 721 ROANOKE VA 24011 |
| COMMISSIONER OF ACCOUNTS | 1 WEST MAIN STREET FINCASTLE VA 24090 |
| COMMISSIONER OF ACCOUNTS | 13 S ROANOKE STREET BOTETOURT COUNTY VA 24090 |
| COMMISSIONER OF ACCOUNTS | 108 SOUTH LOCUST FLOYD VA 24091-2316 |
| COMMISSIONER OF ACCOUNTS | 25 WEST CHURCH STREET MARTINSVILLE VA 24112 |
| COMMISSIONER OF ACCOUNTS | PO BOX 284 NEW CASTLE VA 24127 |
| COMMISSIONER OF ACCOUNTS | PO BOX 511 PEARLSBURG VA 24134 |
| COMMISSIONER OF ACCOUNTS | 115 E COURT STREET ROCKY MOUNT VA 24151 |
| COMMISSIONER OF ACCOUNTS | 418 E. MAIN STREET SALEM VA 24153 |
| COMMISSIONER OF ACCOUNTS | 120 SLUSHER STREET STUART VA 24171 |
| COMMISSIONER OF ACCOUNTS | 101- A E VALLEY STREET ATTN ANN HULTON ABINGDON VA 24210 |
| COMMISSIONER OF ACCOUNTS | 106 SPRING AVENUE NE WISE VA 24293 |
| COMMISSIONER OF ACCOUNTS | THOMAS J MCCARTHY 65 E MAIN STREET PULASKI VA 24301 |
| COMMISSIONER OF ACCOUNTS | PO BOX 637 GALAX VA 24333 |
| COMMISSIONER OF ACCOUNTS | CITY OF LYNCHBURG C/O ERIC PETERS 710 COURT STREET, P O BOX 618 LYNCHBURG VA 24504-1406 |
| COMMISSIONER OF ACCOUNTS | 330 S MAIN STREET AMHERST VA 24521 |
| COMMISSIONER OF ACCOUNTS | P.O BOX 673 APPOMATTOX VA 24522 |
| COMMISSIONER OF ACCOUNTS | 31 N.MAIN STREET CHATHAM VA 24531 |
| COMMISSIONER OF ACCOUNTS | P O BOX 637 RUSTBURG VA 24588 |
| COMMISSIONER OF ACCOUNTS | P.O.BOX 933 TAZEWELL VA 24651 |
| COMMISSIONER OF ACCOUNTS CITY OF | 431 GRANBY STREET NORFOLK VA 23510 |
| COMMISSIONER OF ACCOUNTS GREENE COUNTY | 306 S MAIN ST MADISON VA 22727 |
| COMMISSIONER OF ACCOUNTS NEW KENT | 119 W WILLIAMSBURG RD SANDSTON VA 23150 |
| COMMISSIONER OF FINANCE | 265 MAIN ST GOSHEN NY 10924 |
| COMMISSIONER OF FINANCE | 265 MAIN ST COMMISSIONER OF FINANCE GOSHEN NY 10924 |
| COMMISSIONER OF FINANCE | 18 NEW HEMPSTEAD RD NEW CITY NY 10956 |
| COMMISSIONER OF FINANCE | 22 MARKET ST POUGHKEEPSIE NY 12601 |
| COMMISSIONER OF FINANCE | 201 E WASHINGTON ST RM 300 SYRACUSE NY 13202 |
| COMMISSIONER OF FINANCIAL REGULATION | 500 NORTH CALVERT STREET SUITE 402 BALTIMORE MD 21202 |
| COMMISSIONER OF FINANCIAL REGULATION | 500 N CALVERT ST STE 402 BALTIMORE MD 21202-3651 |
| COMMISSIONER OF INSURANCE | 1001 WOOLFOLK STATE OFFICE BUILDING 501 B. WEST ST JACKSON MS 39201 |
| COMMISSIONER OF INSURANCE | 5000 CAPITOL BLVD. TUMWATER WA 98501 |
| COMMISSIONER OF REVENUE SERV. | STATE OF CONNECTICUT P. O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT P O BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2936 HARTFORD CT 06104-2936 |
| COMMISSIONER OF STATE LAND OFFICE | 109 STATE CAPITOL LITTLE ROCK AR 72201 |
| COMMISSIONER OF STATE LANDS | 109 STATE CAPITOL LITTLE ROCK AR 72201 |
| COMMISSIONER OF STATE LANDS | 109 STATE CAPITOL BUILDING COMMISSIONER OF STATE LANDS LITTLE ROCK AR 72201 |
| COMMISSIONER OF STATE LANDS OFFICE | 109 STATE CAPITOL LITTLE ROCK AR 72201 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES P.O. BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ESTIMATED CORPORATION TAX PO BOX 4136 BINGHAMTON NY 13902-4136 |
| COMMISSIONER OF THE REVENUE WESTMORELAND CTY | P.O BOX 68 MONTROSS VA 22520 |
| COMMISSIONERS OF CARROL COUNTY | 225 N CTR ST WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONERS OF PUBLIC WORKS | 103 ST PHILIP ST CHARLESTON SC 29403 |
| COMMISSIONERS OF ST MICHAELS | 300 MILL ST ST MICHAELS MD 21663 |
| COMMISSIONERS OF THURMONT | 10 FREDERICK RD PO BOX 17 THURMONT MD 21788 |
| COMMNITY ASSET INC | 7702 FM 1960 E STE 302 HUMBLE TX 77346 |
| COMMODORE LAND CORP | 4750 OWINGS MILLS BLVD OWINGS MILLS MD 21117 |
| COMMODORE PERRY SCHOOL DISTRICT | 24 YEAGER RD TAX COLLECTOR CLARKS MILLS PA 16114 |
| COMMODORE PERRY SCHOOL DISTRICT | 24 YEAGER RD T C OF COMMODORE PERRY S D CLARKS MILLS PA 16114 |
| COMMODORE PERRY SCHOOL DISTRICT | 16 LINN TYRO RD T C OF COMMODORE PERRY SCH DIST GREENVILLE PA 16125 |
| COMMODORE PERRY SCHOOL DISTRICT | 204 STEVERSON RD TAX COLLECTOR GREENVILLE PA 16125 |
| COMMODORE PERRY SCHOOL DISTRICT | 439 HADLEY RD T C OF COMMODORE PERRY SCH DIST GREENVILLE PA 16125 |
| COMMODORE PERRY SCHOOL DISTRICT | 434 OSBORN RD T C OF COMMODORE PERRY SD HADLEY PA 16130 |
| COMMODORE PERRY SCHOOL DISTRICT | RD 1 TAX COLLECTOR HADLEY PA 16130 |
| COMMODORE PERRY SCHOOL DISTRICT | BOX 66 MAIN ST SHEAKLEYVILLE PA 16151 |
| COMMODORE PERRY SCHOOL DISTRICT | RD3 TAX COLLECTOR COCHRANTON PA 16314 |
| COMMODORE, VANDA | 3909 PULLEY CT VIRGINIA BEACH VA 23452 |
| COMMON FUNDS MORTGAGE | 100 S SALINA ST SYRACUSE NY 13202 |
| COMMON GROUND REALTY | 3937 CHESTNUT ST PHILADELPHIA PA 19104 |
| COMMON WEALTH OF MASSACHUSETT | 2 MAIN ST WORCESTER MA 01608 |
| COMMON WEALTH OF MASSACHUSETTS | 2 MAIN ST REGISTRY OF DEED WORCESTER CO WORCESTER MA 01608 |
| COMMONS 2 SUBDIVISION ASSOCIATION | PO BOX 74725 ROMULUS MI 48174 |
| COMMONS AT HOLDEN CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| COMMONS AT KINSWOOD CONDOMINIUM | 100 HWY 36 E C O WENTWORTH GROUP WEST LONG BRANCH NJ 07764 |
| COMMONS AT VALLEY LAKES HOMEOWNERS | PO BOX 745 LAFAYETTE IN 47902 |
| COMMONS OF LYNN CONDOMINIUM TRUST | PO BOX 946 MABLEHEAD MA 01945 |
| COMMONS OF LYNN CONDOMINIUM TRUST | 355 CONGRESS ST UNIT 2B C O CELLAI LAW OFFICES PC BOSTON MA 02210 |
| COMMONWEALTH | 2365 NORTHSIDE DR, STE 500 SAN DIEGO CA 92108 |
| COMMONWEALTH AGENCY INC | 25 SKIPPACK PIKE BROAD AXE PA 19002 |
| COMMONWEALTH APPRAISAL & | CONSULTING, INC. 4663 HAYGOOD ROAD STE 205 VIRGINIA BEACH VA 23455 |
| COMMONWEALTH APPRAISAL AND CONSULTING | 3500 VIRGINIA BEACH BLVD 415 VIRGINIA BEACH VA 23452 |
| COMMONWEALTH APPRAISAL COMPANY LLC | PO BOX 1166 ROANOKE VA 24006 |
| COMMONWEALTH APPRAISAL CORP. | PO BOX 8031 CHARLOTTESVILLE VA 22906-8031 |
| COMMONWEALTH APPRAISAL SERVICE | 1705 N MAIN AVE SCRANTON PA 18508 |
| COMMONWEALTH CIVIC ASSOCIATION | PO BOX 219320 HOUSTON TX 77218 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMMONWEALTH ELECTRIC COMPANY | PO BOX 2000 CAMBRIDGE MA 02239 |
| COMMONWEALTH GAS COMPANY | PO BOX 4508 WOBURN MA 01888 |
| COMMONWEALTH HOME MORTGAGE BANKERS | 1983 MARCUS AVE STE 104 LAKE SUCCESS NY 11042 |
| COMMONWEALTH INSURANCE | PO BOX C34069 SEATTLE WA 98124 |
| COMMONWEALTH INSURANCE | SEATTLE WA 98124 |
| COMMONWEALTH LAND INDUSTRIAL VALLEY | LOCAL ACCOUNTING 5TH FL PHILADELPHIA PA 19103 |
| COMMONWEALTH LAND TH INS CO | 255 PARK SQUARE CT ST PAUL MN 55101 |
| COMMONWEALTH LAND TITLE | 229 BERRY ST FORT WAYNE IN 46802 |
| COMMONWEALTH LAND TITLE | 1700 COIT RD STE 110 PLANO TX 75075 |
| COMMONWEALTH LAND TITLE CO | 17370 PRESTON RD STE 14 DALLAS TX 75252 |
| COMMONWEALTH LAND TITLE CO | 411 N STANTON EL PASO TX 79901 |
| COMMONWEALTH LAND TITLE CO | 801 N BRAND BLVD 12TH FL GLENDALE CA 91203 |
| COMMONWEALTH LAND TITLE CO | 151 W 20TH AVE SAN MATEO CA 94403-1301 |
| COMMONWEALTH LAND TITLE COMPANY | 4265 SAN FELIPE ST STE 350 HOUSTON TX 77027-2999 |

| Claim Name | Address Information |
| --- | --- |
| COMMONWEALTH LAND TITLE COMPANY | 1455 FRAZEE RD STE 600 SAN DIEGO CA 92108 |
| COMMONWEALTH LAND TITLE COMPANY | 275 W HOSPITALITY LN 2ND FL SAN BERNARDINO CA 92408 |
| COMMONWEALTH LAND TITLE COMPANY | 200 W SANTA ANA BLVD SANTA ANA CA 92701 |
| COMMONWEALTH LAND TITLE COMPANY | 5353 ALMADEN EXPRESSWAY 62 SAN JOSE CA 95118 |
| COMMONWEALTH LAND TITLE COMPANY | 2702 COLBY AVE EVERETT WA 98201-3511 |
| COMMONWEALTH LAND TITLE FT WORTH | 505 PECAN STE 102 FORT WORTH TX 76102 |
| COMMONWEALTH LAND TITLE INS CO | STE 1200 DALLAS TX 75231 |
| COMMONWEALTH LAND TITLE INS CO | 14450 N E 29TH PL BELLEVUE WA 98007 |
| COMMONWEALTH LAND TITLE INSURANCE | 2 LOGAN SQUARE STE 500 PHILADELPHIA PA 19103 |
| COMMONWEALTH LAND TITLE INSURANCE | SEVEN THURBER BLVD SMITHFIELD RI 02917 |
| COMMONWEALTH LAND TITLE INSURANCE | 120 NE 4TH ST FT LAUDERDALE FL 33301 |
| COMMONWEALTH LLC REALTORS | 2821 VIRGINIA AVE COLLINSVILLE VA 24078-2247 |
| COMMONWEALTH LLOYDS INS | MORRISTOWN NJ 07962 |
| COMMONWEALTH MORTGAGE | 12 TOWER OFFICE PARK WOBURN MA 01801 |
| COMMONWEALTH MORTGAGE ASSURANCE | 8 PENN CTR PHILADELPHIA PA 19103 |
| COMMONWEALTH MORTGAGE ASSURANCE | PHILADELPHIA PA 19103 |
| COMMONWEALTH MORTGAGE LLC | 12 ALFRED STREET SUITE 300 WOBURN MA 01801 |
| COMMONWEALTH MUTUAL INS CO | WOBURN MA 01888 |
| COMMONWEALTH MUTUAL INS CO | PO BOX 371343 PITTSBURGH PA 15250-7343 |
| COMMONWEALTH MUTUAL INSURANCE CO | 3450 ELLICOTT CTR DR ELLICOTT CITY MD 21043 |
| COMMONWEALTH MUTUAL INSURANCE CO | ELLICOTT CITY MD 21043 |
| COMMONWEALTH OF KY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE LEGAL SUPPORT BRANCH PO BOX 5222 FRANKFORT KY 40602 |
| COMMONWEALTH OF MA | 34 W MAIN ST REGISTRY OF DEEDS WESTBOROUGH MA 01581 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 1495 GREENFIELD MA 01302 |
| COMMONWEALTH OF MASSACHUSETTS | 360 GORHAM ST LOWELL MA 01852 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER ABANDONED PROPERTY DIVISION 1 ASHBURTON PL 12TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF THE TRIAL CT BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ONE SOUTH STATION 3RD FLOOR BOSTON MA 02110 |
| COMMONWEALTH OF MASSACHUSETTS | 24 NEW CHARDON ST BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| COMMONWEALTH OF MASSACHUSETTS | 208 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF PROFESSIONAL LICENSURE P.O. BOX 3607 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 3952 BOSTON MA 02241-3952 |
| COMMONWEALTH OF PA | PO BOX 8462 HARRISBURG PA 17105 |
| COMMONWEALTH OF PA | HARRISBURG PA 17105 |
| COMMONWEALTH OF PA | PO BOX 280905 HARRISBURG PA 17128-0905 |
| COMMONWEALTH OF PA DEPT OF REVENUE | BUREAU OF AUDITS DEPT 281001 HARRISBURG PA 17120-1001 |
| COMMONWEALTH OF PA LEBANON COUNTY | 400 S 8TH ST LEBANON PA 17042 |
| COMMONWEALTH OF PENNSYLVANIA | 333 MARKET STREET 16TH FLOOR HARRISBURG PA 17101-2290 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 2649 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | 210 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF COMMISSIONS ELECTIONS & LEGISLATION-NOTARY DIVISION HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 280705 HARRISBURG PA 17120-0705 |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY 101 N INDEPENDENCE MALL E PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
| --- | --- |
| COMMONWEALTH OF VA DOT | 1700 N MAIN ST SUFFOLK VA 23434 |
| COMMONWEALTH OF VIRGINA DEPT OF TAXATION | P.O. BOX 2156 RICHMOND VA 23218-2156 |
| COMMONWEALTH OF VIRGINIA | PO BOX 1197 STATE CORPORATION COMMISSION RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY 101 N 14TH ST 3RD FL RICHMOND VA 23219 |
| COMMONWEALTH OF VIRGINIA EX REL BARRETT BATES | VS MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC BANK OF AMERICA ET AL BROWN BROWN AND BROWN PC 6269 FRANCONIA RD ALEXANDRIA VA 22310 |
| COMMONWEALTH PARK CONDO TRUST | 1419 COMMONWEALTH AVE BRIGHTON MA 02135 |
| COMMONWEALTH PARK CONDOMINIUM | 100 CONGRESS ST C O THE NILES COMPANY QUINCY MA 02169 |
| COMMONWEALTH SQUARE CONDO TRUST | 45 BRAINTRE HILL OFFICE PARK STE 107 WESTWOOD MA 02090 |
| COMMONWEALTH TITLE | STE 301 1828 L ST N W WASHINGTON DC 20036 |
| COMMONWEALTH TITLE | 9300 WEST STOCKTON BLVD #200 ELK GROVE CA 95758 |
| COMMONWEALTH TOWNSHIP | HC 3 BOX 22 TREASURER FLORENCE WI 54121 |
| COMMONWEALTH TOWNSHIP | PO BOX 420 TREASURER FLORENCE WI 54121 |
| COMMONWEALTH TOWNSHIP | PO BOX 420 TREASURER COMMONWEALTH TOWNSHIP FLORENCE WI 54121 |
| COMMONWEALTH TOWNSHIP | ROUTE 1 BOX 501 FLORENCE WI 54121 |
| COMMONWEALTH UNDERWRITERS LTD | PO BOX 5441 RICHMOND VA 23220 |
| COMMUNICATION ASSOCIATES INC | 2075 WEST BIG BEAVER - SUITE 300 TROY MI 48084-3439 |
| COMMUNITY 1ST BANK | 649 LINCOLN WAY AUBURN CA 95603 |
| COMMUNITY 1ST CREDIT UNION | 425 2ND ST SE STE 960 CEDAR RAPIDS IA 52401 |
| COMMUNITY 1ST CREDIT UNION | 1030 SIERRA DR NE CEDAR RAPIDS IA 52402 |
| COMMUNITY ASSESSMENT RECOVERY | PO BOX 1001 CITRUS HEIGHTS CA 95611 |
| COMMUNITY ASSET MANAGEMENT LLC | COMPANY PO BOX 10000 DBA HOMEOWNERS ASSOCIATION MNGMNT PRESCOTT AZ 86304 |
| COMMUNITY ASSET MGM | NULL HORSHAM PA 19044 |
| COMMUNITY ASSOC | 40 LAKE BELLEVUE STE 100 UNDERWRITERS OF AMERICA BELLEVUE WA 98005 |
| COMMUNITY ASSOCIATION | 13313 SW FWY SUITE265 C O CIA SERVICES INC SUGAR LAND TX 77478 |
| COMMUNITY ASSOCIATION FOR | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| COMMUNITY ASSOCIATION FOR PARKE | PO BOX 665 CHANDLER AZ 85244 |
| COMMUNITY ASSOCIATION MANAGEMENT | 6088 SUNOL BOULEVARD STE 100 PLEASANTON CA 94566 |
| COMMUNITY ASSOCIATION OF THE | 2201 LAKE WOODLANDS DR SPRING TX 77380 |
| COMMUNITY ASSOCIATION UNDERWRITERS | 2 CAUFIELD PL NEWTOWN PA 18940 |
| COMMUNITY AT SPRING CREEK OWNERS | 109 E FONTANERO ST COLORADO SPRINGS CO 80907 |
| COMMUNITY BANK | 357 ROOSEVELT ROAD GLEN ELEYN IL 60137 |
| COMMUNITY BANK CORPORATION | 706 WALNUT STREET CHASKA MN 55318 |
| COMMUNITY BANK INC | 63239 US HWY 93S RONAN MT 59864 |
| COMMUNITY BANK WHEATON GLEN ELLYN | 357 ROOSEVELT RD GLEN ELLYN IL 60137 |
| COMMUNITY BANKS OF COLORADO | 5690 DTC BLVD SUITE 400 EAST GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF THE ROCKIES | 2061 MAIN ST ALAMOSA CO 81101-2322 |
| COMMUNITY DEVELOPMENT DIVISION | 120 E HOLMES AVE HUNTSVILLE AL 35801 |
| COMMUNITY ELECTRIC INC | PO BOX 1016 WATERLOO IA 50704-1016 |
| COMMUNITY ELECTRIC INC | P.O. BOX 1198 WATERLOO IA 50704-1198 |
| COMMUNITY FACILITIES DISTRICT | 1101 E ASH AVE C O TOWN OF BUCKEYE BUCKEYE AZ 85326 |
| COMMUNITY FACILITIES GENERAL DIST | PO BOX 5100 COMMUNITY FAC GENERAL DIST 1 GOODYEAR AZ 85338 |
| COMMUNITY FINANCIAL SERVICES FCU | 524 W EDGAR RD LINDEN NJ 07036 |
| COMMUNITY FINANCIAL SERVICES FCU | 524 WEST EDGAR RD P.O. BOX 4430 LINDEN NJ 07036 |
| COMMUNITY FINANCIAL SERVICES FCU | PO BOX 392 ROSELLE NJ 07203-0392 |
| COMMUNITY FINANCIAL SVC CTRS OF | 585 MEMORIAL DR SE AMERICA ATLANTA GA 30312 |
| COMMUNITY FIRST BANK | 3725 OLD COURT RD PIKESVILLE MD 21208 |
| COMMUNITY FUND LLC | 1032 E 14TH STREET SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY FUND LLC | OR VICTOR MARR 1032 E 14TH ST SAN LEANDRO CA 94577 |
| COMMUNITY FUND LLC | 3577 FRUITVALE AVE OAKLAND CA 94602 |
| COMMUNITY FUNDING MORTGAGE LLC | 3201 TEMPLE AVE POMONA CA 91768 |
| COMMUNITY GROUP | 4222 COX RD STE 110 GLEN ALLEN VA 23060 |
| COMMUNITY HOME LENDING INC | 13220 METCALF AVENUE SUITE 140 OVERLAND PARK KS 66213 |
| COMMUNITY HOME LOANS | 408 ELIZABETH AVE SOMERSET NJ 08873 |
| COMMUNITY IMPACT LEGAL SERVICES | 1003 E LINCOLN HWY COATESVILLE PA 19320 |
| COMMUNITY IMPACT LEGAL SERVICES | 410 WELSH ST CHESTER PA 19013-4407 |
| COMMUNITY INSURANCE CENTER | 526 E 87TH ST CHICAGO IL 60619 |
| COMMUNITY LAW AND DISPUTE RES CTR L | 10039 RIVERVIEW DR SAINT LOUIS MO 63137 |
| COMMUNITY LEGAL ADVISORS INC | 27156 BURBANK FOOTHILL RANCH CA 92610-2503 |
| COMMUNITY LEGAL AID SERVICES IN | 50 S MAIN ST STE 800 AKRON OH 44308 |
| COMMUNITY LEGAL AID SERVICES INC | 106 E MARKET ST STE 225 WARREN OH 44481 |
| COMMUNITY LEGAL AID SERVICES INC | 160 E MARKET ST STE 225 WARREN OH 44481 |
| COMMUNITY LEGAL CENTERS | PO BOX 605 SAN MATEO CA 94401 |
| COMMUNITY LEGAL SERVICES INC | 3638 N BROAD ST PHILADELPHIA PA 19140 |
| COMMUNITY LEGAL SERVICES OF MID-FLORIDA, INC. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS10, VS THOMAS KENNELLY 122 E. COLONIAL DR., SUITE 200 ORLANDO FL 32801 |
| COMMUNITY LEGAL SERVICES, INC. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO N A, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TR ET AL 1424 CHESTNUT STREET PHILADELPHIA PA 19102 |
| COMMUNITY LEGAL SVCS OF MID-FLORIDA INC | GMAC MORTGAGE LLC VS BARBIE K REED 2300 SE 17TH STREET, SUITE 201 OCALA FL 34471 |
| COMMUNITY LENDIN INC | 610 JARVIS DR THE WINTER GROUP INTERIMS SLS MORGAN HILL CA 95037 |
| COMMUNITY LENDING | 610 JARVIS DR MORGAN HILL CA 95037 |
| COMMUNITY LENDING | 610 JARVIS DR 200 MORGAN HILL CA 95037 |
| COMMUNITY LENDING INC | 610 JARVIS DR CITI INTERIMS MORGAN HILL CA 95037 |
| COMMUNITY MANAGEMENT ASSOCIATES | NULL HORSHAM PA 19044 |
| COMMUNITY MANAGEMENT ASSOCIATES | 1465 NORTHSIDE DR STE 128 ATLANTA GA 30318 |
| COMMUNITY MANAGEMENT CORP | 12701 FAIR LAKES CIR STE 400 FAIRFAX VA 22033 |
| COMMUNITY MANAGEMENT CORPORATION | 1030 CLIFTON AVENUE CLIFTON NJ 07013 |
| COMMUNITY MANAGEMENT CORPORATION | 10925 REED HARTMAN HWY STE 200 CINCINNATI OH 45242 |
| COMMUNITY MANAGERS ASSOCIATES | 14323 S OUTER FORTY RD STE 310N CHESTERFIELD MO 63017 |
| COMMUNITY MGMT SERVICE | NULL HORSHAM PA 19044 |
| COMMUNITY MORTGAGE CORPORATION | 142 TIMBER CREEK DR CORDOVA TN 38018 |
| COMMUNITY MORTGAGE FUNDING LLC | 3201 W TEMPLE AVE STE 120 POMONA CA 91768 |
| COMMUNITY MORTGAGE SERVICES | 620 HEMBREE PKWY STE 100 ROSWELL GA 30076 |
| COMMUNITY MOTORS | 4521 UNIVERSITY AVENUE CEDAR FALLS IA 50613 |
| COMMUNITY MUTUAL INSURANCE | PO BOX 325 SCHODACK NY 12063 |
| COMMUNITY MUTUAL INSURANCE | EAST SCHODACK NY 12063 |
| COMMUNITY NATIONAL BANK | 1609 N MIDLAND DR MIDLAND TX 79703 |
| COMMUNITY NEWS SERVICE LLC | 15 PRINCESS RD # K LAWRENCE TOWNSHIP NJ 08648-2301 |
| COMMUNITY NEWSPAPER | PO BOX 845908 BOSTON MA 02284-5908 |
| COMMUNITY OF BRADFORD PARK HOA | 11000 CORPORATE CTR DR STE 150 HOUSTON TX 77041 |
| COMMUNITY ONE BANK | 101 SUNSET AVE ASHEBORO NC 27203 |
| COMMUNITY PHONEBOOK COMPANY | 199 ROSEWOOD DRIVE STE 190 DANVERS MA 01923-1388 |
| COMMUNITY PROPERTY MANAGEMENT | 730 PASEO CAMARILLO # 101 CAMARILLO CA 93010-6064 |
| COMMUNITY REAL ESTATE OF KILLE | 2701 KILLEARNEY WAY TALLAHASSEE FL 32309-3224 |
| COMMUNITY SAVANNA CLUB JV | 380 PARK PL BLVD STE 200 CLEARWATER FL 33759 |
| COMMUNITY SERVICE ACCEPTANCE CO | 7373 W SAGINAW HWY 30400 LANSING MI 48917-1124 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY SERVICES | 1030 CLIFTON AVENUE CLIFTON NJ 07013 |
| COMMUNITY TITLE | 500 W JUBAL EARLY DR STE 220 WINCHESTER VA 22601 |
| COMMUNITY WEST BANCSHARES | 500 W JUBAL EARLY DR STE 220 WINCHESTER VA 22601 |
| COMMUNITY WEST BANK | NATIONAL ASSOCIATION 445 PINE AVE GOLETA CA 93117 |
| COMMUNITYONE BANK NA FB | 101 SUNSET AVE ASHEBORO NC 27203 |
| COMMUNITYONE BANK, N.A. | 101 SUNSET AVE ASHEBORO NC 27203 |
| COMMUNITYONE BANK, N.A. | 101 SUNSET AVENUE ASHEBORO NC 27204 |
| COMMUNITYONE BANK, N.A. - FB | 101 SUNSET AVENUE ASHEBORO NC 27204 |
| COMMUNITYWIDE FCU | 1555 WESTERN AVE SOUTH BEND IN 46619-3742 |
| COMMUNTIY LENDING INC | 610 JARVIS DR MORGAN HILL CA 95037 |
| COMO PICKTON ISD | HWY 11 PO BOX 18 ASSESSOR COLLECTOR COMO TX 75431 |
| COMO PICKTON ISD | PO BOX 18 ASSESSOR COLLECTOR COMO TX 75431 |
| COMOTTO, MARY A | 3375 NAPA BLVD AVON OH 44011 |
| COMP RITE APPRAISAL CO | 61314 CETNOR CT WASHINGTON MI 48094 |
| COMPANION COMMERCIAL INSURANCE CO | PO BOX 230 FORT WORTH TX 76101 |
| COMPANION INSURANCE | PO BOX 100165 COLUMBIA SC 29202 |
| COMPANION INSURANCE | INDIANAPOLIS IN 46206 |
| COMPANION PROPERTY AND CASUALTY | PO BOX 100165 COLUMBIA SC 29202 |
| COMPANION PROPERTY AND CASUALTY | COLUMBIA SC 29202 |
| COMPANY, GERLOFF | 4103 BUFFALOBAYOU RD ROBERTO AND JANE ZARATE SAN ANTONIO TX 78251 |
| COMPAQ COMPUTER CORPORATION | 4 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| COMPAQ COMPUTER CORPORATION | 100 WOODBRIDGE CENTER DRIVE, SUITE 202 WOODBRIDGE NJ 07095 |
| COMPAQ COMPUTER CORPORATION | 20555 STATE HIGHWAY 249 HOUSTON TX 77070 |
| COMPARABLES ARE US, INC | 135 MOHAWK AVE. SCOTIA NY 12302 |
| COMPARETTO AND BERLINSKY PA | 4100 W KENNEDY BLVD STE 221 TAMPA FL 33609 |
| COMPARETTO, ANTHONY J | 5201 SEMINOLE BLVD STE 6 ST PETERSBURG FL 33708 |
| COMPASS CONSTRUCTION INC | 2824 N NEVEDA ST SPOKANE WA 99207 |
| COMPASS GROUP | PO BOX 91337 CHICAGO IL 60693-1337 |
| COMPASS GROUP USA INC | PO BOX 809185 CHICAGO IL 60680-9185 |
| COMPASS HOLDINGS | 6955 RANCHO LA COLINA DR RANCHO SANTA FE CA 92067 |
| COMPASS INS AGENCY INC | PO BOX 741568 DALLAS TX 75374 |
| COMPASS INSURANCE | 7550 IH 10 W 700 SAN ANTONIO TX 78229 |
| COMPASS INSURANCE AGENCY INC | 728 SHADES CREEK PKWY STE 200 BIRMINGHAM AL 35209 |
| COMPASS MANAGEMENT GROUP | 20 GREAT OAKS BLVD., STE 200 SAN JOSE CA 95119 |
| COMPASS MORTGAGE INC | 27755 DIEHL ROAD SUITE 300 WARRENVILLE IL 60555 |
| COMPASS MORTGAGE INC | 27755 DIEHL RD STE 300 WARRENSVILLE IL 60555-4035 |
| COMPASS POINTE CONDOMINIUM | 1500 112TH AVE NE BELLEVUE WA 98004 |
| COMPASS PROPERTY MAINTENANCE CO | 2306 PUTNAM LN CROFTON MD 21114 |
| COMPASS REO INC | 35 N BROADWAY STE 201 AURORA IL 60505 |
| COMPASS SIGN COMPANY | 1505 FORD RD BENSALEM PA 19020-4505 |
| COMPASS VENTURES LLC | 7655 TOWN SQUARE WAY #220 RENO NV 89523 |
| COMPEAN, MARTHA A | 260 EL DORADO BLVD BLDG S UNIT #1805 WEBSTER TX 77598-2291 |
| COMPELUBE, DARRELL J & | COMPELUBE, GENEVIEVE M 807 TONY DRIVE HANFORD CA 93230-2307 |
| COMPENSATION DESIGN SVCS CONSULTING | FOR COMPENSATION 80 W 78TH ST CHANHASSEN MN 55317-8715 |
| COMPEREMEDIA | 34142 EAGLE WAY CHICAGO IL 60678-1341 |
| COMPETITIVE APPRAISALS | 26159 S WIND LAKE RD EIND LAKE WI 53185 |
| COMPETITIVE APPRAISALS | 26159 S WIND LAKE RD 1 WIND LAKE WI 53185 |
| COMPETITIVE TITLE AGENCY INC | 316 MAIN ST 2ND FL REISTERSTOWN MD 21136 |
| COMPEY MALLEY AND GOLSEN PA | S DUNCAN AVE STE 137 CLEARWATER FL 33755 |

| Claim Name | Address Information |
|---|---|
| COMPISE, MARTHA | 733 S MANZANITA DR WEST COVINA CA 91791 |
| COMPLETE APPRAISAL SERVICE | 111 E FRONT ST PO BOX 656 OVID MI 48866 |
| COMPLETE CLIMATE CONTROL | 7115 S PENROSE CT CENTENNIAL CO 80122 |
| COMPLETE CONSTRUCTION | 29 BIRCH LN TOMS RIVER NJ 08753 |
| COMPLETE CONSTRUCTION | 49 ELDEBERRY LN TOMS RIVER NJ 08753 |
| COMPLETE CONSTRUCTION SERVICES LLC | 1000 LOCKE DR OXFORD AL 36203 |
| COMPLETE REAL ESTATE SERVICES | PO BOX 40303 CLEVELAND OH 44140 |
| COMPLETE REALTY LTD | 36 CRYSTAL AVE DERRY NH 03038 |
| COMPLETE REO DETAIL SERVICE INC | 2001 AIRPORET RD FLOWOOD MS 39232 |
| COMPLETE RESTORATION | PO BOX 162 SPRINGDALE AR 72765 |
| COMPLETE RESTORATION SERVCIES INC | 2208 PRODUCITON DR INDIANAPOLIS IN 46241 |
| COMPLETE RESTORATION SERVICES INC | 349 E TRAILSIDE DR EAGLE ID 83616 |
| COMPLETE RESTORATION SOLUTIONS INC | 30 HAYNES CIR CHICOPEE MA 01020 |
| COMPLETE ROOFING AND INSURANCE REPAIR | 7014 FREEDOM PARK CIR OWENS CROSS ROADS AL 35763 |
| COMPLETE SERVICES HOME | 562 FOX HILLS DR S BLOOMFIELD MI 48304 |
| COMPLIANCE ACTION | PO BOX 1632 DOYLESTOWN PA 18901 |
| COMPLIANCE COACH INC | 4370 LA JOLLA VILLAGE DR STE 400 SAN DIEGO CA 92122 |
| COMPLIANCE COUNSEL, PC | CLAUDIO G AVALOS VS WELLS FARGO BANK, N.A. AS TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006-10 11320 RANDOM HILLS ROAD, SUITE 540 FAIRFAX VA 22030 |
| COMPLIANCE SOURCE INC | 11320 RANDOM HILLS RD STE 540 FAIRFAX VA 22030 |
| COMPLINE GROUP | 4241 S KHE SANH LN TUCSON AZ 85735 |
| COMPREHENSIVE INS AGCY INC | PO BOX 21135 CHARLESTON SC 29413 |
| COMPREHENSIVE REALTY CO INC | 2275 STATE HWY 33 STE 308 HAMILTON SQUARE NJ 08690 |
| COMPRESSED AIR & EQUIPMENT INC. | 707 HIGHWAY 218N LAPORTE CITY IA 50651-1014 |
| COMPTON INSURANCE AGENCY | 925 S. ORANGE STREET ESCONDIDO CA 92025 |
| COMPTON JONES | MARJORIE JONES 36 HARVARD DORCHESTER MA 02124 |
| COMPTON SQUARE OWNERS ASSOCIATION | PO BOX 6518 BELLEVUE WA 98008 |
| COMPTON, GARY | 4509 1ST ST GARY COMPTON II AND MADERA HOME IMPROVEMENT ECORSE MI 48229 |
| COMPTON, LARRY D | 400 D ST STE 210 ANCHORAGE AK 99501 |
| COMPTON, LEMUEL G & COMPTON, KATHIE B | 2441 HILLFORD DRIVE BURLINGTON NC 27217 |
| COMPTON, SHERRI R | 108 BEAVER CREEK DR GRAY GA 31032 |
| COMPTON, STACY M & COMPTON, JAMES R | 3388 LAZEAR RANCH RD CHEYENNE WY 82007-1827 |
| COMPTON, SUMMERS | 8909 LADUE RD SAINT LOUIS MO 63124 |
| COMPTON, TOMMY J & COMPTON, ROBIN R | 2816 PETTICOAT LN POWELL TN 37849-4238 |
| COMPTON-ELY, LOIS F | 6233 TRAILHEAD CIRC KNOXVILLE TN 37920-6154 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT 301 W. PRESTON ST. RM 310 BALTIMORE MD 21201-2385 |
| COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149354 AUSTIN TX 78714-9354 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF THE STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL ALBANY NY 12236 |
| COMPUCOM SYSTEMS INC | PO BOX 8500 50970 PHILADELPHIA PA 19178-8500 |
| COMPUT-A-SEARCH INC. | 568 N CHRISTINA ST SARNIA ON N7T 5W6 CANADA |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591PO BOX 8500 PHILADELPHIA PA 19178-3591 |
| COMPUTER BUSINESS METHODS INC | 7518M FULLERTON ROAD SPRINGFIELD VA 22153 |
| COMPUTER SOFT | 6317 OLEANDER DR SUITE B WILMINGTON NC 28403 |
| COMPUTERIZED APPRAISALS, INC. | PO BOX 1008 HADDONFIELD NJ 08033 |
| COMPUTERSOFT, | PO BOX 1570 WRIGHTSVILLE BEACH NC 28480 |
| COMRISE TECHNOLOGY INC | CONCORD CTR BUILDING 1 1301 STATE RD 36 STE 8 HAZLET NJ 07730 |

| Claim Name | Address Information |
|---|---|
| COMROE HIRG AND ASSOCIATES | 1608 WALNUT ST STE 300 PHILADEPHIA PA 19103 |
| COMSTOCK CHARTER TOWNSHIP | 6138 KING HWY COMSTOCK MI 49041 |
| COMSTOCK CHARTER TOWNSHIP | PO BOX 449 COMSTOCK MI 49041 |
| COMSTOCK CHARTER TOWNSHIP | PO BOX 449 TREASURER COMSTOCK TWP COMSTOCK MI 49041 |
| COMSTOCK FARMERS MUTUA | PO BOX 98 COMSTOCK MN 56525 |
| COMSTOCK FARMERS MUTUA | COMSTOCK MN 56525 |
| COMSTOCK INSURANCE | 1709 W 8TH ST LOS ANGELES CA 90017 |
| COMSTOCK INSURANCE | LOS ANGELES CA 90017 |
| COMSTOCK, DAVID J | PO BOX 411 PAUMA VALLEY CA 92061 |
| COMSTOCK, THOMPSON, KONTZ & BRENNER | LAURA J. MERCHANT V. WELLS FARGO BANK, GMAC MORTGAGE, LEONARD BERNOT, EXECUTIVE TRUSTEE SERVICES, IMPAC COMPANIES 133 MISSION ST STE 290 SANTA CRUZ CA 95060-3755 |
| COMUNITY LENDING INC | 610 JARVIS DR INTERIM FOR CMC MORGAN HILL CA 95037 |
| COMUNITY LENDING INC | 610 JARVIS DR INTERIM GOLDMAN SACHS EVELO MORGAN HILL CA 95037 |
| COMUNITY LENDING INC | PO BOX 2080 MORGAN HILL CA 95038 |
| CON EDISON | JAF STATION PO BOX 1702 NEW YORK NY 10116-1702 |
| CONAN KEMP | 7300 GALLAGHER DRIVE #138 EDINA MN 55435 |
| CONARD, TINA M | 3314 DONIPHAN AVE SAINT JOSEPH MO 64507-1917 |
| CONARY, WILLIAM A | 1613 CATALINA PL SW ALBUQUERQUE NM 87121-8214 |
| CONASHAUGH LAKES COMM ASSOC | 4020 CONASHAUGH LSKES MILFORD PA 18337 |
| CONATY, BRIAN | 1108 3RD AVE FL 3 RM 2400 CHARLESTON WV 25301 |
| CONAWAY, DAVID O & CONAWAY, DIANE S | 240 FARRINGTON S CORNER RD HOPKINTON NH 03229 |
| CONAWAY, JEFF W & CONAWAY, CARA | 1204 EAST 26TH STREET HUTCHINSON KS 67502-5010 |
| CONBOY, THOMAS J & CONBOY, DIANE G | 13704 GRAHAM COURT MT. ARY MD 21771 |
| CONCANNON, CHARLIE | 7859 S 83RD ST OMAHA NE 68128 |
| CONCAS, GIORGIO S | 7081 GRAND NATIONAL DR STE 112 ORLANDO FL 32819 |
| CONCENTRA HEALTH SERV | 10339 DAWSON CREEK BLVD STE 7E FORT WAYNE IN 46825 |
| CONCENTRE CONSTRUCTION AND RESTORATIO | 800 COG HILL MCDONOUGH GA 30253 |
| CONCEPCION BANDS SANDOVAL AND | 8315 BRUNSWICK AVE N BAUER SERVICES INC BROOKLYN PARK MN 55443 |
| CONCEPCION H BANZON | 71 LOWER WISNER RD WARWICK NY 10990 |
| CONCEPCION L BIELAMOWICZ | 5702 SADDLE BRED DRIVE HOUSTON TX 77084 |
| CONCEPCION, ACE P & CONCEPCION, JETT P | 1412 KAMEHAMEHA IV RD HONOLULU HI 96819 |
| CONCEPCION, CARMA J | PO BOX 491 DANIELS WV 25832 |
| CONCEPT HOMES | 10 COLD HARBOR DR NORTHBOROUGH MA 01532 |
| CONCEPTION JUNCTION CITY | CITY HALL CONCEPTION JUNCTIO MO 64434 |
| CONCEPTION JUNCTION CITY | CITY HALL CONCEPTION JUNCTION MO 64434 |
| CONCETTA TOERPER | 18115 KENNA CLINTON TOWNSHIP MI 48035 |
| CONCHO COUNTY C O APPR DISTRICT | PO BOX 68 ASSESSOR COLLECTOR PAINT ROCK TX 76866 |
| CONCHO COUNTY CLERK | PO BOX 98 PAINT ROCK TX 76866 |
| CONCHO PROPERTIES LLC | 3110 PALO DURO DRIVE SAN ANGELO TX 76904 |
| CONCORD APPRAISAL SERVICE | PO BOX 31811 KNOXVILLE TN 37930 |
| CONCORD BRIDGE HOA | PO BOX 219320 HOUSTON TX 77218 |
| CONCORD CITY | CITY OF CONCORD 41 GREEN ST CONCORD NH 03301 |
| CONCORD CITY | 41 GREEN ST CITY OF CONCORD CONCORD NH 03301 |
| CONCORD CITY | 41 GREEN ST DAWN FOSS TAX COLLECTOR CONCORD NH 03301 |
| CONCORD CITY | 26 UNION ST SOUTH PO BOX 308 CONCORD NC 28026 |
| CONCORD CITY | 26 UNION ST SOUTH PO BOX 308 TAX COLLECTOR CONCORD NC 28026 |
| CONCORD CITY | PO BOX 308 TAX COLLECTOR CONCORD NC 28026 |
| CONCORD CITY | PO BOX 175 TAX COLLECTOR CONCORD GA 30206 |

| Claim Name | Address Information |
|---|---|
| CONCORD CITY TAX COLLECTOR | 41 GREEN ST CONCORD NH 03301 |
| CONCORD COMMONS CONDOMINIUM | 129 FISHERVILLE RD CONCORD NH 03303 |
| CONCORD COMMONS CONDOMINIUM | 5999 NEW WILKE RD 106 C O PROPERTY SPECIALISTS INC ARLINGTON HEIGHTS IL 60008-4501 |
| CONCORD FLOWER SHOP, INC. | 135 COMMONWEALTH AVE CONCORD MA 01742-2041 |
| CONCORD GROUP | 4 BOUTON ST CONCORD NH 03301 |
| CONCORD GROUP | CONCORD NH 03301 |
| CONCORD HILLS COMMUNITY ASSOC INC | PO BOX 15791 FORT WAYNE IN 46885 |
| CONCORD HILLS HOMEOWNERS | 5 CHRISTY DR CHADDS FORD PA 19317 |
| CONCORD HOME IMPROVEMENT | 11 SUMNER AVE MENNICK NY 11566 |
| CONCORD LAND REALTY | 31 E MAIN ST SPRINGVILLE NY 14141 |
| CONCORD MORTGAGE | 15333 N PIMA RD STE 370 SCOTTSDALE AZ 85260 |
| CONCORD MUTUAL FIRE INSURANCE | N6427 OCONOMOWOC WI 53066 |
| CONCORD MUTUAL FIRE INSURANCE | OCONOMOWOC WI 53066 |
| CONCORD REAL ESTATE | 389 PALM COAST PKWY SW STE 2 PALM COAST FL 32137 |
| CONCORD REAL ESTATE INC | 132 CANAL ST NEW SMYRNA BEACH FL 32168 |
| CONCORD TITLE CORP | 37699 SIX MILE RD STE 220 LIVONIA MI 48152 |
| CONCORD TITLE INSURANCE AGENCY INC | 7700 N KENDALL DR STE 406 MIAMI FL 33156 |
| CONCORD TOWN | TAX COLLECTOR PO BOX 535 22 MONUMENT SQUARE CONCORD MA 01742 |
| CONCORD TOWN | 22 MONUMENT SQUARE CONCORD TOWN TAXCOLLECTOR CONCORD MA 01742 |
| CONCORD TOWN | 22 MONUMENT SQUARE TOWN OF CONCORD CONCORD MA 01742 |
| CONCORD TOWN | MAIN ST PO BOX 317 TOWN OFFICE TREASURER OF CONCORD TOWN CONCORD VT 05824 |
| CONCORD TOWN | PO BOX 317 TREASURER OF CONCORD TOWN CONCORD VT 05824 |
| CONCORD TOWN | PO BOX 368 MARY E BOLT TAX COLLECTOR SPRINGVILLE NY 14141 |
| CONCORD TOWN | PO BOX 368 TAX COLLECTOR SPRINGVILLE NY 14141 |
| CONCORD TOWN | N6816 CO HWY E TREASURER CONCORD TWP OCONOMOWOC WI 53066 |
| CONCORD TOWN | N6816 CO HWY E TREASURER OCONOMOWOC WI 53066 |
| CONCORD TOWN | N6816 CTH E CONCORD TOWN TREASURER OCONOMOWOC WI 53066 |
| CONCORD TOWN | N6816 CTH E TREASURER OCONOMOWOC WI 53066 |
| CONCORD TOWN | TREASURER OCONOMOWOC WI 53066 |
| CONCORD TOWN CLERK | 374 MAIN ST ATTN REAL ESTATE RECORDING CONCORD VT 05824 |
| CONCORD TOWNSHIP | 289 VILLAGE LANE PO BOX 491 TOWNSHIP TREASURER CONCORD MI 49237 |
| CONCORD TOWNSHIP | PO BOX 491 TOWNSHIP TREASURER CONCORD MI 49237 |
| CONCORD TOWNSHIP BUTLER | 610 SEVEN HILLS RD T C OF CONCORD TOWNSHIP CHICORA PA 16025 |
| CONCORD TOWNSHIP DELAWR | PO BOX 1009 T C OF CONCORD TOWNSHIP CONCORDVILLE PA 19331 |
| CONCORD TOWNSHIP DELAWR | 43 THORNTON RD T C OF CONCORD TOWNSHIP GLEN MILLS PA 19342 |
| CONCORD TOWNSHIP ERIE | 20069 ROUTE 89 T C OF CONCORD TOWNSHIP CORRY PA 16407 |
| CONCORD TWP | 13920 STEWART RD JACKIE HALL TAX COLLECTOR CORRY PA 16407 |
| CONCORD VILLAGE | 110 HANOVER ST PO BOX 412 VILLAGE TREASURER CONCORD MI 49237 |
| CONCORD VILLAGE | 204 S UNION BOX 13 VILLAGE TREASURER CONCORD MI 49237 |
| CONCORD VILLAGE | PO BOX 306 VILLAGE TREASURER CONCORD MI 49237 |
| CONCORDIA | 618 S MAIN PO BOX 847 CITY COLLECTOR CONCORDIA MO 64020 |
| CONCORDIA | PO BOX 847 CITY COLLECTOR CONCORDIA MO 64020 |
| CONCORDIA AT CAPE CORAL CONDO | 12650 WHITEHALL DR C O ASSOCIA BENSONS INC FORT MYERS FL 33907 |
| CONCORDIA COUNTY CLERK | 4001 CARTER ST RM 5 VIDALIA LA 71373 |
| CONCORDIA FARMERS MUTUAL INSURANCE | 1202 E 1ST ST CONCORDIA MO 64020 |
| CONCORDIA FARMERS MUTUAL INSURANCE | CONCORDIA MO 64020 |
| CONCORDIA HOA | 1 CLUBHOUSE DRIVE MONROE TOWNSHIP NJ 08831-4657 |
| CONCORDIA HOLDING LLC | C/O FIRST WASHINGTON STATE BANK PO BOX 500 WINDSOR NJ 08561 |

| Claim Name | Address Information |
|---|---|
| CONCORDIA PARISH | 4001 CARTER ST RM 6 SHERIFF AND COLLECTOR VIDALIA LA 71373 |
| CONCORDIA PARISH | RM 6 4001 CARTER ST PO BOX 356 SHERIFF AND COLLECTOR VIDALIA LA 71373 |
| CONCORDIA RECORDER OF DEEDS | PO BOX 790 1 ADVOCATE RD VIDALIA LA 71373 |
| CONCRAFT INC | 1171 CENTRE AUBURN HILLS MI 48326 |
| CONCRAFT INC | 1171 CENTRE RD AUBURN HILLS MI 48326 |
| CONCRETE PERCEPTIONS INC | 214 W MAIN ST ARDMORE OK 73401 |
| CONDE APPRAISAL ASSOCIATES | 14530 N 90TH LN PEORIA AZ 85381 |
| CONDE, MICHAEL A | 874 HILLSIDE DR LEWISTON NY 14092-1828 |
| CONDO & HOA LAW GROUP PLLC | CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATION 2030 MCGREGOR BLVD. FORT MYERS FL 33901 |
| CONDO AND HOA LAW GROUP | 2030 MCGREGOR BLVD FORT MEYERS FL 33901 |
| CONDO AND HOA LAW GROUP LLC | 2030 MCGREGOR BLVD FORT MYERS FL 33901 |
| CONDO AND HOA LAW GROUP PLLC | 2030 MCGREGOR BLVD FORT MYERS FL 33901 |
| CONDO AND HOA LAW GROUP TRUST | 2030 MCGREGOR BLVD FORT MYERS FL 33901 |
| CONDO AND HOA LAW GROUP TRUST ACCOUNT | 2030 MCGREGOR BLVD FORT MYERS FL 33901 |
| CONDO ASSOCIATION | 2901 W ARTHUR AVE ARTHUR FRANCISCO CHICAGO IL 60645 |
| CONDO COMMUNITY OF CHAPARRAL | PO BOX 342585 AUSTIN TX 78734 |
| CONDO PROS LLC | PO BOX 596 LANSDOWNE PA 19050 |
| CONDOCERTS | 1665 W ALAMEDA DR TEMPE AZ 85282 |
| CONDOMINIUM ASSOCIATION | 344 FRENCH CT CONDOMINIUM ASSOCIATION TEANECK NJ 07666 |
| CONDOMINIUM ASSOCIATION | 7010 E ACOMA SU 204 SCOTTSDALE AZ 85254 |
| CONDOMINIUM ASSOCIATION AND | PROPERTY MANAGEMENT SPECIALISTS INC 3335 SOUTH AIRPORT RD W TRAVERSE MI 49084 |
| CONDOMINIUM AT BRAEWELL | C O THE NILES CO INC 3000 DAVENPORT AVE CANTON MA 02021-1050 |
| CONDOMINIUM LAW GROUP PLLC | 10310 AURORA AVE N SEATTLE WA 98133 |
| CONDOMINIUM LIEN AND COLLECTION SERV | 14412 FRIAR ST VAN NUYS CA 91401 |
| CONDOMINIUM MANAGEMENT | 8720 GEORGIA AVE STE 700 SEVERNA PARK MD 21146 |
| CONDOMINIUM MANAGEMENT | 8720 GEORGIA AVE STE 700 SILVER SPRINGS MD 20910-3602 |
| CONDOMINIUM MANAGEMENT GROUP INC | P O BOX 103 MILFORD MI 48381 |
| CONDOMINIUM V AT BARLETTA | 11691 GATEWAY BLVD 203 C O VISION GOLF MANAGMENT INC FORT MYERS FL 33913 |
| CONDOMINIUMS OF SHENANDOAH PLACE | 5500 WAYZATA BLVD MINNEAPOLIS MN 55416 |
| CONDON, RICHARD M | 295 CHERRY ST FALL RIVER MA 02720 |
| CONDOR INSURANCE CO | 5230 LAS VIRGENES RD CALABASAS CA 91302 |
| CONDOR INSURANCE CO | CALABASAS CA 91302 |
| CONDOS AT SUN VILLAGE | 17220 N BOSWELL BLVD NO 140 SUN CITY AZ 85373 |
| CONDOS LAW OFFICE PLC | 1820 E RAY RD CHANDLER AZ 85225 |
| CONDRA AND CONDRA | PO BOX 2468 LUBBOCK TX 79408 |
| CONDRON, LEE & CONDRON, DANA | 1905 PEBBLEBROOK LANE SHERMAN TX 75092 |
| CONDUMINIUM LAW GROUP | 10310 AURORA AVE N SEATTLE WA 98133 |
| CONECUH COUNTY | 111 CT ST TAX COLLECTOR REVENUE COMMISSIONER EVERGREEN AL 36401 |
| CONECUH COUNTY | CT STREET PO BOX 516 EVERGREEN AL 36401 |
| CONECUH COUNTY | CT STREET PO BOX 516 TAX COLLECTOR EVERGREEN AL 36401 |
| CONECUH COUNTY JUDGE OF PROBA | PO BOX 347 JACKSON ST EVERGREEN AL 36401 |
| CONECUH COUNTY JUDGE OF PROBATE | 111 CT SQUARE RM 104 EVERGREEN AL 36401 |
| CONEJO CAPITAL PARTNERS LLC | 1534 N MOORPARK ROAD #348 THOUSAND OAKS CA 91360 |
| CONEJO CAPITAL PARTNERS LLC | 25 W ROLLING OAKS DR SUITE 209 THOUSAND OAKS CA 91361 |
| CONEJOS COUNTY | 6683 COUNTY RD 13 CONEJOS COUNTY TREASURER CONEJOS CO 81129 |
| CONEJOS COUNTY | PO BOX 97 CONEJOS CO 81129 |
| CONEJOS COUNTY | PO BOX 97 COUNTY TREASURER CONEJOS CO 81129 |
| CONEJOS COUNTY PUBLIC TRUSTEE | 6683 COUNTY RD 13 CONEJOS CO 81129 |

| Claim Name | Address Information |
| --- | --- |
| CONEJOS COUNTY PUBLIC TRUSTEE | PO BOX 97 CONEJOS CO 81129 |
| CONEMAUGH TOWNSHIP CAMBRI | 1167 FRANKSTOWN RD TC OF CONEMAUGH TWP JOHNSTOWN PA 15902 |
| CONEMAUGH TOWNSHIP INDIAN | 90 GREEN LN T C OF CONEMAUGH TOWNSHIP SALTSBURG PA 15681 |
| CONEMAUGH TOWNSHIP INDIAN | 6102 SALTSBURG LN SCOTT CORBIN TAXCOLLECTOR CLARKSBURG PA 15725 |
| CONEMAUGH TOWNSHIP SOMRST | 145 FROSTY LN TAX COLLECTOR OF CONEMAUGH TOWNSHIP JOHNSTOWN PA 15905 |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | 145 FROSTY LN T C OF CONEMAUGH TWP SCH DIST JOHNSTOWN PA 15905 |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | 106 OAK ST BOX 205 HOLLSOPPLE PA 15935 |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | 514 MAIN ST T C OF CONEMAUGH AREA SCH DIST HOLLSOPPLE PA 15935 |
| CONEMAUGH VALLEY MUT | 701 BELMONT AVE JOHNSON PA 15904 |
| CONEMAUGH VALLEY MUT | JOHNSTOWN PA 15904 |
| CONEMAUGH VALLEY SCHOOL DISTRICT | 93 BAIKER ST TAX COLLECTOR JOHNSTOWN PA 15902 |
| CONEMAUGH VALLEY SCHOOL DISTRICT | 93 BAIKER ST T C OF CONEMAUGH VALLEY SD JOHNSTOWN PA 15902 |
| CONEMAUGH VALLEY SCHOOL DISTRICT | 414 LOCUST ST TAX COLLECTOR JOHNSTOWN PA 15909 |
| CONEMAUGH VALLEY SCHOOL DISTRICT | 414 LOCUST ST TAX COLLECTOR CONEMAUGH PA 15909 |
| CONEMAUGH VALLEY SD CONEMAUGH TWP | 1167 FRANKSTOWN RD T C OF CONEMAUGH VALLEY SD JOHNSTOWN PA 15902 |
| CONEMAUGH VALLEY SD EAST TAYLOR | 316 CHAPEL LN TAX COLLECTOR JOHNSTOWN PA 15909 |
| CONEMAUGH VALLEY SD EAST TAYLOR | 321 KEIPER LN T C OF CONEMAUGH VALLEY SD JOHNSTOWN PA 15909 |
| CONENAUTH VALLEY MUTUAL | 701 BELMONT ST STE 1 JOHNSTOWN PA 15904-2145 |
| CONESTOGA SD EAST LAMPETER TWP | 2110 HORSESHOE RD T C OF CONESTOGA VALLEY SD LANCASTER PA 17601 |
| CONESTOGA SD UPPER LEACOCK TWP | 2110 HORSESHOE RD T C OF CONESTOGA VALLEY SD LANCASTER PA 17601 |
| CONESTOGA SD WEST EARL TWP | 2110 HORSESHOE RD TC OF CONESTOGA VALLEY SCHOOL DIST LANCASTER PA 17601 |
| CONESTOGA SD/EAST LAMPETER TWP | T-C OF CONESTOGA VALLEY SD 2110 HORSESHOE ROAD LANCASTER PA 17601 |
| CONESTOGA SD/UPPER LEACOCK TWP | T-C OF CONESTOGA VALLEY SD 2110 HORSESHOE ROAD LANCASTER PA 17601 |
| CONESTOGA TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| CONESTOGA TOWNSHIP LANCAS | 150 N QUEEN ST STE 122 BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| CONESUS TOWN | 6210 S LIVONIA RD PO BOX 188 TAX COLLECTOR CONESUS NY 14435 |
| CONESVILLE TOWN | 128 ACKERLY RD TAX COLLECTOR GILBOA NY 12076 |
| CONESVILLE TOWN | BOX 409 RD 1 GILBOA NY 12076 |
| CONEWAGO SD TYRONE TWP | 2811 HEIDLERSBURG RD T C CONEWAGO SCH DIST GETTYSBURG PA 17325 |
| CONEWAGO GETTYSBURG SD STRABAN TWP | 180 GOLDENVILLE RD T C OF STRABAN TOWNSHIP GETTYBURG PA 17325 |
| CONEWAGO GETTYSBURG SD STRABAN TWP | 386 COLEMAN RD TAX COLLECTOR OF STRABAN TWP GETTYSBURG PA 17325 |
| CONEWAGO TOWNSHIP ADAMS | 129 LINDEN AVE T C OF CONEWAGO TOWNSHIP HANOVER PA 17331 |
| CONEWAGO TOWNSHIP ADAMS | 170 OXFORD AVE T C OF CONEWAGO TOWNSHIP HANOVER PA 17331 |
| CONEWAGO TOWNSHIP DAUPHN | 3279 OLD HERSHEY RD PHILIP TUMMINIATAX COLLECTOR ELIZABETHTOWN PA 17022 |
| CONEWAGO TOWNSHIP DAUPHN | 2500 E HARRISBURG PIKE T C CONEWAGO TWP MIDDLETOWN PA 17057 |
| CONEWAGO TOWNSHIP MUNICIPAL | 541 OXFORD AVE HANOVER PA 17331 |
| CONEWAGO TOWNSHIP YORK | ABBY LATCHAW, TAX COLLECTOR 1920 COPENHAFFER RD DOVER, PA 17315 |
| CONEWAGO TOWNSHIP YORK | 1920 COPENHAFFER RD ABBY LATCHAW TAX COLLECTOR DOVER PA 17315 |
| CONEWAGO TOWNSHIP YORK | 1845 MILL CREEK RD TAX COLLECTOR OF CONEWAGO TOWNSHIP YORK PA 17404 |
| CONEWAGO VALLEY SD ABBOTTSTOWN BORO | 269 HIGH ST T C OF CONEWAGO VALLEY SCH DST ABBOTTSTOWN PA 17301 |
| CONEWAGO VALLEY SD BERWICK TWP | 1585 CARLISLE PIKE LORETTA NACE TAX COLLECTOR HANOVER PA 17331 |
| CONEWAGO VALLEY SD BERWICK TWP | 1585A CARLISLE PIKE T C OF CONEWAGO VALLEY SCH DST HANOVER PA 17331 |
| CONEWAGO VALLEY SD CONEWAGO TWP | 129 LINDEN AVE T C OF CONEWAGO VALLEY SCH DIS HANOVER PA 17331 |
| CONEWAGO VALLEY SD CONEWAGO TWP | 170 OXFORD AVE T C OF CONEWAGO VALLEY SCH DIS HANOVER PA 17331 |
| CONEWAGO VALLEY SD HAMILTON TWP | 65 BOY SCOUT RD JOYCE HAMM TAX COLLECTOR NEW OXFORD PA 17350 |
| CONEWAGO VALLEY SD HAMILTON TWP | 65 BOY SCOUT RD T C OF CONEWAGO VALLEY SCHOOL DIST NEW OXFORD PA 17350 |
| CONEWAGO VALLEY SD MCSHERRYTOWN | 409 MAIN ST NANCY GREENHOLT TAX COLL MCSHERRYSTOWN PA 17344 |
| CONEWAGO VALLEY SD NEW OXFORD BOR | 201 S WATER ST MELANIE A GABLE TAX COLLECTOR NEW OXFORD PA 17350 |

| Claim Name | Address Information |
|---|---|
| CONEWAGO VALLEY SD NEW OXFORD BOR | 310 HOLLYWOOD AVE T C OF CONEWAGO VALLEY SCHOOL DIST NEW OXFORD PA 17350 |
| CONEWAGO VALLEY SD OXFORD TWP | 340 KOHLER MILL RD T C OF CONEWAGO VALLEY SD NEW OXFORD PA 17350 |
| CONEWAGO VALLEY SD OXFORD TWP | 526 KOHLER MILL RD NEW OXFORD PA 17350 |
| CONEWAGO VALLEY SD OXFORD TWP | 526 KOHLER MILL RD T C OF CONEWAGO VALLEY SD NEW OXFORD PA 17350 |
| CONEWAGO/GETTYSBURG SD/STRABAN TWP | T/C OF STRABAN TOWNSHIP 180 GOLDENVILLE ROAD GETTYSBURG PA 17325 |
| CONEWANGO TOWN | 4762 ROUTE 241 KAREN BELT TAX COLLECTOR CONEWANGO VALLEY NY 14726 |
| CONEWANGO TOWN | ELM CREEK RD RD2 BOX 544 RANDOLPH NY 14772 |
| CONEWANGO TOWNSHIP WARREN | ONE COTTAGE PL T C OF CONEWANGO TOWNSHIP NORTH WARREN PA 16365 |
| CONEWANGO TWP | ONE COTTAGE PL SHELLY TUBBS TAX COLLECTOR WARREN PA 16365 |
| CONEWAY, REBECCA | 117 PINETREE DR LOWES HOME CTR MACON GA 31211 |
| CONEY REALTY | 1499 CONEY ISLAND AVE BROOKLYN NY 11230 |
| CONEY, DAVID B | 816 LOUISIANA AVE LEAGUE CITY TX 77573-8006 |
| CONFERENCE, HAWAII | 15 CRAIGSIDE PL HONOLULU HI 96817 |
| CONFERERATE RIDGE HOMEOWNERS ASSOC | 8807 SUDLEY RD STE 210 MANASSAS VA 20110 |
| CONFIRMIT INC | P.O BOX 8500 - 53748 PHILADELPHIA PA 19178-3748 |
| CONFLUENCE BOROUGH | 821 WILLIAMS ST JUDITH A BOWER TAX COLLECTOR CONFLUENCE PA 15424 |
| CONFLUENCE BOROUGH | 821 WILLIAMS ST CONFLUENCE PA 15424 |
| CONFLUENCE BOROUGH SOMRST | 616 STERNER ST T C OF CONFLUENCE BOROUGH CONFLUENCE PA 15424 |
| CONFORTI AND TURNER | 600 W BROADWAY STE 1520 SAN DIEGO CA 92101 |
| CONGER AND SIMMONS | 20 FRESNO ST VALLEJO CA 94590 |
| CONGRESS US BANK AS TRUSTEE VS ERICA CONGRESS | WOOTEN HOOD AND LAY LLC 1117 22ND ST S STE 101 BIRMINGHAM AL 35205 |
| CONI L. HARLOW | KENNETH D. HARLOW 4881 STATE HIGHWAY GRAYSON KY 41143 |
| CONIFER INSURANCE COMPANY | AGENCY BILLED 26300 NORTHWESTERN HWY STE 410 SOUTHFIELD MI 48076-3707 |
| CONKLE, JOHN L | 2270 DUPONT DR PENSACOLA FL 32503-4212 |
| CONKLIN TOWN | 85 KETCHUM RD TAX COLLECTOR CONKLIN NY 13748 |
| CONKLIN TOWN | PO BOX 370 BROOME CNTY RECEIVER OF TAXES BINGHAMTON NY 13902 |
| CONKLIN, DAVID | 559 S HAWKINS AVE AKRON OH 44320-1229 |
| CONKLIN, STEVEN J | 1024 MELLVILLE DR PLANO TX 75075 |
| CONLEY JR, TERRY G | 3105 N ASHLAND AVE APT 374 CHICAGO IL 60657 |
| CONLEY MALLEY AND GOLSON PA | 210 S PINELLAS AVE STE 270 TARPON SPRINGS FL 34689 |
| CONLEY, JO A | 12920 FLORENCE BLVD BLYTHE CA 92225 |
| CONLEY, LESLIE | PO BOX 780 FAYETTEVILLE GA 30214 |
| CONLEY, MAUREEN R | 482 KNOTTINGHAM CIRCLE LIVERMORE CA 94551 |
| CONLEY, TAMARA | 3840 JOEST DR PERKINS REMODELING AND CONSTRUCTION MEMPHIS TN 38127 |
| CONLEY, TERRY | 3105 N ASHLAND AVE #374 CHICAGO IL 60657-3013 |
| CONLEY, TOM | 3632 FISHINGER BLVD HILLIARD OH 43026 |
| CONLEY, WAYNE | 4661 CLEVELAND AVE COLUMBUS OH 43231 |
| CONLINS COPY CENTER | 1011 W EIGHT AVENUE KING OF PRUSSIA PA 19406 |
| CONLON, DEBERA F | 870 GREENBRIER CIR STE 200 CHESAPEAKE VA 23320-2641 |
| CONLON, DEBERA F | 200 GRANBY ST STE 625 NORFOLK VA 23510 |
| CONMY FESTE HUBBARD CORWIN AND | 200 NORWEST CTR FOURTH ST AND MAIN AVE FARGO ND 58126 |
| CONMY FESTE LTD | 406 MAIN AVE STE 200 FARGO ND 58103-1978 |
| CONN, MELINDA J | 1512 BEDFORD FORGE CT APT 16 CHESTERFIELD MO 63017-4995 |
| CONNAUGHTON, EILEEN & ACCETTA, PATRICIA | 7 BRIXTON RD GARDEN CITY NY 11530 |
| CONNEAUT LAKE BORO | T C OF CONNEAUT LAKE BOROUGH PO BOX 596 240 3RD ST CONNEAUT LAKE PA 16316 |
| CONNEAUT LAKE BORO CRWFRD | 555 STATE ST T C OF CONNEAUT LAKE BOROUGH CONNEAUT LAKE PA 16316 |
| CONNEAUT SCHOOL DIST BEAVER TWP | 6253 STATE HWY 198 T C OF CONNEAUT SD BEAVER TWP CONNEAUTVILLE PA 16406 |
| CONNEAUT SCHOOL DISTRICT | TAX COLLECTOR PO BOX 229 1316 E MAIN ST CONNEAUTVILLE PA 16406 |

| Claim Name | Address Information |
|------------|---------------------|
| CONNEAUT SD CONNEAUT | LAKE BORO T C OF CONNEAUT SCH DIST PO BOX 596 240 3RD ST CONNEAUT LAKE PA 16316 |
| CONNEAUT SD CONNEAUT LAKE BORO | 555 STATE ST T C OF CONNEAUT SCHOOL DIST CONNEAUT LAKE PA 16316 |
| CONNEAUT SD CONNEAUT TWP | 15207 MAPLES RD T C CONNEAUT SCHOOL DISTRICT LINESVILLE PA 16424 |
| CONNEAUT SD CONNEAUTVILLE | T C OF CONNEAUT SCHOOL DIST PO BOX 229 1316 E MAIN ST CONNEAUTVILLE PA 16406 |
| CONNEAUT SD E FALLOWFIELD TWP | 9326 ELM ST T C OF CONNEAUT SD ATLANTIC PA 16111 |
| CONNEAUT SD GREENWOOD TWP | 12658 ADAMSVILLE RD T C OF CONNEAUT SD ATLANTIC PA 16111 |
| CONNEAUT SD LINESVILLE BORO | 146 W ERIE ST T C OF CONNEAUT SCHOOL DIST LINESVILLE PA 16424 |
| CONNEAUT SD NORTH SHENANGO TWP | 11586 LINN RD T C OF N SHENANGO TOWNSHIP LINESVILLE PA 16424 |
| CONNEAUT SD NORTH SHENANGO TWP | 3814 BENTLEY RD T C OF N SHENANGO TOWNSHIP ESPYVILLE PA 16424 |
| CONNEAUT SD PINE TWP | 173 N CHESTNUT ST T C OF CONNEAUT SD LINESVILLE PA 16424 |
| CONNEAUT SD SADSBURY TWPCRWFRD | 11073 STATE HWY 18 T C OF CONNEAUT SD CONNEAUT LAKE PA 16316 |
| CONNEAUT SD SPRING TWP CRWFRD | 21850 S HICKERNELL RD T C OF SPRING TOWNSHIP CONNEAUTVILLE PA 16406 |
| CONNEAUT SD SPRINGBORO BORO CRWFR | PO BOX 360 T C OF CONNEAUT SD SPRINGBORO PA 16435 |
| CONNEAUT SD SUMMERHILL TWP CRWFRD | 12241 WING RD T C OF CONNEAUT SD CONNEAUTVILLE PA 16406 |
| CONNEAUT SD SUMMIT TWP | 10670 HARMONSBURG RD PO BOX 266 T C OF SUMMIT TWPSCHOOL DIST HARMONSBURG PA 16422 |
| CONNEAUT SD W FALLOWFIELD TWP | PO BOX 25 T C OF CONNEAUT SD HARTSTOWN PA 16131 |
| CONNEAUT TOWNSHIP CRWFRD | 15207 MAPLES RD T C OF CONNEAUT TOWNSHIP LINESVILLE PA 16424 |
| CONNEAUT TOWNSHIP ERIE | 11330 HILLTOP RD T C OF CONNEAUT TOWNSHIP ALBION PA 16401 |
| CONNEAUT TWP | 15207 MAPLES RD LINESVILLE PA 16424 |
| CONNEAUTVILLE BORO | 1316 E MAIN ST TAX COLLECTOR CONNEAUTVILLE PA 16406 |
| CONNEAUTVILLE BORO CRWFRD | 1316 E MAIN ST T C OF CONNEAUTVILLE BORO CONNEAUTVILLE PA 16406 |
| CONNECT COMPUTER COMPANY | 1101 W 80TH STREET BLOOMINGTON MN 55420-1030 |
| CONNECT COMPUTER COMPANY | 7101 METRO BOULEVARD CRAB KALSCHEUR MINNEAPOLIS MN 55439 |
| CONNECT REALTYCOM INC | 4200 RESEARCH FORES STE 350 THE WOODLANDS TX 77381 |
| CONNECTICUT ATTYS TITLE INS CO | 101 CORPORATE PL ROCKY HILL CT 06067 |
| CONNECTICUT COMMUNITY BANK NA | 605 W AVE NORWALK CT 06850 |
| CONNECTICUT DEPARTMENT OF BANKING | 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CONNECTICUT FAIR PLAN | PO BOX 280200 EAST HARTFORD CT 06128 |
| CONNECTICUT FAIR PLAN | EAST HARTFORD CT 06128 |
| CONNECTICUT HOUSING FINANCE | 999 W ST ROCKY HILL CT 06067 |
| CONNECTICUT HOUSING FINANCE AUTH | 999 W ST ROCKY HILL CT 06067 |
| CONNECTICUT HOUSING FINANCE AUTH | PO BOX 4005 ROCKY HILLS CT 06067 |
| CONNECTICUT HOUSING FINANCE AUTH | RICHARD HOMBERGER 999 W ST ROCKY HILL CT 06067-4005 |
| CONNECTICUT HOUSING FINANCE AUTHORITY | 999 WEST STREET ROCKY HILL CT 06067 |
| CONNECTICUT HOUSING INVESTMENT FUND | 121 TREMONT ST HARTFORD CT 06105 |
| CONNECTICUT INDEM CO | 9 FARNSPRINGS DR FARMINGTON CT 06032 |
| CONNECTICUT INDEM CO | FARMINGTON CT 06032 |
| CONNECTICUT LIFE AND CAS | PO BOX 1034 MERIDEN CT 06450 |
| CONNECTICUT LIFE AND CAS | MERIDEN CT 06450 |
| CONNECTICUT LIFE AND CASUALTY INS | PO BOX 1034 MERIDEN CT 06450 |
| CONNECTICUT LIFE AND CASUALTY INS | MERIDEN CT 06450 |
| CONNECTICUT LIGHT & POWER COMPANY | NORTHEAST UTILITIES, CREDIT AND COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| CONNECTICUT LIGHT AND POWER | PO BOX 150493 HARTFORD CT 06115 |
| CONNECTICUT LIGHTS AND POWER | PO BOX 150492 HARTFORD CT 06115 |
| CONNECTICUT NATURAL GAS | PO BOX 11750 NEWARK NJ 07101-4750 |
| CONNECTICUT NATURAL GAS CORPORATION | PO BOX 2411 HARTFORD CT 06146 |
| CONNECTICUT PROPERTY APPRAISERS | 49 53 RIVER ST MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT RECONSTRUCTION SERVICES | 1 CORPORATE DR NORTH HAVEN CT 06473 |
| CONNECTICUT REO SERVICES LLC | 518 MAIN ST WINSTED CT 06098 |
| CONNECTICUT SECRATARY OF STATE | COMMERCIAL RECORDING DIVISION PO BOX 150470 HARTFORD CT 06115 |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY STREET HARTFORD CT 06106-1634 |
| CONNECTICUT STATE MARSHALL | 76 CTR ST 2E PO BOX 1131 JOSEPH W SULLIVAN JR WATERBURY CT 06721-1131 |
| CONNECTICUT UNDERWRITERS INC | PO BOX 2784 MIDDLETOWN CT 06457 |
| CONNECTICUT UNION INS CO | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| CONNECTICUT UNION INS CO | HARLEYSVILLE PA 19438 |
| CONNECTICUT WATER | PO BOX 9683 MANCHESTER NH 03108 |
| CONNECTICUT WATER CO | 93 W MAIN ST CLINTON CT 06413 |
| CONNECTICUT WATER COMPANY | DEPARTMENT 345 HARTFORD CT 06180 |
| CONNECTION, HANDYMAN | 24 LACASCATA NANCY ALFIERI GLOUCESTER TWP NJ 08021 |
| CONNECTIVITY TECHNOLOGIES INC | 1210 CHAMPION CIR STE 100 CARROLLTON TX 75006 |
| CONNECTIVITY TECHNOLOGIES, INC. | 1111 DIGITAL DRIVE, SUITE 150 RICHARDSON TX 75081 |
| CONNELIA Z HOUSTON PA | PO BOX 480357 CHARLOTTE NC 28269 |
| CONNELL, BARBARA J | 2104 PARKAIRE XING MARIETTA GA 30068-5706 |
| CONNELL, DANIEL O | 1200 HWY 146 S STE 100 LA PORTE TX 77571 |
| CONNELL, DANIEL O | BOX 13 LAPORTE TX 77572-0013 |
| CONNELL, DANIEL R | PO BOX 460238 AURON CO 80046 |
| CONNELL, EARL | PO BOX 426 ARLINGTON OR 97812 |
| CONNELLS CUSTOM EXTERIORS INC | 1125 S FRONTAGE RD HASTINGS MN 55033 |
| CONNELLSS CUSTOM EXTERIORS INC | 1125 S FRONTAGE RD HASTINGS MN 55033 |
| CONNELLSVILLE AREA S D BULLSKIN | 176 GIMLET HILL RD T C OF CONNELLSVILLE AREA SD MOUNT PLEASANT PA 15666 |
| CONNELLSVILLE AREA S D BULLSKIN | 176 GIMLET HILL RD T C OF CONNELLSVILLE AREA SD MT PLEASANT PA 15666 |
| CONNELLSVILLE AREA SCHOOL DISTRICT | T C OF CONNELLSVILLE AREA SD PO BOX 713 CITY HALL CONNELLSVILLE PA 15425 |
| CONNELLSVILLE AREA SCHOOL DISTRICT | 110 N ARCH ST T C OF CONNELLSVILLE AREA SD CONNELLSVILLE PA 15425 |
| CONNELLSVILLE AREA SCHOOL DISTRICT | 413 VINE ST T C OF CONNELLSVILLE AREA SCH DIST CONNELLSVILLE PA 15425 |
| CONNELLSVILLE AREA SCHOOL DISTRICT | 413 VINE ST T C OF CONNELLSVILLE AREA SCH DIST SOUTH CONNELLSVILL PA 15425 |
| CONNELLSVILLE AREA SCHOOL DISTRICT | PO BOX 511 VANDERBILT PA 15486 |
| CONNELLSVILLE AREA SD SPRINGFIELD | R D 1 BOX 118 MILL RUN PA 15464 |
| CONNELLSVILLE AREA SD SPRINGFIELD | 165 MILL RUN RD PO BOX 292 T C OF CONNELLSVILLE AREA SD NORMALVILLE PA 15469 |
| CONNELLSVILLE ASD DUNBAR | 10 SECOND ST DUNBAR PA 15431 |
| CONNELLSVILLE ASD DUNBAR | 3 MAIN ST T C OF CONNELLSVILLE ASD DUNBAR PA 15431 |
| CONNELLSVILLE ASD SALTLICK TWP | 428 IMEL ROAD PO BOX 388 TC OF CONNELLSVILLE AREA SD INDIAN HEAD PA 15446 |
| CONNELLSVILLE ASD SALTLICK TWP | 1301 INDIAN CREEK VALLEY RD TC OF CONNELLSVILLE AREA SD MELCROFT PA 15462 |
| CONNELLSVILLE CITY | COURTHOUSE UNIONTOWN PA 15401 |
| CONNELLSVILLE CITY BILL FAYETT | CONNELLSVILLE CITY TREASURER PO BOX 713 CITY HALL CONNELLSVILLE PA 15425 |
| CONNELLSVILLE CITY BILL FAYETT | 110 N ARCH ST CONNELLSVILLE CITY TREASURER CONNELLSVILLE PA 15425 |
| CONNELLSVILLE SCHOOL DISTRICT | 604 ROGERS AVE T C OF CONNELLSVILLE SCH DIST CONNELLSVILLE PA 15425 |
| CONNELLSVILLE SCHOOL DISTRICT | PO BOX 897 T C OF CONNELLSVILLE SCH DIST CONNELLSVILLE PA 15425 |
| CONNELLSVILLE SCHOOL DISTRICT | PO BOX 82 RR ST DAWSON PA 15428 |
| CONNELLSVILLE SCHOOL DISTRICT | PO BOX 175 T C OF CONNELLSVILLE AREA SCH DIST LEISENRING PA 15455 |
| CONNELLSVILLE TOWNSHIP FAYETT | 1108 N JEFFERSON ST PO BOX 897 TAX COLLECTOR OF CONNELLSVILLE TWP CONNELLSVILLE PA 15425 |
| CONNELLSVILLE TWP FAYETT CO | 604 ROGERS AVE TAX COLLECTOR OF CONNELLSVILLE TWP CONNELLSVILLE PA 15425 |
| CONNELLY AND BARTNESKY INS | 1209 E HARRISON HARLINGEN TX 78550 |
| CONNELLY SPRINGS CITY | PO BOX 99 CONNELLY SPRINGS CITY CONNELLY SPRINGS NC 28612 |
| CONNELLY SPRINGS CITY | PO BOX 99 TAX COLLECTOR CONNELLYS SPRINGS NC 28612 |
| CONNELLY, CAROL M | 514 9TH STREET SE WASHINGTON DC 20003 |

| Claim Name | Address Information |
| --- | --- |
| CONNELLY, DENNIS | 1912 N BROADWAY 108 SANTA ANA CA 92706 |
| CONNELLY, JOHN P & | FISCHEL-CONNELLY, DONNA M 12 WHITE TAIL LN BEDMINSTER NJ 07921-1875 |
| CONNELLY, MAROL D | 4441 WINDING RIVER CIR STOCKTON CA 95219 |
| CONNELLY, REBECCA | PO BOX 1001 ROANOKE VA 24005-1001 |
| CONNELLY, REBECCA C | PO BOX 1001 ROANOKE VA 24005 |
| CONNELLY, SANDRA K | 711 FALCON DR ABSECON NJ 08201 |
| CONNEMARA HOMEOWNERS ASSOCIATION | PO BOX 1132 LILBURN GA 30048 |
| CONNER APPRAISAL SERVICE | PO BOX 1126 EDEN NC 27289 |
| CONNER APPRAISAL SERVICES | PO BOX 1126 EDEN NC 27289 |
| CONNER CONSTRUCTION AND ALUMINUM | 415 W BEACON SERVICES AND JASON JACOBS LAKELAND FL 33803 |
| CONNER JONES | 225 TONEFF DR ELK RUN HEIGHTS IA 50707 |
| CONNER LAW FIRM | GMAC MRTG LLC VS ANY HEIRS AT LAW OR DEVISEES OF MARY P PATE, DECEASED, THEIR HEIRS, PESONAL REPRESENTATIVES, ADMINISTR ET AL 115 CARGILL WAY # 2C HARTSVILLE SC 29550-4260 |
| CONNER LAW FIRM | 3398 E HUNTSVILLE RD FAYETTEVILLE AR 72701 |
| CONNER LAW FIRM | 3398 HUNTSVILLE RD FAYETTEVILLE AR 72701 |
| CONNER LAW FIRM | 3398 E HUNTSVILLE RD PO BOX 3546 FAYETTEVILLE AR 72702 |
| CONNER REALTY | 1016 HWY 51 AND 98 MCCOMB MS 39648 |
| CONNER, DEBBIE | 220 BERWYN DR GUARANTEED ROOFING AND REMODELING LLC ST LOUIS MO 63136 |
| CONNER, KELLY O | 37265 5TH ST E PALMDALE CA 93550 |
| CONNER, ROY | PO BOX 927 STERLING CITY TX 76951-0927 |
| CONNER, RYAN | 664 W FLINTLAKE CT APT A MYRTLE BEACH SC 29579-7583 |
| CONNERS FLOORING AMERICA | 1812 HWY 41 N PO BOX 1966 PERRY GA 31069 |
| CONNERS, CELA | 1616 SUL ROSS DR ALLEN TX 75002 |
| CONNERSVILLE UTILITIES | PO BOX 325 CONNERSVILLE IN 47331 |
| CONNERSVILLE UTILITIES | PO BOX 325 CONVERSVILLE IN 47331 |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY MN 55303 |
| CONNEY, CHRISTIAN H | 6755 MONTIA CT CARLSBAD CA 92011-3324 |
| CONNEY, DERINA A | 14324 SELINA LN DRAPER UT 84020 |
| CONNI L JANSSEN AND FAST TRACK | 1306 MINOR RD CONSTRUCTION AND SELIX CABINETS INC KELSO WA 98626 |
| CONNI L WALKUP ATT AT LAW | 905 S HUNTINGTON ST SYRACUSE IN 46567 |
| CONNI L WALKUP ATT AT LAW | 905 S HUNTINGTON ST STE 12 SYRACUSE IN 46567 |
| CONNIE A MOSS | 111 WEST MONMOUTH ST WINCHESTER VA 22601 |
| CONNIE A SKINNER | 4525 W. SIX CLAIMS RD PRESCOTT AZ 86305 |
| CONNIE AMISH | 2040 BRIARCLIFF RD. LEWISVILLE TX 75067 |
| CONNIE AND CHRISTOPHER M ALLMAN AND | 2079 DAYTINE RD CONNIE K BROWN LANCASTER SC 29720 |
| CONNIE AND JAMES CURRY AND | 10013 LEMONCREST GREEN RESIDENTIAL SERVICES LITTLE ROCK AR 72210 |
| CONNIE ANDERSON-GELLERT | 463 ILIWAHI LOOP KAILUA HI 96734 |
| CONNIE BRUNO | 25 NORGATE ROAD MANHASSET NY 11030 |
| CONNIE BUHR | 332 ELMER AVE BOX 312 READLYN IA 50668 |
| CONNIE CHHUN | PANETHONG LATSOMBATH 8844 HAZEL AVENUE WESTMINSTER CA 92683 |
| CONNIE CHINGREN | 10406 HAMMOND AVENUE WATERLOO IA 50701 |
| CONNIE CHURCH | 129 SE PECKHAM STREET PORT CHARLOTTE FL 33952 |
| CONNIE CRESS | 479 F ST UNIT 206 CHULA VISTA CA 91910 |
| CONNIE CURRY AND GREEN | 10013 LEMONCREST LN RESIDENTIAL SERVICES LITTLE ROCK AR 72210 |
| CONNIE D BROWN TAX COLLECTOR | 595 HAHNS DAIRY RD LOWER TOWAMENSING CO BILL CARBON PALMERTON PA 18071 |
| CONNIE D BROWN TAX COLLECTOR | 595 HAHNS DAIRY RD PALMERTON SCH DIST LOWER TOWAMENSIN PALMERSTON PA 18071 |
| CONNIE D BROWN TAX COLLECTOR | 595 HAHNS DIARY RD LOWER TOWAMENSING TWP BILL CARBON PALMERTON PA 18071 |
| CONNIE D PRICE FIGUEROA AND | 501 JUNIPER DR JULIO FIGUEROA AND CONNIE FIGUEROA NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|---|---|
| CONNIE E. GELLERT | KERRY L. GELLERT PO BOX 31314 HONOLULU HI 96820 |
| CONNIE EUN KYUNG KANG AND ROBERT | YUN AND ROBERT KANG AND TOP SHELF ENTERPRISES 105 WOODMARK CT CHAPEL HILL NC 27514-5244 |
| CONNIE F. SMALLWOOD | 2813 W. DEBORAH DRIVE MONROE LA 71201-1919 |
| CONNIE FISHER | 1215 BLUFF ROAD PLAINFIELD IN 46168 |
| CONNIE G MCCORD | 116 SILVER CREEK DRIVE CANTON GA 30114 |
| CONNIE HANG | 3058 MARSTON WAY SAN JOSE CA 95148-3118 |
| CONNIE HAYRNES | 123 E 100 N KANAB UT 84741 |
| CONNIE J DUVEL | 932 HIGHWAY 51 POSTVILLE IA 52162-8573 |
| CONNIE J. BEHRENS | ROBERT E. BEHRENS 513 KEVIN DR SANDUSKY OH 44870 |
| CONNIE J. COLE | BARRY K. AUMAUGHER 11800 OLD OAKS DAVISBURG MI 48350 |
| CONNIE K BLAKE AGENCY | 8557 PATRICIA WAY RIVERSIDE CA 92504-4069 |
| CONNIE KANE | 205 HAHN WAY COTATI CA 94931 |
| CONNIE L ADAMS | 3122 W. VILLA RITA PHOENIX AZ 85053 |
| CONNIE L ANDREWS | 208 JENNIFER LANE LILBURN GA 30047 |
| CONNIE L. JENKINS | WILLIAM C. JENKINS 6604 INDIAN RIVER DR CITRUS HEIGHTS CA 95621 |
| CONNIE L. MARTIN | 1327 AMERICAN ELM DRIVE ALTAMONTE SPRINGS FL 32714 |
| CONNIE L. MAY | 10385 MILLIMAN ROAD MILLINGTON MI 48746 |
| CONNIE L. TOPPI | 7023 WINDRIDGE LANE FLINT MI 48507 |
| CONNIE LOU SAMOVITZ | 1415 GEORGINA AVENUE SANTA MONICA CA 90402 |
| CONNIE M ADDISON | 557 LONG LN NEWLAND NC 28657-8619 |
| CONNIE M BROWN | 10249 ALLENWOOD DR RIVERVIEW FL 33569 |
| CONNIE M HREN | 111 KAPPELL DR NEENAH WI 54956 |
| CONNIE MABERRY | 108 WEST 10TH PLACE EDMOND OK 73003 |
| CONNIE MADISON | 14411 FLORA WAY APPLE VALLEY MN 55124 |
| CONNIE MEZERA | 320 ELK RUN STREET WATERLOO IA 50707 |
| CONNIE MILLER AND GLENDA MILLER | 30809 BERRY CREEK DRIVE GEORGETOWN TX 78628 |
| CONNIE MONTAGUE | 169 NORTH 700 WEST SALT LAKE CITY UT 84116 |
| CONNIE PARISI | 1861 MAYFLOWER DR QUAKERTOWN PA 18951-2682 |
| CONNIE R MORROW | 4909 320TH ST E EATONVILLE WA 98328 |
| CONNIE RAY WILLIAMS DBA WILLIAMS | 7280 MAIN ST PO BOX 1314 BETHEL NC 27812 |
| CONNIE REYNOLDS AND WRIGHTMAN | 4232 BRANHAM ST SCOTT REYNOLDS NORTH PORT FL 34291-3300 |
| CONNIE SMITH | 409 ALFRED AVE GLASSBORO NJ 08028 |
| CONNIE SMITH AND CANOPY | 1193 LORETTA AVE CONSTRUCTION MENASHA WI 54952 |
| CONNIE SNOW | 955 SHERWOOD FOREST ROCHESTER HILLS MI 48307 |
| CONNIE SPIVEY AND DON SPIVEY | AND FSE LLC 6002 CAMILLE CT LAGO VISTA TX 78645-5262 |
| CONNIE THOMAS | 5053 S NELSON COURT LITTLETON CO 80127 |
| CONNIE WATTENMAKER | SUNDIAL REALTY OF SW FLORIDA 5598 8TH ST W UNIT 4 LEHIGH ACRES FL 33971 |
| CONNLEY D MOAK APPRAISAL SERVICE | 825 UNION CHURCH RD BROOKHAVEN MS 39601 |
| CONNOLLY TACON AND MESERVE | 201 5TH AVE SW STE 301 OLYMPIA WA 98501 |
| CONNOLLY, BRUCE B | 1881 NE 26TH ST 212G WILTON MANORS FL 33305 |
| CONNOLLY, MICHAELA M | 2860 HARRISBURG WAY COLORADO SPRINGS CO 80922 |
| CONNOLLY, TOM | 287 CENTURY CIR STE 200 LOUISVILLE CO 80027 |
| CONNOLLY-SMITH, SUSAN M | 827 WINDEMERE BRIGHTON MI 48114 |
| CONNOLY LAW OFFICES LLC | 545 SALEM ST WAKEFIELD MA 01880 |
| CONNOQUENESSING BORO BUTLER | T C OF CONNOQUENESSING BORO PO BOX 36 235 MAIN ST CONNOQUENESSING PA 16027 |
| CONNOQUENESSING TWP BUTLER | 211 EAGLE MILL RD T C OF CONNOQUENESSING TWP BUTLER PA 16001 |
| CONNOR AND CONNOR | 3513 COTTMAN AVE PHILADELPHIA PA 19149-1607 |
| CONNOR AND CONNOR REO | 3513 COTTMAN AVE PHILADELPHIA PA 19149-1607 |

| Claim Name | Address Information |
|---|---|
| CONNOR REAL ESTATE | 137 EUCLID AVE LYNN MA 01904 |
| CONNOR SANDMAN AND WEISSER | 2 S BRIDGE DR AGAWAM MA 01001 |
| CONNOR, JOHN R | 137 EUCLID AVE LYNN MA 01904 |
| CONNOR, JOSEPH | JOSEPH A CONNOR III VS GMAC MRTG, LLC ON ITS OWN & AS AGENT FOR LSI TITLE AGENCY INC KAREN BALSANO, ON HER OWN & AS A ET AL 17646 HIGHWAY 21 NORTH MALO WA 99150 |
| CONNOR, KARL | 3417 CONSTANCE ST NEW ORLEANS LA 70115 |
| CONNOR, MICHAEL D & CONNOR, JUDITH K | 917 ALDEN BRIDGE DRIVE CARY NC 27519 |
| CONNOR, ROSANN M | 3513 COTTMAN AVE PHILIDELPHIA PA 19149 |
| CONNOR, WINEFRED | 13810 N 33RD AVE PHOENIX AZ 85053 |
| CONNORS LAW OFFICES | 37 HARVARD ST WORCESTER MA 01609 |
| CONNORS PLUMBING AND HEATING | 407 5TH AVE SE WASECA MN 56093 |
| CONNORS, KATHERINE A | 13566 ISLA VISTA DR. JACKSONVILLE FL 32224 |
| CONNORS, ROBERT | 464 W 8TH ST PO BOX 35 ROBERT CONNORS WEST WYOMING PA 18644 |
| CONNORSVILLE UTILITIES | 216 VINE ST PO BOX 325 CONNORSVILLE IN 47331 |
| CONNY L FREDERICK AND | 4603 S GIBRALTAR ST BEAR BROTHERS ROOFING CENTENNIAL CO 80015 |
| CONO A CICCHINE | DIANE CICCHINE 154 NORTH STREET JERSEY CITY NJ 07307 |
| CONOLY, JEFFERY & CONOLY, JENNIFER | 4731 BLACK OAK ROAD RICHMOND VA 23237-2142 |
| CONONIUS NORMAN | 1603 ACKERMANT ST WATERLOO IA 50703-1813 |
| CONOR AND CYNTHIA SHIEL AND | 5024 BRIAROAK RD WILTON CONSTRUCTION SERVICES RICHMOND VA 23234 |
| CONOR J WASHINGTON | 627 REALM COURT WEST ODENTON MD 21113 |
| CONOVER TOWN | TREASURER CONOVER TWP PO BOX 115 TOWN HALL CONOVER WI 54519 |
| CONOVER TOWN | PO BOX 115 CONOVER TOWN TREASURER CONOVER WI 54519 |
| CONOVER TOWN | PO BOX 115 TREASURER CONOVER TOWNSHIP CONOVER WI 54519 |
| CONOVER TOWN | TOWN HALL CONOVER WI 54519 |
| CONOVER TUTTLE PACE | 77 NORTH WASHINGTON ST BOSTON MA 02114 |
| CONOVER, TRAVIS D | 1414 WELD COUNTY ROAD 37 BRIGHTON CO 80603-9587 |
| CONOY TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| CONOY TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| CONQUEST TOWN | 1289 FULLER RD TAX COLLECTOR PORT BYRON NY 13140 |
| CONRAD A FALK | KAREN L FALK 14694 CHAPEL LANE LEESBURG VA 20176 |
| CONRAD AND ASSOCIATES | 1561 E OAKTON ST DES PLAINES IL 60018 |
| CONRAD CITY | 411 1 2 S MAIN TAX COLLECTOR CONRAD MT 59425 |
| CONRAD E ENGLER JR | 7013 VALERIANA AVE CITRUS HEIGHTS CA 95621-1925 |
| CONRAD G MALDONADO AND | RACHEL G MALDONADO 10754 W EL DORADO DR SUN CITY AZ 85351-4052 |
| CONRAD H TRINKS | 21415 HYDE ROAD SONOMA CA 95476 |
| CONRAD J KNUTH ATT AT LAW | PO BOX 406 OHIO IL 61349 |
| CONRAD MATTHEWS | NANCY MATTHEWS 20345 NASHUA ROAD SONORA CA 95370 |
| CONRAD O DUNCKER ATT AT LAW | 258 W 31ST ST CHICAGO IL 60616 |
| CONRAD OBRIEN PC | 1500 MARKET ST CENTRE SQUARE W TOWERS STE 3900 PHILADELPHIA PA 19102 |
| CONRAD OBRIEN PC -PRIMARY | 1500 MARKET STREET, CENTRE SQUARE WEST TOWERS, STE 3900 PHILADELPHIA PA 19102 |
| CONRAD P BURNETT JR. | 612 MCINTOSH DRIVE LINDEN VA 22642 |
| CONRAD SMITH AND HUBER | 9516 ROSEWOOD LN N CONSTRUCTION CO MAPLE GROVE MN 55369 |
| CONRAD T SWANSON ATT AT LAW | 125 S HOWES ST STE 890 FORT COLLINS CO 80521 |
| CONRAD WEISER SD HEIDELBERG TWP | 23 BLOSSOM DR T C OF CONRAD WEISER SCH DIST ROBESONIA PA 19551 |
| CONRAD WEISER SD MARION TWP | 275 SCHARFF RDD TAX COLLECTOR OF CONRAD WEISER SD WOMELSDORF PA 19567 |
| CONRAD WEISER SD N HEIDELBERG TW | 158 PIELLER RD TC OF CONRAD WEISER SCH DIST ROBESONIA PA 19551 |
| CONRAD WEISER SD N HEIDELBERG TW | 973 MILESTONE RD TC OF CONRAD WEISER SCH DIST WERNERSVILLE PA 19565 |
| CONRAD WEISER SD ROBESONIA BORO | 12 PATTERSON DR ROSBESONIA PA 19551 |

| Claim Name | Address Information |
|---|---|
| CONRAD WEISER SD ROBESONIA BORO | 130 S ROBESON ST T C OF CONRAD WEISER SCH DIST ROBESONIA PA 19551 |
| CONRAD WEISER SD ROBESONIA BORO | 276 S CHURCH ST MARSHALL REYNOLDS TAX COLLECTR ROBESONIA PA 19551 |
| CONRAD WEISER SD WERNERVILLE BORO | PO BOX 255 TAX COLLECTOR OF CONRAD WEISER SD WERNERSVILLE PA 19565 |
| CONRAD WEISER SD WOMELSDORF BORO | 542 W HIGH ST TC OF CONRAD WEISER SCH DISTRICT WOMELSDORF PA 19567 |
| CONRAD WELLS | 27  GIRTON PLACE ROCHESTER NY 14607 |
| CONRAD WIESER S.D./SOUTH HEIDELBURG | T/C OF CONRAD WEISER AREA S.D. 351 HUNTZINGER RD WERNERSVILLE PA 19565 |
| CONRAD WIESER SD SOUTH HEIDELBURB | 351 HUNTZINGER RD PO BOX 98 WERNERSVILLE PA 19565 |
| CONRAD WIESER SD SOUTH HEIDELBURG | 351 HUNTZINGER RD T C OF CONRAD WEISER AREA SD WERNERSVILLE PA 19565 |
| CONRAD WIESER SD SOUTH HEIDELBURG | 351 HUNTZINGER RD PO BOX 98 T C OF CONRAD WEISER AREA SD WERNERSVILLE PA 19565 |
| CONRAD, ERIC J | 1219 W ROANOKE ST CENTRAILIA WA 98531 |
| CONRATH VILLAGE | C57 CTH I TREASURER CONRATH VILLAGE CONRATH WI 54731 |
| CONRATH VILLAGE | VILLAGE HALL CONRATH WI 54731 |
| CONRATH VILLAGE | W7044 BIRCH ST TREASURER CONRATH VILLAGE CONRATH WI 54731 |
| CONREST CONSTRUCTION RESTORATION | 10654 NORTHEND FERNDALE MI 48220 |
| CONROD AND COMPANY LAW FIRM | 101 N LYNNHAVEN RD STE 104 VIRGINIA BCH VA 23452 |
| CONROY APPRAISAL SERVICE | 242 LEHIGH AVE CUYAHOGA FALLS OH 44221-1839 |
| CONROY APPRAISAL SERVICE | PO BOX 6539 AKRON OH 44312 |
| CONROY CLUB HOMEOWNERS ASSOCIATION | 5401 S KIRKMAN RD ORLANDO FL 32819 |
| CONROY REALTY REALESTATE SALES AND | 12633 GREENS BAYOU DR HOUSTON TX 77015 |
| CONROY, PATRICK R | 523 SLICERS MILL RD GROUND RENT COLLECTOR RISINGSON MD 21911 |
| CONROY, PATRICK R | 523 SLICERS MILL RD GROUND RENT RISINGSON MD 21911 |
| CONROY, PATRICK R | PO BOX 156 GROUND RENT CONOWINGO MD 21918 |
| CONRRIQUEZ, MARIE | 1839 MEEKS BAY DR CHULA VISTA CA 91913 |
| CONSERVE JOSEPH AND J LESLIE | 8206 SW 12TH CT WIESEN INC NORTH LAUDERDALE FL 33068 |
| CONSHOHOCKEN BOROUGH | 619 MAPLE ST CONSHOHOCKEN PA 19428 |
| CONSHOHOCKEN BOROUGH MONTGY | 619 MAPLE ST T C OF CONSHOHOCKEN BORO CONSHOHOCKEN PA 19428 |
| CONSHOHOCKEN CONSTRUCTION | 19 TEMPLE AVE GLOUCESTER NJ 08030 |
| CONSHOHOCKEN CONSTRUCTION AND | 19 TEMPLE AVE SHANE MORRIS GLOUCESTER NJ 08030 |
| CONSHOHOCKEN SCHOOL DISTRICT | 619 MAPLE ST T C OF CONSHOHOCKEN SCH DIST CONSHOHOCKEN PA 19428 |
| CONSIDINE III, JAMES W & | CONSIDINE, SHARON J 1791 WOODMAR COURT HOWELL MI 48843 |
| CONSIGLI AND BRUCATO PC | 189 MAIN ST MILFORD MA 01757 |
| CONSOL TAX COLL OF WASHIN | 1301 NIEWBUHR ASSESSOR COLLECTOR BRENHAM TX 77833 |
| CONSOL TAX COLL OF WASHINGTON CO | ASSESSOR/COLLECTOR 1301 NIEBUHR BRENHAM TX 77833 |
| CONSOL TAX COLL OF WASHINGTON CO | 1301 NIEBUHR ASSESSOR COLLECTOR BRENHAM TX 77833 |
| CONSOLATION AGUAYO | 2036 PECAN CREEK DRIVE MESQUITE TX 75181 |
| CONSOLIDATED AMERICAN INSURANC CO | PO BOX 1 COLUMBIA SC 29202 |
| CONSOLIDATED AMERICAN INSURANC CO | COLUMBIA SC 29202 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 747057 PITTSBURGH PA 15274-7057 |
| CONSOLIDATED COMMUNICATIONS | P O BOX 66523 SAINT LOUIS MO 63166-6523 |
| CONSOLIDATED DISPOSAL SERVICES | 12949 TELEGRAPH RD SANTA FE SPRINGS CA 90670 |
| CONSOLIDATED DISPOSAL SERVICES INC | PO BOX 2489 LOS MIETOS CA 90610 |
| CONSOLIDATED EDISON CO OF NEW YORK | 4 IRVING PL NEW YORK NY 10003-3502 |
| CONSOLIDATED EDISON CO. OF NEW YORK, INC. | BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC COOPERATIVE | PO BOX 740108 CINCINNATI OH 45274 |
| CONSOLIDATED FARMERS | PO BOX 398 COLWICH KS 67030 |
| CONSOLIDATED FARMERS | COLWICH KS 67030 |
| CONSOLIDATED INSURANCE COMPANY | LOVELAND OH 45140 |
| CONSOLIDATED INSURANCE COMPANY | PO BOX 145476 CINCINNATI OH 45250 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED IRR DIST | PO BOX 209 SELMA CA 93662 |
| CONSOLIDATED IRRIGATION DISTRICT | 2255 CHANDLER ST CONSOLIDATED IRRIGATION DISTRICT SELMA CA 93662 |
| CONSOLIDATED IRRIGATION DISTRICT | PO BOX 209 COLLECTOR SELMA CA 93662 |
| CONSOLIDATED IRRIGATION DISTRICT | PO BOX 209 CONSOLIDATED IRRIGATION DISTRICT SELMA CA 93662 |
| CONSOLIDATED LAND SERVICE INC | 2133 HWY 62 2 MOUNTAIN 5 SOUTH MOUNTAIN HOME AR 72653 |
| CONSOLIDATED LLOYDS INSURANCE CO | PO BOX 41795 PHILADELPHIA PA 19101 |
| CONSOLIDATED LLOYDS INSURANCE CO | PHILADELPHIA PA 19101 |
| CONSOLIDATED LLOYDS INSURANCE CO | PO BOX 856139 LOUISVILLE KY 40285 |
| CONSOLIDATED LLOYDS INSURANCE CO | LOUISVILLE KY 40285 |
| CONSOLIDATED MORTGAGE SERVICES LLC | 60 MAYOR THOMAS J MCGRATH HWY QUINCY MA 02169-5317 |
| CONSOLIDATED P AND C INS | MIAMI FL 33134 |
| CONSOLIDATED PUBLIC WATER SUPPLY | 605 OLIVE ST DISTRICT 1 OF SCHUYLER COUNTY QUEEN CITY MO 63561 |
| CONSOLIDATED RECONVEYANCE COMPANY | 245 S ROBLES AVE PASADENA CA 91101 |
| CONSOLIDATED RECOVERY SYSTEMS INC | 2600 THOUSAND OAKS BLVD STE 4220 MEMPHIS TN 38118 |
| CONSOLIDATED RECOVERY SYSTEMS INC | 2650 THOUSAND OAKS STE 4200 MEMPHIS TN 38118 |
| CONSOLIDATED UTILITIES | 10176 BALTIMORE NATIONAL PIKE STE 210 ELLICOTT CITY MD 21042 |
| CONSOLIDATED UTILITIES | 10176 BALTIMORE NATL PIKE STE 210 ELLICOTT CITY MD 21042 |
| CONSOLIDATED UTILITIES INC | 10176 BALTIMORE NATL PIKE STE 210 ELLICOTT CITY MD 21042-3652 |
| CONSOLIDATES INS AGY INC | 1730 N LIMESTONE ST SPRINGFIELD OH 45503 |
| CONSON, JILL | 940 BUNKER VIEW DR APOLLO BEACH FL 33572 |
| CONSONERY JR, JOSEPH & BROWN, DESIREE | 2511 SHADY SIDE AVE SUITLAND MD 20746-5002 |
| CONSORTIA GROUP LLC | 815 GENERALS DR NORRISTOWN PA 19403 |
| CONST, SMITH | 3144 DIDIER RD VALLEY SPRINGS CA 95252 |
| CONSTABLE TOWN | BOX 355 CONSTABLE NY 12926 |
| CONSTABLE, CONSTANCE L | 1406 N 9TH STREET PEKIN IL 61554 |
| CONSTABLE, SONIA | 345 BEACH 69 ST N AND M CONTRACTING ARVERNE NY 11692 |
| CONSTABLEVILLE VILLAGE | PO BOX 386 VILLAGE CLERK CONSTABLEVILLE NY 13325 |
| CONSTANCE A MARHEVKO AND DBC COMPANY | INC 7590 DELL RD SALINE MI 48176-9825 |
| CONSTANCE AND ERNEST LALLY | 3720 3722 BUNKER HILL METAIRIE LA 70002 |
| CONSTANCE AND JOHN LANDEN | 201 YORK RD GREENVILLE NC 27858 |
| CONSTANCE BURDICK | 6470 CAMP BOWIE BLVD FORT WORTH TX 76116-4337 |
| CONSTANCE CAIN | 109 CAMPEN RD BEAUFORT NC 28516-1508 |
| CONSTANCE COLVIN AND SAMMYS | 9261 WHALEYS LAKE LN PAINTING AND RENOVATIONS JONESBORO GA 30238 |
| CONSTANCE CONWAY | 2020 CHESTNUT AVE APT 505 GLENVIEW IL 60025 |
| CONSTANCE DANGELIS ATT AT LAW | 84 DAVID BLVD 604 TAMPA FL 33606 |
| CONSTANCE DAVIS | 301 THREE BRIDGE ROAD MONROEVILLE NJ 08343-1879 |
| CONSTANCE DEGRAFFENREIDT | 10231 8TH AVE INGLEWOOD CA 90303 |
| CONSTANCE FOWLER | 560 WARBURTON AVE APT #6F YONKERS NY 10701 |
| CONSTANCE G GRAYSON ATT AT LAW | 318 E BOND AVE WEST MEMPHIS AR 72301 |
| CONSTANCE GIBSON | 907 S WILLIAMS     202 WESTMONT IL 60559 |
| CONSTANCE HAYES | 18330 HUMMINGBIRD DRIVE PENN VALLEY CA 95946 |
| CONSTANCE ISARD | 2901 S. LEISURE WORLD BLVD UNIT 220 SILVER SPRING MD 20906 |
| CONSTANCE KAGORO | P O BOX 744126 DALLAS TX 75374 |
| CONSTANCE LEA | 40 OWEN ST APT D4 HARTFORD CT 06105 |
| CONSTANCE M DOYLE ATT AT LAW | 410 S MICHIGAN AVE STE 310 CHICAGO IL 60605 |
| CONSTANCE M DOYLE LAW OFFICES OF | 813 W RANDOLPH ST STE 200 CHICAGO IL 60607 |
| CONSTANCE M SWENOR | 162 ALLEN CREEK RD PENCIL BLUFF AR 71965-8123 |
| CONSTANCE M. LARSON | 30748 LAKEFRONT DRIVE AGOURA CA 91301 |
| CONSTANCE MANIGO DAISE ATT AT LA | 147 N MAIN ST STE B JONESBORO GA 30236 |

| Claim Name | Address Information |
|---|---|
| CONSTANCE NEWPORT | 500 16TH AVENUE GRINNELL IA 50112 |
| CONSTANCE OLIVE | 715 RANCOCAS AVE RIVERSIDE NJ 08075 |
| CONSTANCE P. MAISCH | DAVID E. MAISCH 215 JACQUELINE DR BOOTHWYN PA 19061 |
| CONSTANCE SMITH | ROBERT EDWARD SMITH 4975 MTN VLY DR STONE MOUNTAIN GA 30088 |
| CONSTANCE TRASK | 531 BEVERLY HILL STREET WATERLOO IA 50701 |
| CONSTANCE V. JONES | 911 RIVER WALK DRIVE SIMPSONVILLE SC 29681 |
| CONSTANCE W. KINVILLE | RANDY M. KINVILLE 2253 LOVELL LAKE ROAD SANBORNVILLE NH 03872 |
| CONSTANT FRIENDSHIP HOA | 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| CONSTANT S POHOLEK JR ATT AT LAW | 30 WASHINGTON ST ATTLEBORO MA 02703 |
| CONSTANT S POHOLEK JR ATT AT LAW | 187 DOUGLAS AVE UNIT 1 PROVIDENCE RI 02908-3702 |
| CONSTANT, TERINA | 3423 BEACON HILL DR PEARLAND TX 77584 |
| CONSTANTIA TOWN | PO BOX 222 TAX COLLECTOR CONSTANTIA NY 13044 |
| CONSTANTIN AND NONIE VLAHAVAS | 555 ANDES RD AND GUS VLAHHAVAS CRIPPLE CREEK CO 80813 |
| CONSTANTIN GEHRIGER | ADRIANA GEHRIGER-GIL 407 CLIFF ST SANTA CRUZ CA 95060 |
| CONSTANTIN SEMAN MARIE SEMAN AND | 39959 GATES MILLS BLVD J A B CONSTRUCTION INC PEPPER PIKE OH 44124 |
| CONSTANTINE KALOGIANIS ATT AT LA | 8141 BELLARUS WAY TRINITY FL 34655-1783 |
| CONSTANTINE S MCCUNE | 237 W 1750 N LEHI UT 84043 |
| CONSTANTINE TOWNSHIP | 64403 YOUNGS PRAIRIE CONSTANTINE TOWNSHIP TREASURER CONSTANTINE MI 49042 |
| CONSTANTINE TOWNSHIP | 64403 YOUNGS PRAIRIE RD CONSTANTINE TOWNSHIP TREASURER CONSTANTINE MI 49042 |
| CONSTANTINE TOWNSHIP TAX COLLECTOR | 64403 YOUNGS PRAIRIE RD CONSTANTINE MI 49042 |
| CONSTANTINE VILLAGE | 540 CASS ST TREASURER CONSTANTINE MI 49042 |
| CONSTANTINO CORTEZ AND EDNA CORTEZ VS CHASE | HOME FINANCE LLC GMAC MORTGAGE LLC HAWTHORNE CAPITAL CORP PETERSON AND PETERSON ESQS 1037 ROUTE 46 CLIFTON NJ 07013 |
| CONSTANTINO J. VILLALOBOS | ANA LUZ VILLALOBOS (SUN VALLEY AREA) 8522 OMELVENY AVENUE LOS ANGELES CA 91352 |
| CONSTANTINO MENDOZA AND ARACELI MENDOZA | 12207 TROUGHSIDE DR BAKERSFIELD CA 93312-5677 |
| CONSTANTINO P PONCE | CORAZON D PONCE 914 SOUTH EMERALD STREET ANAHEIM CA 92804 |
| CONSTITUTION | 5353 N ELSTON AVE CHICAGO CHICAGO IL 60630 |
| CONSTITUTION | 5353 N ELSTON AVE CHICAGO IL 60630 |
| CONSTITUTION INSURANCE | 717 5TH AVE 12TH FL NEW YORK NY 10022 |
| CONSTITUTION INSURANCE | NEW YORK NY 10022 |
| CONSTITUTION REINS | 110 WILLIAM ST NEW YORK NY 10038 |
| CONSTITUTION REINS | NEW YORK NY 10038 |
| CONSTITUTIONAL CAS INS | 5559 ELSTON AVE CHICAGO IL 60630 |
| CONSTITUTIONAL CAS INS | CHICAGO IL 60646 |
| CONSTRUCT ALL RENOVATIONS AND CUSTOM | 6670 NEW NASHVILLE HWY STE 115 SMYMA TN 37167 |
| CONSTRUCTION | 2600 S PARKER RD 7 373 AURORA CO 80014 |
| CONSTRUCTION 911 INC | 2070 E WALNUT ST PASADENA CA 91107-3546 |
| CONSTRUCTION AFFILIATES | VERONICA B LN 1166 W I65 SERVICE RD S STE J MOBILE AL 36609-1312 |
| CONSTRUCTION AND RENOVATIONSLLC | 148 KAMN AVE SOUTH RIVERLY NJ 08882 |
| CONSTRUCTION AND SURVEYING | 1927 COURSON CT LEEDS AL 35094 |
| CONSTRUCTION BUDGET MAINTENANCE | 135 S WHITFORD RD EXTON PA 19341-2630 |
| CONSTRUCTION DIVERSIFIED LTD | 9324 E RAINTREE DR 110 SCOTTSDALE AZ 85260 |
| CONSTRUCTION PROFFESSIONAL OF | PO BOX 600253 JACKSONVILLE FL 32260 |
| CONSTRUCTION SERVICES AND ROOFING LLC | 8 E LAKE CT TROY MO 63379 |
| CONSTRUCTION SPECIALITES INC | POST OFFICE BOX 380 MUNCY PA 17756 |
| CONSTRUCTION, CHAZZ | 8506 KIRKSVILLE DR TEXAS ONE ROOF AND ALMUTIM ALJIHAD HOUSTON TX 77089 |
| CONSTRUCTION, CONSTABLE | 479 E 6TH ST JULIE CHILDRESS PERU IN 46970 |
| CONSTRUCTION, EAGLE | 11842 SUNSET DR JAMIE M PURGANAN ATWATER CA 95301 |
| CONSTRUCTION, HARDROCK | 15834 RIGEROCK RD CHERYL WATSON HOUSTON TX 77489 |

| Claim Name | Address Information |
|---|---|
| CONSTRUCTION, MAAS | E 10240 BEHNKE RD RICHARD AND CINDY BRICCO CLINTONVILLE WI 54929 |
| CONSTRUCTION, MEZA | 185 E VILLA RITA DR JEANNIE PARMITER LA HABRA CA 90631 |
| CONSTRUCTION, MIKES | 1653 COUNTY RD 2094 BETTY FREWIN LIBERTY TX 77575 |
| CONSTRUCTION, OSMAND | 1611 IMPERIAL CT NEGGLA ALY NORCROSS GA 30093 |
| CONSTRUCTION, PHILLIPS | 4109 PENWELL DR HORN LAKE MS 38637 |
| CONSTRUCTION, PRECISE | 719 LURA LN DANIEL KASHEIMER MARENGO IL 60152 |
| CONSTRUCTION, PULIDO | 32691 GABBIANO DR CARLOS AND KAREN CRESPO TEMECULA CA 92592 |
| CONSTRUCTION, SIERRA | 3309 N 12 ST RESTORATION INC AND GARFIELD LONG TAMPA FL 33605 |
| CONSTRUCTION, STANSBERRY | 8517 HIGHLAND VIEW AVE SZELINA KISS LAS VEGAS NV 89145 |
| CONSTRUCTION, TUDOR | 2800 WILLOW CREEK RD RESTORATION AND RYAN TESCH SAN ANDREA CA 95249 |
| CONSTRUCTION, UNITED | 35057 GEMWOOD LN CONSULTING SERVICESINC AND SHERRY CHRISTY YUCAIPA CA 92399 |
| CONSTRUCTION, WELLS | 301 2ND ST TRACI JOHNSON FAUCETT MO 64448 |
| CONSTRUCTION, WESTWOOD | 11 WILLIAMS RD ANDREW MALOUF KENDALL PARK NJ 08824 |
| CONSTRUCTIONS SUPPORT SERVICES | 2050 MOUNTAINVIEW DR ESCONDIDO CA 92027 |
| CONSTRUCTIVE CONCEPTS GENERAL | 1401 DOUG BAKER BLVD STE 107 116 BIRMINGHAM AL 35242 |
| CONSTRUCTIVE IMPROVEMENTS | 2010 N CAPELLA CT COSTA MESA CA 92626 |
| CONSTRUCTIVE ROOFING | 4350 W TUA RD GRADY AND KIMBERLY CARTER WESTPOINT MS 39773 |
| CONSUEGRA, DANIEL | 9204 KING PALM DR TAMPA FL 33619 |
| CONSUEGRA, DANIEL C | 9204 KING PALM DR TAMPA FL 33619 |
| CONSUELA ALCOCER THIRIEZ | PO BOX 149 BEVERLY HILLS CA 90213 |
| CONSUELA MCNALLY | 13229 7TH PL YUCAIPA CA 92399-2316 |
| CONSUELO AND | 10644 N 47TH AVE RENE VON PUTLITZ GLENDALE AZ 85304 |
| CONSUELO ANDRES | 14113 DARTMOUTH COURT FONTANA CA 92336 |
| CONSUELO DELGADO | RACIEL DELGADO 6508 BROADMWAY RD #E2 WEST NEW YORK NJ 07093 |
| CONSUELO SANCHEZ | 3049 NW 61ST STREET BOCA RATON FL 33496 |
| CONSUMER ACTION LAW GROUP | RUSSEL ROBINSON, AN INDIVIDUAL, PLAINTIFFS, V GMAC MRTG, LLC   MRTG ELECTRONIC REGISTRATION SYS INC  GREENPOINT MRTG, ET AL 450 N. BRAND BLVD., SUITE 600 GLENDALE CA 91203 |
| CONSUMER ACTION LAW GROUP PC | 450 N BRAND BLVD STE 600 GLENDALE CA 91203 |
| CONSUMER ADVOCATE LLC | 8700 MONROVIA ST STE 310 LENEXA KS 66215 |
| CONSUMER AFFAIRS AND BUSINESS REGULATION | ONE SOUTH STATION, 3RD FLOOR BOSTON MA 02110 |
| CONSUMER BANKRUPTCY ASSISTANCE P | 1424 CHESTNUT ST PHILADELPHIA PA 19102 |
| CONSUMER BANKRUPTCY ASSISTANCE P | 42 S 15TH ST FL 4 PHILADELPHIA PA 19102 |
| CONSUMER COLLECTION | PO BOX 1839 MARYLAND HEIGHTS MO 63043 |
| CONSUMER COLLECTION | C/O MERRELL, EDDIE J & MERRELL, JULIE 1157 LILAC DR SULLIVAN MO 63080-2352 |
| CONSUMER CREDIT COMMISSIONER | SUITE 300 700 S.W. JACKSON TOPEKA KS 66603-3796 |
| CONSUMER CREDIT REGULATION | 35 STATE HOUSE STATION AUGUSTA ME 04333-0035 |
| CONSUMER DATA INDUSTRY ASSOCIATION | 1090 VERMONT AVE NW STE 200 WASHINGTON DC 20005 |
| CONSUMER FINANCE DIVISION | 1205 PENDIETON STREET, SUITE 306 COLUMBIA SC 29201 |
| CONSUMER FINANCE DIVISION | 1205 PENDLETON ST COLUMBIA SC 29201-3756 |
| CONSUMER HOME MORTGAGE CORP OF AMERICA | 12 MEAR RD HOLBROOK MA 02343-1339 |
| CONSUMER JUSTICE CENTER | 367 COMMERCE COURT VADNAIS HEIGHTS MN 55127 |
| CONSUMER LAW CENTER INC | 12 S 1ST ST STE 1014 SAN JOSE CA 95113 |
| CONSUMER LAW CENTER OF KANSAS CITY | 818 GRAND BLVD STE 600 KANSAS CITY MO 64106 |
| CONSUMER LAW CENTER OF UTAH | BADGER LANE, LLC V JAMES H WOODALL LAW OFFICES OF JAMES H WOODALL GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS IN ET AL 177 EAST FORT UNION BOULEVARD MIDVALE UT 84047 |
| CONSUMER LAW GROUP | 1308 NE WINDSOR DR LEES SUMMIT MO 64086 |
| CONSUMER LAWYERS OF AMERICA, P.A. | DEUTSCHE BANK TRUST CO FKA BANKERS TRUST CO AS TRUSTEE FOR RALI2002QS3 VS. |

| Claim Name | Address Information |
|---|---|
| CONSUMER LAWYERS OF AMERICA, P.A. | JOHN MADEY, ET AL (NEED FULL CAPTION FROM COUNSEL) 2255 GLADES RD., SUITE 324-A, ONE BOCA PLACE BOCA RATON FL 33431 |
| CONSUMER LEGAL CENTERS | MARIA E GARAY, AN INDIVIDUAL V GMAC MRTG, LLC, A LIMITED LIABILITY CO, CONCOURS ONE ESCROW INC, A CALIFORNIA CORP, PLAZ ET AL 3633 INLAND EMPIRE BLVD STE 145 ONTARIO CA 91764-4967 |
| CONSUMER LEGAL COUNSELING CENTER | 1725 LINWOOD BLVD OKLAHOMA CITY OK 73106 |
| CONSUMER LEGAL SERVICES LLC | PO BOX 474 GUILFORD CT 06437-0474 |
| CONSUMER LITIGATION ASSOCIATES | 763 J CLYDE MORRIS BLVD STE 1A NEWPORT NEWS VA 23601-1533 |
| CONSUMER MORTGAGE CORP OF AMERICA | 60 MCGRATH HWY QUINCY MA 02169 |
| CONSUMER MORTGAGE SERVICES INC | 999 W CHESTER PIKE 102 WEST CHESTER PA 19382 |
| CONSUMER PROTECTION ASSISTANCE COALITION, INC. | DAVID M MORGAN & LAUREN MORGAN V FANNIE MAE AS TRUSTEE FOR GMAC MRTG CORP, SVCD BY GMAC MRTG, LLC MERS INC, ALL PERSON ET AL 121 ARDMORE AVENUE ARDMORE PA 19003 |
| CONSUMER PROTECTION ASSISTANCE COALITION, INC. | TERRY HERTZLER & CHRISTINE HERTZLER VS GMAC MRTG LLC HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC ET AL 121 ARDMORE AVENUE ARDMORE PA 19003 |
| CONSUMER PROTECTION ASSISTANCE COALITION, INC. | WILLIE R REISE VS THE BANK OF NEW YORK MELLON TRUST CO NA FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR-IN-INTEREST ET AL 3943 IRVINE BLVD, SUITE 614 IRVINE CA 92602-2400 |
| CONSUMER PROTECTION ASSISTANCE COALITION, INC. | LUISA VASQUEZ, JESUS & ROSA ALCARAZ, BLANCA CORNEJO, JESUS AVILES & LEYDI DE LA CRUZ MINERA VS GMAC MRTG LLC, CHASE HOM ET AL 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704 |
| CONSUMER PROTECTION LEGAL SERVICES | 2911 S BRISTOL ST SANTA ANA CA 92704 |
| CONSUMER PROTECTION LLC | 21311 MILLBROCK CT FESLENE REVOLTE BOCA RATON FL 33498 |
| CONSUMERS CNTY MUTUAL INS TITUS GRP | PO BOX 5323 CINCINNATI OH 45201 |
| CONSUMERS CNTY MUTUAL INS TITUS GRP | CINCINNATI OH 45201 |
| CONSUMERS COUNTY MUTUAL INS | PO BOX 5323 CINCINNATI OH 45274 |
| CONSUMERS COUNTY MUTUAL INS | CINCINNATI OH 45274 |
| CONSUMERS DIRECT MARKETING | 891 PRODUCTION PLACE NEWPORT BEACH CA 92663 |
| CONSUMERS ENERGY | 530 W WILLOW ST LANSING MI 48906-4744 |
| CONSUMERS ENERGY | 530 W WILLOW LANSING MI 48937 |
| CONSUMERS ENERGY | LANSING MI 48937-0001 |
| CONSUMERS ILLINOIS WATER COMPANY | PO BOX 447 DANVILLE IL 61834 |
| CONSUMERS MORTGAGE CORPORATION | 1250 HWY 35 MIDDLETON NJ 07748 |
| CONSUMERS NEW HAMPSHIRE | 322 NASHUA RD LONDONDERRY NH 03053 |
| CONSWELLA L EDWARDS ATT AT LAW | PO BOX 540638 GRAND PRAIRIE TX 75054 |
| CONTANT LAW OFFICES | 141 TREMONT ST FL 4 BOSTON MA 02111 |
| CONTANT LAW OFFICES PC | 141 TREMONT ST 4TH FL BOSTON MA 02111 |
| CONTANT LAW OFFICES PC | 141 TREMONT ST FL 4 BOSTON MA 02111-1288 |
| CONTE, DOROTHY | 2 QUINN ST STATEN ISLAND NY 10304 |
| CONTEGO LAW PC ATT AT LAW | 18 E STATE ST STE 203 REDLANDS CA 92373-4773 |
| CONTELLA AND FRANK MILES AND | EDC CONTRACTING CONSULTANTS INC 7233 NW 121ST ST OKLAHOMA CITY OK 73162-1665 |
| CONTEMPORARY CONST CO OF OKC LLC | 3824 N MERIDIAN STE 110 OKLAHOMA CITY OK 73112 |
| CONTEMPORARY CONSTRUCTION CO OF | 3824 N MERIDIAN AVE STE 110 OKALAHOMA CITY OK 73112 |
| CONTEMPORARY CONTRACTORS INC | PO BOX 177453 IRVING TX 75017 |
| CONTHREY AND KUTRICE SILVA | 3401 LUNDALE AVE N AND GILL CONSTRUCTION INC MINNEAPOLIS MN 55412 |
| CONTI AND CONTI LLP | 1416 MORRIS AVE STE 207 UNION NJ 07083 |
| CONTI, LIZA D | 7911 COLE WOOD BOULEVARD INDIANAPOLIS IN 46239 |
| CONTI, SARA A | PO BOX 939 CARRBORO NC 27510 |
| CONTINENTAL ABSTRACT CORP | ONE OLD COUNTY RD CARIE PLACE NY 11514 |
| CONTINENTAL ALARM & DETECTION COMPANY | PO BOX 45977 OMAHA NE 68145 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL AMER INS | PO BOX 21243 INDIANAPOLIS IN 46221 |
| CONTINENTAL AMER INS | INDIANAPOLIS IN 46221 |
| CONTINENTAL BANK | 620 W GERMANTOWN PIKE STE 350 PLYMOUTH MEETING PA 19462 |
| CONTINENTAL CAPITAL CORPORATION | 1841 NEW YORK AVE HUNTINGTON STATION NY 11746 |
| CONTINENTAL CASUALTY | PO BOX 660679 DALLAS TX 75266 |
| CONTINENTAL CASUALTY | DALLAS TX 75266 |
| CONTINENTAL DIVIDE INSURANCE | 7730 E BELLEVIEW STE 300 ENGLEWOOD CO 80111 |
| CONTINENTAL DIVIDE INSURANCE | ENGLEWOOD CO 80111 |
| CONTINENTAL FIRE SPRINKLER COMPANY | PO BOX 30036 OMAHA NE 68103-1136 |
| CONTINENTAL HOME LOANS INC | 172 PINELAWN RD STE 400 MELVILLE NY 11747 |
| CONTINENTAL HOME LOANS INC | 175 PINELAWN ROAD SUITE 400 MEL VILLE NY 11747 |
| CONTINENTAL INS CO OF NJ | PO BOX 5252 CAPITOL HEIGHTS MD 20791 |
| CONTINENTAL INS CO OF NJ | CAPITOL HEIGHTS MD 20791 |
| CONTINENTAL INS CO OF NJ | PO BOX 660679 DALLAS TX 75266 |
| CONTINENTAL INS CO OF NJ | DALLAS TX 75266 |
| CONTINENTAL INSURANCE CO | PO BOX 5252 CAPITOL HEIGHTS MD 20791 |
| CONTINENTAL INSURANCE CO | CAPITOL HEIGHTS MD 20791 |
| CONTINENTAL INSURANCE CO | PO BOX 660676 DALLAS TX 75266 |
| CONTINENTAL INSURANCE CO | PO BOX 660679 DALLAS TX 75266 |
| CONTINENTAL INSURANCE CO | DALLAS TX 75266 |
| CONTINENTAL INSURANCE COMPANY | 180 MAIDEN LN NEW YORK NY 10038 |
| CONTINENTAL INSURANCE COMPANY | NEW YORK NY 10038 |
| CONTINENTAL LAWYERS TITLE CO | 1845 BUSINESS CTR DR STE 200 SAN BERNARDINO CA 92408 |
| CONTINENTAL LAWYERS TITLE COMPANY | 18551 VON KARMAN AVE 100 200 IRVINE CA 92612 |
| CONTINENTAL LAWYERS TITLE COMPANY | 200 E CARRILLO ST SANTA BARBARA CA 93101 |
| CONTINENTAL LLOYDS INS | PO BOX 660679 DALLAS TX 75266 |
| CONTINENTAL LLOYDS INS | DALLAS TX 75266 |
| CONTINENTAL MANAGEMENT ASSOCIATES | 361 SOUTHPORT CIRCLE SUITE 102 VIRGINIA BEACH VA 23452-1193 |
| CONTINENTAL MORTGAGE BANKERS | 1025 OLD COUNTRY RD WESTBURY NY 11590 |
| CONTINENTAL MTG CORPORATION | 4455 METRO PKWY STERLING HEIGHTS MI 48310 |
| CONTINENTAL MUTUAL INS | 8049 W CHESTER PIKE UPPER DARBY PA 19082 |
| CONTINENTAL MUTUAL INS | UPPER DARBY PA 19082 |
| CONTINENTAL NATIONAL INDEMNITY | 7499 PARKLANE RD 148 COLOMBIA SC 29223 |
| CONTINENTAL NATIONAL INDEMNITY | COLUMBIA SC 29223 |
| CONTINENTAL PROPERTY MANAGEMENT | ATTN HELENE ANN CLARY 975 EASTON RD STE 102 WARRINGTON PA 18976 |
| CONTINENTAL RANCH COMMUNITY | 9150 N COACHLINE BLVD TUCSON AZ 85743 |
| CONTINENTAL REINS CORP | 200 S WALKER CHICAGO IL 60606 |
| CONTINENTAL REO SERVICES | 7777 BONHOMME AVE SUITE 1110 CLAYTON MO 63105 |
| CONTINENTAL REO SERVICES | 7777 BONHOMME AVE STE 1100 ST LOUIS MO 63105 |
| CONTINENTAL REO SERVICES INC | 7777 BONHOMME AVE NO 1100 ST LOUIS MO 63105 |
| CONTINENTAL RESERVE HOMEOWNERS | INC 180 W MAGEE RD STE 134 C O ASSOCIA LEWIS MANAGEMENT RESOUR TUSCON AZ 85704 |
| CONTINENTAL ROOFING COMPANY LLC | 1002 OSTER DR NW HUNTSVILLE AL 35816-3150 |
| CONTINENTAL RSERVE | PO BOX 64564 C O LEWIS MANAGEMENT RESOURCES PHOENIX AZ 85082 |
| CONTINENTAL SPECIAL RISK | BOX 1820 ROSWELL GA 30077 |
| CONTINENTAL SPECIAL RISK | ROSWELL GA 30077 |
| CONTINENTAL TITLE COMPANY | 4550 WEST 109TH STREET SUITE 100 OVERLAND PARK KS 66211 |
| CONTINENTAL TOWNHOUSES EAST | PO BOX 27476 C O GERSON REALTY AND MANAGEMENT CO TEMPE AZ 85285 |
| CONTINENTAL TRUST MORTGAGE CORP | 5835 BLUE LAGOON DR 100 MIAMI FL 33126 |
| CONTINENTAL VILLAGE HOA | 233 N MACLAY AVE 131 C O VALLEY FINANCIAL SAN FERNANDO CA 91340 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL WEST | 6690 BETA DR 220 MAYFIELD VILLAGE OH 44143 |
| CONTINENTAL WESTERN | PO BOX 1594 DES MOINES IA 50306 |
| CONTINENTAL WESTERN | DES MOINES IA 50306 |
| CONTINENTAL WESTERN INSURANCE CO | PO BOX 1594 DES MOINES IA 50306 |
| CONTINENTAL WESTERN INSURANCE CO | DES MOINES IA 50306 |
| CONTINENTIAL REO SERVICES INC | 7777 BONHOMME AVE STE 1100 SAINT LOUIS MO 63105 |
| CONTIVO INC | 640A CLYDE CT MOUNTAIN VIEW CA 94043-2239 |
| CONTOUR MORTGAGE CORP | 1900 HEMPSTEAD TURNPIKE STE 206 EAST MEADOW NY 11554 |
| CONTOUR SOFTWARE INC | 4140 DUBLIN BLVD STE 300 DUBLIN CA 94568 |
| CONTOUR SOFTWARE, INC. | 700 W HAMILTON AVENUE, THIRD FLOOR CAMPBELL CA 95008 |
| CONTRA COSTA ASSOCIATION OF REALTORS | 1870 OLYMPIC BLVD STE 200 WALNUT CREEK CA 94596-8535 |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY- TAX COLLECTOR 625 COURT ST RM 100 MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY | 625 CT ST RM 100 CONTRA COSTA COUNTY TAX COLLECTOR MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY | 625 CT ST USE PO BOX 631 MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY | 625 CT ST USE PO BOX 631 CONTRA COSTA COUNTY TAX COLLECTOR MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY PUBLIC WORKS | 2475 WATREBIRD WAY MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY RECORDER | 555 ESCOBAR ST MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY RECORDER | 555 ESCOBAR ST PO BOX 350 MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 631 MARTINEZ CA 94553 |
| CONTRA COSTA TIMES | P.O. BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA WATER DISTRICT | PO BOX H20 1331 CONCORD AVE CONCORD CA 94520-4907 |
| CONTRACT CLEANERS SUPPLY INC | 15 PORTLAND ROAD WEST CONSHOHOCKEN PA 19428 |
| CONTRACT INSTALLATIONS | 1967A GLASSELL STREET ORANGE CA 92865 |
| CONTRACTER SOLUTION LLC | 7143 SAINT PETERS RD MACUNGIE PA 18062-9164 |
| CONTRACTING BY BENITES INC | 3245 W STATE AVE PHOENIX AZ 85051 |
| CONTRACTING PLUS INC | 49 PATTEN CT SE CONCORD NC 28025-3717 |
| CONTRACTING, DALTEX | 6617 SYLVAN RD RANDY RICHARD HOUSTON TX 77023 |
| CONTRACTORS BONDING AND IN | PO BOX 9271 SEATTLE WA 98109 |
| CONTRACTORS BONDING AND IN | SEATTLE WA 98109 |
| CONTRACTORS SPECIALIZED | PO BOX 52 MORRIS CT 06763 |
| CONTRACTORS UNLIMITED | N109 W15711 PROPHET CT GREMANTOWN WI 53022 |
| CONTRACTORS, JASPER | 9435 W HAVANA DR JOSEPH CLAIBORNE MELANCON BATON ROUGE LA 70815 |
| CONTRADY, JOHN R | 14918 TALLOW FOREST COURT HOUSTON TX 77062 |
| CONTRERAS GENERAL SERVICES | 2280 DAUPHINE ST AND OLUJIMI KING ATLANTA GA 30344 |
| CONTRERAS, BERNARDA & GOMEZ, ADAN I | 430 W 87TH PL LOS ANGELES CA 90003 |
| CONTRERAS, CARMEN | 1825 NW 112TH AVE SUITE 157 MIAMI FL 33172 |
| CONTRERAS, CHARLES & CONTRERAS, HOLLY | 5211 HARTFORD DR FORT WAYNE IN 46835-4223 |
| CONTRERAS, GILDARDO | 1925 TALL OAKS DR APT 2707 AURORA IL 60505-1236 |
| CONTRERAS, GUADALUPE | 5943 SW 162ND PL F AND L CONSTRUCTION INC MIAMI FL 33193 |
| CONTRERAS, GUADALUPE | 59430 SW 162 PL JOSE LABARCA AND F AND L CONSTRUCTION INC MIAMI FL 33193 |
| CONTRERAS, JOSE L | 15395 SANDHURST STREET FONTANA CA 92336 |
| CONTRERAS, MARICRUZ | 2107 TOMLINSON TRL DR RC FRAMING HOUSTON TX 77067 |
| CONTRERAS, MIGUEL | 424 S 28TH ST SAN DIEGO CA 92113 |
| CONTRERAS, REGULO J | 6521 LEAVENWORTH ROAD KANSAS CITY KS 66104 |
| CONTROLLER OFFICE CHPTR 13 TRUSTEE | 625 SILVER AVE SW STE 350 ATTN KITTY WARD ALBUQUERQUE NM 87102 |
| CONURE REALTY | 4017 E RENEE DR PHOENIX AZ 85050 |
| CONURE REALTY | 560 N APACHE DR CHANDLER AZ AZ 85224 |
| CONURE REALTY | 46458 S LAKEWHORE DR STE 3 TEMPE AZ 85282 |
| CONVENANT APPRAISALS | 6270 CARSON DR OLIVE BRANCH MS 38654 |

| Claim Name | Address Information |
|---|---|
| CONVENANT HOMES INC RENOVATIO | 4041 W WHEATHLAND RD STE 112 DALLAS TX 75237 |
| CONVENANT MEDICAL CENTER | 3421 W. 9TH. STREET WATERLOO IA 50702 |
| CONVENANT MEDICAL CENTER | ATTN ACCOUNTS RECEIVEBALES POB 6260 WATERLOO IA 50704-6260 |
| CONVENANT ROOFING INC | 7930 N MAY AVE OKLAHOMA CITY OK 73120 |
| CONVERIUM INSURANCE | PO BOX 200977 DALLAS TX 75320 |
| CONVERIUM INSURANCE | DALLAS TX 75320 |
| CONVERSE COUNTY | 107 N 5TH ST STE 129 ERNEST ORRELL TREASURER DOUGLAS WY 82633 |
| CONVERSE COUNTY | 107 N 5TH ST STE 129 CONVERSE COUNTY TREASURER DOUGLAS WY 82633 |
| CONVERSE COUNTY | 107 NO 5TH ST STE 114 DOUGLAS WY 82633 |
| CONVERSE COUNTY CLERK | 107 N 5TH ST0 RM 114 DOUGLAS WY 82633 |
| CONVERSE COUNTY RECORDER | 107 N 5TH ST STE 129 DOUGLAS WY 82633 |
| CONVERSE VILLAGE | 209 W PORT ARTHUR SHERIFF AND COLLECTOR CONVERSE LA 71419 |
| CONVERSE, LIL | 1164 HAWTHORNE ST RED WING MN 55066 |
| CONVIS TOWNSHIP | 19500 15 MILE RD TREASURER CONVIS TWP MARSHALL MI 49068 |
| CONVIS TOWNSHIP | 19500 15 MILL RD TREASURER CONVIS TWP MARSHALL MI 49068 |
| CONWADE D LEWIS ESQ | 3500 N STATE RD 7 NO 440 LAUDERDALE LAKES FL 33319 |
| CONWAY & GREENWOOD INC | 815 HOLT DRIVE RALEIGH NC 27608 |
| CONWAY AND ASSOCIATES | 9300 ANNAPOLIS RD 206 LANHAM MD 20706 |
| CONWAY AND CO INC | 2914 HERITAGE ST KINSTON NC 28501-1580 |
| CONWAY AND COMPANY INC | 2914 HERRITAGE ST PO BOX 1317 KINSTON NC 28503-1317 |
| CONWAY BOROUGH BEAVER | 1225 5TH AVE T C OF CONWAY BOROUGH CONWAY PA 15027 |
| CONWAY BOROUGH BEAVER | 1520 DUPONT ST CONWAY PA 15027 |
| CONWAY BOROUGH BEAVER | 1520 DUPONT ST T C OF CONWAY BOROUGH CONWAY PA 15027 |
| CONWAY CITY | CITY HALL CONWAY MO 65632 |
| CONWAY COUNTY | 117 S MOOSE RM 208 COLLECTOR MORRILTON AR 72110 |
| CONWAY COUNTY | 117 S MOOSE ST COLLECTOR MORRILTON AR 72110 |
| CONWAY COUNTY | 117 S MOOSE ST RM 208 COLLECTOR MORRILTON AR 72110 |
| CONWAY COUNTY CIRCUIT CLERK | 115 S MOOSE ST COUNTY COURTHOUSE RM 206 MORRILTON AR 72110 |
| CONWAY COUNTY RECORDER | 117 S MOOSE RM 203 MORRILTON AR 72110 |
| CONWAY INS AGENCY INC | 183 COLUMBIA RD HANOVER MA 02339 |
| CONWAY MARKEN AND MAYS | 30195 CHAGRIN BLVD STE 300 CLEVELAND OH 44124 |
| CONWAY MARKEN AND MAYS CO LPA | 30195 CHAGRIN BLVD STE 300 CLEVELAND OH 44124 |
| CONWAY MEADOWS CONDO ASSOC | 101 S HANLEY 16TH FL C O GALLOP JOHNSON AND NEWUMA LC SAINT LOUIS MO 63105 |
| CONWAY RELOCATION | 137 WASHINGTON ST NORWELL MA 02061 |
| CONWAY ROOFING LLC | 915 OAK ST STE 115 CONWAY AR 72032 |
| CONWAY TOWN | 32 MAIN ST CONWAY TOWN TAXCOLLECTOR CONWAY MA 01341 |
| CONWAY TOWN | MAIN ST BOX 240 PATRICIA BLAKESLEE CONWAY MA 01341 |
| CONWAY TOWN | 1634 E MAIN ST TOWN OF CONWAY CENTER CONWAY NH 03813 |
| CONWAY TOWN | 1634 E MAIN ST PO BOX 70 RHODA QUINT TC CENTER CONWAY NH 03813 |
| CONWAY TOWN | 221 MAIN ST TAX COLLECTOR CONWAY NC 27820 |
| CONWAY TOWN | 221 W MAIN ST TAX COLLECTOR CONWAY NC 27820 |
| CONWAY TOWNSHIP | TREASURER CONWAY TWP PO BOX 1157 8015 N FLOWERVILLE RD FOWLERVILLE MI 48836 |
| CONWAY TOWNSHIP | PO BOX 1157 TREASURER FOWLERVILLE MI 48836 |
| CONWAY TOWNSHIP | PO BOX 1157 TREASURER CONWAY TWP FOWLERVILLE MI 48836 |
| CONWAY TOWNSHIP TAX COLLECTOR | 8015 N FLOWERVILLE RD FLOWERVILLE MI 48836 |
| CONWAY, MARK | 400 SPRUCE ST MELLON BANK BUILDING SCRANTON PA 18503 |
| CONWAY, MARK J | 502 S BLAKELY ST DUNMORE PA 18512 |
| CONWAY, NEIL F | 4813 W ROYAL PALM RD GLENDALE AZ 85302 |
| CONWELL, KRISTIN J | PO BOX 56550 ST LOUIS MO 63156 |

| Claim Name | Address Information |
|---|---|
| CONWRIGHT HARRIS, ROSE | 845 LEXINGTON LANCASTER TX 75134-2411 |
| CONYERS CITY | TAX COLLECTOR 1184 SCOTT ST CONYERS GA 30012 |
| CONYERS CITY | 1184 SCOTT ST CONYERS GA 30012 |
| CONYERS CITY | 1184 SCOTT ST TAX COLLECTOR CONYERS GA 30012 |
| CONYERS CITY | 1184 SCOTT ST SE TAX COLLECTOR CONYERS GA 30012 |
| CONYNGHAM BOROUGH LUZRNE | 28 LAWSON PL T C OF CONYNGHAM BOROUGH CONYNGHAM PA 18219 |
| CONYNGHAM BOROUGH LUZRNE | 28 LAWSON PLACE PO BOX 335 T C OF CONYNHAM BOROUGH CONYNGHAM PA 18219 |
| CONYNGHAM TOWNSHIP LUZRNE | 14 CTR AVE MICHELLE BEDNAR TAX COLLECTOR WAPWALLOPEN PA 18660 |
| CONYNGHAM TOWNSHIP LUZRNE | 199 POND HILL MNT RD T C OF CONYNGHAM TOWNSHIP WAPWALLOPEN PA 18660 |
| CONYNHAM TOWNSHIP | TAX COLLECTOR ARISTES PA 17920 |
| CONYNHAM TOWNSHIP COLUMB | PO BOX 380 T C OF CONYNGHAM TWP BLOOMSBURG PA 17815 |
| COOCH AND LAPHAM PLLC | 12701 FAIR LAKES CIR STE 370 FAIRFAX VA 22033-4908 |
| COODEN, BLANCHE | 3 CRISMER CT GROUND RENT COLLECTOR BALTO MD 21207 |
| COODEN, BLANCHE | 3 CRISMER CT GROUND RENT COLLECTOR GWYNN OAK MD 21207 |
| COODMEN AND SHAW PC | 2315 ROUTE 57 W BROADWAY NJ 08808 |
| COOFER, DONOVAN & JONES-COOFER, LUSHEENA | 801 HAYES ST SPRINGFIELD TN 37172 |
| COOK AND ASSOC | 2640 MCFADDIN BEAUMONT TX 77702 |
| COOK AND ASSOCIATES | 230 S 500 E STE 465 SALT LAKE CITY UT 84102 |
| COOK AND FRANKE SC | 660 E MASON ST MILWAUKEE WI 53202 |
| COOK AND SON ROOFING COMPANY | 1314 E LINA ST TYLER TX 75702 |
| COOK APPRAISAL COMPANY | PO BOX 337 DANIELS WV 25832 |
| COOK APPRAISALS INC | PO BOX 21928 WACO TX 76702 |
| COOK CLERK OF SUPERIOR COURT | 212 N HUTCHINSON ADEL GA 31620 |
| COOK CONSTRUCTION | 7596 WATSON WAY CITRUS HEIGHTS CA 95610 |
| COOK COUNTY | 209 N PARRISH AVE TAX COMMISSIONER ADEL GA 31620 |
| COOK COUNTY | 212 N HUTCHINSON AVE ADEL GA 31620 |
| COOK COUNTY | 212 N HUTCHINSON AVE TAX COMMISSIONER ADEL GA 31620 |
| COOK COUNTY | 411 W 2ND ST COOK CO AUDITOR TREASURER GRAND MARAIS MN 55604 |
| COOK COUNTY | 411 W 2ND ST PO BOX 1150 GRAND MARAIS MN 55604 |
| COOK COUNTY | 411 W 2ND ST PO BOX 1150 COOK COUNTY TREASURER GRAND MARAIS MN 55604 |
| COOK COUNTY | 2500 WESTFIELD MC IL1 6030 BOX 4488 COOK COUNTY TREASURER ELGIN IL 60124 |
| COOK COUNTY | PO BOX 4488 CAROL STREAM IL 60197 |
| COOK COUNTY | COUNTY BUILDING 118 N CLARK ST CHICAGO IL 60602 |
| COOK COUNTY | COUNTY BUILDING 118 N CLARK ST COOK COUNTY TREASURER CHICAGO IL 60602 |
| COOK COUNTY CLERK | 118 N CLARK MAP DEPT RM 434 CHICAGO IL 60602 |
| COOK COUNTY CLERK | 118 N CLARK ST 4TH FL DAVID ORR TAX REDEMPTION DIVISION CHICAGO IL 60602 |
| COOK COUNTY CLERK | 118 N CLARK ST RM 434 DAVID D ORR CHICAGO IL 60602 |
| COOK COUNTY CLERK OF SUPERIOR COURT | 212 N HUTCHINSON AVE ADEL GA 31620 |
| COOK COUNTY CLERK OF THE SUPERIOR C | 212 N HUTCHINSON AVE ADEL GA 31620 |
| COOK COUNTY COLLECTOR | 118 N CLARK ST RM 112 CHICAGO IL 60602 |
| COOK COUNTY COOK COUNTY TREASURER | 411 W 2ND ST GRAND MARAIS MN 55604 |
| COOK COUNTY RECORDER | 411 W 2ND ST GRAND MARAIS MN 55604 |
| COOK COUNTY RECORDER | 118 N CLARK ST RM 120 CHICAGO IL 60602 |
| COOK COUNTY RECORDER OF DEEDS | 118 N CLARK ST RM 120 COUNTY BLDG CHICAGO IL 60602 |
| COOK COUNTY RECORDERS OFFICE | 118 N CLARK ST RM 120 CHICAGO IL 60602 |
| COOK COUNTY TAX COLLECTOR | COOK COUNTY TREASURER P.O. BOX 4468 CAROL STREAM IL 60197 |
| COOK COUNTY TAX COLLECTOR | PO BOX 4468 CAROL STREAM IL 60197 |
| COOK COUNTY TAX COLLECTOR | PO BOX 4468 COOK COUNTY TREASURER CAROL STREAM IL 60197 |

| Claim Name | Address Information |
|---|---|
| COOK COUNTY TAX COLLECTOR | PO BOX 4488 CAROL STREAM IL 60197 |
| COOK COUNTY TREASURER | PO BOX 4468 CAROL STREAM IL 60197 |
| COOK COUNTY TREASURER | N CLARK ST COOK COUNTY BLDG 4TH FL 2118 CHICAGO IL 60602 |
| COOK COUNTY TREASURER | PO BOX 803358 CHICAGO IL 60680 |
| COOK HOLMAN CHRISTA CORSER | 2627 MISSION ST SAN MARINO CA 91108 |
| COOK INSURANCE AGENCY | PO BOX 128 APALACHICOLA FL 32329 |
| COOK LAW OFFIC | 2220 W HOUSTON STE E BROKEN ARROW OK 74012 |
| COOK PRAY REXROTH & ASSOCIATES | 316 W. COURT STREET FLINT MI 48502 |
| COOK REALTORS | 520 W BROAD ST C WAYNESORO VA 22980 |
| COOK REALTY TRUST AND RUTH COOK | 18 GREAT HILL RD TRUSTEE GLOUCESTER MA 01930 |
| COOK TOWNSHIP CUMBER | 154 PINE TREE DR T C OF COOK TOWNSHIP NEWVILLE PA 17241 |
| COOK TOWNSHIP CUMBER | 64 PINE TREE DR TAX COLLECTOR OF COOK TOWNSHIP NEWVILLE PA 17241 |
| COOK TWP WSTMOR | 196 OLD DISTILLERY RD T C OF COOK TOWNSHIP STAHLSTOWN PA 15687 |
| COOK TWP WSTMOR | RD 1 BOX 195B T C OF COOK TOWNSHIP STAHLSTOWN PA 15687 |
| COOK, ALBERT | 103 SHANNON CHASE DR REGINALD LAWRENCE FAIRBURN GA 30213 |
| COOK, ALVIS | 442 KERMIT LEWIS RD PILOT MOUNTAIN NC 27041 |
| COOK, ANDREW N & PAVLAK, JESSICA J | 6671 FOLSOM PATH FARMINGTON MN 55024 |
| COOK, BRENDA & OSBURN, DANNY | 611 SE HILLS COURT NIXA MO 65714 |
| COOK, BRUCE E & COOK, BRENDA F | 14228 PLUMAS COURT FONTANA CA 92336 |
| COOK, DARRYL B | 711 PINON DRIVE HOBBS NM 88240 |
| COOK, GREGORY A | 213 BUNCH ROAD JACKSON GA 30233 |
| COOK, HOWARD J & COOK, ELIZABETH K | 608 NORTH 16TH STREET BLAIR NE 68008 |
| COOK, JANELLE M | 250 110TH AVE NW COON RAPIDS MN 55448 |
| COOK, JOHN M | 15462 HWY 36 COVINGTON GA 30014 |
| COOK, JOHN M | 1106 MINGO WAY LATHROP CA 95330 |
| COOK, JOSEPHINE | 89 MOUNT FAIRWEATHER LN LINDA ELHOUSHI TOMS RIVER NJ 08753 |
| COOK, MARLANE M & COOK, JOHN E | 1810 E PLACER COURT ONTARIO CA 91764 |
| COOK, MATT | 21722 EVALYN AVE TORRANCE CA 90503 |
| COOK, NATAYA | 1704 PEMBERTON LANE APT B INDIANAPOLIS IN 46260 |
| COOK, ONVAL L | 306 COUCH ST PO BOX 26 ALTON MO 65606 |
| COOK, PAUL M | 4700 LINE AVE STE 200 SHREVEPORT LA 71106 |
| COOK, REBECCA | 3838 EAST 12 NORTH RIGBY ID 83442 |
| COOK, ROBERT J | 282 VALLEY VIEW CIRCLE WEST SPRINGFIELD MA 01089 |
| COOK, ROBERT J | 212 4TH ST PO BOX 2447 MARYSVILLE CA 95901 |
| COOK, ROBERT W | 4070 HWY 80 HAUGHTON LA 71037 |
| COOK, SHERWOOD | 10785 W TWAIN AVE STE 200 LAS VEGAS NV 89135 |
| COOK, STEVE R & COOK, CRISTINA M | PO BOX 680 KETCHUM ID 83340 |
| COOK, TABRICA T | PO BOX 999 HALIFAX VA 24558 |
| COOK, THOMAS R & COOK, THERESE M | 3 SANTA CATALINA RANCHO SANTA MARGARIT CA 92688-2529 |
| COOK, VIRDIA | 2386 S POPPY AVE FRESNO CA 93706-4465 |
| COOKE COUNTY C O APPR DIST | 201 N DIXON ST TREASURER GAINESVILLE TX 76240 |
| COOKE COUNTY C O APPRL DIST | 201 N DIXON ASSESSOR COLLECTOR GAINESVILLE TX 76240 |
| COOKE COUNTY C O APPRL DIST | 201 N DIXON ST ASSESSOR COLLECTOR GAINESVILLE TX 76240 |
| COOKE COUNTY CLERK | 101 S DIXON RM 109 COOKE COUNTY COURTHOUSE GAINESVILLE TX 76240 |
| COOKE COUNTY CLERK | 216 W PECAN GAINESVILLE TX 76240 |
| COOKE, JOE | 4510 DERBY DR NORMAN OK 73069 |
| COOKE, MARJORIE M | YVONNE EARP JENKINS 1012 SAMANTHA LN APT 401 ODENTON MD 21113-3958 |
| COOKE, PAUL M | 4700 LINE AVE SUTIE 200 SHREVEPORT LA 71106 |
| COOKE, RAYMOND C | 7125 DEER HOLLOW DR FORT WORTH TX 76132 |

| Claim Name | Address Information |
|---|---|
| COOKE, RAYMOND C | PO BOX 35373 FORT WORTH TX 76162-5373 |
| COOKE, RAYMOND C | 1851 TRAWOOD DR STE F EL PASO TX 79935 |
| COOKE, RAYMOND C | PO BOX 371338 EL PASO TX 79937 |
| COOKE, STEVEN S & BALBONI, ANITA | 60 REIFFS MILL RD AMBLER PA 19002-4212 |
| COOKEVILLE CITY | 45 E BROAD ST TAX COLLECTOR COOKEVILLE TN 38501 |
| COOKIE LANCIA | RE/MAX CROSSROADS 1 LANDMARK CENTER EAST STROUDSBURG PA 18301 |
| COOKS AIR CONDITIONING AND HEATING | 1955 SW MAIN BLVD LAKE CITY FL 32025 |
| COOKS APPRAISAL SERVICES | PO BOX 30175 CLARKSVILLE TN 37040 |
| COOKS BRIDGE AT JACKSON CONDO ASSOC | CORP PO BOX 5315 C O STARK AND STARK A PROFESSIONAL PRINCETON NJ 08543 |
| COOKS VALLEY TOWN | 15784 40TH ST COOKS VALLEY TOWN BLOOMER WI 54724 |
| COOKS VALLEY TOWN | 15784 40TH ST TREASURER TOWN OF COOKS VALLEY BLOOMER WI 54724 |
| COOKS VALLEY TOWN | R 2 BLOOMER WI 54724 |
| COOKSEY, EARL | 2004 STRAIGHTWAY AVE NASHVILLE TN 37206 |
| COOKSLEY, KOURTNEY G & | COOKSLEY, YVONNE S 461 KING STREET CHADRON NE 69337 |
| COOL ACE AIR LLC | 3933 E LA SALLE ST PHOENIX AZ 85040 |
| COOL RIVER CUSTOM HOMES INC | 13900 NIH 35 STE H AUSTIN TX 78728-7404 |
| COOLBAUGH TOWNSHIP MONROE | TC OF COOLBAUGH TWP MUNICIPAL CNTR, 5560 MEMORIAL BLVD TOBYHANNA PA 18466 |
| COOLBAUGH TOWNSHIP MONROE | 278 LAUREL DR TC OF COOLBAUGH TWP TOBYHANNA PA 18466 |
| COOLBAUGH TOWNSHIP MONROE | 278 LAUREL DR TOBYHANNA PA 18466 |
| COOLBAUGH TOWNSHIP MONROE | MUNICIPAL CNTR 5560 MEMORIAL BLVD TC OF COOLBAUGH TWP TOBYHANNA PA 18466 |
| COOLERSMART | W510182 PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLEY STATION NORTH COMMUNITY | 7740 N 1ST ST PHOENIX AZ 85021 |
| COOLEY STATION NORTH COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COOLEY, CAROLYN J | 239 GENESEE ST 405 MAYRO BLDG UTICA NY 13501 |
| COOLEY, CAROLYN J | RM 405 MAYRO BUILDING UTICA NY 13501 |
| COOLIDGE CITY | CITY HALL PO BOX 156 COLLECTOR COOLIDGE GA 31738 |
| COOLIDGE CITY | PO BOX 156 COLLECTOR COOLIDGE GA 31738 |
| COOLIDGE CORNER CONDOMINIUMS AT | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| COOLIDGE HILL TOWNHOUSE CONDO ASSOC | 45 BRAINTREE HILL OFFICE PRK 107 C O MARCUS ERRICO BRAINTREE MA 02184 |
| COOLIDGE HILL TOWNHOUSE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| COOLIDGE MANOR CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| COOLIDGE MANOR CONDOMINIUM TRUST | PO BOX 1492 C O WELLINGTON PROPERTY MGMT GROUP WESTBOROUGH MA 01581 |
| COOLIDGE, CAROLYN | 9012 GLEN ALDER WAY AND DH CONSTRUCTION SACRAMENTO CA 95826 |
| COOLONG, MICHAEL T & COOLONG, PAMELA S | 3014 DRAKE DR STANLEY NC 28164-4134 |
| COOLSPRING TOWNSHIP | 249 LIGO RD T C OF COOLSPRING TWP MERCER PA 16137 |
| COOLSPRING TOWNSHIP MERCER | 249 LIGO RD TAX COLLECTOR OF COOLSPRING TWP MERCER PA 16137 |
| COOLWATER INC | PO BOX 993747 REDDING CA 96099 |
| COOMBES, JOHN H & COOMBES, FLORINDA | 1018 ENCANTO DR ARCADIA CA 91007 |
| COOMBS AND ASSOCIATES | 4041 S MCCLINTOCK DR STE 304 TEMPE AZ 85282 |
| COOMBS AND DURRETT CHARTERED | 421 E 3RD ST N WICHITA KS 67202 |
| COOMBS, TARA | 3865 MACKENZIE DR RAPID RESTORATION LLC CLARKSVILLE TN 37042 |
| COON AND COLE LLC | 401 WASHINGTON AVE TOWSON MD 21204 |
| COON TOWN | S1431 COUNTY RD B TREASURER COON TWP COON VALLEY WI 54623 |
| COON TOWN | RT 2 WESTBY WI 54667 |
| COON VALLEY VILLAGE | 205 ANDERSON ST BOX 129 TREASURER COON VALLEY VILLAGE COON VALLEY WI 54623 |
| COON VALLEY VILLAGE | 205 ANDERSON ST BOX 129 TREASURER COON VALLEY WI 54623 |
| COONFARE, RICHARD W & COONFARE, JUNE M | 637 SOUTH 38TH STREET WEST BILLINGS MT 59102 |

| Claim Name | Address Information |
|---|---|
| COONIE W BRADSHAW SRA | 139 COUNTY RD 610 ATHENS TN 37303 |
| COONIS, RICHARD R | 7993 SVL BOX VICTORVILLE CA 92395-5163 |
| COOP, AURORA | 223 S MILL DANNEBORG NE 68832 |
| COOP, AURORA | 223 S MILL DONIPHAN NE 68832 |
| COOP, CLINTON | 475 N MAIN PO BOX 475 BREESE IL 62230 |
| COOP, DAVID D | BOX 5006 N LITTLE ROCK AR 72119 |
| COOP, DAVID D | PO BOX 190120 LITTLE ROCK AR 72219 |
| COOP, FEDERATED | 1002 AVE B PO BOX 320 CLOQUET MN 55720 |
| COOP, MEDFORD | PO BOX 407 MEDFORD WI 54451 |
| COOPER AND JONES | 425 W COLONIAL STE 103 ORLANDO FL 32804 |
| COOPER APPRAISAL SERVICES | PO BOX 631 PORTALES NM 88130 |
| COOPER APPRAISALS INC | 11032 RIVER PLANTATION DR AUSTIN TX 78747-1486 |
| COOPER APRIL NIEDELMAN LEVENSON | 1125 ATLANTIC AVE THIRD FL ATLANTIC CITY NJ 08401 |
| COOPER BECKMAN AND TUERK | 201 N CHARLES ST STE 2300 GROUND RENT DEPT BALTIMORE MD 21201-4197 |
| COOPER CASTLE LAW FIRM | 5275 S. DURANGO DRIVE LAS VEGAS NV 89113 |
| COOPER CASTLE LAW FIRM LLP | 5275 S DURANGO DR LAS VEGAS NV 89113 |
| COOPER COMMONS | 1514 W TODD DR SUTIE B 103 TEMPE AZ 85283 |
| COOPER COMMONS | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| COOPER COMMONS COMMUNITY | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| COOPER COMMONS COMMUNITY ASSOC | 4523 E BROADWAY RD SHAW AND LINES LLC PHOENIX AZ 85040 |
| COOPER CONSTRUCTION CO | 2305 SE 9TH AVE MARK AND TERESA BARRETT PORTLAND OR 97214 |
| COOPER CONSTRUCTION COMPANY | 1201 1211 NE FALOMA RD AND LINDA GIRVES PORTLAND OR 97211 |
| COOPER CONSTRUCTION LLC | 1729 MT PLEASANT CHURCH RD MILLPORT AL 35576 |
| COOPER COUNTY | 200 MAIN RM 27 COOPER COUNTY COLLECTOR BOONVILLE MO 65233 |
| COOPER COUNTY | 200 MAIN ST RM 27 CAROL NAUMAN COLLECTOR BOONVILLE MO 65233 |
| COOPER COUNTY CAROL NAUMAN | 200 MAIN ST RM 27 BOONVILLE MO 65233 |
| COOPER COUNTY RECORDER OF DEEDS | 200 MAIN ST RM 26 BOONVILLE MO 65233 |
| COOPER CREST HOA | 17404 MERIDIAN E STE F PMB 171 PUYALLUP WA 98375 |
| COOPER CROWELL | 1309 MEADOWCREST DR PLANO TX 75075 |
| COOPER DEANS AND CARGILL PA | 2935 WHITE MOUNTAIN HWY NORTH CONWAY NH 03860 |
| COOPER HILLS HOA | 2125 LAKEVILLE RD OXFORD MI 48370 |
| COOPER LAW FIRM P A | 222 W 6TH ST MOUNTAIN HOME AR 72653-3512 |
| COOPER LEVENSON APRIL NIEDELMAN | PO BOX 1125 ATLANTIC CITY NJ 08404 |
| COOPER PATTERSON | 5410 LA JOLLA BLVD # 108 LA JOLLA CA 92037 |
| COOPER PAUTZ AND WEIERMILLER L | 2854 WESTINGHOUSE RD HORSEHEADS NY 14845 |
| COOPER PERSKIE APRIL NIEDELMAN | 2111 NEW RD NORTHFIELD NJ 08225 |
| COOPER PERSKIE APRIL NIEDELMAN | 1125 ATLANTIC AVE THIRD FL ATLANTIC CITY NJ 08401 |
| COOPER POINTE 1 4 HOA | 5208 COMMERCE SQUARE DR STE B INDIANAPOLIS IN 46237 |
| COOPER PROPERTY MANAGEMENT | 1200 DENNISTON AVE PITTSBURGH PA 15217 |
| COOPER REALTY | PO BOX 1351 GAFFNEY SC 29342 |
| COOPER REALTY | 160 CREEKSIDE CIR TALLADEGA AL 35160-4272 |
| COOPER REALTY GROUP | 6919 MIDDLE COVE DR DALLAS TX 75248 |
| COOPER RECORDER OF DEEDS | 200 MAIN ST RM 26 BOONVILLE MO 65233 |
| COOPER STEWART REAL ESTATE | 1131 S SALISBURY BLVD STE B SALISBURY MD 21801 |
| COOPER STEWART REALTORS | 1131 B S SALISBURY BLVD SALISBURTY MD 21801 |
| COOPER STEWART REALTORS | 1131 B S SALISBURY BLVD SALISBURY MD 21801 |
| COOPER STEWART REALTORS INC | 1131 S SALISBURY BLVD STE B SALISBURY MD 21801 |
| COOPER TOWN | HC 68 BOX 151B TOWN OF COOPER MEDDYBEMPS ME 04657 |
| COOPER TOWNSHIP | 1590 W D AVE TREASURER COOPER TWP KALAMAZOO MI 49009 |

| Claim Name | Address Information |
|---|---|
| COOPER TOWNSHIP | 1590 W D AVE KALAMAZOO MI 49009-6321 |
| COOPER TOWNSHIP | 1590 W D AVE TREASURER COOPER TWP KALAMAZOO MI 49009-6321 |
| COOPER TOWNSHIP | 10889 CLARKSVILLE RD COOPER TOWNSHIP TREASURER ROCHESTER IL 62563 |
| COOPER TOWNSHIP | 130 W FIRST ST JANET SAGER COLLECTOR STANBERRY MO 64489 |
| COOPER TOWNSHIP | 4815 STATE HWY E JANET SAGER COLLECTOR STANBERRY MO 64489 |
| COOPER TOWNSHIP CLRFLD | 583 JOHNSON RD TAX COLLECTOR OF COOPER TOWNSHIP GRASSFLAT PA 16839 |
| COOPER TOWNSHIP CLRFLD | PO BOX 356 TAX COLLECTOR OF COOPER TOWNSHIP WINBURNE PA 16879 |
| COOPER TOWNSHIP MONTUR | 19 STELTZ RD TAX COLLECTOR OF COOPER TOWNSHIP DANVILLE PA 17821 |
| COOPER TOWNSHIP MONTUR | 308 TOWER DR TAX COLLECTOR OF COOPER TOWNSHIP DANVILLE PA 17821 |
| COOPER TOWNSHIP T C CLRFLD | 583 JOHNSON RD BOX 242 GRASSFLAT PA 16839 |
| COOPER TURNER APPRAISALS | PO BOX 770756 MEMPHIS TN 38177 |
| COOPER, ALAN R | 497 UNION AVE BRIDGEWATER NJ 08807-3143 |
| COOPER, BARBARA S & COOPER, TERRY L | PO BOX 705 EVERTS KY 40828 |
| COOPER, BETH A & COOPER, GARY L | 7192 LAS PALMAS DR FONTANA CA 92336-2948 |
| COOPER, BRADLEY & COOPER, MELINDA | HC 2 BOX 97A WILLIAMSVILLE MO 63967 |
| COOPER, CAROL | 6732 S LEWIS 304 TULSA OK 74136 |
| COOPER, CHARLES | 105 TWIN LAKES ROAD MILLEDGEVILLE GA 31061 |
| COOPER, DANNY | 330 DANCER AVENUE SANTA MARIA CA 93455 |
| COOPER, DAVID | 27562 HACKBERRY ROAD MAPLE HILL KS 66507 |
| COOPER, DAVID & COOPER, JANET | 22740 S BOARDWALK PL CHANNAHON IL 60410 |
| COOPER, DENNIS E & COOPER, WENDY L | 900 SHADY LN LADYSMITH WI 54848-1475 |
| COOPER, EBONY | 339 WACASTER STREET JACKSON MS 39209 |
| COOPER, ESTHER | PO BOX 733 BROOKLANDVILLE MD 21022 |
| COOPER, ESTHER R | 3107 SHELBURNE RD BALTIMORE MD 21208 |
| COOPER, ESTHER R | 3107 SHELBURNE RD PIKESVILLE MD 21208 |
| COOPER, GORDON O & COOPER, PATRICIA D | 3548 BONARI CT CONCORD CA 94519 |
| COOPER, JEFF | 819 ACAPULCO RD JACKSONVILLE FL 32216 |
| COOPER, JONATHAN | 4140 W RED TWIG LN TWIN PINE HOMES SHOW LOW AZ 85901 |
| COOPER, JUDITH A | 11490 BOXFORD PLACE ALPHARETTA GA 30022 |
| COOPER, KATHEY | 819 NW 48 ST GARY COOPER MIAMI FL 33127 |
| COOPER, KERRY | 540 S 40TH ST LINCOLN NE 68510 |
| COOPER, KYLE | 2210 GREENE WAY PO BOX 20067 LOUISVILLE KY 40250 |
| COOPER, KYLE A | 615 COLONIAL PARK DR STE 104 ROSWELL GA 30075 |
| COOPER, LANGDON M | PO BOX 488 GASTONIA NC 28053 |
| COOPER, LAURIE L | PO BOX 256 CITY MANAGER TRUSTEE KINGSTON SPRINGS TN 37082 |
| COOPER, LEWIS | 8712 POSTOAK RD POTOMAC MD 20854-3551 |
| COOPER, MARGIE | 3319 COLBI HILL DRIVE ARLINGTON TX 76014 |
| COOPER, MARK | 3015 SOUTH 6TH STREET MILWAUKEE WI 53215 |
| COOPER, MARY | 795 GREENVILLE RD DENVER PA 17517-9599 |
| COOPER, N & COOPER, JUANITA | 4250 W BROWN ST PHOENIX AZ 85051 |
| COOPER, NICOLE & SEQUINA, ALEX | 2968 MAYER HOUSE COURT CHARLOTTE NC 28214 |
| COOPER, PATRICIA J & COOPER, JAMES D | 157 GREAT NORTHERN RD KALAMA WA 98625 |
| COOPER, ROBERT H | 3523 PELHAM RD STE B GREENVILLE SC 29615 |
| COOPER, RONALD | 4229 W RANCHO DR LAURA ROBERTS PHOENIX AZ 85019 |
| COOPER, SANTEE | PO BOX 2946101 GROUND RENT COLLECTOR MONCKS CORNER SC 29461 |
| COOPER, SEAN D | 6001 W CAPITOL DR STE 208 MILWAUKEE WI 53216 |
| COOPER, STACEY A | PO BOX 281846 NASHVILLE TN 37228-8509 |
| COOPER, STEWART | 1502 7TH ST MARY COOPER LEAGUE CITY TX 77573 |
| COOPER, SUSAN | 421 LONGSTREET DR GREER SC 29650-3826 |

| Claim Name | Address Information |
|---|---|
| COOPER, TOMMY D | 1419 E 8TH ST OKMULGEE OK 74447 |
| COOPER, WILBERT K & COOPER, TERESA M | 346 COURTNEY ROUND SUMMERVILLE SC 29483-5305 |
| COOPER-FREELY LTD | 1825 FRIARS LANE PO BOX 723 MUNDELEIN IL 60060 |
| COOPERATIVA DE SEGUROS MULT DE PR | ORLANDO FL 32807 |
| COOPERATIVA DE SEGUROS MULT DE PR | PO BOX 422148 KISSIMMEE FL 34742-2148 |
| COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 2057 FLOOD PROCESSING KALISPELL MT 59903 |
| COOPERATIVE COMMUNICATIONS INC. | PO BOX 903 BELLEVILLE NJ 07109-0903 |
| COOPERATIVE FIRE INS | PO BOX 5890 MIDDLEBURY VT 05753 |
| COOPERATIVE FIRE INS | MIDDLEBURY VT 05753 |
| COOPERATIVE FIRE INS CO OF BERGHOLZ | 2449 NIAGARA RD NIAGARA FALLS NY 14304 |
| COOPERATIVE FIRE INS CO OF BERGHOLZ | NIAGARA FALLS NY 14304 |
| COOPERATIVE INSURANCE CO OF WESTERN | 42 E MAIN ST RANDOLPH NY 14772 |
| COOPERATIVE INSURANCE CO OF WESTERN | RANDOLPH NY 14772 |
| COOPERATIVE POWER, MCLEOD | 1231 FRAD AVE PO BOX 70 GLENCOE MN 55336 |
| COOPERATIVE PROPERTY MANAGEMENT | 925 E 900 S SALT LAKE CITY UT 84105 |
| COOPERS AND LYBRAND | 2411 PENN CTR PHILADELPHIA PA 19103 |
| COOPERS BAY CONDOMINIUM ASSN | 1821 E SHERMAN AVE STE 5 COEUR D ALENE ID 83814 |
| COOPERS CJ REAL ESTATE | 304 W BROADWAY EAGLE GROVE IA 50533 |
| COOPERS LANDING HOA | 2154 N CTR ST STE 204 B N CHARLESTON SC 29406 |
| COOPERSBURG BORO LEHIGH | 403 FAIRVIEW ST T C OF COOPERSBURG BORO COOPERSBURG PA 18036 |
| COOPERSBURG CONSTRUCTION | 203 CHARLES ST PO BOX 307 COOPERSBURG PA 18036 |
| COOPERSTOWN BORO | BOX 123 3 MILLS ST TAX COLLECTOR COOPERSTOWN PA 16317 |
| COOPERSTOWN C S TN OF OTSEGO | 38 LINDEN AVE TAX COLLECTOR COOPERSTOWN NY 13326 |
| COOPERSTOWN CEN SCH COMBINED TWNS | 39 LINDEN AVE SCHOOL TAX COLLECTOR COOPERSTOWN NY 13326 |
| COOPERSTOWN TOWN | 10619 HIDDEN VALLEY RD COOPERSTOWN TOWN TREASURER MARIBEL WI 54227 |
| COOPERSTOWN TOWN | 10619 HIDDEN VALLEY RD TREASURER MARIBEL WI 54227 |
| COOPERSTOWN VILL T OTSEGO | 22 MAIN ST BOX 346 VILLAGE CLERK COOPERSTOWN NY 13326 |
| COOPERSVILLE CITY | 289 DANFORTH PO BOX 135 COOPERSVILLE MI 49404 |
| COOPERSVILLE CITY | 289 DANFORTH ST COOPERSVILLE MI 49404 |
| COOPERSVILLE CITY | 289 DANFORTH ST TREASURER COOPERSVILLE MI 49404 |
| COOPERSVILLE CITY | 289 DANFORTH ST PO BOX 135 COOPERSVILLE MI 49404 |
| COOPERSVILLE CITY | 289 DANFORTH ST PO BOX 135 TREASURER COOPERSVILLE MI 49404 |
| COOS COUNTY | PO BOX 10 ATTN BLANDINE SHALLOW WEST STEWARTSTOWN NH 03597 |
| COOS COUNTY | 250 N BAXTER COOS COUNTY COMMISSIONER COQUILLE OR 97423 |
| COOS COUNTY | 250 N BAXTER COOS COUNTY TAX COLLECTOR COQUILLE OR 97423 |
| COOS COUNTY | 250 N BAXTER COQUILLE OR 97423 |
| COOS COUNTY CLERK | 250 N BAXTER COURTHOUSE COQUILLE OR 97423 |
| COOS COUNTY CLERK | 2ND AND BAXTER STS COURTHOUSE COQUILLE OR 97423 |
| COOS COUNTY REGISTER OF DEEDS | 55 SCHOOL ST STE 103 LANCASTER NH 03584 |
| COOS COUNTY REGISTERAR OF DEEDS | 55 SCHOOL ST STE 103 LANCASTER NH 03584 |
| COOS COUNTY UNINCORPORATED PLACES | PO BOX 10 GAIL COLETTI TAX COLLECTOR WEST STEWARTSON NH 03597 |
| COOS COUNTY UNINCORPORATED PLACES | PO BOX 10 GAIL COLETTI TAX COLLECTOR WEST STEWARTSTOWN NH 03597 |
| COOSA COUNTY | 100 MAIN STREET PO BOX 7 REVENUE COMMISSIONER ROCKFORD AL 35136 |
| COOSA COUNTY | 100 MAIN STREET PO BOX 7 ROCKFORD AL 35136 |
| COOSA COUNTY | PO BOX 7 REVENUE COMMISSIONER ROCKFORD AL 35136 |
| COOSA COUNTY JUDGE OF PROBATE | PO BOX 218 ROCKFORD AL 35136 |
| COOSAWATTEE RIVER RESORT | 634 BEAVER LAKE DR UNIT 5160 ELLIJAY GA 30540 |
| COOSAWATTEE RIVER RESORT ASSN | 634 BEAVER LAKE DR UNIT 5160 ELLIJAY GA 30540 |
| COOTER | VILLAGE COLLECTOR COOTER CITY MO 63839 |

| Claim Name | Address Information |
| --- | --- |
| COOTER CITY | CITY HALL COOTER MO 63839 |
| COOTER MANGOLD DECKELBAUM AND KA | 5301 WISCONSIN AVE NW STE 5 WASHINGTON DC 20015 |
| COOTS, JAY | 2207 VICHY ROAD ROLLA MO 65401 |
| COPAC LP | 1411 S RIMPAU#205 CORONA CA 92879 |
| COPAKE TACONIC HILL S TN GELLATIN | TAX COLLECTOR HILLSDALE NY 12529 |
| COPAKE TACONIC HILLS CSD LIVINGTON | TAX COLLECTOR HILLSDALE NY 12529 |
| COPAKE TOWN | 230 MOUNTAIN VIEW RD TAX COLLECTOR COPAKE NY 12516 |
| COPE AND COPE ESQ | 1 UNION ST PORTLAND ME 04101 |
| COPE LAW OFFICES LLC | 6826 LOOP RD DAYTON OH 45459 |
| COPE, WILLIAM D | 595 HUMBOLDT ST RENO NV 89509 |
| COPELAND AND COPELAND INC | 120 E WASHINGTON ST STE 327 SYRACUSE NY 13202 |
| COPELAND AND ROMINES LAW OFFICE | 1305 S MAIN ST CORBIN KY 40701 |
| COPELAND REALTORS | 417 N JEFFERSON STJAMES MO 65559 |
| COPELAND THOMPSON ET AL | 231 S BEMISTON AVE STE 1220 SAINT LOUIS MO 63105 |
| COPELAND, AARON & WARD, ANN | 5706 SUNLAKE DR SAINT CHARLES MO 63301 |
| COPELAND, BONNIE | 201 BOISEMENUE AVE MUSSKOPF HOME IMPROVEMENT EAST CARONDELET IL 62240 |
| COPELAND, CECIL | 5994 WATERSIDE DR HOOVER AL 35244 |
| COPELAND, GARY | 528 S CAMINO REAL APT 4 PALM SPRINGS CA 92264 |
| COPELAND, JAMES R & COPELAND, LOUELLA | 1006 SE 380TH CT WASHOUGAL WA 98671 |
| COPELAND, MELANIE | PO BOX 24136 SANTA FE NM 87502 |
| COPELAND, STACEY L | 127 MOSSBACK CIR APT B AIKEN SC 29803-0925 |
| COPEMISH VILLAGE | FIRST ST TREASURER COPEMISH MI 49625 |
| COPEMISH VILLAGE | FIRST STREET PO BOX 207 TREASURER COPEMISH MI 49625 |
| COPENHAGEN CEN SCH COMBINED TWNS | COPENHAGEN CENTRAL PO BOX 49 SCHOOL TAX COLLECTOR COPENHAGEN NY 13626 |
| COPENHAGEN CEN SCH COMBINED TWNS | NECHANOC ST COPENHAGEN NY 13626 |
| COPENHAGEN REINSURANCE | 70 PINE ST NEW YORK NY 10270 |
| COPENHAGEN REINSURANCE | NEW YORK NY 10270 |
| COPENHAGEN VILLAGE | PO BOX 237 VILLAGE CLERK COPENHAGEN NY 13626 |
| COPERNICUS MARKETING CONSULTING & | RESEARCH 200 CLARENDON STREET, 23RD FLOOR BOSTON MA 02116 |
| COPERNICUS MARKETING CONSULTING & | RESEARCH 450 LEXINGTON ST AUBERNDALE MA 02466 |
| COPIAH CLERK OF CHANCERY COURT | PO BOX 507 HAZLEHURST MS 39083 |
| COPIAH COUNTY | 100 CALDWELL DR PO BOX 705 TAX COLLECTOR HAZELHURST MS 39083 |
| COPIAH COUNTY | 100 CALDWELL DR PO BOX 705 TAX COLLECTOR HAZELHURST MS 39083 |
| COPIAH COUNTY | 100 CALDWELL DR PO BOX 706 TAX COLLECTOR HAZELHURST MS 39083 |
| COPLAY BORO LEHIGH | 104 S 7TH ST T C OF COPLAY BORO COPLAY PA 18037 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR RD WHITEHALL PA 18052 |
| COPLEN, RYAN S | 15025 140TH WAY SE RENTON WA 98058 |
| COPLEY ROTH AND WILSON | 7300 COLLEGE BLVD STE 175 OVERLAND PARK KS 66210 |
| COPLEY VILLAGE CONDO ASSOC 1 | 2000 TERMINAL TOWER 50 PUBLIC SQR C O KAMAN AND CUSIMANO CLEVELAND OH 44113 |
| COPLEY, LATT L | 8414 HALLET ST LENEXA KS 66215-6001 |
| COPLIN PLANTATION | PO BOX 319 COPLIN PLANTATION STRATTON ME 04982 |
| COPLIN PLANTATION | PO BOX 319 TAX COLLECTOR STRATTON ME 04982 |
| COPPA KNUDSON, JERI | 145 MT ROSE RENO NV 89509 |
| COPPAGE, CEDRIC | 2020 JOPPA AVE J DAVILA AND ASSOCIATES LLC ZION IL 60099 |
| COPPELL CITY ISD | 255 PKWY BLVD ASSESSOR COLLECTOR COPPELL TX 75019 |
| COPPELL CITY ISD | 255 PKWY BLVD COPPELL TX 75019 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| COPPELL ISD | 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| COPPER AREA REALTY | 377 ALDEN RD PO BOX 704 KEARNY AZ 85137-0112 |
| COPPER BASIN HOA | 2242 E RIVER WALK BOISE ID 83706-5483 |
| COPPER CITY VILLAGE | BOX 88 TREASURER COPPER CITY MI 49917 |
| COPPER COVELAKE TULLOCH OWNERS | 920 BLACK CREEK DR COPPEROPOLIS CA 95228 |
| COPPER CREEK HOA | 117 TOWNE LAKE PKWY STE 300 WOODSTOCK GA 30188 |
| COPPER CREEK HOA | 5955 TYRONE RD STE 1 RENO NV 89502-6270 |
| COPPER CREEK HOMEOWNER ASSOCIATION | PO BOX 40790 TUCSON AZ 85717 |
| COPPER CREEK HOMEOWNERS ASSOC | PO BOX 40790 TUCSON AZ 85717 |
| COPPER CREST CONDOMINIUM | 1401 W 122ND AVE 101 DENVER CO 80234 |
| COPPER LAKES HOMEOWNERS ASSOCIATION | 15995 N BAKERS LANDING NO 162 HOUSTON TX 77079 |
| COPPER LEAF COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| COPPER LEAF COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COPPER LEAF UNIT 3 COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COPPER LEAF UNIT 3 CONDOMINUM | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COPPER RIDGE AT TALUS | 13208 NE 20TH ST ST 400 BELLEVUE WA 98005 |
| COPPER RIDGE CONDOMINIUM OWNERS | 318 164TH ST SW C O PRO REALTY OPTIONS LYNNWOOD WA 98087 |
| COPPER RIVER INVESTMENTS | 8839 N CEDAR AVE FRESNO CA 93720 |
| COPPER SANDS HOA | 9512 W FLAMINGO RD 102 LAS VEGAS NV 89147 |
| COPPER SPRINGS HOA | PO BOX 9489 BEND OR 97708 |
| COPPER STAR OWNERS ASSOCIATION | 3499 N CAMBELL AVE TUCSON AZ 85719 |
| COPPER STAR OWNERS ASSOCIATION | 3499 N CAMBELL AVE STE 907 TUCSON AZ 85719 |
| COPPER STATE AIR CONDITIONING CO | 8602 W CAVALIER DR GLENDALE AZ 85305 |
| COPPER TREE C O WINDERMERE | 7100 EVERGREEN WAY A EVERETT WA 98203 |
| COPPER VALLEY ELECTRIC ASSOCIATION | PO BOX 45 GLENNALLEN AK 99588 |
| COPPER, JAMES F | 111 BEACH STREET UNIT 5I BOSTON MA 02111 |
| COPPERFIELD HOA | 5208 COMMERCE SQ DR SUIT D INDIANAPOLIS IN 46237 |
| COPPERFIELD TOWNHOMES HOA INC | 9887 FOURTH ST N STE 301 C O RAMPART PROPERTIES INC SAINT PETERSBURG FL 33702 |
| COPPERHILL CITY | 160 MAIN ST TAX COLLECTOR COPPERHILL TN 37317 |
| COPPERLEAF HOMEOWNERS ASSOCIATION | 13700 TROON CT C O PROKOPIAK MANAGEMENT COMPANY BROOMFIELD CO 80023 |
| COPPERNOLL, LINDA S | 103 OLD FARM ROAD FAYETTEVILLE NY 13066 |
| COPPERSTOWN VILLAGE | 22 MAIN ST COOPERSTOWN NY 13326 |
| COPPINGER BUILDING AND RESTORATION | 1888 6 MILE RD TRAVERSE CITY MI 49696 |
| COPPLE, KIMBERLY & COPPLE, KIMBERLY | 3062 ARROWHEAD PT DR SAINT LOUIS MO 63129-5253 |
| COPPOLA, JOHN | 784 MAPLEDALE RD ORANGE CT 06477 |
| COPPOLA, JOHN | 667 CAMPBELL AVE WEST HAVEN CT 06516 |
| COPREN, LISA D | 7840 MADISON AVE 185 FAIR OAKS CA 95628 |
| COPTIC CONSTRUCTION CO INC | 910 WOODWARD PARK DR SUWONEE GA 30024 |
| COPY SYSTEMS NC | 920 E 21ST STREET DESMOINES IA 50317 |
| COPYRIGHT CLEARANCE CENTER INC | PO BOX 843006 BOSTON MA 02284-3006 |
| COQUETTE C PRECIADO AND | PO BOX 2741 RESTORATION MANAGEMENT COMPANY SANTA ROSA CA 95405 |
| COQUINA COVE VILLAS INC | 1961 COQUINA WAY POMPANO BEACH FL 33071 |
| COQUINA REEF REALTY | 1355 E SCOTS AVE MERRITT ISLAND FL 32952 |
| COQUINA REEF REALTY | 6396 S HWY 1 ROCKLEDGE FL 32955 |
| COR O VAN RECORDS MANAGEMENT | DEPT 2638 LOS ANGELES CA 90084-2638 |
| CORA JOE | 2500 VINCENT WAY EAST NORRISTOWN PA 19401 |
| CORADO, HENRY G | 16489 PINE FOREST ST FONTANA CA 92336-1460 |
| CORAIN MCGINN ATT AT LAW | 130 CENTRE ST DANVERS MA 01923 |
| CORAINE JR, ANTHONY T & | ORPIN, JACQUELINE S 49 TIMBIRA DR GANSEVOORT NY 12831-1327 |
| CORAL A SALAZAR AND | 8311 GOLDEN VALLEY BL Z CONSTRUCTION INC MAPLE FALLS WA 98266-8271 |

| Claim Name | Address Information |
|---|---|
| CORAL A SALAZAR AND Z CONSTRUCTION | 8311 GOLDEN VALLEY BLVD MAPLE FALLS WA 98266 |
| CORAL CANYON MASTER RES OWNERS | 8360 E VIA DE VENTURA STE 100 BLDG L SCOTTSDALE AZ 85258 |
| CORAL GATE EAST CONDO ASSN | 121 ALHAMBRA PLZ 10TH FL CORAL GABLES FL 33134 |
| CORAL INSURANCE COMPANIES | PO BOX 520817 MIAMI FL 33152-0817 |
| CORAL INSURANCE COMPANY | PO BOX 520817 MIAMI FL 33152-0817 |
| CORAL KEY CONDOMINIUM ASSOCIATION | 3490 PINEWALK DR N POMPANO BEACH FL 33063 |
| CORAL LAKE AT BOCA HOA | 7805 SW 6TH CT PLANTATION FL 33324 |
| CORAL LAKE AT BOCA RATON HOA | 1750 UNIVERSITY DR 205 C O SWIFT MANAGEMENT SOLUTIONS INC POMPANO BEACH FL 33071 |
| CORAL M WATT ATT AT LAW | 615 GRISWOLD ST STE 1626 DETROIT MI 48226 |
| CORAL MORTGAGE BANKERS CORP | 60 E LINDEN AVE ENGLEWOOD NJ 07631 |
| CORAL POINT HOA | 532 E MARYLAND AVE STE F C O THE OSSELAER CO PHOENIX AZ 85012 |
| CORAL SALAZAR CORAL A MARTINS | 8311 GOLDEN VALLEY BLVD AND Z CONSTRUCTION INC MAPLE FALLS WA 98266 |
| CORAL SPRINGS TOWNHOUSE | NULL HORSHAM PA 19044 |
| CORAL TOWERS CONDO ASSOCIATION | 7990 SW 117 AVE NO 137 MIAMI FL 33183 |
| CORALEE LEHMAN | 2857-88TH LN NE BLAINE MN 55449 |
| CORALENE L TEXIERA | 9059 GERBER RD SACRAMENTO CA 95829 |
| CORALIA SCHWARTZ | 322 SOUTH 6TH STREET PERKASIE PA 18944 |
| CORAOPOLIS BORO ALLEGH | 511 MILL ST T C OF CORAOPOLIS BORO CORAOPOLIS PA 15108 |
| CORASH AND HOLLENDER PC | 1200 S AVE STE 201 STATEN ISLAND NY 10314 |
| CORAZON DEJESUS DEGUZMAN | 3060 WEST CHERYLLYN LANE #30 ANAHEIM CA 92804 |
| CORAZON DEL PUEBLO HOA | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| CORAZON DEL PUEBLO HOA | C O 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| CORAZON E JOHNSON | 1780 CARLOS DR LAS VEGAS NV 89123 |
| CORAZON L. KAMAKA | PO BOX 860840 WAHIAWA HI 96786-0840 |
| CORBACHO, GIOVANNI | 20 22 GARDEN AV ARMANDO TUBERQUIA HOME IMPROVEMENT AND PAINTING BELLEVILLE NJ 07109 |
| CORBARI, FRANCO B & CORBARI, CHERYL L | 1474 EL SERENO PLACE GULF BREEZE FL 32563 |
| CORBE, DOROTHY | 14011 SWISS HILL DR HOUSTON TX 77077 |
| CORBETT LAW FIRM | PO BOX 700074 OKLAHOMA CITY OK 73107 |
| CORBETT LAW OFFICE | 400 RESERVOIR AVE STE 3L PROVIDENCE RI 02907 |
| CORBETT RYAN OLIVER AND | REROOF AMERICA CONTRACTORS 2121 SE BELMONT ST APT 424 PORTLAND OR 97214-3479 |
| CORBETT, STEVEN | PO BOX 3290 PHOENIX AL 36868 |
| CORBIN AND HORST WC DBA HOMETEAM GMAC | 1012 A HENDERSON DR JACKSONVILLE NC 28540-7422 |
| CORBIN AND HURST INC | 1012A HENDERSON DR JACKSONVILLE NC 28540 |
| CORBIN AND PRITCHARD ATTORNEYS | 603 N 8TH ST KILLEEN TX 76541 |
| CORBIN CITY | 316 ROUTE 50 CORBIN CITY TAXCOLLECTOR CORBIN CITY NJ 08270 |
| CORBIN CITY | 513 MAPLE ST TAX COLLECTOR WOODBINE NJ 08270 |
| CORBIN CITY KNOX | PO BOX 1343 CITY OF CORBIN CORBIN KY 40702 |
| CORBIN CITY WHITLEY | CITY OF CORBIN PO BOX 1343 805 S MAIN AVE CORBIN KY 40702 |
| CORBIN CITY WHITLEY | PO BOX 1343 805 S MAIN AVE CORBIN KY 40702 |
| CORBIN CITY WHITLEY | PO BOX 1343 CITY OF CORBIN CORBIN KY 40702 |
| CORBIN COOLEY REALTY | 322 WESTBROOK RD DATAW ISLAND SC 29920 |
| CORBIN JOHNSON LAW FIRM | 2736 WARFORD ST STE 102 MEMPHIS TN 38128 |
| CORBIN LAW OFFICE | 303 1ST AVE NE STE 370 FARIBAULT MN 55021-5297 |
| CORBIN N CARPENTER | ERICA J CARPENTER 626 LAUREL AVE PORT CLINTON OH 43452 |
| CORBIN, GARY L & CORBIN, CABRINA D | 740 HOGAN DRIVE MARTINSBURG WV 25405 |
| CORBIN, TROY E | P. O. BOX 476 FORT ASHBY WV 26719 |
| CORBO, JOSEPH A | 2412 GILBERT LN SOUTH SAINT PAUL MN 55075 |

| Claim Name | Address Information |
|---|---|
| CORBY ROBINSON | 725 30TH STREET # 102 SACRAMENTO CA 95816 |
| CORCORAN GROUP THE | 25 E 21ST ST 7TH FL NEW YORK NY 10010 |
| CORCORAN IRRIGATION DISTRI | PO BOX 566 TAX COLLECTOR CORCORAN CA 93212 |
| CORCORAN, COLLENE | 30150 TELEGRAPH RD STE 263 BINGHAM FARMS MI 48025 |
| CORCORAN, COLLENE K | 30150 TELEGRAPH RD STE 225 BINGHAM FARMS MI 48025 |
| CORCORAN, COLLENE K | 30150 TELEGRAPH RD STE 263 BINGHAM FARMS MI 48025 |
| CORCORAN, ROBERT J | 3199 TOOPAL DR OCEANSIDE CA 92058-7491 |
| CORCUERA, ROSA D | 2790 FILLMORE STREET EUGENE OR 97405 |
| CORDELE CITY | 501 N 7TH ST TAX COLLECTOR CORDELE GA 31015 |
| CORDELIA K HOUSE | 319 5TH STREET BRECKENRIDGE MI 48615 |
| CORDELL, FRANCES E | HCR 32 LOT 14 ENCANT LAND WY 82325 |
| CORDER | 305 N LAFAYETTE CITY COLLECTOR CORDER MO 64021 |
| CORDER, DALE F & CORDER, PATRICIA | 4720 MALLARD ST HITCHCOCK TX 77563-2432 |
| CORDERO, JUAN | 6900 COVE DR NEW ORLEANS LA 70126 |
| CORDERO, PATRICK L | 198 NW 37 AVE MIAMI FL 33125 |
| CORDES JUNCTION REALTY | 20282 E STAGECOACH TRL MAYER AZ 86333-2301 |
| CORDES OGBRUN, LAMB | 1113 GREENWOOD CLIFF CHARLOTTE NC 28204 |
| CORDIANO, HENRY D | 3612 DOE TRAIL BOSTON TX 78746 |
| CORDICK, GLENN | PO BOX 574 SCIOTA PA 18354 |
| CORDIER AND BROWNEWELL | 319 S FRONT ST HARRISBURG PA 17104 |
| CORDILLERA OWNERS ASSOCIATION | INC 4455 E CAMELBACK RDSTE E 100 C O ALLISON SHELTON REAL EST SERV PHOENIX AZ 85018 |
| CORDNER, ANTHONY | 3444 EL CAMINO REAL #106 SANTA CLARA CA 95051 |
| CORDOVA CITY | PO BOX 1210 CITY OF CORDOVA CORDOVA AK 99574 |
| CORDOVA HOA | PO BOX 89325 TEMECULA CA 92589 |
| CORDOVA, ALTINAY | 15620 SW 58 ST PAVEL CUERVO WASHINGTON MUTUAL BANK MIAMI FL 33193 |
| CORDOVA, CATHERINE M | 920 FORRESTER AVE NW APT B ALBUQUERQUE NM 87102-1906 |
| CORDOVA, DOLORES & CORDOVA, ROBERT | 28173 QUEENSBRIDGE ROAD VALLEY CENTER CA 92082 |
| CORDOVA, JOSE V & CORDOVA, ELFEGA | 1845 FERRARA WAY OXNARD CA 93030 |
| CORDOVA, NICKOLAS | 239 RAVENHEAD DR LUCIOS CONSTRUCTION HOUSTON TX 77034 |
| CORDOVA, PABLO & CORDOVA, SUSANA | 607 6TH STREET N. NAMPA ID 83687 |
| CORDOVA, STANLEY | 235 NOTHSTEIN RD LEHIGHTON PA 18235 |
| CORDRAY, CYNTHIA | 10301 LARCHMONT PL PINELLAS PARK FL 33782-2751 |
| CORDTS AND GULLEY PLLC | 6263 POPLAR AVE STE 1132 MEMPHIS TN 38119 |
| CORE LOGIC TAX SERVICE | 1 CORELOGIC DR WESTLAKE TX 76262 |
| CORE OPPORTUNITY FUND LLC | PO BOX 25832 LOS ANGELES CA 90025-0832 |
| CORE PROPERTY SERVICES, INC | 42866 LOMBARDY DR CANTON MI 48187 |
| CORE SETTLEMENT SERVICES INC | 3800 MARKET ST CAMP HILL PA 17011 |
| COREEN J. BLOOMER | 10246 W PLEASANT VALLEY ROAD SUN CITY AZ 85351 |
| COREGIS INSURANCE | 305 MADISON MORISTOWN NJ 07960-6117 |
| COREGIS INSURANCE | MORRISTOWN NJ 07962 |
| CORELINK STAFFING SERVICES INC | 19600 FAIRCHILD STE 150 IRVINE CA 92612-2516 |
| CORELOGIC | PO BOX 847070 DALLAS TX 75284 |
| CORELOGIC | 1 CORELOGIC WAY WESTLAKE TX 76262 |
| CORELOGIC BPO SERVICES | CORELOGIC INC PO BOX 849935 DALLAS TX 75284-9935 |
| CORELOGIC CREDCO LLC | PO BOX 847070 DALLAS TX 75284 |
| CORELOGIC DEFAULT INFORMATION SERVICES | PO BOX 202057 DALLAS TX 75320 |
| CORELOGIC DEFAULT INFORMATION SYSTEMS | PO BOX 202057 DALLAS TX 75320 |
| CORELOGIC FLOOD SERVICES LLC | PO BOX 202176 DALLAS TX 75320-2176 |

| Claim Name | Address Information |
|---|---|
| CORELOGIC INC | PO BOX 847239 DALLAS TX 75284-7239 |
| CORELOGIC INC | PO BOX 849935 DALLAS TX 75284-9935 |
| CORELOGIC INC | PO BOX 200079 DALLAS TX 75320-0079 |
| CORELOGIC INC | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| CORELOGIC INFORMATION SOLUTIONS INC | PO BOX 847239 DALLAS TX 75284-7239 |
| CORELOGIC INFORMATION SOLUTIONS INC | PO BOX 849028 DALLAS TX 75284-9028 |
| CORELOGIC INFORMATION SOLUTIONS INC | 12395 FIRST AMERICAN WAY POWAY CA 92064 |
| CORELOGIC TAX SERVICES LLC | 67 MILLBROOK ST STE 508 WORCESTER MA 01060 |
| COREPOINTE INSURANCE | PO BOX 91364 CHICAGO IL 60693 |
| CORETHA MONTOUTH | 1725 E. 4TH ST. WATERLOO IA 50703 |
| CORETTA AND DEMETRICE | 23738 JASMINE TERRACE DR HARROLD AND CASTILLO CONTRACTING SPRING TX 77373 |
| COREY - BENHAM REO ADAMSKI | CHOICE MOUNTAIN PROPERTIES REAL ESTATE GROUP, LLC 56 WHITE OAK ROAD ASHEVILLE/HENDERSONVILLE NC 28704 |
| COREY ALEXANDER | 1315 PROSPECT AVE WATERLOO IA 50703-4330 |
| COREY AND AMY COCHRAN AND | 144 EASTOVER DR SE ALLIED RESTORATION SPECIALISTS CONCORD NC 28025 |
| COREY AND JENNA AIELLO AND | 39 LONG BEACH DR NEW DIMENSIONS HR INC SOUND BEACH NY 11789 |
| COREY AND SUSAN CUNNINGHAM | 11911 BURR ST CROWN POINT IN 46307 |
| COREY AND VASSANDRA TURNER | 234 RIVER RD N JACKSON MS 39211 |
| COREY ANN FORD | 1665 RIVERSIDE DRIVE UNIT 12 ROCHESTER HILLS MI 48309 |
| COREY B BECK ATT AT LAW | 704 S 4TH ST LAS VEGAS NV 89101 |
| COREY B HEINSOHN | KELLY L HEINSOHN 1920 SOUTHWEST 166TH STREET SEATTLE WA 98166-2750 |
| COREY B SMITH ATT AT LAW | 868 COMMERCIAL ST NE SALEM OR 97301 |
| COREY BARTON | P O BOX 369 MERIDIAN ID 83680 |
| COREY BERGER AND JUREA R BERGER V GMAC MORTGAGE | LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA LAW OFFICE OF HEATH J THOMPSON PC 321 EDWIN DR VIRGINIA BEACH VA 23462 |
| COREY CONERLY | PO BOX 202526 ARLINGTON TX 76006 |
| COREY DAVID GRANDMAISON ATT AT LAW | 4301 FASHION SQUARE BLVD SAGINAW MI 48603 |
| COREY DODD | 7308 MARKET CT NORTH RICHLAND HILLS TX 76180 |
| COREY EVANS | 11327 S 2420 W SOUTH JORDAN UT 84095-8771 |
| COREY FIELDS | 5313 SHADOW TRAIL GARLAND TX 75043 |
| COREY GULLEY | 113 DUTCHLAND TRAIL SUFFOLK VA 23434 |
| COREY HETRICK LINDA WETHERBEE AND | 5438 DRINKARD DR N AMERICAN INS CONSULTANTS INC NEW PORT RICHEY FL 34653 |
| COREY HINTZ | 9358 178TH ST W LAKEVILLE MN 55044-6840 |
| COREY J ALLARD ATTORNEY AT LAW | DAVID J SULLIVAN VS MRTG ELECTRONIC REGISTRATION SYSTEMD,INC AEGIN WHOLESALE CORP DEUTSCHE BANK NATL TRUST CO, AS TRUS ET AL 574 CENTRAL AVENUE PAWTUCKET MA 02861 |
| COREY J GRAU | 5566 S 14TH STREET MILWAUKEE WI 53221 |
| COREY JOHNSON | 24291 PUERTA DE LUZ MISSION VIEJO CA 92691 |
| COREY KING AND BOWMAN PAVING | 20 8TH ST BROOKHAVEN PA 19015-2907 |
| COREY L AND TIARA TEDLOCK AND | 347 N BAY AVE HOMETOWN ELECTRIC AND CONSTRUCTION COLUMBUS KS 66725 |
| COREY L MILLS ATT AT LAW | 952 ECHO LN STE 380 HOUSTON TX 77024 |
| COREY L PHILLIPS AND ARNEISHA R | 27 INDIAN RDG PHILLIPS AND STEAMATIC BELLEVILLE IL 62221 |
| COREY L SCOTT ATT AT LAW | 55 MONUMENT CIR STE 827 INDIANAPOLIS IN 46204 |
| COREY L. MERTES | 2062 SCHILLING STREET MISSOULA MT 59801 |
| COREY LATHAN | 94-209 LUMIAINA PLACE APT# J-10 WAIPAHU HI 96797 |
| COREY MARTIN REAL ESTATE | 4813 NEWBRIDGE DR MCKINNEY TX 75070 |
| COREY MOELLER | 1813 8TH ST. CEDAR FALLS IA 50613 |
| COREY NORD PLLC | 9217 S 1300 E SANDY UT 84094 |
| COREY PRATT | 3442 PEBBLE SHORE DR DALLAS TX 75241 |
| COREY RILEY | 4901 SIGMOND DR APT 606 ARLINGTON TX 76017-0632 |

| Claim Name | Address Information |
|---|---|
| COREY TURNER AND DECOR DESIGNS | 234 RIVER RD N LLC JACKSONVILLE MS 39211 |
| CORFU VILLAGE | VILLAGE CLERK PO BOX 52 116 E MAIN ST CORFU NY 14036 |
| CORFU VILLAGE | 116 E MAIN ST VILLAGE CLERK CORFU NY 14036 |
| CORI ANDERSON | 4707 NW 127TH ST VANCOUVER WA 98685 |
| CORI MEYERS | KAPOLEI REALTY, INC 1001 KAMOKIA BLVD. #110 KAPOLEI HI 96707 |
| CORIANO, ISRAEL | CHARLES R RUTTY 1000 QUAYSIDE TER APT 706 MIAMI FL 33138-2231 |
| CORICK CONSTRUCTION | 4802 ORCHARD DR GRIFFITH IN 46319 |
| CORICK CONSTRUCTION | 4802 ORCHARD DR GRIFFITH IN 46319-2513 |
| CORICK CONSTRUCTION CO | 3917 W 41ST AVE GARY IN 46408 |
| CORIDEN CORIDEN ANDREWS AND GLOVER | 415 WASHINGTON ST COLUMBUS IN 47201 |
| CORINA ORTIZ AND FLORIDA | 3506 NW 9 AVE CLAIMS RESOURCES MIAMI FL 33127 |
| CORINA VILLALOBOS | 6908 CR 1126B GODLEY TX 76044 |
| CORINE EG BAILEY ATT AT LAW | 116 N SYCAMORE ST PO PETERSBURG VA 23803-3245 |
| CORINE MCCOY AND GARDEN STATE PUBLIC | 1171 MORTON ST ADJUSTERS INC AND CITY OF CAMDEN CAMDEN NJ 08104 |
| CORINE P JACKSON AND | 2048 PARIS DR SUPERIOR ROOFING COLUMBUS GA 31906 |
| CORINNA F ALLMAN TINA | 365 WEKIVA SPRINGS RD 151 LONGWOOD FL 32779 |
| CORINNA TOWN | 8 LEVI STERWART DR TOWN OF CORINNA CORINNA ME 04928 |
| CORINNA TOWN | RR 1 BOX 2900 TOWN OF CORINNA CORINNA ME 04928 |
| CORINNE ALTAMIRANO | 6860 AVENIDA ROTELLA SAN JOSE CA 95139 |
| CORINNE D CLARK | 4643 TERRACE DR SAN DIEGO CA 92116-3854 |
| CORINNE GARNER AND MIKE | MEEHAN HOME IMPROVMENTS 600 OLD STREET RD APT C204 FEASTERVILLE TREVOSE PA 19053-7735 |
| CORINNE H. ELLIOTT | PO BOX 11133 JACKSON WY 83002-1133 |
| CORINNE L. DINARDO | 14028 WEST AMHERST AVENUE LAKEWOOD CO 80228 |
| CORINNE MONTGOMERY | 11150 SUMTER CIR BLOOMINGTON MN 55438 |
| CORINNE R RUTZKE ATT AT LAW | 6445 POWERS FERRY RD SW STE ATLANTA GA 30339 |
| CORINTH C S TN OF HADLEY | 105 OAK ST TAX COLLECTOR CORINTH NY 12822 |
| CORINTH CEN SCH COMBINED TWNS | 105 OAK ST SCHOOL TAX COLLECTOR CORINTH NY 12822 |
| CORINTH CITY | PO BOX 157 CORINTH CITY CLERK CORINTH KY 41010 |
| CORINTH CITY | 300 CHILDS ST PO BOX 669 CORINTH MS 38834 |
| CORINTH CITY | 300 CHILDS ST PO BOX 669 TAX COLLECTOR CORINTH MS 38834 |
| CORINTH CITY | 300 CHILDS ST PO BOX 669 TAX COLLECTOR CORINTH MS 38835 |
| CORINTH REALTY | 1004 N FILLMORE ST CORINTH MS 38834-4127 |
| CORINTH REALTY BH AND G | PO BOX 701 CORINTH MS 38835 |
| CORINTH TOWN | 1387 COOKEVILLE ROAD PO BOX 461 CORINTH TOWN CORINTH VT 05039 |
| CORINTH TOWN | 1387 COOKEVILLE ROAD PO BOX 461 TREASURER CORINTH TOWN CORINTH VT 05039 |
| CORINTH TOWN | 600 PALMER AVE TAX COLLECTOR CORINTH NY 12822 |
| CORINTH TOWN | TOWN OF CORINTH PO BOX 309 EXETER RD CORINTH ME 04427 |
| CORINTH TOWN | 31 EXETER RD TOWN OF CORINTH CORINTH ME 04427 |
| CORINTH TOWN | 31 EXETER RD PO BOX 309 TOWN OF CORINTH CORINTH ME 04427 |
| CORINTH TOWN CLERK | PO BOX 461 ATTN REAL ESTATE RECORDING CORINTH VT 05039 |
| CORINTH VILLAGE | 244 MAIN ST CORINTH NY 12822 |
| CORINTH VILLAGE | 244 MAIN ST VILLAGE CLERK CORINTH NY 12822 |
| CORINTH VILLAGE | VILLAGE CLERK 244 MAIN ST CORINTH NY 12822-1118 |
| CORINTHA HARE | 2124 PANORAMA TER LOS ANGELES CA 90039-3541 |
| CORINTHIAN GARDENS CONDO ASSN | 500 NE SPANISH RIVER BLVD 18 C O MANAGEMENT CO OF BOCA BOCA RATON FL 33431 |
| CORINTHIAN MORTGAGE | 5700 BROADMOOR MISSION KS 66202 |
| CORINTHIAN MORTGAGE CORPORATION | 5700 BROADMOOR STE 500 MISSION KS 66202 |
| CORINTHIAN MORTGAGE CORPORATION | 5700 BROADMOOR STE 500 SHAWNEE MISSION KS 66202 |

| Claim Name | Address Information |
|---|---|
| CORINTHIAN MORTGAGE CORPORATION | 5700 BROADMOOR SUITE 500 MISSION KS 66202-2405 |
| CORISSA MCWAY | PO BOX 309 MOUNT LAGUNA CA 91948-0309 |
| CORISSA VOLKER | 1220 GLENNY AVE WATERLOO IA 50702 |
| CORKERY, MICHAEL P | 1110 ROUND PEBBLE LANE RESTON VA 20194 |
| CORLA JACKSON AND ANTHONY | 13230 TOM GASTON RD CONSTRUCTION MOBILE AL 36695 |
| CORLA JACKSON PLAINTINFF V GMAC | MORTGAGE CORPORATION 13230 TOM GASTON RD MOBILE AL 36695 |
| CORLEY AND ASSOCIATES LLC | 230 BARON CT LEXINGTON SC 29072 |
| CORLEY, REGINALD P | PO BOX 100200 COLUMBIA SC 29202 |
| CORLISS AND DONALD BROOKS AND | 10708 WEMBROUGH PL AMERICAN HOME RESTORATION CHELTENHAM MD 20623 |
| CORLISS H BOND | 1241 6TH STREET MANHATTAN BEACH CA 90266 |
| CORLISS M. YOUNG | 3823 GEORGIA COURT PORTSMOUTH VA 23703-2506 |
| CORMAN ASSOCIATES INC | 1951 PINE HALL RD STE 100 STATE COLLEGE PA 16801 |
| CORMIER CONSTRUCTION CO | 1319 TOBLER RD KNOXVILLE TN 37919 |
| CORMIER, KEITH R & CORMIER, LESLIE K | 3107 W COLORADO AVENUE #190 COLORADO SPRINGS CO 80904-2088 |
| CORNAGGIA, SHARI M | 5679 OLD WESTBURY WAY DUBLIN CA 94568 |
| CORNALE REALTY | 100 E MAIN ST DWIGHT IL 60420 |
| CORNBELT ENERGIES | PO BOX 816 BLOOMINGTON IL 61702 |
| CORNBELT ENERGIES | PO BOX 2571 DECATUR IL 62525 |
| CORNEAL APPRAISAL SERVICES INC | PO BOX 127 AUBURNDALE FL 33823 |
| CORNEAL APPRAISALS SERVICE | PO BOX 127 AUBURNDALE FL 33823 |
| CORNECK, JOSEPH W | 465 MCGREGOR RD DELAND FL 32720 |
| CORNEIL, CHAD & CORNEIL, JAY L | 34320 SE BURKE STREET SNOQUALMIE WA 98065 |
| CORNEJO, JAVIER & MENDOZA, MARIA | 551 REGIS DRIVE SACRAMENTO CA 95838 |
| CORNEJO, JOSE & CORNEJO, GLADIS | 218 BURCHFIELD AVENUE BAKERSFIELD CA 93307-5440 |
| CORNEJO, STEVEN & CORNEJO, AURORA | 315 SAN ANTONIO ST SAN MATEO CA 94401 |
| CORNEL AND PEACHES DAVIS | 1516 WEIMAN RD SE PALM BAY FL 32909 |
| CORNEL BOGDAN | STELA BOGDAN 321 VOSSELLER AVE BOUNDBROOK NJ 08805 |
| CORNEL I VULCU AND | AURICA R VULCU 7323 BRUNSWICK CT WASHINGTON MI 48095-2444 |
| CORNEL WILEY AND ANDERSON | 14639 WPRESIDENTS DR BROTHERS BUILDERS & IRON ONE STOP CONSTRUCTION COM HOUSTON TX 77047 |
| CORNELIA CITY | 118 LARKIN ST TAX COLLECTOR CORNELIA GA 30531 |
| CORNELIA CITY | PO BOX 785 TAX COLLECTOR CORNELIA GA 30531 |
| CORNELIA DIX | 427 NEW SCHAEFFERSTOWN ROAD BERNVILLE PA 19506 |
| CORNELIA J. DUGGER | 311 GOLF VIEW BLVD BIRMINGHAM MI 48009-1541 |
| CORNELIA PERLMAN | 491 PINE TRACE CT HENDERSON NV 89012 |
| CORNELIA SANGEAP | 66-43 BURNS ST REGO PARK NY 11374 |
| CORNELIA WAY | 943 HIGHGATE DR LEWISVILLE TX 75067 |
| CORNELIOUS, ANDREW & | CORNELIUS, TEQUILA N 7919 BAYARD DRIVE INDIANAPOLIS IN 46259 |
| CORNELIOUS, BARBARA A | 14307 PIPERS GAP CT HOUSTON TX 77090-2477 |
| CORNELISON AND ZIOLO LLP | 500 SUN VALLEY DR STE 1 ROSWELL GA 30076 |
| CORNELIUS  DEHM | JEAN R DEHM 12 WHITEHALL PLACE FARMINGTON CT 06032 |
| CORNELIUS AND KIMBERLY JOHNSON | 5644 BUXTON DR AND CARPENTER FOR HIRE COLUMBUS GA 31907 |
| CORNELIUS B MCLYMONT CORNELIUS | 5210 NW 75TH AVE MCLYMONT AND JHAMTEC CONSTRUCTION INC LAUDERHILL FL 33319 |
| CORNELIUS G. AHEARN | BRENDA K. AHEARN 44228 ELIA COURT STERLING HEIGHTS MI 48314 |
| CORNELIUS J CARMODY ATT AT LAW | PO BOX 302 MONKTON MD 21111 |
| CORNELIUS J REGAN AND | 39424 PALM DR JEANETT REGAN BAYVIEW TX 78566 |
| CORNELIUS J THYSSEN | REGINA L THYSSEN 7820 N HICKORY CT KANSAS CITY MO 64118 |
| CORNELIUS TOWN | 21410 CATAWBA AVE TREASURER CORNELIUS NC 28031 |
| CORNELIUS W KELLEHER | 125 BRUNSWICK RD TROY NY 12180 |

| Claim Name | Address Information |
|---|---|
| CORNELIUS, GW | PO BOX 249 HUMBLE TX 77347-0249 |
| CORNELIUS, ROBERT & CORNELIUS, TERRI E | 326 CISCO RD TYNER NC 27980-9641 |
| CORNELL AGENCY | PO BOX 641 10 LINCOLN WAY E MASSILLON OH 44648 |
| CORNELL AGENCY | 10 LINCOLN WAY E PO BOX 641 MASSILLON OH 44648-0641 |
| CORNELL AND DEBORAH GOINS | 6444 S MAPLEWOOD AVE AND LUWIKO ROOFING CHICAGO IL 60629 |
| CORNELL AND OVITT PUC PLLC | 2 GREENWOOD AVE CONCORD NH 03301 |
| CORNELL AND OVITT PUC, PLLC | LAWRENCE SUMSKI, CHAPTER 13 TRUSTEE & MICHELE GRIMARD, DEBTOR V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATIONS SYS INC & ET AL 2 GREENWOOD AVENUE CONCORD MA 03301 |
| CORNELL CITY | TREASURER CITY OF CORNELL PO BOX 796 116 3RD AVE CORNELL WI 54732 |
| CORNELL CITY | TREASURER CITY OF CORNELL PO BOX 796 222 MAIN ST CORNELL WI 54732 |
| CORNELL CITY | 117 N 3RD ST BOX 796 TREASURER CORNELL WI 54732 |
| CORNELL CITY | 222 MAIN STREET PO BOX 796 TREASURER CITY OF CORNELL CORNELL WI 54732 |
| CORNELL CITY TREASURER | PO BOX 796 116 3RD AVE CORNELL WI 54732 |
| CORNELL GRIFFIN AND JBW | 9105 S CHANTE CT DEVELOPMENT COMPANY WESTWEGO LA 70094 |
| CORNELL LANG | 13737 OXNARD STREET, #17 VAN NUYS CA 91401 |
| CORNELL MOORE ATT AT LAW | 140 PUBLIC SQ STE 708 CLEVELAND OH 44114 |
| CORNELL MOORE ATT AT LAW | 2194 GREEN RD CLEVELAND HEIGHTS OH 44121 |
| CORNELL SCHOOL DISTRICT | 211 SECOND ST CHARLES R LATTA TAX COLLECTOR PITTSBURGH PA 15225 |
| CORNELL SD CORAOPOLIS BORO | 511 MILL ST HELEN MANNA T C CORAOPOLIS PA 15108 |
| CORNELL TOWNSHIP | 2721 HUNTERS BK 28 5 LN CORNELL MI 49818 |
| CORNELL W. GILCREST | 6 WASHINGTON AVENUE MULLICA HILL NJ 08062 |
| CORNELL, BRETT & CORNELL, DEANNA | 2392 CHOCTAW DRIVE BISHOP CA 93514 |
| CORNELL, DAVID | 10 ISLAND DR COVENTRY RI 02816 |
| CORNELL, JOSEPH W | 3561 N COLLEGE AVE FAYETTEVILLE AR 72703 |
| CORNELL, MARK P | 2 GREENWOOD AVE CONCORD NH 03301 |
| CORNER BAKERY | CBC RESTAURANT CORP PO BOX 844288 DALLAS TX 75284-4288 |
| CORNER ESCROW | 161 FASHION LN 101 TUSTIN CA 92780 |
| CORNER POST REALTY | 5660 INTERCHANGE RD LEHIGHTON PA 18235 |
| CORNER STONE REAL ESTATE PARTNERS | 309 HOLLY GREEN LN HOLLY SPRINGS NC 27540 |
| CORNERLOT APPRAISAL | 271 LAFAYETTE ST SALEM MA 01970 |
| CORNERLOT MARKETING INC | 171 FORBES BLVD SUITE 450 MANSFIELD MA 02048 |
| CORNERSTONE | 636 KINGS HWY FAIRFIELD CT 06825-4815 |
| CORNERSTONE | 6655 S CIMMARRON RD STE 201 C O TERRA W LAS VEGAS NV 89113 |
| CORNERSTONE APPRAISAL | 1019 REBECCA TRL TALLMADGE OH 44278-2982 |
| CORNERSTONE APPRAISAL | 417 NORTHRIDGE CT CLAY CENTER KS 67432 |
| CORNERSTONE APPRAISAL COMPANY | PO BOX 470151 FORTH WORTH TX 76147 |
| CORNERSTONE APPRAISAL COMPANY, | 281 PONCHITOLAWA DR COVINGTON LA 70433-6203 |
| CORNERSTONE APPRAISAL SERVICES | 1019 REBECCA TRL TALLMADGE OH 44278-2982 |
| CORNERSTONE APPRAISAL SERVICES INC | 6445 JOHNS RD FALLS CHURCH VA 22043 |
| CORNERSTONE APPRAISALS INC | PO BOX 338 DUXBURY MA 02331 |
| CORNERSTONE APPRAISALS INC | PO BOX 1971 JACKSON MS 39215 |
| CORNERSTONE ASSOC MGMT SERVICES | PO BOX 191185 DALLAS TX 75219 |
| CORNERSTONE BUILDING CO INC | 1028 HIGHLAND LAKES TRACE AND G DUWANE HOOPER AND MYRA HOOPER BIRMINGHAM AL 35242 |
| CORNERSTONE CAPITAL MORTGAGE | 636 KINGS HWY 2ND FL FAIRFIELD CT 06825-4815 |
| CORNERSTONE COMMUNITY FINANCIAL | 2955 UNIVERSITY DR AUBURN HILLS MI 48326-2547 |
| CORNERSTONE CONDOMINIUM ASSOCIATION | PO BOX 3717 194 MESA DR EAGLE CO 81631 |
| CORNERSTONE CONDOS | 400 LATHROP STE 202 C O DOWLING PROPERTIES LLC RIVER FOREST IL 60305 |
| CORNERSTONE CONSTRCUTION | 4200 AVE K BROOKLYN NY 11210 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE CONSTRCUTION | 3420 S BRADY CT SHERICAN CO 80110 |
| CORNERSTONE CONSTRUCTION INC | 3535 NW 58TH STSUITE 422 OKLAHOMA CITY OK 73112 |
| CORNERSTONE CONSULTING INC | 3535 NW 58TH STSUITE 422 OKLAHOMA CITY OK 73112 |
| CORNERSTONE DISASTER REPAIR | 15570 SE FAIROAKS AVE INC AND LAVERNE CASEY MARLEY MILWAUKIE OR 97267 |
| CORNERSTONE HIGHLANDS HOA | 2500 S POWER RD STE 221 MESA AZ 85209 |
| CORNERSTONE HOME MORTGAGE CORP | 6769 N WICKHAM RD STE 101B DBA MHI MORTGAGE MELBOURNE FL 32940 |
| CORNERSTONE HOMEOWNERS ASSOCIATION | 2655 S RAINBOW BLVD NO 200 LAS VEGAS NV 89146 |
| CORNERSTONE LAW OFFICE | 30810 PACIFIC HWY S FEDERAL WAY WA 98003 |
| CORNERSTONE MORTGAGE | 1177 W LOOP S STE 200 HOUSTON TX 77027 |
| CORNERSTONE MORTGAGE | 1177 W LOOP S STE 200 HOUSTON TX 77027-9083 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027-9083 |
| CORNERSTONE MORTGAGE CORPORATION | 75 CRESCENT ST WALTHAM MA 02453 |
| CORNERSTONE MORTGAGE INC | 17280 N OUTER 40 RD # 100 CHESTERFIELD MO 63005-1445 |
| CORNERSTONE NATIONAL INSURANCE CO | PO BOX 2057 KALISPELL MT 59903 |
| CORNERSTONE NEIGHBORHOOD | PO BOX 1246 MERIDIAN ID 83680 |
| CORNERSTONE PROPERTY OWNERS | MAIN ST ASSOCIATION MANAGEMENT GROUP211 PINEVILLE NC 28134 |
| CORNERSTONE REAL ESTATE ASSOCIATES | 27401 LOS ALTOS 120 MISSION VIEGO CA 92691 |
| CORNERSTONE REAL ESTATE INC | 211B W WASHINGTON ST RENSSELAER IN 47978 |
| CORNERSTONE REALTY | 519 LAUDERDALE ST SELMA AL 36701 |
| CORNERSTONE REALTY OF WARSAW | 322 S BUFFALO ST STE B WARSAW IN 46580 |
| CORNERSTONE RENOVATIONS LLC | 2012 A OLD MONTGOMERY HWY BIRMINGHAM AL 35244 |
| CORNERSTONE RESTORATION INC | ONE METROCK CIR HELENA AL 35080 |
| CORNERSTONE ROOFING AND GUTTER LLC | 1886 W TEJON PUEBLO WEST CO 81007 |
| CORNERSTONE TITLE AGENCY | 41700 GARDENBROOK RD STE 140 NOVI MI 48375 |
| CORNERSTONE TITLE INC | 1325 E 79TH ST STE 2 BLOOMINGTON MN 55425 |
| CORNERSTONE VILLAGE SUBDIVISION | 55900 APPLE LN SHELBY TOWNSHIP MI 48316 |
| CORNERSTONE VILLAGE SUBDIVISION | 55900 APPLE LN UTICA MI 48316 |
| CORNERSTONES MUD | 11111 KATY FWY STE 725 TAX OFFICE HOUSTON TX 77079 |
| CORNERSTONES MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CORNERSTONS COMMUNITY BANK | 6401 B LEE CORNERS CHATTANOOGA TN 37421 |
| CORNERSVILLE CITY | 108 N MAIN ST TAX COLLECTOR CORNERSVILLE TN 37047 |
| CORNERSVILLE CITY | PO BOX 128 TAX COLLECTOR CORNERSVILLE TN 37047 |
| CORNETT AND IVINS | 1408 BROAD ST PHENIX CITY AL 36867 |
| CORNETT DANIEL V WELLS FARGO BANK NA AS TRUSTEE | UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP ET AL LAW OFFICES OF JOHN M LATINI 555 CAPITOL MALL STE 725 SACRAMENTO CA 95814 |
| CORNETT, AMY T & DEAN, LUKE R | 1153 VALLEY HILL DRIVE MARION NC 28752 |
| CORNETTJONECEL, WILLIAM D | 18805 226TH AVE E CORNETT AND DONALD E NEWBY ORTING WA 98360 |
| CORNHUSKER CASUALTY CO | OMAHA NE 68114 |
| CORNIEL, PAULA | 1017 DOREEN STREET WHITE SETTLEMENT TX 76108 |
| CORNING CITY | CHASE 33 LEWIS RD ESCROW DEP 117101 FINANCE OFFICE BINGHAMTON NY 13905 |
| CORNING CITY | 1 CIVIC CTR PLZ CITY HALL CORNING NY 14830 |
| CORNING CITY | 1 CIVIC CTR PLZ FINANCE OFFICE CORNING NY 14830 |
| CORNING CITY | 1 CIVIC CTR PLZ CORNING NY 14830 |
| CORNING CITY | CITY HALL CORNING MO 64435 |
| CORNING CITY S D TN OF BRADFORD | 291 E FIRST ST CORNING NY 14830 |
| CORNING CITY SCH DIS CORNING TN | 5 E MARKET ST TAX COLLECTOR CORNING NY 14830 |
| CORNING CITY SCH DIST CAMPBELL | 9 E MARKET ST CORNING NY 14830 |
| CORNING CITY SCH DIST CATON | 5 E MARKET ST CORNING NY 14830 |

| Claim Name | Address Information |
|---|---|
| CORNING CITY SCH DIST HORNBY TN 17 | 5 E MARKET ST TAX COLLECTOR CORNING NY 14830 |
| CORNING CITY SCH DIST TN CAMPBELL | 9 E MARKET ST CORNING NY 14830 |
| CORNING CITY SCH DIST TN OF CATON | 5 E MARKET ST CORNING NY 14830 |
| CORNING CITY SCH DIST TN OF DIX | 9 MARKET ST CORNING NY 14830 |
| CORNING CITY STEUBEN CO TAX | 1 CIVIC CTR PLZ CITY TREASURER CORNING NY 14830 |
| CORNING CSD COMBINED TNS | CHASE 33 LEWIS RD ESCROW DEP 117048 SCHOOL COLLECTOR BINGHAMTON NY 13905 |
| CORNING CSD COMBINED TNS | CHASE 33 LEWIS RD ESCROW DEP 117048 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CORNING CSD COMBINED TNS | 165 CHARLES ST SCHOOL COLLECTOR PAINTED POST NY 14870 |
| CORNING CSD COMBINED TNS | 165 CHARLES ST SCHOOL TAX COLLECTOR PAINTED POST NY 14870 |
| CORNING CSD CORNING CITY 11 | CHASE 33 LEWIS RD ESCROW DEP 117048 SCHOOL COLLECTOR BINGHAMTON NY 13905 |
| CORNING CSD CORNING CITY 11 | 165 CHARLES ST SCHOOL COLLECTOR PAINTED POST NY 14870 |
| CORNING CSD CORNING CITY 11 | PO BOX 3590 SYRACUSE NY 13220 |
| CORNING CSD LINDLEY TOWN | 165 CHARLES ST TAX COLLECTOR PAINTED POST NY 14870 |
| CORNING CSD TN DIXORANGE | PO BOX 3590 SCHOOL COLLECTOR SYRACUSE NY 13220 |
| CORNING CTY SCH BIG FLATS | 9 E MARKET ST CORNING NY 14830 |
| CORNING CTY SCH DIS TN BIG FLATS | 9 E MARKET ST CORNING NY 14830 |
| CORNING TOWN | 20 S MAPLE ST TAX COLLECTOR CORNING NY 14830 |
| CORNING TOWN | N 1898 FORKS RD MERRILL WI 54452 |
| CORNING TOWN | N 1898 FORKS RD CORNING TOWN TREASURER MERRILL WI 54452 |
| CORNING TOWN | N 1898 FORKS RD TREASURER MERRILL WI 54452 |
| CORNING TOWNSEND III | TITA V TOWNSEND 86 FORT ROAD EDGECOMB ME 04556 |
| CORNING, DOW | RELOCATION MAIL HRSC MIDLAND MI 48686 |
| CORNISH TOWN | PO BOX 202 CORNISH TOWN CORNISH FLAT NH 03746 |
| CORNISH TOWN | 17 MAPLE ST TOWN OF CORNISH CORNISH ME 04020 |
| CORNISH TOWN | PO BOX 346 TOWN OF CORNISH CORNISH ME 04020 |
| CORNISH, ADAM & MAYORGA, MANUELA | 1127 OHIO STREET REDLANDS CA 92374 |
| CORNITH CEN SCG COMBINED TWNS | 105 OAK ST CORINTH NY 12822 |
| CORNITH CEN SCG COMBINED TWNS | 105 OAK ST SCHOOL TAX COLLECTOR CORNITH NY 12822 |
| CORNPLANTER TOWNSHIP VNANGO | 82 HORNE LN T C OF CORNPLANTER TWP OIL CITY PA 16301 |
| CORNVILLE TOWN | 100 WOOD RD TOWN OF CORNVILLE CORNVILLE ME 04976 |
| CORNVILLE TOWN | 100 WOOD RD TOWN OF CORNVILLE SKOWHEGAN ME 04976 |
| CORNWALL BORO LEBNON | 125 PINE ST TAX COLLECTOR OF CORNWALL BOROUGH CORNWALL PA 17016 |
| CORNWALL BORO LEBNON | 400 S 8TH ST RM 103 TREASURER OF LEBANON COUNTY LEBANON PA 17042 |
| CORNWALL CENTRAL SCH CORNWALL | 24 IDLEWILD AVE SCHOOL TAX COLLECTOR CORNWALL ON HUDSON NY 12520 |
| CORNWALL CENTRAL SCH NEWWINDSOR | 24 IDLEWILD AVE SCHOOL TAX COLLECTOR CORNWALL ON HUDSON NY 12520 |
| CORNWALL CENTRAL SCH NEWWINDSOR | 555 UNION AVE SCHOOL TAX COLLECTOR NEW WINDSOR NY 12553 |
| CORNWALL CENTRAL SCH WOODBURY | 24 IDLEWILD AVE SCHOOL TAX COLLECTOR CORNWALL ON HUDSON NY 12520 |
| CORNWALL CENTRAL SCH WOODBURY | 24 IDLEWILD AVE SCHOOL TAX COLLECTOR HIGHLAND NY 12528 |
| CORNWALL LEBANON SD CORNWALL BORO | 547 S TENTH ST LEBANON COUNTY E I T LEBANON PA 17042 |
| CORNWALL LEBANON SD CORNWALL BORO | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CORNWALL LEBANON SD MT GRETNA BORO | 547 S 10TH ST LEBANON COUNTY EIT BUREAU LEBANON PA 17042 |
| CORNWALL LEBANON SD MT GRETNA BORO | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CORNWALL LEBANON SD NORTH CORNWALL | 547 S 10TH ST LEBANON COUNTY EIT YORK PA 17402 |
| CORNWALL LEBANON SD NORTH CORNWALL | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CORNWALL LEBANON SD NORTH LEBANON | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| CORNWALL LEBANON SD NORTH LEBANON | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CORNWALL LEBANON SD SOUTH LEBANON | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| CORNWALL LEBANON SD SOUTH LEBANON | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CORNWALL LEBANON SD WEST CORNWALL | 547 S TENTH ST LEBANON COUNT E I T LEBANON PA 17042 |

| Claim Name | Address Information |
|---|---|
| CORNWALL LEBANON SD WEST CORNWALL | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| CORNWALL LEBANON SD/NORTH CORNWALL | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN, PA 15642 |
| CORNWALL TOWN | TOWN OFFICE BOX 125 TAX COLL TOWN ON CORNWALL CORNWALL CT 06753 |
| CORNWALL TOWN | TOWN OFFICE BOX 97 TAX COLL TOWN ON CORNWALL CORNWALL CT 06753 |
| CORNWALL TOWN | PO BOX 341 TAX COLLECTOR CORNWALL NY 12518 |
| CORNWALL TOWN | 2629 ROUTE 30 TOWN OF CORNWALL MIDDLEBURY VT 05753 |
| CORNWALL TOWN | 2629 ROUTE 30 TOWN OF CORNWALL CORNWALL VT 05753 |
| CORNWALL TOWN CLERK | BOX 97 PINE ST CORNWALL CT 06753 |
| CORNWALL TOWN CLERK | PINE ST BOX 97 CORNWALL CT 06753 |
| CORNWALL TOWN CLERK | 2629 ROUTE 30 MIDDLEBURY VT 05753 |
| CORNWALL VILLAGE | 325 HUDSON ST VILLAGE CLERK CORNWALL ON HUDSON NY 12520 |
| CORNWALL, DOUGLAS T | 3855 MC DIVITT WEST BLOOMFIELD MI 48323 |
| CORNWELL TOWN CLERK | 2629 ROUTE 30 MIDDLEBURY VT 05753 |
| CORNWELL, KARLA | 10008 DARNAWAY CT BRISTOW VA 20136 |
| CORNWELL, KARLA | 10492 BRISTOW CTR DR BRISTOW VA 20136 |
| CORNWELL, LAURA L & BROKAW, JEFFREY J | 8515 SLIGO CREEK PARKWAY TAKOMA PARK MD 20912 |
| CORNYN AND HUGHES | 10 FAIRWAY DR SPRINGBORO OH 45066 |
| CORODATA (COR-O-VAN) | DEPT 2638 LOS ANGELES CA 90084-2638 |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 LOS ANGELES CA 90084-2638 |
| CORONA ASSET MANAGEMENT III LLC | 112 ARENA ST CORAL GABLES FL 33146 |
| CORONA LAW FIRM, P.A. | GMAC MORTGAGE LLC VS. ROBERTO TOTH 3899 NW 7TH ST STE 202 MIAMI FL 33126-5551 |
| CORONA VILLAGE ASSOCIATION | 10200 E GIRARD AVE STE C255 DENVER CO 80231 |
| CORONA VILLAGE CONDO ASSOC | 10200 E GIRARD AVE STE C255 C O E JAMES WILDER PC DENVER CO 80231 |
| CORONA VILLAGE CONDO ASSOC | 1527 E 131ST PL THORNTON CO 80241-1939 |
| CORONA, JAIME & CORONA, MARIA C | 13071 HEYWOOD ST VICTORVILLE CA 92392 |
| CORONA, SERGIO | 6906 AVE L ROM TEX ROOFING SERVICES HOUSTON TX 77011 |
| CORONADO AT ALISO VIEJO HOMEOWNERS | 2 CORPORATE PARK STE 200 IRVINE CA 92606 |
| CORONADO RANCH HOA | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| CORONADO RANCH MASTER | 5966 LA PL CT STE 170 CARLSBAD CA 92008 |
| CORONADO UTILITIES INC | 7581 E ACADEMY BLVD STE 229 DENVER CO 80230-7106 |
| CORONADO VILLAS HOME ASSOCIATION | 6579 XAVIER ST ARVADA CO 80003 |
| CORONADO, JOE S & CORONADO, RACHEL | 816 VALIENTINE RD KANSAS CITY MO 64111 |
| CORONADO, MARIA | 13226 GOLDBRUSH DR ALFREDO UROUIDI CORONA CA 92883 |
| CORONADOS, LOS | PO BOX 188 SCOTTSDALE AZ 85252 |
| CORONEL, ANATALIA | 3056 BLITZ COURT VIRGINIA BEACH VA 23453 |
| CORONEL, ANATALIA & CORONEL, JUAN D | 3056 BLITZ COURT VIRGINIA BEACH VA 23453 |
| CORONEL, JESUS I | 167 GAVEN ST SAN FRANCISCO CA 94134 |
| CORPAK APPRAISAL SERVICE | PO BOX 12552 EL PASO TX 79913 |
| CORPORATE ACCOMMODATORS INC | 150 N SANTA ANITA AVE STE 685 ARCADIA CA 91006 |
| CORPORATE ACCOUNTING REAL PROPERTY | 2170 DIVIDEND DR COLUMBUS OH 43228 |
| CORPORATE CENTER WEST ASSOC | C/O SIMONS REAL ESTATE GROUP 29 SOUTH MAIN STREET WEST HARTFORD CT 06107 |
| CORPORATE CONTRACTING SERVICES INC | PO BOX 11226 SPRING TX 77391-1226 |
| CORPORATE EXPRESS BINDERY SYSTEMS | PO BOX 71928 CHICAGO IL 60694-1928 |
| CORPORATE INVESTORS MORTGAGE GROUP INC | 1526 E FRANKLIN STREET SUITE 201 CHAPEL HILL NC 27514 |
| CORPORATE INVESTORS MTG GROUPN INC | 1526 E FRANKLIN ST STE 201 CHAPEL HILL NC 27514 |
| CORPORATE LEGAL SERVICES, LLP | BRETT M CYPRUS V EXECUTIVE TRUSTEE SVCS, LLC AN ENTITY OF UNKNOWN FORM ELVIA BAUTISTA, AN INDVIDUAL ALL PERSONS UNKNO ET AL 17808 CAMINO DE YATSATO PACIFIC PALASADES CA 90272 |
| CORPORATE LINK REALTY INC | PO BOX 841337 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| CORPORATE OFFICE CENTERS OF TENNESSEE LL | 1661 INTERNATIONAL DR STE 400 MEMPHIS TN 38120 |
| CORPORATE OFFICE CENTERS OF TENNESSEE LLC | 1661 INTERNATIONAL DR STE 400 MEMPHIS TN 38120 |
| CORPORATE PREFFERED REALTY | 25 COFFIN ST WEST NEWBURY MA 01985 |
| CORPORATE REAL ESTATE SERVICES INC | 70 80 LINCOLN ST BOSTON MA 02111 |
| CORPORATE RELOCATION COUNCIL | 5417 JANET CT OAK FOREST IL 60452 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE UTILITY SERV | PO BOX 8432 GROUND RENT COLLECTOR SALEM MA 01971 |
| CORPORATE UTILITY SERV | PO BOX 8432 SALEM MA 01971 |
| CORPORATE VALUATION SERVICES | 12 BLACKBURN CTR GLOUCESTER MA 01930-2268 |
| CORPORATION DIVISION | 225 CAPITOL ST NE SUITE 151 SALEM OR 97310 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CORPORATION TAX RETURN PROCESSING - VOUCHER | IOWA DEPARTMENT OF REVENUE PO BOX 10466 DES MOINES IA 50306-0466 |
| CORPORATION TRUSTEE SERVICES | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATIONS DIVISION | SUITE 315 WEST TOWER 2 MARTIN LUTHER KING JR DR ATLANTA GA 30334-1530 |
| CORPORTAION, TRILEGIANT | 7 CAMBRIDGE RD TRUMBULL CT 06611 |
| CORPS, TRUSTEE | 2112 BUSINESS CTR DR 2ND FL STE 201 IRVINE CA 92612 |
| CORPUS CHRISTI APPRAISAL SERVICE | 5926 S STAPLES ST STE C 1 CORPUS CHRISTI TX 78413 |
| CORPUS CHRISTI APPRAISAL SERVICE | PO BOX 6772 CORPUS CHRISTI TX 78466 |
| CORRADO, THOMAS & CORRADO, GERALDINE | 18 SCHOOLHOUSE RD LEVITTOWN NY 11756 |
| CORRAL, ENRIQUE R & CORRAL, GUADALUPE | 601 S 6TH ST MONTEBELLO CA 90640 |
| CORRAL, ZELMA & CORRAL, LETICIA | 5959 GATEWAY SUITE 630 EL PASO TX 79925 |
| CORRALES, AMANDA | 4192 WOODRUFF AVE LAKEWOOD CA 90713 |
| CORRALES, HUMBERTO | 5359 S SPAULDING AVE CHICAGO IL 60632 |
| CORRALES, MARTIN & CORRALES, ISABEL | 11117 MAYNARD PLACE HOUSTON TX 77064 |
| CORRALES, SERAFINA B | 1941 NW 31 ST MIAMI FL 33142 |
| CORRALEZ, AMANDA | 1520 CHAPEL HILLS DR APT B201 COLORADO SPRINGS CO 80920-5406 |
| CORREA, GABRIEL | 5036 LAKEWOOD DR VISALIA CA 93291-9010 |
| CORREA, PATRICIA | 2275 10TH STREET RIVERSIDE CA 92507 |
| CORRECT ROOFING INC | PO BOX 1575 LAPORTE IN 46352 |
| CORREIA, NOELIA & CORREIA, MARCELO | RUA NATALIA CAMPANHOLO BAIRRO CIDA DE ARAOCARIA PARANA BRAZIL PR BR BRAZIL |
| CORRELL JR, RONALD L | 11890 ADAMS RD GRANGER IN 46530 |
| CORRELLS AUTO INC | 9600 S SHIELDS OKLAHOMA CITY OK 73160 |
| CORRELLS AUTO INC | 9600 S SHIELS OKLAHOMA CITY OK 73160 |
| CORRENE H. MARTIN | 6277 HEATHCROSS HUDSONVILLE MI 49426 |
| CORRIDOR MORTGAGE COMPANY LLP | 2400 BRISTOL ROAD BENSALEM PA 19020 |
| CORRIDOR MORTGAGE COMPANY,LLC | 418 A MILL STREET BRISTOL PA 19007 |
| CORRIDOR MORTGAGE DBA | 418A MILL ST FIRST AMERICAN MORTGAGE BRISTOL PA 19007 |
| CORRIDOR MORTGAGE GROUP INC | 110585 STRATFIELD CT MARRIOTSVILLE MD 21104 |
| CORRIDOR MORTGAGE GROUP INC | 11085 STRATFEILD COURT #250 MARRIOTTSVILLE MD 21104 |
| CORRIE FREDERICK | 419 SOUTH BAY AVENUE SANFORD FL 32771 |
| CORRIGAN AND CORRIGAN PLLC | PO BOX 6911 SAN ANTONIO TX 78209 |
| CORRIGAN, JOHN & CORRIGAN, JUNE | 77350 CALLE MONTEREY ROAD LA QUINTA CA 92253 |
| CORRINA AND ENRIQUE CORONADO | 2669 WINDSWEPT LN AND CLASSIC HOME REMODELING MESQUITE TX 75181 |
| CORRIPIO, JOSEPH | 1705 15TH AVE SW GRIMES HEATING AND AIR CONDITIONING VERO BEACH FL 32962 |
| CORROPOLESE BAKERY & DELI | 2564 INDUSTRY LANE NORRISTOWN PA 19403 |
| CORROW, AMBER | 807 13TH AVE S GREAT FALLS MT 59405 |

| Claim Name | Address Information |
|---|---|
| CORRY AREA SCHOOL DISTRICT | 100 S CTR ST BONNIE HOGAN TREASURER CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 100 S CTR ST T C OF CORRY AREA SCHOOL DIST CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 11106 W PLEASANT ST CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 11470 TURNPIKE RD TAX COLLECTOR CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 13920 STEWART RD TAX COLLECTOR CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 14310 SIMMONS CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 20069 ROUTE 89 T C OF CORRY AREA SCHOOL DIST CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRICT | 18190 N MAIN ST T C OF CORRY AREA SCH DIST ELGIN PA 16413 |
| CORRY AREA SD COLUMBUS TWP | 359 SCHRAMLING RD T C OF CORRY AREA SD CORRY PA 16407-2733 |
| CORRY AREA SD SPARTA TWP CRWFR | 24650 ST HWY 89 T C OF CORRY AREA SD SPARTANSBURG PA 16434 |
| CORRY AREA SD SPARTANSBUR | 496 MAIN ST T C OF CORRY AREA SD SPARTANSBURG PA 16434 |
| CORRY AREA SD SPRING CREEK TWP | PO BOX 4 T C OF CORRY AREA SD SPRING CREEK PA 16436 |
| CORRY CITY | 100 S CTR ST TAX COLLECTOR CORRY CITY TREASURER CORRY PA 16407 |
| CORRY CITY CITY AND CO BILL | 100 S CTR ST CITY TREASURER CORRY PA 16407 |
| CORRY CITY COUNTY BILL | 100 S CTR ST CORRY PA 16407 |
| CORRY MOORE AND S AND M HOMES | 1578 HOPE ST MEMPHIS TN 38111 |
| CORSETTI, ROCCO | 125 BRIDGTON RD WESTBROOK ME 04092 |
| CORSEY, PETER & HINKLE, ARLENE D | 611 S 4TH ST # 3R PHILADELPHIA PA 19147-1524 |
| CORSI, SHAWNA | 4725 PANAMA LN UNIT D3 BAKERSFIELD CA 93313-3408 |
| CORSICA BORO | RD 1 BOX M19 KAREN C SIMPSON TAX COLLECTOR CORSICA PA 15829 |
| CORSICANA ISD | 601 N 13TH ST ASSESSOR COLLECTOR CORSICANA TX 75110 |
| CORSON COUNTY | PO BOX 187 TAX COLLECTOR MC INTOSH SD 57641 |
| CORSON LAW OFFICES | PO BOX 65 PRESTON MN 55965 |
| CORSON REGISTRAR OF DEEDS | PO BOX 127 COURTHOUSE ST MC INTOSH SD 57641 |
| CORSTANGE, TODD R & CORSTANGE, ERRIN L | 9340 CHAPEL STREET PORTAGE MI 49024 |
| CORSTAR FINANCIAL INC | 7310 N 16TH ST PHOENIX AZ 85020 |
| CORT BUSINESS SERVICES CORPORATION | 32 WEST 52ND STREET PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORT BUSINESS SERVICES CORPORATION | PO BOX 17401 BALTIMORE MD 21297-1401 |
| CORT F MEINELSCHMIDT & | GRETCHEN M MEINELSCHMIDT 901 DEWEY AVENUE HAGERSTOWN MD 21742 |
| CORT FURNITURE RENTAL | 1905 NEW HOPE CHURCH RD RALEIGH NC 27609 |
| CORT FURNITURE RENTAL | 8155 KEMPWOOD DR HOUSTON TX 77055 |
| CORT V WIEGAND ATT AT LAW | 1207 13TH ST STE 5 MODESTO CA 95354 |
| CORTARO CROSSING HOA | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| CORTEAL, GERALDINE F | IN CARE OF CORTEAL TRUST 3143 GOLDEN WILLOW COURT YORBA LINDA CA 92886-1303 |
| CORTES CONSTRUCTION SERVICES LLC | 18785 NW 79 WAY HIALEAH FL 33015 |
| CORTES, JOSE C | PO BOX 29182 DENVER CO 80229 |
| CORTESSA COMMUNITY ASSOCIATION | PO BOX 25466 TEMPE AZ 85285 |
| CORTESSA COMMUNITY MANAGEMENT | PO BOX 25466 C O KINNEY MANAGEMENT TEMPE AZ 85285 |
| CORTESSA HOA | PO BOX 25466 C O KINNEY MGMT SERVICES TEMPE AZ 85285 |
| CORTEZ BELL | 622 LAKESIDE ST WATERLOO IA 50703 |
| CORTEZ HEIGHTS | 1820 E SAHARA AVE 101 LAS VEGAS NV 89104-3736 |
| CORTEZ HEIGHTS | 1820 E SAHARA AVE STE 101 LAS VEGAS NV 89104-3736 |
| CORTEZ LAW OFFICE LLC | 3843 N BROADWAY ST CHICAGO IL 60613 |
| CORTEZ, ALBERT R & CORTEZ, LISA A | 18607 VENTURA BLVD STE 200 TARZANA CA 91356 |
| CORTEZ, DOLORES | 4500 CHIMNEY SPRINGS DR GREENSBORO NC 27407 |
| CORTEZ, EMILIANO C | 1707 BIG CANYON TRAIL CARROLLTON TX 75007 |
| CORTEZ, GUILLERMO | 6919 ANTELOPE DR INDIANAPOLIS IN 46278-2822 |
| CORTEZ, ITALA | 12708 NORTHWEST 11 TERRACE MIAMI FL 33182 |
| CORTEZ, JESUS & DELALUZ CORTEZ, MARIA | 5241 LIVERING LANE SAN DIEGO CA 92117 |

| Claim Name | Address Information |
|---|---|
| CORTEZ, JOSE P | 421 BROWN OXNARD CA 93030 |
| CORTEZ, LIZANDRO | 24 ST RICHARDS CT STAFFORD VA 22556 |
| CORTEZ, MICHAEL J | 9500 W MAULE AVE UNI LAS VEGAS NV 89148-4280 |
| CORTEZ, SECUNDINO | 2509 S LAKE DR TEXARKANA TX 75501-7762 |
| CORTEZ, SF | 24595 GRAND OAKS CT MURRIETA CA 92562 |
| CORTEZ, TANIA | 14721 NE 5 AVE NORTH MIAMI FL 33161 |
| CORTINA | 9362 E RAINTREE DR SCOTTSSALE AZ 85260 |
| CORTINA HOMEOWNERS | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| CORTINA HOMEOWNERS ASSOCIATION | 633 E RAY RD STE 122 GILBERT AZ 85296 |
| CORTINA HOMEOWNERS ASSOCIATION | 1700 HAMNER AVE 210 NORCO CA 92860 |
| CORTINA VISTA HOA | 2432 W PEORIA AVE NO 1302 PHOENIX AZ 85029 |
| CORTINES, RICHARD | 413 PARK ST SIMPLY PERFECT REMODELING ALVIN TX 77511 |
| CORTLAND CITY | 25 CT ST FINANCE OFFICE CORTLAND NY 13045 |
| CORTLAND CITY SCH CITY OF CORTLAND | SCHOOL COLLECTOR PO BOX 746 1 VALLEY VIEW DR CORTLAND NY 13045 |
| CORTLAND CITY SCH COMBINED TOWNS | 1 VALLEY VIEW DRIVE PO BOX 746 SCHOOL COLLECTOR CORTLAND NY 13045 |
| CORTLAND COUNTY | TAX COLLECTOR PO BOX 5590 60 CENTRAL AVE CORTLAND NY 13045 |
| CORTLAND COUNTY CLERK | PO BOX 5590 CORTLAND NY 13045 |
| CORTLAND COUNTY RECORDER | 46 GREENBUSH ST STE 105 CORTLAND NY 13045 |
| CORTLAND CTY SCH TN OF DRYDEN | 25 CT ST CORTLAND NY 13045 |
| CORTLAND WATER BOARD | 25 CT ST CORTLAND NY 13045 |
| CORTLANDT SCHOOLS | TOWN HALL 1 HEADY ST MARY E BREINING TAX COLLECTOR CORTLANDT MANOR NY 10567 |
| CORTLANDT SCHOOLS | TOWN HALL 1 HEADY ST TAX COLLECTOR CORTLANDT MANOR NY 10567 |
| CORTLANDT SCHOOLS | 1 HADY ST TOWN HALL MARY E BREINING TAX COLLECTOR CORTLANDT MANOR NY 10567 |
| CORTLANDT TOWN | TOWN HALL 1 HEADY ST MARY E BREINING TAX COLLECTOR CORTLANDT MANOR NY 10567 |
| CORTLANDT TOWN | 1 HEADY ST RECEIVER OF TAXES CORTLANDT MANOR NY 10567 |
| CORTLANDVILLE TOWN | 3577 TERRACE RD TAX COLLECTOR CORTLAND NY 13045 |
| CORTNEY BERRY | 1720 KIRKWOOD DR APT L42 FORT COLLINS CO 80525-2027 |
| CORTRECHT, CATHERINE | 1304 FRANCES LN AND KIRK GAITHER ANDERSON IN 46012 |
| CORTRIGHT REALTORS | 7603 N RAYMOND RD DUNKERTON IA 50626 |
| CORUM, TIMOTHY R & CORUM, KAREN E | 1572 ROCKY BRANCH ROAD RUTLEDGE TN 37861 |
| CORUNNA CITY | 402 N SHIAWASSEE TREASURER CORUNNA MI 48817 |
| CORUNNA CITY | 402 N SHIAWASSEE ST CORUNNA MI 48817 |
| CORUNNA CITY | 402 N SHIAWASSEE ST CITY HALL TREASURER CORUNNA MI 48817 |
| CORVINO INS AGENCY | 810 TRAVELERS BLVD STE F 1 SUMMERVILL SC 29485 |
| CORVUS LAW GROUP LLC | MARK J BARLOW & JODY L BARLOW VS JAMES H WOODALL GMAC MRTG, LLC DEUTSCHE BANK TRUST CO AMERICAS MRTG ELECTRONIC REGI ET AL 15 WEST SOUTH TEMPLE, SUITE 1000 SALT LAKE CITY UT 84101 |
| CORWIN APPRAISAL INC | 1321 23RD ST STE 1 FARGO ND 58103 |
| CORWITH TOWNSHIP | TREASURER CORWITH TWP PO BOX 100 8170 MILL ST VANDERBILT MI 49795 |
| CORY A KAHN | 4641 FULTON AVE UNIT 302 SHERMAN OAKS CA 91423-3279 |
| CORY A SMITH AND THE J GROUP | CONSTRUCTION 5116 N MICHIGAN ST OKLAHOMA CITY OK 73111-7027 |
| CORY AND DANISE ALLEN | 24 E 300 S ON THE SPOT CLEANING & RESTORATION OF MAGIC VALLEY BURLEY ID 83318 |
| CORY AND VICTORIA RAMSEY | 198 CORE RD RICHLANDS NC 28574 |
| CORY ANDERSON AND VANDERMOON | 6897 E 16 1 2 RD CONSTRUCTION INC MANTON MI 49663 |
| CORY D CARMICHAEL | LUCINDA CARMICHAEL 7050 W CHARTER OAK ROAD PEORIA AZ 85381 |
| CORY DECOTEAU WENDI DECOTEAU AND | 12330 HWY 431 WENDI GAUTREAU SAINT AMANT LA 70774 |
| CORY J COVERT ATT AT LAW | 1775 EXPRESSWAY DR N HAUPPAUGE NY 11788 |
| CORY J. GUILLET | 431 CHESTNUT TREE HILL ROAD OXFORD CT 06478 |
| CORY J. HENDRICKSON | LISA K. HENDRICKSON 11235   OAK RD OTISVILLE MI 48463 |

| Claim Name | Address Information |
|---|---|
| CORY K. WEST | PENNY J. WEST 610 PORTER ROAD MALONE NY 12953 |
| CORY L. RADICIONI | 143 BAILEYS RIDGE CIRCLE CLINTON MS 39056 |
| CORY LANG | 4815 ALGONQUIN DRIVE CEDAR FALLS IA 50613 |
| CORY M CURTIS ATT AT LAW | 5353 W DARTMOUTH AVE STE 510 DENVER CO 80227 |
| CORY M JONES ATT AT LAW | 2920 N GREEN VALLEY PKWY STE 424 HENDERSON NV 89014 |
| CORY M JONES ATT AT LAW | 4475 S PECOS RD LAS VEGAS NV 89121 |
| CORY M SANDERS AND | HEATHER R SANDERS 3601 E BROOKWOOD CT PHOENIX AZ 85048 |
| CORY R EHRLICH | 4145 NORTH PINE DRIVE LAKE MONTEZUMA AZ 86335 |
| CORY R WATSON & JOANNE M WATSON | 13265 BORDEN ROAD HERALD CA 95638 |
| CORY RICHARDSON AND TRADEMARK | 10212 ISAAC DR EXTERIORS OKLAHOMA CITY OK 73130 |
| CORY S CHRISTENSEN | LYNDA T CHRISTENSEN 3206 SOUTH 2045 EAST SALT LAKE CITY UT 84109 |
| CORY SOPER | 1526 MAINSAIL LANE OXNARD CA 93035 |
| CORY STARR | 1805 MARYLAND AVE. E. SAINT PAUL MN 55119 |
| CORY WATSON CROWDER AND DEGARIS | 2131 MAGNOLIA AVE BIRMINGHAM AL 35205 |
| CORY WHITE | LUNCH PARTNERS LLC 215 PRAIRIE ST ELKHART IN 46516 |
| CORY, KURT | WALSH ROOFING INC 1063 SE FLORESTA DR PORT SAINT LUCIE FL 34983-2788 |
| CORY, TIMOTHY S | 520 S 4TH ST 220 LAS VEGAS NV 89101 |
| CORYDON CITY | PO BOX 185 CORYDON CITY COLLECTOR CORYDON KY 42406 |
| CORYDON TWP | 10 YOHE RD TAX COLLECTOR MARIE SPEEDY BRADFORD PA 16701 |
| CORYELL COUNTY | ASSESSOR COLLECTOR PO BOX 6 201 S 7TH GATESVILLE TX 76528 |
| CORYELL COUNTY | TAX COLLECTOR PO BOX 6 201 S 7TH GATESVILLE TX 76528 |
| CORYELL COUNTY | PO BOX 6 ASSESSOR COLLECTOR GATESVILLE TX 76528 |
| CORYELL COUNTY CLERK | 620 E MAIN ST GATESVILLE TX 76528 |
| CORYELL COUNTY CLERK | PO BOX 237 GATESVILLE TX 76528 |
| CORYELL, DAVID A | 1919 GRAND AVE STE 2F SAN DIEGO CA 92109 |
| CORZIN, HAROLD A | PO BOX 535 CUYAHOGA FALLS OH 44222 |
| CORZIN, HAROLD A | 304 N CLEVELAND MASSILLON RD AKRON OH 44333 |
| CORZO AND KOHRS PA | 1802 N ALAFAYA TRL ORLANDO FL 32826-4716 |
| COS AND ASSOCIATES PA | 9303 PHILADELPHIA RD BALTIMORE MD 21237 |
| COSBY | PO BOX 123 THERESA NEALLY COLLECTOR COSBY MO 64436 |
| COSBY | PO BOX 123 VILLAGE OF COSBY COSBY MO 64436 |
| COSBY AND LESLIE DUNCAN AND | 270 VICKERY LN JOHNSTON BROTHERS ROOFING FAYETTEVILLE GA 30215 |
| COSBY APPRAISAL SERVICE | 1509 GLENWOOD RD BIRMINGHAM AL 35226 |
| COSBY APPRAISAL SERVICES INC | 1509 GLENWOOD ROAD HOOVER AL 35226 |
| COSBY, AARON | 10912 PECOS PLACE ALBUQUERQUE NM 87121 |
| COSBY, ELLEN | PO BOX 1838 MEMPHIS TN 38101 |
| COSBY, ELLEN W | PO BOX 20016 BALTIMORE MD 21284 |
| COSBY, ELLEN W | PO BOX 1838 CHAPTER 13 TRUSTEE MEMPHIS TN 38101 |
| COSBY, JAMES G | 1413 EDSON TERRACE HAMPTON VA 23663-1414 |
| COSCO | 24166 NETWORK PLACE CHICAGO IL 60673-1241 |
| COSCO BUILDERS | 8340 GOFSIDE COMMERCE MI 48382 |
| COSCO BUILDERS | 693 HILLTOP WHITE LAKE TOWNSHIP MI 48386 |
| COSENTINO AND ASSOCIATES | 1513 OAK GROVE RD DECATUR GA 30033 |
| COSENTINO, GARY & COSENTINO, FRANCES | 7848 TOMMY ST SAN DIEGO CA 92119 |
| COSGROVE WEBB AND OMAN | 534 KANSAS AVE TOPEKA KS 66603 |
| COSGROVE, SHARON J | 28581 OLD TOWN FRONT ST TEMECULA CA 92590 |
| COSHO HUMPHREY LLP | PO BOX 9518 800 PARK BLVD STE 790 BOISE ID 83707 |
| COSHOCTON COUNTY | 349 MAIN ST COSHOCTON OH 43812 |
| COSHOCTON COUNTY | 349 MAIN ST COSHOCTON COUNTY TREASURER COSHOCTON OH 43812 |

| Claim Name | Address Information |
|---|---|
| COSHOCTON COUNTY RECORDER | 349 MAIN ST COSHOCTON OH 43812 |
| COSHOCTON COUNTY RECORDER | 349 MAIN ST COURTHOUSE ANNEX COSHOCTON OH 43812 |
| COSHOCTON COUNTY RECORDER | PO BOX 817 349 MAIN ST COSHOCTON OH 43812 |
| COSIMO MANZO | 22 FIELDSTONE RD LEVITTOWN PA 19056 |
| COSIMO V. CUSUMANO | JOSEPHINE A. CUSUMANO 6376 MOCKINGBIRD LANE CLARKSTON MI 48346 |
| COSMOPOLITAN PROPERTIES | 4633 E TALMADGE DR SAN DIEGO CA 92116 |
| COSMOS MANAGEMENT SERVICES INC | 14411 COMMERCE WAY STE 240 HIALEAH FL 33016 |
| COSOLO, DOMINICK | 12539 TELEPHONE AVE JOE STRESCH CHINO CA 91710 |
| COSSE INSURANCE AGY LLC | 9232 HWY 23 BELLE CHASSE LA 70037 |
| COSSENTINO INC | 8500 BLVD E APT 1 G NORTH BERGEN NJ 07047 |
| COSSIDENTE AND SALUS | 14300 S RAVINIA AVE STE 100 ORLAND PARK IL 60462 |
| COSSIDENTE SALUS AND TOOLIS LT | 7777 W 159TH TINLEY PARK IL 60477 |
| COSSINGHAM LAW OFFICE PC | 800 TURNPIKE ST STE 305 NORTH ANDOVER MA 01845-6156 |
| COST INSURANCE SERVICES | 1075 E BROKAW RD SAN JOSE CA 95131 |
| COST TO COST FINANCIAL SOLUTION | PO BOX 2086 THOUSAND OAKS CA 91358-2086 |
| COST TO COST FINANCIAL SOLUTIONS | PO BOX 2086 THOUSAND OAKS CA 91358-2086 |
| COSTA DE ORO HOA | 2664 COREY PL C O SHERRATT AND SHERRATT ACCOUNTING SAN RAMON CA 94583 |
| COSTA, ANTHONY J & COSTA, BRENDA L | 22843 E CLIFTON PL AURORA CO 80016-7058 |
| COSTA, BRUCE & COSTA, KAREN | PO BOX 1005 FORESTVILLE CA 95631-1005 |
| COSTA, SOFIA | 5311 BLVD E 9 WEST NEW YORK NJ 07093 |
| COSTA, SOFIA | 360 LAFAYETTE ST NEWARK NJ 07105-2725 |
| COSTANTINI, JOHN | 234 S CONKLING ST COLLECTOR OF GROUND RENT BALTIMORE MD 21224-2413 |
| COSTANTINI, JOHN | 234 S CONKLING ST COLLECTOR OF GROUND RENT HALETHORPE MD 21224-2413 |
| COSTANZA, ROBERT D & COSTANZA, KENNA F | 2655 RIGHTHAND CYN RENO NV 89510 |
| COSTANZO, HARRY E | 168 CENTENNIAL CIRCLE MYRTLE BEACH SC 29579 |
| COSTAR GROUP INC | PO BOX 791123 BALTIMORE MD 21279-1123 |
| COSTAR REALTY INFORMATION, INC. | PO BOX 791123 BALTIMORE MD 21279-1123 |
| COSTELLO AND COSTELLO | 19 N WESTERN AVE CARPENTERSVILLE IL 60110 |
| COSTELLO AND FRENTZEL | 1763 BASELINE RD GRAND ISLAND NY 14072 |
| COSTELLO AND GREYDANUS | 44 PLEASANT ST BRIDGEWATER MA 02324 |
| COSTELLO COMMUNICATIONS, INC. | 9404 N SHELDON ROAD PLYMOUTH MI 48170 |
| COSTELLO DAVEY AND FERA LLC | 7211 NW 83RD ST STE 220 KANSAS CITY MO 64152 |
| COSTELLO, ADAM | 4366 TUFTS AVE GULF WIND BUILDERS FORT MEYERS FL 33901 |
| COSTELLO, DAVID V | 313 IVYLAND ROAD WARMINSTER PA 18974 |
| COSTELLO, IRENE M | 600 GRANT ST MACEY BANKRUPTCY LAW PC PITTSBURGH PA 15219 |
| COSTELLO, JAMES & COSTELLO, DAWN | 5240 IVYSTREAM ROAD HATBORO PA 19040 |
| COSTELLO, MARK E & COSTELLO, MARY C | 18685 MINGO RD APPLE VALLEY CA 92307-5316 |
| COSTELLO, YVONNE | 1778 INDIAN WELLS WAY CLAYTON CA 94517 |
| COSTER, DONNA L | 120 COASTLINE DR SEAL BEACH CA 90740 |
| COSTERISON AND SNLCO | 205 W MAIN ST PO BOX 264 MOUNT SUMMIT IN 47361 |
| COSTILLA COUNTY | 400 GASPER ST COSTILLA COUNTY TREASURER SAN LUIS CO 81152 |
| COSTILLA COUNTY | PO BOX 348 SAN LUIS CO 81152 |
| COSTILLA COUNTY | PO BOX 348 COUNTY TREASURER SAN LUIS CO 81152 |
| COSTILLA COUNTY PUBLIC TRUSTEE | 352 MAIN ST SAN LUIS CO 81152 |
| COSTON APPRAISAL AND RESEARCH | PO BOX 1991 MELBOURNE FL 32902-1991 |
| COTA, MICHAEL M & COTA, OFELIA | 341 SOUTH MARIAN STREET LA HABRA CA 90631-5305 |
| COTD LV LLC | 3042 S DURANGO DR LAS VEGAS NV 89117 |
| COTE PHOTOGRAPHY | 832 MAIN STREET PO BOX 373 OSTERVILLE MA 02655 |
| COTE, RICHARD & COTE, ANNA | 21961 THOMPSON SQUARE STERLING VA 20166 |

| Claim Name | Address Information |
|---|---|
| COTEUS, JEROME C & COTEUS, LUCRETIA J | 21046 W SHIRLEY AVE PALATINE IL 60074 |
| COTHAM HARWELL ET AL | 1616 S VOSS RD STE 200 HOUSTON TX 77057 |
| COTHAM, RICHARD L | 4941 CHICAGO AVE FAIR OAKS CA 95628 |
| COTNER LAW OFFICES | 220 FRANKLIN AVE GRAND HAVEN MI 49417 |
| COTON-CASTILLO, ROSALINDA | 905 S WALNUT ST MILFORD DE 19963 |
| COTS, JOHN M & CYPHER, JANE M | 3 PORT WAY RYE NH 03870-2122 |
| COTTAGE GROVE TOWN | 4058 COUNTY RD N TREASURER COTTAGE GROVE TOWN COTTAGE GROVE WI 53527 |
| COTTAGE GROVE TOWN | 4058 CTH N TREASURER TOWN COTTAGE GROVE COTTAGE GROVE WI 53527 |
| COTTAGE GROVE TOWN | 4058 CTH N TREASURER COTTAGE GROVE TOWN COTTAGE GROVE WI 53527 |
| COTTAGE GROVE TOWN | 4058 CTH N TREASURER COTTAGE GROVE WI 53527 |
| COTTAGE GROVE TOWN | TREASURER COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE TREASURER COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE COTTAGE GROVE VILLAGE TREASURER COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE RD TREASURER COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE RD TREASURER VILLAGE OF COTTAGE GROVE COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE RD COTTAGE GROVE VILLAGE TREASURER COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | 221 E COTTAGE GROVE RD COTTAGE GROVE WI 53527 |
| COTTAGE PLACE CONDOMINIUM ASSOC | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| COTTAGES AT ARGYLE CONDO ASSOC | 3020 HARTLEY RD STE 300 JACKSONVILLE FL 32257 |
| COTTAGES AT ROYAL OAKS | 706 W BROADWAY STE 204 GLENDALE CA 91204-1032 |
| COTTAGES OF HYLAND GREEN | 14323 S OUTER 40 RD 301 C O COMMUNITY MANAGERS ASSOCIATES N CHESTERFIELD MO 63017 |
| COTTAGES ON THE GREEN HOA INC | 414 HAYWARD AVE N C O VISION MANAGEMENT ST PAUL MN 55128 |
| COTTAM, ROBERT J | PO BOX 1659 SHOW LOW AZ 85902-1659 |
| COTTEN AND TAYLOR INS GRP | 1228 PROGRESSIVE DR STE 200 CHESAPEAKE VA 23320 |
| COTTEN COVERAGE | PO BOX 557 INSURANCE FARMINGVILLE NY 11738 |
| COTTER COTTER AND SOHON PC | 59 ELM ST NEW HAVEN CT 06510 |
| COTTER, JOHN D | 2 GELDING HILL RD SANDY HOOK CT 06482-1411 |
| COTTER, MICHAEL P | 870 GREENBRIER CIR STE 402 CHESAPEAKE VA 23320 |
| COTTER, THERESA A | PO BOX 9813 BRECKENRIDGE CO 80424 |
| COTTI, LOUIS | 2071 NOBLESTOWN RD PITTSBURGH PA 15205 |
| COTTINGHAM, DAVID | PO BOX 020588 1307 25TH AVE TUSCALOOSA AL 35402 |
| COTTINGHAM, SANDRA | 10225 ARBOR DR SERMAT CONSTRUCTION AMELIA COURT HOUSE VA 23002 |
| COTTLE COUNTY | PO BOX 459 PADUCAH TX 79248 |
| COTTLE COUNTY | PO BOX 908 ASSESSR COLLECTOR PADUCAH TX 79248 |
| COTTLE COUNTY CLERK | PO BOX 717 PADUCAH TX 79248 |
| COTTLE II, LESTER G & COTTLE, SUSAN J | 1625 FAWN LANE HUNTINGTON VALLEY PA 19006 |
| COTTLE, EDDIE R & COTTLE, DONNIS L | RT 1 BOX 14A VALLEY BEND WV 26293 |
| COTTON COUNTY | 301 N BROADWAY GENEVA HAWKINS TREASURER WALTERS OK 73572 |
| COTTON COUNTY | 301 N BROADWAY TAMMY SPENCE TREASURER WALTERS OK 73572 |
| COTTON COUNTY | 301 N BROADWAY WALTERS OK 73572 |
| COTTON COUNTY CLERK | 301 N BROADWAY WALTERS OK 73572 |
| COTTON COUNTY TREASURER | 301 N BROADWAY WALTERS OK 73572 |
| COTTON HILL TOWNSHIP | 8640 ROCHESTER NEW CITY RD COTTON HILL TOWNSHIP TREASURER ROCHESTER IL 62563 |
| COTTON HILL TOWNSHIP | 201 S MADISON ST CLAUDIA BAKER COLLECTOR MALDEN MO 63863 |
| COTTON LAKES HOA | PO BOX 602 WETUMPKA AL 36092 |
| COTTON LAW FIRM PC | PO BOX 897 CORDELE GA 31010 |
| COTTON REAL ESTATE | PO BOX 92 1900 S ANDERSON ST ELWOND IN 46036 |

| Claim Name | Address Information |
|---|---|
| COTTON STATES MUTUAL INS CO | PO BOX 1631 ALPHARETTA GA 30009-1631 |
| COTTON STATES MUTUAL INS CO | PO BOX 2060 BLOOMINGTON IL 61702 |
| COTTON STATES MUTUAL INS CO | PO BOX 2100 BLOOMINGTON IL 61702 |
| COTTON STATES MUTUAL INSURANCE COMP | PO BOX 1631 ALPHARETTA GA 30009-1631 |
| COTTON STATES MUTUAL INSURANCE COMP | ATLANTA GA 30348 |
| COTTON VALLEY TOWN | BOX 415 TOWN TAX COLLECTOR COTTON VALLEY LA 71018 |
| COTTON WOOD CANYON HILLS | PO BOX 25012 SANTA ANA CA 92799 |
| COTTON, CHRIS | 2305-2 24TH AVE SAN FRANCISCO CA 94116 |
| COTTON, ROSEMARY E | 1719 W MAIN RAPID CITY SD 57702 |
| COTTONE, JEFF | 23798 VIA OLIVIA MURRIETA CA 92562 |
| COTTONFIELD RANCH HOA | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| COTTONFLOWER GOODYEAR | 8765 W KELTON LN BLDG A 1 102 C O PLANNED DEVELOPMENT SERVICES PEORIA AZ 85382 |
| COTTONFLOWER GOODYEAR COMMUNITY | 8765 W KELTON LN BLDG A 1 3102 C O PLANNED DEVELOPMENT SERVICES PEORIA AZ 85382 |
| COTTONFLOWER GOODYEAR HOA | 8765 W KELTON LN BLDG A 1 102 PEORIA AZ 85382 |
| COTTONMILL HOA | 920 POEYFARRE ST NEW ORLEANS LA 70130 |
| COTTONPORT CITY | 931 BRYAN STREET PO BOX 118 TAX COLLECTOR COTTONPORT LA 71327 |
| COTTONWOOD CANYON HILLS COMMUNITY | 2603 MAIN ST STE 500 C O ACTION PROPERTY MANAGEMENT IRVINE CA 92614 |
| COTTONWOOD COUNTY | 900 3RD AVE COTTONWOOD CNTY AUDITOR TREASURER WINDOM MN 56101 |
| COTTONWOOD COUNTY | 900 3RD AVE WINDOM MN 56101 |
| COTTONWOOD COUNTY RECORDER | PO BOX 326 900 THIRD AVE WINDOM MN 56101 |
| COTTONWOOD HILLS ESTATES HOA | 6860 N DALLAS PKWY STE 200 PLANO TX 75024 |
| COTTONWOOD HOMEOWNERS ASSOC | 3945 W RENO AVE STE 1 C O REGAL PROP MGMT LAS VEGAS NV 89118 |
| COTTONWOOD IMPROVEMENT DISTRICT | 8620 HIGHLAND DR SANDY UT 84093 |
| COTTONWOOD IMPROVEMENT DISTRICT | 8620 S HIGHLAND DR SANDY UT 84093 |
| COTTONWOOD RANCH COMMUNITY | PO BOX 10000 PRESCOTT AZ 86304 |
| COTTONWOOD VALLEY HOA | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| COTTRELL AND ASSOCIATES | 1075 GRIFFIN ST W 105 DALLAS TX 75215 |
| COTTRELL, KENNETH | 1036 N WARREN SPRINGFIELD MO 65802 |
| COTTRELLVILLE TOWNSHIP | 7008 MARSCH RD TAX COLLECTOR MARINE CITY MI 48039 |
| COTTRELLVILLE TOWNSHIP | 7008 MARSCH RD TREASURER COTTREVILLE TWP MARINE CITY MI 48039 |
| COTTRELLVILLE TOWNSHIP | 7008 MARSH RD TREASURER COTTREVILLE TWP COTTRELLVILLE MI 48039 |
| COTUIT ATHLETIC ASSOCIATION, INC. | 136 WHITMAR ROAD COTUIT MA 02635 |
| COTULLA CITY ISD | 310 N AMIN ST ASSESSOR COLLECTOR COTULLA TX 78014 |
| COUCH, NANCY L | 1604 BIVINS STREET DURHAM NC 27707 |
| COUDERAY TOWN | RT 2 EXELAND WI 54835 |
| COUDERAY VILLAGE | VILLAGE HALL COUDERAY WI 54828 |
| COUDERSPORT AREA SCHOOL DISTRICT | TAX COLLECTOR PO BOX 126 5E HEI ST COUDERSPORT PA 16915 |
| COUDERSPORT AREA SCHOOL DISTRICT | 17 E SEVENTH ST PO BOX 126 T C OF COUDERSPORT AREA SD COUDERSPORT PA 16915 |
| COUDERSPORT AREA SCHOOL DISTRICT | 5 E SEVENTH ST PO BOX 126 T C OF COUDERSPORT AREA SD COUDERSPORT PA 16915 |
| COUDERSPORT AREA SD EULALIA | 72 WOODLAND HEIGHTS T C OF COUDERSPORT AREA SD COUDERSPORT PA 16915 |
| COUDERSPORT AREA SD EULALIA TWP | 72 WOODLAND COUDERSPORT PA 16915 |
| COUDERSPORT ASD HOMER TWP | 158 QUIMBY RD T C OF COUDERSPORT AREA SD COUDERSPORT PA 16915 |
| COUDERSPORT ASD SUMMIT TWP | 295 PREDMORE RD JOANNE PREDMORE TAX COLLECTOR COUDERSPORT PA 16915 |
| COUDERSPORT BOROUGH POTTER | 17 E SEVENTH ST POB 126 T C OF COUDERSPORT BOROUGH COUDERSPORT PA 16915 |
| COUDERSPORT BOROUGH POTTER | 5 E SEVENTH ST PO BOX 126 T C OF COUDERSPORT BOROUGH COUDERSPORT PA 16915 |
| COUDERSPORT SD HEBRON T | 821 SR 44 N T C OF COUDERSPORT AREA S D COUDERSPORT PA 16915 |
| COUDERSPORT SD HEBRON TWP | 821 SR 44 N T C OF COUDERSPORT AREA S D COUDERSPORT PA 16915 |
| COUDERSPORT SD SWEDEN TWP | 700 IRISH RD T C OF SWEDEN TOWNSHIP SCH DIS COUDERSPORT PA 16915 |

| Claim Name | Address Information |
|---|---|
| COUGAR PLACE NO 1 | C O 4974 N FRESNO ST 106 FRESNO CA 93726 |
| COUGAR PLACE NO 2 HOMEOWNERS | 4974 N FRESNO ST NO 106 FRESNO CA 93726 |
| COUGHENOUR, CHRISTA L | 8713 IONE LN ST. LOUIS MO 63123 |
| COUGHLIN AND MALONE | 92 CHERRY ST MILFORD CT 06460 |
| COUGHLIN BECKER, CYNTHIA | 237 HOLLISTER DR AVON CT 06001 |
| COUGHLIN RAINBOTH MURPHY AND LOW | 439 MIDDLE ST PORTSMOUTH NH 03801 |
| COUGHLIN RAINBOTH MURPHY AND LOWN | 439 MIDDLE ST PORTSMOUTH NH 03801 |
| COUGHLIN, DIANE M & COUGHLIN, DAVID D | 9818 STEELE MEADOW ROAD CHARLOTTE NC 28273 |
| COUGHLIN, JOHN T | 1506 A ALLEN ST SPRINGFIELD MA 01118 |
| COUGHLIN, SHANE | 19165 MEANDER WAY BLOOMINGTON IL 61705 |
| COUGHLIN, TAMARA D | 33810 SOUTHERN CROSS TRAI ELIZABETH CO 80107 |
| COUGILL AND HANSEN INC | 201 E 13TH AVE EUGENE OR 97401 |
| COUILLARD, JESSE M & COUILLARD, JAMIE M | 102 CENTRAL STREET HUDSON NH 03051 |
| COULAM, CAROLYN B & GOODMAN, KENNETH M | 4270 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| COULEE REGION ROOFING AND SIDING LLC | 1018 VALLEY VUE DR ONALASKA WI 54650 |
| COULSON, DONALD O & | COULSON, JACQUELINE S 6882 HIGH RIDGE ROAD LANTANA FL 33462 |
| COULSON, ROBERT M & COULSON, JAALA A | 711 N HUGHES ST WEST FRANKFORT IL 62896-1821 |
| COULTER AND COULTER REALTORS INC | 8055 RITCHIE HWY STE 105 PASADENA MD 21122 |
| COULTER LAW OFFICE | 1221 LOCUST ST STE 828 SAINT LOUIS MO 63103 |
| COULTER MARTIN SMITH PLLC ATT AT L | 318 1ST AVE S APT 603 SEATTLE WA 98104-2543 |
| COULTER, GEORGE | 1810 15TH PL NW ISSAQUAH WA 98027 |
| COULTER, LAUREN | PRECISION BUILDERS 2208B SEDGEFIELD DR MOUNT LAUREL NJ 08054-1862 |
| COULTER, MICHAEL E | 3845 E 104TH ST C O COULTER AND ASSOCIATES TULSA OK 74137 |
| COULTER, ROY C & COULTER, DIANNA L | PO BOX 144 SEALSTON VA 22547-0144 |
| COUMING, ROBERT D | 7720 OCONNOR DR ROUND ROCK TX 78681 |
| COUNCIL OF CO OWNERS OF | PO BOX 10821 PL ONE CONDOMINIUM CHANTILLY VA 20153 |
| COUNCIL OF REAL ESTATE BROKERAGE MANAGERS | P.O. BOX 92088 CHICAGO IL 60675-2088 |
| COUNCIL OF UNIT OWNERS OF CLIPPER | 5 RIGGS AVE C O ELMORE AND THROOP PC SEVERNA PARK MD 21146 |
| COUNCIL OF UNIT OWNERS OF CLIPPER | 5 RIGGS AVE C O ELMORE AND THROOP PC SEVERN PARK MD 21146 |
| COUNCIL OF UNIT OWNERS OF TREETOP | 10015 OLD COLUMBIA RD STE B 215 COLUMBIA MD 21046 |
| COUNCIL ROCK S D NEWTOWN TOWNSHIP | T C OF COUNCIL ROCK SCH DIST PO BOX 847 100 MUNICIPAL DR NEWTOWN PA 18940 |
| COUNCIL ROCK S D NEWTOWN TOWNSHIP | 100 MUNICIPAL DR NEWTOWN TWP T C OF COUNCIL ROCK SCH DIST NEWTOWN PA 18940 |
| COUNCIL ROCK SD NEWTOWN BORO | 23 N STATE ST TC OF COUNCIL ROCK SCH DISTRICT NEWTOWN PA 18940 |
| COUNCIL ROCK SD NEWTOWN BORO | 529 PENN ST TC OF COUNCIL ROCK SCH DISTRICT NEWTOWN PA 18940 |
| COUNCIL ROCK SD NORTHAMPTON TWP | 55 TOWNSHIP RD TAX COLLECTOR NORTHAMPTON TWP RICHBORO PA 18954 |
| COUNCIL ROCK SD UPPER MAKEFIELD | 1 INDEPENDENCE PL T C OF COUNCIL ROCK SCH DIST WASHINGTON CROSSING PA 18977 |
| COUNCIL ROCK SD UPPER MAKEFIELD | 1 INDEPENDENCE PL PO BOX 475 WASHINGTON CROSSING PA 18977 |
| COUNCIL ROCK SD UPPER MAKEFIELD | PO BOX 475 T C OF COUNCIL ROCK SCH DIST WASHINGTON CROSSING PA 18977 |
| COUNCIL ROCK SD WRIGHTSTOWN TWP | PO BOX 334 T C OF COUNCIL ROCK SCH DIST WYCOMBE PA 18980 |
| COUNCIL ROCK SD WRIGHTSTOWN TWP | PO BOX 335 T C OF COUNCIL ROCK SCH DIST WYCOMBE PA 18980 |
| COUNCIL ROCK SD/NORTHAMPTON TWP | TAX COLLECTOR-NORTHAMPTON TWP 55 TOWNSHIP ROAD RICHBORO PA 18954 |
| COUNCIL, BARADEL, KOSMERL & NOLAN, P.A. | CHASE HOME FINANCE, LLC VS. GMAC MORTGAGE LLC, LAURIE ANDERSON-BRUCH, TAYLOR B. BRUCH, BRIGITTE V. ALICAJIC 125 WEST STREET, 4TH FLOOR ANNAPOLIS MD 21401 |
| COUNSELOR LIBRARY | 7250 PKWY DR 5TH FL HANOVER MD 21076 |
| COUNSELOR LIBRARY.COM | 7250 PARKWAY DRIVE 5TH FLOOR HANOVER MD 21076 |
| COUNSELORS OF REAL ESTATE INC | 1521 N JANTZEN 586 PORTLAND OR 97217 |
| COUNTRY AIRE REALTY INC | 517 E GREEN BAY ST SHAWANO WI 54166 |
| COUNTRY AND TOWN REALTY | 3077 HWY 25E TAZEWELL TN 37879 |

| Claim Name | Address Information |
|---|---|
| COUNTRY BOY REALTY INC | 140 E MAIN ST COBLESKILL NY 12043 |
| COUNTRY CARPET CLEANING | 28 SILIO LN MIDDLETOWN NY 10940 |
| COUNTRY CASUALTY INSURANCE | BLOOMINGTON IL 61702 |
| COUNTRY CASUALTY INSURANCE | PO BOX 2209 SALEM OR 97308 |
| COUNTRY CASUALTY INSURANCE | SALEM OR 97308 |
| COUNTRY CASUALTY INSURANCE | PO BOX 14180 SALEM OR 97309 |
| COUNTRY CASUALTY INSURANCE | SALEM OR 97309 |
| COUNTRY CLASSIC HOMES LLC | 639 FRUIT FARM RD COURTNEY CANNON HOLLISTER MO 65672 |
| COUNTRY CLASSIC REAL ESTATE | PO BOX 56 DILLSBORO NC 28725-0056 |
| COUNTRY CLEAN INC | 2987 US HWY 301 N DUNN NC 28334 |
| COUNTRY CLUB CENTER II LLC | 2502 HIGHLAND DR EUGENE OR 97403-1852 |
| COUNTRY CLUB CONDO ASSOC | 8263 S SAGINAW STE 5 GRAND BLANC MI 48439 |
| COUNTRY CLUB COVE MAINTENANCE | 6620 LAKE WORTH RD STE F LAKE WORTH FL 33467 |
| COUNTRY CLUB ESTATES | 3023 80TH AVE STE 200 MERCER ISLAND WA 98040 |
| COUNTRY CLUB ESTATES CONDO TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| COUNTRY CLUB HEIGHTS UNIT THREE | PO BOX 1544 TOWNHOME ASSOCIATION MESA AZ 85211 |
| COUNTRY CLUB HILLS CITY | 7422 EUNICE COLLECTOR SAINT LOUIS MO 63136 |
| COUNTRY CLUB HILLS CITY | 7422 EUNICE COLLECTOR COUNTRY CLUB HILLS MO 63136 |
| COUNTRY CLUB OF THE SOUTH HOA | NULL HORSHAM PA 19044 |
| COUNTRY CLUB OF THE SOUTH HOA | 9375 BARNWELL RD ALPHARETTA GA 30022 |
| COUNTRY CLUB REALTY | 335 PARK AVE SW AIKEN SC 29801 |
| COUNTRY CLUB TERRACE HOA | PO BOX 40790 TUCSON AZ 85717 |
| COUNTRY CLUB TOWERS GMAC MTG OF PA | PO BOX 963 HORSHAM PA 19044 |
| COUNTRY CLUB VILLAGE OF PLYMOUTH | 1130 TIENKEN CT STE 102 C O IN RHODES MANAGEMENT INC ROCHESTER HILLS MI 48306 |
| COUNTRY CLUB VILLAS HOMEOWNERS | PO BOX 51128 RIVERSIDE CA 92517 |
| COUNTRY COLONY CIA | NULL HORSHAM PA 19044 |
| COUNTRY COTTAGE ESTATES CONDOMINIUM | C O 1130 TIENKEN CT STE 102 ROCHESTER HILLS MI 48306 |
| COUNTRY COVE HOA | 8686 N CENTRAL AVE 206 PHOENIX AZ 85020 |
| COUNTRY CREEK HOMEOWNERS | 1130 TIENKEN CT STE 102 ROCHESTER MI 48306 |
| COUNTRY CUSTOM BUILDERS INC | 111 ARKANSAS RD TEWKSBURG MA 01876 |
| COUNTRY ENTERPRISES | 408 E JACKSON ST DECATUR IN 46733-2736 |
| COUNTRY ESTATES REALTY | 317 ANKENY BLVD ANKENY IA 50023-3126 |
| COUNTRY ESTATES TOWNHOUSE ASSOC | 710 E MAIN ST STE 2B MOORESTOWN NJ 08057 |
| COUNTRY FIELDS AT FISHERS | 5702 KIRKPATRICK WAY KIRKPATRCK MANAGEMENT COMPANY INC INDIANAPOLIS IN 46220 |
| COUNTRY HERITAGE REAL ESTATE | 1318 PENNSYLVANNIA AVE HUNTINGDON PA 16652 |
| COUNTRY HOLLOW HOA | 532 E MARYLAND AVE STE F C O THE OSSELAER COMPANY PHOENIX AZ 85012 |
| COUNTRY HOLLOW VILLAGE CONDOMINIUM | 200 SUTTON ST NORTH ANDOVER MA 01845 |
| COUNTRY HOME AND RANCH REAL ESTATE | PO BOX 980 FRAZIER PARK CA 93225-0980 |
| COUNTRY HOME APPRAISAL SERVICES | PO BOX 94 CENTER HARBOR NH 03226 |
| COUNTRY HOME REAL ESTATE | 17 N MAIN ST STEWARTSTOWN PA 17363 |
| COUNTRY HOMES EMERALD FOREST | 4000 S 57TH AVE STE 101 LAKE WORTH FL 33463 |
| COUNTRY HOMES OF BECK LAKE WOODS | PO BOX 700 ARLINGTON HEIGHTS IL 60006 |
| COUNTRY HOMES REALTY | 4001 HWY 2427 E MIDLAND NC 28107 |
| COUNTRY INS AND FIN | PO BOX 2100 BLOOMINGTON IL 61702 |
| COUNTRY LAKES NORTH | NULL HORSHAM PA 19044 |
| COUNTRY LANE | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| COUNTRY LANE CONDOMINIUM | PO BOX 603200 PROVIDENCE RI 02906 |
| COUNTRY LANE ESTATES CONDOMINIUM | PO BOX 603200 PROVIDENCE RI 02906 |

| Claim Name | Address Information |
|---|---|
| COUNTRY LIFE REALTY | 6050 PARK DR WRIGHTWOOD CA 92937 |
| COUNTRY LIVING HOMES | P.O. BOX 840 (2540 ANDERSON HIGHWAY) POWHATAN VA 23139 |
| COUNTRY LIVING HOMES | PO BOX 840 2540 ANDERSON HWY POWHATAN VA 23139 |
| COUNTRY LIVING INSURANCE | PO BOX 16089 HATTIESBURG MS 39404 |
| COUNTRY LIVING INSURANCE | PO BOX 16089 HATTIESBURG MS 39404-6089 |
| COUNTRY MEADOWS LANDSCAPE VS GMAC MORTGAGE LLC | JUDICIAL COUNCIL OF CA 455 GOLDEN GATE AVENUE SAN FRANCISCO CA 94102 |
| COUNTRY MUTUAL INSURANCE | 700 W CHERRY ST SUNBURY OH 43074 |
| COUNTRY MUTUAL INSURANCE | SUNBURY OH 43074 |
| COUNTRY MUTUAL INSURANCE COMPANY | PO BOX 2209 SALEM OR 97308-2209 |
| COUNTRY MUTUAL INSURANCE COMPANY | PO BOX 14180 SALEM OR 97309 |
| COUNTRY MUTUAL INSURANCE COMPANY | SALEM OR 97309 |
| COUNTRY PLACE COMMUNITY ASSOCIATION | 9887 4TH ST N 301 C O RAMPART PROPERTIES INC SAINT PETERSBURG FL 33702 |
| COUNTRY PLACE COMMUNITY ASSOCIATION | 9887 4TH ST N 301 ST PETERSBURG FL 33702 |
| COUNTRY PLACE COMMUNITY MASTER | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| COUNTRY PLACE COMMUNITY MASTER | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COUNTRY PLACE LTD FOR THE | 69055 HWY ACCOUNT OF CLIFTON D MCOY MIST OR 97016 |
| COUNTRY PLACE MASTER ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COUNTRY PLACE PLANO INC | 3600 COUNTRY PL DR PLANO TX 75023 |
| COUNTRY PLACES REALTY | 5384 US 25/70 HWY MARSHALL NC 28753-3827 |
| COUNTRY POND ESTATES HOA | PO BOX 1976 BELLEVILLE MI 48112 |
| COUNTRY PREFERRED INSURANCE | 2800 ROCKCREEK PKWY NORTH KANSAS CITY MO 64117 |
| COUNTRY PREFERRED INSURANCE | KANSAS CITY MO 64117 |
| COUNTRY RIDGE ESTATES | 121 ALHAMBRA PLZ 10TH FL CORAL GABLES FL 33134 |
| COUNTRY ROADS H O A | PO BOX 1960 ASSO DUES PLEASANTON CA 94566 |
| COUNTRY ROADS HOA | NULL HORSHAM PA 19044 |
| COUNTRY ROADS REAL ESTATE | 1300 S AVE PRINCETON WV 24740 |
| COUNTRY ROSE ESTATES | 6830 W OQUENDO RD STE 201 LAS VEGAS NV 89118 |
| COUNTRY SHADOWS HOMEOWNERS | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| COUNTRY SIDE OF FREDERICK | 5 RIGGS AVE C O ELMORE AND THROOP PC SEVERNA PARK MD 21146 |
| COUNTRY SQUIRE ESTATES | 17 COMMERCE DR C O EVERGREEN MANAGEMENT BEDFORD NH 03110 |
| COUNTRY VALLEY HOMES ASSOCIATION | 15100 E 49TH ST KANSAS CITY MO 64136 |
| COUNTRY VILLAGE CONDOMINIUM OWNERS | 50 VILLAGE PL MARTINEZ CA 94553 |
| COUNTRY VILLAGE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| COUNTRY VILLAGE ESTATES | PO BOX BG NORTON MA 02766 |
| COUNTRY VILLAGE ESTATES | PO BOX BG C O SOUTHEASTERN PROP MGMT INC NORTON MA 02766 |
| COUNTRY VILLAGE REALTY | 3505 VETERANS MEMORIAL HWY STE M RONKONKOMA NY 11779 |
| COUNTRY WALK HOA | 3525 COUNTRY WALK DR CINCINNATI OH 45248 |
| COUNTRY WALK MASTER HOA | 14601 COUNTRY WALK DR MIAMI FL 33186 |
| COUNTRY WALK NORDHOFF HOA | 3407 W BURBANK BLVD BURBANK CA 91505 |
| COUNTRY WALK PATIO HOA | 14601 COUNTRY WALK DR MIAMI FL 33186 |
| COUNTRY WIDE HOME LOANS | ATTN SV3-225 SUBORDINATIONS 450 AMERICAN WAY SIMI VALLEY CA 93065 |
| COUNTRYBROOK NORTH CONDOMINIUMS | 7400 COUNTRYBROOK DR INDIANAPOLIS IN 46260 |
| COUNTRYGATE ENTERPRISES INC | PO BOX 6068 MONROE VALLEY CA 92554 |
| COUNTRYGATE ENTERPRISES INC | PO BOX 6068 MORENO VALLEY CA 92554 |
| COUNTRYMAN, JANA L | PO BOX 941166 PLANO TX 75094 |
| COUNTRYMAN, JANNA L | 500 N CENTRAL EXPRESSWAYSUITE 350 OFFICE OF THE CHAPTER 13 TRUSTEE PLANO TX 75074 |
| COUNTRYMAN, JANNA L | PO BOX 941166 PLANO TX 75094 |

| Claim Name | Address Information |
|---|---|
| COUNTRYSIDE COMMUNITY ASSOCIATION | PO BOX 53578 CINCINNATI OH 45253 |
| COUNTRYSIDE COMMUNITY CLUB | 9151 N BALD EAGLE AVE TUCSON AZ 85742 |
| COUNTRYSIDE CONDOMINIUM ASSOCIATION | 7610 STIRLING RD CLUBHOUSE HOLLYWOOD FL 33024 |
| COUNTRYSIDE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| COUNTRYSIDE CUMBELAND | PO BOX 6158 MARIETTA GA 30065 |
| COUNTRYSIDE ESTATES HOA | PO BOX 12510 CHANDLER AZ 85248 |
| COUNTRYSIDE HALLS | 1314 N RAND RD ARLINGTON HEIGHTS IL 60004 |
| COUNTRYSIDE HOA | 5722 TELEPHONE RD STE C12 218 VENTURA CA 93003 |
| COUNTRYSIDE HOMEOWNERS ASSOCIATION | PO BOX 954 LEAGUE CITY TX 77574 |
| COUNTRYSIDE OF SURPRISE COMMUNITY | 4645 E COTTON LOOP PHOENIX AZ 85040 |
| COUNTRYSIDE PROPERTIES | 6101 IDLEWILD RD STE 107 CHARLOTTE NC 28212 |
| COUNTRYSIDE PROPRIETARY | 6 PIDGEON HILL DR STE 120 STERLING VA 20165 |
| COUNTRYSIDE REAL ESTATE INC | 1338 M 65 S LACHINE MI 49753 |
| COUNTRYSIDE REALTORS | 991 N HENDERSON ST GALESBURG IL 61401-2519 |
| COUNTRYSIDE REALTY | 545 4 TH ST SE 103 MILACA MN 56353 |
| COUNTRYSIDE ROOFING SIDING AND | 4300 LINCONE AVE UNIT L ROLLING MEADOWS IL 60008 |
| COUNTRYSIDE VILLAGE ASSOCIATION | 2803 WESTGATE EASTON PA 18040 |
| COUNTRYSIDE VILLAGE COMMUNITY ASSOC | PO BOX 17539 TUCSON AZ 85731 |
| COUNTRYSIDE WEST THIRD ASSOCIATION | 3361 REPUBLIC AVE S MINNEAPOLIS MN 55426 |
| COUNTRWAY INSURANCE CO | PO BOX 4851 POLICY ACCOUNTING SYRACUSE NY 13221-4851 |
| COUNTRYWIDE | 400 COUNTRYWIDE WAY SIMI VALLEY CA 93065 |
| COUNTRYWIDE | 450 AMERICAN WAY SIMI VALLEY CA 93065 |
| COUNTRYWIDE BANK FSB | PO BOX 10334 VAN NUYS CA 91410 |
| COUNTRYWIDE BANK FSB | PO BOX 10334 VAN NUYS CA 91410-0334 |
| COUNTRYWIDE BANK FSB | 450 AMERICAN STREET MAIL STOP CA6-919-01-29 SIMI VALLEY CA 93065 |
| COUNTRYWIDE ESTATES CONDO TRUST | C O GLICKMAN KOVAGO MGMT INC 1078 W BOYLSTON ST STE 202 WORCESTER MA 01606-1167 |
| COUNTRYWIDE HOME LOAN INC | 31303 W AGOURA MAIL STOP WLAR 42 WEST LAKE VILLAGE CA 91361 |
| COUNTRYWIDE HOME LOAN SERVICING LP | 315 COUNTRY CLUB DR FOR THE ACCOUNT OF BEHROOZ AND MINA FARAHMANDI NOVATO CA 94949 |
| COUNTRYWIDE HOME LOANS | 7105 CORPORATE DR AFTER PAYOFFS MSN PTX 192 PLANO TX 75024 |
| COUNTRYWIDE HOME LOANS | 2270 LAKESIDE BLVD RICHARDSON TX 75082-4304 |
| COUNTRYWIDE HOME LOANS | PO BOX 6608694 ATTN PAYMENT PROCESSING DALLAS TX 75266 |
| COUNTRYWIDE HOME LOANS | 5401 N BEACH ST FORT WORTH TX 76137 |
| COUNTRYWIDE HOME LOANS | C O FTWTX 35 5401 NORTH BEACH STREET FORTH WORTH TX 76137 |
| COUNTRYWIDE HOME LOANS | PO BOX 10211 SV3 24 VAN NUYS CA 91410 |
| COUNTRYWIDE HOME LOANS | MSN LAN 24 PO BOX 10211 COUNTRYWIDE HOME LOANS VAN NUYS CA 91410-0211 |
| COUNTRYWIDE HOME LOANS | PO BOX 10211 COUNTRYWIDE HOME LOANS VAN NUYS CA 91410-0211 |
| COUNTRYWIDE HOME LOANS | 450 AMERICAN STREET MAIL STOP SV-73 SIMI VALLEY CA 93065 |
| COUNTRYWIDE HOME LOANS | 450 AMERICAN WAY SIMI VALLEY CA 93065 |
| COUNTRYWIDE HOME LOANS | 400 NATIONAL WAY SIMI VALLEY CA 93065-6414 |
| COUNTRYWIDE HOME LOANS | 177 COUNTRYWIDE WAY MAIL STOP LAN 28 LANCASTER CA 93536 |
| COUNTRYWIDE HOME LOANS FOR | 1419 OLD HICKORY LN THE ACCOUNT OF CHRISTOPHER D HILLMAN LOAN741375340 LEAGUE CITY TX 77573 |
| COUNTRYWIDE HOME LOANS INC | 7105 CORPORATE DR PTXB 492 COUNTRYWIDE HOME LOANS INC PLANO TX 75024-4100 |
| COUNTRYWIDE HOME LOANS INC | PO BOX 515507 LOS ANGELES CA 90051-6807 |
| COUNTRYWIDE HOME LOANS INC | PO BOX 10211 VAN NUYS CA 91410 |
| COUNTRYWIDE HOME LOANS SERVICING | FOR THE ACCOUNT OF CHRISTOPHER CONNER PO BOX 515507 LOS ANGELES CA 90051-6807 |
| COUNTRYWIDE HOME LOANS SERVICING | 400 COUNTRYWIDE WAY ATTN MASTER SVC DPT MSN SV 44M SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| COUNTRYWIDE HOME LOANS, INC. | SHEARMAN & STERLING LLP ADAM S. HAKKI & ANDREW V. TENZER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTRYWIDE HOME LOANS, INC. | GOODWIN PROCTER LLP BRIAN E. PASTUSZENSKI & MICHAEL J. PAPPONE 53 STATE STREET BOSTON MA 02109 |
| COUNTRYWIDE HOME LOANS, INC. | MICHAEL SCHLOESSMANN 4500 PARK GRANADA CALABASAS CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | 31303 WEST AGOURA,MAIL STOP WLAR 42 WEST LAKE VILLAGE CA 91361 |
| COUNTRYWIDE INS CO | PO BOX 25188 SANTA ANA CA 92799 |
| COUNTRYWIDE INS CO | SANTA ANA CA 92799 |
| COUNTRYWIDE MORTGAGE FOR THE | 2223 LONGSPUR LN ACCOUNT OF PAUL AND KERRI BRUNET LEAGUE CITY TX 77573 |
| COUNTRYWIDE SECURITIES CORPORATION | FINANCE DEPARTMENT 125 HIGH STREET BRENTWOOD,ESSEX CM14 4RX GBR |
| COUNTRYWIDE SECURITIES CORPORATION | FINANCE DEPARTMENT 125 HIGH ST BRENTWOOD,ESSEX CM14 4RX UNITED KINGDOM |
| COUNTRYWIDE TAX SERVICE | 7105 CORPORATE DR PTX B492 COUNTRYWIDE TAX SERVICE PLANO TX 75024 |
| COUNTRYWIDE TAX SERVICE CORPORATION | 7105 CORPORATE DR PTX B 24 COUNTRYWIDE TAX SERVICE CORPORATION PLANO TX 75024 |
| COUNTRYWIDE TAX SERVICE CORPORATION | PO BOX 10211 MS S V W 24 VAN NUYS CA 91410 |
| COUNTRYWIDE TAX SERVICE CORPORATION | PO BOX 10211 COUNTRYWIDE TAX SERVICE CORPORATION VAN NUYS CA 91410 |
| COUNTRYWIDE TAX SERVICES | 7105 CORPORATE DR PTXB 492 ATTN DAVID PURDY PLANO TX 75024 |
| COUNTRYWIDE TAX SERVICES | 7105 CORPORATE DR COUNTRYWIDE TAX SERVICES PLANO TX 75024 |
| COUNTRYWIDE TAX SERVICES | PO BOX 10211 COUNTRYWIDE TAX SERVICES VAN NUYS CA 91410-0211 |
| COUNTRYWIDE TAX SERVICES CORP | MS SVW 24 PO BOX 10211 COUNTRYWIDE TAX SERVICES CORP VAN NUYS CA 91410-0211 |
| COUNTRYWIDE TAX SERVICES CORP | PO BOX 10211 SV3 24 VAN NUYS CA 91410-0211 |
| COUNTRYWIDE TAX SERVICES CORPORATIO | PO BOX 10221 VAN NUYS CA 91410-0221 |
| COUNTRYWOOD PARK | 1275 CTR CT DR COVINA CA 91724 |
| COUNTRYWOOD PARK HOMES | 11815 S ST CERRITOS CA 90703 |
| COUNTS, DENISE V | 2816 4TH AVENUE LOS ANGELES CA 90018 |
| COUNTS, GREGORY H | 300 N WASHINGTON ST ST 202 ALENANDRIA VA 22314 |
| COUNTY ADMINISTRATION BUILDING | 138 E CT ST CINCINNATI OH 45202 |
| COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY ROOM 260 SAN DIEGO CA 92101 |
| COUNTY AND CIRCUIT CLERK | PO BOX 543 HEBER SPRINGS AR 72543 |
| COUNTY APPRAISAL SERVICE INC | 14624 DUNBARTON DR UPPER MARLBORO MD 20772 |
| COUNTY APPRAISAL SERVICES | 19831 CARLISLE RD APPLE VALLEY CA 92307 |
| COUNTY AUDITOR | 555 18TH AVE SW ISANTI COUNTY AUDITOR CAMBRIDGE MN 55008-9386 |
| COUNTY AUDITOR | 326 LAUREL ST STE 22 CROW WING COUNTY AUDITOR BRAINERD MN 56401 |
| COUNTY CLERK | 20 GROVE ST SOMERVILLE NJ 08876 |
| COUNTY CLERK | 120 N HAMILTON ST SCOTT COUNTY SHERIFF GEORGETOWN KY 40324 |
| COUNTY CLERK | 103 S MAIN ST WOODFORD COUNTY SHERIFF VERSAILLES KY 40383 |
| COUNTY CLERK | 10 CT ST WOLFE COUNTY SHERIFF CAMPTON KY 41301 |
| COUNTY CLERK | 212 ST ANN ST DAVIESS COUNTY SHERIFF OWENSBORO KY 42303 |
| COUNTY CLERK | 1 COURTHOUSE SQUARE MCDONOUGH COUNTY MACOMB IL 61455 |
| COUNTY CLERK | 401 S CTR ST RM 206 DOUGLAS COUNTY TUSCOLA IL 61953 |
| COUNTY CLERK | 221 S 7TH ST FAYETTE COUNTY VANDALIA IL 62471 |
| COUNTY CLERK | 200 S NINTH RM 102 SANGAMON COUNTY SPRINGFIELD IL 62701 |
| COUNTY CLERK | PO BOX 430 JACKSON COUNTY MURPHYSBORO IL 62966 |
| COUNTY CLERKS | 10 PUBLIC SQUARE ST CLAIR COUNTY BELLEVILLE IL 62220 |
| COUNTY CLERKS | 1 TAYLOR ST RM 205 RANDOLPH COUNTY CHESTER IL 62233 |
| COUNTY CLERKS OFFICE | 203 W COLLEGE AVE BOND COUNTY GREENVILLE IL 62246 |
| COUNTY CLERKS OFFICE | 100 S MAIN ST MONROE COUNTY WATERLOO IL 62298 |
| COUNTY COURT CONDOMINIUM | 100 CONGRESS ST STE 101 QUINCY MA 02169 |
| COUNTY COURTHOUSE | COUNTY COURTHOUSE JONESBORO TN 37659 |
| COUNTY COURTHOUSE | COUNTY COURTHOUSE JONESBOROUGH TN 37659 |

| Claim Name | Address Information |
|---|---|
| COUNTY COURTHOUSE | 117 S MULBERRY ATTN JUDGE OF PROBATE BUTLER AL 36904 |
| COUNTY CREEK HOMEOWNERS ASSOCIATION | 1130 TIENKEN CT STE 102 ROCHESTER HILLS MI 48306 |
| COUNTY DEVELOPMENT ASSOCIATES LLC | PO BOX 212 LEWES DE 19958 |
| COUNTY DISTRICT CLERK | 126 N HILL ITASCA TX 76055 |
| COUNTY DIVERSIFIELD SERVICES | 1098 S COLLAGE ST MEADVILLE PA 16335 |
| COUNTY LAND AND TITLE LLC | 739 GRAND AVE SCHOFIELD WI 54476 |
| COUNTY LINE ASSOC INC | PO BOX 219223 C O PCMI HOUSTON TX 77218 |
| COUNTY MEADOWS SOUTH CONDO | 46882 HIGH MEADOWS MALCOMB MI 48044 |
| COUNTY OD SUMMIT | 1030 E TALLMADGE AVE AKRON OH 44310 |
| COUNTY OF ALBEMARIE | DEPARTMENT OF FINANCE 401 MCINTIRE ROAD CHARLOTTESVILLE VA 22902-4596 |
| COUNTY OF DALLAS REAL ESTATE | 509 MAIN ST 2ND FL DALLAS TX 75202 |
| COUNTY OF DODGE | 104 BRYAN ST MCRAE GA 31055 |
| COUNTY OF FAIRFAX | 10635 W DR FAIRFAX VA 22030 |
| COUNTY OF FRESNO | ATTN TAX COLLECTOR 2281 TULARE ST FRESNO CA 93720-0226 |
| COUNTY OF FRESNO | ATTN TAX COLLECTOR 2281 TULARE STREET FRESNO CA 93721-2105 |
| COUNTY OF HENRICO | PO BOX 27032 PARHAM AND HUNGARY SPRING RD RICHMOND VA 23273 |
| COUNTY OF HENRICO | PO BOX 27032 RICHMOND VA 23273 |
| COUNTY OF HENRICO | ATTN - MRS DEBRA TOTH DEPARTMENT OF PUBLIC UTILITES HENRICO VA 23273-0775 |
| COUNTY OF HENRICO, VIRGINIA | PO BOX 90775 HENRICO VA 23273-0775 |
| COUNTY OF IMPERIAL | C/O OJEDA, MIGUEL & OJEDA, GRACIELA R 400 G ANAYA CALEXICO CA 92231 |
| COUNTY OF IMPERIAL | 939 MAIN STREET EL CENTRO CA 92243 |
| COUNTY OF LA PAZ PUBLIC WORKS | 1112 JOSHUA AVE STE 207 LA PAZ COUNTY PUBLIC WORKS PARKER AZ 85344 |
| COUNTY OF LANCASTER OFFICE OF | 50 N DUKE ST LANCASTER PA 17602-2805 |
| COUNTY OF LAWRENCE | PO BOX 449 MOUNT VERNON MO 65712 |
| COUNTY OF LEXINGTON | C/O BB&T PROCESSING CENTER PO BOX 580265 CHARLOTTE NC 28258-0265 |
| COUNTY OF LEXINGTON | 212 S LAKE DR STE 301 LEXINGTON SC 29072 |
| COUNTY OF LOS ANGELES | TREASURER AND TAX COLLECTOR 225 NORTH HILL STREET LOS ANGELES CA 90012-3232 |
| COUNTY OF LOS ANGELES | TREASURER AND TAX COLLECTOR 225 NORTH HILL ST RM 122 LOS ANGELES CA 90012-3232 |
| COUNTY OF LOS ANGELES | 4700 RAMONO BLVD MONTEREY PARK CA 91754 |
| COUNTY OF LOS ANGELES DEPT OF | 900 S FREMONT AVE ALHAMBRA CA 91803 |
| COUNTY OF MADERA | 200 W 4TH ST MADERA CA 93637 |
| COUNTY OF MARICOPA HWY DEPT | 2901 W DURANGO THE SUPERINTENDENT OF STREETS PHOENIX AZ 85009 |
| COUNTY OF MIDDLESEX | 290 GEORGE ST NEW BRUNSWICK NJ 08901-4700 |
| COUNTY OF OAKLAND WAYER RESOURCES | ONE PUBLIC WORKS DR WATERFORD MI 48328 |
| COUNTY OF ORANGE | 11 CIVIC CENTER PLZ SANTA ANA CA 92701-4063 |
| COUNTY OF ORANGE | PO BOX 1438 SANTA ANA CA 92702-1438 |
| COUNTY OF ORANGE | PO BOX 1438 ATTN - TREASURER-TAX COLLECTOR SANTA ANA CA 92702-1438 |
| COUNTY OF PIMA PUBLIC WORKS | 201 N STONE AVE 601 PO BOX 788 PIMA COUNTY TREASURER TUCSON AZ 85702 |
| COUNTY OF RIVERSIDE | 4080 LEMON ST RIVERSIDE CA 92501 |
| COUNTY OF RIVERSIDE | PO BOX 1440 RIVERSIDE CA 92502 |
| COUNTY OF RIVERSIDE CODE | 4080 LEMON ST 12TH FL RIVERSIDE CA 92501 |
| COUNTY OF ROCKINGHAM | 10 ROUTE 125 EXETER NH 03833 |
| COUNTY OF SACRAMENTO | 827 7TH ST RM 304 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | 301 BICENTENNIAL CIR STE 200 SACRAMENTO CA 95826 |
| COUNTY OF SACRAMENTO | 4101 BRANCH CTR RD SACRAMENTO CA 95827 |
| COUNTY OF SACRAMENTO | 9700 GOETHE RD STE C SACRAMENTO CA 95827 |
| COUNTY OF SACRAMENTO CODE | PO BOX 1587 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO DEPT OF | 4101 BRANCH CTR RD SACRAMENTO CA 95827 |
| COUNTY OF SACRAMENTO UTILITIES | PO BOX 1804 SACRAMENTO CA 95812 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SACRAMENTO UTILITIES | 9700 GOETHE RD STE C SACRAMENTO CA 95827 |
| COUNTY OF SAN BERNARDINO | PO BOX 1658 VICTORVILLE CA 92393 |
| COUNTY OF SAN BERNARDINO | 12402 INDUSTRIAL BLVD BUIDING D STE 6 VICTORVILLE CA 92395-5872 |
| COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD 1ST FL SAN BERNARDINO CA 92415 |
| COUNTY OF SAN BERNARDINO LAND USE | 385 N ARROWHEAD AVE 1ST FL SAN BERNARDINO CA 92415 |
| COUNTY OF SAN BERNARDO | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415 |
| COUNTY OF SENECA RECORDERS OFFICE | 109 S WASHINGTON ST STE NO 2104 TIFFIN OH 44883 |
| COUNTY OF STANISLAUS | 1010 10TH STREET # 5100 MODESTO CA 95354-0847 |
| COUNTY OF STONE | 108 E 4TH ST PO BOX 45 GALENA MO 65656 |
| COUNTY OF SUMMIT DEPT ENVRNMNTL | 2525 STATE RD CUYAHOGA FALLS OH 44223 |
| COUNTY OF SUMMIT DEPT OF | PO BOX 1075 CUYAHOGA FALLS OH 44223 |
| COUNTY OF TULARE | 221 S MOONEY BLVD RM 103 VISALIA CA 93291 |
| COUNTY OF UNION ILLINOIS AND THE PEOPLE OF THE | STATE OF ILLINOIS EX REL TYLER EDMONDS STATES ATTORNEY FOR THE COUNTY ET AL HOWERTON DORRIS AND STONE 300 W MAIN ST MARION IL 62959 |
| COUNTY PLACE COMMUNITY MASTER | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| COUNTY RECORDER | 50 W DOUGLAS ST STE 500 FREEPORT IL 61032 |
| COUNTY ROOFING CORP | 1321 WOODRIDGE DR KNOXVILLE TN 37919 |
| COUNTY TREASURER | 202 S K ST RM 3 SPARTA WI 54656 |
| COUNTY TRUST MORTGAGE BANKERS | 11430 N KENDALL DR STE 300 MIAMI FL 33176 |
| COUNTY UTILITIES CORP | PO BOX 32690 BALITMORE MD 21282-2690 |
| COUNTY UTILITIES CORP | PO BOX 32690 GROUND RENT BALTIMORE MD 21282-2690 |
| COUNTY UTILITIES CORP | PO BOX 32690 GROUND RENT PIKESVILLE MD 21282-2690 |
| COUNTY UTILITIES CORPORATION | PO BOX 32690 TAX COLLECTOR BALTIMORE MD 21282 |
| COUNTY WIDE APPRAISALS | 9100 TIDAL LN 103 HAMPTON VA 23666 |
| COUNTY WIDE INSURANCE | 2107 S FRENCH AVE SANFORD FL 32771 |
| COUNTY WIDE INSURANCE | SANFORD FL 32771 |
| COUNTY WIDE REALTY CO INC | 3021 CONCORD RD PO BOX 2066 ASTON PA 19014 |
| COUNTYWIDE HOME LOAN | 2615 CAMINO DEL RIO SOUTH #20 SAN DIEGO CA 92108 |
| COUPE PATER PC | 774 S WASHINGTON AVE HOLLAND MI 49423 |
| COURAGE C WINTER | 8800 HARRIS RD. SUITE 100 BAKERSFIELD CA 93311 |
| COURAGE C WINTER | 11502 ERESMA DR BAKERSFIELD CA 93311-2167 |
| COURAGEUX, EDLINE | 12910 NE MIAMI COURT MIAMI FL 33161 |
| COURIER COMMUNICATIONS | C O LEE NEWSPAPERS PO BOX 742548 CINCINNATI OH 45274-2548 |
| COURIER COMMUNICATIONS | PO BOX 540 100 E. 4TH STREET WATERLOO IA 50704 |
| COURNIA, RONALD & TOTO, NICOLE | 61 PEARCE LANE SALUDA NC 28773 |
| COURSEN BUILDING AND REMODELING | 80 ORIOLE LN TRUMBULL CT 06611 |
| COURSHON, WILLIAM L | 700 STEWART ST STE 5103 SEATTLE WA 98101 |
| COURT CLERK, CITY OF ALEXANDRIA | ALEXANDRIA VA 22314 |
| COURTDALE BORO LUZRNE | 5 BLACKMAN ST TAX COLLECTOR OF COURTDALE BORO COURTDALE PA 18704 |
| COURTDALE BORO LUZRNE | BOROUGH BUILDING TAX COLLECTOR OF COURTDALE BORO KINGSTON PA 18704 |
| COURTENAY  BARBER | 6 CROWN AVE FALMOUTH MA 02540 |
| COURTENAY DODDS VS GMAC MORTGAGE LLC | VETSTEIN LAW GROUP PC 945 CONCORD ST FRAMINGHAM MA 01701 |
| COURTEOUS LAW PLLC | 168 MAPLE ST LOWR LEVEL HENNIKER NH 03242 |
| COURTER, GREGORY L & COURTER, VIVIAN L | 316 EDEN AVE NW MASSILLON OH 44646 |
| COURTESY MORTGAGE COMPANY | 438 CAMINO DEL RIO SOUTE STE 213 SAN DIEGO CA 92108 |
| COURTESY REALTY | 129 E CHATHAM ST NEWPORT NC 28570 |
| COURTHOUSE DIRECT | 9800 NORTHWEST FREEWAY STE 400 HOUSTON TX 77092 |
| COURTHOUSE DIRECT | 20810 DURAND OAK CRT CYPRESS TX 77433 |
| COURTHOUSE DIRECT COM | PO BOX 70558 HOUSTON TX 77270 |

| Claim Name | Address Information |
|---|---|
| COURTHOUSE WOODS CONDOMINIUM | 525 S INDEPENDENCE BLVD STE 200 VIRGINIA BEACH VA 23452 |
| COURTHOUSEDIRECTCOM | 9800 NW FWY STE 400 HOUSTON TX 77092 |
| COURTLAND SQUARE HOMEOWNERS | 8909 DAVID PL DES PLAINES IL 60016 |
| COURTLAND TOWN | PO BOX 39 TOWN OF COURTLAND TREASURER COURTLAND VA 23837 |
| COURTLAND TOWN | W 405 FRIESLAND RD RANDOLPH WI 53956 |
| COURTLAND TOWN | W 710 COUNTY RD G RANDOLPH WI 53956 |
| COURTLAND TOWN | W 710 COUNTY RD G TREASURER TOWN OF COURTLAND RANDOLPH WI 53956 |
| COURTLAND TOWNSHIP | 7450 14 MILE RD ROCKFORD MI 49341 |
| COURTLAND TOWNSHIP | 7450 14 MILE RD TAX COLLECTOR ROCKFORD MI 49341 |
| COURTLAND TOWNSHIP | 7450 14 MILE RD TREASURER COURTLAND TWP ROCKFORD MI 49341 |
| COURTLAND VILLAGE II | 13201 N 35TH AVE STE B 3 PHOENIX AZ 85029 |
| COURTLY PARK TOWNHOMES ASSOCIATION | 2303 CYPRESS DR WOODBURY MN 55125 |
| COURTNEE WASHINGTON | 816 LARK DRIVE AUBREY TX 76227 |
| COURTNEY & MORRIS APPRAISAL, INC. | 3201 DAUPHIN STREET SUITE C MOBILE AL 36606 |
| COURTNEY A CAMPBELL | 216 W WINTERSET CIR GODDARD KS 67052-8477 |
| COURTNEY AND MORRIS APPRAISALS INC | 3201 DAUPHIN ST STE C MOBILE AL 36606 |
| COURTNEY AYERS AND SOUTH | 2166 DEEP WOODS WAY WESTERN RESTORATION GROUP MARIETTA GA 30062 |
| COURTNEY B LOCKHART ATT AT LAW | 9461 CHARLEVILLE BEVERLY HILLS CA 90212 |
| COURTNEY BROOKS | 801 BECKLEYMEADE AVE APT 116 DALLAS TX 75232 |
| COURTNEY CARR | 222 E PEARSON #2208 CHICAGO IL 60611 |
| COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SVCS | LLC AND GMAC MORTGAGE LLC LAW OFFICES OF BERN A MORTBERG 13355 NOEL ROAD2200 DALLAS TX 75240 |
| COURTNEY D DURHAM ATT AT LAW | PO BOX 1913 INVERNESS FL 34451 |
| COURTNEY D. NIELSON | STEPHANIE L. NIELSON 3455 N SADDLEMAN PL EAGLE ID 83616-2934 |
| COURTNEY DIAMOND | 23800 E. BAINTREE BEACHWOOD OH 44122 |
| COURTNEY EHINGER | 1037 LADY LORE DR LEWISVILLE TX 75056-5787 |
| COURTNEY FISHER | 924 SILVER SAGE DR WYLIE TX 75098 |
| COURTNEY FREY | 2114 W 1ST ST APT 2 CEDAR FALLS IA 50613-1844 |
| COURTNEY G OLOUGHLIN | 37 JASPER LANE UNIT 37 RANDOLPH MA 02368 |
| COURTNEY GREEN | 1914 MERIDIAN WAY GARLAND TX 75040 |
| COURTNEY GRIFFITHS AND MC | 95 NW 209 ST JENNINGS JR CONSTRUCTION CORP MIAMI FL 33169 |
| COURTNEY JARMON | 585 RAINTREE CIRCLE COPPELL TX 75019 |
| COURTNEY LOCKHART ATT AT LAW | 9461 CHARLEVILLE BLVD 613 BEVERLY HILLS CA 90212 |
| COURTNEY MCDONNELL SNODGRASS ATT | PO BOX 1403 BILOXI MS 39533 |
| COURTNEY R TUCKER | CHRISTOPHER S TUCKER PO BOX 7399 PMB - 261 BRECKENRIDGE CO 80424 |
| COURTNEY R TUCKER | CHRISTOPHER S TUCKER 7117 TATLER ROAD CARLSBAD CA 92011 |
| COURTNEY TUSSING | 7457 W. 110TH STREET BLOOMINGTON MN 55438 |
| COURTNEY WALKER | 8707 SAGEKIRK CT CHARLOTTE NC 28278 |
| COURTNEY ZAPATA | 8565 PARK LN APT 1601 DALLAS TX 75231-8820 |
| COURTNEY, SAMUEL E | 981 E STATE ST ALLIANCE OH 44601 |
| COURTRIGHT AND ASSOCIATES INC | 6070 GATEWAY E STE 210 EL PASO TX 79905 |
| COURTRIGHT AND ASSOCIATES INC | 910 K E REDD RD PMB 213 EL PASO TX 79912 |
| COURTRIGHT AND ASSOCIATES INC | 512 LINDBERGH AVE EL PASO TX 79932 |
| COURTS OF CHANDON HOA | NULL HORSHAM PA 19044 |
| COURTSIDE CONDOMINIUM | 129 W TRADE SECRET STE 1510 OWNERS ASSOCIATION CHARLOTTE NC 28202 |
| COURTSIDE CONDOMINIUM ASSOCIATION | 7950 MOORSBRIDGE RD PORTAGE MI 49024 |
| COURTSIDE VILLAS | 26546 N ALMA SCHOOL 100 SCOTTSDALE AZ 85255 |
| COURTYARD AT COLLEGE MAINTENANCE | 8690 ACRO DR STE 115 337 SAN DIEGO CA 92123 |
| COURTYARD AT JEWELL GARDENS | 7609 E MINERAL PL CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| COURTYARD AT QUAIL LAKE HOA | 6015 LEHMAN STE 205 C O Z AND R PROPERTY MANAGEMENT COLORADO SPRINGS CO 80918 |
| COURTYARD BERRYESSA HOA | PO BOX 45400 SAN FRANCISCO CA 94145 |
| COURTYARD CONDOMINIUM ASSOC | 8222 FREEMONT AVE S 2 UNIT E BLOOMINGTON MN 55420 |
| COURTYARD CONDOMINIUM ASSOCIATION | 6807 11 S PULASKI RD CHICAGO IL 60629 |
| COURTYARD HOMES THE GROVE | 1101 SHERIDAN ST STE 208 COOPER CITY FL 33026 |
| COURTYARD OF WOODSIDE TOWNHOME | 2756 CATON FARM RD C O NEMANICH CONSULTING AND MNGMNT JOLIET IL 60435 |
| COURTYARDS AT AVALON ASSOCIATION | 11784 W SAMPLE RD C O UNITED COMMUNITY MANAGEMENT POMPANO BEACH FL 33065 |
| COURTYARDS AT ROLLING CREEK | 4910 TRENHOLM RD STE C COLUMBIA SC 29206 |
| COURTYARDS AT SPRINGVILLE | 2105 SE 9TH PORTLAND OR 97214 |
| COURTYARDS HOMEOWNER ASSOCIATION | PO BOX 80900 LAS VEGAS NV 89180 |
| COURTYARDS OF CAPE CORAL SOUTH | PO BOX 9019 SCHOO MGMT NAPLES FL 34101 |
| COUSE SEWER DISTRICT | 225 COLUMBIA TURNPIKE RENSSELAER NY 12144 |
| COUSHATTA CITY | 1211 E CARROLL PO BOX 531 CITY TAX COLLECTOR COUSHATTA LA 71019 |
| COUSINEAU, DOUGLAS W | 1117 GROVE ST BAER HOUSE INN VICKSBURG MS 39183-2913 |
| COUSINO HARRIS CO | 26901 ECKEL RD PERRYSBURG OH 43551 |
| COUSINO HARRIS DISASTER KLEENUP | 4726 S STATE RD ANN ARBOR MI 48108 |
| COUSINO HARRIS DISASTER KLEENUP | 4726 S STATE RD ANN HARBOR MI 48108 |
| COUSINS HOME IMPROVEMENT | 8950 W HUSTIS ST MILWAUKEE WI 53224 |
| COUSINS, MICHAEL A & COUSINS, LYNNE W | 31 CANDLEBROOK LANE SOUTH PORTLAND ME 04106 |
| COUSINS, RENOLD | 8950 W HUSTIS ST ARTHUR AND BEVERLY DAVIS MILWAUKEE WI 53224 |
| COUSINS, VICTOR T & COUSINS, CYNTHIA A | 7301 SILVER MIST AVE NORTH CHESTERFIELD VA 23237-1951 |
| COUTAIN AND ASSOCIATES | 8075 MALL PKWY STE 101381 LITHONA GA 30038 |
| COUTHER, MELVIN R & COUTHER, SHEILA R | 2829 NORTH CREEK DRIVE CHESAPEAKE VA 23323 |
| COUTTS, ROBERT P | 7905 ALLEN RD ALLEN PARK MI 48101 |
| COUTTS, STEVE & COUTTS, LORI D | PO BOX 574 PAROWAN UT 84761 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| COVAHEY AND BOOZER PA | 11350 MCCORMICK RD HUNT VALLEY MD 21031-1002 |
| COVAHEY BOOZER | 11350 MCKORMICK RD EXECUTIVE PLZ III STE 200 HUNT VALLEY MD 21031 |
| COVAHEYBOOZERDEVAN AND DORE PA | 606 BALTIMORE AVE STE 302 TOWSON MD 21204 |
| COVAL, JOSHUA P & COVAL, MARCIE R | 10624 RUSSELL AVE S MINNEAPOLIS MN 55431 |
| COVARRUBIAS, ALFREDO | 10906 S AVENUE O CHICAGO IL 60617 |
| COVE AT DARDENNE HOMEOWNERS ASSOC | 5988 MID RIVER S MALL DR SAINT CHARLES MO 63304 |
| COVE AT HERRIMAN SPRINGS HOA | PO BOX 1029 WEST JORDAN UT 84084 |
| COVE AT NORTH CANYON | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| COVE CITY CITY | PO BOX 8 CITY HALL COVE CITY NC 28523 |
| COVE NECK VILLAGE | 21 TENNIS CT RD OYSTER BAY NY 11771 |
| COVE PLACE PROPERTY OWNERS ASSOC | PO BOX 6198 STUART FL 34997 |
| COVE, MARINERS | TWO N RIVERSIDE PLZ STE 800 CHICAGO IL 60606-2682 |
| COVELLI LAW OFFICES | 357 REGIS AVE PITTSBURGH PA 15236 |
| COVENANT CONSULTANTS INC | 4702 NE 248TH CIR RIDGEFIELD WA 98642 |
| COVENANT HOMES INC RENOVATION | 1136 KENSINGTON DR AND CONSTRUCTION AND LEE JARRELL DE SOTO TX 75115 |
| COVENANT HOUSE CALIFORNIA, | 5670 WILSHIRE BLVD. SUITE 1590 LOS ANGELES CA 90036 |
| COVENANT INSURANCE | SOUTHBURY CT 06488 |
| COVENANT INSURANCE | PO BOX 371343 PITTSBURGH PA 15250 |
| COVENANT MEDICAL CENTER | 3421 WEST 9TH STREET WATERLOO IA 50702 |
| COVENANT PROPERTIES | 300 CANDI LN COLUMBIA SC 29210-8027 |
| COVENANT ROOFING AND CONTRACTING | 900 E MAIN AVE ROUND ROCK TX 78664 |
| COVENEY RINDFLEISCH, PAMELA | PO BOX 383 FISKDALE MA 01518 |
| COVENTRY CREEK | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| COVENTRY HILLS HOA | NULL HORSHAM PA 19044 |
| COVENTRY HOMES ANTHEM ASSOCIATION | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| COVENTRY OF CARY HOA INC | PO BOX 219 C O CHARLESTON MAGMT CORP SELMA NC 27576 |
| COVENTRY PARKHOMES CONDOMINIUM | 1990 TORQUAY ROYAL OAK MI 48073 |
| COVENTRY SQUARE HOA | PO BOX 214707 SACRAMENTO CA 95821 |
| COVENTRY TOWN | TAX COLLECTOR PO BOX 189 1712 MAIN ST COVENTRY CT 06238 |
| COVENTRY TOWN | 1712 MAIN ST TAX COLLECTOR TAX COLLECTOR COVENTRY CT 06238 |
| COVENTRY TOWN | 1839 ST HWY 235 TAX COLLECTOR GREENE NY 13778 |
| COVENTRY TOWN | 1839 ST HWY 235 TAX COLLECTOR GREEN NY 13778 |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLLECTOR 1670 FLAT RIVER ROAD COVENTRY RI 02816 |
| COVENTRY TOWN | 1670 FLAT RIVER RD MONIQUE HOULE TAX COLLECTOR COVENTRY RI 02816 |
| COVENTRY TOWN | 1670 FLAT RIVER RD COVENTRY TOWN TAX COLLECTOR COVENTRY RI 02816 |
| COVENTRY TOWN | PO BOX 104 PEGGY RADCLIFFE TAX COLLECTOR COVENTRY VT 05825 |
| COVENTRY TOWN | PO BOX 104 COVENTRY TOWN COVENTRY VT 05825 |
| COVENTRY TOWN CLERK | 1712 MAIN ST COVENTRY CT 06238 |
| COVENTRY TOWN CLERK | 670 FLAT RIVER RD TOWN HALL COVENTRY RI 02816 |
| COVENTRY TOWN CLERK | PO BOX 104 ATTN REAL ESTATE RECORDING COVENTRY VT 05825 |
| COVENTRY TOWN TAX COLLECTOR | 1670 FLAT RIVER RD COVENTRY RI 02816 |
| COVENTRY TOWNHOMES OF NORTHFIELD | 820 EDGEBROOK DR DEKALB IL 60115 |
| COVENTRY VILLAGE HOA INC | PO BOX 13807 ARLINGTON TX 76094 |
| COVERALL NORTH AMERICA, INC. | PO BOX 802825 CHICAGO IL 60680-2825 |
| COVERDALE, HOWARD L | 700 LIVEZEY STREET PHILADELPHIA PA 19128 |
| COVERDELL AND COMPANY INC | 8770 W BRYN MAWR AVE STE 1000 CHICAGO IL 60631 |
| COVERED BRIDGE AT CURRY FORD | PO BOX 105302 ATLANTA GA 30348 |
| COVERT TOWN | 8469 S MAIN ST TAX COLLECTOR INTERLAKEN NY 14847 |
| COVERT TOWN | TAX COLLECTOR PO BOX 265 INTERLAKEN NY 14847-0265 |
| COVERT TOWNSHIP | PO BOX 35 TREASURER COVERT TWP COVERT MI 49043 |
| COVEY AND COVEY | 7908 ROUTE 14 CRYSTAL LAKE IL 60012 |
| COVEY LAW FIRM PC | 232 S BATAVIA AVE BATAVIA IL 60510 |
| COVEY LAW PC | 3667 VOLTAIRE ST SAN DIEGO CA 92106-1253 |
| COVEY, CHARLES E | 700 COMMERCE BANK BLDG 700 COMMERCE BANK BUILDING PEORIA IL 61602 |
| COVEY, ERIN | 123 LAKEHILL RD BURNT HILLS NY 12027 |
| COVHET BOOZER DEVAN AND DORE | 11350 MCKORMICK RD EXECUTIVE PLZ III STE 200 HUNT VALLEY MD 21031 |
| COVINGTON & BURLING | 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2401 |
| COVINGTON AT PROVIDENCE | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| COVINGTON CITY | CITY OF COVINGTON TREASURER PO BOX 878 333 W LOCUST ST COVINGTON VA 24426 |
| COVINGTON CITY | 1315 S JACKSON ST COVINGTON VA 24426 |
| COVINGTON CITY | 333 W LOCUST ST CITY OF COVINGTON TREASURER COVINGTON VA 24426 |
| COVINGTON CITY | 333 W LOCUST ST TAX COLLECTOR COVINGTON VA 24426 |
| COVINGTON CITY | CITY OF COVINGTON 638 MADISON AVENUE COVINGTON KY 41011 |
| COVINGTON CITY | 638 MADISON AVE CITY OF COVINGTON COVINGTON KY 41011 |
| COVINGTON CITY | 638 MADISON AVE COVINGTON KY 41011 |
| COVINGTON CITY | 200 W WASHINGTON TAX COLLECTOR COVINGTON TN 38019 |
| COVINGTON CITY | 200 W WASHINGTON COVINGTON TN 38019 |
| COVINGTON CITY | 200 W WASHINGTON ST TAX COLLECTOR COVINGTON TN 38019 |
| COVINGTON CLERK OF CHANCERY COU | PO DRAWER 1679 COLLINS MS 39428 |
| COVINGTON COUNTY | REVENUE COMMISSIONER ONE COURT SQUARE ANDALUSIA AL 36420 |
| COVINGTON COUNTY | ONE CT SQUARE ANDALUSIA AL 36420 |
| COVINGTON COUNTY | ONE CT SQUARE REVENUE COMMISSIONER ANDALUSIA AL 36420 |

| Claim Name | Address Information |
|---|---|
| COVINGTON COUNTY | COURTHOUSE 101 ELM ST BOX 1537 TAX COLLECTOR COLLINS MS 39428 |
| COVINGTON COUNTY CHANCERY CLERK | PO BOX 1679 101 S ELM ST COLLINS MS 39428 |
| COVINGTON COUNTY JUDGE OF PRO | PO BOX 789 1 CT SQUARE ANDALUSIA AL 36420 |
| COVINGTON COUNTY JUDGE OF PROBATE | 1 CT SQUARE ANDALUSIA AL 36420 |
| COVINGTON FIRST COLONY ACQUISITION LLC | B 110163 POBOX 790120 ST LOUIS MO 63179 |
| COVINGTON TOWN | 6787 DODSON RD TAX COLLECTOR WYOMING NY 14591 |
| COVINGTON TOWN | 6787 DODSON RD WYOMING NY 14591 |
| COVINGTON TOWNSHIP | R D 1 BOX 135 COVINGTON PA 16917 |
| COVINGTON TOWNSHIP | RT 1 BOX 17 D 1 COVINGTON TOWNSHIP COVINGTON MI 49919 |
| COVINGTON TOWNSHIP | RT 1 BOX 17 D1 TREASURER COVINGTON MI 49919 |
| COVINGTON TOWNSHIP | PO BOX 18 COVINGTON TOWNSHIP WATTON MI 49970 |
| COVINGTON TOWNSHIP LACKAW | 20 MOFFAT DR T C OF COVINGTON TOWNSHIP MOSCOW PA 18444 |
| COVINGTON TOWNSHIP LACKAW | RR6 BOX 6315 T C OF COVINGTON TOWNSHIP MOSCOW PA 18444 |
| COVINGTON TOWNSHIP SCHOOL DISTRICT | RR6 BOX 6315 T C OF COVINGTON TWP SCH DIST MOSCOW PA 18444 |
| COVINGTON TOWNSHIP TIOGA | 3249 CHERRY FLATS RD ELIZABETH CRAIG TAX COLLECTOR COVINGTON PA 16917 |
| COVINGTON TWP | 67 OLD RD T C OF COVINGTON TOWNSHIP FRENCHVILLE PA 16836 |
| COVINGTON TWP | RD 1 BOX 13 TAX COLLECTOR FRENCHVILLE PA 16836 |
| COVINGTON TWP SCHOOL DISTRICT | RR 1 B OX 139 TAX COLLECTOR COVINGTON PA 16917 |
| COVINGTON WATER DISTRICT | 18631 SE 300TH PL KENT WA 98042 |
| COVINGTON, CASSANDRA | 605 ELLIS LN BRIAN STONE CONSTRUCTION INC SPARKS GA 31647 |
| COVINGTON, CATHALENE R | PO BOX 10474 SAVANNAH GA 31412 |
| COVINGTON, PERRY C | 3535 E ST BIRMINGHAM AL 35243 |
| COVINO AGENCY INC | 2247 E MAIN ST WATERBURY CT 06705 |
| COWAN AND KELLY | 402 MIDDLETOWN BLVD STE 202 LANGHORNE PA 19047 |
| COWAN CITY | 301 E CUMBERLAND ST TALLAHASSEE FL 32318 |
| COWAN CITY | PO BOX 338 TAX COLLECTOR COWAN TN 37318 |
| COWAN MOORE TRUST ACCOUNT | 503 KNIGHT ST STE A RICHLAND WA 99352 |
| COWAN REAL ESTATE APPRAISALS | PO BOX 1062 GILMER TX 75644 |
| COWAN, ANN | 108 TANGLEWOOD DR HATTIESBURG MS 39402 |
| COWAN, CARL | PO BOX 60462 BOULDER CITY NV 89006 |
| COWAN, JAMES & COWAN, JAMIE | 124 STORY LN FORT WORTH TX 76108-9665 |
| COWAN, TAMMY L | 10072 LYNHAM COVE CORDOVA TN 38016 |
| COWAN, WYATT D & COWAN, RESHEL A | 10965 NORTH DANIELLE ST HAYDEN ID 83835 |
| COWANS, ELIES | 3784 OAK LAKE LN MRS VELMA COWANS MEMPHIS TN 38118 |
| COWANS, SYLVIA | 5809 PORTLAND DR WOODBRIDGE VA 22193 |
| COWANSHANNOCK TOWNSHIP ARMSTR | COWANSHANNOCK TWP COLLECTOR PO BOX 151 MAIN ST NU MINE PA 16244 |
| COWANSHANNOCK TWP | RD 2 BOX 134A DAYTON PA 16222 |
| COWARD, RICHARD | 10516 CASCADE PL SILVER SPRING MD 20902 |
| COWART, MEREDITH | 1642 CLOTFELTER RD BOGART GA 30622 |
| COWART, STEVE | 1410 COLONIAL LIFE BLVD STE 230 COLUMBIA SC 29210 |
| COWDEN, JENNIFER E | C/O MICK HARMAN 4725 N CAMPBELL PARK RD BLOOMINGTON IN 47404 |
| COWELL REALTY | 1907 WASHINGTON BLVD BELPRE OH 45714 |
| COWELL, THOMAS J | 362 AMOSTOWN ROAD WEST SPRINGFIELD MA 01089 |
| COWEN, BRIAN P | 9835 MONACO EL PASO TX 79925 |
| COWETA CLERK OF SUPERIOR COURT | 200 CT SQUARE NEWNAN GA 30263 |
| COWETA COUNTY | TAX COMMISSIONER 22 EAST BROAD ST NEWNAN GA 30263 |
| COWETA COUNTY | 22 E BROAD ST NEWNAN GA 30263 |
| COWETA COUNTY | 22 E BROAD ST TAX COMMISSIONER NEWMAN GA 30263 |
| COWETA COUNTY | 22 E BROAD ST TAX COMMISSIONER NEWNAN GA 30263 |

| Claim Name | Address Information |
|---|---|
| COWETA COUNTY | 72 GREENVILLE ST NEWNAN GA 30263 |
| COWGILL | 220 E 5TH ST COWGILL CITY COLLECTOR COWGILL MO 64637 |
| COWGILL | 450 MAIN CITY HALL COWGILL CITY COLLECTOR COWGILL MO 64637 |
| COWGILL, JOHN | 9710 COSTANTINO CT STOCKTON CA 95212-3130 |
| COWILTZ COUNTY | 207 4TH AVE N COURTHOUSE KELSO WA 98626 |
| COWIN, KELLY & COWIN, MATTHEW | PO BOX 282 BRANSON MO 65615 |
| COWLES AND THOMPSON | 901 MAIN ST STE 4000 DALLAS TX 75202 |
| COWLES, KENNETH H & COWLES, MAUREEN L | 2522 CAMBRIDGE BLVD FT WAYNE IN 46808-1952 |
| COWLES, TYSON | 1659 N CLYDE MORRIS BLVD NO 3 DAYTONA BEACH FL 32117 |
| COWLEY COUNTY | 311 E 9TH AVE COWLEY COUNTY TREASURER WINFIELD KS 67156 |
| COWLEY COUNTY | 311 E NINTH ST PO BOX 744 WINFIELD KS 67156 |
| COWLEY COUNTY | 311 E NINTH ST PO BOX 744 PATTY MCDONALD TREASURER WINFIELD KS 67156 |
| COWLEY COUNTY REGISER OF DEEDS | 311 E 9TH COURTHOUSE WINFIELD KS 67156 |
| COWLEY REGISTER OF DEEDS | PO BOX 741 WINFIELD KS 67156 |
| COWLEY REGISTRAR OF DEEDS | 311 E 9TH COWLEY COUNTY COURTHOUSE WINFIELD KS 67156 |
| COWLITZ AND LEWIS COUNTY REAL ESTATE | 1163 A MT ST HELENS WAY NE CASTLE ROCK WA 98611 |
| COWLITZ AND LEWIS COUNTY REALTY | 1163 A MT ST HELENS WAY NE CASTLE ROCK WA 98611 |
| COWLITZ COUNTY | COWLITZ COUNTY TREASURER 207 4TH AVENUE N COURTHOUSE KELSO WA 98626 |
| COWLITZ COUNTY | 207 4TH AVE N COURTHOUSE KELSO WA 98626 |
| COWLITZ COUNTY | 207 4TH AVE N COURTHOUSE COWLITZ COUNTY TREASURER KELSO WA 98626 |
| COWLITZ COUNTY | 961 12TH AVE BOX 3007 LONGVIEW WA 98632 |
| COWLITZ COUNTY AUDITOR | 207 FOURTH AVE N KELSO WA 98626 |
| COWLITZ COUNTY TREASURER | 207 4TH AVE N COWLITZ COUNTY TREASURER KELSO WA 98626 |
| COWNERD, JAMES Y | 158 TALMEDA RD OAK RIDGE TN 37830 |
| COWTOWN APPRAISAL SERVICE INC | 2601 RIDGMAR PLZ STE 8 FORT WORTH TX 76116-2685 |
| COX AND ASSOCIATES REAL ESTATE APPRSL | 710 E MULLINS ST MARION SC 29571 |
| COX AND COX | 108 NW MARTIN LUTHER KING JR BLV EVANSVILLE IN 47708 |
| COX FAMILY TRUST | 1526 B GARDEN STREET SANTA BARBARA CA 93101-1110 |
| COX LAW GROUP | 900 LAKESIDE DR LYNCHBURG VA 24501 |
| COX LAW GROUP PLLC | 900 LAKESIDE DR LYNCHBURG VA 24501 |
| COX LAW OFFICES | PO BOX 327 NEWPORT ME 04953 |
| COX REAL ESTATE COMPANY | 1016 S SANTIAGO DR FLORENCE SC 29501 |
| COX STEIN AND PETTIGREW CO LPA | 5 E LONG ST STE 200 COLUMBUS OH 43215-2915 |
| COX, ANDERSON | 572 LEVERTON PL RICHMOND KY 40475 |
| COX, ANN | 7832 BEACHCOMBER DR HUNTINGTON BEACH CA 92648 |
| COX, BRANDON S | 2818 NORTH UNION SCHOOL ROAD INDEPENDENCE MO 64058 |
| COX, CARY M | 7101 N MESA ST EL PASO TX 79912-3613 |
| COX, CRYSTAL C & GIUNTOLI, CRAIG T | 913 MYRTLE DRIVE SOUTH SURFSIDE BEACH SC 29575 |
| COX, DONALD V & COX, MARY K | 2692 TRITT SPRINGS TRACE MARIETTA GA 30062 |
| COX, DONNA L | 8871 E DRIFTWOOD TRAIL AND BONNIE BLOEMER TUCSON AZ 85749 |
| COX, FRANK B | 2350 PLACITA LA MARQUES SANTA FE NM 87507 |
| COX, JAMES & COX, LINDA H | 2017 BROADINGHAM COURT RALEIGH NC 27615 |
| COX, JEFFERY T | 5018 VALLEY STEAM ROAD CHARLOTTE NC 28209-3554 |
| COX, JERRY & COX, MARJORIE A | 14870 CARDUCCI CT BONITA SPRINGS FL 34135-8287 |
| COX, LISA | 116 SPRING VALLEY RD W AND W CONTRACTORS INC DARBY PA 19023 |
| COX, MERRILL A | 123C S GOOSE CREEK BLVD GOOSE CREEK SC 29445 |
| COX, MICHAEL A | 2500 HIGH ST STE 100 COLUMBUS OH 43202 |
| COX, MICHAEL J | PO BOX 475 COLUMBIA SC 29202 |
| COX, MICHAELLA L | 6740 N OCEAN BLVRD OCEAN RIDGE FL 33435 |

| Claim Name | Address Information |
|---|---|
| COX, MONICA | 2422 HALLMARK ST GRAND PRAIRIE TX 75052-3904 |
| COX, REBECCA A | 2201 17TH AVENUE NORTHPORT AL 35476 |
| COX, RENEE S & COX, BRIAN R | 204 MASON DR CENTERVILLE GA 31028 |
| COX, RICHARD L | 835 CENTRAL AVE STE 509 HOT SPRINGS AR 71901 |
| COX, RICK & LUCAS, CANDICE | 1823 RUNNING BEAR TRAIL CROSBY TX 77532 |
| COX, ROBERT & COX, PAULA | 131 CROOKED STICK LANE ALIDO TX 76008 |
| COX, SARAH J | 512 WILLOW BRANCH AV JACKOSNVILLE FL 32254 |
| COX, SHANNON D | 350 SAINT PETER ST STE 224 ST PAUL MN 55102 |
| COX, SHARI A | 9386 STINCHCOMB LN GUILFORD IN 47022 |
| COX, SHIRLEY M | 65 NE ESTES WHITE SALMON WA 98672 |
| COX, STUART C | 1760 N LEE TAEVINO DR EL PASO TX 79936 |
| COX, STUART C | 1760 N LEE TREVINO EL PASO TX 79936 |
| COX, TARA | PO BOX 8474 MOBILE AL 36689 |
| COX, VICTOR | BOX 8983 SOUTH LAKE TAHOE CA 96158 |
| COX, VIRGINIA | 1615 BASIN ST SW EPHRATA WA 98823 |
| COXE AND COXE ATT AT LAW | 270 SHARP RD BATON ROUGE LA 70815 |
| COXS CONTRACTING SERVICES INC | 2905 N DONNELLY AVE OKLAHOMA CITY OK 73107 |
| COXSACKIE ATHENS C S CAIRO TN | PO BOX 36 COXSACKIE NY 12051 |
| COXSACKIE ATHENS C S COXSACKIE TN | PO BOX 36 RECEIVER OF TAXES COXSACKIE NY 12051 |
| COXSACKIE ATHENS C S COXSACKIE VIL | PO BOX 36 RECEIVER OF TAXES COXSACKIE NY 12051 |
| COXSACKIE ATHENS C S NEW BALTIMORE | PO BOX 36 TAX COLLECTOR COXSACKIE NY 12051 |
| COXSACKIE ATHENS COXSACKIE VIL | PO BOX 36 RECEIVER OF TAXES COXSACKIE NY 12051 |
| COXSACKIE ATHENS CS CMD TOWNS | SCHOOL TAX COLLECTOR PO BOX 36 24 SUNSET BLVD COXSACKIE NY 12051 |
| COXSACKIE ATHENS CS CMD TOWNS | PO BOX 36 SCHOOL TAX COLLECTOR COXSACKIE NY 12051 |
| COXSACKIE ATHENSNEW BALTIMORE | PO BOX 36 TAX COLLECTOR COXSACKIE NY 12051 |
| COXSACKIE TOWN | 16 REED ST PO BOX 313 TAX COLLECTOR COXSACKIE NY 12051 |
| COXSACKIE VILLAGE | 119 MANSION ST ANGELA WILSEY RECEIVER OF TAXES COXSACKIE NY 12051 |
| COXSACKIE VILLAGE | 119 MANSION ST TAX COLLECTOR COXSACKIE NY 12051 |
| COXWELL AND ASSOCIATES PLLC | 500 N STATE ST JACKSON MS 39201 |
| COY MONTGOMERY APPRAISALS | 3164 E 33RD ST TULSA OK 74105 |
| COYE LAW FIRM PA | 730 VASSAR ST ORLANDO FL 32804 |
| COYLE & COYLE, INC. | 40 S MAIN ST STE 3 NEW CITY NY 10956-3533 |
| COYLE, PATRICK | 2135 LAKESHORE DR N HOWARD CONSTRUCTION FLEMING ISLAND FL 32003 |
| COYNE AND COYNE PC | 3901 MARKET ST CAMP HILL PA 17011 |
| COYNE, CASEY J & COYNE, AMBER N | 3510 JACOB ST COPPERAS COVE TX 76522-3573 |
| COYOTE CREEK MASTER ASSOCIATION | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| COYOTE LAKES | NULL HORSHAM PA 19044 |
| COZENS, BRYAN W & LEHMAN, JODI D | 204 NE 18TH STREET MOORE OK 73160 |
| COZY COVE UNIT OWNERS ASSOCIATION | 7800 COZY COVE RD BRANSON MO 65616 |
| COZZA, LINDA L | 9268 DESERT WILLOW HIGHLANDS RANCH CO 80129 |
| COZZA, LINDA L | 4335 BROOKWOOD DRIVE HIGHLANDS RANCH CO 80130 |
| COZZA, PATRICIA J | 430 E MEYER AVE NEW CASTLE PA 16105 |
| CP REALTY | 327 E MARKET ST CLEARFIELD PA 16830 |
| CPH LOMPOC LLC | 2034 DE LA VINA ST CPH LOMPOC LLC SANTA BARBARA CA 93105 |
| CPI RESTORATION INC | 4075 LOSEE RD LAS VEGAS NV 89030 |
| CPN PIPELINE CO. V ROBERT B PARKER JR HAWA M | JOHNSON AND GMAC MORTGAGE LLC SEYFARTH SHAW LLP PRIMARY 55 E MONROE ST STE 4200 CHICAGO IL 60603-5803 |
| CPR PROPERTIES LLC | 2203 HILLCREST ORLANDO FL 32803 |
| CPR RESTORATION AND CLEANING | 8421 HERGERMAN ST PHILADELPHIA PA 19136 |

| Claim Name | Address Information |
|---|---|
| CPRA | PO BOX 79998 BALTIMORE MD 21279 |
| CPRS | DEPT 2634 LOS ANGELES CA 90084 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289 |
| CQG,INC | 1050 17TH STREET STE 2000 DENVER CO 80265 |
| CR CONSULT (ORIGINAL CREDITOR MEDICAL P | 201 JOHN STREET SUITE E SALINAS CA 93901 |
| CRA INC | 4 RADNOR CORPORATE CTR STE 250 WAYNE PA 19087-4436 |
| CRAB ORCHARD CITY | CITY HALL CRAB ORCHARD CITY CLERK CRAB ORCHARD KY 40419 |
| CRAB ORCHARD CITY | PO BOX 87 CRAB ORCHARD CITY CLERK CRAB ORCHARD KY 40419 |
| CRABBE, LLOYD E & CRABBE, SUSAN K | 418 OLD LOVERS LANE BOWLING GREEN KY 42103 |
| CRABTREE AND COMPANY INC | PO BOX 2741 LAKELAND FL 33806 |
| CRABTREE AND SWEET PC | PO BOX 537 DAPHNE AL 36526 |
| CRABTREE CO | 191 E AGATE AVE GRANBY CO 80446 |
| CRABTREE ENTERPRISE | 61758 CEDAR RD MISHAWAKI IN 46544 |
| CRABTREE ENTERPRISES | 61758 CEDAR RD MISHAWAKA IN 46544 |
| CRABTREE, JENNIE | 8155 E ROOSEVELT ST UNIT 125 SCOTTSDALE AZ 85257-3864 |
| CRABTREE, KATHERINE | 6569 WYNDBURNE DR DUBLIN OH 43016-8696 |
| CRABTREE, ROUTH | 13555 SE 36TH ST # 1 BELLEVUE WA 98006-1400 |
| CRACE, NANCY A | 5010 CROSS RIDGE CT WOODSTOCK GA 30188-4380 |
| CRACOLICE, NICKOLAS E & | CRACOLICE, CONNIE 3795 CRAKLIN WAY MELBA ID 83641 |
| CRADDOCK, DANIEL A & CRADDOCK, TRACEY D | 229 BLUEGRASS CIR LEBANON TN 37090-8924 |
| CRADER, WILFRED M & CRADER, WILLIE | 216 OLEANDER DR CHOWCHILLA CA 93610-2051 |
| CRAEMER, JUDITH | 2735 RUSTIC LANE GLENDALE CA 91208 |
| CRAFT COCHRAN SCREEN PRINTING INC | 3211 TITAN TRAIL WATERLOO IA 50701 |
| CRAFT, BRANDON D | 40 WOOD STREET OLD TOWN ME 04468 |
| CRAFT, JANICE | 3531 BENNETT ST NEW ORLEANS LA 70131-2227 |
| CRAFT, LEANN | PO BOX 440 ELGIN OR 97827-0440 |
| CRAFTER, REGINA A | PO BOX 17024 SUGARLAND TX 77496 |
| CRAFTON BORO ALLEGHANY COUNTY | CRAFTON MUNICIPAL BLDG 100 STOTZ ST KAREN CHEKE DADEY TAX COLLECTOR PITTSBURGH PA 15205 |
| CRAFTON BORO ALLEGHANY COUNTY | 102 RAHWAY RD T C OF CRAFTON BORO MCMURRAY PA 15317 |
| CRAFTSBURY TOWN | PO BOX 55 TOWN OF CRAFTSBURY CRAFTSBURY VT 05826 |
| CRAFTSBURY TOWN CLERK | BOX 55 ATTN REAL ESTATE RECORDING CRAFTSBURY VT 05826 |
| CRAFTWOOD LUMBER & HARDWARE | 1590 OLD DEERFIELD RD. HIGHLAND PARK IL 60035 |
| CRAGER, KATE | 2545 W CHOCTAW DR LONDON OH 43140-9081 |
| CRAGGS APPRAISAL SERVICES LTD | 2715 SALISBURY ST CHAMPAIGN IL 61821 |
| CRAGGS REALTORS INC | 904 SPRINGFIELD RD PO BOX 109 TAYLORVILLE IL 62568 |
| CRAGUN AND BURTON PC | 2661 WASHINGTON BLVD STE 205 OGDEN UT 84401-8303 |
| CRAIG  ANDERSON | 11 FAIRVIEW AVENUE DERRY NH 03038 |
| CRAIG  MARTIN | LORRAINE  MARTIN 30 PARTRIDGE ROAD READING MA 01867 |
| CRAIG  STEVENS | LEIGHANN N STEVENS 203 AMBER LANE VERNON HILLS IL 60061 |
| CRAIG & HEATHER THOMAS | 5014 GOLD HILL ROAD OWINGS MILLS MD 21117 |
| CRAIG A AND CATHY WEEG AND TED RUDIGER | SERV INC 29777 SE HOLST RD JR EXCAVATION INC AND RAINES CONST BORING OR 97009 |
| CRAIG A BUTLER ATT AT LAW | 1425 K ST NW STE 350 WASHINGTON DC 20005 |
| CRAIG A CARGILE ATT AT LAW | PO BOX 71945 TUSCALOOSA AL 35407 |
| CRAIG A CLAYTON | 15212 44TH AVE E TACOMA WA 98446-3954 |
| CRAIG A DIEHL ATT AT LAW | 3464 TRINDLE RD CAMP HILL PA 17011 |
| CRAIG A GEREK | P.O. BOX 656 PACIFICA CA 94044 |
| CRAIG A JENSEN | 1578 ROCHELLE COURT DUNWOODY GA 30338 |
| CRAIG A LUEBBERT | BRENDA C LUEBBERT 2426 NW WINDWOOD DRIVE LEES SUMMIT MO 64081-1966 |

| Claim Name | Address Information |
| --- | --- |
| CRAIG A PATTERSON | ROSANNE P. PATTERSON 11011 SOUTH WEST 142ND AVENUE MIAMI FL 33186 |
| CRAIG A VAUDREUIL | NANCY Y VAUDREUIL 10 KAYAJAN AVENUE BOURNE MA 02532 |
| CRAIG A WEEG AND TED RUDIGER JR | 29777 SE HOLST RD EXCAVATION & RAINES CONSTRUCTION SERVICES BORING OR 97009 |
| CRAIG A. BROCKHAUS | MORRISA L. BROCKHAUS 100 DEEP FOREST LANE DEFIANCE MO 63341 |
| CRAIG A. COULSON | MAUREEN E. COULSON 2105 PHEASANT AVE NW WALKER MI 49544 |
| CRAIG A. HAKES | BERNADETTE B. HAKES 1409 N 53RD STREET BROKEN ARROW OK 74014-2136 |
| CRAIG A. NEFF | LUANA A. NEFF 27229 PAPAIKOU RD PAPAIKOU HI 96781 |
| CRAIG A. PASCAL | ANNA R. PASCAL 2000 W 92ND AVE LOT 50 FEDERAL HEIGHTS CO 80260 |
| CRAIG A. PASCAL | ANNA R. PASCAL 2000 W 92ND AVE, # 50 FEDERAL HEIGHTS CO 80260 |
| CRAIG ALAN BONNY | 4893 HIDALGO AVE SAN DIEGO CA 92117 |
| CRAIG AND ADA TULEJA | 209 WESTBURY DR METRO PUBLIC ADJUSTMENT DOUGINS DUNCAN WARMINSTER PA 18974 |
| CRAIG AND ANDREA CURNS AND | 2426 E 67 TERRACE SMITTYS GENERAL CONTRACTOR KANSAS CITY MO 64132 |
| CRAIG AND ANDREA PARKER | 4056 IDA LN VESTAVIA AL 35243 |
| CRAIG AND ANN TRAMONTANO | 4900 COBURN CT CHARLOTTE NC 28277 |
| CRAIG AND ANNETTE NISHIMOTO | 3677 UWAO ST HANAPEPE HI 96716 |
| CRAIG AND BEATRICE HOLMES | 9089 DORSEY RD & O & M ELECTRIC & MCKIBBEN PLUMBING & ELECTRIC CO RIVERDALE GA 30274 |
| CRAIG AND BEATRICE HOLMES AND O AND M | 9089 DORSEY RD ELECTRIC INC AND MCKIBBEN PLUMBING AND ELECTRIC CO RIVERDALE GA 30274 |
| CRAIG AND BIRSSON PA | PO BOX 1180 FAYETTEVILLE NC 28302 |
| CRAIG AND BRISSON AND CLEMENTS PA | 806 HAY ST FAYETTEVILLE NC 28305 |
| CRAIG AND BRISSON PA | PO BOX 1180 FAYETTEVILLE NC 28302 |
| CRAIG AND BRISSON PA | 1372 MACON GA 31201 |
| CRAIG AND CAROL SAVIDGE AND | 304 JACHETTA RD MR SERVICE INC PRIEST RIVER ID 83856 |
| CRAIG AND CHRISTINE MCCURDY | 46993 SMITHWOOD CT AND PAUL DAVIS RESTORATIONS POTOMAC FALLS VA 20165 |
| CRAIG AND DEBRA ANDERSON AND | ASPEN EXTERIORS & T N T PAINTING & HANDYMAN SERVIC 132 SYLVIA ST MANKATO MN 56001-2422 |
| CRAIG AND DIANE PATENAUDE AND | 9365 GREEN RD JOEL STIMSONAND GOODRICH MI 48438 |
| CRAIG AND ELIZABETH WINE | 4970 SENTINEL DR APT 503 BETHESDA MD 20816-3569 |
| CRAIG AND GENNI BURKHART | 1341 EDGEROW LN ROCKFORD IL 61102 |
| CRAIG AND HEATHER THOMPSON AND | 204 N JEFFERSON AVE CB CONSTRUCTION PLYMOUTH NE 68424 |
| CRAIG AND JACQUELINE BONEY AND | 801 KIVA DR SE HATCHELL BROS CONSTRUCTION ALBUQUERQUE NM 87123 |
| CRAIG AND LYNN BORGMANN | 14751 62ND AVE N MAPLE GROVE MN 55311 |
| CRAIG AND MARIA COE AND SERVICE | 879 HARRISON AVE MASTER AND BOSTON EMERG BOSTON MA 02118-4015 |
| CRAIG AND MICHELLE SULLIVAN | 262 E PODONIA RD AND C W HOME IMPROVEMENT INC TIMONIUM MD 21093 |
| CRAIG AND MICHELLE SULLIVAN | 262 E PODONIA RD FOUNDATION RESTORATION SPECIALISTS TIMONIUM MD 21093 |
| CRAIG AND NANCY BASLER | 5412 HILLOCK LN CRESTWOOD KY 40014 |
| CRAIG AND NANCY MARTIN | 3184 FOX DR IVY PUBLIC ADJUSTERS CHALFONT PA 18914 |
| CRAIG AND SHANNON WAGNER | 10612 S 90TH E CT AND PLATINUM ROOFING SOLUTIONS LLC TULSA OK 74133 |
| CRAIG AND SHERRY BASKIN AND | 409 S WHISPERING HILLS DRI QCI RESTORATION NAPERVILLE IL 60540 |
| CRAIG AND STEPHANIE KLEIN | 174 DANVILLE ST CANTONMENT FL 32533 |
| CRAIG AND SUSAN SANDSTROM AND | 718 487TH ST ANDREA SOULAK STANCHFIELD MN 55080 |
| CRAIG AND VALERIE JAMISON AND | 9903 BACK ACRE DR EDDIE BALTIER CHARLOTTE NC 28213 |
| CRAIG ANDERSON | 4510 MCALLISTER AVE ST. MICHAEL MN 55376 |
| CRAIG B CLOSE ATT AT LAW | PO BOX 2522 TRUCKEE CA 96160 |
| CRAIG B. GOLDEN | JENNY A. GOLDEN 1733 S APPLE CT SUTTONS BAY MI 49682 |
| CRAIG BECKER | 25920 PACIFIC PT MISSION VIEJO CA 92692-5012 |
| CRAIG BONN AND | NICOLE L BONN 27 MARION ROAD CT 06880 |
| CRAIG BRESSMAN | 9400 WADE BLVD APT 832 FRISCO TX 75035 |
| CRAIG BRIESE | RENEE BRIESE 1505 STONEBRIDGE DR NEW LENOX IL 60451-2323 |

| Claim Name | Address Information |
|---|---|
| CRAIG BRIGGS | PO BOX 36 YORK HARBOR ME 03911 |
| CRAIG BROOKS LANE ATT AT LAW | 1824 E 7TH ST CHARLOTTE NC 28204 |
| CRAIG BUNZEY | AMELIA BUNZEY 7 EDGEWOOD ROAD GOSHEN NY 10924 |
| CRAIG BURTON V GMAC MORTGAGE LLC MERS EXECUTIVE | TRUSTEE SVCS LLC DBA ETS SVCS LLC AND ALL PERSONS UNKNOWN ET AL 2518 CLEMATIS CT PALMDALE CA 93551 |
| CRAIG C AND JULIE L CANOY | 3605 NAPA COURT OCEANSIDE CA 92056-5461 |
| CRAIG C WILLIS AND C COOPER | 434 HEMPSTEAD PL WILLIS AND KATHRYN A WILLIS CHARLOTTE NC 28207 |
| CRAIG CABIBI | 2840 GAUL ST. PHILADELPHIA PA 19134 |
| CRAIG CARLSON | 15 KINDLE LANE DERBY CT 06418 |
| CRAIG CITY | CITY HALL CRAIG MO 64437 |
| CRAIG CITY | PO BOX 725 CITY OF CRAIG CRAIG AK 99921 |
| CRAIG CLARK | 86 BALSAM ROAD LUMBERTON NJ 08048 |
| CRAIG CLERK OF CIRCUIT COURT | 303 MAIN ST COURTHOUSE NEW CASTLE VA 24127 |
| CRAIG CLERK OF CIRCUIT COURT | PO BOX 185 COUNTY COURTHOUSE NEW CASTLE VA 24127 |
| CRAIG COLLINS LAW OFFICE LLC | 13912 W STARDUST BLVD 100 SUN CITY WEST AZ 85375 |
| CRAIG COLLINS LAW OFFICE LLC | 13912 W STARDUST BLVD STE 100 SUN CITY WEST AZ 85375 |
| CRAIG COULTER | 832 VIA CASITAS GREENBRAE CA 94904 |
| CRAIG COUNTY | TREASURER OF CRAIG COUNTY PO BOX 57 303 MAIN ST NEW CASTLE VA 24127 |
| CRAIG COUNTY | 182 MAIN ST TREASURER OF CRAIG COUNTY NEW CASTLE VA 24127 |
| CRAIG COUNTY | 301 W CANADIAN PO BOX 597 TAX COLLECTOR VINITA OK 74301 |
| CRAIG COUNTY CLERK | 210 W DELAWARE STE 103 VINITA OK 74301 |
| CRAIG COUNTY CLERK OF CIRCUIT COURT | PO BOX 185 NEW CASTLE VA 24127 |
| CRAIG COUNTY TAX COLLECTOR | 210 W DELAWARE STE 104 VINITA OK 74301 |
| CRAIG COUNTY TREASURER | PO BOX 57 NEW CASTLE VA 24127 |
| CRAIG D KERSEMEIER | SHANNON A KERSEMEIER 631 NORTH DOUGLAS AVENUE ARLINGTON HEIGHTS IL 60004 |
| CRAIG D MAGNUSSON ATT AT LAW | 800 BELLEVUE WAY NE STE 400 BELLEVUE WA 98004 |
| CRAIG D ODEGAARD ATT AT LAW | 2115 E SHERMAN AVE STE 104 COEUR D ALENE ID 83814 |
| CRAIG D RAPP AND ROSE BOICE RAPP | 9320 INGALLS ST AND GENEL K WILCOX WESTMINSTER CO 80031 |
| CRAIG D ROBINS ATT AT LAW | 900 MERCHANTS CONCOURSE STE 21 WESTBURY NY 11590 |
| CRAIG D. BINDER | WENDY A. BINDER 239 NORTH  STREET EMMAUS PA 18049 |
| CRAIG D. HANSON | JANICE K. HANSON 616 HARVARD ST ROCHESTER NY 14607 |
| CRAIG DANDRIDGE AND AMERICAN | 7428 RED RIVER DR SHINGLE MEMPHIS TN 38125 |
| CRAIG DARBY AGENCY | 2528 WESTMINISTER ST PEARLAND TX 77581-4518 |
| CRAIG DAWKINS PC | 1601 NW EXPRESSWAY STE 1420 OKLAHOMA CITY OK 73118 |
| CRAIG DEACHMAN AND COWIE PLLC | 84 BAY ST MANCHESTER NH 03104 |
| CRAIG DEMETRAS, J | 230 E LIBERTY ST RENO NV 89501 |
| CRAIG DENIO | 12941 KEITH PL. TUSTIN CA 92780 |
| CRAIG DEWART | 802 B STREET MARYSVILLE CA 95901 |
| CRAIG E BAUMANN PC | 8770 RICHMOND HWY ALEXANDRIA VA 22309 |
| CRAIG E DWYER ATT AT LAW | 8745 AERO DR STE 301 SAN DIEGO CA 92123 |
| CRAIG E JACKSON ATTORNEY AT LAW | 500 PINE ST STE 1B JAMESTOWN NY 14701 |
| CRAIG E KRAFT CRAIG KRAFT | 1100 OSPREY CT LAURIE E KRAFT AND LAURIE KRAFT WINDSOR CO 80550 |
| CRAIG ECKENRODT | 16545 N W GERMANTOWN RD PORTLAND OR 97231 |
| CRAIG ELROD | 12301 CHESTNUT HILL COURT GLEN ALLEN VA 23059 |
| CRAIG EVANS | 918 SWAN CIRCLE FLORANCE SC 29501 |
| CRAIG F LIEBERMAN DONNA | 10910 ROARING BROOK LN ELIZABETH LIEBERMAN HOUSTON TX 77024 |
| CRAIG F. MEARS | VIRGINIA K. MEARS 5869 ROLLING HIGHLANDS DRIVE BELMONT MI 49306 |
| CRAIG FAJARDIN | 12568 CRICKET LANE WOODBRIDGE VA 22192 |
| CRAIG FIEDERLEIN ATT AT LAW | 302 E CT ST FLINT MI 48502 |

| Claim Name | Address Information |
| --- | --- |
| CRAIG G COTE ATT AT LAW | PO BOX 4437 HUNTINGTON BEACH CA 92605-4437 |
| CRAIG G RATLIFF AND SAMANTHA | M SMITH AND JAMES DOUGLAS 2003 MACKENZE WAY MISSOURI CITY TX 77489-3177 |
| CRAIG G RATLIFF AND SAMANTHA M | SMITH AND MERLAN ROOFING COMPANY 2003 MACKENZE WAY MISSOURI CITY TX 77489-3177 |
| CRAIG G RATLIFF SAMANTHA M | 13927 BECKWITH DR SMITH AND ANTONIO MERLAN HOUSTON TX 77014 |
| CRAIG GARVER | KAREN GARVER 2701 EAST KIMMEL ROAD JACKSON MI 49201 |
| CRAIG GILBERT APPRAISAL | 8071 SLATER AVE., #210 HUNTINGTON BEACH CA 92647 |
| CRAIG GILBERT SRA | 8071 SLATER AVE STE 210 HUNTINGTON BEACH CA 92647 |
| CRAIG GROS | 102 BOO ST PIERRE PART LA 70339 |
| CRAIG GYSBERS AND AFFINITY PLUS | FEDERAL CREDIT UNION 663 SPRINGHILL RD SAINT PAUL MN 55127-3563 |
| CRAIG H LANE ATT AT LAW | 505 5TH ST STE 702 SIOUX CITY IA 51101 |
| CRAIG H NEWBOLD | 4535 WEST 11430 SOUTH SOUTH JORDAN UT 84095 |
| CRAIG H. DAVIS | PAULA K. DAVIS 2991 SEYMOUR LAKE ROAD OXFORD MI 48371 |
| CRAIG HALSEY | 38 FERN HILL ROAD KENNETT SQUARE PA 19348-2122 |
| CRAIG HAMILTON | 786 WILLOW SPRINGS BLVD FRANKLIN TN 37064 |
| CRAIG HARMON | 127 WILD WEST PLACE PINEDALE WY 82941 |
| CRAIG HARWYN CAVALIER ATT AT LAW | 3555 TIMMONS LN STE 1450 HOUSTON TX 77027 |
| CRAIG HELGESEN ATT AT LAW | 1436 LEGEND HILLS DR STE 110 CLEARFIELD UT 84015 |
| CRAIG HOLLINRAKE AND JENNIFER | 78 WINTER HILL RD HOLLINRAKE GOFFSTOWN NH 03045 |
| CRAIG HOUNSEL | 2932 N. CAMINO LAGOS GRAND PRAIRIE TX 75054 |
| CRAIG HUYETT | 68 DOUGLAS GROVE ROAD MARTINSBURG WV 25401 |
| CRAIG I IHARA ATT AT LAW | 820 E CHARLESTON BLVD LAS VEGAS NV 89104 |
| CRAIG I KELLEY ATT AT LAW | 1665 PALM BEACH LAKES BLVD STE 1 WEST PALM BEACH FL 33401 |
| CRAIG I KELLEY ESQ ATT AT LAW | 1665 PALM BEACH LAKES BLVD 1000 WEST PALM BEACH FL 33401 |
| CRAIG INSURANCE AGENCY | PO BOX 890066 HOUSTON TX 77289 |
| CRAIG J CELLI ATT AT LAW | 51 MAIN ST STONEHAM MA 02180 |
| CRAIG J PLANTE | M ELIEEN PLANTE W65 N380 WESTLAWN AVE CEDARBURG WI 53012-2337 |
| CRAIG J SCHILLING | SUSAN K.C. SCHILLING 17333 SOUTHEAST 186TH WAY RENTON WA 98058 |
| CRAIG J. PENSABENE | BETH E. PENSABENE 601 WISCHMAN AVENUE ORELAND PA 19075 |
| CRAIG J. VITALE | MARILYN J. VITALE 1132 MAPUANA STREET KAILUA HI 96734 |
| CRAIG JOHNSON AND | SHERRIE JOHNSON 3708 OVERVIEW DRIVE FREDRICKSBURG VA 22408 |
| CRAIG JONES | 1314 LUVERNE DRIVE WYLIE TX 75098 |
| CRAIG JOSEPH POFF ATT AT LAW | PO BOX 683 BEAUFORT SC 29901 |
| CRAIG K STREED ATT AT LAW | 250 N GOLDEN CIR DR STE 115 SANTA ANA CA 92705 |
| CRAIG K. IKEHARA | MAXINE L. IKEHARA 91-1191 LUKAHIU EWA BEACH HI 96706 |
| CRAIG KENDRICK, L | 7000 HOUSTON RD BLDG 300 STE 25 FLORENCE KY 41042 |
| CRAIG KENDRICK, L | 7000 HOUSTON RD STE 25 FLORENCE KY 41042 |
| CRAIG KENDRICK, L | 7300 TURFWAY RD 430 FLORENCE KY 41042 |
| CRAIG KINSEY | 324 STANWOOD ST PHILADELPHIA PA 19111 |
| CRAIG KLEMAN | 17177 TRENTON LANE EDEN PRAIRIE MN 55347 |
| CRAIG KNEPPE | 209 CEDAR CREST CEDAR FALLS IA 50613 |
| CRAIG L AND ANDREA D HAMPTON | 7868 FOUR MILE RUN PKWY AND SERMAT CONTSTRUCTION SERVICES RICHMOND VA 23231 |
| CRAIG L CODR | 44 EAGLE MOUNTAIN ROAD COLUMBUS MT 59019 |
| CRAIG L COOK ATT AT LAW | 319 N 8TH ST FORT SMITH AR 72901 |
| CRAIG L DRAGER | KIMBERLY K DRAGER 3812 SALT MEADOWS COURT SOUTH JACKSONVILLE FL 32224 |
| CRAIG L FELDMAN ATT AT LAW | 300 S PINE ISLAND RD STE 245 PLANTATION FL 33324 |
| CRAIG L WITTMER SRA | PO BOX 604 PONCA CITY OK 74602 |
| CRAIG L. BIRNIE | 7319 WILSON MONTROSE MI 48457 |
| CRAIG L. EVANS | DAWN K. EVANS 13820 GOODMAN STREET OVERLAND PARK KS 66223 |
| CRAIG L. GAHAGAN | CATHY L. GAHAGAN 1022 CARDVILLE ROAD GREENBUSH ME 04418 |

| Claim Name | Address Information |
|---|---|
| CRAIG L. OLSEN | RUBY A OLSEN 6288 HUNTER STREET VENTURA CA 93003 |
| CRAIG LARSEN | 1231 10TH STREET NW WASHINGTON DC 20001 |
| CRAIG LATIMORE AND | KIMBERLY S LATIMORE 4837 EDINBURGH DRIVE SMYRNA GA 30082 |
| CRAIG LAW OFFICE | 714 W 41ST ST SIOUX FALLS SD 57105 |
| CRAIG LAWRENCE HOLCOMB ATT AT LA | 4242 E W HWY APT 916 CHEVY CHASE MD 20815 |
| CRAIG LAWRENCE HOLCOMB ATT AT LA | 51 MONROE ST STE 1405 ROCKVILLE MD 20850 |
| CRAIG LERCH JR AND ASSOC | 936163 KREWSTOWN RD PHILADELPHIA PA 19115 |
| CRAIG LERCH JR AND ASSOCIATES | 9361 63 KREWSTOWN RD PHILADELPHIA PA 19115 |
| CRAIG LERMAN | L & L APPRAISALS 20 BUTTERMILK LANE BRANFORD CT 06405 |
| CRAIG M BAINUM ATT AT LAW | 43 W 90TH S SANDY UT 84070 |
| CRAIG M DREISMEIER ATT AT LAW | 215 S MAIN ST COUNCIL BLUFFS IA 51503-6504 |
| CRAIG M LEFFINGWELL | JANE G LEFFINGWELL 26 ORCHARD HILL ROAD GREENLAND NH 03840 |
| CRAIG M MCTEAGUE | SANDRA M. MC TEAGUE 517 SOPHERS ROW MAGNOLIA DE 19962-1349 |
| CRAIG M RANKIN ATT AT LAW | 1801 AVE OF THE STARS 1120 LOS ANGELES CA 90067 |
| CRAIG M. DAMBROSIA | ELIZABETH D. DAMBROSIA 12 RIDGE RD NORFOLK MA 02056 |
| CRAIG M. WAECHTER | LISA A. WAECHTER 5294 GLENWOOD CREEK CLARKSTON MI 48348 |
| CRAIG MARGULIES | XUESEN LIN 33 MCELROY LANE BELLE MEAD NJ 08502 |
| CRAIG MARKLEY | 7601 HOVE COURT PLANO TX 75025 |
| CRAIG MARTIN | 3405 CARRIAGE COURT SOUTH NORTH WALES PA 19454 |
| CRAIG MASLOWSKI | 7049 PARK MESA WAY UNIT 88 SAN DIEGO CA 92111-5639 |
| CRAIG MATTHEW REALTY INC | 156 S MCKINLEY ST PO BOX 399 COATS NC 27521 |
| CRAIG MC MILLIN ATT AT LAW | 715 COMMERCIAL ST NE SALEM OR 97301 |
| CRAIG MCDANIEL | 3759 W. 9TH APT. 1 WATERLOO IA 50702 |
| CRAIG MCMILLIN, R | 715 COMMERCIAL ST NE SALEM OR 97301 |
| CRAIG MERRICK | 7591 ANTELOPE RD CITRUS HEIGHTS CA 95610 |
| CRAIG MERRICK OR | JAMES ROTHERY 7591 ANTELOPE RD CITRUS HEIGHTS CA 95610 |
| CRAIG MORRIS PC | 1790 E RIVER RD STE 245 TUCSON AZ 85718 |
| CRAIG MURPHY | EPIC REAL ESTATE SERVICES INC 222 MONROE STREET ANOKA MN 55303 |
| CRAIG N LUNDGREN ATT AT LAW | 424 2ND ST STE A DAVIS CA 95616 |
| CRAIG N. ROSS | KATHLEEN A NAYMOLA 9 LOVELL DR PLAINSBORO NJ 08536-2540 |
| CRAIG NACHSIN | 215 WINTERMIST DR CARY NC 27513-4724 |
| CRAIG O WOODWARD | DONNA L WOODWARD 3447 R STREET EUREKA CA 95503 |
| CRAIG P CHUPEK | 9513 LAUREL OAK WAY BAKERSFIELD CA 93311 |
| CRAIG P MAGNUSON | 2686 CASCADE DR ROCKFORD IL 61109 |
| CRAIG P. RUPPEL | HOLLY S. RUPPEL 353 MESSINA DRIVE BALLWIN MO 63021 |
| CRAIG PALIK ATT AT LAW | 6411 IVY LN STE 200 GREENBELT MD 20770 |
| CRAIG Q. LIDDY | KATHLEEN J. LIDDY 15 WOODLAND COURT BELLEVILLE IL 62226 |
| CRAIG R BENSON ATT AT LAW | PO BOX 5577 BLOOMINGTON IN 47407 |
| CRAIG R BROWN AGENY INC | 830A BOONE HILL RD SUMMERVILLE SC 29483 |
| CRAIG R COOPER | DONNA L COOPER 62 FARNSWORTH ROAD WAITSFIELD VT 05673 |
| CRAIG R COURTNEY | SUSAN W COURTNEY 4931 DRYMEN CT DUBLIN OH 43017 |
| CRAIG R FRITZSCH ATT AT LAW | 34 CHENANGO ST STE 401 BINGHAMTON NY 13901 |
| CRAIG R HANES | 1310 42ND AVE SACRAMENTO CA 95822 |
| CRAIG R HUNT ATT AT LAW | 123 N GARRARD ST RANTOUL IL 61866 |
| CRAIG R JORGENSEN ATT AT LAW | PO BOX 4904 POCATELLO ID 83205 |
| CRAIG R MCCANN | 540 W BEVERLY DRIVE OXNARD CA 93030-4616 |
| CRAIG R MCCOY | PO BOX 4461 VAIL CO 81658 |
| CRAIG R PETTIGREW | JUDITH R PETTIGREW 4823 EL SERENO AVENUE LA CRESCENTA CA 91214 |
| CRAIG R WEBER ATT AT LAW | 12930 WILDWOOD CT PINE GROVE CA 95665 |

| Claim Name | Address Information |
|---|---|
| CRAIG R. IZARD | MELODY P. IZARD 4047 CLIFF ROAD BIRMINGHAM AL 35213 |
| CRAIG R. IZARD | MELODY P. IZARD 4047 CLIFF ROAD BIRMINGHAM AL 35222 |
| CRAIG R. JUECKSTOCK | BETSY L. JUECKSTOCK 19099 FAIRWAY STREET LIVONIA MI 48152 |
| CRAIG RANCH | NULL HORSHAM PA 19044 |
| CRAIG REALTY AND APPRAISAL CO | PO BOX 960148 BOSTON MA 02196-0148 |
| CRAIG S BONNELL ATT AT LAW | 2036 HWY 21 S SPRINGFIELD GA 31329 |
| CRAIG S ESPINOSA | PO BOX 663 PEORIA IL 61652-0663 |
| CRAIG S INGLIS | MARY F INGLIS 832 GILBUCK DRIVE ANAHEIM CA 92802 |
| CRAIG S JENNINGS | 2529 TIMBER HILL ANN ARBOR MI 48103 |
| CRAIG S ROSEN | CHERYL L ROSEN 1543 MAPLE DRIVE WEED CA 96094 |
| CRAIG S SHARNETZKA CGA LAW FIRM | 135 N GEORGE STREET YORK PA 17401 |
| CRAIG S SPENCER ATT AT LAW | 7554 RAIN FLOWER WAY COLUMBIA MD 21046 |
| CRAIG S ZOTTER AND ASSOCIATES | 600 GRANT ST STE 5343 PITTSBURGH PA 15219 |
| CRAIG S. BERGKOETTER | MOLLY A. BERGKOETTER 8018  SUGARLOAF TRAIL CLARKSTON MI 48348 |
| CRAIG S. DOLLAR | NANCY L. DOLLAR 4529 SILVER HILL DRIVE GREENWOOD IN 46142 |
| CRAIG S. HOLCK | LYNN M. HOLCK 2962 WINESAP NE GRAND RAPIDS MI 49525 |
| CRAIG S. METROS | 3841 MYSTIC VALLEY DRIVE BLOOMFIELD TOWNSHIP MI 48302 |
| CRAIG S. MYERS | KAREN J. MYERS 1035 TERRACE LANE CORVALLIS MT 59828 |
| CRAIG S. SMITH | STEPHANIE A. SMITH 7521 PALMER GLEN CIRCLE SARASOTA FL 34240 |
| CRAIG S. SUTTON | MARY B. SUTTON 130 SHALLOW BROOK WAY SUFFIELD CT 06078-1240 |
| CRAIG S.K. CHUNG | LI-JIN WU CHUNG 82 RADCLIFFE DRIVE LINCROFT NJ 07738-1622 |
| CRAIG SACKLER ESQ ATT AT LAW | PO BOX 1656 DEERFIELD BEACH FL 33443 |
| CRAIG SALVANI AND NU IMAGE INC | 27801 MICHIGAN ST BONITA SPRINGS FL 34135-4678 |
| CRAIG SEEVERS | 611 WEST LOUISVILLE CO 80028 |
| CRAIG SHOPNECK TRUSTEE | BP TOWER 200PUBLIC SQUARE STE NO 3860 CLEVELAND OH 44114 |
| CRAIG SILVESTRI | 635 LAS COLINDAS ROAD SAN RAFAEL CA 94903 |
| CRAIG SKIRVIN | ZOE SKIRVIN 53 GREENSBORO ROAD HANOVER NH 03755 |
| CRAIG SKIRVIN | ZOE SKIRVIN 40 WOLF ROAD #15 LEBANON NH 03766 |
| CRAIG SLOBODA | ROBYN SLOBODA 4096 MILFORD LANDING DRIVE 25.4 MILFORD PA 18337 |
| CRAIG SMITH ATT AT LAW | 716 CONGRESS AVE STE 203 AUSTIN TX 78701 |
| CRAIG SOLIAH | 1408 9TH STREET NORTH MOORHEAD MN 56560 |
| CRAIG STANWYCK AND MASTERPLAN | BUILDERS INC 2721 FM 1069 ROCKPORT TX 78382-7067 |
| CRAIG SUSSNER | 457 MOUNTAINVIEW AVENUE STATEN ISLAND NY 10314 |
| CRAIG T HOLLENBECK | 2330 BLACK BEAR CT BUFORD GA 30519 |
| CRAIG T LYMAN | 3930 SWENSON STREET #502 LAS VEGAS NV 89119 |
| CRAIG T ORNELL ATT AT LAW | 51 UNION ST STE 208 WORCESTER MA 01608-1100 |
| CRAIG T TOTTEN | 228 STONE HENGE DR DUNN NC 28334-9708 |
| CRAIG T. CARRANO | BEVERLY A. CARRANO 528 CHARLESTON COURT MT LAUREL NJ 08054 |
| CRAIG T. WOJTALEWICZ | 17031 BROOKLANE BLVD NORTHVILLE MI 48168 |
| CRAIG TANNER AND NANETTE JOLICOEUR | 5 SPRAGUE WAY SCARBOROUGH ME 04074-9699 |
| CRAIG THORNE | 221 LANYON DR. CHESHIRE CT 06410 |
| CRAIG TRENTON ATT AT LAW | 555 W BEECH ST STE 500 SAN DIEGO CA 92101 |
| CRAIG TRIANCE ATT AT LAW | 515 CABRILLO PARK DR STE 301 SANTA ANA CA 92701-5016 |
| CRAIG VAN BAAL | ROBERTO FONT-RUSSELL 47 TRESSLER LN DENNIS NJ 08210 |
| CRAIG VLEND AND ROSA LOPEZ | 5900 N BRAESWOOD RODRIQUEZ AND JESSE VILLAPADO AND WASHINTON MUTUAL HOUSTON TX 77074 |
| CRAIG W AND MARGARET E SPEERS AND | 1003 E WALLISVILLE RD NEZAT SPECIALTY SERVICES HIGHLANDS TX 77562 |
| CRAIG W ANDRESEN ATT AT LAW | 2001 KILLEBREW DR STE 330 BLOOMINGTON MN 55425 |
| CRAIG W BOND AND | CYNTHIA E BOND 28 SCARBOROUGH DR. AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| CRAIG W LEWITZKE | NATALIE M LEWITZKE 4637 DRIFTWOOD MILFORD MI 48382-1325 |
| CRAIG W ROSSI ATT AT LAW | 13710 E RICE PL STE 150 AURORA CO 80015 |
| CRAIG W STEWART ATT AT LAW | 275 W ST STE 216 ANNAPOLIS MD 21401 |
| CRAIG W STOKEN | BARBARA L STOKEN 157 FIDDLERS ELBOW RD PHILLIPSBURG NJ 08865 |
| CRAIG W VAN GUNDY | ANA IDETH HERNANDEZ 1331 ROMULUS DRIVE GLENDALE CA 91205 |
| CRAIG W WALKER ATT AT LAW | 4834 MOUNT ROYAL AVE SAN DIEGO CA 92117 |
| CRAIG W. WOLF | KARALEE S. WOLF 24027 OLD OWENS RD MONROE WA 98272 |
| CRAIG WASH AND BARBARA DILLINGER | 682 MAIN ST METUCHEN NJ 08840 |
| CRAIG WEAVER | PO BOX 14004 MILLCREEK WA 98082 |
| CRAIG WORTHY AND SONIA H WORTHY AND | 729 6TH ST US SMALL BUSINESS ADMINISTRATION DISASTER AREA OFF NEW ORLEANS LA 70115 |
| CRAIG Z BLACK ROBERT J SEMRAD AND | 101 MARIETTA ST STE 3600 ATLANTA GA 30303 |
| CRAIG ZIMMERMAN ATT AT LAW | 1221 E DYER RD STE 120 SANTA ANA CA 92705 |
| CRAIG, AMY | 14511 ST GERMAIN DRIVE CENTREVILLE VA 20121 |
| CRAIG, DIANE E | 7662 LION ST RANCHO CUCAMONG CA 91730 |
| CRAIG, FENNEMORE | 300 S FOURTH ST STE 1400 LAS VEGAS NV 89101 |
| CRAIG, JOHN N & CRAIG, DAYLE L | 1382 PALOMINO PLACE SIDNEY NE 69162 |
| CRAIG, PATRICIA | 2245 RUGBY TERRACE STEVENS HOME IMPROVEMENTS ATLANTA GA 30337 |
| CRAIG, PATSY A | 807 LANAE LN COPPERAS COVE TX 76522 |
| CRAIG, ROBERT G & CRAIG, JENNIFER A | 11506 HERONVIEW DRIVE FREDERICKSBURG VA 22408 |
| CRAIG, TAMARA | 238 NORTHBROOK DR A AND I FIRE AND WATER RESTORATION WILMINGTON NC 28405 |
| CRAIGE D. ULBRICH | CYNTHIA A. ULBRICH 41464 UTICA ROAD STERLING HEIGHTS MI 48313 |
| CRAIGHEAD COUNTY | 511 UNION RM 107 COLLECTOR JONESBORO AR 72401 |
| CRAIGHEAD COUNTY | COLLECTOR PO BOX 9276 JONESBORO AR 72403 |
| CRAIGHEAD COUNTY | 511 UNION RM 107 PO BOX 9276 COLLECTOR JONESBORO AR 72403 |
| CRAIGHEAD COUNTY | PO BOX 9276 COLLECTOR JONESBORO AR 72403 |
| CRAIGHEAD COUNTY CIRCUIT CLERK | 511 S MAIN RM 200 JONESBORO AR 72401 |
| CRAIGHEAD COUNTY CIRCUIT CLERK | 107 COBEAN BLVD LAKE CITY AR 72437 |
| CRAIGHEAD COUNTY CIRCUIT CLERK | PO BOX 537 LAKE CITY AR 72437 |
| CRAIGHEAD WESTERN COUNTY CLERK | PO BOX 120 MAIN ST AND WASHINGTON JONESBORO AR 72403-0120 |
| CRAIGHEAD WESTERN DISTRICT | PO BOX 120 JONESBORO AR 72403 |
| CRAIGHEAD, ADAM | 714 JETT ROAD WOODSTOCK GA 30188 |
| CRAIN COMMUNICATIONS | DRAWER #5842 PO BOX 79001 DETROIT MI 48279-5842 |
| CRAIN, BRIAN | 14111 JOY DR GALT CA 95632-2201 |
| CRAIN, ROBERT D | 761 11TH STREET ORANGE COVE CA 93646 |
| CRAIN, STEVEN & CRAIN, JOANN | 33 ELMWOOD ST # C MILLBURY MA 01527-1934 |
| CRAINE, ANNA L | 4455 HUNT CLUB DR APT 1C YPSILANTI MI 48197 |
| CRAINE, VIRGINIA | 2332 RIVER DR AND SERVPRO OF NE CHESTER COUNTY OLD HICKORY TN 37138 |
| CRAM, DAVID F & VALENTE-CRAM, PHYLLIS A | 511 HASTINGS AV NETHER PROVIDENCE TW PA 19086 |
| CRAMER APPRAISAL SERVICES | 1862 HIDDENVIEW LN ROSEVILLE CA 95661 |
| CRAMER C BEECHER AND OBDULIA BEECHER V GMAC | MORTGAGE LLC PETER M ISCONE AND ASSOC LTD 117 BELLEVUE AVE NEWPORT BEACH RI 02840 |
| CRAMER LATHAM LLC | 90 E 100 S STE 201 ST GEORGE UT 84770 |
| CRAMER LAW FIRM | 1014 SW B AVE LAWTON OK 73501 |
| CRAMER LEGAL LLC | 7420 JAGER CT STE A CINCINNATI OH 45230 |
| CRAMER, CLARENCE A | 5263 NE 14TH AVE AND USA GROUND ZERO POMPANO BEACH FL 33064 |
| CRAMER, NANCY | 3612 HOGAN DR KAS CONSTRUCTION LLC NEW PORT RICHEY FL 34655 |
| CRAMER, VICTORIA | 6193 CAMINITO SAN DIEGO CA 92120 |
| CRAMERTON CITY | 115 N MAIN ST CITY HALL CRAMERTON NC 28032 |

| Claim Name | Address Information |
|------------|---------------------|
| CRAMPTON, GREGORY B | PO BOX 18237 RALEIGH NC 27619 |
| CRAMPTON, JAMES W | 1904 FARNAM ST STE 200 OMAHA NE 68102 |
| CRANBERRY CREEK HOMEOWNERS ASSN INC | 28 S NEW YORK RD DIVERSIFIED PROPERTY MANAGEMENT ABSECON NJ 08205 |
| CRANBERRY GROVE CONDOMINIUM TRUST | PO BOX 77 C O BRISTOL S MGMT RAYNHAM MA 02767 |
| CRANBERRY HOLLOW CONDO ASSOC INC | 15 BENTON DR C O CLASSIC MGMT LLC EAST LONGMEADOW MA 01028 |
| CRANBERRY ISLES TOWN | PO BOX 15 TOWN OF CRANBERRY ISLES ISLESFORD ME 04646 |
| CRANBERRY SCHOOL DISTRICT | BOX 563 MUNICIPAL BLDG T C OF CRANBERRY SCHOOL DIST SENECA PA 16346 |
| CRANBERRY SCHOOL DISTRICT | RD1 BOX 732 TAX COLLECTOR VENUS PA 16364 |
| CRANBERRY SCHOOL DISTRICT | 2035 HORNBERG RD T C OF CRANBERRY SCHOOL DIST EMLENTON PA 16373 |
| CRANBERRY SCHOOL DISTRICT | BOX 293 TAX COLLECTOR EMLENTON PA 16373 |
| CRANBERRY TOWNSHIP BUTLER | 2525 ROCHESTER RD STE 402 CRANBERRY TWP PA 16066 |
| CRANBERRY TOWNSHIP BUTLER | 2525 ROCHESTER RD STE 402 T C OF CRANBERRY TOWNSHIP CRANBERRY PA 16066 |
| CRANBERRY TOWNSHIP BUTLER | 2525 ROCHESTER RD STE 402 T C OF CRANBERRY TOWNSHIP CRANBERRY TWP PA 16066 |
| CRANBERRY TWP VNANGO | BOX 563 MUNICIPAL BLDG T C OF CRANBERRY TOWNSHIP SENECA PA 16346 |
| CRANBROOK INSURANCE COMPANY | PO BOX 22265 HOUSTON TX 77227 |
| CRANBROOK MORTGAGE | 41800 HAYES RD CLINTON TWP MI 48038 |
| CRANBROOK MORTGAGE CORPORATION | 28488 DEQUINDRE STE B WARREN MI 48092 |
| CRANBROOK PLACE CONDOMINIUM | 6445 CITATION DR C O N OAKLAND PROPERTY MGMT CLARKSTON MI 48346 |
| CRANBROOK PLACE CONDOMINIUM | 6445 CITATION DR C O N OAKLAND PROPERTY MNGMNT CLARKTON MI 48346 |
| CRANBURY TOWNSHIP | 23 A N MAIN ST CRANBURY TWP COLLECTOR CRANBURY NJ 08512 |
| CRANBURY TOWNSHIP | 23 A N MAIN ST TAX COLLECTOR CRANBURY NJ 08512 |
| CRANDALL, CARL | 1615 28TH ST S APT 5 ARLINGTON VA 22206-3269 |
| CRANDALL, DAVID J | DANVILLE DANVILLE VA 00000 |
| CRANDALL, ERIC L | PO BOX 27 NEW RICHMOND WI 54017 |
| CRANDON CITY | 200 E MADISON FOREST COUNTY TREASURER CRANDON WI 54520 |
| CRANDON CITY | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| CRANDON CITY | PO BOX 335 CRANDON WI 54520 |
| CRANDON CITY | PO BOX 335 FOREST COUNTY TREASURER CRANDON WI 54520 |
| CRANDON TOWN | 5124 TAMARACK LN TREASURER TOWN OF CRANDON CRANDON WI 54520 |
| CRANDON TOWN | 5126 TAMARACK LN TREASURER TOWN OF CRANDON CRANDON WI 54520 |
| CRANDON TOWN | BOX 1498 CRANDON WI 54520 |
| CRANE | 120 N COMMERCE CITY OF CRANE CRANE MO 65633 |
| CRANE | PO BOX 17 CITY COLLECTOR CRANE MO 65633 |
| CRANE AND ASSOCIATES | 207 E SANGAMON RANTOUL IL 61866 |
| CRANE AND CRANE | 1800 N CHARLES ST WALBERT BUILDING BALTIMORE MD 21201 |
| CRANE COUNTY | 201 W 6TH PO BOX 878 ASSESSOR COLLECTOR CRANE TX 79731 |
| CRANE COUNTY | PO BOX 878 ASSESSOR COLLECTOR CRANE TX 79731 |
| CRANE COUNTY CLERK | PO BOX 578 CRANE TX 79731 |
| CRANE IMAGING SOLUTIONS INC | 4401 INTERSTSATE BLVD SUITE 1 LOVES PARK IL 61111 |
| CRANE MORTGAGE INC | 68 E 9TH ST 701 CHICAGO IL 60605 |
| CRANE PUBLIC UTILITIES | PO BOX 17 CRANE MO 65633 |
| CRANE REALTY | 520 N LAWLER MITCHELL SD 57301 |
| CRANE REALTY | 520 N LAWLER ST MITCHELL SD 57301 |
| CRANE REALTY | 1409 GASTON PO BOX 744 CRANE TX 79731 |
| CRANE, EUGENE | 135 S LASALLE ST STE 1540 CHICAGO IL 60603 |
| CRANE, MICHAEL A & CRANE, JANICE L | 6050 STAR TRAIL DRIVE FRISCO TX 75034 |
| CRANE, MICHAEL E | 695 FISHER RD GROSSE PINTE MI 48230 |
| CRANE, RUSSELL A | ROUTE 2 BOX 111 HURRICANE WV 25526 |
| CRANEL INC | 7564 RELIABLE PARKWAY CHICAGO IL 60686 |

| Claim Name | Address Information |
|---|---|
| CRANESVILLE BORO | PO BOX 2 TAX COLLECTOR CRANESVILLE PA 16410 |
| CRANESVILLE BORO ERIE | T C OF CRANESVILLE BORO PO BOX 2 10400 BOWMAN AVE CRANESVILLE PA 16410 |
| CRANFORD SCHULTZE AND TOMCHIN PA | 2813 COLTSGATE RD STE 200 CHARLOTTE NC 28211 |
| CRANFORD TOWNSHIP | TAX COLLECTOR PO BOX 340 8 SPRINGFIELD AVE CRANFORD NJ 07016 |
| CRANFORD TOWNSHIP | PO BOX 340 CRANFORD TWP COLLECTOR CRANFORD NJ 07016 |
| CRANFORD TOWNSHIP TAX COLLECTOR | 8 SPRINGFIELD AVE PO BOX 340 CRANFORD NJ 07016 |
| CRANMOOR TOWN | 3990 AEMLOCK TRAIL WISCONSIN RAPIDS WI 54495-9328 |
| CRANN REAL ESTATE INC | 4134 ABRAMS AVE 100 SAN DIEGO CA 92116 |
| CRANSHAW, DAVID W | 999 PEACHTREE ST NE ATLANTA GA 30309 |
| CRANSTON CITY | 869 PARK AVE DIV OF TREAS CITY HALL CRANSTON RI 02910 |
| CRANSTON CITY | 869 PARK AVE TREASURER CITY HALL CRANSTON RI 02910 |
| CRANSTON CITY | DIV OF TREAS CITY HALL 869 PARK AVE CITY OF CRANSTON CRANSTON RI 02910 |
| CRANSTON CITY | DIV OF TREAS CITY HALL 869 PARK AVE JOSEPH MORRIS TC CRANSTON RI 02910 |
| CRANSTON CITY (MTP) | CITY OF CRANSTON –TAX COLLECT 869 PARK AVENUE CRANSTON RI 02910 |
| CRANSTON CITY CLERK | 869 PARK AVE CITY HALL ATTN REAL ESTATE RECORDING CRANSTON RI 02910 |
| CRANSTON CITY MTP | 869 PARK AVE CITY OF CRANSTON TAX COLLECT CRANSTON RI 02910 |
| CRANSTON TOWN CLERK | 869 PARK AVE CITY HALL CRANSTON RI 02910 |
| CRARY HOMES AND REAL ESTATE INC | 3001A 32ND AVE S GRAND FORKS ND 58201 |
| CRASKA, MATTHEW W | 6825 PINE ST STOP C2 OMAHA NE 68106-2867 |
| CRASKE REAL ESTATE | 1000 ELEVENTH ST LAWRENCEVILLE IL 62439 |
| CRASKE, DAVID R | 1000 ELEVENTH ST LAWRENCEVILLE IL 62439 |
| CRATE FARMERS MUTUAL | PO BOX 369 CLARA CITY MN 56222 |
| CRATE FARMERS MUTUAL | CLARA CITY MN 56222 |
| CRAVATH, SWAINE & MOORE LLP | MICHAEL T. REYNOLDS WORLDWIDE PLAZA 825 EIGHTH AVE NEW YORK NY 10019 |
| CRAVEN COUNTY | 226 POLLOCK ST TAX COLLECTOR NEW BERN NC 28560 |
| CRAVEN COUNTY | 406 CRAVEN ST NEW BERN NC 28560 |
| CRAVEN COUNTY | 406 CRAVEN ST TAX COLLECTOR NEW BERN NC 28560 |
| CRAVEN COUNTY REGISTER OF DEEDS | 226 POLLOCK ST NEW BERN NC 28560 |
| CRAVEN REGISTER OF DEEDS | 226 POLLOCK ST NEW BERN NC 28560 |
| CRAVEN, DONALD | DYD CONSTRUCTION CORP 6328 GARFIELD ST HOLLYWOOD FL 33024-5920 |
| CRAVEN, DONALD | OSTEEN BUILDERS INC 6328 GARFIELD ST HOLLYWOOD FL 33024-5920 |
| CRAVENS DARGAN INS GRP | 10205 WESTHEIMER STE 550 HOUSTON TX 77042 |
| CRAVOTTA, CHRISTINE L | 2506 ORLANDO PLACE PITTSBURGH PA 15235 |
| CRAWFORD AGENCY INC | BOX 29 GENEVA OH 44041 |
| CRAWFORD APPRAISERS | 221 W LANCASTER AVE UNIT 11010 FORT WORTH TX 26102-6613 |
| CRAWFORD APPRAISERS | 200 FREEDOM DR WIMBERLEY TX 78676 |
| CRAWFORD AR COUNTY CIRCUIT CLERK | 300 MAIN COURTHOUSE RM 22 VAN BUREN AR 72956 |
| CRAWFORD B MACKETHAN | P O BOX 53458 FAYETTEVILLE NC 28305-3458 |
| CRAWFORD CENTRAL SD COCHRANTON BOR | 168 N FRANKLIN ST T C OF CRAWFORD CENTRAL SD COCHRANTON PA 16314 |
| CRAWFORD CENTRAL SD COCHRANTON BOR | 168 N FRANKLIN ST PO BOX 25 COCHRANTON PA 16314 |
| CRAWFORD CENTRAL SD E FAIRFIELD TWP | 7311 FRANKLIN PIKE T C OF CRAWFORD CENTRAL SD MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD FAIRFIELD TWP | 5712 TOWNHALL RD T C OF CRAWFORD CENTRAL SD CONCHRANTON PA 16314 |
| CRAWFORD CENTRAL SD FRENCH CREEK | 5087 SANDY LAKE RD T C OF CRAWFORD CENTRAL SD CARLTON PA 16311 |
| CRAWFORD CENTRAL SD MEADVILLE CITY | 984 WATER ST CITY BUILDING CITY TREASURER MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD MEADVILLE CITY | 984 WATER ST CITY BUILDING T C OF CRAWFORD CENTRAL SD MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD UNION TWP | 6786 PERRY HWY T C OF CRAWFORD CENTRAL SD MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD VERNON TWP | 10932 SCOUT TRAIL RD DIANNA L SIMONETTA MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD VERNON TWP | 9511 KRIDER RD DOROTHY LONGSTRETH TAX COLLECTR MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD W MEAD TWP | 20430 COCHRANTON RD T C OF CRAWFORD CENTRAL SD MEADVILLE PA 16335 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD CENTRAL SD WAYNE TWP | 28331 LAKE CREEK RD RUTH C GRAHAM TAX COLLECTOR COCHRANTON PA 16314 |
| CRAWFORD CITY | CITY HALL PO BOX 383 COLLECTOR CRAWFORD GA 30630 |
| CRAWFORD CITY | PO BOX 383 TAX COMMISSIONER CRAWFORD GA 30630 |
| CRAWFORD CLERK OF SUPERIOR COUR | 100 GA HIGHWAY 42 S KNOXVILLE GA 31050-2000 |
| CRAWFORD CONSTRUCTION INC | 17 CHAPMAN LN BROOKLYN RI 02806 |
| CRAWFORD COUNTY | 903 DIAMOND SQUARE TAX COLLECTOR MEADVILLE PA 16335 |
| CRAWFORD COUNTY | CRAWFORD COUNTY TREASRUER PO BOX 565 BUCYRUS OH 44820 |
| CRAWFORD COUNTY | 112 E MANSFIELD PO BOX 565 BUCYRUS OH 44820 |
| CRAWFORD COUNTY | 112 E MANSFIELD PO BOX 565 CRAWFORD COUNTY TREASRUER BUCYRUS OH 44820 |
| CRAWFORD COUNTY | PO BOX 565 CRAWFORD COUNTY TREASRUER BUCYRUS OH 44820 |
| CRAWFORD COUNTY | COUNTY COURTHOUSE KNOXVILLE GA 31050 |
| CRAWFORD COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER KNOXVILLE GA 31050 |
| CRAWFORD COUNTY | TAX COMMISSIONER PO BOX 634 ROBERTA, GA 31078 |
| CRAWFORD COUNTY | PO BOX 634 TAX COMMISSIONER ROBERTA GA 31078 |
| CRAWFORD COUNTY | 316 S CT ST PO BOX 399 CRAWFORD COUNTH TREASURER ENGLISH IN 47118 |
| CRAWFORD COUNTY | 715 JUDICIAL PLZ DR CRAWFORD COUNTY TREASURER ENGLISH IN 47118 |
| CRAWFORD COUNTY | 200 W MICHIGAN AVE GRAYLING MI 49738 |
| CRAWFORD COUNTY | 200 W MICHIGAN AVE TREASURER GRAYLING MI 49738 |
| CRAWFORD COUNTY | 100 S DOUGLAS CRAWFORD COUNTY TREASURER ROBINSON IL 62454 |
| CRAWFORD COUNTY | 100 S DOUGLAS PO BOX 204 ROBINSON IL 62454 |
| CRAWFORD COUNTY | COURTHOUSE SQUARE PO BOX 204 CRAWFORD COUNTY TREASURER ROBINSON IL 62454 |
| CRAWFORD COUNTY | 1202 BROADWAY CRAWFORD COUNTY TREASURER DENISON IA 51442 |
| CRAWFORD COUNTY | 1202 BROADWAY DENISON IA 51442 |
| CRAWFORD COUNTY | 101 THIRD ST CRAWFORD COUNTY COLLECTOR STEELVILLE MO 65565 |
| CRAWFORD COUNTY | COUNTY COURTHOUSE PO BOX 250 DANNY GLADDEN COUNTY COLLECTOR STEELVILLE MO 65565 |
| CRAWFORD COUNTY | PO BOX 236 STEELVILLE MO 65565 |
| CRAWFORD COUNTY | 111 E FOREST 2ND FL CRAWFORD COUNTY TREASURER GIRARD KS 66743 |
| CRAWFORD COUNTY | PO BOX 96 111 E FOREST 2ND FL GIRARD KS 66743 |
| CRAWFORD COUNTY | PO BOX 96 JOHN R KOVACIC TREASURER GIRARD KS 66743 |
| CRAWFORD COUNTY | 300 MAIN ST RM 2 COLLECTOR VAN BUREN AR 72956 |
| CRAWFORD COUNTY | 300 MAIN ST RM 2 VAN BUREN AR 72956 |
| CRAWFORD COUNTY ASSESSOR | PO BOX 236 STEELVILLE MO 65565 |
| CRAWFORD COUNTY CIRCUIT CLERK | 300 MAIN COURTHOUSE RM 22 VAN BUREN AR 72956-5765 |
| CRAWFORD COUNTY CLERK | 100 S DOUGLAS CRAWFORD COUNTY ROBINSON IL 62454 |
| CRAWFORD COUNTY CLERK OF SUPERIOR | 100 GA HWY 42 S KNOXVILLE GA 31050 |
| CRAWFORD COUNTY CLERK OF THE | 100 GA HWY 42 S KNOXVILLE GA 31050 |
| CRAWFORD COUNTY RECORDER | 112 E MANSFIELD ST STE 206 BUCYRUS OH 44820 |
| CRAWFORD COUNTY RECORDER | 112 E MANSFIELD ST STE 206 BUCYTRUS OH 44820 |
| CRAWFORD COUNTY RECORDER | 715 JUDICIAL PLZ DR PO BOX 214 ENGLISH IN 47118 |
| CRAWFORD COUNTY RECORDER | 225 N BEAUMONT RD PRAIRIE DU CHIEN WI 53821 |
| CRAWFORD COUNTY RECORDER | 100 DOUGLAS ST ROBINSON IL 62454 |
| CRAWFORD COUNTY RECORDER | 1202 BROADWAY PO BOX 442 DENISON IA 51442 |
| CRAWFORD COUNTY RECORDER | COURTHOUSE 302 MAIN ST STEELVILLE MO 65565 |
| CRAWFORD COUNTY RECORDER OF DEEDS | 903 DIAMOND PARK CRAWFORD COUNTY RECORDER OF DEEDS MEADVILLE PA 16335 |
| CRAWFORD COUNTY RECORDER OF DEEDS | 903 DIAMOND PARK MEADVILLE PA 16335 |
| CRAWFORD COUNTY RECORDER OF DEEDS | 903 DIAMOND PARK COURTHOUSE MEADVILLE PA 16335 |
| CRAWFORD COUNTY RECORDERS OFFIC | PO BOX 214 ENGLISH IN 47118 |
| CRAWFORD COUNTY RECORDERS OFFIC | PO BOX 602 1 DOUGLAS ST ROBINSON IL 62454 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD COUNTY REGISTER OF DEEDS | 200 W MICHIGAN AVE GRAYLING MI 49738 |
| CRAWFORD COUNTY SCHOOL DISTRICT | 5087 SANDY LAKE RD JAMESTOWN PA 16134 |
| CRAWFORD COUNTY TAX CLAIM BUREAU | 903 DIAMOND PARK CRAWFORD COUNTY TAX CLAIM BUREAU MEADVILLE PA 16335 |
| CRAWFORD COUNTY TAX CLAIM BUREAU | 903 DIAMOND PARK MEADVILLE PA 16335 |
| CRAWFORD COUNTY TAX CLAIM BUREAU | 903 DIAMOND SQUARE MEADVILLE PA 16335 |
| CRAWFORD COUNTY TAX COLLECTOR | 220 N BEAUMONT RD CRAWFORD COUNTY TAX COLLECTOR PRAIRIE DU CHIEN WI 53821 |
| CRAWFORD COUNTY TAX COLLECTOR | 101 THIRD ST STEELVILLE MO 65565 |
| CRAWFORD COUNTY TAX COLLECTOR | PO BOX 250 STEELVILLE MO 65565 |
| CRAWFORD COUNTY TREASURER | 903 DIAMOND PARK CRAWFORD COUNTY TAX CLAIM BUREAU MEADVILLE PA 16335 |
| CRAWFORD COUNTY TREASURER | CRAWFORD COUNTY COURTHOUSE MEADVILLE PA 16335 |
| CRAWFORD COUNTY TREASURER | 225 N BEAUMONT RD PRAIRIE DU CHIEN WI 53821 |
| CRAWFORD HOME INSPECTION INC | 8210 MAYDEN TRAIS NE NEW SALISBURY IN 47161 |
| CRAWFORD LAW FIRM LLC | 4308 MIDMOST DR STE D MOBILE AL 36609 |
| CRAWFORD LAW OFFICES LLC | 250 CUSHMAN ST STE 2B FAIRBANKS AK 99701 |
| CRAWFORD LAW OFFICES LLC | 250 CUSHMAN ST STE 2B FAIRBANKS AK 99701-4665 |
| CRAWFORD M. CAMPBELL | 16624 EAGLERIDGE DR MINNETONKA MN 55345 |
| CRAWFORD MILL HOA | 3685 OLD PETERSBURG RD STE 105 AUGUSTA GA 30907 |
| CRAWFORD RECORDER OF DEEDS | DIAMOND PARK CRAWFORD COUNTY COURTHOUSE MEADVILLE PA 16335 |
| CRAWFORD RECORDER OF DEEDS | PO BOX 236 STEELVILLE MO 65565 |
| CRAWFORD REGISTER OF DEEDS | 200 W MICHIGAN GRAYLING MI 49738 |
| CRAWFORD REGISTER OF DEEDS | 220 N BEAUMONT RD PRAIRIE DU CHIEN WI 53821 |
| CRAWFORD REGISTRAR OF DEEDS | PO BOX 44 COURTHOUSE 2ND FL GIRARD KS 66743 |
| CRAWFORD TOWN | 121 ROUTE 302 TAX COLLECTOR PINE BUSH NY 12566 |
| CRAWFORD TOWN | TAX COLLECTOR 121 STATE ROUTE 302 PINE BUSH NY 12566-7129 |
| CRAWFORD TOWNSHIP CLINTN | 32 SCHOOL RD JERSEY SHORE PA 17740-7739 |
| CRAWFORD TREASURER | 1202 BROADWAY DENISON IA 51442 |
| CRAWFORD WILSON AND RYAN LLC | 220 W GAY ST WEST CHESTER PA 19380 |
| CRAWFORD, ANNETTE C | 7575 JEFFERSON HWY 164 CH 13 BANKRUPTCY TRUSTEE BATON ROUGE LA 70806 |
| CRAWFORD, ANNETTE C | PO BOX 64868 BATON ROUGE LA 70896 |
| CRAWFORD, ASHLEY L | 15819 SW CENTURY DRIVE SHERWOOD OR 97140 |
| CRAWFORD, BARRETT | PO BOX 2901 HICKORY NC 28603 |
| CRAWFORD, BARRETT | PO BOX 400 VALDESE NC 28690-0400 |
| CRAWFORD, DAVID | USATOS CMR 420 BOX 1182 APO AE 09063 |
| CRAWFORD, DAVID S & CRAWFORD, KATHLEEN | 1956 DAVANT CIRCLE MOUNT PLEASANT SC 29464 |
| CRAWFORD, DESIREE | PO BOX 469 HENDERSON NC 27536 |
| CRAWFORD, GEORGIA | 2711 WYOMING ST UNITED SERVICES OF AMERICA INC OMAHA NE 68112 |
| CRAWFORD, JACK L | 2424 S 24TH STREET CHICKASHA OK 73018 |
| CRAWFORD, JIM | 1524 W MINERAL KING AVE VISALIA CA 93291 |
| CRAWFORD, JOHN M & CRAWFORD, DAWN L | 3119 WINNING COLORS WAY LAWRENCEBURG KY 40342-1851 |
| CRAWFORD, JUDITH L | 2237 RIDGEWAY DR EUGENE OR 97401 |
| CRAWFORD, MARGARET I | C/O CLEOFA L. CRAWFORD 1170 CORAL WAY RIVIERA BEACH FL 33404 |
| CRAWFORD, MARTIN H & | CRAWFORD, PATRICIA A 17528 DUHN ST BAKERSFIELD CA 93314-9530 |
| CRAWFORD, PATRICIA & HAMILTON, PATRICIA | 4214 COTTMAN AVENUE PHILADELPHIA PA 19135 |
| CRAWFORD, RICKY L | 200 ROBINSON DR ROANOKE RAPIDS NC 27870 |
| CRAWFORD, ROGER | 436 S UNION ST MORA MN 55051 |
| CRAWFORD, ROSEMARY C | PO BOX 355 ALLISON PARK PA 15101 |
| CRAWFORD, ROSEMARY C | 438 WOOD ST PITTSBURGH PA 15222 |
| CRAWFORD, ROSEMARY C | PO BOX 15189 PITTSBURGH PA 15237 |
| CRAWFORD, SHARON | 3488 OVERTON CROSSING ST MEMPHIS TN 38127-5705 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, SIMS | PO BOX 10848 BIRMINGHAM AL 35202 |
| CRAWFORD, STANLEY | 6945 29TH CT FIRST NATIONAL BANK VERO BEACH FL 32967 |
| CRAWFORDSVILLE ELECTRIC LIGHT AND P | 808 LAFAYETTE RD CRAWFORDSVILLE IN 47933 |
| CRAWFORDVILLE CITY | CITY HALL TAX COLLECTOR CRAWFORDVILLE GA 30631 |
| CRAWFORTH, RICHARD | 2404 BANK DR STE 312 BOISE ID 83705 |
| CRAWFORTH, RICHARD | PO BOX 190129 BOISE ID 83719-0129 |
| CRAWLEY LAW FIRM P A | 2704 S CULBERHOUSE ST STE J JONESBORO AR 72401 |
| CRAWLEY WARREN INSURANCE SERVICES | 100 CALIFORNIA STE 650 SAN FRANCISCO CA 94111 |
| CRAWLEY WARREN INSURANCE SERVICES | SAN FRANCISCO CA 94111 |
| CRAWLEY, LINDA V | 1209 BRENTWOOD AVENUE MACON GA 31204 |
| CRAWLEY, MICHAEL S | 7260 E EAGLE CREST DRIVE UNIT 27 MESA AZ 85207-7145 |
| CRAWSON, CHARLES | BRIGHTON CONSULTING INC 12148 W SAMPLE RD CORAL SPRINGS FL 33065-4218 |
| CRAY AND ASHER LAW OFFICE | 33 W CEDAR ST CHIPPEWA FALLS WI 54729 |
| CRAYFORD, ALEJANDRINA | 158 CHABLIS WAY K2 HOME SERVICES CLOVERDALE CA 95425 |
| CRAYTON, DEBRA | 440 SE 47TH TERR GAINSVILLE FL 32641 |
| CRB CONSTRUCTION LLC | 5611 NW SUNRISE MEADOW CIR LEES SUMMIT MO 64064 |
| CRC PROPERTIES LLC | 1490 S PRICE RD #116 CHANDLER AZ 85286 |
| CRC SERVICES TERMITE AND PEST CONTROL | 912 GAINESVILLE HWY STE B BUFORD GA 30518 |
| CRCA | 1510 S COLLEGE AVE FT COLLINS CO 80524 |
| CRCC | 5704 ROLAND AVE BALTIMORE MD 21210 |
| CRCC | 5704 ROLAND AVE GROUND RENT BALTIMORE MD 21210 |
| CRDT CTRL CO (ORIGINAL CREDITOR MEDICAL) | 11821 ROCK LANDING NEWPORT NEWS VA 23606-4207 |
| CRDT CTRL CO (ORIGINAL CREDITOR MEDICAL) | C/O NELSON, SCOTT W & NELSON, BRENDA L 406 BOWER LN OSWEGO IL 60543-3200 |
| CREAM RIDGE TOWNSHIP | 13440 LIV 210 DEBRA MOSS TWP COLLECTOR CHILLICOTHE MO 64601 |
| CREAM RIDGE TWP | RT 1 BOX 114 TAX COLLECTOR CHULA MO 64635 |
| CREAMER, RICHARD J | 12052 9TH STREET GARDEN GROOVE CA 92840 |
| CREASEY, STEPHEN J | 120 S 6TH ST MINNEAPOLIS MN 55402 |
| CREASON LAW OFFICE | 605 OHIO ST STE 310 TERRE HAUTE IN 47807-3512 |
| CREASON, BRIAN | 2216 MADISON AVE EXCLSOR SPRGS MO 64024 |
| CREASY, DOROTHEA E | 34820 CHERRY ST WILDOMAR CA 92595-9794 |
| CREASY, ROY V | 213 S JEFFERSON ST 915 ROANOKE VA 24011 |
| CREATEHOPE | 7920 NORFOLK AVE. SUITE 1100 BETHESDA MD 20814 |
| CREATIONS BY AJD | 245 WALKER AVE FAYETTVILLE GA 30215 |
| CREATIONS, HOME | DORIS SUDLOW 1418 W 96TH AVE CROWN POINT IN 46307-2203 |
| CREATIVE BUILDING AND REMODELING INC | 26820 DEQUINDRE WARREN MI 48091 |
| CREATIVE BUILDING SERVICES | 14674 SE SUNNYSIDE RD 173 CLACKAMASI OR 97015 |
| CREATIVE BUILDING SERVICES | 14674 SE SUNNYSIDE RD 173 CLACKAMAS OR 97015 |
| CREATIVE GROUP | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CREATIVE HOME CARE LLC | 204 STERLING RIDGE DR ARCHDALE NC 27263 |
| CREATIVE HOMES INC | 3942 ROUTE 9G RED HOOK NY 12571 |
| CREATIVE HOMES OF CENTRAL FLORIDA | 3341 62 AVE N ST PETERSBURG FL 33702 |
| CREATIVE LIVING REAL ESTATE | 801 S FRONTAGE RD HWY PAHRUMP NV 89048 |
| CREATIVE PROPERTY SERVICES | PO BOX 790 SANTA ROSA CA 95402-0790 |
| CREATIVE SOLUTIONS INTERNATIONAL INC | 726 YORKLYN RD STE 150 HOCKESSIN DE 19707 |
| CREATIVE SOLUTIONS INTERNATIONAL, INC. | 800 DELAWARE AVE SUITE 410 WILMINGTON DE 19801 |
| CREATIVE SPECIALTIES | 25167 DEQUINDRE MADISON HEIGHTS MI 48071 |
| CREATIVE THREE INC | 2520 BROADWAY AVE SLAYTON MN 56172-1338 |

| Claim Name | Address Information |
|---|---|
| CRED PROTECTIONS ASSOC | 1355 NOEL RD STE 2100 DALLAS TX 75240 |
| CREDIT ADJUSTMENT BO | C/O VAZQUEZ, JAMES & VAZQUEZ, SHEILA 2 NETHERWOOD DRIVE SALT POINT NY 12578 |
| CREDIT ADJUSTMENT BO | 306 EAST GRACE STREET RICHMOND VA 23219 |
| CREDIT BUREAU ASSOCIATES-NORTHEAST, INC. | 30 MASSACHUSETTS AVENUE NORTH ANDOVER MA 01845 |
| CREDIT BUREAU OF SOUTHWEST GEORGIA | PO BOX 68 COLLECTIONS INC CORDELE GA 31010 |
| CREDIT BUREAU OF YORK | 33 S DUKE ST YORK PA 17401 |
| CREDIT CONST (ORIGINAL CREDITOR MEDICAL) | C/O ESPARZA, DEAN & MUNOZ, CRISTINA 4220 W MCFARLANE AVE BURBANK CA 91505-4018 |
| CREDIT CONST (ORIGINAL CREDITOR MEDICAL) | 201 JOHN ST #E SALINAS CA 93901 |
| CREDIT LENDERS SERVICE AGENCY INC | 9000 COMMERCE PKWY STE A MOUNT LAUREL NJ 08054 |
| CREDIT LENDERS TITLE AGENGY | PO BOX 508 1000 MAIN ST 6TH FL CHERRY HILL NJ 08003 |
| CREDIT NORTHEAST INC | 400 RESERVOIR AVE SUITE 2H PROVIDENCE RI 02907 |
| CREDIT NORTHEAST INC | 815 RESERVOIR AVE CRANSTON RI 02910-4442 |
| CREDIT PARTNERSHIP APLC | 41743 ENTERPRISE CIR N TEMECULA CA 92590 |
| CREDIT RCVRY (ORIGINAL CREDITOR MEDICAL) | C/O CALVIN, BENJAMIN H & CALVIN, LYNN M 323 S LINCOLN AVE AURORA IL 60505-4231 |
| CREDIT RCVRY (ORIGINAL CREDITOR MEDICAL) | 716 COLUMBUS STREET POB 916 OTTAWA IL 61350 |
| CREDIT SUISSE | ONE CABOT SQUARE LONDON UK E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVE 4TH FL NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE NEW YORK NY 10010-3643 |
| CREDIT SUISSE FIRST BOSTON | C O CHASE MANHATTAN MORTGAGE CORP MASTER SERVICING 6525 W CAMPUS OVAL STE 200 NEW ALBANY NY 43054 |
| CREDIT SUISSE FIRST BOSTON | 6525 W CAMPUS OVAL STE 200 NEW ALBANY NY 43054 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON NEW YORK BRANCH | ASSET BACKED SECURITIES ELEVEN MADISON AVE 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON NEW YORK BRANCH | AS AGENT 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON, NEW YORK BRANCH | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | OTC DERIVATIVE OPERATIONS ONE CABOT SQUARE LONDON UK E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (USA) LLC F/K/A CREDIT | SUISSE FIRST BOSTON LLC R. COLBY ALLSBROOK, ESQ. DIRECTOR & COUNSEL ,11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT UNION MORTGAGE ASSCOCIATION INC | 9693 MAIN STREET FAIRFAX VA 22031 |
| CREDIT UNION MORTGAGE ASSOCIATION | 9693A MAIN ST FAIRFAX VA 22031 |
| CREDIT UNION OF VERMONT | 6 SOUTH MAIN STREET RUTLAND VT 05701 |
| CREDIT, LATOYA T | MCRD BOX 18174 PARRIS ISLAND SC 29905 |
| CREDITCH COLLECTION SOLUTIONS | 50 N SEVENTH ST BENGOR PA 18013 |
| CREDITECH | PO BOX 99 BANGOR PA 18013 |
| CREDITECH | PO BOX 99 CREDITECH BANGOR PA 18013 |
| CREDITECH INC | 50 N SEVENTH ST BANGOR PA 18013 |
| CREDITRISKMONITOR.COM INC | GENERAL POST OFFICE PO BOX 27935 NEW YORK NY 10087-7935 |
| CREDREAPP | C/O MILLS, MICHAEL 8571 NEW ASHCAKE ROAD MECHANICSVILLE VA 23116 |
| CREDSTAR | P O BOX 405897 ATLANTA GA 30384-5897 |
| CREDSTAR | 75 REMITANCE DR STE 6977 CHICAGO IL 60675-6977 |
| CREDSTAR | 12395 FIRST AMERICAN WAY POWAY CA 92064 |

| Claim Name | Address Information |
|---|---|
| CREECH, CHRIS N | 515 WILLOW ST ATHENS GA 30601 |
| CREECH, GREG | 14609 FIRST AVE S BURIEN WA 98168 |
| CREECH, GREG | 14609 FIRST AVE S SEATTLE WA 98168 |
| CREECH, JOSEPH C | 1945 RICHARDSON RD ZEBULON NC 27597 |
| CREED AND FORMICA | 420 MAIN ST WALPOLE MA 02081-3753 |
| CREED SMITH AND COMPANY REAL ESTATE | 200 UNION BLVD STE 540 LAKEWOOD CO 80228 |
| CREED, DONNA A & CREED, EDWARD L | 30817 WHITE OAK DRIVE DAGSBORO DE 19939 |
| CREED, DUSTIN H & CREED, LISIA F | 9216 BLUE OAK DR ORANGEVALE CA 95662-5304 |
| CREEDMORE CITY | TAX COLLECTOR PO BOX 765 CITY HALL CREEDMOOR NC 27522 |
| CREEDMORE CITY | TAX COLLECTOR PO BOX 765 CITY HALL CREEDMORE NC 27522 |
| CREEDY LAW OFFICE | 120 E SPRING ST ORFORDVILLE WI 53576 |
| CREEK COUNTY | 317 E LEE RM 201 SAPULPA OK 74066 |
| CREEK COUNTY | 317 E LEE RM 201 TREASURER SAPULPA OK 74066 |
| CREEK COUNTY CLERKS | 317 E LEE SAPULPA OK 74066 |
| CREEK COUNTY RECORDER | 317 E LEE ST RM 100 SAPULPA OK 74066 |
| CREEK COUNTY RURAL WATER DISTRICT | 2425 W 121ST ST S SAPULPA OK 74066 |
| CREEK VILLAS TOWNHOMES | 5707 EXCELSIOR BLVD MINNEAPOLIS MN 55416 |
| CREEKHAVEN AT BELVERDE VILLAGE HOA | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| CREEKHAVEN AT BULVERDE VILLAGE | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| CREEKMONT COMMUNITY ASSOCIATION | PO BOX 500 KATY TX 77492 |
| CREEKPATH SYSTEMS INC | 6365 NANCY RIDGE DR SAN DIEGO CA 92121 |
| CREEKSIDE 3 | PO BOX 12117 LAS VEGAS NV 89112 |
| CREEKSIDE AT GREEN VALLEY | 4070 BUTLER PIKE STE 700 PLYMOUTH MEETING PA 19462 |
| CREEKSIDE AT PRESTON HOA | 7548 PRESTON R 141 145 FRISCO TX 75034-5683 |
| CREEKSIDE BORO | 218 INDIANA RD TAX COLLECTOR CREEKSIDE PA 15732 |
| CREEKSIDE BORO | BOX 203 CREEKSIDE PA 15732 |
| CREEKSIDE CITY | PO BOX 221076 CREEKSIDE CITY LOUISVILLE KY 40252 |
| CREEKSIDE EAGLE BEND | 14062 DENVER PKWY NO 250 LAKEWOOD CO 80401 |
| CREEKSIDE EAST CONDOMINIUM HOA | 5319 S 560 E UNIT A MURRAY UT 84107 |
| CREEKSIDE HOA | NULL HORSHAM PA 19044 |
| CREEKSIDE HOA | 5111 PSTAR TAYLOR PARK DR STE 700 BRANTWOOD TN 37027 |
| CREEKSIDE HOA | PO BOX 1090 MERIDIAN ID 83680 |
| CREEKSIDE HOA INC | PO BOX 20887 INDIANAPOLIS IN 46220 |
| CREEKSIDE MEADOWS COMMUNITY | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| CREEKSIDE OF PLYMOUTH HOA | 2100 SUMMER ST NE 280 C O CITIES MANAGEMENT MINNEAPOLIS MN 55413 |
| CREEKSIDE PARK RESIDENTIAL ASSOC | PO BOX 201502 ARLINGTON TX 76006 |
| CREEKSIDE RE AND DEVELOPMENT LLC | 3907 CREEKSIDE LOOP STE 140 YAKIMA WA 98902 |
| CREEKSIDE VILLAGE POA | 2204 TIMBERLOCH PL STE 180 SPRING TX 77380 |
| CREEKSIDE VILLAGE WEST | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| CREEKSIDE WEST VILLAGE MASTER | 675 W FOOTHILL BLVD STE 104 CLAREMONT CA 91711 |
| CREEKSIDE WOODS CONDOMINIUMS ASSOC | 7321 SHADELAND STATION STE 250 INDIANAPOLIS IN 46256 |
| CREEKSTONE COMMUNITY ASSOCIATION | PO BOX 6831 KATY TX 77491 |
| CREEKSTONE HOA | 522 W RIVERSIDE STE 600 C O WEB PROPERTIE INC SPOKANE WA 99201 |
| CREEKSTONE MANAGEMENT LP | 7809 JEFFERSON HWY STE D 2 C O LAW OFC OF DONALD E BRADFORD BATON ROUGE LA 70809 |
| CREEKVIEW COMMONS | PO BOX 1677 STOCKBRIDGE GA 30281 |
| CREEKWOOD RANCH HOA | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| CREEL GARCIA CUELLAR AIZA Y ENRIQUEZ – PRIMARY | PASEO DE LOS TAMARINDOS 60, PISO3 COL BOSQUES DE LAS LOMAS MEXICO DF 05120 MEXICO |

| Claim Name | Address Information |
|---|---|
| CREEL GARCIA CUELLARY MUGGENBURG | PASEO DE LOS TAMARINDOS 60 BOSQUES DE LAS LOMAS BOSQUES DE LAS LOMAS DF 05120 MEXICO |
| CREEL REAL ESTATE | 610 CINDYRELLA DR PO BOX 803 HIGHLANDS TX 77562 |
| CREELS REAL ESTATE | 610 CUNDYRELLA DR HIGHLANDS TX 77562 |
| CREGER WISEMAN AND ASSOCIATES | 116 SHERWOOD CIR CASPER WY 82609 |
| CREIG LASLEY | 14997 SCOTTS FLAT PINES ROAD NEVADA CITY CA 95959 |
| CREIGHTON A STEPHENS ATT AT LAW | 179 CINDY AVE NEWBURY PARK CA 91320 |
| CREIGHTON HASELHUHN | 18966 PLANTATION DRIVE MACOMB MI 48044 |
| CREMEN, RUSSELL J | 1214 BONAIRE RD FOREST HILL MD 21050 |
| CRENO, CATHRYN | 3305 E DESERT TRUMPET RD E FLOORING W PHOENIX AZ 85044 |
| CRENSHAW APPRAISALS INC | 301 AUDREY WAY KATHLEEN GA 31047 |
| CRENSHAW COUNTY | SHERRY MCSWEAN CRENSHAW COUNTY REVENUE COMMISSIONER PO BOX 208 LUVERNE AL 36049 |
| CRENSHAW COUNTY | 29 GLENWOOD AVENUE PO BOX 208 LUVERNE AL 36049 |
| CRENSHAW COUNTY | 29 GLENWOOD AVENUE PO BOX 208 REVENUE COMMISSIONER LUVERNE AL 36049 |
| CRENSHAW COUNTY | PO BOX 208 REVENUE COMMISSIONER LUVERNE AL 36049 |
| CRENSHAW COUNTY JUDGE OF PROB | PO BOX 328 LUVERNE AL 36049 |
| CRENSHAW COUNTY JUDGE OF PROBATE | 29 S GLENWOOD AVE LUVERNE AL 36049 |
| CRENSHAW LEGAL CENTER | 310 N CLIPPERT ST STE 6 LANSING MI 48912 |
| CRENSHAW LEGAL CENTER | 605 W MICHIGAN AVE JACKSON MI 49201-1906 |
| CRENSHAW, LEE | 223 RANDALL DR WARNER ROBINS GA 31088 |
| CRESCENCIO AND LUCIA ANDRADE | 303 W THIRD ST ROBERSONVILLE NC 27871 |
| CRESCENDO AT SILVER SPRINGS | PO BOX 12117 LAS VEGAS NV 89112 |
| CRESCENT BEACH ASSOCIATION | BOX 616 TAX COLLECTOR NIANTIC CT 06357 |
| CRESCENT CITY WATER DEPARTMENT | 377 J ST CRESCENT CITY CA 95531 |
| CRESCENT ELECTRIC SUPPLY CO. | PO BOX 500 EAST DUBUQUE IL 61025-4420 |
| CRESCENT LAKE NORTH COMMUNITY ASSOC | 908 CRESCENT LAKE MILFORD PA 18337 |
| CRESCENT MORTGAGE | 425 PHILLIPS BLVD EWING NJ 08618-1430 |
| CRESCENT MORTGAGE | 5901 PEACHTREE DUNWOODY RD NE STE C200 ATLANTA GA 30328-6160 |
| CRESCENT PARK CITY | 2550 AVON DR CRESCENT PARK KY 41017 |
| CRESCENT PARK CITY | 2550 AVON DR FT MITCHELL KY 41017 |
| CRESCENT PLACE CONDOMINIUMS | 838 GRAND REGENCY POINTE ALTAMONTE SPRINGS FL 32714 |
| CRESCENT PONDS ASSOCIATION | 7100 MADISON AVE W GOLDNE VALLEY MN 55427 |
| CRESCENT PROPERTY MANAGEMENT LLC | 1914 SUNDERLAND PL NW WASHINGTON DC 20036 |
| CRESCENT RIDGE HOA INC | PO BOX 83 PINEHURST NC 28370 |
| CRESCENT SPRINGS CITY | 739 BUTTERMILK PIKE CITY OF CRESCENT SPRINGS CRESCENT SPRINGS KY 41017 |
| CRESCENT SPRINGS CITY | PO BOX 17510 CITY OF CRESCENT SPRINGS FT MITCHELL KY 41017 |
| CRESCENT STATE BANK | 4711 SIX FORKS RD RALEIGH NC 27609 |
| CRESCENT TOWN | 6661 ROUNDLAKE RD CRESCENT TOWN RHINELANDER WI 54501 |
| CRESCENT TOWN | 6661 ROUNDLAKE RD TREASURER CRESCENT TOWN RHINELANDER WI 54501 |
| CRESCENT TOWN | 6661 ROUNDLAKE RD TREASURER CRESCENT TOWNSHIP RHINELANDER WI 54501 |
| CRESCENT TOWN | 6661 ROUNDLAKE RD TREASURER RHINELANDER WI 54501 |
| CRESCENT TOWN | RT 4 RHINELANDER WI 54501 |
| CRESCENT TOWNSHIP ALLEG | T C OF CRESCENT TWP PO BOX 65 480 CRESCENT BLVD EXT CRESCENT PA 15046 |
| CRESCENT TWP | HART DR RD 3 PO BOX 86 TAX COLLECTOR CRESCENT PA 15046 |
| CRESCENTA VALLEY COUNTY WATER DIST | 2700 FOOTHILL BLVD TREASURER LA CRESCENTA CA 91214 |
| CRESCENZO DELUCA | P.O. BOX 1269 LITCHFIELD CT 06759 |
| CRESENDO AT SILVER SPRINGS | 4576 RANCHO 100 LAS VEGAS NV 89130 |
| CRESENDO AT SILVER SPRINGS HOA | PO BOX 12117 LAS VEGAS NV 89112 |

| Claim Name | Address Information |
|---|---|
| CRESENT VALLEY HOA | PO BOX 63125 PHOENIX AZ 85082 |
| CRESPIN, MARIA | 15738 FERN BASIN DR JUAN RODRIGUEZ HOUSTON TX 77084 |
| CRESPO, CARLOS | 134 UNION ST APT 35 WESTFIELD MA 01085-2449 |
| CRESPO, EDWIN & EVANS-CRESPO, JAMI L | 52 HAMPTON GATE DR SICKLERVILLE NJ 08081-2518 |
| CRESPO, LAURIE J | 21425 MANOR VIEW CIR GERMANTOWN MD 20876 |
| CRESPO, MARGARET | 345 NINTH ST JERSEY CITY NJ 07302 |
| CRESS REAL ESTATE AND APPRAISAL | 417 COMMERCIAL ST 1 EMPORIA KS 66801 |
| CRESSKILL BORO | 67 UNION AVE CRESSKILL BORO TAX COLLECTOR CRESSKILL NJ 07626 |
| CRESSKILL BORO | 67 UNION AVE TAX COLLECTOR CRESSKILL NJ 07626 |
| CRESSMAN JR, PAUL R & CRESSMAN, DEBRA D | 12 TULALIP KEY BELLEVUE WA 98006 |
| CRESSON BORO | 401 7TH ST TAX COLLECTOR CRESSON PA 16630 |
| CRESSON BORO CAMBRI | 401 7TH ST T C OF CRESSON BOROUGH CRESSON PA 16630 |
| CRESSON TOWNSHIP CAMBRI | 302 FAIRWAY DR T C OF CRESSON TOWNSHIP CRESSON PA 16630 |
| CRESSON TWP | 1024 5TH ST TAX COLLECTOR CRESSON PA 16630 |
| CRESSONA BORO SCHYKL | 45 GROVE ST TAX COLLECTOR OF CRESSONA BOROUGH CRESSONA PA 17929 |
| CRESSONA BORO SCHYKL | 68 SPRUCE ST TAX COLLECTOR OF CRESSONA BOROUGH CRESSONA PA 17929 |
| CRESST NORTH HOA INC | PO BOX 881 BRASELTON GA 30517-0015 |
| CRESSWELL HOA | C O TODAY MGMT INC 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004-4191 |
| CRESSY AND EVERETT INC | 332 N IRONWOOD DR SOUTH BEND IN 46615 |
| CREST EQUITIES LLC | 13428 MAXELLA AVE BOX 606 MARINA DEL RAY CA 90292 |
| CREST EQUITIES LLC | 4223 GLENCOE AVE STE B121 MARINA DEL REY CA 90292-5672 |
| CREST EXTERIORS | 22382 CHIPPENDALE AVE JOHN MORAIN FARMINGTON MN 55024 |
| CREST MANAGEMENT | NULL HORSHAM PA 19044 |
| CREST MANAGEMENT CO | 16360 PARK TEN PL 310 HOUSTON TX 77084 |
| CREST MANOR HOUSING CORP | 377 N BROARDWAY CREST MANOR HOUSING CORP YONKERS NY 10701 |
| CREST NORTH HOA INC | PO BOX 881 BRASELTON GA 30517-0015 |
| CREST, CHARLSON | 4911 LEARNING LN RED WING MN 55066 |
| CREST, DESERT | 8687 W SAHARA AVE NO 201 LAS VEGAS NV 89117 |
| CREST, HIDDEN | NULL HORSHAM PA 19044 |
| CRESTA HIGHLANDS, LA | 42430 WINCHESTER RD TEMECULA CA 92590 |
| CRESTAR BANK | 919 E MAIN ST ATTN GROUND RENT RICHMOND VA 23219 |
| CRESTAR BANK | 919 E MAIN ST ATTN GROUND RENTS RICHMOND VA 23219 |
| CRESTAR BANK | 919 E MAIN ST RICHMOND VA 23219 |
| CRESTAR BANK | 919 E MAIN ST 14TH FL GROUND RENTS RICHMOND VA 23219 |
| CRESTAR BANK | PO BOX 26665 GROUND RENT RICHMOND VA 23261 |
| CRESTAR BANK | 332 N SIERRA AVE SOLANA BEACH CA 92075 |
| CRESTAR BANK FSB | 919 E MAIN ST RICHMOND VA 23219 |
| CRESTAR MORTGAGE CORP | PO BOX 26149 RICHMOND VA 23260 |
| CRESTFIELD MANOR AT ARIZONA FARMS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| CRESTGATE HOA | 706 W BROADWAY 204 GLENDALE CA 91204 |
| CRESTGATE NORTH HOA | PO BOX 1437 ROSEVILLE CA 95678 |
| CRESTGATE NORTH HOME OWNERS | 8340 AUBURN BLVD STE 100 CITRUS HEIGHTS CA 95610 |
| CRESTLINE BUILDERS INC | 3351 FAIRHAVEN DR BAKERSFIELD CA 93308 |
| CRESTLINE FUNDING | 18851 BARDEEN AVE IRVINE CA 92612 |
| CRESTLINE FUNDING CORPORATION | 18851 BARDEEN AVE IRVINE CA 92612 |
| CRESTLINE LAKE ARROWHEAD | PO BOX 3880 CRESTLINE CA 92325 |
| CRESTLINE SANITATION DISTRICT | 24516 LAKE DR CRESTLINE CA 92325 |
| CRESTLINE SANITATION DISTRICT | 24516 LAKE DR PO BOX 3395 CRESTLINE CA 92325 |
| CRESTLINE VILLAGE WATER DISTRICT | 777 COTTONWOOD DR CRESTLINE CA 92325 |

| Claim Name | Address Information |
|---|---|
| CRESTLINE VILLAGE WATER DISTRICT | PO BOX 3347 CRESTLINE CA 92325 |
| CRESTMOOR MGMT CO. | 3443 S GALENA ST #101 DENVER CO 80231-5079 |
| CRESTMOUNT COMPANY | 100 HARBORVIEW DR UNIT 2109 GROUND RENT TAX COLLECTOR BALTIMORE MD 21230 |
| CRESTMOUNT COMPANY | C O EDWARD SCHNAPER 100 HARBORVIEW DR UNIT 2109 BALTIMORE MD 21230-5449 |
| CRESTNOR REMODELING LLC | PO BOX 14587 OKLAHOMA CITY OK 73113 |
| CRESTRIDGE BUILDERS | 5009 W GREENWAY RD GLENDALE AZ 85306 |
| CRESTVIEW CITY | 11 CIR DR CITY OF CRESTVIEW NEWPORT KY 41076 |
| CRESTVIEW CITY | 14 CIR DR CITY OF CRESTVIEW CRESTVIEW KY 41076 |
| CRESTVIEW CONDO TRUST | C O NE REAL ESTATE ADVISORS 1078 W BOYLSTON ST STE 202 WORCESTER MA 01606-1167 |
| CRESTVIEW CONDOMINIUM TRUST | C O NE REAL ESTATE ADVISORS 1078 W BOYLSTON ST STE 202 WORCESTER MA 01606-1167 |
| CRESTVIEW CONDOMINIUM TRUST | 1321 WORCESTER RD FRAMINGHAM MA 01701 |
| CRESTVIEW CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK C O NE REAL ESTATE BRAINTREE MA 02184 |
| CRESTVIEW FOREST TOWN HOA INC | 610 CRESTVIEW FOREST DR SAINT PAUL MN 55119 |
| CRESTVIEW HILLS CITY | 50 CRESTVIEW HILLS MALL RD CITY OF CRESTVIEW HILLS FT MITCHELL KY 41017 |
| CRESTVIEW HILLS CITY | 50 TOWN CTR BLVD CITY OF CRESTVIEW HILLS CRESTVIEW HILLS KY 41017 |
| CRESTVIEW HOA | 901 RIDGE CREST DR WENATCHEE WA 98801 |
| CRESTVIEW RIDGE HOMEOWNERS | 860 S CRESTVIEW CT C O KEN CULVER PRESIDENT COTTONWOOD AZ 86326 |
| CRESTVIEW VILLAGE CONDOMINIUM | PO BOX 194 WESTERLY RI 02891 |
| CRESTVIEW WATER AND SANITATION | 7145 MARIPOSA ST DENVER CO 80221 |
| CRESTWOOD AREA SD RICE TWP | PO BOX 234 CRESTWOOD AREA SCH DIST MOUNTAIN TOP PA 18707 |
| CRESTWOOD AREA SD RICE TWP | PO BOX 46 CRESTWOOD AREA SCH DIST MOUNTAIN TOP PA 18707 |
| CRESTWOOD AREA SD WRIGHT TWP | 369 S MOUNTAIN BLVD BARBARA J MACKO WRIGHT TWP MOUNTAIN TOP PA 18707 |
| CRESTWOOD AREA SD WRIGHT TWP | 369 S MOUNTAIN BLVD GROUSE HILL MAL CRESTWOOD AREA SCHOOL DISTRICT MOUNTAIN TOP PA 18707 |
| CRESTWOOD CD SLOCUM TWP | RR 1 BOX 131A JOHN KUBRICKI TAX COLLECTOR WAPWALLOPEN PA 18660 |
| CRESTWOOD CD SLOCUM TWP | RR 1 BOX 181 T C CRESTWOOD SD SLOCUM TWP WAPWALLOPEN PA 18660 |
| CRESTWOOD CITY | 100 W JEFFERSON CRESTWOOD CITY LA GRANGE KY 40031 |
| CRESTWOOD CITY | 100 W JEFFERSON ST CRESTWOOD CITY LAGRANGE KY 40031 |
| CRESTWOOD CONDOMINIUM ASSOCIATION | 21 CHRISTOPHER WAY C O WENTWORTH PROP MGMT EATONTOWN NJ 07724 |
| CRESTWOOD GLEN HOA INC | 6620 LAKE WORTH RD STE F LAKE WORTH FL 33467 |
| CRESTWOOD S D NUANGOLA | 43 VANDERMARK AVE T C OF CRESTWOOD SD MOUNTAIN TOP PA 18707 |
| CRESTWOOD S D NUANGOLA | 5165 NUANGOLD RD T C OF CRESTWOOD SD MOUNTAINTOP PA 18707 |
| CRESTWOOD SD DENNISON TWP | 243 TUNNEL RD T C OF CRESTWOOD SD WHITE HAVEN PA 18661 |
| CRESTWOOD SD DENNISON TWP | BOX 415 DENNISON MUNI BLDG T C OF CRESTWOOD SD WHITE HAVEN PA 18661 |
| CRESTWOOD SD DORRANCE TWP | 4 SANDYS WAY LN T C CRESTWOOD SD DORRANCE TWP WAPWALLOPEN PA 18660 |
| CRESTWOOD SD DORRANCE TWP | 7844 BLUE RIDGE TRAIL T C CRESTWOOD SD DORRANCE TWP MOUNTAINTOP PA 18707 |
| CRESTWOOD SD FAIRVIEW TWP | 21 CHESTNUT ST T C OF CRESTWOOD SD FAIRVIEW TWP MOUNTAIN TOP PA 18707 |
| CRESTWOOD SD FAIRVIEW TWP | 68 N MAIN ST T C OF CRESTWOOD SD FAIRVIEW TWP MOUNTAINTOP PA 18707 |
| CRESTWOOD SD PENN LAKE PARK BORO | 62 CARTER DR T C OF CRESTWOOD SD PENN LAKE BO PENN LAKE PA 18661 |
| CRESTWOOD SD PENN LAKE PARK BORO | 62 CARTER DRIVE PO BOX 210 T C OF CRESTWOOD SD PENN LAKE BO WHITE HAVEN PA 18661 |
| CRESTWOOD SD WHITE HAVEN | 312 MAIN ST ELAINE MYERS TAX COLLECTOR WHITE HAVEN PA 18661 |
| CRESTWOOD SD WHITE HAVEN | 333 SUSQUEHANNA ST ELAINE MYERS TAX COLLECTOR WHITE HAVEN PA 18661 |
| CRESWELL TOWN | 104 S 6TH ST CRESWELL NC 27928 |
| CRESWELL TOWN | 104 S SIXTH STREET PO BOX 68 COLLECTOR CRESWELL NC 27928 |
| CRET CONSTRUCTION | 7892 CRYDEN WAY DISTRICT HEIGHTS MD 20747 |
| CRETARO, DAVID | 7049 RIATA DR REDDING CA 96002 |
| CRETELLA, GEORGE | PO BOX 913 MATAWAN NJ 07747-0913 |
| CREW, JULIE | 7545 S 36TH ST LINCOLN NE 68516 |

| Claim Name | Address Information |
|---|---|
| CREW, ROBERT D & CREW, MARY | 102 MEDINAH CT ROSEVILLE CA 95678 |
| CREWE TOWN | 125 E CAROLINE AVE TOWN OF CREWE TREASURER CREWE VA 23930 |
| CREWS APPRAISAL COMPANY | 706 CALVIN AVORY DR WEST MEMPHIS AR 72301 |
| CREWS EDMUNDS, HELEN | PO BOX 735 PHENIX CITY AL 36868 |
| CREWS EDMUNDS, HELEN | PO BOX 735 PHOENIX CITY AL 36868 |
| CREWS LAW FIRM PA | 1531 BLANDING ST COLUMBIA SC 29201 |
| CREWS MCCONN, ANNE | 2300 E VALLEY RD A RENTON WA 98057-3373 |
| CREWS, GREGORY K | 8584 ARLINGTON EXPRESSWAY JACKSONVILLE FL 32211 |
| CREWS, R G & CREWS, KATHRYN R | 10 BRIARWOOD DR BOW NH 03304 |
| CREX REALTY INC | 770 S PINE GRANSBURG WI 54840 |
| CRI CONSTRUCTION CO | 6805 KILCONNELL DR ELK GROVE CA 95758-4400 |
| CRICKENBERGER, KAREN | 2500 S DIXIE HWY WEST PALM BEACH FL 33401 |
| CRICKET CLUB CONDOMINIUM ASSOC | 5522 B NW 43RD ST GAINESVILLE FL 32653 |
| CRIGHTON, CHRISTOPHER G | 144 SOUTH PATTEN DRIVE CORAOPOLIS PA 15108 |
| CRIMM, BETTY L & CRIMM, JAMES A | 1922 JUANITA STREET SAN ANGELO TX 76901 |
| CRIMSON CREEK HOA | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| CRIMSON CREEK HOMEOWNERS | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| CRIMSON CREEK VILLAGES | PO BOX 62828 PHOENIX AZ 85082 |
| CRIMSON MOUNTAIN HOA | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| CRIPE, NATHAN T & CRIPE, SUSAN K | 217 PARSONAGE DRIVE DANIELS WV 25832 |
| CRIPPLE CREEK MOUNTAIN ESTATES | 4453 TELLER COUNTY RD NO 1 CRIPPLE CREEK CO 80813 |
| CRIPPLE CREEK MUD | 10661 HADDINGTON DR STE 150 HOUSTON TX 77043 |
| CRIPPS LAW FIRM | 1301 E MAIN ST STE 2423 CARBONDALE IL 62901 |
| CRIPPS LAW OFFICE PLLC | PO BOX 606 SALLISAW OK 74955 |
| CRIPPS, KEVIN | 521 E CHAIN OF ROCKS RD ALLEN ROOFING GRANITE CITY IL 62040 |
| CRIS FIAMMA | 924 SIR FRANCIS AVENUE CAPITOLA CA 95010-2327 |
| CRIS NAVARRO | 364 MT. VERNON DR SAN GABRIEL CA 91775 |
| CRISFIELD CITY | 319 W MAIN ST CRISFIELD MD 21817 |
| CRISFIELD CITY | 319 W MAIN ST T C OF CRISFIELD CITY CRISFIELD MD 21817 |
| CRISFIELD CITY | 319 W MAIN ST CITY HALL BOX 270 TAX COLLECTOR CRISFIELD MD 21817 |
| CRISFIELD CITY SEMIANNUAL | 319 W MAIN ST T C OF CRISFIELD CITY CRISFIELD MD 21817 |
| CRISLER, LARRY J | 962 N. PARK PLACE DECATUR IL 62522 |
| CRISLIP PHILIP AND ASSOCIATES | 4515 POPLAR AVE STE 322 MEMPHIS TN 38117 |
| CRISMAN, JASON D | RR 1 BOX 1771 LACEYVILLE PA 18623-9717 |
| CRISMER FAMILY TRUST | 409 WAHINGTON AVE STE 314 TOWNSON MD 21204 |
| CRISMER FAMILY TRUST | 409 WAHINGTON AVE STE 314 TOWSON MD 21204 |
| CRISMON CROSSING HOA | PO BOX 5720 MESA AZ 85211 |
| CRISOSTOMO P CRUZ | 3010 SOUTH THORNTON STREET SANTA ANA CA 92704 |
| CRISOSTOMO, CESAR F & CRISOSTOMO, LUCY S | 853 E DISFORD STREET CARSON CA 90745-2235 |
| CRISP CLERK OF SUPERIOR COURT | 210 7TH ST S RM 205 PO BOX 747 CORDELE GA 31010-0747 |
| CRISP COUNTY | CRISP COUNTY TAX COMMISSIONER 210 S 7TH ST RM 201 CORDELE GA 31015 |
| CRISP COUNTY | 210 S 7TH ST RM 201 CRISP COUNTY TAX COMMISSIONER CORDELE GA 31015 |
| CRISP COUNTY | 210 S 7TH ST RM 201 CORDELE GA 31015 |
| CRISP, MICHAEL E | 154 CEDAR ROAD HICKORY NC 28601 |
| CRISPELL ASSOCIATES | 2300 S ATHETON ST STATE COLLEGE PA 16801 |
| CRISPELL ASSOCIATES | VALUATION AND CONSULTING 2300 SOUTH ATHERTON ST STATE COLLEGE PA 16801 |
| CRISPIN J. BARTOLOME | SONIA S. BARTOLOME 17390 BRIARGLEN DRIVE YORBA LINDA CA 92886-1817 |
| CRISSEY, MICHAEL K & CRISSEY, ANGELA R | 411 KING ST FAIRPORT HARBOR OH 44077 |

| Claim Name | Address Information |
|---|---|
| CRISTAL E COOMBE | 4513 KENDLEWOOD MCALLEN TX 78501 |
| CRISTALDI, MICHAEL J & | CRISTALDI, JENNIFER R 77 ROSE HILL RD BRANFORD CT 06405-4015 |
| CRISTALES, VICTOR | 6919 WUERPEL ST DEMO DIVA NEW ORLEANS LA 70124 |
| CRISTI RICHEY | 3019 THOMAS AVE APT 1406 DALLAS TX 75204-2814 |
| CRISTIAN AZIMIOARA | MONICA M AZIMIOARA 2532 WEST HALFMOON DRIVE ANAHEIM CA 92804 |
| CRISTIAN L PEIRANO ATT AT LAW | 1633 E 4TH ST STE 218 SANTA ANA CA 92701 |
| CRISTIAN TICIU | 584 SPRING ST MENDOTA HEIGHTS MN 55118 |
| CRISTIANI, BRENDA G & CRISTIANI, GARY W | 2440 MANDAN WAY RENO NV 89506-9117 |
| CRISTIE A VANMASSENHOVE ATT AT LAW | 421 S RIPLEY BLVD ALPENA MI 49707 |
| CRISTIE NEUBERT ATT AT LAW | PO BOX 81034 LANSING MI 48908 |
| CRISTINA A MEES AND | 15552 SW 54 TCE T AND E GROUP INC MIAMI FL 33185 |
| CRISTINA BALTAYIAN | 522 SIERRA KEYS DR SIERRA MADRE CA 91024 |
| CRISTINA DITRI | 3542 WINDMILL CIRCLE HUNTINGDON VALLEY PA 19006 |
| CRISTINA KLOPFENSTEIN | 2830 W GEORGE MASON RD FALLS CHURCH VA 22042 |
| CRISTINA MARCOTTE | 9865 ROSE ST BELLFLOWER CA 90706 |
| CRISTINA TWILLMAN | 108 CEDAR CREST ST CHARLES MO 63304-8159 |
| CRISTINA VATASOIU | 1740 N MAPLEWOOD CHICAGO IL 60647 |
| CRISTINA VATTER | 11656 AZURE LANE INVER GROVE HEIGHTS MN 55077 |
| CRISTINA Y LAO | 19627 ELLIS HENRY COURT SANTA CLARITA CA 91321 |
| CRISTINE A FINCK ATT AT LAW | 4028 COMMERCIAL WAY SPRING HILL FL 34606 |
| CRISTOBAL PEREZ COVARRUBIAS | 5365 GRIDLEY WAY RIVERSIDE CA 92505 |
| CRISTOFER T ROBINSON AND | 406 W MAIN ARCAM CONSTRUCTION INC STANELY VA 22851 |
| CRISTOPHER A HOGAN ATT AT LAW | 2156 PLAINFIELD AVE NE GRAND RAPIDS MI 49505 |
| CRISTOPHER RAHTZ | ANITA POLIZZOTTO 7137-5 SHOUP AVENUE WEST HILLS CA 91307 |
| CRISWELL, MISTY M & CRISWELL, ROBERT S | 496 LOST ROAD MARTINSBURG WV 25401 |
| CRIT W. WIGGINS | 10275  WILLOW ROAD WILLIS MI 48105 |
| CRITCHFIELD JEFFREY A | 1517 BEAU RIDGE SAN PABLO CA 94806 |
| CRITERIA CORPORATION | 10780 SANTA MONICA BLVD SUITE 405 LOS ANGELES CA 90025-7614 |
| CRITERION | 1290 N HANCOCK 103 ANAHEIM CA 92807 |
| CRITERION APPRAISAL SERVICES | PO BOX 438 LAFAYETTE HILL PA 19444 |
| CRITIQUE SERVICES | 236 AUBURN AVE NE STE 200 ATLANTA GA 30303 |
| CRITIQUE SERVICES | 3919 WASHINGTON AVE ST LOUIS MO 63108 |
| CRITIQUE SERVICES | 3919 WASHINGTON BLVD SAINT LOUIS MO 63108-3507 |
| CRITTENDEN AND ASSOCIATES | 941 W 71ST AVE ANCHORAGE AK 99518 |
| CRITTENDEN CITY | 104 N MAIN ST PO BOX 207 CITY OF CRITTENDEN CRITTENDEN KY 41030 |
| CRITTENDEN CITY | PO BOX 207 CITY OF CRITTENDEN CRITTENDEN KY 41030 |
| CRITTENDEN COUNTY | 107 S MAIN ST CRITTENDEN COUNTY SHERIFF MARION KY 42064 |
| CRITTENDEN COUNTY | 100 CT SQUARE COLLECTOR MARION AR 72364 |
| CRITTENDEN COUNTY | 100 CT SQUARE MARION AR 72364 |
| CRITTENDEN COUNTY CIRCUIT CLERK | 100 CT ST COURTHOUSE MARION AR 72364 |
| CRITTENDEN COUNTY CIRCUIT COURT | 100 CT ST MARION AR 72364 |
| CRITTENDEN COUNTY CLERK | 107 S MAIN ST COURTHOUSE MARION KY 42064 |
| CRITTENDEN COUNTY RECORDER | 101 S MAIN ST STE 203 MARION KY 42064 |
| CRITTENDEN COUNTY SHERIFF | 107 S MAIN ST CRITTENDEN COUNTY SHERIFF MARION KY 42064 |
| CRITTENDEN COUNTY SHERIFF | 107 S MAIN ST MARION KY 42064 |
| CRITTENDEN, DAVID G & | CRITTENDEN, CYNTHIA L 152 GLENDALE DR COPPELL TX 75019 |
| CRITTENDON, ULYSSES & | CRITTENDON, DENISE A 2368 WAGNER HEIGHTS RD STOCKTON CA 95209 |
| CRITTER CAPTURE LLC | 1956 J UNIVERSITY BLVD S 108 MOBILE AL 36609 |
| CRITTER CONTROL | 2895 W PROSPECT RD FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|------------|---------------------|
| CRIVITZ VILLAGE | 800 HENRIETTE AVE PO BOX 727 TREASURER CRIVITZ VILLAGE CRIVITZ WI 54114 |
| CRIVITZ VILLAGE | 800 HENRIETTE AVE PO BOX 727 VILLAGE HALL BOX 117 CRIVITZ WI 54114 |
| CRIVITZ VILLAGE | BOX 117 VILLAGE HALL CRIVITZ WI 54114 |
| CRM CONSTRUCTION INC | 13555 SKINNERS TURN RD OWNINGS MD 20736 |
| CRM CONSTRUCTION INC | 2440 N GLASSELL STE F ORANGE CA 92865-2753 |
| CRMA INVESTMENTS LLC | 4621 LACEY BLVD SE LACEY WA 98503 |
| CRNIC, CAROL ANN | CAROL ANN CRNIC & TERRY L CRNIC VS DEUTSCHE BANK NATL TRUST, COMMERCE TITLE, HOMECOMINGS FINANCIAL NETWORK INC  AURORA ET AL 6792 COWBOY STREET SIMI VALLEY CA 93063 |
| CROCKER AND CROCKER | 1296 E HIGH ST POTTSTOWN PA 19464 |
| CROCKER CITY | CITY HALL CROCKER MO 65452 |
| CROCKER KUNO OSTROVSKY LLC | 720 OLIVE WAY STE 1000 SEATTLE WA 98101 |
| CROCKER, DENNIS W & SAVAGE, PATRICIA | 17723 64TH PLACE NORTH LOXAHATCHEE FL 33470 |
| CROCKER, SAMUEL K | 611 COMMERCE ST STE 2909 NASHVILLE TN 37203 |
| CROCKERY TOWNSHIP | 17431 112TH AVE TREASURER CROCKERY TWP NUNICA MI 49448 |
| CROCKERY TOWNSHIP TAX COLLECTOR | 17431 112TH AVE PO BOX 186 NUNICA MI 49448 |
| CROCKETT & ASSOCIATES | APPRAISERS, INC. 2914 BUSCH LAKE BOULEVARD TAMPA FL 33614-1859 |
| CROCKETT AND ASSOCIATES APPRAISERS | 2914 BUSCH LAKE BLVD TAMPA FL 33614 |
| CROCKETT CITY C O HOUSTON CAD | 1512B E LOOP 304 PO BOX 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| CROCKETT CITY C O HOUSTON CAD | PO DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| CROCKETT COUNTY | TRUSTEE 4 N COURT ST - TRUSTEE ALAMO TN 38001 |
| CROCKETT COUNTY | 4 N CT TRUSTEE ALAMO TN 38001 |
| CROCKETT COUNTY | 4 N CT ST TRUSTEE TRUSTEE ALAMO TN 38001 |
| CROCKETT COUNTY | 4 N CT TRUSTEE TRUSTEE ALAMO TN 38001 |
| CROCKETT COUNTY | DRAWER H ASSESSOR COLLECTOR OZONA TX 76943 |
| CROCKETT COUNTY CLERK | PO DRAWER C OZONA TX 76943 |
| CROCKETT COUNTY REGISTER OF DEE | 1 S BELLS ST STE 1 ALAMO TN 38001 |
| CROCKETT ISD C O HOUSTON CAD | ASSESSOR COLLECTOR PO BOX 112 1512 B E LOOP 304 CROCKETT TX 75835 |
| CROCKETT ISD C O HOUSTON CAD | P O DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| CROCKETT, DONALD P | 1802 JOANN PL NEW ORLEANS LA 70114 |
| CROCKETT, JOAN L | 2938 NORTH ST. ANDREWS ST RICHARDSON TX 75082 |
| CROCKETT, RYAN L | 1484 EAST 1410 SOUTH SPANISH FORK UT 84660 |
| CROCKETTS RIDGE HOA | PO BOX 97423 RALEIGH NC 27624 |
| CROFT REAL ESTATE | 927 BROAD ST WADSWORTH OH 44281 |
| CROFT, DOROTHY & CROFT, JAMES A | 2809 S 13TH ST SPRINGFIELD IL 62703 |
| CROFT, DOUG | 207 ETTA AVE WAXAHACHIE TX 75165-4508 |
| CROFTON CITY | PO BOX 243 CROFTON CITY COLLECTOR CROFTON KY 42217 |
| CROFTON FARMS REC ASSOCIATION | NULL HORSHAM PA 19044 |
| CROFTON FARMS SINGLE FAMILY HOA INC | PO BOX 3490 ANNAPOLIS MD 21403 |
| CROFTON UTILITY | 1111 BENFIELD BLVD STE 110 MILLERSVILLE MD 21108-3003 |
| CROFTON VILLAGE SECTION 8 HOA INC | 1111 BENFIELD BLVD STE 110 MILLERSVILLE MD 21108 |
| CROGHAN TOWN | 7377 OLD STATE RD TAX COLLECTOR CROGHAN NY 13327 |
| CROGHAN TOWN | 9882 ST RTE 126 TAX COLLECTOR CROGHAN NY 13327 |
| CROGHAN VILLAGE | TAX COLLECTOR CROGHAN NY 13327 |
| CROGHAN, STEVEN E & CROGHAN, KRISTI L | 2000 OVALTINE CT UNIT 312 VILLA PARK IL 60181-5603 |
| CROIXCO CONSTRUCTION | 700 NICHOLAS BLVD 404 MARGARITA RAMIREZ ELK GROVE VILLAGE IL 60007 |
| CROIXCO CONSTRUCTION INC | 700 NICHOLAS BLVD 404 BRYAN AND VANESSA PATCH ELK GROVE VILLAGE IL 60007 |
| CROLEY, DOUGLAS M | 2814 REMINGTON GREEN CIR TALLAHASSEE FL 32308-3762 |
| CROMAN REAL ESTATE | 611 BROADWAY 309 NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| CROMARTIE, BOBBIE | 301 SILAS CT C AND T HOME IMPROVEMENT SPRING HILL FL 34609 |
| CROMER ELECTRIC INC | 733 STONEGATE DRIVE OAKDALE PA 15071 |
| CROMLISH KEENETH, RAYMOND | 37 PILGRIM DR VALVORSEN JR AND CJ ENT OF PC PALM COAST FL 32164 |
| CROMWELL AND MCCOY | 101 N SHORELINE BLVD STE 303 CORPUS CHRISTI TX 78401 |
| CROMWELL EAST INC | 11784 W SAMPLE RD C O UNITED COMMUNITY MNGMNT CORP POMPANO BEACH FL 33065 |
| CROMWELL EVANS, L | PO BOX 76939 ATLANTA GA 30358 |
| CROMWELL FIRE DISTRICT | 41 W ST TAX COLLECTOR CROMWELL CT 06416 |
| CROMWELL FOUNTAIN I CONDOMINIUM | 5 RIGGS AVENUE PO BOX 1473 SEVERNA PARK MD 21146 |
| CROMWELL FOUNTAIN UTILITIES | LLC 1217 RITCHIE RD ANNAPOLIS MD 21404 |
| CROMWELL FOUNTAIN UTILITIES | LLC 1217 RITCHIE RD CAPITOL HEIGHTS MD 20743-4912 |
| CROMWELL FOUNTAIN UTILITIES LLC | 8191 JENNIFER LN STE 350 CROMWELL FOUNTAIN UTILITIES LLC OWINGS MD 20736 |
| CROMWELL TOWN | 41 W ST TAX COLLECTOR OF CROMWELL TOWN CROMWELL CT 06416 |
| CROMWELL TOWN CLERK | 41 W ST CROMWELL CT 06416 |
| CROMWELL TOWNSHIP HUNTIN | 18435 HILL VALLEY RD T C OF CROMWELL TOWNSHIP SHIRLEYSBURG PA 17260 |
| CROMWELL TOWNSHIP TOWN CLERK | 41 W ST CROMWELL CT 06416 |
| CROMWELL TWP | RR1 BOX 52 TAX COLLECTOR SHIRLEYSBURG PA 17260 |
| CROMWELL WATER POLLUTION CNTRL AUTH | 322 MAIN CROMWELL CT 06416 |
| CROMWELL, MONICA | 1631 S 231ST W MONTE AND TREISA REESE GODDARD KS 67052 |
| CRONE REAL ESTATE | 3700 N 2ND ST HARRISBURG PA 17110-1503 |
| CRONE, CHESTER | 2336 N 3RD ST HARRISBURG PA 17110 |
| CRONFEL MEURER PC | 1402 VICTORIA ST LAREDO TX 78040 |
| CRONIN AND BISSON PC | 722 CHESTNUT ST MANCHESTER NH 03104 |
| CRONIN ROSE AND MACK | 156 E MARKET ST STE 1300 INDIANAPOLIS IN 46204 |
| CRONIN, DAVID A & CRONIN, CHERYL M | 6 OAK CIRCLE PRINCETON MA 01541 |
| CRONIN, STANLEY & CRONIN, PATRICIA | 3 WAYNE AVE JEANNETTE PA 15644-3152 |
| CRONK, ASHLEY | 4166 SOUTH HIMALAYA WAY AURORA CO 80013 |
| CRONKHITE, JESSICA E & | CRONKHITE, WILLIAM D 3973 112TH AVENUE ALLEGAN MI 49010 |
| CROOK COUNTY | PO BOX 160 CROOK COUNTY TREASURER SUNDANCE WY 82729 |
| CROOK COUNTY | PO BOX 160 MARY KUHL TREASURER SUNDANCE WY 82729 |
| CROOK COUNTY | CROOK COUNTY TAX COLLECTOR 200 NE SECOND ST PRINEVILLE OR 97754 |
| CROOK COUNTY | 200 NE SECOND ST CROOK COUNTY TAX COLLECTOR PRINEVILLE OR 97754 |
| CROOK COUNTY | 200 NE SECOND ST PRIMEVILLE OR 97754 |
| CROOK COUNTY CLERK | PO BOX 37 SUNDANCE WY 82729-0037 |
| CROOK COUNTY CLERK | 300 E THIRD PRINEVILLE OR 97754 |
| CROOK COUNTY CLERK | 300 NE THIRD ST RM 23 PRINEVILLE OR 97754 |
| CROOK COUNTY CLERK AND RECORDER | PO BOX 37 SUNDANCE WY 82729 |
| CROOK FINANCIAL SERVICES | 130 MAPLE AVE STE 3C A RED BANK NJ 07701 |
| CROOK, PAUL B & CROOK, SUZANNE M | 229 WOODBURY ST PAWTUCKET RI 02861 |
| CROOKED BEND COA | 5702 KIRKPATRICK WAY C O KIRKPATRICK MNGMNT COMP INC INDIANAPOLIS IN 46220 |
| CROOKED BEND COMMUNITY ASSOC INC | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| CROOKED CREEK HOA | 1585 OLD NORCROSS RD ST 101 LAWRENCEVILLE GA 30046-4043 |
| CROOKED RIVER RANCH CLUB AND | 5195 SW CLUBHOUSE RD TERREBONNE OR 97760 |
| CROOKS, RICHARD & CROOKS, CHRISTA | PO BOX 216 ELMORE AL 36025-0216 |
| CROPF BROS INC | 742 MIDDLE LN CAMP HILL PA 17011-1721 |
| CROPPER, DARLENE | 1361 BRANCH CREEK ROAD GALLATIN TN 37066 |
| CROPSEY, WILLIS H & CROPSEY, LUJEAN D | 2763 HYDRAM AVE NORTH OAKDALE MN 55128 |
| CROSBY AND ASSOCIATES ATT AT L | 2277 HWY 36 W STE 234E SAINT PAUL MN 55113 |
| CROSBY AND ASSOCS | 475 EXECUTIVE PKWY ROCKFORD IL 61107 |
| CROSBY AND GLADNER PC | 1700 E THOMAS RD STE 101 PHOENIX AZ 85016-7605 |

| Claim Name | Address Information |
|---|---|
| CROSBY CENTRAL APPR DISTRICT | PO BOX 505 ASSESSOR COLLECTOR CROSBYTON TX 79322 |
| CROSBY COUNTY C O APPR DISTRICT | 212 W ASPEN ASSESSOR COLLECTOR CROSBYTON TX 79322 |
| CROSBY COUNTY CLERK | 201 W ASPEN ST RM 102 CROSBYTON TX 79322 |
| CROSBY ISD | 706 RUNNEBURG RD PO BOX 2009 CROSBY TX 77532 |
| CROSBY ISD | 706 RUNNEBURG RD TAX COLLECTOR CROSBY TX 77532 |
| CROSBY ISD | 706 RUNNEBURG RD PO BOX 2009 ASSESSOR COLLECTOR CROSBY TX 77532 |
| CROSBY ISD | 706 RUNNEBURG RD PO BOX 2009 TAX COLLECTOR CROSBY TX 77532 |
| CROSBY ISD | PO BOX 2009 ASSESSOR COLLECTOR CROSBY TX 77532 |
| CROSBY MUD | MUTH ASSESSOR COLLECTOR PO BOX 784 103 WAHL ST CROSBY TX 77532 |
| CROSBY MUD | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| CROSBY STARCK REALTOR LLC | 551 N MULFORD RD ROCKFORD IL 61107 |
| CROSBY VICTORVILLE INSURANCE | PO BOX 2619 VICTORVILLE CA 92393 |
| CROSBY, JEFF | 4617 E MURRIETA ROAD GILBERT AZ 85297 |
| CROSBY, ROBERT S & KITE, JOHANNA K | 827 E CACHE LA POUDRE COLORADO SPRINGS CO 80903 |
| CROSHAL, PAUL & CROSHAL, MARY | 308 SANTA CLARA SAN MATEO CA 94403 |
| CROSIER, SCOTT C & CROSIER, JANET M | 73-1113 AHULANI ST KAILUA KONA HI 96740-9419 |
| CROSS APPRAISAL | 1608 OSPREY CIR SANFORD MI 48657 |
| CROSS CHECK PUBLIC ADJUSTERS | 1954 LEMONWOOD ST RAMIRO RAMOS AND ELIZABETH PEREZ LA VERNE CA 91750 |
| CROSS COUNTRY HOME SERVICE | 1625 NW 136TH AVE FORT LAUDERDALE FL 33323 |
| CROSS COUNTRY HOME SERVICE | 1625 NW 136TH AVE FT LAUDERDALE FL 33323 |
| CROSS COUNTRY HOME SERVICE | 1625 NW 136TH AVE STE 2000 FORT LAUDERDALE FL 33323 |
| CROSS COUNTRY HOME SERVICE | 1625 NW 136TH AVE STE 2000 FT LAUDERDALE FL 33323 |
| CROSS COUNTRY HOME SERVICE | 1625 NW 136TH AVE FT LAUDERDALE FL 33323-2842 |
| CROSS COUNTRY HOME SERVICES | 1625 NW 136TH AVE FT LAUDERDALE FL 33323 |
| CROSS COUNTRY HOME SERVICES | 1625 NW 136TH AVE FT LAUDERDALE FL 33323-2842 |
| CROSS COUNTRY HOME SERVICES INC | 1625 NW 136TH AVE STE 2000 FORT LAUDERDALE FL 33323 |
| CROSS COUNTRY MANOR | 3301 CLARKS LN LTD PARTNERSHIP BALTIMORE MD 21215 |
| CROSS COUNTRY MOTOR CLUB | 1 CABOT RD STE 4 MEDFORD MA 02155-5130 |
| CROSS COUNTRY TITLE | 636 KEARNY AVE KERNY NJ 07032 |
| CROSS COUNTY | 705 E UNION AVE RM 10 COLLECTOR WYNNE AR 72396 |
| CROSS COUNTY CIRCUIT CLERK | 705 E UNION RM 9 WYNNE AR 72396 |
| CROSS COUNTY PROPERTIES | RT 4 BOX 489 WADESBORO NC 28170 |
| CROSS COUNTY RECORDER | 705 E UNION ST COUNTY COURTHOUSE CHERRY VALLEY AR 72324 |
| CROSS CREEK ESTATES | 12501 CROSS CREEK BLVD FT MEYERS FL 33912 |
| CROSS CREEK HOMEOWNERS ASSOCIATION | 11092 LEE HWY STE B104 FAIRFAX VA 22030 |
| CROSS CREEK II MASTER ASSOC INC | PO BOX 342069 TAMPA FL 33694 |
| CROSS CREEK INSURANCE AGENCY | 3102 N MAIN ST STE 101 HOPE MILLS NC 28348 |
| CROSS CREEK PARCEL K HOMEOWNERS | 7001 TEMPLE TERRACE HWY TAMPA FL 33637 |
| CROSS CREEK POINTE AT ENGLEWOOD | PO BOX 1661 C O C AND R REALTY MANAGEMENT ENGLEWOOD CLIFF NJ 07632 |
| CROSS CREEK TOWNSHIP | 28 CLARK AVE T C OF CROSS CREEKTOWNSHIP AVELLA PA 15312 |
| CROSS CREEK TWP | BOX 353 TAX COLLECTOR AVELLA PA 15312 |
| CROSS FOGARTY, ALLBERY | 137 N MAIN ST STE 500 DAYTON OH 45402 |
| CROSS LAKE COMMUNITY WELL CORP | 930 3RD AVE SW PINE CITY MN 55063 |
| CROSS LAW FIRM | PO BOX 3873 PHENIX CITY AL 36868 |
| CROSS OAK RANCH HOA | 7557 RAMBLE RD STE 850 DALLAS TX 75231 |
| CROSS PLAINS TOWN | 8665 BLUFF VALLEY RD TREASURER CROSS PLAINS WI 53528 |
| CROSS PLAINS TOWN | 8665 BLUFF VALLEY RD TREASURER TOWN OF CROSS PLAINS CROSS PLAINS WI 53528 |
| CROSS PLAINS TOWN | 8676 W MINERAL POINT RD CROSS PLAINS WI 53528 |
| CROSS PLAINS TOWN | 8676 W MINERAL POINT RD TREASURER CROSS PLAINS WI 53528 |

| Claim Name | Address Information |
|---|---|
| CROSS PLAINS TOWN | 8676 W MINERAL POINT RD TREASURER TOWN OF CROSS PLAINS CROSS PLAINS WI 53528 |
| CROSS PLAINS VILLAGE | 2107 JULIUS ST TREASURER CROSS PLAINS WI 53528 |
| CROSS PLAINS VILLAGE | 2417 BREWERY RD CROSS PLAINS WI 53528 |
| CROSS PLAINS VILLAGE | 2417 BREWERY RD TREASURER VILLAGE CROSS PLAINS CROSS PLAINS WI 53528 |
| CROSS PLAINS VILLAGE | 2417 BREWERY ST TREASURER CROSS PLAINS WI 53528 |
| CROSS REALTY | 1707 N MAIN ST SUFFOLK VA 23434 |
| CROSS RIVER HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| CROSS ROADS BORO YORK | 6837 CHURCH RD TAX COLLETOR OF CROSS ROADS BOROUGH FELTON PA 17322 |
| CROSS ROADS HOMEOWNERS ASSOCIATION | JUDITH A. FALLAT, ESQ. 92 BROADWAY, SUITE 201 DENVILLE NJ 07834 |
| CROSS ROADS HOMEOWNERS ASSOCIATION | 92 BROADWAY STE 201 C O JUDITH A FALLAT DENVILLE NJ 07834 |
| CROSS TELECOM CORPORATION | PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| CROSS TIMBERS CITY | CITY HALL CROSS TIMBERS MO 65634 |
| CROSS TOWN | W 397 CITY RD P TREASURER TOWN OF CROSS FOUNTAIN CITY WI 54629 |
| CROSS TOWN | W 397 CO RD P TREASURER FOUNTAIN CITY WI 54629 |
| CROSS VALLEY WATER DISTRICT | 8802 180TH ST SE SNOHOMISH WA 98296 |
| CROSS VANN, CHARLOTTE | 5941 VELVET PL NO WEST PALM FL 33417 |
| CROSS VILLAGE TOWNSHIP | 6600 OAK DR TREASURER CROSS VILLAGE TOWNSHIP HARBOR SPRINGS MI 49740 |
| CROSS VILLAGE TOWNSHIP | 6600 OAK DR TREASURER HARBOR SPRINGS MI 49740 |
| CROSS WING COUNTY TREASURER | 326 LAUREL ST BRAINERD MN 56401 |
| CROSS, ANTHONY R | 416 E COLORADO AVE STE 200 COLORADO SPRINGS CO 80903 |
| CROSS, CHARLES | 401 N HOWARD ST BALTIMORE MD 21201 |
| CROSS, DAVID | 7527 W MELVINA ST DAVID CROSS SR AND MARJORIE SCOTT CROSS MILWAUKEE WI 53216 |
| CROSS, DONALD & CROSS, JUDY | 14828 LAMPHERE DETROIT MI 48223 |
| CROSS, FRANCINE S | 7124 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| CROSS, GRACE C | 17031 RUSHING RD KINGSTON OK 73439-8745 |
| CROSS, JAMES E | PO BOX 92 VENICE FL 34284 |
| CROSS, JANE E | 11231 NW 16TH COURT PEMBROKE PINES FL 33026 |
| CROSS, JOHN W | 1398 CROSBY ROAD CLEVELAND MS 38732 |
| CROSS, MONTE E & CROSS, TONI | 2068 LITTLE STREAM RUN OWENSBORO KY 42303-1891 |
| CROSS, RAYMOND T | 420 MAPLE BLVD MONROE MI 48162 |
| CROSS, ROBERT | 13104 GLEN CT 20 CHINO HILLS CA 91709 |
| CROSSBEND VILLAGE COMM ASSOC INC | 720 N OAK RD STE 605 C O KING PROPERTY HOUSTON TX 77073 |
| CROSSBRIDGE COMMONS LLC | 2525 OCONEE AVE STE 101 VIRGINIA BEACH VA 23454 |
| CROSSCHECK COMPLIANCE LLC | 15417 W NATIONAL AVE BOX 218 NEW BERLIN WI 53151 |
| CROSSCOM PROPERTY RESTORATION | 528 W ROOSEVELT RD WHEATON IL 60187 |
| CROSSCOUNTRY MORTGAGE INC | 6850 MILLER RD BRECKSVILLE OH 44141 |
| CROSSFIRE FINANCIAL NETWORK INC | 9485 SW 72ND ST STE A225 MIAMI FL 33173-3228 |
| CROSSGATE CITY | PO BOX 6423 CITY OF CROSSGATE LOUISVILLE KY 40206 |
| CROSSGATE CITY | PO BOX 6423 TREASURER CITY OF CROSSGATE LOUISVILLE KY 40206 |
| CROSSING AT IRVING AVENUE | 2100 E MAPLE RD STE 200 BIRMINGHAM MI 48009-6518 |
| CROSSINGS AT RIVERBEND HOA | MANAGEMENT CO 1820 E RIVER RD STE 110 TUCSON AZ 85718-6595 |
| CROSSINGS AT WATKINS GLEN | 6255 CORPORATE CTR DR C O THE CASE BOWEN COMPANY DUBLIN OH 43016 |
| CROSSLAND APPRAISAL COMPANY | 2211 MIDWESTERN PKWY STE 1B WICHITA FALLS TX 76308 |
| CROSSLAND REAL ESTATE | 8901 S SANTA FE AVE STE C OKLAHOMA CITY OK 73139-8413 |
| CROSSLAND, BARBARA | 4507 W CLIFTON ST TAMPA FL 33614 |
| CROSSLIN JR, JAMES W | 727 EL BETHEL RD SHELBYVILLE TN 37160 |
| CROSSLINE CAPITAL INC | 25391 COMMERCENTRE DR STE 250 LAKE FOREST CA 92630 |
| CROSSLINE CAPITAL INC | 25391 COMMERCENTRE DR STE 250 LAKE FOREST CA 92630-8869 |
| CROSSON, SUSAN | 2600 DENALI ST STE 101 ANXHORAGE AK 99503 |

| Claim Name | Address Information |
|---|---|
| CROSSPOINTE INC | ATTN BILLING DEPT PO BOX 341265 AUSTIN TX 78734 |
| CROSSPOINTE VILLAGE HOA | 1290 N HANCOCK ST NO 103 ANAHEIM CA 92807 |
| CROSSRIVER ENVIRONMENTAL INC | 11 FISCHER DR MONROE NY 10950 |
| CROSSROADS | 14092 PEARL RD STRONGSVILLE OH 44136 |
| CROSSROADS | PO BOX 2817 CAMARILLO CA 93011 |
| CROSSROADS CONTRACTING | 15 LONDONDERRY RD STE 8 LONDONDERRY NH 03053 |
| CROSSROADS FINANCIAL GRP CORP | 2047 BROAD DARRYL SMAW BROOKSVILLE FL 34604 |
| CROSSROADS III HOA | 5631 S PECOS RD C O COMMUNITY MANAGEMENT AND SALES LAS VEGAS NV 89120 |
| CROSSROADS MUTUAL INSURANCE ASSOC | PO BOX 60 DEWITT IA 52742 |
| CROSSROADS MUTUAL INSURANCE ASSOC | DE WITT IA 52742 |
| CROSSROADS REALTY GROUP | 60 N BROWN AVE TERRE HAUTE IN 47803 |
| CROSSTIMBER LLC | 15555 TRADESMAN DRIVE SUITE 400 SAN ANTONIO TX 78249 |
| CROSSTOWN REALTY | 570 E HIGGINS RD ELKGROVE VILLAGE IL 60007 |
| CROSSTOWN REALTY | 570 E HIGGINS RD STE 201 ELK GROVE VILLAGE IL 60007-1442 |
| CROSSVILLE CITY | 99 MUNICIPAL AVE TREASURER CROSSVILLE TN 38555 |
| CROSSWINDS WEST CONDOMINIUM | AGENT 28545 ORCHARD LAKE RD A C O MARCUS MANAGEMENT INC RESIDENT FARMINGTON MI 48334 |
| CROSSWOODS PATH CONDOMINIUM | PO BOX 2019 MERRIMACK NH 03054 |
| CROSWELL CITY | 100 N HOWARD AVE TREASURER CROSWELL MI 48422 |
| CROSWELL CITY | 100 N HOWARD AVE CITY HALL TREASURER CROSWELL MI 48422 |
| CROTHERS, DENNIS P & CROTHERS, LINDA S | 2095 TRUESDELL LANE CARLSBAD CA 92008-1141 |
| CROTON FALLS WATER DISTRICT | PO BOX 313 NORTH SALEM NY 10560 |
| CROTON ON HUDSON VILLAGE | MUNICIPAL BLD 1 VAN WYCK RM 24 VILLAGE CLERK CROTON ON HUDSON NY 10520 |
| CROTON ON HUDSON VILLAGE | MUNICIPAL BLDG 1 VAN WYCK ST VILLAGE CLERK CROTON ON HUDSON NY 10520 |
| CROTON TOWNSHIP | 5833 DIVISION ST TREASURER CROTON TOWNSHIP NEWAYGO MI 49337 |
| CROTON TOWNSHIP | 5833 DIVISION ST TREASURER CROTON TWP NEWAYGO MI 49337 |
| CROTON TOWNSHIP TREASURER | 5833 E DIVISION ST NEWAYGO MI 49337 |
| CROTSLEY, MARK E & CROTSLEY, SHARON M | 2709 OLD OWEGO ROAD VESTAL NY 13850 |
| CROTTS, MICHAEL T & CROTTS, KELLY B | 10291 E. 31ST ST. YUMA AZ 85365 |
| CROUCH REALTY | 1439 OAK ST NILES MI 49120 |
| CROUCH, JERRI | 1911 AVE G ATTORNEY TOM KIENHOFF NEDEERLAND TX 77627 |
| CROUCH, TIMOTHY & CROUCH, GINA S | 5911 ABRAHAM AVE WESTMINSTER CA 92683-2824 |
| CROUCH, TOM & CROUCH, BETTY | 920 CLUBHOUSE BLVD NEW SMYRNA BEACH FL 32168 |
| CROUSE GENERAL CONTRACTING INC | 449 GLENWYN DR LITTLESTOWN PA 17340 |
| CROUSE, RANDY | 157 SE 2ND ST MITCHEL ROBERTS STRASBURG VILLAGE OH 44680 |
| CROUSE, WILLIAM R & CROUSE, BRENDA S | 367 CLEAR LAKE TRAIL LINCOLNTON NC 28092 |
| CROUSHORN AND SMITH REALTY | PO BOX 72 55 W HWY 72 BAXTER KY 40806 |
| CROW CREEK PROPERTY OWNERS | 6260 OCEAN HWY W OCEAN ISLE BEACH NC 28469-3522 |
| CROW RIVER MUTUAL INS | 6 N FRANKLIN ST HUTCHINSON MN 55350 |
| CROW RIVER MUTUAL INS | HUTCHINSON MN 55350 |
| CROW WING COUNTY | CROW WING COUNTY TREASURER 326 LAUREL STREET BRAINERD MN 56401 |
| CROW WING COUNTY | 326 LAUREL ST CROW WING COUNTY TREASURER BRAINERD MN 56401 |
| CROW WING COUNTY RECORDER | 326 LAUREL ST COURTHOUSE BRAINERD MN 56401 |
| CROW WING COUNTY RECORDER | 326 LAUREL ST STE 11 PO BOX 383 BRAINERD MN 56401 |
| CROW WING COUNTY RECORDER | PO BOX 383 BRAINERD MN 56401 |
| CROW, TERESA E | 1707 MYSTERY HILL DR LINDA S CROW PLEASANT HILL MO 64080 |
| CROWDER MCCHESNEY AND WHITE | 3600 COUNTRY CLUB RD WINSTON SALEM NC 27104 |
| CROWDER, ROSEMARY | 1633 CARRIAGE LN CHERYL & FRANK SWANSON &US SMALL BUSINESS ADMIN HARVEY LA 70058 |

| Claim Name | Address Information |
|---|---|
| CROWE AND ASSOCIATES | PO BOX 1158 TUPELO MS 38802 |
| CROWE AND WELCH | 1019 MAIN ST MILFORD OH 45150 |
| CROWE, GLORIA F | 4411 N WHEELER BETHANY OK 73008 |
| CROWE, GREGORY A & CROWE, TAMI R | 660 MCCALDON WAY GRAND JUNCTION CO 81504 |
| CROWE, SANDRA L | 2245 W 21ST ST CHICAGO IL 60608-3085 |
| CROWE, TERRI | 1621 TIFFIN AVE FINDLAY OH 45840 |
| CROWELL, FARRELL | 1621 N LOREL BUSY BEE CONSTRUCTION CO CHICAGO IL 60639 |
| CROWELL, LARRY D | 1227 EAGLE ROAD NEWTOWN PA 18940 |
| CROWELL, STEPHEN J & CROWELL, LORI A | 4079 ARROWHEAD LN LIVERPOOL NY 13090-2821 |
| CROWLEY AND CARR REAL ESTATE | 800 S WHITEHORSE PIKE HAMMONTON NJ 08037 |
| CROWLEY CITY | PO BOX 1463 SHERIFF AND COLLECTOR CROWLEY LA 70527 |
| CROWLEY CITY | PO BOX 1463 SHERIFF AND COLLECTOR CROWLEY LA 70527-1463 |
| CROWLEY CITY SHERIFF AND COLLECTOR | 426 N AVE F PO BOX 1463 CROWLEY LA 70526 |
| CROWLEY COUNTY | 110 E 6TH ORDWAY CO 81063 |
| CROWLEY COUNTY | 110 E 6TH COUNTY TREASURER ORDWAY CO 81063 |
| CROWLEY COUNTY | 631 MAIN CROWLEY COUNTY TREASURER ORDWAY CO 81063 |
| CROWLEY COUNTY PUBLIC TRUSTEE | 631 MAIN ST STE 102 ORDWAY CO 81063 |
| CROWLEY HAUGHEY HANSON TOOLE & DIETRICH PLLP | 1625 NW 136TH AVE SUITE 2000 FORT LAUDERDALE FL 33323 |
| CROWLEY HUGHEY HANSON TOOLE AND | PO BOX 2529 BILLINGS MT 59103 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CROWLEY ISD C O APPR DIST | 109 N MAIN ASSESSOR COLLECTOR CLEBURNE TX 76033-4911 |
| CROWLEY LIBERATORE AND RYAN PC | 150 BOUSH ST STE 300 NORFOLK VA 23510-1626 |
| CROWLEY PETROLEUM DISTRIBUTION | PO BOX 767 VALDEZ AK 99686 |
| CROWLEY, WILLIAM P | PO BOX 70 NORTH CONWAY NH 03860 |
| CROWN CAPITAL SERVICES INC | PO BOX 701288 SAN ANTONIO TX 78270 |
| CROWN LEADERS ESCROW INC | PO BOX 4197 LAGUNA BEACH CA 92652-4197 |
| CROWN POINT C S TICONDEROGA TN | MAIN ST BOX 35 CROWN POINT NY 12928 |
| CROWN POINT C S TN OF MORIAH | MAIN ST BOX 35 CROWN POINT NY 12928 |
| CROWN POINT CITY COURT | PO BOX 594 CROWN POINT IN 46308 |
| CROWN POINT HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| CROWN POINT TOWN | PO BOX 444 TAX COLLECTOR CROWN POINT NY 12928 |
| CROWN POINTE CONDO | 320 GRANITE RUN DR PO BOX 3330 LANCASTER PA 17604 |
| CROWN POINTE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| CROWN PT CS CMD TOWNS | MAIN ST PO BOX 35 SCHOOL TAX COLLECTOR CROWN POINT NY 12928 |
| CROWN PT CS CMD TOWNS | PO BOX 35 SCHOOL TAX COLLECTOR CROWN POINT NY 12928 |
| CROWN REALTY | 319 W ELM EL RENO OK 73036 |
| CROWN REALTY HOMES | 3901 APACHE TRAIL ANTIOCH TN 37013 |
| CROWN REMODELING LLC | 6009 W PARKER RD 149 274 PLANO TX 75093 |
| CROWN ROOFING AND CONSTRUCTION | 507 E FAIRMEADOWS DR DUNCANVILLE TX 75116 |
| CROWN ROYAL BUILDERS INC | 3241 WILLOWNOOK RANCH TR AND AARON CINDY AND CYNTHIA CHEW ELIZABETH CO 80107 |
| CROWN ROYAL BUILDERS INC | PO BOX 1419 ELIZABETH CO 80107 |
| CROWN TROPHY | 1 ALICE AVE HOOKSETT NH 03106 |
| CROWNINSHIELD MANAGEMENT CORP | 18 CROWNINSHIELD ST PEABODY MA 01960-4360 |
| CROWNINSHIELD MANAGEMENT CORP. | 18 CROWNINSHIELD ST PEOBODY MA 01960 |
| CROWNINSHIELD MGMT | 18 CROWINSHIELD RD PEABOY MA 01960 |
| CROWNINSHIELD, DAVID | AND PROBUILDERS AND RESTORATION 72520 PEG KELLER RD ABITA SPRINGS LA 70420-2926 |
| CROWNRIDGE OF TEXAS WONDERS ASSOC | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |

| Claim Name | Address Information |
|---|---|
| CROWS NEST ESTATES HOA | 2110 B BOCA RATON DR STE 102 AUSTIN TX 78747 |
| CROWS NEST HOA | 2110 B BOCA RATON DR STE 102 AUSTIN TX 78747 |
| CROWSON AND LUCAS LLP | 19610 PINEY PL CT HOUSTON TX 77094 |
| CROXTON REALTY CO | 4575 FULTON NW CANTON OH 44718 |
| CROXTON REALTY CO | 4575 FULTON RD NW CANTON OH 44718 |
| CROY PELLETIER AND TIFFANY PELLETIER | 223 CLIFTON RD PACIFICA CA 94044 |
| CROYDON TOWN | 879 NH ROUTE 10 CROYDON TOWN CROYDON NH 03773 |
| CROYDON TOWN | HCR 63 BOX 9 RTE 10 BRENDA MCGUIRE TC NEWPORT NH 03773 |
| CROYLE TOWNSHIP CAMBRI | 516 PLUMMER RD T C OF CROYLE TOWNSHIP SIDMAN PA 15955 |
| CROZIER, DAVID E & CROZIER, LUVONDA J | 2021 APPLE DR LITTLE ELM TX 75068-5610 |
| CROZIER, LORRAINE W | 1107 2ND ST SACRAMENTO CA 95814 |
| CROZON, SERGE & CROZON, ANGELE | 13245 ADDEN CIRCLE GARDEN GROVE CA 92843 |
| CRS INSURANCE BROKERAGE | 6600 E HAMPDEN AVE DENVER CO 80224 |
| CRUCET, EDUARDO & CRUCET, LUCIANA | 2501 NW 26 STREET UNIT #1309 MIAMI FL 33142 |
| CRUCI, EDWARD | 2245 MOUNTAIN LAUREL DR WILLIAM OXFORTH EFFORT PA 18330 |
| CRUCIANI, JOHN J | 4801 MAIN ST STE 1000 KANSAS CITY MO 64112 |
| CRUDELE, KELLIE & PROVO, MICHAEL | 408 SALT RD WEBSTER NY 14580 |
| CRUDELL, WAYNE R & PARENTI, DEBRA M | 200 ALBION AVE SCHAUMBURG IL 60172 |
| CRUICKSHANK, GARY W | 21 CUSTOM HOUSE ST STE 920 BOSTON MA 02110 |
| CRUICKSHANK, GARY W | 50 ROWES WHARF 3RD FL STE 400 BOSTON MA 02110 |
| CRUM AND FORSTER INDEMNITY | 305 MADISON MORRISTOWN NJ 07960-6117 |
| CRUM AND FORSTER INDEMNITY | MORRISTOWN NJ 07962 |
| CRUM AND FORSTER INS | MORRISTOWN NJ 07960 |
| CRUM AND FORSTER INS | CN 1933 MORRISTOWN NJ 07962 |
| CRUM, DARCY M | PO BOX 2720 GREAT FALLS MT 59403 |
| CRUM, ELIZABETH & FRANKEL, KENNETH | 13995 BRAE BURN RD LEAVENWORTH WA 98826 |
| CRUM, JULIE | 304 FOREST AVENUE WINCHESTER KY 40391 |
| CRUM, KENN & CRUM, GINA | 10202 RIVERHILLS VIEW PARKVILLE MO 64152 |
| CRUMB AND MUNDING | 111 S POST ST DAVENPORT TOWER PH 2290 SPOKANE WA 99201 |
| CRUMB AND MUNDING | 127 E AUGUSTA AVE STE 200 SPOKANE WA 99207-2469 |
| CRUMLEY AND WOLFE LAW FIRM P A | 2254 RIVERSIDE AVE JACKSONVILLE FL 32204-4620 |
| CRUMLEY, BENJAMIN H | 2254 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| CRUMLEY, JOHN | 1901 ELLINWOOD RD COLLECTOR BALTIMORE MD 21237 |
| CRUMLEY, JOHN | 1901 ELLINWOOD RD COLLECTOR ROSEDALE MD 21237 |
| CRUMP INSURANCE SVCS OF TEXAS | 7557 RAMBLER RD LOCKBOX 24 STE 300 DALLAS TX 75231 |
| CRUMP, JOHN & CRUMP, SANDY | 144 BRANCH COURT SHEPHERDSVILLE KY 40165 |
| CRUMP, THOMAS E & CRUMP, INGER K | 2241 VALLEY PLACE SANTA ROSA CA 95405 |
| CRUMPTON, JAMES | 1620 18 ST SW BIRMINGHAM AL 35211 |
| CRUMS CLIMATE CONTROL INC AND | 507 STILL FOREST TER WILLIE AND CAROLINE SCOTT SANFORD FL 32771 |
| CRUMWELL, WAYNE E | PO BOX 1804 REIDSVILLE NC 27323 |
| CRUNK REAL ESTATE | 609 PICK WICK RD PO BOX 175 SAVANNAH TN 38372 |
| CRUPI, RYAN D | 1221 FREDRICK BOULEVARD MUHLENBERG PA 19605 |
| CRUSADER INS CO | 23251 MULHOLLAND DR WOODLAND HILLS CA 91364 |
| CRUSADER INS CO | WOODLAND HILLS CA 91364 |
| CRUSE REAL ESTATE | 3870 SUNRISE HWY SEAFORD NY 11783 |
| CRUSE, FREDRICH J | 15 SUNNEN DR STE 115 SAINT LOUIS MO 63143 |
| CRUSE, FREDRICH J | 718 BROADWAY PO BOX 914 HANNIBAL MO 63401 |
| CRUSE, FREDRICH J | 1628 GLEN ELLYN ST INDEPENDENCE MO 64056 |
| CRUTCH, ADRIEN D | 3309 HARBOR POINT ROAD BALDWIN NY 11510 |

| Claim Name | Address Information |
|---|---|
| CRUTCHER CONSTRUCTION CO | 3184 GATTLING CR MEMPHIS TN 38127 |
| CRUTCHFIELD AND ASSOCIATES PLLC | 41 SCHERMERHORN ST 219 BROOKLYN NY 11201 |
| CRUTCHFIELD, EARL | 10 PARK ST EDWARD CORRADINO WEST HAVEN CT 06516 |
| CRUTCHFIELD, RICHARD | 2023 APEX CT FLORIDA CATASTROPHE APOPKA FL 32703 |
| CRUTCHLEY, HEATHER D & CRUTCHLEY, PAUL D | 145 CRICKETBROOK DOVER NH 03820-3869 |
| CRUTE, WESLEY T & CRUTE, SHELLEY | 2412 DURHAM STREET ROANOKE VA 24012 |
| CRUZ AND ASSOCIATES PLC | 1325 CENTRAL AVE HOT SPRINGS AR 71901 |
| CRUZ AND ROSA ZAVALA | 612 JACKSON AND ELPIDIO ORTIZ AND CITY OF JOLIET JOLIET IL 60432 |
| CRUZ FAMILY TRUST | 3010 SOUTH THORNTON STREET SANTA ANA CA 92704 |
| CRUZ MENDEZ AND BENCHMARK | 416 PARA AVE BUILDING GROUP KISSIMMEE FL 34741 |
| CRUZ RODRIGUEZ | 1695 CATTAIL DR MARYSVILLE CA 95901 |
| CRUZ, ALBERTO | 5413 W EUGIE AVE GLENDALE AZ 85304 |
| CRUZ, ALEX | 18131 PARADISE POINT DR TAMPA FL 33647-3323 |
| CRUZ, ANA T | 8918 RANDOLPH STREET RIVERSIDE CA 92503 |
| CRUZ, ANTONIO J | 5085 NW 7 STREET # 1009 MIAMI FL 33126 |
| CRUZ, ARISTIDES & DECRUZ, SANDRA M | 18821 KERILL ROAD TRIANGLE VA 22172 |
| CRUZ, BLANCA E | 5518 LARCH ST FREDERICKSBURG VA 22407-1210 |
| CRUZ, CIRILO & CRUZ, ANICETO | 6977 N ASHLAND AVE UNIT A CHICAGO IL 60626 |
| CRUZ, CONCEPCION N | 2605 SOUTH INDIANA AVENUE UNIT 2208 CHICAGO IL 60616 |
| CRUZ, EDWARD R & CRUZ, RACQUEL L | 9960 CITRUS AVE FONTANA CA 92335 |
| CRUZ, FELIX L | 3421 COUNTRY CLUB RD EASTON PA 18045-2965 |
| CRUZ, GEORGE | 2403 GLENRIDGE AVE KISSIMMEE FL 34746 |
| CRUZ, JENNIE | 12992 LEHIGH COURT VICTORVILLE CA 92392 |
| CRUZ, JESUS R & CRUZ, FLORENCIA D | 2086 MOONSTONE AVE SACRAMENTO CA 95835-1267 |
| CRUZ, JORGE & CRUZ, ANA | 616 S 6TH ST MONTEBELLO CA 90640-5715 |
| CRUZ, JOSEPHINE | 2019 BALSAM LAKE LANE PEARLAND TX 77584 |
| CRUZ, LEONARDO & CRUZ, MARIA | 721 ESCUELA ST SAN DIEGO CA 92102 |
| CRUZ, MARTINA & VALVERDE, MARIA G | 10935 MOBILE ESTATES DR HUBBARD OR 97032 |
| CRUZ, MIGUEL | 703 W DAFFODIL RD RUCKERSVILLE VA 22968 |
| CRUZ, MIGUEL A | 10204 LASAINE AV NORTHRIDGE CA 91325-1512 |
| CRUZ, PATRICIA | 7620 SW 148TH TER PALMETTO BAY FL 33158-2167 |
| CRUZ, PEDRO N | 92 NEWARK ST #B AURORA CO 80012 |
| CRUZ, RAFAEL | 2215 JESSIE DRIVE KISSIMMEE FL 34743 |
| CRUZ, RAMIRO P | 2310 EDISON DR SAN ANTONIO TX 78201 |
| CRUZ, REYNALDO & CRUZ, FE D | 8868 CARSON ST CULVER CITY CA 90232-2406 |
| CRUZ, RICARDO A | 31 DEBORAH AVENUE NEW CASTLE DE 19720 |
| CRUZ, VICTOR & CRUZ, WENDY R | 8620 W MONROE RD STE 121 HOUSTON TX 77061-4803 |
| CRUZ, VICTOR M & CRUZ, ANGIE O | 642 ROACH STREET UVALDE TX 78801-4544 |
| CRUZ, VINCENT | 107 WYNBROCK DR MCDONOUGH GA 30253 |
| CRUZ, YVONNE | 8665 SW 113TH TCE A1 PROPTY DAMAGE CLAIMS AGENCY MIAMI FL 33156 |
| CRUZALEGUI, PIA | 2290 S W 4TH CT TNT GENERAL CONTRACTING INC MIAMI FL 33033 |
| CRYDER POINT OWNERS CORP | 162 01 POWELLS COVE BLVD CRYDER POINT OWNERS CORP WHITESTONE NY 11357 |
| CRYDERMAN, DAVID | 18311 NORWICH KENS HOME MAINTENANCE LIVONIA MI 48152 |
| CRYE LEIKE BATESVILLE REAL ESTATE | 505 ST LOUIS ST BATESVILLE AR 72501 |
| CRYE LEIKE COSTAL REALTY | 447 COMMONS DR STE 110 DESTIN FL 32541 |
| CRYE LEIKE INC | 6525 QUAIL HOLLOW MEMPHIS TN 38120 |
| CRYE LEIKE PROPERTIES | PO BOX 7938 COLUMBUS MS 39705 |
| CRYE LEIKE REAL ESTATE | 435 NEW BYHALIA RD COLLIERVILLE TN 38017 |

| Claim Name | Address Information |
|---|---|
| CRYE LEIKE REALTORS | 130 WILSON PIKE BRENTWOOD TN 37027 |
| CRYE LEIKE REALTORS | 383 JOHNNY CASH PKWY HENDERSONVILLE TN 37075 |
| CRYE LEIKE REALTORS | 4723 ANDREW JACKSON PKWY HERMITAGE TN 37076 |
| CRYE LEIKE REALTORS | 1201 MARKET ST CHATTANOOGA TN 37402 |
| CRYE LEIKE REALTORS | 104 NORTHGATE COMMERCIAL CTR CHATANOOGA TN 37415 |
| CRYE LEIKE REALTORS | 8216 SHALLOW GLEN TRAIL CORDOVA TN 38016 |
| CRYE LEIKE REALTORS | 435 N BYHALIA RD COLLIERVILLE TN 38017 |
| CRYE LEIKE REALTORS | 6525 QUAIL HOLLOW RD MEMPHIS TN 38120 |
| CRYE LEIKE REALTORS | 6525 N QUAIL HOLLOW RD STE 115 MEMPHIS TN 38120-1309 |
| CRYE LEIKE REALTORS | 11600 KANIS RD STE 700 LITTLE ROCK AR 72211 |
| CRYE LEIKE REALTORS AG 118450 | 2204 MADSION ST CLARKSVILLE SPRINGFIELD TN 37043 |
| CRYE LEIKE REALTORS AG 118451 | 2000 N GLOSTER TUPELO MS 38804 |
| CRYE LEIKE REALTORS REO DIV | 1510 GUNBARREL RD CHATTANOOGA TN 37421 |
| CRYE LEIKE RELOCATION | 5111 MARYLAND WAT STE 206 BRENTWOOD TN 37027 |
| CRYE LEIKE RELOCATION | 1510 GUNBARRELL RD STE 600 CHATTANOOGA TN 37421 |
| CRYE LEIKE REO | 11600 KANIS RD STE 700 LITTLE ROCK AR 72211 |
| CRYE LEIKE REO DIVISION | 504 22ND AVE E SPRINGFIELD TN 37172 |
| CRYE LEIKE REO DIVISION | 6525 QUAIL HOLLOW RD STE 410 MEMPHIS TN 38120 |
| CRYE LEIKE REO SERVICES | 1819 BROADWAY NASHVILLE TN 37203 |
| CRYSTA BERRY | 1117 LIBERTY AVE WATERLOO IA 50702 |
| CRYSTAL ADAMSON-CROSS | 160 E VISTA RIDGE MALL DR APT 231 LEWISVILLE TX 75067-3715 |
| CRYSTAL AND HINCKLEY SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CRYSTAL AND MORRIS HARRIGAN | 11591 NW 39 PL AND ABC ROOFING CORP POMPANO BEACH FL 33065 |
| CRYSTAL AND PAUL BARNES | 1853 COUNCIL AVE LINCOLN PARK MI 48146 |
| CRYSTAL AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CRYSTAL AND TRACY THOMAS | 6289 WALNUT DR PINSON AL 35126 |
| CRYSTAL BARONE | 1417 VALLEY CENTER AVENUE GLENDORA CA 91740-5823 |
| CRYSTAL BAXTER | GROUP NORTHSIDE 3200 RIVERSIDE DRIVE, SUITE A-100 MACON GA 31210 |
| CRYSTAL BAY ESTATES | 4523 E BROADWAY RD PHOENIX AZ 85040 |
| CRYSTAL BEACH INS | PO BOX 1017 CRYSTAL BEACH TX 77650 |
| CRYSTAL BECKMAN AND MORRIS BROWN AND | PAUL DAVIS RESTORATION 612 S KUESTER LN WEST BEND WI 53090-2558 |
| CRYSTAL BROOK HOA | 440 BECKERVILLE RD MANCHESTER TOWNSHIP NJ 08759 |
| CRYSTAL BROOK HOMEOWNERS | 440 BECKERVILLE RD C O IMPAC MANCHESTER TOWNSHIP NJ 08759 |
| CRYSTAL CITY | 130 MISSISSIPPI AVE CITY COLLECTOR CRYSTAL CITY MO 63019 |
| CRYSTAL CLEAR ABSTRACT | 319 MAIN MALL REAR POUGHKEEPSIE NY 12601 |
| CRYSTAL COVE BY PROVIDENCE HOA | 8686 N CENTRAL AVE NO 206 PHOENIX AZ 85020 |
| CRYSTAL CREEK HOA | 532 E MARYLAND AVE F PHOENIX AZ 85012 |
| CRYSTAL CROSSING HOMEOWNERS | 191 UNIVERSITY BLVD 358 DENVER CO 80206 |
| CRYSTAL DUNLAP | 2206 INDEPENDENCE DR. MELISSA TX 75454 |
| CRYSTAL E FENTRESS | 3917 WEST 93RD ST SOUX FALLS SD 57108 |
| CRYSTAL E. CAMPBELL QUOK | NATHAN W. QUOK 1715 MEADOWLARK WAY ROSEVILLE CA 95661 |
| CRYSTAL FALLS CITY | 401 SUPERIOR AVE TREASURER CRYSTAL FALLS MI 49920 |
| CRYSTAL FALLS HOA | 11149 REAEARCH BLVD STE 100 C O GOODWIN MANAGEMENT AUSTIN TX 78759 |
| CRYSTAL FALLS HOA | 11149 RESEARCH BLVD STE 100 AUSTIN TX 78759 |
| CRYSTAL FALLS HOA | 11149 RESEARCH BLVD STE 100 C O GOODWIN MANAGEMENT AUSTIN TX 78759 |
| CRYSTAL FALLS TOWNSHIP | TREASURER CRYSTAL FALLS TOWNSHIP PO BOX 329 276 IDLEWILD RD CRYSTAL FALLS MI 49920 |
| CRYSTAL FRESH POOLS AND MAINTENANCE | 1766 DEODORA ST SIMI VALLEY CA 93065 |
| CRYSTAL GALDERISI | PO BOX 403 EULLES TX 76039 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL GRAHAM | 111 PIPERS PLACE CHALFONT PA 18914 |
| CRYSTAL HARTKOPP | 24175 WESTBROOK ST PARKERSBURG IA 50665 |
| CRYSTAL HOFFARD | 4180 ASPEN CT WATERLOO IA 50701-3557 |
| CRYSTAL HOFFMAN | 1128 FOREST AVE WATERLOO IA 50702 |
| CRYSTAL HUSSEIN AND INTERSTATE | 26740 TIMBER TRL RESTORATION INC BEARBORN HEIGHTS MI 48127 |
| CRYSTAL J. HERRIN | DAVID W. HERRIN 744 SHASTA AVE WEED CA 96094 |
| CRYSTAL JONES | 6820 LARGE STREET PHILADELPHIA PA 19149 |
| CRYSTAL K WICKS AND FORT BEND | 15730 BAYBRIAR DR ROOFING AND SIDING HOUSTON TX 77489 |
| CRYSTAL LAKE BANK AND TRUST CO NA | 70 N WILLIAMS ST CRYSTAL LAKE IL 60014 |
| CRYSTAL LAKE TOWN | 2089 BARRON POLK ST TREASURER CRYSTAL LAKE TOWN COMSTOCK WI 54826 |
| CRYSTAL LAKE TOWN | ROUTE T BOX 149 COMSTOCK WI 54826 |
| CRYSTAL LAKE TOWN | 2089 BARRON POLK ST TREASURER CRYSTAL LAKE TOWN CUMBERLAND WI 54829 |
| CRYSTAL LAKE TOWN | RT 2 NESHKORO WI 54960 |
| CRYSTAL LAKE TOWN | W 2891 DEERBORN DR CRYSTAL LAKE TOWN LAKE TOWN NESHKORO WI 54960 |
| CRYSTAL LAKE TOWN | W2891 DEERBORN DR TREASURER CRYSTAL LAKE TOWN NESHKORO WI 54960 |
| CRYSTAL LAKE TOWNSHIP | PO BOX 2129 TREASURER FRANKFORT MI 49635 |
| CRYSTAL LAKE UTICA MUTUAL | PO BOX 65 BERLIN WI 54923 |
| CRYSTAL LAKE UTICA MUTUAL | BERLIN WI 54923 |
| CRYSTAL LAKES | 15393 W LAKE SHORE DR CITY COLLECTOR CRYSTAL LAKES MO 64024 |
| CRYSTAL LAKES | 15393 W LAKE SHORE DR CITY COLLECTOR EXCELSIOR SPRINGS MO 64024 |
| CRYSTAL M MENDEZ | 924 BROOKSIDE DRIVE SPRINGVILLE UT 84663 |
| CRYSTAL MARTIN AND NEW | 312 ROANE DR DIMENSIONS CONTRACTING HAMPTON VA 23669 |
| CRYSTAL MCCLIDE | 1817 PRICE LANE BOWIE MD 20716 |
| CRYSTAL METESSER-MARSH | 1935 S SUNNYVALE APT 2078 MESA AZ 85206 |
| CRYSTAL PARK, AOAO | PO BOX 11900 C O REP MANAGEMENT INC HONOLULU HI 96828 |
| CRYSTAL POINT HOA | PO BOX 63698 PHOENIX AZ 85082 |
| CRYSTAL POINT HOA | 8765 W KELLON LN BUILDING A 1 STE 102 PEORIA AZ 85382 |
| CRYSTAL R COLLARD | 1608 POST AVENUE TORRANCE CA 90501 |
| CRYSTAL R MCCOLLUM | 3340 GARDEN MILL LN ELLENWOOD GA 30294 |
| CRYSTAL R. MCVEIGH | 3264 FOOTHILLS CT LAKE ORION MI 48359 |
| CRYSTAL REALTY | 422 PARK LN MANKATO MN 56001 |
| CRYSTAL RESTORATION SERVICES | 303 CAPTAIN LEWIS DR SOUTHINGTON CT 06489 |
| CRYSTAL RIVER REAL ESTATE | 1314 W BROADWAY NEEDLES CA 92363 |
| CRYSTAL RIVER REALTY | 1314 WBROADWAY NEEDLES CA 92363 |
| CRYSTAL RIVER REALTY | 9530 HAGEMAN RD B 198 BAKERSFIELD CA 93312 |
| CRYSTAL ROCK WATER CO. | P.O. BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL ROGERS | ELITE PROPERTIES INC. 310 4TH ST SW HICKORY NC 28602 |
| CRYSTAL SHORES CONDOMINIUM ASSOC | 1557 GULF SHORES PKWY GULF SHORES AL 36542 |
| CRYSTAL SMITH AND CRYSTAL AND | 7 PATRICIAN ST RICHARD MC CLOSKEY & EXTERIOR DESIGN & HOME IMPROV BRISTOL PA 19007 |
| CRYSTAL SPRING CONDO OWNERS ASSOC | PO BOX 23099 TIGARD OR 97281 |
| CRYSTAL SPRINGS | 235 E WARM SPRINGS RD STE 100 LAS VEGAS NV 89119-4253 |
| CRYSTAL SPRINGS CITY | 210 E RAILROAD ST TAX COLLECTOR CRYSTAL SPRINGS MS 39059 |
| CRYSTAL SPRINGS NEIGHBORHOOD | 5966 LA PL CT 170 C O THE PRESCOTT COMPANIES CARLSBAD CA 92008 |
| CRYSTAL STONE | 1901 MEADOWBROOK ST PONCA CITY OK 74604-3012 |
| CRYSTAL TITE AGENCY | 900 ROUTE 9 N STE 403 WOODBRIDGE NJ 07095 |
| CRYSTAL TOUSSAINT VS GREENPOINT MORTGAGE | FUNDINGINC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC JOHN DOE 1 3 927 E 86TH ST BROOKLYN NY 11236 |
| CRYSTAL TOWN | PO BOX 383 TOWN OF CRYSTAL ISLAND FALLS ME 04747 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL TOWN | N5546 CNTY HWY M CRYSTAL TOWN TREASURER SPOONER WI 54801 |
| CRYSTAL TOWN | N5546 CNTY HWY M TREASURER SPOONER WI 54801 |
| CRYSTAL TOWN | RT 2 BOX 2248 TREASURER SPOONER WI 54801 |
| CRYSTAL TOWN | W4034 CTY HWY A TREASURER CRYSTAL TWP SPOONER WI 54801 |
| CRYSTAL TOWN TREASURER | W4034 CTY HWY A SPOONER WI 54801 |
| CRYSTAL TOWNSHIP | 4379 MT HOPE RD TREASURER CRYSTAL TWP CARSON CITY MI 48811 |
| CRYSTAL TOWNSHIP | 190 S CRYSTAL RD TREASURER CRYSTAL TWP CRYSTAL MI 48818 |
| CRYSTAL TOWNSHIP | 325 MT HOPE RD TREASURER CRYSTAL TWP CRYSTAL MI 48818 |
| CRYSTAL TOWNSHIP | 1470 E HAMMETT RD TREASURER CRYSTAL TWP HART MI 49420 |
| CRYSTAL TOWNSHIP | 6732 N 128TH AVE TREASURER CRYSTAL TWP HART MI 49420 |
| CRYSTAL VALLEY PROPERTY OWNERS | 3341 CRYSTAL VALLEY CT HOLLAND MI 49424 |
| CRYSTAL WATER COMPANY | 321 MAIN ST DANIELSON CT 06239 |
| CRYSTAL WHITE AND DANLEYS GARAGE | 10417 S FOREST AVE WORLD CHICAGO IL 60628 |
| CRYSTAL WICKS KEN WICKS | 15730 BAYBRIAR DR BUDGET ROOFING HOUSTON TX 77489 |
| CRYSTAL WILHARM | 807 5TH ST NW APT 1B WAVERLY IA 50677-1516 |
| CRYSTIE PUPILLO | 8 SUSSEX COURT LAKE IN THE HILLS IL 60156 |
| CRYSTIE WEATHERBY-HILT | GARY T. HILT 53  PINE DRIVE SO NASSAU NY 12123 |
| CRYSTLE LANGELLO | 210 SPLITRAIL CIRCLE NORRISTOWN PA 19403 |
| CS CARMEL, CARMEL | 60 MC ALPIN AVE RECIEVER OF TAXES MAHOPAC NY 10541 |
| CS CARMEL, CARMEL | PO BOX 887 60 MCALPIN AVE MAHOPAC NY 10541 |
| CS FIRST BOSTON | 55 E 52ND ST NEW YORK NY 10055 |
| CS HEATON APPRAISALS INC | 2150 S COUNTRY CLUB DR NO 16 MESA AZ 85210 |
| CS MACEDON, VICTOR | 953 HIGH ST SCHOOL TAX COLLECTOR VICTOR NY 14564 |
| CS PATTERSON, BREWSTER | PO BOX 421 BREWSTER CS RECEIVER OF TAXE PATTERSON NY 12563 |
| CS RENTALS L.C. | PO BOX 24 NINDE VA 22526 |
| CS VAUGHN LLC | 418 WESTVIEW DR VILLA RICA GA 30180 |
| CS, ORANGETOWN | 26 ORANGEBURGH RD ORANGETOWN RECEIVER OF TAXES ORANGEBURG NY 10962 |
| CSA 70 J | 12402 INDUSTRIAL BLVD D6 VICTORVILLE CA 92395 |
| CSA REALTY | 2004 ROUTE 17M STE 3 GOSHEN NY 10924-5234 |
| CSALOS, JOHN S | 1228 WEST 28TH STREET LORAIN OH 44052-4503 |
| CSC | PO BOX 13397 PHILADELPHIA PA 19101 |
| CSC | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CSC | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CSC - CORPORATION SERVICE COMPANY | ATTN JOANNE SMITH 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CSC CORPORATE DOMAINS INC | PO BOX 822422 PHILADELPHIA PA 19182-2422 |
| CSC CREDIT 001 | PO BOX 672050 DALLAS TX 75267-2050 |
| CSC CREDIT SERVICES | CCB CREDIT SERVICES TCW21861 5300 S 6TH ST SPRINGFIELD IL 62703 |
| CSC CREDIT SERVICES | 652 N SAM HOUSTON PARKWAY #400 HOUSTON TX 77060 |
| CSC CREDIT SERVICES INC | PO BOX 672050 DALLAS TX 75267-2050 |
| CSC PA 001 | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CSCMD TOWNS, CAZENOVIA | 31 EMORY AVE SCHOOL TAX COLLECTOR CAZENOVIA NY 13035 |
| CSCMD TOWNS, CAZENOVIA | PO BOX 450 SCHOOL TAX COLLECTOR CAZENOVIA NY 13035 |
| CSD CARMEL, LAKELAND | CHASE 33 LEWIS RD ESCROW DEP 116036 RECEIVER OF TAXES BINGHAMTON NY 13905 |
| CSD CLARKSON, BROCKPORT | CHASE 33 LEWIS RD ESCROW DEP 117110 TAX COLLECTOR BINGHAMTON NY 13905 |
| CSD PHILIPSTOWN, LAKELAND | PO BOX 11198 1086 MAIN ST SHRUB OAK NY 10588 |
| CSD PHILIPSTOWN, LAKELAND | CHASE 33 LEWIS RD ESCROW DEP 116036 RECEIVER OF TAXES BINGHAMTON NY 13905 |
| CSFB | DLJ MORTGAGE CAPITAL 11 MADISON AVE 4TH FL NEW YORK NY 10010 |
| CSFB | ELEVEN MADISON AVE 4TH FL NEW YORK NY 10010 |
| CSG RESTORATION LLC | 2312 INDUSTRIAL DR COLUMBIA MO 65202 |

| Claim Name | Address Information |
|---|---|
| CSI INSURANCE | 2920 TAYLOR ST DALLAS TX 75226 |
| CSI LEASING | 9990 OLD OLIVE STREET ROAD SUITE 101 ST. LOUIS MO 63141 |
| CSI LEASING INC | PO BOX 775485 ATTN ACCTS RECEIVABLE ST LOUIS MO 63177-5485 |
| CSI LEASNIG | 9990 OLD OLIVE ST RD STE 101 ST LOUIS MO 63141 |
| CSM CONSTRUCTION | 810 N SECOND ST ST CHARLES MO 63301 |
| CSM CONSTRUCTION | 810 N 2ND ST SAINT CHARLES MO 63301-2039 |
| CSMA INC | 10425 W N AVE STE 100 WAUWATOSA WI 53226 |
| CSP CONTRACTING | 11 WAGONTRAIL RD CHELMSFORD MA 01824 |
| CSRJ LAND AND CATTLE LLC | 290 MACHADO LANE SAN LUIS OBISPO CA 93401 |
| CSTONE MORTGAGE INC | 4545 MURPHY CANYON RD 213 SAN DIEGO CA 92123 |
| CSW FINANCIAL LLC | 7510 LONGLEY LANE #101 RENO NV 89511 |
| CSX CAPITAL MANAGEMENT INC | ACCOUNTING DEPT 301 WEST BAY STREET JACKSONVILLE FL 32202 |
| CSX CAPITAL MANAGEMENT INC | 301 WEST BAY STREET ACCOUNTING DEPT JACKSONVILLE FL 32202 |
| CSX CAPITAL MANAGEMENT INC INT MOD | CANDY DAVIS 301 W BAY ST JACKSONVILLE FL 32202 |
| CSX CAPITAL MANAGEMENT INC INT MOD | 301 W BAY ST CSX CORPORATION ACCOUNTING DEPT JACKSONVILLE FL 32202 |
| CT CONTSTRUCTION CO | 1261 S ALMADEN AVE SAN JOSE CA 95110 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION | 350 N ST PAUL ST STE 2900 DALLAS TX 75201 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2936 HARTFORD CT 06104-2936 |
| CT DEPARTMENT OF REVNUE | PO BOX 2974 HARTFORD CT 06104-2936 |
| CT LIEN SOLUTIONS | JPMORGAN CHASE & CO LOCKBOX 200824 HOUSTON TX 77002 |
| CT LOWNDES AND COMPANY | 966 MCCANTS DR MT PLEASANT SC 29464 |
| CT LOWNDES AND COMPANY | 330 N LUCAS ST WALTERBORO SC 29488 |
| CT MORTGAGE COMPANY | 2615 CAMINO DEL RIO S. #200 SAN DIEGO CA 92108 |
| CT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION 30 TRINITY ST HARTFORD CT 06106 |
| CT UNDERWRITERS INC | AGENT PAY ONLY 00000 |
| CT UNDERWRITERS INC | 00000 |
| CTC SERVICES | RTE 1 BOX 127 CALLAWAY NE 68825 |
| CTCE FEDERAL CREDIT UNION | LINDA KLEINSMITH 2101 CENTRE AVE READING PA 19605 |
| CTCE FEDERAL CREDIT UNION | 2101 CENTRE AVE READING PA 19605 |
| CTCE FEDERAL CREDIT UNION | 2101 CENTRE AVE READING PA 19605-2872 |
| CTE CONSTRUCTION AND ROOFING | PO BOX 106 MOCOOK NE 69001 |
| CTFINKLE REAL ESTATE | 5076 CREEDS MILL RD MARBURY MD 20658 |
| CTHM, LLC | 3 CORPORATE DRIVE SHELTON CT 06484 |
| CTI ABSTRACT CORPORATION | 176 MAIN ST GOSHEN NY 10924 |
| CTIY OF FONTANA | 1970 BROADWAY STE 940 C O SHERMAN AND FELLER OAKLAND CA 94612 |
| CTS | 17390 BROOKHURST ST FOUNTAIN VALLEY CA 92708-3737 |
| CTTJ ENTERPRISES LLC | 975 BERKSHIRE BLVD STE 100 WYOMISSING PA 19610 |
| CTX MORTGAGE COMPANY | 2728 N HARWOOD ST 3RD FL DALLAS TX 75201 |
| CTX MORTGAGE COMPANY LLC | PO BOX 199000 DALLAS TX 75219-9000 |
| CTY OF JERSEY CITYOFC OF TAX COLCT | 280 GROVE STRM 101X JERSEY CITY NJ 07302 |
| CUAHTEMOC GARCIA DIAZ AND AMANDO | 728 KENOSHA CT GARCIA AND EVELYN SABRINA MONTOYA WINDSOR CO 80550 |
| CUAYCONG, GENEVEVE | 389 RIVERSIDE AVE PSE AND G RUTHERFORD NJ 07070 |
| CUBA CEN SCH TN OF CUBA | 15 ELM ST CUBA NY 14727 |
| CUBA CEN SCH TN OF HINSDALE | 15 ELM ST CUBA NY 14727 |
| CUBA CITY | 108 N MAIN ST CUBA CITY TREASURER CUBA CITY WI 53807 |
| CUBA CITY | 108 N MAIN TOWN HALL TREASURER CUBA CITY WI 53807 |

| Claim Name | Address Information |
|---|---|
| CUBA CITY | 202 N SMITH CUBA MO 65453 |
| CUBA CITY CITY | 108 N MAIN ST CUBA CITY TREASURER CUBA CITY WI 53807 |
| CUBA CITY CITY | 111 S CLINTON CUBA CITY WI 53807 |
| CUBA CITY MUNICIPAL UTILITIES | 108 N MAIN ST CUBA CITY WI 53807 |
| CUBA RUSHFORD CSD | CHASE 33 LEWIS RD ESCROW DEP 117026 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| CUBA RUSHFORD CSD | 36 SPRING ST SCHOOL TAX COLLECTOR CUBA NY 14727 |
| CUBA RUSHFORD CSD | 60 SPRING ST SCHOOL TAX COLLECTOR CUBA NY 14727 |
| CUBA RUSHFORD CSD | 60 SPRINGS ST SCHOOL TAX COLLECTOR CUBA NY 14727 |
| CUBA TOWN | 13 W MAIN ST TAX COLLECTOR CUBA NY 14727 |
| CUBA VILLAGE | 17 E MAIN ST VILLAGE CLERK CUBA NY 14727 |
| CUBA, ELSIE | 8823 OLD HARTFORD RD GROUND RENT BALTIMORE MD 21234 |
| CUBA, ELSIE | 8823 OLD HARTFORD RD GROUND RENT PARKVILLE MD 21234 |
| CUBAS, ENIL O & BOLANOS, DINA A | 9564 MARCONA AVE FONTANA CA 92335 |
| CUBBAGE, JOHNNIE D & CUBBAGE, PATSY R | 22613 INDIAN SPRINGS RD SALINAS CA 93908 |
| CUBELLIS ASSOCIATES INC | 1525 LOCUST ST STE 500 PHILADELPHIA PA 19102 |
| CUBICLES OFFICE ENVIRONMENTS INC | 2560 FORTUNE WAY VISTA CA 92081 |
| CUBISON VEERASAMMY AND RD | 1191 NW 97 DR GALPINC CORAL SPRING FL 33071 |
| CUC VU | 15038 NEARTREE RD LA MIRADA CA 90638 |
| CUCAR, MICHAEL J | 711 W 76TH ST KANSAS CITY MO 64114 |
| CUDAHY CITY | TREASURER CUDAHY CITY P O BOX 100510 / 5050 SOUTH LAKE DR CUDAHY WI 53110 |
| CUDAHY CITY | 5050 S LAKE DR CUDAHY CITY TREASURER CUDAHY WI 53110 |
| CUDAHY CITY | 5050 S LAKE DR TREASURER CUDAHY WI 53110 |
| CUDAHY CITY | PO BOX 100510 5050 S LAKE DR CUDAHY WI 53110 |
| CUDDY AND ASSOCIATES | PO BOX 64 OROFINO ID 83544 |
| CUDDY AND MCCARTHY | PO BOX 4160 SANTA FE NM 87502 |
| CUE INC | 430 N FIRST AVE MINNEAPOLIS MN 55401 |
| CUE, INC. | 520 NICOLLET MALL STE 500 MINNEAPOLIS MN 55402 |
| CUELLAR | 1625 E NORTHERN AVE STE 100 PHOENIX AZ 85020 |
| CUELLAR PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| CUENCA, NELLY | 3135 GOLDEN GATE DRIVE WESLEY CHAPEL FL 33544 |
| CUERVO, JOSE M & CUERVO, MARGARITA B | PO BOX 261609 PLANO TX 75026 |
| CUETO, FRANCIS E | 41 CLAYBROOK RD DOVER MA 02030-2111 |
| CUEVAS AND ORTIZ PA | 7480 BIRD RD STE 600 MIAMI FL 33155-6657 |
| CUEVAS, CARLOS J | 460 PARK AVE NEW YORK NY 10022 |
| CUFFEE, STANLEY E | 2703 DOCKSIDE CT CHESAPEAKE VA 23323 |
| CUIE ZHAO | 19158 DEHAVILLAND DR SARATOGA CA 95070 |
| CUIFFO, PHILLIP | 46 WOODBINE AVE NORTHPORT NY 11768 |
| CUIVER RIVER ELECTRIC COOP | PO BOX 790059 ST LOUIS MO 63179 |
| CUIVER RIVER ELECTRIC COOP | 1112 E CHERRY ST PO BOX 160 TROY MO 63379 |
| CULAS AND LOAYZA | 7321 S STATE ST STE A MIDVALE UT 84047 |
| CULBERSON COUNTY | PO BOX 397 TAX COLLECTOR VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 668 ASSESSOR COLLECTOR VAN HORN TX 79855 |
| CULBERSON COUNTY APPRAISAL DISTRICT | TAX COLLECTOR PO BOX 550 207 E BROADWAY VAN HORN TX 79855 |
| CULBERSON COUNTY APPRAISAL DISTRICT | PO BOX 550 ASSESSOR COLLECTOR VAN HORN TX 79855 |
| CULBERSON COUNTY CLERK | PO BOX 158 VAN HORN TX 79855 |
| CULBERT AND SCHMITT PLLC | 30 CATOCTIN CIR SE STE C LEESBURG VA 20175 |
| CULBERTS MISSABE APPRAISAL | 1 VERMILLION DR PO BOX 1024 VIRGINIA MN 55792 |
| CULBERTSON, HINSHAW | 222 N LASALLE ST STE 300 FD 6 CHICAGO IL 60601 |
| CULBERTSON, MICHAEL A & | CULBERTSON, ANGELA B PO BOX 971 GAFFNEY SC 29342-0971 |

| Claim Name | Address Information |
| --- | --- |
| CULBRETH, MICHAEL T | 3530 1ST AVE N STE 105 ST PETERSBURG FL 33713 |
| CULCLASURE, PAUL & SPORTS, SARA E | 101 BLUE RIDGE TRAIL N CHARLESTON SC 29418 |
| CULIK LAW PC | 18 COMMERCE WAY STE 2850 WOBURN MA 01801 |
| CULIN SHARP AND AUTRY P LC | 4124 LEONARD DR FAIRFAX VA 22030 |
| CULKIN LAW OFFICE | 36 CENTER ST WATERBURY CT 06702-2101 |
| CULL, STEVEN | 122 MARGEAUX DR TAMARA CULL MAUMELLE AR 72113 |
| CULLANDER, NICHOLAS | 3300 N BUTLER AVE STE 201 FARMINGTON NM 87401 |
| CULLARI, FRANCIS P | 1200 MILL RD STE A NORTHFIELD NJ 08225 |
| CULLEN AND DYKMAN | 100 QUENTIN ROOSEVELT BLVD GARDEN CITY NY 11530 |
| CULLEN AND DYKMAN LLP | 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CULLEN TOWN | 405 COYLE ST TAX COLLECTOR CULLEN LA 71021 |
| CULLEN TOWN | PO BOX 679 TAX COLLECTOR CULLEN LA 71021 |
| CULLEN, DIAN M | 4160 TURNBERRY CIR APT 20 LAKE WORTH FL 33467-4221 |
| CULLEN, SANDRA L | 618 KEITH AVENUE PASADENA TX 77504 |
| CULLER AND BROWN LLP | 1540 RUSSELL ST STE 103 ORANGEBURG SC 29115 |
| CULLIGAN | NW 5120 PO BOX 1450 MINNEAPOLIS MN 55485-5120 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197-5277 |
| CULLIGAN FINANCE CO | PO BOX 844 WAUSAU WI 54402 |
| CULLIGAN WATER CONDITIONING, INC. | 207 ANSBOROUGH AVE WATERLOO IA 50701-2133 |
| CULLIN SMITH REALTY | 2408 16TH ST ORANGE TX 77630 |
| CULLINS JR, BILLY J | 1101 TEXAS STREET MARTINSBURG WV 25401-3015 |
| CULLIS DONALD JONES JR. | MARY PATRICIA JONES 9193 STAGELINE COURT FAIR OAKS CA 95628 |
| CULLIS DONALD JONES JR. | MARY PATRICIA JONES 9193 STAGELINE COURT SACRAMENTO CA 95628 |
| CULLIS, JOHN | 627 W BUCKINGHAM PLACE #1 CHICAGO IL 60657 |
| CULLISON, CLAUDIA A | 7150 SW HAMPTON 201 TIGARD OR 97223 |
| CULLLMAN COUNTY PROBATE | PO BOX 970 CULLMAN AL 35056 |
| CULLMAN COUNTY | 12081 ALABAMA HWY 69N STE B BAILEYTON AL 35019 |
| CULLMAN COUNTY | 12081 ALABAMA HWY 69N STE B REVENUE COMMISSIONER BAILEYTON AL 35019 |
| CULLMAN COUNTY | REVENUE COMMISSIONER 500 2ND AVENUE SW ROOM 102 CULLMAN, AL 35055 |
| CULLMAN COUNTY | 500 2ND AVE SW RM 102 REVENUE COMMISSIONER CULLMAN AL 35055 |
| CULLMAN COUNTY JUDGE OF PROBA | PO BOX 970 500 2ND AVE S W CULLMAN AL 35056 |
| CULLMAN COUNTY JUDGE OF PROBATE | 500 2ND AVE SW RM 101 CULLMAN AL 35055 |
| CULLMAN COUNTY JUDGE OF PROBATE | PO BOX 970 500 2ND AVE SW RM 101 CULLMAN AL 35056 |
| CULLMAN COUNTY JUDGE OF PROBATE | PO BOX 970 CULLMAN AL 35056 |
| CULLMAN POWER BOARD | PO BOX 927 CULLMAN AL 35056 |
| CULLY, KAREN G | 2855 SPYGLASS COVE LONGWOOD FL 32779 |
| CULLY, TERRI J & CULLY, DAVID W | 5162 S 148TH CIR OMAHA NE 68137-1428 |
| CULP, BARBARA A & CULP, MICHAEL A | 444 MAIN STREET NEW COLUMBIA PA 17856 |
| CULP, RAYMOND F & CULP, DEBORAH S | 104 DAHLIA LANE IMPERIAL CA 92251 |
| CULPEPER CLERK OF CIRCUIT COURT | 135 W CAMERON ST COUNTY COURTHOUSE CULPEPER VA 22701 |
| CULPEPER COUNTY | CULPEPER COUNTY TREASURER 151 N MAIN STREET - SUITE 205 CULPEPER VA 22701 |
| CULPEPER COUNTY | 135 W CAMERON ST STE 7 PO BOX 1447 W STEPHEN SOUTHARD TREASURER CULPEPER VA 22701 |
| CULPEPER COUNTY | 151 N MAIN ST STE 205 CULPEPER COUNTY TREASURER CULPEPER VA 22701 |
| CULPEPER COUNTY CIRCUIT COURT | 135 W CAMERON ST RM 103 CULPEPER VA 22701 |
| CULPEPER TOWN | 118 W DAVIS ST TREASURER TOWN OF CULPEPER CULPEPER VA 22701 |
| CULPEPER TOWN | 400 S MAIN ST STE 109 TREASURER TOWN OF CULPEPER CULPEPER VA 22701 |
| CULPEPER TOWN TREASURER | 400 S MAIN ST STE 109 CULPEPER VA 22701 |
| CULPEPPER LAW FIRM | 12603 SOUTHWEST FWY STE 551 STAFFORD TX 77477-3854 |

| Claim Name | Address Information |
|---|---|
| CULPEPPER, BRIAN | 4260 CHESTNUT GROVE LN AUSTELL GA 30106 |
| CULPEPPER, DUSTIN R | 343 BATEMAN RD RED ROCK TX 78662-4560 |
| CULPEPPER, JENNIFER | 4039 E AVENUE R-6 PALMDALE CA 93552 |
| CULPEPPER, LEONARD S & | CULPEPPER, LINDA K PO BOX 4203 CLEVELAND TN 37320-4203 |
| CULPEPPER, LINDA F | 63 PROSPECT PARKWAY PORTSMOUTH VA 23702-2831 |
| CULPEPPER, VANNOY | 601 N 1ST ST A YAKIMA WA 98901 |
| CULPEPPER, VANNOY | 3908 CREEKSIDE LOOP STE 125 YAKIMA WA 98902 |
| CULROSS, CHRISTOPHER M | 2050 2ND ST SE KIRTLAND AFB NM 87117-5522 |
| CULTER, REBECCA | 566 PARISH RD. 131 FRANKLIN LA 70538 |
| CULVER, ALAN | 206 MARKET ST LANDER WY 82520-2246 |
| CULVER, DAVID W | 4443 BALLARD RD FORT MYERS FL 33905 |
| CUMBERLAND APPRAISAL SERVICE | PO BOX 7744 CUMBERLAND RI 02864 |
| CUMBERLAND CARPETS INC | 1111 IRELAND DR STE 109 FAYETTEVILLE NC 28304 |
| CUMBERLAND CITY | 57 N LIBERTY ST T C OF CUMBERLAND CITY CUMBERLAND MD 21502 |
| CUMBERLAND CITY | T C OF CUMBERLAND CITY 57 N LIBERTY ST CUMBERLAND MD 21502-2312 |
| CUMBERLAND CITY | TAX COLLECTOR OF CUMBERLAND CITY 57 N LIBERTY ST CUMBERLAND MD 21502-2312 |
| CUMBERLAND CITY | 402 W MAIN ST CUMBERLAND CITY CLERK CUMBERLAND KY 40823 |
| CUMBERLAND CITY | 121 MAIN ST COLLECTOR CUMBERLAND TN 37050 |
| CUMBERLAND CITY | TREASURER CITY OF CUMBERLAND PO BOX 155 1356 2ND AVE CUMBERLAND WI 54829 |
| CUMBERLAND CITY | BOX 155 TREASURER CUMBERLAND WI 54829 |
| CUMBERLAND CITY SEMIANNUAL | 57 N LIBERTY ST TAX COLLECTOR OF CUMBERLAND CITY CUMBERLAND MD 21502 |
| CUMBERLAND CLERK OF CIRCUIT COU | COUNTY COURTHOUSE CUMBERLAND VA 23040 |
| CUMBERLAND CLERK OF CIRCUIT COURT | 1 COURTHOUSE CIR COUNTY OFFICE BUILDING CUMBERLAND VA 23040 |
| CUMBERLAND CO TAX CLAIM BUREAU | 1 COURTHOUSE SQUARE CARLISLE PA 17013 |
| CUMBERLAND COMMONS HOA | 5128 E STOP 11 RD STE 37 INDIANAPOLIS IN 46237 |
| CUMBERLAND CONDOMINIUM ASSOCIATION | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| CUMBERLAND COUNTY | 1 COURTHOUSE CIR CUMBERLAND COUNTY TREASURER CUMBERLAND VA 23040 |
| CUMBERLAND COUNTY | 1 COURTHOUSE CIRCLE PO BOX 28 CUMBERLAND COUNTY TREASURER CUMBERLAND VA 23040 |
| CUMBERLAND COUNTY | 1 COURTHOUSE CIRCLE PO BOX 28 CUMBERLAND VA 23040 |
| CUMBERLAND COUNTY | TAX COLLECTOR 117 DICK ST - RM 530 FAYETTEVILLE NC 28301 |
| CUMBERLAND COUNTY | 117 DICK ST RM 530 TAX COLLECTOR FAYETTEVILLE NC 28301 |
| CUMBERLAND COUNTY | TAX COLLECTOR PO BOX 449 117 DICK ST FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY | PO BOX 449 117 DICK ST FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY | TRUSTEE 2 S MAIN ST - SUITE 111 CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY | 2 S MAIN ST STE 111 CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY | 2 S MAIN ST STE 111 TRUSTEE CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY | 2 S MAIN STE 111 TRUSTEE CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY | PO BOX 838 BURKESVILLE KY 42717 |
| CUMBERLAND COUNTY | PO BOX 838 CUMBERLAND COUNTY SHERIFF BURKESVILLE KY 42717 |
| CUMBERLAND COUNTY | 140 COURTHOUSE SQUARE CUMBERLAND COUNTY TREASURER TOLEDO IL 62468 |
| CUMBERLAND COUNTY | 140 COURTHOUSE SQUARE PO BOX 70 CUMBERLAND COUNTY TREASURER TOLEDO IL 62468 |
| CUMBERLAND COUNTY CIRCUIT COURT | PO BOX 145 TOLEDO IL 62468 |
| CUMBERLAND COUNTY CLERK | 60 W BROAD ST BRIDGETON NJ 08302 |
| CUMBERLAND COUNTY CLERK | 60 W BROAD ST RM A 137 BRIDGETON NJ 08302 |
| CUMBERLAND COUNTY CLERK | 60 W BROAD ST COURTHOUSE RM A137 BRIDGETON NJ 08302 |
| CUMBERLAND COUNTY CLERK | RM 1 137 COURTHOUSE 60 W BROAD ST BRIDGETON NJ 08302 |
| CUMBERLAND COUNTY CLERK | PO BOX 275 BURKESVILLE KY 42717 |
| CUMBERLAND COUNTY CLERKS OFFICE | 60 W BROAD ST BRIDGETON NJ 08302 |
| CUMBERLAND COUNTY PA RECORDER OF | 1 COURTHOUSE SQUARE CARLISLE PA 17013 |

| Claim Name | Address Information |
| --- | --- |
| CUMBERLAND COUNTY RECORDER OF DEEDS | 1 CT HOUSE SQUARE CARLISLE PA 17013 |
| CUMBERLAND COUNTY RECORDERS OFF | PO BOX 146 TOLEDO IL 62468 |
| CUMBERLAND COUNTY REGISTER OF D | 2 N MAIN ST STE 204 CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY REGISTER OF DEEDS | 142 FEDERAL ST PORTLAND ME 04101 |
| CUMBERLAND COUNTY REGISTER OF DEEDS | 117 DICK ST FAYETTEVILLE NC 28301-5763 |
| CUMBERLAND COUNTY REGISTER OF DEEDS | 117 DICK ST RM 114 FAYETTEVILLE NC 28301-5789 |
| CUMBERLAND COUNTY REGISTER OF DEEDS | RM 114 COURTHOUSE FIRST FL FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY REGISTER OF DEEDS | 2 N MAIN ST STE 204 CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY REGISTRAR OF DEED | 117 DICK ST RM 114 FAYETTEVILLE NC 28301-5789 |
| CUMBERLAND COUNTY SHERIFF | PO BOX 838 CUMBERLAND COUNTY SHERIFF BURKESVILLE KY 42717 |
| CUMBERLAND COUNTY TAX CLAIM | BROAD AND FAYETTE STREETS BRIDGETON NJ 08302 |
| CUMBERLAND COUNTY TAX CLAIM | 1 COURTHOUSE SQUARE CARLISLE PA 17013 |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 449 FAYETTEVILLE NC 28302 |
| CUMBERLAND COVE HOA | NULL HORSHAM PA 19044 |
| CUMBERLAND FIRE DISTRICT | 1530 MENDON RD COLLECTOR CUMBERLAND RI 02864 |
| CUMBERLAND FIRE DISTRICT | 3500 MENDEN RD COLLECTOR CUMBERLAND RI 02864 |
| CUMBERLAND GAP CITY | CITY HALL PO BOX 78 COLLECTOR CUMBERLAND GAP TN 37724 |
| CUMBERLAND GREEN HOA C O KATHLEEN | 1075 D PETERSON AVE PARK RIDGE IL 60068 |
| CUMBERLAND HILL FIRE DISTRICT | 3500 MENDON RD CUMBERLAND HILL FIRE DISTRICT CUMBERLAND RI 02864 |
| CUMBERLAND HOMES ASSN INC | 1811 GRAND CANAL BLVD STE 5 STOCKTON CA 95207 |
| CUMBERLAND MUNICIPAL UTILITY | 1265 2ND AVE CUMBERLAND WI 54829 |
| CUMBERLAND MUTUAL FIRE INS | 633 SHILOH PIKE PO BOX 596 BRIDGETON NJ 08302 |
| CUMBERLAND MUTUAL FIRE INS CO | PO BOX 1019 DOWNINGTON PA 19335 |
| CUMBERLAND MUTUAL FIRE INS CO | PO BOX 1019 DOWNINGTOWN PA 19335 |
| CUMBERLAND MUTUAL FIRE INS CO | DOWNINGTOWN PA 19335 |
| CUMBERLAND RECORDER OF DEEDS | 1 COURTHOUSE SQUARE CARLISLE PA 17013 |
| CUMBERLAND REGISTER OF DEEDS | PO BOX 7230 142 FEDERAL ST PORTLAND ME 04112 |
| CUMBERLAND REGISTER OF DEEDS | 117 DICK ST RM 114 FAYETTEVILLE NC 28301-5789 |
| CUMBERLAND REGISTRAR OF DEEDS | PO BOX 7230 PORTLAND ME 04112 |
| CUMBERLAND TOWN | TOWN OF CUMBERLAND 45 BROAD ST CUMBERLAND RI 02864 |
| CUMBERLAND TOWN | 45 BROAD ST CUMBERLAND RI 02864 |
| CUMBERLAND TOWN | 45 BROAD ST TOWN OF CUMBERLAND CUMBERLAND RI 02864 |
| CUMBERLAND TOWN | 45 BROAD ST PO BOX 7 CUMBERLAND TOWN CUMBERLAND RI 02864 |
| CUMBERLAND TOWN | 45 BROAD ST PO BOX 7 TAX COLLECTOR CUMBERLAND RI 02864 |
| CUMBERLAND TOWN | 290 TUTTLE RD CHARLENE DOYLE TC CUMBERLAND CENTER ME 04021 |
| CUMBERLAND TOWN | 290 TUTTLE RD CUMBERLAND CENTER ME 04021 |
| CUMBERLAND TOWN | 290 TUTTLE RD CUMBERLAND ME 04021 |
| CUMBERLAND TOWN | 290 TUTTLE RD TOWN OF CUMBERLAND CUMBERLAND ME 04021 |
| CUMBERLAND TOWN | 1178 23 1 4 AVE TREASURER CUMBERLAND TOWN CUMBERLAND WI 54829 |
| CUMBERLAND TOWN | 1178 23 1 4 AVE TREASURER TOWN OF CUMBERLAND CUMBERLAND WI 54829 |
| CUMBERLAND TOWN | RT 1 CUMBERLAND WI 54829 |
| CUMBERLAND TOWN | 1178 23 1 4 AVE CLINTONVILLE WI 54929 |
| CUMBERLAND TOWN CLERK | 45 BROAD ST CUMBERLAND RI 02864 |
| CUMBERLAND TOWNSHIP ADAMS | 2059 TANEYTOWN RD T C OF CUMBERLAND TOWNSHIP GETTYSBURG PA 17325 |
| CUMBERLAND TOWNSHIP GREENE | 100 MUNICIPAL RD T C OF CUMBERLAND TOWNSHIP CARMICHAELS PA 15320 |
| CUMBERLAND TOWNSHIP GREENE | PO BOX 356 T C OF CUMBERLAND TOWNSHIP CRUCIBLE PA 15325 |
| CUMBERLAND VALLEY BANKRUPTCY SVC | 25 PENNCRAFT AVE STE 307 CHAMBERSBURG PA 17201 |
| CUMBERLAND VALLEY SD HAMPDEN TWP | 230 S SPORTING HILL RD T C OF CUMBERLAND VALLEY SD MECHANICSBURG PA 17050 |
| CUMBERLAND VALLEY SD HAMPDEN TWP | 5000 CREEKVIEW RD T C OF CUMBERLAND VALLEY SD MECHANICSBURG PA 17050 |

| Claim Name | Address Information |
|---|---|
| CUMBERLAND VALLEY SD MIDDLESEX | 3235 SPRING RD T C OF CUMBERLAND VALLEY SD CARLISLE PA 17013 |
| CUMBERLAND VALLEY SD MIDDLESEX | 270 N OLD STONEHOUSE RD FRANK ROBERTO TAX COLLECTOR CARLISLE PA 17015 |
| CUMBERLAND VALLEY SD MONROE TWP | 1375 CREEK RD T C OF CUMBERLAND VALLEY SCH DIST BOILING SPRINGS PA 17007 |
| CUMBERLAND VALLEY SD SILVER SPRING | 269 WOODS DR T C OF CUMBERLAND VALLEY SD MECHANICSBURG PA 17050 |
| CUMBERLAND VALLEY SD SILVER SPRING | 269 WOODS DR T C OF CUMBERLAND VALLEY SD MECHANICSBURG PA 17050-2635 |
| CUMBERLAND VALLEY SD/HAMPDEN TWP | T/C OF CUMBERLAND VALLEY S.D. 230 S. SPORTING HILL RD MECHANICSBURG PA 17050 |
| CUMBERLAND VALLEY TOWNSHIP BEDFRD | 3129 RESERVOIR RD T C OF CUMBERLAND VALLEY TOWNSHIP BEDFORD PA 15522 |
| CUMBERLAND VALLEY TOWNSHIP BEDFRD | 4550 BEDFORD VALLEY RD T C OF CUMBERLAND VALLEY TOWNSHIP BEDFORD PA 15522 |
| CUMBEST REALTY INC | 17725 HWY 63 MOSS POINT MS 39562 |
| CUMBEST REALTY INC | 17725 HWY 63 MOSS POINT MS 39562-8509 |
| CUMES BUILDERS INC | 1619 SHERWOOD RD SILVER SPRINGS MD 20902 |
| CUMES BUILDERS INC | 10109 GRANT AVE SILVER SPRING MD 20910 |
| CUMIN GENERAL INSURANCE | PO BOX 33430 DETROIT MI 48232 |
| CUMIN GENERAL INSURANCE | DETROIT MI 48232 |
| CUMING COUNTY | 200 S LINCOLN STREET PO BOX 267 CUMING COUNTY TREASURER WEST POINT NE 68788 |
| CUMING COUNTY CLERK | 200 S LINCOLN ST RM 100 WEST POINT NE 68788 |
| CUMIS INSURANCE SOCIETY | PO BOX 33430 DETROIT MI 48232 |
| CUMIS INSURANCE SOCIETY | DETROIT MI 48232 |
| CUMMING TOWNSHIP | 1390 M 33 PO BOX 498 TREASURER CUMMING TWP ROSE CITY MI 48654 |
| CUMMING TOWNSHIP | PO BOX 498 TREASURER CUMMING TWP ROSE CITY MI 48654 |
| CUMMINGS AND REID | 278 MAIN ST STE 305 GREENFIELD MA 01301 |
| CUMMINGS AND SONS ECONO ROOFING | 1691 KEATING ST MEMPHIS TN 38114 |
| CUMMINGS KELLEY AND BISHOP PC | 340 JESSE JEWELL PKWY SE STE 602 GAINESVILLE GA 30501 |
| CUMMINGS LANZA AND PURNHAGEN | 1610 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| CUMMINGS MCCLOREY DAVIS AND ACHO | 33900 SCHOOLCRAFT RD LIVONIA MI 48150 |
| CUMMINGS PROPERTIES LLC | 200 W CUMMINGS PARK WOBURN MA 01801 |
| CUMMINGS PROPERTIES LLC | 100 CUMMINGS CTR STE 312 G BEVERLY MA 01915 |
| CUMMINGS TOWNSHIP | PO BOX 23 WATERVILLE PA 17776 |
| CUMMINGS TOWNSHIP LYCOMG | 48 W THIRD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| CUMMINGS TWP SCHOOL DISTRICT | BOX 23 THIRD ST TAX COLLECTOR WATERVILLE PA 17776 |
| CUMMINGS, BILL P | 6073 CHINO AVENUE CHINO CA 91710 |
| CUMMINGS, JEFFERY D | 4421 DECATUR ST DENVER CO 80211 |
| CUMMINGS, JOHN R & CUMMINGS, KIP R | 110 APPALOOSA RD MOYIE SPRINGS ID 83845 |
| CUMMINGS, LAWRENCE F & | CUMMINGS, VIRGINIA M 5 BAVARIAN WAY KINGSTON MA 02364 |
| CUMMINGS, MARK A & CUMMINGS, MARY L | 145 PURLING BECK RD WASHINGTON NH 03280-3204 |
| CUMMINGS, SCOTT J | 8403 REMAGEN ST FORT IRWIN CA 92310-2435 |
| CUMMINGTON TOWN | 33 MAIN ST SUSAN L WARRINER CUMMINGTON MA 01026 |
| CUMMINGTON TOWN | PO BOX 33 CUMMINGTON TOWN TAX COLLECTOR CUMMINGTON MA 01026 |
| CUMNUENG HENRY | 3399 RUSH LAKE ROAD PINCKNEY MI 48169 |
| CUMRU TOWNSHIP (BERKS) | KATHLEEN SONNEN,TAX COLLECTOR 1775 WELSH RD MOHNTON PA 19540 |
| CUMRU TOWNSHIP BERKS | 1775 WELSH RD KATHLEEN SONNENTAX COLLECTOR MOHNTON PA 19540 |
| CUMRU TOWNSHIP BERKS | 1775 WELSH RD MOHNTON PA 19540 |
| CUMRU TOWNSHIP BERKS | 1775 WELSH RD TAX COLLECTOR MOHNTON PA 19540 |
| CUMULUS MEDIA INC | PO BOX 643237 CINCINNATI OH 45264-3237 |
| CUNA MUTUAL GROUP | PO BOX 630046 CMG MORTGAGE INSURANCE COMPANY DALLAS TX 75263 |
| CUNNIGHAM, TERESA | 3309 BATEMAN AVE JEFF ALLENS BACKHOE SERVICE & B & L ENTERPRISES BALTIMORE MD 21216 |
| CUNNING, BRIAN | 2702 5TH ST SW PUYALLUP WA 98373 |
| CUNNINGHAM & TREADWELL | BANK OF AMERICA, NA V GMAC MRTG LLC, FKA GMAC MRTG CORP, EXECUTIVE TRUSTEE |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM & TREADWELL | SVCS, LLC, A DELAWARE LIMITED LIABILITY CO, ET AL SUITE 840, 21800 OXNARD STREET WARNER CENTER TOWERS WOODLAND HILLS CA 91367 |
| CUNNINGHAM & TREADWELL | KUO - COUNTRYWIDE BANK, FSB, A NEW YORK CORP, ARTURO GUERRERO, AN INDIVIDUAL, MARIA F GUERRERO AN INDIVIDUAL V GMAC MRT ET AL SUITE 840, 21800 OXNARD STREET WARNER CENTER TOWERS WOODLAND HILLS CA 91367 |
| CUNNINGHAM & TREADWELL | 21800 OXNARD ST. WOODLAND HILLS CA 91367-3633 |
| CUNNINGHAM AND CHERNICOFF PC | 2320 N 2ND ST HARRISBURG PA 17110 |
| CUNNINGHAM AND COMPANY | 804 GREEN VALLEY RD SUITE 106 GREENSBORO NC 27408 |
| CUNNINGHAM AND FAVA | PO BOX 783 SOUTHAVEN MS 38671 |
| CUNNINGHAM APPRAISAL SERVICE | 257 COMBS RD APT 202 HAZARD KY 41701-8299 |
| CUNNINGHAM BLACKBURN FRANCIS B | 222 N CEDAR ST GRAND ISLAND NE 68801 |
| CUNNINGHAM BOUNDS, LLC | JORDAN--JORDAN ET AL. V. GMAC MORTGAGE CORPORATION (IN RE JORDAN) 1601 DAUPHIN STREET MOBILE AL 36604 |
| CUNNINGHAM BOUNDS, LLC | PALMER--IRENE B. PALMER, ET AL. V. HOMECOMINGS FINANCIAL NETWORK 1601 DAUPHIN STREET MOBILE AL 36604 |
| CUNNINGHAM BOUNDS, LLC | STURDIVANT - CHARLES RANDALL STURDIVANT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS 1601 DAUPHIN STREET MOBILE AL 36604 |
| CUNNINGHAM BOUNDS, LLC | WILLIS--DOTTIE WILLIS, ET AL. V. GMACM (SEE ALSO JORDAN CASE 682614) 1601 DAUPHIN STREET MOBILE AL 36604 |
| CUNNINGHAM DALMAN PC | 321 SETTLERS RD HOLLAND MI 49423 |
| CUNNINGHAM INC | 119 S GILBERT ST DANVILLE IL 61832 |
| CUNNINGHAM JR, JOSEPH E & | DONALDSON, LAURA H 1825 REYNOLDSBURG NEW ALBANY RD BLACKLICK OH 43004-9720 |
| CUNNINGHAM RAYFIELD ET AL | 2370 N TRUMAN BLVD CRYSTAL CITY MO 63019 |
| CUNNINGHAM TOWNSHIP | RT 1 BOX 127 16515 HOG RIDGE AVE JOAN FOSTER TWP COLLECTOR SUMNER MO 64681 |
| CUNNINGHAM, CAROLINE B | 2700 PINE TREE ROAD NORTHEAST UNIT/APT 2111 ATLANTA GA 30324 |
| CUNNINGHAM, D R & CUNNINGHAM, B L | 6385 FELDER DR SAN JOSE CA 95123-5227 |
| CUNNINGHAM, FRANK | 4701 MALLARD CT N W RESTORATION WEST RICHLAND WA 99353 |
| CUNNINGHAM, JAMES | 6412 SONDRA DR DALLAS TX 75214 |
| CUNNINGHAM, JOSEPH | 9103 E 72ND TERRACE BORDNER ROOFING KANSAS CITY MO 64133 |
| CUNNINGHAM, KENNETH J | 5524 20TH ST WEST BRADENTON FL 34207 |
| CUNNINGHAM, LAOMA | 305 CHANNEL RUN DR AND TRACEY SHOPE AND DEBRA C TAYLOR NEW BERN NC 28562 |
| CUNNINGHAM, LAOMA | 305 CHANNEL RUN DR TRACEY SHOPE AND DEBRA C TAYLOR NEW BERN NC 28562 |
| CUNNINGHAM, LINDA | 101 NW ALPINE WINTERBORO RD DARRYL MCGRADY DM CONSTRUCTION ALPINE AL 35014 |
| CUNNINGHAM, PATRICK | 416 E ELTO AVE GORTON CONSTRUCTIONINC SPOKANE WA 99208 |
| CUNNINGHAM, PHILIP R & | CUNNINGHAM, SUEANN B 12966 SILVER CREEK STREET MOORPARK CA 93021 |
| CUNNINGHAM, RONNIE C & | CUNNINGHAM, CHRISTINE A 1310 SW 120 WAY DAVIE FL 33325 |
| CUNNINGHAM, TIMOTHY | 18172 IOWANA LN JEANNE CUNNINGHAM COUNCIL BLUFFS IA 51503 |
| CUNNINGS, NAOMI & RIFFEL, MARIAN | 4162 GARDENIA AVE LONG BEACH CA 90807 |
| CUNTZ, WARREN A | 10585 G THREE RIVERS RD GULFPORT MS 39503 |
| CUOMO AND GODDARD LLP | 1018 DULANEY VALLEY RD TOWSON MD 21204 |
| CUONG TRANG | 9271 PEBBLESTONE LN. SAN DIEGO CA 92126 |
| CUONG TRONG NGUYEN | VICTORIA VINHHA NGUYEN 3205 REDGLEN COURT SAN JOSE CA 95135 |
| CUONG V VUONG | 537 MORRIS AVE WEST COVINA CA 91790 |
| CUONTY CLERK, SOMERSET | 20 GROVE ST ADM BLDG SOMERVILLE NJ 08876 |
| CUOZZO, PRESS | 2751 DIXWELL AVE HAMDEN CT 06518 |
| CUPP AND CUPP | 2 W MAIN ST STE 517 UNIONTOWN PA 15401 |
| CUPPS AND GARRISON LLC | 35 E GAY ST STE 1800 COLUMBUS OH 43215 |
| CUPRAK, JAN | 108 DRAIN ST HAMPTON CT 06247 |
| CUR LOW CONSTRUCTION | 2832 COLEMAN RD MEMPHIS TN 38128 |
| CURCH AND CHURCH APPRAISALS LLC | 175 COUNTY RD 100 DEATSVILLE AL 36022 |

| Claim Name | Address Information |
|---|---|
| CURCI, SALVATORE & CURCI, MARIE | 12273 RUGBY CT SPRING HILL FL 34609 |
| CURCIO AND CURCIO | 325 BELLEVUE AVE HAMMONTON NJ 08037 |
| CURCIO, STEPHEN P | 56 DARE RD SELDEN NY 11784 |
| CURE JR, HARRY | 1201 E BELKNAP FT WORTH TX 76102 |
| CURE, JAMES O | 2584 BLUE MEADOW DR BENTWOOD PROFESSIONAL PARK TEMPLE TX 76502 |
| CURETON AND CAPLAN | 950 B CHESTER AVE DELRAN NJ 08075 |
| CURIEL, MARIA | 2729 WEST POTOMAC AVE UNIT 2 CHICAGO IL 60622 |
| CURINGA, PETER J & CURINGA, CHRISTINE A | 6347 MUD MILL RD BREWERTON NY 13029-9648 |
| CURK, GASTON W | 3930 N. PINE GROVE AVE. #1712 CHICAGO IL 60613 |
| CURL AND HARK LLC | 999 BROADWAY HANNIBAL MO 63401 |
| CURL AND KIMBERLY CARLSON | 30230 DE PORTOLA RD SEVEN STAR CONSTRUCTION TEMECULA CA 92592 |
| CURLEW LAKE PROPERTIES INC | 728 S CLARK REPUBLIC WA 99166 |
| CURLEY DIRECT MAIL | 15 FRUEAN WAY SOUTH YARMOUTH MA 02664 |
| CURLEY, GENERAL | 1220 MCCARY ST RODNEY JOHNSON RANDOLPH DAMPEER HANDY MANN CEDAR HILL TX 75104 |
| CURLEY, HELEN | 7510 YACHT CLUB DR HELEN N CURLEY BERLIN MD 21811 |
| CURLEY, HELEN | 7510 YACHT CLUB DR HELEN N CURLEY OCEAN PINES MD 21811 |
| CURLEY, TERESA E | 2811 LA FRONTERA BLVD APT 3117 AUSTIN TX 78728-1199 |
| CURMACI, MICHAEL | 209 N MERRYFIELD AVE SCRANTON PA 18504 |
| CURNUTTE, BOBBY L | PO BOX 60354 SAVANNAH GA 31420-0354 |
| CUROSH LAW GROUP PLLC | 12434 N 62ND ST SCOTTSDALE AZ 85254-4420 |
| CURRAN AND OSULLIVAN | 8101 SANDY SPRING RD STE 100 LAUREL MD 20707-3596 |
| CURRAN K PORTO ATT AT LAW | 1011 N ARMENIA AVE TAMPA FL 33607 |
| CURRAN K PORTO ATT AT LAW | 9350 BAY PLZ BLVD STE 123 TAMPA FL 33619 |
| CURRAN TOWN | N9565 COUNTY RD P TREASURER CURRAN TOWNSHIP BLAIR WI 54616 |
| CURRAN TOWN | RT 1 BOX 95 HIXTON WI 54635 |
| CURRAN TOWNSHIP | 3995 MT ZION SCHOOL RD MARY BAKER SPRINGFIELD IL 62711-8099 |
| CURRAN, DEBRA | 1715 SOUTH 54TH STREET OMAHA NE 68106 |
| CURRAN, DONALD G & CURRAN, JUDITH A | 318 HARVARD AVE. SWARTHMORE PA 19081 |
| CURRAN, KATHLEEN | 95 MARION RD SCITUATE MA 02066 |
| CURRENCE, WARREN S | 122 RAINBOW CIRCLE CATAWBA SC 29704 |
| CURRENT TOWNSHIP | STAR RT BOX 31 HARTSHORN MO 65479 |
| CURRIE, DAVID | 34 E FEDERAL ST TJ GENERAL CONTRACTING INC BURLINGTON NJ 08016 |
| CURRIE, TRACY | 9620 N CARDINAL DR LADSON SC 29456 |
| CURRIER, HARRIET & CAUNTER, CHRISTIENNE | PO BOX 421 DEERFIELD NH 03037 |
| CURRITUCK COUNTY | TAX COLLECTOR P O BOX 9 CURRITUCK NC 27929 |
| CURRITUCK COUNTY | 2801 CARATOKE HWY POB 9 FIANCE DPT TAX COLLECTOR CURRITUCK NC 27929 |
| CURRITUCK COUNTY | 2801 CARATOKE HWY POB 9 FINANCE DPT CURRITUCK NC 27929 |
| CURRITUCK COUNTY | 2801 CARATOKE HWY POB 9 FINANCE DPT TAX COLLECTOR CURRITUCK NC 27929 |
| CURRITUCK COUNTY | PO BOX 9 TAX COLLECTOR CURRITUCK NC 27929 |
| CURRITUCK COUNTY REGISTER OF DEEDS | PO BOX 71 CURRITUCK NC 27929 |
| CURRITUCK FARM BUREAU | PO BOX 280 CURRITUCK NC 27929 |
| CURRITUCK REGISTER OF DEEDS | PO BOX 71 CURRITUCK NC 27929 |
| CURRY AND ASSOCIATES | 525 B ST STE 1500 SAN DIEGO CA 92101 |
| CURRY ASSOCIATION MANAGEMENT | 2700 KENDALLWOOD PKWY STE106 KANSAS CITY MO 64119 |
| CURRY COUNTY | CURRY COUNTY-TRESURER PO BOX 897 CLOVIS NM 88102 |
| CURRY COUNTY | PO BOX 897 CURRY COUNTY TRESURER CLOVIS NM 88102 |
| CURRY COUNTY | LINDA HALL TREASURER PO BOX 897 700 MAIN ST CLOVIS NM 88102-0897 |
| CURRY COUNTY | PO BOX 897 700 MAIN ST CLOVIS NM 88102-0897 |
| CURRY COUNTY | 94235 MOORE ST GOLD BEACH OR 97444 |

| Claim Name | Address Information |
|---|---|
| CURRY COUNTY | 94235 MOORE ST PO BOX 746 CURRY COUNTY TAX COLLECTOR GOLD BEACH OR 97444 |
| CURRY COUNTY | PO BOX 746 CURRY COUNTY TAX COLLECTOR GOLD BEACH OR 97444 |
| CURRY COUNTY CLERK | 700 N MAIN ST STE 7 CLOVIS NM 88101 |
| CURRY COUNTY CLERK | PO BOX 746 GOLD BEACH OR 97444 |
| CURRY COUNTY RECORDER | 700 N MAIN ST STE 7 CLOVIS NM 88101 |
| CURRY INSURANCE AGENCY | 553 N MAIN ST TOOELE UT 84074 |
| CURRY MANAGEMENT CORPORATION | 1825 VETERANS BLVD DUBLIN GA 31021 |
| CURRY MOSELEY, DIANN | 1025 CONNECTICUT AVE NW STE 1012 WASHINGTON DC 20036 |
| CURRY PEARSON AND WOOTEN PLC | 814 W ROOSEVELT ST PHOENIX AZ 85007 |
| CURRY SENIOR CENTER | 333 TURK ST SAN FRANCISCO CA 94102 |
| CURRY, BESS | PO BOX 298 SEMINOLES TX 79360 |
| CURRY, DAWN M | 12108 CLEARBROOK CT RIVERVIEW FL 33569-4104 |
| CURRY, JOSEPHINE | 329 SUNNY SLOPE TRAIL PHOENIX ROOFING AND RESTORATIONS MADISON AL 35757 |
| CURRY, MEGAN | 862 HOWARD JORDAN LOOP DAYTON OR 97114 |
| CURRY, NANCY | 606 S OLIVE ST STE 950 LOS ANGELES CA 90014 |
| CURRY, NANCY K | 606 S OLIVE ST STE 1850 LOS ANGELES CA 90014 |
| CURRY, NANCY K | 606 S OLIVE ST STE 950 LOS ANGELES CA 90014 |
| CURRY, PATRICK E & CURRY, CYNTHIA C | PO BOX 1063 W SACRAMENTO CA 95691 |
| CURRY, ROY S | 781 WEATHERBY DR TUSCALOOSA AL 35405 |
| CURRYVILLE CITY | CITY HALL CURRYVILLE MO 63339 |
| CURRYVILLE CITY | PO BOX 160 CITY COLLECTOR CURRYVILLE MO 63339 |
| CURT A BANSCHBACK | KATHLEEN SINGER 6825 ANCESTRAL HILLS LANE LAS VEGAS NV 89110 |
| CURT DOBBS AND ASSOCIATES REAL ESTA | 207 W MAIN ST WEST PLAINS MO 65775 |
| CURT DOUGLAS CARLSON | KIMBERLY ANN CARLSON 30230 DE PORTOLA RD TEMECULA CA 92592 |
| CURT F BJERREGAARD | 1049 GRAVES SPRINGS ROAD LEESBURG GA 31763 |
| CURT F HENNECKE ATT AT LAW | 2601 BLANDING AVE C102 ALAMEDA CA 94501 |
| CURT F HENNECKE ATT AT LAW | 428 J ST STE 360 SACRAMENTO CA 95814 |
| CURT R EWINGER ATT AT LAW | PO BOX 96 ABERDEEN SD 57402 |
| CURT ROBERTS | 712 POTOMAC AVE NAPERVILLE IL 60565-3423 |
| CURT W MEEUWSEN | 6764 LEXINGTON AVE LOS ANGELES CA 90038-1217 |
| CURTEAN, ALINA | 3941 S BRISTOL ST STE D SANTA ANA CA 92704-7496 |
| CURTEAN, ALINA I | 3941 S BRISTOL ST D191 SANTA ANA CA 92704 |
| CURTIN AND HEEFNER LLP | 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| CURTIN TWP | 1375 HOWARD DIVIDE RD T C OF CURTIN TOWNSHIP HOWARD PA 16841 |
| CURTIN TWP | 99 ASHKEY RD TAX COLLECTOR HOWARD PA 16841 |
| CURTIS  HILL | JULIE  HILL 277 E  HIDDEN LAKE DR BOUNTIFUL UT 84010 |
| CURTIS A ANDERSON ATT AT LAW | 7 E HARRISON ST DANVILLE IL 61832 |
| CURTIS A ROBERTS | ROBIN ROBERTS 7013 CHRESHEIM RD PHILADELPHIA PA 19119 |
| CURTIS A. BENTON | MELISSA D. BENTON 401  BIRKDALE CT FRANKLIN TN 37064 |
| CURTIS A. CANFIELD | CHRISTINA M. CANFIELD 15283 LAKE AVENUE MIDDLEFIELD OH 44062 |
| CURTIS A. CRANFORD | MARYANNE CRANFORD 16875 MEADE ROAD NORTHVILLE MI 48168 |
| CURTIS A. SCHWARTZ | SUSAN J. SCHWARTZ 4752 S. BLOSSER ROAD SANTA MARIA CA 93455 |
| CURTIS A. ZELLER | CRYSTAL J. ZELLER P.O BOX 1342 PINEHURST ID 83850 |
| CURTIS AASENG | 1167 TEAL WAY HASTINGS MN 55033 |
| CURTIS ADDISON | 12637 W 83RD DRIVE ARVADA CO 80005 |
| CURTIS AND ANA WARNER AND HANSON | 2843 NW LACAMAS DR CONSTRUCTION CAMAS WA 98607 |
| CURTIS AND ANNA ROBERTS AND | 12859 MANSFIELD PL CONSTRUCTION 911 INC CHINO CA 91710 |
| CURTIS AND BARBARA THOMAS | 3005 NE KINGSBRIAR DR LAWTON OK 73507 |
| CURTIS AND CAROL MATHEWS AND | 165 HICKORY DR WILLIAM HAWKINS HIGHLANDS NC 28741 |

| Claim Name | Address Information |
|---|---|
| CURTIS AND DIANE COSTELLO | 13152 S HAGAN ST OLATHE KS 66062 |
| CURTIS AND LOIS NILES | 7101 WAYNE AVE UPPER DARBY PA 19082 |
| CURTIS AND LOWANNEE HARLEM | 437 SARAH DR AND NOLAN CONSTRUCTION WARNER ROBINS GA 31093 |
| CURTIS AND PAMELA LAMB AND A BROWN | 821 LOMBARDY CT REMODELING AND CONSTRUCTION FORT WORTH TX 76112 |
| CURTIS AND PENNY TSCHANTZ | 7076 COLESBROOKE DR HUDSON OH 44236 |
| CURTIS AND RACHEL LITMER | 17044 N 30TH ST AND CONSTRUCTION DIVERSIFIED LTD PHOENIX AZ 85032 |
| CURTIS AND THERESA BROADNAX | 6206 KINSLEY TERRACE AND DAVE NELSON CONSTRUCTION LANHAM MD 20706 |
| CURTIS ANDERSON AND NATIONAL FIRE AND | 6653 FISCHER ST RESTORATION SPECIALIST INC DETROIT MI 48213 |
| CURTIS APPRAISAL CONSULTANTS | 4810 W PANTHER CREEK STE 107 THE WOODLANDS TX 77381 |
| CURTIS BEAMER | 116 MOUNTAIN LAKE ROAD TUCKERTON NJ 08087 |
| CURTIS BREWSTER BREWSTER CONST | 4503 SWEETWATER VONORE RD MADISONVILLE TN 37354 |
| CURTIS BROOKOVER AND HALEY | 224 RIM RD BROOKOVER LOS ALAMOS NM 87544 |
| CURTIS C REDING CH 13 TRUSTEE | PO BOX 173 MONTGOMERY AL 36101 |
| CURTIS C WELKE ATT AT LAW | PO BOX 1047 KOKOMO IN 46903 |
| CURTIS C WILLIAMS JR ATT AT L | PO BOX 1401 RIDGELAND MS 39158 |
| CURTIS COCKERILL ATT AT LAW | PO BOX 2738 COLUMBUS OH 43216 |
| CURTIS CUMMINS | 3223 LEMMON AVE APT 3148 DALLAS TX 75204-1837 |
| CURTIS D AND MONIQUE R SABBY | 19601 JAMESTOWN ST NE EAST BETHEL MN 55011 |
| CURTIS D COX JR | LYNN M COX 3 NATHALIE DRIVE HOCKESSIN DE 19707 |
| CURTIS D JOHNSON JR ATT AT LAW | 1374 MADISON AVE MEMPHIS TN 38104 |
| CURTIS E BARNES ATT AT LAW | 300 KENHORST BLVD READING PA 19607 |
| CURTIS E EDLUND ATT AT LAW | 444 N NW HWY STE 155 PARK RIDGE IL 60068 |
| CURTIS E FLOYD ATT AT LAW | 903 H ST STE 200 BAKERSFIELD CA 93304 |
| CURTIS E WALLUM ATT AT LAW | 8950 N CENTRAL EXPY STE 2 DALLAS TX 75231 |
| CURTIS ENOCHSON | 1315 CREEKSIDE CT. WATERLOO IA 50702 |
| CURTIS G BOUTTE AND | 1118 NOBLE GLEN DR LESLEY LITTLE HIS HER ATTNY FRESNO TX 77545 |
| CURTIS G BROUGHTON ATT AT LAW | 808 W CEDAR ST STANDISH MI 48658 |
| CURTIS G SHOEMAKER ATT AT LAW | PO BOX 127 WATKINSVILLE GA 30677 |
| CURTIS G. ROFFERS | ANDREA L. ROFFERS 10077 55TH AVENUE PLEASANT PRAIRIE WI 53158-1809 |
| CURTIS GEORGE GRIFFITHS | 20 W 1325 S LOGAN UT 84321-8240 |
| CURTIS GRUBER | 7202 LOBDELL LINDEN MI 48451 |
| CURTIS H BARTENSTEIN | VIOLET L BARTENSTEIN 14100 ASHLYN LN AMISSVILLE VA 20106-1795 |
| CURTIS H HATFIELD ATT AT LAW | 1037 MADISON AVE COVINGTON KY 41011 |
| CURTIS HANDY MAN | 6000 MAIN ST JEFFREY MICHAELSON ROCKFORD MN 55373 |
| CURTIS HENRY APPRAISAL | 4550 KEARNY VILLA RD STE 202 SAN DIEGO CA 92123 |
| CURTIS HICKS AND SERVICEMASTER | 232 NEW ST NORRISTOWN PA 19401 |
| CURTIS HORDGE AND ASSOC | 240 PRIVATE ROAD 6908 EUSTACE TX 75124-6877 |
| CURTIS HORTON AND CHRISTY | JENKINS AND REP HOME IMPROVMENT PO BOX 73163 CHATTANOOGA TN 37407-6163 |
| CURTIS J DOWNS | DARLENE A DOWNS 29737 TRANCREST LIVONIA MI 48152 |
| CURTIS J KOCH ATT AT LAW | 49 BENEDICT AVE STE C NORWALK OH 44857 |
| CURTIS JOHNSON | 6200 LINCOLN DRIVE FERNDALE WA 98248 |
| CURTIS K WALKER ATT AT LAW | 4356 NICOLLET AVE MINNEAPOLIS MN 55409 |
| CURTIS KITCHENS | GAIL KITCHENS 46063 PAT ST CHESTERFIELD MI 48051 |
| CURTIS L BOGAN | PO BOX 14770 LAS VEGAS NV 89114 |
| CURTIS L HURSH | VICKI L HURSH 13118 SOUTH FOXRIDGE DRIVE OLATHE KS 66062 |
| CURTIS L LOCEY & JENNIFER L LOCEY | 3509 FAWN LN BETTENDORF IA 52722 |
| CURTIS L MARSH ATT AT LAW | 900 JACKSON ST STE 370 DALLAS TX 75202 |
| CURTIS L MEFFERT | LAURA D MEFFERT 3939 HEARTWOOD ST NW UNIONTOWN OH 44685 |
| CURTIS L STONER | MARIE A STONER 703 CINNAMON FERN TRL ST MARYS GA 31558 |

| Claim Name | Address Information |
|---|---|
| CURTIS L WOLFF AND | 2151 E BRIDGE ST BLDG J1 4 TOOLBELT ENTERPRISES LLC BRIGHTON CO 80601 |
| CURTIS L. ATWOOD | JUDY M. ATWOOD 721 SPRINGMILL DR MOORSEVILLE IN 46158 |
| CURTIS L. SCOTT | SUSAN L. SCOTT 47955 ROYAL POINTE DR CANTON MI 48187 |
| CURTIS LACOUR AND LEWISTON HEATING | 7071 HWY 6 W AND AIR NATCHITOCHES LA 71457 |
| CURTIS LAMACK | 8819 ESTEBURY CIRCLE COLORADO SPRINGS CO 80920 |
| CURTIS LAW FIRM PLLC | 901 MAIN ST STE 6515 DALLAS TX 75202 |
| CURTIS LAW GROUP | 222 BROWDER ST DALLAS TX 75201 |
| CURTIS LAW GROUP | 19700 FAIRCHILD RD STE 380 IRVING CA 92612-2523 |
| CURTIS LAW OFFICE | PO BOX 4169 JACKSON MS 39296 |
| CURTIS LOWE AND SHELLY LOWE | 5320 W COOK RD LENA IL 61048 |
| CURTIS M SIMPSON ATT AT LAW | PO BOX 2053 FLORENCE AL 35630 |
| CURTIS M. OLSON | LORIE OLSON 41W175 HEARTHSTONE COURT ST.  CHARLES IL 60175 |
| CURTIS MALLET PREVOST COLT & MOSLE LLP | 101 PARK AVE. NEW YORK NY 10178 |
| CURTIS MALLET PREVOST COLT AND | 101 PARK AVE NEW YORK NY 10178 |
| CURTIS MANAGEMENT COMPANY | 5050 AVENIDA ENCINAS STE 160 CARLSBAD CA 92008 |
| CURTIS MICHAEL LATZKE | CHRISTINE LATZKE 1030 CAROL AVE WHEELING IL 60090 |
| CURTIS MOORE | 8607 E SAGE DR SCOTTDALE AZ 85250 |
| CURTIS MOOREHEAD JENNIFER R | 620 WILLIS MOOREHEAD AND BRETT NIEBUHR HOME IMPROVEMENTS PERRY IA 50220 |
| CURTIS MOSCINI | JANET RUTH MOSCINI 1797 LOS ALTOS DRIVE SAN MATEO CA 94402 |
| CURTIS O. CANNARELLA | 5 HYE CT MILLTOWN NJ 08850-1355 |
| CURTIS PARISH | 1115 LANTERN SQUARE APT 3 WATERLOO IA 50701 |
| CURTIS PONDER | 48 NICKERSON STREET CRANSTON RI 02910 |
| CURTIS POSNER | 160 IDLEWOOD LN AURORA OH 44202 |
| CURTIS POWER | BETTY POWER 163 STEWART DRIVE WARNER ROBINS GA 31093 |
| CURTIS R AIJALA ATT AT LAW | 123 W B ST STE C ONTARIO CA 91762 |
| CURTIS R BLAKE ATT AT LAW | 2660 WHIRLWIND COVE CT HILLIARD OH 43026 |
| CURTIS R CZACHOR ATT AT LAW | 107 N BROADWAY STE 2 GREEN BAY WI 54303 |
| CURTIS R EDWARDS AND | LORNA J EDWARDS 11615 NELLIE OAKS BEND CLERMONT FL 34711 |
| CURTIS R KESSLER | PO BOX 11 BEAVERCREEK OR 97004-0011 |
| CURTIS R WEBER ATT AT LAW | 9328 ELK GROVE BLVD 105308 ELK GROVE CA 95624 |
| CURTIS R WEBER ATT AT LAW | 4801 LAGUNA BLVD 105 142 ELK GROVE CA 95758 |
| CURTIS R WEBER ATT AT LAW | 1600 SACRAMENTO INN WAY STE 132 SACRAMENTO CA 95815 |
| CURTIS R. JOHN | GEORGENE M. JOHN 1392 JUNE WAY SOUTH LAKE TAHOE CA 96150 |
| CURTIS R. MELLOTT | DIANE L. MELLOTT 29  VIRGINIA STREET KENDALL PARK NJ 08824 |
| CURTIS REED ESTATE AND | 5160 W WABANSIA BUSY BEE CONSTRUCTION CHICAGO IL 60639 |
| CURTIS SCHARES | 1815 FIONA LANE JESUP IA 50648 |
| CURTIS SEAY ALFA AGENCY INC | 203 S BROADWAY ST MCCOMB MS 39648 |
| CURTIS T TUREAUD | 5032 3RD AVENUE LOS ANGELES CA 90043 |
| CURTIS THERAGOOD AND | KIMBERLY R THERAGOOD 1122 ALAMOSA DR. CLAREMONT CA 91711 |
| CURTIS TOWNSHIP | 3251 AUSABLE CURTIS TOWNSHIP TREASURER GLENNIE MI 48737 |
| CURTIS TOWNSHIP | 3251 AUSABLE RD CURTIS TOWNSHIP TREASURER GLENNIE MI 48737 |
| CURTIS WESLEY SWANSON | JENNIFER DAWN FROST SWANSON 11776 GIUSTI RD HERALD CA 95638 |
| CURTIS, BRETT | 6099 ARLINGTON BLVD STATEWIDE CONSTRUCTION RICHMOND CA 94805 |
| CURTIS, CAMILLA | 3 WALDECK COURT WEST ORANGE NJ 07052 |
| CURTIS, DANNY A | 676 BOWEN ST OSHKOSH WI 54901 |
| CURTIS, JAMES E | 1741 E GENEVA ST STE 800 DELAVAN WI 53115 |
| CURTIS, JUDITH A | 13408 S RAGSDALE RD LONE JACK MO 64070 |
| CURTIS, JW | 6500 COWAN MILL RD WINSTON GA 30187 |
| CURTIS, KIMBERLY | 11564 STONEY BROOK CT BEAUMONT CA 92223 |

| Claim Name | Address Information |
|---|---|
| CURTISS B SPIVEY AND | JANICE E SPIVEY PO BOX 696 STEINHATCHEE FL 32359-0696 |
| CURTISS N LEIN ATT AT LAW | PO BOX 761 HAYWARD WI 54843 |
| CURTISS VILLAGE | 132 W GREEN ST CURTISS VILLAGE TREASURER CURTISS WI 54422 |
| CURTISS VILLAGE | TAX COLLECTOR CURTISS WI 54422 |
| CURTNER VILLAGE | 1935 DRY CREEK RD STE 203 CAMPBELL CA 95008 |
| CURTO, ROBERT | 11445 102ND AVE CARAVAN CONTRACTORS INC SEMINOLE FL 33778-3920 |
| CURTO, ROBERT | 11445 102ND AVE RJ OWENS AND CARAVAN CONTRACTORS INC SEMINOLE FL 33778-3920 |
| CURWENSVILLE AREA SCHOOL DISTRICT | RD 2 BOX 42 TAX COLLECTOR CURWENSVILLE PA 16833 |
| CURWENSVILLE BORO CLRFLD | T C OF CURWENSVILLE BOROUGH PO BOX 239 114 NAULTON RD CURWENSVILLE PA 16833 |
| CURWENSVILLE BORO CLRFLD | BOX 239 NAULTON RD T C OF CURWENSVILLE BOROUGH CURWENSVILLE PA 16833 |
| CURWENSVILLE SD CURWENSVILLE BORO | NAULTON RD PO BOX 239 T C OF CURWENSVILLE AREA S D CURWENSVILLE PA 16833 |
| CURWENSVILLE SD CURWENSVILLE BORO | PO BOX 239 T C OF CURWENSVILLE AREA S D CURWENSVILLE PA 16833 |
| CURWENSVILLE SD FERGUSON TWP | 39 BEECH CREEK AVE T C OF CURWENSVILLE AREA SD CURWENSVILLE PA 16833 |
| CURWENSVILLE SD FERGUSON TWP | RD 2 BOX 206 TAX COLLECTOR CURWENSVILLE PA 16833 |
| CURWENSVILLE SD GRAMPIAN BORO | PO BOX 44 T C OF CURWENSVILLE AREA SD GRAMPIAN PA 16838 |
| CURWENSVILLE SD GRAMPIAN BORO | TAX COLLECTOR GRAMPIAN PA 16838 |
| CURWENSVILLE SD GREENWOOD TWP | 7122 MAHAFFEY GRAMPIAN HWY T C OF CURWENSVILLE AREA SD MAHAFFEY PA 15757 |
| CURWENSVILLE SD GREENWOOD TWP | RD 1 BOX 488 TAX COLLECTOR MAHAFFEY PA 15757 |
| CURWENSVILLE SD PENN TWP | 593 WILLIAMS RD TAX COLLECTOR CURWENSVILLE PA 16833 |
| CURWENSVILLE SD PENN TWP | 593 WILLIAMS RD T C OF CURWENSVILLE AREA SD CURWENSVILLE PA 16833 |
| CURWENSVILLE SD PIKE TWP | 171 BLOOMINGTON AVE EXT T C OF CURWENSVILLE AREA SD CURWENSVILLE PA 16833 |
| CURWENSVILLE SD PIKE TWP | RD 1 BOX 137 TAX COLLECTOR CURWENSVILLE PA 16833 |
| CUSANO, ANNA E | PO BOX 309 BALDWIN NY 11510-0309 |
| CUSELLO, ANTONETTA | 9618 RIVERCHASE DR AND BCI ENGINEERS NEW PORT RICHEY FL 34655 |
| CUSHING TOWN | 39 CROSS RD TOWN OF CUSHING CUSHING ME 04563 |
| CUSHING TOWN | 629 RIVER RD TOWN OF CUSHING CUSHING ME 04563 |
| CUSHMAN BENTLEY, JORJA | 10720 PLATA MESA RENO NV 89508-8237 |
| CUSHMAN, BRANDON R | 3329 E BAYAUD AVE DENVER CO 80209-2906 |
| CUSICK COMMUNITY MANAGEMENT | 7422 CARMEL EXECUTIVE PK STE 220 CHARLOTTE NC 28226 |
| CUSICK LEYMARIE DECARO AND LONG | 423 6TH ST ELLWOOD CITY PA 16117 |
| CUSKEY, MIKE | 13835 37 PROCTOR AV CA CONSR AND FRE REST INC LA PUENTE CA 91746 |
| CUSMANO, JOE | 4224 WATER OAKS LN TAMPA FL 33618 |
| CUSSEWAGO TOWNSHIP CRWFRD | 22979 N MOSIERTOWN RD T C OF CUSSEWAGO TOWNSHIP SAEGERTOWN PA 16433 |
| CUSSEWAGO TWP | 22979 N MOSIERTOWN RD SAEGERTOWN PA 16433 |
| CUSSINS, WILLIAM T & CALHOUN, BARBARA J | 204 W SUNSET RD HUACHUCA CITY AZ 85616-8265 |
| CUSTER AND CUSTER | PO BOX 605 ALBANY GA 31702 |
| CUSTER COUNTY | 431 S 10TH PO BOX 444 CUSTER COUNTY TREASURER BROKEN BOW NE 68822 |
| CUSTER COUNTY | 431 S 10TH ST CUSTER COUNTY TREASURER BROKEN BOW NE 68822 |
| CUSTER COUNTY | BROADWAY AND B STREET PO BOX 200 TREASURER ARAPAHO OK 73620 |
| CUSTER COUNTY | PO BOX 200 TREASURER ARAPAHO OK 73620 |
| CUSTER COUNTY | 420 MT RUSHMORE RD CUSTER COUNTY TREASURER CUSTER SD 57730 |
| CUSTER COUNTY | 1010 MAIN CUSTER COUNTY TREASURER MILES CITY MT 59301 |
| CUSTER COUNTY | 1010 MAIN ST CUSTER COUNTY TREASURER MILES CITY MT 59301 |
| CUSTER COUNTY | COUNTY TREASURER PO BOX 209 205 S 6TH ST WESTCLIFFE CO 81252 |
| CUSTER COUNTY | CUSTER COUNTY TREASURER 205 SIXTH STREET WESTCLIFFE CO 81252 |
| CUSTER COUNTY | 205 SIXTH ST CUSTER COUNTY TREASURER WESTCLIFFE CO 81252 |
| CUSTER COUNTY | PO BOX 209 205 S 6TH ST WESTCLIFFE CO 81252 |
| CUSTER COUNTY | COURTHOUSE MAIN ST PO BOX 350 CHALLIS ID 83226 |
| CUSTER COUNTY | COURTHOUSE MAIN ST PO BOX 350 CUSTER COUNTY TREASURER CHALLIS ID 83226 |

| Claim Name | Address Information |
|---|---|
| CUSTER COUNTY | PO BOX 350 CUSTER COUNTY TREASURER CHALLIS ID 83226 |
| CUSTER COUNTY CLERK | PO BOX 300 ARAPAHO OK 73620 |
| CUSTER COUNTY PUBLIC TRUSTEE | PO BOX 150 WESTCLIFFE CO 81252 |
| CUSTER COUNTY RECORDER | PO BOX 300 ARAPAHO OK 73620 |
| CUSTER COUNTY RECORDER | 420 MT RUSHMORE RD STE 7 CUSTER SD 57730 |
| CUSTER COUNTY RECORDER | 1010 MAIN ST MILES CITY MT 59301 |
| CUSTER COUNTY RECORDERS OFFICE | PO BOX 385 801 MAIN ST CHALLIS ID 83226 |
| CUSTER REALTY | 13179 GARRET HWY A OAKLAND MD 21550 |
| CUSTER RECORDER OF DEEDS | 431 S 10TH BROKEN BOW NE 68822 |
| CUSTER REGISTER OF DEEDS | 431 S 10TH BROKEN BOW NE 68822 |
| CUSTER TOWNSHIP | 911 W FORESTER RD TAX COLLECTOR SANDUSKY MI 48471 |
| CUSTER TOWNSHIP | 911 W FORESTER RD TREASURER CUSTER TWP SANDUSKY MI 48471 |
| CUSTER TOWNSHIP | 3673 E US HWY 10 TOWNSHIP TREASURER CUSTER MI 49405 |
| CUSTER TOWNSHIP | 2779 S TUTTLE RD CAROLYN HINER TREASURER SCOTTVILLE MI 49454 |
| CUSTER TOWNSHIP | 402 ELDER RD TAX COLLECTOR MANCELONA MI 49659 |
| CUSTER TOWNSHIP | PO BOX 505 MANCELONA MI 49659 |
| CUSTER TOWNSHIP | PO BOX 505 TREASURER CUSTER TWP MANCELONA MI 49659 |
| CUSTER VILLAGE | 355 S MAIN ST CUSTER MI 49405 |
| CUSTER VILLAGE | PO BOX 37 TREASURER CUSTER MI 49405 |
| CUSTER, JAMES A & CUSTER, MELISA A | 4924 SE 89TH TER OKLAHOMA CITY OK 73135-6310 |
| CUSTER, MICHAEL M | PO BOX 402 ALBANY GA 31702 |
| CUSTER, SHIRLEY A | 821 W CAMP ST EAST PEORIA IL 61611 |
| CUSTODIAN OF NOTARIAL ARCHIVES | 1340 POYDRAS ST STE 500 PARISH OF ORLEANS STATE OF LOUISIAN NEW ORLEANS LA 70112 |
| CUSTODIAN OF NOTARIAL RECORDS | 1340 POYDRAS ST STE 500 PARISH OF ORLEANS STATE OF LOUISIAN NEW ORLEANS LA 70112 |
| CUSTOM COFFEE SERVICE, INC. | 10649 GALAXIE AVE FERNDALE MI 48220 |
| CUSTOM CONSTRUCTION | 8674 SPRING GARDEN DR STE 7101 KELLER TX 76244-9367 |
| CUSTOM DESIGN CONSTRUCTION | 1000 ROSSLARE CT ARNOLD MD 21012 |
| CUSTOM ENVIRONMENTAL SERVICES | 8041 W I 70 FRONTAGE RD 11 ARVADA CO 80002 |
| CUSTOM ESTATES LLC | 5586 S FORT APACHE RD STE 100 LAS VEGAS NV 89148-7682 |
| CUSTOM HOMES AND REMODELING INC | 702 N CHESTNUT CIR MESA AZ 85213 |
| CUSTOM INSURANCE CONTRACTORS LLC | 12504 BLUE HERON WAY LEESBURG FL 34788 |
| CUSTOM MILL WORKS INC | 2010 TARA DR CORPUS CHRISTI TX 78412 |
| CUSTOM MORTGAGE SOLUTIONS INC | 1000 VOORHEES DR VOORHEES NJ 08043 |
| CUSTOM PROPERTY MANAGEMENT | 2328 S CONGRESS AVE STE 2A WEST PALM BEACH FL 33406 |
| CUSTOM REALTY | PO BOX 606 18731 MAIN ST GROVELAND CA 95321 |
| CUSTOM REMODELING AND CONSTRUCTION | 11425 DORSETT RD STE D MARYLAND HEIGHTS MO 63043-3445 |
| CUSTOM RESTORATION INC | 1601 ENTERPRISE DR 5 FAIRFIELD CA 94533 |
| CUSTOM ROOFERS III INC | 174 SHEEHAN RD OHIO IL 61349 |
| CUSTOM RUBBER STAMP CO | 326 5TH STREET NE CROSBY MN 56441 |
| CUSTOM TRIM AND PAINT | PO BOX 288 SHELBY AL 35143 |
| CUSTOM, CHUBB | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| CUSTOM, CHUBB | PHILADELPHIA PA 19170 |
| CUSTOMER CREATIONS LTD | PO BOX 974 PALMER LAKE CO 80133 |
| CUSTOMIZED DATA SERVICES INC | 542 WASHINGTON ST STE A WHITMAN MA 02382-1993 |
| CUT RITE ROOFING | 7232 BURNWAY DR ORLANDO FL 32819 |
| CUTAIA LAW LLC | 109 E MARKET ST YORK PA 17401 |
| CUTCHINS, JOAN O | 3517 WAYNE STREET VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
|---|---|
| CUTHBERT CITY | PO BOX 100 TAX COLLECTOR CUTHBERT GA 39840 |
| CUTHBERT CITY | 113 CT ST TAX COLLECTOR CUTHBERT GA 39840-5925 |
| CUTHBERT J BEHAN III | VIRGINIA R BEHAN 744 HICKORY RIDGE ROAD SMYRNA DE 19977 |
| CUTLER AND ASSOCIATES LTD | 8430 GROSS POINT RD STE 201 SKOKIE IL 60077 |
| CUTLER CREEK VILLAGE TOWNHOUSE | 13800 SW 144 AVE RD MIAMI FL 33186 |
| CUTLER GMAC | 3930 FULTON DR NW CANTON OH 44718 |
| CUTLER GMAC RE RELOACATION | 971 E TURKEYFOOT LAKE RD C AKRON OH 44312 |
| CUTLER GMAC REAL ESTATE RELOCATION | 971 E TURKEYFOOT LAKE RD AKRON OH 44312 |
| CUTLER REAL ESTATE | 4618 DRESSLER RD NW CANTON OH 44718 |
| CUTLER REAL ESTATE RELOCATION | 971 E TURKEYFOOT LAKE RD STE C AKRON OH 44312 |
| CUTLER TOWN | TOWN OF CUTLER PO BOX 236 ROUTE 191 CUTLER ME 04626 |
| CUTLER TOWN | PO BOX 236 TOWN OF CUTLER CUTLER ME 04626 |
| CUTLER TOWN | R1 CAMP DOUGLAS WI 54618 |
| CUTLER TRAINOR AND CUTLER | 2 HEMPHILL PL STE 153 MALTA NY 12020 |
| CUTLER, AMY | 1670 S BRANCH PKWY JOHN MARTINO CONSTRUCTION SPRINGFIELD MA 01129 |
| CUTLER, HAROLD | 818 BLUEWATER WAY PORT HUENEME CA 93041 |
| CUTNO, JINTANA & CUTNO, PRANEE | 5635 CARSON DRIVE FAYETTVILLE NC 28303 |
| CUTOLO LAW FIRM LLC | 151 HWY 33 E STE 204 ENGLISHTOWN NJ 07726 |
| CUTS, CUSTOM | 3422 DORNBUSH RD CALLAHAN FL 32011 |
| CUTSHALL PARTNERS | 420 SUMMIT AVENUE ST. PAUL MN 55102 |
| CUTSHALL PARTNERS | 3575 WOODLAND TRL ST. PAUL MN 55123 |
| CUTSHAW, MARK S & CUTSHAW, TERRI L | 7207 MOGUL WAY INDIANAPOLIS IN 46259 |
| CUTTER COMPANY | 6400 NE HWY 99 STE G VANCOUVER WA 98665 |
| CUTTER COVE CONDO ASSOC INC | 200 N PINE AVE STE A C O BRUDNY AND RABIN PA OLDSMAR FL 34677 |
| CUTTER INFORMATION LLC | 37 BROADWAY STE 1 ARLINGTON MA 02474-5500 |
| CUTTER SERVICES | 36 S 9TH ST RICHMOND IN 47374 |
| CUTTERS, CARPET | 108 N KINGS AVE BRANDON FL 33510 |
| CUTTING, STEPHEN D & | FAGAN-CUTTING, JENNIFER 451 USQUEPAUGH RD WEST KINGSTON RI 02892 |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY TREASURER 1219 ONTARIO ST ROOM 9 BASEMENT CLEVELAND OH 44113 |
| CUYAHOGA COUNTY | 1219 ONTARIO ST RM 109 CUYAHOGA COUNTY TREASURER CLEVELAND OH 44113 |
| CUYAHOGA COUNTY | 1219 ONTARIO ST RM 9 BASEMENT CLEVELAND OH 44113 |
| CUYAHOGA COUNTY | 1219 ONTARIO ST RM 9 BASEMENT CUYAHOGA COUNTY TREASURER CLEVELAND OH 44113 |
| CUYAHOGA COUNTY RECORDER | 1219 ONTARIO ST RM 220 CLEVELAND OH 44113 |
| CUYAHOGA COUNTY RECORDERS OFFICE | 1219 ONTARIO ST CLEVELAND OH 44113 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 CLEVELEND OH 44101 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST CLEVELAND OH 44113 |
| CUYAHOGA FALLS UTILITIES | 2310 2ND ST CUYAHOYA OH 44221 |
| CUYAHOYA FALLS UTILITIES | 2310 2ND ST BRADY LAKE OH 44211 |
| CUYLER TOWN | 4763 PARDEE RD TAX COLLECTOR TRUXTON NY 13158 |
| CUYLER TOWN | 6984 E KEENEY RD TAX COLLECTOR TRUXTON NY 13158 |
| CUZYDLO LAW GROUP PLLC | 2193 ASSOCIATION DR STE 200 OKEMOS MI 48864 |
| CV PERRY AND CO | 444 E MAIN ST LANCASTER OH 43130 |
| CV ROOFING AND SIDING | 1874 ASHWOOD LN AURORA IL 60506 |
| CVANCARA, INGRID Z | 2082 WOOD MAR DR EL DORADO HILLS CA 95762 |
| CVEC | PO BOX 247 LOVINGSTON VA 22949 |
| CVI GROUP,LLC | 2141 TUOLUMNE ST STE J FRESNO CA 93721-1235 |
| CVP COMMUNITY CENTER INC | 1601 FORUM PL STE 500 WEST PALM BEACH FL 33401 |
| CVSHRM | PO BOX 4054 WATERLOO IA 50704 |
| CW HOME IMPROVEMENT | 13763 BOTTOM RD HYDES MD 21082 |

| Claim Name | Address Information |
|---|---|
| CWETNA, ROBERT | 12854 W 185TH AVE LOWELL IN 46356 |
| CWIAK, KATHLEEN L | 11853 SE 160TH ST RENTON WA 98058-5318 |
| CWIOKOWSKI, JANUSZ | 450 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3543 |
| CWLP PROPERTY MANAGEMENT CENTER | 200 E LAKE DR SPRINGFIELD IL 62712-8988 |
| CY CHAMP PUD | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CY CHAMP PUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CY MARLOW | LJ MICHAELS INC 1724 WABASH AVE TERRE HAUTE IN 47807 |
| CYBELE LABOY | 349 JW EDWARDS DRIVE BYRON GA 31008 |
| CYBERSPACE COMMUNICATIONS INCORPORATED | 1726 S KELLY AVE EDMOND OK 73013 |
| CYBURN H SULLIVAN III ATT AT LAW | 112 E LIBERTY AVE COVINGTON TN 38019 |
| CYCLONE CONSTRUCTION AND RENOVATION | 3016 15TH UNIT B GEORGIA MODICA METAIRIE LA 70002 |
| CYLON TOWN | 2215 HWY 46 DEER PARK WI 54007 |
| CYLON TOWN | TOWN HALL DEER PARK WI 54007 |
| CYLON TOWNSHIP | 2215 HWY 46 DEER PARK WI 54007 |
| CYNDI AND MICHAEL BRINTHAUPT | AND R AND R ROOFING 691 EUCLID ST CRESCENT SPRINGS KY 41017-1513 |
| CYNDI HOUSER BENHAM REO | BENHAM REAL ESTATE GROUP 575 LYNNHAVEN PKWY, SUITE 100 VIRGINIA BEACH VA 23452 |
| CYNDI NUNEZ AND | HOWDY NUNEZ 4652 APPALOOSA TRL SANTA MARIA CA 93455-6033 |
| CYNDY SALGADO | PO BOX 52 UNION PIER MI 49129-0052 |
| CYNTHIA A DEMARCO | CHRISTOPHER M DEMARCO 9 LAURA LANE NORTON MA 02766 |
| CYNTHIA A DUNNING ATT AT LAW | 6600 JURUPA AVE RIVERSIDE CA 92504-1041 |
| CYNTHIA A GALLO | 5052 GARDENIA CIRCLE MARIETTA GA 30068 |
| CYNTHIA A HOLMES ATT AT LAW | 4901 MAIN ST STE 206 KANSAS CITY MO 64112 |
| CYNTHIA A JOHNSON ATT AT LAW | 2340 COMMONWEALTH DR STE B CHARLOTTESVILLE VA 22901 |
| CYNTHIA A MENGES | 140 EAST FOUNTAINVIEW LANE LOMBARD IL 60148 |
| CYNTHIA A MENGES | 11628 KINGS ARMS LANE LAS VEGAS NV 89138 |
| CYNTHIA A ORTIZ AND | 50 STARLIT CIR CYNTHIA ORTIZ FISHER & DINWIDDIE HINES CONSTRUCTIO SACRAMENTO CA 95831 |
| CYNTHIA A REED ATT AT LAW | 2500 N MILITARY TRL STE 465 BOCA RATON FL 33431 |
| CYNTHIA A SARAPAS | 8 AINSLEY DRIVE FRANKLIN MA 02038 |
| CYNTHIA A TANNERT ATT AT LAW | 100 W SUMMER ST PO BOX 743 GREENVILLE TN 37744 |
| CYNTHIA A WARNER | 2918 R.R. 620 NORTH # 193 AUSTIN TX 78734 |
| CYNTHIA A. BUTZIN | 3205 BRYAN STREET KOKOMO IN 46902 |
| CYNTHIA A. FAZIO | 5336 JULMAR DR CINCINNATI OH 45238 |
| CYNTHIA A. KREJCSI | 1308 MULFORD ST EVANSTON IL 60202-3228 |
| CYNTHIA A. MCCABE | 4620 SYCAMORE ROAD ATASCADERO CA 93422 |
| CYNTHIA A. OLENDORF | 814 NORTH BARRON STREET EATON OH 45320 |
| CYNTHIA A. POPILEK | 2379 N BELSAY ROAD BURTON MI 48509 |
| CYNTHIA A. ROESLER | MARK F. ROESLER 1110 DOROTHY LANE BILLINGS MT 59105 |
| CYNTHIA A. RUTKOWSKI | 22921 BUCKINGHAM DEARBORN MI 48128 |
| CYNTHIA A. SILVIA | 1039 COUNTY STREET FALL RIVER MA 02723 |
| CYNTHIA A. WHITTEN | 12505 W 66TH ST SHAAWNEE KS 66216 |
| CYNTHIA ACCUOSTI | 15 KAYNOR DRIVE WATERBURY CT 06708 |
| CYNTHIA AHART | 157 YOUNGSTOWN HUBBARD RD APT 22 HUBBARD OH 44425-1937 |
| CYNTHIA ALEXANDER OGELE AND PATRIOT | 4621 JOHNSON ST ROOFING AND REMODELING LLC GARY IN 46408 |
| CYNTHIA AND ANTONIO GOMEZ | 9915 NEW ST HOUSTON TX 77034 |
| CYNTHIA AND CARL JONES | 1336 BRANDON AVE AKRON EXTERIORS AKRON OH 44305 |
| CYNTHIA AND DAVID ENGLISH | 615 WOODGLEN RD GLEN GARDNER NJ 08826 |
| CYNTHIA AND DAVID RODRIGUEZ | 4128 W ECHO LN PHOENIX AZ 85051 |
| CYNTHIA AND DOUGLAS CONKLIN AND | 7006 BUTTONBUSH LOOP JOHNSON HOME REPAIR SERVICES LLC SAINT CLOUD FL 34773 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA AND GEOFFREY SYMANEK | 5314 NW 87TH WAY CORAL SPRINGS FL 33067 |
| CYNTHIA AND HENRY DICKERSON | 17141 ELEIR DR CLINTON TOWNSHIP MI 48038 |
| CYNTHIA AND JACK SAAVEDRA | AND COPPER STATE AIR CONDITIONING 922 E BROOKE PL AVONDALE AZ 85323-2439 |
| CYNTHIA AND JAMES HAVERSTICK | 12079 BUCKINGHAM WAY AND CERTIFIED FOUNDATIONS SPRING HILL FL 34609 |
| CYNTHIA AND JAMES HAVERSTICK AND | 216 SWANSON AVE CERTIFIED FOUNDATIONS ROSCOMMON MI 48653 |
| CYNTHIA AND JOHNNY WHITTEN | 1159 COUNTY RD 426 AND BUCKS CONSTRUCTION FYFFE AL 35971 |
| CYNTHIA AND MARK FOGHT | 1812 TOM BOLT DR EL PASO TX 79936 |
| CYNTHIA AND MICHAEL JOHNSON | 614 RHEA SMITH RD ROANOKE RAPIDS NC 27870 |
| CYNTHIA AND RODNEY PENMAN AND | 118 CAVE SPRINGS DR P AND S SMALL HOME IMPROVEMENTS LANCASTER KY 40444 |
| CYNTHIA AND VICTOR LEON AND | 4714 FRIENDLY PL NW PAUL DAVIS RESTORATION OF NM ALBUQUERQUE NM 87120 |
| CYNTHIA ANDERSON | 22 BACHELOR DRIVE ALTON BAY NH 03810 |
| CYNTHIA ANN CARLSON | 8225 N CENTRAL A UNIT 9 PHOENIX AZ 85020 |
| CYNTHIA ANN HESTER | 16 OAK DRIVE RAYMOND NH 03077 |
| CYNTHIA ANNE BURK | 10215 ANGELL STREET DOWNEY CA 90242 |
| CYNTHIA B MITCHELL | 4048 SPRING RUN CT CHANTILLY VA 20151-3553 |
| CYNTHIA BADALA | 27 KINLOCH DRIVE STRATHAM NH 03885 |
| CYNTHIA BAIRD | 143 BARTLETT COURT TELFORD PA 18969 |
| CYNTHIA BAQUE | 657 WOODWARD AVENUE NEW HAVEN CT 06512 |
| CYNTHIA BARRETT | 108 VALLEY ROAD WATERLOO IA 50701 |
| CYNTHIA BARTRAM | 2413 BUCKEYE DR. MESQUITE TX 75181 |
| CYNTHIA BELL | 35 UNION STREET MANCHESTER MA 01944 |
| CYNTHIA BERRY | 4105 BUTTERFIELD ROAD CEDAR FALLS IA 50613 |
| CYNTHIA BOREN AND ROBERT KEEFER | 1530 BERSHIRE AVE INSIGHT FINANCIAL CREDIT UNION AARONS LAWN CARE & WINTER PARK FL 32789 |
| CYNTHIA BRADY | 348 FOUR SEASONS DRIVE DRUMS PA 18222 |
| CYNTHIA BRYAN | DONALD JULIEN AND ASSOCIATES INC. 118 TERRY PARKWAY GRETNA LA 70056 |
| CYNTHIA C WOODINGTON ATT AT LAW | 1107 JEFFERSON AVE OXFORD MS 38655 |
| CYNTHIA C. COLE | 6514 CARMEL RD RICHMOND VA 23228 |
| CYNTHIA C. MEYER | 42 HENDRIE LANE GROSSE POINTE MI 48236 |
| CYNTHIA CATHERINE PANKALA | 5411 SUTTON DRYDEN MI 48428 |
| CYNTHIA CERNEA OR | REO BAY AREA LP 1785 HANCOCK STREET STE 100 SAN DIEGO CA 92110 |
| CYNTHIA CETANI | 8 POTTERSVILLE RD GLADSTONE NJ 07934 |
| CYNTHIA CHAMBERLAIN | 13243 EUROPA CT APPLE VALLEY MN 55124 |
| CYNTHIA CHAN | JAMES F. CHAN 3 ANDOVER CT. GARDEN CITY NY 11530 |
| CYNTHIA CHATLEAIN | 221 STONEHENGE DR MANKATO MN 56001 |
| CYNTHIA CHEEK AND CLEMMON | 1185 CHEEK FARM RD THOMAS CHEEK JR CL RICHMOND HOMES INC WALNUT COVE NC 27052 |
| CYNTHIA CHEEK AND CLEMMON THOMAS | 1185 CHEEK FARM RD CHEEK JR WALNUT COVE NC 27052 |
| CYNTHIA CHILDERS | 2740 RYAN ROAD CONCORD CA 94518 |
| CYNTHIA CLARK AND SERVPRO | 510 E SUNSET ST STOCKTON MO 65785-9611 |
| CYNTHIA CLARK AND TOM GARRISON | CONSTRUCTION INC 510 E SUNSET ST STOCKTON MO 65785-9611 |
| CYNTHIA CLEMENTI | PO BOX 471904 CHARLOTTE NC 28247 |
| CYNTHIA COBURN AND SWIFT | 2810 PRESCOTT LN CONSTRUCTION SEAGOVILLE TX 75159 |
| CYNTHIA COLLEEN ENLOE | 507 NORTH CAROUSEL PLACE ANAHEIM CA 92806 |
| CYNTHIA COLLEN ENLOE FAMILY TRUST | 507 NORTH CAROUSEL PLACE ANAHEIM CA 92806 |
| CYNTHIA CONROY | 11 LAKE BOON DR HUDSON MA 01749 |
| CYNTHIA CORNELY | 249 REED STREET WILLOW GROVE PA 19090 |
| CYNTHIA D HESS ATT AT LAW | 28257 CHESTNUT RD TREYNOR IA 51575-7437 |
| CYNTHIA D SMOUSE | 2768 NORTH COVENTRY STREET ORANGE CA 92867 |
| CYNTHIA D. ALLEY | CLAUDE R. ALLEY 14117 WAINWRIGHT COURT BOWIE MD 20715 |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA DENISE JOHNSON | 1496 81ST AVENUE OAKLAND CA 94621 |
| CYNTHIA DIETZ HEBERT AND | 16 DEL OAKS DRRIVE JOSEPH HEBERT MADISONVILLE LA 70447 |
| CYNTHIA DUNCAN AND FRANCIS | HARDERSON 12931 W HIGHWAY 62 FARMINGTON AR 72730-8101 |
| CYNTHIA E HOMES AND | 4130 KEWAMEE ST CRYSTAL ROOFS HOUSTON TX 77051 |
| CYNTHIA E. MARSHALL | 848 WOODLAND AVENUE 7 OJAI CA 93023 |
| CYNTHIA EVANS ATT AT LAW | 380 MANDOLIN DR BUFFALO WV 25033-9104 |
| CYNTHIA F AND STEVEN S HEHNER | 100 MILAN CT LINCOLN CA 95648 |
| CYNTHIA F. MIX | 1322 SOUTH TYLER STREET TACOMA WA 98405 |
| CYNTHIA FOLLANSBEE | 2203 NE 92ND AVENUE VANCOUVER WA 98664 |
| CYNTHIA FORD | 16621 CIMARRON CREST DRIVE SAN DIEGO CA 92127 |
| CYNTHIA FREEMAN | 448 FORD BLVD LINCOLN PARK MI 48146 |
| CYNTHIA GEORGE AND PACIFIC | 13 CARLINA DECORATING CENTERS IRVINE CA 92620 |
| CYNTHIA GESTUVO | 7821 RHODES AVE NORTH HOLLYWOOD CA 91605 |
| CYNTHIA GLINOWIECKI | PAUL GLINOWIECKI 6 SILVER STIRRUP COURT TIMONIUM MD 21093 |
| CYNTHIA GREGG | 6860 NW 5TH STREET DES MOINES IA 50313 |
| CYNTHIA HAMILTON | 1661 BAXTER AVENUE JESUP IA 50648 |
| CYNTHIA HAYNES | 3900 INVESTOR DR APT 826 DALLAS TX 75237-2936 |
| CYNTHIA HAZELTON | 114 CADWALADER AVENUE 3RD FLOOR ELKINS PARK PA 19027 |
| CYNTHIA HERNANDEZ | 35751 GATEWAY DR UNIT L1229 PALM DESERT CA 92211-6047 |
| CYNTHIA HOLMES AND ALAN WINTERS | 4130 KEWANEE ST CONTRACTOR HOME REPAIR HOUSTON TX 77051 |
| CYNTHIA HOLMES AND JUAN PALACIAS | 4130 KEWANEE ST VALENCIANA CONTRACTOR HOUSTON TX 77051 |
| CYNTHIA HUG | DAVID HUG 5050 S 68TH ST GREENFIELD WI 53220 |
| CYNTHIA J BOHN AND ASSOCIATES | 545 MAINSTREAM DR STE 320 NASHVILLE TN 37228 |
| CYNTHIA J BRISCOE ATT AT LAW | 210 N WALKUP AVE CRYSTAL LAKE IL 60014 |
| CYNTHIA J DAHL | 1121 9TH SQUARE VERO BEACH FL 32960 |
| CYNTHIA J HELSEL | ROBERT C HELSEL JR. 1 BRANDYWINE PL NORTH EAST MD 21901-4314 |
| CYNTHIA J JONES | 13 BENCHLY WAY MARLTON NJ 08053 |
| CYNTHIA J LUZA AND | 1211 19TH ST TERRY TIDRINGTON ANACORTES WA 98221 |
| CYNTHIA J RAINVILLE | 46 BRIDGETOWN BEND CORONADO CA 92118 |
| CYNTHIA J REMBOLDT ATT AT LAW | 2870 JOHNSON FERRY RD MARIETTA GA 30062 |
| CYNTHIA J REYES AND | 2314 CHEYENNE AVE PPP ROOFING PUEBLO CO 81003 |
| CYNTHIA J WINGARD | 6535 EAST CIRCULO DALI ANAHEIM CA 92807 |
| CYNTHIA J. DEMETRO | 31 BUTTERNUT LANE VERNON CT 06066 |
| CYNTHIA J. HAY | 6270 EMERALD LAKES DRIVE TROY MI 48085 |
| CYNTHIA JACKMAN CLARK ATT AT LAW | 625 MAIN ST FITCHBURG MA 01420 |
| CYNTHIA JO GLOZIER | 313 SEPASCO LAKE ROAD RHINEBECK NY 12572 |
| CYNTHIA JOLANDER JONES | PO BOX 36494 GREENSBORO NC 27416-6494 |
| CYNTHIA JONES | 978 R57 HWY INDIANOLA IA 50125 |
| CYNTHIA JONES ENGEL | MARC A. VERA 7419 RUNDELL STREET DOWNEY CA 90242 |
| CYNTHIA JORDAN FISHER | 1050 ALLENDALE DRIVE CHARLOTTESVILLE VA 22901-9227 |
| CYNTHIA K REIF | 548 NORTH 325 WEST VALPARAISO IN 46385 |
| CYNTHIA K. TURNBULL | 172 LISHAKILL ROAD NISKAYUNA NY 12309 |
| CYNTHIA KIEFER | 2132 TIMBER ROSE DR LAS VEGAS NV 89134 |
| CYNTHIA KING | PO BOX 85 EXCELSIOR MN 55331 |
| CYNTHIA KOEHLER GERLACH ATT AT LAW | 814 7TH ST PORTSMOUTH OH 45662 |
| CYNTHIA KRAUSE SOOWAL | 603 WAYLAND ROAD PLYMOUTH MEETING PA 19462 |
| CYNTHIA KRIDER | 17570 POND CIR EDEN PRAIRIE MN 55346-4152 |
| CYNTHIA KRIEGER | 65 MILTON STREET APT 1W WEST HARTFORD CT 06119 |
| CYNTHIA L CARROLL ATT AT LAW | 262 CHAPMAN RD STE 108 NEWARK DE 19702 |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA L FAGAN | 12053 BACKWIND DRIVE JACKSONVILLE FL 32258 |
| CYNTHIA L GIBSON ATT AT LAW | CYNTHIA L GIBSON 879 W 190TH ST LOS ANGELES CA 90248 |
| CYNTHIA L GOLDMAN | 2945 N 83RD STREET MILWAUKEE WI 53222 |
| CYNTHIA L HOEK AND CARDINAL | 33457 WESTERN AVE CONSTRUCTION INC UNION CITY CA 94587 |
| CYNTHIA L PARRISH | 11776 W 53RD PLACE ARVADA CO 80002 |
| CYNTHIA L SPALDING ATT AT LAW | PO BOX 9059 ALTA LOMA CA 91701 |
| CYNTHIA L WEBSTER | 11422 NORTH WATSON RUN ROAD CONNEAUT LAKE PA 16316 |
| CYNTHIA L WHITE ATT AT LAW | 1431 W ROSAMOND BLVD 18 ROSAMOND CA 93560 |
| CYNTHIA L. FRIEDEMANN | 156 EISENHOWER DR BOYERTOWN PA 19453 |
| CYNTHIA L. GARCIA | 4411 MT ZION ROAD SPRINGFIELD TN 37172 |
| CYNTHIA L. GILMORE | 22165 EAGLES NEST COURT MURRIETA CA 92562-3036 |
| CYNTHIA L. OLSON | 14957 XAVIER DRIVE STERLING HEIGHTS MI 48313 |
| CYNTHIA L. SHROUT | 393 TOWNSHIP RD 1535 PROCTORVILLE OH 45669 |
| CYNTHIA LESHER | 305 EVERGREEN AVENUE CHERRY HILL NJ 08002 |
| CYNTHIA LINDMAN | 2889 MARKET ST ROSEVILLE CA 95747-9018 |
| CYNTHIA LOUGHMAN | RE/MAX GOLD COAST REALTORS 1500 PALMA DRIVE VENTURA CA 93003 |
| CYNTHIA LUONGO | 12365 OCEAN VIEW DR SPARKS NV 89441-5576 |
| CYNTHIA LYNN FORRESTER | 700A BRG XING YORKTOWN VA 23692 |
| CYNTHIA M BOICE | 625 WEST JACKSON BLVD UNIT 301 CHICAGO IL 60661 |
| CYNTHIA M BROMLEY | 5950 ERLAND ROAD UNIT A SANTA ROSA CA 95404 |
| CYNTHIA M CREWS | 3440 OAKKNOLL BLVD OAKLAND CA 94605 |
| CYNTHIA M DUCKWORTH & JAMES DUCKWORTH | 1203 WEEPING WILLOW DRIVE DELAND FL 32724 |
| CYNTHIA M POKORSKI AND CINDY | 1525 POINSETTIA ST POKORSKI AND ROBERT E POKORSKI CORONA CA 92882 |
| CYNTHIA M YOUNG ATT AT LAW | 615 GRISWOLD ST STE 700 DETROIT MI 48226-3535 |
| CYNTHIA M. BRIDGEMAN | CHRISTOPHER G. BRIDGEMAN 345 LINDA KAY LANE ORTONVILLE MI 48462 |
| CYNTHIA M. DAVIES | 1550 PETERSON WEST BLOOMFIELD MI 48324 |
| CYNTHIA M. GILLIS | 9022 SUMMERCRESS DRIVE BRIGHTON MI 48116 |
| CYNTHIA M. MCKNIGHT | 943 MERRITT LAKE ORION MI 48362 |
| CYNTHIA M. ROSS | 56408 CHESAPEAKE TRAIL SHELBY TOWNSHIP MI 48316 |
| CYNTHIA MARTIN | 943 HERTFORD DR HATFIELD PA 19440 |
| CYNTHIA MATTHEWS CYNTHIA AND | 403 IDAHO DR GARY MATHEWS MONROE LA 71202 |
| CYNTHIA MCCAULEY | 2605 GEORGETOWN LANE ANTIOCH CA 94509 |
| CYNTHIA MCCOY ATT AT LAW | 12064 JACARANDA AVE STE H HESPERIA CA 92345 |
| CYNTHIA MCKENNA | KELLER WILLIAMS 1 OLD COUNTRY RD CARLE PLACE NY 11514 |
| CYNTHIA MCQUEEN | 14277 PRESTON ROAD #724 DALLAS TX 75254 |
| CYNTHIA MEDEL | 418 WEST SAN MARCOS BLVD 138 SAN MARCOS CA 92069 |
| CYNTHIA MEYER | 41181 CROOKED STICK DR TEMECULA CA 92591 |
| CYNTHIA MILLER | 7 LOCUST GROVE RD. EAST HARWICH MA 02645 |
| CYNTHIA MILLER-GUADAGNO | 16652 73RD AVE N MAPLE GROVE MN 55311 |
| CYNTHIA MITCHELL | 220 GREAT ROAD MAPLE SHADE NJ 08052-3016 |
| CYNTHIA MURPHY | 908 SEDONA LANE ANAHEIM HILLS CA 92808 |
| CYNTHIA MYLES LEWIS SHATASHA | 1814 CRESTVIEW CT LEWIS AND BROWNLEE ROOFING AND GUTTER MISSOURI CITY TX 77459 |
| CYNTHIA N GIFFORD | 1608 FLAT ROCK CT COLUMBUS OH 43235 |
| CYNTHIA NAGY | 34909 LILLIANNE STREET ACTON CA 93510 |
| CYNTHIA NAVARRO LAW OFFICE | 779 CALLE SORBONA UNIV GARDENS SAN JUAN PR 00927 |
| CYNTHIA OESER | 1048 WAVERLY CT YUBA CITY CA 95991 |
| CYNTHIA P VICTUELLES | AUGUSTO VICTUELLES 500 LANDMEIER RD ELK GROVE IL 60007 |
| CYNTHIA PECENKA | 416 GILBERTVILLE RD WATERLOO IA 50707 |
| CYNTHIA PETTY | 704 GENESSEE ST ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA PHUONG | 7640 FERN AVE ROSEMEAD CA 91770 |
| CYNTHIA PIKULINSKI | 1541 VERNON ROAD BLUE BELL PA 19422 |
| CYNTHIA PORTER | 6 RICHARDS AVE SEYMOUR CT 06483 |
| CYNTHIA R CHEEK AND CLEMMON THOMAS | 1185 CHEEK FARM RD CHEEK JR AND CL RICHMOND HOMES INC WALNUT COVE NC 27052 |
| CYNTHIA R CLAUSEN ATT AT LAW | 6900 HOUSTON RD STE 33 FLORENCE KY 41042-4887 |
| CYNTHIA R DALE | RANDOLPH A DALE 2356 GREENWING DRIVE SAN DIEGO CA 92123 |
| CYNTHIA R FLAHIVE ATT AT LAW | 2360 E BIDWELL ST STE 1 FOLSOM CA 95630 |
| CYNTHIA R FLAHIVE ATT AT LAW | 2360 E BIDWELL ST STE 105 FOLSOM CA 95630 |
| CYNTHIA R SCULLY ATT AT LAW | PO BOX 21045 BAKERSFIELD CA 93390 |
| CYNTHIA R SLATE COOK ATT AT LAW | PO BOX 1344 DECATUR AL 35602 |
| CYNTHIA R TUCZYNSKI ATT AT LAW | 5007 S HOWELL AVE MILWAUKEE WI 53207 |
| CYNTHIA R. THOMPSON | 6631 NOLAND RD SHAWNEE KS 66216 |
| CYNTHIA REILLY | GARY REILLY 106 CAMBRIDGE COURT LANSDALE PA 19446 |
| CYNTHIA RESPICIO | 9984 TUJUNGA CANYON BOULEVARD TUJUNGA CA 91042 |
| CYNTHIA RHODEN | 344 BATES ST WATERLOO IA 50703-2816 |
| CYNTHIA ROBERTSON | 7759 MACEDAY LAKE RD WATERFORD MI 48329 |
| CYNTHIA ROWE DANTOINO ATT AT LAW | 4200 PERIMETER CTR DR OKLAHOMA CITY OK 73112 |
| CYNTHIA RUSCH | 582 PIONEER ROAD WATERLOO IA 50701 |
| CYNTHIA RYBAK | 2630 LAWNDALE EVANSTON IL 60201 |
| CYNTHIA S FRENETTE | 1000 NORTH EDGAR PLACE FULLERTON CA 92831 |
| CYNTHIA S. DIFABIO | DANIEL L. DIFABIO 1570 NORTHUMBERLAND DR. ROCHESTER HILLS MI 48309 |
| CYNTHIA SAUCEDO | 3000 W. VALLEY FORGE CIRCLE 11 KING OF PRUSSIA PA 19406 |
| CYNTHIA SHARP ATT AT LAW | 208 WHITE HORSE PIKE HADDON HEIGHTS NJ 08035 |
| CYNTHIA SHAW | JOHN CARROLL 21 A STREET CONWAY NH 03818 |
| CYNTHIA SKERIK | 1710 8TH STREET GILBERTVILLE IA 50634 |
| CYNTHIA SLAGLE | 106 SADIE SPRING CT HUNTSVILLE AL 35806 |
| CYNTHIA SMALLWOOD | 117 E BLUEMONT ST GRAFTON WV 26354-1205 |
| CYNTHIA SMITH AND | BETTY EVERETT 4581 WOODSIDE CIR OLD HICKORY TN 37138-1923 |
| CYNTHIA STRACHOTA | 18839 N LAKE HAVEN DR LEAD HILL AR 72644 |
| CYNTHIA SUGGATE | DAVID L SUGGATE 6578 COLBY LAKE RD LAINGSBURG MI 48848 |
| CYNTHIA SULLIVAN | 27W440 OAK CT WINFIELD IL 60190 |
| CYNTHIA T KENNEDY ATT AT LAW | 308 1 2 E SIMPSON ST LAFAYETTE CO 80026 |
| CYNTHIA T LAWSON BS ATT AT LAW | 6704 WATERMOUR WAY KNOXVILLE TN 37912 |
| CYNTHIA T VEGA | 7927 W 34 LANE HIALEAH FL 33018 |
| CYNTHIA TAYLOR | 415 CENTRE AVENUE NORRISTOWN PA 19403 |
| CYNTHIA THOMAS | 721 SUMMIT RUN LEWISVILLE TX 75077 |
| CYNTHIA VELARDE | 7509 LONG CANYON TRAIL DALLAS TX 75249 |
| CYNTHIA VENABLES | 5077 15TH AVE LA PORTE CITY IA 50651 |
| CYNTHIA VONHOLT CHEYNE AND | 18 CARDINAL DR DOUGLAS CHEYNE AND HOLT CHE VON WASHINGTON NY 10992 |
| CYNTHIA W. MATERNA | 6316 SAWMILL WOODS DRIVE FORT WAYNE IN 46835 |
| CYNTHIA WALTERS | 11636 VACA PL SAN DIEGO CA 92124 |
| CYNTHIA WEAVER | 7220 ORLANDO ST HARRISBURG PA 17111-4926 |
| CYNTHIA WILEY | S JOHN WILEY 909 TARRAGON CT LOMPOC CA 93436 |
| CYNTHIA WILEY | S JOHN WILEY 909 TARRAGON CT LOMPOC CA 93436-8216 |
| CYNTHIA WILLIAMS COLE ATT AT LAW | 1700 PACIFIC AVE STE 4400 DALLAS TX 75201 |
| CYNTHIA WINDER | 5810 DEVONSHIRE DR BETHESDA MD 20816 |
| CYNTHIA WORRELL | 658 HAWKINS STORE RD KENNESAW GA 30144 |
| CYNTHIA Z. BOOTH | 11510 NORTH DEER HILL LANE PRESCOTT AZ 86305 |
| CYNTHIA Z. WESTOVER | TODD R. WESTOVER 3740 DIVISION STREET LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA ZUNIGA PUIG ATT AT LAW | 8100 BROADWAY ST STE 103 SAN ANTONIO TX 78209 |
| CYNTHIANA CITY | PO BOX 67 CITY OF CYNTHIANA CYNTHIANA KY 41031 |
| CYNTHINA AND WILLIAM BRADLEY | 1827 S KENDALL CT AND WILLIAM BRADLEY III LAKEWOOD CO 80232 |
| CYPERSKI, ROBERT H | 1201 30TH ST NW STE 4B CANTON OH 44709 |
| CYPRESS | 2900 N W 48TH TERRACE OFFICE FORT LAUDERDALE FL 33313 |
| CYPRESS – FAIRBANKS ISD | CYPRESS – FAIRBANKS ISD 10494 JONES RD., RM 106 HOUSTON TX 77065 |
| CYPRESS – FAIRBANKS ISD | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| CYPRESS BEND IV | 10191 W SAMPLE RD STE 203 C O J AND L PROPERTY MANAGEMENT CORAL SPRINGS FL 33065 |
| CYPRESS CHASE HOMEOWNERS | PO BOX 686 ESTERO FL 33929 |
| CYPRESS CONSTRUCTION INC | 728 BEL AIR RD UNIT 109 BEL AIR MD 21014 |
| CYPRESS COVE COMMUNITY DVP DIST | 4801 S UNIVERSITY DR STE 132 C O NEW COMMUNITY STRATEGIES DAVIE FL 33328 |
| CYPRESS CREEK REALTY | 3257 HWY 17 GREEN COVE FL 32043 |
| CYPRESS CREEK UD | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CYPRESS CREEK UD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| CYPRESS EAST TOWNHOMES HOMEOWNERS | 180 W MAGEE RD STE 134 TUCSON AZ 85704 |
| CYPRESS FAIRBANKS ISD | 10494 JONES RD 106 ASSESSOR COLLECTOR HOUSTON TX 77065 |
| CYPRESS FAIRBANKS ISD | 10494 JONES RD 106 HOUSTON TX 77065 |
| CYPRESS FAIRBANKS ISD | BOX 692003 TAX COLLECTOR HOUSTON TX 77269 |
| CYPRESS FAIRWAY CONDOMINIUM | 5443 VINELAND RD ORLANDO FL 32811 |
| CYPRESS FOREST PUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| CYPRESS FOREST PUD T | 873 DULLIES AVE STE A STAFFORD TX 77477 |
| CYPRESS HEAD CLUB | 7501 E CYPRESS HEAD DR PARKLAND FL 33067 |
| CYPRESS HILL MUD #1 A | ASSESSMENTS OF THE SOUTHWEST PO BOX 1368 FRIENDSWOOD TX 77549 |
| CYPRESS HILL MUD 1 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| CYPRESS HILL MUD 1 H | PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| CYPRESS HILL MUD 1A | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| CYPRESS INSURANCE | PASADENA CA 91109 |
| CYPRESS INSURANCE | PO BOX 881716 SAN FRANCISCO CA 94188-1716 |
| CYPRESS KLEIN UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| CYPRESS LANDING ASSOC INC VS US BANK NTNL ASSOC | CONDO AND HOA LAW GROUP PLLC 2030 MCGREGOR BLVD FORT MYERS FL 33901 |
| CYPRESS PLACE HOA | 1420 N CLAREMONT BLVD 205 D CLAREMONT CA 91711 |
| CYPRESS POINT OWNERS ASSOCIATION | PO BOX 13436 FLORENCE SC 29504 |
| CYPRESS POINTE COMMUNITY | 4121 NW 37TH PL STE B GAINESVILLE FL 32606-8147 |
| CYPRESS PROPERTY AND CASUALTY CO | 13810 N SUTTON PARK DR JACKSONVILLE FL 32224-4237 |
| CYPRESS PROPERTY AND CASUALTY CO | PO BOX 31301 TAMPA FL 33631 |
| CYPRESS PROPERTY AND CASUALTY INS CO | SARASOTA FL 34230 |
| CYPRESS REALTY INC | 7270 4 COLLEGE PKWY FORT MYERS FL 33907 |
| CYPRESS SPRINGS OWNERS ASSOCIATION | 5200 VINELAND RD STE 210 ORLANDO FL 32811-7674 |
| CYPRESS TEXAS LLOYDS INS CO | BASCOM FL 32423 |
| CYPRESS TEXAS LLOYDS INS CO | PO BOX 30224 TAMPA FL 33630 |
| CYPRESS TOWNSHIP | CITY HALL BETHANYALE MO 64424 |
| CYPRESS TOWNSHIP | CITY HALL BETHANY MO 64424 |
| CYPRESS TRACE CONDO ASSOCIATION | 4800 N STATE RD STE 105 C O PHOENIX MANAGEMENT SERVICES FORT LAUDERDALE FL 33319 |
| CYPRESS UTILITIES INC | PO BOX 422 GROUND RENT COLLECTOR RIDERWOOD MD 21139 |
| CYPRESS UTILITIES INC | PO BOX 422 TAX COLLECTOR RIDERWOOD MD 21139 |
| CYPRESS VILLAGE HOMEOWNERS | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| CYPRESS VILLAGE POA INC | 108 CYPRESS BLVD W HOMOSASSA FL 34446 |
| CYPRESS WOODS GOLF AND COUNTRY CLUB | 3525 NORTHBROOKE DR NAPLES FL 34119 |
| CYPRESS WOODS INC | 4800 CYPRESS WOODS DR ORLANDO FL 32811 |
| CYPRESS, MONTEREY | 1550 S MAPLE ST ESCONDIDO CA 92025 |
| CYPRESS-FAIRBANKS ISD | ASSESSOR COLLECTOR 10494 JONES RD # 106 HOUSTON TX 77065 |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR COLLECTOR | ANITA HENRY RTA 10494 JONES RD HOUSTON TX 77065 |
| CYPRESSWOOD UD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| CYPREXX | POBOX 874 BRANDON FL 33509 |
| CYPREXX | 710 OAKWOOD DRIVE BRANDON FL 33511 |
| CYPREXX SERV SPECIAL ASSET MANG | 701 OAKFIELD DR STE 225 PO BOX 874 BRANDON FL 33509-0874 |
| CYPREXX SERVICES | 525 GRAND REGENCY BLVD BRANDON FL 33510-3932 |
| CYPREXX SERVICES FOR VPR | 525 GRAND REGENCY BLVD BRANDON FL 33510 |
| CYPREXX SERVICES LLC | P.O.BOX 874 BRANDON FL 33509 |
| CYPREXX SERVICES LLC | 525 GRAND REGENCY BLVD BRANDON FL 33510 |
| CYPRIAN VIALVA AND TUIT SERVICES | 15 SIMPSON ST LLC HARTFORD CT 06112 |
| CYR PLANTATION | HCR 63 BOX 56 CYR PLANTATION CYR PLANTATION ME 04785 |
| CYR PLANTATION | HCR 63 BOX 56 CYR PLANTATION VAN BUREN ME 04785 |
| CYR REAL ESTATE | 383 MAIN MAOLA WASKER ME 04156 |
| CYR, MARY E | 120 CLAYBROOK ST CHARLES MO 63304 |
| CYR, MICHELE | 122 GATEWOOD CT PINE CO 80470-7998 |
| CYR, ROBERT & BARRY, PATRICIA | 398 BACK ROAD DOVER NH 03820 |
| CYRIL AND KATHRYN MASSAR AND | 658 LYNDSEY LN CLEANRITE BUILDRITE YUBA CITY CA 95993 |
| CYRIL FITZGERALD VINCENT | GLORIA J VINCENT 2509 NEW KENT STREET VIRGINIA  BEACH VA 23456 |
| CYRIL PIRES JR AND | DEBRA B PIRES 94-1099 HAPALIMA PLACE WAIPAHU HI 96797 |
| CYRIL R AND CATHLEEN DEGROOD | 1260 GLADIOLAS DR REMBRANDT ENTERPRISE INC WINTER PARK FL 32792 |
| CYRON AND MILLER LLP | 100 N PITT ST STE 200 ALEXANDRIA VA 22314 |
| CYRUS AND KIMBERLEE DOHRMANN AND | 14 S SUNRISE DR RESTORATION SOLUTIIONS INC MONTESANO WA 98563 |
| CYRUS DRIVER | SUSAN DRIVER 343 HOBRON LN APT 3203 HONOLULU HI 96815-1098 |
| CYRUS J ROEDEL ATT AT LAW | 1924 VISTA AVE BOISE ID 83705 |
| CYRUS RIVETNA | 340 E. RANDOLPH ST., #505 CHICAGO IL 60601 |
| CYRUS, ROGER W & CYRUS, ELAINE P | 64 GREEN SPRINGS DRIVE MADISON CT 06443 |
| CYRUS, STEPHANIE | 232 WYCOFF ST NAZ INDUSTRIES INC BROOKLYN NY 11217 |
| CYTACKI, MARGHARET S | 7207 PINEHURST LN GRAND BLANC MI 48439 |
| CYTHIA MORRIS | 17 MAPLE AVENUE GARNERVILLE NY 10923 |
| CYZON JP MORGAN CHASE AS TRUSTEE V ALLEN AND | DIANA CYZON THE LAW OFFICES OF WILLIAM WALLIS 3600 MACLAY BLVD STE 101 TALLAHASSEE FL 32312 |
| CZADANKIEWICZ, CATHY | 4501 ANTIQUE LN RALEIGH NC 27616 |
| CZARINA GLAWISCHNIG | 64 ESKER ROAD 8 HAMPTON NH 03842-2300 |
| CZARNECKI AND PIFKO ESQS | 291 HERBERTSVILLE RD BRICK NJ 08724 |
| CZARNECKI, DOROTHY M | 46118 PRIVATE SHORE DR CHESTERFIELD MI 48047 |
| CZARNIECKI, JOHN J | 2334 E MALLARD CT GILBERT AZ 85234 |
| CZEIZLER, WALTER H | 29200 VASSAR DR STE 510 LIVONIA MI 48152 |
| CZEKAJ CONSTRUCTION CORP | 5652 N OVERHILL AVE CHICAGO IL 60631 |
| CZEKALSKI REAL ESTATE | BOX 25 2725 FREEPORT RD NATRONA HEIGHTS PA 15065 |
| CZEKALSKI, BARBARA | 1444 STAGE COACH RD WOODSTOCK VA 22664 |
| CZESLAW AND BARBARA BRZAKALA | 5222 NW 55TH TERRACE COCONUT CREEK FL 33073 |
| CZUBEK, JAMES J | 149 ALTURA VISTA LOS GATOS CA 95032 |
| CZURAK, MIKOLAY & CZURAK, ALICJA | 6239 W MANITOBA STREET MILWAUKEE WI 53219 |

| Claim Name | Address Information |
|---|---|
| CZYSZCZON, BRIGID | 236 ELM AVE MEDIA PA 19063 |
| D & D APPRAISALS INC | 177 N US HWY ONE #290 TEQUESTA FL 33469 |
| D & J PROPERTIES | 10186 WILSON AVE RANCHO CUCAMONGA CA 91737-2316 |
| D & L COFFEE SERVICE INC | 7000 HOLSTEIN AVENUE #3 PHILADELPHIA PA 19153 |
| D (ORIGINAL CREDITOR MCI) | C/O WILLIAMS, GLADYS L 2628 LINWOOD AVE PITTSBURGH PA 15214-3006 |
| D (ORIGINAL CREDITOR MCI) | P. O. BOX 10497 GREENVILLE SC 29603 |
| D A. BIEMANN | DALIA ROSENFELD 220 5TH STREET SW CHARLOTTESVILLE VA 22902 |
| D AMATO, PEGGY L | 205 E WASHINGTON AVE HARTFORD WI 53027 |
| D AMICO AND CHENELLE | 33 WALDO ST WORCHESTER MA 01608 |
| D AND A GONZALEZ AND DANIEL AND | 19911 ARBOR CREEK DR ANGELA GONZALEZ KATY TX 77449 |
| D AND D CONSTRUCTION | 117 TILSON RD ATHENS GA 30606 |
| D AND D CONSTRUCTION | 2468 COSSIN DR MASHVILLE TN 37207 |
| D AND D REALTY GROUP LLC | 1033 SW HIGHLAND AVE REDMOND OR 97756 |
| D AND E GENERAL CONTRACTOR | 380 CHERRY ST KEVIN AND DEBORAH KING BRIDGEWATER MA 02324 |
| D AND F | 6665 WARREN RD OAKLAND TN 38060 |
| D AND G CHRISTENSEN | 205 E 3RD ST ABERDEEN WA 98520 |
| D AND G HANDYMAN SERVICES | 423 W MAIN BUDDY JUSTICE DURAND MI 48429 |
| D AND G HANDYMAN SERVICES LLC | 11317 E DESERT VISTA RD SCOTTSDALE AZ 85255 |
| D AND H BUILDERS LLC | 222 NORTON ST RIVERSIDE RI 02915 |
| D AND J BLOME INC | 4325 MOUNTAIN VIEW RD GLENDALE AZ 85302 |
| D AND J PROPERTY MANAGEMENT | 4125 GUNBARN RD ANDERSON IN 46011 |
| D AND J ROOFING AND CONSTRUCTION INC | 14217 SW 177TH ST MIAMI FL 33177 |
| D AND JS ROOFING | 5157 PRAYTEER BLVD BARATARIA LA 70036 |
| D AND K ENTERPRISES INC | 3071 LAKEFIELD RD COLLECTOR YORK PA 17402 |
| D AND K HENK REALTY INC | 38039 5TH AVE ZEPHYRHILLS FL 33542 |
| D AND K REALTY | 38039 5TH AVE ZEPHYRHILLS FL 33542 |
| D AND L CRAWLSPACE AND BASEMENT | 8765 STATE ROUTE 1078 N HENDERSON KY 42420 |
| D AND M ROOFING AND REPAIR | 335 CASEY RD TRENTON GA 30752 |
| D AND P RESTORATION | 1276 B JOE FRANK HARRIS PKWY CARTERSVILLE GA 30120 |
| D AND R DOOR CABINET | 10443 SW 185 TERRACE MIAMI FL 33157 |
| D AND SONS | 4632 METPARK DR LAS VEGAS NV 89110 |
| D ANTHONY SOTTILE ATT AT LAW | 40 W FOURTH ST STE 1810 DAYTON OH 45402 |
| D ARCY NICOLE GREEN ATT AT LAW | 300 E MAIN ST SALISBURY MD 21801 |
| D B A CENTURY 21 MARIO REAL ESTATE | 1218 BENNINGTON ST EAST BOSTON MA 02128 |
| D B A E EXECUTIVE REALTY | 11754 JOLLYVILLE RD STE 106 AUSTIN TX 78759 |
| D B A KAATERSKILL REALTY | 262 BROADWAY MONTICELLO NY 12701 |
| D B A KELLER WILLIAMS CLEARLAKE NAS | 18100 UPPER BAY RD STE 100 HOUSTON TX 77058 |
| D B A PREFERRED CAROLINAS REALTY I | 8600 SAM FURN RD STE 110 HUNTERSVILLE NC 28078 |
| D B A PRUDENTIAL CAROLINAS REALTY | 2000 FRONTIS PLZ BLVD 102 WINSTON SALEM NC 27103 |
| D B A THE PRUDENTIAL CALIFORNIA REA | 1101 SYLVAN AVE STE A 7 MODESTO CA 95350 |
| D B A VALUE PROPERTIES REALTY | 423 W TWELFTH ST DALLAS TX 75208 |
| D B WARLICK AND CO | PO BOX 1260 NORTH HAMPTON NH 03862 |
| D B. COHEN | MARY A. COHEN 1116  BENTHAM DRIVE RALEIGH NC 27614-9028 |
| D BARRETT BURGE ATT AT LAW | 2631 REYNOLDA RD WINSTON SALEM NC 27106 |
| D BARRY BRUCE | SHARON E BRUCE 4014 SMITH ISLAND RD EWELL MD 21824 |
| D BLAIR CLARK ATT AT LAW | PO BOX 2773 BOISE ID 83701 |
| D BLAIR CLARK ATT AT LAW | 1513 TYRELL LN STE 130 BOISE ID 83706 |
| D BRENT MARSHALL ATT AT LAW | 200 E MARKET ST WASHINGTON COURT HOUS OH 43160 |
| D BROOKE STEPHENSON ATT AT LAW | 700 E MAIN ST STE 1650 RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| D BRUCE CAMERON ATT AT LAW | 1290 7TH ST STE 5 SLIDELL LA 70458 |
| D BRUCE JONES ATT AT LAW | 700 1ST AVE SULPHUR LA 70663 |
| D BRUCE ORWIN ATT AT LAW | PO BOX 716 SOMERSET KY 42502 |
| D C WATER AND SEWER AUTHORITY | FIRST ST NE WASHINGTON DC 20002 |
| D C. REBOLD | RUTH R. REBOLD 2422 BRENTHAVEN DR BLOOMFIELD HILLS MI 48304 |
| D CHARLES BALL ATT AT LAW | 1300 N 78TH ST STE 202 KANSAS CITY KS 66112 |
| D CONRAD GALL ESQ ATT AT LAW | 420 PROFESSIONAL BLDG FAIRMONT WV 26554 |
| D CULLEN AND ASSOCIATES | 200 MAIN ST TOMS RIVER NJ 08753 |
| D CYNTHIA R. PALLADINO | MAURO PALLADINO 114 GEORGE ROAD EMERSON NJ 07630 |
| D DAVID AND SHARON MARCYES | 1379 SEVILLE WAY AND ALPINE CLEANING RESTORATION BOUNTIFUL UT 84010 |
| D DAVID SEXTON II ATT AT LAW | 9539 KINGSTON PIKE KNOXVILLE TN 37922 |
| D DEAN PLOCHER PC | 130 S BEMISTON AVE STE 508 SAINT LOUIS MO 63105 |
| D DERK DEMAREE ATT AT LAW | 112 N MAIN ST MOUNT VERNON OH 43050 |
| D DOUGLAS TITUS ATT AT LAW | 6041 CALIFORNIA AVE SW STE 102 SEATTLE WA 98136 |
| D E DISMUKES ATT AT LAW | PO BOX 1114 TULSA OK 74101 |
| D E G ROOFING INC | 40 GATEHOUSE RD WESTMINSTER MA 01473 |
| D E M | 235 PROMENADE ST RM 200 PROVIDENCE RI 02908 |
| D E M | 235 PROMENADE ST RM 220 PROVIDENCE RI 02908 |
| D E TABORSKY AND ASSOCIATES | 1211 S BOWEN RD STE 201 ARLINGTON TX 76013 |
| D ERIC NEFF ATT AT LAW | 300 N MAIN ST STE D CROWN POINT IN 46307 |
| D G PAUGH | 5770 MARTIN GROVE DRIVE LILBURN GA 30047 |
| D G. GREEN | PO BOX 3872 PALMER AK 99645 |
| D GREGORY MULLIGAN ATT AT LAW | 3209 W 76TH ST STE 200 EDINA MN 55435 |
| D H CONSTRUCTION INC | 4324 ORANGE GROVE AVE SACRAMENTO CA 95841 |
| D J ASSETS LLC | 2888 LOKER AVE EAST # 101 CARLSBAD CA 92010 |
| D J DAVIS ATTORNEY AT LAW | 630 N STATE ST GREENFIELD IN 46140 |
| D J HAMPTON INC | 783 COUNTY ROAD 13 S SAINT AUGUSTINE FL 32092-9613 |
| D J MASON ATT AT LAW | 3265 W 4TH ST WATERLOO IA 50701 |
| D J SPERANO | 136 HOLIDAY HARBOR CANANDAIGUA NY 14424-2416 |
| D JEAN RYAN ATT AT LAW | 8500 SW 92ND ST STE 202 MIAMI FL 33156-7379 |
| D JEAN RYAN ESQ ATT AT LAW | 3900 NW 79TH AVE STE 417 MIAMI FL 33166 |
| D JOEL ROBERT BATT | AMI E BATT 2004 CELESTIAL DR NE WARREN OH 44484-3971 |
| D JOSEPH CORSI | DONNA M CORSI 30 STRATTON RD RUTLAND VT 05701 |
| D JUSTIN HARELIK ATT AT LAW | 15760 VENTURA BL STE 1100 ENCINO CA 91436 |
| D KAY CRAFT ATT AT LAW | 1017 KENTUCKY ST BOWLING GREEN KY 42101 |
| D KEITH ROLAND ATT AT LAW | 1192 N RD NE WARREN OH 44483 |
| D KENT SHELTON PC | 5000 AUSTELL POWDER SPRINGS RD AUSTELL GA 30106 |
| D KEVIN DAVIS ATT AT LAW | 44841 VAN DYKE AVE UTICA MI 48317 |
| D L GENERAL CONTRACTING INC | 13370 SW LARSON ST BEAVERTON OR 97005 |
| D L PETTUS REAL ESTATE | 106 E MATING ST LANCASTER SC 29720 |
| D L PETTUS REAL ESTATE | PO BOX 1075 LANCASTER SC 29721 |
| D LEE HODGES ATT AT LAW | 205 20TH ST N BIRMINGHAM AL 35203 |
| D LEON SPROLES ATT AT LAW | 107 E 5TH AV ROME GA 30161 |
| D MARIN DEVELOPMENT INVESTMENTS LLC | 1900 WESTERN AVE LAS VEGAS NV 89102 |
| D MARTIN SWANY | LYNN B SWANY 4875 E INVERNESS WOODS RD BLOOMINGTON IN 47401-9725 |
| D MAX GARDNER ATT AT LAW | 1800 30TH ST FL 4 BAKERSFIELD CA 93301 |
| D MICHAEL CASE ATT AT LAW | 200 DOUGLAS AVE WICHITA KS 67202 |
| D MICHAEL LAPLANT AND | 2250 E 36TH ST BONNIE MASTERSON TULSA OK 74105 |
| D MICHAEL NELSON | LUANN T NELSON 131 EDWIN PL ASHEVILLE NC 28801 |

| Claim Name | Address Information |
| --- | --- |
| D N R MAINTENANCE | 307 E JEFFERSON ST WESTVILLE IN 46391 |
| D N U PRU ASHWANI REALTY INC | 3059 EASTCHESTER RD BRONX NY 10469 |
| D PATRICK KEATING ATT AT LAW | PO BOX 490 OPELOUSAS LA 70571 |
| D PETER SEGUIN ATT AT LAW | 110 2ND ST HUDSON WI 54016 |
| D PHILLIP ANDERSON ATT AT LAW | 6205 EXECUTIVE BLVD ROCKVILLE MD 20852 |
| D RANDALL ENSMINGER ATT AT LAW | 110 GATEWAY DR 260 LINCOLN CA 95648 |
| D RANDALL ENSMINGER ATT AT LAW | 110 GATEWAY DR STE 260 LINCOLN CA 95648 |
| D RANDALL ENSMINGER ATT AT LAW | 3017 DOUGLAS BLVD STE 300 ROSEVILLE CA 95661 |
| D RANDY WINNER ATT AT LAW | 410 CENTRAL AVE STE 606 GREAT FALLS MT 59401 |
| D RAY BARKER ATT AT LAW | PO BOX 9408 MOSCOW ID 83843 |
| D RAY BARKER ATTORNEY AT LAW | 204 E FIRST ST PO BOX 9408 MOSCOW ID 83843 |
| D RICHARD DETWILER AND ASSOCIATES | PO BOX 9662 YOUNGSTOWN OH 44513 |
| D ROB HEATING AND COOLING | 5454 WALLACE AVE INDIANAPOLIS IN 46220 |
| D RUSSELL JONES JR ATT AT LAW | PO BOX 671 SOUTHAVEN MS 38671 |
| D S. GUERRANT | MARCIA GUERRANT UNIT #437 10040 E HAPPY VALLEY RD SCOTTSDALE AZ 85255-2387 |
| D SCOTT LAUTNER ATT AT LAW | 68 OLD CLAIRTON RD PITTSBURGH PA 15236 |
| D SCOTT REALTY | 114 E DENVER ST HOLYOKE CO 80734 |
| D SCOTT TYREE ATT AT LAW | PO BOX 185 SCOTT DEPOT WV 25560 |
| D STEPHEN DUNCAN ATT AT LAW | PO BOX 1848 JOHNSON CITY TN 37605 |
| D STEPHEN MONSON ATT AT LAW | 6850 BROCKTON AVE STE 210 RIVERSIDE CA 92506 |
| D TODD DOSS ATT AT LAW | 725 SE BAYA DR STE 102 LAKE CITY FL 32025 |
| D TODD HOWARD | 1101 NORTH RICHMAN AVENUE FULLERTON CA 92835 |
| D TURNER MATTHEWS | 1720 MANATEE AVENUE WEST BRADENTON FL 34205 |
| D TURNER MATTHEWS ESQ ATT AT LAW | 1720 MANATEE AVE W BRADENTON FL 34205 |
| D VAN BUSKIRK APPRAISAL SERVICES | PO BOX 1245 APPLE VALLEY CA 92307 |
| D W ROOFING AND CONSTRUCTION INC | 17102 217TH PURCELL OK 73080 |
| D W. PUMPHREY | JULIE K. THOMAS 4769 ALJOANN ROAD BRIGHTON MI 48116 |
| D WILLIAM DAVIS ATT AT LAW | 407A HOWARD ST BRIDGEPORT OH 43912 |
| D&B | PO BOX 75434 CHICAGO IL 60675-5434 |
| D&B | PO BOX 75542 CHICAGO IL 60675-5542 |
| D&R APPRAISAL SERVICES, INC. | C/O DAWN BLALOCK 37128 CARDIGAN PLACE PURCELLVILLE VA 20132 |
| D&S COMMUNICATIONS | 1355 N MCLEAN BLVD ELGIN IL 60123 |
| D, SHERRY | 2654 LOWELL CIR SYDNEY E STIGALL MELBOURNE FL 32935 |
| D, WILLIAM | 919 HILLANDALE DR ANTIOCH IL 60002 |
| D-J PLUMBING SERVICE & REPAIR, LTD. | 2284 SHANNONDALE GREEN OAKS IL 60048 |
| D. CRAIG TRUEBLOOD | MARILYN V TRUEBLOOD 610 NORWAY DRIVE LANSDALE PA 19446 |
| D. E. SIMS | LINDA B. SIMS 3940 BRECKRIDGE CIRCLE FLORENCE SC 29505 |
| D. G. JAEHNING | 834 RICHLAND ST WAHPETON ND 58075 |
| D. KIMBERLI WALLACE PLLC | JERRY R SINGLETON & KIMBERLY K SINGLETON V US BANK NATL ASSOC AS TRUSTEE & GMAC MRTG, LLC & HOMECOMINGS FINANCIAL, LLC, ET AL 9500 RAY WHITE ROAD, SUITE 200 FORT WORTH TX 76244-9105 |
| D. M NELSON AND LUANN T NELSON | 131 EDWIN PL ASHEVILLE NC 28801 |
| D. M. GERARD | DEANNA L. GERARD 4222 PINE DRIVE NEWBURGH IN 47630 |
| D. RAY JOHNSON | 3602 BIG BAY DR EDISTO ISLAND SC 29438-3702 |
| D. WAYNE MILBY | PAMELA G. MILBY 8385 YAHLEY MILL ROAD RICHMOND VA 23231 |
| D. WILLIAM DELUCA | 24017 SOUTH AGATE DRIVE SUN LAKES AZ 85248 |
| D.W. SKELTON & ASSOCIATES, INC. | 5952 ROYAL LN, STE 114 DALLAS TX 75230 |
| D2B SOLUTIONS APS | KOSTSKOLEVEJ 5-7 2880 BAGSVAERD DENMARK |
| D2D INVESTMENTS | 401 MOBIL AVE #7 CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| DA-CHING C WU | 19735 MERRITT DRIVE CUPERTINO CA 95014 |
| DAALRES AGOSTO | 4704 MURRAY HILL RD. TAMPA FL 33615 |
| DABB, WILLIAM | 7027 N 25TH DR PHOENIX AZ 85051 |
| DABBELT LIMITED LIABILITY CO | 909 N MAIN ST CELINA OH 45822 |
| DABEL, KATHI | 4897 W CHILLY PEEK DR RIVERTON UT 84096-1756 |
| DABLIN, RICHARD | 3834 SHERIDAN RD CAMERON PARK CA 95682 |
| DABNEY, JAMES C | ROUTE 1 BOX 440 POINT PLEASANT WV 25550 |
| DABNEY, RUBY | 801 3RD ST CHARLES HENRY FRANKLIN LA 70538 |
| DACARI PALMER | 3084 220TH STREET WINTHROP IA 50682 |
| DACHAO HOU | 117 EMBASSY DR NORTH WALES PA 19454 |
| DACKMAN GROUND RENTS | 2221 MARYLAND AVE BALTIMORE MD 21218 |
| DACKMAN GROUND RENTS | 2221 MARYLAND AVE DACKMAN GROUND RENTS BALTIMORE MD 21218 |
| DACKMAN GROUND RENTS | 2221 MARYLAND AVE GR RENT COLLECTOR BALTIMORE MD 21218 |
| DACKMAN GROUND RENTS | 221 MARYLAND AVE DACKMAN GROUND RENTS BALTIMORE MD 21221-3434 |
| DACONO SANITATION DISTRICT | 11307 BUSINESS PARK CIR FIRESTONE CO 80504-5270 |
| DACQUISTO, MICHAEL P | PO BOX 992631 REDDING CA 96099 |
| DADALI, CHRISTINE A & DADALI, ABDULLAH M | 181 WEST SHORE DRIVE EXETER RI 02822 |
| DADD AND NELSON PLLC | 11 EXCHANGE ST ATTICA NY 14011 |
| DADDINO, CARLOS M | 2905 NW 55 STREET MIAMI FL 33142 |
| DADE CLERK OF SUPERIOR COURT | PO BOX 417 MAIN ST TRENTON GA 30752 |
| DADE COUNTY | TAX COMMISSIONER PO BOX 349 COUNTY COURTHOUSE TRENTON GA 30752 |
| DADE COUNTY | PO BOX 349 TAX COMMISSIONER TRENTON GA 30752 |
| DADE COUNTY | PO BOX 349 COUNTY COURTHOUSE TRENTON GA 30752 |
| DADE COUNTY | 300 W WATER ST DADE COUNTY COLLECTOR GREENFIELD MO 65661 |
| DADE COUNTY | DADE COUNTY COURTHOUSE GREENFIELD MO 65661 |
| DADE RECORDER OF DEEDS | DADE COUNTY COURTHOUSE GREENFIELD MO 65661 |
| DADEVILLE | 1024 E DADE 42 NANCY VANCE COLLECTOR DADEVILLE MO 65635 |
| DADEVILLE CITY | COURTHOUSE DADEVILLE MO 65635 |
| DADING, PATRICIA | 2716 CORTLAND PL NW WASHINGTON DC 20008 |
| DAE H LEE AND | YOUNG A LEE 19029 MERION DRIVE NORTHRIDGE CA 91326 |
| DAE K MOON AND | KYUNG SOOK MOON 8371 JOVIN CIRCLE SPRINGFIELD VA 22153 |
| DAFF, CHARLES W | 2700 N MAIN ST STE 600 SANTA ANA CA 92705 |
| DAFF, CHARLES W | 2122 N BROADWAY SANTA ANA CA 92706-2614 |
| DAFTER TOWNSHIP | 3047 W 10 MILE RD PO BOX 81 TREASURER DAFTER TWP DAFTER MI 49724 |
| DAFTER TOWNSHIP | 3047 W 10 MILE RD PO BOX 81 TREASURER HULBERT TWP DAFTER MI 49724 |
| DAFTER TOWNSHIP TREASURER DAFTER | 3047 W 10 MILE RD PO BOX 81 DAFTER MI 49724 |
| DAGEENAKIS, ELEANOR J | PO BOX 705 CLIFTON CO 81520-8903 |
| DAGENET, KENNETH P | 411 ABERDEEN TERRACE GREENSBORO NC 27403 |
| DAGGETT AND ASSOC | 200 W MAIN ENTERPRISE OR 97828 |
| DAGGETT AND ASSOC REAL ESTATE | 200 W MAIN ENTERPRISE OR 97828 |
| DAGGETT COUNTY | PO BOX 219 VICKEY MCKEE COUNTY TREASURER MANILA UT 84046 |
| DAGGETT COUNTY | PO BOX 400 VICKEY MCKEE COUNTY TREASURER MANILA UT 84046 |
| DAGGETT COUNTY RECORDER | 95 N 1ST W MANILA UT 84046 |
| DAGGETT TOWNSHIP | N 9392 US 41 TREASURER DAGGERT TWP DAGGETT MI 49821 |
| DAGGETT, DONOVAN & PERRY, PLLC | LONG, MARY WILLIAMS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. PO BOX 389, 12 S POPLAR STREET MARIANNA AR 72360-2320 |
| DAGGETT, STEVE | 1217 S NORTON AVE SIOUX FALLS SD 57105-0522 |
| DAGHASH, ATTALLAH | 115 JACKSONVILLE ROAD TOWACO NJ 07082 |

| Claim Name | Address Information |
|---|---|
| DAGHBASHYAN, HRAIR | HOMECOMINGS FINANCIAL, LLC, VS HRAIRDAGHBASHYAN, AN INDIVIDUAL, LIANNA GRIOGORYAN, AN INDIVIDUAL, E-LOAN INC, A CORP, P ET AL 15400 COVELLO STREET VAN NUYS CA 91406 |
| DAGHER, IBRAHIM B & DAGHER, RAFIF S | 24 CROWN RIDGE ROAD WELLESLEY MA 02482 |
| DAGLE ELECTRICAL CONSTRUCTION CORP | P O BOX 760982 MELROSE MA 02176 |
| DAGMAR LLAUDY ESQ ATT AT LAW | 814 PONCE DE LEON BLVD STE 513 CORAL GABLES FL 33134-3035 |
| DAGOBERTO GUTIERREZ AND | CLAUDIA GUTIERREZ 4215 GREATPLAINS DR. N.E. SALEM OR 97305 |
| DAGOSTINO HOBLOCK FLANERY JERAM | 187 WOLF RD ALBANY NY 12205-1138 |
| DAGOSTINO, JOHN | 3322 S CHEIRY ST DENVER CO 80222 |
| DAGRIN, PIERRE L & WARREN, NAKIA | 21559 SW 88TH AVE MIAMI FL 33189 |
| DAGSBORO TOWN | PO BOX 420 TAX COLLECTOR DAGSBORO DE 19939 |
| DAGSBORO TOWN | PO BOX 420 T C OF DAGSBORO TOWN DAGSBORO DE 19939 |
| DAHAG SERVICES | 2621 SANDY PLAINS RD STE 202 MARIETTA GA 30066-4277 |
| DAHAN, VALERIE D | 3209 KINGS WAY LAS VEGAS NV 89102 |
| DAHAR, VICTOR W | 20 MERRIMACK ST MANCHESTER NH 03101 |
| DAHER COMPANIES | 235 E ST METHUEN MA 01844 |
| DAHIYA AND ASSOCIATES PC | 325 BROADWAY STE 304 NEW YORK NY 10007 |
| DAHIYA AND ASSOCIATES PC | 74 09 THIRTY SEVENTH AVE SUIT JACKSON HEIGHTS NY 11372 |
| DAHL DAVIS INC | PO BOX 450 AGOURA HILLS CA 91376 |
| DAHL OIL COMPANY DIV | BOX 431 NORWICH CT 06360 |
| DAHL, DIANE | 3902 W 41ST ST SIOUX FALLS SD 57106 |
| DAHL, MELISSA L | 2425 5TH ST ENCINITAS CA 92024-6408 |
| DAHLBERG LIGHT AND POWER COMPANY | 9221 E MAIN PO BOX 300 SOLON SPRING WI 54873 |
| DAHLIA A WILLIAMS PAUL ESQ | PO BOX 821315 PEMBROKE PINES FL 33082 |
| DAHLIA AT PLANTATION | 1941 NW 150 AVE C O LANDMARK MANAGEMENT HOLLYWOOD FL 33028 |
| DAHLIA FORRESTER AND GA | 1790 SW MONTERREY LN CONSTRUCTION GROUP PORT ST LUCIE FL 34953 |
| DAHLIA THORPE VS TOTAL HOLDINGS INC EVERLENE | BLACKWELL GREGORY CARSON EARL FULLERTON SHIMON GLODNEY THE BANK OF ET AL EZRATTY EZRATTY AND LEVINE LLP 80 E OLD COUNTRY RD MINEOLA NY 11501 |
| DAHLKE, ROBERT M | 1308 66TH STREET MERIDIAN MS 39305-1111 |
| DAHLKE, ROBERT M & DAHLKE, SHARON E | 2240 GEORGE BUTLER RD MERIDIAN MS 39301-7567 |
| DAI FAN | ZHIHAO ZHANG 309 N 5TH ST HARRISON NJ 07029 |
| DAI ROSENBLUM ATT AT LAW | 254 NEW CASTLE RD STE B BUTLER PA 16001 |
| DAI S LEE | 2228 STAUNTON DRIVE DULUTH GA 30096 |
| DAI TOKYO ROYAL STATE INSURANCE | 1600 KAPIOLANI BLVD HONOLULU HI 96814 |
| DAI TOKYO ROYAL STATE INSURANCE | HONOLULU HI 96814 |
| DAI VINH | TUYETHOA N VINH 3715 PROSPERITY AVE FAIRFAX VA 22031 |
| DAIDONE, GASPARE | 312 7TH ST ENGLESON AND ASSOCIATES JUPITER FL 33458 |
| DAIGLE, JOHN | 23983 ARROWHEAD POINT NEW CANEY TX 77357 |
| DAIGREPONT, JAMES J & | DAIGREPONT, VIRGIN D 1766 HIGHWAY 115 MANSURA LA 71350-4172 |
| DAIHONG REN | 4106 RYAN COURT KOKOMO IN 46902 |
| DAIL A CROMMETT REAL ESTATE | 201 MONTAGUE RD PO BOX 201 WEST ENFIELD ME 04493 |
| DAIL KYLE | 6451 EAST LAKE DRIVE SAN DIEGO CA 92119 |
| DAIL, JAMES D | 2200 KLEEN ST VIRGINIA BEACH VA 23451 |
| DAILEY AND BERGER | 555 PERKINS EXTENDED STE 308 MEMPHIS TN 38117 |
| DAILEY AND BERGER | 555 PERKINS EXTENDED STE 415 MEMPHIS TN 38117 |
| DAILEY LAW OFFICE | 3 CIVIC CTR PLZ STE 400 MANKATO MN 56001 |
| DAILEY RESTIFO AND KARLE | 900 STATE ST STE 310 ERIE PA 16501 |
| DAILEY, ARLENE | GROUND RENT 8280 STONE CROP DR UNIT C ELLICOTT CITY MD 21043-4982 |
| DAILEY, ARLENE | GROUND RENT COLLECTOR 8280 STONE CROP DR UNIT C ELLICOTT CITY MD 21043-4982 |
| DAILEY, BILL | 1651 LENNI DR WESTCHESTER PA 19382 |

| Claim Name | Address Information |
|---|---|
| DAILEY, IRENE A | PO BOX 532 ENGLEWOOD FL 34295-0532 |
| DAILEY, PATRICK T | BONUAN BLUE BEACH SUBDIVISION DALAGANG BUKID STREYSAM APT1 DAGUPAN CITY 02400 PHILIPPINES |
| DAILEY, PAUL E & DAILEY, JUDITH M | 2907 PLEASANT HILL RD HANOVER PA 17331 |
| DAILEY, TRACY | 9303 AUTUMN SUN SAN ANTONIO TX 78254 |
| DAILY HAMPSHIRE GAZETTE | 115 CONZ ST P.O. BOX 299 NORTHAMPTON MA 01061-0299 |
| DAILY JOURNAL CORP | PO BOX 54026 LOS ANGELES CA 90054 |
| DAILY, MICHELE & JEROME SR, P | 12165 KARNEY AVE PORT CHARLOTTE FL 33981-1420 |
| DAIN JABLONSKI | MARY JABLONSKI 903 SCOTCH ELM DRIVE LOVELAND CO 80538-2804 |
| DAINA SAMUEL | 19 VERMONT DRIVE BRISTOL CT 06010 |
| DAINA WOOD | 9675 CAMINITO DEL FELIZ SAN DIEGO CA 92121-1903 |
| DAINEN N PENTA ATT AT LAW | 600 STEWART ST STE 724 SEATTLE WA 98101 |
| DAINES, JOHN R & DAINES, BARBARA S | 1694 AUSTIN AVENUE LOS ALTOS CA 94024-6103 |
| DAINES, OLSEN | 141 NW GREENWOOD AVE STE 201 BEND OR 97701 |
| DAINES, REX K | PO BOX 12829 SALEM OR 97309 |
| DAIRL E AND ALICIA MSTOKES | 378 CLYDESDALE DR AND KORIFI CONSTINC VALLEJO CA 94591 |
| DAIRUS BILLY EATON JR | 4014 H BATTLEGROUND AVE 326 GREENSBORO NC 27410 |
| DAIRYLAND APPRAISAL | N6471 390TH ST MENOMONIE WI 54751 |
| DAIRYLAND INSURANCE COMPANY | 1800 N POINT DR STEVENS POINT WI 54481 |
| DAIRYLAND TOWN | 816 E KINGSDALE RD TREASURER DAIRYLAND TOWN DAIRYLAND WI 54830 |
| DAIRYLAND TOWN | 816 E KINGSDALE RD TREASURER DAIRYLAND TOWN DAIRYLAND WI 54830 |
| DAIRYLAND TOWN | RT 3 BOX 413 DANBURY WI 54830 |
| DAIS, CRISTITA S & DAIS, PATRICK J | 308 HANS WAY SAN JOSE CA 95133 |
| DAIS, OTIS | 5176 AVANTI CT STONE MOUNTAIN GA 30088 |
| DAISE AND ASSOCIATES PA | 3900 W FLAGLER ST MIAMI FL 33134 |
| DAISEY UTILITY | 8900 LINDEN LN SILVER SPRING MD 20901 |
| DAISHA WILLIAMS AND BEY FAMILY TRUST V | HOMECOMINGS FINANCIAL LLC 435 HANSBERRY ST PHILADELPHIA PA 19144 |
| DAISON LLC | 4120 30TH STREET #203 SAN DIEGO CA 92104 |
| DAISY E HAWKINS | 4436 DOUGLAS ST NE WASHINGTON DC 20019 |
| DAISY JONES | PO BOX 9022 CHINA APHQ WARREN MI 48090-9022 |
| DAISY L. DAVIS | 191 GAGE PONTIAC MI 48342 |
| DAISY M HOLDER ATT AT LAW | 1625 FINANCIAL CTR 505 20TH ST N BIRMINGHAM AL 35203 |
| DAISY M. PHELPS | 38 HINSDALE PLACE NEWARK NJ 07104 |
| DAISY S MOBLEY AND | 810 ARCHDALE DR JOHN MOBLEY CHARLOTTE NC 28217 |
| DAISY S WHITE | 4028 OVERBROOK LN HOUSTON TX 77027 |
| DAISY WILSON AND CLIVE AND | 8554 11TH AVE VINETTE HUTCHINSON AND OPEN FIELDS CONSTRUCTION SILVER SPRING MD 20903 |
| DAISYTOWN BORO | 93 BAIKER ST JOHNSTOWN PA 15902 |
| DAISYTOWN BORO | 93 BAIKER ST T C OF DAISYTOWN BOROUGH JOHNSTOWN PA 15902 |
| DAIUY NGYUEN | 4120 30TH ST STE B SAN DIEGO CA 92104 |
| DAIVD J SKOLNICK ATTORNEY AT LAW | MICHELLE SMITH VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NA 62 THUMBULL STREET NEW HAVEN CT 06510 |
| DAJKA AND POPLAWSKI ATT AT LAW | 596 MANHATTAN AVE BROOKLYN NY 11222 |
| DAKMAK, GEORGE P | 600 FORD BUILDING DETROIT MI 48226 |
| DAKOTA COUNTY | 1590 HWY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY | 1590 HWY 55 W DAKOTA COUNTY TREASURER HASTINGS MN 55033 |
| DAKOTA COUNTY | 1590 HWY 55 W HATINGS MN 55033 |
| DAKOTA COUNTY | ADMINISTRATION CENTER- NOTARY 1590 HIGHWAY 55 HASTINGS MN 55033-2343 |
| DAKOTA COUNTY | 1601 BROADWAY PO BOX 863 DAKOTA COUNTY TREASURER DAKOTA CITY NE 68731 |
| DAKOTA COUNTY | 1601 BROADWAY PO BOX 863 ROBERT H GIESE TREASURER DAKOTA CITY NE 68731 |

| Claim Name | Address Information |
|------------|---------------------|
| DAKOTA COUNTY P.T.& R. | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY PT AND R | 1590 HWY 55 W DAKOTA COUNTY PT AND R HASTINGS MN 55033 |
| DAKOTA COUNTY RECORDER | 1590 HWY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY RECORDER | 1590 W HWY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY RECORDER | PO BOX 511 DAKOTA CITY NE 68731 |
| DAKOTA COUNTY REGISTER OF DEEDS | 1590 HWY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY REGISTER OF DEEDS | 1601 BROADWAY PO BOX 511 DAKOTA CITY NE 68731 |
| DAKOTA ELECTRIC | 4300 220TH ST W FARMINGTON MN 55024 |
| DAKOTA ELECTRIC ASSOCIATION | 4300 220TH ST W FARMINGTON MN 55024 |
| DAKOTA ELECTRIC ASSOCIATION | PO BOX 64427 ST PAUL MN 55164 |
| DAKOTA FARM MUTUAL INS | RR 1 BOX 200 BRANDT SD 57218 |
| DAKOTA FARM MUTUAL INS | BRANDT SD 57218 |
| DAKOTA FIRE INS CO | PO BOX 297 POTTSTOWN PA 19464 |
| DAKOTA FIRE INS CO | POTTSTOWN PA 19464 |
| DAKOTA FIRE INS CO | PO BOX 7911 WARWICK RI 02887 |
| DAKOTA FIRE INS CO | WARWICK RI 02887 |
| DAKOTA FIRE INS CO | PO BOX 560807 CHARLOTTE NC 28256 |
| DAKOTA FIRE INS CO | CHARLOTTE NC 28256 |
| DAKOTA FIRE INS CO | PO BOX 30546 LANSING MI 48909 |
| DAKOTA FIRE INS CO | LANSING MI 48909 |
| DAKOTA FIRE INS CO | DES MOINES IA 50303 |
| DAKOTA FIRE INS CO | PO BOX 712 DES MOINES IA 50306-0712 |
| DAKOTA FIRE INS CO | PO BOX 884 DES MOINES IA 50306-0884 |
| DAKOTA FIRE INS CO | PO BOX 327 BROOKFIELD WI 53008 |
| DAKOTA FIRE INS CO | BROOKFIELD WI 53008 |
| DAKOTA FIRE INS CO | PO BOX 1252 MINNEAPOLIS MN 55440 |
| DAKOTA FIRE INS CO | MINNEAPOLIS MN 55440 |
| DAKOTA FIRE INS CO | HINSDALE IL 60521 |
| DAKOTA FIRE INS CO | 715 ENTERPRISE DR OAKBROOK IL 60523-1907 |
| DAKOTA FIRE INS CO | PO BOX 16499 JACKSON MS 39236 |
| DAKOTA FIRE INS CO | JACKSON MS 39236 |
| DAKOTA FIRE INS CO | PO BOX 1897 BISMARCK ND 58502 |
| DAKOTA FIRE INS CO | BISMARCK ND 58502 |
| DAKOTA FIRE INS CO | 1838 E INTERSTATE AVE BISMARCK ND 58503 |
| DAKOTA FIRE INS CO | KANSAS CITY MO 64114 |
| DAKOTA FIRE INS CO | PO BOX 25470 OVERLAND PARK KS 66225-5470 |
| DAKOTA FIRE INS CO | PO BOX 1739 MAIN OFFICE WICHITA KS 67201 |
| DAKOTA FIRE INS CO | WICHITA KS 67201 |
| DAKOTA FIRE INS CO | PO BOX 14118 OMAHA NE 68124 |
| DAKOTA FIRE INS CO | OMAHA NE 68124 |
| DAKOTA FIRE INS CO | PO BOX 441186 AURORA CO 80044 |
| DAKOTA FIRE INS CO | AURORA CO 80044 |
| DAKOTA FIRE INS CO | PO BOX 35250 PHOENIX AZ 85069 |
| DAKOTA FIRE INS CO | PHOENIX AZ 85069 |
| DAKOTA HILLS CONDO ASSOCIATION | PO BOX 438 PEWAUKEE WI 53072 |
| DAKOTA LAND RE | 412 S MINNESOTA AVE STE 2 SIOUX FALLS SC 57105 |
| DAKOTA RECORDER OF DEEDS | 1600 BROADWAY PO BOX 492 DAKOTA CITY NE 68731 |
| DAKOTA SPECIALTY INSURANCE | PO BOX 120043 STAMFORD CT 06912 |
| DAKOTA STANTON MUTUAL INS CO | 941 8TH ST STE 100 FARMINGTON MN 55024 |

| Claim Name | Address Information |
|---|---|
| DAKOTA STANTON MUTUAL INS CO | 941 S 8TH ST STE 100 FARMINGTON MN 55024 |
| DAKOTA STATION II HOMEOWNERS | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| DAKOTA TOWN | N 3153 CITY RD Y TREASURER DAKOTA TWP WAUTOMA WI 54982 |
| DAKOTA TOWN | N315 COUNTY RD Y TREASURER DAKOTA TWP WAUTOMA WI 54982 |
| DAKOTA TOWN | N315 CTY RD 4 TREASURER WAUTOMA WI 54982 |
| DAKOTA TOWN | N315 CTY RD Y DAKOTA TOWN TREASURER WAUTOMA WI 54982 |
| DAKOTA TOWN | N315 CTY Y TREASURER WAUTOMA WI 54982 |
| DALCERRI, JEREMY L & DALCERRI, ASHLEY L | 11860 CRESCENT MEADOW AVE APT 205 PARKER CO 80134-3347 |
| DALE A BOLZMAN STATE LICENSED | 213 N CTR ST PO BOX 573 SEBEWAING MI 48759 |
| DALE A BREYFOGLE | 1601 W SWALLOW ROAD 7-D FT COLLINS CO 80526 |
| DALE A CANNON AGENCY | 13818 ZION RD TOMBALL TX 77375-4086 |
| DALE A DAVENPORT ATT AT LAW | 342 S MAIN ST HARRISONBURG VA 22801 |
| DALE A DEMANKOWSKI | LISA R DEMANKOWSKI 14438 SOUTH REED RD. BYRON MI 48418 |
| DALE A MAGNESON ATT AT LAW | PO BOX 659 SILVERDALE WA 98383 |
| DALE A ORTHNER ATT AT LAW | 395 HWY 65 300 LINCOLN CA 95648 |
| DALE A ROBBINS AND | DANIELLE C KINOSHITA 4909 PANORAMA DRIVE BAKERSFIELD CA 93306 |
| DALE A VIG & SHEILA VIG | 4617 DIANE DRIVE GREAT FALLS MT 59405 |
| DALE A WEIN ATT AT LAW | PO BOX 759 ABERDEEN SD 57402 |
| DALE A WRIGHT AND | 4294 CRANBERRY CREEK MAGGIE WRIGHT LINDEN MI 48451 |
| DALE A WYDMAN | DOROTHY WYDMAN 8496 COORS LOOP ARVADA CO 80005 |
| DALE A. CHAPMAN | CAROL L. CHAPMAN 710 PARK LAWN CLIO MI 48420 |
| DALE A. CRANDALL | MARILYN L. CRANDALL 4342 HEPPNER LANE SAN JOSE CA 95136 |
| DALE A. GURZYNSKI | DIANA GURZYNSKI 59 W LOGAN ST LEMONT IL 60439 |
| DALE A. HAZLEGROVE | DORIS E. HAZLEGROVE 402 THORNHILL DRIVE CHESTER VA 23836 |
| DALE A. STEVENSON | 10 CELINE COURT DANVILLE CA 94526 |
| DALE A. VICARI | VALERIE L. VICARI 2807 EAST DUTCH AVE. ANAHEIM CA 92806 |
| DALE AKIRA SHIROMA | JOSEPHINE  MARTIN-SHIROMA 11903 PARKLAWN PL APT T2 ROCKVILLE MD 20852-5212 |
| DALE ALAN GIPE ATT AT LAW | 211 RUTHERS RD STE 104A RICHMOND VA 23235 |
| DALE ALAN RHYMER | JEANNETTE MARIE SVOBODA 3535 LATHROP AVENUE SIMI VALLEY CA 93063 |
| DALE AND ANN WILSON AND | 159 PARK ST ANNE GORMAN BUCKEYE LAKE OH 43008 |
| DALE AND CAROLYN BENTON | 324 FOREST KNOLLS RD UNIT B GOLDSBORO NC 27534 |
| DALE AND DEBRA MILLER | AND T AND K HOME REPAIR 3446 DALE DR WAYLAND MI 49348-9578 |
| DALE AND DECKER LLC | 2 IVERNESS DR E STE 105 ENGLEWOOD CO 80112 |
| DALE AND DIANE KASPER AND | 3985 E 66TH ST DIANE KUBA CLEVELAND OH 44105 |
| DALE AND EKE | 9100 KEYSTONE XING STE 400 INDIANAPOLIS IN 46240 |
| DALE AND JEANNE WEBER AND | 514 E 33RD ST S CHEERS CONSTRUCTION WELLINGTON KS 67152 |
| DALE AND KATHLEEN PATTERSON AND | 315 DAKOTA AVE ESA INC SIMLA CO 80835 |
| DALE AND KRISTA BLEICH AND | 947 W WISCONSIN ST ROUTSON CONSTRUCTION PORTAGE WI 53901 |
| DALE AND LAURA SHEPHERD | 4272 SE COVE LAKE CIR APT 207 STUART FL 34997-4308 |
| DALE AND LINDA MILDER | 12801 GIBBS RD SPRINGPORT MI 49284 |
| DALE AND MARY WARFIELD AND ALPHA | 12616 FLAGSTONE CT ROOFING AND CONSTRUCTION OKLAHOMA CITY OK 73142 |
| DALE AND PATSY MASON | 13433 WOODY RD WEST FRANKF IL 62896 |
| DALE AND SANDRA MCCOULLOUGH | 609 LAKESIDE DRIVE CARISHAD NM 88220 |
| DALE AND SHERYL WILSON | 1606 STOWE RD RESTON VA 20194 |
| DALE AND SUSAN THOMAS AND | ALOHA CONSTRUCTION 253 E 52ND ST APT 3D NEW YORK NY 10022-6369 |
| DALE AND TAMARA DEMPSEY | 2950 TROTTERS POINTE PARKER YOUNG CONSTRUCTION SNELLVILLE GA 30039-6229 |
| DALE AND TAMMY BOLIN | 175 XOUT RANCH RD INGRAM TX 78025 |
| DALE AND THERESA RAMSAY | 10609 N W 49TH CT CORAL SPRING FL 33076 |
| DALE ANNETTE MALNAR | 36346 CLEAR WATER COURT BEAUMONT CA 92223 |

| Claim Name | Address Information |
|---|---|
| DALE B GATTERI | P O BOX 871 NOVI MI 48376 |
| DALE BAMBER | VIRGINIA BAMBER 1260 SOUTHEAST 14TH COURT DEERFIELD BEACH FL 33441 |
| DALE BOHANNON ATT AT LAW | 115 S DIXIE AVE COOKEVILLE TN 38501 |
| DALE BORO CAMBRI | 1006 LEMON ST T C OF DALE BOROUGH JOHNSTOWN PA 15902 |
| DALE BOROUGH | 1006 LEMON ST BEVERLY HELD TAX COLLECTOR JOHNSTOWN PA 15902 |
| DALE BORSTAD AND MARLYS A BORSTAD | 14312 ARMSTRONG BLVE NW AND MARYLS BORSTAD RAMSEY MN 55303 |
| DALE BROUWER | 3738 W. 9TH APT. 303 WATERLOO IA 50702 |
| DALE BURDICK | 2106 GREENRIDGE DRLICIOUS WARRINGTON PA 18976 |
| DALE BUSER AGENCY | 404 E NIZHONI BLVD GALLUP NM 87301 |
| DALE BUXTON | 1720 RAINBOW DRIVE WATERLOO IA 50701 |
| DALE C BERNER | JESSICA A BERNER 2610 BRANDEN PLACE RIVERSIDE CA 92503 |
| DALE C GLASSFORD ESQ | PO BOX 160052 MIAMI FL 33116 |
| DALE C GLASSFORD ESQ TRUST | 12928 S W 133 CT STE A MIAMI FL 33186 |
| DALE C GLASSFORD ESQ TRUST ACCT | PO BOX 160052 MIAMI FL 33116 |
| DALE C GLASSFORD PA | PO BOX 160052 MIAMI FL 33116 |
| DALE C HIERS | MARY C HIERS COUNTY OF SACRAMENTO 1330 39TH STREET SACRAMENTO CA 95816 |
| DALE C. BOEHNING | ALISA G. BOEHNING 102 MICHELLE LANE GLENDIVE MT 59330 |
| DALE C. COON | 125 MAPLE ROW DRIVE LAPEER MI 48446 |
| DALE CALOMENI | ANTOINETTE SANDERS, PLAINTIFF V GMAC MRTG, LLC QUICKEN LOANS INC, MRTG ELECTRONIC REGISTRATION SYS INC, & JOHN DOE, DEF P.O. BOX 2358 ROSWELL GA 30077-2358 |
| DALE CHAPMAN | 836 LEGACY DR SAN MARCOS CA 92069 |
| DALE CHITWOOD | ALICE G CHITWOOD PO BOX 6506 PINE MOUNTAIN CLUB CA 93222 |
| DALE COPLEY | 130 BRANTLEY RD ATLANTA GA 30350 |
| DALE COUNTY | 100 E CT SQUARE OZARK AL 36360 |
| DALE COUNTY | 100 E CT SQUARE REVENUE COMMISSIONER OZARK AL 36360 |
| DALE COUNTY | REVENUE COMMISSIONER PO BOX 267 OZARK AL 36361 |
| DALE COUNTY | PO BOX 267 REVENUE COMMISSIONER OZARK AL 36361 |
| DALE COUNTY JUDGE OF PROBATE | 1 CT SQUARE COURTHOUSE OZARK AL 36360 |
| DALE COUNTY JUDGE OF PROBATE | PO BOX 580 OZARK AL 36361 |
| DALE D LINT APPRAISER | 513 A E COMMERCIAL AVE RIDGECREST CA 93555-4212 |
| DALE D MANN ATT AT LAW | 303 N D ST STE 415 SAN BERNARDINO CA 92401 |
| DALE D. LINT, APPRAISER | 513-A EAST COMMERCIAL AVE. PO BOX 66 RIDGECREST CA 93556 |
| DALE D. SNIEGOWSKI | 246     WOODLAKE DRIVE BRIGHTON MI 48116 |
| DALE D. STOCK | SUZANNE STOCK 5520 MANITOWAC DRIVE RANCHO PALOS VERDES CA 90275-2329 |
| DALE DORRIS, BOBBY | 598 W COLLEGE ST GREENBRIER TN 37073 |
| DALE DOUGLAS AND GLOBAL | 341 NE 212 ST ROOFING SPECIALIST INC MIAMI FL 33179 |
| DALE E ADAMS ATTORNEY | 1301 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| DALE E AND MARY K WARFIELD | 12616 FLAGSTONE CT AND ALPHA ROOFING AND CONSTRUCTION OAKLAHOMA CITY OK 73142 |
| DALE E EDWARDS | 8011 CHASE AVENUE LOS ANGELES CA 90045 |
| DALE E HALER | MILDRED L HALER 37 HILLTOP LN MOSCOW MILLS MO 63362 |
| DALE E MESSINGER | SUSAN    MESSINGER 52 PIERSON DR WALLINGFORD CT 06492 |
| DALE E TAYLOR REALTY | 1614 NYE AVE POMEROY OH 45769 |
| DALE E TUYLS AND | NORMA B TUYLS PO BOX 983 EAST TROY WI 53120-0983 |
| DALE E VAN SLAMBROOK ATT AT LAW | PO BOX 1028 GOOSE CREEK SC 29445 |
| DALE E. KLATT | CYNTHIA J. KLATT 1006 TERRACEROCK CIRCLE BALLWIN MO 63011 |
| DALE E. VARNER | DIANE L. VARNER 36159 WINCHESTER ROAD ELIZABETH CO 80107-8488 |
| DALE F CHOISSER ATT AT LAW | PO BOX 146 PLEASANT VIEW TN 37146-0146 |
| DALE F HARDEMAN ATT AT LAW | 7700 IRVINE CTR DR STE 800 IRVINE CA 92618 |

| Claim Name | Address Information |
| --- | --- |
| DALE F HARDEMAN ATT AT LAW | 37 CALLE MELINDA RANCHO SANTA MARGARIT CA 92688 |
| DALE F WILSON AND SHERYL G WILSON | 1606 STOWE RD RESTON VA 20194 |
| DALE FREDRICK MILTIMORE | BARBARA ANN MILTIMORE 4571 PATRICIA CIRCLE LA PALMA CA 90623 |
| DALE G HAAKE ATT AT LAW | 1000 36TH AVE MOLINE IL 61265 |
| DALE G MONROE | JANET J MONROE 18 KEITH RD HOPATCONG NJ 07843 |
| DALE G. RYAN | LINDA A. RYAN 6984 CRANBERRY LAKE RD CLARKSTON MI MI 48348 |
| DALE GALLO | 212 JONES RD CABOT PA 16023 |
| DALE GARCIA | 5072 CASA LOMA AVENUE YORBA LINDA CA 92886 |
| DALE GRAMLING | 5614 S MULLEN ST TACOMA WA 98409 |
| DALE GRESS REAL ESTATE | 316 W MAIN ST WEST LAFAYETTE OH 43845 |
| DALE H FERIS APPRAISER | PO BOX 243033 ANCHORAGE AK 99524 |
| DALE H LIM ATT AT LAW | PO BOX 96503 WASHINGTON DC 20090-6503 |
| DALE H LIM LAW OFFICES OF DALE | PO BOX 96503 WASHINGTON DC 20090-6503 |
| DALE H. PICKETT | RONDA B. PICKETT 8557  OAKHILL CLARKSTON MI 48348 |
| DALE H. ROPER | JODI C. ROPER 2710 VINTON COURT CHARLOTTESVILLE VA 22901 |
| DALE HARGRAVE | ROXANE W HARGRAVE 701 LEXINGTON PARKWAY CARENCRO LA 70520 |
| DALE HENRY MCDAVITT ATT AT LAW | PO BOX 1403 MCCOMB MS 39649 |
| DALE HORTON AND JOSE RODRIGUEZ | 1460 GLENCLIFF DR PAINT AND REPAIR DALLAS TX 75217 |
| DALE HREBIK AND ERWEN ADAMS | 414 416 S TELEMACHUS ST AND MACARTHUR PARK LLC NEW ORLEANS LA 70119 |
| DALE I. FAULKNER | BARBARA J. FAULKNER 1443 BROOKFIELD ROAD CHARLOTTE MI 48813 |
| DALE IRWIN | 14 FLETCHER COURT BRECKENRIDGE CO 80424 |
| DALE J CRAIG | 3232 MCCLUSKEY PINCKNEY MI 48169 |
| DALE J LONG | 806 RIVERSTONE LANE WOODSTOCK GA 30188 |
| DALE J STOUT JR | AMY M STOUT 624 S. LYNN ST. FOUNTAIN HILL PA 18015 |
| DALE J. MITANI | 1570 RANCHO HILLS DRIVE CHINO HILLS CA 91709 |
| DALE J. THIBODEAU | 4333 ELDERBERRY BRIGHTON MI 48114 |
| DALE K BATES | 9314 FERNHILL DRIVE LOUISVILLE KY 40291-1950 |
| DALE K HEATH | 19 FITZGERALD STREET RANDOLPH MA 02368 |
| DALE L ATTEBERRY | LINDA K ATTEBERRY 805 GRAY PINE COURT LAKE SAINT LOUIS MO 63367 |
| DALE L CHAPPELL | PO BOX 105 ANSTED WV 25812 |
| DALE L FISCHER ATT AT LAW | 12510 E ILIFF AVE STE 300 AURORA CO 80014 |
| DALE L LUMSDEN | 619 WEST RIDGEVIEW DRIVE CORUNNA MI 48817 |
| DALE L SMITH ATT AT LAW | 913 N 1ST ST HERMISTON OR 97838 |
| DALE L SMITH PC ATT AT LAW | 1893 W MAUMEE ST ADRIAN MI 49221-1240 |
| DALE L WHITEHOUSE SR | NANCY B WHITEHOUSE 1249 S. DIAMOND BAR BLVD., #202 DIAMOND BAR CA 91765 |
| DALE L. STANFILL | MARGARET M. STANFILL 7104 ROSEWOOD LANE FLUSHING MI 48433 |
| DALE L. WALBERG | PO BOX 772006 EAGLE RIVER AK 99577 |
| DALE LAVI ESQ ATT AT LAW | 21 MECHANIC ST APT 3 CAMDEN ME 04843 |
| DALE LIMA AND | LEANE LIMA 6528 E FILLMORE AVE FRESNO CA 93727 |
| DALE LONG | 928 CHISHOLM GALT CA 95632 |
| DALE LONG ATT AT LAW | PO BOX 401 TYLER TX 75710 |
| DALE LUCHIES | SHERRI LUCHIES 7597  WEST 56TH STREET FREMONT MI 49412 |
| DALE M FUNK ATT AT LAW | 807 W HWY 50 STE 1 O FALLON IL 62269 |
| DALE M MUSILLI ATT AT LAW | 105 STURGES AVE MANSFIELD OH 44903 |
| DALE M NOVAK ATT AT LAW | 11 DOVE CT CROTON ON HUDSON NY 10520-1600 |
| DALE M WOLFF | NANCY S WOLFF 237 SE CITADEL DR LEES SUMMIT MO 64063-3637 |
| DALE M. DRIVER | 4802 BROPHY RD HOWELL MI 48843 |
| DALE M. HARPER | ROSEANNA M. HARPER 12558 CRABAPPLE LANE GRAAND LEDGE MI 48837 |
| DALE M. LEISEN | 539 STONEY PEAK COURT SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| DALE MCDANIEL | 4421 DUNRAVEN ROAD RICHMOND VA 23236 |
| DALE N LEPAGE | 534 WESTOVER PASS GRAND BLANC MI 48439 |
| DALE N MURRAY | ALMA D MURRAY 1800 LYDIA DR HUNTSVILLE AL 35816-1436 |
| DALE NEUMANN, ATHOL | 1100 INDIANA ST JAMIE NICHOLE NEUMANN ANDRUS BROTHERS INC BORGER TX 79007 |
| DALE NIELSON ATTORNEY AT LAW PC | 70 S 3RD ST W SNOWFLAKE AZ 85937-5222 |
| DALE ORCHARD | BARBARA ORCHARD 7506 AUGUSTA DRIVE WASHINGTON MI 48094 |
| DALE P. HAVERKAMP | MARILYN J. HAVERKAMP 1349 TEAL AVE SUMNER IA 50674 |
| DALE PAPWORTH | PO BOX 1935 WHITE SALMON WA 98672 |
| DALE PARHAM ATT AT LAW | 4371 LATHAM ST STE 105 RIVERSIDE CA 92501 |
| DALE PROBATE JUDGE | PO BOX 580 1 COURTHOUSE SQUARE OZARK AL 36361 |
| DALE R ADDISON | 67 NW ORCHARD PL GRESHAM OR 97030 |
| DALE R BOONE | SUSAN K BOONE 5286 EAST C AVENUE RICHLAND MI 49083 |
| DALE R F GOODMAN | EIGHT PIEDMONT CTR STE 200 ATLANTA GA 30305 |
| DALE R F GOODMAN | 1303 HIGHTOWER TR STE 200 ATLANTA GA 30350 |
| DALE R HARTMAN | RENEE R HARTMAN 603 6TH STREET MUKILTEO WA 98275 |
| DALE R KENNEDY ATT AT LAW | 345 LINCOLN ST SE SALEM OR 97302 |
| DALE R MACPHERSON | DONNA A. MACPHERSON 20875 IRWIN RD ARMEDA MI 48005 |
| DALE R YATES ATT AT LAW | 8941 N SENECA ST PO BOX 448 WEEDSPORT NY 13166 |
| DALE R. BOLTZ | 6883 HILLCREST ST SE PRIOR LAKE MN 55372 |
| DALE R. HARRIS | 379 HOTCHKISS ROAD CHURCHVILLE VA 24421 |
| DALE R. HORKEY | JANICE LADD-HORKEY 5017 W 35TH AVE DENVER CO 80212 |
| DALE R. ROWE | PRISCILLA R. ROWE 30 ORCHARDALE ROCHESTER HILLS MI 48309-2239 |
| DALE RECTOR PATRICIA LARSEN | 7312 NW 121 ST FIRST S CREDIT UNION AND ARMIL CONSTRUCTION CO OKLAHOMA CITY OK 73162 |
| DALE S MC COY | GLORIA L MC COY 12861 SW  45TH LANE ROAD OCALA FL 34481 |
| DALE SEALY AND | TERESA SEALY 1447 W 366TH N ELY NV 89301 |
| DALE SERVICE CORP | 5565 MAPLEDALE PLZ DALE CITY VA 22193 |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON 5609 MAPLEDALE PLAZA DALE CITY VA 22193 |
| DALE SERVICE CORPORATION | 5609 MAPLEDALE PLAZA DALE CITY VA 22193 |
| DALE SERVICES CORP | 5609 MAPLEDALE PLZ DALE CITY VA 22193 |
| DALE SHEA | 207 WASHINGTON LAKE FOREST IL 60045 |
| DALE STROUGH ATT AT LAW | 216 E WALNUT ST WATSEKA IL 60970 |
| DALE T. SULLIVAN | DEBBIE K. SULLIVAN 48 COZUMEL PLACE SIMI VALLEY CA 93065 |
| DALE T. SULLIVAN | DEBORAH K. SULLIVAN P.O. BOX 940057 SIMI VALLEY CA 93094-0057 |
| DALE TOWN | BOX 83 DALE WI 54931 |
| DALE TOWN | BOX 83 TREASURER DALE TOWNSHIP DALE WI 54931 |
| DALE UNGAR AND JOSH EVANS OF | STELLAR ADJUSTING SVCS 475 OCEAN BLVD GOLDEN BEACH FL 33160-2213 |
| DALE V BERNING ATT AT LAW | 522 S INDEPENDENCE BLVD STE 104 VIRGINIA BEACH VA 23452 |
| DALE VILLAGE CONDO TRUST | 151 TREMONT ST C O FIRST REALTY MGMT BOSTON MA 02111 |
| DALE VILLAGE CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| DALE W CAMERON SRA | PO BOX 897 VERNAL UT 84078 |
| DALE W CARPENTER | 31804 SOUTH MCCLAIN ROAD HARRISONVILLE MO 64701 |
| DALE W DAEMICKE ATTORNEY AT LAW | 646 RALEIGH RD GLENVIEW IL 60025 |
| DALE W MILLER JR & SUSAN E MILLER | 11411 PENCEWOOD DRIVE AUSTIN TX 78750 |
| DALE W ULRICH | JULIE M BRUNNER 148 PROSPECT BOULEVARD ST PAUL MN 55107 |
| DALE W. COLEMAN | MARDEE COLEMAN 5301 MARSHALL AVENUE SOUTHEAST AUBURN WA 98092 |
| DALE W. COOK | SARA E. COOK 10511 STONEBREAKER ROAD LOUISVILLE KY 40291 |
| DALE W. WRIGHT | SHARON K. WRIGHT 54 NORTH STREET BARGERSVILLE IN 46106 |

| Claim Name | Address Information |
|---|---|
| DALE WALLACE | 10346 E ARNOLD LK RD GLADWIN MI 48624 |
| DALE WEATHERSTONE | LINDA WEATHERSTONE 10692 OXBOW LAKESHORE DR WHITE LAKE MI 48386 |
| DALE WOODARD LAW FIRM | 1030 LIBERTY ST FRANKLIN PA 16323 |
| DALE WOOTTON ATT AT LAW | 5306 JUNIUS MUNGER SQUARE CTR DALLAS TX 75214 |
| DALE YOUNGKRANTZ | 41 E 8TH STREET CHICAGO IL 60605 |
| DALE, PATRICIA | 1180 JO APTER PL NEW WINDSOR MD 21776 |
| DALE, SUZANNE | 13 CREEKVIEW DR THIELLS NY 10984 |
| DALE, THOMAS D & DALE, KIWI R | 10321 REED ROCK ROAD AMELIA VA 23002 |
| DALE, WILLIAM | 602 CORTE CALMO PAUL DAVIS RESTORATION AND REMODELING SAN CLEMENTE CA 92673 |
| DALES CONTRACTORS INC | 1801 HWY 66 STE 110 CATOOSA OK 74015 |
| DALESSANDRO, JOSEPH P & | DALESSANDRO, SUSAN M 17 PARKWOOD DRIVE GALES FERRY CT 06335 |
| DALESSANDRO, WILLIAM R & | DALESSANDRO, MARY L 6121 N HAMPTON PL FORT WAYNE IN 46815 |
| DALESSIO, BILLIE | 24 WASHINGTON AVE NORTH HAVEN CT 06473 |
| DALETTA EVANS | 132 PLYMOUTH PLACE MIDDLETOWN DE 19709 |
| DALEWOOD PROPERTY | 8905 LAUNCH DR LAUDERDALE MS 39335 |
| DALEXANDER, GREGORY J | 22151 E IDYLLWILDE DR PARKER CO 80138-8816 |
| DALEY ZUCKER MEILTON MINER GINGR | 635 N 12TH ST STE 101 LEMOYNE PA 17043-1225 |
| DALEY, GABRIEL | 303 NOME ST AURORA CO 80010 |
| DALEY, PAUL F | 7331 OFFICE PARK PL STE 3 MELBOURNE FL 32940 |
| DALEY, ROBERT F | 3646 FOREST AVENUE MUNHALL PA 15120 |
| DALGER, JOSEPH F & GUERCY, JOSEPH | 13484 NW 13TH ST PEMBROKE PINES FL 33028-2718 |
| DALILA R MARTINEZ | 1003 SKYLINE PLACE CALDWELL ID 83605-2559 |
| DALING, KEVIN | PO BOX 212 OKANOGAN WA 98840-0212 |
| DALJINDER K SINGH | 25363 IRVING LANE STEVENSON RANCH CA 91381 |
| DALLAM COUNTY | PO BOX 1299 ASSESSOR COLLECTOR DALHART TX 79022 |
| DALLAM COUNTY CLERK | PO BOX 1352 DALHART TX 79022 |
| DALLAS A CLEMENT | 2806 STIRRUP CV LEANDER TX 78641 |
| DALLAS A NISSEN | TWILA L NISSEN 7200 SUMMERLAND RIDGE NE CEDAR RAPIDS IA 52402 |
| DALLAS AND LINDA KELSEY | 419 INDIANA AVE SAINT CLOUD FL 34769 |
| DALLAS BORO LUZRNE | 25 MAIN ST T C OF DALLAS BORO DALLAS PA 18612 |
| DALLAS BORO LUZRNE | 68 MAIN ST T C OF DALLAS BORO DALLAS PA 18612 |
| DALLAS BORO SCHOOL DISTRICT | 25 MAIN ST T C OF DALLAS BORO SCHOOL DIST DALLAS PA 18612 |
| DALLAS BORO SCHOOL DISTRICT | 68 MAIN ST T C OF DALLAS BORO SCHOOL DIST DALLAS PA 18612 |
| DALLAS CITY | 131 N GASTON ST CITY HALL DALLAS NC 28034 |
| DALLAS CITY | 120 MAIN ST TAX COLLECTOR DALLAS GA 30132 |
| DALLAS CITY | 129 E MEMORIAL DR TAX COLLECTOR DALLAS GA 30132 |
| DALLAS COUNTY | 105 LAUDERDALE ST TAX COLLECTOR SELMA AL 36701 |
| DALLAS COUNTY | PO BOX 987 TAX COLLECTOR SELMA AL 36702 |
| DALLAS COUNTY | DALLAS COUNTY TREASURER 801 COURT ST ADEL IA 50003 |
| DALLAS COUNTY | 801 CT ST ADEL IA 50003 |
| DALLAS COUNTY | 801 CT ST DALLAS COUNTY TREASURER ADEL IA 50003 |
| DALLAS COUNTY | COUNTY COURTHOUSE DALLAS COUNTY TREASURER ADEL IA 50003 |
| DALLAS COUNTY | DOROTHY HILL COLLECTOR PO BOX 529 COURTHOUSE BUFFALO MO 65622 |
| DALLAS COUNTY | PO BOX 529 DALLAS COUNTY COLLECTOR BUFFALO MO 65622 |
| DALLAS COUNTY | PO BOX 529 COURTHOUSE BUFFALO MO 65622 |
| DALLAS COUNTY | 206 W 3RD COURTHOUSE PO BOX 1024 COLLECTOR FORDYCE AR 71742 |
| DALLAS COUNTY | DALLAS COUNTY COURTHOUSE PO BOX 689 COLLECTOR FORDYCE AR 71742 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| DALLAS COUNTY | 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | ASSESSOR COLLECTOR 500 ELM ST RECORDS BLDG 1ST FL DALLAS TX 75202 |
| DALLAS COUNTY | 500 ELM ST RECORDS BLDG 1ST FL ASSESSOR COLLECTOR DALLAS TX 75202 |
| DALLAS COUNTY | 500 ELM ST RECORDS BUILDING ASSESSOR COLLECTOR DALLAS TX 75202 |
| DALLAS COUNTY | 500 ELM ST RECORDS BUILDING DALLAS TX 75202 |
| DALLAS COUNTY | 500 ELM ST RECORDS BUILDING DALLAS COUNTY DALLAS TX 75202 |
| DALLAS COUNTY | RECORDS BUILDING DALLAS COUNTY DALLAS TX 75202 |
| DALLAS COUNTY CIRCUIT CLERK | 206 W 3RD ST COURTHOUSE FORDYCE AR 71742 |
| DALLAS COUNTY CLERK | 509 MAIN ST DALLAS TX 75202 |
| DALLAS COUNTY CLERK | 509 MAIN ST RECORDS BUILDING 2ND FL DALLAS TX 75202 |
| DALLAS COUNTY CLERK | 509 MAIN ST RECORDS BLDG2ND FL ATTN REAL ESTATE RECORDING DALLAS TX 75202 |
| DALLAS COUNTY CLERK | 509 MAIN ST STE 200 RECORDS BUILDING 2ND FL DALLAS TX 75202 |
| DALLAS COUNTY CLERK | 509 MAIN ST STE 201 DALLAS TX 75202 |
| DALLAS COUNTY DISTRICT CLERK | 500 COMMERCE ST STE 103 DALLAS TX 75202 |
| DALLAS COUNTY FCD 1 | 4709 LINCOLNSHIRE GRAND PRAIRIE TX 75052 |
| DALLAS COUNTY JUDGE OF PROBAT | 105 LAUDERDALE ST PO BOX 997 SELMA AL 36701 |
| DALLAS COUNTY JUDGE OF PROBATE | 105 LAUDERDALE ST SELMA AL 36701 |
| DALLAS COUNTY JUDGE OF PROBATE | 105 LAUDERDATE ST BASEMENT SELMA AL 36701 |
| DALLAS COUNTY RECORDER | 801 CT ST RM 203 ADEL IA 50003 |
| DALLAS COUNTY RECORDER | PO BOX 38 CAROL CINDY HOL ADEL IA 50003 |
| DALLAS COUNTY RECORDER | PO BOX 38 ATTN CAROL HOL ADEL IA 50003 |
| DALLAS COUNTY RECORDER OF DEEDS | 108 S MAPLE RM 10 BUFFALO MO 65622 |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | JOHN R AMES CTA PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY URD | PO BOX 140035 ASSESSOR COLLECTOR IRVING TX 75014 |
| DALLAS COUNTY URD | PO BOX 140035 IRVING TX 75014 |
| DALLAS CPT FEE OWNER LP | PO BOX 840246 DALLAS TX 75284-0246 |
| DALLAS CPT FEE OWNER, L.P. | 2711 NORTH HASKELL AVENUE, SUITE 450 DALLAS TX 75204 |
| DALLAS CPT FEE OWNER, LP | HEATHER MARTIN P.O.975595 DALLAS TX 75397-5595 |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 DALLAS TX 75397-5595 |
| DALLAS CPT FEE OWNER, LP C/O BARROW STREET | CAPITAL LLC. ATTN STEVEN C. LEBOWITZ 300 FIRST STAMFORD PLACE, 3RD FLOOR EAST STAMFORD CT 06904 |
| DALLAS D LOTT | 239 MANANAI PLACE #54-B HONOLULU HI 96818 |
| DALLAS EMPLOYMENT NEWS | PO BOX 297 NORFOLK VA 23501-0297 |
| DALLAS F. GEISLER | ELIZABETH A. GEISLER 3403 PINE HAVEN CIRCLE HAUGHTON LA 71037 |
| DALLAS FERGUSON | 1729 AVIATION BLVD. REDONDO BEACH CA 90278 |
| DALLAS FIDELITY NATL TITLE AGENCY | 5045 LORIMAR DR STE 160 PLANO TX 75093 |
| DALLAS FIDELITY NTNL TITLE AGNCY | 275 W CAMPBELL RD STE 301A RICHARDSON TX 75080 |
| DALLAS FIRE INSURANCE | PO BOX 331087 FORT WORTH TX 76163 |
| DALLAS FIRE INSURANCE | FORT WORTH TX 76163 |
| DALLAS G. CANFIELD | LUANNE CANFIELD 3329 E 150 NORTH ANDERSON IN 46012 |
| DALLAS GREEN LAWN SERVICE | PO BOX 185 GUNTER TX 75058 |
| DALLAS J JANSSEN ATT AT LAW | 701 E CT AVE STE A DES MOINES IA 50309 |
| DALLAS K STEPHENS JR | GLORIA STEPHENS 3826 WHISPER HOLLOW DRIVE COLORADO SPRINGS CO 80920-7324 |
| DALLAS LAWN SERVICES C O TICOR | 5080 SPECTRUM DR STE 114 W ADDISON TX 75001 |
| DALLAS MUTUAL INS CO | PO BOX 624 DALLAS CENTER IA 50063 |
| DALLAS MUTUAL INS CO | DALLAS CENTER IA 50063 |
| DALLAS NATIONAL INSURANCE CO | PO BOX 800499 DALLAS TX 75380 |
| DALLAS OBRYANT | 2505 KIMBERLY DR GARLAND TX 75040-8851 |

| Claim Name | Address Information |
| --- | --- |
| DALLAS OUTSOURCE SOLUTIONS LLC | 2833 TRINITY SQUARE DRIVE SUITE 135 CARROLLTON TX 75006 |
| DALLAS PLANTATION | PO BOX 460 DALLAS PLANTATION RANGELEY ME 04970 |
| DALLAS RECORDER OF DEEDS | PO BOX 406 108 S MAPLE RM 10 BUFFALO MO 65622 |
| DALLAS S FERGUSON | 1729 AVIATION BLVD REDONDO BEACH CA 90278 |
| DALLAS SCHOOL DISTRICT | PO BOX 518 DALLAS PA 18612 |
| DALLAS SCHOOL DISTRICT | PO BOX 518 T C OF DALLAS SCHOOL DISTRICT DALLAS PA 18612 |
| DALLAS SCHOOL DISTRICT KINGSTON | 180 E CTR ST T C OF DALLAS SD SHAVERTOWN PA 18708 |
| DALLAS SD FRANKLIN TWP | 575 MEMORIAL DALLAS SD T C FRANKLIN TOWNSHIP DALLAS PA 18612 |
| DALLAS SD FRANKLIN TWP | RR 3 BOX 243 B DALLAS SD T C FRANKLIN TOWNSHIP DALLAS PA 18612 |
| DALLAS TOWN | 1634 2 1 2 AVE BOX 121 TREASURER DALLAS TOWN DALLAS WI 54733 |
| DALLAS TOWN | 1634 2 1 2 AVE BOX 121 TREASURER DALLAS TOWN HILLSDALE WI 54733 |
| DALLAS TOWN | TAX COLLECTOR DALLAS WI 54733 |
| DALLAS TOWN TREASURER | 1634 2 1 2 AVE BOX 121 HILLSDALE WI 54733 |
| DALLAS TOWNSHIP | 11101 W TOWNSEND RD TREASURER DALLAS TWP FOWLER MI 48835 |
| DALLAS TOWNSHIP | 11837 W M 21 TREASURER DALLAS TWP FOWLER MI 48835 |
| DALLAS TOWNSHIP | CITY HALL BETHANY MO 64424 |
| DALLAS TWP LUZRNE | 2919 SR 309 HWY T C OF DALLAS TOWNSHIP DALLAS PA 18612 |
| DALLAS TWP LUZRNE | 601 TUNKAHANNOCK HWY DALLAS PA 18612 |
| DALLAS TWP LUZRNE | 601 TUNKAHANNOCK HWY T C OF DALLAS TOWNSHIP DALLAS PA 18612 |
| DALLAS VILLAGE | CITY HALL BOX 149 WHITEWATER WI 53190 |
| DALLAS VILLAGE | PO BOX 84 TAX COLLECTOR DALLAS WI 54733 |
| DALLAS VILLAGE | PO BOX 84 TREASURER DALLAS VILLAGE DALLAS WI 54733 |
| DALLAS VILLAGE | PO BOX 84 TREASURER VILLAGE OF DALLAS DALLAS WI 54733 |
| DALLAS VILLAGE | TAX COLLECTOR DALLAS WI 54733 |
| DALLAS VILLAGE | CITY HALL BOX 149 DALLAS WI 54733-0149 |
| DALLAS W JOLLEY ATT AT LAW | 4707 S JUNETT ST STE B TACOMA WA 98409 |
| DALLAS W. LARREAU | H. J. LARREAU 2107 BRYANT AVENUE COLORADO SPRINGS CO 80909 |
| DALLAS, GREGORY W | 1133 RACE ST UNIT 4S DENVER CO 80206-2869 |
| DALLAS, SARA J & DALLAS, JOSEPH M | 21205 E. GLEN HAVEN CIRCLE NORTHVILLE MI 48167 |
| DALLASTOWN AREA S D YOE BORO | 263 W GEORGE ST T C OF DALLASTOWN AREA SCH DIST DALLASTOWN PA 17313 |
| DALLASTOWN AREA S D YOE BORO | 263 W GEORGE ST T C OF DALLASTOWN AREA SCH DIST YOE PA 17313 |
| DALLASTOWN AREA SCHOOL DISTRICT | 192 OAK RD T C OF DALLASTOWN AREA SCH DIST DALLASTOWN PA 17313 |
| DALLASTOWN AREA SCHOOL DISTRICT | 442 E MAIN ST LINDA SHAUB TAX COLLECTOR DALLASTOWN PA 17313 |
| DALLASTOWN AREA SCHOOL DISTRICT | 8594 ALLISON LN T C OF DALLASTOWN AREA SCH DIST SEVEN VALLEYS PA 17360 |
| DALLASTOWN AREA SCHOOL DISTRICT | 37 OAK ST TWP BLDG T C OF DALLASTOWN AREA SCH DIST YORK PA 17402 |
| DALLASTOWN AREA SCHOOL DISTRICT | 2 S PLEASANT AVE T C OF DALLASTOWN SD YORK PA 17407 |
| DALLASTOWN AREA SCHOOL DISTRICT | 218 AMEDA DR T C OF DALLASTOWN SD JACOBUS PA 17407 |
| DALLASTOWN BORO YORK | 442 E MAIN ST TAX COLLECTOR OF DALLASTOWN BORO DALLASTOWN PA 17313 |
| DALLASTOWN SD LOGANVILLE BORO | 115 W ORE ST T C OF DALLASTOWN AREA SCH DIST LOGANVILLE PA 17342 |
| DALLASTOWN SD LOGANVILLE BORO | 65 PARK ST T C OF DALLASTOWN AREA SCH DIST SEVEN VALLEYS PA 17360 |
| DALLING, THOMAS P | 22453 ISATIS AVE APPLE VALLEY CA 92307-4155 |
| DALLIS HIGDON AND ASSOCIATES | 5500 MING AVE 270 BAKERSFIELD CA 93309 |
| DALLOSTA, JOHN P & DALLOSTA, MARIA M | 1279 MALIBU COURT TULARE CA 93274 |
| DALLYS ASSOCIATES | 350 SENTRY PKWY BUILDING 610 STE 100 BLUE BELL PA 19422 |
| DALONA FORD | 70 EAST SPRINGDALE  DRIVE PAYSON AZ 85541 |
| DALSTROM, DAVID J & NELLES, MEGHANN E | 3127 CHICAGO ST SAN DIEGO CA 92117-6113 |
| DALTER M. SALAMANTE | 115 BRYAN WAY RIVERSIDE CA 92507 |
| DALTEX CONTRACTORS | 2119 BENEGAL PLANO TX 75023 |
| DALTIERO, RUDOLPH | 224 SUMMIT RD MEDIA PA 19063 |

| Claim Name | Address Information |
|---|---|
| DALTON AND SANDRA DAILEY AND | 719 ODESSA CT NATIONAL RESTORATION TECHNOLOGIES HOUSTON TX 77060 |
| DALTON BORO LACKAW | 111 WESCOTT ST TAX COLLECTOR OF DALTON BOROUGH DALTON PA 18414 |
| DALTON CHASSANIOL AND BELLON | 1112 1ST CAPITOL DR STE A SAINT CHARLES MO 63301 |
| DALTON COYNE CUNDIFF AND HILLEMA | 11230 VETERANS MEMORIAL PKWY LAKE ST LOUIS MO 63367 |
| DALTON DIRECT AND PRENTISS | 3506 HUNTERS PACE DR JEFFERY LITHONIA GA 30038 |
| DALTON E CASON AND | 2744 N SALEM DALTON E CASON JR AND ACE AIR MESA AZ 85215 |
| DALTON FARM HOA INC | 3104 STATE ROUTE 208 C O SPINNAKER MANAGEMENT LLC WALLKILL NY 12589 |
| DALTON FIRE DISTRICT | 462 MAIN ST DALTON FIRE DISTRICT TAX COLLE DALTON MA 01226 |
| DALTON FIRE DISTRICT | 462 MAIN ST TAX COLLECTOR DALTON MA 01226 |
| DALTON H DAHL | MICHELLE L DAHL 41147 GROVE PL MADERA CA 93636 |
| DALTON H DAHL | MICHELLE L DAHL 41147 GROVE PL MADERA CA 93638 |
| DALTON JOHN REALTY | 629 W US HWY 60 SUPERIOR AZ 85173-4011 |
| DALTON REALTY INC | 1209 W WALNUT AVE STE 1 DALTON GA 30720 |
| DALTON TOWN | 462 MAIN ST DALTON TOWN TAXCOLLECTOR DALTON MA 01226 |
| DALTON TOWN | 462 MAIN ST JANE CARMAN TAX COLLECTOR DALTON MA 01226 |
| DALTON TOWN | 756 DALTON RD TOWN OF DALTON DALTON NH 03598 |
| DALTON TOWN | TAX COLLECTOR OF DALTON TOWN 756 DALTON RD DALTON NH 03598-5730 |
| DALTON TOWNSHIP | 1616 E RILEY THOMPSON TREASURER DALTON TWP MUSKEGON MI 49445 |
| DALTON TOWNSHIP | 1616 E RILEY THOMPSON RD MUSKEGON MI 49445 |
| DALTON TOWNSHIP | 1616 E RILEY THOMPSON RD TREASURER DALTON TWP MUSKEGON MI 49445 |
| DALTON, CHRISTOPHER T & DALTON, MONICA L | 2015 EAST RIVER AVENUE BLUEFIELD WV 24701 |
| DALTON, DAVID C | 2828 DALTON AVE ST LOUIS MO 63139 |
| DALTON, JOHN W & DALTON, BILLIE J | 8615 N DONNELLY AVE KANSAS CITY MO 64157-6228 |
| DALTON, LISA A | 3268 MOUNT OLIVET RD PULASKI VA 24301 |
| DALTON, STANLEY | 12144 PINE VALLEY CIRCLE PEYTON CO 80831 |
| DALY, CHARLES A & DALY, BEVERLY J | 1508 KEMMER ROAD TOWNSHIP OF LIMESTON PA 15864 |
| DALY, MICHAEL J | PO BOX 39 WEST SIMSBURY CT 06092 |
| DALY, MICHAEL J | 378 BOSTON POST RD ORANGE CT 06477 |
| DALY, MICHAEL J | 195 CHURCH ST 13TH FL NEW HAVEN CT 06510 |
| DALY, MICHAEL J | 495 ORANGE ST NEW HAVEN CT 06511-3809 |
| DALY, MICHAEL J | 2911 DIXVILLE AVE HAMDON CT 06518 |
| DALY, THOMAS | 1 W MARKET ST LOIS ANN LEWIS NEWPORT DE 19804 |
| DALY, VERA J | PO BOX 92 ELIZAVILLE NY 12523 |
| DALZELL REALTORS | 809 E HWY 80 ABILENE TX 79601 |
| DALZELL, BETH A | 1304 SPELLMAN DRIVE DOWNINGTON PA 19335 |
| DAM EAST HOMEOWNERS ASSOCIATION | 14901 E HAMPTON AVE 320 AURORA CO 80014 |
| DAM EAST TOWNHOUSE ASSOCIATION | 2851 S PARKER RD STE 840 AURORA CO 80014 |
| DAMAGE CONTROL AND RESTORATION INC | 413 DIVISION KANSAS CITY KS 66103 |
| DAMAGE CONTROL AND RESTORATION INC | 413 DIVISION MARK HAMPTON KANSAS CITY KS 66103 |
| DAMANT APPRAISAL | PO BOX 1250 GLOUCESTER POINT VA 23062 |
| DAMARIS TORRES AND CSD | 7025 SW 16 TERR CONSTRUCTION CONSULTANTS MIAMI FL 33155 |
| DAMARISCOTTA TOWN | 21 SCHOOL ST TOWN OF DAMARISCOTTA DAMARISCOTTA ME 04543 |
| DAMARISCOTTA TOWN | 27 CHURCH ST PO BOX 218 TOWN OF DAMARISCOTTA DAMARISCOTTA ME 04543 |
| DAMARO, ALFRED J | 908 2ND ST N EAST NORTHPORT NY 11731 |
| DAMAS AND EDITH SANCHEZ AND | 1432 ALAMEDA AVE M AND S CONSTRUCTION ODESSA TX 79763 |
| DAMASCO, ALEJANDRO & BONACUA, JULIETA | PO BOX 1054 SAN FRANCISCO CA 94564 |
| DAMASCUS | 207 W SECOND AE PO BOX 576 TOWN OF DAMASCUS DAMASCUS VA 24236 |
| DAMASCUS | 208 W LAUREL AVE TOWN OF DAMASCUS DAMASCUS VA 24236 |

| Claim Name | Address Information |
|---|---|
| DAMASCUS CITY | PO BOX 26 COLLECTOR DAMASCUS GA 39841 |
| DAMASCUS COMMUNITY BANK | 26500 RIDGE RD DAMASCUS MD 20872 |
| DAMASCUS TOWNSHIP WAYNE | T-C OF DAMASCUS TWP 22 SHEARDS RD MILANVILLE PA 18443 |
| DAMASCUS TOWNSHIP WAYNE | 22 SHEARDS RD T C OF DAMASCUS TWP MILANVILLE PA 18443 |
| DAMASCUS TOWNSHIP WAYNE | HC 1 BOX 1293 T C OF DAMASCUS TWP MILANVILLE PA 18443 |
| DAMASKOS, JAMES G | PO BOX 440928 AURORA CO 80044 |
| DAMATO, MARIA | ALL FINISHED RESTORTATION 264 BRADY ST MARTINEZ CA 94553-3582 |
| DAMBACHER, JASON A | 45-427 HI IPOI STREET KANEOHE HI 96744 |
| DAMBROSIO LLP ATTY FOR NEWBURY | 185 DEVONSHIRE ST 10TH FL COUNSELORS AT LAW BOSTON MA 02110 |
| DAMBROSIO, GERRY | 185 DEVONSHIRE ST 10TH FL ATTORNEY FOR THE TOWN OF NEWBURY BOSTON MA 02110 |
| DAME LAW FIRM LLC | PO BOX 16104 SURFSIDE BEACH SC 29587 |
| DAMERON, JIMMY | 974 PEAVY RD AH ELECTRICAL SERVICE INC DALLAS TX 75218 |
| DAMERON, JIMMY | 974 PEAVY RD ZENO SERVICES DALLAS TX 75218 |
| DAMIAN AND KARIN CAMPAYO AND | 116 KAISER DR CLARK COHEN DOWNINGTOWN PA 19335 |
| DAMIAN DE CASAS | 17870 LONE RANGER TRAIL CHINO HILLS CA 91709 |
| DAMIAN E MCLAWHORN | 964 NORTH ANTONIO CIRLCE ORANGE CA 92869 |
| DAMIAN F OGAS | 602 NORTH SMEAD WAY SAN DIMAS CA 91773 |
| DAMIAN J. SENATORE | ADINA L. SENATORE 26 BIG OAK LANE STAMFORD CT 06903 |
| DAMIAN M IDIART ATT AT LAW | 1005 N RIVERSIDE AVE STE 100 MEDFORD OR 97501 |
| DAMIAN M SANTA ANA | 2436 MAMMOTH WAY ANTIOCH CA 94531 |
| DAMIAN R REID | 1315 POE STREET WENATCHEE WA 98801 |
| DAMIANO M FRACASSO ATTORNEY AT | 500 INTERNATIONAL DR STE 155 MT OLIVE NJ 07828 |
| DAMIANOS S MYLONAS | ANNA D MYLONAS 3028 DUNLEIGH COURT LAKERIDGE VA 22192 |
| DAMICO AND BURCHFIELD | 536 ATWELLS AVE PROVIDENCE RI 02909 |
| DAMICO AND TESTA | 194 WATERMAN ST PROVIDENCE RI 02906 |
| DAMICO BURCHFIELD LLP | 536 ATWELLS AVENUE PROVIDENCE RI 02909 |
| DAMICO INSURANCE AGENCY | 656 MAIN ST WATERTOWN CT 06795 |
| DAMICO REALTY | 3615 W 95TH ST EVERGREEN PARK IL 60805 |
| DAMICO, CHRISTOPHER L | 16021 AMBERWOOD LAKE CT APT 4 FORT MYERS FL 33908-8210 |
| DAMIEN AND INDIA C TODD PRECISE | 3140 GEM IVES CT DRYWALL INC AND BUFORD DRYWALL INC BUFORD GA 30519 |
| DAMIEN CHIODO | KEYLINK REAL ESTATE, INC. 375 S. RANCHO SANTA FE RD #102 SAN MARCOS CA 92078 |
| DAMION DEVONISH | 63 KINGSLEY ROAD KENDALL PARK NJ 08824 |
| DAMION FREEMAN | 13707W 69TH STREET SHAWNEE KS 66216 |
| DAMITA BUFFINGTON ATT AT LAW | 1525 E 53RD ST STE 622 CHICAGO IL 60615 |
| DAMMAN ANDREW PLC | 511 FORT ST STE 200 PORT HURON MI 48060 |
| DAMOLARIS DENISE R LIO V GEORGE DAMOLARIS JERZY | OWSIK AND GMAC MORTGAGE ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP LEORIS AND COHEN PC 622 LAUREL AVE HIGHLAND PARK IL 60035 |
| DAMON CORTEZ | 724 MAYFIELD COURT FOT MILL SC 29715 |
| DAMON COULTER | 6303 UNIVERSITY DETROIT MI 48224 |
| DAMON D MOSER | 6603 WANDERING CREEK DRIVE CHARLOTTE NC 28216 |
| DAMON FRANKLIN | 17817 17TH AVENUE COURT EAST SPANAWAY WA 98387 |
| DAMON GERALD NEWMAN ATT AT LAW | 17 E MONROE ST STE 205 CHICAGO IL 60603 |
| DAMON HAYWARD | 12 DUNN CIR HAMPTON VA 23666 |
| DAMON LAW OFFICE | 125 E COURT ST STE 800 CINCINNATI OH 45202-1201 |
| DAMON NEWMAN ATT AT LAW | 17 E MONROE ST STE 205 CHICAGO IL 60603 |
| DAMON P COUNTEE CLARISSA COUNTEE | 14606 SWEETWATER VIEW DR AND CLARISSA M COUNTE HOUSTON TX 77047 |
| DAMON P GONZALES AND | CYNTHIA GONZALES 8071 SAN DIMAS CIR BUENA PARK CA 90620-2913 |
| DAMON Q SMITH ATT AT LAW | 126 E TENNESSEE ST FLORENCE AL 35630 |
| DAMON S RAY | 21675 NORTH 91ST DRIVE PEORIA AZ 85382 |

| Claim Name | Address Information |
|---|---|
| DAMON SCHAEFFER | 851 B 5TH STREET KOTZEBUE AK 99752 |
| DAMON SCHOENING | 1332 CENTRAL AVE INDIANAPOLIS IN 46202 |
| DAMON W. LANE | 432 GRAY HORSE CIRCLE WOODLAND PARK CO 80863 |
| DAMON WOODS AND MAC CORA LLC | 9288 9290 N MARTINDALE DETROIT MI 48204 |
| DAMONTE RANCH DRAINAGE DISTRICT | 5955 TYRONE RD STE 1 RENO NV 89502 |
| DAMONTE RANCH LMA | 5955 TYRONE RD STE 1 RENO NV 89502 |
| DAMRON, CYNTHIA | GMAC MORTGAGE, LLC V. CYNTHIA SUE DAMRON CHASE BANK USA 3004 GARDEN BLVD ELKHART IN 46517 |
| DAMRON, RANDALL G & DAMRON, MARY A | 10105 KNOX ST KICKCAPOO IL 61528 |
| DAN   CLARK | AMY  CLARK 1907 BLUESTONE DR KALISPELL MT 59901 |
| DAN A JOHNSON | 909 W 675 N TREMONTON UT 84337-2403 |
| DAN A SINGLETON | DEBBIE D SINGLETON 1837 POLK STREET CONCORD CA 94521 |
| DAN A SUMMERL | ELIZABETH C SUMMERL 31942 SUNSET AV LAGUNA BEACH CA 92651 |
| DAN A WILLIAMS ATT AT LAW | PO BOX 15011 LENEXA KS 66285 |
| DAN A. TUBBS | KATHERINE J. BURNS 1200 ALAMEDA AVE GLENDALE CA 91201 |
| DAN AND CONNIE HUNTER | 509 CLARION DRIVE GILLETTE WY 82718 |
| DAN AND HEIDI FOSSE AND | 31950 QUINCY CT LEBERTY ROOFING AND CONSTRUCTION CAMBRIDGE MN 55008 |
| DAN AND ILIANA BAUMANN | 8536 NW 118 ST AND H AND F ENTERPRISE OKLAHOMA CITY OK 73162 |
| DAN AND JOYCE WOODS AND | 8204 MERRIWOOD CT HANSBERRY CONSTRUCTION INC SHERWOOD AR 72120 |
| DAN AND KARYN OCONNELL AND | 1820 TWIN LAKES CIR EXCALIBUR EXTERIORS LOVELAND CO 80538 |
| DAN AND KAY WHALEY AND JOHN | 515 LEMON ST N HANSON CONSTRUCTION HUDSON WI 54016 |
| DAN AND LEANN DERBY AND | 1736 COUNTY RD 3 DAN DERBY III FLORISSANT CO 80816 |
| DAN AND ROSE BUTLER | 7448 HWY 309 S BERNARD MITCHELL MARSHEALL MS 38635 |
| DAN B MCKAY JR ATT AT LAW | PO BOX 720 BUNKIE LA 71322 |
| DAN BANICKI AND WHITE | 55450 MEADOWVIEW HOUSE CLEANING AND RESTORATION SOUTH BEND IN 46628 |
| DAN BARNINGER AND ASSOCIATES | 2807 MARKET ST CAMP HILL PA 17011 |
| DAN BINER | 1483 TENNIS MATCH WAY ENCINITAS CA 92024 |
| DAN C. CHAMBY | ETSUKO CHAMBY 202  PROSPECT  AVE PRINCETON BOROUGH NJ 08540 |
| DAN C. EHRENKRANTZ | KAY R. EHRENKRANTZ 534 ELKINS AVE. ELKINS PARK PA 19027 |
| DAN CANTRELL | MCGRAW REALTORS 4105 S. ROCKFORD AVE TULSA OK 74105 |
| DAN CANTRELL INC | 8941 E 58TH ST TULSA OK 74145 |
| DAN CHAREST-BERGLOVE | ELIZABETH CHAREST-BERGLOVE 5170 TRENTON LANE NORTH PLYMOUTH MN 55442 |
| DAN CHRISTOPTHER MORAS INS AGENCY | 7322 SW FWY 1850 HOUSTON TX 77074 |
| DAN CLINE AND | LYNNE CLINE 2177 W BELLA VISTA WICHITA KS 67203 |
| DAN CONNELL | P.O. BOX 460238 AURORA CO 80046 |
| DAN COOKE ATT AT LAW | 2802 37TH AVE S MINNEAPOLIS MN 55406 |
| DAN COOKE ATTY AT LAW | 3700 E 34TH ST STE E MINNEAPOLIS MN 55406 |
| DAN D BROCK JR ATT AT LAW | 443 S ASHLAND AVE LEXINGTON KY 40502 |
| DAN D. WILLIAMSON | MELISSA K. WILLIAMSON 5101 BAYBERRY DRIVE KNOXVILLE TN 37921 |
| DAN DAN THE LOCKSMITH MAN | PO BOX 705 SHELTON WA 98584 |
| DAN DERBES, H | 2249 ELWICK DR BATON ROUGE LA 70816-1013 |
| DAN E BYLENGA JR ATT AT LAW | 161 OTTAWA AVE NW STE 600 GRAND RAPIDS MI 49503 |
| DAN E GERHARDT ATT AT LAW | 3 N MAIN ST STE 602 MANSFIELD OH 44902 |
| DAN E. BARNETT | HELEN L. BARNETT 3618 AUSTIN DRIVE BEDFORD IN 47421 |
| DAN E. GRIFFIN | 3520 HIGH STREET SUITE 200 PORTSMOUTH VA 23707 |
| DAN F PARTIN ATT AT LAW | PO BOX 938 HARLAN KY 40831 |
| DAN F. BROWN | LORI A. BROWN 888 SE 68TH PL HILLSBORO OR 97123 |
| DAN FELICIOLI | JOANNE FELICIOLI 106  ELLSWORTH GLEN ROCK NJ 07452 |
| DAN FISHNER AGCY | 1004 W POINSETT ST GREER SC 29650 |

| Claim Name | Address Information |
|---|---|
| DAN GOODMAN | 7035 ASHLEY DRIVE HUNTINGTON BEACH CA 92648 |
| DAN GUKEISEN ATT AT LAW | 3030 N CENTRAL AVE STE 502 PHOENIX AZ 85012 |
| DAN HAYES | MARY HAYES 15580 FITZGERALD STREET LIVONIA MI 48154 |
| DAN HOOTEN | 1250 WHITE SANDS DRIVE SAN MARCOS CA 92069 |
| DAN HUNG AND KATRINA BUI | 4501 MARSEILLES PL CORBETT CONSTRUCTION LLC METAIRIE LA 70002 |
| DAN I AMOSIN ATT AT LAW | 8726 S SEPULVEDA BLVD 2417 LOS ANGELES CA 90045 |
| DAN I AMOSIN ATT AT LAW | 310 E ROWLAND ST A COVINA CA 91723 |
| DAN JEAN CONDOMINIUM ASSOCIATION | 1939 S HARLEM BERWYN IL 60402 |
| DAN JORDAN III | 724 BEECH CT. BRIDGEPORT PA 19405-1348 |
| DAN K. HIGASHIHARA | RHONDA K. HIGASHIHARA 94-1034 LEOMANA PLACE WAIPAHU HI 96797 |
| DAN KELLY LAW OFFICE | 106 N CROSS MAIN ST SPRINGFIELD KY 40069 |
| DAN KNOWLES | ALLISON KNOWLES 26601 CUMBERLAND ROAD TEHACHAPI CA 93561 |
| DAN KUTZ DC INVESTORS | 4917 S BELLAIRE VERADALE WA 99037 |
| DAN L STRAHL ATT AT LAW | 8 W MAIN ST GREENFIELD IN 46140 |
| DAN L. JARVIS | NANCY G. JARVIS 271 GLENN BRIDGE RD APT 9 ARDEN NC 28704-9471 |
| DAN L. TOREN | KARREN L. TOREN 4712 BLACK OAK LANE KALAMAZOO MI 49004 |
| DAN M FRANK AND | 10414 N BROOKS RD ABSOLUTE CUSTOM CONSTRUCTION SPOKANE WA 99224 |
| DAN M PULONE AND | CAROL LINDLEY 730 BREEZE HILL RD #231 VISTA CA 92081 |
| DAN M WALTERS ATT AT LAW | 2000 WINTON RD S STE 100 ROCHESTER NY 14618 |
| DAN M WALTERS ATTORNEY AND COUNSELOR | PO BOX 1007 FAIRPORT NY 14450-5007 |
| DAN M WINDER ATT AT LAW | 3507 W CHARLESTON BLVD LAS VEGAS NV 89102 |
| DAN MADONI | 4017 HOOK BILL DR. MCKINNEY TX 75070 |
| DAN MADRID CONSTRUCTION INC | 1730 COUNTRY DR OJAI CA 93023 |
| DAN MANIACI AND JILL MANIACI PLAINTIFFS V GMAC | MORTGAGE CORPORATION N K A GMAC MORTGAGE LLC DEFENDANT GOLD LANG MAJOROS PC 24901 NORTHWESTERN HIGHWAYSUITE 444 SOUTHFIELD MI 48075 |
| DAN MAR MANAGEMENT SERVICES | 66 E MAIN ST MOORESTOWN NJ 08057 |
| DAN MAR MANAGEMENT SERVICES | PO BOX 239 MOORESTOWN NJ 08057 |
| DAN MASSEY & KAREN MASSEY | TRUSTEES OF THE IEOC INC PROFIT SHARING ACCOUNT RIVERSIDE CA 92506 |
| DAN MICHELS | NANCY MICHELS 881 ZEHNDER FRANKENMUTH MI 48734 |
| DAN MORRIS CONSTRUCTION AND | 4522 OAK LEAF RONALD AND NORMA NESHEIM EAGAN MN 55123 |
| DAN MORRISON | 3031 STANFORD RANCH RD STE 2 ROCKLIN CA 95765-5554 |
| DAN MOSLEY | 126 PINNACLE CLUB DRIVE MABANK TX 75156 |
| DAN N MARTIN ATT AT LAW | PO BOX 5185 LIMA OH 45802 |
| DAN NELSON ATT AT LAW | PO BOX 1770 STOCKTON CA 95201 |
| DAN NETZLEY | 400 SUNRIDGE DRIVE SCOTTS VALLEY CA 95066 |
| DAN NUMER CONSTRUCTION | 20253 SMITH RD CONNEAUTVILLE PA 16406 |
| DAN OROURKE ATT AT LAW | 421 W RIVERSIDE AVE STE 960 SPOKANE WA 99201 |
| DAN PEARCE | SELLSTATE ACHIEVERS NETWORK 8931 CONFERENCE CENTER DR., SUITE 6 FORT MYERS FL 33907 |
| DAN PELTON JILL PERTON AND | 385 SWAMP RD HARTZ CONSTRUCTION HARRISVILLE MI 48740 |
| DAN PRIEST AND ASSOCIATES | 347 S MAIN ST # 100 LUMBERTON TX 77657-7372 |
| DAN Q NGO | 2732 RAINWELL COURT SAN JOSE CA 95133 |
| DAN QUACH | 301 N HIDALGO AVE ALHAMBRA CA 91801 |
| DAN R CATERINO | 18 DUSTIN YOUNG LANE BILLERICA MA 01821 |
| DAN R DODDS ATT AT LAW | 16772 W BELL RD STE 110 SURPRISE AZ 85374 |
| DAN R PLEIN | BARBARA L PLEIN 10526 SUSIE PLACE SANTEE CA 92071 |
| DAN R. ESCOLAS | STAMATINA ESCOLAS 9667 SWEETLEAF ST. ORLANDO FL 32827 |
| DAN RICHARD DERRINGER | 3550 DAVIS LAKE RD LAPEER MI 48446 |
| DAN RIVER INSURANCE | PO BOX 3153 HARRISBURG PA 17105 |

| Claim Name | Address Information |
|---|---|
| DAN RIVER INSURANCE | HARRISBURG PA 17105 |
| DAN ROEBER AND ASSOCIATES INC | 3617 C BETTY DR COLORADO SPRINGS CO 80917 |
| DAN ROSENBLEDT | 10 SANTA GINA COURT HILLSBOROUGH CA 94010 |
| DAN ROSENBLEDT | 1740 MARCO POLO WAY #6 BURLINGAME CA 94010 |
| DAN SCHIEFLEY REAL ESTATE | 1604 E PERKINS AVE STE 101 SANDUSKY OH 44870 |
| DAN SENDEK | CAROLE A SENDEK 628 NORTH MAIN STREET ROYAL OAK MI 48067 |
| DAN SWANSON KARLA SWANSON V GMAC MORTGAGE | FEDERAL HOME LOAN ASSOC JOHN DOE JANE DOE 1 10 SKJOLD PARRINGTON PA 222 S 9TH ST STE 3220 MINNEAPOLIS MN 55402 |
| DAN T HOBBY | 840 NATHAN DR COLUMBIA TN 38401 |
| DAN THOMPSON, WILLIAM | PO BOX 1286 TWIAN HARTE CA 95383 |
| DAN W BROOKS | 1911 STERLING STREET LASALLE IL 61301 |
| DAN W FORKER JR ATT AT LAW | 129 W 2ND AVE STE 200 HUTCHINSON KS 67501 |
| DAN WALKER | SHARON L WALKER 29414 VIA NORTE STREET TEMECULA CA 92591 |
| DAN WHITTEN ATT AT LAW | 6183 CENTRAL AVE PORTAGE IN 46368 |
| DAN YELLE MCCARTHY G ATT AT LAW | 550 N BUMBY AVE STE 145 ORLANDO FL 32803 |
| DANA A MORRIS ATT AT LAW | PO BOX 10 CAMDEN SC 29021-0010 |
| DANA A. KIRBY | KEVIN A. KIRBY 5908 MANOR HOUSE LN. BALTIMORE MD 21225 |
| DANA ADAMS | 7531 FLORINA PKWY DALLAS TX 75249 |
| DANA ALLEN MORRIS ATT AT LAW | PO BOX 10 CAMDEN SC 29021 |
| DANA ALTOMARI AND LINDIM ASIPI | 339 WINDING BROOK FARM RD WATERTOWN CT 06795-1745 |
| DANA AND JEFFREY MOOSE AND | 137 N MAIN ST JEFFREY MOOSE SR MANCHESTER PA 17345 |
| DANA AND MARIAN WALLACE AND | 4234 MIKADO AVE DANA WALLACE SR MACON GA 31206 |
| DANA AND SAMUEL ROGERS | 131 OAKVIEW DR DOUBLE OAK TX 75077 |
| DANA ANDREWS | 17280 MARIANAS WAY COTTONWOOD CA 96022-8805 |
| DANA ANTHONY CUSTOM HOMES LLC | 6351 CROSSWINDS DR CLOVER SC 29710 |
| DANA ARVIG | 2336 GASTON AVE SAINT PAUL MN 55110 |
| DANA BENNETT | 612 PHEASANT RUN DRIVE MURPHY TX 75094 |
| DANA BETH EDELMAN | BARUCH S KRAUSS 53 ADDINGTON ROAD BROOKLINE MA 02445 |
| DANA BONNETTE | LATTER AND BLUM 430 NOTRE DAME ST NEW ORLEANS LA 70130 |
| DANA BURKS | LAURI BURKS 4 BIRCHWOOD LANE WOBURN MA 01801 |
| DANA C BRUCE ATT AT LAW | 4326 ATLANTIC AVE LONG BEACH CA 90807 |
| DANA C BYRD AND | 429 EZZARD CHARLES DR CARPETLAND CARPET ONE CINCINNATI OH 45203 |
| DANA C NIELSEN | ROSEMARY COLE NIELSEN 2110 GRANT EVANSTON IL 60201 |
| DANA CHAPMAN AND SBJ CONSTRUCTION | 71 LEXINGTON AVE LUMBERTON NJ 08048 |
| DANA CONLEY AND A 1 ROOFING AND | QUALITY SEAMLESS GUTTERS 3210 S HOYT WAY LAKEWOOD CO 80227-4444 |
| DANA CYRILL | 7265 E CRIMSON SKY TR SCOTTSDALE AZ 85266-4267 |
| DANA DEFABIO | 4 BELLOWS LANE CHERRY HILL NJ 08002 |
| DANA DILLARD | 7101 WALDON COURT COLLEYVILLE TX 76034 |
| DANA DILLARD | 7101 WALDON CT COLLEYVILLE TX 76034-7319 |
| DANA DILLON TOWNES | 8731 POLISHED PEBBLE WAY LAUREL MD 20723-5910 |
| DANA DUPONT | 5 COUNTRY LN HOLMDEL NJ 07733-2201 |
| DANA E VENAAS AND | ANGELA L VENAAS 7483 CORNELL CT FONTANA CA 92336-3439 |
| DANA ELIZABETH WILKINSON ATT AT | 365C E BLACKSTOCK RD SPARTANBURG SC 29301 |
| DANA ELIZABETH WILKINSON ATT AT | PO BOX 2834 SPARTANBURG SC 29304 |
| DANA F WILSON ATT AT LAW | 23509 JOHN R RD HAZEL PARK MI 48030 |
| DANA FULMER | 336 CAMBRIDGE ROAD PLYMOUTH MEETING PA 19462 |
| DANA G JONES AND ASSOCIATES | 8 S MICHIGAN AVE STE 1405 CHICAGO IL 60603-3370 |
| DANA G JONES ATT AT LAW | PO BOX 3389 DURHAM NC 27702 |
| DANA G JONES ATT AT LAW | 14 GROVE PARK DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| DANA G. KEARNS | MARGARET R. KEARNS 238 FOXTAIL DRIVE ST CHARLES MO 63303 |
| DANA HATCH KRIESHOK AND STEVE | 17331 QUAIL TRAIL KRIESHOK AND BROWNS FL COVERING JACKSON CA 95642 |
| DANA HENDRICKS | PO BOX 795157 DALLAS TX 75379 |
| DANA I SWAIN | 2579 DIRLETON PLACE HENDERSON NV 89044 |
| DANA J HILL AND SHAVONDA L HILL | 20812 EXHIBIT CT LOS ANGELES CA 91367 |
| DANA J. BEAN | VIRGINIA A. BEAN 19 BROOKLAWN ROAD WILBRAHAM MA 01095 |
| DANA K. SNEED | 2510 MARSH DRIVE SAN RAMON CA 94583 |
| DANA KATZ | 2625 HIGHVIEW AVENUE WATERLOO IA 50702 |
| DANA KUNZ | PO BOX 1012 LARKSPUR CA 94939 |
| DANA L BAKER AND BLEY CONSTRUCTION | 4104 LAWN DR REMODELING AND ROOFING OKLAHOMA CITY OK 73115 |
| DANA L DODSON | 6961 SHOW BOAT LN CORDOVA TN 38018 |
| DANA L SOBOLESKE | 5203 HANBURY ST LONG BEACH CA 90808 |
| DANA L TAMRAZ | 935 BLUE MOUNTAIN CIR WESTLAKE VILLAG CA 91362 |
| DANA LARAMIE AND DANA LARMIE | 18 BOROUGH AND BRENDA BAKER CHARLESTOWN NH 03603 |
| DANA LAW FIRM PA | 8817 E BELL RD STE 201 SCOTTSDALE AZ 85260 |
| DANA LEASMAN | 132 CREEKSIDE DRIVE MANKATO MN 56001 |
| DANA M ARVIN ATT AT LAW | 2071 IVANHOE ST DENVER CO 80207 |
| DANA M DOUGLAS ATT AT LAW | 16235 DEVONSHIRE ST UNIT 19 GRANADA HILLS CA 91344 |
| DANA M LENZ | 4218 FIELDVIEW CT FRESNO TX 77545 |
| DANA M MERRILL | MARSHA A MERRILL 1220 BEAVER CREEK LANE PASO ROBLES CA 93446 |
| DANA M. FANTELL | 27 ESPY ROAD A7 CALDWELL NJ 07006 |
| DANA M. FAROWICH | SANDRA A. FAROWICH 2250 KANAKANUI ROAD KIHEI HI 96753 |
| DANA M. ZONA | P O BOX 226 ALBION RI 02802 |
| DANA MANWEILER MILBY ATT AT LAW | 300 W DOUGLAS AVE STE 120 WICHITA KS 67202 |
| DANA MERRY | 109 VILLAGE GLEN GEORGETOWN TX 78633 |
| DANA MITCHELL | 1401 CARTECAY DRIVE NE ATLANTA GA 30319 |
| DANA NIEMAN | 844 PROSPECT ST JESUP IA 50648-1033 |
| DANA OUTLAW APPRAISALS | PO BOX 414 NEW BERN NC 28563-0414 |
| DANA P. DOWNES | KAREN L. DOWNES 246 JOPPA HILL ROAD BEDFORD NH 03110 |
| DANA PIERRE-PAUL | 8603 FAYETTE ST. PHILADELPHIA PA 19150 |
| DANA POINT CONDO ASSOCIATION | 1519 E CENTRAL RD ARLINGTON HEIGHTS IL 60005 |
| DANA POINT CONDO ASSOCIATION | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| DANA PRESTEMON | PO BOX 625 1005 CLARK ST. DYSART IA 52224 |
| DANA R MULHOLLAND | 1047 WATERLOO GENEVA ROAD WATERLOO NY 13165 |
| DANA R NICKELL | 13223 N AGNES ST SMITHVILLE MO 64089 |
| DANA RAHIMZADEH AND | MARIAM RAHIMZADEH 333 WOODBURY ROAD WOODBURY NY 11797 |
| DANA RANCH VILLAS OWNERS | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| DANA REESE ROMERO | 60 OJAI DRIVE OAKVIEW CA 93022 |
| DANA RUDNICK LIRA | 3320 EAST SIERRA MADRE BOULEVARD PASADENA CA 91107 |
| DANA S MARTELL | 486 RIDGE RD S MARTINSBURG WV 25403-0836 |
| DANA SMEDLEY | 21489 TROWBRIDGE SQUARE ASHBURN VA 20147 |
| DANA STONEBACK | 249 JOHNSON WOODS DR BATAVIA IL 60510 |
| DANA TURNER | 286 SYCHAR RD SAN DIEGO CA 92114 |
| DANA W HARRIS | MADELEINE R HARRIS 8002 W GEORGIA AVE GLENDALE AZ 85303 |
| DANA W. CHOCK | LISA J. KISHI CHOCK 47-722  LAMAULA PLACE KANEOHE HI 96744 |
| DANA WORRALL | 6502 AXTON LANE DALLAS TX 75214 |
| DANAH MOREY | 21449 CO 102 CHATFIELD MN 55923 |
| DANAHER, LYNN D | 3888 GALLO PLACE KALAHEO HI 96741 |
| DANAHER, PHILIP J | 77 TROY RD EAST GREENBUSH NY 12061 |

| Claim Name | Address Information |
|---|---|
| DANAHER, PHILIP J | 252 BROADWAY RENSSELAER NY 12144-2705 |
| DANAHY, TIMOTHY J & DANAHY, BRENDA A | 1670 VALLEY DRIVE VENICE FL 34292 |
| DANAIL G GETZ | ADRIANA GETZ WINNETKA AREA 8639 HATILLO AVENUE LOS ANGELES CA 91306 |
| DANALD P CROCKETT AND | 1802 JOANN PL TROPICAL CONSTRUCTION INC NEW ORLENAS LA 70114 |
| DANALLY APPRAISAL GROUP | 6324 LAKEWAY DR RALEIGH NC 27612 |
| DANAN, CYNTHIA | 18474 OLD PRINCETON LN BOCAA RATON FL 33498 |
| DANBERRY CO REALTY | 209 N REYNOLDS RD TOLEDO OH 43615 |
| DANBOM, SCOTT A & BECK, JULIE A | PO BOX 124 ISANTI MN 55040 |
| DANBROVA, DUANE D | PO BOX 254 MEMPHIS TN 38101-0254 |
| DANBURY CITY | TAX COLLECTOR OF DANBURY CITY 155 DEER HILL AVE DANBURY CT 06810 |
| DANBURY CITY | 155 DEER HILL AVE TAX COLLECTOR DANBURY CT 06810 |
| DANBURY CITY | 155 DEER HILL AVE TAX COLLECTOR OF DANBURY CITY DANBURY CT 06810 |
| DANBURY CITY | PO BOX 237 155 DEER HILL AVE DANBURY CT 06810 |
| DANBURY CITY | PO BOX 237 TAX COLLECTOR OF DANBURY CITY DANBURY CT 06813 |
| DANBURY FAIR HOMEOWNERS ASSOCIATION | PO BOX 5714 BOISE ID 83705-0714 |
| DANBURY INSURANCE | 230 BEAL ST HINGHAM MA 02043 |
| DANBURY INSURANCE | HINGHAM MA 02043 |
| DANBURY TOWN | TOWN OF DANBURY 23 HIGH STREET DANBURY NH 03230 |
| DANBURY TOWN | 23 HIGH ST DANBURY TOWN DANBURY NH 03230 |
| DANBURY TOWN | 23 HIGH ST TOWN OF DANBURY DANBURY NH 03230 |
| DANBURY TOWN CLERK | 155 DEER HILL AVE DANBURY CT 06810 |
| DANBURY TOWN CLERK | 155 DEER HILL AVE CITY HALL DANBURY CT 06810 |
| DANBY MT TABOR FIRE DISTRICT 1 | 982 RTE 7 DANBY VT 05739 |
| DANBY TOWN | 1830 DANBY RD ITHACA NY 14850 |
| DANBY TOWN | 1830 DANBY RD TOWN HALL TAX COLLECTOR ITHACA NY 14850 |
| DANBY TOWN | BOX 231 DANBY TOWN TREASURER DANBY VT 05739 |
| DANBY TOWN CLERK | PO BOX 231 DANBY VT 05739 |
| DANBY TOWNSHIP | 10680 CHARLOTTE HWY PORTLAND MI 48875 |
| DANBY TOWNSHIP | 10680 CHARLOTTE HWY TREASURER DANBY TWP PORTLAND MI 48875 |
| DANCE, PETER D & DANCE, MARIA S | 450 STATE RD SUITE 10 JACKSONVILLE FL 32202 |
| DANCE, SIBYL B | 5820 SW GROVE ST PALM CITY FL 34990 |
| DANCER, WILLIAM L & DANCER, JANET V | 16734 LA MONTANA DRIVE #2 FOUNTAIN HILLS AZ 85268 |
| DANDELET APPRAISAL SERVICES | 710 GOODWILL RD HUNTINGTON WV 25704-9274 |
| DANDOY, DOUGLAS D & DANDOY, ALICIA C | 2316 WEST 235TH PLACE TORRANCE CA 90501 |
| DANDRADE, TEMPIE | 4544 BARBADOS LOOP CLERMONT FL 34711-5448 |
| DANDREA, MICHELLE | 5748 NW 125TH TERRANCE CORAL SPRINGS FL 33076 |
| DANDRIDGE CITY | 202 W MAIN ST TAX COLLECTOR DANDRIDGE TN 37725 |
| DANDRIDGE CITY | PO BOX 38 TAX COLLECTOR DANDRIDGE TN 37725 |
| DANDRIDGE, PATRICK M | 1630 HAILSHAM CV CORDOVA TN 38016-2313 |
| DANDY H TAYLOR | MEGAN TAYLOR 1190 SOUTH 300 WEST BOUNTIFUL UT 84010 |
| DANE A PEARL | 35534 E RIDGEWOOD DR PEARL RIVER LA 70452 |
| DANE ADAM | 2608 BROADWAY APT 8 SAN DIEGO CA 92102 |
| DANE C BRAGG AND TRACY H | BRAGG 2917 WHISPERING OAKS DR BUFFALO GROVE IL 60089-6333 |
| DANE COUNTY | PO BOX 1299 TAX COLLECTOR MADISON WI 53701-1299 |
| DANE COUNTY | 210 M L KING JR BLVD RM 114 DANE COUNTY TREASURER MADISON WI 53703-3342 |
| DANE COUNTY | PO BOX 7966 MADISON WI 53707 |
| DANE COUNTY CLERK OF COURTS | 215 S HAMILTON ST DANE COUNTY COURTHOUSE RM 1005 MADISON WI 53703 |
| DANE COUNTY REGISTER OF DEEDS | 210 MARTIN LUTHER KING JR BLVD RM 110 MADISON WI 53703 |
| DANE COUNTY TREASURER | 210 MLK JR BLVD RM 114 MADISON WI 53703 |

| Claim Name | Address Information |
|---|---|
| DANE D HORSTEAD AND | JUNE HORSTEAD 1605 OAKS BLVD NAPLES FL 34119 |
| DANE L HINES ATT AT LAW | 210 W 200 N NO 206 PROVO UT 84601 |
| DANE REGISTER OF DEEDS | PO BOX 1438 MADISON WI 53701 |
| DANE REGISTER OF DEEDS | 210 MARTIN LUTHER KING JR BLVD MADISON WI 53703-3342 |
| DANE REGISTRAR OF DEEDS | PO BOX 1438 MADISON WI 53701 |
| DANE SEVER AND ASSOCIATES | 4747 RESEARCH FOREST STE 180 SPRING TX 77381 |
| DANE SEVER SEVER AND ASSOCIATES | 4747 RESEARCH FOREST STE 180 THE WOODLANDS TX 77381 |
| DANE SHIELDS ATT AT LAW | 101 1ST ST HENDERSON KY 42420 |
| DANE SQUARE CONDOMINIUM TRUST | 2 BOURBON ST STE 203 PEABODY MA 01960 |
| DANE SQUARE CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| DANE TOWN | 6685 CTH P TREASURER TOWN OF DANE DANE WI 53529 |
| DANE TOWN | RT 1 DANE WI 53529 |
| DANE VILLAGE | DANE VILLAGE TREASURER PO BOX 168 102 W MAIN DANE WI 53529 |
| DANE VILLAGE | PO BOX 168 TREASURER DANE WI 53529 |
| DANECKI LAW FIRM | PO BOX 1938 LITTLE ROCK AR 72203 |
| DANEITA HARMON | 1336 ENGLEWOOD AVENUE WATERLOO IA 50701 |
| DANEK, WALLACE F & DANEK, JANET | 4380 S MOORLAND RD NEW BERLIN WI 53151-6739 |
| DANELLE LLOYD ATT AT LAW | 4001 INGLEWOOD AVE STE 101274 REDONDO BEACH CA 90278 |
| DANEMAN, BISHOP | 2 N CHARLES ST STE 500 BALTIMORE MD 21201 |
| DANEMAN, SARA J | 62 MILL ST GAHANNA OH 43230 |
| DANENBERG, PAMELA | B AND M DEVELOPMENT INC PO BOX 7092 RENO NV 89510-7092 |
| DANENBERG, PAMELA | DUARTE CONSTRUCTION PO BOX 7092 RENO NV 89510-7092 |
| DANESH K TANEJA | 2555 W. MOFFAT ST. UNIT A CHICAGO IL 60647 |
| DANETTA BAILEY | STEPHEN SMITH 233 DUNTREATH FRANKFORT KY 40601 |
| DANETTE DAUGHETEE | PO BOX 1116 KEMMERER WY 83101-1116 |
| DANETTE DUGGAN AND | GERALD DUGGAN 334 GROVER AVE E. MASSAPEQUA PARK NY 11762 |
| DANETTE GAMBRELL MCLEMORE ATT AT | 243 W CONGRESS ST STE 350 DETROIT MI 48226 |
| DANETTE GARNES AND BURKS HOME | 2263 BELLEVUE AVE IMPROVEMENT COLUMBUS OH 43207 |
| DANETTE SHAW REALTORS | 777 WATKINS AVE GULFPORT MS 39507 |
| DANETTE STILLE | 5668 SUMMERLAND DRIVE WATERLOO IA 50701 |
| DANEX LLC | 892 E USA CIR STE 100 WASILLA AK 99654 |
| DANFORD LAW FIRM LLC | 2267 CONG W L DICKINSON DR MONTGOMERY AL 36109-2611 |
| DANFORTH LAKES HOA | PO BOX 105302 ATLANTA GA 30348 |
| DANFORTH LAKES HOMEOWNERS | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| DANFORTH LAKES HOMEOWNERS | 3701 TAMIAMI TRAIL N C O COMPASS GROUP PROPERTY MGMT NAPLES FL 34103 |
| DANFORTH TOWN | MUNICIPAL BLDG PO BOX 117 TOWN OF DANFORTH DANFORTH ME 04424 |
| DANFORTH TOWN | PO BOX 117 TOWN OF DANFORTH DANFORTH ME 04424 |
| DANFORTH, LEON E | PO BOX 4054 SAN BUENAVENTURA CA 93007 |
| DANFORTH, PETE R | PO BOX 515 HAYES VA 23072 |
| DANG LAW OFFICE PLLC | 9800 N LAMAR BLVD STE 160 AUSTIN TX 78753-4161 |
| DANG, DAT T | 9615 BOLSA AVE WESTMINSTER CA 92683 |
| DANG, HUNG | PO BOX 8418 ALEXANDRIA VA 22306-8418 |
| DANG, LAM V & DANG, TERESA C | 3705 S E 28TH AVE PORTLAND OR 97202 |
| DANG, TUAN A | 1002 N RIDGEWOOD WICHITA KS 67208 |
| DANGELO INSURANCE AGENCY | 1097 SUFFOLK AVE BRENTWOOD NY 11717 |
| DANGIO LAW OFFICE | 11 SPRING ST WALTHAM MA 02451 |
| DANGLE, JEFFREY | 130 AQUATIC RD ALLAN STOVER SR MUNCY PA 17756 |
| DANGLIA NEAL | 2448 BROAD CREEK DR STONE MTN GA 30087 |

| Claim Name | Address Information |
|---|---|
| DANI BONE ATT AT LAW | 1031 FORREST AVE GADSDEN AL 35901 |
| DANI L EISENTRAGER ATT AT LAW | 109 S COMMERCIAL AVE EAGLE GROVE IA 50533 |
| DANI L STEPHENS ATT AT LAW | 2949 S DECATUR BLVD LAS VEGAS NV 89102 |
| DANIA SEPULVEDA AND HELICON | 8515 HEPP ST FOUNDATION REPAIR SYSTEMS INC TAMPA FL 33615 |
| DANIAL LISTER | 227 SUNRISE RIM ROAD NAMPA ID 83686 |
| DANICA AND WILLIAM WRIGHT | 907 N HWY 69 AND BNE LLC LEONARD TX 75452 |
| DANIE AND ELIZABETH JEFFRIES | 984 TROPHY CLUB DR TROPHY CLUB TX 76262 |
| DANIEAL H. MILLER, PC | MAINSTREET BANK VS. GMAC, N/K/A ALLY FINANCING 720 W. SEXTON ROAD COLUMBIA MO 65203 |
| DANIEL  BRADY | MELISSA  BRADY 2348 SUMAC CIRCLE GLENVIEW IL 60025 |
| DANIEL  KRONENWETTER | SANDRA  KRONENWETTER 6 STILLBROOK LANE MANSFIELD MA 02048 |
| DANIEL  MCMILLAN | JILL  PAVLISCAK 825 RAILROAD AVE HALF MOON BAY CA 94019-2033 |
| DANIEL  MONNET | 2310 POWELL STREET APT 308 SAN FRANCISCO CA 94133 |
| DANIEL  REED | CAROLINE  REED 5503 231 ST AVE SE ISSAQUAH WA 98029 |
| DANIEL  SULLIVAN | JANE  BRUCE 1 PRESCOTT AVENUE NATICK MA 01760 |
| DANIEL & AMANDA SCHMIDT | 1402 BROWNSTONE PLACE SCHAUMBURG IL 60193 |
| DANIEL & FAITH SHEEHAN | 7016 STANFORD DR ALEXANDRIA VA 22307 |
| DANIEL & LUANNE GREEN | 4029 AFFIRMED LN MALABAR FL 32950 |
| DANIEL & LUCILIA LEONARDO | 771 CUMBERLAND DR GILROY CA 95020 |
| DANIEL A BEATTY | FRANCISCO GRANILLO, MARCELLO GRANILLO VS GMAC MORTGAGE 8625 E BELLEVIEW PL SCOTTSDALE AZ 85257 |
| DANIEL A BOONE AND | 20 ROGER ST PAUL DAVIS RESTORATION BANGOR ME 04401 |
| DANIEL A BROWN ATT AT LAW | 15490 CIVIC DR STE 206 VICTORVILLE CA 92392 |
| DANIEL A FOSTER & JESSICA L FOSTER | 20 CHERRY LANE PERRYVILLE MD 21903 |
| DANIEL A HERNANDEZ | MARIA C HERNANDEZ PO BOX 1935 DAYTON NV 89403 |
| DANIEL A HIGSON ATT AT LAW | 1835 KNOLL DR VENTURA CA 93003 |
| DANIEL A HOGAN IFAS | 2245 FENWAY FARM TRAIL ST LOUIS MO 63026 |
| DANIEL A ISELAIYE AND | 1918 N DETROIT ST F AND F SERVICES XENIA OH 45385 |
| DANIEL A JACKSON AND | 12846 FLAY RD N SHERCO CONSTRUCTION INC HUGO MN 55038 |
| DANIEL A JAPOUR ATT AT LAW | 333 1 E MONROE ST JACKSONVILLE FL 32202 |
| DANIEL A KILEY BUILDERS | 2612 OLD HARTFORD AVE EAST GRANBY CT 06026 |
| DANIEL A MUSCATELLI VS GMAC MORTGAGE LLC MERS | INC HOMECOMINGS FINANCIAL LLC AND FEDERAL NTNL MORTGAGE ASSOC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| DANIEL A POWERS | DIANE V POWERS 8614 RIVERSIDE DR BRIGHTON MI 48116 |
| DANIEL A SILVER ATT AT LAW | 2029 WALNUT ST MURPHYSBORO IL 62966 |
| DANIEL A STONE ATT AT LAW | PO BOX 3884 IRMO SC 29063 |
| DANIEL A VATKIN AGY | 11752 GARDEN GROVE BLVD STE 118 GARDEN GROVE CA 92843 |
| DANIEL A. BUSZKA | MICHELLE BUSZKA 22318 BUCKINGHAM DRIVE FARMINGTON HILLS MI 48335 |
| DANIEL A. CAVALLUZZI | 149 MARINE AVE APT 2F BROOKLYN NY 11209-7725 |
| DANIEL A. CROWSON | ASHLEY M. CROWSON 260 HIGHLAND PARK DRIVE BIRMINGHAM AL 35242-6836 |
| DANIEL A. DOWNS | 7915 LITTLE FARM LANE BLOOMFIELD MI 48322 |
| DANIEL A. FUHS | 3755 WINSTON DRIVE HOFFMAN ESTATES IL 60192 |
| DANIEL A. GEIGER | CHRISTINE E. GEIGER 4862 VERMILION ST LOUIS MO 63128 |
| DANIEL A. NORRIS | ANGELA K. NORRIS 7495 HILLSBORO HOUSE SPRINGS RD CEDAR HILL MO 63016 |
| DANIEL A. POLLACK | CAROL M. POLLACK 8741 WINTRY GARDEN AVENUE LAS VEGAS NV 89134 |
| DANIEL A. SEAMAN | MARION D. SEAMAN 1105 DOUBLE OAKS RD GREENSBORO NC 27410 |
| DANIEL ABEBE | 1402 KENTWAY FRIENDSWOOD TX 77546 |
| DANIEL ALAN STADLER | ANITA GAELEEN STADLER 8140 DRACAENA DRIVE BUENA PARK CA 90620 |
| DANIEL ALPERT AND KENDRA DUMKE | 823 ETTOWAH BELFOR USA GROUP INC ROYAL OAK MI 48067 |
| DANIEL AND | JENNIFER BILL P.O. BOX 272 NORTH FORK ID 83466 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL AND ADRIANA VALLEJOS AND | ROTO ROOTER SERVICE CO AND EMMANUEL GENERAL CONTRACTING CO LLC DENVER CO 80236 |
| DANIEL AND AIMEE PFISTER | 2519 WESTMINSTER LANE AURORA IL 60506 |
| DANIEL AND ALALISA MCMULLEN | 2116 LASALLE AVE AND ANALISA MCMULLEN TERRYTOWN LA 70056 |
| DANIEL AND AMY JONEIL | 1921 BALDAY LN EVERGREEN CO 80439 |
| DANIEL AND ANGELA BLANKS | 6077 BRECKENRIDGE DR SUMMER BUILDERS MILTON FL 32570 |
| DANIEL AND ANGIE FRECCIA | 11933 COUNTY RD 1622 AND IAKONA INC SAVANNAH MO 64485 |
| DANIEL AND APRIL MILLER AND | 931 NW 100TH ST ALL ABOUT ROOFS AND CONSTRUCTION OKLAHOMA CITY OK 73114 |
| DANIEL AND APRIL MILLER AND | 931 NW 100TH ST CONTEMPORARY CONSTRUCTION OKLAHOMA CITY OK 73114 |
| DANIEL AND BRANDY KENT | 5826 SE INEZ AVE STUART FL 34997 |
| DANIEL AND BRANDY KENT AND | 5826 SE INEZ AVE FALCO HOME IMPROVEMENTS STUART FL 34997-8497 |
| DANIEL AND BRANDY KENT AND PAUL DAVIS | 11090 SE FEDERAL HWY 78 RESTORATION OF THE TREASURE COAST HOBE SOUND FL 33455 |
| DANIEL AND BRENDA LOCKRIDGE | 2201 BOX H RD AND WR ROOFING CROWLEY TX 76036 |
| DANIEL AND BRENDA SARNO AND | 194 LEWIS ROBERT LN DANIEL SARNO JR & PEERLESS REST & DEAS BUILDER & R WILLIAMSBUR VA 23185 |
| DANIEL AND CATHERINE FLOOD | 6545 N OZANAM AVE AND CARDEN EXTERIORS CHICAGO IL 60631 |
| DANIEL AND CHERYL GILMOR AND | 12302 SOUTHBRIDGE TERRACE PAUL DAVIS RESTORATION HUDSON FL 34669 |
| DANIEL AND CRYSTAL TWENTE | AND CANO ROOFING AND REMODELING 117 CLEAR SPGS FLORESVILLE TX 78114-9791 |
| DANIEL AND CYNTHIA DINKEL | 4613 QUARTZ AND STICKS AND STONES CONSTRUCTION AND LANDSCAPING RIO RANCHO NM 87124 |
| DANIEL AND DALE UNVERZAGT | AND CERTIFIED FOUNDATION INC 8111 OAK TRACE WAY UNIT B TAMPA FL 33634-2312 |
| DANIEL AND DANIEL | 128 E BROADWAY ST DRUMRIGHT OK 74030 |
| DANIEL AND DEBORA FIGUEROA | 2329 JUDY DR AND QUALITY RENOVATIONS MERAUX LA 70075 |
| DANIEL AND DEBORAH GRAY AND | 7358 PRICE ST SECURE FOUNDATION SYSTEMS SPRING HILL FL 34606 |
| DANIEL AND DEBORAH IGOE | 4641 S ELKRIDGE DR AND CANOPY CONSTRUCTION TUCSON AZ 85730 |
| DANIEL AND DEBORAH LEMMERMAN | 3747 GREENWAY LN AND COLUMBIA RESTORATION INC OWINGS MILLS MD 21117 |
| DANIEL AND DEBRA BROOKS AND | 3138 S MACGREGOR WAY WOMACK DEVELOPMENT HOUSTON TX 77021 |
| DANIEL AND DEEANN JACKEY | 3405 DEBRA DR ANDERSON IN 46012-9624 |
| DANIEL AND DENA ST PETERS | 3338 LAKE OAK RIDGE DR ENTERPRISE AL 36330 |
| DANIEL AND DIANE VALDEZ AND | 1983 ROANOKE ST PULIDO CLEANING AND RESTORATION INC SAN JACINTO CA 92582 |
| DANIEL AND DONNA PORTER AND | 9808 RIVER RD MUELLER BUILDERS LLC PETERSBURG VA 23803 |
| DANIEL AND ELLEN CAMPBELL | 2200 BOYD AVE MIDLAND TX 79705 |
| DANIEL AND ERIN WILSON AND | 1509 ARDEN CT SERVICEMASTER OF CHARLESTON MOUNT PLEASANT SC 29466 |
| DANIEL AND EVA WERKMEISTER | 3546 S OCEAN BLVD APT 412 PALM BEACH FL 33480-6463 |
| DANIEL AND FABIOLA CHAVEZ AND | 3926 MOURNING DOVE PL NW TWIN BUILDERS PLUMBING AND HEATING ALBUQUERQUE NM 87120 |
| DANIEL AND FRANCES KUFFEL | 16215 110TH HUSTAD HOUSING FORESTON MN 56330 |
| DANIEL AND JANELLE RUSSELL | 2611 BROOKHOLLOW CT MANHATTAN KS 66503 |
| DANIEL AND JANET LONG | 1831 FLORIDA AVE PALM HARBOR FL 34683-4717 |
| DANIEL AND JANNA KANNEGIETER | 14175 S 29TH ST AND R VANDYKE BUILDING AND REMODELING VICKSBURG MI 49097 |
| DANIEL AND JEANNIE DISALVO AND | 745 PERRIN AVE JEANNIE WILSON DISALVO COUNCIL BLUFFS IA 51503 |
| DANIEL AND JESSICA SUTTON | LOT 69 STAR VALLEY PLAT 16 STAR VALLEY RANCH WY 83127 |
| DANIEL AND JO LYNN GRAHAM | 1621 MAIN ST FOREST GROVE OR 97116 |
| DANIEL AND JOY JACOBSON | 9261 SUNRISE LAKES BLVD APT 104 FORT LAUDERDALE FL 33322 |
| DANIEL AND JOY JACOBSON | 9261 SUNRISE LAKES BLVD APT 104 SUNRISE FL 33322 |
| DANIEL AND JUDY MCLAUGHLIN AND | 8919 BLACK CHESNUT DR PAUL DAVIS RESTORATION LELAND NC 28451 |
| DANIEL AND KIM HENRY AND | RESTORATION SERVICES INC 388 PEAKVIEW RD BOULDER CO 80302-9416 |
| DANIEL AND KIRSTEN ULLMANN AND | 36 CEDAR CRT KEYSTONE PUBLIC ADJUSTMENT PC LIMERICK PA 19468 |
| DANIEL AND KRISTEN BILBRUCK | 1115 S 4TH ST AURORA IL 60505 |
| DANIEL AND LAURA KACHIKIS AND | LIBERTY ROOFING LLC 129 W PORTER RUN DR COLLIERVILLE TN 38017-3798 |
| DANIEL AND LAURIE WALKER | 12730 COTTONWOOD LANE NORTH ROYALTON OH 44133 |

| Claim Name | Address Information |
|---|---|
| DANIEL AND LETICIA SOTO | 1300 RANCHO GRANDE DR EL PASO TX 79936 |
| DANIEL AND LISA MARTIN | 23001 N 25TH PL PHOENIX AZ 85024 |
| DANIEL AND LISA RIEGLER AND CCA | 426 WOOD ST RESTORATION INC CHICAGO HEIGHTS IL 60411 |
| DANIEL AND LISA WALKER AND | 115 PASCO RD MIKE KING HOME GENERAL CONTRACTOR SPRINGFIELD MA 01151 |
| DANIEL AND LORI IDE | 314 HYDE PARK LN MICHAELS CARPETS MAULDIN SC 29662 |
| DANIEL AND MACKENSIE JASO | 2937 CRESTLINE ST GRAPEVINE TX 76051 |
| DANIEL AND MANUELA GARRIDO | AND DC RESTORATION 1325 W SILVERLAKE RD SPC 57 TUCSON AZ 85713-2735 |
| DANIEL AND MARCIA JOHNSEN AND | 7600 TIMBERCREEK JENCO CONSTRUCTION CO CHOCTAW OK 73020 |
| DANIEL AND MARTHA SABALA AND | 1830 15TH ST BLUE OX BUILDING GERING NE 69341 |
| DANIEL AND MARY LAURDES WOODY | 609 WOODLEAVE RD BRYN MAWR PA 19010-2920 |
| DANIEL AND MELINDA FRAYER | 3901 W LUPINE AVE PHOENIX AZ 85029 |
| DANIEL AND MICHELL HUNT AND | 218 STAR GAZER CT DANIEL HUNT JR RICHLANDS NC 28574 |
| DANIEL AND MICHELLE CARDILLO AND | 20 STRATHMORE RD RAYMOND SANDERSON CONST CO WAKEFIELD MA 01880 |
| DANIEL AND PATRICE PHILBIN AND | 611 N HADDON AVE HARRIS TRUST AND SAVINGS BANK ARLINGTON HEIGHTS IL 60004 |
| DANIEL AND PATRICIA VANNESTE AND | DAN VANNESTE PO BOX 61 GERMFASK MI 49836-0061 |
| DANIEL AND PEGGY WELLS AND | 18644 BUCHANAN RD BOBS ROOFING AND PEGGY A MYERS TUOLUMNE CA 95379 |
| DANIEL AND REBECCA MCCARTHY AND | HOOVER GENERAL CONTRACTORS LLC 23367 COUNTY ROUTE 59 DEXTER NY 13634-2071 |
| DANIEL AND RENEE HOFFMAN | 72 STUFF COVE AND PREMIER RESTORATION FREDERICA DE 19946 |
| DANIEL AND RITA BROOKS | 13 CTR LN LEVITTOWN NY 11756 |
| DANIEL AND ROBIN CARROLL AND JOE CLARK | SERVICE 8572 QUAIL RIDGE WAY CONSTRUCTION AND MORDECAI CLAIM HOBE SOUND FL 33455 |
| DANIEL AND ROBYN CARROLL | STONE INC TILE BY GEORGE RHOADES ROOFING AND CONSTRUCTION INC BAREFOOT TILE AND HOBE SOUND FL 33455 |
| DANIEL AND ROBYN CARROLL | 8572 SE QUAIL RIDGE WAY HOBE SOUND FL 33455 |
| DANIEL AND ROBYN CARROLL | 8572 SE QUAIR RIDGE WY AND RHOADES ROOFING AND CONSTRUCTION INC HOBE SOUND FL 33455 |
| DANIEL AND ROBYN CARROLL AND | 8572 SE QUAIL RIDGE WAY BAREFOOT TIL AND STONE INC HOBE SOUND FL 33455 |
| DANIEL AND ROBYN CARROLL AND | 8572 SE QUAIL RIDGE WAY MORDECAI CLAIM SERVICES INC HOBE SOUND FL 33455 |
| DANIEL AND ROBYN CARROLL AND | 8572 SE QUAIRL RIDGE WAY TILE BY GEORGE HOBE SOUND FL 33455 |
| DANIEL AND ROSE CONTI | 11 LODGE LN 11 C O DANIEL CONTI JR PORT JEFFERSON NY 11777 |
| DANIEL AND SAM AMABILE | 2201 DECOOK AVE PARK RIDGE IL 60068 |
| DANIEL AND SAMANTHA MALEN | 19415 FAULMAN RD CLINTON TOWNSHIP MI 48035-1465 |
| DANIEL AND SARA SHERMAN | 4841 PEACHCREEK LN VIRGINIA BEACH VA 23455 |
| DANIEL AND SARA SHERMAN AND | 4841 PEACHCREEK LN JENKINS RESTORATIONS VIRGINIA BEACH VA 23455 |
| DANIEL AND SARAH WILMES AND | 12620 NE 148 ST JOE WILMES LIBERTY MO 64068 |
| DANIEL AND SARAH WOLSLEGEL AND | 309 S CLARK ST SARAH JOHNSON BLACK CREEK WI 54106 |
| DANIEL AND SHAUNA VEGA CHAD DYE | 2732 2734 4TH ST N CONSTRUCTION MINNEAPOLIS MN 55411 |
| DANIEL AND SHERI BENNETT | 3501 BRIGHT ST NORMAN OK 73072 |
| DANIEL AND SHERI DEWAR | 2069 HIDDEN VALLEY DR CROWN POINT IN 46307 |
| DANIEL AND STEPHANIE | 41 HIGHLAND ST MCMULLIN AND MPS HOME IMPROVEMENT CO MEDWAY MA 02053 |
| DANIEL AND STEPHANIE AVALON AND | 720 CREEKFIELD DR JM CONSTRUCTION SAN JOSE CA 95136 |
| DANIEL AND SUE TAYLOR AND | 3471 RED PINE CT ARC CONTRACTING GROVE CITY OH 43123 |
| DANIEL AND SUSAN HEFTA AND ASHCO | 25967 GLEN OAK DR EXTERIORS INC WYOMING MN 55092 |
| DANIEL AND SUSAN JONES AND | 4454 114TH ST NW JOSH UTSCH CONSTRUCTION MAPLE LAKE MN 55358 |
| DANIEL AND SUSAN SAGE | 105 VALLEY BROOK TERRACE STRATFORD CT 06614 |
| DANIEL AND SUZANNE FRONEFIELD | 20270 WARRIORS PATH PEYTON CO 80831 |
| DANIEL AND SUZANNE GRECO | 704 LINCOLN AVE MANVILLE NJ 08835 |
| DANIEL AND TAMMY HOPGOOD | 43779 HOLMES MJ WHITE STERLING HEIGHTS MI 48314 |
| DANIEL AND TRACY DOOLEY AND | TRACY R PRUITT DOOLEY PO BOX 717 VALDOSTA GA 31603-0717 |
| DANIEL AND TRACY ERTEL AND | 31158 DEL REY RD PULIDO CLEANING AND RESTORATION TEMECULA CA 92591 |

| Claim Name | Address Information |
|---|---|
| DANIEL AND WENDY HOLGUIN AND | 100 COLONIAL OAKS CIR WENDY LOUTON SEAGOVILLE TX 75159 |
| DANIEL AND WHITNEY FIELDS AND | 1263 WHITE SANDS DR EMERGENCY SVCE RESTORATION & MMEDIATE RESPONSE RES SAN MARCOS CA 92078 |
| DANIEL AND YVONNE STEINMAN | 5318 LOST TREE SAN ANTONIO TX 78244 |
| DANIEL ANDERSON | 68 FELKEL LANDING RD IVA SC 29655-7996 |
| DANIEL ANTELL AND ASPEN CONTRACTING | 1920 16TH ST SW INCORPORATED AKRON OH 44314 |
| DANIEL ASROUCH AND ANTHONY | MONTOYA PO BOX 128 TIOGA TX 76271-0128 |
| DANIEL B CASEY | 684  TORTEOUS LAKE ORION MI 48362 |
| DANIEL B DEWITTE | MARY A. DEWITTE 2105 SAND HILL FARM LANE ELBA MI 48446 |
| DANIEL B LOVEGREN ESTATE | 9333 EDISTO WAY ELK GROVE CA 95758 |
| DANIEL B NELSON ATT AT LAW | 7322 SW FWY STE 1960 HOUSTON TX 77074 |
| DANIEL B RUBIN | SHERRY A RUBIN 21 THE HOLLOWS SOUTH EAST NORWICH NY 11732-1523 |
| DANIEL B. DERUYTER | ELIZABETH R. DERUYTER 6515 W. KITSAP DR. SPOKANE WA 99208 |
| DANIEL B. FOSMER | KRISTINE M. FOSMER 1498 ANCHOR LANE HIGHLAND MI 48356 |
| DANIEL B. GLASSFORD | 5417 BISHOP ROAD DRYDEN MI 48428 |
| DANIEL B. LENNEMANN | JACQUELYN M. LENNEMANN 36235 KELLY RD CLINTON TWP MI 48035 |
| DANIEL B. MARK | 15226 44TH AVENUE WEST LYNNWOOD WA 98087 |
| DANIEL B. SHANKS | 107 W SYCAMORE AVE SECUNDO CA 90245 |
| DANIEL BALL | 11850 TALL PINES DRIVE CHARDON OH 44024 |
| DANIEL BARWICK | 350 WOODLAND AVE AMBLER PA 19002 |
| DANIEL BEACH | 615 HIGH GROOVE DRIVE MINOOKA IL 60447 |
| DANIEL BEACH | MELINDA BEACH 418 TICO ROAD OJAI CA 93023 |
| DANIEL BEAM | 109 DEVONSHIRE DRIVE LANSDALE PA 19446 |
| DANIEL BEAUFORD | 1003 BOARDWALK MIDLOTHIAN TX 76065 |
| DANIEL BETTENBURG | 2211 FAIRMOUNT AVE ST PAUL MN 55105 |
| DANIEL BICKFORD | JOAN BICKFORD 1051 S. HIGHLAND DR. KENNEWICK WA 99337 |
| DANIEL BIRO AND BELLA | 721 PALM DR CUSTOM BUILDERS SATELLITE BEACH FL 32937 |
| DANIEL BLANCHARD AND BRITT ALMAN | PO BOX 274 WINDSOR CO 80550-0274 |
| DANIEL BLOOD AND | PATRICIA BLOOD 8811 WESTON LANE LANTANE TX 76226 |
| DANIEL BODDY | CENTURY 21 FRICK 117 W WHITE HORSE PIKE GALLOWAY NJ 08205 |
| DANIEL BONO | ROHANNIE BONO 37 WASHBURN STREET JERSEY CITY NJ 07306 |
| DANIEL BOONE AREA SCHOOL DISTRICT | 50 GEIGERTOWN RD MARGARET KENNEDY TAX COLLECTOR DOUGLASSVILLE PA 19518 |
| DANIEL BOONE S.D./BIRDSBORO BORO | T-C DANIEL BOONE AREA SCH DIST 508 HARDING ST BIRDSBORO PA 19508 |
| DANIEL BOONE SD AMITY TOWNSHIP | 601 GENERAL WASHINGTON AVE STE 300 T C OF DANIEL BOONE SCH DIST NORRISTOWN PA 19403 |
| DANIEL BOONE SD AMITY TOWNSHIP | 83 GEIGER RD PO BOX 7 T C OF DANIEL BOONE SCH DIST EARLVILLE PA 19518-0007 |
| DANIEL BOONE SD BIRDSBORO BORO | 508 HARDING ST T C DANIEL BOONE AREA SCH DIST BIRDSBORO PA 19508 |
| DANIEL BOONE SD UNION TWP | PO BOX 490 T C OF DANIEL BOONE AREA SCH DIST BIRDSBORO PA 19508 |
| DANIEL BOONE SD UNION TWP | 50 GEIGERTOWN RD T C OF DANIEL BOONE AREA SCH DIST DOUGLASSVILLE PA 19518 |
| DANIEL BOUDREAUX | 511 S 192ND ST DES MOINES WA 98148 |
| DANIEL BOURGEOIS AND CEDAHC | 10161 HWY 86 CONSTRUCTORS KIOWA CO 80117 |
| DANIEL BOUSKA | 1213 MOUNTAIN AIR TRL FT WORTH TX 76131 |
| DANIEL BOWMAN | 600 S CHERRY ST STE 820 DENVER CO 80246-1710 |
| DANIEL BOYER | 5727 NE TIMBER HLS DR LEES SUMMIT MO 64064 |
| DANIEL BRAVO | VIRGINIA P. BRAVO 9645  E MESA AVENUE CLOVIS CA 93611 |
| DANIEL BRIANO | JOYCE BRIANO 567 WHITENACK RD RIVERVALE NJ 07675 |
| DANIEL BRINEGAR | 106 PINE HOLLOW LN COLLINSVILLE IL 62234 |
| DANIEL BRITTON | 700 WEST RIDGEWAY #229 CEDAR FALLS IA 50613 |
| DANIEL BROOKS DEBRA BROOKS AND | 3138 S MACGREGOR WAY EW PRESTAGE VENTURES AND WOMACK DEV HOUSTON TX 77021 |

| Claim Name | Address Information |
|---|---|
| DANIEL BROWN | 2724 LANCASTER JOLIET IL 60433 |
| DANIEL BRYANT JR | 6336 SUGAR MILL LANE MOUND MN 55364 |
| DANIEL BUTTERFIELD | 7233 TROUT COURT FT COLLINS CO 80526 |
| DANIEL C ALLOWAY | 23 SUNSET HILL RD BETHEL CT 06801-2914 |
| DANIEL C BOWLES | HELEN G BOWLES 11605 BROOKFORD LN BRIDGETON MO 63044 |
| DANIEL C BOYD | 3931 RALEIGH STREET DENVER CO 80212 |
| DANIEL C BRUTON ATT AT LAW | 600 CENTURY PLZ WINSTON SALEM NC 27120 |
| DANIEL C GRUENDER | 13207PINETREELAKEDR CHESTERFIELD MO 63017 |
| DANIEL C HIMMELSPACH ATT AT LAW | 4371 STATE ST SAGINAW MI 48603 |
| DANIEL C HIMMELSPACH ATT AT LAW | 916 WASHINGTON AVE STE 305 BAY CITY MI 48708 |
| DANIEL C HUGHES | SHARLET D HUGHES 5708 NORTH BEAMAN AVE KANSAS CITY MO 64151 |
| DANIEL C KELLY ATT AT LAW | PO BOX 448 SPRINGFIELD KY 40069 |
| DANIEL C KENDER ATT AT LAW | 131 S UNION AVE STE 202 PUEBLO CO 81003 |
| DANIEL C MASTEN ATT AT LAW | PO BOX 128 KINGSTON SPRINGS TN 37082 |
| DANIEL C MCCARTHY ATT AT LAW | 10216 BRYANT RD LITHIA FL 33547-2506 |
| DANIEL C MILANO | ANGELA R MILANO 21299 ASCOT DR MACOMB MI 48044 |
| DANIEL C MILANO & ANGELA R MILANO | 21299 ASCOT DR MACOMB MI 48044 |
| DANIEL C PROCOTR ATT AT LAW | PO BOX 3544 CONCORD NH 03302 |
| DANIEL C PROCTOR ATT AT LAW | PO BOX 3544 CONCORD NH 03302 |
| DANIEL C SEVER ATT AT LAW | 35 325 DATE PALM DR STE 145 CATHEDRAL CITY CA 92234 |
| DANIEL C SEVER ATT AT LAW | 41750 RANCHO LAS PALMAS STE N 2 RANCHO MIRAGE CA 92270 |
| DANIEL C SEVER ATT AT LAW | 57533 29 PALMS HWY STE 6 YUCCA VALLEY CA 92284 |
| DANIEL C SMITH | KATHLEEN BRUNS 2337 PRO AM COURT SACRAMENTO CA 95833 |
| DANIEL C STUMP ESQ ATT AT LAW | 4445 HWY A1A STE 130 VERO BEACH FL 32963 |
| DANIEL C TOBIN | CANDI L TOBIN 2960 APPLEWOOD COURT NAPA CA 94558 |
| DANIEL C VELEZ | TERESA A VELEZ 230 MAPLE AVENUE DURHAM CT 06422-1214 |
| DANIEL C. CHELLEW | CINDY M. CHELLEW 1334 MADDISON AVE MARYSVILLE MI 48040-2223 |
| DANIEL C. FEESER | CAROL D. FEESER 7314 DONALD COURT WOODBINE MD 21797-9228 |
| DANIEL C. FILLINGIM | 13 SPAULDING AVENUE NASHUA NH 03060 |
| DANIEL C. SINCLAIR | KIMBERLY B. SINCLAIR 333 RAY STREET PORTLAND ME 04103-3931 |
| DANIEL C. STEINMETZ | MARIANN V. ANTICOLI 4636 HEDGEWOOD DRIVE BLOOMFIELD HILLS MI 48301 |
| DANIEL CARBAJAL | 38701 LAURIE LANE PALMDALE CA 93551 |
| DANIEL CARR | 2203 SPARROW WAY CHALFONT PA 18914 |
| DANIEL CARR | 31 E 62ND ST SAVANNAH GA 31405-4119 |
| DANIEL CARROLL | LINDA CARROLL 6066 LONE PINE ROAD SEBASTOPOL CA 95472 |
| DANIEL CATRINO | 15049 LIBERTY LANE PHILADELPHIA PA 19116 |
| DANIEL CELARIO | ELAINE CELARIO 3015 E VIKING RD LAS VEGAS NV 89121 |
| DANIEL CHARLTON | 1238 BEACHMONT ST VENTURA CA 93001-4228 |
| DANIEL CIVIELLO JR | RITA CIVIELLO 90 COW HILL RD KILLINGWORTH CT 06419 |
| DANIEL CLARKE AND ANGELA ANGELA CLARKE VS | HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC AURORA BANK ET AL ETHAN MEYERS LAW FIRM LLC 700 LAVACA ST 1400 AUSTIN TX 78701 |
| DANIEL COFFEY | MARLENE COFFEY 16837 WESTBOURNE TER GAITHERSBURG MD 20878 |
| DANIEL COOK | 1102 OLESON ROAD WATERLOO IA 50702 |
| DANIEL CORRADETTI | MARILYN CORRADETTI 1085 WHITEHALL RD NEWFIELD NJ 08344-5570 |
| DANIEL COSSETTINI | 25 PALATINE #420 IRVINE CA 92612 |
| DANIEL COTE SHARON L COTE | 1133 W N LN BROWN OHAVER AND STRONG TOWER CONSTRUCTION LLC PHOENIX AZ 85021 |
| DANIEL COX | 1549 RESERVOIR AVE. ROSLYN PA 19001 |
| DANIEL CUICA | 1018 S CYPRESS SANTA ANA CA 92701 |
| DANIEL D & KRISTINE M FINN | 2635 SUMMER MEADOWS DRIVE PERRY IA 50220 |

| Claim Name | Address Information |
|---|---|
| DANIEL D BECKER ATT AT LAW | 211 HOBSON AVE STE B HOT SPRINGS NATIONAL PARK AR 71913-3756 |
| DANIEL D CHO ATT AT LAW | 3550 WILSHIRE BLVD STE 1550 LOS ANGELES CA 90010-2429 |
| DANIEL D GESNER | 5581 BEECHWOOD COURT SOUTH SALEM OR 97306 |
| DANIEL D HAMRICK ATT AT LAW | 104 S FRANKLIN ST CHRISTIANSBURG VA 24073 |
| DANIEL D IRIYE | 1740 E SHEPHERD AVE FRESNO CA 93720-5610 |
| DANIEL D RICHARDS | MARY A RICHARDS 2501 CULPEPPER TRACE BETHLEHEM GA 30620 |
| DANIEL D SMITH AND ASSOCIATES | 16540 E PECOS RD GILBERT AZ 85295 |
| DANIEL D SMITH AND ASSOCIATES | 16540 E PECOS RD GILBERT AZ 85295-7600 |
| DANIEL D SMOCK AND TINA J | GOCH PO BOX 460 WILLIAMSPORT MD 21795-0460 |
| DANIEL D STIRPE ATT AT LAW | 5525 185TH AVE BEAVERTON OR 97007 |
| DANIEL D SURGENOR | 1350 OAHU STREET WEST COVINA CA 91792 |
| DANIEL D WARE ATT AT LAW | 216 1ST AVE NE MAGEE MS 39111 |
| DANIEL D WARE ATT AT LAW | 2625 RIDGEWOOD RD STE 100 JACKSON MS 39216 |
| DANIEL D. AGNEW | GAVONNA B. AGNEW 2898 GREENWOOD ROAD LAPEER MI 48446 |
| DANIEL D. DAVIS | 440 ROWE RD MILFORD MI 48380-2510 |
| DANIEL D. FILTZ | CAROL L. FILTZ 11809 INNIS POINT SAN DIEGO CA 92126 |
| DANIEL D. VICTOR | 4452 WEST 5TH STREET LOS ANGELES CA 90020-4629 |
| DANIEL DACEY | 59 TAM O-SHANTER DRIVE MAHWAH NJ 07430 |
| DANIEL DAMIANI | 2216 MAPLE CREEK CIRCLE PITTSFIELD TWP MI 48108 |
| DANIEL DANILUK LLC | 1129 NILES CORTLAND RD SE WARREN OH 44484-2542 |
| DANIEL DANTIMO JR AND | MICHELLE A DANTIMO 5844 E EASTLAND STREET TUCSON AZ 85711 |
| DANIEL DAUBNER AND JANETTE DAUBNER | 257 WHATLEY NASHUA MT 59248 |
| DANIEL DAVID EAVES AND ANGELA EAVES | 4804 W MAIN ST DANIEL EAVES HOUMA LA 70360 |
| DANIEL DAVID SMITH | 1380 LUDWIG AVE SANTA ROSA CA 95407-7355 |
| DANIEL DEANTONELLIS | 2328 ALMIRA AVE ATCO NJ 08004 |
| DANIEL DEANTONELLIS | 52 BRIARCLIFF ROAD ATCO NJ 08004-1632 |
| DANIEL DELANEY | 637 UNDERCLIFF AV EDGEWATER NJ 07020 |
| DANIEL DELEON | 560 E 11TH ST POMONA CA 91766-3538 |
| DANIEL DENICOLA AND ANNE | 2341 CLEVELAND ST MICHIELINI AND KENCO DESIGNS INC BELLMORE NY 11710 |
| DANIEL DEVENNEY | 618 FORD STREET WEST CONSHOHOCKEN PA 19428 |
| DANIEL DEVINCENT | SUSAN M. DE VINCENT 291 SILVER BROOK RD ORANGE CT 06477 |
| DANIEL DIFILIPPO JR | YAXIAN DIFILIPPO 24 NUTMEG DRIVE LUMBERTON NJ 08048 |
| DANIEL DONALDSON | 5501 YACHT CLUB DR ROCKWALL TX 75032-5764 |
| DANIEL DWYER TRUSTEE | 100 SYCAMORE ST GLASTONBURY CT 06033 |
| DANIEL E AND BARBARA RICE | 27412 SAN MARINO DR PUNTA GORDA FL 33983 |
| DANIEL E AND KRISTI BRANNAN AND | 10115 WILLMONT RD DC ROOFING LAPORTE TX 77571 |
| DANIEL E BRACHER | 4420 47TH AVE SW SEATTLE WA 98116 |
| DANIEL E BRACHER | CAROL J BRACHER 4420 47TH AVENUE SW SEATTLE WA 98116 |
| DANIEL E BRICK ATT AT LAW | 91 TREMONT ST NORTH TONAWANDA NY 14120 |
| DANIEL E BROWNING | LINDA K BROWNING 3732 HILLTOP ROAD MINNETONKA MN 55305 |
| DANIEL E DOBRY | DANA M SETTELL 1792 SOUTHWEST STROON AVENUE BEND OR 97702 |
| DANIEL E GRIFFIN | BARBARA A GRIFFIN 101 NORTHSTAR COURT CARY NC 27513 |
| DANIEL E HASSLER | 17071 BROADWAY TERRACE OAKLAND CA 94611 |
| DANIEL E HITCHCOCK ATT AT LAW | 4004 SE WOODSTOCK BLVD PORTLAND OR 97202 |
| DANIEL E HOTCHKISS | JOY M HOTCHKISS 6844 S FOREST PARK CT TROY MI 48098 |
| DANIEL E KEPNER ATT AT LAW | 1028 S GRAND AVE W SPRINGFIELD IL 62704 |
| DANIEL E MARTIN | 94 LONG MEADOW RD PORTSMOUTH RI 02871-1311 |
| DANIEL E MILLER | P O BOX 1549 SANDWICH MA 02563 |
| DANIEL E MUELLER ATT AT LAW | 86 BETHLEHEM PIKE STE 200 PHILADELPHIA PA 19118 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL E PERDUE | 6915 SHAWNEE ROAD RICHMOND VA 23225-1715 |
| DANIEL E PORTER | JEANNE E PORTER 17233 SILVER CHARM PLACE LEESBURG VA 20176 |
| DANIEL E RASKIN AND ASSOCIATES P | 325 HAMMOND DR NE STE 114 ATLANTA GA 30328 |
| DANIEL E RAUCH | ELIZABETH H RAUCH 27 ACORN DR SUMMIT NJ 07901 |
| DANIEL E SCHULZ | ARLENE M SCHULZ W3971 CROSSTOWN ROAD HILBERT WI 54129 |
| DANIEL E STAINFORTH REVOCABLE TRUST | P.O. BOX 876 ELK RAPIDS MI 49629-9604 |
| DANIEL E STRAFFI ATT AT LAW | 670 COMMONS WAY BLDG 1 TOMS RIVER NJ 08755 |
| DANIEL E WILLIAMSON LLC | 2805 TARA TRL BEAVERCREEK OH 45434 |
| DANIEL E WISNIEWSKI ATT AT LAW | 232 DELAWARE AVE RM 30 BUFFALO NY 14202 |
| DANIEL E WITMER | 39 SCHOOL RD HORSHAM PA 19044 |
| DANIEL E. BELSCHNER | MELODY L. BELSCHNER 2210 CARNOUSTIE CIRCLE KENDALLVILLE IN 46755 |
| DANIEL E. BENSON | JANET K. BENSON 6900 SOUTH WALNUT STREET MUNCIE IN 47302 |
| DANIEL E. CUTTER | MICHELLE D. CUTTER 1317  TRAILS DRIVE FENTON MO 63026 |
| DANIEL E. ERDELJOHN | LOUISE R. ERDELJOHN 731 EVERGREEN PLACE LOVELAND OH 45140 |
| DANIEL E. FITZSIMMONS | 1900 BROADWAY SOUTH PORTLAND ME 04106 |
| DANIEL E. KELLY | MARSHA E. KELLY 140 RIVER MIST DRIVE OSWEGO IL 60543 |
| DANIEL E. LINDSEY | 9634 MERIMBULA ST HIGHLANDS RANCH CO 80130-7169 |
| DANIEL E. RODRIGUEZ | 700 MADRID STREET SAN FRANCISCO CA 94112 |
| DANIEL E. SCHULTZ | 44895 WILLIS ROAD BELLEVILLE MI 48111 |
| DANIEL E. SHINE | KIMBERLY D. SHINE 1415 BISHOP GROSSE PTE PARK MI 48236 |
| DANIEL E. SILVEIRA JR | KIM M. SILVEIRA 4 OPEN HEARTH DRIVE WEST WAREHAM MA 02576 |
| DANIEL E. STAINFORTH | P.O. BOX 876 ELK RAPIDS MI 49629-9604 |
| DANIEL EDWARD JOHNSON AND | 13820 PANTHER RD GREEN TREE SERVICING LLC JACKSONVILLE FL 32220 |
| DANIEL EDWARD SALLEY | JULIE ANNE SALLEY 329 WEST MONTEBELLO AVENUE PHOENIX AZ 85013 |
| DANIEL EGELAND AND KATHRYN | 1029 W IRVING PARK RD MERTES EGELAND AND CAE BUILDERS INC CHICAGO IL 60613 |
| DANIEL ELMER | 2 APPLE LN SIMSBURY CT 06070 |
| DANIEL ELSE AND | DONNA DENGLER 11403 RUNNING CEDAR RD RESTON VA 20191 |
| DANIEL ESCHEN | 1920 SO OCEAN DR 809 FT LAUDERDALE FL 33316 |
| DANIEL ESCOBAR | 2875 W. BLANCHARD RD WAUKEGAN IL 60087 |
| DANIEL EZEQUIEL BRAVO AND EVERY GOOD | 437 SW 96TH CT 2 WORK MIAMI FL 33174 |
| DANIEL F CLAWSON ATT AT LAW | 108A LOGAN AVE S RENTON WA 98057 |
| DANIEL F DEMAIO ATT AT LAW | 2215 VINE ST HUDSON WI 54016 |
| DANIEL F DOWCETT ATT AT LAW | 185 DEVONSHIRE ST STE 501 BOSTON MA 02110-1415 |
| DANIEL F FURLONG PC ATT AT LAW | PO BOX 3550 PRESCOTT AZ 86302 |
| DANIEL F GIGIANO CO LPA | 102 MAIN ST NO 200 WADSWORTH OH 44281 |
| DANIEL F KATHREN ATT AT LAW | 1776 FOWLER ST STE 6 RICHLAND WA 99352 |
| DANIEL F KORETZKY DANIEL DE | 2303 W GRAND AVE VINCENTS AND BRANDON BUILDERS INC CHICAGO IL 60612 |
| DANIEL F LALLI ATT AT LAW | PO BOX 706 MCALESTER OK 74502-0706 |
| DANIEL F MEARA ATT AT LAW | 210 S JUDSON ST FORT SCOTT KS 66701 |
| DANIEL F VARGAS AND SERVPRO OF EL | 29046 ROCKY CAJON PINE VALLEY CA 91962 |
| DANIEL F WOODS | 3731 WILMARTH ROAD STOCKTON CA 95215-1149 |
| DANIEL F. CALLANAN JR | LOIS A CALLANAN 500 CROSSWINDS DRIVE #C-2 W PALM BEACH FL 33413 |
| DANIEL F. CRAGEL | 19600 SUSSEX DRIVE LIVONIA MI 48152-4012 |
| DANIEL F. HURLEY | 21 HICKORY CT LONDON KY 40744 |
| DANIEL F. PAYNE | MARIE E. PAYNE 2289 SW HUMPHREY PARK PORTLAND OR 97221-2329 |
| DANIEL F. PROHASKA | 9045 COLUMBIA REDFORD MI 48239 |
| DANIEL FLYNN AND CO | 1495 HANCOCK ST QUINCY MA 02169 |
| DANIEL FOLTZ AND RAINBOW | 609 611 W 64TH ST INTERNATIONAL QUAD CITIES DAVENPORT IA 52806 |
| DANIEL FOSTER | 1014 ALLENDALE SAGINAW MI 48603 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL FRAISSE INS AGCY | 3857 FOOTHILL BLVD 23 LA CRESCENTA CA 91214 |
| DANIEL FREDERIKSEN | 9412 BUELL STREET DOWNEY CA 90241 |
| DANIEL FRIES AND ASSOCIATES INC | 420 MARKET PL ROSWELL GA 30075 |
| DANIEL G BROWN ATT AT LAW | 515 CALLE DE SOTO SAN CLEMENTE CA 92672 |
| DANIEL G CLEVELAND ATT AT LAW | 603 E BELKNAP ST FORT WORTH TX 76102 |
| DANIEL G GASS ESQ ATT AT LAW | 10001 NW 50TH ST STE 204 SUNRISE FL 33351 |
| DANIEL G MCPHERSON | 21 CROSBY AVE BEVERLY MA 01915 |
| DANIEL G SPITZER ATT AT LAW | 1911 MAIN AVE STE 103 DURANGO CO 81301 |
| DANIEL G WHITNEY ATT AT LAW | 735 ARLINGTON AVE N STE 309 SAINT PETERSBURG FL 33701 |
| DANIEL G. DUEPPEN | 3507 PALMILLA DR UNIT 2111 SAN JOSE CA 95134-2266 |
| DANIEL G. HAIGHT | RANEA A. HAIGHT 894 N PINE MEADOW COURT OCONOMOWOC WI 53066 |
| DANIEL G. KOVACH | 156 CHATWOOD TERRACE CRESTWOOD MO 63126 |
| DANIEL G. LAVOIE | 705 ROSALIND COURT RICHMOND KY 40475 |
| DANIEL G. MCCONNELL | 11 SPRUCE CT. BEDMINSTER NJ 07921 |
| DANIEL G. RACE | 920 TECUMSEH AVE WATERFORD MI 48327 |
| DANIEL G. SCHNEIDER | DANA M. SCHNEIDER 14762 FIRESIDE CIRCLE COLD SPRING MN 56320 |
| DANIEL G. SOO | MARILYN S. SOO 98 779 KAAHELE STREET AIEA HI 96701 |
| DANIEL G. SULLIVAN | YVONNE D. SULLIVAN 9550 BLAKE LANE FAIRFAX VA 22031 |
| DANIEL G. SWIFT | KRIS M. SWIFT 9459 208TH STREET WEST LAKEVILLE MN 55044 |
| DANIEL G. VOGLEWEDE | 2536 LINCOLN ROAD ALLEGAN MI 49010 |
| DANIEL G. WADDELL | 106 PASSAGE CT MOORESVILLE NC 28117 |
| DANIEL G. WALTERS | SHARI L. WALTERS 4995 NORTH BAI DRIVE DELTON MI 49046 |
| DANIEL GALLAGHER | 13 MAYPINK LANE HOWELL NJ 07731 |
| DANIEL GALLAGHER | 86 RED FOX LANE SALT POINT NY 12578 |
| DANIEL GALLUCH | 3808 ABBOTT ROAD ORCHARD PARK NY 14127 |
| DANIEL GARCIA AND | MARIA D LOURDES GARCIA 4504 PUEBLO PARK WAY BAKERSFIELD CA 93311 |
| DANIEL GARFORD ATT AT LAW | 555 GRANT ST PITTSBURGH PA 15219 |
| DANIEL GARY HAMM ATT AT LAW | 560 S MCDONOUGH ST STE A MONTGOMERY AL 36104 |
| DANIEL GATCHELL | 9091 W STARING LANE EDEN PRAIRIE MN 55347 |
| DANIEL GEORGE | 11 MARTIN STREET MASSAPEQUA NY 11758 |
| DANIEL GERBOTH | 4275 OWENS RD APT 709 EVANS GA 30809-3075 |
| DANIEL GERSHBERG PC | 100 CHURCH ST FL 8 NEW YORK NY 10007-2621 |
| DANIEL GILLINGHAM | MARY GILINGHAM 204 TRAILS END RD. ANDERSON SC 29625 |
| DANIEL GINDES ATT AT LAW | 16 FRONT ST SALEM MA 01970 |
| DANIEL GOLDBERG | 1157 W NEWPORT AVE UNIT K CHICAGO IL 60657-1500 |
| DANIEL GORDON | 2360 STONEY GLEN DRIVE ORANGE PARK FL 32003 |
| DANIEL GORKIEWICZ | CHRISTINE GORKIEWICZ 6577 HIGH RIM COURT WASHINGTON MI 48094 |
| DANIEL GRAUBART ATT AT LAW | 34 S BROADWAY WHITE PLAINS NY 10601 |
| DANIEL GRAVELLE | 859 RIVER ROAD MASSEY ON POP 1PO ON POP 1PO CANADA |
| DANIEL GRIEB | ORLANDO CENTRAL REALTY 708 E COLONIAL DR. #200 ORLANDO FL 32803 |
| DANIEL GRIEB PA | 708 E COLONIAL DR 200 ORLANDO FL 32803 |
| DANIEL GUINN SHAY ATT AT LAW | 8880 RIO SAN DIEGO DR FL 8 SAN DIEGO CA 92108 |
| DANIEL H ALEXANDER ATT AT LAW | 901 BRUCE RD STE 230 CHICO CA 95928 |
| DANIEL H AND KAREN A MEYER | 42 MACHINE SHOP HILL RD JMR ENTERPRISES SOUTH WINDHAM CT 06266 |
| DANIEL H CRAVEN PC | POST OFFICE DRAWER 4489 GULF SHORES AL 36547 |
| DANIEL H GELMAN | ELLYN K GELMAN 5 BROOK LANE WESTPORT CT 06880 |
| DANIEL H WOLFE ATT AT LAW | 6460 SHELBYVILLE RD INDIANAPOLIS IN 46237 |
| DANIEL H. DAVIDSON | RITA G. DAVIDSON 2442 ROSCOMMON RD D PRUDENVILLE MI 48615 |
| DANIEL H. DOHERTY | 719   ITHACA DR BOULDER CO 80303 |

| Claim Name | Address Information |
|---|---|
| DANIEL H. MASON | KATHLEEN F. MASON 1283 TAYLOR HILL ROAD BROOKFIELD VT 05036 |
| DANIEL H. MULLEN | LYNNMARIE F. MULLEN 3353 WOODRUFF MEADOWS COURT HIGHLAND MI 48357 |
| DANIEL H. ROUSE | MARY L. ROUSE 7603 W COAL MINE PL LITTLETON CO 80128-4401 |
| DANIEL H. WERNER | 643 ANDOVER DRIVE BURBANK CA 91504 |
| DANIEL H. WILDER | SUSAN J. WILDER 9149 PARK HAVEN LN ST  LOUIS MO 63126 |
| DANIEL HAGEN | 602 W MAIN ST PAYSON AZ 85541-4715 |
| DANIEL HALL REALTY | PO BOX 1241 RALEIGH MS 39153 |
| DANIEL HALPERN ATT AT LAW | 111 N MARKET ST STE 1010 SAN JOSE CA 95113 |
| DANIEL HAMILTON | 913 CEDAR DOWNS DRIVE RALEIGH NC 27607 |
| DANIEL HAMILTON | LAURA HAMILTON 3645 SUMMIT DRIVE REDDING CA 96001 |
| DANIEL HAYES | 13921 HIGHWAY 105 W #315 CONROE TX 77304-5703 |
| DANIEL HEDBERG | 902 COUNTY ROAD D W SAINT PAUL MN 55112 |
| DANIEL HELLAMS | 4804 PARK PHILLIPS COURT CHARLOTTE NC 28210 |
| DANIEL HERBERT | 1324 RED RAMBLER RD JENKINTOWN PA 19046 |
| DANIEL HERNANDEZ | 2981 GOLDEN EAGLE CIR LAFAYETTE CO 80026 |
| DANIEL HERNANDEZ | MARJORIE HERNANDEZ 7980 SINALOA AVE ATASCADERO CA 93422 |
| DANIEL HESS | 353 GREEN MEADOW LANE HORSHAM PA 19044 |
| DANIEL HIMSWORTH | 614 WESTBOURNE ROAD HARLEYSVILLE PA 19438 |
| DANIEL HOARFROST ATT AT LAW | PO BOX 80871 PORTLAND OR 97280-1871 |
| DANIEL HOBEN | 4328 18TH AVE S MINNEAPOLIS MN 55407 |
| DANIEL HOKENESS | 1941 WOODSTONE DR VICTORIA MN 55386 |
| DANIEL HOPKINS | 1558 TRALEE DRIVE DRESHER PA 19025 |
| DANIEL HOSEMAN ATT AT LAW | 77 W WASHINGTON ST STE 1220 CHICAGO IL 60602 |
| DANIEL HOSTETLER DANIEL G | 5870 157TH LN NW HOSTETLER CYNTHIA HOSTETLER & CYNTHIA A HOSTETLER RAMSEY MN 55303 |
| DANIEL HUANG | 118 ROSE LANE MONROVIA CA 91016 |
| DANIEL HUDALLA | 13065 COUNTY 15 SAUK CENTRE MN 56378 |
| DANIEL I SINGER ATT AT LAW | 625 BROADWAY STE 825 SAN DIEGO CA 92101 |
| DANIEL I SINGER ATT AT LAW | 4870 SANTA MONICA AVE STE 2B SAN DIEGO CA 92107 |
| DANIEL INSURANCE AGENCY | 2345 ERRINGER RD STE 207 SIMI VALLEY CA 93065 |
| DANIEL IVES | 1127 EAST MOUNT SHIBELL DRIVE SAHUARITA AZ 85629 |
| DANIEL J AHEARN | 926 E. BENRICH DR. GILBERT AZ 85295 |
| DANIEL J ALEXANDER II APC | 575 ANTON BLVD 300 COSTA MESA CA 92626 |
| DANIEL J AND THERESA S STAUSS | 201 CATTAIL BAY WINDSOR CO 80550 |
| DANIEL J BARRETT ATT AT LAW | 228 S MAIN ST ATHENS PA 18810 |
| DANIEL J BEHLES ATT AT LAW | PO BOX 415 ALBUQUERQUE NM 87103 |
| DANIEL J BEHLES ATT AT LAW | 7770 JEFFERSON ST NE STE 305 ALBUQUERQUE NM 87109 |
| DANIEL J BEHLES ATT AT LAW | 226 A CYNTHIA LOOP NW ALBUQUERQUE NM 87114 |
| DANIEL J BEHLES ATT AT LAW | 226 CYNTHIA LOOP NW APT A ALBUQUERQUE NM 87114 |
| DANIEL J BONDY | COLLEEN R BONDY 46222 W FONNER CT NORTHVILLE MI 48167 |
| DANIEL J BROWN | AMANDA L BROWN 57 THOMAS STREET HIGH BRIDGE NJ 08829 |
| DANIEL J CARR AND | 3196 TRACE CIR PHYLLIS JOHNSON CARR &CORNERSTONE RENOVATIONS LLC TRUSSVILLE AL 35173 |
| DANIEL J CARROLL AND | 8572 SE QUAIL RIDGE WAY ALL YEAR COOLING HOBE SOUND FL 33455 |
| DANIEL J CATES AND | 26282 W 110 TERRACE ELIZABETH CATES OLATHE KS 66061 |
| DANIEL J DEWIT ATT AT LAW | 2323 N TUSTIN AVE STE E SANTA ANA CA 92705 |
| DANIEL J DOHERTY ESTATE | 5 STEWART ST AND JENNIFER DOHERTY HOPKINTON MA 01748 |
| DANIEL J DUKE ATT AT LAW | 200 E MAIN ST STE 200 MIDLAND MI 48640-6510 |
| DANIEL J FINWALL PC | 23906 WOODWARD AVE PLEASANT RIDGE MI 48069 |

| Claim Name | Address Information |
|---|---|
| DANIEL J FINWALL PC | 3606 CANIFF ST HAMTRAMCK MI 48212 |
| DANIEL J FULCHER | SUZANNE M FULCHER 6522 E AVALON ST MESA AZ 85205 |
| DANIEL J GARFOLD ATT AT LAW | 355 5TH AVE STE 1416 PITTSBURGH PA 15222 |
| DANIEL J GIBBONS ESQ ATT AT LAW | PO BOX 562290 MIAMI FL 33256 |
| DANIEL J GREEN | 2200 CANYON DRIVE UNIT B-2 COSTA MESA CA 92627-4834 |
| DANIEL J GUENTHER ATT AT LAW | PO BOX 623 LEONARDTOWN MD 20650 |
| DANIEL J HOFFMAN | 3644 TEXTILE ROAD YPSILANTI MI 48197 |
| DANIEL J HOISINGTON | LOIS G HOISINGTON 122 DEMONT AVENUE 275 LITTLE CANADA MN 55117 |
| DANIEL J HORGAN | 3170 NORTH ATLANTIC AVENUE #414 COCOA BEACH FL 32931 |
| DANIEL J HYMAN | MICHELE C HYMAN 7 LAURENCE PLACE PLYMOUTH MEETING PA 19462 |
| DANIEL J KERN ATT AT LAW | 1010 N COLE RD BOISE ID 83704 |
| DANIEL J KORTENHAUS ATT AT LAW | 9700 MLK ST N STE 200 ST PETERSBURG FL 33702 |
| DANIEL J LANCASTER & KRISTI L LANCASTER | 4 CROP ROAD TUCKAHOE NJ 08250 |
| DANIEL J MALAKAUSKAS ATT AT LAW | 4719 QUAIL LAKES DR STE G STOCKTON CA 95207 |
| DANIEL J MANCINI AND ASSOCIATES | 201A FAIRVIEW DR MONACA PA 15061 |
| DANIEL J MANZOLILLO | 857 9TH AVENUE 4B NEW YORK NY 10019 |
| DANIEL J MAZAHERI ATT AT LAW | PO BOX 929 LEBANON PA 17042 |
| DANIEL J MC CREA | 6 VIEW POINT CIRCLE POMONA CA 91766 |
| DANIEL J MCCAMPBELL ATT AT LAW | 1275 CALLA LN CHICO CA 95926 |
| DANIEL J MCDERMOTT | 211 WINDSOR RD MULLICA HILL NJ 08062 |
| DANIEL J MERZKE | CHERYL A MERZKE 53 LOMA CHATA RD PLACITAS NM 87043 |
| DANIEL J MIRANDA | 5826 S. NORMANDY AVE. CHICAGO IL 60638 |
| DANIEL J NAJARIAN ATT AT LAW | 159 SAMOSET ST PLYMOUTH MA 02360 |
| DANIEL J NEIWEEM | 1245 N GREENVIEW 3 CHICAGO IL 60622 |
| DANIEL J NELSON | 13993 N. HAUSER LAKE RD. HAUSER ID 83854 |
| DANIEL J NICHOLS | ROBIN MCLELLAND-NICHOLS 9935 ALLISTON DR PICKERINGTON OH 43147 |
| DANIEL J PAPPAS ATT AT LAW | 136 PARK TERRACE DR STONEHAM MA 02180 |
| DANIEL J PARKER ATT AT LAW | PO BOX 370 HARTWELL GA 30643 |
| DANIEL J PICARD ATT AT LAW | 110 OLD ST MONROE OH 45050 |
| DANIEL J PLUNKETT | 3622 ROCKBERRY RD BALTIMORE MD 21234 |
| DANIEL J PODKOWA ESQ ATT AT LAW | 6620 W DIVERSEY AVE CHICAGO IL 60707 |
| DANIEL J PONT | 1602 E WALTANN LN PHOENIX AZ 85022-3388 |
| DANIEL J RADANOVICH | MONICA L RADANOVICH 7951- 53 NW TARPON ST MASSILLON OH 44646 |
| DANIEL J REUMAN | GLORIA E REUMAN 111 HIGH MEADOW DRIVE MILFORD PA 18337 |
| DANIEL J RHEAM ATT AT LAW | 533 N DERR DR LEWISBURG PA 17837 |
| DANIEL J ROSTOLLAN ATT AT LAW | 435 E MILL ST PLYMOUTH WI 53073 |
| DANIEL J RUNDLE | 3950 MACK RD #226 SACRAMENTO CA 95823 |
| DANIEL J SANTANA ATTORNEY AT LAW | 5614 N SACRAMENTO AVE CHICAGO IL 60659 |
| DANIEL J SAVICKE | 7890 BROWNS LAKE ROAD JACKSON MI 49201 |
| DANIEL J SHEPHERD PA | 11380 PROSPERITY FARMS RD PALM BEACH GARDENS FL 33410 |
| DANIEL J SLIWA ATT AT LAW | 24624 W WARREN ST DEARBORN HEIGHTS MI 48127 |
| DANIEL J SNYDER | 1336 CATHY LANE MINDEN NV 89423 |
| DANIEL J STEWART | CARRIE E MCNEESE 11411 BRONZEDALE DRIVE OAKTON VA 22124 |
| DANIEL J STEWART | 6079 LIA COURT WHITE LAKE MI 48383 |
| DANIEL J STILLWELL | 617 UTICA STREET ITHACA NY 14850 |
| DANIEL J STONER ATT AT LAW | 5350 S WESTERN AVE STE 606 OKLAHOMA CITY OK 73109 |
| DANIEL J STRINKOSKI | DONNA M STRINKOSKI 5 CHELSEA LANE HARRISBURG PA 17109 |
| DANIEL J SWEENEY ATT AT LAW | 290 E VERDUGO AVE STE 108 BURBANK CA 91502 |
| DANIEL J SWIHART | 2345 W ALTGELD ST CHICAGO IL 60647-2001 |

| Claim Name | Address Information |
|---|---|
| DANIEL J TREPTOW | 2497 RIKKARD DRIVE THOUSAND OAKS CA 91362-5308 |
| DANIEL J UNDERHILL | 2634 CASCADE FALLS DR AUSTIN TX 78738-5315 |
| DANIEL J VANMULLEKOM | 585 W. MUNGER MUNGER MI 48747 |
| DANIEL J WALSH | 41 BALLANTINE RD MIDDLETOWN NJ 07748 |
| DANIEL J WELCH AND | ELIZABETH WELCH 8830 N LA CANADA DR TUCSON AZ 85704-8310 |
| DANIEL J WINFREE ATT AT LAW | 1010 2ND AVE STE 1015 SAN DIEGO CA 92101 |
| DANIEL J WOODARD | 51 FULLER RD CORINTH NY 12822 |
| DANIEL J YABLONSKY ATT AT LAW | 1600 ROUTE 208 N HAWTHORNE NJ 07506 |
| DANIEL J. BARBAROW | CAROL D. BARBAROW 418 EAST JACARANDA AVENUE ORANGE CA 92867 |
| DANIEL J. BRAUN | LINDA E. BRAUN 2695 HOMEWOOD DR TROY MI 48098-2384 |
| DANIEL J. BRODOFF | ALISON F. BRODOFF 1 DOGWOOD LANE POUND RIDGE NY 10576 |
| DANIEL J. BRYS | 940 WOODS LANE GROSSE POINT WOODS MI 48235 |
| DANIEL J. CATRON | ROBIN E CATRON 32230 45TH PL SW FEDERAL WAY WA 98023-2410 |
| DANIEL J. CRADDOCK | JEANINE CRADDOCK 7159 AKRON RD LOCKPORT NY 14094 |
| DANIEL J. CZAPLEWSKI | KATHRYN B CZAPLEWSKI 8317 W. MONTANA AVENUE MILWAUKEE WI 53219 |
| DANIEL J. DOWKER | LILY M. DOWKER 835 TRENTON PLACE LANSING MI 48917 |
| DANIEL J. DWYER JR | VIRGINIA A. DWYER 59 LUFKIN ROAD NORTH YARMOUTH ME 04097 |
| DANIEL J. ENDERLE | TERI A. ENDERLE 665 ENGLISH NEIGHBORHOOD WOODSTOCK CT 06281 |
| DANIEL J. GAYNOR | BONNIE L. GAYNOR 4659 PARADISE RD SEVILLE OH 44273-9356 |
| DANIEL J. GRATSCH | PATRICIA L. GRATSCH 5554 SANDY LANE COLUMBIAVILLE MI 48421 |
| DANIEL J. GUEST | JANET M. GUEST 12440 EVERGREEN DRIVE SHELBY TOWNSHIP MI 48315 |
| DANIEL J. HAGEN | CHRISTINE A. HAGEN 9401 WRIGHT ROAD EAGLE MI 48822 |
| DANIEL J. HRBEK | KERRY B. HRBEK 5188 HILL FOREST DR LINDEN MI 48451 |
| DANIEL J. KATADA JR | 47 392 HUI IWA ST 4 KANEOHE HI 96744 |
| DANIEL J. KUSAILA | 8 HIGHWOOD RD CANTON CT 06019-2221 |
| DANIEL J. LAWLESS | DENISE M. LAWLESS 890 MARSHALL STREET PORTLAND MI 48875 |
| DANIEL J. LEMPNER | TRACEY A. LEMPNER 8037 ALLERTON LN CUMMING GA 30041-5738 |
| DANIEL J. LIPARINI | DIANA J. COZINE 30 FLETCHER ROAD NORTH KINGSTOWN RI 02852 |
| DANIEL J. MCGLYNN JR | KIMBERLY A. MCGLYNN 1427 S MEADOWBROOK RD FEASTERVILLE PA 19053 |
| DANIEL J. MICHAL | SHARON J. MICHAL 5635 LAKEVIEW GOODRICH MI 48438 |
| DANIEL J. MURPHY | LEE A. MURPHY 3049 LAKEWOOD LANE INDIANAPOLIS IN 46234 |
| DANIEL J. PARIS | JOYCE A. PARIS 617 BOUTELL DR GRAND BLANC MI 48439-1535 |
| DANIEL J. PARKS | 620 BROADWAY SONOMA CA 95476 |
| DANIEL J. PICKLO | 8532  ROYAL WOODS DR CLARKSTON MI 48348 |
| DANIEL J. POPOFF | CHRISTINE POPOFF 277 PRINCETON ST CANTON MI 48188 |
| DANIEL J. ROLLING | SHERYL R. ROLLING 429 N 3RD AVENUE E TRUMAN MN 56088 |
| DANIEL J. RUSH | 8951 RICHMOND EVERGREEN PARK IL 60805 |
| DANIEL J. SCHOMER | AMY L. SCHOMER 319 CENTURY DRIVE HAMPSHIRE IL 60140 |
| DANIEL J. SMITH | JEANNE A. SMITH 3181 W. HOLT ROAD MASON MI 48854 |
| DANIEL J. TIGGES | CARMEN L. TIGGES 26 WALTONSHIRE CT ROCHESTER HILLS MI 48309 |
| DANIEL J. WALKER | 5071 BRIARLEDGE RD NORTH SYRACUSE NY 13212 |
| DANIEL J. WILSON | NADINE R. WILSON 13513 PATRICK DR LINDEN MI 48451 |
| DANIEL J. WILSON | 1281 E JEFFERSON STAYTON OR 97383 |
| DANIEL J. WOLFGANG | HOLLY R. TRUEBLOOD 8099 W 1050S FORTVILLE IN 46040 |
| DANIEL J. WOODARD | ELENA M. WOODARD 1009 HARVEY HILL PLACE BRANDON MS 39042 |
| DANIEL JAMES MITCHELL | MARIE JUANITA AVILA 8943 CAMULOS AVENUE MONTCLAIR CA 91763 |
| DANIEL JAMES ZEBROWSKI | 6122 AMBERDALE DRIVE YORBA LINDA CA 92886 |
| DANIEL JASON FRENCH ATT AT LAW | 412 GRAY ST DOWAGIAC MI 49047 |
| DANIEL JOHN | 7315 WEST 2ND STREET RIO LINDA CA 95673 |

| Claim Name | Address Information |
|---|---|
| DANIEL JOHNS BT | W9462 KO SWANSON DRIVE IRON MOUNTAIN MI 49801 |
| DANIEL JOHNSON | 32312 LAKE SHORE BLVD WILLOWICK OH 44095 |
| DANIEL JOHNSON | 1205 HINTZ RD ARLINGTON HEIGH IL 60004 |
| DANIEL JOHNSON | 320 W TEMPLE ST FL 9 LOS ANGELES CA 90012-3217 |
| DANIEL JOHNSTON | 14569 RUSSELL AVE ALLEN PARK MI 48101 |
| DANIEL JONDAL | SUSAN JONDAL 2017 151ST WAY SE MILL CREEK WA 98012 |
| DANIEL JONES | CYNTHIA JONES 4902 CARLISLE PIKE #363 MECHANICSBURG PA 17050 |
| DANIEL JONES | 12901 MOLLY BERRY RD UPPER MARLBORO MD 20772 |
| DANIEL JOSEPH DEMACK | CYNTHIA JO DEMACK 4151 SHADYGLADE DRIVE SANTA MARIA CA 93455 |
| DANIEL JUSTUS AND | GENEVIEVE JUSTUS 67 SHORE DR S COPIAGUE NY 11726-5323 |
| DANIEL K BATDORF | GAIL K BATDORF 10684 CHESHIRE WAY PALO CEDRO CA 96073 |
| DANIEL K FLAHERTY ATT AT LAW | 33 COLLEGE HILL RD STE 20D WARWICK RI 02886 |
| DANIEL K FRIEND ATT AT LAW | 118 E MAIN ST COLUMBUS OH 43215 |
| DANIEL K KUEHN | HOLLY A KUEHN 131 H AND H LANE EXPORT PA 15632 |
| DANIEL K LABRADOR | 111 ELM ST FRANKLINTON NC 27525-1553 |
| DANIEL K LAU | 395 STONECREST DR SAN FRANCISCO CA 94132-2047 |
| DANIEL K ROBIN LTD | 121 S WILKE RD 201 ARLINGTON HEIGHTS IL 60005 |
| DANIEL K SHERWOOD PC | 2500 MAIN ST STE 1111 TEWKSBURY MA 01876 |
| DANIEL K SHERWOOD PC | PO BOX 16667 HOOKSETT NH 03106 |
| DANIEL K SINCLAIR ATT AT LAW | 4170 OLD GRAND AVE GURNEE IL 60031 |
| DANIEL K USIAK ATT AT LAW | 8 S NEVADA AVE STE 500 COLORADO SPRINGS CO 80903 |
| DANIEL K USIAK JR ATT AT LAW | 128 S TEJON ST STE 100 COLORADO SPRINGS CO 80903 |
| DANIEL K USIAK JR ATT AT LAW | 128 S TEJON ST STE 202 COLORADO SPRINGS CO 80903 |
| DANIEL K USIAK JR ATT AT LAW | 13 S TEJON ST STE 500 COLORADO SPRINGS CO 80903 |
| DANIEL K YEAGER | 7147 PENDALE CIR NORTH TONAWANDA NY 14120 |
| DANIEL K. DOELGER | JOAN M. DOELGER 17716 GREYSTONE TERRANCE CHESTERFIELD MO 63005 |
| DANIEL K. FLEISSIG | JODI L. FLEISSIG 10552 MENDOCINO LANE BOCA RATON FL 33428 |
| DANIEL K. MYERS | JODI M. MYERS 1760 VALLEY VISTA DRIVE YORK PA 17406 |
| DANIEL K. O CONNOR | NORMA J. O CONNOR 3719 NEW BOSTON DRIVE STERLING HEIGHTS MI 48314-2809 |
| DANIEL K. WHITMORE | MARCIA L. WHITMORE 5415 SOUTH LOWELL ROAD SAINT JOHNS MI 48879 |
| DANIEL KAUTZ | 613 LOCUST ST LA PORTE CITY IA 50651 |
| DANIEL KAZLAUSKI AND | MICHELLE KAZLAUSKI 1351 PINE STREET BATAVIA IL 60510 |
| DANIEL KING ATT AT LAW | 3435 WILSHIRE BLVD STE 2285 LOS ANGELES CA 90010 |
| DANIEL KING CYNTHIA KING AND | 295 HARPER DAN KING LOUISVILLE CO 80027 |
| DANIEL KLAUSNER | 1201 W KETTLE AVE LITTLETON CO 80120 |
| DANIEL KLINE | 10051 PARK MEADOWS DR APT 207 LONE TREE CO 80124 |
| DANIEL KODAM ATT AT LAW | 41743 ENTERPRISE CIR N STE 202 TEMECULA CA 92590 |
| DANIEL KORFEL | DONNA S. KORFEL 6186 LAKEVIEW PARK DRIVE LINDEN MI 48451 |
| DANIEL KRALL AND C O KEN DALESIO | AND CAN DO CONSTRUCTION 2640 TARINA WAY SIERRA VISTA AZ 85650-8742 |
| DANIEL KRAWCZUN | 1649 LATCH STRING LANE HATFIELD PA 19440 |
| DANIEL KRUEGER | 10178 OAKWOOD CIR CARMEL CA 93923-8004 |
| DANIEL KRUSE AND RESTORATION | 1768 JULES CT SERVICES INC LITTLETON CO 80126-4215 |
| DANIEL KRYGSHELD | 728 SOUTH LAKEVIEW DRIVE LOWELL IN 46356 |
| DANIEL L & BARBARA E NEAL | 13660 SPRING VALLEY RD MORGAN HILL CA 95037 |
| DANIEL L AND DEBORAH H DUMARS AND | 3827 SPENCER ST DANIEL L SUMARS SR ALEXANDRIA LA 71302 |
| DANIEL L AND MARCY STROTHKAMP AND | 5200 S 30TH ST ABOVE AND BEYOND ROOFING AND CONSTRUCTION LINCOLN NE 68516 |
| DANIEL L BROPHY | 5406 MIRASOL MANOR WAY EUREKA MO 63025 |
| DANIEL L CORKILL | 11015 COLUMBINE STREET NORTHGLENN CO 80233 |
| DANIEL L EASLEY | AMY M EASLEY 11328 N WALNUT KANSAS CITY MO 64155 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL L FREEL AND ASSOCIATES | 2136 45TH ST HIGHLAND IN 46322 |
| DANIEL L GIUDICE ATT AT LAW | 201 N CHURCH RD BENSENVILLE IL 60106 |
| DANIEL L GIUDICE ATT AT LAW | PO BOX 2018 GLEN ELLYN IL 60138 |
| DANIEL L GOLDBERG ATT AT LAW | 228 N MAIN ST SAINT CHARLES MO 63301 |
| DANIEL L HAWKINS ATT AT LAW | PO BOX 1379 GRAHAM NC 27253 |
| DANIEL L HIGHTOWER PA | 7 E SILVER SPRINGS BLVD OCALA FL 34470 |
| DANIEL L HOFFMAN | KATHERINE R HOFFMAN 1620 WATER CROSS COURT POWHATAN VA 23139 |
| DANIEL L HOSTETLER AND | MICHELLE R HOSTETLER 3002 MOUNT PLEASANT RD NW DOVER OH 44622-7032 |
| DANIEL L HULSIZER ATT AT LAW | 3200 N CENTRAL AVE STE 2000 PHOENIX AZ 85012 |
| DANIEL L JOHNSON | 24637 SAN MORITZ DRIVE CRESTLINE AREA CA 92325 |
| DANIEL L KLINE | 751 BIRCH TREE LANE ROCHESTER HILLS MI 48306 |
| DANIEL L LACASSE ESQ | 27 WASHINGTON ST CALAIS ME 04619 |
| DANIEL L LEMKE AND SHIRLEY A LEMKE | 27641 RUISENOR MISSION VIEJO CA 92692 |
| DANIEL L LOELIGER ATT AT LAW | 3233 E MEMORIAL RD STE 108 EDMOND OK 73013 |
| DANIEL L MCCLAIN | 44 ELIZABETH STREET DANSVILLE NY 14437 |
| DANIEL L MITCHELL ATT AT LAW | 735 THIMBLE SHOALS BLVD STE 13 NEWPORT NEWS VA 23606 |
| DANIEL L PAHLKE ATT AT LAW | 615 KANSAS CITY ST RAPID CITY SD 57701 |
| DANIEL L SOVRAN | CYNTHIA S SOVRAN 47494 GREENWICH DR NOVI MI 48374 |
| DANIEL L STEPHENS | 9401 W CHESTNUT AVE YAKIMA WA 98908 |
| DANIEL L STROBEL ATTORNEY AT LAW | 12 1 2 WALL ST STE K ASHEVILLE NC 28801 |
| DANIEL L STUMPF | KATHY L ERDODY STUMPF 5534 DORAL DRIVE WILMINGTON DE 19808 |
| DANIEL L THOMPSON ATT AT LAW | PO BOX 1268 MT STERLING KY 40353 |
| DANIEL L TUCKER III | MARLA CORNELIUS 434 44TH STREET OAKLAND CA 94609 |
| DANIEL L WEBSTER | 11422 NORTH WATSON RUN ROAD CONNEAUT LAKE PA 16316 |
| DANIEL L WISCHHOF ATT AT LAW | 236 PUBLIC SQ STE 103 FRANKLIN TN 37064 |
| DANIEL L. ATHMER | LINDA A. ATHMER 2925 PRATT ROAD METAMORA MI 48455 |
| DANIEL L. BIRDSEY | BONNIE J. BIRDSEY 846 HIGHLANDER TRAIL HUDSON WI 54016 |
| DANIEL L. BISHOP | 12640 S GRAHAM RAOD ST CHARLES MI 48655 |
| DANIEL L. BROWN | JANE C. BROWN 2737  RIDGEVIEW ROAD POWHATAN VA 23139 |
| DANIEL L. DEERING | MARY L. DEERING 8345 HUBBARD LAKE RD. ALPENA MI 49707 |
| DANIEL L. HAFENDORFER | 7016 BREAKWATER PLACE PROSPECT KY 40059 |
| DANIEL L. HENSEL | MOLLY S. HENSEL 4821 STANLEY FARM CT LAGRANGE KY 40031-6715 |
| DANIEL L. MCINTOSH | LINDA S. MCINTOSH/WHEELER 3440 25TH AVE W 102 SEATTLE WA 98199 |
| DANIEL L. MERTZ | TRACEY E. MERTZ 744 HIGH POINT LAKE ST LOUIS MO 63367 |
| DANIEL L. MESERVEY | KRISTY L. MESERVEY 2316 SE 2ND TERRACE LEES SUMMIT MO 64063 |
| DANIEL L. SIMON | BETH C. SIMON 800 EAST SNELL ROCHESTER MI 48306 |
| DANIEL L. SMITHSON | 4761 PARVIEW CLARKSTON MI 48346 |
| DANIEL L. TAEGE | CHRISTIE C. TAEGE 5416 SOUTH DOVE LANE LINCOLN NE 68516 |
| DANIEL LAMBERT | 7615 JOE ALLEN DRIVE BEAUFORT SC 29906 |
| DANIEL LANDRUM AND MCPHERSON | 157 IDLEWOOD CIR CONSTRUCTION SPARTANBURG SC 29307 |
| DANIEL LANE | 1901 BERKELEY AVE ST. PAUL MN 55105 |
| DANIEL LAYLE | CHERRY L. LAYLE 440 N CAMPBELL RD BOWLING GREEN KY 42101-8559 |
| DANIEL LEE | 57 SUMMER PLACE HUNTINGDON VALLEY PA 19006 |
| DANIEL LEE MUENCH AND | 107 COUNTRY AIRE DR PHYLLIS L MUENCH TROY IL 62294 |
| DANIEL LEIBFREID | 212 SUFFOLK ROAD FLOURTOWN PA 19031 |
| DANIEL LEMPNER | 8037 ALLERTON LANE CUMMING GA 30041 |
| DANIEL LI | 1891 JUNESONG WAY SAN JOSE CA 95133 |
| DANIEL LINDSAY BARR | 10538 GREENFORD DRIVE SAN DIEGO CA 92126 |
| DANIEL LOEBSACK | 815 MYERS DRIVE TONGANOXIE KS 66086 |

| Claim Name | Address Information |
|---|---|
| DANIEL LOVE | 9 WEBB ROAD N.TARRYTOWN NY 10591 |
| DANIEL LOWENBERG ATT AT LAW | PO BOX 386 MONTROSE CO 81402 |
| DANIEL LUTHER | 3202 RONDELAY DR LITHONIA GA 30038-2646 |
| DANIEL M BARNES AND ASSOCIATES P | PO BOX 398 CARROLLTON GA 30112 |
| DANIEL M BORKEN | MARCY A BORKEN 9262 HYLAND CREEK ROAD BLOOMINGTON MN 55437 |
| DANIEL M CRAFTON AND GINGER | 7462 COTHERSTONE CT M KEENE AND JL CONSTRUCTION INDIANAPOLIS IN 46256 |
| DANIEL M DAVIS ATT AT LAW | 3007 WHITEWOOD DR CARMICHAEL CA 95608 |
| DANIEL M DAVIS ATT AT LAW | 816 ALHAMBRA BLVD SACRAMENTO CA 95816 |
| DANIEL M DELLUOMO INC | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON 5617 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| DANIEL M FOGG AND | MARY C FOGG PO BOX 1111 BALLSTON LAKE NY 12019 |
| DANIEL M FULLICK | JENNIFER R FULLICK 87127 BURNS ST FOREST HILLS NY 11375 |
| DANIEL M GRANT ATT AT LAW | 3355 BEE CAVES RD STE 103 AUSTIN TX 78746 |
| DANIEL M JONES | MAUREEN M JONES 491CURIE DRIVE SAN JOSE CA 95123-4909 |
| DANIEL M KATLEIN ATT AT LAW | 535 GRISWOLD ST DETROIT MI 48226 |
| DANIEL M KATZNER ATT AT LAW | 1025 LONGWOOD AVE BRONX NY 10459 |
| DANIEL M LANDRY III ATT AT LAW | PO BOX 3784 LAFAYETTE LA 70502 |
| DANIEL M LEBLANE AND JUDITH A MURPHY | 88 TOM WHEELER ROAD NORTH STONINGTON CT 06359 |
| DANIEL M LEWIS AND LYNN K LEWIS | 5613 HARVEST ROAD ROCKLIN CA 95765 |
| DANIEL M LOWRIE | SHARON J LOWRIE 3850 MILLER ROAD COLLEGEVILLE PA 19426-1226 |
| DANIEL M MERRILL AND | 8101 APPALOOSA LN WENDY W MERRILL CHARLOTTE NC 28215 |
| DANIEL M NOREIGA | 2863 SAINT ROSE PKWY HENDERSON NV 89052-4806 |
| DANIEL M NORIEGA | 900 S LAS VEGAS BLVD #1101 LAS VEGAS NV 89101 |
| DANIEL M PRESS ATT AT LAW | 6723 WHITTIER AVE STE 302 MC LEAN VA 22101 |
| DANIEL M PURCIARELLO | MARY K MCDONALD-PURCIARELLO 6950 N MENDOTA CHICAGO IL 60646 |
| DANIEL M RONAYNE | JENNIFER B RONAYNE 15057 MARSHA STREET LIVONIA MI 48154 |
| DANIEL M ZAKRZEWSKI ATT AT LAW | PO BOX 717 NEW CARLISLE IN 46552 |
| DANIEL M. AHEARN | CATHY A. AHEARN 361 QUAKER HILL ROAD MORGANTOWN PA 19543 |
| DANIEL M. DE SILVA | 8568 BURGON WAY  #107 LOS ANGELES CA 90048 |
| DANIEL M. ELMER | 2 APPLE LANE SIMSBURY CT 06070 |
| DANIEL M. EUDENE | KAREN EUDENE 91 LAKEVIEW DR BREWSTER NY 10509 |
| DANIEL M. GANNAN | 10712 GLENWOOD STREET UNIT F OVERLAND PARK KS 66211 |
| DANIEL M. HANCOCK | VICKY L. HANCOCK 7729 SOUTH BELMONT INDIANAPOLIS IN 46217 |
| DANIEL M. KELL | GMAC MORTGAGE LLC VS GLADYS GUTIERREZ 6500 COWPEN ROAD, SUITE 301 MIAMI LAKES FL 33014 |
| DANIEL M. LOWELL JR. | SHEILA RAE LOWELL 3026 HIGHWAY 48 CUNNINGHAM TN 37052-5005 |
| DANIEL M. PLANK | AMANDA L. PLANK 1 COTTONWOOD LN GREENWOOD VILLAGE CO 80121-1409 |
| DANIEL M. POLANCIH | TYRA M. POLANCIH 2329 PEACOCK RD WELLSTON MI 49689 |
| DANIEL M. WALDINGER | ALYSON L. WALDINGER 551 HICKORY ST TOWNSHIP OF WASHINGT NJ 07676 |
| DANIEL MAGANA | BETTY J MAGANA 6746 JADE POST LANE CENTREVILLE VA 20121 |
| DANIEL MAJOR EDSTROM AN INDIVIDUAL AND TERI | ANNE EDSTROM AN INDIVIDUAL VS NDEX WEST LLC A DELAWARE LIMITED ET AL BOTTOMLINE LAWYERS 985 LINCOLN WAY STE 206 AUBURN CA 95603 |
| DANIEL MAL | MAL AND SEITZ (DBA) INVESTMENT SYSTEMS INC 11450 SE ORIENT DR. GRESHAM OR 97080 |
| DANIEL MALEK | LINDA MALEK 23 LAKEVIEW RD LAMBERTVILLE NJ 08530 |
| DANIEL MCCORMAC | 131 S NINTH ST AKRON PA 17501-1427 |
| DANIEL MCCORMACK ATT AT LAW | 403 S WHITE HORSE PIKE AUDUBON NJ 08106 |
| DANIEL MCERLEAN | CATHERINE MCERLEAN 36 EAST SHORE ROAD LAKE HOPATCONG NJ 07849 |
| DANIEL MCGOWEN | 7722 RICHARDSON LN TINLEY PARK IL 60477 |
| DANIEL MCNULTY | KIRA MCNULTY 15 HADLAND DR HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| DANIEL MILLER | 3374 31ST STREET #2 SAN DIEGO CA 92104 |
| DANIEL MINTZ ATTORNEY AT LAW | 67 E DOWNER PL AURORA IL 60505 |
| DANIEL MITNICK AND ASSOCIATES PC | 3780 MANSELL RD STE 450 ALPHARETTA GA 30022 |
| DANIEL MOORE | 612 JEFFERSON STREET UNIT 1B WATERLOO IA 50701 |
| DANIEL MOORE | OAK TREE REALTY GROUP 25020 LAS BRISAS RD, STE D MURRIETA CA 92562 |
| DANIEL MOORE AND ALL AMERICAN | 7314 FRANKLIN PARKE LN CARPET AND TILE OUTLET LLC INDIANAPOLIS IN 46259 |
| DANIEL MOORE AND BEST COAT PAINTING | 4202 INVERNESS LN EAGLE MOUNTAIN UT 84005-4767 |
| DANIEL MORGAN | 3375 N ATLAS RD COEUR D ALENE ID 83814-8873 |
| DANIEL MORSE JR | 1433 E LOCKWOOD CIR MESA AZ 85203 |
| DANIEL MURRAY | 14 AZUL LOOP SANTA FE NM 87508 |
| DANIEL N HARRINGTON | P.O. BOX 169 MYRTLE CREEK OR 97457 |
| DANIEL NAGEL | PO BOX 684 NORTH BRANCH MN 55056 |
| DANIEL NAKANELUA | WANDA NAKANELUA 233 KILEA PLACE WAHIAWA HI 96786 |
| DANIEL NAVARRO | SUSAN MARTINEZ NAVARRO 39626 CORTE GATA MURRIETA CA 92562 |
| DANIEL NEUMANN AND THE GREENSPAN | 12757 LARCHMONT ST CO ADJUSTERS INTERNATIONAL POWAY CA 92064 |
| DANIEL NEWBY | 10214 2ND AVENUE SOUTH SEATTLE WA 98168 |
| DANIEL NILES | 109 PRYNNWOOD CT RALEIGH NC 27607 |
| DANIEL NINOWSKI | 19391 SIERRA BELLO IRVINE CA 92603 |
| DANIEL NONNEMACHER | 2050 N BISSELL(3RD FLOOR) CHICAGO IL 60614 |
| DANIEL NORWOOD | LEGACY REAL ESTATE 4400 N BIG SPRING MIDLAND TX 79705 |
| DANIEL NUNEZ | 32709 MIRA STREET ST MENLFEE CA 92584-7854 |
| DANIEL O GLOVER | 3957 BROADLEAF WALK ELLENWOOD GA 30294 |
| DANIEL OCCENA ATT AT LAW | 349 BROADWAY STE 102 REVERE MA 02151 |
| DANIEL OCONNOR ALLIANCE REAL | 251 BEACON CT 1 ESTATE INVESTMENTS INC AND ENDEVOR MANAGEMENT LLC GRN JNCTN CO 81503 |
| DANIEL ODELL | 6570 NW CONNERY TER PORTLAND OR 97229 |
| DANIEL OLSON | 13802 EDGEWOOD AVE. SAVAGE MN 55378 |
| DANIEL P BEISLER ATT AT LAW | 1001 ARDMORE BLVD STE 100 PITTSBURGH PA 15221 |
| DANIEL P BOECK ATT AT LAW | 5 HUMASON AVE BUFFALO NY 14211 |
| DANIEL P CAVANAUGH III AND TERRI A CAVANAUGH | 42 HERITAGE LANE WEST SPRINGFIELD MA 01089 |
| DANIEL P CRONAN | 145 SAN BUENAVENTURA WAY SAN FRANCISCO CA 94127 |
| DANIEL P DELVES P A | 1406 KINGSLEY AVE STE E ORANGE PARK FL 32073 |
| DANIEL P DEVLIN | KATHLEEN S DEVLIN 6321 CAMEO STREET RANCHO CUCAMONGA CA 91701 |
| DANIEL P DORSEY | DIANE L DORSEY 6309 145TH AVE NE. REDMOND WA 98052 |
| DANIEL P ENGLISH | DAWN J ENGLISH 13230 BRETON AVE CHINO CA 91710-5952 |
| DANIEL P FOSTER ATT AT LAW | 5055 BUTTERMILK HOLLOW RD WEST MIFFLIN PA 15122 |
| DANIEL P HOFFEY ATT AT LAW | 3350 RIVERWOOD PKWY SE ATLANTA GA 30339 |
| DANIEL P HUNT ATT AT LAW | 3322 W VICTORY BLVD BURBANK CA 91505 |
| DANIEL P KAREN S MASSEY TRUSTEES | OF THE IEOC INC PROFIT SHARING ACCT 1983 MIDDLE CREEK RD RIVERSIDE CA 92506 |
| DANIEL P KITCHEN ATT AT LAW | 305 W MAIN ST STE A WASHINGTON IA 52353 |
| DANIEL P KLASS | ILA L KLASS 35122 CAMINO CAPISTRANO CAPISTRANO BEACH ARE CA 92624 |
| DANIEL P MCGOWAN | 9044 CHARLES CT TWINSBURG OH 44087 |
| DANIEL P MIGHT ATT AT LAW | 3907 N BEND RD CINCINNATI OH 45211 |
| DANIEL P OCONNELL | CATHERINE H OCONNELL 14452 AMBERWICK LN TUSTIN CA 92780-2301 |
| DANIEL P OKEEFE | 78 RIDGE RD RIDGE NY 11961 |
| DANIEL P OLEARY ATT AT LAW | PO BOX 517 CLIFTON PARK NY 12065 |
| DANIEL P PELETIER | BARBARA A PELETIER 1 CARRIAGE LANE OCEAN PINES MD 21811 |
| DANIEL P PERRITT AND | JANET PERRITT 15006 BALLANTYNE COUNTRY CLUB DRIVE CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| DANIEL P SARROS | CHRISTINE  SARROS 451 LONGVIEW DRIVE GENEVA IL 60134 |
| DANIEL P SHEEHY | 95 CROSS CARTWAY EASTHAM MA 02642 |
| DANIEL P SULLIVAN SR | 1372 PAUL RD EXTENSION CHURCHVILLE NY 14428 |
| DANIEL P WELTER | ADELE  WELTER 5878 S ESPANA ST AURORA CO 80015-5108 |
| DANIEL P WESTEL | 2039 MAPLE AVENUE NORTHBROOK IL 60062 |
| DANIEL P. BELFIORI | JUDITH A. HAGER BELFIORI P. O. BOX 494 BODEGA BAY CA 94923 |
| DANIEL P. BRENNAN | 8460 NORTHWEST 15TH STREET PEMBROKE PINES FL 33024 |
| DANIEL P. BURKE | ANN J. BURKE 42 FAIRWAY OAKS DR NEW ORLEANS LA 70131 |
| DANIEL P. CARTER | SHERRI L. CARTER 11168 WHISPERING RIDGE TRAIL FENTON MI 48430 |
| DANIEL P. CURTIS JR. | MARYELLEN CURTIS 7189 ROSENCRANS WAY SAN JOSE CA 95139-1344 |
| DANIEL P. DECKER | PATRICIA M. DECKER 28321 ST LOUISE DRIVE WARREN MI 48092 |
| DANIEL P. FITZPATRICK JR | JULIE A. FITZPATRICK 5685 DVORAK CLARKSTON MI 48346 |
| DANIEL P. FOWLER | 5600 STONEACRE PLACE GLEN ALLEN VA 23059 |
| DANIEL P. HUMPHREY | 31 GIDEON LANE GLASTONBURY CT 06033 |
| DANIEL P. KESTER | NANCY D. KESTER 2450 LINDBERG RD WEST LAFAYETTE IN 47906-5009 |
| DANIEL P. KLICK | JANET S. KLICK 16615 JONQUIL ST NW ANDOVER MN 55304 |
| DANIEL P. MATTHEWS | PAMELA K. MATTHEWS 447 AUE ROAD MUSKEGON MI 49441 |
| DANIEL P. MORIN | 740 DICKMAN AVE MONTEREY CA 93940-1831 |
| DANIEL P. SAVAGE | 7740 CEDARBROOK TR PORTLAND MI 48875 |
| DANIEL P. SHANEYFELT | PATRICIA J. SHANEYFELT 112 WALKER RUN SELMA NC 27576 |
| DANIEL PADILLA AND NORMA | 1118 EL DORADO BLVD DANIELA PADILLA HOUSTON TX 77062 |
| DANIEL PANEPRESSO | PATRICIA A. PANEPRESSO 11822 BASILE ROAD PHILADELPHIA PA 19154 |
| DANIEL PARK COMMUNITY ASSOC INC | 11735 POINTE PL ROSWELL GA 30076 |
| DANIEL PASCUITE AND PERRY | 500 18TH AVE SILLETTI CARPENTRY AND HOME IMPROVEMENTS LAKE COMO NJ 07719 |
| DANIEL PAUL GOLDSTEIN | SHARI H GOLDSTEIN 8937 80TH PLACE SCOTTSDALE AZ 85258 |
| DANIEL PAUL HASELTINE | HELEN I. HASELTINE 5014 COUNTRY CLUB DRIVE BRENTWOOD TN 37027 |
| DANIEL PEREZ ELBA W PEREZ AND | 1930 NW 28TH ST EAGLE EYES INS ADJUSTERS MIAMI FL 33142 |
| DANIEL PERROTTI | 140 N CLARK AVE SOMERVILLE NJ 08876 |
| DANIEL PERSONS | 6030 CHASEWOOD PRKY APT 204 MINNETONKA MN 55343 |
| DANIEL PHILLIP | 7 CHRISTOPHER MILL RD. MEDFORD NJ 08055 |
| DANIEL PRIDEMORE ATTORNEY AT LAW P | 3565 LONE OAK RD STE 3 PADUCAH KY 42003-5717 |
| DANIEL PRINSTER AND JULIE PRINSTER | 38961 PIKE 9203 ANNADA MO 63330 |
| DANIEL PROHASKA | 9045 COLUMBIA REDFORD MI 48239 |
| DANIEL QUINNELLY | 3872 GRIZZARD TRAIL NORCROSS GA 30092 |
| DANIEL R AND ANITA STAHL | 6727 TX HWY 61 DEVERS TX 77538 |
| DANIEL R BARKER | MARILYNN G BARKER 1555 NW 170 AV PEMBROKE PINES FL 33028 |
| DANIEL R BERGES | JANE P BERGES 264 WEST GIBBS ROAD KNOTTS ISLAND NC 27950 |
| DANIEL R BONDESON | 1377 WHITE BEAR AVENUE NORTH SAINT PAUL MN 55106 |
| DANIEL R BOONE ATT AT LAW | 10 W 300 S STE 707 SALT LAKE CITY UT 84101 |
| DANIEL R BRAUN ATT AT LAW | 526 GREENUP ST COVINGTON KY 41011 |
| DANIEL R BRINLEY ATT AT LAW | 712 HWY ONE 400 N PALM BEACH FL 33408 |
| DANIEL R BRINLEY ATT AT LAW | 712 US HIGHWAY 1 STE 400 NORTH PALM BEACH FL 33408-4521 |
| DANIEL R CHERNAVVSKY | 2735 MERIWETHER DR CHARLOTTESVILLE VA 22901 |
| DANIEL R CRAGUN ATT AT LAW | 2608 WASHINGTON BLVD OGDEN UT 84401 |
| DANIEL R CUNNINGHAM ATT AT LAW | 90 PENNSYLVANIA AVE NIANTIC CT 06357 |
| DANIEL R DENTON ATT AT LAW | PO BOX 650 BEAUFORT SC 29901 |
| DANIEL R DOMROIS | 3708 FAR HL LN RICHFIELD WI 53076 |
| DANIEL R FLANNERY | JESSICA F FLANNERY 97 FAIRWAY AVENUE VERONA NJ 07044 |
| DANIEL R FRANCISCO | 1137-1139 NW 8TH AVE HOMESTEAD FL 33030 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL R FREUND ATT AT LAW | 920 S FARWELL ST STE 1800 PO BOX 222 EAU CLAIRE WI 54701 |
| DANIEL R GORECTKO | 200 W ASPEN CT UNIT-1 OAK CREEK WI 53154 |
| DANIEL R HYATT ATT AT LAW | PO BOX 471 ROCKY FORD CO 81067 |
| DANIEL R LEWIS | 5560 N OCEAN BLVD A OCEAN RIDGE FL 33435 |
| DANIEL R MAZUR | 18158 CIDER MILL ST MACOMB MI 48044 |
| DANIEL R MCCOMB ATT AT LAW | 206 E MAIN ST BATAVIA NY 14020 |
| DANIEL R MILLER ATT AT LAW | 503 4TH AVE BROOKLYN NY 11215 |
| DANIEL R OBER | NANCY E OBER 11 LOGAN PATH NORTH GRAFT MA 01536 |
| DANIEL R PEARSON APPRAISER | 106 CAROTHERS COPPERAS COVE TX 76522 |
| DANIEL R ROBISON ATT AT LAW | 1079 E RIVERSIDE DR STE 102 ST GEORGE UT 84790 |
| DANIEL R ROCK ESQ ATT AT LAW | 5426 CRAFTS ST NEW PORT RICHEY FL 34652 |
| DANIEL R SCHY | SHELLEY M SCHY 33485 GROTH STERLING HEIGHTS MI 48312 |
| DANIEL R SWEENEY ATT AT LAW | PO BOX 3725 BUTTE MT 59702 |
| DANIEL R YORK ATT AT LAW | 7260 UNIVERSITY AVE NE STE 315 FRIDLEY MN 55432 |
| DANIEL R. BOLTON | 499 ROBERT COURT AUBURN HILLS MI 48326 |
| DANIEL R. BURNETT | DENISE M BURNETT 3207 MARY ANN DRIVE WAUKESHA WI 53188 |
| DANIEL R. HYDE | SHARON L. HYDE P.O.BOX 43 ORTONVILLE MI 48462 |
| DANIEL R. JOCHEM | NANCY N. JOCHEM 9270 TROOPER TRAIL BOZEMAN MT 59715 |
| DANIEL R. KAY | SUSANNE M KAY 1166 HUDSON COURT SIMI VALLEY CA 93065 |
| DANIEL R. MARKOVICH | ADRIANA J. MARKOVICH 34333 QUAKER VALLEY ROAD FARMINGTON HILLS MI 48331 |
| DANIEL R. MAXSON | MARY G. MAXSON 378 COUGAR LANE GUFFEY CO 80820 |
| DANIEL R. SCHWEBKE | 38 HERRENS LANE OSWEGO IL 60543 |
| DANIEL R. ZAJAC | MARYELLEN G. ZAJAC 14519 EMERSON STERLING HEIGHTS MI 48312 |
| DANIEL RACE | 920 TECUMSEH WATERFORD MI 48327 |
| DANIEL RAMSEY | RAMSEY REAL ESTATE AND DEVELOPMENT CORP 759 47TH ST SACRAMENTO CA 95819 |
| DANIEL RASMUSSEN | JUDY RASMUSSEN 1615 HOLLYWOOD BLVD BILOXI MS 39531 |
| DANIEL RAY RAMSEY JR | 759 47TH ST SACRAMENTO CA 95819 |
| DANIEL REMICK JR AND | 1085 E SHORE DR DANIEL AND ROBIN REMICK MADISON NH 03875 |
| DANIEL RICHARD BACALIS ATT AT LA | 1550 NORWOOD DR STE 402 HURST TX 76054 |
| DANIEL RICHTER | SHARON R. RICHTER 4839 HAZEL AVENUE PHILADELPHIA PA 19143 |
| DANIEL ROBERTS, C | 1602 E CESAR THAVEZ RD AUSTIN TX 78702-4456 |
| DANIEL ROBERTS, C | 415 WESTLAKE PL 1515 CAPITOL OF TX HWY S AUSTIN TX 78746 |
| DANIEL ROBINSON | REALTY EXECUTIVE TARGET 19962 SOUTH TORRENCE AVE LYNWOOD IL 60411 |
| DANIEL ROSENBERG | NORA BONOSKY 247 EAST 5TH STREET BROOKLYN NY 11218 |
| DANIEL ROY LEE | 42556 ISLAND INN DR LEBANON OR 97355-9135 |
| DANIEL ROZENSTRAUCH AND ASSOCIATES | 6333 N MILWAUKEE AVE CHICAGO IL 60646 |
| DANIEL RUSSELL AND ALISON RUSSELL | 7686 E 20TH ST AND MCDOWELL ROOFING INC JOPLIN MO 64801 |
| DANIEL S COOK | SUSAN L COOK 1412 NORTH AVENIDA DE LA ESTRELLA SAN CLEMENTE CA 92672 |
| DANIEL S DIBARTOLOMEO ATT AT LAW | 203 CIR DR BANTAM CT 06750 |
| DANIEL S DUGGAN ATT AT LAW | 5310 WARD RD STE 102 ARVADA CO 80002 |
| DANIEL S FOSTER | 2319 N LEAVITT ST APT 4 CHICAGO IL 60647-6195 |
| DANIEL S GEROW ATT AT LAW | 25801 HARPER AVE STE 3 SAINT CLAIR SHORES MI 48081 |
| DANIEL S GRABLE ATT AT LAW | 850 E SUMMIT AVE OCONOMOWOC WI 53066 |
| DANIEL S KODAM ATT AT LAW | 41880 KALMIA ST STE 130 MURRIETA CA 92562 |
| DANIEL S LANDMAN ATT AT LAW | 30833 NORTHWESTERN HWY STE 120 FARMINGTON HILLS MI 48334-2581 |
| DANIEL S LEE ATT AT LAW | 3580 WILSHIRE BLVD STE 1050 LOS ANGELES CA 90010 |
| DANIEL S LEE ATT AT LAW ATTORNEY | 3580 WILSHIRE BLVD LOS ANGELES CA 90010 |
| DANIEL S MARCH ATT AT LAW | 17291 IRVINE BLVD STE 101 TUSTIN CA 92780 |
| DANIEL S MORGAN ATT AT LAW | PO BOX 1690 MISSOULA MT 59806 |

| Claim Name | Address Information |
|---|---|
| DANIEL S MUNK | 1467 ORCHARD LN REEDLEY CA 93654 |
| DANIEL S SPITZ | 612 ROXALANA HILLS DRIVE DUNBAR WV 25064 |
| DANIEL S SPITZ | 210 PROVIDENCE HILL DR APT 156 ASHLAND KY 41101-2294 |
| DANIEL S THOMSON | 14124 SPRINGWATER DRIVE MATTHEWS NC 28105 |
| DANIEL S WHITE | 2808 S LAKERIDGE TRL BOULDER CO 80302 |
| DANIEL S WINICK AND CLAIRE WINICK VS EXECUTIVE | TRUSTEE SVCS LLC ETS SVCS LLC MORTGAGE ELECTRONIC REGISTRATION ET AL JACK M WINICK AND ASSOCIATES 500 W HARBOR DRIVE1006 SAN DIEGO CA 92101 |
| DANIEL S WOBBY | 3135 LANDORE DRIVE NAPERVILLE IL 60564 |
| DANIEL S WRIGHT ATT AT LAW | 131 E EXCHANGE AVE STE 203 FORT WORTH TX 76164-8244 |
| DANIEL S ZEGARSKI ATT AT LAW | 917 MAIN ST 200 CINCINNATI OH 45202 |
| DANIEL S ZEGARSKI ATT AT LAW | 917 MAIN ST STE 200 CINCINNATI OH 45202 |
| DANIEL S. ALEXANDER | DANIELA S. ALEXANDER 2025 BROWNSTONE LANE CHARLOTTESVILLE VA 22901 |
| DANIEL S. FEUERSTEIN | 99 LEDGEROCK LANE ROCHESTER NY 14618 |
| DANIEL S. HEJKA | MARY A. HEJKA 8855 QUAIL CIRCLE PLYMOUTH MI 48170 |
| DANIEL S. KOCKS | SUE A. KOCKS 5460 WOODFIELD PKWY GRAND BLANC MI 48439 |
| DANIEL S. KOCKS | SUE E. KOCKS 5460 WOODFIELD PKWY GRAND BLANC MI 48439 |
| DANIEL S. SCHROEDER | RUTHANNE SCHROEDER N1201 LEITZKE ROAD FREMONT WI 54940 |
| DANIEL S. STOCKHAUSEN | ELIZABETH A. STOCKHAUSEN 21 W 581 NORTH AVENUE LOMBARD IL 60148 |
| DANIEL SAENZ PATRICIA SAENZ AND | 131 CORONA CT ATCO CONSTRUCTION COMPANY FORT WORTH TX 76108 |
| DANIEL SALDANA | 5537 WORTH ST DALLAS TX 75214 |
| DANIEL SALGADO JR | RHONDA L. SALGADO 7608 W 161ST STREET TINLEY PARK IL 60477 |
| DANIEL SANCHEZ | 532 RIDGE VISTA AVE SAN JOSE CA 95127-1453 |
| DANIEL SCHAEFER | 11875 DUBLIN BLVD STE B120 DUBLIN CA 94568 |
| DANIEL SCHMIDLIN | LESLIE C. SCHMIDLIN 2267 PRIESTLEY DRIVE ATTICA MI 48412 |
| DANIEL SCHRAGER | 105 CENTRAL ST WALTHAM MA 02453-5421 |
| DANIEL SCHROER | 4274 ROSEMARY COURT EAGAN MN 55123 |
| DANIEL SCHULZE AND TERRI SCHULZE | 384 HILLTOP VIEW DR FLETCHER NC 28732-6707 |
| DANIEL SCOTT ALTER ATT AT LAW | 360 WESTCHESTER AVE APT 316 PORT CHESTER NY 10573 |
| DANIEL SCOTT GOLDFRANK AND | 16 T ST NW NASH FLOORS LLC WASHINGTON DC 20001 |
| DANIEL SEGURA | RITA M SEGURA 2501 COOLIDGE AVE OAKLAND CA 94601-2601 |
| DANIEL SHAKESPEAR | DEBRA A. SHAKESPEAR 3712 SENEY LAKE ORION MI 48360 |
| DANIEL SHAW | 213B FORREST STREET CONSHOHOCKEN PA 19428 |
| DANIEL SHEESLEY | MEI SHEESLEY 2400 MUNICIPAL DR FARMINGTON NM 87401 |
| DANIEL SHEPRO, ESQ. | JP MORGAN CHASE BANK, TRUSTEE VS ALBERT AND MARIE RODRIGUES 2103 MAIN ST STE 5 STRATFORD CT 06615-6300 |
| DANIEL SHIELDS JR | 4342 PEARL COURT CYPRESS CA 90630 |
| DANIEL SHUKHIN | 8700 MANCHESTER RD #10 SILVER SPRING MD 20901 |
| DANIEL SILVERSHEIN ATT AT LAW | STE 1007 NEW YORK NY 10018 |
| DANIEL SIMCOE ATT AT LAW | 242 NW E ST GRANTS PASS OR 97526 |
| DANIEL SINGER ATT AT LAW | 30445 NORTHWESTERN HWY STE 230 FARMINGTON HILLS MI 48334 |
| DANIEL SMITH | 647 RAMSEY CIRCLE CARVER MN 55315 |
| DANIEL SMITH | 5482 WEST MORNING MOONLIGHT LANE MARANA AZ 85658 |
| DANIEL SOGIN | 574 MOUNT CURVE BLVD SAINT PAUL MN 55116 |
| DANIEL SOTO | G-7 REALTY, INC. 2565 E PERRIN AVE SUITE 112 FRESNO CA 93720 |
| DANIEL STAEHLE | 315 HAMPTON CIRCLE PERKASIE PA 18944 |
| DANIEL STARK | 17299 JONQUIL AVE LAKEVILLE MN 55044 |
| DANIEL STEEL | 17501 91ST AVE N MAPLE GROVE MN 55311 |
| DANIEL STEELE AND M AND L | 369 COMMONWEALTH AVE CONSTRUCTION AND HOME IMPROVENT SPRINGFIELD MA 01108 |
| DANIEL STUBBINS | BARBARA STUBBINS 50 RITTENHOUSE ROAD STOCKTON NJ 08559 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL STURTZ | 55 CARTER LANE MARLTON NJ 08053 |
| DANIEL SUGG | 9007 WOODLORE S DR PLYMOUTH MI 48170 |
| DANIEL SUNDELL | 3012 BROOKS LN WAYZATA MN 55391 |
| DANIEL SWEET AND JENNIFER SWEET | 27436 EDENFIELD DR WESLEY CHAPEL FL 33544 |
| DANIEL SWIFT | 9459 208TH STREET W. LAKEVILLE MN 55044 |
| DANIEL T ALBERS SR ATT AT LAW | 455 S 4TH ST STE 930 LOUISVILLE KY 40202 |
| DANIEL T BORA | SILVIA BORA 856 VANDERPOOL STREET TROY MI 48083 |
| DANIEL T BORIS SRPA | 1265 W MINNEHAHA PKWY MINNEAPOLIS MN 55419 |
| DANIEL T BUCKEY ATT AT LAW | 2233 WATT AVE STE 282 SACRAMENTO CA 95825 |
| DANIEL T DOYLE PC | 61 MAIN ST BLACKSTONE MA 01504 |
| DANIEL T GARNER ATT AT LAW | 8215 SW TUALATIN SHERWOOD RD STE TUALATIN OR 97062 |
| DANIEL T MILLER AND JODY J | 7295 BRIAN DR TAUBERT MILLER CENTERVILLE MN 55038 |
| DANIEL T SIMPSON | TONI G SIMPSON 10316 SEDGEBROOK DRIVE RIVERVIEW FL 33569 |
| DANIEL T TILLMAN | LAURA A TILLMAN 6347 EAST MARIPOSA ST SCOTTSDALE AZ 85251 |
| DANIEL T. DOOLAN | JAMIE A. DOOLAN 819 STONEWOOD PLACE VACAVILLE CA 95687-9445 |
| DANIEL T. KONEN | 5095 BROOKSIDE DRIVE SHELBY MI 48316 |
| DANIEL T. MCLAREN | JEANNE C. MCLAREN 1058 SAN LUCIA DRIVE GRAND RAPIDS MI 49506 |
| DANIEL T. MURPHY | KELLY MURPHY 7448  TOWNLINE ROAD NORTH TONAWANDA NY 14120 |
| DANIEL T. SCHULTE | 10475 WHISTLER PARKWAY HOLLY MI 48442 |
| DANIEL TAYLOR, PAUL | PO BOX 3412 VISALIA CA 93278 |
| DANIEL THIEL | 7007 SUNNINGDALE SAGINAW MI 48604 |
| DANIEL TICSAY | 2711 CHABDLER BOULEVARD BURBANK CA 91505 |
| DANIEL TIMOTHY BUGGS AND | 6044 NW 201TH TERRACE ANTARCTICA MECHANICAL SVCS INC HIALEAH FL 33015 |
| DANIEL TIMOTHY BUGGS AND DANIEL T | 6044 NW 201TH TERR BUGGS AND ANTARCTICA MECHANICAL SERVICES INC TERR HIALEAH FL 33015 |
| DANIEL TORRES | 14822 BODGER AVENUE HAWTHORNE CA 90250 |
| DANIEL TORREZ | 901 CLIFFDALE DALLAS TX 75211 |
| DANIEL TRENBEATH | LAURA TRENBEATH 2050  SHOTGUN BUTTE ROAD PAVILLION WY 82523 |
| DANIEL TUCCI | 1638 DUBLIN ROAD DRESHER PA 19025 |
| DANIEL TURPIN | 2550 W LAKE AVE UNIT A GLENVIEW IL 60026-8059 |
| DANIEL URIBE ATT AT LAW | 129 W WILSON ST STE 200 COSTA MESA CA 92627 |
| DANIEL URIBE ATT AT LAW | 1439 E CHAPMAN AVE ORANGE CA 92866 |
| DANIEL V HAYES | 9623 SHETLAND CT SAN ANTONIO TX 78254 |
| DANIEL VALENZISI | 694 CORAL TRACE BLVD EDGEWATER FL 32132 |
| DANIEL VASQUEZ | 12459 MONTAGUE STREET PACOIMA CA 91331 |
| DANIEL VELASQUEZ AND VAZQUEZ | 14123 CROSSHAVEN DR REMODELING HOUSTON TX 77015 |
| DANIEL VENTURA | 116 WEST AVENIDA CORDOBA SAN CLEMENTE CA 92672 |
| DANIEL VERDUZCO | GEORGIA VERDUZCO 476 WEST SWIFT AVENUE CLOVIS CA 93612 |
| DANIEL W ALEXANDER ATT AT LAW | 125 S HOWES ST STE 4010 FORT COLLINS CO 80521 |
| DANIEL W AND LORINDA D FORREST AND | 125 RIVER RD SOUTHTRUST BANK POQUOSON VA 23662 |
| DANIEL W BLACK | 1255 N POST OAK RD #1306 HOUSTON TX 77055-7303 |
| DANIEL W BOCK ABE LINCOLN | 320 NORTHGATE PO BOX 216 LINCOLN IL 62656 |
| DANIEL W COLBY | 201 PINE CT WHEELING WV 26003 |
| DANIEL W DENNO SR | 20531 SLEEPY HOLW DR NW CEDAR MN 55011 |
| DANIEL W DENNO SR | 13564 PARTRIDGE CIR NW ANDOVER MN 55304 |
| DANIEL W FOGELBERG | ROBYN D FOGELBERG 6405 BLUEBIRD AVENUE LONGMONT CO 80503 |
| DANIEL W GEHR ATT AT LAW | 1400 EATON AVE HAMILTON OH 45013 |
| DANIEL W HUMBERT PA | 100 SE 3RD AVE STE 2500 FORT LAUDERDALE FL 33394 |
| DANIEL W KELLY ATT AT LAW | 202 CRAWFORD ST TERRE HAUTE IN 47807-4616 |

| Claim Name | Address Information |
|---|---|
| DANIEL W LANG PC | 4008 NEW HAVEN COURT SUITE 100 BOULDER CO 80301-6037 |
| DANIEL W LINDEN ATT AT LAW | 3507 W STETSON AVE 272 HEMET CA 92545 |
| DANIEL W MCCARTNEY JR ATT AT LAW | 1 E AIRY ST NORRISTOWN PA 19401-4802 |
| DANIEL W NIERODA JR ATT AT LAW | 260 W MAIN ST BAY SHORE NY 11706 |
| DANIEL W PECOTTE AND HEATHER L | 963 GARY ST PECOTTE EAGER AZ 85925 |
| DANIEL W PRINSTER SR AND DANIEL | 38961 PIKE 9203 PRINSTER JULIE ANNADA MO 63330 |
| DANIEL W SHAFFER | BARBARA E SHAFFER 6422 LONGFORD CIR HUNTINGTON BEACH CA 92647 |
| DANIEL W SHUSTER | TRACY A SHUSTER 4368 DESERT HIGHLANDS DRIVE SPARKS NV 89436 |
| DANIEL W SIBOR ATT AT LAW | 1103 W WEBSTER AVE CHICAGO IL 60614 |
| DANIEL W SMITH | LISA D SMITH 16252 HOLLYRIDGE DRIVE PARKER CO 80134 |
| DANIEL W. HOWE | 46799 MORNINGSIDE DR MACOMB MI 48044 |
| DANIEL W. JECKS | 3979 WEST MAPLE WIXOM MI 48393 |
| DANIEL W. MARTIN | 8414 OLD PLANK GRAND BLANC MI 48439 |
| DANIEL W. MARTIN | 6277 HEATHCROSS HUDSONVILLE MI 49426 |
| DANIEL W. MCFERRIN | MAUREEN MCFERRIN 95 270 WAIKALANI DR MILILANI HI 96789 |
| DANIEL W. PYEATT | LORI R. PYEATT 5501 WEST HILL RD SWARTZ CREEK MI 48473 |
| DANIEL W. SARAGOSA | FRANCES V. SARAGOSA 1779 KOIKOI ST WAHIAWA HI 96786 |
| DANIEL W. SKEWES | PAMELA L. SKEWES LOS ANGELES COUNTY 1411 GARIN AVENUE WHITTIER AREA CA 90601 |
| DANIEL W. STRAUCH | CAROL O. STRAUCH 98 ABERDEEN DRIVE ERIAL NJ 08081 |
| DANIEL W. WERNETTE | BONNIE L. WERNETTE 284 MCINTOSH ALMONT MI 48003 |
| DANIEL WAGNER - THE LAW FIRM | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS16 V. ANN CICONNE THILLOY AND VINCENT THILLOY 1820 N.E. 163RD STREET, STE 106 NORTH MIAMI BEACH FL 33162 |
| DANIEL WARNER | 14691 KIMBERLY CIRCLE TUSTIN CA 92780-6612 |
| DANIEL WARNOCK | 24803 ABALAR WAY RAMONA CA 92065 |
| DANIEL WASHBURN | 2185 SUNNYBROOK WAY SALT LAKE CITY UT 84124 |
| DANIEL WATERMAN | 1945 SHINING TREE DR BELMONT MI 49306 |
| DANIEL WATERS AND | LORRAINE WATERS 34440 COPPOLA ST TEMECULA CA 92592-1364 |
| DANIEL WATTS | 11295 HWY 7 WACONIA MN 55387 |
| DANIEL WEBB | 4020 SETTLE BRIDGE ROAD STONEVILLE NC 27048 |
| DANIEL WEBSTER AND JR INC | 6417 GREEN FOREST DR MOBILE AL 36618 |
| DANIEL WHALEN | 6126 N FOREST GLEN AVE CHICAGO IL 60646-5016 |
| DANIEL WHITE | 2141 ROUTE 38 APT 413 CHERRY HILL NJ 08002 |
| DANIEL WHITLEY | KIRSTIN WHITLEY 238 N BEACHWOOD DR LOS ANGELES CA 90004 |
| DANIEL WHITTAKER, G | 1746 COLE BLVD STE 225 GOLDEN CO 80401-3208 |
| DANIEL WHITTEMORE | KELLY WHITTEMORE 15852 CHANDLER ROAD BATH MI 48808 |
| DANIEL WILEY KEENAN ATT AT LAW | PO BOX 445 ISLAND POND VT 05846 |
| DANIEL WILL-HARRIS | TONI WILL-HARRIS PO BOX 1235 POINT REYES CA 94956 |
| DANIEL WILLISAM AND NUNEZ AND | ASSOCIATES INC 11256 NW 22ND AVE MIAMI FL 33167-3531 |
| DANIEL WILSON ATT AT LAW | 1684 MONROE ST APT 1 DENVER CO 80206 |
| DANIEL WILSON ATT AT LAW | 3700 E JEWELL AVE APT 104 DENVER CO 80210 |
| DANIEL WISHER ATT AT LAW | 26082 E HURON RIVER DR FLAT ROCK MI 48134 |
| DANIEL WOODS | 1205 WIPT CIR CHESAPEAKE VA 23320 |
| DANIEL WOODS | 313 1ST STREET SE PO BOX 231 TRIPOLI IA 50676 |
| DANIEL YAGLA | 3366 FREEMONT ST NW PRIOR LAKE MN 55372 |
| DANIEL ZIATYK | JOANNE D. ZIATYK 7 PILGRIM DRIVE SUCCASUNNA NJ 07876 |
| DANIEL ZURKOWSKI | 25 PERRITT DRIVE THOMASTON CT 06787 |
| DANIEL, ASHLEY | 111 ISOM RD SE A AND M ROOFING FORT PAYNE AL 35967 |
| DANIEL, BOCHICCHIO | 152 LYNNWAY L 3 REALTY INC LYNN MA 01902 |

| Claim Name | Address Information |
|---|---|
| DANIEL, CHRIS | 1300 MAIN ST STE 300 HOUSTON TX 77002 |
| DANIEL, CHRISTOPHER M | 1665 HIGHWAY W ELSBERRY MO 63343 |
| DANIEL, DIANA | 263 MALLORCA WAY SAN FRANCISCO CA 94123-1551 |
| DANIEL, GREGORY L | 3124 BERTHA DR SAGINAW MI 48601 |
| DANIEL, JACOB & DANIEL, CHELLAM | 312 MAGNOLIA STREET SPRINGFIELD IL 62702 |
| DANIEL, MONTE F & DANIEL, KATHLEEN J | 466 LOUISE AVENUE LOS ALAMOS NM 87544 |
| DANIEL, NORA W | 663 S BROWN RD ENFIELD NC 27823 |
| DANIEL, SAM | 1756 S UTICA AVE TULSA OK 74104 |
| DANIEL, STEPHANIE | 822 SPENCER CT VIRGINIA BEACH VA 23451 |
| DANIEL, VERNON & DANIEL, NINFA | 7887 BROADWAY STREET SAN ANTONIO TX 78209 |
| DANIELA A URBATZKA | DAVID W GARLAND 3260 WHITTEN DRIVE EUGENE OR 97405 |
| DANIELA DIMOVSKI ATTORNEY AT LAW | 44200 GARFIELD RD STE 124 CLINTON TOWNSHIP MI 48038 |
| DANIELA P ROMERO ATT AT LAW | 1015 N LAKE AVE STE 110 PASADENA CA 91104 |
| DANIELA RAGALIE | 29622 E WOODARD RD TROUTDALE OR 97060 |
| DANIELA ROWSON VS GMAC MORTGAGE | 13513 S BLUEFIELD RD RIVERTON UT 84065 |
| DANIELA SANCHEZ | 2214 W. WELSH DR. LANCASTER TX 75146 |
| DANIELA WOJCIK AND DSW CONSTRUCTION | 5611 S QUINCY AVE HINSDALE IL 60521 |
| DANIELE CAPOFERRI | 4848 SAN FELIPE RD. #159 SAN JOSE CA 95135 |
| DANIELE OUELLET | 412 COPPER LINE DRIVE CHAPEL HILL NC 27516 |
| DANIELES, MARIA D & DANIELES, EDILBERTO | 5 SPRI NG BROOK LANE JACKSON NJ 08527 |
| DANIELL, RIC | 1660 NW PROFESSIONAL PLZ STE A COLUMBUS OH 43220 |
| DANIELL,UPTON,PERRY & MORRIS,P.C | PO BOX 1800 DAPHNE AL 36526 |
| DANIELLE A POTTER ATT AT LAW | PO BOX 93 GRAND HAVEN MI 49417 |
| DANIELLE AMBROSY | 3266 HAMILTON AVE. ROWLEY IA 52329 |
| DANIELLE ANDERSON | 206 JEFFERSON DUNKERTON IA 50626 |
| DANIELLE BARKER | 19823 TIMBER BLUFF DRIVE LAND O LAKES FL 34638 |
| DANIELLE BARRY | 619 BENSON ST. PHILADELPHIA PA 19111 |
| DANIELLE BLACK | 13410 CHALLABURTON DR FARMERS BRANCH TX 75234 |
| DANIELLE BRAMBLE, TORI | 5252 CHEROKEE AVE STE 306 ALEXANDRIA VA 22312 |
| DANIELLE C HARRIS BAKER | 30 SAINT PAUL ST APT 7 BROOKLINE MA 02446 |
| DANIELLE C PIASECKI | 10022 NE 115TH LANE KIRKLAND WA 98033 |
| DANIELLE C PIASECKI | 10022 NE 115TH LN KIRKLAND WA 98033-4301 |
| DANIELLE CAMPBELL | 6530 N GRATZ STREET PHILADELPHIA PA 19126 |
| DANIELLE D D EOR HYNES ATT AT L | 1502 RUSSELL PKWY WARNER ROBINS GA 31088 |
| DANIELLE DESMOND BOWDEN | 2171 TEVIS AVENUE LONG BEACH CA 90815 |
| DANIELLE EBLING | 1216 BUZZ COURT APT. 2 WATERLOO IA 50701 |
| DANIELLE EDGERLY | 339 SEMINARY STREET PENNSBURG PA 18073 |
| DANIELLE FERNANDEZ | 9728 KEMPSTER AVENUE FONTANA CA 92335 |
| DANIELLE FRIBORG | 873 RIDGEMARK DRIVE HOLLISTER CA 95023 |
| DANIELLE GUISTO | 3828 VALENTIA WAY NAPLES FL 34119-7511 |
| DANIELLE HORSFALL | 3619 PHEASANT LN #7 WATERLOO IA 50701 |
| DANIELLE J ELIOT PC ATT AT LAW | 210 INTERSTATE N PKWY SE ATLANTA GA 30339 |
| DANIELLE JONES | 602 SOLEDAD DRIVE ARLINGTON TX 76002 |
| DANIELLE KREEGER | KAREN KREEGER 19 EAST DARTMOUTH CIRCLE MEDIA PA 19063 |
| DANIELLE L. WADDELL | 2983 VOORHEIS RD WATERFORD MI 48328-3255 |
| DANIELLE LANE | 2500 GUERRERO DR APT 1123 CARROLLTON TX 75006-1838 |
| DANIELLE M BLONDIN ATT AT LAW | 233 WACKER DR CHICAGO IL 60606 |
| DANIELLE MAGLIETTI | 205 S 68TH AVE YAKIMA WA 98908 |
| DANIELLE N SMALL | 2455 SUNSET SCHOOL RD. SUNSET TX 76270 |

| Claim Name | Address Information |
|---|---|
| DANIELLE NOVAK | 14 WYNDMOOR DRIVE WYNDMOOR PA 19038 |
| DANIELLE PASTELLA | 638 EMERSON ST PHILADELPHIA PA 19111 |
| DANIELLE PRUITT AND THOMAS HUXTABLE | 708 710 GREENLAWN BLVD AND AUSTIN 360 ROOFING ROUND ROCK TX 78664 |
| DANIELLE PRUITT THOMAS HUXTABLE | 704 706 GREENLAWN BLVD AND AUSTIN 360 ROOFING ROUND ROCK TX 78664 |
| DANIELLE R COSTELLO | 3825 W. 110TH ST. CHICAGO IL 60655 |
| DANIELLE S. JONES | 87 FLORENCE AVE SHARON HILL PA 19079 |
| DANIELLE SANZOBRINO | 5775 FALL CREEK DR HALTOM CITY TX 76137-2675 |
| DANIELLE SHEA | 2620 VICTORY DR CEDAR FALLS IA 50613 |
| DANIELLE TAYSOM | 1024 MOUNTAIN ASH AVENUE CHULA VISTA CA 91914 |
| DANIELLE UPTON PERRY AND MORRIS | 30421 HWY 181 DAPHNE AL 36526 |
| DANIELLE VANCE | 1559 WAKONDA DR. WATERLOO IA 50703 |
| DANIELLE VINCENT | 798 SQUAW ROCK ROAD MOOSUP CT 06354 |
| DANIELLE WALKER | 1724 NORTH GALLOWAY AVE #702 MESQUITE TX 75149 |
| DANIELMARK A MAAS AND | 1817 COUGAR CIR MAY CHUA VANG ALTUS OK 73521 |
| DANIELS & WYMORE, PLLC | CRAIG L HILBURN & PATRICIA A HILBURN VS HOMECOMINGS FINANCIAL NETWORK INC , GMAC MRTG, LLC AMERITRUST MRTG COPRORATION, LLC 3165 FERNBROOK LANE NORTH PLYMOUTH MN 55447 |
| DANIELS AGENCY INC | 38 LINWOOD ST WEST HAVEN CT 06516-7103 |
| DANIELS AND MORGAN | PO BOX 3570 CHESTER VA 23831 |
| DANIELS ASSOCIATES | 401 W MAIN ST STE 801 LOUISVILLE KY 40202 |
| DANIELS CONSERVATORSHIP OF GROVER BURNETT SR | GROVER BURNETT JR CONSERVATOR OF THE PERSON AND CO CONSERVATOR OF THE ET AL CLARKSON GORE AND MARSELLA 3424 CARSON ST STE 350 TORRANCE CA 90503 |
| DANIELS COUNTY | 213 MAIN ST COURTHOUSE PO BOX 37 DANIELS COUNTY TREASURER SCOBEY MT 59263 |
| DANIELS COUNTY RECORDER | 213 MAIN ST SCOBEY MT 59263 |
| DANIELS LAW OFFICE | 610 N OLIVE ST ROLLA MO 65401 |
| DANIELS PRESERVE HOA | 12650 WHITEHALL DR FT MYERS FL 33907 |
| DANIELS PRESERVE HOMEOWNERS ASSOCIA | 12650 WHITEHALL DR FT MYERS FL 33907 |
| DANIELS TOWN | 9021 KOLANDER RD TREASURER SIREN WI 54872 |
| DANIELS TOWN | 9021 KOLANDER RD TREASURER TOWN OF DANIELS SIREN WI 54872 |
| DANIELS TOWN | RT 1 B 1024 TREASURER SIREN WI 54872 |
| DANIELS, CLIFTON W | 4400 DOLPHIN DRIVE TAMPA FL 33617-8304 |
| DANIELS, CLYDE M | 267 VAN DYKE CIR EMPORIA VA 23847-2918 |
| DANIELS, GEORGE M & DANIELS, LORI T | 8218 FOLDENAUER DRIVE HARTLAND MI 48843 |
| DANIELS, IRISHA | PSC 827 BOX 247 FPO AE 09617 |
| DANIELS, JACQUELINE | 14915 RYDER WAY CARPET EMPORIUM MORENO VALLEY CA 92555 |
| DANIELS, JERRY W | 26348 US HWY 19 NORTH CLEARWATER FL 33761 |
| DANIELS, LINDA | 1200 DENNISTON AVE PITTSBURGH PA 15217 |
| DANIELS, PHYLLIS | 1 WOOD HOLLOW TRAIL BED CONSTRUCTION LLC JEFFERSON NJ 07438 |
| DANIELS, ROBERT | 3225 EAST ABBEY LANE ORANGE CA 92867 |
| DANIELS, SAMUEL | 11660 HEATHERWOOD CIR TAYLOR MI 48180 |
| DANIELS, SCOTT & DANIELS, DEIRDRE | 18424 KINGSDALE AVENUE REDONDO BEACH CA 90278 |
| DANIELS, WILLIAM C | 12820 CRYSTAL AVE GRANVIEW MO 64030 |
| DANIELSON BOROUGH | 172 MAIN ST BOX 117 BOROUGH TAX COLLECTOR DANIELSON CT 06239 |
| DANIELSON BOROUGH | PO BOX 117 FIRE DISTRICT DANIELSON CT 06239 |
| DANIELSON INSURANCE COMPANY | PO BOX 5810 LONG BEACH CA 90805 |
| DANIELSON NATIONAL INS CO | 2125 KNOLL DR VENTURA CA 93003 |
| DANIELSON NATIONAL INS CO | VENTURA CA 93003 |
| DANIELSON, RODNEY | 3435 14TH ST STE 100 RIVERSIDE CA 92501 |
| DANIELSON, RODNEY A | 4361 LATHAM ST STE 270 RIVERSIDE CA 92501 |
| DANIELSVILLE CITY | CITY HALL PO BOX 339 TAX COLLECTOR DANIELSVILLE GA 30633 |

| Claim Name | Address Information |
|---|---|
| DANIELSVILLE CITY | PO BOX 339 TAX COLLECTOR DANIELSVILLE GA 30633 |
| DANIELY JR, CHARLIE | 4321 ASHLAND DR MACON GA 31206 |
| DANIELY M. VOYTAL | 4200 FIRESTONE DEARBORN MI 48126 |
| DANIJEL  DOKIC | DORDE  DOKIC 1530 SUNNYVALE AVE #16 WALNUT CREEK CA 94597 |
| DANIKA L MCCLELLAND ATT AT LAW | 601 BUCK AVE VACAVILLE CA 95688 |
| DANILO AND DIANA HURTADO DE MENDOZA | 2715 SW 67TH AVE ATLAC ADJUSTERS CORP MIAMI FL 33155 |
| DANILO B OBUSAN & AIDA O OBUSAN | 1517 CLEAR SPRINGS LN COLONIAL HEIGHTS VA 23834 |
| DANILO DE GUZMAN | 7 S PROSPECT AVE BERGENFEILD NJ 07621 |
| DANILO F. ARREOLA | ERLIE C. ARREOLA 94-1083 HAHANA STREET WAIPAHU HI 96797 |
| DANIS BUSH | 1504 BAMBURGH DRIVE PLANO TX 75075 |
| DANISE ANN AND JERRY L STEINER | 5117 NW 106TH TCE CORAL SPRINGS FL 33076 |
| DANISE K SOWLES ATT AT LAW | 215 W 18TH ST KANSAS CITY MO 64108 |
| DANISH MUTUAL | PO BOX 349 ELK HORN IA 51531 |
| DANISH MUTUAL | ELK HORN IA 51531 |
| DANISH MUTUAL INS | 318 MAIN ST CEDAR FALLS IA 50613 |
| DANISH MUTUAL INS | CEDAR FALLS IA 50613 |
| DANISON, DOUGLAS E | 36 LONGMEADOW RD ARLINGTON MA 02474-1912 |
| DANITA RICHEY-VALENTI | 1972 MARYLAND BLVD BIRMINGHAM MI 48009 |
| DANIYELA AND JOSHUA HARDIN | AND DANIYELA SEKRIYERU 9430 MCKINLEY AVE TACOMA WA 98445-2166 |
| DANKHA, ODICHO | 5524 NORTH CAMPBELL CHICAGO IL 60625 |
| DANKO, DARREN & DANKO, JULIE | 1815 BIENVENIDA CIRCLE CARLSBAD CA 92008 |
| DANLI LIU | 323 LOWER VINTNERS CIR FREMONT CA 94539 |
| DANMENG MA | 9 CRAFT FARM DR BRIDGEWATER NJ 08807-5586 |
| DANN PECAR NEWMAN AND KLEIMAN | 1 AMERICAN SQ STE 2300 INDIANAPOLIS IN 46282 |
| DANNA MCKITRICK PC | 7701 FORSYTH BLVD STE 800 CLAYTON MO 63105 |
| DANNA MCKITRICK PC | 7701 FORSYTH STE 800 ST LOUIS MO 63105 |
| DANNELLE RICKELS | 73-4358 MAU LOA AKAU PL KAILUA KONA HI 96740-8598 |
| DANNEMORA TOWN | 1168 COOK ST TAX COLLECTOR DANNEMORA NY 12929 |
| DANNEMORA TOWN | TAX COLLECTOR LYON MOUNTAIN NY 12952 |
| DANNEMORA VILLAGE | 57 EMMONS ST DANNEMORA NY 12929 |
| DANNEMORA VILLAGE DANNEMORE TWN | 121 EMMONS ST BOX 566 VILLAGE CLERK DANNEMORA NY 12929 |
| DANNEMORA VILLAGE T SARANAC | 121 EMMONS ST PO BOX 566 VILLAGE CLERK DANNEMORA NY 12929 |
| DANNEMORA VILLAGE TN SARANAC | 121 EMMONS ST PO BOX 566 VILLAGE CLERK DANNEMORA NY 12929 |
| DANNEN CRANE HEYMAN AND SIMON | 135 S LASALLE ST STE 1540 CHICAGO IL 60603 |
| DANNENFELDT, MICHAEL & SORENSON, ANDREA | 630 STONEGATE TER GLENCOE IL 60022-1466 |
| DANNER CONSTRUCTION | 130 HILLCREST DR STE 212 CLARKSVILLE TN 37043-5083 |
| DANNER, EM | 10122 FAIR OAKS BLVD 4 FAIR OAKS CA 95628 |
| DANNETTE LOWE | 307 JASPER CRT WARRINGTON PA 18976 |
| DANNIE L THOMAS AND M AND M ROOFING AND | 1922 COURTSIDE PL DR SIDING CO MISSOURI CITY TX 77489 |
| DANNIE L. STEWART | KAREN H. STEWART 165 AUDUBON DR WHITE LAKE MI 48383 |
| DANNIE PEARSON | JACQUELINE K. PURCELL 431 E. 46TH PLACE   UNIT A ANCHORAGE AK 99503 |
| DANNIE RAY DAVIS ATT AT LAW | 5248 DREW DR MULGA AL 35118-9200 |
| DANNING GILL DIAMOND AND KOLLITZ | 1900 AVENUE OF THE STARS STE 1100 LOS ANGELES CA 90067-4402 |
| DANNY & LAURS DEAVER | 13508 AUBURN LN EDMOND OK 73013-5683 |
| DANNY & PATRICIA TERRELL | 3401 E CARDINAL DR OKLAHOMA CITY OK 73121 |
| DANNY A KALLABAT ATTORNEY AT LAW | 29777 TELEGRAPH RD STE 2450 SOUTHFIELD MI 48034 |
| DANNY A KHAN | MAYUREE S KHAN 4459 W 116TH STREET HAWTHORNE CA 90250 |
| DANNY A MORENO AND ERICA G MORENO | 33276 FERNANDO E RD RIO HONDO TX 78583 |
| DANNY A MORRIS | 414 EAST COLORADO BLVD ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| DANNY A ONEAL AND A AND S ROOFING | 1409 N TRUITT RD SERVICE INC MUNICE IN 47303 |
| DANNY ALMOND | P.O. BOX 1512 CLEVELAND GA 30528 |
| DANNY AND ANNA TRACY AND | 652 MAXWELL AVE JENNIFER MILAN EVANSVILLE IN 47711 |
| DANNY AND CINDY TESNEY | 1951 SE OXMOOR TERRACE PORT ST LUCIE FL 34952-8830 |
| DANNY AND CONNIE AND | 254 MEADOW POND CT ANTHONY RANDOLPH RUNAWAY BAY TX 76426 |
| DANNY AND CYNTHIA KOESTER AND | INTEGRITY ABOVE ALL LLC & DAVID PADGETT CONSTRUCTI 618 BURGESS HILL PASS WESTFIELD IN 46074-5807 |
| DANNY AND JENNIFER ZACHARY AND | 1105 MARLBOROUGH DR LON SMITH ROOFING FT WORTH TX 76134 |
| DANNY AND LIBBY LOCKLEAR | 722 BROOKFIELD DR AND RONNIES HOME IMPROVEMENTS PEMBROKE NC 28372 |
| DANNY AND LINDA TETER | 3300 KARMA LN DH CONSTRUCTION INC PLACERVILLE CA 95667 |
| DANNY AND LINDS BETSEY SHIRLEY | 1169 CITY LIMIT RD BATTON AND M AND N CONSTRUCTION GRANBY MO 64844 |
| DANNY AND MARIE FELLER | 1718 S ROTHERWOOD MCF CONSTRUCTION INC EVANSVILLE IN 47714 |
| DANNY AND MARTHA HOLMES | 1911 BACK BAY CT HOUSTON TX 77058 |
| DANNY AND MELINDA HARRISON AND | 9143 E 77TH CIMARRON ROOFING TULSA OK 74133 |
| DANNY AND MELINDA HENDERSON AND | 9143 E 77TH CIMARRON ROOFING TULSA OK 74133 |
| DANNY AND ROMA ALLEN | 14495 OAK MEADOW ST GONZALES LA 70737 |
| DANNY AND SAMANTHA PRATHER | 8466 HWY 70 S VERNON TX 76384 |
| DANNY AND VALERIE SPRUCE | 1834 SW 17TH ST BOCA RATON FL 33486-8517 |
| DANNY B NICHOLS ATT AT LAW | 1611 N BROADWAY AVE OKLAHOMA CITY OK 73103 |
| DANNY B NICHOLS ATT AT LAW | 1611 N BROADWAY AVE STE 200 OKLAHOMA CITY OK 73103-4601 |
| DANNY B NICHOLS ATT AT LAW | 4320 NW 23RD ST OKLAHOMA CITY OK 73107 |
| DANNY B. WILDAUER | PATRICIA E. WILDAUER 1554 BEAUPRE MADISON HEIGHTS MI 48071 |
| DANNY BRADFORD ATT AT LAW | 6512 SIX FORKS RD STE 304 RALEIGH NC 27615 |
| DANNY BRAZZELL | 705 SPANCE ENCLAVE LA NASHVILLE TN 37210 |
| DANNY BROSE | 10120 W. FLAMINGO RD #4-125 LAS VEGAS NV 89147 |
| DANNY BUSTOS | 2429 E TRENTON AVE ORANGE CA 92867-4455 |
| DANNY C GRIFFIN ATT AT LAW | PO BOX 365 COLQUITT GA 39837 |
| DANNY C JOHNSON | 603 EL VEDADO AVE ORLANDO FL 32807 |
| DANNY C LOCKHART ATT AT LAW | 1129 FORESTDALE BLVD BIRMINGHAM AL 35214 |
| DANNY C TOMLIN | JOAN W TOMLIN 7472 TANGLERIDGE DRIVE MECHANICSVILLE VA 23111 |
| DANNY C TRENT ATT AT LAW | 13100 KANSAS AVE STE C BONNER SPRINGS KS 66012 |
| DANNY C. COLLINS | NANCY J. COLLINS 1690 FAIRSIDE COURT FLORENCE KY 41042 |
| DANNY C. MILLER | N I. MILLER 1806 RUDGATE DR AVON IN 46123 |
| DANNY CHURCH | RENE CHURCH 7267 MURRAY LN APT A YUCCA VALLEY CA 92284-7458 |
| DANNY D WILLEFORD | ELOISE R WILLEFORD 3828 SANKEY RD PLEASANT GROVE AREA CA 95668 |
| DANNY D WINSTEAD | WINSTEAD SHARLYN 1299 HIGHWAY 0 ROLLA MO 65402 |
| DANNY DEALEJANDRO | 3747 CYPRESS HILL DRIVE SPRING TX 77388 |
| DANNY DEWEESE | 3818 BELLS MILL RD SHEPHERDSVILLE KY 40165 |
| DANNY DOLLYHIGH | SUSAN DOLLYHIGH 418 CHERRY ST MOUNT AIRY NC 27030 |
| DANNY DUANE PITZER ATT AT LAW | 204 N MAIN ST MANSFIELD TX 76063 |
| DANNY E. DUVALL | REBA J. DUVALL 3355 RED OAK COURT BOWLING GREEN KY 42104 |
| DANNY FLORES | 5919 BIRCHBROOK DR. APT. 218 DALLAS TX 75206 |
| DANNY G HOFFER ELLEN M HOFFER | PO BOX 361566 AND JON R CRASE CONSTRUCTION MILPITAS CA 95036 |
| DANNY HENNAGAN | 9130 EUCALYPTUS RD DOS PALOS CA 93620 |
| DANNY HOOD REALTY | 1003 W N BERKLEY BLVD GOLDSBORO NC 27534 |
| DANNY J AKINS | 342 PRESCOTT COURT NEWNAN GA 30265 |
| DANNY J THOMPSON | KIM J THOMPSON 11109 131ST AVE NE LAKE STEVENS WA 98258 |
| DANNY J. LANDES | LINDA D. LANDES 2277 MIKAELA DRIVE FRANKFORT IN 46041 |
| DANNY J. LEE | PATRICIA A. LEE 3621 SPINNAKER DRIVE ANCHORAGE AK 99516 |

| Claim Name | Address Information |
|---|---|
| DANNY J. SCHUMER | 4242 BRISTOW BOWLING GREEN KY 42103 |
| DANNY K JOHNSON | SHELIA R JOHNSON 340 OXFORD CT BELLEVILLE MI 48111 |
| DANNY K JOHNSON | SHELLA R JOHNSON 340 OXFORD CT BELLEVILLE MI 48265 |
| DANNY K POWERS | CYNTHIA KAY POWERS 1950 WILLOW BROOK DRIVE OCEANSIDE CA 92056 |
| DANNY K. CASKEY | ANNETTE A. CASKEY 1291 HENSLEY ROAD FORT MILL SC 29715 |
| DANNY KIRBIE | 125 BUFFALO CREEK DR. CRANDALL TX 75114 |
| DANNY L AKIN ATT AT LAW | 544 MULBERRY ST STE 400 MACON GA 31201 |
| DANNY L AND MARIE S DAVIS AND | 2204 ROCKINGHAM LN HILL CONSTRUCTION CO LLC DECATUR GA 35603 |
| DANNY L DULGAR INC | 271 CIR DR MAITLAND FL 32751 |
| DANNY L HARDY KERRY E HARDY A K A KARRY HARDY V | BANK OF AMERICA NA ETC 8530 EGRET LAKES LN PALM BEACH GARDENS FL 33412 |
| DANNY L KLEIN ATT AT LAW | 15849 N 71ST ST 100 SCOTTSDALE AZ 85254 |
| DANNY L LYON ATT AT LAW | PO BOX 31 BRISTOW OK 74010 |
| DANNY L MOORE ATT AT LAW | 1007 7TH ST STE 306 SACRAMENTO CA 95814 |
| DANNY L OUELLETTE | 219 LORD ROAD BUXTON ME 04093 |
| DANNY L SMITH | PAM SMITH 55 PINE HAVEN CT CARROLLTON GA 30116 |
| DANNY L. DAWSON | 7116 LYNCH ROAD MIDLAND GA 31820 |
| DANNY L. GRIFFIN | 2049 TAMARACK OKEMOS MI 48864 |
| DANNY LU | 5 KENTUCKY IRVINE CA 92606-1745 |
| DANNY M. HOWARD | MELODEE J. HOWARD 324 CEDAR AVE SNOHOMISH WA 98290-2817 |
| DANNY M. RICHMOND | MARTHA B. RICHMOND 6 MORRIS HUBBARD RD HIGGANUM CT 06441 |
| DANNY MALLOTT | 19002 EMBRY AVE FARMINGTON MN 55024-9188 |
| DANNY MOORE AND ALEXANDER | 5014 BISCAYNE DR ROOFING SOLUTIONS INC COLUMBUS GA 31907 |
| DANNY OLMSTEAD | 5971 W LINNE RD TRACY CA 95304-8103 |
| DANNY P COKER | PO BOX 651 SATSUMA AL 36572 |
| DANNY P. WISE | BECKI E WISE 135 CAMELLIA CT ROSWELL GA 30076 |
| DANNY PAGE AND LINDA PAGE AND | CHEROKEE ROOFING 1479 DUPREE RD WOODSTOCK GA 30189-3723 |
| DANNY PETRASEK | 4104 BALCONY DRIVE CALABASAS CA 91302-6110 |
| DANNY QUINN | 926 REED ST WATERLOO IA 50703 |
| DANNY R BELTZ ATT AT LAW | 503 W FOURTH ST STROUD OK 74079 |
| DANNY R CRASE | STEPHANIE L CRASE 6405 BATTLEFORD DR RALEIGH NC 27613 |
| DANNY R PERRY | 1104 FIELDSTONE COURT BARTLETT IL 60103 |
| DANNY R WALLACE AND JOHN L | 553 BUTLER PATH CONSTRUCTION INC DALLAS GA 30132 |
| DANNY R. JENKINS | 4979 POINTE TREMBLE ALGONAC MI 48001 |
| DANNY RAYMER | 2120 HAWTHOM LANE WILKESBORO NC 28697 |
| DANNY RICARD | LORI RICARD 2080 KOON TRESTLE POMARIA SC 29126 |
| DANNY S. HASSELL | CONNIE D. HASSELL 4644 PLATTIN ROAD FESTUS MO 63028 |
| DANNY SMITH | 3941 GATWICK CIRCLE #1507 FORT WORTH TX 76155 |
| DANNY SMITH ATT AT LAW | 544 W MICHIGAN AVE MCCOMB MS 39648 |
| DANNY T SAWADA | YOSHIMI SAWADA 2849 ONRADO STREET TORRANCE CA 90503 |
| DANNY T. STOTTS | DELAYNE S. STOTTS 27351 VIA PRIMERO MISSION VIEJO CA 92692-1912 |
| DANNY T. WRIGHT | REBECCA A. WRIGHT 1102 LOCHLAND DR GALLATIN TN 37066 |
| DANNY VELETTO | 5021 E CHALICE LANE ANAHEIM HILLS CA 92807 |
| DANNY VELETTO AND TOY SIRICHA | 899 VIRGINIA CT ARE OF LAKE ARROWH CA 92352 |
| DANNY W GLOVER ATT AT LAW | PO BOX 373 WYNNE AR 72396 |
| DANNY W. MEADOWS | SHELIA L. MEADOWS 110 VERNON ST EMINENCE KY 40019 |
| DANNY WILLIAMS APPRAISAL SERVICES | 2532 SE 30TH PL OCALA FL 34471 |
| DANNY, NGUYEN | 25418 HERRING CREEK DR CHANTILLY VA 20152-4405 |
| DANNYS ROOFING AND REMODELING | 2250 20TH AVE BROADVIEW IL 60155 |

| Claim Name | Address Information |
|---|---|
| DANOS, DENISE M | PO BOX 2270 RESERVE LA 70084 |
| DANSAN, PARK | PO BOX 248 GASTONIA NC 28053 |
| DANSKE BANK | 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| DANSKE BANK – FB | 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK FB | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| DANSKI ENTERPRISES INC | 2935 N ASHLEY ST STE 115 VALDOSTA GA 31602 |
| DANSKY, LARRY S & DANSKY, KATHRYN H | 405 CANDLEWOOD LN STATE COLLE PA 16803 |
| DANSVILLE C S COMBINED TOWNS | 285 N MAIN ST TAX COLLECTOR DANSVILLE NY 14437 |
| DANSVILLE CEN SCH COMBINED TWNS | 284 MAIN ST SCHOOL TAX COLLECTOR DANSVILLE NY 14437 |
| DANSVILLE CEN SCH COMBINED TWNS | 384 MAIN ST SCHOOL TAX COLLECTOR DANSVILLE NY 14437 |
| DANSVILLE CEN SCH COMBINED TWNS | BOARD OF EDUCATION TAX COLELCTOR DANSVILLE NY 14437 |
| DANSVILLE TOWN | 1487 DAY RD A E JACOBS TAX COLLECTOR ARKPORT NY 14807 |
| DANSVILLE TOWN | 9620 STAGE RD TAX COLLECTOR ARKPORT NY 14807 |
| DANSVILLE VILLAGE | 14 CLARA BARTON ST VILLAGE CLERK DANSVILLE NY 14437 |
| DANSVILLE VILLAGE | 14 CLARA BARTON ST VILLAGE HALL VILLAGE CLERK DANSVILLE NY 14437 |
| DANSVILLE VILLAGE | 1020 GROVE ST PO BOX 236 VILLAGE TREASURER DANSVILLE MI 48819 |
| DANSVILLE VILLAGE | 1318 MASON ST VILLAGE TREASURER DANSVILLE MI 48819 |
| DANTE F. LUPINETTI | SUSAN M. LUPINETTI 8808 ADVENTURE AVENUE WALKERSVILLE MD 21793 |
| DANTE VALENTIN SALES | JESUSA BINONGCAL SALES 5214 ERNEST AVENUE EL CERRITO CA 94530-2153 |
| DANTON, JERRILANN S | 29777 TELEGRAPH RD SOUTHFIELD MI 48034 |
| DANTUONO, DOMINICK A & | DANTUONO, ROSARIO T 1400 SONOMA DR ALTADENA CA 91001-3220 |
| DANTZLER INS AGENCY | 1104 N JEFFERIES BLVD WALTERBORO SC 29488 |
| DANUBE TOWN | 167 SCHALLS HOLLOW TAX COLLECTOR LITTLE FALLS NY 13365 |
| DANUBE TOWN | 167 SCHALLS HOLLOW RD TAX COLLECTOR LITTLE FALLS NY 13365 |
| DANUTA B PEARLSTEIN | 6283 DEL VALLE DRIVE LOS ANGELES CA 90048 |
| DANVERS TOWN | DANVERS TOWN – TAX COLLECTOR 1 SYLVAN STREET DANVERS MA 01923 |
| DANVERS TOWN | 1 SYLVAN ST JOE COLLINS TC DANVERS MA 01923 |
| DANVERS TOWN | 1 SYLVAN ST TOWN OF DANVERS DANVERS MA 01923 |
| DANVERS TOWN | 1 SYLVAN ST DANVERS MA 01923 |
| DANVERS TOWN | 1 SYLVAN ST DANVERS TOWN TAX COLLECTOR DANVERS MA 01923 |
| DANVILLE AREA SCHOOL DISTRICT | 290 STUMP RD T C OF DANVILLE AREA SCH DIST DANVILLE PA 17821 |
| DANVILLE AREA SCHOOL DISTRICT | 2844 MEXICO RD T C OF DANVILLE AREA SCH DIST MILTON PA 17847 |
| DANVILLE AREA SD DANVILLE | 219A MILL ST T C DANVILLE AREA SD DANVILLE PA 17821 |
| DANVILLE AREA SD DANVILLE | 304A RAILROAD ST LISA A STRAUSSER TAX COLLECTOR DANVILLE PA 17821 |
| DANVILLE AREA SD WEST HEMLOCK TWP | 270 GOTSCHAL RD TAX COLLECTOR DANVILLE PA 17821 |
| DANVILLE AREA SD WEST HEMLOCK TWP | 730 COLUMBIA HILLS RD T C OF DANVILLE AREA SD DANVILLE PA 17821 |
| DANVILLE BOROUGH MONTUR | 219A MILL ST T C OF DANVILLE BOROUGH DANVILLE PA 17821 |
| DANVILLE BOROUGH MONTUR | 304A RAILROAD ST LISA A STRAUSSERTAX COLLECTR DANVILLE PA 17821 |
| DANVILLE CITY | 311 MEMORIAL DR CITY OF DANVILLE TREASURER DANVILLE VA 24541 |
| DANVILLE CITY | 311 MEMORIAL DR PO BOX 3308 DANVILLE VA 24541 |
| DANVILLE CITY | 311 MEMORIAL DRIVE PO BOX 3308 CITY OF DANVILLE TREASURER DANVILLE VA 24541 |
| DANVILLE CITY | CITY OF DANVILLE PO BOX 670 445 W MAIN ST DANVILLE KY 40422 |
| DANVILLE CITY | 445 W MAIN ST CITY OF DANVILLE DANVILLE KY 40422 |
| DANVILLE CITY CLERK OF THE CIRCUIT | PO BOX 3300 DANVILLE VA 24543 |
| DANVILLE CITY CLERK OF THE DISTRICT | 401 PATTON ST STE 222B DANVILLE VA 24541 |
| DANVILLE LIVERY OFFICES | PO BOX 12010 SAN DIEGO CA 92112-3010 |
| DANVILLE MARKETING AND | 675 HARTZ AVE, STE 209 DANVILLE CA 94526 |
| DANVILLE SCHOOL BOARD | 152 E MARTIN LUTHER KING BLVD DANVILLE SCHOOL BOARD DANVILLE KY 40422 |

| Claim Name | Address Information |
|---|---|
| DANVILLE SCHOOL BOARD | 152 E MARTIN LUTHER KING BLVD DANVILLE SCHOOL BOARD DANVILLE KY 40422-1921 |
| DANVILLE SD COOPER TOWNSHIP | 19 STELTZ RD T C OF COOPER TWP SCH DIST DANVILLE PA 17821 |
| DANVILLE SD COOPER TOWNSHIP | 308 TOWERS DR T C OF COOPER TWP SCH DIST DANVILLE PA 17821 |
| DANVILLE SD DERRY TOWNSHIP | PO BOX 102 T C OF DERRY TWP SCHOOL DISTRICT WASHINGTONVILLE PA 17884 |
| DANVILLE SD MAHONING | TAX COLLECTOR OF DANVILLE SD PO BOX 45 1101 BLOOM ST DANVILLE PA 17821 |
| DANVILLE SD MAHONING | 1101 BLOOM ST TAX COLLECTOR OF DANVILLE SD DANVILLE PA 17821 |
| DANVILLE SD MAYBERRY TWP | 122 WONDERVIEW RD T C OF DANVILLE SD CATAWISSA PA 17820 |
| DANVILLE SD RIVERSIDE BORO | 2107 SUNBURY RD T C OF DANVILLE AREA SD DANVILLE PA 17821 |
| DANVILLE SD RIVERSIDE BORO | 1925 S AND H AVE PO BOX 325 T C OF DANVILLE AREA SD RIVERSIDE PA 17868 |
| DANVILLE SD RUSH TWP | 212 PINE SWAMP RD T C OF DANVILLE AREA SCH DIST DANVILLE PA 17821 |
| DANVILLE SD RUSH TWP | 5 ERLSTON RD T C OF DANVILLE AREA SCH DIST DANVILLE PA 17821 |
| DANVILLE SD VALLEY TWP | 570 MCCRACKEN RD T C OF DANVILLE AREA SCH DIST DANVILLE PA 17821 |
| DANVILLE SD WASHINGTONVILLE BORO | PO BOX 102 T C OF DANVILLE AREA SCH DISTRICT WASHINGTONVILLE PA 17884 |
| DANVILLE TOWN | TOWN OF DANVILLE PO BOX 25 DANVILLE NH 03819 |
| DANVILLE TOWN | 210 MAIN ST DANVILLE TOWN DANVILLE NH 03819 |
| DANVILLE TOWN | PO BOX 25 TOWN OF DANVILLE DANVILLE NH 03819 |
| DANVILLE TOWN | MAIN ST PO BOX 183 TOWN OF DANVILLE DANVILLE VT 05828 |
| DANVILLE TOWN | PO BOX 183 TOWN OF DANVILLE DANVILLE VT 05828 |
| DANVILLE TOWN CLERK | PO BOX 183 ATTN REAL ESTATE RECORDING DANVILLE VT 05828 |
| DANVILLE TOWNHOMES HOA ASSOC | 331 PIERCY RD SAN JOSE CA 95138 |
| DANWEN SUN | XUEMEI LI 608 N OAKS BLVD NORTH BRUNSWICK NJ 08902-2102 |
| DANY NGUYEN AND ANTHONY WILLIAMS | 4307 HERITAGE TRAIL DR HOUSTON TX 77047 |
| DANY, MICHAEL | 22461 BEAVER CREEK LN ORANGE BEACH AL 36561-5818 |
| DANYELLE E DOUGLAS ATT AT LAW | 5195 HAMPSTEAD WAY 121 NEW ALBANY OH 43054 |
| DAO A HUYNH | 13218 ALBELIA MEADOWS DRIVE HOUSTON TX 77083 |
| DAO AND ASSOCIATES REALTY LLC | PO BOX 1064 PINEVILLE NC 28134 |
| DAO BONG KHO | 11 LOCUST IRVINE CA 92604 |
| DAO, HOA T | 5248 VILLAGE TRACE NASHVILLE TN 37211 |
| DAONNA GORDON | 426 SHIRLEY ST WATERLOO IA 50707 |
| DAOUST, PHILLIP E & DAOUST, CARRIE J | W2867 ANGLING ROAD SEYMOUR WI 54165 |
| DAPC LLC | PO BOX 1089 DISCOVERY BAY CA 94505-7089 |
| DAPC LLC | 241 FRANK WEST CIRCLE STE 300 STOCKTON CA 95206 |
| DAPHNE AND JOSE FLORES AND | 1206 MARIGOLD WAY TMRCC ROOFING COMPANY PFLUGERVILLE TX 78660 |
| DAPHNE COELHO | 37 JOHN STREET LUDLOW MA 01056 |
| DAPHNE CORNWELL ATT AT LAW | 605 SMITHVIEW DR STE C MARYVILLE TN 37803 |
| DAPHNE FAULKNER | 4455 NEW JERSEY ST SAN DIEGO CA 92116-1050 |
| DAPHNE KOROPP APPRAISER | 2425 LORD BARANOF DR ANCHORAGE AK 99517 |
| DAPHNE M STEGMAN AND JOHN T WISE | 10456 RAYBET RD LOS ANGELES CA 90077 |
| DAPHNE M WOESTMAN | RICHARD F WOESTMAN 2944 NATHANIELS RUN WILLIAMSBURG VA 23185-7501 |
| DAPHNE OGARRO AND PAUL | 1172 ADEE AVE DAVIS RESTORATION OF MANHATTAN AND BRONX COUNTY BRONX NY 10469 |
| DAPHNE R. ADAMS | PETER C. ADAMS 3475 BRENTWOOD ANN ARBOR MI 48108 |
| DAPHNE S MATHIS HARRIS | 7430 SECOND AVE STE 1000 DETROIT MI 48202 |
| DAPHNE SANDBORGH | 546 EASTWOOD CT SAINT PAUL MN 55123-3067 |
| DAPHNE SCHOLZ AND RICHARD SCHOLZ VS EXPERIAN | INFORMATION SOLUTIONS INC EQUIFAX INFORMATION SERIVESLLC AURORA LOAN ET AL BROMBERG LAW OFFICE PC 40 EXCHANGE PL STE 2010 NEW YORK NY 10005 |
| DAPHNE W DELOACH AND | DAPHNE WILLIAMS DELOACH PO BOX 606263 CLEVELAND OH 44106-0263 |
| DAR, MAHALA | 12499 CLASSIC DR ARJ REMODELING CORAL SPRINGS FL 33071 |
| DARA A CHATY | 18 WAYSIDE DRIVE BRICK NJ 08724 |
| DARA AND GEORGE WESTLAKE | 30 TINDER LN LEVITTOWN NY 11756 |