| Claim Name | Address Information |
|---|---|
| DARA HOLMES AND KEITA | 9208 SNOWBERRY DR HOLMES OKLAHOMA CITY OK 73165 |
| DARA MILLER | 4112 SW 24TH ST DES MOINES IA 50321 |
| DARA OWNERS CORP | 150 29 72ND RD FLUSHING NY 11367 |
| DARA SOUTHIVONG | 2207 LITTLE BEAR TRAIL EULESS TX 76039 |
| DARAGH FITZPATRICK | 216 SOUTH BRIGHTON PLACE ARLINGTON HEIGHTS IL 60004 |
| DARAPHONDETH, PHAKDY | 27361 MURRIETA OAKS AVE MURRIETA CA 92562 |
| DARBY BORO DELAWR | T-C BORO OF DARBY 821 SUMMIT ST DARBY PA 19023 |
| DARBY BORO DELAWR | 821 SUMIMIT AVE T C BORO OF DARBY DARBY PA 19023 |
| DARBY BORO DELAWR | 821 SUMMIT ST T C BORO OF DARBY DARBY PA 19023 |
| DARBY CREEK REAL ESTATE LLC | 32 S MAIN ST MECHANICSBURG OH 43044 |
| DARBY HARN | 126 LINCOLN ST. WATERLOO IA 50703 |
| DARBY LAW PRACTICE LTD | 4777 CAUGHLIN PKWY RENO NV 89519 |
| DARBY PEELE BOWDOIN & PAYNE | KENNETH SATTERLEE VS. SKY INVESTMENTS, INC. D/B/A NORTHSTAR LENDING AND GMAC MORTGAGE, LLC 285 NORTHEAST HERNANDO AVENUE POST OFFICE DRAWER 1707 LAKE CITY FL 32056-1707 |
| DARBY TOWNSHIP DELAWR | PO BOX 8795 TC OF DARBY TOWNSHIP PHILADELPHIA PA 19101 |
| DARBY TOWNSHIP T C DELAWR | PO BOX 8795 PHILADELPHIA PA 19101 |
| DARBY V. SETTLES | 23156 NEWCASTLE COURT BROWNSTOWN MI 48134 |
| DARBY, DWAYNE | 29 W GEORGIE AVE EMERSON GA 30137 |
| DARBY, EARL & DARBY, PAULINE R | 1780 SAXON DR ORANGEBURG SC 29115 |
| DARBY, LISA | 220 MILLSBORO DR FRANKFORT KY 40601 |
| DARBY, LISA A | 211 WILKINSON ST FRANKFORT KY 40601 |
| DARBY, TINA & DARBY, KEVIN | 904 NASH ST WISE VA 24293 |
| DARBY-BERGERON, CHARLETTE G | 710 NAVAJO DRIVE ABITA SPRINGS LA 70420 |
| DARCEL BOYER | ANTHONY K BOYER 847 WESTON COURT NEWPORT NEWS VA 23608 |
| DARCEY D WILLIAMSON TRUSTEE FOR THE BANKRUPTCY | ESTATE OF TANDON WARREN TYLER AND TANDOC ANN ROSE V GMAC MORTGAGE LLC ET AL 8343 SANTA FE DR OVERLAND PARK KS 66212 |
| DARCIA L. MEIER | 317 SOUTH STREET SUMNER IA 50674 |
| DARCIA MEIER | 317 SOUTH STREET SUMNER IA 50674 |
| DARCIE L SOOTIN | 11 MANILA ST ASHEVILLE NC 28806-1658 |
| DARCY A ULRICH | 525 INDIAN VALLEY COURT ROSSFORD OH 43460 |
| DARCY CHANDLER | 12550 WOODLAND TR DAVISBURG MI 48350 |
| DARCY D WILLIAMSON ATT AT LAW | 700 SW JACKSON ST STE 404 TOPEKA KS 66603 |
| DARCY D WILLIAMSON TRUSTEE FOR THE BANKRUPTCY | ESTATE OF FINCHAM RAYMOND LYNN AND FINCHAM SARA JEAN 1522 NE 35TH ST TOPEKA KS 66617 |
| DARCY D WILLIAMSON TRUSTEE FOR THE BANKRUPTCY | ESTATE OF FINCHAM RAYMOND LYNN AND FINCHAM SARA JEAN V GMAC MORTGAGE ET AL 1522 NE 35TH ST TOPEKA KS 66617 |
| DARCY D. WILLIAMSON | DARCY D WILLIAMSON, TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM, RAYMOND LYNN & FINCHAM, SARA JEAN V GMAC MRTG, LLC, F ET AL 700 S.W. JACKSON, SUITE 404 TOPEKA KS 66603 |
| DARCY D. WILLIAMSON | IN RE BRADLEY AND DEBORAH GROSSTEPHAN 700 S.W. JACKSON, SUITE 404 TOPEKA KS 66603 |
| DARCY D. WILLIAMSON | IN RE NANCY SUE MILLER 700 S.W. JACKSON, SUITE 404 TOPEKA KS 66603 |
| DARCY D. WILLIAMSON | IN RE WARREN TYLER TANDOC AND ANN ROSE TANDOC 700 S.W. JACKSON, SUITE 404 TOPEKA KS 66603 |
| DARCY DIRECTORY MARKETING | 40 SKOKIE BLVD STE 210 NORTHBROOK IL 60062 |
| DARCY F. CLUPPERT | KAREN L. CLUPPERT N87W1541 8 KINGS HIGHWAY MENOMONEE FALLS WI 53051 |
| DARCY FRAZAR ATT AT LAW | 43426 BUSINESS PARK DR TEMECULA CA 92590 |
| DARCY HAAG GRANELLO | PAUL F GRANELLO 7856 MAPLECREEK COURT POWELL OH 43065 |
| DARCY JOYCE | 10426 198TH STREET COURT EAST GRAHAM WA 98338 |
| DARCY L LANDIS | 646 WEST YALE DRIVE TEMPE AZ 85283 |

| Claim Name | Address Information |
| --- | --- |
| DARCY MCGEE AND RICHARD | 279 ASHLEY RD LONGINO GOLDONNA LA 71031 |
| DARCY RANCH HOMEOWNERS | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| DARCY TIMMERMAN AND JEFFREY | TIMMERMAN 397 HIGH POINT CURV S SAINT PAUL MN 55119-6759 |
| DARDA J SWANSON | MARK E SWANSON 8702 TERRACE DRIVE EL CERRITO CA 94530 |
| DARDEEN, ROBERT L & DARDEEN, BETTY E | 803 W FIFTH MT CARMEL IL 62863 |
| DARDEN BURNS AND BURNS LLP | 219 W YORK ST SAVANNAH GA 31401 |
| DARDEN HUTSON, HARRISON | 4807 HERMITAGE RD STE 205 RICHMOND VA 23227 |
| DARDEN, RICHARD J | 3215 UNIVERSITY ST SAINT LOUIS MO 63107 |
| DARDEN, ROBIN | N86W 15733 SHORECREST DR HANDYMAN SERVICES MENOMONEE FALLS WI 53051 |
| DARDENE PRAIRIE VILLAGE | RT 1 VILLAGE COLLECTOR DARDENE PRAIRIE MO 63366 |
| DARDENE PRAIRIE VILLAGE | RT 1 VILLAGE COLLECTOR O FALLON MO 63366 |
| DARDENHUGHES, PATRICIA | GEORGE RAYNOR PO BOX 1114 NEWARK NJ 07101-1114 |
| DARDY, KARSHMA | 345 CEDARCLIFF RD BEST CHOICE ROOFING AND HOME IMPROVEMENTS ANTIOCH TN 37013 |
| DARE COUNTY | 211 BUDLEIGH STREET PO BOX 1000 MANTEO NC 27954 |
| DARE COUNTY | 211 BUDLEIGH STREET PO BOX 1000 TAX COLLECTOR MANTEO NC 27954 |
| DARE COUNTY | 962 MARSHALL COLLINS DR TAX COLLECTOR MANTEO NC 27954 |
| DARE COUNTY REGISTER OF DEEDS | 962 MARSHALL C COLLINS DR MANTEO NC 27954 |
| DARE COUNTY TAX COLLECTOR | 962 MARSHALL COLLINS PO BOX 1000 MANTEO NC 27954 |
| DARE REGISTER OF DEEDS | PO BOX 70 DARE COUNTY COURTHOUSE MANTEO NC 27954 |
| DAREK T. KAWAMOTO | LINDA M. KAWAMOTO 98864 NAUKEWAI PL AIEA HI 96701 |
| DAREL A GRAVES ATT AT LAW | 1732 N MONTANA AVE HELENA MT 59601 |
| DARELL G AND KRISTYN L NELSON AND | 811 PEBBLE CREEK DR STEER CONSTRUCTION ST CLOUD MN 56303 |
| DARELL G MASCHKE | 16 CAVANAUGH LAKE ROAD CHELSEA MI 48118 |
| DAREN D HUDSON | 5708 BRIARCLIFF RD HALTOM CITY TX 76117 |
| DAREN DORVAL | 792 RATHBUN AVE STATEN ISLAND NY 10309-2409 |
| DAREN S ROBERTSON ATTORNEY AT | PO BOX 309 KENNETT MO 63857 |
| DAREN S. HELMS | JENNIFER D. HELMS 102 WOODRUN BOSSIER CITY LA 71111 |
| DARGAVEL AND HANNON RE | 861 ABBOTT RD BUFFALO NY 14220 |
| DARIA L MCLEISH ATT AT LAW | 6165 NW 86TH ST JOHNSTON IA 50131 |
| DARIA L SPARTAN ATT AT LAW | PO BOX 306 ALTOONA IA 50009 |
| DARIAN AND TAMAICA WILLIAMSON AND | 13476 PRINCEDALE DR BICKFORD CONSTRUCTION WOODBRIDGE VA 22193 |
| DARIAN L. GRAHAM | 6160 LAWERANCE CHARLOTTE MI 48813 |
| DARIAN NORTON AND T AND C AFFORDABLE | 925 MISTER DR ROOFING AND TOTAL HOMECARE MONTGOMERY AL 36117 |
| DARIANO, DAVID J & DARIANO, KRISTI M | 26 HILANDER DRIVE LOUDONVILLE NY 12211 |
| DARICAUD, LUCIEN | 770 N.E 161 STREET NORTH MIAMI BEACH FL 33162 |
| DARICE A ANGWIN AND | 551 ELMA ST TAYLOR CONSTRUCTION COMPANY AKRON OH 44310 |
| DARIEN CITY | TAX COLLECTOR PO BOX 452 106 WASHINGTON ST DARIEN GA 31305 |
| DARIEN CITY | 106 WASHINGTON ST TAX COLLECTOR DARIEN GA 31305 |
| DARIEN TOWN | TAX COLLECTOR OF DARIEN TOWN 2 RENSHAW RD TOWN HALL DARIEN CT 06820 |
| DARIEN TOWN | 2 RENSHAW RD TOWN HALL TAX COLLECTOR OF DARIEN TOWN DARIEN CT 06820 |
| DARIEN TOWN | 10569 ALLEGHANY TAX COLLECTOR DARIEN CENTER NY 14040 |
| DARIEN TOWN | 1636 ERIE ST TAX COLLECTOR DARIEN CENTER NY 14040 |
| DARIEN TOWN | N 3599 OAK HILL ST TREASURER DARIEN TWP DARIEN WI 53114 |
| DARIEN TOWN | DARIEN TOWN TREASURER N2826 FOUNDRY RD DARIEN WI 53114-1440 |
| DARIEN TOWN | TREASURER N2826 FOUNDRY RD DARIEN WI 53114-1440 |
| DARIEN TOWN | N2826 FOUNDRY RD DARIEN WI 53114-1440 |
| DARIEN TOWN | PO BOX 370 DELAVAN WI 53115 |
| DARIEN TOWN CLERK | 2 RENSHAW RD DARIEN CT 06820 |
| DARIEN VILLAGE | DARIEN VILLAGE TREASURER PO BOX 97 24 N WISCONSIN DARIEN WI 53114 |

| Claim Name | Address Information |
| --- | --- |
| DARIEN VILLAGE | 24 N WISCONSIN PO BOX 97 TAX COLLECTOR DARIEN WI 53114 |
| DARIEN VILLAGE | TREASURER DARIEN WI 53114 |
| DARIEN VILLAGE | VILLAGE HALL BOX 97 DARIEN VILLAGE TREASURER DARIEN WI 53114 |
| DARIN ADAMS | 3729 W 9TH STREET APT 10 WATERLOO IA 50702 |
| DARIN ADAMS | 376 WYNDGATE RD SACRAMENTO CA 95864 |
| DARIN AND BRIDGETT MURDAUGH | 1252 FRANFORD AVE BRANDON FL 33511 |
| DARIN ELQUIST AND | REBECCA ELQUIST 1721 MEADOWVALE WAY SPARKS NV 89431 |
| DARIN FANSLER | 4228 NEGRIL COURT FT. WORTH TX 76137 |
| DARIN H SPANG ATT AT LAW | 6703 S 234TH ST STE 300 KENT WA 98032 |
| DARIN H SPANG ATT AT LAW | 1800 COOPER POINT RD SW STE 16 OLYMPIA WA 98502 |
| DARIN J TAYLOR ATTORNEY AT LAW | PO BOX 1041 MIDDLETON ID 83644 |
| DARIN K PILIALOHA | 94-743 KALAE STREET WAIPAHU HI 96797 |
| DARIN MRAZ | IDALIA MRAZ 1868 E KASHLAN ROAD LA HABRA HEIGHTS CA 90631 |
| DARIN P  SNOW | 2520 E JASMINE CIR MESA AZ 85213-3069 |
| DARIN R. HORMANN | 120 RAILROAD STREET EAST NORWOOD MN 55368 |
| DARIN SCHILLING AND STRAIT LINE | 16172 DISCOVERY CIR MASONRY PARK RAPIDS MN 56470 |
| DARIN SHANK | MICHELLE SHANK 5747 MEADOWSWEET LN SHAWNEE KS 66226 |
| DARIN VAN WITZENBURG | CARLA VAN WITZENBURG 115 AUGUSTA PALOS HEIGHTS IL 60463 |
| DARIN WRIGHT | 9056 ARCADIA AVE SAN GABRIEL CA 91775 |
| DARIO ALDA AND SHEILA ALDA VS SBMC MORTGAGE TD | SERVICE CO GMAC MORTGAGE LLC EX PRO FUNDING MORTGAGE MORTGAGE ET AL 3318 CERRITO CT SAN JOSE CA 95148 |
| DARIO AND CONSUELO SILVA | 2315 ALABAMA AVE DALLAS TX 75216-2224 |
| DARIO AND SHELIA ALDA | DARIO ALDA & SHEILA ALDA VS SBMC MRTG, T D SVC CO, GMAC MRTG, LLC, EX PRO FUNDING MRTG, MRTG ELECTRONIC REGISTRATION SY ET AL 3318 CERRITO COURT SAN JOSE CA 95148 |
| DARIO AND YACKER LLC | 1590 ANDERSON AVE FORT LEE NJ 07024 |
| DARIO BARBALINARDO | 6 LAWTON TERRACE GLENOLDEN PA 19036 |
| DARIO MORENO | 523 BLUE SAGE ROCKWALL TX 75087 |
| DARIO SILVA | 2315 ALABAMA AVE DALLAS TX 75216 |
| DARIOUS L MOORE JAIME MOORE AND | 1920 HERITAGE PL SW JAIME HODGE CONYERS GA 30094 |
| DARIS AND YVETTE JONES ASSET | 5715 S MAGAZINE CIR RESTORATION REMODELING LLC HOUSTON TX 77084 |
| DARIUS BARTOW & SHARON BARTOW | 319 MONROE STREET NEENAH WI 54956 |
| DARIUS GHANDY, | 25079 PINE MOUNTAIN TERRACE CORONA CA 92883 |
| DARIUSH IMANI | 5040 W MESA VERDE LAS VEGAS NV 89139 |
| DARKE COUNTY | 504 S BROADWAY DARKE COUNTY TREASURER GREENVILLE OH 45331 |
| DARKE COUNTY RECORDER | 504 S BROADWAY GREENVILLE OH 45331 |
| DARKE COUNTY RECORDER | 504 S BROADWAY COURTHOUSE GREENVILLE OH 45331 |
| DARKE COUNTY RECORDER | 504 S BROADWAY STE 12 GREENVILLE OH 45331 |
| DARKE COUNTY RECORDING | 504 S BROADWAY COURTHOUSE GREENVILLE OH 45331 |
| DARKE RURAL ELECTRIC | PO BOX 278 GREENVILLE OH 45331 |
| DARKE, ROXANNE M | 1260 HOWARD AVE MUSKEGON MI 49442 |
| DARLA AND ERIC VANNI | 11437 N 86TH ST SCOTTSDALE AZ 85260 |
| DARLA AND HELMUT MADER AND | 14224 GENEVA DR THOMAS BURLEFON LARGO FL 33774 |
| DARLA AND MELMUT MADER AND | 14224 GENEVA DR THOMAS BURLEFON LARGO FL 33774 |
| DARLA BECKER | 29176 BOULDER CREST WAY MENIFEE CA 92584 |
| DARLA BRUNET | 130 EAST BARRON ROAD HOWELL MI 48855 |
| DARLA C KRAMER | KELLY R KRAMER 381 SPARROW LANE PETALUMA CA 94954 |
| DARLA CAVANAUGH | DAVID WESTHOFF (NORTH HOLLYWOOD AREA) 12806 LA MAIDA ST LOS ANGELES CA 91607 |
| DARLA HORN | 1001 HINES DR CEDAR HILL TX 75104 |
| DARLA MCKELVEY | CLIFFORD MCKELVEY 1674 FAWN LAKE DRIVE WEST BRANCH MI 48661 |

| Claim Name | Address Information |
|---|---|
| DARLA SMALLWOOD ESTATE AND | 4223 TALMADGE CIR CHANNING WRAN AND GW AIR SERVICE SUITLAND MD 20746 |
| DARLA TERRELL | 2461 HERON DRIVE LINDENHURST IL 60046 |
| DARLAND C. SMITH | LYNDIA K. SMITH 303 REMINGTON DRIVE BRANDON MS 39042 |
| DARLEAN AND LIVINGSTONE GILL | 5469 RUNDLE CT AND D ROB HEATING AND COOLING INDIANAPOLIS IN 46220 |
| DARLEEN AND HARRY BEATTY AND | NORTHSIDE SERVICES 9313 PARADISE DR TAMPA FL 33610-8471 |
| DARLEEN SKUSTAD | RUSSELL SKUSTAD 1020 SW UPLAND DRIVE DUNDEE OR 97115 |
| DARLENA MARMINS | P O BOX 4258 494 CAMRON LANE BRECKENRIDGE CO 80424 |
| DARLENE A OBRYAN | MICHAEL T OBRYAN 15222 WYANDOTTE STREET VAN NUYAS CA 91405 |
| DARLENE A. WATKINS | GEORGE O. WATKINS P.O.  BOX 402 DRAYTON ND 58225 |
| DARLENE AND ASSOCIATES REALTY | 320 MARGARET ST JEANNETTE PA 15644 |
| DARLENE AND PERI BRYAN | 463 PINEY POINT DR AND SAM GARCIA SOUR LAKE TX 77659 |
| DARLENE AND WILLIE HOWARD | 335 BROOKSTONE CREST AND GEORGIA TRIM NEWNAN GA 30265 |
| DARLENE BUFFING AND CAROL WOOD AND | 1450 CATAWBA ST PLANT CITY DISCOUNT FACTORY OUTLET NAPLES FL 34120 |
| DARLENE C MORALES | HERIBERTO C MORALES 3810 JANIE CT ORLANDO FL 32822 |
| DARLENE DOCKERY AND M MARIN | 112 17 202 ST RESTORATION SAINT ALBANS NY 11412 |
| DARLENE E LOWELL AND KEITH | 734 BOG RD TREMBLEY BUILDERS PDS OF MAINE BANGOR ME 04401 |
| DARLENE FOX | FOX REALTY GROUP, INC RTE 940, WINCHELL PLAZA POCONO SUMMIT PA 18346 |
| DARLENE HUNT | 11556 EAST LN WHITMORE LAKE MI 48189 |
| DARLENE IRIZARRY AND PEDRO | 21812 REFLEXION LN IRIZARRY JR & ALL AMERICAN ROOFING SERVICES 2 BOCA RATON FL 33428 |
| DARLENE JENSEN | 3319 KENNEDY LN #246 WATERLOO IA 50701 |
| DARLENE JONES | 7355 ATHLONE DR HOUSTON TX 77088 |
| DARLENE K HAUKEDALEN | 2244 BLOSSOM VLY SAN JOSE CA 95124 |
| DARLENE K. MARKVA | 1478 MALLARD CIRCLE OWOSSO MI 48867 |
| DARLENE KISHIDA-HALEY | 9606 PORTAL COURT SUMMERVILLE SC 29485 |
| DARLENE LONG | 3701 JOPPA AVENUE S ST LOUIS PARK MN 55416 |
| DARLENE M CASE | SUITE 110 401 N BROOKHURST STREET ANAHEIM CA 92801 |
| DARLENE M DANIELE ATT AT LAW | 45 STILES RD STE 212 SALEM NH 03079 |
| DARLENE M GIBSON ATT AT LAW | 1625 E COMMERCE ST GREENVILLE AL 36037 |
| DARLENE M HARRIS AND BETTER | 12504 S HONORE BUILT LUMBER AND SUPPLY INC CALUMET PARK IL 60827 |
| DARLENE MAHONEY | 24 STAFFORD STREET DEDHAM MA 02026 |
| DARLENE MANNING MAY | 7912 MCCONNELL AVENUE LOS ANGELES CA 90045 |
| DARLENE MANSON DEBORAH AND KEITH NICHOLAS AND | GERMANO DEPINA V GMAC MORTGAGE LLC AVELO MORTGAGE LLC US BANK NA HARMON ET AL SHENNAN KAVANAGH 727 ATLANTIC AVE 2ND FL BOSTON MA 02111 |
| DARLENE MARLOWE | 29419 SPENCER DRIVE CANYON COUNTRY CA 91387 |
| DARLENE O MARTIN | 94 LONG MEADOW RD PORTSMOUTH RI 02871-1311 |
| DARLENE OKANE | 110 ABBEY LN TELFORD PA 18969 |
| DARLENE PEARL | 72 OLD LEE ROAD NEWFIELDS NH 03856 |
| DARLENE RAE VAN DEVENTER | 402 N DOGWOOD OWASSO OK 74055 |
| DARLENE SMITH ATT AT LAW | 114 E 8TH ST FL 4 CINCINNATI OH 45202 |
| DARLENE TAYLOR | 6533 E MOCKINGBIRD LANE DALLAS TX 75214 |
| DARLENE U EASON ATT AT LAW | 931 20TH ST HALEYVILLE AL 35565 |
| DARLENE VIDRINE ROQUES AND | 2723 HELENA ST J PATRICK CONNICK KENNER LA 70062-5209 |
| DARLENE WALL | 2378 HANSEN MEADOWS DRIVE SYRACUSE UT 84075 |
| DARLENE ZACHARIAS | 16815 ORCHARD WAY MILTON DE 19968 |
| DARLENE ZACHARIAS | 40 AMES STREET ONANCOCK VA 23417 |
| DARLINDA AND BERNARD BERRY AND | KELLY CONSTRUCTION 1778 NOWLAND CT CANTON MI 48188-1797 |
| DARLINE L ROWE | 711 CAMPBELL WAY HERNDON VA 20170 |
| DARLING, DEBRA L | SUSAN OLSON 90469 PAR ROAD WARRENTON OR 97146 |

| Claim Name | Address Information |
|---|---|
| DARLING, JOHN | 8430 FAIR OAKS FRISCO TX 75033-2449 |
| DARLING, JONATHAN P | 3550 SOUTH HARLAN STREET #302 DENVER CO 80235 |
| DARLING, LEROY & DARLING, ALTORETHEA | 2608 NW 44TH PL OCALA FL 34475-3182 |
| DARLING, NICOLETT B | PO BOX 478 KERSEY CO 80644-0478 |
| DARLINGTON BORO | 515 LAWRENCE AVE C O CENTRAL TAX BUREAU ELLWOOD CITY PA 16117 |
| DARLINGTON CITY | 622 MAIN ST DARLINGTON CITY TREASURER DARLINGTON WI 53530 |
| DARLINGTON CITY | 627 MAIN ST TREASURER DARLINGTON WI 53530 |
| DARLINGTON CITY | 627 MAIN STREET PO BOX 207 TREASURER DARLINGTON CITY DARLINGTON WI 53530 |
| DARLINGTON CLERK OF COURT | 1 PUBLIC SQUARE RM B 4 DARLINGTON SC 29532 |
| DARLINGTON COUNTY | 1 PUBLIC SQUARE RM 203 DARLINGTON SC 29532 |
| DARLINGTON COUNTY | 1 PUBLIC SQUARE RM 203 TREASURER DARLINGTON SC 29532 |
| DARLINGTON COUNTY MOBILE HOMES | 1 PUBLIC SQUARE RM 203 TREASURER DARLINGTON SC 29532 |
| DARLINGTON COUNTY RMC | PO BOX 1177 DARLINGTON SC 29540 |
| DARLINGTON FARM CONDOMINIUM | 1055 ST PAUL PL CINCINNATI OH 45202 |
| DARLINGTON MUNICIPAL UTILITIES | PO BOX 578 DARLINGTON IN 47940 |
| DARLINGTON MUTUAL INSURANCE COMPANY | PO BOX 165 DARLINGTON WI 53530 |
| DARLINGTON RECORDER | 1 PUBLIC SQUARE DARLINGTON SC 29532 |
| DARLINGTON TOWN | 12056 OHNSTAD RD TREASURER DARLINGTON TOWNSHIP DARLINGTON WI 53530 |
| DARLINGTON TOWN | RT 3 DARLINGTON WI 53530 |
| DARLINGTON TWP | 3590 DARLINGON RD T C OF DARLINGTON TWP JUNE YOUNG DARLINGTON PA 16115 |
| DARLINGTON TWP | 3590 DARLINGTON RD HOLLY NICELY TAX COLLECTOR DARLINGTON PA 16115 |
| DARMIENTO, FRANK | 15455 SAN FERNANDO MISSION BLVD 208 MISSION HILLS CA 91345 |
| DARMONO, GATOT | 7908 45TH AVE ELMHURST NY 11373-3543 |
| DARNELL AND CHRISTINE INGRAM | 3060 TEAGUE STORE RD AND D AND F HOME IMPROVEMENT SOMERVILLE TN 38068 |
| DARNELL HOLEFIELD, PRO SE | DARNELL HOLEFIELD V. GMAC MORTGAGE LLC, ETS SERVICE LLC, LS TITLE COMPANY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 2306 W. 74TH STREET LOS ANGELES CA 90043 |
| DARNELL, JOHN | 331 SIEBERT HILL LN J AND R CONSTRUCTION SADLER TX 75092 |
| DARNELL, JOHN | 1539 PIONEER VLY HOWE TX 75459-2826 |
| DARNELL, RICHARD D & DARNELL, LINDA B | 12616 VAL VERDE DR OKLAHOMA CITY OK 73142 |
| DAROL AND ANN BROWN AND | 411 SW FAIRVIEW CIRCUS GREAT WESTERN RESTORATION PORTLAND OR 97221 |
| DARON FRIEDMAN | 2W DIANE DRIVE KEEN NH 03431 |
| DARON K BOURQUE | 2845 COUNTRY CLUB RD LAKE CHARLES LA 70645 |
| DAROOWALLA, TINA | 81 REGIS COURT PARAMUS NJ 07652 |
| DAROSA, JACOB | 4614 CHARLESTON DRIVE CARMICHAEL CA 95608 |
| DAROW, STEPHEN H | 27349 JEFFERSON AVE STE 208 TEMECULA CA 92590-5612 |
| DARPAN SHARMA AND DEEPA SHARMA AND | 2518 SW 159TH AVE FAC MIRAMAR FL 33027 |
| DARREL A. SMITH | BERNICE I. SMITH 5220 HATCHERY WATERFORD MI 48329 |
| DARREL AND DEBRA CHADWICK AND | 336 MCDANIEL DR HUNTER ENTERPRISES BEAUFORT NC 28516 |
| DARREL AND JULIE MUNDELL AND | CEBCO CONSTRUCTION 1921 WALLACE AVE CORPUS CHRISTI TX 78412-5443 |
| DARREL B CARTER ATT AT LAW | 800 BELLEVUE WAY NE STE 400 BELLEVUE WA 98004 |
| DARREL BARNETT | 40 COLONY WAY ALISO VIEJO CA 92656 |
| DARREL C HORSTED ATT AT LAW | 130 SUTTER ST STE 700 SAN FRANCISCO CA 94104 |
| DARREL C RUMLEY ATT AT LAW | 3017 DOUGLAS BLVD STE 300 ROSEVILLE CA 95661 |
| DARREL D. BOWLIN | JANE S. BOWLIN 271 MARKDALE COURT BOWLING GREEN KY 42103 |
| DARREL J SHEPACK | PO BOX 12552 EL PASO TX 79913 |
| DARREL L HOPSON PC | 109 STOCKBRIDGE RD JONESBORO GA 30236 |
| DARREL LEROY MILLS | 11102 MOLLYLEA DR BATON ROUGE LA 70815 |
| DARREL R JOHNSON | 1924 173RD STREET EDMOND OK 73012 |

| Claim Name | Address Information |
|---|---|
| DARRELL A GORDON AND | 1501 HOLIDAY PL LEAN ON ME HOME IMPROVEMENT NEW ORLEANS LA 70114 |
| DARRELL A GORDON AND | 1501 HOLIDAY PL STEVE R COOPER NEW ORLEANS LA 70114 |
| DARRELL ADAMS ATT AT LAW | 1115 WATER ST CHARLESTOWN IN 47111 |
| DARRELL ALBERICO | 311 CHURCH RD PEMBROKE NH 03275 |
| DARRELL AND CARLA LOWE AND STATE | 1351 SYCAMORE DR RESTORATION INC SIMI VALLEY CA 93065-4749 |
| DARRELL AND JUDY LACEY | 7495 BROWNS RUN RD AND MITCH HOMES INC MIDDLETWON OH 45042 |
| DARRELL AND JULIE HAND AND | 4845 AINSWORTH PL NEW REAL INC RIVERSIDE CA 92504 |
| DARRELL AND LAURA ABNER AND | 12186 FRIEND RD GM MECHANICAL INC GERMANTOWN OH 45327 |
| DARRELL AND MELROSE DEVENNY AND | CRAWFROD CONSTRUCTION 1230 CENTRAL AVE WESTWEGO LA 70094-5308 |
| DARRELL AND MICHELLE | 2548 E BOONVILLE NEW NEW HARMONY DAUGHERTY EVANSVILLE IN 47725 |
| DARRELL AND PATSY HORN AND | 262 W GREENDALE RONNIE HELTON CONSTRUCTION CORBIN KY 40701 |
| DARRELL AND SHAWANA THOMPSON | 5986 NW 15TH CT AND BUILDERS OF AMERICA INC SUNRISE FL 33313 |
| DARRELL AND STEPHANIE HUNT | AND PAUL DAVIS RESTORATION 7981 BLOOMFIELD RD BLOOMFIELD KY 40008-7078 |
| DARRELL AND TAMMIE L PORCH | 2511 TULLIP POND CT FRESNO TX 77545 |
| DARRELL AND YANIC HARDIE AND | HARDIE INDUSTRIES INC 10809 RIVERVIEW RD FORT WASHINGTON MD 20744-5828 |
| DARRELL BAGWELL | 11335 CHESTNUT HILL DRIVE MATTHEWS NC 28105 |
| DARRELL C JOHNSON | INGRID M JOHNSON 431 ROUTE 12 BARNARD VT 05031 |
| DARRELL C. TAGERT | 3704 JONATHAN DRIVE HEBRON KY 41048 |
| DARRELL CASTLE & ASSOCIATES | 4515 POPLAR AVE STE 510 MEMPHIS TN 38117-7513 |
| DARRELL CHECKETTS | NANCY CHECKETTS 5200 IRVINE BLVD 359 IRVINE CA 92620 |
| DARRELL CLEVENGER | 120 CONFEDERATE LANE GREER SC 29651 |
| DARRELL D FAHEY ATT AT LAW | PO BOX 143 MATTAWAN MI 49071 |
| DARRELL DAVIS AND PHOENIX | 6820 N SUMMIT ST RENOVATION AND RESTORATION INC KANSAS CITY MO 64118 |
| DARRELL DIFFENDERFER | BARBARA A. DIFFENDERFER 1785 SHUMAKER ROAD MANHEIM PA 17545 |
| DARRELL DORRELL | CYNTHIA A DORRELL 873 COUNTRY COMMONS LAKE OSWEGO OR 97034 |
| DARRELL E BROWN ATT AT LAW | 4946 S UNION AVE TULSA OK 74107 |
| DARRELL E KENNEDY JR AND | 20576 HICKORY DR PATRICIA AND DARRYL KENNEDY AND FINE FINISHING WOODHAVEN MI 48183 |
| DARRELL E. SNYDER | DEBBIE A. SNYDER 6129 GLENWOOD AVENUE EVERETT WA 98203 |
| DARRELL F. KING | 2        CAROB IRVINE CA 92612 |
| DARRELL FELTON | 707 S GREEN STREET THOMASTON GA 30286 |
| DARRELL FRAUENHEIM | 1003 WASHINGTON DR ALLEN TX 75002-3706 |
| DARRELL G TROUTT ATT AT LAW | 424 E MAIN ST GALLATIN TN 37066 |
| DARRELL GIBBS | GIBBS REALTY AND AUCTION COMPANY 4891-D HWY 153 EASLEY SC 29642 |
| DARRELL GRIMSLEY JR ATT AT LAW | 21 S SECTION ST FAIRHOPE AL 36532 |
| DARRELL ISAACS | GENESIS REAL ESTATE GROUP 5380 WEST LANE STOCKTON CA 95210 |
| DARRELL J DANIELE | CHRISTINE M DANIELE 511 BALTUSROL DRIVE APTOS CA 95003 |
| DARRELL J DOLAN ATT AT LAW | 6525 E 82ND ST STE 102 INDIANAPOLIS IN 46250 |
| DARRELL J HARRISON REAL EST APPR | 3500 VIRGINIA BEACH BLVD 520 VIRGINIA BEACH VA 23452-4445 |
| DARRELL J O NEAL ATT AT LAW | 2129 WINCHESTER RD MEMPHIS TN 38116 |
| DARRELL J STROBLE | SANDRA L STROBLE 8849 29TH AVENUE SOUTHWEST SEATTLE WA 98126 |
| DARRELL J THOMPSON | 7606 BROKEN OAK LANE SUGAR LAND TX 77479 |
| DARRELL J ZUMWALT AND | WENDY L ZUMWALT 31292 VIA VENTANA THOUSAND PALMS CA 92276 |
| DARRELL J. MURPHY | CATHERINE S. MURPHY 1280 CREEK BEND ROAD JACKSONVILLE FL 32259 |
| DARRELL K ALEXANDER | DIANE L ALEXANDER 16252 BRIARWOOD COURT OLATHE KS 66062 |
| DARRELL K. PETERSEN | ROBIN A. PETERSEN 4972 HOEN AVE SANTA ROSA CA 95405 |
| DARRELL KUHN | 27768 DOLPHIN LANE HAYWARD CA 94545 |
| DARRELL L BOWEN ATT AT LAW | 60 CT ST PO BOX 2822 PLATTSBURGH NY 12901 |
| DARRELL L BURROW ATT AT LAW | 4812A OLD NATIONAL HWY COLLEGE PARK GA 30337 |

| Claim Name | Address Information |
|---|---|
| DARRELL L BURROW PC | 2470 SATELLITE BLVD DULUTH GA 30096 |
| DARRELL L BURROW PC | 2470 SATELLITE BLVD STE 100 DULUTH GA 30096 |
| DARRELL L CASTLE ATT AT LAW | 3100 WALNUT GROVE RD STE 610 MEMPHIS TN 38111 |
| DARRELL L CASTLE ATT AT LAW | 4515 POPLAR AVE 510 MEMPHIS TN 38117 |
| DARRELL L HOGUE ATT AT LAW | 1500 NE 4TH ST STE 102 OKLAHOMA CITY OK 73117 |
| DARRELL L HOGUE ATTY AT LAW | 724 W BRITTON RD OKLAHOMA CITY OK 73114-2915 |
| DARRELL L INGRAM | 1897 CEDAR WALK LANE CONLEY GA 30288 |
| DARRELL L. DENISH | VICKI L. DENISH 1216 SE WOODBINE DR BLUE SPRINGS MO 64014 |
| DARRELL L. GARCIA | JANET K. GARCIA 3606 PARK HILL DRIVE LAKE ALMANOR CA 96137 |
| DARRELL M AUSTIN | 43 GINGER DRIVE EDISON NJ 08837 |
| DARRELL M. GUNDERSON | 303 EMERALD DRIVE KELLOGG ID 83837 |
| DARRELL N VANORMER ATT AT LAW | 344 S MARKET ST ELIZABETHTOWN PA 17022 |
| DARRELL PARRISH AND INTEGRITY | SIDING AND WINDOW LLC 7007 W MAPLE ST WICHITA KS 67209-2146 |
| DARRELL PORCH TAMMIE PORCH AND | 2511 TULLIP POND CT VASQUEZ CONCRETE FRESNO TX 77545 |
| DARRELL R. SANDLIN | ALEXIA G. SANDLIN 3 FERNWOOD LANE BINGHAMTON NY 13901 |
| DARRELL RATCHNER SRA | 3744 RIDGE POINTE LOOP NE ALBUQUERQUE NM 87111-7204 |
| DARRELL RATCHNER SRA | 1612 WELLS DRIVE NE ALBUQUERQUE NM 87112 |
| DARRELL RAVENELL DBA RAVENELL | 224 RODENBERRY RD CROSS SC 29436 |
| DARRELL RAVENELL DBA RAVENELL CONST | 224 RODENBERRY RD CROSS SC 29436 |
| DARRELL SHEPPARD AND GENERAL | 233 DUSTIN DR DEVELOPMENT GROUP LLC JACKSON TN 38301 |
| DARRELL T ANTHONY | 24 PINE HOLLOW COURT OAK RIDGE NJ 07438 |
| DARRELL T. HAND | JULIE A. HAND 4845 AINSWORTH PL RIVERSIDE CA 92504 |
| DARRELL T. LUBBEN | JAMIE M. LUBBEN 720 NUTMEG LANE KOKOMO IN 46901 |
| DARRELL THOMAS LEE DARRELL LEE | 54 N 53 ST AND MELANIE YOLANDA LEE PHILADELPHIA PA 19139 |
| DARRELL THOMAS LEE DARRELL LEE | 54 N 53RD ST PHILADELPHIA PA 19139 |
| DARRELL V. MCGRAW, JR. | STATE CAPITOL 1900 KANAWHA BLVD. E. CHARLESTON WV 25305 |
| DARRELL W HUDSON AND J AND W ROOFING | 12116 TURRY RD SPECIALIST GONZALES LA 70737 |
| DARRELL W JOHNSON ATT AT LAW | 20 N 6TH ST FORT SMITH AR 72901 |
| DARRELLVIEW MOORE ATT AT LAW | 14214 S US HWY 71 GRANDVIEW MO 64030 |
| DARRELL W WEBB II | KIMBERLY D WEBB 8015 MEADOW BEND DRIVE INDIANAPOLIS IN 46259 |
| DARRELL W. BLANCHARD | CINDY JARREAU BLANCHARD 41157 HIGHWAY 933 PRAIRIEVILLE LA 70769 |
| DARRELL W. COOPER | 6195 JOHNSON FLUSHING MI 48433 |
| DARRELL WENDLING | FONDA WENDLING P.O. BOX 347 MOORCROFT WY 82721 |
| DARRELL WOOLEN | 10517 CHABLIS LN FRISCO TX 75035 |
| DARRELL YOUNG | SHELLEY YOUNG 202 CHERRY BRANCH DRIVE HAVELOCK NC 28532 |
| DARREN & JORDAN SCHULDHEISS | 13119 MUIR DR NW GIG HARBOR WA 98332-8897 |
| DARREN AIELLO | 3617 COCHRAN ST SIMI VALLEY CA 93063 |
| DARREN AND ANDREA SMITH AND FIFTH | 4951 REGENCY PL THIRD BANK CARMEL IN 46033 |
| DARREN AND ANGELA VEHLEWALD AND | LLC 4912 GRANITE DR DRS CONSTRUCTION AND LANDSCAPING SMITHTON IL 62285 |
| DARREN AND DEBBIE A BAKER AND DEBRA | 3028 CALHOUN RD A BAKER BACLIFF TX 77518 |
| DARREN AND JACQUELINE | 46662 GLEN POINT DR BODEEP SHELBY TOWNSHIP MI 48315 |
| DARREN AND LISA FREEMAN | 612 E MANN ST BOAZ AL 35957 |
| DARREN AND MICHELLE | 6520 EL CAMINO DR MURPHY AND HELFRICH CONSTRUCTION INC POLLOCK PINES CA 95726 |
| DARREN AND MICHELLE SYLVANDER | 6593 ALBERT CT AND PRO CRAFT HOMES INC HUGO MN 55038 |
| DARREN AND STACY GARRETT AND | 1655 N SHEFFORD ST TALLENT ROOFING INC WICHITA KS 67212 |
| DARREN AND STACY VUICHARD AND | 503 STINSON DR TONY CLARK CONSTRUCTION MOUNT VERNON IL 62864 |
| DARREN ARONOW ATT AT LAW | 8 COMMERCIAL ST UNIT B HICKSVILLE NY 11801-5266 |
| DARREN BAHAR AND MAYA SPARKS | AND KRISTIN SPARKS 96 STRAWBERRY HILL AVE APT 3 STAMFORD CT 06902-2635 |
| DARREN BEACHBOARD AND RAM | MAINTENANCE SERVICES 14402 PAVILION PT APT 1124 HOUSTON TX 77083-3363 |

| Claim Name | Address Information |
|---|---|
| DARREN BLAGBURN | 2577 SOUTH GATEWOOD LANE BOISE ID 83709 |
| DARREN BOTELHO | 2 BLUE HERON RUN WESTPORT MA 02790 |
| DARREN CAMPBELL SHALLA CAMPBELL AND | 207 DENVER ST SPELTS ROOFING CO LLC STERLING CO 80751 |
| DARREN CARLSON AND KIM | 6801 36TH ST NE MCLEOD MARYSVILLE WA 98270 |
| DARREN CHECK AND | PRIYA CHECK 1760 CLOVERLY LANE RYDAL PA 19046 |
| DARREN COIL AND DEBORAH COIL | 2619 ETNA ST APT B BERKELEY CA 94704-3421 |
| DARREN D LARSON | 5918 LANCE PLACE HIGHLANDS RANCH CO 80130 |
| DARREN DANDRE | LISA DANDRE 420 ST ANDREWS CT WEST CHICAGO IL 60185 |
| DARREN E ANDERSON | 865 CASCADE DR. NEWPORT NEWS VA 23608 |
| DARREN G SMITH ATT AT LAW | 5001 BIRCH ST NEWPORT BEACH CA 92660 |
| DARREN GRAZIER | 3703 LAURINDA DRIVE CEDAR FALLS IA 50613-5415 |
| DARREN J. ALIZIO | PATRICIA M. ALIZIO 57 COLLEEN CIRCLE EWING NJ 08638 |
| DARREN J. ISAACS | JENNIFER A. ISAACS 7264 W 700 N FRANKTON IN 46044-9671 |
| DARREN J. VILLARREAL | NANCY E. VILLARREAL 3918 BALD EAGLE LAKE RD HOLLY MI 48442-8720 |
| DARREN JOHN BOGIE ATT AT LAW | 2020 U ST STE 200 SACRAMENTO CA 95818 |
| DARREN K EDWARDS ESQ ATT AT LAW | 110 E BROWARD BLVD STE 1700 FT LAUDERDALE FL 33301 |
| DARREN K SIEGEL AND SKYLINE | 4027 CLARK REMODELING & RAINBOW INTERNATIONAL RESTORATION & C KANSAS CITY MO 64111-4019 |
| DARREN K SIEGEL AND SKYLINE | PO BOX 10341 REMODELING & RAINBOW INTERNATIONAL RESTORATION & C KANSAS CITY MO 64171 |
| DARREN K. UEHARA | PO BOX 5193 KANEOHE HI 96744 |
| DARREN L SCHRAEDER ATT AT LAW | 4813 BROADWAY ST ADDISON TX 75001 |
| DARREN L WEISS ATT AT LAW | 1640 E SAHARA AVE I LAS VEGAS NV 89104 |
| DARREN LAPWORTH | SHERI C. LAPWORTH 18557 SABINE MACOMB TWP MI 48042 |
| DARREN M RATEKIN | STACY L RATEKIN 3929 GILLIS DR SAN MATEO CA 94403 |
| DARREN MATTHEWS AND | JILL MATTHEWS 4823 173RD PLACE NORTHWEST STANWOOD WA 98292 |
| DARREN MICHMERHUIZEN | 505 PINE TREE ROAD KOHLER WI 53044 |
| DARREN MILTON | 3164 S CONDA AVE MERIDIAN ID 83642 |
| DARREN P. SMITH | LAURIE D. SMITH 206 BOYER RD SKANDIA MI 49885 |
| DARREN POPHAM | 1752 HARTE DRIVE SAN JOSE CA 95124-1727 |
| DARREN R. MUELLER | 8820 W. BURLEIGH STREET MILWAUKEE WI 53222 |
| DARREN R. VANDEGRIFT | SANDRA M. VANDEGRIFT 14874 E 99TH ST N OWASSO OK 74055 |
| DARREN ROSS AND CARPET ONE | 6917 EAGLE ROCK DR FORT WORTH TX 76133 |
| DARREN S TEMPLETON AND | 217 COUNTY RD 3379 DRD DISASTER TECHNOLOGIES CLEVELAND TX 77327 |
| DARREN S. MORGAN | SLOANE J. FOX 33 MALSBURY STREET ROBBINSVILLE NJ 08691 |
| DARREN T DELAFIELD ATT AT LAW | PO BOX 2446 ROANOKE VA 24010 |
| DARREN Y. OMOTO | DARCY L. ENDO-OMOTO 94 224 PULELO PLACE WAIPAHU HI 96797 |
| DARRENKAMP, KEVIN C | 13403 FAIRWAY GLEN DR UNIT 202 ORLANDO FL 32824-5027 |
| DARRICK A. FULTON | KIMBERLY N. FULTON 41 IRONWOOD COURT OFALLON MO 63366 |
| DARRICK AND MARLO CHECCO AND | 8850 TRISTA LN DELTA CONSTRUCTION INC SAINT BONIFACIU MN 55375 |
| DARRICK GUTTING | 282 GOLDEN HILLS LN SANFORD NC 27332 |
| DARRICK HOPKINS | 8650 SOUTHWESTERN BLVD APT 3710 DALLAS TX 75206-8211 |
| DARRIN AND BARBARA CLARK AND | 12228 RAMBLER RD ACTION ADJUSTMENT SERVICE PHILADELPHIA PA 19154 |
| DARRIN AND TAMMY WOODS AND | 516 CYNTHIA ST PADGETTS CLEANING AND RESTORATION BEAUMONT CA 92223 |
| DARRIN BLAKE AND ED PIPPIN | 6401 N STATE HIGHWAY UU WILLARD MO 65781-9229 |
| DARRIN C DINELLO ATT AT LAW | 2405 LINGLESTOWN RD HARRISBURG PA 17110 |
| DARRIN E BLAKE AND ROBIN BLAKE | AND ED PIPPIN 6401 N STATE HIGHWAY UU WILLARD MO 65781-9229 |
| DARRIN FELSNER | 9119 CIMARRON FLS TOMBALL TX 77375-5659 |
| DARRIN G. BESSE | RANDY E. BESSE 1853 TURQUOISE TRAIL EAGAN MN 55122-1650 |

| Claim Name | Address Information |
| --- | --- |
| DARRIN GEORGE | 3501 94TH AVE N BROOKLYN PARK MN 55443 |
| DARRIN NELSON AND SEASONAL | 24 N OMEGA ST SERVICES INC LA MARQUE TX 77568 |
| DARRIN R SCHUTT ATT AT LAW | 1322 SE 46TH LN STE 202 CAPE CORAL FL 33904 |
| DARRIN RIZZITELLO | 3 BRAYWOOD COURT SIMPSONVILLE SC 29680 |
| DARRIN ZARAGOZA AND GAINES | CONSTRUCTION 2901 CANTERBURY DR SAN PABLO CA 94806-2604 |
| DARRON FINLEY | 4500 BARKINGDALE DR VIRGINIA BEACH VA 23462 |
| DARRON O FINLEY | 4500 BARKINGDALE DR VIRGINIA BEACH VA 23462 |
| DARRY D JOHNSON AND | 923 APPLE GROVE LN EBLAKEYS HOME IMPROVEMENTS RICHMOND VA 23223 |
| DARRYAL PENNYWELL | 1180 YOUNG ST MOUNT VERNON AL 36560 |
| DARRYL  BALTIMORE | JODI L BALTIMORE 259 MAY AVE. GLEN ELLYN IL 60137 |
| DARRYL A HUNNINGS ATT AT LAW | 3655 CANTON RD STE 100 MARIETTA GA 30066 |
| DARRYL A PARKER ATT AT LAW | 3113 W MARSHALL ST STE 2A RICHMOND VA 23230 |
| DARRYL AND BELINDA ADAMS | 4604 CRAWFORD AVE LOUISVILLE KY 40258-3710 |
| DARRYL AND DENISE PURFIELD | 331 HAWARDEN RD SPRINGFIELD PA 19064 |
| DARRYL AND DOROTHY WILLIAMS AND | E Z BUILDER 10852 VINEGAR BEND RD VINEGAR BEND AL 36584-6230 |
| DARRYL AND JOANNE JOHNSON | 2634 PINETREE DR FLINT MI 48507-1842 |
| DARRYL AND JUDITH DELEONARDIS | 20545 WOODBEND DR ROBERT LUCAS AND ASSOCIATES MELBOURNE BEACH FL 32951 |
| DARRYL AND KAY MARSH | 1014 HALL AVE SESABROOK TX 77586 |
| DARRYL AND LATISHA HOWLETT | 3119 15TH ST MOLINE IL 61265 |
| DARRYL AND MALISA OWENS | 903 OCHEESEE LANDING RD FIBERCARE RESTORATION INC GRAND RIDGE FL 32442 |
| DARRYL AND RAY LEWIS AND KEVIN | 8530 32 PLUM ST TUCKER AND JOHN CONRY NEW ORLEANS LA 70118 |
| DARRYL BRADSHAW | 4180 POLK STREET LA SIERRA CA 92505 |
| DARRYL BROWN | 24 SHADOWBROOK WAY MENDHAM NJ 07945 |
| DARRYL C PREEDGE | 4 PARK PLAZA #800 IRVINE CA 92614 |
| DARRYL CELLI | GINA CELLI 2152 WILLOW STREET WANTAGH NY 11793 |
| DARRYL COX AND GPPI CONST | 2025 NW 192 TERRACE AND DEVELOPMENT GROUP MIAMI FL 33056 |
| DARRYL DORSEY | 624 TUMBLEWEED FORNEY TX 75126 |
| DARRYL E CARLSON | 313 N. 6TH STREET ISHPEMING MI 49849 |
| DARRYL E PITTMAN ATT AT LAW | 2490 LEE BLVD STE 115 CLEVELAND OH 44118 |
| DARRYL E PITTMAN ATT AT LAW | 2940 NOBLE RD CLEVELAND OH 44121 |
| DARRYL F ROBERTS ATTORNEY AT LAW | MURRAY COUNTY,JOHNSTON COUNTY,MARSHALL COUNTY VS HOMESALES,INC JPMORGAN CHASE BANK WELLS FARGO BANK,NA MRTG ELECTRONIC ET AL P.O. BOX 1568 ARDMORE OK 73402-1568 |
| DARRYL G MITCHELL ESQ ATT AT LAW | 941 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| DARRYL GRUBER AND GOODINS | ROOFING AND CONSTRUCTION LLC 1927 TARA DR PRATTVILLE AL 36066-7526 |
| DARRYL HALL | 900 S FOURTH ST #103 LAS VEGAS NV 89101 |
| DARRYL HARRIS | 5833 N HOPE ST PHILADELPHIA PA 19120 |
| DARRYL HOBBS | 3518 N. SOMERSET STREET ARLINGTON VA 22213 |
| DARRYL J CHIMKO ATT AT LAW | PO BOX 70368 ROCHESTER MI 48307 |
| DARRYL J CHIMKO C O WEIK | 26212 WOODWARD AVE ROYAL OAK MI 48067-0918 |
| DARRYL J CHIMKO WEIK | 30701 WOODWARD AVE STE 400 C O CHIMKO AND ASSOCIA ROYAL OAK MI 48073 |
| DARRYL JONES | PO BOX 9022 CHINA APHQ WARREN MI 48090-9022 |
| DARRYL K GARNER ATT AT LAW | 1105 E 32ND ST STE 4 JOPLIN MO 64804 |
| DARRYL K GARNER ATT AT LAW | 3130 WISCONSIN AVE STE 1 JOPLIN MO 64804 |
| DARRYL L MOSES | 8418 PARRY PATH CONVERSE TX 78109 |
| DARRYL L SLABAUGH | KAREN S SLABAUGH 303 BRICKINGHAM WAY COLUMBIA SC 29229 |
| DARRYL L WALTER | JANE B WALTER 8007 THORNLEY COURT BETHESDA MD 20817 |
| DARRYL L. DIFFEE | 12209 SYLVAN RIDGE PLACE CHESTERFIELD VA 23838 |
| DARRYL M JACKSON | MONIQUE JACKSON 8975 RIVERWOOD FARMS PKWY CORDOVA TN 38016 |

| Claim Name | Address Information |
|---|---|
| DARRYL M LEMON | PO BOX 16597 SEATTLE WA 98116 |
| DARRYL MEYER | 213 HALF MOON WAY RUNAWAY BAY TX 76426-9773 |
| DARRYL N LEWIS AND | 8530 32 PLUM ST WANYE CONSTRUCTIONS NEW ORLEANS LA 70118 |
| DARRYL OR DEBRA FISHER | 22 SEA WATCH PL FLORENCE OR 97439-8968 |
| DARRYL P. FIGUEROA LAW | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2005S6 VS ROCH BORDENAVE, DORIAN ZIMMER, AKA DORIAN LOUISE BORDENAVE 11380 PROSPERITY FARMS ROAD, SUITE 203-B PALM BEACH GARDENS FL 33410 |
| DARRYL ROSS | MELINA ROSS 860 BRYCE PL LAKE HAVASU CITY AZ 86406 |
| DARRYL T LANDWEHR ATT AT LAW | 1010 COMMON ST STE 1710 NEW ORLEANS LA 70112 |
| DARRYL T. SERIKAKU | 94615 KAHAKEA STREET 5L WAIPAHU HI 96797-1143 |
| DARRYL W HUMPHREY ATT AT LAW | 4646 POPLAR AVE STE 530 MEMPHIS TN 38117 |
| DARRYL W HUMPHREY ATT AT LAW | 4646 POPLAR AVE STE 530 MEMPHIS TN 38117-4435 |
| DARRYL W MARSH AND KAY MARSH | 1014 HALL AVE SEABROOK TX 77586 |
| DARRYL W MILLET ATT AT LAW | 6605 UPTOWN BLVD NE STE 390 ALBUQUERQUE NM 87110 |
| DARRYL W POE | MARY BETH POE 8956 FALL CREEK ROAD INDIANAPOLIS IN 46256 |
| DARRYL WASHINGTON | 26 GLENWOOD CIRCLE ALDAN PA 19018 |
| DARRYL WHITE AND SHEERIN CONST | 9 RAMA LN HOLBROOK MA 02343 |
| DARRYLL E ALVEY ATT AT LAW | 1907 PARK MARINA DR REDDING CA 96001 |
| DARRYLL REYNOLDS | 12505 VENTURA LN FREDERICKSBURG VA 22407 |
| DARRYN ALLEN | LISA ALLEN 10260 BAYOU BERNARD GULFPORT MS 39503 |
| DARRYN AND BECKY PRICE AND | 4027 BRIARGLEN DR CHELAKARA PARAKASK AND JOHN GOGUE DICKINSON TX 77539 |
| DARSI MEYER | 1400 COMSTOCK AVE LOS ANGELES CA 90024 |
| DARST, RICHARD L | 8888 KEYSTONE CROSSING BLVD NO 800 INDIANAPOLIS IN 46240 |
| DART APPRAISAL SERVICES INC | 2701 TROY CENTER DRIVE SUITE 125 TROY MI 48084 |
| DART APPRAISALCOM | 390 ENTERPRISE CT STE 100 BLOOMFIELD HILLS MI 48302 |
| DART REVENUE DEPARTMENT | BOX 840009 DALLAS TX 75284-0009 |
| DART, SHAWN & DART, MELISSA | 451 VERNON AVE APT D DELAWARE OH 43015-2098 |
| DARTEZ BROTHERS CONSTUCTION INC | 107 N LLANO FREDRICKSBURG TX 78624 |
| DARTMOUTH GROUP | 30 MONUMENT SQUARE STE 230 CONCORD MA 01742 |
| DARTMOUTH HOUSE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| DARTMOUTH TOWN | TOWN OF DARTMOUTH PO BOX 981003 BOSTON MA 02298-1003 |
| DARTMOUTH TOWN | 400 SLOCUM RD DARTMOUTH TOWN TAX COLLECTOR NORTH DARTMOUTH MA 02747 |
| DARTMOUTH TOWN | 400 SLOCUM RD DEBORAH PIVA TAX COLLECTOR NORTH DARTMOUTH MA 02747 |
| DARTMOUTH TOWN | 400 SLOCUM RD TOWN OF DARTMOUTH NORTH DARTMOUTH MA 02747 |
| DARTMOUTH TRACE | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| DARTY C ADAMS AND RICHARD COWAN | 19612 SAN CHISOLM DR ROUND ROCK TX 78664 |
| DARVA ROBINSON GADISON AND CARL | 3416 S OURAY WAY GADISON AND WRIGHT BUILT AURORA CO 80013 |
| DARVAN DRAPER | VONTRESE A. DRAPER 129 LABRUN SNYDER NY 14226 |
| DARVASTONE INC | 7419 LOBLOLLU AVE LAKELAND FL 33810 |
| DARVISH DAMAVANDI, SEDIGHEH | 4501 N COUNTY CLUB LN AND ARASH ESLANDOUST LONG BEACH CA 90807 |
| DARVISH, JOAN | 1207 ROSEDALE AVE WILMINGTON DE 19809 |
| DARVISH, SEDIGHEH | 23769 CASTLEROCK DAMAVANDI AND ARASH ESLANDOUST MISSION VIEJO CA 92692-1888 |
| DARVISS HURT AND BT ENTERPRISES | 338 OGLESBY AVE CALUMET CITY IL 60409 |
| DARWANA HALL ATT AT LAW | 200 W CT SQUARE STE 103 HUNTSVILLE AL 35801 |
| DARWEESH CALLEN LEWIS AND VON DO | 1081 LONG POND RD ROCHESTER NY 14626 |
| DARWILL PRESS INC | DEPT #9170 PO BOX 87618 CHICAGO IL 60680-0618 |
| DARWIN E PRIGROM | 275 EMILY AVE ELMONT NY 11003 |
| DARWIN L. WAYNE | 923 BEACHWAY DRIVE WHITE LAKE MI 48383 |
| DARWIN W. BLUHM | KAREN J. BLUHM 3748 170TH AVE HERSEY MI 49639 |

| Claim Name | Address Information |
|---|---|
| DARWYN L NELSON | BRENDA J NELSON 6870 KAISER DRIVE LAWRENCEBURG IN 47025 |
| DARWYN P. FAIR & ASSOCIATES, PC | MARK LINDSAY V. THE FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND GMAC MORTGAGE, LLC, A NON FOREIGN CORPORATION 535 GRISWOLD, STE. 111-554 DETROIT MI 48226 |
| DARYA KOPYLOVA | 130 WOODBRIDGE S CT TREVOSE PA 19053 |
| DARYAN HOKE | 1524 E DUVAL ST PHILADELPHIA PA 19138 |
| DARYELL G. HODGES | JANET D. HODGES 350 WINTHROP ROAD RIDGEWAY VA 24148 |
| DARYL AMBROSE | 9783 W 83RD AVE ARVADA CO 80005 |
| DARYL AND ANA DEATON AND GRACO | 1152 ROBINHOOD LN ROOFING AND CONSTRUCTION INC NORMAN OK 73072 |
| DARYL AND BELINDA ADAMS | 4604 CRAWFORD AVE LOUISVILLE KY 40258 |
| DARYL AND LAFONDRIA MORRISON AND | 2005 MORNING SUN LN SUTTON RESIDING AND REMODELING SPRINGFIELD IL 62711 |
| DARYL AND MONICA LEON | 11514 SW 127TH CT INS CORPORATE CONSULTANT MIAMI FL 33186 |
| DARYL AND PATRICIA TOMSA AND | C JONES HOME IMPROVEMENTS 3943 CHEVRON DR HIGHLAND MI 48356-1721 |
| DARYL AND SANDRA ELDRED | 3518 PERKEYS CHARLOTTE MI 48813 |
| DARYL AND SHARON THATCHER | 165 DOGWOOD LN LUMBERTON TX 77657 |
| DARYL AND TANYA TOLLIVER AND PROPERTY | 18912 SCOTTSDALE BLVD IMPROVEMENT SPECIALIST INC SHAKER HEIGHTS OH 44122 |
| DARYL AND TERESA BLACK | NEW IMAGE HOME IMPROVEMENT 6412 ROBINSROCK DR INDIANAPOLIS IN 46268-4057 |
| DARYL BUSCH | 3021 S LOCUST AVE HOLMEN WI 54636-9371 |
| DARYL DEDMAN AND BRENDA | 2608 MEADOW LN LANZ DEDMAN AND BUCKEYE CONSTRUCTION GILLETTE WY 82718 |
| DARYL DULLUM | JEANETTE DULLUM 124 MISSION VIEW DRIVE LAKESIDE MT 59922 |
| DARYL E HAARBERG | JUDY HAARBERG 7109 AMERIGO ROAD STOCKTON CA 95215 |
| DARYL E. BEESON | 1840 AMIE COURT SAN MARCOS CA 92069 |
| DARYL FALK | 231 E ALESSANDRO BLVD A-428 RIVERSIDE CA 92508 |
| DARYL FITZGERALD DAN WELCH INC | 5452 N WARNOCK ST CPR RESTORATION AND CLEANING SVC PHILADELPHIA PA 19141 |
| DARYL GRANLUND | 23371 GRANDVIEW TRAIL LAKEVILLE MN 55044 |
| DARYL HENDERSON | 4658 BEHLMAN FARMS FLORISSANT MO 63034 |
| DARYL J AND DEBORAH L | 2023 LAKESIDE RD CAMPER AND STAR CONSTRUCTION ERIE MI 48133 |
| DARYL J FORBES | MYRA C. FORBES 9475 IVY ST SPRING VALLEY CA 91977 |
| DARYL J KRAUZA ATT AT LAW | 520 SW FEDERAL HWY STUART FL 34994 |
| DARYL J LANDER ATT AT LAW | 4120 CAMERON PARK DR STE 102 CAMERON PARK CA 95682 |
| DARYL J WALKER AND ASSOCIATES | PO BOX 9681 SAVANNAH GA 31412 |
| DARYL K PICADURA | LINDA G PICADURA P.O. BOX 3003 KAILUA-KONA HI 96745 |
| DARYL KEITH RUBIN ATT AT LAW | 2127 MONROE ST TOLEDO OH 43604 |
| DARYL L BINKLEY ATT AT LAW | 77564 COUNTRY CLUB DR STE 246 PALM DESERT CA 92211 |
| DARYL LAND | VALERIE LAND 2716 WINDCREST PLACE OXNARD CA 93036 |
| DARYL LEE FUNK ATT AT LAW | PO BOX 395 FRONT ROYAL VA 22630 |
| DARYL M ROWE | SANDRA LYONS ROWE 5172 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| DARYL MELANCON AND CATHLEEN | 12324 W MAIN ST MELANCON GONZALES LA 70737 |
| DARYL PARKER PC | PO BOX 70633 MONTGOMERY AL 36107 |
| DARYL PHIPPS AND FALCON | 810 LAKESIDE DR VIEW HOMES INC CHANNELVIEW TX 77530 |
| DARYL R DOUPLE ATT AT LAW | 130 W 2ND ST STE 1900 DAYTON OH 45402 |
| DARYL R PORTER DARRYL PORTER AND | 2333 HETZNER GOHM INSURANCE RESTORATION SAGINAW MI 48603 |
| DARYL R RUSSELL AND | SHARON K RUSSELL 8005 WATERFERN WAY LOUISVILLE KY 40291 |
| DARYL R. CLARK | CYNTHIA D. CLARK PO BOX 442 FAIRDALE KY 40118 |
| DARYL ROVAI | PREMIER PROPERTIES 1200 HOWARD AVENUE, SUITE 205 BURLINGAME CA 94010 |
| DARYL S VANBUSKIRK | 2425 KALCH COURT OCOEE FL 34761 |
| DARYL W PRIEBE | SHIRLEY A PRIEBE 1204 GOLF CLB DR LAUGHLIN NV 89029 |
| DARYL W. EHRLICH | LAURA L. EHRLICH 1212 DUSTY LN HOWELL MI 48843-9096 |
| DARYL W. JOHNSON | 8522 HARBORTOWN CLARKSTON MI 48348 |
| DARYL WILFONG | KOENIG & STREY REAL LIVING 2570 W. SCHAUMBURG RD. SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| DARYL WILLENBRINK | 40 HERITAGE DRIVE NEW CITY NY 10956 |
| DARYL YOUNG | JOANN YOUNG 7216 OYSTER LANE WILMINGTON NC 28411 |
| DARYL ZAREVA | 6 WILSHIRE ROAD WARREN NJ 07059 |
| DARYLE ALAN WALKER ATT AT LAW | PO BOX 1537 MURRELLS INLET SC 29576 |
| DARYLE AND GLORIA GARNER AND | 8901 TARTAN RIDGE DR SERVICEMASTER QUALITY RESTORATION HUNTERSVILLE NC 28078 |
| DARYLE M RONNING ATT AT LAW | PO BOX 1455 PIKEVILLE KY 41502 |
| DARYLE POWERS | 5510 GLEN FOREST DRIVE CHARLOTTE NC 28226 |
| DARYN AND KIM RICKER | 17019 VINTAGE WOOD LN TALLEY CONSTUCTION COMPANY HOUSTON TX 77379 |
| DARYOUSH M JAHROMI AN INDIVIDUAL FERNANDOA | MILLER AN INDIVIDUIAL ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY ET AL LAW OFFICE OF J ARTHUR ROBERTS 3345 NEWPORT BLVD STE 213 NEWPORT BEACH CA 92663 |
| DAS ACQUISITION CO LLC | 12140 WOODCREST EXECUTIVE DR STE 120 ST LOUIS MO 63141 |
| DAS ACQUISITION COMPANY LLC | 12140 WOODCREST EXECUTIVE DR STE 150 ST LOUIS MO 63141 |
| DAS ROOFING AND RESTORATION CO | PO BOX 1350 DOYLESTOWN PA 18901 |
| DAS, ANURAG & DAS, MEENA | 450 W BROOKLINE CT PALATINE IL 60067-2393 |
| DASA PROPERTY MANAGEMENT | 3834 DEERFIELD SAN ANTONIO TX 78218-2414 |
| DASAN ALEXANDER ROBINSON | 1601 S STATE #6D CHICAGO IL 60616 |
| DASERTE LTD | ATTN KRAIG KLUGE 7825 WASHINGTON AVE S BLOOMINGTON MN 55439 |
| DASHMESH CHOPRA | 42 PENINSULA CTR ROLLING HILLS ESTATES CA 90274 |
| DASILVA, GASTAO G & DASILVA, MARIA P | 12 OAKDALE STREET SMITHFIELD RI 02917-3116 |
| DASKY, JAMES | 11299 MANCHESTER DR SUNGLO RESTORATION SERVICES FENTON MI 48430 |
| DASRAT, CHETRA | 19 WILLARD AVE DASRAT HARRIPERSAUD WEST SPRINGFIELD MA 01089 |
| DAT HUYNH | 5103 CAICOS CALLE DICKINSON TX 77539-6397 |
| DAT T DANG ATT AT LAW | 9615 BOLSA AVE WESTMINSTER CA 92683 |
| DATA ACCESS CORPORATION | 14000 SW 119TH MIAMI FL 33186 |
| DATA BASED ADS, INC. | 357 W ERIE ST STE 2 CHICAGO IL 60654-5707 |
| DATA CENTER SYSTEMS INC | 12140 NICOLLEI AVES BURNSVILLE MN 55337 |
| DATA INVESTMENTS REAL ESTATE | 501 N BROADVIEW ST CAPE GIRARDEAU MO 63701-4311 |
| DATA LINK SYSTEMS LLC | 1818 COMMERCE DR SOUTH BEND IN 46628 |
| DATA LINK SYSTEMS LLC D B A MORTGAGESERV | 1818 COMMERCE DR SOUTH BEND IN 46628 |
| DATA LINK SYSTEMS, LLC | FISERVE INC, ATTN JEFFREY PERZAN ESQ 3575 MOREAU COURT # 2 (DATA-LINK SYSTEMS, LLC D/B/A MORTGAGESERV) SOUTH BEND IN 46628 |
| DATA MORTGAGE LLC DBAESSEX MORTGAGE | 1100 W TOWN AND COUNTRY RD 100 ORANGE CA 92868 |
| DATA SERVCIES, GMS | 1402 SHADY GLEN DR CLINTON MS 39056-3638 |
| DATA SERVICES SALT LAKE COUNTY RECORDER | 2001 SOUTH STATE STREET SUITE #N1600 SALT LAKE CITY UT 84190-1150 |
| DATA TRAK INC | 4185 NW 7 PL DEERFIELD BEACH FL 33442 |
| DATA TREE | PO BOX 849710 DALLAS TX 75284-9710 |
| DATA TREE | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| DATADIRECT TECHNOLOGIES, INC | 1500 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| DATALINK CORPORATION | POST OFFICE BOX 1450 NW-8286 MINNEAPOLIS MN 55485-8286 |
| DATALOK | 15540 DEL AMO AVENUE TUSTIN CA 92780 |
| DATAMIRROR CORPORATION | 2851 JOHN STREET UNIT 300 MARKHAM ON L3R 5R7 CANADA |
| DATAMIRROR CORPORATION | 3100 STEELES AVENUE EAST SUITE 1100 MARKHAM ON L3R 8T3 CANADA |
| DATAQUICK | FILE 50261 LOS ANGELES CA 90074-0261 |
| DATAQUICK 003 | 5688 COLLECTION CTR DR CHICAGO IL 60693-0056 |
| DATAQUICK INFORMATION SYSTEM, INC. | 9620 TOWNE CENTRE DRIVE SAN DIEGO CA 92121 |
| DATAQUICK LENDING SOLUTIONS INC | 5688 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DATAQUICK LENDING SOLUTIONS INC | 5688 COLLECTION CENTER DRIVE CHICAGO IL 60693-0056 |
| DATASTOR | WESLEY WAY BENTON SQUARE IND E TYNE  AND  WEAR NE12 9TA ENGLAND |

| Claim Name | Address Information |
| --- | --- |
| DATASTORE | WESLEY WAY BENTON SQUARE IND E TYNE  AND  WEAR NE12 9TA ENGLAND |
| DATAVERIFY | PO BOX 535595 PITTSBURGH PA 15253-5595 |
| DATCU CREDIT UNION | 225 W MULBERRY ST DENTON TX 76201 |
| DATE TOWNSHIP | RT 2 SUMMERSVILLE MO 65571 |
| DATTILO, CATHERINE | 625 W BOLLING MONTICELLO AR 71655 |
| DATTOMO, KATHRYN | GERLOFF CO INC 1531 INSPIRATION DR APT 4043 DALLAS TX 75207-3778 |
| DATTOMO, KATHRYN | HICKS CARPET ONE 1531 INSPIRATION DR APT 4043 DALLAS TX 75207-3778 |
| DATTOMO, KATHRYN | SERVPRO NESA 1531 INSPIRATION DR APT 4043 DALLAS TX 75207-3778 |
| DATTOMO, KATHRYN | SERVPRO NESA & GERLOFF CO INC &HICKS CARPET ONE 1531 INSPIRATION DR APT 4043 DALLAS TX 75207-3778 |
| DAUBEK, HUGH G & DAUBEK, ANN M | 107 WAYNE ST VALPARAISO IN 46385 |
| DAUDET AND LELEITH CONSTABLE | 11660 SW 10 ST JRC SERVICES PEMBROKE PINES FL 33025 |
| DAUFUSKIE ISLAND CITY | CITY HALL TAX COLLECTOR DAUFUSKIE ISLAND SC 29915 |
| DAUFUSKIE ISLAND CITY | CITY HALL TAX COLLECTOR DAUFUSKIE SC 29915 |
| DAUGHERTY AND DAUGHERTY | 1601 GENTILLY DR CHERYL A DAUGHERTY ATTORNEY AT LAW BIRMINGHAM AL 35226 |
| DAUGHERTY APPRAISERS INC | 1080 SYCAMORE DR LANCASTER OH 43130 |
| DAUGHERTY TOWNSHIP BEAVER | 2140 MERCER RD T C OF DAUGHERTY TOWNSHIP NEW BRIGHTON PA 15066 |
| DAUGHERTY, JAMES M & DAUGHERTY, MARY C | 800 HENRY VECH ROAD FINCHVILLE KY 40022 |
| DAUGHERTY, KEVIN R | 1312 KNIGHTSBRIDGE DR KNOXVILLE TN 37922-6084 |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC P.O. BOX 1118 COLUMBUS GA 31902 |
| DAUGHTREY APPRAISAL SERVICE | 204 VIEW POINTE LN LEBRANGE GA 30241 |
| DAUGHTRY, SCOTT A & DAUGHTRY, MARSHA A | 12345 NE 45TH TERRACE ANTHONY FL 32617 |
| DAULT AND ASSOCIATES PLLC | 908 W CHANDLER BLVD STE D CHANDLER AZ 85225 |
| DAUNHAUER, RALPH | 663 FRUIT DR AKRON OH 44319 |
| DAUPHIN BORO DAUPHN | 200 CHRUCH ST TAX COLLECTOR OF DAUPHIN BORO DAUPHIN PA 17018 |
| DAUPHIN BORO DAUPHN | 720 EDISON RD TAX COLLECTOR OF DAUPHIN BORO DAUPHIN PA 17018 |
| DAUPHIN COUNTY | 2 S SECOND ST TREASURER DAUPHIN COUNTY HARRISBURG PA 17101 |
| DAUPHIN COUNTY RECORD OF DEEDS | 101 MARKET ST COURTHOUSE RM 102 HARRISBURG PA 17101 |
| DAUPHIN COUNTY RECORDER OF DEEDS | RM 102 FRONT AND MARKET STREETS COURTHOUSE HARRISBURG PA 17101 |
| DAUPHIN COUNTY TAX CLAIM | PO BOX 1295 HARRISBURG PA 17108 |
| DAUPHIN RECORDER OF DEEDS | FRONT AND MARKET STS RECORDER OF DEEDS RM 102 HARRISBURG PA 17101 |
| DAUPHIN, CLAUDIUS | 1331 NW 198 ST ARTISTIC RESTORATION AND SUPPLY COMPANY MIAMI FL 33169 |
| DAUPHIN, CLAUDIUS | 1331 NW 198ST ED MULTI SERVICES INC MIAMI FL 33169 |
| DAURO, DONALD A | 41937 COLT CT COARSEGOLD CA 93614 |
| DAUVAL, RICHARD M | 2958 1ST AVE N ST PETERSBURG FL 33713 |
| DAUVAL, RICHARD M | PO BOX 13607 ST PETERSBURG FL 33733 |
| DAVANUM MANJONATH SRINIVAS | SWATI  SINHA 14 FIREBRICK ROAD SHARON MA 02067 |
| DAVE A ALLPORT PA | 15809 SW 149TH TERRACE MIAMI FL 33196 |
| DAVE A CHRISTIANSEN JR. | MONIQUE J CHRISTIANSEN 1812 FLINTLOCK CIRCLE LANSDALE PA 19446 |
| DAVE A. ALLPORT, P. A. | RE/MAX ADVANCE REALTY 11 11010 SW 88TH STREET MIAMI FL 33176 |
| DAVE ALLEN | DM PROPERTIES, LLC DBA REAL LIVING ADVANCED REALTY 3659 LORNA ROAD HOOVER AL 35216 |
| DAVE AND KIMBERLEE LAMB | 2758 LAKESIDE DRIVE LEXINGTON OH 44904 |
| DAVE ANTHONY | PAMELA ANTHONY 5 GRAVIN STREET CORAM NY 11727 |
| DAVE B JORDAN ATT AT LAW | PO BOX 5215 KINGSPORT TN 37663 |
| DAVE BELL | ALLISON BELL 335 SOUTH FRONTAGE RD CENTERVILLE UT 84014 |
| DAVE BLACKWELL | THE COLE REALTY GROUP 2000 EAST CENTER STREET WARSAW IN 46580 |
| DAVE BROWN AT DYSART AND THUNDERBIRD | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DAVE BROWN MOUNTAIN AND UNIVERSITY | PO BOX 25466 TEMPE AZ 85285 |

| Claim Name | Address Information |
|---|---|
| DAVE BRUCE HOFFMAN JR | DYANN E HOFFMAN 19514 RICARDO AVENUE HAYWARD CA 94541 |
| DAVE CARLIN INC | 25965 BALLARD HARRISON MI 48045 |
| DAVE CREIGHTON REALTY INC | 929 E CTR ST WARSAW IN 46580 |
| DAVE DONALDSON APPRAISING SERVICE | 3301 W TOPEKA DR PHOENIX AZ 85027 |
| DAVE DUMALSKI | 5374 E VILLAGE ROAD LONG BEACH CA 90808 |
| DAVE E.  LONG | 1527 N SCREENLAND DR BURBANK CA 91505 |
| DAVE GILBERT | FILLMENA FIORE 50 OAKRIDGE ROAD BRISTOL CT 06010 |
| DAVE HARPER AND ASSOC INC | 1910 E 14TH ST TUCSON AZ 85719 |
| DAVE HARPER SRA APPRAZECOM | 1926 E 13TH ST TUCSON AZ 85719 |
| DAVE HAYDEN | P.O. BOX 1362 HAYDEN CO 81639 |
| DAVE HILLER | 4905 DARTFORD PLACE GRANITE BAY CA 95746 |
| DAVE HUBER LLC | 166 REBA AVENUE MANSFIELD OH 44907 |
| DAVE JOHNSON | 6008 WINNETKA AVE NORTH NEW HOPE MN 55428 |
| DAVE KAPETANSKY | 5790 HIGHWAY 85 SUITE 3011 RIVERDALE GA 30274-1458 |
| DAVE KELLEY | NEXT MILLENNIUM, INC 817 ARNOLD DRIVE MARTINEZ CA 94553 |
| DAVE KINGSTON | 1605 MARIANO ST CAMARILLO CA 93010-8430 |
| DAVE KLINSMANN | 6421 VIREO WAY GRANTITE BAY CA 95746 |
| DAVE KRUEGER | JANETTE KRUEGER 1321 YELLOWSTONE PKWY ALGONQUIN IL 60102 |
| DAVE L JENSON AND JUDITH A JENSON VS | HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC A DELAWARE ET AL LEWIS HANSEN WALDO PLESHE FLANDERS LLC EIGHT E BROADWAY 8 E 300 S STE 410 SALT LAKE CITY UT 84111 |
| DAVE L JENSON AND JUDITH A JENSON VS | HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC A DELAWARE ET AL WASATCH ADVOCATES 4525 WASATCH BLVD STE 300 SALT LAKE CITY UT 84124 |
| DAVE L LANDI | MARIANNE LANDI 7199 CHANTILLEY CT SAN JOSE CA 95139 |
| DAVE L. ADRIAN | PATRICIA P. ADRIAN 11218 SW CHAMPOEG COURT WILSONVILLE OR 97070 |
| DAVE LEE APPRAISALS LLC | 413 S MAIN ST PO BOX 322 MEDFORD MN 55049 |
| DAVE M SHEILDS COMPANY | 1805 JEFFERSON ST BLUEFIELD VA 24605 |
| DAVE NELSON CONSTRUCTION | 630 POWHATAN BEACH RD PASADENA MD 21122-7508 |
| DAVE P. OSTROM | 3404 TWANA DRIVE DES MOINES IA 50310 |
| DAVE PATTERSON FAM TRUST | ADELE PATTERSON FAM TRUST 3122 SOUTH DIAMOND ST SANTA ANA CA 92704 |
| DAVE PEARCE | 3700 LAKESIDE DRIVE RENO NV 89509 |
| DAVE R HARVEY | SUPRENA S HARVEY PO BOX 5482 JACKSONVILLE NC 28540 |
| DAVE SHIELDS CO. | 1805 JEFFERSON STREET BLUEFIELD WV 24701 |
| DAVE SMITHS MASTER APPRAISERS | 1735 N. GEORGE STREET YORK PA 17404 |
| DAVE STANBERG | 25 WANDMILL ST, PAWTUCKET RI 02860 |
| DAVE STENBERG | 25 WINDMILL STREET PAWTUCKET RI 02860 |
| DAVE TOMLIN | 2622 SHAWNEE AVE DES MOINES IA 50310 |
| DAVE WILLIAMS AND ASSOCIATES | 1110 W LETTLEMAN LN STE 44 LODI CA 95240 |
| DAVEE OLSON | 16825-41ST AVE N PLYMOUTH MN 55446 |
| DAVELIN RAY AND GLOBE MIDWEST | 1860 ALLENDALE AVE CORPORATION WEST BLOOMFIELD MI 48324 |
| DAVELYNN M. TENGAN | 7345 KULA HWY KULA HI 96790-7602 |
| DAVENCOURT SLC HOA | PO BOX 179 LEHI UT 84043 |
| DAVENPORT ABSTRACT COMPANY | 322 HARRISON ST DAVENPORT IA 52801 |
| DAVENPORT AND ASSOCIATES | PO BOX 234 CULLOWNEE NC 28723 |
| DAVENPORT CASSANDRA, DENNIS | 1260 WAXHAW DR DAVENPORT AND LEON MAYS SR GREENVILLE MS 38703 |
| DAVENPORT LAW OFFICES | 2250 N DRUID HILLS RD NE ATLANTA GA 30329 |
| DAVENPORT PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| DAVENPORT RIM CONDOMINIUMS | 115 WILD BASIN RD STE 308 AUSTIN TX 78746 |
| DAVENPORT TOWN | ROUTE 23 PO BOX 88 TAX COLLECTOR DAVENPORT CENTER NY 13751 |
| DAVENPORT, CAROLE H | 3833 PEACHTREE NE APT 1516 ATLANTA GA 30319 |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, CLAIRE | 530 DEVILS FOOT RD NORTH KINGSTOWN RI 02852 |
| DAVENPORT, SEMRA N | 121 RIDGEWOOD DR DAPHNE AL 36526 |
| DAVENPORT, VELMA | 1914 VINE CT PRECISION FENCING AND CONSTRUCTION GARLAND TX 75040 |
| DAVENSON AND JIMEEN SMYKE AND | 9846 SW 221 ST DYNAMIC PUBLIC ADJUSTERS AND RRR COSTRUCTION CORP MIAMI FL 33190 |
| DAVES CONTRACTING | 1214 N A BROWNFIELD TX 79316 |
| DAVES, DONNIE & DAVES, CAROL | 313 HORIZON DR CANTON GA 30115 |
| DAVES, SHERRY L | 455 W GRAND AVE HOT SPRINGS AR 71901 |
| DAVETTA ADAMS | 1407 PENNYROYAL COURT HOUSTON TX 77073 |
| DAVEY, BLANCHE M | 10844 TALMADGE BEACH PARK IL 60099 |
| DAVEY, RYAN R & COULTHARD, BRYAN J | 2294 MEADOW HEIGHTS CIR NEENAH WI 54956-8950 |
| DAVID  BELLEAU | HEIDI  BELLEAU 448 ELK DR BAYFIELD CO 81122 |
| DAVID  BERNDT | KAREN  BERNDT 10 HAYWOOD RD LONDONDERRY NH 03053 |
| DAVID  CHOSIAD | PAULA  THOMPSON 21 LEVBERT RD NEWTON MA 02459 |
| DAVID  EVERS | 15 TREATY DRIVE WAYNE PA 19087-5510 |
| DAVID  FUNG | 2932 SOUTH GIVENS WAY MERIDIAN ID 83642 |
| DAVID  HAYZLETT | 8011 MAPLE RIDGE ROAD BETHESDA MD 20814 |
| DAVID  HILLER | BETH  HILLER 9486 LARAMIE LN SPRING HILL FL 34608 |
| DAVID  HUNTER | NANCY  HUNTER 51 ASHLEY PLACE READING MA 01867 |
| DAVID  KANE | JOAN  KANE 41 OVERBROOK ROAD PAINTED POST NY 14870 |
| DAVID  KREIDLER | 2111 N OAKLEY AVE CHICAGO IL 60647-3214 |
| DAVID  LEONG | 69 NASH RD SOUTH WEYMOUTH MA 02190-1823 |
| DAVID  MLAZOVSKY | DEBORAH L MLAZOVSKY PO BOX 27683 TUCSON AZ 85726 |
| DAVID  MOYER | 757 E MAIN ST APT C306 LANSDALE PA 19446 |
| DAVID  SOLOWITZ | 15 GILBERT PL STATEN ISLAND NY 10309 |
| DAVID  VANORE | 3024 WISCONSIN AVE NW #B14 WASHINGTON DC 20016 |
| DAVID & BARBARA ELLS | 11944 N 114TH WAY SCOTTSDALE AZ 85259-2610 |
| DAVID & KAREN SLUSS | 109 HOGAN CIR BLUEFIELD VA 24605-9299 |
| DAVID & KARON ZIMPFER | 6612 EAST ORION STREET MESA AZ 85215 |
| DAVID & KATHLEEN LETOURNEAU | 389 NORTH STREET JAFFREY NH 03452 |
| DAVID & KIM MCPHERSON | 10 KAREN WAY RUTLAND MA 01543 |
| DAVID & MEREDITH RINGEL | 7 BELAIRE CT OLD BRIDGE NJ 08857 |
| DAVID & MONICA COLER | 32 TICONDEROGA MILLIS MA 02054 |
| DAVID A AABY ATT AT LAW | 1318 E STATE ST ROCKFORD IL 61104 |
| DAVID A AND LINDA ANDREJKO AND | 5595 WOODLAND PASS MAXIMUM RESTORATION SERVICES BLOOMFIELD HILLS MI 48301 |
| DAVID A ANDREWS | 103 GRATTAN CT. MORRISVILLE NC 27560 |
| DAVID A ARMENDARIZ | 7355 CENTER PARKWAY SACRAMENTO CA 95823 |
| DAVID A BARRETT | NANCY E BARRETT 2707 EAST RIDGE COURT OAKTON VA 22124 |
| DAVID A BARROW | KIMBERLY A L BARROW 55 OTTER POINT ROAD ELKTON MD 21921 |
| DAVID A BARTH ATT AT LAW | 216 MOUNT VERNON RD NEWARK OH 43055 |
| DAVID A BEEGLE | GAYLE L. BEEGLE 3758 LOMINA AVENUE LONG BEACH CA 90808 |
| DAVID A BOSWORTH | EMMA L BOSWORTH 102 E WARREN TAFT CA 93268 |
| DAVID A BOSWORTH ATT AT LAW | 7701 BROADWAY ST STE 205 SAN ANTONIO TX 78209 |
| DAVID A BOUCHER ATT AT LAW | 1478 STONE POINT DR STE 400 ROSEVILLE CA 95661 |
| DAVID A CARTER ESQ ATT AT LAW | 1900 GLADES RD STE 401 BOCA RATON FL 33431 |
| DAVID A CHADWICK | JOSEPHINE T CHADWICK 35346 EDMUNDS GROVE NEW BALTIMORE MI 48047 |
| DAVID A CHAMBERLAIN ATT AT LAW | PO BOX 10668 PRESCOTT AZ 86304 |
| DAVID A CHAMBERLAIN PC | 1000 COUNTRY CLUB DR PRESCOTT AZ 86303-3402 |
| DAVID A CHESSIK ATT AT LAW | 820 S 6TH ST STE D LAS VEGAS NV 89101 |

| Claim Name | Address Information |
|---|---|
| DAVID A CLONINGER AND ASSOCIATESINC | PO BOX 1644 BELMONT NC 28012 |
| DAVID A COGGIN ATT AT LAW | 250 E N W TARRANT AVE BURLESON TX 76028 |
| DAVID A COLVIN ATT AT LAW | 10001 PARK RUN DR LAS VEGAS NV 89145 |
| DAVID A COTTER ATT AT LAW | PO BOX 396 BIXBY OK 74008-0396 |
| DAVID A CROTTS AND ASSOCS | 422 MONTAGUE AVE STE 7 INSURANCE GREENWOOD SC 29649 |
| DAVID A DESCUTNER | JUDY MCMASTER DESCUTNER P.O BOX 132 HICKORY PA 15340-0132 |
| DAVID A DRISCOLL | JANICE M DRISCOLL 48159 LEIGH ST FREMONT CA 94539 |
| DAVID A DULEY CATHY DULEY AND | 1041 NW CONKLIN CATHERINE J DULEY GRANTS PASS OR 97526 |
| DAVID A DUNCAN | 1901 ARAPAHOE BASIN CT BALLWIN MO 63011-1747 |
| DAVID A DUNKIN PA | 170 W DEARBORN ST ENGLEWOOD FL 34223 |
| DAVID A EISENBERG ATT AT LAW | 1132 W HAMILTON ST STE 204 ALLENTOWN PA 18101 |
| DAVID A FEDERICO ATT AT LAW | 52 N PLUM ST HAGERSTOWN IN 47346 |
| DAVID A FELTENBERGER JUDITH A | 800 SOECHTING LN NEW FELTENBERGER & DARBY INDUSTRIES SERVPRO SAN MARCOS NEW BRAUNFELS TX 78130 |
| DAVID A FOELBER ATT AT LAW | 504 E LINCOLNWAY VALPARAISO IN 46383 |
| DAVID A FOSTER | JOAN M MARCHESE 28 HARVARD RD BOLTON MA 01740 |
| DAVID A FOSTER | 31 FAIRWAY DR AUBURN NY 13021-9225 |
| DAVID A GABAY ATT AT LAW | 4250 VETERANS MEMORIAL HWY STE 3 HOLBROOK NY 11741 |
| DAVID A GARSIDE ATT AT LAW | 4100 W KENNEDY BLVD STE 322 TAMPA FL 33609 |
| DAVID A GEBBEN ATT AT LAW | 1700 7TH AVE STE 2100 SEATTLE WA 98101 |
| DAVID A GNIEWEK ATT AT LAW | 115 E HARFORD ST MILFORD PA 18337 |
| DAVID A GOLDMAN ATT AT LAW | 1 W MARKET ST STE 3 LEWISTOWN PA 17044 |
| DAVID A GOLDMAN ATT AT LAW | 309 W PENNSYLVANIA AVE TOWSON MD 21204 |
| DAVID A GOODMAN PA | 9615 WESTVIEW DR CORAL SPRINGS FL 33076 |
| DAVID A GREEN | 310 GREENWICH ST NEW YORK NY 10013 |
| DAVID A HARDWICH | MARY E HARDWICH 812  SOUTH LANGLEY AVENUE #103 TUCSON AZ 85710 |
| DAVID A JOERG PA | 209 SAINT PAUL ST SW PRESTON MN 55965 |
| DAVID A JOHNSON | 4527 N RICHMOND CHICAGO IL 60625 |
| DAVID A JONES | 2630 RENTON WAY CASTRO VALLEY CA 94545 |
| DAVID A JOSEPH | PO BOX 3105 PETERSBURG VA 23805 |
| DAVID A KEGLER | SHERI L KEGLER 170 TISHMAN STREET COLUMBUS OH 43228 |
| DAVID A KEITH ATT AT LAW | 2775 S ARLINGTON RD AKRON OH 44312 |
| DAVID A KIDD | MARY K LYNN 1630 WEST MONTEBELLA PLACE TUCSON AZ 85704 |
| DAVID A KING ATT AT LAW | 1416 KINGSLEY AVE ORANGE PARK FL 32073 |
| DAVID A KING ESQ ATT AT LAW | 108 FRONT ST BATH ME 04530 |
| DAVID A KISH | MARCY L KUEHL KISH 31225 ORANGE AVE NUEVO CA 92567 |
| DAVID A KLEIN REAL ESTATE LTD | 2200 W HAMILTON STREET SUITE 204 ALLENTOWN PA 18104-6385 |
| DAVID A KOBRIN TRUST ACCOUNT | 8900 SW 107 AVE STE 206 MIAMI FL 33176 |
| DAVID A KOENIG ATT AT LAW | PO BOX 6205 FLORENCE KY 41022 |
| DAVID A KRAS ATT AT LAW | 1606 W HAYS BOISE ID 83702 |
| DAVID A KUBAT ATT AT LAW | 2634 THORNDYKE AVE W APT 201 SEATTLE WA 98199-4511 |
| DAVID A KUNKEL AND ASSOCIATES INC | 1440 MAPLE AVE STE 4B LISLE IL 60532 |
| DAVID A LAM | KRISTEN M LAM 205 SW PALM ISLE CLEARWATER BEACH FL 33767 |
| DAVID A LANDER ATT AT LAW | 41877 ENTERPRISE CIR N STE 200 TEMECULA CA 92590 |
| DAVID A LANDY | MELISSA K LANDY 6803 SOUTHWEST 145 TERRACE MIAMI FL 33158 |
| DAVID A LEWIS DAVID LEWIS | 2621 CROFTON CIR AND CYNTHIA A LEWIS LAKE IN THE HILLS IL 60156 |
| DAVID A LOHRSTORFER AND DEBRA | 1303 MULBERRY WAY L LOHRSTORFER AND AUSTINS QUALITY ROOFING CEDAR PARK TX 78613 |
| DAVID A LONERGAN AND | ERIKA K LONERGAN 5630 MARGARIDO DR OAKLAND CA 94618-1734 |

| Claim Name | Address Information |
|---|---|
| DAVID A LONGERETTA ATT AT LAW | 298 GENESEE ST UTICA NY 13502 |
| DAVID A LOONEY ATT AT LAW | 1735 S MAIN ST AKRON OH 44301 |
| DAVID A LUNCEFORD ATT AT LAW | 201 E 1ST ST LEES SUMMIT MO 64063 |
| DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS | GMAC MORTGAGE LLC LAW OFFICE OF JOHN KING 3409 N 10TH ST MCALLEN TX 78501 |
| DAVID A MARTINI | 1037 S.W. 51ST STREET OKLAHOMA CITY OK 73109 |
| DAVID A MASCIO ATT AT LAW | 19 E FRONT ST STE 2 YOUNGSTOWN OH 44503 |
| DAVID A MATHIES ATT AT LAW | 225 N DELAWARE ST INDIANAPOLIS IN 46204 |
| DAVID A MCBETH AND MASTER | CRAFTSMAN INC 1024 JW WILSON RD FORT MILL SC 29715-7698 |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC | EXECUTIVE TRUSTEE SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM LAW OFFICES OF BETH K FINDSEN PLLC 7279 E ADOBE DR STE 120 SCOTTSDALE AZ 85255 |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC | EXECUTIVE TRUSTEE SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM RHOADS AND ASSOCIATES PLC 3844 N 32ND ST STE 1 PHOENIX AZ 85255 |
| DAVID A MIERENDORF ATT AT LAW | 318 S BRIDGE ST BELDING MI 48809 |
| DAVID A MILLAGE ATT AT LAW | 3870 MIDDLE RD BETTENDORF IA 52722-5326 |
| DAVID A MITCHELL | PATRICIA E MITCHELL PO BOX 444 NORTH BANGOR NY 12966 |
| DAVID A MORGAN JR ATT AT LAW | 75 MAIN ST WELLSBORO PA 16901 |
| DAVID A MORGAN JR ATT AT LAW | 266 MAIN ST STE B NEW MILFORD PA 18834 |
| DAVID A MORSE ATT AT LAW | 505 5TH AVE STE 1010 DES MOINES IA 50309 |
| DAVID A MUCKLOW ATT AT LAW | 4882 MAYFAIR RD NORTH CANTON OH 44720 |
| DAVID A NICHOLS AND DOORS GALORE AND | MORE ROOFING 3219 LAKE SHADOWS DR CROSBY TX 77532-7234 |
| DAVID A NOVOTNY | CHERYL NOVOTNY 241 DEERVIEW DRIVE HAINESVILLE IL 60030 |
| DAVID A NUTTER AND J AND L RESTORATION | 3438 VAN HORN RD JACKSON MI 49201 |
| DAVID A PERNICK ATT AT LAW | PO BOX 962 NOVI MI 48376 |
| DAVID A PIERCE | BETTY J PIERCE 5190 DUFFIELD ROAD FLUSHING MI 48433 |
| DAVID A POLTZER | PATRICIA A POLTZER 4813 RABUN DRIVE DOUGLASVILLE GA 30135 |
| DAVID A REDMAN | 14569 STIRRUP LANE GALENA MD 21635 |
| DAVID A REED ATT AT LAW | 7823 PARALLEL PKWY KANSAS CITY KS 66112 |
| DAVID A REESE | SANDRA REESE 7403 SAN CARPINO DRIVE GOLETA CA 93117 |
| DAVID A REID ATT AT LAW | 300 88TH ST S BIRMINGHAM AL 35206 |
| DAVID A RIGGI ATT AT LAW | 326 GASTON AVE FAIRMONT WV 26554 |
| DAVID A RIGGI ATT AT LAW | 823 LAS VEGAS BLVD S LAS VEGAS NV 89101 |
| DAVID A ROBERTS ATT AT LAW | 1109 JACKSON AVE PASCAGOULA MS 39567 |
| DAVID A ROSENTHAL ATT AT LAW | PO BOX 349 LAFAYETTE IN 47902 |
| DAVID A ROSENTHAL TRUSTEE | PO BOX 505 LAFAYETTE IN 47902 |
| DAVID A SANDERS JR AND | 808 SUMMIT PARK DR CAROL J GRUNZINGER AND DAVID A SANDERS PACIFIC MO 63069 |
| DAVID A SCALZI ATT AT LAW | 109 CARTER DR STAMFORD CT 06902 |
| DAVID A SCHOOLCRAFT ATT AT LAW | 110 E GRAND RIVER AVE HOWELL MI 48843 |
| DAVID A SCHOOLCRAFT ATT AT LAW | 110 N MICHIGAN AVE HOWELL MI 48843 |
| DAVID A SCHOOLCRAFT ATT AT LAW | PO BOX 2009 HOWELL MI 48844 |
| DAVID A SCHOOLCRAFT PLC ATT AT L | 203 W GRAND RIVER AVE WEBBERVILLE MI 48892 |
| DAVID A SCHOTT ATT AT LAW | 401 MARKET ST ALTON IL 62002 |
| DAVID A SCHRIER | 188 HIGH STREET EXETER NH 03833 |
| DAVID A SCHULTZ | PO BOX 10543 PORTLAND OR 97296-0543 |
| DAVID A SEBASTIAN ATT AT LAW | 7 W SQUARE LAKE RD BLOOMFIELD HILLS MI 48302 |
| DAVID A SEGERSON | MARY E SEGERSON 6323 FERRYBOAT CIR COLUMBIA MD 21044 |
| DAVID A SERGEANT ATT AT LAW | 1728 CENTRAL AVE FORT DODGE IA 50501 |
| DAVID A SHAPIRO ATT AT LAW | PO BOX 511 BUFFALO NY 14215-0511 |
| DAVID A SHAPIRO ATT AT LAW | 11900 W OLYMPIC BLVD STE 730 LOS ANGELES CA 90064 |
| DAVID A SLEEK AND ANNA B SLEEK | 9368 CANNES CIR AND DEPENDABLE ROOFING CO EL PASO TX 79907 |

| Claim Name | Address Information |
|---|---|
| DAVID A SOLOMON ATT AT LAW | 7100 E BELLEVIEW AVE STE 109 GREENWOOD VILLAGE CO 80111 |
| DAVID A ST JOHN | 309 S A ST OXNARD CA 93030 |
| DAVID A STEWART LAW | 3006 E GOLDSTONE DR STE 131 MERIDIAN ID 83642-5015 |
| DAVID A STIRBIS ATT AT LAW | 7520 BRIDGEPORT WY W STE B LAKEWOOD WA 98499 |
| DAVID A SUTKOWI | TANYA J SUTKOWI 9 WILDWHEAT IRVINE CA 92614 |
| DAVID A SYLVIA | KATHLEEN A SYLVIA 56 POND VIEW DRIVE AUBURN NH 03032-3543 |
| DAVID A TATE | MICHELLE L TATE 1290 EAST MAIN STREET WEISER ID 83672 |
| DAVID A TURIN | SHELLY A TURIN PO BOX 511 WELCHES OR 97067 |
| DAVID A VAIDA ATT AT LAW | 137 N 5TH ST ALLENTOWN PA 18102 |
| DAVID A VIRGIN ATT AT LAW | 24 N LINCOLN AVE COTTAGE HILLS IL 62018 |
| DAVID A VIRGIN ATT AT LAW | 24 N LINCOLN AVE COTTAGE HILLS IL 62018-1211 |
| DAVID A WALTER | CYNTHIA A WALTER 53 WOODBURY RD HIGHLAND MILLS NY 10930 |
| DAVID A WILLIAMS | JAMIE H WILLIAMS 10356 MCVINE AVE SUNLAND CA 91040 |
| DAVID A WILLIAMS ATT AT LAW | 2577 S MICHIGAN RD EATON RAPIDS MI 48827 |
| DAVID A WRAY | RR 1 BOX 386 A MITCHELL IN 47446 |
| DAVID A ZIPFEL AND ASSOCIATES | 84 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| DAVID A. ALLEN | CAROL J. ALLEN N6525 ISAACSON ROAD CECIL WI 54111 |
| DAVID A. ANDRZEJEWSKI | SHARON L ANDRZEJEWSKI 2091 SAUNDERS SETTLEMENT RD NIAGRA FALLS NY 14304 |
| DAVID A. AYERS | SUSAN C. AYERS 518 WATERSIDE CIRCLE LEBANON PA 17042 |
| DAVID A. BAIRD | DEANNA L. BAIRD 80801 NORTH AVENUE ARMADA MI 48005 |
| DAVID A. BARNES | DONNA E. BARNES 7358 IRONGATE CANTON MI 48187 |
| DAVID A. BEHRENDT | BONNIE J. BEHRENDT 12564 EGGBORNSVILLE ROAD CULPEPER VA 22701 |
| DAVID A. BREUCH | AMERIQUEST MRTG CO V ANTHONY SAVALLE, DEBRA L SAVALLE, EMCC INC, MRTG ELECTRONIC REGISTRATION SYS INC, HOMCOMINGS FINAN ET AL 500 WOODWARD AVE SUITE 3500 DETROIT MI 48226 |
| DAVID A. BURGNER | DEBORAH K. BURGNER 152-4 W HURON STREET STE 700 CHICAGO IL 60654 |
| DAVID A. CALABRESE | ANDREA M. CALABRESE 40 CHATHAM HILL SO GLASTONBURY CT 06073 |
| DAVID A. CARLSON | 20437 ACRE STREET WINNETKA AREA LOS ANGELES CA 91306 |
| DAVID A. CARLSON | WINNETKA AREA 20437 ACRE STREET LOS ANGELES CA 91306 |
| DAVID A. CARTER | KRISTINE S. CARTER 4227 BELLE TERRACE LANE LEBANON OH 45036-8249 |
| DAVID A. COLLINS | CYNTHIA C. COLLINS 17925 KIRKSHIRE BEVERLY HILLS MI 48025 |
| DAVID A. CRAWFORD | MARCIA M. CRAWFORD 4 CONCORD GREEN SOUTH BURLINGTON VT 05403 |
| DAVID A. CUDDINGTON | JANICE F. CUDDINGTON 7140 BEECH RIDGE TRAIL TALLAHASSEE FL 32312-3642 |
| DAVID A. DEMMON | KAREN E. BLANEY 1144 CINDER LANE LOS LUNAS NM 87031 |
| DAVID A. DERITA | LORI S. DERITA 99 KENYON AVENUE SOUTH KINGSTON RI 02879 |
| DAVID A. DERUITER | BRANDI M. DERUITER 501 E VW AVE VICKSBURG MI 49097-9739 |
| DAVID A. DEVINE | 5559 PENN CIRCLE ANCHORAGE AK 99504 |
| DAVID A. DIMUSTO | MARY ANN DIMUSTO 2134 CONNOLLY DR TROY MI 48098 |
| DAVID A. DOMBROWSKI | 5312 CANTERBURY WARREN MI 48092 |
| DAVID A. DUDAS | KRISTINE J. DUDAS 1861 NORTH ROWEN CIRCLE MESA AZ 85207 |
| DAVID A. FINE | TANDY ILES 526 JUDSON AVENUE SAN FRANCISCO CA 94112 |
| DAVID A. FISCHER AND VONDA L. FISCHER | COLLIER LAW OFFICE 12 AUSTIN ST VERMILLION SD 57069 |
| DAVID A. FISCHER AND VONDA L. FISCHER | PROPERTY ADDRESS 89141 561ST AVENUE HARTINGTON NE 68739 |
| DAVID A. FRANK | MARY KAY B. FRANK 1181 SOUTH ADAMS ROAD ROCHESTER HILLS MI 48309 |
| DAVID A. GALKA | SALLY M. YURGELEVIC 23040 BEECHWOOD AVENUE EAST POINTE MI 48021 |
| DAVID A. GELEMENT | LISA M. GELEMENT 210 MILLER DR KINGSLAND GA 31548-7105 |
| DAVID A. GORAJEK | CARRIE L. WING 28043  PEPPERMILL FARMINGTON HILLS MI 48331 |
| DAVID A. GORDON | 12520  RIBBONGRASS COURT RALEIGH NC 27614 |
| DAVID A. GREGOIRE | MAUREEN T. GREGOIRE 13 BRIAR RIDGE NISKAYUNA NY 12309 |

| Claim Name | Address Information |
| --- | --- |
| DAVID A. GUILES | LISA K. GUILES 11003 LAKE SHORE DR FENTON MI 48430-2460 |
| DAVID A. HEDRICK | 1744 NORWICH AVENUE CLOVIS CA 93611 |
| DAVID A. HILL | LEANNE M. HILL 2416 MALENA LANE OXFORD MI 48371 |
| DAVID A. HIMES | 111 CHARLES BOULEVARD SINKING SPRING PA 19608 |
| DAVID A. HORTON | ERIN M. HORTON 3232 GREEN TRAIL CT. WENTZVILLE MO 63385 |
| DAVID A. HUNSAKER | KAREN L. HUNSAKER 713 LARCHMONT DEWITT MI 48820 |
| DAVID A. JOHNSON | MARLENE Y. JOHNSON #9 95 298 UALALEHU ST MILILANI HI 96789 |
| DAVID A. JOOP | MELANIE R. JOOP 1640 GOMILLION ROAD JAY FL 32565 |
| DAVID A. KARALUS | JENNIFER A. KARALUS 11 BROOKSTONE DUDLEY MA 01571 |
| DAVID A. KAUZLARICH | 7501 SHORT STREET MORO IL 62067 |
| DAVID A. KNOBBE | MARLENE M. KNOBBE 1640 HIGHWAY Y SAINT PAUL MO 63366 |
| DAVID A. KNOWLES | CAROL L. KNOWLES 1755 EAST GANYMEDE DRIVE ORO VALLEY AZ 85737 |
| DAVID A. LANG | RHONDA M. LANG 1513 KINGLEY CIRCLE N SANDUSKY OH 44870 |
| DAVID A. LARKIN | 5557 MAPLETON ROAD LOCKPORT NY 14094 |
| DAVID A. LE COCQ | JOANNE C. LE COCQ 2547 NORTH FRENCH STREET SANTA ANA CA 92706 |
| DAVID A. LEHNER | 627 BIRKDALE COURT COOPERSVILLE MI 49404 |
| DAVID A. LING | GRETA C. LING 1886 FLEMINGTON DRIVE TROY MI 48098 |
| DAVID A. MEIER | SUSAN R. MEIER 2440 MICHELLE DRIVE WATERLOO IA 50701 |
| DAVID A. MILLER | 200 SAW TIMBER SANFORD NC 27330 |
| DAVID A. MILLER | JULIE D. MILLER 2203 SE ORANGE STREET PORTLAND OR 97214 |
| DAVID A. NEZAT | 28370 S. FROST RD. LIVINGSTON LA 70754 |
| DAVID A. NEZAT | 28370 S. FROST RD. UNITED STATES LIVINGSTON LA 70754 |
| DAVID A. NICOL | ANNA M. NICOL 202 HONEYSUCKLE ROBBINSVILLE NJ 08691 |
| DAVID A. NOBLETT | PATRICIA M. NOBLETT 2707 DEERING BAY DRIVE NAPERVILLE IL 60564 |
| DAVID A. NORTHCUTT | GENEVIEVE F. NORTHCUTT 1656 TIMBER HOLLOW DR WILDWOOD MO 63011 |
| DAVID A. NUSS | KATHRIN NUSS SCHOENKE 300 GORGE ROAD #UNIT 20 CLIFFSIDE PARK NJ 07010 |
| DAVID A. OKONSKI | ANGELE N. OKONSKI 3716 MT  VERNON DRIVE LAKE ORION MI 48360 |
| DAVID A. OLIPHANT | GAIL E. OLIPHANT 710 MEREDITH PLACE GLEN ELLYN IL 60137 |
| DAVID A. OLSON | 155 TOLLGATE RD BERLIN CT 06037 |
| DAVID A. OROW | LINDA L. PARKER 5380 E PLANTATION COMMERCE TOWNSHIP MI 48328 |
| DAVID A. PARKER | CAROLYN M. PARKER 3170 MIDDLEFIELD TRENTON MI 48183 |
| DAVID A. PEPPENGER | CHARLEEN A. PEPPENGER 1847 FREY LANE MISSOULA MT 59808 |
| DAVID A. PETERSON | CATHERINE PETERSON 12819 RIDGE DR CAMARILLO CA 93012 |
| DAVID A. PRZYBYLSKI | KRISTINE M. PRZYBYLSKI 566 THORNEHILL TRAIL OXFORD MI 48371 |
| DAVID A. RADKE | 1067 GULICK HASLETT MI 48840 |
| DAVID A. RADNEY | PATRICIA A. RADNEY 2415 WALKER RD MT PLEASANT NC 28124 |
| DAVID A. RAPHAEL | 10356 PARK STREET BELLFLOWER CA 90706 |
| DAVID A. RICHEY | ANDREA L. RICHEY 5200 OLDE FOREST DRIVE GREENSBORO NC 27406 |
| DAVID A. RODRIGUEZ | MARIA RODRIGUEZ 6121 SHAWNEE ROAD WESTMINSTER CA 92683 |
| DAVID A. SAJDAK | DONNA M. SAJDAK 4727 RIVERS EDGE DR TROY MI 48307 |
| DAVID A. SCHELL | 7151  BONNIE BRAE LN COLORADO SPRINGS CO 80922 |
| DAVID A. SEEL JR | 4116 HAZELHURST DRIVE FORT WAYNE IN 46804 |
| DAVID A. SEIFER | 4643 EAST KINGS AVENUE PHOENIX AZ 85032 |
| DAVID A. SIMON | 133 RIVERPLACE DR PIERRE SD 57501-4600 |
| DAVID A. SIMS | JUDITH A. SIMS 7484 GRATIS JACKSONBURG RD CAMDEN OH 45311 |
| DAVID A. SLACK | JOANNA SLACK 21368 BROKEN ARROW DRIVE DIAMOND BAR CA 91765 |
| DAVID A. STEVENS | CLAIRE A. STEVENS 813 MOUNT CUBA ROAD YORKLYN DE 19736 |
| DAVID A. STILLMAN | JANET L. STILLMAN 2329  BUCKSTONE COURT FUQUAY VARINA NC 27526 |
| DAVID A. SWANN | URAI GROVES 46 081 KONOHIKI PLACE 3565 KANEOHE HI 96744 |

| Claim Name | Address Information |
|---|---|
| DAVID A. TETRICK SR. | LINDA R. TETRICK 14111 IDLEWILD ROAD MATTHEWS NC 28105 |
| DAVID A. THOMAS | MELODY THOMAS 2320 W 1200 S CONVERSE IN 46919 |
| DAVID A. TURETSKY | 28 EATON PLACE BLOOMFIELD NJ 07003 |
| DAVID A. VASQUEZ | 1973 PORT CARDIGAN PL NEWPORT BEACH CA 92660-6730 |
| DAVID A. WALTERS | PO BOX 6008 SAN RAMON CA 94583-0708 |
| DAVID A. WIELKOPOLAN | 1941 WILDWOOD BROOKLYN MI 48230 |
| DAVID A. WISE | CAROLYN R. WISE 7320 GATEWOOD DR CRESTWOOD KY 40014 |
| DAVID A. WOOD | STACEY L. ZOYIOPOULOS 10842 WOODSTREAM POINT SAN DIEGO CA 92131-1560 |
| DAVID A. WRIGHT | PO BOX 616 SLATERSVILLE RI 02876 |
| DAVID A. ZOLLARS | 463 HEADY ROAD SPARTA TN 38583 |
| DAVID ABED AND FLORIDA CLAIMS | 6001 SW 16TH CT CONSULTANTS LLC PLANTATION FL 33317 |
| DAVID ABERNATHY | 200 WHIPPOORWILL DR HAYDEN AL 35079 |
| DAVID ADAMS REALTY INC | 321 S THREE NOTCH ST PO BOX 21 TROY AL 36081 |
| DAVID ADCOCK | 9618 ALMA BLOUNT BLVD CHARLOTTE NC 28277 |
| DAVID AKIN | 3031 BARBY PL SAN DIEGO CA 92117 |
| DAVID ALAN AST PC | 222 RIDGEDALE AVE PO BOX 1309 MORRISTOWN NJ 07962 |
| DAVID ALAN BENNER AND | 303 UPPER WOODS RD DEENA L BENNER HONESDALE PA 18431 |
| DAVID ALAN POSEY | SHIRLEY ANN POSEY 4059 CHUCKWAGON CT MIDDLEBURG FL 32068-3260 |
| DAVID ALAN PRICE | SAN DIEGO CA 2848 E JUNIPER STREET SAN DIEGO CA 92104 |
| DAVID ALAN STEWART ATT AT LAW | PO BOX 9462 BOISE ID 83707 |
| DAVID ALBA ATT AT LAW | 9 BROADWAY FREEHOLD NJ 07728 |
| DAVID ALFONSO WEBB | 2431 60TH NE NORMAN OK 73026 |
| DAVID ALLEN SHEPHERD | 19404 SOUTHEAST SUMMERTIME DRIVE SANDY OR 97055 |
| DAVID ALMASIAN | JUDY L. ALMASIAN 12035 PEMBROOKE CIRCLE SOUTH LYON MI 48178 |
| DAVID ALTON SIBLEY ATT AT LAW | PO BOX 276 GREGORY TX 78359 |
| DAVID ALTON SIBLEY ATT AT LAW | 719 N UPPER BROADWAY ST STE 205 CORPUS CHRISTI TX 78401 |
| DAVID ALVARADO | 357 VASSER RD POUGHKEEPSIE NY 12603 |
| DAVID AMARO AND CROSS CHECK | 607607 1 2 60 BRITTANIA ST PUBLIC ADJUSTERS LOS ANGELES CA 90033 |
| DAVID AND ALMA BERRY AND | 1351 SHELBY POINT DR ART TEC CONSTRUCTION O FALLON MO 63366 |
| DAVID AND AMIRATUL SWANEY | 200 KESTREL CT NEW BERN NC 28560 |
| DAVID AND AMY BROWN | 4909 E SAINT CHAR AND SAXON MORTGAGE LAKE CHARLES LA 70605 |
| DAVID AND ANDRA SUE BAINS | 2230 ELLIOTT ST ALEXANDRIA LA 71301-5322 |
| DAVID AND ANDREA BAINS | 2230 ELLIOTT ST ALEXANDRIA LA 71301-5322 |
| DAVID AND ANDREW CONEY | 816 LOUISIANA AVE LEAGUE CITY TX 77573 |
| DAVID AND ANGELA TZIMENATOS | 400 OLD CASSVILLE WHITE RD N CARTERSVILLE GA 30121 |
| DAVID AND ANGELA WALLACE | 15522 S COUNTY RD 208 ALTUS OK 73521 |
| DAVID AND ANGIE HUMMELL | 3719 WILD CHERRY WAY MASON OH 45040-7635 |
| DAVID AND ANIKO IBSEN | 1075 S RD CADIZ KY 42211 |
| DAVID AND ANITA NELSON | 345 OAK TRAIL DOUBLE OAK TX 75077 |
| DAVID AND ANN ALEXANDER | 4672 S ELKRIDGE DR AND TM BUILDING DEVELOPMENT TUCSON AZ 85730 |
| DAVID AND ANNA FERREIRA AND | 2619 PYRAMID DR LANDMARK CONSTRUCTION GENERAL CONTRACTOR INC SOUTHHAVEN MS 38672 |
| DAVID AND ARNEE ROBINSON AND | 7331 STEWARD LN RIELS EXQUISITE FLOORING COLOADO SPRINGS CO 80922 |
| DAVID AND BARABRA HIMES | 3619 E SOUTHPORT RD MERIDA CONSTRUCTION INDIANAPOLIS IN 46227 |
| DAVID AND BARBARA DREHER AND | 301 CROSS CREEK DR K BERGER CONSTRUCTION SENECA SC 29678 |
| DAVID AND BARBARA GODWIN | 2352 WILLOW BEND CIR SPRINGDALE AR 72762 |
| DAVID AND BE JEAN ANDERSON 2002 REV | 3 OAK GROVE WAY NAPA CA 94559-2111 |
| DAVID AND BETHANY BENWARE AND | 1936 AUTUMN DR RITE WAY ROOFING KELLER TX 76262 |
| DAVID AND BOHNING | 1618 MONOCACY ST CITYLINE CONSTRUCTION BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| DAVID AND BRENDA SCHERADO AND | CONNELLS CUSTOM EXTERIORS INC 839 SHERWOOD AVE SAINT PAUL MN 55106-1813 |
| DAVID AND CARMELA ELLYSON | 9451 SICARD FLAT ROAD BROWNS VALLEY CA 95918 |
| DAVID AND CAROL STEARNS AND | 321 WOODSIDE CT EC CONSTRUCTION LLC DAYTON NV 89403 |
| DAVID AND CAROL STEVENSON AND | 25654 SHAW PL TRI TECH RESTORATION CO INC STEVENSON RANCH CA 91381 |
| DAVID AND CARRIE SAWEY AND | COLONY BUILDERS INC 207 W SHADOWBEND AVE # B FRIENDSWOOD TX 77546-3911 |
| DAVID AND CATHY SANDERS AND | 2549 E STATE RD 61 INTEGRA BANK VINCENNES IN 47591 |
| DAVID AND CHAN NICHOLS AND DGM ROOFING | 12522 TICONDEROGA RD HOUSTON TX 77044 |
| DAVID AND CHARLOTTE WRIGHT AND | 7132 LANDMARK DR EARTH TECH SPRILNG HILL FL 34606 |
| DAVID AND CHERYL HOLK | 6745 RUFFED GROUSE DR NW WALKER MN 56484 |
| DAVID AND CHRISTIE TYLER AND | 19137 VALLEY OVERLOOK CT CHRISTIE TYLER JR KNOXVILLE MD 21758 |
| DAVID AND CHRISTINE MIDKIFF AND | SOILEAU AND S LLP CHRISTINE MARICELLI AND LUNDY AND DAVID LLP DBA LUNDYLUNDY |
| DAVID AND CHRISTY LANDWEHR | 1596 N NELSON MILL RD NIXA MO 65714 |
| DAVID AND CINDY GOLDMAN AND | 1309 LAKESIDE CT BANKS ROOFING AND SIDING INC LINDALE TX 75771 |
| DAVID AND CINDY HUDSON | 2774 HELIX ST SPRING VALLE SAN DIEGO CA 91977 |
| DAVID AND CLAIRE CRAPPS | 4388 DUNMORE RD MARIETTA GA 30068 |
| DAVID AND CLARA RICHARDS | 140 GREAT GLN WILLIAMSBURG VA 23188 |
| DAVID AND CLARICE JOHNSTON AND | 4916 SW 11TH PL AMERICAN ADJUSTERS AND ARBITRATION MARGATE FL 33068 |
| DAVID AND CLEMENCIA TOOMEY | 411 CAVAYO TRAIL AND MACKENZIE RESTORATION INC HELOTES TX 78023 |
| DAVID AND CONSTANCE MEADE AND | 1400 E LINCOLN HWY LOWES LANGHORN PA 19047 |
| DAVID AND CRYSTAL RICKETTS AND | 208 FRANKLIN BOCKRATH CARPET AND RUGS COLLEGE CORNER OH 45003 |
| DAVID AND CYNTHIA ARMES AND | 4018 HIGHLAND DR SPARKS ROOFING GREENBRIER TN 37073 |
| DAVID AND CYNTHIA MCDANIEL | 4110 ELIZABETH ST BRIGHTON CO 80603 |
| DAVID AND CYNTHIA ROSCOE AND | 128 COUNTY RD TRAMCO ABBEVILLE MS 38601 |
| DAVID AND DANA COHEN AND ENERGY | 6133 BEVINGTON PL MANAGEMENT HEATING AND COOLING CHARLOTTE NC 28277 |
| DAVID AND DANETTE KYM AND | 15180 SHERWOOD RD ASPEN ROOFING INC LEAWOOD KS 66224 |
| DAVID AND DARCI KREINBRING | 1985 1ST ST VERO BEACH FL 32962 |
| DAVID AND DAWN WHITMORE AND | 1120 W 4TH ST BREEDEN ROOFING MARION IN 46952 |
| DAVID AND DEANNE PIERSON | 14618 HICKS LN DR EVART MI 49631 |
| DAVID AND DEBORAH DAMON AND | 114 ORCHARD LN CLEANRITE BUILDERS WINTERS CA 95694 |
| DAVID AND DEBORAH IVY AND | 2725 MORNINGRIDGE DR EASTERN PROPERTIES CINCINNATI OH 45211 |
| DAVID AND DEBORAH MCMANUS | 14239 DENHAM ROAD PRIDE LA 70770 |
| DAVID AND DEBORAH SPENCER | 602 W COVENTARY CIR SIOUX FALLS SD 57108-2512 |
| DAVID AND DEBRA FELIX AND | 9808 W 130TH ST CANOVA ROOFSCAPES OVERLAND PARK KS 66213 |
| DAVID AND DEBRA MARTIN | 4303 OAK RIDGE BND CHELSEA CONSTRUCTION VALDOSTA GA 31602 |
| DAVID AND DEBRA SOMMERS AND | 8311 SUMMIT HILL WAY AMERICAN CONSTRUCTION SERVICES JESSUP MD 20794 |
| DAVID AND DEBRA STREETT AND | 2191 SCOTTWOOD DR ALLIED RESTORATION SPECIALIST GASTONIA NC 28054 |
| DAVID AND DEBRA WEISENBACH | 108 CECIL AVE LONESTAR CONSTRUCTION INDIANAPOLIS IN 46219 |
| DAVID AND DEENA BENNER | 303 UPPER WOODS RD HONESDALE PA 18431 |
| DAVID AND DENISE TISCH | 307 PLEASANT ST VILLAGE OF EAGLE WI 53119 |
| DAVID AND DIANE BUERGER | 3838 GAINES DR WINTER HAVEN FL 33884 |
| DAVID AND DIANE PETERSOHN AND | 450 CIR DR ASHCO EXTERIORS INC LIBERTY MO 64068 |
| DAVID AND DOBORAH GOOCH AND | 107 W BAILEY SPRINGS DR SERVICE MASTER FLORENCE AL 35634 |
| DAVID AND DONNA BRADFORD | 1110 HIGHLAND ST MONTEVALLA AL 35115 |
| DAVID AND DONNA LABOUNTY | 650 TWILIGHT DR WEST NEWTON PA 15089-9713 |
| DAVID AND DORIS ORANSKY AND | J AND K ROOFING 8215 LADEAN ST DENVER CO 80229-5604 |
| DAVID AND DYANN FRICK | 6332 COLUMBIA PIKE FALLS CHURCH VA 22041 |
| DAVID AND EILEEN BRANCH | 906 BEAUMONT CT CANTON GA 30114 |
| DAVID AND ELAINE BASTIAN AND | 121 E EMPIRE ST MOUNTAIN W CONSTRUCTION SERVICES INC GRASS VALLEY CA 95945 |
| DAVID AND ELIZABETH HAYES | 415 MILLER ST MORGAN SERVICES INC ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| DAVID AND ELIZABETH HEVERT AND | 801 MARBLE WAY HOLLIDAY ADJUSTERS GROUP BOCA RATON FL 33432 |
| DAVID AND ELIZABETH LOONEY | 17596 LAWRENCE 1245 MARIONVILLE MO 65705 |
| DAVID AND ELIZABETH MILLER | 1903 BRENT LN GREENWOOD MO 64034 |
| DAVID AND ELLEN JONES | 19702 FAY OAKS CT HUMBLE TX 77346 |
| DAVID AND ELOISE HARRIS AND | 7597 RICHMOND RD MASTERS ROOFING MEMPHIS TN 38125 |
| DAVID AND ERICKA PITTMAN AND | LEGACY BUILDERS INC 224 SUNSET RD ANN ARBOR MI 48103-2912 |
| DAVID AND EVELYN DUPREE AND | 718 CRANFIELD CT PROGRESSIVE FIRE AND FLOOD INC KATY TX 77450 |
| DAVID AND GABRIEL PONS | 1029 LONGWIND WAY KISSIMMEE FL 34744 |
| DAVID AND GLADYS LUNA AND | 2337 N HAMLIN AVE AFFILIATED RESTORATION CHICAGO IL 60647-2209 |
| DAVID AND GLORIA BLASER | PO BOX 9152 ORANGE COUNTY CU CEDARPINES CA 92322 |
| DAVID AND GLORIA RUSKIN AND | 5211 WHISPERING OAK MICHIGAN FIRE CLAIMS WEST BLOOMFIELD MI 48322 |
| DAVID AND HARUMI CARTER | AND SMART REMODELING AND CONTRACTING INC 1357 N LOS ALAMOS MESA AZ 85213-4227 |
| DAVID AND HILARY ROMAN AND GULF | 18188 BLUE LAKE WAY STREAM ROOFING BOCA RATON FL 33498 |
| DAVID AND HOLLY AX | 2453 JOSSMAN RD AK EQUIPMENT HOLLY MI 48442 |
| DAVID AND HOLLY AX | 2453 JOSSMAN RD REGAL RECYCLING INC HOLLY MI 48442 |
| DAVID AND HOLLY AX | 2453 JOSSMAN RD TOPLINE CONSTRUCTION HOLLY MI 48442 |
| DAVID AND INGRID KAPLAN | 409 FAIRVIEW RD NARBERTH PA 19072 |
| DAVID AND JANA GERGES REVOCABLE | WASQUE RD MART TRUST AND DAVID AND JANA GERGES VINEYARD MA 02539 |
| DAVID AND JANE EAKIN | 3032 S TRENTON AVE TULSA OK 74114 |
| DAVID AND JANET STABENOW AND | 610 LEGENDS BLUFFS CT STABENOW LIVING TRUST DATED EUREKA MO 63025 |
| DAVID AND JANETTE QUANG | 2801 ELSMORE ST FAIRFAX VA 22031 |
| DAVID AND JENNIFER YOUNG | 149 BURDEN AVENUE STATEN ISLAND NY 10302 |
| DAVID AND JESSICA ONEAL | 1113 TEXAS ST RENT A MAN SULPHUR LA 70663 |
| DAVID AND JOAN MOORE AND | 6912 BRETTON CIR JOSEPH GUIDONE CONST INDIANAPOLIS IN 46268 |
| DAVID AND JOANN CLARK AND | 2782 NW 94TH AVE RAMFLAS ROOFING SERVICES CORAL SPRINGS FL 33065 |
| DAVID AND JOANNE CHRISTENSEN | 305 S MARKET ST AND COUNTRY CLEAN INC BENSON NC 27504 |
| DAVID AND JUANITA LOPEZ AND | 537 ARLENE DR KORIFI CONSTRUCTION VACAVILLE CA 95688 |
| DAVID AND JUDITH MARK AND | 1 CANTERBURY DR RICHARD GRIFFIN NORTHPORT NY 11768 |
| DAVID AND KAREN MANNING AND PEARL | 12807 RIVER RUN W BUILDERS MONT BELVIEU TX 77523-8555 |
| DAVID AND KASBEE | 999 W VIEW PARK DR PITTSBURGH PA 15229 |
| DAVID AND KATHY FURRY SCOTT MUCHA | 264 E 1ST CONSTRUCTION WIND GAP PA 18091 |
| DAVID AND KATHY KYLE AND | 962 TAMARACK CIR KATHRYN KYLE PUEBLO CO 81006 |
| DAVID AND KELLY KARRICK | 6301 W ASTER DR GLENDALE AZ 85304 |
| DAVID AND KELLY VASSALLO | 108 NICKOLS SECOR IL 61771 |
| DAVID AND KENTAYA MITCHELL | 611 VILLA ESTATES LN AND DAVID A MITCHELL JR WOODSTOCK GA 30189 |
| DAVID AND KERRI ST CLAIR | 195 STICKNEY HILL RD AND LEGACY HOME IMPROVEMENTS INC LIBERTY ME 04949 |
| DAVID AND KERRI STCLAIR AND | 195 STICKNEY HILL RD SUPERIOR RESTORATION SERVICES LIBERTY ME 04949 |
| DAVID AND KIM BAER | 3519 WEILLINGTON DR PROPERTY FIRE ADJUSTERS BLOOMINGTON IN 47401 |
| DAVID AND KRISTIN BOONE AND | 8 NORTHRIDGE DR KRISTI BOONE CONWAY AR 72032 |
| DAVID AND KYRA QUAM AND KYRA NELSON | 2224 JERSEY AVE S ST LOUIS PARK MN 55426 |
| DAVID AND LAURA CRESSY AND | 3101 E CASWAY APPROACH COASTAL RENOVATIONS C O CITY OF MANDEVILLE MANDEVILLE LA 70448 |
| DAVID AND LAURA DIGNAM | WRIGHT WAY REYNOLDS VENTURES INC AS CO TTEES OF THE LAURA E DIGNAM REVOCABLE LIVING TRUST AND ENGLEWOOD FL 34223 |
| DAVID AND LAURA LEE FERRELL AND | 193 OAKDALE DR AMERI ROOFING AND SIDING MARTINEZ GA 30907 |
| DAVID AND LAURE DANIELS AND | LUCKY DOG CONTRACTING INC 1633 REILLY GRV COLORADO SPRINGS CO 80951-4783 |
| DAVID AND LAUREN BAUM AND | 341 AKA 343 TERHUNE AVE EDWARD J DEVELOPEMENT INC PASSAIC NJ 07055 |
| DAVID AND LAURETTA FOSTER | 715 HUNTINGTON FOX LN KNOXVILLE TN 37934 |
| DAVID AND LEAH THOMAS | 2510 SALISBURY RD MIDLOTHIAN VA 23113 |

| Claim Name | Address Information |
|---|---|
| DAVID AND LEANN JOHNSON AND | 13525 CHANEY THOMPSON RD MARLOWS HOME REPAIR HUNTSVILLE AL 35803 |
| DAVID AND LENA YEPEZ AND | 2216 WYOMING LINARES CONSTRUCTION BAYTOWN TX 77520 |
| DAVID AND LESLIE WILLS SUNGLO | 47710 JEFFERSON AVE RESTORATION SERVICES INC CHESTERFIELD TWP MI 48047 |
| DAVID AND LINDA BULLINGTON | 2556 HUDSON PL AND CENTEX HOME EQUITY CO NEW ORLEANS LA 70131 |
| DAVID AND LINDA MANSFIELD | 13833 WELLINGTON TRCE WELLINGTON FL 33414-2116 |
| DAVID AND LISA ALVAREZ AND | CARPET ETCARPET ONE PO BOX 437 SOUTH BEACH OR 97366-0437 |
| DAVID AND LISA DUNHAM AND | 5809 BOGART RD W MINGUS BUILDERS CASTALIA OH 44824 |
| DAVID AND LISA FEDERICO | 5 FIRETOWER ROAD HOLBROOK MA 02343-1271 |
| DAVID AND LISA FRENCH | 2400 GLENHEATH DR KETTERING OH 45440 |
| DAVID AND LISA GUNDAKER AND | 7235 GALLOWAY AVE AMERICAS SERVICING CO INDIANAPOLIS IN 46250-2543 |
| DAVID AND LISA HERNDON AND | 4635 KELLER HASLET RD BASILISIA HERNDON KELLER TX 76244-8009 |
| DAVID AND LISA KERRY | 3820 DUEBER AVE SW GLEN RICHARD BENDER JACOBS LADDER CONST CANTON OH 44706 |
| DAVID AND LISA SMITH | 3601 WOODHAVEN CT MIDLAND TX 79707 |
| DAVID AND LUANN ZIMMERMAN AND | METRO CONSTRUCTION 1002 S IRIS ST LAKEWOOD CO 80226-4026 |
| DAVID AND LYNN BUCHHOLZ | 30581 COUNTY RD 119 AKELEY MN 56433 |
| DAVID AND MARCY COX AND | MUSTANG CONTRUCTION MSP 35569 LONG ST ASHER OK 74826-2699 |
| DAVID AND MARGARET CALNON | 72 SHADY LN ANNVILLE PA 17003-9308 |
| DAVID AND MARGARET HELMICK | DIRECTOR OF TAXATION M AND RS HANDYMAN SRCV AND REMODELING AND KANSAS POMONA KS 66076 |
| DAVID AND MARGARET WAIBL AND | 178 E FLETCHALL ST SHEPHARD SERVICES INC POSEYVILLE IN 47633 |
| DAVID AND MARIA HERNANDEZ | 430 ZABRA DR MAX OLIVAREZ SAN ANTONIO TX 78227 |
| DAVID AND MARTHA GARCIA AND | 1620 N 34TH AVE MORENO HEATING AND COOLING INC MELROSE PARK IL 60160 |
| DAVID AND MARY BARR | 1004 4TH PL SW CAPE CORAL FL 33991 |
| DAVID AND MARY GUERRERO | 5210 BARLEYCORN LN KATY TX 77494-6233 |
| DAVID AND MARY HICKMAN | 1801 MONTURA LN FRISCO TX 75033-7662 |
| DAVID AND MARY KUJALA | 5006 SUNSET FORT PIERCE FL 34982 |
| DAVID AND MARY SEARS | 165 EMERALD PT HOT SPRINGS AR 71913 |
| DAVID AND MATHILDE WALKER AND | 28 PINE AVE CLARK E ELLIOT KANE PA 16735 |
| DAVID AND MELANE LAMBERT | 646 HADEN LN CROZET VA 22932-3357 |
| DAVID AND MELANIE LAMBERT | 646 HADEN LANE CROZET VA 22932 |
| DAVID AND MELANIE WOOLEN | 3100 PARK LANE DR APT 4 HASTINGS NE 68901-3430 |
| DAVID AND MELINDA FITZGERALD | 2150 ROLLING REACH AND DAVID FITZGERALD JR WILLIAMSBURG VA 23185 |
| DAVID AND MELISSA JOHNSON | 6560 CASAR RD AND RIGHT NOW CONTRACTORS INC CASAR NC 28020 |
| DAVID AND MICHELE DULCZEWSKI | 7 POPLAR RD WESTFORD MA 01886 |
| DAVID AND MICHELLE DIXON | 558 KANSAS RD WACO GA 30182-2507 |
| DAVID AND MICHELLE HUBBARD | 1707 NOWLAND CT AND MERKLE ROOFING CANTON MI 48188 |
| DAVID AND MICHELLE LYONS AND | 622 PORTLAND DR CENTEX HOME EQUITY LEXINGTON KY 40503 |
| DAVID AND MICHELLE STRICKLAND | 5545 CITY VISTA DR AND C AND C ROOFING AND CONSTRUCTION INC COLORADO SPRINGS CO 80917 |
| DAVID AND MINDY MANGAN AND | 1312 GLOVER DR DANIEL E WILLIAMSON LLC XENIA OH 45385 |
| DAVID AND MIRIAM GRANT | 15108 23RD PL W AND ENTERPRISE CONTRUCTION LYNNWOOD WA 98087-6327 |
| DAVID AND NADINE NELSON | 936 NW BAKER CREEK RD MCMINNVILLE OR 97128 |
| DAVID AND NANCY BJORSON | 3809 SABRE TOOTH CIR AMSOUTH BANK GULF BREEZE FL 32563 |
| DAVID AND NANCY BRIGGLE | 800 N 72 TERR RA GREAVES CONSTRUCTION INC HOLLYWOOD FL 33024 |
| DAVID AND NANCY SEIGEL | 648 WINTHROP RD TEANECK NJ 07666 |
| DAVID AND NANCY TSONEFF AND | 8852 CRESCENT DR JERRYS INTERIORS HUNTINGTON BEACH CA 92646 |
| DAVID AND NICCHIA HALLER | 6511 E NORWOOD MESA AZ 85215 |
| DAVID AND NONA HARWELL AND | 1057 MURREY ST ANDY KING ROOFING AND SIDING LEWISBURG TN 37091 |
| DAVID AND NORA ELAIN SHIMER | 175 MEADOW LAKE DR AND BOTSKO BUILDERS INC HENDERSONVILLE TN 37075 |

| Claim Name | Address Information |
|---|---|
| DAVID AND OLGA WALKER AND | 232 FEDERAL ST OLGA RUSCIANO BELCHERTOWN MA 01007 |
| DAVID AND PAIGE COGDALL | AND PAUL DAVIS RESTORATION OF TUCSON 13882 N BOWCREEK SPRINGS PL ORO VALLEY AZ 85755-5725 |
| DAVID AND PAM SHIRLEY | 1713 LA SALLE DR SHERMAN TX 75090 |
| DAVID AND PAMELA HOWDEN | 3601 RINGLE RD AND HAMMER RESTORATION AKRON MI 48701 |
| DAVID AND PAMELA KLEIN | 16168 SCENIC TRAIL SPRING LAKE MI 49456 |
| DAVID AND PAMELA PAREJA AND | MIDWEST RESTORATION SERVICES 24100 ASCOT CT NAPERVILLE IL 60564-8037 |
| DAVID AND PAMELA SPALTER AND QUALITY | 1864 WINGFIELD DR FIRST BUILDERS LONGWOOD FL 32779 |
| DAVID AND PATRICIA LIEBERMAN | 1554 RIVER RD AND S BRADISH CONSTRUCTION HOPEWELL TWP NJ 08560 |
| DAVID AND PATRICIA MARTINEZ | 3165 LOVELY WAY AND BLUE EAGE ROOFING AND CONSTRUCTION COLORADO SPRINGS CO 80917 |
| DAVID AND PATRICIA MASHBURN AND | 34 KONIG LN DEAN KONIG SUMMERTOWN TN 38483 |
| DAVID AND PATRICIA ROWAN | 5657 W AVENUE L14 LANCASTER CA 93536-3798 |
| DAVID AND PATSY SHAEFFER | 439 COUNTY RD 642 JACK SHAEFFER ALS CONSTRUCTION BUNA TX 77612 |
| DAVID AND PAULA TADLOCK | 50 HOYT ST LAKEWOOD CO 80226 |
| DAVID AND PENNY MASON | 8982 COLLEGE ST AND RANK HOMES LAKEVIEW OH 43331 |
| DAVID AND RAELA WELLS | 15625 PEACE VALLEY RD BROOKWOOD AL 35444 |
| DAVID AND REBECCA LONG | 12208 N ATKINS KANSAS CITY MO 64163 |
| DAVID AND REBECCA PEPPER AND | 1109 NE 11TH PL MOORE PETRA ROOFING CO LLC MOORE OK 73160 |
| DAVID AND RHONDA CANTRELL AND | 804 CONCORD AVE STEVEN R BOGGS CONSTRUCTION CO ANDERSON SC 29621 |
| DAVID AND RITAMARIE REESE | 415 W REINKIN AVE AND JUDY REESE BELEN NM 87002 |
| DAVID AND RUBELINA MARTINEZ AND | RT 6 BOX 282 X LAW OFFICE OF REYNALDO ORTIZ WESLACO TX 78596 |
| DAVID AND SANDRA JANEEN SPRAGUE | AND POPLIN CONSTRUCTION 11991 MAIN ST UNIT 58 HOUSTON TX 77035-6313 |
| DAVID AND SANDY PRAGER AND PARAGON | CERTIFIED RESTORATION 1854 AUTUMN TRL WENTZVILLE MO 63385-2757 |
| DAVID AND SARA WERNER | 822 SE 13TH TERRACE LEES SUMMIT MO 64081 |
| DAVID AND SHANNA SMITH | 5219 SW 91ST ST COOPER CITY FL 33328 |
| DAVID AND SHANNON SERGEANT AND | 27840 S 632 LN CROSBYS ROOFING LLC GROVE OK 74344 |
| DAVID AND SHARON MULLIN AND | 7915 GRAY FOX DR NE JB ROOFING CEDAR RAPIDS IA 52402 |
| DAVID AND SHARON ROSS AND | 1529 LAKE PARKER DR FOUNDATION TECHNOLOGIES ODESSA FL 33556 |
| DAVID AND SHARON SMITH AND GARY | 2235 GREEN ST STEWART ROOFING INC SOUTH DAYTONA FL 32119 |
| DAVID AND SHEILA BADTKE | 2110 W TOPEKA DR AND SUN VALLEY EXTERIORS LLC PHOENIX AZ 85027 |
| DAVID AND SHEILA WALKER | 6701 CITRUS PARK BLVD FORT PIERCE FL 34951 |
| DAVID AND SHERI WILLIAMS | 14905 EDNA ST OMAHA NE 68138 |
| DAVID AND SONYA TROWER | 18402 ROSECLIFF MONTENEGRO HOME IMPROVEMENT CLEVELAND OH 44119 |
| DAVID AND SONYA TROWER | 18402 ROSECLIFF MONTENEGRO HOME IMPROVEMENT CLEVLAND OH 44119 |
| DAVID AND SPRING TIFFANY OUBER | 41462 C C RD PONCHATOULA LA 70454-5760 |
| DAVID AND STACEY SMITH | 166 NW 104TH TERR PAUL BERGER ATTY AT LAW CORAL SPRINGS FL 33071 |
| DAVID AND STEPHANIE LASALLE | 1906 NEWARK CT AND ABOVE AND BEYOND HANDYMAN SERVICES MURFREESBORO TN 37127 |
| DAVID AND SUE BAINS | 2230 ELLIOT ST ALEXANDRIA LA 71301-5322 |
| DAVID AND SUSAN BRADEEN AND | 91 HIGGINS RD AMERICAN DRY BASEMENT SYSTEMS INC FRAMINGHAM MA 01701 |
| DAVID AND SUSAN BRADEEN AND | 91 HIGGINS RD MICHAEL REILLY DBA CONTEMPORARY COLORS CONSTRUCTIO FRAMINGHAM MA 01701 |
| DAVID AND SUSAN MANN | 1320 BLUE RIDGE LN BROWNSBURG IN 46112 |
| DAVID AND TAARA TREADWAY | HIBERNIA NATIONAL BANK 5112 PURDUE DR METAIRIE LA 70003-1041 |
| DAVID AND TAMI LINTON | RESTORAID RESTORATION 221 VINE ST APT 325 COLUMBUS OH 43215-2444 |
| DAVID AND TAMMY JACKSON | 42410 SE MARMOT RD TED HUSKEY CONST AND PAINTING SANDY OR 97055 |
| DAVID AND TAMMY MERCADO AND | 506 W 2ND RIDGE TOP ROOFING FLORENCE CO 81226 |
| DAVID AND TAMRA MALLABER | AND CHAMBERLIN CONSTRUCTION 63868 STATE ROUTE 415 WAYLAND NY 14572-9469 |
| DAVID AND TARA DIMINICO | 14 ROCKWOOD RD MEDWAY MA 02053 |
| DAVID AND TERRY HADLEY AND | 25 VIA DI NOLA THERESA HADLEY &ATTERHOLT CONSTRUCTION & INTERIORS LAGUNA |

| Claim Name | Address Information |
|---|---|
| DAVID AND TERRY HADLEY AND | NIGUEL CA 92677 |
| DAVID AND THERESA EASTWOOD | 8014 MASEFIELD CT UNIT 2 WEST HILLS CA 91304 |
| DAVID AND THERESA PICKHARDT | 22 STONINGHAM DR AND FRESH IMPRESSIONS WARREN NJ 07059 |
| DAVID AND TIFFANY SKOOG AND JOSEPH | MERTES CONSTRUCTION LLC 5802 JUNIATA ST DULUTH MN 55804-1346 |
| DAVID AND TINA CURTIS | 108 E HARRISON ST OWENSVILLE MO 65066 |
| DAVID AND TINA WRIGHT AND | 14 N EVERGREEN AVE MCHUGHS RESIDENTIAL CONSTRUCTION INC CLEARWATER FL 33755 |
| DAVID AND TRACEY JONES | 431 BARGELLO AVE SE HOMECOMINGS FIN ISOA PALM BAY FL 32909 |
| DAVID AND TRACEY KERR | 407 RAMSEY AVE HOPEWELL VA 23860 |
| DAVID AND TRACEY VINCENT AND | HARDEN BUILDERS 2455 COUNTY ROAD 128 SE JUNCTION CITY OH 43748-9630 |
| DAVID AND TRACY GRAHAM AND | 948 HERMAN RD KRESS BROTHERS BUILDERS INC BUTLER PA 16002 |
| DAVID AND VANESSA SPINOLA AND | 6295 WINDLASS CIR BOYNTON BEACH FL 33472-5120 |
| DAVID AND VERONICA HALL AND | 1970 MICHIGAN AVE DISASTER RESTORATION SERVICES WEST MIFFLIN PA 15122 |
| DAVID AND VICTORIA GILBERT AND | 2530 SUNNY MEDE DR JO MORY INC FORT WAYNE IN 46803 |
| DAVID AND VICTORIA GILBERT AND | 2530 SUNNYMEADE DR DUHADWAY FORT WAYNE IN 46803 |
| DAVID AND VICTORIA GILBERT AND | 2530 SUNNYMEDE DR TROUTNER INC FORT WAYNE IN 46803 |
| DAVID AND VIRGINA BOSTAIN | 4551 OLD CLARKSVILLE CLARKSVILLE TN 37043-7922 |
| DAVID AND VIRGINIA ETHERIDGE | 2606 COUNTRY LAKE AND ALL AMERICAN FLOORING INC CARROLLTON TX 75006 |
| DAVID AND VIRGINIA ETHERIDGE | 2606 COUNTRY LAKE AND SEAN MURPHY PLUMBING CARROLLTON TX 75006 |
| DAVID AND VIRGINIA ETHERIDGE | 2606 COUNTRY LAKE AND 2605 COUNTRY PL AND WCM SERVICES INC CARROLLTON TX 75006 |
| DAVID AND YMILE BONILLA | 19083 NW 52 CT UNICORP   MIAMI FL 33055 |
| DAVID AND YOSLIMA CALANCHI | 28821 E 152ND AVE BRIGHTON CO 80603 |
| DAVID ANDERSEN AND ASSOCIATES PC | 866 3 MILER RD NW STE B GRAND RAPIDS MI 49544 |
| DAVID ANDERSON WATTS | 110 BACKFIELD DR NEWPORT NC 28570 |
| DAVID ANDRADE ATT AT LAW | 4440 GLEN ESTE WITHAMSVILLE RD CINCINNATI OH 45245 |
| DAVID ANDRESS, J | 10537 KENTSHIRE CT STE A BATON ROUGE LA 70810 |
| DAVID ANDREW SUTTER AND HEATHER | NICOLE SUTTER 1108 ALDEN RD ALEXANDRIA VA 22308-2531 |
| DAVID ANTHONY | PATRICIA A ANTHONY 2957 LITTLE GAP ROAD ELKTON VA 22827 |
| DAVID ANTHONY BARBIERI | GEORGE-ANNE R BARBIERI 107 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| DAVID ANTON | 11370 LANDING RD EDEN PRAIRIE MN 55347 |
| DAVID APPLEGATE | 1046 N KIMBLES ROAD YARDLEY PA 19067 |
| DAVID AREEN | 732 N LINCOLN AVE PARK RIDGE IL 60068 |
| DAVID ARMSTRONG | 436 BREEZEWAY CT CEDAR HILL TX 75104 |
| DAVID ASHLOCK | 10306 RAINBRIDGE DR RIVERVIEW FL 33569-4123 |
| DAVID ASTON | ERA COLONIAL REAL ESTATE 668 MAIN STREET BUDA TX 78610 |
| DAVID ATES PC | 805 PEACHTREE STREET NE SUITE 613 ATLANTA GA 30308 |
| DAVID ATES PC | 805 PEACHTREE ST NE UNIT 613 ATLANTA GA 30308-6018 |
| DAVID ATLEY | 15714 GRANDVILLE DETROIT MI 48223 |
| DAVID AUSTERWEIL | 211 31ST STREET BROOKLYN NY 11232 |
| DAVID AUSTIN | 3845 GREENVILLE STREET COCOA FL 32926 |
| DAVID B ALONSO AND HARRY BELLOCK AND | 3124 TREESDALE CT ASSOCIATES NAPERVILLE IL 60564 |
| DAVID B ANDERSON JR ATT AT LAW | 4218 ROANOKE RD STE 305 KANSAS CITY MO 64111 |
| DAVID B ARNOLD | 419 SOUTH RIDGE ROAD PERKASIE PA 18944 |
| DAVID B BENDER ATT AT LAW | 251 E CT ST WASHINGTON COURT HOUS OH 43160 |
| DAVID B BOUER | CAROL J BOUER 608 E MARIPOSA DR REDLANDS CA 92373 |
| DAVID B BRENNAN ATT AT LAW | 2110 PACES FERRY RD SE SMYRNA GA 30080 |
| DAVID B CHEIN | REIDA G LAZER-CHEIN 2306 RHODE ISLAND AVE S SAINT LOUIS PARK MN 55426-2513 |
| DAVID B CRUZ & SUSAN J CRUZ | 181 CORNER OAK CT. #10 WALESKA GA 30183 |
| DAVID B CZESZEWSKI | MONA CZESZEWSKI 1607 N CONNECTICUT AVE ROYAL OAK MI 48067-1448 |
| DAVID B DAMES | 5721 COCHRAN STREET SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| DAVID B DIMITRUK ATT AT LAW | 5 CORPORATE PARK STE 220 IRVINE CA 92606 |
| DAVID B EAMES ATT AT LAW | 15 E MAIN ST REXBURG ID 83440 |
| DAVID B FOOTE | 114 W MONTERREY DR CLAREMONT CA 91711-1740 |
| DAVID B FURA | DENA M FURA 291 WESTFIELD WAY PEWAUKEE WI 53072 |
| DAVID B GOLDMAN ESQ ATT AT LAW | 1300 NW 17TH AVE STE 273 DELRAY BEACH FL 33445 |
| DAVID B GOODMAN | BONNIE L GOODMAN 2724 LINCOLNWOOD DRIVE EVANSTON IL 60201 |
| DAVID B HATHAWAY ATT AT LAW | 165 TRIPPS CORNER RD EXETER RI 02822 |
| DAVID B HATHAWAY SR ATT AT LAW | 246 CENTERVILLE RD WARWICK RI 02886 |
| DAVID B HOUGHTON | DEBORAH H HOUGHTON 442 SOUTHEAST 70TH AVENUE PORTLAND OR 97215 |
| DAVID B JAVITS ESQ ATT AT LAW | 115 NW 167TH ST FL 3 N MIAMI BEACH FL 33169 |
| DAVID B JENKINS JR. | JANET L TREMON - JENKINS 6013 CADDY CIR WILMINGTON NC 28405 |
| DAVID B MARATECK ESQ ATT AT LAW | PO BOX L SHAMOKIN PA 17872 |
| DAVID B MCKENZIE | CARMEN G. MCKENZIE 5348 W CULLOM AVE CHICAGO IL 60641 |
| DAVID B REED | 1253 HELM CIRCLE MOBILE AL 36693 |
| DAVID B RUSSELL ATT AT LAW | 505 KING ST STE 300 LA CROSSE WI 54601 |
| DAVID B SAVOY AND | 19310 WISPERING BREEZE LN DAWN L SAVOY HOUSTON TX 77094 |
| DAVID B SCHWARTZ ATT AT LAW | 352 5TH ST STE C WHITEHALL PA 18052 |
| DAVID B SHAEV ATT AT LAW | 350 5TH AVE STE 7200 NEW YORK NY 10118 |
| DAVID B SHILLMAN ATT AT LAW | 526 SUPERIOR AVE E STE 720 CLEVELAND OH 44114 |
| DAVID B SMITH ATT AT LAW | 100 S BROAD ST STE 1200 PHILADELPHIA PA 19110 |
| DAVID B SPANGLER ATT AT LAW | 337 S GREENE ST GREENSBORO NC 27401 |
| DAVID B STEARNS ATT AT LAW | 6947 MADISON AVE MADISON OH 44057 |
| DAVID B TARNOFF | 563 COVENTRY LANE BUFFALO GROVE IL 60089 |
| DAVID B THOMAS | EMMA R THOMAS 1417 NORTH 1450 EAST PROVO UT 84604 |
| DAVID B WHEELER | CATHERINE M WHEELER 7313 BEECHWOOD CIRCLE WATERVLIET MI 49098 |
| DAVID B WILMOT AND | KIMBERLY WILMOT 7970 W MARLETTE AVE GLENDALE AZ 85303 |
| DAVID B YOUNG ATT AT LAW | PO BOX 7685 BOISE ID 83707 |
| DAVID B. ANDERSON | MARIA E. ANDERSON 1397 KENTFIELD DRIVE ROCHESTER MI 48307 |
| DAVID B. BOULAY JR | KELLY S. BOULAY 45 CARLISLE STREET WORCESTER MA 01602 |
| DAVID B. BROWN | LINDA M. BROWN 3681 OLDE DOMINION DR BRIGHTON MI 48114 |
| DAVID B. BROWNLEE | 326 MURPHY STREET LINDEN MI 48451 |
| DAVID B. CAMPBELL | 39 HARROWGATE DRIVE CHERRY HILL NJ 08003 |
| DAVID B. DRAKE | MALISSA G. DRAKE 1850 WESTERHAM ST KESWICK VA 22947-9159 |
| DAVID B. GRGURICH | MARY J. GRGURICH 20205 PINKEY ST ELKHORN NE 68022 |
| DAVID B. HAFNER | 2200 STEPHANIE LN CLAYTON NC 27520 |
| DAVID B. HECKER | ALICE AUDIE-FIGUEROA 25502 PARKWOOD HUNTINGTON WOODS MI 48070 |
| DAVID B. HENDERSON | 7814 JON SCOTT DRIVE GRAND LEDGE MI 48837 |
| DAVID B. KIENLE | SHERYL L. DUNN 40705  KAREN COURT CLINTON TOWNSHIP MI 48038 |
| DAVID B. LEIB | IRENE LEIB 4748 EASTBROOK AVENUE LAKEWOOD CA 90713 |
| DAVID B. LILEY | 118 KNAUST ROAD SAINT PETERS MO 63376 |
| DAVID B. MILLER | ANN M. MILLER 5039 HOMESTEAD STERLING HEIGHTS MI 48314 |
| DAVID B. MOSKOVITZ | JULIA M. MOSKOVITZ 715 MERCERS MILL LANE WEST CHESTER PA 19382-4101 |
| DAVID B. MYERS | CONNIE J. MYERS 11401 UPPER COW CREEK ROAD AZALEA OR 97410 |
| DAVID B. NIBLER | KIMBERLY D. NIBLER 3421 BERNARDINO LN VISTA CA 92084-6618 |
| DAVID B. ONEAL | MICHELLE D. ONEAL 5145 BALLAHACK ROAD CHESAPEAKE VA 23322-3209 |
| DAVID B. PIVONKA | KAREN A. PIVONKA 26W381 THORNGATE WINFIELD IL 60190 |
| DAVID B. ROGERS | 88 EAST MARYKNOLL ROAD ROCHESTER HILLS MI 48309 |
| DAVID B. ROWLISON | LORI ROWLISON 1901 BRIARCLIFF BOULEVARD OWOSSO MI 48867 |
| DAVID B. SCHAFFER | AUDREY F. SCHAFFER 4753  BUCKEYE ROAD EMMAUS PA 18049-1002 |

| Claim Name | Address Information |
|---|---|
| DAVID B. SNYDER | 4080 MERWIN RD. LAPEER MI 48446 |
| DAVID B. WILEY | 10302 WEST PATTERSON PLACE LITTLETON CO 80127 |
| DAVID B. WILLIAMSON | CAROL T. WILLIAMSON 408 NAVAJO DR LIMERICK PA 19468-1153 |
| DAVID B. WILLIAMSON | 2395 BROWNING DR LAKE ORION MI 48360 |
| DAVID B. YOUNGQUIST | SUSAN YOUNGQUIST 669 ROBAR CIRCLE WHITE LAKE MI 48386 |
| DAVID BABINEAUX | PUBLIC REALTY COMPANY 2608 WELTON ST. DENVER CO 80205 |
| DAVID BACKORA | 300 LUISA COURT CHASKA MN 55318 |
| DAVID BAI | AMY JIANG 76 REVERE BLVD EDISON NJ 08820 |
| DAVID BAILEY | PO BOX 1143 BEVERLY HILLS CA 90213 |
| DAVID BAKALAR PA | 2901 STIRLING RD STE 208 FORT LAUDERDALE FL 33312 |
| DAVID BALDUCCI | MARGERY BALDUCCI 81200  KINGSTON HEATH LA QUINTA CA 92253 |
| DAVID BANGS JR | 979 DAVISVILLE RD SOUTHAMPTON PA 18966 |
| DAVID BARBARICH | ANDREA BARBARICH 1590  GRANGE ROAD TRENTON MI 48183 |
| DAVID BARBER | DIANA BARBER 29737 SHENANDOAH LN CANYON COUNTRY CA 91387-6250 |
| DAVID BARNES APPRAISAL SERVICES | PO BOX 16916 RAYTOWN MO 64133 |
| DAVID BARNES EDYTH BARNES AND | 122 OAK GROVE DR READY S REMODEL BRANDON MS 39047 |
| DAVID BARNETT | 9990 DEVILS LAKE HWY MANITOU BEACH MI 49253-9551 |
| DAVID BARON | 163 RED HAVEN DRIVE NORTH WALES PA 19454 |
| DAVID BARTNICKI | KAREN BARTNICKI 3532  11TH WYANDOTTE MI 48192 |
| DAVID BAUR | 1004 SANTA ANA STREET LAGUNA BEACH CA 92651 |
| DAVID BEHREND | 3344 BRITTANY CIRCLE NAPA CA 94558 |
| DAVID BENGSTON | REAL ESTATE 360 4072 CHICAGO DR SW SUITE 22 GRANDVILLE MI 49418 |
| DAVID BENHAM | BENHAM REAL ESTATE GROUP 8410 PIT STOP COURT CONCORD NC 28027 |
| DAVID BESELER | PO BOX 1652 LOOMIS CA 95650-1652 |
| DAVID BHAERMAN ATT AT LAW | 19 W COLUMBUS ST PICKERINGTON OH 43147 |
| DAVID BIONDI AND | LISA BIONDI 2956 STACIE WAY MEDFORD OR 97504-9095 |
| DAVID BJERK | JOY BJERK 10928 NW 37TH STREET OKLAHOMA CITY OK 73099 |
| DAVID BLAKE AND WESTCRAFT CARPET | 26611 LONGVIEW DR CO INC CONIFER CO 80433 |
| DAVID BLASSINGAME | 4406 BUCKBOARD CIR CORINTH TX 76208 |
| DAVID BLESSING | 5433 ANITA STREET DALLAS TX 75206 |
| DAVID BOLTON | 416 COMMONWEALTH AVENUE, #200 BOSTON MA 02215-2809 |
| DAVID BOND | THOMASA BOND 2506 CHALET DR ROCHESTER HILLS MI 48309 |
| DAVID BONNER | TOVA BONNER 2390 RELA LANE YORKTOWN HGTS NY 10598 |
| DAVID BORMES | 5311 WASHINGTON STREET DOWNERS GROVE IL 60515 |
| DAVID BORREGO | 625 ARBOR DRIVE CEDAR HILL TX 75104 |
| DAVID BOYER, R | 300 METRO BUILDING FORTH WAYNE IN 46802 |
| DAVID BOYER, R | 927 S HARRISON ST STE FORT WAYNE IN 46802 |
| DAVID BRADLEY | 4838 S HILL VIEW DR CHARLOTTE NC 28210 |
| DAVID BRADY | 775 MCELROY PIKE LEBANON KY 40033 |
| DAVID BRANDENBURG AND KATHLEEN | 983 TIDELANDS BRANDENBURG CYRSTAL BEACH TX 77650 |
| DAVID BREEN | 349 TAVISTOCK DR MEDFORD NJ 08055 |
| DAVID BRENNAN, SANDRA | 2755 JEFFERSON ST STE 205 CARLSBAD CA 92008 |
| DAVID BRICKER | 1236 GOODMAN DRIVE FT WASHINGTON PA 19034 |
| DAVID BRICKNER AND PAUL | 398 FALLS CHURCH STSW DAVIS RESTORATION PALM BAY FL 32908 |
| DAVID BRINKMAN | 1805 WYNDAM DRIVE SHAKOPEE MN 55379 |
| DAVID BRISENDINE | LINDA BRISENDINE 1250 SKYLINE AVE E FORT PAYNE AL 35967-7471 |
| DAVID BRODMAN ATT AT LAW | 627 LYDIG AVE BRONX NY 10462 |
| DAVID BROOKS AND ASSOCIATES INC | 7171 HARWIN DR STE 316 HOUSTON TX 77036 |
| DAVID BROOKS AND ASSOCIATES INC | 7211 REGENCY SQUARE BLVD STE 201 HOUSTON TX 77036-3122 |

| Claim Name | Address Information |
|---|---|
| DAVID BROWN | 480 EXECUTIVE CENTER DR APT 3J WEST PALM BEACH FL 33401-2982 |
| DAVID BROWN | PO BOX 562 MIDLOTHIAN TX 76065 |
| DAVID BROWN | 3150 FIGUEROA MTN ROAD PO BOX 673 LOS OLIVOS CA 93441 |
| DAVID BROWN, C | 1882 BONANZA ST WALNUT CREEK CA 94596 |
| DAVID BRUCE PETERSEN ATT AT LAW | 31700 TRANSFORMER RD MALIN OR 97632 |
| DAVID BRUCE SHEMANO | 2331 KELTON AVENUE LOS ANGELES CA 90064 |
| DAVID BUNCH | 5707 N KEYSTONE AVE INDIANAPOLIS IN 46220-2879 |
| DAVID BUNNER ATT AT LAW | 123 NW 4TH ST STE 222 EVANSVILLE IN 47708 |
| DAVID BURDETTE | 3816 CADET LANE MCKINNEY TX 75070 |
| DAVID BURGESS | 9327 GREYWOOD DRIVE MECHANICSVILLE VA 23116 |
| DAVID BURKE | 12502 HAY CT EL CAJON CA 92021 |
| DAVID BURROUGHS JR | CAROLYN W. BURROUGHS 7 STERLING RUSH RD. HAUGHTON LA 71037 |
| DAVID BURTON REALTY | 29 ROSEN HAYN AVE BRIDGETON NJ 08302 |
| DAVID BUSH | 34 BLOSSOM ST PORTSMOUTH NH 03801 |
| DAVID BUSHBAKER | 31227 PIERCE STREET BEVERLY HILLS MI 48025-5417 |
| DAVID BUSTOS | MARIA BUSTOS 5341 APPLETON STREET RIVERSIDE CA 92504 |
| DAVID BUTTERFIELD AND | KIMBERLY BUTTERFIELD 2364 GLACIER DR ROCKLIN CA 95677-2937 |
| DAVID BUTTERFIELD ATT AT LAW | 11 LINCOLNWAY VALPARAISO IN 46383 |
| DAVID BYRD | 3808 ROSE COURT MCKINNEY TX 75070 |
| DAVID BYUS | PO BOX 1597 MEAD WA 99021 |
| DAVID C AINSWORTH VIVIAN L | 27 RIVER FOREST ST AINSWORTH AND SERVICEMASTER ECI ANDERSON IN 46011 |
| DAVID C ALFORD ATT AT LAW | PO BOX 58 WACO TX 76703-0058 |
| DAVID C ALSORD PC | 160 HIDDENHILL RD SPAREANBURG SC 29301-4422 |
| DAVID C ANDERSON AND LYNNE R ANDERSON VS GMAC | MORTGAGE LLC MERS INC MORTGAGE NETTWORK VAUX AND MARSCHNER PA PO BOX 769 BLUFFTON SC 29910 |
| DAVID C BADNELL ATT AT LAW | 3 N MAIN ST STE 803 MANSFIELD OH 44902 |
| DAVID C BADNELL CO LPA | 21 N WALNUT ST MANSFIELD OH 44902 |
| DAVID C BARRETT JR ATT AT LAW | 7269 SAWMILL RD DUBLIN OH 43016 |
| DAVID C BARRETT JR ATT AT LAW | 5455 RINGS RD STE 100 DUBLIN OH 43017 |
| DAVID C BOLEY | 5823 N RAVENSWOOD UNIT 105 CHICAGO IL 60660 |
| DAVID C BOLEY | UNIT 105 5823 N RAVENSWOOD CHICAGO IL 60660 |
| DAVID C BRADEEN SUSAN A | 91 HIGGINS RD BRADEEN & SUSAN BRADEEN &SUNRISE HOME IMPROVEMENTS FRAMINGHAM MA 01701 |
| DAVID C BRIEGEL | 19 SOUTH FIRST AVE MINE HILL NJ 07803-2933 |
| DAVID C CLARKE ATT AT LAW | 17274 SW MONTAGUE WAY KING CITY OR 97224 |
| DAVID C DARDEN | LAURA G DARDEN 2330 COBBLE CREEK LANE GRAYSON GA 30017 |
| DAVID C ESSER | 509 SKYVIEW DR WAUNAKEE WI 53597 |
| DAVID C FISHER | 11595 UPTON ROAD GRAND LEDGE MI 48837 |
| DAVID C FORKEY AND A AND F | 14535 DRAFTHORSE LN ENGINEERING INC WELLINTON FL 33414 |
| DAVID C GRAHAM ATT AT LAW | PO BOX 1626 MAGNOLIA AR 71754 |
| DAVID C HALLIGAN | SUZANNE PRICE HALLIGAN 165 HICKORY STREET TOWNSHIP OF WASHINGT NJ 07676 |
| DAVID C JACK ATT AT LAW | 145 AKRON RD WADSWORTH OH 44281 |
| DAVID C JOHNSTON ATT AT LAW | 1014 16TH ST PO BOX 3212 MODESTO CA 95353 |
| DAVID C JOHNSTON ATT AT LAW | 1020 15TH ST STE 10 MODESTO CA 95354 |
| DAVID C JOHNSTON ATT AT LAW | 627 13TH ST STE E MODESTO CA 95354 |
| DAVID C JONES JR PC | 10617 JONES ST STE 301A FAIRFAX VA 22030 |
| DAVID C KELDER | MARGARET D KELDER 6908 WADE DRIVE CARY NC 27519 |
| DAVID C KELLY AND | LESLIE A KELLY 760 ASHLEY STREET HEMET CA 92545 |
| DAVID C KIM | 951048 AINAMAKUA DR APT F MILILANI HI 96789 |

| Claim Name | Address Information |
|---|---|
| DAVID C LAWRENCE THOMAS J | 6335 JULIET CT SW TROITINO AND COMMONWEALTH RESTORATION SERVICES INC ROANOKE VA 24018 |
| DAVID C LIVINGSTON ATT AT LAW | PO BOX 1621 GADSDEN AL 35902 |
| DAVID C LYON ATT AT LAW | PO BOX 1206 SUGAR LAND TX 77487 |
| DAVID C MARTIN INC | 427 W CHILTENHAM AVE MELROSE PARK PA 19027 |
| DAVID C MATHIAS ATT AT LAW | 225 W OAK AVE VISALIA CA 93291 |
| DAVID C MOTT ATT AT LAW | 16821 SMOKEY POINT BLVD ARLINGTON WA 98223 |
| DAVID C MULLEN INC | PO BOX 277 SPRING VALLEY CA 91976 |
| DAVID C NUNHEIMER ESQ LLC | PLANNING LAW GROUP 540 MAIN ST THE SMALL BUSINESS AND ESTATE HYANNIS MA 02601 |
| DAVID C OLLIS ATT AT LAW | 201 W MAIN ST NEW ALBANY IN 47150 |
| DAVID C OLSON ATT AT LAW | 12805 HWY 55 STE 102 PLYMOUTH MN 55441 |
| DAVID C PELTON ATT AT LAW | 19 W MAIN ST ROCHESTER NY 14614 |
| DAVID C PERDUK ATT AT LAW | 3603 DARROW RD STOW OH 44224 |
| DAVID C POLLEY ATT AT LAW | 800 E BONNEVILLE AVE LAS VEGAS NV 89101 |
| DAVID C RYDER ATT AT LAW | 320 DAYTON ST STE 101 EDMONDS WA 98020 |
| DAVID C SAVITT ESQ | 950 S PINE ISLAND RD A150 PLANTATION FL 33324 |
| DAVID C SCARMAZZI | BEVERLY A SCARMAZZI 425 HUNTING CREEK ROAD CANONSBURG PA 15317 |
| DAVID C SMITH ATT AT LAW | 201 ST HELENS AVE TACOMA WA 98402 |
| DAVID C SMITH ATTORNEY AT LAW | 201 ST HELENS AVE TACOMA WA 98402 |
| DAVID C SPRIGGS | ANNE F THARPE 780 NINA DRIVE BOULDER CREEK CA 95006 |
| DAVID C STUCK | PO BOX 131 OCEANSIDE OR 97134 |
| DAVID C SULLIVAN | MARY JO SULLIVAN 10031 SUGAR LEAF PLACE FISHER IN 46038 |
| DAVID C TOKOPH AND ASSOCIATES | 950 MILWAUKEE AVE STE 212 GLENVIEW IL 60025 |
| DAVID C TOKOPH AND ASSOCIATES | 950 MILWAUKEE AVE STE 330 GLENVIEW IL 60025 |
| DAVID C VANDERLINDEN | 53 GRANITE RDG NEW GLOUCESTER ME 04260 |
| DAVID C VAUGHN AND COMPANY | 3600 DALLAS HWY 230 PMB 154 MARIETTA GA 30064 |
| DAVID C WATSON JR ATT AT LAW | 503 S FRONT ST STE 250 COLUMBUS OH 43215-5676 |
| DAVID C WEST ATT AT LAW | 321 N MALL DR STE 0202 ST GEORGE UT 84790 |
| DAVID C WHITTEN ATT AT LAW | 10915 HOLLY HILL LN HOUSTON TX 77041 |
| DAVID C WINTERSTEIN ESQ ATT AT L | PO BOX 55 WELLSBORO PA 16901 |
| DAVID C WRIGHT ATT AT LAW | 100 CHURCH ALY CHESTERTOWN MD 21620 |
| DAVID C. ANDERSON | 7244 ANDERSONVILLE CLARKSTON MI 48346 |
| DAVID C. BILLINGSLEY | MARY B. BILLINGSLEY 10718  MARCOTT ST PARKER CO 80134 |
| DAVID C. BOIKE | JOSEPHINE M. BOIKE P.O. BOX 9022 WARREN MI 48090 |
| DAVID C. BOSTROM | GAIL M. BOSTROM 3239 DANTE AVENUE VINELAND NJ 08361 |
| DAVID C. BOWMAN | LINDA A. BOWMAN 2705 LEDGEWOOD COURT ROCHESTER HILLS MI 48306 |
| DAVID C. CENTRELLA | LISA A. CENTRELLA 6304 SHADOW TREE LANE LAKE WORTH FL 33463 |
| DAVID C. CONRAD | BARBARA WECHSBERG PO BOX 72 STINSON BEACH CA 94970 |
| DAVID C. DAVIS | 15000 KEITHVILLE-KEATCHIE ROAD KEITHVILLE LA 71047 |
| DAVID C. DEPUTY | 513 CHESHIRE DRIVE DOWNINGTOWN PA 19335 |
| DAVID C. DIAL | KATHLEEN S. DIAL 7236  E SABINO VISTA DR TUCSON AZ 85750 |
| DAVID C. DUNCAN | LINDA A. DUNCAN 683 LITTLE CITY ROAD HIGGANUM CT 06441 |
| DAVID C. FORRO | GAIL O. FORRO 179 HILLERY TRACE BRUNSWICK GA 31523 |
| DAVID C. GOULD | PAULA GOULD 1477 NORTHWEST COU FALLS ROAD SWISHER IA 52338 |
| DAVID C. GRAPPIN I I I | MICHELLE R. GRAPPIN 3151 SHILLAIR DRIVE BAY CITY MI 48706 |
| DAVID C. HARRIS | 24 BRICK MILL ROAD BEDFORD NH 03110 |
| DAVID C. HARTKOPF | 44 W 300TH SOUTH STREET 1107S SALT LAKE CITY UT 84101 |
| DAVID C. HEALY | JULIANNE HEALY 631 S STONE AVE LAGRANGE IL 60525 |
| DAVID C. JACKSON | 1411 MALLORY CT NORFOLK VA 23507-1020 |

| Claim Name | Address Information |
|---|---|
| DAVID C. KASLOW | KATHLEEN A. KASLOW 15 KINTERRA ROAD WAYNE PA 19087-4717 |
| DAVID C. KIDDER | ANDREA KIDDER PO BOX 5945 NEWARK DE 19714 |
| DAVID C. LAI | 11809 50TH AVENUE NW GIG HARBOR WA 98332 |
| DAVID C. LETTOW | KIMBERLY J. LETTOW 1690 SOUTHWEST 89TH AVENUE PORTLAND OR 97225-6503 |
| DAVID C. LEVINE | LAUREL H. ZIEN 21 BREAKERS BOULEVARD RICHMOND CA 94804 |
| DAVID C. LINT | MARCELLA R. LINT 10877 WILDON WAY GRAND LEDGE MI 48837 |
| DAVID C. MERCIL | 640 CAMINO DE LA REINA UNIT 1410 SAN DIEGO CA 92108 |
| DAVID C. MERCIL | PO BOX 1456 HONOLULU HI 96806-1456 |
| DAVID C. MUSCARO | RHONDA K. MUSCARO 261 WOODCREEK COURT COMMERCE TOWNSHIP MI 48390 |
| DAVID C. NEIHEISEL | 1404 KIRK ROW KOKOMO IN 46902 |
| DAVID C. PETERSON | JENNIFER L. PETERSON 2517 SHADY LANE INDEPENDENCE KS 67301 |
| DAVID C. RENTON | HOPE J. RENTON 6147 WELSFORD COURT MAUMEE OH 43537 |
| DAVID C. SCHREVE | JACQUELINE S. SCHREVE 1715 WHITE BIRCH COURT TROY MI 48098 |
| DAVID C. TUCKER | 6510 MOON RD COLUMBUS GA 31909 |
| DAVID C. WALLACE | L. J. WALLACE 564  EAST MADISON STREET PULASKI TN 38478 |
| DAVID C. WALLACE | 5334 HAMMILL RD EL MONTE CA 91732-1121 |
| DAVID C. WUNDERLICH | SUSAN E. WUNDERLICH 453 W ROSEWOOD DRIVE BARBOURSVILLE VA 22923 |
| DAVID C. ZIMMERMAN | MARILYN J. ZIMMERMAN 10155 ENGLES RD NORTHPORT MI 49670 |
| DAVID CAHILL AND LINDA BURCHETT | 30931 CLUBHOUSE LN AND LINDA BURCHETT CAHILL AND JC SPECIALTIES EVERGREEN CO 80439 |
| DAVID CALIENDO | BANGOR REAL ESTATE 77 PINE STREET BANGOR ME 04401 |
| DAVID CAMARA | CHRISTINE CAMARA 4472 PARTRIDGE CT SAN JOSE CA 95121-1051 |
| DAVID CAMERON | 3112 SONYA ST PACE FL 32571 |
| DAVID CANELL | 2815 ROWND STREET CEDAR FALLS IA 50613 |
| DAVID CANUSO | 302 ELM AVENUE GLENSIDE PA 19038 |
| DAVID CAPOBIANCO | 204 NEW RD NEWMARKET NH 03857 |
| DAVID CARLSON SMITH ATT AT LAW | 125 LINCOLN AVE STE 400 SANTA FE NM 87501 |
| DAVID CARRASCO JONILYN CARRASCO AND JOE M | BONHAM V GMAC MORTGAGE LLC AND JAMES H WOODALL SIMPSON AT LAW PLLC 10291 S 1300 EASTPMB 107 SANDY UT 84094 |
| DAVID CARRAZZONE | 20 KING ARTHUR CT WEST MILFORD NJ 07480 |
| DAVID CARROLL AND DAVES SIDING AND | REMODELING LLC 416 COLT HWY # 116 FARMINGTON CT 06032-2534 |
| DAVID CARTER | 24562 WEST MONTEVISTA CIRCLE LOS VALENCIA AREA CA 91354 |
| DAVID CARVER | 979 BEECHWOOD PL WARMINSTER PA 18974 |
| DAVID CASANOVA | 5380 S TEN MILE RD MERIDIAN ID 83642-6820 |
| DAVID CASEY ATT AT LAW | 365 BROADWAY STE 203 EL CAJON CA 92021 |
| DAVID CASTRO | 38 FEMWOOD RD ROSKAWAY NJ 07866 |
| DAVID CAZARES | 16130 LLANADA AVE VICTORVILLE CA 92394 |
| DAVID CECCHI | 415 N. CHURCH STREET UNIT 310 CHARLOTTE NC 28202 |
| DAVID CEPEDA | 1329 MAJESTY TER WESTON FL 33327 |
| DAVID CHAMBERS | 7845 BALDWIN STREET PHILADELPHIA PA 19150 |
| DAVID CHAN ATT AT LAW | 9898 BISSONNET ST STE 465 HOUSTON TX 77036 |
| DAVID CHANG ATT AT LAW | 444 N WELLS ST STE 301 CHICAGO IL 60654-4593 |
| DAVID CHARLES AND DAVID LIPSON | 7409 WINDSWEPT TR AND JOLIE TARA LIPSON COLLEYVILLE TX 76034 |
| DAVID CHARLES PINYERD ATT AT LAW | PO BOX 4385 CARMEL IN 46082 |
| DAVID CHASE | 3921 NE 61ST TER KANSAS CITY MO 64119 |
| DAVID CHIRIACO | 950 NARCISSUS CLEARWATER BEACH FL 33767 |
| DAVID CIESLEWICZ | BONNIE L CIESLEWICZ 2058 EAST DEER RUN DRIVE S WEBER UT 84405 |
| DAVID CLIFFORD BALMER ATT AT LAW | 3611 KUTZTOWN RD READING PA 19605 |
| DAVID COCHRAN | P O BOX 2424 MT VERNON WA 98273 |

| Claim Name | Address Information |
|---|---|
| DAVID COHEN | GSIG LLC 7251 W PALMETTO PARK RD, STE 206 BOCA RATON FL 33433 |
| DAVID COHEN ATT AT LAW | 839 WASHINGTON ST STOUGHTON MA 02072 |
| DAVID CONARY | 7301 MIDCREST CT MCKINNEY TX 75070 |
| DAVID CONSTRUCTION | 860 ASPEN GLOW LN COLORADO SPRINGS CO 80916 |
| DAVID COPLING | 3812 REMINGTON AVE PENNSAUKEN NJ 08110 |
| DAVID CORINA | NANCY CORINA 8 CLAY LANE WESTERLY RI 02891 |
| DAVID COTTINGHAM, C | PO DRAWER 020588 STANDING TRUSTEE CHAPTER 13 TUSCALOOSA AL 35402 |
| DAVID COULSON | 20371 VENUS CIRCLE HUNTINGTON BEACH CA 92646 |
| DAVID COWNIE | 4501 46TH AVENUE SOUTH MINNEAPOLIS MN 55406 |
| DAVID COY | 3937 DEL REY DR SAN BERNARDINO CA 92404 |
| DAVID CRAIG AND COMPANY INC | BANK IV TOWER STE 1420 TOPEKA KS 66603 |
| DAVID CREWS | 3200 STATE ROAD13 ST JOHNS FL 32259 |
| DAVID CRUZ JR VS NATIONSTAR MORTGAGE LLC | FEDERAL NTNL MORTGAGE ASSOC AKA FANNIE MAE MORTGAGE ELECTRONIC ET AL LAW OFFICE OF XL CRUZ PLLC 9900 W SAMPLE RD STE 300 CORAL SPRINGS FL 33067 |
| DAVID CUNNINGHAM | 1600 CLEARVIEW ROAD LANSDALE PA 19446 |
| DAVID CURRAN | 60 PROCTOR RD WILTON NH 03086-5823 |
| DAVID CURTIN | 955 EAST ALVARADO STREET (FALLBROOK AREA) CA 92028-2303 |
| DAVID CUTLER | KATHRYN CUTLER 916 MEADOW CREEK ROAD CHESTER SPRINGS PA 19425 |
| DAVID CYDERMAN AND BOEGHER | 18311 NORWICH DESIGN AND BUILD LLC LIVONIA MI 48152 |
| DAVID CYPHERS AND CONSTANCE | 4713 ROCKFIELD RD CYPHERS AND BELFOR USA GROUP RICHMOND VA 23237 |
| DAVID D AND SUSAN RUSSO AND TAYLOR | 931 ROBINSON AVE CONSTRUCTION AND REMODELING BARBERTON OH 44203 |
| DAVID D BARBER | 2979 EAST WILLOW CRK DR SANDY UT 84093 |
| DAVID D BOSCH | MARIA E BOSCH 902 40TH ST E TIFTON GA 31794-1516 |
| DAVID D BROWN ATT AT LAW | PO BOX 897 GREEN BAY WI 54305 |
| DAVID D CANTRELL JR ATT AT LAW | PO BOX 955 EASLEY SC 29641 |
| DAVID D DUGGINS AND | 9570 PALM ST DDD PROPERTIES LLS NEW ORLEANS LA 70118 |
| DAVID D EMBREY ATT AT LAW | 801 MAIN ST STE 712 LYNCHBURG VA 24504 |
| DAVID D EMBREY ATTORNEY AT LAW | 801 MAIN ST STE 902 LYNCHBURG VA 24504 |
| DAVID D GUNNELL | TRACEY V GUNNELL 151 WALKER DR DANVILLE VA 24540 |
| DAVID D HARDING AND | MARGARET M HARDING 3612 HARRIS AVE RANSOMVILLE NY 14131 |
| DAVID D HEIMBROCK & ASSOCIATES | P.O. BOX 741 BRECKENRIDGE CO 80424 |
| DAVID D JONES | KAREN E FONG 121 MADERA AVENUE SAN CARLOS CA 94070 |
| DAVID D KROHN | 563 HIGHLAND PARK DR TRAVERSE CITY MI 49686 |
| DAVID D LOREMAN ATT AT LAW | 993 CT ST ELKO NV 89801 |
| DAVID D LOWELL ATT AT LAW | PO BOX 352 SEDRO WOOLLEY WA 98284 |
| DAVID D THOMAS | DEBORAH K THOMAS 6012 THUNDERWOODS TRL SUGAR HILL GA 30518 |
| DAVID D THOMAS AND DEBORAH K THOMAS | 6012 THUNDER WOODS TRL SUGAR HILL GA 30518 |
| DAVID D. DURRILL | P.O. BOX 486 GORDONVILLE TX 76245 |
| DAVID D. FOX | DEBORAH A. FOX 245 BEDLINGTON ROCHESTER H MI 48307 |
| DAVID D. GARTEN | 706A NORTH IRENA AVENUE REDONDO BEACH CA 90277 |
| DAVID D. HORCHLER | BRENDA J. HORCHLER 126 6TH STREET EAST TIERRA VERDE FL 33715 |
| DAVID D. KOCH | CARLA S. KOCH 6822 WEIL DRIVE BROWNSBURG IN 46112 |
| DAVID D. KUPTZ | DIANE C. KUPTZ 8443 PRESTWICK LANE WASHINGTON TOWNSHIP MI 48095 |
| DAVID D. MCKIERNAN | CANDICE A MCKIERNAN 15 BONNIE BROOK TERRACE MIDDLESEX NJ 08846-1645 |
| DAVID D. PHILIPS | SANDRA E. PHILIPS 321 HUDSON AVENUE WASHINGTON TOWNSHIP NJ 07675 |
| DAVID D. SEYMOUR | TERRI L. SEYMOUR 3218 BROOK HILLS COURT GREEN BAY WI 54313 |
| DAVID D. SLEDGE | ESTELA C. SLEDGE 299 CAYUSE LANE KALISPELL MT 59901 |
| DAVID D. SLEDGE | ESTELA C. SLEDGE 338 FRECKLES RD KALISPELL MT 59901 |
| DAVID DABERTIN ATT AT LAW | 5246 S HOHMAN AVE STE 302 HAMMOND IN 46320 |

| Claim Name | Address Information |
|---|---|
| DAVID DALE ALEXANDER | SUSAN FRANCIS ALEXANDER 1640 WEST SHAWTOWN ROAD TROY TN 38260 |
| DAVID DANGELONE AND MISCHELLE M | 19903 JODI DR DANGELONE AND FRANK WOLLICA DBA FRANK L FIX IT LUTZ FL 33558 |
| DAVID DANIEL BAQUERIZ | CAREN RENEE BAQUERIZ 785 TUCKER RD STE G392 TEHACHAPI CA 93561 |
| DAVID DARK | 3107 OAKLAWN PARK SAGINAW MI 48603 |
| DAVID DATA AND DEBORAH DATA | PO BOX 8142 AND GREENSPAN COMPANY FREMONT CA 94537 |
| DAVID DAUGHERTY | KELLI JACKSON 17784 E. DORADO CENTENNIAL CO 80015 |
| DAVID DAVILA ATT AT LAW | 5525 N MCCOLL RD MCALLEN TX 78504 |
| DAVID DAVIS | 13049 WATERBOURNE DRIVE GIBSONTON FL 33534 |
| DAVID DAVIS APPRAISERS AND ASSOCIATES | 1109 CHARLESTON HWY WEST COLUMBIA SC 29169 |
| DAVID DE BOARD | TINA DE BOARD 17272 WALNUT STREET YORBA LINDA CA 92886-1823 |
| DAVID DEAN AND MIDWEST SIDING | 2414 FLAG RD ROOFING DIVISION ABILENE KS 67410 |
| DAVID DEE ATT AT LAW | 67 RUSS ST STE 2 HARTFORD CT 06106 |
| DAVID DEEP LAW OFFICE | 790 BOB POSING RD HENDERSON KY 42419 |
| DAVID DEGROAT AND | SHELLEY DEGROAT 29434 HAMPTON CT NEW HUDSON MI 48165 |
| DAVID DELCEGNO | 101 INWOOD LANE BRISTOL CT 06010 |
| DAVID DELRAHIM ATT AT LAW | 721 1ST AVE S ST PETERSBURG FL 33701 |
| DAVID DERLOFF | 1616 NE 4TH PL ET LAUDERDALE FL 33301-1853 |
| DAVID DEW III AND STACY DEW AND GARY | 745 ORION ST ST CIN TROY AL 36081 |
| DAVID DICKINSON | 7 SHEPHERD ROAD CHERRY HILL NJ 08034 |
| DAVID DICKSON | 94 E DANTA DR DRAPER UT 84020-4524 |
| DAVID DILULLO | 718 ROBERTS AVE DREXEL HILL PA 19026-4312 |
| DAVID DINGMAN | JULI DINGMAN 2795 S DRIVE SOUTH ATHENS MI 49011 |
| DAVID DIRKS, MYRON | 700 N WASHINGTON STE 2 BEEVILLE TX 78102-3937 |
| DAVID DIXON | 921 LOGAN STREET ST JOSEPH MO 64505 |
| DAVID DO | 55 AVANZARE IRVINE CA 92606 |
| DAVID DOBRER | BIRGITTE DOBRER PO BOX 27 WOODACRE CA 94973 |
| DAVID DONALD DEASON | CARLA YARBOROUGH DEASON 783 KILLENS POND ROAD HARRINGTON DE 19952 |
| DAVID DOWELL P A | 5728 MAJOR BLVD STE 221 ORLANDO FL 32819 |
| DAVID DOYAGA JR ATT AT LAW | 6 GRAMATAN AVE STE 402 MOUNT VERNON NY 10550 |
| DAVID DRAHEIM | ROBERTA DRAHEIM 17045 BROADWAY TERRACE OAKLAND CA 94611 |
| DAVID DROW | 9925 N SEDONA CIRCLE FRESNO CA 93720 |
| DAVID DUBIN | 175 BRYSTONE DRIVE GRAY TN 37615 |
| DAVID DUBOIS INSURANCE | 851 MAIN ST SANFORD ME 04073-3525 |
| DAVID DUFFY | 502B WILLOW TURN MOUNT LAUREL NJ 08054-3157 |
| DAVID DULIAN | 11209 TANGLEWOOD LN N CHAMPLIN MN 55316 |
| DAVID DUNLAP AND TRACY DUNLAP | 1310 COUNTY RD 7 NEWVILLE AL 36353 |
| DAVID DUNN LAW OFFICES PC | 1132 W HAMILTON ST STE 210 ALLENTOWN PA 18101 |
| DAVID DURKAC | 2220 KILKARE PARKWAY POINT PLEASANT NJ 08742 |
| DAVID E ALBERTS ATT AT LAW | 515 PLAINFIELD AVE EDISON NJ 08817 |
| DAVID E AND CINDY P KALBFLEISCH | 500 DEERPOINT AND WILLIAM ELLIS COMPANY LEONARD MI 48367 |
| DAVID E AND LINDA G GRAY AND | 8893 N STATE RD 39 LEE A STEPHENSON CONSTRUCTION MOORESVILLE IN 46158 |
| DAVID E ANDERSON | PAMELA L ANDERSON 3841 SOUTH 300 EAST #6 SALT LAKE CITY UT 84115 |
| DAVID E ARNOLD ATT AT LAW | 1400 DEWAR DR STE 203 ROCK SPRINGS WY 82901 |
| DAVID E ARVIN ATT AT LAW | 1209 S VIRGINIA ST HOPKINSVILLE KY 42240-3508 |
| DAVID E BANE JR ATT AT LAW | PO BOX 833 LOUISVILLE MS 39339 |
| DAVID E BECK | SANDRA L BECK 18601 LEMARSH STREET NORTHRIDGE CA 91324 |
| DAVID E BEST AND JESSIE GAGE BEST | 42238 JAMIE RD PRAIRIEVILLE LA 70769 |
| DAVID E BORCHERS | 55 PEQUOT TRL OAK RIDGE NJ 07438-9332 |
| DAVID E BORCHERS | 55 PEQUOT TRL OAK RIDGE NJ 07438-9391 |

| Claim Name | Address Information |
|---|---|
| DAVID E BROWN | BARBARA S BROWN 5271 BRIDGE TRAIL WEST COMMERCE TOWNSHIP MI 48382-4838 |
| DAVID E BULSON LLC ATT AT LAW | 408 ASHMUN ST SAULT SAINTE MARIE MI 49783 |
| DAVID E BYRNES ATT AT LAW | 600 SUPERIOR AVE E STE 1300 CLEVELAND OH 44114 |
| DAVID E CARVER ATT AT LAW | 119 1ST AVE S STE 200260 SEATTLE WA 98104 |
| DAVID E COHEN ATT AT LAW | 55 W MONROE ST STE 600 CHICAGO IL 60603 |
| DAVID E CONTOS ATT AT LAW | 201 E PINE ST STE 445 ORLANDO FL 32801 |
| DAVID E CULBERTSON ATT AT LAW | 2447 MANCHESTER RD AKRON OH 44314 |
| DAVID E DRIVON ATT AT LAW | 215 N SAN JOAQUIN ST STOCKTON CA 95202 |
| DAVID E EASH ATT AT LAW | 2101 N LAKEWOOD DR STE 236 COEUR D ALENE ID 83814 |
| DAVID E FINCH ATT AT LAW | 991 ROUTE 22 STE 200 BRIDGEWATER NJ 08807 |
| DAVID E FRIEBEL | LYNN FRIEBEL 198 JACQUELINE DRIVE SOUTHBURY CT 06488 |
| DAVID E FULTZ | TRACEY L FULTZ 6816 MINK HOLLOW ROAD HIGHLAND MD 20777 |
| DAVID E GROVER ATT AT LAW | 401 N WASHINGTON ST ROCKVILLE MD 20850 |
| DAVID E HAMPE JR | 517 BEACON PKWY W BIRMINGHAM AL 35209-3107 |
| DAVID E HAMPE JR ATT AT LAW | 623 FRANK NELSON BLD 205 20TH ST BIRMINGHAM AL 35203 |
| DAVID E HAMPE JR ATT AT LAW | 517 BEACON PKWY W BIRMINGHAM AL 35209-3107 |
| DAVID E HARRIGAN & ASSOCIATES | INC. PO BOX 801 POMPANO BEACH FL 33061 |
| DAVID E HODGES ATT AT LAW | 205 20TH ST N STE 933 BIRMINGHAM AL 35203 |
| DAVID E KADLECK D/B/A | 16605 RUSTIC MEADOWS DALLAS TX 75248-2126 |
| DAVID E KENNINGER ATT AT LAW | 71 W MARION ST DANVILLE IN 46122 |
| DAVID E KERRICK ATTORNEY AT LAW | JEROME BISH V STEPHEN CULVER, AN INDIVIDUAL, THE ESTATE OF BETTY J BISH, DECEASED, HOMECOMINGS FINANCIAL, LLC, A FOREIG ET AL 1000 BLAINE STREET. P.O. BOX 44 CALDWELL ID 83606 |
| DAVID E KIRKENDALL ATT AT LAW | 3700 N MAIN ST HOUSTON TX 77009 |
| DAVID E LARSON ATT AT LAW | 1 S MAIN ST DAYTON OH 45402 |
| DAVID E LYNN ATT AT LAW | 15245 SHADY GROVE RD STE 465 ROCKVILLE MD 20850 |
| DAVID E MANN III | GRETCHEN A MANN 133 S. 3RD STREET UNIT #402 LOUISVILLE KY 40202 |
| DAVID E MORTIMER ATT AT LAW | 3808 JAMES CT STE 2 ZANESVILLE OH 43701 |
| DAVID E MULLIS PC | 2301 MIMOSA DR VALDOSTA GA 31602 |
| DAVID E O DONOHOE AGENCY | 5928 STEWART RD GALVESTON TX 77551 |
| DAVID E OLSON ATT AT LAW | 4762 US HWY 19 NEW PORT RICHEY FL 34652 |
| DAVID E PHILLIPS ATT AT LAW | 2525 LEBANON PIKE NASHVILLE TN 37214 |
| DAVID E RAYBORN ATT AT LAW | PO BOX 1 POCATELLO ID 83204 |
| DAVID E RAYBORN ATT AT LAW | 302 2ND AVE E TWIN FALLS ID 83301 |
| DAVID E RILEY AND DEBORAH G | 3244 BIDLINGTON DR RILEY AND ABLE COLUMBUS OH 43224 |
| DAVID E ROSEN MELISSA ROSEN AND | 7161 BENNELL DR KEITH MERRITT CONSTRUCTION REYNOLDSBURG OH 43068 |
| DAVID E ROSSELOT ATT AT LAW | 123 N BUCKEYE ST KOKOMO IN 46901 |
| DAVID E ROZIER JR ATT AT LAW | 2091 OLD TAYLOR RD STE 102 OXFORD MS 38655 |
| DAVID E RUNDQUIST JR ATT AT L | 171 HILLPOINTE DR STE 302 CANONSBURG PA 15317 |
| DAVID E SCHROEDER ATT AT LAW | 1524 E PRIMROSE ST STE A SPRINGFIELD MO 65804 |
| DAVID E SMITHSON ATT AT LAW | 6305 MIDWOOD AVE MONONA WI 53716-3848 |
| DAVID E SMOOT TR | 136 S MAIN ST STE 423 SALT LAKE CITY UT 84101 |
| DAVID E SNYDER | AND CELIA V SNYDER 308 DORSEY WAY VISTA CA 92083 |
| DAVID E STAHL | VICTORIA A SMITH 5435 COTTAGE FARM RD ALPHARETTA GA 30022-4555 |
| DAVID E STENSON ATT AT LAW | 120 W 2ND ST STE 121 DAYTON OH 45402 |
| DAVID E STONE | 5582 WEST SAINT FRANCIS CIRCLE LOOMIS CA 95650 |
| DAVID E THOMPSON PATRICIA THOMPSON | 5544 E OLETA ST LONG BEACH CA 90815 |
| DAVID E TOVAREZ ATT AT LAW | 333 W 7TH ST STE 140 ROYAL OAK MI 48067 |
| DAVID E VIS ATT AT LAW | 805 DUPONT ST STE 1 BELLINGHAM WA 98225 |

| Claim Name | Address Information |
|---|---|
| DAVID E WERNER | 2046 TWO ROD RD MARILLA NY 14102 |
| DAVID E WIERS SR | KELLEY J WIERS 13185 STOUT AVENUE CEDAR SPRINGS MI 49319 |
| DAVID E WILLIAMS | SUSAN B WILLIAMS 33 ABINGTON ROAD SHIPOF MOUNT LAUREL NJ 08054 |
| DAVID E WOODCOCK | 84 EMS C24C LANE WARSAW IN 46582 |
| DAVID E WORLEY ATT AT LAW | 112 SOUTHSIDE SQ STE E HUNTSVILLE AL 35801 |
| DAVID E. BEEGHLEY | 2920 TORREY PINES DR PICKERINGTON OH 43147 |
| DAVID E. CREAMER | KATHLEEN A. CREAMER 120 GIBRALTAR RD HORSHAM PA 19044-2307 |
| DAVID E. FILIPPI | SHAWN M. FILIPPI 3309 SW VESTA COURT PORTLAND OR 97219 |
| DAVID E. GABERDIEL | JERONE A. GABERDIEL 2245 WIMBLETON COURT COLORADO SPRINGS CO 80920 |
| DAVID E. GALAVIZ | KRISTINE K. GALAVIZ 6834 WODCREST CLARKSTON MI 48346 |
| DAVID E. GRAHAM | GINNY L. GRAHAM 9095 N 100 WEST MARKLE IN 46770 |
| DAVID E. HEGNA | 329 ACE DRIVE WALL NJ 07719 |
| DAVID E. KAKENMASTER | PATRICIA M. KAKENMASTER 1718 PAONIA COURT CASTLE ROCK CO 80109 |
| DAVID E. KOCHIS | JANET L. KOCHIS 27480 SNEDIKER ROAD RICHWOOD OH 43344 |
| DAVID E. KREIZMAN | 20 SQUADRON BLVD STE 600 NEW CITY NY 10956 |
| DAVID E. MARTIN | 778 SHEPHERDS WAY GREENWOOD IN 46143-7255 |
| DAVID E. MUSCH | JULI S. MUSCH 232 S FIRST ALPENA MI 49707 |
| DAVID E. MYLES | 340 COTTONWOOD DRIVE RICHLAND WA 99352 |
| DAVID E. PRUETT | JOYCE M. PRUETT 1450 OAKSTONE DRIVE ROCHESTER HILLS MI 48309 |
| DAVID E. RABINOVIC | SHARA G. RABINOVIC 2351 DORCHESTER STREET WEST FURLONG PA 18925 |
| DAVID E. SCALLY | SUSAN A. SCALLY 1746 LEE JANZEN DRIVE KISSIMMEE FL 34744 |
| DAVID E. SMITH | RONALD LEFF 19551 E WYOMING AVE AURORA CO 80017 |
| DAVID E. TERRY | GAIL S. TERRY 1293 HARDING STREET SEASIDE CA 93955 |
| DAVID E. THRAPP | LINDA K. THRAPP 37288 N 19TH STREET PHOENIX AZ 85027-6486 |
| DAVID E. WINSOR | AMY L. WINSOR 2374 SOUTH HOLMAN CIRCLE LAKEWOOD CO 80228 |
| DAVID E. YACKLE | CYNTHIA A YACKLE 1238 ARCADIA DR ROSEBURG OR 97470-9504 |
| DAVID EARL MALLORY AND | 3192 SAWYERS BAR LN JESSICA WALKNER MALLORY & CRONIC DISASTER SERVICE CHICO LA 95973 |
| DAVID EASON AND D AND M CUSTOM TRIM | PO BOX 432 AND ROOFING AND MOORE HEAT AND AIR WARD AR 72176 |
| DAVID EASON AND D AND M CUSTOM TRIM AND | 208 E 3 ST ROOFING AND MOORE HEAT AND AIR WARD AR 72176 |
| DAVID ECKENRODE | 6875 SHADY OAK DR EDEN PRAIRIE MN 55344 |
| DAVID EDGAR JONES ATT AT LAW | 712 F ST NE WASHINGTON DC 20002-5240 |
| DAVID EDMOND FAST ATT AT LAW | 11217 LEOPARD ST CORPUS CHRISTI TX 78410 |
| DAVID EDWARD AMBILL ESQ | 936 W AVE J 4 STE 203 LANCASTER CA 93534 |
| DAVID EDWARD APPLEFORD | KATHLEEN L APPLEFORD 4260 CANARIO COURT MOORPARK CA 93021 |
| DAVID EDWARD BOLGER ATT AT LAW | 506 WILKESBORO BLVD SE STE 230 LENOIR NC 28645 |
| DAVID EICHORN AND JEANETTE LARSON | 393 COVENTRY RD EICHRON KENSINGTON CA 94707 |
| DAVID EKIZIAN | 404 EAST 76TH STREET, APT 22A NEW YORK NY 10021-1415 |
| DAVID ELDREDGE AND ALEKSANDR F FILIPSKIY VS | HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ET AL 37 CHRISTOPHER LN MASHPEE MA 02649 |
| DAVID ELLERTSON | CAROLYN R ELLERTSON 58 NIMMO ROAD KALAMA WA 98625 |
| DAVID ELLIS | 6552 MEADOEVIEW LN WATAUGA TX 76148 |
| DAVID EMILE MARCANTEL ATT AT LAW | PO BOX 1366 JENNINGS LA 70546 |
| DAVID ENGEBRETSON | 24 VIA ONAGRO RANCHO SANTA MARGARITA CA 92688-4104 |
| DAVID ENOS AND ASSOCIATES | 500 S TAYLOR ST LB266 AMARILLO TX 79101 |
| DAVID ERKES | 1429 CATHYS LANE NORTH WALES PA 19454 |
| DAVID ERNST | WEST PALM BEACH FL 33412 |
| DAVID ESHELMAN | MARCELLE ESHELMAN 22770 BRANDYWINE DRIVE CALABASAS CA 91302-5735 |
| DAVID EUGENE PHILLIPS | MARGARET A PHILLIPS 218 EL CAMINO DR SCOTTS VALLEY CA 95066 |

| Claim Name | Address Information |
|---|---|
| DAVID EVANGELISTA | KIMBERLY EVANGELISTA 34954 MUNGER DRIVE LIVONIA MI 48154 |
| DAVID F AND JENNIFER T HUBBELL | 20 CHECTNUT ST, APT N14 EXETER NH 03833 |
| DAVID F ANDERSON ESQ ATT AT LAW | 7735 NW 146TH ST STE 205 MIAMI LAKES FL 33016 |
| DAVID F ANDERSON TRUST ACCOUNT | 7735 NW 146TH ST NO 205 MIAMI LAKES FL 33016 |
| DAVID F BARBIERI | ANN G BARBIERI 1209 HALTWHISTLE ST WAKE FOREST NC 27587-7993 |
| DAVID F BECCARIA AND ASSOCIATES | 810 C BAY AVE CAPITOLA CA 95010 |
| DAVID F BUTTERINI ATT AT LAW | 2746 DELAWARE AVE KENMORE NY 14217 |
| DAVID F CANNON ATT AT LAW | 346 21ST AVE N NASHVILLE TN 37203 |
| DAVID F CANNON ATT AT LAW | 2400 CRESTMOOR RD NASHVILLE TN 37215 |
| DAVID F CHAO V GMAC MORTGAGE LLC AND EXECUTIVE | TRUSTEE SVCS LLC LAW OFFICES OF ARIS ARTOUNIANS 450 N BRAND BLVDSUITE 600 GLENDALE CA 91203 |
| DAVID F CLARK | JOYCE F CLARK 77 HAMPSHIRE DR ROCHESTER NY 14618 |
| DAVID F DUNN | LATIF MATT & ROXANNE BONSER V. GMAC MORTGAGE CORPORATION 21 S 9TH STREET ALLENTOWN PA 18102 |
| DAVID F FALVEY ATT AT LAW | 258 ROUTE 12 GROTON CT 06340 |
| DAVID F GRENN ATT AT LAW | 25 S MONROE ST STE 202 MONROE MI 48161 |
| DAVID F GUTHRIE JR ATT AT LAW | PO BOX 553 HALIFAX VA 24558 |
| DAVID F LEWIS REAL ESTATE | 110 S MERCER ST GREENVILLE PA 16125 |
| DAVID F LINZEY ATT AT LAW | PO BOX 3789 BROOKHAVEN MS 39603 |
| DAVID F MILLS ATT AT LAW | DAVID F MILLS 1559 B BOOKER DAIR SMITHFIELD NC 27577 |
| DAVID F MILLS ATT AT LAW | PO BOX 119 SMITHFIELD NC 27577 |
| DAVID F ROMLESKI SR | 109 CHINQUAPIN CIR COLUMBIA SC 29212 |
| DAVID F SHARP | TINA R SHARP 2001 120TH PLACE SOUTHEAST #9-203 EVERETT WA 98208 |
| DAVID F SMITH ATT AT LAW | PO BOX 640 RUSSELL SPRINGS KY 42642 |
| DAVID F VERMILYA AND ASSOCIATES | 5004 SHOAL CREEK RD SUFFOLK VA 23435 |
| DAVID F ZAKIN | LISA D HILLS 10737 WHITBURN STREET CULVER CITY CA 90230 |
| DAVID F. FORD | KATHY A. FORD 2068 WEST 900 NORTH HUNTINGTON IN 46750 |
| DAVID F. JAGGERS | JONET A. JAGGERS 129 LONG AND WINDING ROAD SAINT PETERS MO 63376 |
| DAVID F. LEW | DIANE E. OLSEN 92-1036 MAKAKILO DRIVE APT 23 KAPOLEI HI 96707 |
| DAVID F. MILLER | JENNIFER R. MILLER PO BOX 901474 SANDY UT 84090 |
| DAVID F. MYERS | DOROTHY M. MYERS 940 PRIVATE WINNETKA IL 60093 |
| DAVID F. PAGLIARO | MARY ANNE PAGLIARO 49 KNOLLWOOD DR PARAMUS NJ 07652-5217 |
| DAVID F. RUGG | RHONDA I. RUGG 11485 Q DRIVE N BATTLE CREEK MI 49014 |
| DAVID F. WATT | BARBARA A. WATT 6223 GREAT OAKS DRIVE REVA VA 22735-2039 |
| DAVID F. WIBLE | MARY ELLEN WIBLE 2146 NEEDHAM ROAD ANN ARBOR MI 48104 |
| DAVID FACE | 23 BLACKBERRY DRIVE WHITE LAKE MI 48386 |
| DAVID FAGAN AND WILLIAM MCCALLISTER | 242 PLACID AVE STRATFORD CT 06615 |
| DAVID FARWELL | 38 MASON RD BROOKLINE NH 03033 |
| DAVID FAUST | JACQUELINE L. FAUST 1624 HOLLY HILL LANE MAPLE GLEN PA 19002 |
| DAVID FERGUSON JR ESTATE AND | 418 17TH ST SE JOY HELLAMS AND RANDY GAINES WASHINGTON DC 20003 |
| DAVID FIGUEROA REAL ESTATE | 5727 TRINITY RD RICHMOND TX 77469 |
| DAVID FINDLING ATT AT LAW | 415 S W ST STE 200 ROYAL OAK MI 48067 |
| DAVID FISHER AND JEAN CHEN AND | 5293 S HANNIBAL WAY DELTA DISASTER SERVICES CENTENNIAL CO 80015 |
| DAVID FISHER, K | 176 N 1000 W AND RHODES CONSTRUCTION PIMA AZ 85543 |
| DAVID FITZPATRICK | 6 STONE ST NEW YORK NY 10004-2202 |
| DAVID FITZPATRICK | 6326 WAYNE AVE CHICAGO IL 60660 |
| DAVID FLANAGAN | RUTH FLANAGAN 5586 GROVES ROAD GALWAY NY 12074 |
| DAVID FLAVIN | 3700 LILAC DRIVE WOODBURY MN 55129 |
| DAVID FLEMING | 504 WEST PALM AVENUE REDLANDS CA 92373 |

| Claim Name | Address Information |
|---|---|
| DAVID FONT-RODRIGUEZ | CARMEN FONT 7885 SW 108 STREET MIAMI FL 33156 |
| DAVID FOX | 8106 MANDARIN AVE NEWARK CA 94560 |
| DAVID FOYIL ATT AT LAW | 18 BRYSON DR SUTTER CREEK CA 95685 |
| DAVID FRANCO AND | GLORIA A ARREOLA 11318 E AVENUE R8 LITTLEROCK CA 93543-1432 |
| DAVID FRATESI AND DEBORAH P FRATESI | 23 ORCHARD LN INDIANOLA MS 38751 |
| DAVID FREDERICK REAL ESTATE | 702 MCKINLEY AVE HUNTSVILLE AL 35801 |
| DAVID FREEBURG, ESQ. | GMAC MRTG LLC C/O GMAC MRTG CORP VS STEVEN T BIERMANN, UNKNOWN SPOUSE (IF ANY) OF STEVEN T BIREMANN, TRACY WATSON-BIERM ET AL 1370 ONTARIO ST. CLEVELAND OH 44113 |
| DAVID FRENCH | LEAH BRYANT 2630 NORTH MILDRED 1 CHICAGO IL 60614 |
| DAVID FRIDDELL | PATRICIA FRIDDELL 6063 CAITLIN LANDING GRAND BLANC MI 48439 |
| DAVID FRIEDES ATT AT LAW | 6545 W CENTRAL AVE STE 209 TOLEDO OH 43617 |
| DAVID FULFORD | LYNN FULFORD 5746 W COUNTY ROAD 375 N SULLIVAN IN 47882 |
| DAVID G ARST ATT AT LAW | 150 N MAIN ST STE 515 WICHITA KS 67202 |
| DAVID G BAKER ATT AT LAW | 105 UNION WHARF BOSTON MA 02109 |
| DAVID G BAKER ATT AT LAW | 236 HUNTINGTON AVE STE 306 BOSTON MA 02115 |
| DAVID G BAUMGARTNER ATT AT LAW | 118 W MISSION ST STRAWBERRY POINT IA 52076 |
| DAVID G CAIN ATT AT LAW | 400 W MAPLE RD STE 200 BIRMINGHAM MI 48009 |
| DAVID G DERRICKSON ATT AT LAW | DAVID G DERRICKSON 2770 S MARYLA LAS VEGAS NV 89109 |
| DAVID G ELLERTON ATT AT LAW | 1200 W ST ANNAPOLIS MD 21401 |
| DAVID G ESPOSITO ATT AT LAW | 697 MILL CREEK RD STE 2 MANAHAWKIN NJ 08050 |
| DAVID G FOX ATT AT LAW | 2979 FULTON AVE SACRAMENTO CA 95821 |
| DAVID G GRAY ATT AT LAW | 81 CENTRAL AVE ASHEVILLE NC 28801 |
| DAVID G GRAY ATT AT LAW | PO BOX 23616 RICHFIELD MN 55423 |
| DAVID G GRAY TRUSTEE | 81 CENTRAL AVE ASHEVILLE NC 28801 |
| DAVID G HAYS ATT AT LAW | 3100 WALNUT GROVE RD STE 101 MEMPHIS TN 38111 |
| DAVID G HOGAN | 840 LOMA DR APT 1 HERMOSA BEACH CA 90254-4268 |
| DAVID G KINGSTAD ATT AT LAW | 4811 S 76TH ST STE 409 MILWAUKEE WI 53220 |
| DAVID G LAKE ATT AT LAW | 2106 QUAIL RUN DR CORTLAND OH 44410-1779 |
| DAVID G LOMBARDO | ELISE C LOMBARDO 440 PRIMROSE LANE FAIRFIELD CT 06825 |
| DAVID G LUTZ ATT AT LAW | 1007 E W MAPLE RD WALLED LAKE MI 48390 |
| DAVID G LYON | CHRISTINE C LYON 25487 HEREFORD DR HUNTINGTON WOODS MI 48070 |
| DAVID G MCCONKIE ATT AT LAW | 2 N CASCADE AVE COLORADO SPGS CO 80903 |
| DAVID G MCGAREL | 5024 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| DAVID G MCGINN | DIANA H MCGINN 6304 NORTH BELL AVENUE CHICAGO IL 60659 |
| DAVID G MERRIAM ATT AT LAW | 5108 COPTTAGE GROVE RD MADISON WI 53716 |
| DAVID G MOLER ATT AT LAW | PO BOX 1198 SUWANEE GA 30024 |
| DAVID G MONICAL | PO BOX 511 KETCHUM OK 74349 |
| DAVID G MOORE | LORIEN J MOORE 10 VAILLE AVENUE LEXINGTON MA 02421 |
| DAVID G MUSSELMAN AND LAURA | 9172 W XY AVE H MUSSELMAN SCHOOLCRAFT MI 49087 |
| DAVID G NICHOLSON | 1262 KENWOOD DR GREENWOOD IN 46143-7957 |
| DAVID G PERDUE ATT AT LAW | 107 S MAIN ST WINCHESTER KY 40391 |
| DAVID G POWELL ATT AT LAW | 130 COLE ST YANCEYVILLE NC 27379 |
| DAVID G PRENTISS PC | 700 PLEASANT ST FL 4 NEW BEDFORD MA 02740 |
| DAVID G ROBINSON | DEBORAH C ROBINSON 4129 WESTCHESTER CROSSING ROSWELL GA 30075 |
| DAVID G ROSS ATT AT LAW | 16 MAIN ST E STE 440 ROCHESTER NY 14614 |
| DAVID G ROUSSEAU | 42062 SWEENEY LANE PONCHATOULA LA 70454 |
| DAVID G SHRIVER ATT AT LAW | 113 W MARLIN ST MCPHERSON KS 67460 |
| DAVID G SHRIVER ATT AT LAW | 1475 N WALNUT ST MCPHERSON KS 67460 |

| Claim Name | Address Information |
|---|---|
| DAVID G ST AMAND | SUSAN R ST AMAND 11 MAPLE STREET FRANKLIN MA 02038 |
| DAVID G THOMPSON ATT AT LAW | PO BOX 40 PINEVILLE WV 24874 |
| DAVID G TOMLINSON AND PAULA ANN | TOMLINSON AND EARTH TECH 7092 BARCLAY AVE APT B SPRING HILL FL 34609-8814 |
| DAVID G TOONE ATT AT LAW | 186 MAIN ST MARLBOROUGH MA 01752 |
| DAVID G TYLER | 10 LONGERON DR BALTIMORE MD 21220-4526 |
| DAVID G VOLMAN ATT AT LAW | ONE TRAP FALL RD STE 901 SHELTON CT 06484 |
| DAVID G WALTON JR | 5610 CRAWFORDSVILLE RD NO 1200 INDIANAPOLIS IN 46224 |
| DAVID G WALTON JR | 5610 CRAWFORDSVILLE RD STE 1200 INDIANAPOLIS IN 46224 |
| DAVID G WEIL ATT AT LAW | 591 CAMINO DE LA REINA STE 305 SAN DIEGO CA 92108 |
| DAVID G. ADAMOSKY | 107  SUNFLOWER LANE LOCK HAVEN PA 17745 |
| DAVID G. BEYERLEIN | BARBARA C BEYERLEIN 3713 N HEATHER PLACE BELLINGHAM WA 98226-4173 |
| DAVID G. BODIEN | PATRICIA A. BODIEN 1416 KENSINGTON GROSSE POINTE PARK MI 48230 |
| DAVID G. COLER | MONICA C. COLER 32 TICONDEROGA LANE MILLIS MA 02054 |
| DAVID G. CONROY | KAREN M. CONROY 5563  CANOGA LANE HASLETT MI 48840 |
| DAVID G. CURTISS | JANIS D. CURTISS 7626 FRANKLIN PARKE WOODS INDIANAPOLIS IN 46259 |
| DAVID G. DOBBINS | 2504 PARRISH ST RICHMOND VA 23231-1942 |
| DAVID G. HLAVATY | DAWN A. HLAVATY 40121 WOODSIDE DR NORTH NORTHVILLE MI 48167 |
| DAVID G. HUBBARD | PORTIA L. HUBBARD 8354 DOUBLETREE DRIVE NORTH CROWN POINT IN 46307 |
| DAVID G. JOHNSON | JEANNE M. JOHNSON 734 WHITE WILLOW BAY PALATINE IL 60067 |
| DAVID G. PEACY | SHARON R. PEACY 1834 TWIN LAKES BOULEVARD OXFORD MI 48371 |
| DAVID G. PRICE | LAURIE A. SEALE 311 YULUPA AVENUE SANTA ROSA CA 95405 |
| DAVID G. SANFILIPPO | JOY L. SANFILIPPO 14427 OCEAN VIEW COURT FLORISSANT MO 63034 |
| DAVID G. SCARDIFIELD | JUDITH ANN SCARDIFIELD 3578 ALKIRST COURT SANTA ROSA CA 95403 |
| DAVID G. SHIPOWICK | VANESSA A. SHIPOWICK PO BOX 31088 SPOKANE WA 99223 |
| DAVID G. SNODGRASS | ANNETTE T. SNODGRASS 2170 PLANTATION LN MARTINSVILLE IN 46151-8683 |
| DAVID G. SPENCE | SHARON M. SPENCE 857 RIVER BEND DR ROCHESTER MI 48307 |
| DAVID G. TRICKETT | SUSAN B. TRICKETT 1480 SOUTH COLUMBINE STREET DENVER CO 80210 |
| DAVID G. WARNER | DEBORA D. WARNER 534 NORTH ANTHONY COURT VISALIA CA 93291-5197 |
| DAVID G. WHEELER | KAREN M WHEELER 211 W ILLINOIS HWY NEW LENOX IL 60451-2211 |
| DAVID GAMBOGI | 530 BOOKBINDER WAY LANSDALE PA 19446 |
| DAVID GARSIDE | 2628 OAK AVE NORTBROOK IL 60062 |
| DAVID GEHRING AND ABBY ELIZABETH | 2272 ALLENDER AVE POPP AND ABBY ELIZABETH GEHRING PITTSBURGH PA 15220 |
| DAVID GEHRKE | 653 BLUE SPRUCE DR DENVILLE CA 94506 |
| DAVID GENE LOW ATT AT LAW | 18445 E BURNSIDE ST PORTLAND OR 97233 |
| DAVID GEORGE MANGUM ATT AT LAW | 2303 FRANKLIN PIKE NASHVILLE TN 37204 |
| DAVID GERMAN AND COMPANY | PO BOX 885 CLARKSVILLE TN 37041 |
| DAVID GIDDENS AND | CHERISH GIDDENS 15371 THISTLE STREET FONTANA CA 92336 |
| DAVID GILLER ATT AT LAW | 1 UNIVERSITY PLZ DR STE HACKENSACK NJ 07601 |
| DAVID GIOVACCO | BARBARA GIOVACCO 110 W CYPRESS RD TOMS RIVER NJ 08753 |
| DAVID GLENDON ROGERS ATT AT LAW | 7003 CHADWICK DR STE 151 BRENTWOOD TN 37027 |
| DAVID GOLEBIESKI | LISA GOLEBIESKI 48 GERDES AVE VERONA NJ 07044 |
| DAVID GOMEZ | 934 WEST FEDORA AVENUE FRESNO CA 93705 |
| DAVID GONZALEZ | 8617 CARROLL OAKS DR TAMPA FL 33614-2039 |
| DAVID GOODMAN | RE/MAX PROFESSIONALS 9615 WESTVIEW DR CORAL SPRINGS FL 33076 |
| DAVID GOTTHELMER | 10517 MALAGUENA LANE NORTHEAST ALBUQUERQUE NM 87111 |
| DAVID GRACEY APPRAISAL SERVICE | PO BOX 260248 PLANO TX 75026 |
| DAVID GRANGE | TAMMY GRANGE 2983 S 2000 W COLLEGE WARD UT 84339 |
| DAVID GRANT MAPLEY ATT AT LAW | 5635 HIGHLAND RD WATERFORD MI 48327 |
| DAVID GRAY | SHIRLEY GRAY 2235 QUARTON ROAD BLOOMFIELD HILLS MI 48301 |

| Claim Name | Address Information |
|---|---|
| DAVID GREEN ATT AT LAW | 6800 JERICHO TPKE STE 113E SYOSSET NY 11791 |
| DAVID GRIFFITH | NEAVA GRIFFITH 625 DANLEY LANE HILLSBOROUGH NJ 08844 |
| DAVID GRITZER | 3661 PENN AVE PITTSBURGH PA 15201-1334 |
| DAVID GUARDADO AND CANNATELLI | 2868 NW 8TH ST BUILDERS INC FT LAUDERDALE FL 33311 |
| DAVID GUITERREZ AND | MARTHA GUITERREZ 1468 MESQUITE COURT BLYTHE CA 92225 |
| DAVID GUSHUE | 99 N SAN ANTONIO AVE STE 300 UPLAND CA 91786-7415 |
| DAVID GUTIERREZ AND AMY M GUTIERREZ | 1602 CRESTON DRIVE FOREST HILL MD 21050 |
| DAVID GUTLERREZ AND | ELVIRA GUTLERREZ 5919 CECILIA STREET BELL GARDENS CA 90201 |
| DAVID GUZZETTA | AMERICAN WAY REAL ESTATE 709 MAIN STREET PORT JEFFERSON NY 11777 |
| DAVID GWYNN AND REDMOND BROS | 20221 STOUT ST CONSTRUCTION DETROIT MI 48219-1427 |
| DAVID H ABDULKHALIK AND | 17361 BARRLEY CT SANDRA M ENGER ABDULKHALIK DUMFRIES VA 22026 |
| DAVID H ANDERSON | BRENDA J ANDERSON P.O. BOX 294 SAINT ANSGAR IA 50472-0294 |
| DAVID H BOYD AND | REMEDIOS BOYD 2100 CHIPMAN STREET ALAMEDA CA 94501 |
| DAVID H BREEN P A ATT AT LAW | 2411 N OAK ST STE 305 MYRTLE BEACH SC 29577 |
| DAVID H BUNDY ATT AT LAW | 3201 C ST STE 301 ANCHORAGE AK 99503 |
| DAVID H BURKETT | BARBARA  BURKETT 31020 VIA NORTE TEMECULA CA 92591 |
| DAVID H CHUNG ATT AT LAW | 800 S VICTORY BLVD STE 101 BURBANK CA 91502 |
| DAVID H COHEN ATT AT LAW | 142 FRONT ST BINGHAMTON NY 13905 |
| DAVID H DOWDY ATT AT LAW | 2316 UNIVERSITY BLVD TUSCALOOSA AL 35401 |
| DAVID H DRUCKER ATT AT LAW | 4940 E WOODCREST RD CHAGRIN FALLS OH 44022-2224 |
| DAVID H DUPREE ATT AT LAW | PO BOX 6622 KNOXVILLE TN 37914 |
| DAVID H FULLER ATT AT LAW | 1316 CENTRAL AVE S STE 102 KENT WA 98032 |
| DAVID H FULLER LAW OFFICE OF | 1316 CENTRAL AVE S STE 102 KENT WA 98032 |
| DAVID H HAFT ATT AT LAW | 4577 N NOB HILL RD STE 206 SUNRISE FL 33351 |
| DAVID H HANNA SR ATT AT LAW | PO BOX 5496 SPARTANBURG SC 29304 |
| DAVID H HANNA SR ATT AT LAW | 815 JOHN B WHITE SR BLVD SPARTANBURG SC 29306 |
| DAVID H IDOL II ATT AT LAW | 704 N MAIN ST HIGH POINT NC 27262 |
| DAVID H JONES ATT AT LAW | PO BOX 50034 KNOXVILLE TN 37950 |
| DAVID H KUTNER | DNEVA TAYLOR 3785 SAN AUGUSTINE GLENDALE CA 91206 |
| DAVID H LANDIS | SHARON L LANDIS 11429 ASSATEAGUE RD BERLIN MD 21811 |
| DAVID H LANDON ATT AT LAW | 322 S PATTERSON BLVD DAYTON OH 45402 |
| DAVID H LEWISTON ATT AT LAW | 30400 TELEGRAPH RD STE 330 BINGHAM FARMS MI 48025 |
| DAVID H LIPOW ATT AT LAW | 1845 WALNUT ST FL 24 PHILADELPHIA PA 19103 |
| DAVID H MCCOWN ATT AT LAW | 311 PARK AVE IRONTON OH 45638 |
| DAVID H NAGHSKI | 3373 NEWARK RD MARION NY 14505 |
| DAVID H PYLE JR AND DONNA M | PYLE AND DAVID H PYLE 27600 KINGS MANOR DR N APT 371 KINGWOOD TX 77339-2158 |
| DAVID H REID | BEVERLY S REID 5109 MYRTLE LEAF DRIVE FAIRFAX VA 22030 |
| DAVID H RITTER | LINDA J RITTER 85 BOX MILL ROAD BOXBOROUGH MA 01719 |
| DAVID H SANDLER ATT AT LAW | 8201 CORPORATE DR STE 1120 LANDOVER MD 20785 |
| DAVID H SPRONG | 144 8TH AVENUE NORTH TWIN FALLS ID 83301 |
| DAVID H WARD | VICKIE K WARD 17100 E CHEYENNE DR INDEPENDENCE MO 64056 |
| DAVID H. BENOIT | REBECCA J. BENOIT 6785 BURBAGE LAKE CR SUFFOLK VA 23435 |
| DAVID H. BENSON | DIANE L. BENSON 22 CHASE HILL RD ANDOVER NH 03216-4104 |
| DAVID H. BERENS | GUADALUPE BERENS 21212 LULL ST CANOGA PARK AREA CA 91304 |
| DAVID H. BUTCHER | SHARON K. KIDDER-BUTCHER 4418 GREENSBORO TROY MI 48098 |
| DAVID H. DOBSON | 7251 NORTH VILLAGE DRIVE CLARKSTON MI 48346 |
| DAVID H. GRACE | GAIL M. GRACE 1121 ASHOVER DRIVE BLOOMFIELD TWP MI 48314 |
| DAVID H. HOYT | 11810 130TH AVE COURT EAST PUYALLUP WA 98374 |
| DAVID H. KELLEY | ANNE M. KELLEY 1ST FLOOR 6525 NORTH AMERICAN STREET PHILADELPHIA PA 19126 |

| Claim Name | Address Information |
|---|---|
| DAVID H. MORENO | 1590 SOUTH HILL CIRCLE BLOOMFIELD HILLS MI 48304 |
| DAVID H. PATERSON | M. BLAIR PATERSON PO BOX 8477 TRUCKEE CA 96162 |
| DAVID H. PORTER 2 | MARJORIE L. PORTER 2534 FOXCLIFF NORTH MARTINSVILLE IN 46151 |
| DAVID H. PORTER II | MARJORIE L. PORTER 2534 FOXCLIFF NORTH MARTINSVILLE IN 46151 |
| DAVID H. REDFIELD | JEAN M. REDFIELD 430 LAKELAND GROSSE POINTE MI 48230 |
| DAVID H. SHANKS | AMY L. SHANKS 2318 GROESBECK AVENUE LANSING MI 48912 |
| DAVID H. TREVARROW | 4289  HOSNER RD METAMORA MI 48455 |
| DAVID H. WILSON | SHARON S. WILSON 3117 THREE BRIDGES RD MIDLOTHIAN VA 23112-4425 |
| DAVID HAGENS | 6501 CREEK DRIVE EDINA MN 55439-1207 |
| DAVID HAGGERT | 8 GREENBRIAR ROAD MULLICA HILL NJ 08062 |
| DAVID HAHN | BARBARA HAHN 6702 SHERMAN STREET PHILADELPHIA PA 19119 |
| DAVID HALL | CATALINA REALTY LLC 111 S. LANGLEY AVE. TUCSON AZ 85710 |
| DAVID HALPERN | 120 S FREMONT AVE TAMPA FL 33606-1703 |
| DAVID HAMILTON ATT AT LAW | 11 BROADWAY STE 615 NEW YORK NY 10004 |
| DAVID HAMMERS | LAURA HAMMERS 55131 VIA VIEW DR WISHON CA 93669-9734 |
| DAVID HANNIGAN ATT AT LAW | 62 MAIN ST FLORIDA NY 10921 |
| DAVID HANNIGAN ATT AT LAW | 62 N MAIN ST FLORIDA NY 10921 |
| DAVID HANSEN | 8935 OLD CEDAR AVE S #214 BLOOMINGTON MN 55425-2061 |
| DAVID HANSEN AND | JANICE HANSEN 3391 EDISON FURLONG ROAD FURLONG PA 18925 |
| DAVID HANSEN OR | ROBERT CROWDER 20788 CORSAIR BLVD HAYWARD CA 94545 |
| DAVID HANSEN OR MEADOW CREEK GROUP LLC | 1500 WILLOW PASS COURT CONCORD CA 94520 |
| DAVID HANSEN PHOTOGRAPHY | 4A WIANNO AVENUE OSTERVILLE MA 02655 |
| DAVID HARMON | 1370 KELTON AVE UNIT#105 LOS ANGELES CA 90024 |
| DAVID HARMON ASSOCIATES | 13800 FAIRHILL RD STE 318 SHAKER HEIGHTS OH 44120 |
| DAVID HAROLD HARDER | 5187 PARK  CLIFF CT RIVERSIDE CA 92504 |
| DAVID HARPER AND ASSOCIATES INC | 1910 E 14TH ST TUCSON AZ 85719 |
| DAVID HART BREEN ATT AT LAW | 2411 OAK ST STE 305 MYRTLE BEACH SC 29577 |
| DAVID HATTON INSURANCE | 11451 GATEWAY W EL PASO TX 79936 |
| DAVID HAYES CAFFEY ATT AT LAW | 102 CHERRY ST WINSTON SALEM NC 27101 |
| DAVID HAYNES | DEBORAH HAYNES 171 NORTH MAPLE DR WILLIAMSVILLE NY 14221 |
| DAVID HEANEY | NICOLE POLMOUNTER 10665 SWALLOWTAIL CT SOUTH LYON MI 48178-9544 |
| DAVID HENGSTELER | 906 VAN NESS COURT COSTA MESA CA 92626 |
| DAVID HENRY | 910 MURDOCH RD PHILADELPHIA PA 19150 |
| DAVID HESTER | PO BOX 32585 SAN JOSE CA 95152 |
| DAVID HEYL | JOANNE HEYL 1 HARTWELL COURT BRIDGEWATER NJ 08807-2252 |
| DAVID HIEGEL | 42 WELLESLEY DRIVE PLEASANT RIDGE MI 48069 |
| DAVID HIGHT | WIMANUS HIGHT 32977 BROOKSIDE CIRCLE LIVONIA MI 48152 |
| DAVID HILBERN ATT AT LAW | 1515 E OKMULGEE ST MUSKOGEE OK 74403 |
| DAVID HILL OR KAREN WALKER | 3700 LAKESIDE DRIVE STE 100 RENO NV 89509 |
| DAVID HILLER | 4905 DARTFORD PLACE GRANITE BAY CA 95746 |
| DAVID HIRST | AUDREY HIRST 67 HUFF TERRACE MONTVALE NJ 07645 |
| DAVID HITT | 36648 SUGAR PINE CT NEWARK CA 94560 |
| DAVID HOAGLAND HOME IMPROVEMENTS | 6424 TROTTER RD INDIANAPOLIS IN 46241 |
| DAVID HODES | 1335 JACOB DR YARDLEY PA 19067 |
| DAVID HOLEMAN AND LAJUAN LIGHTBOURN AND | 12508 STURDEE DR AMERICAN REMODELING CORP UPPER MARLBORO MD 20772 |
| DAVID HOLMES ATTORNEY AT LAW | 102A PUBLIC SQ GALLATIN TN 37066 |
| DAVID HOLT | KRISTINE HOLT 17124 BERNARDO OAKS DRIVE SAN DIEGO CA 92128 |
| DAVID HOLT, NRBA | TODAY REAL ESTATE, INC. 1533 FALMOUTH RD CENTERVILLE MA 02632 |
| DAVID HONEA AND FLORIDA PUBLIC | 4434 DELTONA BLVD ADJUSTERS LLC SPRING HILL FL 34606 |

| Claim Name | Address Information |
|---|---|
| DAVID HOOPER | MELINDA HOOPER 2806 MOUNT DANAHER ROAD CAMINO CA 95709 |
| DAVID HOOVER | LISA HOOVER 1856 AUTUMN LANE VISTA CA 92084-3344 |
| DAVID HORN | 1472 WHEATON LANE NORTH WALES PA 19454 |
| DAVID HOVANNISIAN | 2975 E BELMONT FRESNO CA 93701 |
| DAVID HOVLEY | 851 VERA ST SOLANA BEACH CA 92075 |
| DAVID HOWARD | 1373 LANDIS DR. NORTH WALES PA 19454 |
| DAVID HUEY AND PAUL DAVIS | RESTORATION 1308 PILSDON CRST MOUNT PLEASANT SC 29464-3821 |
| DAVID HUTKA | 40563 PAISLEY NOVI MI 48377 |
| DAVID I FUCHS ESQ ATT AT LAW | 8 SE 8TH ST FORT LAUDERDALE FL 33316 |
| DAVID I GOLDSTEIN ATT AT LAW | 2010 HOGBACK RD STE 2 ANN ARBOR MI 48105 |
| DAVID I PANKIN PC | 48 WILLOUGHBY ST FL 2 BROOKLYN NY 11201 |
| DAVID I PENISTON | LINDA D PENISTON 817 NE CHESTNUT LEES SUMMIT MO 64086 |
| DAVID I RUPP ATT AT LAW | 1119 OHIO AVE ALAMOGORDO NM 88310 |
| DAVID I SAMMONS ENTERPISES INC | 407 ANDERSON AVE FORT VALLEY GA 31030 |
| DAVID I STEINBERG ATT AT LAW | 8630 FENTON ST STE 320 SILVER SPRING MD 20910 |
| DAVID I TERNER ATT AT LAW | 10200 W 44TH AVE STE 433 WHEAT RIDGE CO 80033 |
| DAVID I TERNER ATT AT LAW | 2100 S CHERRY ST STE 202 DENVER CO 80222 |
| DAVID I. LEWIS | DIANE M. LEWIS 36 MIDDLESEX ROAD TYNGSBORO MA 01879 |
| DAVID IAN MACHLIN | 10 SURRY CT ROCKVILLE MD 20850 |
| DAVID INFANTE | ANGELICA V. INFANTE 1153 GREYCLOUD LANE DIAMOND BAR CA 91765 |
| DAVID INFANTE AND HIS ATTORNEY JAMES M CARTER | C O RICHARD J CINO, ATTORNEY JACKSON LEWIS LLP MORRISTOWN NJ 07960-6834 |
| DAVID J AND DEBBIE CLARK | 19353 HWY 60 E TOM AVIRETT BUILDING AND ROOFING LAKE WALES FL 33898-9684 |
| DAVID J AND DEBRA MCNICHOLS | 446 GLENMONT AVE COLUMBUS OH 43214 |
| DAVID J AND LINDA K BROTHERS | 3914 SUNBEAM AVE CHATTANOOGA TN 37411 |
| DAVID J AND STEPHANIE D PIAZZA | 611 N VERDUGO RD AND STEVER RUNYON GLENDALE CA 91206 |
| DAVID J ANDERSON | DAVID J. ANDERSON PO BOX 404 DAVENPORT WA 99122 |
| DAVID J AVINA AND | 192 WILSON ST WELLING CONSTRUCTION INC DEFIANCE OH 43512 |
| DAVID J BABEL ATT AT LAW | 2525 EASTCHESTER RD BRONX NY 10469 |
| DAVID J BARAN ATT AT LAW | 12041 JEFFERSON BLVD CULVER CITY CA 90230 |
| DAVID J BARNES | SANDRA L BARNES 2342 PATUXENT RIV RD GAMBRILLS MD 21054 |
| DAVID J BARTON ATT AT LAW | 2171 LONE STAR DR ARNOLD MO 63010 |
| DAVID J BERNSTEIN ESQ ATT AT LAW | 4462 N UNIVERSITY DR LAUDERHILL FL 33351 |
| DAVID J BERNSTEIN ESQ ATT AT LAW | 8358 W OAKLAND PARK BLVD STE 105 SUNRISE FL 33351 |
| DAVID J BOERSMA ATT AT LAW | 1776 A S NAPERVILLE RD STE 200 WHEATON IL 60189 |
| DAVID J BORODZIK | 7280 OMPHALIUS RD COLDEN NY 14033 |
| DAVID J BROCK | REBECCA CHRISTINE BROCK 358 PLUM PL SARATOGA SPRINGS UT 84043-3799 |
| DAVID J BURKE JR | VICKI L BURKE 14831 SOUTH CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| DAVID J BURRIS | 3005 SERENITY LANE NAPERVILLE IL 60564 |
| DAVID J CASEY ATT AT LAW | PO BOX 813102 SMYRNA GA 30081 |
| DAVID J CHARLSON AND | CATHERINE DENNIS 8800 S DREXEL AVE APT # 904 OKLAHOMA CITY OK 73159 |
| DAVID J CHRISTOPHERSON | MARCIA A CHRISTOPHERSON 644 W. CALLE DADIVOSO TUCSON AZ 85704 |
| DAVID J CORBETT | DIANE K CORBETT 20 WEST RIVERS BEND COURT LAKE BARRINGTON IL 60010 |
| DAVID J COUTURE | 203 HAMILTON ST WORCESTER MA 01604 |
| DAVID J DELONG | LINDA D. DE LONG 3963 SAMUEL ROCHESTER HILLS MI 48309 |
| DAVID J DZICKOWSKI | JANICE DZICKOWSKI 5473 NORTHLAWN DR STERLING HEIGHTS MI 48310-6628 |
| DAVID J EATON | 6401 ENGLISH IVY WAY SPRINGFIELD VA 22152 |
| DAVID J EDGAR ESQ ATT AT LAW | 23 CT ST HOULTON ME 04730 |
| DAVID J FABRIZI ATT AT LAW | 79 S BENSON RD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| DAVID J FALK ATT AT LAW | 34620 UTICA RD STE 200 FRASER MI 48026 |
| DAVID J FILLERUP ATT AT LAW | 3737 STOCKDALE HWY STE 220 BAKERSFIELD CA 93309 |
| DAVID J FILLERUP ATT AT LAW | PO BOX 2675 PARADISE CA 95967 |
| DAVID J FILLERUP ATT AT LAW | 30 INDEPENDENCE CIR STE 200 CHICO CA 95973 |
| DAVID J FINKLER ATT AT LAW | 266 HARRISON RD STE 203 GLEN ROCK NJ 07452 |
| DAVID J FISHER ATT AT LAW | 200 SAINT ANDREWS RD SAGINAW MI 48638 |
| DAVID J FRANSEN ATT AT LAW | PO BOX 1433 ABERDEEN SD 57402 |
| DAVID J FULLER AND | SUSAN L FULLER 1549 CROWN RD PETALUMA CA 94954 |
| DAVID J GERCHAK ATT AT LAW | PO BOX 2985 YOUNGSTOWN OH 44511 |
| DAVID J GERCHAK ATT AT LAW | 837 BOARDMAN CANFIELD RD STE 2 BOARDMAN OH 44512 |
| DAVID J GNALL ATT AT LAW | 1120 S WASHINGTON AVE SCRANTON PA 18505 |
| DAVID J GOODING | TONI A GOODING 172 WINDY WILLOW WAY BRANCHBURG NJ 08876 |
| DAVID J GRABAN ATT AT LAW | 5569 E STATE ST HERMITAGE PA 16148 |
| DAVID J GRUENEWALD ATT AT LAW | PO BOX 69 MANLIUS NY 13104 |
| DAVID J HARRIS ESQ ATT AT LAW | 67-69 PUBLIC SQ STE 700 WILKES BARRE PA 18701-2515 |
| DAVID J HARRISON ATT AT LAW | PO BOX 994 GENEVA AL 36340 |
| DAVID J HAYES LLC | 2106 SW 40TH ST CAPE CORAL FL 33914 |
| DAVID J HEASLETT ATT AT LAW | PO BOX 340 GRAEAGLE CA 96103 |
| DAVID J HERNANDEZ ATT AT LAW | 26 CT ST STE 2200 BROOKLYN NY 11242 |
| DAVID J HICKS | CHRISTA L HICKS 1040 WILLOW BAY ELGIN IL 60123 |
| DAVID J HINKLE ATT AT LAW | 305 AIKENS CTR MARTINSBURG WV 25404 |
| DAVID J HINKLE PLLC | 142 N QUEEN ST STE 109 MARTINSBURG WV 25401 |
| DAVID J HOLCOMB AND | MELINDA A HOLCOMB 2094 TRESTLE GLEN RD WALNUT CREEK CA 94598-2334 |
| DAVID J HOPKINS ATT AT LAW | 100 MEADOW LN STE 5 DU BOIS PA 15801 |
| DAVID J HOVE ATT AT LAW | 600 SUFFOLK AVE BRENTWOOD NY 11717 |
| DAVID J HOWARD ATT AT LAW | 522 N LAKE ST AURORA IL 60506 |
| DAVID J HURD | JANET S HURD NAPERVILLE ROAD 7S555 PLAINFIELD/ NAPERVILLE IL 60540 |
| DAVID J HURST | 2989 PHILLIPS AVE BERKLEY MI 48072-1107 |
| DAVID J HUTCHINSON ATT AT LAW | 121 W WASHINGTON ST STE 300 ANN ARBOR MI 48104 |
| DAVID J IBSEN | 3309 GREENSPOINT CLARKSVILLE TN 37042 |
| DAVID J JACK ATT AT LAW | PO BOX 394 CANNON BEACH OR 97110 |
| DAVID J KARP ATT AT LAW | PO BOX 29116 RICHMOND VA 23242 |
| DAVID J KAUFMAN | 1287 VOLTAIRE DRIVE RIVERSIDE CA 92506 |
| DAVID J KEANE | MARYLOU KEANE 4992 ESTERO WAY EL DORADO HILLS CA 95762 |
| DAVID J KLANN ATT AT LAW | 607 S 5TH ST LEESVILLE LA 71446 |
| DAVID J KNOWLES | LINDA M YOUNG 16964 KAWAI COURT FOUNTAIN VALLEY CA 92708 |
| DAVID J KUCKELMAN | SARAH KUCKELMAN 904 WHITE PINE PLACE POTOMAC MD 20854 |
| DAVID J LIGUORI AND | CHRISTINA LIGUORI 88 REIDY PLACE HEWITT NJ 07421 |
| DAVID J LYONS | 8746 DIAMOND HILL DR BRISTOW VA 20136 |
| DAVID J MANGER ATT AT LAW KENNEY | 4505 PACIFIC HWY E STE A TACOMA WA 98424 |
| DAVID J MANS | 604 KELLER STREET PLANO IL 60545 |
| DAVID J MARGRAVE ATT AT LAW | 524 S CASCADE AVE STE 2 COLORADO SPRINGS CO 80903 |
| DAVID J MEHELAS | 5 VICTOR BEACON NY 12508 |
| DAVID J MINK | 1198 11 MILE ROAD BERKLEY MI 48072 |
| DAVID J MORGAN AND ASSOCIATES INC | PO BOX 803161 DALLAS TX 75380 |
| DAVID J MUNOZ ATT AT LAW | 13006 PHILADELPHIA ST WHITTIER CA 90601 |
| DAVID J NEALON | TAMARA B NEALON PO BOX 541 SUFFIELD CT 06078 |
| DAVID J OWENS | RITA T OWENS 1356 CHATHAM RD WAYNESBORO VA 22980 |
| DAVID J PEDERSEN ATT AT LAW | 1516 E COLONIAL DR STE 305E ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| DAVID J PETERS ATT AT LAW | 505 S MAIN ST BOUNTIFUL UT 84010 |
| DAVID J PORTER ATT AT LAW | 871 N US HWY 23 PAINTSVILLE KY 41240 |
| DAVID J ROMITO ATT AT LAW | 117 FOX PLAN RD STE 303 MONROEVILLE PA 15146 |
| DAVID J ROWE | DONNA ROWE 5878 ASHLEY CT CHINO CA 91710-5234 |
| DAVID J SCHOTTENFELD PA TRUST | 7520 NW 5TH ST STE 203 PLANTATION FL 33317 |
| DAVID J SCHOTTENFELD PA TRUST | 7520 NW 5TH ST STE 203 PLANTATION FL 33317 |
| DAVID J SCHROEDER | PEGGY P SCHROEDER 5339 CORBIN TROY MI 48098 |
| DAVID J SCHWEDER | 400 PARK HILL DR #C PEWAUKEE WI 53072 |
| DAVID J SCOTT ATT AT LAW | 1815 BUNDY AVE NEW CASTLE IN 47362 |
| DAVID J SERRERO AND VERONICA | MERKA AND VIKING RESTORATION 107 POND CT N GREENWOOD SC 29649-9713 |
| DAVID J SIMMS | 17 SAINT ADAMS DRIVE STAFFORD VA 22556 |
| DAVID J SIRAG | 17215 SOUTH HARVEST AVENUE CERRITOS CA 90703 |
| DAVID J SMITH ATT AT LAW | 130 W 2ND ST STE 1600 DAYTON OH 45402 |
| DAVID J SMITH SRA CRA | 1310 INGLEWOOD AVE EUGENE OR 97401 |
| DAVID J STCHUR | 1754 WARREN DRIVE FAIRVIEW MI 48621 |
| DAVID J STERN LAW OFFICE | 801 S UNIVERSITY DR STE 500 FORT LAUDERDALE FL 33324 |
| DAVID J STERN PA | 801 S UNIVERSITY DR STE 500 FORT LAUDERDALE FL 33324 |
| DAVID J STERN PA | 801 S UNIVERSITY DR STE 500 PLANTATION FL 33324 |
| DAVID J STERN PA | 900 S PINE ISLAND RD STE 400 PLANTATION FL 33324 |
| DAVID J STERN PA | 801 S UNIVERSITY DR STE 500 FORT LAUDERDALE FL 33324-3367 |
| DAVID J STERNBERG ATT AT LAW | 7547 MENTOR AVE STE 301 MENTOR OH 44060 |
| DAVID J SULLIVAN VS MORTGAGE ELECTRONIC | REGISTRATION SYSTEMDINC AEGIN WHOLESALE CORPORATION DEUTSCHE BANK NTNL ET AL COREY J ALLARD ATTORNEY AT LAW 574 CENTRAL AVE PAWTUCKET RI 02861 |
| DAVID J TERNLUND ATT AT LAW | 1535 UPLAND AVE BOULDER CO 80304 |
| DAVID J THOMAS PA | 802 NE 36TH ST FORT LAUDERDALE FL 33334 |
| DAVID J THOMAS PA | 802 NE 36TH ST OAKLAND PARK FL 33334 |
| DAVID J THOMAS, PA | RIVERVIEW REALTY, INC. 802 NE 36TH STREET OAKLAND PARK FL 33334 |
| DAVID J TYBOR ATT AT LAW | 701 SW 27TH AVE STE 1209 MIAMI FL 33135 |
| DAVID J TYBOR ESQ ATT AT LAW | 3191 CORAL WAY STE 115 CORAL GABLES FL 33145 |
| DAVID J VOGT | MARY ANNE VOGT 9033 SW 62ND TERRACE MIAMI FL 33173 |
| DAVID J WEST ATT AT LAW | 12500 SE 2ND CRL STE 130 VANCOUVER WA 98684 |
| DAVID J WIBLE ATT AT LAW | PO BOX 40751 MOBILE AL 36640 |
| DAVID J WILLIAMS ATT AT LAW | PO BOX 1684 LAKE CHARLES LA 70602 |
| DAVID J WILSON | 83 OVERLOOK DRIVE MAHOPAC NY 10541 |
| DAVID J WINTERTON & ASSOCIATES LTD | 211 N BUFFALO DR # A LAS VEGAS NV 89145 |
| DAVID J WINTERTON ATT AT LAW | 211 N BUFFALO DR STE A LAS VEGAS NV 89145 |
| DAVID J WORKMAN ATT AT LAW | 21515 HAWTHORNE BLVD STE 1150 TORRANCE CA 90503 |
| DAVID J YSAGUIRRE AND | 22511 COLONIALGATE DR LONESTAR ROOFING SPRING TX 77373 |
| DAVID J ZAFFINA ATT AT LAW | 627 E 9 MILE RD HAZEL PARK MI 48030 |
| DAVID J. ALLARD | TRICIA L. ALLARD 20871 WESTBURY ROAD RIVERSIDE CA 92508 |
| DAVID J. ARCHACKI | LENORE ARCHACKI 2817 NE 10 AVENUE WILTON MANORS FL 33334 |
| DAVID J. ARCHANGELO | STACIE A. OVERAAS 8205 DERBYSHIRE CIRCLE SACRAMENTO CA 95828 |
| DAVID J. ASCH | LOIS A. ASCH 19855 MOLLY LANE FLORENCE MT 59833 |
| DAVID J. BAIN | 231 PEPPER TREE LANE PEARL MS 39208 |
| DAVID J. BEADLE | 3800 EAST LONG LAKE ROAD HARRISON MI 48625 |
| DAVID J. BIENER | JACQUELINE A. BIENER 928 WOODLAND HILLS ROAD BATAVIA IL 60510 |
| DAVID J. BISKE | ANNE M. BISKE 54882 PENZIEN MACOMB MI 48042 |
| DAVID J. BOLGER | 4220 CLEMENT DR. SAGINAW MI 48603 |
| DAVID J. BOWSER | 5238 ROCKWAY DR COLUMBIAVILLE MI 48421 |

| Claim Name | Address Information |
|---|---|
| DAVID J. BROWN | GERARD WIENER, INDIVIDUALLY, & AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROLAND C WIENER, PLAINTIFF, VS BANKERS TRUST ET AL 1135 ULLOA STREET SAN FRANCISCO CA 94127 |
| DAVID J. CAPONI | JUDITH C. CAPONI 1500 WALTER S. HALL LAKE ORION MI 48362 |
| DAVID J. COMSTOCK | REAL ESTATE APPRAISER PO BOX 411 PAUMA VALLEY CA 92061 |
| DAVID J. CROFT | MARY G. CROFT 1728 SHERIDAN LANE NORRISTOWN PA 19403 |
| DAVID J. DANNER | LINDSAY A. DANNER 10580 WREN RIDGE ROAD ALPHARETTA GA 30022 |
| DAVID J. DOUGHERTY JR | 107 RITNER STREET PHILADELPHIA PA 19148 |
| DAVID J. EDLEBECK | 4106 NAVAJO TRAIL JAMESTOWN OH 45335 |
| DAVID J. ERKES | EILEEN M. ERKES 1429 CATHYS LANE NORTH WALES PA 19454 |
| DAVID J. FRENCH | MARY J. FRENCH 209 MORNING DEW CT ST PETERS MO 63376-3864 |
| DAVID J. GELTMAN | CHARLES F. MANGAN 26 MYRTLE STREET JAMAICA PLAIN MA 02130 |
| DAVID J. GODING | AMY L. GODING 23 CHERRYWOOD DRIVE PALOS PARK IL 60464 |
| DAVID J. GREGOR | RENEE S. DESCANT 10 CHARING CROSS ARDEN NC 28704-9348 |
| DAVID J. HALSEY | DEBRA L. HALSEY 2163 WENTWORTH ROCHESTER HILLS MI 48307 |
| DAVID J. HESS | 1857 LILAC LANE GREEN BAY WI 54302 |
| DAVID J. HIGHT | WIMANUS HIGHT 32977 BROOKSIDE CIRCLE LIVONIA MI 48152 |
| DAVID J. HIGHT | WIMANUS HIGHT 29768 CITATION CIRCLE 32201 FARMINGTON HILLS MI 48331 |
| DAVID J. KAMPO | 280 DERBY LANE OXFORD TWP MI 48371 |
| DAVID J. LANG | ELENA L. QUEZADA 41733  BORCHART NOVI MI 48375 |
| DAVID J. MANCINELLI | LINDA MANCINELLI 38775 MEETING HOUSE LIVONIA MI 48154 |
| DAVID J. MCQUEEN | 1414 MULBERRY LANE FLINT MI 48507 |
| DAVID J. MILLER | TANYA S. MILLER 1324 FLINTLOCK DR GREENWOOD IN 46143 |
| DAVID J. MURRAY | KATHLEEN J MURRAY 26500 LITTLE MACK AVENUE SAINT CLAIR SHORES MI 48081-1832 |
| DAVID J. NOONAN | 166 BUCHANAN DRIVE SAUSALITO CA 94965 |
| DAVID J. NOVAK | SUSAN NOVAK 11 HAMPTON WAY SAYERVILLE NJ 08872 |
| DAVID J. OWENS | PO BOX 2864 FRISCO CO 80443 |
| DAVID J. PACINO | 770 AINGER N CHARLOTTE MI 48813 |
| DAVID J. PODOLSKY | 249 HAPEMAN HILL ROAD RED HOOK NY 12571 |
| DAVID J. RACKLEY | JUDITH F. RACKLEY 9501 WINTERPOCK RD CHESTERFIELD VA 23832 |
| DAVID J. REID | LAURA L. REID PO BOX 165 SHAWNEE CO 80475 |
| DAVID J. SHEETS | 11654 HEDDA AV MARYLAND HTS MO 63043 |
| DAVID J. ST. ARNAUD | 120 MCLAUGHLIN RD SKANDIA MI 49885 |
| DAVID J. STAMPOR | 3358 KILMER DR TROY MI 48083-5081 |
| DAVID J. STERK | KIM M. STERK 5160 HANOVER DRIVE ALLENTOWN PA 18106 |
| DAVID J. THEIS | NANCY THEIS 7550 W JASON ST JOHNS MI 48879 |
| DAVID J. VANKLOMPENBERG | KATHRYN B. VANKLOMPENBERG 13937 32ND AVE MARNE MI 49435 |
| DAVID J. WIEGAND | 550 COURTNEY ROAD LEONARD MI 48367 |
| DAVID J. WINTERTON & ASSOCIATES, LTD | SHARPE, MAURICE V. GMAC MORTGAGE, SSAFE MORTGAGE, FIDELITY NATIONAL TITLE AGENCY OF NEVADA, ET AL. 211 N. BUFFALO DRIVE, SUITE A LAS VEGAS NV 89145 |
| DAVID J. ZELLER SR. | KATHLEEN J ZELLER 5504 SUDER AVENUE TOLEDO OH 43611 |
| DAVID JACOB ATT AT LAW | 22917 PACIFIC COAST HWY STE 200 MALIBU CA 90265 |
| DAVID JACOBSON | PO BOX 1573 LOLO MT 59847 |
| DAVID JAKLITSCH | 60-48 60TH DRIVE MASPETH NY 11378 |
| DAVID JAKUPCAK | 1824 HUNTER HILL RD HUDSON WI 54016 |
| DAVID JAMES ATT AT LAW | 736 S WHITE HORSE PIKE AUDUBON NJ 08106 |
| DAVID JAMES CATERING INC | 4307 MILL CREEK ROAD DALLAS TX 75244 |
| DAVID JEFFREYS ROOFING | 1102 PORD AVE MUSCLE SHOALS AL 35661 |
| DAVID JENKINS | BRIGHT REALTY 207 HEATHMAN AVE. INDIANOLA MS 38751 |
| DAVID JEROME WITHERSPOON ATT AT | 60 PARK PL STE 1306 NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| DAVID JEROME WITHERSPOON ATT AT LAW | 10 HILL ST APT 20Y NEWARK NJ 07102 |
| DAVID JOBES | 10 SHEFFIELD ROAD MARLTON NJ 08053 |
| DAVID JOE LITTRELL | MARY C. LITTRELL 1723 DICKERSON BAY GALLATIN TN 37066 |
| DAVID JOEL FOLLIN ATT AT LAW | 950 COUNTY SQUARE DR STE 202 VENTURA CA 93003 |
| DAVID JOHN ENDRES | SAN FRANCISCO CA 71  SANTA FE AVENUE SAN FRANCIS CA 94124 |
| DAVID JOHN FAULDS | BEVERLY ANN FAULDS 2544 NORTH CROSSGATE ORANGE CA 92867 |
| DAVID JOHNSON | 221 E. HERMOSA DRIVE SAN GABRIEL CA 91775 |
| DAVID JOHNSON AND CYNTHIA | 419 WASHINGTON ST GRANT JOHNSON AND ACCORD RESTORATION ABERDEEN MD 21001 |
| DAVID JOHNSON ATT AT LAW | 4718 KUTZTOWN RD TEMPLE PA 19560 |
| DAVID JON VINK ATT AT LAW | 8300 HALL RD STE 200 UTICA MI 48317 |
| DAVID JONES | 1005 EMERALD AVENUE LANSDALE PA 19446 |
| DAVID JONES | 1930 CRABAPPLE LANE WATERLOO IA 50701 |
| DAVID JONES | 17552 FEISTA AVE FARMINGTON MN 55024 |
| DAVID JONES | 1507 CECIL CT CARROLLTON TX 75006 |
| DAVID JONES AND ANDREA JONES PLAINTIFFS V GMAC | MORTGAGE LLC A DELAWARE LIMITED LIABILITY CO. AND CORELOGIC ET AL FRIEDMAN AND GREENBERG PA 9675 W BROWARD BLVD PLANTATION FL 33324 |
| DAVID JONES AND J AND JONES | 1360 WHITING RD ROOFING REMODELING AND ADDITIONS JACKSON MS 39209 |
| DAVID JORDAN | 3448 LINDBERGH DR INDIANAPOLIS IN 46237-1505 |
| DAVID JUND | 27 HOLLYLEAF ALISO VIEJO CA 92656 |
| DAVID K BAILEY ATT AT LAW | 11001 W 120TH AVE STE 400 BROOMFIELD CO 80021 |
| DAVID K BARNES ATT AT LAW | 43 CT ST BUFFALO NY 14202 |
| DAVID K COOK | DOROTHY A COOK 609 NORTH ALMAR CIRCLE MESA AZ 85213 |
| DAVID K ETTMAN ATT AT LAW | 115 FALL ST SENECA FALLS NY 13148 |
| DAVID K GARRETT ATT AT LAW | 3270 INLAND EMPIRE BLVD STE 120 ONTARIO CA 91764 |
| DAVID K HOCHBERG | ELYSE KUSHNER HOCHBERG 724 CHARLEMAGNE DRIVE NORTHBROOK IL 60062 |
| DAVID K HOUSEHOULDER ESQ | 65 PARSONS AVE STE 200 COLUMBUS OH 43215 |
| DAVID K KENNEDY | 822   LISA RUN COURT KERNERSVILLE NC 27284 |
| DAVID K LEICHTFUSS | KATHLEEN W LEICHTFUSS 9362 HIDDEN VALLEY DRIVE VILLA PARK CA 92861 |
| DAVID K LESTER ATT AT LAW | PO BOX 1515 CABOT AR 72023 |
| DAVID K LOWE ATT AT LAW | 1500 W 3RD AVE STE 310 COLUMBUS OH 43212 |
| DAVID K MATHEWS | PO BOX 39379 TACOMA WA 98496 |
| DAVID K MCDONALD | EMILIA V MCDONALD 9 B COLLYERBROOK RD GRAY ME 04039 |
| DAVID K MCGOWAN ESQ | 1845 CRANE RIDGE DR JACKSON MS 39216 |
| DAVID K ROESLER | 613 WEST 7TH AVENUE LENNOX SD 57039 |
| DAVID K SERGI ATT AT LAW | 109 E HOPKINS ST STE 200 SAN MARCOS TX 78666 |
| DAVID K SMITH ATT AT LAW | PO BOX 900865 SANDY UT 84098-0865 |
| DAVID K WINTER ATT AT LAW | PO BOX 12397 ZEPHYR COVE NV 89448 |
| DAVID K WORTHEN | MARGO A WORTHEN 2237 EAST CABALLERO CIRCLE MESA AZ 85213 |
| DAVID K ZWEIG | 401 BRET HARTE ROAD SACRAMENTO CA 95864 |
| DAVID K. BEATT | TRACY A. BEATT 9114 HEMLOCK LANE NORTH MAPLE GROVE MN 55369 |
| DAVID K. BUMPERS | 128 POINSETTA LANE MOORESVILLE NC 28117-7404 |
| DAVID K. ENG | ANNMARIE ENG 440 HARTFORD DRIVE NUTLEY NJ 07110 |
| DAVID K. JOHNLOZ | 3733 CARDINAL DRIVE NASHVILLE IN 47448 |
| DAVID K. MCRAVEN | RUTH A. MCRAVEN 13888 SW 124TH AVE TIGARD OR 97223 |
| DAVID K. MONROE | 1280 MARSH ROAD EUREKA CA 95501 |
| DAVID K. MURANAKA | PHYLLIS N. MURANAKA 95-666 MAKAUNULAU MILILANI HI 96789 |
| DAVID K. SIU | DAVID J. SIU JR 15064 FLEMING STREET SAN LEANDRO CA 94579 |
| DAVID K. TAYLOR | ANN E. TAYLOR 1728 FOREST HILL DRIVE ROCHESTER HILLS MI 48306 |
| DAVID K. WHITMAN | 19807 23RD DRIVE SE BOTHELL WA 98012 |

| Claim Name | Address Information |
| --- | --- |
| DAVID K. WING | MELISSA L. WING 11174 RIDGEVIEW TRAIL FENTON MI 48430 |
| DAVID KAHN AND CO REAL ESTATE | 2157 TAYLOR RD MONTGOMERY AL 36117 |
| DAVID KALEDAS | 7992 PEBBLESTONE DR YPSILANTI MI 48197 |
| DAVID KARASIEWICZ | 10299 ELIZABETH LAKE ROAD WHITE LAKE TOWNSHIP MI 48386 |
| DAVID KARCHER | 212 WOOD RIDGE DRIVE PELHAM AL 35124 |
| DAVID KAYE | 107 WASHINGTON AVE APT 1 HADDONFIELD NJ 08033 |
| DAVID KAYE CONSTRUCTION | 5704 N MEADE #2 CHICAGO IL 60646 |
| DAVID KELLY ATT AT LAW | 1628 N NEVADA AVE COLORADO SPRINGS CO 80907 |
| DAVID KENNEDY | 135 SWEETWATER LN EAST BURKE VT 05832 |
| DAVID KERTZER | SUSAN D KERTZER BROWN UNIVERSITY BOX 1921 PROVIDENCE RI 02912 |
| DAVID KHOURY MARY KHOURY AND MJ | 37544 TURNBERRY WHITE AND SON INC FARMINGTON HILL MI 48331 |
| DAVID KIMBALL ATT AT LAW | 1516 HOUSSELS AVE LAS VEGAS NV 89104-1433 |
| DAVID KIMMEL | DINA KIMMEL 50 STOKES AVENUE BUDD LAKE NJ 07828 |
| DAVID KINGSTON | 1605 MARIANO ST CAMARILLO CA 93010-8430 |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | TRAUT LAW GROUP 200 W SANTA ANA BLVD STE 990 SANTA ANA CA 92701 |
| DAVID KIRBY | 1908 BALTIMORE ST. WATERLOO IA 50702 |
| DAVID KIRKHAM AND CENTURY | 7905 E 162ND TERRACE ROOFING BELTON MO 64012 |
| DAVID KIRKHOFF | 631 10TH AVENUE NW NAPLES FL 34120 |
| DAVID KLING | 2402 RIDGEWOOD CREEK FAIRFIELD CA 94534 |
| DAVID KO | 12050 226TH ST UNIT 30 HAWAIIAN GARDENS CA 90716 |
| DAVID KOCH | 15 SHERWOD DRIVE RAMSEY NJ 07446 |
| DAVID KOLIN | KELLY KOLIN 898 RIDGEMONT COMMERCE MI 48383 |
| DAVID KOPLEWICZ | 140 WEST KALMIA # 306 SAN DIEGO CA 92101 |
| DAVID KOPPA ATT AT LAW | 422 E VERMIJO AVE STE 314 COLORADO SPGS CO 80903 |
| DAVID KOVARI ATT AT LAW | 2295 NW CORPORATE BLVD STE 117 BOCA RATON FL 33431 |
| DAVID KRAWCZYK AND | AMY KRAWCZYK 325 ATWATER STREET LAKE ORION MI 48362 |
| DAVID KRUPAR | DEBORAH K KRUPAR 575 STILLWATER DRIVE OVIEDO FL 32765 |
| DAVID KUEHN | 8928 VINCENT CIR BLOOMINGTON MN 55431 |
| DAVID KUNKEE | 3208 ALMA AVE MANHATTAN BEACH CA 90266 |
| DAVID KWOCK | 1160 ACKLEY STREET MONTERY PARK CA 91755 |
| DAVID L ASHBAUGH ATT AT LAW | 219 S LYNN RIGGS BLVD CLAREMORE OK 74017 |
| DAVID L BAFF | JESSICA K BAFF 3210 WEST PENN ST PHILADELPHIA PA 19129 |
| DAVID L BEASTON JR | 1130 LEGATO DR LAS VEGAS NV 89123-0431 |
| DAVID L BEST AND ASSC | PO BOX 405 JACKSONVILLE NC 28541 |
| DAVID L BOURLAND | 3324 MEADOWBROOK DR FORT WORTH TX 76103 |
| DAVID L BRANDT ESQ | PO BOX 837 WINDHAM ME 04062 |
| DAVID L BRANDT ESQ ATT AT LAW | PO BOX 837 WINDHAM ME 04062 |
| DAVID L BRASETH AND DOROTHY M | 6492 FAWN LN BRASETH AND DOROTHY RANEY BRASETH LINO LAKES MN 55014 |
| DAVID L BROWN ATT AT LAW | PO BOX 790 RIGBY ID 83442-0790 |
| DAVID L BROWN ATT AT LAW | 3230 RAMOS CIR SACRAMENTO CA 95827 |
| DAVID L BRUCK ATT AT LAW | PO BOX 5600 WOODBRIDGE NJ 07095 |
| DAVID L CAMAJ ATT AT LAW | 21905 GARRISON ST DEARBORN MI 48124 |
| DAVID L CATES ATT AT LAW | 1718 PEACHTREE ST STE 1080 ATLANTA GA 30309 |
| DAVID L CECIL ATT AT LAW | PO BOX 5666 HIGH POINT NC 27262 |
| DAVID L CHRISTIAN ATT AT LAW | PO BOX 1954 GREEN BAY WI 54305 |
| DAVID L CLAGGETT ATT AT LAW | 522 N MAIN ST SPEARFISH SD 57783 |
| DAVID L COLVIN AND ASSOCIATES AP | 230 HUEY P LONG AVE GRETNA LA 70053 |
| DAVID L CONKLIN PC | 5136 CASCADE RD SE STE 2B GRAND RAPIDS MI 49546 |
| DAVID L COPPOCK | MELISSA S COPPOCK 105 SOUTH FOX RIDGE DRIVE PROVIDENCE UT 84332 |

| Claim Name | Address Information |
| --- | --- |
| DAVID L CRAWFORD | 3307 PINOLE VALLEY ROAD PINOLE CA 94564-1526 |
| DAVID L CURNOW | BARBEE I CURNOW 12106 E LASALLE PLACE AURORA CO 80014-1922 |
| DAVID L DEPEW II ATT AT LAW | 1007 CURTISS ST STE 3 DOWNERS GROVE IL 60515 |
| DAVID L DRAKE ATT AT LAW | 5247 MADISON PIKE INDEPENDENCE KY 41051 |
| DAVID L DUNKLE | #339 7172 REGIONAL ST DUBLIN CA 94568 |
| DAVID L DURBIN | PO BOX 2983 CHARLESTON WV 25330 |
| DAVID L EVANS | 620 SOUTH 15TH AVENUE CALDWELL ID 83605 |
| DAVID L FERGUSON | SUSAN M FERGUSON 5311 NORTHEAST 16 AVENUE FORT LAUDERDALE FL 33334 |
| DAVID L FLORENTINE | 158 WILTSHIRE ROAD BALTIMORE MD 21221 |
| DAVID L GALLEGO ATT AT LAW | PO BOX 1428 ROLLA MO 65402 |
| DAVID L GIBBS ATT AT LAW | 110 E AVENIDA PALIZADA STE 201 SAN CLEMENTE CA 92672 |
| DAVID L HAGAN ATT AT LAW | 1540 W GRAND AVE GROVER BEACH CA 93433 |
| DAVID L HALTEMAN SRA | 5850 S COUNTY RD 25 A TIPP CITY OH 45371 |
| DAVID L HARDENBROOK | CHRISTINE L HARDENBROOK N82W22345 MARY ANN CT SUSSEX WI 53089-1712 |
| DAVID L HARRINGTON | AMANDA M HARRINGTON 3608 S 35TH ST GALESBURG MI 49053 |
| DAVID L HINK | DEBRA L HINK 3377 CRAZY HORSE DR WELLINGTON CO 80549 |
| DAVID L HOFFMAN | DEBORAH L FRIEDMAN 46 CHESTNUT STREET WELLESLEY MA 02481 |
| DAVID L HOLBROOK ATT AT LAW | PO BOX 2452 LILBURN GA 30048 |
| DAVID L HOLTERHAUS | MARCIA L HOLTERHAUS 19-A WEST GOLDEN LAKE ROAD CIRCLE PINES MN 55014 |
| DAVID L HOM | LILY Y HOM 71 LONE PINE COURT SAN RAMON CA 94582-2320 |
| DAVID L HOMA | BECKY R HOMA 3659 SPA ST SAN DIEGO CA 90105 |
| DAVID L JENNINGS | 13 STATESBORO COVE CABOT AR 72023 |
| DAVID L JULIS | MARGOT L JULIS 4 VINCENT CT EAST BRUNSWICK NJ 08816 |
| DAVID L KRAKER AND ASSOCIATES | 3109 HENNEPIN AVE S MINNEAPOLIS MN 55408 |
| DAVID L LEWIS | MICHELLE V LEWIS 55 MILL STREET PEMBROKE MA 02359 |
| DAVID L LORD ATT AT LAW | 808 W PINE ST HATTIESBURG MS 39401 |
| DAVID L LORD ATTY AT LAW | 2300 24TH AV GULFPORT MS 39501 |
| DAVID L LUKE | FAY R LUKE 8455 WHITES XING OLIVE BRANCH MS 38654 |
| DAVID L MCCOMBS ATT AT LAW | 100 PUBLIC SQUARE ANDOVER OH 44003 |
| DAVID L MCCURDY  SR | ZENA M MCCURDY 23182 SOUTH AVENUE CORNING CA 96021-8605 |
| DAVID L MERRILL ATT AT LAW | 7777 GLADES RD STE 400 BOCA RATON FL 33434 |
| DAVID L MERRILL ESQ ATT AT LAW | 205 WORTH AVE STE 320 PALM BEACH FL 33480 |
| DAVID L MIKEL ATT AT LAW | 210 W MAIN ST TROY OH 45373 |
| DAVID L MILLER ATT AT LAW | 849 W HILL FIELD RD STE 202 LAYTON UT 84041 |
| DAVID L MILLER ATT AT LAW | 916 W 10TH ST 203 MEDFORD OR 97501 |
| DAVID L MITCHELL | 2759 TUMBLEWEED AVENUE SIMI VALLEY CA 93065 |
| DAVID L MITCHELL ATT AT LAW | 123 N COLLEGE AVE STE 330 FORT COLLINS CO 80524-2489 |
| DAVID L MOLZAN | CLOIE A MOLZAN 90 CLENDENIN DR MARTINSBURG WV 25404 |
| DAVID L MONK AND | LENA R MONK 2000 PARK AVE APT 21 LONG BEACH CA 90815-2876 |
| DAVID L MORRIS ATT AT LAW | 8415 PARK AVE ALLEN PARK MI 48101 |
| DAVID L MUSE | KATHRYN A MUSE 4303 OAK WALK NORTH CUMMING GA 30041 |
| DAVID L NELSON ATT AT LAW | PO BOX 151558 SAN DIEGO CA 92175 |
| DAVID L OLEKSOW | ROBIN L OLEKSOW 11752 AVENIDA ANACAPA EL CAJON AREA CA 92019 |
| DAVID L PATE | 7139 SOUTH GRANT CITY RD KNIGHTSTOWN IN 46148 |
| DAVID L PFAFF ATT AT LAW | 2020 MARCONI AVE SACRAMENTO CA 95821 |
| DAVID L PHILLIPS SRA REAL ESTATE | 10910 MANCHESTER RD ST LOUIS MO 63122 |
| DAVID L PHIPPS ATT AT LAW | 53 W MAIN ST XENIA OH 45385 |
| DAVID L POSEY ATT AT LAW | PO BOX 5 PAYETTE ID 83661 |
| DAVID L PRITCHARD ATT AT LAW | 1125 BEDFORD RD BEDFORD TX 76022 |

| Claim Name | Address Information |
|---|---|
| DAVID L PRITCHARD ATT AT LAW | 1125 BEDFORD RD STE B BEDFORD TX 76022 |
| DAVID L PRITCHARD ATT AT LAW | 1244 SOUTHRIDGE CT STE 102 HURST TX 76053 |
| DAVID L RATCLIFFE ATT AT LAW | PO BOX 434 MOBILE AL 36601 |
| DAVID L REINERT | LINDA J REINERT 22 LAMBERT LN COATESVILLE PA 19320 |
| DAVID L ROBERSON | 1314 BEACON HILL DRIVE MIDLOTHIAN TX 76065 |
| DAVID L ROBINSON | 13828 N SOFTWIND TR. JACKSONVILLE FL 32224 |
| DAVID L RUBEN ATT AT LAW | 3300 N RIDGE RD STE 100 ELLICOTT CITY MD 21043 |
| DAVID L SCHEIBE | BARBARA S SCHEIBE 5330 CONRAD STREET SKOKIE IL 60077 |
| DAVID L SCHRADER ATT AT LAW | 111 2ND AVE NE STE 911 ST PETERSBURG FL 33701 |
| DAVID L SELLERS AND | 3908 WESLEY DR MUMPFIELD BUILDERS MONTGOMERY AL 36111-2535 |
| DAVID L SIPE ATT AT LAW | 602 JACKSON ST SANDUSKY OH 44870 |
| DAVID L SKELTON TRUSTEE | PO BOX 1301 OFFICE OF THE CHAPTER 13 TRUSTEE MEMPHIS TN 38101 |
| DAVID L SMITH | 2195 HEBRON RD MIDDLETON TN 38052 |
| DAVID L SMITH ATT AT LAW | 130 S LISBON ST CARROLLTON OH 44615 |
| DAVID L SMITH ATT AT LAW | 116 CLEVELAND AVE NW CANTON OH 44702 |
| DAVID L SNYDER | 52 CRESTVIEW DR PITTSFORD NY 14534-2241 |
| DAVID L STONE | REBECCA L STONE PO BOX 293865 PHELAN CA 92329 |
| DAVID L TANNER ATT AT LAW | 7472 W SAHARA AVE STE 101 LAS VEGAS NV 89117 |
| DAVID L TAYLOR ATT AT LAW | PO BOX 6277 BRANSON MO 65615 |
| DAVID L VENABLE ATT AT LAW | 12200 NW FWY HOUSTON TX 77092 |
| DAVID L WHITMORE | 2629 GLENHAVEN DRIVE PLANO TX 75023 |
| DAVID L WHITSETT II ATTORNEY AT L | 200 W WASHINGTON ST STE B FRANKFORT IN 46041 |
| DAVID L WILDMAN P A | PO BOX 1029 MELBOURNE FL 32902 |
| DAVID L WILLIAMS | 5915 E. 76TH PL TULSA OK 74136 |
| DAVID L WISNIEWSKI ATT AT LAW | 4711 GOLF RD STE 807 SKOKIE IL 60076 |
| DAVID L. & DIANA A.CRAWFORD TRUST | 3307 PINOLE VALLEY ROAD PINOLE CA 94564-1526 |
| DAVID L. AMICK | DEBRA F. AMICK 1165 ROSE AVE SHAFTER CA 93263 |
| DAVID L. BACON | LEE S. BACON 9453 VERNON WAY GREENFIELD MN 55373 |
| DAVID L. BARKEL | LYNNE R. BARKEL 3724 KIRKLYNN DRIVE NEW HAVEN IN 46774 |
| DAVID L. BARNICOAT | SALLY A. BARNICOAT 1760 NH ROUTE 16 ALBANY NH 03818 |
| DAVID L. BARNICOAT | SALLY A. BARNICOAT 1784 ROUTE 16 WHITE MTN HWY ALBANY NH 03818 |
| DAVID L. BEASLEY | 3627 WILD IVY DRIVE INDIANAPOLIS IN 46227 |
| DAVID L. BENEDICT | KRISTINE L. BENEDICT 5639 LANDSBURG ROAD FENNVILLE MI 49408 |
| DAVID L. BERRY JR | 2951 MOOSE RIDGE DR RENO NV 89523 |
| DAVID L. BISHOP | 2482 S 200 EAST KOKOMO IN 46902 |
| DAVID L. BOBOLTZ | 2638 DESMOND DRIVE WATERFORD MI 48329 |
| DAVID L. BURNETT | JEANNETTE PARRISH-BURNETT W7942 DYKE ROAD FOND DU LAC WI 54937 |
| DAVID L. CARLBERG | JEAN M. CARLBERG 1205 NORTH EVERGREEN STREET BURBANK CA 91505-2104 |
| DAVID L. CISNEROS | VIVIAN S. CISNEROS 1003 SOUTH MORGAN AVE. BLANCHARD OK 73010 |
| DAVID L. CLARK | LINDA C. CLARK 1803 SIMISON ROAD SPRING VALLEY OH 45370 |
| DAVID L. CURNOW | ROCHELLE M. CURNOW 1050 N DUFFIELD FLUSHING MI 48433 |
| DAVID L. DAVIS | MARY E. DAVIS 120 ALABAMA TRAIL BROWNS MILLS NJ 08015 |
| DAVID L. ESHELMAN | 6 LYNN DRIVE NORRISTOWN PA 19403 |
| DAVID L. FRIEDE | JILL S. FRIEDE 275 HELLGATE DRIVE MISSOULA MT 59802-8739 |
| DAVID L. FULTON | JEANNE M. FULTON 1522 GRANITE HILLS DRIVE UNIT E EL CAJON CA 92019 |
| DAVID L. HADLEY | LINDA M. CORDES-HADLEY 14752 SE ROYER ROAD DAMASCUS OR 97089 |
| DAVID L. HARLSON | CYNTHIA B. ROBSON 5117 NE 187TH STREET LAKE FOREST PARK WA 98155 |
| DAVID L. HART | 9644 HWY 74 MACON GA 31220 |
| DAVID L. HARVEY | ROSEMARY A. HARVEY 45715 WOODLEIGH WAY PLYMOUTH MI 48170 |

| Claim Name | Address Information |
|---|---|
| DAVID L. HERRICK | JOHANNA HERRICK 18 TATER ST MONT VERNON NH 03057-1315 |
| DAVID L. IVORY | 153 NOBLE ST. BRENTWOOD NY 11717 |
| DAVID L. JENSEN | 3706 ROSE AVE LONG BEACH CA 90807 |
| DAVID L. JONAS | SUSAN C. JONAS 1007 FLICKERHAM DRIVE GRAND LEDGE MI 48837 |
| DAVID L. KRAUSZ | DENISE M. KRAUSZ 14435 CUTLER RD PORTLAND MI 48875 |
| DAVID L. LATAASH | 78 COLLINS ST WOONSOCKET RI 02895-5238 |
| DAVID L. MARTIN | LISA A. MARTIN 4611 BRIGHTMORE COURT BLOOMFIELD HILLS MI 48302 |
| DAVID L. MATCHEN | 416 SHADETREE CIRCLE PRINCETON WV 24740 |
| DAVID L. MCDANIEL | MARY J. MCDANIEL 8100 NE 92ND CIRCLE VANCOUVER WA 98662 |
| DAVID L. MILLER | KASONDRA L. MILLER 996 DORSET RD. POWHATAN VA 23139-7804 |
| DAVID L. MURRAY | 1206 BELLENDEN DRIVE DURHAM NC 27713-9286 |
| DAVID L. NEEB | NEEB, GLORIA VS. GENERAL MOTORS ACCEPTANCE CORPORATION 3501 NORTH CAUSEWAY BLVD, SUITE 300 METAIRIE LA 70002 |
| DAVID L. NORTS | CAROL A. NORTS 12865  CABOT RIDGE DRIVE KNOXVILLE TN 37922 |
| DAVID L. OLSON | BARBARA L. OLSON 519 BAY MEADOW DRIVE WEBSTER NY 14580-4001 |
| DAVID L. PACE | 405 SUMMIT LANE MIDDLETOWN DE 19709 |
| DAVID L. PENFIELD | JANE S. PENFIELD 600 EAST SCOTT STREET GRAND LEDGE MI 48837-2047 |
| DAVID L. POWERS | HANNA P. POWERS 62 EAST 300 SOUTH BURLEY ID 83318 |
| DAVID L. PRATER | PEGGY PRATER 4508 LADYBUG PL WALDORF MD 20602-3001 |
| DAVID L. PROCHNOW | MARY C. PROCHNOW 2000 SWANS NECK WAY RESTON VA 20191 |
| DAVID L. REBER | MARSHA REBER 945 EAST BRITTON RD CRESTON OH 44217 |
| DAVID L. RICHHART | DOROTHY M. SCHEID 5752        PROSPECT DRIVE MISSOULA MT 59808 |
| DAVID L. ROBSON | DELORA C. ROBSON 12854 SOUTH EAST 92ND COURT RD SUMERFIEDL FL 34491 |
| DAVID L. RUIZ II | MARY K. RUIZ 427 WYATT DRIVE ST PETERS MO 63376 |
| DAVID L. SHARP | JODI L. SHARP 10837 E. WINDMERE BOULEVARD FISHERS IN 46038 |
| DAVID L. SHARP | LAURA M. SHARP 1728 CHRISTOPHER CT EAST ROMEOVILLE IL 60446 |
| DAVID L. SINN JR | ELIZABETH SINN 511 GREENE STREET NEWTOWN PA 18940 |
| DAVID L. SMITH | DIANE K SMITH 921 RELIANCE DR FRANKLIN TN 37067-1750 |
| DAVID L. SPICKERMAN | TERESA M. SPICKERMAN 6997 NE ALAMEDA STREET PORTLAND OR 97213 |
| DAVID L. TENNANT | LYNNE B. TENNANT 7658 PUTTYGUT CASCO MI 48064 |
| DAVID L. WEIR | CHERYL A WEIR 1207 KIRTS BLVD UNIT F TROY MI 48084 |
| DAVID L. WILKINS | KAREN O. WILKINS 14484 HERITAGE WAY ORO GRANDE CA 92368 |
| DAVID L. WOJCIESKI | VITA WOJCIESKI 8552 WIND MILL DRIVE NEW PORT RICHEY FL 34655-2931 |
| DAVID L. WOLFF | 1015 GRAND APT 5G HOBOKEN NJ 07030 |
| DAVID LANE | LISA LANE 2 MOUNTAIN TOP DRIVE GREAT MEADOWS NJ 07838 |
| DAVID LARSON | 930 SQUARE DANCE LN FOUNTAIN CO 80817 |
| DAVID LAWHON | JOAN G LAWHON 5976 ROLLING HLS DR OLIVE BRANCH MS 38654 |
| DAVID LAWRENCE PELTIER | MELANIE PELTIER 26965 PEMBROKE LANE LAKE FOREST CA 92630 |
| DAVID LAWRENCE VALDEZ AND | 142 E LEE ST AMANDA WOLFF SULPHUR LA 70663 |
| DAVID LAZARO | 479 ARDILLA AVENUE LA PUENTE CA 91746 |
| DAVID LEAVITT | NANCY LEAVITT PO BOX 7233 BUNKERVILLE NV 89007 |
| DAVID LEBAY | 1523 W HORSESHOE BEND DR ROCHESTER HILLS MI 48306-4147 |
| DAVID LEE | 1455 ROCKWELL RD BEAVER DAMS NY 14812 |
| DAVID LEE | SHERI GALBRAITH 14040 OLIVE MEADOWS PL POWAY CA 92064-3951 |
| DAVID LEE | 14011 EATON HOLLOW AVE MOORPARK CA 93021-5017 |
| DAVID LEE ATT AT LAW | 1801 CENTURY PARK E STE 2400 LOS ANGELES CA 90067 |
| DAVID LEE CANDAUX ATT AT LAW | 5737 KANAN RD 181 AGOURA HILLS CA 91301 |
| DAVID LEE CASEBEER | TAKAKO U CASEBEER 4631 EDELLE PLACE LOS ANGELES CA 90032 |
| DAVID LEE JONES PA | 2451 N MCMULLEN BOOTH RD STE 209 CLEARWATER FL 33759-1362 |

| Claim Name | Address Information |
|---|---|
| DAVID LEE RALLS SRA | 15449 CRUISER ST APT B CORPUS CHRISTI TX 78418-6684 |
| DAVID LEE VERMILLION AND | 127 WOODSTOCK DR TERESA L VERMILLION CHARLOTTESVILLE VA 22901 |
| DAVID LEEDKE | 2635 CORBUSIER DRIVE MELBOURNE FL 32935 |
| DAVID LEHOULLIER CAROLE A LEHOULLIER VS E | LOANINC GE CAPITAL MORTGAGE SERVCIESINC GREENWICH CAPITAL FINANCIAL ET AL LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| DAVID LEINBAUGH | 120 14TH AVE. S.E. INDEPENDENCE IA 50644 |
| DAVID LENOIR SHELBY COUNTY TRUSTEE | KITRICIA MCCLELLAN 157 POPLAR AVENUE, 3RD FLOOR MEMPHIS TN 38103 |
| DAVID LEONARD | 407 MATHESON PL CARY NC 27511 |
| DAVID LEUNG | 6475 E PACIFIC COAST HWY #310 LONG BEACH CA 90803 |
| DAVID LEVENTHAL, JONATHAN | 21550 OXNARD ST 3 FL WOODLAND HILLS CA 91367 |
| DAVID LEWIS, JOHN | 7188 LAMESA LN BARTLETT TN 38133 |
| DAVID LITTLETON IV AND | 990 156TH AVE SE CASSANDRA AND DAVID LITTLETON NORMAN OK 73026 |
| DAVID LIVINGSTONE | 18115 40TH AVENUE LYNNEWOOD WA 98037-3817 |
| DAVID LIZARDI JR. | ASTRID LIZARDI 16179 WIMBLETON DRIVE VICTORVILLE CA 92395 |
| DAVID LLOYD | 109 KINGS CT CHALFONT PA 18914 |
| DAVID LLOYD MERRILL ATT AT LAW | 555 COLORADO AVE POD 24 STUART FL 34994-3013 |
| DAVID LLOYD MERRILL ESQ ATT AT L | 10570 S FEDERAL HWY STE 203 PORT ST LUCIE FL 34952 |
| DAVID LLOYD MERRILL ESQ ATT AT L | 10 SE CENTRAL PKWY STE 400 STUART FL 34994 |
| DAVID LOCKE | 260 OLD CANTON RD BALL GROUND GA 30107-4004 |
| DAVID LOGUE | 4140 INDIANA AVE. KENNER LA 70065 |
| DAVID LONG VS MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS INC UNITED WHOLESALE MORTGAGE ALLY FINANCIAL INC 16616 INVERMERE AVE CLEVELAND OH 44128 |
| DAVID LOPEZ | 507 PALOMINO WAY GRAND PRAIRIE TX 75052 |
| DAVID LOUIE | 425 QUEEN ST. HONOLULU HI 96813 |
| DAVID LUDVICKSON | LORRAINE LUDVICKSON 4059 CEDARWOOD COURT BREA CA 92823-1076 |
| DAVID LUERA | P O BOX 6599 LA QUINTA CA 92248 |
| DAVID LUTHER WOODWARD PA | 1415 LEMHURST RD PENSACOLA FL 32507 |
| DAVID LUU | ANNIE LUU 80 BIGELOW ST QUINCY MA 02169 |
| DAVID LYNCH AND MANUELA LYNCH | 4434 PURPLE SAGE DR LAS CRUCES NM 88011-4281 |
| DAVID LYNG AND ASSOCIATES INC | 2170 41ST AVE CAPITOLA CA 95010 |
| DAVID LYNG REAL ESTATE | 55 PENNY LN 102 WATSONVILLE CA 95076 |
| DAVID LYNN ATT AT LAW | 3600 LIME ST 4424 RIVERSIDE CA 92501 |
| DAVID LYON | 5 GOVERNEURS LN ENDICOTT NY 13760 |
| DAVID M ADAMS ATT AT LAW | 40 S 9TH ST NOBLESVILLE IN 46060 |
| DAVID M ALDEN ATT AT LAW | 4440 DUCKHORN DR STE 420 SACRAMENTO CA 95834 |
| DAVID M AND SUSAN W BROOKS AND | 810 LOEWS BLVD STE A KENNETH J GREGORY CO INS GREENWOOD IN 46142 |
| DAVID M ANGLEA | LOIS M ANGLEA 35657 RUNNING BROOK LANE ELIZABETH CO 80107 |
| DAVID M ATTANUCCI & TAMRA J ATTANUCCI | 924 WHISPER HOLLOW DR CHESAPEAKE VA 23322 |
| DAVID M BAGLEY | KATHERINE R BAGLEY 424 EAST ARMOUR STREET SEATTLE WA 98119 |
| DAVID M BAGLEY | KATHERINE R BAGLEY 424 WEST ARMOUR STREET SEATTLE WA 98119 |
| DAVID M BENSON LLC | 1422 EUCLID AVE STE 1610 CLEVELAND OH 44115-2001 |
| DAVID M BERESFORD | MARGARET A BERESFORD 96 NEWTOWN ROAD ACTON MA 01720 |
| DAVID M BERNSTEIN ATT AT LAW | 3201 ATLANTIC AVE ATLANTIC CITY NJ 08401 |
| DAVID M BLAIS | TERRY A BLAIS 354 CTR RD FAIRFIELD ME 04937 |
| DAVID M BOGNER | CHERYL A BOGNER 6119 ROSECREST DRIVE DAYTON OH 45414 |
| DAVID M BROWN | SUSAN B WAIT 1922 SOUTH ROAD BALTIMORE MD 21209 |
| DAVID M CARR | 3240 ROUNDWOOD RD HUNTING VALLEY OH 44022 |
| DAVID M CIVILETTE ATT AT LAW | 643 CENTRAL AVE DUNKIRK NY 14048 |
| DAVID M CLARKE | P O BOX 6021 MARCH ARB CA 92518 |

| Claim Name | Address Information |
|---|---|
| DAVID M COLLINS | 120 SALT MEADOW LANE SUMMERVILLE SC 29483 |
| DAVID M COOK ATT AT LAW | 716 E 4500 S STE N240 SALT LAKE CITY UT 84107 |
| DAVID M COURI ATT AT LAW | 414 HAMILTON BLVD STE 100 PEORIA IL 61602 |
| DAVID M COURTNEY ATT AT LAW | 1726 MONTREAL CIR B TUCKER GA 30084 |
| DAVID M CROSBY ATT AT LAW | 711 S 8TH ST LAS VEGAS NV 89101 |
| DAVID M DIMATTEO ATT AT LAW | PO BOX 190 WARSAW NY 14569 |
| DAVID M DWORKIN ATT AT LAW | 3360 W LASKEY RD TOLEDO OH 43623 |
| DAVID M EDWARDS ATT AT LAW | 351 S SILVER SPRINGS RD CAPE GIRARDEAU MO 63703 |
| DAVID M ELLIS | 16 LARA PL WARREN NJ 07059-3009 |
| DAVID M ELLS | VIRGINIA D ELLS 751 CORNWALL AVE CHESHIRE CT 06410 |
| DAVID M ENGELBRECHT ATT AT LAW | 123 1ST ST SE WAVERLY IA 50677 |
| DAVID M EPPS | 262 ATSION RD MEDFORD NJ 08055 |
| DAVID M FELDKAMP ATT AT LAW | 7210 DIXIE HWY LOUISVILLE KY 40258 |
| DAVID M GADALETO ATT AT LAW | 216 E ASH ST MASON MI 48854 |
| DAVID M GEISLER ATT AT LAW | 10 E WASHINGTON ST KNOX IN 46534 |
| DAVID M GIGLIO ATT AT LAW | 231 ELIZABETH ST UTICA NY 13501 |
| DAVID M GLITA | JOANNE  GRAGLIA 52 KINGS ROAD ROCKAWAY NJ 07866 |
| DAVID M GROSSMAN ATT AT LAW | 201 N CHARLES ST STE 1504 BALTIMORE MD 21201 |
| DAVID M HACKETT | MICHAELE L HACKETT 11 LORI LANE CHATHAM NJ 07928-1425 |
| DAVID M HAND | PAULA HAND 3650 GLENEAGLES DR. TARZANA CA 91356 |
| DAVID M HENDRICKSON | KATHERINE G HENDRICKSON 4446 EAST KINGS POINT CIRCLE DUNWOODY GA 30338 |
| DAVID M HOLLINGSWORTH ATT AT LAW | PO BOX 52 ENON OH 45323 |
| DAVID M HOPPER ATT AT LAW | 780 W CENTRAL AVE SPRINGBORO OH 45066 |
| DAVID M HOWARD ATT AT LAW | 641 643 FLUME ST CHICO CA 95928 |
| DAVID M HOWE TRUSTEE | 1551 BROADWAY STE 600 TACOMA WA 98402 |
| DAVID M HULL | 3 JADE AVE NEWKIRK OK 74647-8407 |
| DAVID M JOHNSON | THE ESTATE OF CINDY L JOHNSON 228 BACIGALUPI DR LOS GATOS GA 95032 |
| DAVID M KALEEL ATT AT LAW | 806 JEFFERSON ST MENDOTA IL 61342 |
| DAVID M KAPLAN ATT AT LAW | 359 N WASHINGTON ST ROCHESTER NY 14625 |
| DAVID M KAPLAN ATT AT LAW | 201 W SHORT ST STE 404 LEXINGTON KY 40507 |
| DAVID M KAPLAN IFAC | 354 RIDGWAY ST PO BOX 120 MOUNT HOLLY NJ 08060 |
| DAVID M KECK DAVID KECK | 1322 CENTRAL DR MARIANNE C KECK AND MARIANNE KECK ERIE PA 16505 |
| DAVID M KELLY ELECTRICAL CONTRACTOR | PO BOX 555 CAIRO NY 12413 |
| DAVID M LARSON ATT AT LAW | 405 S CASCADE AVE STE 304 COLORADO SPRINGS CO 80903 |
| DAVID M LAZ ATT AT LAW | 32 W BURLINGTON AVE WESTMONT IL 60559 |
| DAVID M LITTLETON MAI SRA WAYNE | PO BOX 248 304 E WALNUT ST GOLDSBORO NC 27533 |
| DAVID M LITTLETON MAI SRA WAYNE | PO BOX 248 GOLDSBORO NC 27533-0248 |
| DAVID M LOWRY ATT AT LAW | 66 S MILLER RD STE 100 FAIRLAWN OH 44333 |
| DAVID M LUX LAW OFFICES OF | 600 1ST AVE STE 435 SEATTLE WA 98104 |
| DAVID M MADDEN LAW OFFICES PC | PO BOX 5658 WOODRIDGE IL 60517 |
| DAVID M MAIETTA | 9621 WHITTAKER YPSILANTI MI MI 48197 |
| DAVID M MARTIN ATT AT LAW | 4 W MAIN ST STE 707 SPRINGFIELD OH 45502 |
| DAVID M MCDANIEL | PATRICIA A MCDANIEL 155 BEAUBROOK LANE SHARPSBURG GA 30277 |
| DAVID M MEEGAN ATT AT LAW | 11341 GOLD EXPRESS DR NO 110 GOLD RIVER CA 95670 |
| DAVID M MERRILL IOLTA ACCOUNT | 163 E COTTAGE ST UNIT 1 DORCHESTER MA 02125 |
| DAVID M METH ESQ ATT AT LAW | 504 ALDRICH RD STE 1B HOWELL NJ 07731 |
| DAVID M MORGAN AND LAUREN MORGAN V FANNIE MAE | GMAC MORTGAGE LLC MERS INC ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR ET AL CONSUMER PROTECTION ASSISTANCE COALITION INC 121 ARDMORE AVE ARDMORE PA 19003 |
| DAVID M MUCKLOW ATTORNEY AT LAW | 767 E TURKEYFOOT LAKE RD STE 4B AKRON OH 44319 |

| Claim Name | Address Information |
|---|---|
| DAVID M NAMM ATTORNEY AT LAW | 250 MINEOLA BLVD MINEOLA NY 11501-2421 |
| DAVID M NELSON | KRISTINE Z NELSON 2960 WESTERN AVENUE NORTH SAINT PAUL MN 55113 |
| DAVID M PELINO | LYNNE K PELINO 6413 14TH STREET ALEXANDRIA VA 22307 |
| DAVID M PERETTI | 3 MANCHESTER ROAD WINCHESTER MA 01890 |
| DAVID M POLING | 12 ASHBURY WOODS DR APT 312 HUNTSVILLE AL 35824-3156 |
| DAVID M PULICE AND THERESA L PULICE | 5513 GLENALLEN ST SPRINGFIELD VA 22151 |
| DAVID M QUIGLEY | JUDITH A. QUIGLEY 5009 INVERNESS DRIVE MECHANICSBURG PA 17055 |
| DAVID M RAYMOND ATT AT LAW | 1908 BROADWAY MT VERNON IL 62864 |
| DAVID M ROBATON ATT AT LAW | 1501 E N AVE BALTIMORE MD 21213 |
| DAVID M ROMERO | 715 PARAISO AVENUE SPRING VALLEY CA 91977 |
| DAVID M SANCHEZ | 3615 KERWOOD WAY SAN JOSE CA 95127 |
| DAVID M SENGSTOCK ATT AT LAW | 10150 W NATIONAL AVE WEST ALLIS WI 53227 |
| DAVID M SERAFIN ATT AT LAW | 3773 CHERRY CREEK DR N STE 575 DENVER CO 80209 |
| DAVID M SHIFFER ATT AT LAW | 440 W BOUGHTON RD STE 116 BOLINGBROOK IL 60440 |
| DAVID M SIEGEL ATT AT LAW | PO BOX 975 NORTHBROOK IL 60065 |
| DAVID M SIEGEL ATT AT LAW | 790 CHADDICK DR WHEELING IL 60090 |
| DAVID M SILBIGER ATT AT LAW | 110 E LEXINGTON ST STE 100 BALTIMORE MD 21202 |
| DAVID M SOSTCHIN ATT AT LAW | 419 W 49TH ST STE 210 HIALEAH FL 33012 |
| DAVID M STOUT ATT AT LAW | 112 N UPPER ST LEXINGTON KY 40507 |
| DAVID M TAUS LLC | 211 SOMERVILLE RD STE B BEDMINSTER NJ 07921-1827 |
| DAVID M TAYLOR ATT AT LAW | 327 W 9TH ST OWENSBORO KY 42301 |
| DAVID M THOMAS | 170 FAIRWIND RD SAVANNAH GA 31410 |
| DAVID M TICHANSKI ATT AT LAW | 38 WINE ST FL 2 HAMPTON VA 23669 |
| DAVID M TODARO ATT AT LAW | 248 N WALNUT ST WOOSTER OH 44691 |
| DAVID M TRENTADUE ATT AT LAW | PO BOX 187 GRAND LEDGE MI 48837 |
| DAVID M TURNER | PAMELA M TURNER 243 FAIRVIEW AVENUE BOONTON NJ 07005 |
| DAVID M UCHEREK ATT AT LAW | 123 W MAIN ST STE 220 URBANA IL 61801 |
| DAVID M VAN SICKLE ATT AT LAW | 2151 HAMLINE AVE N STE 202 ROSEVILLE MN 55113 |
| DAVID M WARDWELL ATT AT LAW | 2048 WASHINGTON ST HANOVER MA 02339 |
| DAVID M WESTBROOK ATT AT LAW | 1113 SPRUCE ST BOULDER CO 80302 |
| DAVID M WHITTAKER ATT AT LAW | 100 S 3RD ST COLUMBUS OH 43215 |
| DAVID M WHITTAKER ATT AT LAW | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| DAVID M WITTENBERG ATT AT LAW | 305 S CULVER ST LAWRENCEVILLE GA 30046-4851 |
| DAVID M WOLFF AND ABC | 16182 S SUMMERTREE LN CONSTRUCTION OLATHE KS 66062 |
| DAVID M YOUNG AND REDWALL | CONSTRUCTION INC 14439 N 62ND ST SCOTTSDALE AZ 85254-3211 |
| DAVID M YOUNG AND TRICIA M YOUNG | AND REDWALL CONSTRUCTION INC 14439 N 62ND ST SCOTTSDALE AZ 85254-3211 |
| DAVID M. ANKNEY | MARLENE J. ANKNEY 5270 WASHBURN RD VASSAR MI 48768 |
| DAVID M. BLAIR | 3568 NAVIGATOR POINTE KNOXVILLE TN 37922 |
| DAVID M. BOGUSLASKI | KAREN M. BOGUSLASKI 8211 HALFWAY DR BRIGHTON MI 48116 |
| DAVID M. BRICKER | PATRICIA M. BRICKER 1236 GOODMAN DRIVE FORT WASHINGTON PA 19034 |
| DAVID M. CHATT | JEANINE S. CHATT 7133 NORTHLEDGE DRIVE LOCKPORT NY 14094 |
| DAVID M. CHOJNOWSKI | 26454 WYOMING HUNTINGTON WOODS MI 48070 |
| DAVID M. CITRON | 43 HERITAGE DRIVE HOWELL NJ 07731 |
| DAVID M. COLLIER | MARILYN F. COLLIER 5536 CATHEDERAL OAKS ROAD SANTA BARBARA CA 93111 |
| DAVID M. COLUMB | 42 VERES ST FAIRFIELD CT 06430 |
| DAVID M. DICKEY | LISA C. DICKEY 1924 STONECREST MILFORD MI 48381-1126 |
| DAVID M. FONTENAULT | GWENDOLYN B. FONTENAULT PO BOX 1527 CONWAY NH 03818 |
| DAVID M. FRIDLINE | BARBARA L. FRIDLINE 8411 W COLDWATER RD FLUSHING MI 48433 |
| DAVID M. GEROW | VANESSA F. GEROW 3179 WASHBURN RD DAVISON MI 48423 |

| Claim Name | Address Information |
|---|---|
| DAVID M. GRAM | MICHELE C. GRAM 49 COUNTRY PLACE LANCASTER NY 14086 |
| DAVID M. HARMON | CONNIE HARMON 1250 REMINGTON SHREVEPORT LA 71106 |
| DAVID M. HENIFF JR | KATHERINE A. HENIFF 50315 HUNTERS CREEK TRAIL UTICA MI 48317 |
| DAVID M. HESTER | TERRI M. HESTER 18207 S HWY 211 MOLALLA OR 97038 |
| DAVID M. JOHANSON | 4814 65TH STREET DES MOINES IA 50322 |
| DAVID M. KENNEY | 1011 E BELL RD. STE 107-197 SCOTTSDALE AZ 85260 |
| DAVID M. KUCZEWSKI | KAREN M. KUCZEWSKI 53622 BRENTWOOD NEW BALTIMORE MI 48047 |
| DAVID M. KUSHNER | CYNTHIA M. KUSHNER 46159 LITCHFIELD DR PLYMOUTH TOWNSHIP MI 48170 |
| DAVID M. LEE | GRACE C. LEE 2203 NW CRESTVIEW WAY PORTLAND OR 97229 |
| DAVID M. MCCORMICK | DEBRA A. MCCORMICK 38977  PARKWAY CIRCLE HARRISON TOWNSHIP MI 48045 |
| DAVID M. MEYERS | LYNNE M. MEYERS 741 BISHOPS GATE NEW LENOX IL 60451 |
| DAVID M. MILLER | NANCY M. MILLER 1409 CARRIAGE LANE WEST CHESTER PA 19382-1719 |
| DAVID M. MOIR | CYNTHIA G. MOIR 21206 PARKWAY SAINT CLAIR SHORES MI 48082 |
| DAVID M. MOORE | MARILYN E. MOORE 747 AVENUE A REDONDO BEACH CA 90277-4813 |
| DAVID M. NEWSOME SR | JUDY NEWSOME 1901 CARTER AVENUE ASHLAND KY 41101 |
| DAVID M. PETERSON | DEBRA PETERSON PO BOX 222 CHESTER ID 83421 |
| DAVID M. POLAND | SERENA E. POLAND 73 PEMBER ROAD LEVANT ME 04456 |
| DAVID M. POWERS | 4123 MEADOW CREEK DRIVE HORN LAKE MS 38637 |
| DAVID M. RANDAZZO | 213 WYNNWOOD AVENUE TONAWANDA NY 14150 |
| DAVID M. RAVAS | 1217 HAMMERMAN DRIVE WILLOW SPRINGS NC 27592 |
| DAVID M. SALATINO | G. C. SALATINO 11 PARK STREET PROCTOR VT 05765 |
| DAVID M. STEELMAN | ANITA S. STEELMAN 6482 FRANKS ROAD HOUSE SPRINGS MO 63051 |
| DAVID M. STERNBERG AND ASSOCIATES | MARAMBA, MAGENCIA S. VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE AND DOES 1-30 540 LENNON LANE WALNUT CREEK CA 94598 |
| DAVID M. SULLIVAN | KAREN W. SULLIVAN 257 SULLIVAN ROAD SELMA NC 27576 |
| DAVID M. THILENIUS | 23411 SUMMERFIELD APT 61E ALISO VIEJO CA 92656-2859 |
| DAVID M. WEISMAN | N1771 BOELTE ROAD COLUMBUS WI 53925 |
| DAVID M. YETSKO | MONETTE M. YETSKO 1530 INDIAN BOUNDARY ROAD CHESTERTON IN 46304 |
| DAVID M. ZIMMERMAN | 56360 PARKVIEW DR UTICA MI 48316 |
| DAVID MACARTHUR | 120 STRATFORD DES PLAINES IL 60016 |
| DAVID MACGREGOR COMPANY | 492 FRANKLIN AVE NUTLEY NJ 07110 |
| DAVID MACLEOD | 19671 BEACH BLVD # 101 HUNTINGTON BEACH CA 92648 |
| DAVID MALOTT | 4690 ELDORADO #114 MCKINNEY TX 75070 |
| DAVID MANAHAN | PO BOX 817 LARKSPUR CA 94977 |
| DAVID MANN, ESQ., MANN & MANN | URP EUCLID SOUTH, LLC VS SANDRA L JOHNSON, UNKNOWN SPOUSE (IF ANY) OF SANDRA L JOHNSON, TREASURER OF HAMILTON COUNTY, O ET AL 115 W 9TH ST CINCINNATI OH 45202-1904 |
| DAVID MANSON MONTGOMERY VS MERS AND | HOMECOMINGS FINANCIAL THE KING MAYS FIRM 1122 N BISHOP AVE STE E DALLAS TX 75208 |
| DAVID MARGEN | 18 HILLSIDE COURT BERKELEY CA 94704 |
| DAVID MARH ATT AT LAW | 3325 WILSHIRE BLVD STE 1350 LOS ANGELES CA 90010 |
| DAVID MARK AND APRIL RHODES | 3404 HUDDERSFIELD CREST AND MARK RHODES HIGHLAND VILLAGE TX 75077 |
| DAVID MARK PHILIPP | ROBIN LYNN PHILIPP 3084 FAIRCHILD DR. EL DORADO HILLS CA 95762 |
| DAVID MARKS | 1643 WHITEHALL PLACE SHAKOPEE MN 55379 |
| DAVID MARPLE | 5007 BRUCE AVENUE EDINA MN 55424 |
| DAVID MARQUARDT | 4101 GARFIELD AVE MINNEAPOLIS MN 55409 |
| DAVID MARSHALL | 6361 MEETINGHOUSE ROAD NEW HOPE PA 18938 |
| DAVID MARSHALL BROWN ESQ | 330 N ANDREWS AVE 450 FT LAUDERDALE FL 33301 |
| DAVID MARTIN | 13018 SHADY LANE OLD RIVER-WINFREE TX 77535 |
| DAVID MARTIN | PO BOX 3234 KETCHUM ID 83340 |

| Claim Name | Address Information |
|---|---|
| DAVID MARTIN AGENCY INC. | 6800 FRANCE AV S SUITE 735 EDINA MN 55435 |
| DAVID MARTIN AND ALL AROUND | 1200 N BOUSE ROA ROOFING GOLDEN VALLEY AZ 86413 |
| DAVID MARTINEZ | 1158 CALBOURNE DRIVE DIAMOND BAR CA 91789 |
| DAVID MARX AND ASSOCIATES | 55 S LA CUMBRE RD SANTA BARBARA CA 93105 |
| DAVID MARZANO AND | JULIE E JEPSON 1053 CHESTNUT DRIVE ESCONDIDO CA 92025 |
| DAVID MASCIO ATT AT LAW | 19 E FRONT ST STE 2 YOUNGSTOWN OH 44503 |
| DAVID MASSEY REAL ESTATE | 1629 S CHURCH ST BURLINGTON NC 27215-5601 |
| DAVID MAXEY, JOHN | 13 SIERRAGATE PLZ B ROSEVILLE CA 95678 |
| DAVID MAYNES | 36 BEMIS WAY HENRIETTA NY 14467 |
| DAVID MCARDLE | 2816 ALTADENA SOUTH WAY BIRMINGHAM AL 35244-1906 |
| DAVID MCAULEY | ROSARIO MCAULEY 12295 INDIAN RIVER DRIVE APPLE VALLEY CA 92308 |
| DAVID MCCLANAHAN | 509 CAPRICORN ST CEDAR HILL TX 75104 |
| DAVID MCCUTCHEON | DEBORAH MCCUTCHEON 2965 SANDOVAL DR LAKE ORION MI 48360 |
| DAVID MCDADE | 2421 W 7TH ST WATERLOO IA 50702 |
| DAVID MCDERMOTT | 613 SHOEMAKER AVE # A JENKINTOWN PA 19046-2131 |
| DAVID MCDONALD V LITTON LOAN SERVICING LP AND | HOMECOMINGS FINANCIAL LLC BURGESS AND LAMB PC 1000 BROADWAY STE 400 KANSAS CITY MO 64105 |
| DAVID MCEVERS | 8685 BLACK MAPLE DR EDEN PRAIRIE MN 55344 |
| DAVID MCFARLAND ATT AT LAW | 209 N BROAD ST ADRIAN MI 49221 |
| DAVID MCGRATH | SANDRA H MCGRATH 6220 STOW CANYON ROAD GOLETA CA 93117 |
| DAVID MCINERNY AND LEIGHANNE | 32 DANIELLE DR WRIGHT MCINERNY GRAFTON MA 01519 |
| DAVID MCLAURIN APPRAISER LLC | 105 W HARRISON ST DILLON SC 29536 |
| DAVID MCLOON | IN RE HENRIETTE PERKINS P.O. BOX 426 IPSWICH MA 01938 |
| DAVID MCLOON ATT AT LAW | PO BOX 426 IPSWICH MA 01938 |
| DAVID MEIER | 571 LOS ALTOS DR CHULA VISTA CA 91914 |
| DAVID MELBY | 3500 VICKSBURG LN N #336 PLYMOUTH MN 55447 |
| DAVID MELVIN | 2846 W CENTENNIAL #F LITTLETON CO 80123 |
| DAVID MERRELL | 810 NORTH ORANGE DRIVE LOS ANGELES CA 90038 |
| DAVID METZGER | 817 CHADWICK DR WATERTOWN WI 53094-5923 |
| DAVID MEYER | KIMBERLY MEYER 9662 NORTH AVON COURT FRESNO CA 93720 |
| DAVID MICHAEL ANDERSON | JANET I. ANDERSON 1305 E 52ND STREET MINNEAPOLIS MN 55417-1844 |
| DAVID MICHAEL ROGERS | MELANIE MARIE ROGERS 665 ENDICOTT DRIVE SUNNYVALE CA 94087 |
| DAVID MICHAEL SPRANZA | LYNN HUTCHESON SPRANZA 8028 GONZAGA AVENUE LOS ANGELES CA 90045-2572 |
| DAVID MILLER | 4709 OVERLOOK DRIVE BLOOMINGTON MN 55437 |
| DAVID MILLER | 8864 81ST AVE SW LAKEWOOD WA 98498 |
| DAVID MILLER JAMI CRAWFORD MILLER | 1000 HOLIDAY HILLS DR AND CHAD MILLER MINERAL WELLS TX 76067 |
| DAVID MILLET INS AGENCY | 1101 A W AIRLINE HWY LAPLACE LA 70068 |
| DAVID MILLIN DM MILLIN AND ASSOCIATE | 4608 S CRYSLER INDEPENDENCE MO 64055 |
| DAVID MILSTEIN ATT AT LAW | 21700 NORTHWESTERN HWY STE 860 SOUTHFIELD MI 48075 |
| DAVID MINCHES | JUDY C. HEIMAN 27 CHARLES LANE CHERRY HILL NJ 08003 |
| DAVID MINTON | 125 OLD DENNY HILL DRIVE WARNER NH 03278 |
| DAVID MINTZ | SUSAN MINTZ 6904 CASTLE PEAK DRIVE WEST HILLS CA 91307 |
| DAVID MITCHELL | 4708 VINCENT AVE S MINNEAPOLIS MN 55410 |
| DAVID MONROE AND TORCH PLUMBING | 7566 RAPID CITY RD RAPID CITY MI 49676 |
| DAVID MOREY | 124 N STONE LAGRANGE IL 60525 |
| DAVID MORRIS ESQ ATT AT LAW | 900 E OCEAN BLVD D232 STUART FL 34994 |
| DAVID MOSS AND STATEWIDE | 2 HILLTOP DR CUSTOM MODULAR HOMES BAYVILLE NJ 08721 |
| DAVID MUNIZ INSURANCE | 11458 BALD MTN SAN ANTONIO TX 78245-2671 |
| DAVID MURO | 2422 E 7TH ST LOS ANGELES CA 90023 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID MURPHREE ATT AT LAW | 2 20TH ST N STE 1340 BIRMINGHAM AL 35203 |
| DAVID N BELTON | 1284 BIRMINGHAM BLVD BIRMINGHAM MI 48009 |
| DAVID N DARNELL ATT AT LAW | 2809 E CTR ST KINGSPORT TN 37664 |
| DAVID N GASKELL | 5241 SW 4TH ST PLANTATION FL 33317 |
| DAVID N GOLDIN ATT AT LAW | 39 N PEARL ST STE 6 ALBANY NY 12207 |
| DAVID N HERNANDEZ ATT AT LAW | 2221 RIO GRANDE BLVD NW STE 100 ALBUQUERQUE NM 87104 |
| DAVID N HERNANDEZ ATT AT LAW | PO BOX 25367 ALBUQUERQUE NM 87125 |
| DAVID N HONICK ATT AT LAW | PO BOX 829 SALISBURY MD 21803 |
| DAVID N JOHNSON AND | LISA J JOHNSON 19229 W GEORGIA AVENUE LITCHFIELD PARK AZ 85340 |
| DAVID N MASON III | NANCY B MASON 53 SANBORN DR NEWFIELDS NH 03856 |
| DAVID N PARMENTER ATT AT LAW | PO BOX 700 BLACKFOOT ID 83221 |
| DAVID N POWELL | PO BOX 1942 BLUEFIELD WV 24701 |
| DAVID N PRIOR | JEANNE E COATES-PRIOR 71 LINCOLN AVE RUTLAND VT 05701 |
| DAVID N RUBIN ATT AT LAW | 42 S 15TH ST STE 1400 PHILADELPHIA PA 19102 |
| DAVID N SALMON ATT AT LAW | 7495 W AZURE DR STE 224 LAS VEGAS NV 89130 |
| DAVID N SOUTHARD | 107 CLEVELAND ARLINGTON VA 22201 |
| DAVID N ZIEGLER ATT AT LAW | 1115 AUGUSTA DR APT 39 HOUSTON TX 77057 |
| DAVID N. BAVARO | KATHLEEN R. BAVARO 2096 PO BOX NEWPORT OR 97365 |
| DAVID N. DICATO | JACQUELINE S. DICATO 6394 BAYSIDE STREET NORTH WEST CANTON OH 44718-1397 |
| DAVID N. KEANE | RUTH E. KEANE PO BOX 1449 GLOUCESTER VA 23061-1449 |
| DAVID N. WILLIAMS | SUSAN A. WILLIAMS 6435 WOODGLEN CLARKSTON MI 48346 |
| DAVID NADLER ATT AT LAW | 225 2ND ST SE STE 310 CEDAR RAPIDS IA 52401 |
| DAVID NADLER ATT AT LAW | 129 1ST AVE SW CEDAR RAPIDS IA 52405 |
| DAVID NDUDIM ATT AT LAW | 1321 HOWE AVE STE 203 SACRAMENTO CA 95825 |
| DAVID NEAL OLIVER AND | TAMARA LEA OLIVER 3237 310TH ST TRURO IA 50257 |
| DAVID NEEDHAM | ANDREA NEEDHAM 520 LAFAYETTE LANE WARMINSTER PA 18974 |
| DAVID NEHRING | 1086 S SMITH AVE W ST PAUL MN 55118 |
| DAVID NELSESTUEN | 1015 IOWA ST. LAPORTE CITY IA 50651 |
| DAVID NEWMAN | 57 ELDER STREET MILFORD CT 06460 |
| DAVID NIELSON | 423 S BARKLEY MESA AZ 85204-2704 |
| DAVID NILES | MARSHA D. NILES 9948 CEDAR SHORES WHITE LAKE MI 48386 |
| DAVID NISSEN | 215 WALNUT STREET CEDAR FALLS IA 50613 |
| DAVID NIVEN | 6012 ELKPORT STREET LAKEWOOD CA 90713 |
| DAVID NOE | 12657 ZILLA STREET NW COON RAPIDS MN 55443 |
| DAVID NORRIS LAW | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC VS GEORGE N KING A/K/A GEORGE NELVIN KING, JR, ANGELA MICHELLE KING, CLER ET AL 405 N SINCLAIR AVENUE TAVARES FL 32778 |
| DAVID O GATCH ATT AT LAW | PO BOX 2044 CLANTON AL 35046 |
| DAVID O HESI ATT AT LAW | 3517 COLLEGE AVE ALTON IL 62002 |
| DAVID O MOONEY ATT AT LAW | 918 GOVERNMENT ST STE 200 BATON ROUGE LA 70802 |
| DAVID O SIMON ATT AT LAW | 1370 ONTARIO ST STE 450 CLEVELAND OH 44113 |
| DAVID O WRIGHT ATT AT LAW | 2025 CROMPOND RD YORKTOWN HEIGHTS NY 10598 |
| DAVID O. BOWEN | 3970 PENBERTON DR. ANN ARBOR MI 48105 |
| DAVID O. THOMAS | PO BOX 8548 GULFPORT MS 39506 |
| DAVID OEHRING | PAMELA OEHRING 8795 KATHRYN DR GREENVILLE MI 48838 |
| DAVID OFFEN | IN RE GEORGE R. LEWIS AND J. CHRISTINE LEWIS 601 WALNUT STREET, SUITE 160 WEST THE CURTIS CENTER PHILADELPHIA PA 19106 |
| DAVID OLIVER | 4737 THISTLE HILL DR ABERDEEN MD 21001 |
| DAVID ORANGE | ALICE ORANGE 5311 CHENOWETH PARK LANE LOUISVILLE KY 40291 |
| DAVID ORDOS | 330 ASCOT CT NEW BRIGHTON MN 55112 |

| Claim Name | Address Information |
|---|---|
| DAVID P ADALIAN ATT AT LAW | 5501 W HILLSDALE AVE STE C VISALIA CA 93291 |
| DAVID P ALTOMER JR AND SARA BUONO | 59 HAWLEY RD NIVERVILLE NY 12130 |
| DAVID P AND MAGDALENA H TAYLOR | 340 DIANE AVE RIVER RIDGE LA 70123 |
| DAVID P AND NANCY BEHNKE | 20770 BALINSKI DR CLINTON TOWNSHIP MI 48038 |
| DAVID P ANGHINETTI | 69 WILLIAM ONTHANK LANE SOUTHBOROUGH MA 01772 |
| DAVID P BAINS AND SANDRA SUE | 2458 LAKE OAKS PKWY BOOK BAINS NEW ORLEANS LA 70122 |
| DAVID P CARTER ATTORNEY AT LAW | 7985 113TH ST STE 108 SEMINOLE FL 33772 |
| DAVID P CHAMBERLAIN ATT AT LAW | 114 WESTWOODS DR LIBERTY MO 64068 |
| DAVID P CROSS ATT AT LAW | 1617 JFK BLVD PHILADELPHIA PA 19103 |
| DAVID P DENTINGER ATT AT LAW | 5 E LONG ST STE 907 COLUMBUS OH 43215 |
| DAVID P DRAZEK | 640 IOWA AVE W ST PAUL MN 55117-3417 |
| DAVID P FRITCH PC | 302 MAIN ST JASPER IN 47546 |
| DAVID P GINZBERG ESQ ATT AT LAW | 3469 W BOYNTON BEACH BLVD STE 3 BOYNTON BEACH FL 33436 |
| DAVID P KASHANI ATT AT LAW | 8383 WILSHIRE BLVD STE 510 BEVERLY HILLS CA 90211 |
| DAVID P KOPCZYNSKI | 2104 ARBOR CREEK PLACE BUFORD GA 30519 |
| DAVID P KRAUS | SONJA B KRAUS 41 CHRISTIAN ROAD AMHERST NH 03031 |
| DAVID P LEIBOWITZ ESQ | 222 W WASHINGTON ST 2ND FL WAUKEGAN IL 60085 |
| DAVID P LEONARDSON ATT AT LAW | PO BOX 1705 GAYLORD MI 49734 |
| DAVID P MCCONNELL | 18 HILLCREST RD FAIRFAX VT 05454 |
| DAVID P MILLER ATT AT LAW | PO BOX 4668 DAVENPORT IA 52808 |
| DAVID P MURPHY ATT AT LAW | 504 W MAIN ST GREENFIELD IN 46140 |
| DAVID P NADEAU | ANNIE J NADEAU 18 MACARTHUR AVENUE CARIBOU ME 04736 |
| DAVID P NGUYEN ATT AT LAW | 14441 BROOKHURST ST STE 8 GARDEN GROVE CA 92843 |
| DAVID P OFFICER | ANGELA S OFFICER 11133 BOWEN AVENUE GREAT FALLS VA 22066 |
| DAVID P PERCELL | MINDI R PERCELL 99 ROCCA DR PETALUMA CA 94952 |
| DAVID P REDDING ATT AT LAW | 1217 N CHICAGO AVE GOSHEN IN 46528 |
| DAVID P REITER ATT AT LAW | 1660 S ALBION ST STE 309 DENVER CO 80222 |
| DAVID P RITZINGER ATT AT LAW | 2601 NUT TREE RD STE A VACAVILLE CA 95687 |
| DAVID P ROGERS JR | 00000 |
| DAVID P ROGERS JR | XXX XXX CT 06614 |
| DAVID P STEITZ | 1169 GAYWOOD DRIVE CONCORD NC 28025 |
| DAVID P SYKES | CHERYL D. SYKES 244 SPERRY ROAD BRISTOL CT 06010 |
| DAVID P THOMPSON ATT AT LAW | 330 S 10TH ST STE 220 LINCOLN NE 68508 |
| DAVID P TREVINO ATT AT LAW | 1311 WAKARUSA DR STE 2200 LAWRENCE KS 66049 |
| DAVID P TROTTI ATT AT LAW | 4651 SALISBURY RD STE 451 JACKSONVILLE FL 32256 |
| DAVID P TROUP ATT AT LAW | 819 N WASHINGTON ST JUNCTION CITY KS 66441 |
| DAVID P VOLKMAN ATT AT LAW | 8207 CALLAGHAN RD STE 210 SAN ANTONIO TX 78230 |
| DAVID P WARD ATT AT LAW | 935 COLUMBIA ST HOUSTON TX 77008-7053 |
| DAVID P WHITRIDGE | BARBARA A WHITRIDGE 140 BUENA VISTA AVE CORTE MADERA CA 94925 |
| DAVID P WILTGEN | PO BOX 1454 GRAND JUNCTION CO 81502 |
| DAVID P ZANGARI ATT AT LAW | 209 2ND ST LIVERPOOL NY 13088 |
| DAVID P. ANDERSON | 34 WILDROSE AVE WORCESTER MA 01602 |
| DAVID P. ANDREW | LAURA ANDREW 90 COMMERCE GRANT MI 49327 |
| DAVID P. ARCHER | TAMMY A. ARCHER 16 BOULDER VIEW COURT DURHAM CT 06422 |
| DAVID P. BANASEK | RAMONA T. BANASEK 7661 E EUCLID AVE MESA AZ 85208 |
| DAVID P. BERNSTEIN | 67 TAIN DRIVE GREAT NECK NY 11021-4422 |
| DAVID P. BEYNON | 138 SUGAR PINE DR QUINCY CA 95971-9758 |
| DAVID P. BOURISAW | BARBARA BOURISAW 1460 BORGELT ROAD WENTZVILLE MO 63385 |
| DAVID P. BRADFORD | VANESSA Z. BRADFORD 151 GREEN ACRE LANE FAIFIELD CT 06430 |

| Claim Name | Address Information |
| --- | --- |
| DAVID P. CHEVALIER | MICHELLE R. LAROCQUE 365 NORTON HILL ROAD ASHFIELD MA 01330 |
| DAVID P. COOK | CHRISTINE L. COOK 2394 WEST 116TH GRANT MI 49327 |
| DAVID P. CRAIG | KENDRA A. MINGO 540  LESLIE STREET SE SALEM OR 97301 |
| DAVID P. CURTIS | NANCY A. CURTIS 8531 SOUTHFIELD SHELBY TOWNSHIP MI 48316 |
| DAVID P. EMMETT | 5239 QUEENSWAY DRIVE HOWELL MI 48843 |
| DAVID P. FUSCO | ANGELINA M. FUSCO 146 RIMMON ROAD NORTH HAVEN CT 06473 |
| DAVID P. GOODRIDGE | KIM E. GOODRIDGE 11912 BIRDIE COURT KOKOMO IN 46901 |
| DAVID P. GOUIN | LISA A. GOUIN 5328 S 31ST STREET KALAMAZOO MI 49048 |
| DAVID P. GROENEWOUD | KATHLEEN GROENEWOUD 5770 OLD SHERWOOD COMMERCE TOWNSHIP MI 48382 |
| DAVID P. IGNATOWICZ | JENNIFER L. IGNATOWICZ 248 DIAMOND LEDGE ROAD STAFFORD SPRINGS CT 06076 |
| DAVID P. JENSEN | FARA L. JENSEN 3555 BELLOWS COURT TROY MI 48083 |
| DAVID P. KENNEDY | SHERRY L. KENNEDY 14207 GLENDOWER DRIVE LOUISVILLE KY 40245 |
| DAVID P. KIDA | LISA B. KIDA 159 LUTZ ROAD BOYERTOWN PA 19512 |
| DAVID P. LECLAIR | CATHY J. LECLAIR 40 WEST 602 ATCHINSON DRIVE HAMPSHIRE IL 60140 |
| DAVID P. OSTHOFF | 7639 NOTTINGHAM DRIVE TINLEY PARK IL 60477 |
| DAVID P. QUIGLEY | CYNTHIA G. QUIGLEY 10032 NEWFOUND GAP BRIGHTON MI 48114-9672 |
| DAVID P. ROLAND | CAROL A. ROLAND 54894 JACK DRIVE MACOMB MI 48042 |
| DAVID P. SANDERS | ALICE M SANDERS 2301 ROUTE 83 FREDONIA NY 14063-9768 |
| DAVID P. SEDLAK SR | GERALDINE M. SEDLAK 100 OLD MILL DR NORTH CAPE MAY NJ 08204 |
| DAVID P. SOUZA | ADRIENNE W. SOUZA 28 CARLETON DRIVE EAST EAST SANDWICH MA 02537 |
| DAVID P. TOMASULA | CONNIE L. TOMASULA 3146 GARDEN HILL LN ST LOUIS MO 63139-1785 |
| DAVID P. VITALE | LINDA J. VITALE 3514 BONSAI CT. SAINT LOUIS MO 63129 |
| DAVID P. WHITE | 4720 CHAREST AVENUE WATERFORD MI 48327 |
| DAVID PACYAO & ANN PACYAO | 25-223 UA NAHELE STREET HILO HI 96720 |
| DAVID PADGETT CONSTRUCTION LLC | 420 PINNACLE DR RAYMORE MO 64083 |
| DAVID PAGE | PO BOX 639 MEDFORD OR 97501 |
| DAVID PALMER | 703 PELHAM ROAD NEW ROCHELLE NY 10805 |
| DAVID PARISER-GOLLON | 472 LAMPLITE LN WILLISTON VT 05495 |
| DAVID PARKER | MARSHA PARKER P.O. BOX 139 SHAFTSBURG MI 48882-0139 |
| DAVID PARKER | CENTURY 21 CORNELIS-SIMPSON 1440 - 12 STREET MOLINE IL 61265 |
| DAVID PARSONS | KELLY PARSONS 1103 WEST AVENUE I LOVINGTON NM 88260 |
| DAVID PARSONS AND ASSOCIATES | 1316 E COLLEGE WAY MT VERNON WA 98273 |
| DAVID PATRICK KEATING ATT AT LAW | PO BOX 3426 LAFAYETTE LA 70502 |
| DAVID PATTON | 25123 SWEETSPIRE SQUARE ALDIE VA 20105 |
| DAVID PAUL | 1004 MARIA DRIVE GRAND PRAIRIE TX 75052 |
| DAVID PAUL CUSICK ATT AT LAW | 1006 4TH ST FL 6 SACRAMENTO CA 95814 |
| DAVID PAUL DANIELS P A | 3300 FEDERAL ST CAMDEN NJ 08105 |
| DAVID PAUL SMITH ATT AT LAW | 3438 S BROADWAY ENGLEWOOD CO 80113 |
| DAVID PAUL SMITH ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| DAVID PAULEY | 2401 TUCKAHO RD LOUISVILLE KY 40207 |
| DAVID PAULK REAL ESTATE | 2656 BETTY AVE PINEVILLE LA 71360 |
| DAVID PE CHU | 6932 NORTH MUSCATEL AVENUE SAN GABRIEL CA 91775 |
| DAVID PEAKE | C O WALDRON AND SCHNEIDER LLP 15150 MIDDLEBROOK DR HOUSTON TX 77058 |
| DAVID PEAKE CHECK ISSUE | WALDRON AND SCHNEIDER LLP 15150 MIDDLEBROOK DR HOUSTON TX 77058 |
| DAVID PERDUE, WILLIAM | 1600 WESTGATE CIR STE 100 BRENTWOOD TN 37027 |
| DAVID PERDUE, WILLIAM | 1974 BRYANT RD COLUMBIA TN 38401 |
| DAVID PERETTI | 3 MANCHESTER ROAD WINCHESTER MA 01890 |
| DAVID PERRY | 299 CARMEL HILL ROAD NORTH BETHLEHEM CT 06751 |
| DAVID PERRY CONSTRUCTION LLC | 851 FRANKLIN LAKES RD FRANKLIN LAKES NJ 07417 |

| Claim Name | Address Information |
|---|---|
| DAVID PETERSON | 3020 N STAFFORD ST ARLINGTON VA 22207 |
| DAVID PETU | 61 CAMERON RD HUNTINGDON VALLEY PA 19006 |
| DAVID PFIESTER | 105 AJAS WAY WARMINSTER PA 18974 |
| DAVID PFISTER | 6413 STOW RD FOWLERVILLE MI 48836 |
| DAVID PHILIPSON ATT AT LAW | PO BOX 2950 BIG BEAR LAKE CA 92315-2950 |
| DAVID PHILLIPS | SHARON PHILLIPS 19 LITTLE BROOK CIRCLE FREDERICKSBURG VA 22405 |
| DAVID PHILLIPS OF REAL ESTATE | 10910 MANCHESTER RD ST LOUIS MO 63122 |
| DAVID PIEPER | 3935 YORK AVE N ROBBINSDALE MN 55422 |
| DAVID PIERSOL-FREEDMAN | NICKI PIERSOL-FREEDMAN 108 PLEASANT STREET BERLIN MA 01503 |
| DAVID PIETREK ATT AT LAW | 1830 W MASON ST STE 4 GREEN BAY WI 54303 |
| DAVID PIRTLE | 25922 VILLA MIRA LAGUNA NIGUEL CA 92677 |
| DAVID PLOCKI | 113 MORTO HILLS RD FALLBROOK CA 92028 |
| DAVID POBJECKY, J | 786 AVE C SW C O POBJECKY AND POBJECKY WINTER HAVEN FL 33880 |
| DAVID POBUTKIEWICZ | 100 PIERSON MILLER DRIVE 63-D POMPTON LAKES NJ 07442 |
| DAVID POLNEY | 2358 HAMMONTON SMARTVILLE RD MARYSVILLE CA 95901 |
| DAVID POWELL | JACQUELINE POWELL 5610 LUCAS AND HUNT ROAD SAINT LOUIS MO 63136 |
| DAVID PROVOST | 555 HIGHWAY 101 SOUTH CRESCENT CA 95531 |
| DAVID Q WHITTIER P A | PO BOX 298 SOUTH PARIS ME 04281 |
| DAVID QUINN | MARY ANN DIMAIO 2022 NAUDAIN STREET PHILADELPHIA PA 19146 |
| DAVID R AND BRANDY L GILSTRAP | 8284 EAST LAUGHLIN STREET DUGGER IN 47848 |
| DAVID R AND JENNIFER A | 124 RAMONA LN CARDAMONE AND J AND J MECHANICAL WOOLWICH NJ 08085 |
| DAVID R BADGER PA | 2108 S BLVD CHARLOTTE NC 28203 |
| DAVID R BANDY ATT AT LAW | PO BOX 1590 PONCA CITY OK 74602 |
| DAVID R BERTHIAUME | 773 CHESTNUT HILL AVE ATHOL MA 01331-1911 |
| DAVID R BIONDI ATT AT LAW | 940 WHITE PLAINS RD STE 302 TRUMBULL CT 06611 |
| DAVID R BLACK ATT AT LAW | 327 W FRONT ST MEDIA PA 19063 |
| DAVID R CARTER P A | 5308 SPRING HILL DR SPRING HILL FL 34606 |
| DAVID R CASEY ATT AT LAW | 1840 NORWOOD PLZ STE 102 HURST TX 76054 |
| DAVID R CHASE ATT AT LAW | 1900 E LA PALMA AVE STE 207 ANAHEIM CA 92805 |
| DAVID R CHENELLE ATT AT LAW | 77 MAIN ST STE 2 ANDOVER MA 01810 |
| DAVID R CHENELLE ATT AT LAW | 6 LYBERTY WAY STE 201 WESTFORD MA 01886 |
| DAVID R CLOWERS ATT AT LAW | 207 S 4TH AVE STURGEON BAY WI 54235 |
| DAVID R COREY | 653 WOLCOTT STREET BRISTOL CT 06010 |
| DAVID R DELEUIL | 5 MOHANSIC RD HENDERSON NV 89052 |
| DAVID R DEMASO | 1 DEVONSHIRE PL PH 305 BOSTON MA 02109-3594 |
| DAVID R DUBOIS ATT AT LAW | PO BOX 14 PORTAGE IN 46368 |
| DAVID R EDWARDS ATT AT LAW | 289 COLLEGE ST BURLINGTON VT 05401 |
| DAVID R EDWARDS ATT AT LAW | 30 KIMBALL AVE STE 306 SOUTH BURLINGTON VT 05403 |
| DAVID R ELKIN TRUST ACCOUNT | 1350 NW 138TH ST STE 100 C O PETOSA PETOSA AND BOECKER LLP CLIVE IA 50325 |
| DAVID R FONDREN ATT AT LAW | 7037 HOLLY HILLS AVE SAINT LOUIS MO 63123 |
| DAVID R FORD ATT AT LAW | 801 RIVERSIDE DR RENO NV 89503 |
| DAVID R FOWLER | CAROLYN J FOWLER 1408 PHOENIX ROAD PHOENIX MD 21131 |
| DAVID R GEORGE | MARIAN A GEORGE 31 WHITERIDGE ST DORCHESTER MA 02124 |
| DAVID R GILL | 313 EAST 300 NORTH SPRINGVILLE UT 84663 |
| DAVID R GOLD | MARY E KELLEY GOLD 547 DRESHERTOWN RD FORT WASHINGTON PA 19034-3023 |
| DAVID R GRAMLICH | NANCY H GRAMLICH 4454 BRAMBLEWOOD LANE NW ALBANY OR 97321 |
| DAVID R GULLING | 517 F ST SALT LAKE CTY UT 84103-2841 |
| DAVID R GUNNIN ATT AT LAW | 4648 RIVERSIDE DR CHINO CA 91710 |
| DAVID R GUTIERREZ ATT AT LAW | 1750 SANTA FE ST CORPUS CHRISTI TX 78404 |

| Claim Name | Address Information |
|---|---|
| DAVID R HAINE REALTOR | RTE 16 CONWAY NH 03818 |
| DAVID R HAWKE AND | KATHY S HAWKE 5002 110TH STREET NE V WA 98271 |
| DAVID R HAWLEY | 15389 HEMLOCK POINT RD CHAGRIN FALLS OH 44022 |
| DAVID R HENDRICK | JOAN H HENDRICK 3850 RIO ROAD 47 CARMEL CA 93923 |
| DAVID R HICKMAN | 1292 WEST LYNX WAY CHANDLER AZ 85248 |
| DAVID R HOPES | PO BOX 138 COPPER HILL TN 37317 |
| DAVID R HOSKINS | TERRRY A LEE 19555 WOODLANDS DRIVE HUNTINGTON BEACH CA 92648 |
| DAVID R HURLEY | CAROL I HURLEY 1571 HAZELTINE STREET ONTARIO CA 91761-7243 |
| DAVID R JENKINS ATT AT LAW | PO BOX 1406 FRESNO CA 93716 |
| DAVID R KEESEE AND ASSOCIATES | 4144 LINDELL BLVD STE 506 SAINT LOUIS MO 63108 |
| DAVID R KLAASSEN ATT AT LAW | 2649 6TH AVE MARQUETTE KS 67464 |
| DAVID R LUHRING | JUDY K LUHRING 117 GLENOWEN DR. HARTLAND WI 53029 |
| DAVID R MAROS AND MINNESOTA | 8903 DARROW AVE NE EXTERIORS INC MONTICELLO MN 55362 |
| DAVID R MARQUETTE | 3401 HENRIETTA AVENUE LA CRESCENTA CA 91214 |
| DAVID R MCEVERS ATT AT LAW | 100A S MAIN ST LESLIE MI 49251 |
| DAVID R MORSE ATT AT LAW | 12 S CENTRAL AVE FAIRBORN OH 45324 |
| DAVID R MORSE ATT AT LAW | 188 W HEBBLE AVE FAIRBORN OH 45324 |
| DAVID R PETZOLD | 5095 IRWIN DRIVE HOLLY MI 48442 |
| DAVID R PIERSON DEANNE PIERSON | 14618 HICKS LAKE DR EVART MI 49631 |
| DAVID R RAY AND DAVID ROBERT KAY | 10264 52ND ST NE ABLERTVILLE MN 55301 |
| DAVID R RUBIO | MARY L RUBIO 129 FORD AVENUE VENTURA CA 93003 |
| DAVID R SHOOK ATT AT LAW | 6480 CITATION DR CLARKSTON MI 48346 |
| DAVID R SHOOK ATT AT LAW | 412 S SAGINAW ST STE 300 FLINT MI 48502 |
| DAVID R SINGHA ATT AT LAW | 3350 BUSHWOOD PARK DR 195 TAMPA FL 33618 |
| DAVID R SMALL | 2455 SUNSET SCHOOL RD. SUNSET TX 76270 |
| DAVID R SOFTNESS ATT AT LAW | 1200 BRICKELL AVE STE 1900 MIAMI FL 33131 |
| DAVID R SPRINGSTEEN APPRAISER | 10521 MONROE RD DURAND MI 48429 |
| DAVID R STONE | 1929 LAURA LN POTTSTOWN PA 19464 |
| DAVID R SWEAT ATT AT LAW | 3705 W GREEN OAKS BLVD STE C ARLINGTON TX 76016-3327 |
| DAVID R TEETS JR | TERESA M TEETS 3680 CAMPBELL ROAD FORT GRATIOT MI 48059 |
| DAVID R TRIPPE ATT AT LAW | PO BOX 193 SAUTEE NACOOCHEE GA 30571 |
| DAVID R TYRPIN | BRANDY L TYRPIN 9565 VILLAGIO WAY SAINT JOHN IN 46373 |
| DAVID R VOGEL | ANGELA R VOGEL 5145 KINGS PARK DRIVE SAINT LOUIS MO 63129 |
| DAVID R WESTRICK ATT AT LAW | 93 N MAIN ST FORT ATKINSON WI 53538 |
| DAVID R WININGER ATT AT LAW | 125 E TRINITY PL STE 308 DECATUR GA 30030 |
| DAVID R. ALTMAN | SANDRA K. ALTMAN 4863 FLINT RD SANFORD MI 48657 |
| DAVID R. BAIER | KRISTEN G BAIER 542 FAIRVIEW GLEN ELLYN IL 60137 |
| DAVID R. BRENIN | CHRISTIANA BRENIN 3135 ROCKS FARM COURT CHARLOTTESVILLE VA 22903 |
| DAVID R. COYNE | 837  BRYN MAWR AVENUE NEWTOWN SQUARE PA 19073 |
| DAVID R. DANES | LUCIA DANES 980 SCOTT CT. NORTHVILLE MI 48167 |
| DAVID R. DELVECCHIO | CATHERINE A. DELVECCHIO 7430 MACEDAY LAKE ROAD WATERFORD MI 48329 |
| DAVID R. DORFLINGER | 412 PINCKNEY STREET WARRENTON MO 63383 |
| DAVID R. DUBOIS | DEBORAH D. DUBOIS 14 FAIRWOOD CIRCLE HOLLIS CENTER ME 04042 |
| DAVID R. FEAR | CATHY A. FEAR 46528 WRIGHT SHELBY TWP MI 48317 |
| DAVID R. GECHOFF | 8070 LAMPLIGHT DR JENISON MI 49428 |
| DAVID R. HALL | 1700 NE CHAPEL HILL DR BENTONVILLE AR 72712-8440 |
| DAVID R. HENDRICKS | 216  TIMBERHAVEN DRIVE LEWISBURG PA 17837 |
| DAVID R. HOLSCHER | 1983 HIGH POND LANE MT PLEASANT SC 29464 |
| DAVID R. HUFFORD | MELINDA S. HUFFORD 10947 LIMBACH CT INDIANAPOLIS IN 46236 |

| Claim Name | Address Information |
|---|---|
| DAVID R. JAGIELSKI | SALLY A. BALSAMO 3235 VOLZ DRIVE WEST N ARLINGTON HEIGHTS IL 60004 |
| DAVID R. JONES | CLAUDIA JONES 4420 S 199TH E AVE BROKEN ARROW OK 74014 |
| DAVID R. KELLY | SANDRA L KELLY 8271 OAKFIELD LN MECHANICSVILLE VA 23116-2874 |
| DAVID R. KLUBECK | 4984 HOBBITON ANN ARBOR MI 48103 |
| DAVID R. KNIGHT | PEGGY A. KNIGHT 17783 MERGANSER DR CLINTON TOWNSHIP MI 48038-1194 |
| DAVID R. KOEPF | CYNTHIA A. KOEPF 8798 IMLAY CITY ROAD AVOCA MI 48006 |
| DAVID R. KROUSE | SHERRI R. KROUSE 610 WEST TUMBLEWEED ROAD GILBERT AZ 85233 |
| DAVID R. LA BAHN | VIRGINIA R. LA BAHN 41279 CLIFF CIRCLE LEESBURG VA 20175 |
| DAVID R. LA FEVERS | 415 MANITOBA STREET PLAYA DEL REY CA 90293 |
| DAVID R. LEE | GERRY L. LEE 336 COUNTY RD 425 NORTH SIGEL IL 62462 |
| DAVID R. LITTLE | 5420 PRINCETON PLACE KOKOMO IN 46902 |
| DAVID R. LUBOWICKI | 7451 DRIFTWOOD  SOUTH FENTON MI 48430 |
| DAVID R. MATTA | PATRICIA A. MATTA 61372 WEDGEWOOD DRIVE WASHINGTON TWP MI 48035 |
| DAVID R. MCPHERSON | 8947 CROSBY LAKE CLARKSTON MI 48346 |
| DAVID R. PAYNE, P.A. | ANDREW CARLTON & CHERYLE CARLTON VS GREENPOINT MRTG FUNDING INC, (GREENPOINT), RWT HOLDINGS INC, SEQUOIA RESIDENTIAL ET AL 1 NORTH PACK SQUARE, SUITE 500 ASHEVILLE NC 28801 |
| DAVID R. PETZOLD | SUSAN K. PETZOLD 5095 IRWIN DR HOLLY MI 48442 |
| DAVID R. PIEHL | 12428 DIPLOMA DR REISTERSTOWN MD 21136 |
| DAVID R. SKUBIK | 199  LINGER LAKE DRIVE CROSSVILLE TN 38571 |
| DAVID R. SMITH | KELLY M. SMITH 722 FIELDVIEW DRIVE GRAND LEDGE MI 48837 |
| DAVID R. SMITH | LISA R. SMITH RR 1 BOX 108A CISNE IL 62823-9801 |
| DAVID R. STEVENS | AUDREY M. STEVENS 8 LISA LANE ROCHESTER NH 03867 |
| DAVID R. WADE | LORI WADE S12399 COUNTY HIGHWAY G SPRING GREEN WI 53588 |
| DAVID R. WEIGEL | GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSU 100 FRANKLIN STREET, 3RD FLOOR BOSTON MA 02110 |
| DAVID R. ZUREK | CYNTHIA A. ZUREK 163 MAPLEVIEW DRIVE AMHERST NY 14226-2849 |
| DAVID RABB JR ATT AT LAW | 3317 LAKESHORE DR SHREVEPORT LA 71109 |
| DAVID RAINS | BROOK A RAINS 241 N CHARLES ST ADRIAN MI 49221 |
| DAVID RANKINE ATT AT LAW | 12 W TAYLOR ST RENO NV 89509 |
| DAVID REECE | QUINN REECE 148 PRIVATE DRIVE EASLEY SC 29640 |
| DAVID REED | 1718 SUMMERWOOD DRIVE FULLERTON CA 92833 |
| DAVID REEVES | CAROLE REEVES 3168 BERMUDA STREET MALAGA WA 98828 |
| DAVID REID HUFFMAN ATT AT LAW | 103 W ELM ST GRAHAM NC 27253 |
| DAVID REINISCH | 473 RICE CREEK BLVD FRIDLEY MN 55432 |
| DAVID REISS | DEBORAH REISS 2 KINGSWOOD ROAD WEEHAWKEN NJ 07087 |
| DAVID RENEAU | 5927 ELLSWORTH AVE DALLAS TX 75206 |
| DAVID RESO | AUDUBON REALTY 3100 CLEARY AVENUE METAIRIE LA 70002 |
| DAVID RICHMOND | LYNDA RICHMOND 2 FOSTER LA WESTBURY NY 11590 |
| DAVID RICKETTS AND CRYSTAL RICKETTS | 208 FRANKLIN AND PERFORMANCE BUILDERS COLLEGE CORNER OH 45003 |
| DAVID RIEBEL | 2199 WORTHINGTONWOODS BOULEVARD POWELL OH 43065-9093 |
| DAVID RIES LAW OFFICE OF KENT RIES | 4211 I 40 W STE 101 AMARILLO TX 79106 |
| DAVID ROBBINS | 3 JUNIPER COURT UNIT/APT #126 CITY OF CLIFTON NJ 07014 |
| DAVID ROBBINS | 932 EAST MARKET STREET INDIANAPOLIS IN 46202 |
| DAVID ROBERSON AND MATTISA | 910 8TH ST CONTRACTING W PALM BEACH FL 33401-3610 |
| DAVID ROBINSON | 3293 SHOREWOOD AVE FORT GRATIOT MI 48059-3141 |
| DAVID ROBINSON | SHIRLEY GAIL ROBINSON 2539 LAKE JERICHO ROAD SMITHFIELD KY 40068 |
| DAVID ROMAN AND JAMES MOWRY | AND HUNT CONTRACTING 1501 BUENA VISTA ST APT 3 PITTSBURGH PA 15212-4095 |
| DAVID ROSEN | 8 RAMON CT DANVILLE CA 94526 |
| DAVID ROY DEASES AGENCY | 205 S RACHEL 601 SINTON TX 78387 |

| Claim Name | Address Information |
|---|---|
| DAVID ROY HEGE ATT AT LAW | PO BOX 1646 TIFTON GA 31793 |
| DAVID RUBIN | 12680 HILLCREST RD APT 4111 DALLAS TX 75230 |
| DAVID RUBINSTEIN | 2000 BROADWAY ST STE 1203 SAN FRANCISCO CA 94115 |
| DAVID RUTHERFORD | 3204 RIVER ROCK PLACE WOODSTOCK GA 30188 |
| DAVID S ABERNATHY | RHONDA G ABERNATHY 5927 CHAPMAN DRIVE MORGANTON NC 28655 |
| DAVID S ABRAMS ESQ ATT AT LAW | 9400 S DADELAND BLVD MIAMI FL 33156 |
| DAVID S ABRAMS ESQ ATT AT LAW | 9300 SW 87TH AVE STE 5 MIAMI FL 33176 |
| DAVID S ADAMS | 303 E POPLAR OLATHE KS 66061 |
| DAVID S ADAMS ATT AT LAW | 303 E POPLAR ST OLATHE KS 66061 |
| DAVID S ADAMS ATT AT LAW | 303 POPLAR ST OLATHE KS 66061 |
| DAVID S BARTOS ATT AT LAW | 13363 MADISON AVE LAKEWOOD OH 44107 |
| DAVID S BEARD | WANDA G BEARD 1225 NORTH HASTINGS ST SANTA ANA CA 92703 |
| DAVID S BRINK | 7612 BECKER ROAD ST.LOUIS MO 63129 |
| DAVID S CHESLIN | MICHELINE A CHESLIN PO BOX 628 KEEGO HARBOR MI 48320 |
| DAVID S CLARK ATTORNEY AT LAW LLC | PO BOX 1586 OPELIKA AL 36803 |
| DAVID S COOKE | 2597 ROUTE 301 CARMEL NY 10512 |
| DAVID S CUNNINGHAM | PO BOX 50599 BILLINGS MT 59105 |
| DAVID S GELLERT PC | 1411 W HAMILTON ST ALLENTOWN PA 18102 |
| DAVID S GELLERT PC | 3506 PERKIOMEN AVE READING PA 19606 |
| DAVID S GNIADY SRA | 1710 PINE ST NEW ORLEANS LA 70118 |
| DAVID S HAGEN ATT AT LAW | 16830 VENTURA BLVD STE 500 ENCINO CA 91436 |
| DAVID S HAMMOND ATT AT LAW | 407 E GRAND RIVER AVE HOWELL MI 48843 |
| DAVID S HANSWIRTH | 44 BELLEFAIR ROAD RYE BROOK NY 10573 |
| DAVID S JABLINSKI ATT AT LAW | 214 W MONUMENT AVE DAYTON OH 45402 |
| DAVID S KARAMOL | 2003 LONGHORN DR HOUSTON TX 77080-6310 |
| DAVID S KELLY | 200 S DAWSON ST RALEIGH NC 27601 |
| DAVID S KELSEN ATT AT LAW | 3265 W 4TH ST WATERLOO IA 50701 |
| DAVID S KOHM AND ASSOCIATES | 14131 MIDWAY RD STE 120 ADDISON TX 75001 |
| DAVID S KOHM AND ASSOCS | 1414 W RANDOL MILL RD STE 118 ARLINGTON TX 76012 |
| DAVID S LAUSTSEN ATT AT LAW | 275 S MAIN ST STE 9 DOYLESTOWN PA 18901 |
| DAVID S LEVIN ATT AT LAW | 405 SHERMAN AVE PALO ALTO CA 94306 |
| DAVID S MOYER ATT AT LAW | PO BOX 3123 MOBILE AL 36652 |
| DAVID S MOYER ATT AT LAW | 116 LAKEWOOD DR LULING LA 70070 |
| DAVID S MOYER ATT AT LAW | 13551 RIVER RD LULING LA 70070 |
| DAVID S MOYER ATT AT LAW | 701 POYDRAS ST STE 4500 NEW ORLEANS LA 70139 |
| DAVID S OPPENHEIM ATT AT LAW | 1900 W LITTLETON BLVD LITTLETON CO 80120-2023 |
| DAVID S QUINTANA ATT AT LAW | 1000 TOWN CTR DR STE 300 OXNARD CA 93036 |
| DAVID S QUINTANA ATT AT LAW | 1000 TOWN CENTER DR STE 300 OXNARD CA 93036-1117 |
| DAVID S RIPLEY | JOSIE D RIPLEY 12315 BRICKELLIA ST SAN DIEGO CA 92129 |
| DAVID S ROSENFELD | DEBRA S ROSENFELD 7 APPLE RIDGE COURT MONTGOMERY NY 12549 |
| DAVID S ROSS | 15206 CHELSEA DRIVE SAN JOSE CA 95124-2705 |
| DAVID S ROWELL | PAULETTE C ROWELL 202 RYDER CORNER RD SUNAPEE NH 03782 |
| DAVID S SEIDMAN ATT AT LAW | 1080 ELM ST STE 100 ROCKY HILL CT 06067 |
| DAVID S SUMITRA | MARGARET A SUMITRA 1327 TITLEIST DR AKRON OH 44312 |
| DAVID S SUMITRA | 1327 TITLEIST DR AKRON OH 44312 |
| DAVID S TINKER | JANET L TINKER 347 DURAND RD PLATTSBURGH NY 12901 |
| DAVID S VAN DYKE ATT AT LAW | 2155 W MARCH LN STE 3E STOCKTON CA 95207 |
| DAVID S WALKER JR ATT AT LAW | 2330 SCENIC HWY S STE 208 SNELLVILLE GA 30078 |
| DAVID S WALTZER ATT AT LAW | 225 W 34TH ST STE 300 NEW YORK NY 10122 |

| Claim Name | Address Information |
|---|---|
| DAVID S WILLIAMS AND TRENA | ROOFING COMPANY 506 CORRAL DR WILLIAMS AND BUTLER BROTHERS BELTON MO 64012 |
| DAVID S WILSON | 11840 SERENA ROAD LAKESIDE CA 92040 |
| DAVID S YEN ATT AT LAW | 111 W JACKSON BLVD FL 3 CHICAGO IL 60604 |
| DAVID S ZEIDMAN ATT AT LAW | 16 DONALD DR SYOSSET NY 11791 |
| DAVID S. BENDSAK | TERRY A. BENDSAK 143 WOODCOCK MOUNTAIN ROAD WASHINGTONVILLE NY 10992 |
| DAVID S. BLOOD | VANESSA A. BLOOD 7  EAST RISING SUN DR OCEANVIEW NJ 08230 |
| DAVID S. BRIGGS | CATHRYN L. BRIGGS 512 LEXINGTON BLVD ROYAL OAK MI 48073 |
| DAVID S. BROMBERG | PAULETTE BROMBERG 5750 SKYVIEW PLACE RICHMOND CA 94803-3272 |
| DAVID S. BUGGAY | 3024 STERLING ROAD BIRMINGHAM AL 35213 |
| DAVID S. D ANDREA | ADELE M. D ANDREA 8189 SASHABAW RIDGE DR CLARKSTON MI 48348-2943 |
| DAVID S. ENDSLEY | REBECCA L. ENDSLEY 929 CHANCELLOR DR EDWARDSVILLE IL 62025 |
| DAVID S. KAYE | ERIKA KAYE 618 VAN THOMAS DRIVE RALEIGH NC 27615 |
| DAVID S. KUNISAKI | 5916 CLINT PL RCH PALOS VRD CA 90275-2101 |
| DAVID S. LANDERS | JUDITH L. LANDERS 21 ROBERTS WAY NORTH EAST MD 21901 |
| DAVID S. LEAL | SUSAN R. LEAL 719 SCHUBERT DR BUFFALO MN 55313 |
| DAVID S. LEEBER | CINDY G. LEEBER 213 PINEHURST POINTE DR ST AUGUSTINE FL 32092-3703 |
| DAVID S. MOCERI | LENORE M. MOCERI 6996 SY RD NIAGARA FALLS NY 14304 |
| DAVID S. MOSIER | 1700 HIGH POINTE DR WALLED LAKE MI 48390 |
| DAVID S. MURPHY | 171 ISLEWORTH DRIVE ADVANCE NC 27006 |
| DAVID S. NACY II | JILL J. NACY 7092 OAK MEADOWS DR CLARKSTON MI 48348 |
| DAVID S. NAKAHARA | LYNN A. NAKAHARA 94-1041 KOLIANA STREET WAIPAHU HI 96797 |
| DAVID S. NIEDOSPIAL | SUSAN M. NIEDOSPIAL 2621 W 99TH PLACE CHICAGO IL 60655 |
| DAVID S. RAY | PATSY F. RAY 13111  CARTERS CROSSING CT CHESTERFIELD VA 23838 |
| DAVID S. SCHARF | 1121 SOUTH MILITARY TRAUIL #151 DEERFIELD BEACH FL 33442 |
| DAVID S. SHOOK | REBECCA W. SHOOK 5530 S WASHINGTON HINSDALE IL 60521 |
| DAVID S. WELLS | ANNETTE P WELLS 20279 DOUGLAS COURT BEVERLY HILLS MI 48025 |
| DAVID S. WELLS | ANNETTE P WELLS 30200 STEPHSON HWY MC 480-000-999 MADISON HEIGHTS MI 48071 |
| DAVID S. WELLS JR | MANDA L. WELLS 44 IRETA ROAD SHREWSBURY MA 01545 |
| DAVID S. WETHEY | PERTRICE A. WETHEY 914 TAYLOR RISE VICTOR NY 14564 |
| DAVID S. WILE | A L. WILE 1739 ASHLAND AVE. SANTA MONICA CA 90405 |
| DAVID S. WOODRUFF | SUSAN C. WOODRUFF 38 COUNTRYWOOD DRIVE MORRIS PLAINS NJ 07950 |
| DAVID S. WU | PUI YIN K. WU 6543 FOX HILLS RD CANTON MI 48187 |
| DAVID SACKS REAL ESTATE | RT 4 BOX 6435 BROKEN BOW OK 74728 |
| DAVID SAGE | SUE SAGE 16126 NORTHEAST 98TH STREET REDMOND WA 98052 |
| DAVID SAKS ATTORNEY AT LAW | 6948 INDIANAPOLIS BLVD HAMMOND IN 46324 |
| DAVID SALE | 15255 WOOD DUCK TRAIL PRIOR LAKE MN 55372 |
| DAVID SANDER AND LUTZ | 611 SECOND AVE CONSTRUCTION INC ASBURY PARK NJ 07712 |
| DAVID SANDERS | 12 SHARPSBURG IRVINE CA 92620 |
| DAVID SARVER | SARVER REALTY 3008 MONTICELLO BLVD. #300 CLEVELAND HEIGHTS OH 44118 |
| DAVID SAUBER | 11554 LAGUNA ST ADELANTO CA 92301-4233 |
| DAVID SAWYER | 21 STEPHANIE CT BERLIN NJ 08009 |
| DAVID SCHAEDE | 5132 SILVER SPRINGS PARK CITY UT 84098 |
| DAVID SCHAUBHUT AND MISTY COLANGELO | 121 CYNTHIA DR AND MIKES PAINTING AND DECORATING DES ALLEMANDS LA 70030 |
| DAVID SCHECHTER ATT AT LAW | 4965 US HWY 42 STE 1000 LOUISVILLE KY 40222 |
| DAVID SCHEITER | 351 KELLY DR GREENFIELD IN 46140 |
| DAVID SCHERMER ATT AT LAW | 21790 WILLAMETTE DR WEST LINN OR 97068 |
| DAVID SCHILDT | LYNN MOYERS 5013 SANTA ANITA TEMPLE CITY CA 91780 |
| DAVID SCHNEIDER | 13905 53RD AVENUE N UNIT 4 PLYMOUTH MN 55446 |
| DAVID SCHNEIDERMAN | KATHLEEN M SCHNEIDERMAN 5641 BELLINGHAM AVENUE VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| DAVID SCHOENBERG | 1 LONGWOOD DRIVE HUNTINGTON STATION NY 11746 |
| DAVID SCHULTHEISS | 1983 MIDDLE CREEK RD RIVERSIDE CA 92506 |
| DAVID SCHWICHTENBERG | 18578 152ND AVE N DAYTON MN 55327 |
| DAVID SCOT ARMOUR | JENNIFER ARMOUR 167 LAKEVIEW LOOP DAPHNE AL 36526 |
| DAVID SCOTT AND | ODOLIS SCOTT 1133 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| DAVID SCOTT WEINSTEIN ATT AT LAW | 544 BAXTER AVE STE 200 LOUISVILLE KY 40204 |
| DAVID SCOTT WEINSTEIN ATT AT LAW | 4021 PRESTON HWY LOUISVILLE KY 40213 |
| DAVID SEAGER | JENNIFER SEAGER 42983 FARMINGDALE DRIVE ASHBURN VA 20147 |
| DAVID SERRA AND KERRI HOPPER | 118 HOWARD AVE ROCHELLE PARK NJ 07662 |
| DAVID SETH OSTROW ATT AT LAW | 7310 RITCHIE HWY STE 715 GLEN BURNIE MD 21061 |
| DAVID SETH OSTROW ATT AT LAW | 11419 CRONRIDGE DR STE 1 OWINGS MILLS MD 21117 |
| DAVID SETRAN INSURANCE AGENCY | 3800 SILVER LAKE RD MINNEAPOLIS MN 55421 |
| DAVID SEYMOUR AND KIMBERLY SEYMOUR | 63 POND VIEW DRIVE RED HOOK NY 12571 |
| DAVID SHAEFFER AND PATSY SHAEFFER | 439 COUNTY RD 642 AND JACK SHAEFFER AND ALS CONST BUNA TX 77612 |
| DAVID SHAIKEN LLC | 45 HARTFORD TPKE VERNON CT 06066 |
| DAVID SHEERIN | 1519 POST AVE TORRANCE CA 90501 |
| DAVID SHEERIN | 23705 CENSHAW BLVD # 100 TORRANCE CA 90505 |
| DAVID SHIEBER AND WATTERUD INC | 52441 PRESCOTT ST SOUTH BEND IN 46637 |
| DAVID SHINMOTO | 316 2ND AVE S PACHECO CA 94553-5571 |
| DAVID SHIPMAN | P O BOX 1632 MT. SHASTA CA 96067 |
| DAVID SHORT, | 9070 GAINSBOROUGH AVE SAN DIEGO CA 92129-3123 |
| DAVID SHUSTER ATT AT LAW | 1165 S STEMMONS FWY STE 275 LEWISVILLE TX 75067 |
| DAVID SIEK | 2015 I STREET BELLINGHAM WA 98225 |
| DAVID SILVER | 9321 COPENHAVER DR POTOMAC MD 20854 |
| DAVID SINDELAR | 851 YORK ST. OAKLAND CA 94610 |
| DAVID SINGH | CHRISTINE DIAS- SINGH 6 HORIZON ROAD SUITE 2203 FORT LEE NJ 07024 |
| DAVID SISSON, B | PO BOX 534 224 W GRAY STE 202 203 NORMAN OK 73070 |
| DAVID SKANES | 6252 BLANCHARD CANYON RD TUJUNGA CA 91042-2505 |
| DAVID SMITH | CHERI SMITH 2088 LAKE FOREST DRIVE TEGA CAY SC 29708 |
| DAVID SMITH | 1828 SKILLMAN AVE W ROSEVILLE MN 55113 |
| DAVID SMITH | 3231 105 COURT SW MIAMI FL 33165 |
| DAVID SNEDDON II | DEBRA A. SNEDDON 1180 QUAIL RIDGE DRIVE OXFORD MI 48371 |
| DAVID SNOOK | KAREN A. SNOOK 330 HOUDE ROAD ELIOT ME 03903 |
| DAVID SOLANO | 3506 VALERIE LANE SPRING TX 77383 |
| DAVID SOLTAU | 60 BIRCH BLUFF RD EXCELSIOR MN 55331 |
| DAVID SPENCER | 502 JOHNS CREEK PKWY SAINT AUGUSTINE FL 32092-5071 |
| DAVID SPERA | BARBARA FUSCO-SPERA 6 MESSINA AVENUE CENTER MORICHES NY 11934 |
| DAVID SPONABLE AND KUSTER | BUILDING AND DESIGN 7984 W Q AVE KALAMAZOO MI 49009-8927 |
| DAVID SPROUL AND WANDA WIECK | 2107 STEVENSON RD GIBSON TOWNSHIP MI 48613 |
| DAVID ST JOHN AND BELINDA ST JOHN VS GMAC | MORTGAGE LLC SABER LAW OFFICES DBA SABER AND AYVAZIAN PO BOX 63 TEMPLE NH 03084 |
| DAVID STANDRIDGE JUDGE OF PROB | 220 2ND AVE E RM 101 ONEONTA AL 35121 |
| DAVID STEMPFLY ATT AT LAW | 12 1 2 E 8TH ST HOLLAND MI 49423 |
| DAVID STENBERG | 25 WINDMILL STREET PAWTUCKET RI 02860 |
| DAVID STETSON | 3947 SKYWAY DRIVE NAPLES FL 34112 |
| DAVID STEWART | 12 PICADILLY CIRCLE MARLTON NJ 08053 |
| DAVID STIMPSON ATT AT LAW | 402 E CHICAGO BLVD TECUMSEH MI 49286 |
| DAVID STOLL CONSTRUCTION | 20156 OLD US 12 CHELSEA MI 48118 |
| DAVID STONE AND ASSOCIATES | 145 HUGUENOT ST STE 402 NEW ROCHELLE NY 10801 |

| Claim Name | Address Information |
|---|---|
| DAVID STREET & ASSOCIATES APPRAISERS INC | 208 CHERRY HILLS ROCKPORT TX 78382 |
| DAVID SUMO | 701 FERN STREET YEADON PA 19050-3517 |
| DAVID SURLES | 900 WESTVIEW DR LITTLE ELM TX 75068 |
| DAVID SUTTLES SUTTLES AND ASSOCIATES | 962 WATKINS FIELD RD CLAYTON GA 30525 |
| DAVID SWAYNE, S | PO BOX 4104 MOSCOW ID 83843 |
| DAVID SWEENEY, B | PO BOX 341698 BARTLETT TN 38184 |
| DAVID SWENSON | 25 HAWTHORNE AVENUE SAN ANSELMO CA 94960 |
| DAVID SYLVIAN | 288 LAKE RD ANDOVER CT 06232 |
| DAVID SYMINGTON SMITH ATT AT LAW | PO BOX 9159 WINTER HAVEN FL 33883 |
| DAVID SZOLLOSY | 3385 BLAIR MILL RD. APT. 205Q HORSHAM PA 19044 |
| DAVID T CAIN ATT AT LAW | 9862 LORENE LN STE 200 SAN ANTONIO TX 78216 |
| DAVID T CURRIN | 113 KALE AVE STERLING VA 20164 |
| DAVID T DECARTERET | GRETCHEN A. DECARTERET 1703 OLYMPIAN WAY HOWELL MI 48843 |
| DAVID T EGLI ATT AT LAW | 7101 JURUPA AVE STE 3 RIVERSIDE CA 92504 |
| DAVID T FULMER ATT AT LAW | 576 MAIN ST WINCHESTER MA 01890 |
| DAVID T HEINRICH AND MELANIE FRIES | 458 CORRIDOR WAY AND CHAMPION RESTORATION STAFFORD TX 77477 |
| DAVID T HOBBY ATT AT LAW | PO BOX 5169 FITZGERALD GA 31750 |
| DAVID T KRUECK ATT AT LAW | PO BOX 10 MERIDIAN ID 83680 |
| DAVID T LUMERMAN ATT AT LAW | 11960 WESTLINE INDUSTRIAL DR STE 363 SAINT LOUIS MO 63146-3218 |
| DAVID T OBERGFELL FIRSTPLUS | 400 N SAINT PAUL ST STE 600 C O LAIN FAULKNER AND CO PC DALLAS TX 75201 |
| DAVID T ROUZZO ATT AT LAW | 3637 STATE ROUTE 5 STE 3 CORTLAND OH 44410 |
| DAVID T SEIF ESQ ATT AT LAW | 915 MIDDLE RIVER DR STE 205 FT LAUDERDALE FL 33304 |
| DAVID T THUMA ATT AT LAW | 500 MARQUETTE AVE NW STE 650 ALBUQUERQUE NM 87102 |
| DAVID T VEITH | EILEEN M VEITH 144 PARTRIDGE LN FAIRFIELD CT 06430 |
| DAVID T. BLACKBURN | KARA A. BLACKBURN 15 HANCOCK RD BROOKLINE MA 02445 |
| DAVID T. CASERTA | 1524 SARAGOSSA AVENUE CORAL GABLES FL 33134 |
| DAVID T. DAYTON | LOIS I. DAYTON 2790 PIONEER DR GREEN BAY WI 54313 |
| DAVID T. DENNIS | DONNA L. DENNIS 778 LAFAYETTE ROAD VACAVILLE CA 95687 |
| DAVID T. FITTS | JANET E. FITTS 17603 HARRIS LANE SE JEFFERSON OR 97352 |
| DAVID T. FRANZEN | LINDA J. FRANZEN 1540 KENSINGTON DRIVE ALGONQUIN IL 60102 |
| DAVID T. GEAN | 2376 OAKRIDGE FLINT MI 48507 |
| DAVID T. HADDEN | TERESA L. HADDEN 1072 WHISPERING OAK LANE GOODE VA 24556 |
| DAVID T. HOSEA | VALERIE C. HOSEA 117 GLADSTONE LANE FRANKLIN TN 37064 |
| DAVID T. HUTCHINS | SUSAN J. HUTCHINS 3835 KIMBLE LAKE DRIVE VICKSBURG MI 49097 |
| DAVID T. MIZICKO | LAURA A. MIZICKO 9111 BRADENTON ROAD FORT WAYNE IN 46835 |
| DAVID T. OLIVER | ANNE M. OLIVER 1683 POPLAR DRIVE TROY MI 48098 |
| DAVID T. SCHWAB | 7046 HARRISON PIKE CINCINNATI OH 45247 |
| DAVID T. WALKER | KATHRYN S. WALKER 21 WESTSIDE DRIVE EXETER NH 03833 |
| DAVID TANG ATT AT LAW | 8311 WESTMINSTER BLVD STE 330 WESTMINSTER CA 92683 |
| DAVID TATWING KONG | 1605 FIRVALE AVE MONTEBELLO CA 90640 |
| DAVID TAYLOR | CYNTHIA E TAYLOR 13497 MOCKINGBIRD LANE ORRSTOWN PA 17244 |
| DAVID TEAFORD | 217 ALBANY ST FREDERICKSBURG VA 22407 |
| DAVID TEEL | 39 GREEN DRIVE CHURCHVILLE PA 18966 |
| DAVID TERRAZAS | 13123 GOLLER AVE NORWALK CA 90650 |
| DAVID THAV, JEFFREY | 24725 W 12 MILE RD STE 110 SOUTHFIELD MI 48034-8345 |
| DAVID THELIN | COLDWELL BANKER BAIN 796 COMMERCE AVE SUITE 100 LONGVIEW WA 98632 |
| DAVID THELIN AND ASSOCIATES | 1106 DOUGLAS ST STE A PO BOX 1666 LONGVIEW WA 98632 |
| DAVID THOMAS PEZDA | 31950 OLIVE AVENUE CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| DAVID THORPE | 7640 SW 10TH AVENUE TOPEKA KS 66615 |
| DAVID TIBBETTS | RENEE TIBBETTS 725 CEDAR HOLLOW ROAD LEHI UT 84043 |
| DAVID TITUS AND | NICOLE TITUS 13 KIM COURT MARTINEZ CA 94553 |
| DAVID TOMASKO | KIM TOMASKO 131 COGAN DRIVE GALENA IL 61036 |
| DAVID TOOLE | 8 S POSTON CT DURHAM NC 27705 |
| DAVID TOOLE | 8 SOUTH POSTON COURT DURHAM NC 27705 |
| DAVID TOSCANO | 1 MARINE VIEW PLAZA APT. 14 I HOBOKEN NJ 07030 |
| DAVID TOSTIGE | CHERYL TOSTIGE 33292 MALLARD DRIVE BROWNSTOWN MI 48173 |
| DAVID TREADWAY ATT AT LAW | 108 E POPLAR ST SIDNEY OH 45365 |
| DAVID TURAJSKI ATT AT LAW | 4541 CAMBURY DR LA PALMA CA 90623-1918 |
| DAVID TURAJSKI ATT AT LAW | 31630 RAILROAD CANYON RD STE 17 CANYON LAKE CA 92587 |
| DAVID TURASKI ATT AT LAW | 5601 S SLAUSON AVE STE 201 COMMERCE CA 90004 |
| DAVID TURCO | ELIZABETH TURCO 23  CHERRY BLOSSOM DRIVE MONROE NJ 08831 |
| DAVID TYLER | 799 CHESTNUT STREET NEWBURY PARK CA 91320 |
| DAVID UPHOFF | 377 N OAK RD ELMHURST IL 60126 |
| DAVID URBANIAK | 829 ROSE CT RIVER VALE NJ 07675 |
| DAVID V ADLER | PO BOX 55129 METAIRIE LA 70055 |
| DAVID V BARTOLOTTA | MICHELLE M BARTOLOTTA 156 SPRING STREET MEDFIELD MA 02052 |
| DAVID V GEDROCK ATT AT LAW | 46 PUBLIC SQ STE 210 MEDINA OH 44256-2284 |
| DAVID V MOSS ATT AT LAW | PO BOX 81 GALESVILLE WI 54630 |
| DAVID V RANDALL | 3418 WARDEN DRIVE PHILADELPHIA PA 19129 |
| DAVID V RUFF II ATTORNEY AT LAW | 1915 MALL DR TEXARKANA TX 75503 |
| DAVID V SANTOS | 10 BERKELEY STREET BOSTON MA 02116 |
| DAVID V. BAKOS | JULIANE R. BAKOS 1884 DEER PATH TRAIL OXFORD MI 48371-6061 |
| DAVID V. COX | SHARON A. COX 1330  NORTH COUNTY ROAD 600 E AVON IN 46123 |
| DAVID V. DELILLO | KIM J. DELILLO 13031 MARCY RANCH ROAD SANTA ANA CA 92705 |
| DAVID V. HARANCZAK | 4615 ELMHURST AVE ROYAL OAK MI 48073-1738 |
| DAVID V. R. GEHRIS | JANE A. GEHRIS 8230 ELIZABETH LA PLATA MD 20646 |
| DAVID VANLEUVAN | HOLLY VANLEUVAN 829 WILLOW BROOK ROAD CLINTON NY 12514 |
| DAVID VANN HAISLIP | SARAH K HAISLIP 1301 KENION ST GREENSBORO NC 27405-3327 |
| DAVID VASQUEZ VS GMAC MORTGAGE LLC AND RAMSY | M ESPER 6224 TAOS DR EL PASO TX 79905 |
| DAVID VAUGHN | DAVID C. VAUGHN AND COMPANY 3600 DALLAS HIGHWAY MARIETTA GA 30064 |
| DAVID VAUGHN ATT AT LAW | PO BOX 2370 DAPHNE AL 36526 |
| DAVID VINCENT AND HARDEN BUILDERS | 2455 COUNTY ROAD 128 SE JUNCTION CITY OH 43748-9630 |
| DAVID VOLLE | 10312 WEST SUNSET AVE WAUWATOSA WI 53222 |
| DAVID W & LAURA ANN SAXE | 1327 S INVERARY PLACE STATE COLLEGE PA 16801 |
| DAVID W AEMMER | 1425 BELLAIRE STREET DENVER CO 80220 |
| DAVID W AND DEBRA COURTS | 141 PRIVATE RD 8637 FRED TX 77616 |
| DAVID W AND SUZETTE URANSKY | 156 OXBOW DR LA PLACE LA 70068 |
| DAVID W ANDERSON | 3 OAK GROVE WAY NAPA CA 94559-2111 |
| DAVID W ASBACH CHAPTER 13 TRUSTEE | 740 N PLANKINTON AVE MILWAUKEE WI 53203-2403 |
| DAVID W ASTLE | NITA KAYE ASTLE 1328 VINEYARD DRIVE BOUNTIFUL UT 84010 |
| DAVID W BARKUS | LUCY E BARKUS 20383 NORTH GROVE LOOP BROOKINGS SD 57006 |
| DAVID W BARRY ATT AT LAW | 4151 SW FWY STE 770 HOUSTON TX 77027 |
| DAVID W BEDSOLE | 3477 PINETREE RD JACKSONVILLE BEACH FL 32250-1527 |
| DAVID W BERRY | SANDRA M BLADES 69 STREET ROAD NEWTOWN SQUARE PA 19073 |
| DAVID W BRANGERS ATT AT LAW | 436 S 7TH ST STE 202 LOUISVILLE KY 40203 |
| DAVID W BRAUER ATT AT LAW | 515 E GRAND RIVER AVE HOWELL MI 48843 |

| Claim Name | Address Information |
| --- | --- |
| DAVID W BROWN ATT AT LAW | 1820 N LAPEER RD STE 2A LAPEER MI 48446 |
| DAVID W BROWN ATT AT LAW | 19991 EYOTA RD APPLE VALLEY CA 92308-6149 |
| DAVID W CRILE AND | SARAH L CRILE 1009 E LAKE FRANCIS DRIVE SILOAM SPRINGS AR 72761 |
| DAVID W DLOBIK | LISA T DLOBIK W204 N6286 LANNON RD MENOMONEE FALLS WI 53051 |
| DAVID W DYER P A | 1790 HWY A1A STE 205 SATELLITE BEACH FL 32937 |
| DAVID W EVANS ATT AT LAW | 12500 SE 2ND CRL STE 130 VANCOUVER WA 98684 |
| DAVID W FINEMAN ATT AT LAW | 223 TAYLOR ST PUNTA GORDA FL 33950 |
| DAVID W FISHER AND MARIAN J FISHER | 7416 S. PALOUSE HWY SPOKANE WA 99223 |
| DAVID W FREESE ATT AT LAW | 18604 76TH AVE W EDMONDS WA 98026 |
| DAVID W GARRETT AND ASSOCIATES | 1732 LAKESHORE DR MUSKEGON MI 49441 |
| DAVID W GHISALBERT | BEVERLY J VAJDAK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP 5065 WESTHEIMER, STE 722 HOUSTON TX 77056 |
| DAVID W GILYARD | 1 BELLEVILLE CT FERGUSON MO 63135 |
| DAVID W GIVENS ATT AT LAW | 2870 N SPEER BLVD DENVER CO 80211 |
| DAVID W HARVEY | 1450 LONG MILL RD YOUNGSVILLE NC 27596 |
| DAVID W HATCH | ANNE M HATCH 33 VINAL STREET HUDSON MA 01749 |
| DAVID W HOLLER | 7 STONYBROOK CT MEDFORD NJ 08055 |
| DAVID W ILER | 14057 NORTHEAST 181ST STREET #E104 WOODINVILLE WA 98072 |
| DAVID W JOHNSON ATT AT LAW | 301 W 5400 S STE 104 MURRAY UT 84107 |
| DAVID W KELLER | MARGARET A KELLER 1058 BALFOUR CIR PHOENIXVILLE PA 19460-2110 |
| DAVID W KING | 837 FOREST LAKE DR VIDALIA GA 30474-5532 |
| DAVID W KNIGHT ATT AT LAW | 2300 BOYNTON AVE STE 208 FAIRFIELD CA 94533 |
| DAVID W KOLL | LYNNE M KOLL 1707 MAJORCA DRIVE YUBA CITY CA 95993 |
| DAVID W LAMAR ATT AT LAW | 600 PARK PLZ DR RM 5 OWENSBORO KY 42301 |
| DAVID W LANGLEY ESQ ATT AT LAW | 8551 W SUNRISE BLVD STE 303 PLANTATION FL 33322-4007 |
| DAVID W LAWRENCE | 483 WASHINGTON AVE APT 2B BROOKLYN NY 11238 |
| DAVID W LYNCH ATT AT LAW | 289 COLLEGE ST BURLINGTON VT 05401 |
| DAVID W M SNOW ATT AT LAW | 105 E STATE RD PLEASANT GROVE UT 84062 |
| DAVID W MELNYK LLC | PO BOX 687 IRMO SC 29063 |
| DAVID W MERSKY ATT AT LAW | 408 W CHESTNUT ST LANCASTER PA 17603 |
| DAVID W MEURER | MARY F MEURER 13 FAIRFIELD CT ST PETERS MO 63376 |
| DAVID W MOOTY AND MARIE E MOOTY | 54409 BRYCE CANYON TRAIL MACOMB MI 48042 |
| DAVID W MOSBURG | 7765 SYCAMORE DR CITRUS HTS CA 95610-2320 |
| DAVID W NOE | VIRGINIA NOE 290 CAMINO DEL CERRO GRANDE BONITA CA 91902 |
| DAVID W NORRIS ATT AT LAW | 303 N TEXAS AVE STE C TAVARES FL 32778 |
| DAVID W NORRIS ATT AT LAW | 303 TEXAS AVE TAVARES FL 32778 |
| DAVID W OIMAS | BARBARA J OIMAS 1198 S FAWN COURT MIDLAND MI 48640-7833 |
| DAVID W OWENS ATT AT LAW | 101 SW MAIN ST STE 700 PORTLAND OR 97204 |
| DAVID W PACE ATT AT LAW | 707 OMAR ST HOUSTON TX 77009 |
| DAVID W PARK GATEWAY LEGAL CENTER | 616 S EL CAMINO REAL STE L SAN CLEMENTE CA 92672 |
| DAVID W PERDUE ATT AT LAW | PO BOX 207 UNIONVILLE OH 44088 |
| DAVID W PETER | MARCELLA B PETER 719 AVENIDA COLUMBO SAN CLEMENTE CA 92672 |
| DAVID W PHILLIPS | JUDITH J PHILLIPS 1330 PETERSON RANCH ROAD TEMPLETON CA 93465 |
| DAVID W PLOEGER INC | 1445 CORONET CIRCLE RENO NV 89509 |
| DAVID W RICHARDSON ATT AT LAW | 24 NW 2ND AVE STE 200 PORTLAND OR 97209 |
| DAVID W ROBINSON | 3845 PRICE ROAD GAINESVILLE GA 30506 |
| DAVID W RUSKIN CHAPTER 13 TRUSTEE | 26555 EVERGREEN RD STE 1100 SOUTHFIELD MI 48076 |
| DAVID W RUTKOWSKI | KALYN M RUTKOWSKI 7715 JENNINGS RD LIVERPOOL NY 13090-2443 |
| DAVID W SANDERS | GAYLE GOSS SANDERS 4062 BROCKETT CRK DR TUCKER GA 30084 |

| Claim Name | Address Information |
|---|---|
| DAVID W SCHAEFFER | 3235 OLD YORK RD WHITE HALL MD 21161 |
| DAVID W SKUTNIK ESQ ATT AT LAW | RR 3 BOX 2457 EFFORT PA 18330 |
| DAVID W SNELSON | 5573 EMERSON CT FAIRVIEW TX 75069 |
| DAVID W STEEN PA | 13902 N DALE MABRY HWY STE 110 TAMPA FL 33618 |
| DAVID W TIDD ATT AT LAW | 514 MAIN ST HELLERTOWN PA 18055 |
| DAVID W WALLARD JR | 535 GRISWOLD ST 2600 BUHL BLDG DETROIT MI 48226 |
| DAVID W WIESE ATT AT LAW | 2186 MONTGOMERY AVE APT 8 CARDIFF BY THE SEA CA 92007 |
| DAVID W WILLIAMS ATT AT LAW | PO BOX 557 SIMPSONVILLE KY 40067 |
| DAVID W. ANDERSON | SUSAN D. ANDERSON 761 MOOREA DRIVE ROSEBURG OR 97470 |
| DAVID W. BENOIT | 601 MASON LANE LAKE IN THE HILLS IL 60154 |
| DAVID W. BREWER | 902 SOUTH SIXTH STREER PHILADELPHIA PA 19147 |
| DAVID W. BRUNTON | SUSAN M. BRUNTON 3772 PARADISE POINTE DULUTH GA 30097 |
| DAVID W. BUCKLER | MELISSA J. BUCKLER 920 E 30TH ST MARION IN 46953 |
| DAVID W. COATS | DEBRA C. COATS 227 LAKEWOOD ROAD GREENSBURG PA 15601 |
| DAVID W. COOPER | VALERIE D. COOPER 17875 ITHACA BRANT MI 48614 |
| DAVID W. DEMPSEY | JEANNE L. DEMPSEY 3055 LINDSEY COURT IJAMSVILLE MD 21754 |
| DAVID W. DUKES | BONNIE KALISHER- DUKES 3009 BAGLEY AVENUE LOS ANGELES CA 90034 |
| DAVID W. FARLEY | DAWN S. FARLEY 1487 CHIMNEY RIDGE TRAVERSE CITY MI 49686 |
| DAVID W. FERSHEE | NANCY L. FERSHEE 5345 LOWER SHORE DR HARBOR SPRINGS MI 49740 |
| DAVID W. FOLEY | 11 BITTERSWEET LANE NEWBURY MA 01951 |
| DAVID W. GADEN | 5724 BEECHVIEW ROCHESTER MI 48306 |
| DAVID W. HUMENNY | DENISE E. HUMENNY 47639 NAUTICAL WAY MACOMB TOWNSHIP MI 48044 |
| DAVID W. JAMIESON | DIANNE C. JAMIESON 84 FULLER POND ROAD MIDDLETON MA 01949 |
| DAVID W. KESSLER | 1921 JOY AVE GRANITE CITY IL 62040 |
| DAVID W. KING I I I | CAROL A. KING 3115 NEIL ROAD APOPKA FL 32703 |
| DAVID W. KUHN | 19 SEAMAN AVE. APT #5M NEW YORK NY 10034 |
| DAVID W. LENTZ | MARGUERITE M. LENTZ 4274 HARDWOODS W BLOOMFIELD TOWNSHI MI 48323 |
| DAVID W. LIBBY | BARBARA A. LIBBY 5571 HUNTING HORN DR ELLICOTT CITY MD 21043-7031 |
| DAVID W. MAREK | CORY RADFORD 429 E. STOCKER STREET GLENDALE CA 91207 |
| DAVID W. MAYS | 1745 WAVERLY COVE ALPHARETTA GA 30004 |
| DAVID W. MOLL | KATHRYN A. MOLL 8038 MALLARD LANDING INDIANAPOLIS IN 46278 |
| DAVID W. MOTZNY | KAREN S. MOTZNY 2979 SHAWNEE LANE WATERFORD MI 48329 |
| DAVID W. NELSON SR | MARY T. NELSON 16 MERCER HILL RD AMBLER PA 19002 |
| DAVID W. NOLAND | KYU H. LEE 1926 CRESTMONT DRIVE SAN JOSE CA 95124 |
| DAVID W. RIVERS SR | JUDITH M RIVERS 28021 SARABANDE LANE #1209 CANYON COUNTRY CA 91387 |
| DAVID W. ROWLANDS | CHERYL A. ROWLANDS RR5 BOX 5712 TOWANDA PA 18848 |
| DAVID W. SCHUPPERT | PATRICIA E. SCHUPPERT 3412 SHADY DELL COURT LAGRANGE KY 40031 |
| DAVID W. SMALLWOOD | 31 CORDUROY RD ESSEX JUNCTION VT 05452 |
| DAVID W. TATE | SHEILA H. TATE 4119 HEATHERHEDGE LANE BIRMINGHAM AL 35226 |
| DAVID W. THOMAS | JOANNE H. THOMAS 513 LILAC DR MIDDLETOWN DE 19709 |
| DAVID W. TOMPKINS | LINDA J. TOMPKINS 11911 BALLENTINE ST OVERLAND PARK KS 66213-1919 |
| DAVID W. TUCKER | DENISE M. TUCKER 551 LAKESIDE DRIVE WATERFORD MI 48328-4041 |
| DAVID W. WASKE | 4025 SHADOW OAK CRT FENTON MI 48430 |
| DAVID W. WHITE | SIENNA ROSE WHITE 4150 BARGER DRIVE EUGENE OR 97402-1578 |
| DAVID W. WHITEHEAD | LINDA L. WHITEHEAD 2395 MILLBROOK CT ROCHESTER MI 48306 |
| DAVID WALDER ATT AT LAW | PO BOX 311 BOULDER CO 80306 |
| DAVID WALDO & CRYSTAL STRORDAHL | 1115 W CHENA HILLS DRIVE FAIRBANKS AK 99709 |
| DAVID WALDRON | PO BOX 938 SONOMA CA 95476 |
| DAVID WALLACE AND ASSOCIATES PC | 137 PROMINENCE CT STE 130 DAWSONVILLE GA 30534-8938 |

| Claim Name | Address Information |
|---|---|
| DAVID WALLER AND SERVPRO | 200 OLD COACH RD SCOTTS VALLEY CA 95066 |
| DAVID WALTER BAILEY | 208 WHITEHALL WAY CARY NC 27511 |
| DAVID WANG | JACKIE WANG 736  OAK STREET RIDGEFIELD NJ 07657 |
| DAVID WARSHAL AND | DEBRA FELMAN 1932 LOMBARD STREET PHILADELPHIA PA 19146 |
| DAVID WEESNER | JUDYLYN WEESNER 16 CALLE ARCOS RANCHO MARGARITA CA 92688 |
| DAVID WEHRY | 1027 HILDEBIDLE DR COLLEGEVILLE PA 19426 |
| DAVID WEINGARTEN | 1106 SAYRE DR PRINCETON NJ 08540 |
| DAVID WELLER | DECISION , LTD. 4519 KENNY RD COLUMBUS OH 43220 |
| DAVID WESTON ATT AT LAW | 7515 HALCYON POINTE DR MONTGOMERY AL 36117 |
| DAVID WHITE | 83 WAPPINGWOOD ROAD ELLINGTON CT 06029 |
| DAVID WHITE | 209 KING ARTHUR CIR FRANKLIN TN 37067-6468 |
| DAVID WHITTINGTON INS AGENCY | 112 MAGNOLIA ESTATES DR LEAGUE CITY TX 77573 |
| DAVID WILEY | KIM WILEY 19730 BEAVER VALLEY ROAD LEAVENWORTH WA 98826 |
| DAVID WILKINS | 1509 MARTIN DR ANDERSON IN 46012 |
| DAVID WILLIAM ALMOND | 11 OAKWOOD DRIVE SEWALLS POINT STUART FL 34996 |
| DAVID WILLIAMS | 1330 NW LITTLE RIVER DRIVE MIAMI FL 33147 |
| DAVID WILLIAMS AND DANELLE WILLIAMS HUSBAND AND | WIFE AND THE MARITAL COMMUNITY COMPRISED THEREOF V RUSSELL WAGSTAFF AND ET AL SKYLINE LAW GROUP PLLC 2155 112TH AVE NE STE 290 BELLEVUE WA 98004 |
| DAVID WILSON | 9335 HINES ESTATES DRIVE PARKVILLE MD 21234 |
| DAVID WILSON | 614 W HENDERSON ST MONTPELIER IN 47359-1002 |
| DAVID WILSON | 9817 SAINT ANNES DRIVE PLANO TX 75025 |
| DAVID WILSON | 9619 W RUNION DR PEORIA AZ 85382-5136 |
| DAVID WILSON | 963 W CAMINO DEL ARRENDAJO GREEN VALLEY AZ 85622-1068 |
| DAVID WILSON AND CHERMON WILSON | 235 HAWKSTEAD DR AND BISHOP CLEAN CARE LEESBURG GA 31763 |
| DAVID WINANS | GMAC REAL ESTATE 17734 PRESTON ROAD DALLAS TX 75252 |
| DAVID WINANS GMAC REAL ESTATE | 17734 PRESTON RD STE 100 DALLAS TX 75252 |
| DAVID WM RUSKIN ATT AT LAW | 26555 EVERGREEN RD SOUTHFIELD MI 48076 |
| DAVID WOLF | 4840 HYDE PARK DRIVE TROY MI 48085 |
| DAVID WOLSKY | 6761 E. ROCK CANYON PLACE TUCSON AZ 85750 |
| DAVID WOMACK | 9802 WINGER PARK DRIVE FRISCO TX 75035 |
| DAVID WOOD | 1302 BARBARAS COURT NORTH WALES PA 19454 |
| DAVID WOOD TEMPORARIES INC | 1302 BARBARAS CT NORTH WALES PA 19454 |
| DAVID WROBLEWSKI AND ASSOCIATES PC | 2020 N CENTRAL AVE STE 1100 PHOENIX AZ 85004-4503 |
| DAVID WRUBEL AND | LORI WRUBEL 27 MILLSTONE DR AVON CT 06001 |
| DAVID XUE LEE XUE LEE AND | 1620 BEVERLY AVE JUNE NOU LEE CLOVIS CA 93611 |
| DAVID YOUKHANA | 28062 EATON DRIVE WARREN MI 48092 |
| DAVID ZEPEDA TRUSTEE | P.O BOX 5731 SAN BERNARDINO CA 92408 |
| DAVID ZISOW | BARBARA ZISOW 1440 MONMOUTH AVE LAKEWOOD NJ 08701 |
| DAVID ZUBE, L | 59 CT ST 5TH FL BINGHAMTON NY 13901 |
| DAVID, ASHLEY | ASHLEY V DAVID VS GMAC MORTGAGE LLC 5417 SUMMERFIELD DRIVE ANTIOCH CA 94531 |
| DAVID, HUNTOON | 115 BURNWOOD CT CHAPEL HILL NC 27514 |
| DAVID, J | 10537 KENTSHIRE CT STE A C O GRAND LAW FIRM BATON ROUGE LA 70810 |
| DAVID, JOSHUA | 33402 PECAN GROVE RD CATHERINE HAYNES SHAWNEE OK 74804 |
| DAVID, NEWMAN | 1162 LAGUNA SPRINGS DR FORT LAUDERDALE FL 33326 |
| DAVID, NOSHEEN | ASHLEY DAVID AND NOSHEEN DAVID VS. GMAC MORTGAGE, LLC, AND DOES 1-10 5417 SUMMERFIELD DRIVE ANTIOCH CA 94531 |
| DAVIDA HARRIOTT | 7417 SHISLER STREET PHILADELPHIA PA 19111 |
| DAVIDA V. NOVARR | 3947  NEVIL STREET OAKLAND CA 94601 |
| DAVIDSON & ASSOCIATES | 3311 CHARLES ST ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON AND TROILO PC | 7550 W IH 10 STE 800 SAN ANTONIO TX 78229 |
| DAVIDSON AND YOUNG PC | 333 E ONONDAGA ST SYRACUSE NY 13202 |
| DAVIDSON BACKMAN MEDEIROS PLLC | 1550 BANK OF AMERICA FINANCIAL CNTR 601 W RIVERSIDE AVE SPOKANE WA 99201 |
| DAVIDSON COUNTY | TAX COLLECTOR 913 GREENSBORO STREET STE 30 LEXINGTON NC 27295-1977 |
| DAVIDSON COUNTY | 913 GREENSBORO ST LEXINGTON NC 27295-1977 |
| DAVIDSON COUNTY | 913 GREENSBORO ST TAX COLLECTOR LEXINGTON NC 27295-1977 |
| DAVIDSON COUNTY | 913 GREENSBORO ST STE 30 TAX COLLECTOR LEXINGTON NC 27295-1977 |
| DAVIDSON COUNTY | 1 PUBLIC SQUARE METROPOLITAN CT CLERK AND MASTERS NASHVILLE TN 37201 |
| DAVIDSON COUNTY | 800 2ND AVE B STE 2 TRUSTEES OFFICE NASHVILLE TN 37201 |
| DAVIDSON COUNTY | 800 2ND AVE N STE 2 CHARLIE CARDWELL TRUSTEE NASHVILLE TN 37201 |
| DAVIDSON COUNTY | 800 2ND AVE N STE 2 NASHVILLE TN 37201 |
| DAVIDSON COUNTY | CHARLIE CARDWELL, TRUSTEE PO BOX 196358 NASHVILLE TN 37219 |
| DAVIDSON COUNTY | PO BOX 196358 CHARLIE CARDWELL TRUSTEE NASHVILLE TN 37219 |
| DAVIDSON COUNTY CHANCERY COURT AND MA | 1 PUBLIC SQUARE STE 308 CLERK AND MASTERS NASHVILLE TN 37201 |
| DAVIDSON COUNTY CHANCERY COURT AND MA | RM 2 METROPOLITAN COURTHOUSE NASHVILLE TN 37201 |
| DAVIDSON COUNTY CLERK AND MASTER | 800 2ND AVE N STE 2 NASHVILLE TN 37201-1083 |
| DAVIDSON COUNTY CLERK AND MASTER | 2ND AVE N STE 2 NASHVILLE TN 37213 |
| DAVIDSON COUNTY MUTUAL FIRE INS INC | PO BOX 475 LEXINGTON NC 27293 |
| DAVIDSON COUNTY MUTUAL FIRE INS INC | LEXINGTON NC 27293 |
| DAVIDSON COUNTY RECORDER | PO BOX 464 LEXINGTON NC 27293 |
| DAVIDSON COUNTY REGISTER OF DEE | 501 BROADWAY PO BOX 196398 NASHVILLE TN 37219 |
| DAVIDSON COUNTY REGISTER OF DEEDS | 203 W SECOND ST LEXINGTON NC 27292 |
| DAVIDSON COUNTY REGISTER OF DEEDS | 501 BROADWAY STE 501 NASHVILLE TN 37203 |
| DAVIDSON COUNTY REGISTER OF DEEDS | OF DEEDS 501 BROADWAY SUITE 501 NASHVILLE TN 37203 |
| DAVIDSON COUNTY REGISTER OF DEEDS | 415 E 12TH ST RM 104 KANSAS CITY MO 64106 |
| DAVIDSON COUNTY TN REGISTER OF | 501 BROADWAY STE 501 NASHVILLE TN 37203 |
| DAVIDSON FINK CIIK KELLY CIIK AND | 28 E MAIN ST STE 1700 ROCHESTER NY 14614 |
| DAVIDSON FINK COOK KELLY AND | 28 E MAIN ST ROCHESTER NY 14614 |
| DAVIDSON FINK COOK KELLY AND GAL | 28 E MAIN ST STE 1700 ROCHESTER NY 14614 |
| DAVIDSON FINK KELLY AND | 28 E MAIN ST STE 1700 ROCHESTER NY 14614 |
| DAVIDSON FINK KELLY AND GALBRAITH | 28 E MAIN ST STE 1700 ROCHESTER NY 14614 |
| DAVIDSON FINL LLP | 28 E MAIN ST STE 1700 ROCHESTER NY 14614 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC | 65 E 55TH ST 20TH FL NEW YORK NY 10022 |
| DAVIDSON LAW OFFICE LLC | 2206 S PARK AVE STE 1 ALEXANDRIA IN 46001 |
| DAVIDSON RECONSTRUCTION INC | 108 PRIMROSE DR WEATHERFORD TX 76087-7793 |
| DAVIDSON REGISTER OF DEEDS | 110 W CTR ST PO BOX 464 LEXINGTON NC 27292 |
| DAVIDSON TOWN | 216 S MAIN ST TAX COLLECTOR DAVIDSON NC 28036 |
| DAVIDSON TOWNSHIP | 433 STATON RD TAX COLLECTOR MUNCY VALLEY PA 17758 |
| DAVIDSON TOWNSHIP SULLV | 433 STANTON RD T C OF DAVIDSON TOWNSHIP MUNCY VALLEY PA 17758 |
| DAVIDSON TWP SCHOOL DISTRICT | 433 STANTON RD T C OF SULLIVAN COUNTY SD MUNCY VALLEY PA 17758 |
| DAVIDSON TWP SCHOOL DISTRICT | RR 1 BOX 355 TAX COLLECTOR MUNCY VALLEY PA 17758 |
| DAVIDSON, ADAM J | 9275 HACKBERRY AVE PLYMOUTH MI 48170-4105 |
| DAVIDSON, ANDREW & DAVIDSON, ANGELA | 5721 W RIDGECREST DR APT 301 PEORIA IL 61615-3024 |
| DAVIDSON, ANDREW M & | DAVIDSON, ELIZABETH O 17970 ROSE CT LOS GATOS CA 95030 |
| DAVIDSON, BRIAN J | 3540 CHEYENNE SW GRANDVILLE MI 49418 |
| DAVIDSON, DAN | 1622 SERENITY PFLUGERVILLE TX 78660 |
| DAVIDSON, DOUGLAS H | 5587 PENN AVE DAYTON OH 45432 |
| DAVIDSON, ELAINE | 5000 COASTAL HWY 1ST FL OCEAN CITY MD 21842 |
| DAVIDSON, GARY | 1668 D ST # 5000 ANDREWS AFB MD 20762-6700 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, JACK S & DAVIDSON, SALYNE R | 103 BURR OAK LANE GEORGETOWN TX 78633-4825 |
| DAVIDSON, PATRICIA | PATRICIA DAVIDSON COWAN VS ADVANTA MRTG CORP, AMERICAN SECURITY INSURANCE CO BALBOA INSURANCE CO CHASE MANHATTAN MRTG ET AL 1173 ORANGE AVENUE NORTH FORT MYERS FL 33903 |
| DAVIDSON, PAUL H | BOX 19300 SHREVEPORT LA 71149 |
| DAVIDSON, ROBERT L & DAVIDSON, LOTIA R | 208 PONY TRAIL MT SHASTA CA 96067 |
| DAVIDSON, WILLIAM | 1624 LOVELAND DR COUTLER AND CO GENERAL CONTRACTORS ARLINGTON TX 76018 |
| DAVIE COUNTY | 123 S MAIN ST TAX COLLECTOR MOCKSVILLE NC 27028 |
| DAVIE COUNTY | 123 S MAIN STREET PO BOX 864 MOCKSVILLE NC 27028 |
| DAVIE COUNTY | 123 S MAIN STREET PO BOX 864 TAX COLLECTOR MOCKSVILLE NC 27028 |
| DAVIE COUNTY REGISTER OF DEEDS | 123 S MAIN ST MOCKSVILLE NC 27028 |
| DAVIE COUNTY TAX COLLECTOR | 123 S MAIN ST PO BOX 864 MOCKSVILLE NC 27028 |
| DAVIE REGISTER OF DEEDS | 123 S MAIN ST DAVIE COUNTY COURTHOUSE MOCKSVILLE NC 27028 |
| DAVIS LAW GROUP LLC | 701 FIFTH AVENUE SUITE 4200 SEATTLE WA 98104-7047 |
| DAVIES REALTY SHOP | 1209 S 5TH AVE MAYWOOD IL 60153 |
| DAVIES, ARTHUR | 1407 ORCHID COURT LAFAYETTE CO 80026 |
| DAVIES, DERRICK P | 2178 MENDON RD # 300 CUMBERLAND RI 02864-3805 |
| DAVIES, ERIC | 225 HILL ROAD NEW HOLLAND PA 17557-9342 |
| DAVIES, GREGORY C & DAVIES, LISA M | 476 SKEETER NECK ROAD FREDERICA DE 19946 |
| DAVIES, JOHN E & DAVIES, CAROL A | 2590 19TH AVE SAN FRANCISCO CA 94116 |
| DAVIES, LAURA | 266 W CHRYSTAL ST ADRIAN VANDEROES GILLESPIE GIBSON RANDOLPH NJ 07869 |
| DAVIES, MICHAEL J | 1950 SHAVER LAKE AVE TULARE CA 93274-7807 |
| DAVIES, PAUL C | 116 WATERFORD CLUB DRIVE LITHIA SPRINGS GA 30122 |
| DAVIESS COUNTY | 212 ST ANN ST DAVIESS COUNTY SHERIFF OWENSBORO KY 42303 |
| DAVIESS COUNTY | 212 ST ANN ST OWENSBORO KY 42303 |
| DAVIESS COUNTY | 200 E WALNUT ST TREASURER OF DAVIESS COUNTY WASHINGTON IN 47501 |
| DAVIESS COUNTY | 200 E WALNUT ST RM 103 TREASURER OF DAVIESS COUNTY WASHINGTON IN 47501 |
| DAVIESS COUNTY | 102 N MAIN DAVIESS COUNTY COLLECTOR GALLATIN MO 64640 |
| DAVIESS COUNTY | 102 N MAIN COUNTY COURTHOUSE GALLATIN MO 64640 |
| DAVIESS COUNTY | COUNTY COURTHOUSE TREASURER DUNNEGAN MO 65640 |
| DAVIESS COUNTY CLERK | PO BOX 609 OWENSBORO KY 42302 |
| DAVIESS COUNTY CLERK | 212 ST ANN ST OWENSBORO KY 42303 |
| DAVIESS COUNTY RECORDER | PO BOX 609 OWENSBORO KY 42302-0609 |
| DAVIESS COUNTY RECORDER | 200 E WALNUT COURTHOUSE WASHINGTON IN 47501 |
| DAVIESS COUNTY RECORDER | PO BOX 793 CANNELBURG IN 47519 |
| DAVIESS COUNTY RECORDERS OFFICE | 200 E WALNUT ST COURTHOUSE WASHINGTON IN 47501 |
| DAVIESS COUNTY SHERIFF | 212 ST ANN ST DAVIESS COUNTY SHERIFF OWENSBORO KY 42303 |
| DAVIESS RECORDER OF DEEDS | PO BOX 132 GALLATIN MO 64640 |
| DAVILA AND TORRES | 911 N MAIN ST STE 5 KISSIMMEE FL 34744 |
| DAVILA, CARLOS | 520 MEADOW KNOLL DR CARLOS PRECIADO STAFFORD TX 77477 |
| DAVILA, DAVID & DAVILA, KARLA | 4800 CONESTOGA PLACE CHESTERFIELD VA 23832 |
| DAVILA, JOSE S | 12014 BAMMAL LN SAN ANTONIO TX 78231 |
| DAVILLE CITY OF TREASURER | 311 MEMORIAL DRIVE DANVILLE VA 24541 |
| DAVILLIER, MARTIN J | 2939 ROUNDTREE BLVD APT B1 YPSILANTI MI 48197-4835 |
| DAVIN T TA | 1133 S GARFILED AVE ALHAMBRA CA 91801 |
| DAVINA AND TED WILLBANKS | 5075 BROADACRE RD AVONDALE CO 81022 |
| DAVINA L GOULD | DAVID M GOULD 15505 MONTILLA LOOP TAMPA FL 33625 |
| DAVINDER AND RAVINESH SINGH | 1174 BEVINGER DR EL DORADO HILLS CA 95762 |
| DAVIS ADAMS FREUDENBERG DAY AND | 600 NW 5TH ST GRANTS PASS OR 97526 |

| Claim Name | Address Information |
|---|---|
| DAVIS AGENCY | 1042 MAIN ST OCONTO WI 54153 |
| DAVIS AGNOR RAPAPORT AND SKAL | 10211 WINCOPIN CIR COLUMBIA MD 21044 |
| DAVIS ALBERT | 207 WINDING LANE NEWTOWN PA 18940 |
| DAVIS AND ASSOCIATES | PO BOX 579 ANDALUSIA AL 36420 |
| DAVIS AND ASSOCIATES | BOX 10855 MIDWEST CITY OK 73140 |
| DAVIS AND DAVIS APPRAISALS INC | 14335 FREELAND ST DETROIT MI 48227 |
| DAVIS AND FRESE INC REALTORS | 2310 BROADWAY QUINCY IL 62301 |
| DAVIS AND HOYT GMAC REAL ESTATE | 8 DOWNS ST DANBURY CT 06810-4721 |
| DAVIS AND MILLARD LLC | 5447 ROSWELL RD NE ATLANTA GA 30342 |
| DAVIS AND REVELES APPRAISAL SERVICE | 9713 MONTWOOD DR EL PASO TX 79925 |
| DAVIS AND ROBERTS | 220 N 6TH AVE WAUCHULA FL 33873 |
| DAVIS ANDRESS, J | 10537 KENTSHIRE CT STE A BATON ROUGE LA 70810 |
| DAVIS APPRAISAL SERVICE | 9713 MONTWOOD DRIVE EL PASO TX 79925-6056 |
| DAVIS APPRAISAL SERVICES | 850 COUNTRY CLUB DR CINCINNATI OH 45245 |
| DAVIS APPRAISAL SERVICES | 9713 MONTWOOD DR EL PASO TX 79925 |
| DAVIS APPRAISALS | PO BOX 35049 FAYETTEVILLE NC 28303 |
| DAVIS APPRAISALS | PO BOX 1043 HEBER SPRINGS AR 72543 |
| DAVIS ARNEIL LAW FIRM LLP | PO BOX 2136 WENATCHEE WA 98807 |
| DAVIS ASSET MANAGEMENT | 192 CARDAMON DR EDGEWATER MD 21037 |
| DAVIS ASSET MANAGEMENT | 192 CARDAMON DR EDGEWATER MD 21037-1130 |
| DAVIS BEAN AND KESSLER | PO BOX 626 WINCHESTER TN 37398 |
| DAVIS BROWN KOEHN SHORS AND | 2300 FINANCIAL CTR DES MOINES IA 50309 |
| DAVIS BROWN KOEHN SHORS AND ROBERTS P | 666 WALNUT ST DES MOINES IA 50309 |
| DAVIS CHANT REAL ESTATE | 106 E HARFORD ST MILFORD PA 18337 |
| DAVIS CHANT REALTORS | 106 E HARFORD ST MILFORD PA 18337 |
| DAVIS CHANT REALTORS | 106 E HARTFORD ST MILFORD PA 18337 |
| DAVIS COLE | 3204 WILLOW CANYON STREET THOUSAND OAKS CA 91362 |
| DAVIS CONSTRUCTION | PO BOX 456 HANOVER IN 47243 |
| DAVIS CONTRACTING LLC | 12212 RIDGELAND RD VANCLEAVE MS 39565 |
| DAVIS COUNTY | 100 COURTHOUSE SQUARE BLOOMFIELD IA 52537 |
| DAVIS COUNTY | 100 COURTHOUSE SQUARE DAVIS COUNTY TREASURER BLOOMFIELD IA 52537 |
| DAVIS COUNTY | MARK ALTOM, TREASURER PO BOX 618 FARMINGTON UT 84025 |
| DAVIS COUNTY | 28 E STATE BOX 618 FARMINGTON UT 84025 |
| DAVIS COUNTY | 28 E STATE BOX 618 MARK ALTOM TREASURER FARMINGTON UT 84025 |
| DAVIS COUNTY | PO BOX 618 MARK ALTOM TREASURER FARMINGTON UT 84025 |
| DAVIS COUNTY RECORDER | DAVIS COUNTY COURTHOUSE BLOOMFIELD IA 52537 |
| DAVIS COUNTY RECORDER | 28 E STATE RM 119 FARMINGTON UT 84025 |
| DAVIS COUNTY RECORDER | PO BOX 618 FARMINGTON UT 84025 |
| DAVIS COUNTY TREASURER | P.O. BOX 618 FARMINGTON UT 84025-0618 |
| DAVIS DYER MAX INC | PO BOX 495429 GARLAND TX 75049 |
| DAVIS ESTELL DAVIS VS WELLS FARGO AND GMAC | MORTGAGE LLC TRIAL AND TECHNOLOGY LAW GROUP 3723 HAVEN AVENUESUITE 132 MENLO PARK CA 94025 |
| DAVIS FAMILY ROOFING | THOMAS A KINGSLEY 4601 E 5TH AVE COLUMBUS OH 43219-1819 |
| DAVIS GOSS AND WILLIAMS | 1441 LAKEOVER RD JACKSON MS 39213 |
| DAVIS GRAHAM AND STUBBS LLP | 1550 SEVENTEENTH ST STE 500 DENVER CO 80202 |
| DAVIS H LOFTIN ATT AT LAW | 310 MID CONTINENT PLZ STE 360 WEST MEMPHIS AR 72301 |
| DAVIS HARRIS, EVELYN | 804 39 ST PIGNATO MEEKS ROOFING INC WEST PALM BEACH FL 33407 |
| DAVIS INSURANCE | 414 E LOOP 281 STE 16 LONGVIEW TX 75605-7931 |
| DAVIS JR, LEONARD D | 24141 HOLBROOK RD RUSH KY 41168-9235 |

| Claim Name | Address Information |
|---|---|
| DAVIS JR, WALTER W | 102 HOLIDAY LANE FORT THOMAS KY 41075 |
| DAVIS JR, WILLIE J | POB 70313 NORTH CHARLESTON SC 29415 |
| DAVIS KELLY THOMPSON INC | 3301 BAY AVE OCEAN CITY NJ 08226 |
| DAVIS KERSEY | 800 LAKEVIEW DR COPPELL TX 75019 |
| DAVIS LAW | GMAC MRTG V MARK TOZIER, JASON & JENNIFER SCHERMERHORN, CALIFORNIA EMPIRE FINANCIAL GROUP, FIDELITY, MERS, BANK OF AMER ET AL 580 BROADWAY STREET- SUITE 204 LAGUNA BEACH CA 92651 |
| DAVIS LAW FIRM | 909 NE LOOP 410 STE 100 SAN ANTONIO TX 78209 |
| DAVIS LAW FIRM | 3827 N 10TH ST STE 201 MCALLEN TX 78501 |
| DAVIS LAW FIRM | 4530 MONTANA EL PASO TX 79903 |
| DAVIS LAW OFFICE LLC | PO BOX 313 BLYTHEWOOD SC 29016 |
| DAVIS LAW OFFICES | 405 W MAIN ST ROMNEY WV 26757 |
| DAVIS LAW OFFICES | 427 W PIKE ST FL 5 CLARKSBURG WV 26301 |
| DAVIS LEGAL ADVOCATES PLC | PO BOX 186 LOWELL MI 49331-0186 |
| DAVIS MALM AND DAGOSTINE PC | ONE BOSTON PL BOSTON MA 02108 |
| DAVIS MANN, THEO | PO BOX 310 NEWNAN GA 30264-0310 |
| DAVIS MCKEE AND FORSHEY PC | 1650 N 1ST AVE PHOENIX AZ 85003 |
| DAVIS MILES PLLC | 1550 E MCKELLIPS RD STE 101 MESA AZ 85203 |
| DAVIS MILES PLLC | 80 E RIO SALADO PKWY STE 401 TEMPE AZ 85281 |
| DAVIS OWEN | DAVIS OWEN REAL ESTATE, LLC 2083 MAIN ST STRATFORD CT 06615 |
| DAVIS OWEN REAL ESTATE | 2083 MAIN ST STRATFORD CT 06615 |
| DAVIS PARISH, JEFFERSON | BOX 863 321 E PLAQUEMINE ST JENNINGS LA 70546 |
| DAVIS PARISH, JEFFERSON | BOX 863 321 E PLAQUEMINE ST SHERIFF AND COLLECTOR JENNINGS LA 70546 |
| DAVIS PARISH, JEFFERSON | PO BOX 863 SHERIFF AND COLLECTOR JENNINGS LA 70546 |
| DAVIS RAYBORN HERRINGTON AND PRE | 8650 MINNIE BROWN RD STE 221 MONTGOMERY AL 36117 |
| DAVIS REAL ESTATE | 408 S MAIN ST BISHOPVILLE SC 29010 |
| DAVIS REAL ESTATE | 408 S MAIN ST PO BOX 467 BISHOPVILLE SC 29010 |
| DAVIS REALTY | 1536 W ELM ST LEBANON MO 65536 |
| DAVIS RESTORATION OF DES MOINES | 4153 NW 120TH ST URBANDALE IA 50323 |
| DAVIS REVELES APPRAISAL SERVICE | 9713 MONTWOOD DR EL PASO TX 79925 |
| DAVIS TOWNSHIP | PAT PRYOR TOWNSHIP COLLECTOR PO BOX 331 306 SHOUSE ST BRAYMER MO 64624 |
| DAVIS TOWNSHIP | RT 4 CLINTON MO 64735 |
| DAVIS UPTON PALUMBO AND KEFFLER | 132 MAIN ST PRINCE FREDERICK MD 20678 |
| DAVIS WATER DISTRICT | PO BOX 98 MODESTO CA 95354 |
| DAVIS WATER DISTRICT | PO BOX 98 WESTLEY CA 95387-0098 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE SUITE 2200 SEATTLE WA 98101-3045 |
| DAVIS WRIGHT TREMAINE - PRIMARY | 1201 THIRD AVENUE STE 2200 SEATLLE WA 98101 |
| DAVIS, ALEXANDER | 806 STAUNTON AVENUE ROANOKE VA 24016-1038 |
| DAVIS, ALICE | 5911 NE 21ST DR FORT LAUDERDALE FL 33308 |
| DAVIS, AMY S | PO BOX 1394 CONCORD NC 28026 |
| DAVIS, ANDREA E | 10 DETHANY WOODS DRIVE ASHEVILLE NC 28805 |
| DAVIS, ANDREA L | 741 SPRING CREEK PKWY SPRING CREEK NV 89815 |
| DAVIS, ANTHONY M | 5754 SE 116TH ST BELLEVIEW FL 34420-4324 |
| DAVIS, ARTHUR L | 3946 PATTE ANN DRIVE MEMPHIS TN 38116 |
| DAVIS, AUSTIN | 2608 BOWIE DR CONTINENTAL ROOFING CO LLC MESQUITE TX 75181 |
| DAVIS, BARBARA | 107 HERON PKWY ROYAL PALM BEACH FL 33411 |
| DAVIS, BRENDA J | 508 GREENLEA CHASE WEST OKLAHOMA CITY OK 73170 |
| DAVIS, CANDACE A | 1034 SW BELLE AVE TOPEKA KS 66604 |
| DAVIS, CARL B | PO BOX 12686 WICHITA KS 67277 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CARRIE | 835 MOTE RD SMOOTH ROOFING COVINGTON GA 30016 |
| DAVIS, CE | HC 34 BOX 935 UVALDE TX 78801 |
| DAVIS, CHARLES E | 1624 REDLAND DRIVE EDMOND OK 73003 |
| DAVIS, CHARLES E & DAVIS, TONI F | 615 MAIN ST NASHVILLE TN 37206-3603 |
| DAVIS, CHERYL B | 6109 WALNUT GLEN DRIVE WILLOW SPRINGS NC 27592 |
| DAVIS, CHRISTOPHER R & DAVIS, TRACY D | 6320 W COUNTY ROAD 350 N MUNCIE IN 47304 |
| DAVIS, CLAUDETTE | TJL BUILDERS LLC 2465 HIGHWAY 397 TRLR 13 LAKE CHARLES LA 70615-5335 |
| DAVIS, CLEVELAND | 4553 WINDCHIME COVE AT THE TOP RESTORATION LLC MEMPHIS TN 38128 |
| DAVIS, CLYDE | PO BOX 493 LIBERTY HILL TX 78642 |
| DAVIS, CYNTHIA M | 5290 W 85TH PL CROWN POINT IN 46307 |
| DAVIS, DAVID L & DAVIS, LINDA | 21877 AVENUE 5 MADERA CA 93637 |
| DAVIS, DAVID S | 11634 W HIGHWAY 74C ST. CRESCENT OK 73028 |
| DAVIS, DEBORAH | 702 24TH AVE E RICE CONSTRUCTION CO INC TUSCALOOSA AL 35404 |
| DAVIS, DEBRA A | 179 OAK GROVE RD JACKSON TN 38301-5619 |
| DAVIS, DENIS S & DAVIS, DIANE A | 25547 VIA DOLARITA VALENCIA CA 91355 |
| DAVIS, DENNIS L | 6641 W MONTANA PL LAKEWOOD CO 80232-7135 |
| DAVIS, DENT L | 2283 ST MARSHALL DR VIRGINIA BEACH VA 23454 |
| DAVIS, DONALD | 636 CHAUNCEY ST ANDRE LASSITER BROOKLYN NY 11207 |
| DAVIS, DONALD S & DAVIS, TAMARA J | 300 LAKE RD LOT 8 GARDEN CITY MO 64747-7300 |
| DAVIS, DONNA | 7 PARKVIEW MANNFORD OK 74044 |
| DAVIS, DOUG | 6752 US HWY 98 W HATTIESBURG MS 39402 |
| DAVIS, DOUGLAS W | 21126 CROCUS TER ASHBURN VA 20147 |
| DAVIS, EDWARD E | PO BOX 11937 SPRING TX 77391-1937 |
| DAVIS, ERNESTINE | 11 158TH PL APT 4N CALUMET CITY IL 60409-4921 |
| DAVIS, GALE M | 3904 HARVIE ROAD RICHMOND VA 23223 |
| DAVIS, GARY K | 106 WOODLANDS DR FALMOUTH ME 04105-1191 |
| DAVIS, GERALD | BOX 182037 CORONADO CA 92178 |
| DAVIS, GERALD | PO BOX 2850 PALM SPRINGS CA 92263 |
| DAVIS, GERALD H | PO BOX 121111 SAN DIEGO CA 92112 |
| DAVIS, GLORIA | 2645 KAY WHITE CIR AUSTINS ROOFING CONSTRUCTION REPAIRS GREENWOOD MS 38930 |
| DAVIS, GRACE A | 10311 GROVEVIEW WAY STANFORD FL 32773 |
| DAVIS, GRIFFIN | 1904 SOUTHWOOD CT DEANNE MCKENZIE DAVIS AND DEANNE MCKENZIE BOWIE MD 20721 |
| DAVIS, HARRY E | 413 OAKCREST DR CEDAR PARK TX 78613 |
| DAVIS, HARRY E | 8416 ROCK CLIFF DR JONESTOWN TX 78645 |
| DAVIS, HARVEY | 1220 ROYAL FIRE COURT TOM S RIVER NJ 08755 |
| DAVIS, HENRY & DAVIS, KADRIYE | 365 JACKSON ST DENVER CO 80206-4538 |
| DAVIS, JACOB T & EVOY DAVIS, LAUREN | 7203 STOVER COURT ALEXANDRIA VA 22306 |
| DAVIS, JASON | KENNCO CONSTRUCTION 2004 E LEE ST REPUBLIC MO 65738-1760 |
| DAVIS, JERRY D & WILKINSON, NANCY L | 1119 MANZANITA DR PACIFICA CA 94044 |
| DAVIS, JESSE | FIX A HOME SERGIO BUSTOS 19221 W MELVIN ST BUCKEYE AZ 85326-8503 |
| DAVIS, JIM | 154 HUFFMAN MILL RD BURLINGTON NC 27215 |
| DAVIS, JOE L & DAVIS, MELBA M | PO BOX 33142 SEATTLE WA 98133-0142 |
| DAVIS, JOHN S & DAVIS, JEAN M | 3367 W FARRAND RD CLIO MI 48420-8827 |
| DAVIS, JOSEPHINE | 1841 1845 55TH AVE 4 AVAILABLE ROOFING INC LAUDERHILL FL 33313 |
| DAVIS, JOSHUA | 307 OAK CREEK AVE FLORENCE CO 81226 |
| DAVIS, JOYCE | 6570 N ELYRIA RD COMMON SSSSENSE REMODELING WEST SALEM OH 44287 |
| DAVIS, JOYCE | 11307 SW 167TH ST ATLANTIC WINDOWS AND SHUTTERS MIAMI FL 33157 |
| DAVIS, JUNE C | 1610 WILI PL WAILUKU HI 96793-1242 |
| DAVIS, KEN | 251 BIG VALLEY CIR DENNIS TX 76439 |

| Claim Name | Address Information |
|---|---|
| DAVIS, KENNETH R | 111 PROSPECT ST STAMFORD CT 06901 |
| DAVIS, KEVIN L & DAVIS, SHARON R | 90 BRADLEY DRIVE LEXINGTON TN 38351 |
| DAVIS, KEVIN M & DAVIS, WYNONA M | 17 HIGHLAND PARK PLACE LEVITOWN PA 19056 |
| DAVIS, KIRK | 24412 E 3RD AVE LIBERTY LAKE WA 99019 |
| DAVIS, KURT G & DAVIS, LOURDES | 2645 CAMDEN GLEN CT ROSWELL GA 30076-3784 |
| DAVIS, LAMAR | 3186 CLAIRWOOD TERRACE CHAMBLEE GA 30341 |
| DAVIS, LEE | 57004 BERKSHIRE DR WASHINGTON MI 48094 |
| DAVIS, LEE J | 180 E 2100 S STE 102 C O LAW OFFICE OF DAVIS AND JONES PC SALT LAKE CITY UT 84115 |
| DAVIS, LEROY | 14 DEW DRIVE SUMTER SC 29153 |
| DAVIS, LESLEY | 21650 OXNARD ST STE 500 WOODLAND HILLS CA 91367 |
| DAVIS, LESLIE A | 120 S CENTRAL AVE STE 1700 ST LOUIS MO 63105 |
| DAVIS, LESLIE A | 99 MANCHESTER STE 202E ST LOUIS MO 63122 |
| DAVIS, LESLIE A | 9990 MANCHESTER RD STE 202E SAINT LOUIS MO 63122 |
| DAVIS, LINDA | 2131 SW 23RD TERRACE EST OF JAMES DAVIS OR LINDA DAVIS FT LAUDERDALE FL 33312 |
| DAVIS, LISHA G & DAVIS, STEVEN D | 425 PLANTATION CT NASHVILLE TN 37221-2545 |
| DAVIS, LON R | 11326 NW 32ND AVE GAINESVILLE FL 32606 |
| DAVIS, LORI | 1392 V2 CR 1321 GRAND SALINE TX 75140 |
| DAVIS, LORI | 1392 VZ CR 1321 GRAND SALINE TX 75140 |
| DAVIS, LYONNETTE | 3340 PEACHTREE RD NE STE 1460 ATLANTA GA 30326 |
| DAVIS, MAMIE L | 300 W ADAMS ST JACKSONVILLE FL 32202 |
| DAVIS, MARGARET W | 6602 WESTON WAY GROUND RENT COLLECTOR FL 33942 |
| DAVIS, MARGARET W | 6602 WESTON WAY GROUND RENT COLLECTOR NAPLES FL 34104-8719 |
| DAVIS, MARK E & DAVIS, ANGELIA | 8101 RIVER GATE LANE BOWIE MD 20715 |
| DAVIS, MARVIN D | 1654 OTTAWA DR TOLEDO OH 43606-4422 |
| DAVIS, MARY E & DAVIS, DAVID B | 7224 COUNTY ROAD 53 LEWISTOWN OH 43333-9709 |
| DAVIS, MAURICE | 3275 N 28TH ST MILWAUKEE WI 53216 |
| DAVIS, MAYBELL | 1153 EAST 54TH STREET LOS ANGELES CA 90011-4709 |
| DAVIS, MELVIN N & DAVIS, PATRICIA | PO BOX 1242 BOOTHWYN PA 19061 |
| DAVIS, MICHAEL | 16605 INDAIN CREEK PKWY RAQUEL MULLIN AND PINNACLE ROOFING OLATHE KS 66062 |
| DAVIS, MICHAEL L | PO BOX 1145 ATHENS AL 35612 |
| DAVIS, MICHAEL S | 17043 TURNING STICK CRT CHARLOTTE NC 28213 |
| DAVIS, MICKY | 1805 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| DAVIS, MIRIAM | 5233 N PENNSYLVANIA ST DENISE SENTER INDIANAPOLIS IN 46220 |
| DAVIS, MONICA A | 994 COLLEEN DR NEWPORT NEWS VA 23608-2756 |
| DAVIS, MONICA L | 569 SYCAMORE DRIVE JONESBORO GA 30238 |
| DAVIS, MORRIS | 2133 N LITTLE JOHN DR AND PATRICIA WARREN AND HOME360 BATON ROUGE LA 70815 |
| DAVIS, NANETTE | 3763 PINEBARK ROAD PORTSMOUTH VA 23703 |
| DAVIS, NATHANIEL | 112 29 175TH ST GREG HOME IMPROVEMENT JAMAICA NY 11433 |
| DAVIS, NICOLE | 5780 LUPINE AVE JOHNSON ROOFING TWENTYNINE PALMS CA 92277 |
| DAVIS, PATRICK & DAVIS, JOANN H | 5160 HEARTHSTONE LANE COLORADO SPRINGS CO 80919 |
| DAVIS, PAUL | 7820 4TH ST NW ALBUQUERQUE NM 87107 |
| DAVIS, PAULA L | 133 HWY 12 VALLEY SPRINGS CA 95252 |
| DAVIS, PAULA L | PO BOX 87 7538 SOUTHWOOD CT WALLACE CA 95254 |
| DAVIS, PORSHA | 9208 PREST TJS KITCHEN AND MORE DETROIT MI 48228 |
| DAVIS, RALPH C | 353 FOX RD OLD FORT NC 28762 |
| DAVIS, RALPH C | PO BOX 595 JOSHUA TREE CA 92252 |
| DAVIS, RAYMOND C | 2527 DAVID DRIVE NASHVILLE TN 37214 |
| DAVIS, RICHARD & DAVIS, PENNY L | 10550 WESTERN NINE ESTANTON CA 90680 |

| Claim Name | Address Information |
|---|---|
| DAVIS, RICHARD A | 2127 W CHARLESTON LAS VEGAS NV 89102 |
| DAVIS, RICHARD A | 2810 W CHARLESTON BLVD STE G71 LAS VEGAS NV 89102 |
| DAVIS, RICHARD L | 3828 LINEBORO RD GROUND RENT COLLECTOR MANCHESTER MD 21102 |
| DAVIS, RICKY L & DAVIS, JULIA A | 24527 FOXBERRY GLEN LANE KATY TX 77494 |
| DAVIS, ROBERT | LOT 5 SUNSET WOODS STRATHAM NH 03885 |
| DAVIS, ROBERT | 1944 MANGAN RD PACIFIC MO 63069 |
| DAVIS, ROBERT J | PO BOX 55120 PHOENIX AZ 85078 |
| DAVIS, ROBERT J & DAVIS, DONNA | 7943 SCOUT ROAD FELTON PA 17322 |
| DAVIS, ROBERT L | 125 GAINEY DRIVE GOLDSBORO NC 27530 |
| DAVIS, ROLAND | 1202 BRASSIE CT GROUND RENT COLLECTOR CHESAPEAKE VA 23320 |
| DAVIS, RONALD | PO BOX 260 CHARLOTTE NC 28204 |
| DAVIS, RONALD L | 1007 BOIS D ARC ST COMMERCE TX 75428 |
| DAVIS, RONALD T | 302 OAKWOOD ST MEBANE NC 27302 |
| DAVIS, SAMUEL P & DAVIS, KAREN S | 2255 LIDDELL ROAD DEEP RUN NC 28525 |
| DAVIS, SCOTT L & DAVIS, NATALIE K | 21 W185 TEE LANE APT B ITASCA IL 60143 |
| DAVIS, SHAUN A & DAVIS, AMARA M | 1419 HIGH STREET BALDWIN CITY KS 66006 |
| DAVIS, SHERI | 819 2ND STREET CLARKSTON WA 99403 |
| DAVIS, STEPHEN A | 144 A MOUNT PLEASANT RD LUCEDALE MS 39452 |
| DAVIS, STEVEN | 1370 ONTARIO ST STANDARD BLDG 450 CLEVELAND OH 44113-1744 |
| DAVIS, STEVEN R & DAVIS, TRACEY L | 4800 CRANE COURT KANSAS CITY MO 64136 |
| DAVIS, SUSAN | 14 TAMARACK DR COURTLAND NY 10566 |
| DAVIS, SUSAN L | 801 CIMARRON PRKWY SANDY SPRINGS GA 30350 |
| DAVIS, SYLVIA | 2212 DURHAM JERRY UPTON CONTRACTOR MEMPHIS TN 38127 |
| DAVIS, THOMAS E | PO BOX 403 FORSYTH MT 59327-0403 |
| DAVIS, TIM M & DAVIS, ELIZABETH H | 16728 232ND PLACE SOUTHEAST MONROE WA 98272 |
| DAVIS, TIMOTHY L | PO BOX 1095 KOKOMO IN 46903-1095 |
| DAVIS, TIMOTHY R | 2127 SPUR TRAIL GRAPEVINE TX 76051 |
| DAVIS, TRACEY | 9 S CONLEY CIR EMC MORTGAGE LEWIS DE 19958 |
| DAVIS, VANESSA | 2599 WALNUT AVENUE # 206 SIGNAL HILL CA 90755 |
| DAVIS, VICTORIA L | 3744 SUDLEY FORD CT FAIRFAX VA 22033-1321 |
| DAVIS, WALTER A | 2 ORCHARD HEIGHTS NEW MILFORD CT 06776 |
| DAVIS, WAYNE A | 2319 E VINE ST HATFIELD PA 19440 |
| DAVIS, WILLIAM | GROUND RENT 1038 HEAPS RD STREET MD 21154-1415 |
| DAVIS, WILLIAM F | 6709 ACADEMY NE STE A ALBUQUERQUE NM 87109 |
| DAVIS, WILLIAM S | 1050 REECE DRIVE HOSCHTON GA 30548 |
| DAVIS, WILLIE | 825 BEECHER ST CHARLES DAVIS AND DO ALL CONSTRUCTION CINCINNATI OH 45206 |
| DAVIS-HARRINGTON, DIANNE E | 8122 FENDLER DRIVE INDIANAPOLIS IN 46259 |
| DAVIS-HENDERSON, GERALDINE | 44 PEACHTREE PLACE NW UNIT 1529 ATLANTA GA 30309-5413 |
| DAVISADAMSFREUDENBERGDAY AND GALLI | 600 NW 5TH ST TRUST ACCOUNT GRANTS PASS OR 97526 |
| DAVISON AND DAVISON | PO BOX 446 DENTON MD 21629 |
| DAVISON CITY | 200 E FLINT ST PO BOX 130 TREASURER DAVISON MI 48423 |
| DAVISON COUNTY | 200 E 4TH DAVISON COUNTY TREASURER MITCHELL SD 57301 |
| DAVISON COUNTY | 200 E 4TH AVE DAVISON COUNTY TREASURER MITCHELL SD 57301 |
| DAVISON COUNTY RECORDER | 200 E 4TH MITCHELL SD 57301 |
| DAVISON FARM MUTUAL INS OF SD | 1315 N MAIN MITCHELL SD 57301 |
| DAVISON FARM MUTUAL INS OF SD | MITCHELL SD 57301 |
| DAVISON REGISTRAR OF DEEDS | 200 E FOURTH MITCHELL SD 57301 |
| DAVISON TOWNSHIP | 1280 N IRISH RD DAVISON MI 48423 |
| DAVISON TOWNSHIP | 1280 N IRISH RD TREASURER DAVISON TWP DAVISON MI 48423 |

| Claim Name | Address Information |
|---|---|
| DAVISON TOWNSHIP TREASURER | 1280 N IRISH RD DAVISON MI 48423 |
| DAVISON, CHARLES | 662 IGLEHART AVE ATYPICAL MENTALITY LLC SAINT PAUL MN 55104 |
| DAVISON, DANIEL C | 2042 N CLEVELAND STREET ARLINGTON VA 22201 |
| DAVISON, DAWN K | 103 FARMINGTON DRIVE WOODSTOCK GA 30188 |
| DAVISON, JOHN W & DAVISON, ANNA M | 7314 JUNCUS COURT SAN DIEGO CA 92129 |
| DAVISON, VALYTINA | 4059 N ARGUTTE DR RANDALL STILLABOWER INDIANAPOLIS IN 46235 |
| DAVISS HURT AND BT ENTERPRISES | 338 OGLESBY AVE CALUMET CITY IL 60409 |
| DAVISSON D CULBERTSON ATT AT LAW | PO BOX 20403 SEATTLE WA 98102 |
| DAVITIAN, ANNA | 3500 W OLIVE AVE STE 300 BURBANK CA 91505 |
| DAVOODI, FARZAD | 4410 FREMONT LN PLANO TX 75093 |
| DAVVID L STANLEY AND | 113 OHIO AVE JET SS ENTERPRISES COLLYER KS 67631 |
| DAWA MARIE CHERRY | 43567 SAVONA ST TEMECULA CA 92592-9255 |
| DAWALCO INC DIAL ONE MAGNA DRY | 4180 N ELMHURST DR 7 INDIANAPOLIS IN 46226 |
| DAWES COUNTY | 451 MAIN STREET PO BOX 790 DAWES COUNTY TREASURER CHADRON NE 69337 |
| DAWES COUNTY | 451 MAIN STREET PO BOX 790 LOIS CHIZEK TREASURER CHADRON NE 69337 |
| DAWES RECORDER OF DEEDS | 451 MAIN ST CHADRON NE 69337 |
| DAWG POUND PROPERTIES LP | 26790 YNEZ CT #2B TEMECULA CA 92591 |
| DAWIN L. WRIGHT | 3668 EDINBOROUGH DRIVE ROCHESTER HILLS MI 48306 |
| DAWKINS APPRAISALS | 1436 HEATHER HILL FLOSSMOOR IL 60422 |
| DAWKINS CONSTRUCTION CO AND MARK | 12888 OLD COUNTRY CV AND GAY POPECK OLIVE BRANCH MS 38654 |
| DAWKINS, FELICIA I | 950 EAGLES LANDING PKWY 127 STOCKBRIDGE GA 30281 |
| DAWKINS, HERBERT C & DAWKINS, JENNY L | 168 HARRISON DR WESTON WV 26452 |
| DAWLEY AND COMPANY CONSTRUCTION | PO BOX 52 TAFTVILLE CT 06380 |
| DAWN A GARCIA ATT AT LAW | PO BOX 682843 FRANKLIN TN 37068 |
| DAWN ALLANE GUILLIAMS ATT AT LAW | 2500 WILCREST DR STE 300 HOUSTON TX 77042 |
| DAWN ALLANE GUILLIAMS ATT AT LAW | 1100B S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| DAWN AND BRIAN DOMINY VS GMAC MORTGAGE AND | WELLS FARGO BANK NA THE LAW OFFICE OF PATRICK T OCONNELL 14 W MAIN ST BLOOMSBURG PA 17815 |
| DAWN AND BRIAN JOHNSON AND | 22640 COUNTY RD 9 NE SUPERIOR HOMES LLC NEW LONDON MN 56273 |
| DAWN AND EDWARD WENTHE | 3125 S OLIVER AVE JOPLIN MO 64804 |
| DAWN AND KEVIN FRIEND AND | 2038 ELDERWOOD CT CHARIOT CONSTRUCTION INC ELDERSBURG MD 21784 |
| DAWN AND RICHARD CRUZ AND FINAL TOUCH | 610 SE FORGAL ST FLOORING PORT SAINT LUCIE FL 34983-2734 |
| DAWN AND SCOTT MCGOVERN | 11606 LEDA LN AND GLOBAL GROUND SOLUTIONS NEW PORT RICHEY FL 34654 |
| DAWN ANDROYNA | 3155 HAMMOND AVE WATERLOO IA 50702-5339 |
| DAWN ATHEY | 1430 334TH RD WOODWARD IA 50276 |
| DAWN BELL AND DAWN TALLEY | 16495 N 67 DR AND CROWLEY CONSTRUCTION PEORIA AZ 85382 |
| DAWN BROWN | REO BAY AREA LP 1785 HANCOCK ST STE 100 SAN DIEGO CA 92110 |
| DAWN C FISHER | 26908 KINGS CRESCENT DRIVE KINGWOOD TX 77339 |
| DAWN CAMILLE FERGUSON AND KENCOR | 2334 FAIR OAKS DR CONSTRUCTION LP JONESBORO GA 30236 |
| DAWN CASEY | 1220 LITTLE CONESTOGA ROAD GLENMOORE PA 19343 |
| DAWN CASHLEY | 115 OXFORD LANE NORTH WALES PA 19454 |
| DAWN CHAMPION | 121 RAWHIDE COURT NORCO CA 92860 |
| DAWN CHUTE | 5605 CALIFORNIA STREET SAN FRANCISCO CA 94121 |
| DAWN COOLEY | 4709 EASTVIEW DR LOVELAND CO 80537 |
| DAWN D AUSTIN ATT AT LAW | 310 K ST STE 200 ANCHORAGE AK 99501 |
| DAWN D ROOT ATT AT LAW | 5219 N SR 53 TIFFIN OH 44883 |
| DAWN DAWSEY | 9099 JENSEN AVE S COTTAGE GROVE MN 55016 |
| DAWN DEERE AND DAWN DAVIS AND | 6820 HWY 298 RAZORBACK CONSTRUCTION JESSIEVILLE AR 71949 |
| DAWN E HAYASHI | 567 WILLOW PLACE LA VERNE CA 91750 |

| Claim Name | Address Information |
| --- | --- |
| DAWN E NELSON | 3470 EAST RIDGE COURT NE GRAND RAPIDS MI 49525 |
| DAWN E. WILES | 6175 JUNIPER LANE HICKORY NC 28602 |
| DAWN F OLIVERI ATT AT LAW | 160 PLAINFIELD ST PROVIDENCE RI 02909 |
| DAWN G. DANKNER | 9148 OUTPOST DRIVE NEW PORT RICHY FL 34654 |
| DAWN GARDNER AND GEORGE LOGAN | 1625 ALLEGHENY AVE PITTSBURGH PA 15233 |
| DAWN GUILLIAMS ATT AT LAW | 2000 BERING DR STE 909 HOUSTON TX 77057 |
| DAWN GUILLIAMS ATT AT LAW | 23501 CINCO RANCH BLVD STE H205 KATY TX 77494 |
| DAWN HARMON | RE/MAX OMEGA GROUP 23 WEST WEBSTER STREET MANCHESTER NH 03104 |
| DAWN HARTENBURG | 3 COYOTE CT MOUNTAIN VILLAGE CO 81435 |
| DAWN HARTMAN | BENJAMIN HARTMAN 4 SOUTH MALLORY BATAVIA IL 60510 |
| DAWN HESS | 102 VALLEY DRIVE LA PORTE CITY IA 50651 |
| DAWN HESSMANN | 3980 COMMERCE AVENUE BUILDING F APT 63 WILLOW GROVE PA 19090 |
| DAWN HICKMAN ATT AT LAW | 7502 W DESCHUTES PL KENNEWICK WA 99336 |
| DAWN HO | 13309 NE 2ND CT VANCOUVER WA 98685 |
| DAWN HOMEOWNERS ASSOCIATION INC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DAWN IWATA | 23947 VIA HAMACA VALENCIA CA 91355 |
| DAWN JARVIS | 4300 E PYRENEES CT GILBERT AZ 85298-4157 |
| DAWN K DECCLLE | 411 ST CHARLES COURT GULFPORT MS 39507 |
| DAWN K. ELSING | 4416 BAYGARDEN CT LOUISVILLE KY 40245 |
| DAWN KEISTER | 3919 KNOLL RIDGE DRIVE CEDAR FALLS IA 50613 |
| DAWN KIRK ATT AT LAW | 3941 BROCKTON AVE STE 3 RIVERSIDE CA 92501 |
| DAWN L. HERNANDEZ | 9280 FOREST LANE ALPENA MI 49707 |
| DAWN LANDWEHR ATT AT LAW | 1 DEARBORN SQ KANKAKEE IL 60901 |
| DAWN LONNEMAN BLAIR ATT AT LAW | 202 N MULBERRY ST ELIZABETHTOWN KY 42701 |
| DAWN LYNN CRAWFORD | JOSEPH F CRAWFORD 495 CROFF LINK DRIVE ANGIER NC 27501 |
| DAWN LYNNE SPALDING ATT AT LAW | 144 W MAIN ST LEBANON KY 40033 |
| DAWN M HIGGINS | 11 NORWICH ST HUNTINGTON STATION NY 11746 |
| DAWN M JOYCE AND JOSEPH P | 30310 RCR 14E JOYCE STEAMBOAT SPRINGS CO 80487 |
| DAWN M MACY | JEFFREY K MACY 178 RIVERWALK WAY CLIFTON NJ 07014 |
| DAWN M SABEL ATT AT LAW | 76 S MACY ST STE 2 FOND DU LAC WI 54935 |
| DAWN M TREAT | 3125 FELINA AVENUE NORTHEAST SALEM OR 97301 |
| DAWN M VIGUE THURSTON | 40 WEBB ST CRANSTON RI 02920 |
| DAWN M VIGUE THURSTON ACORN LAW | 897 RESERVOIR AVE CRANSTON RI 02910 |
| DAWN M VIGUE THURSTON ATT AT LAW | 897 RESERVOIR AVE CRANSTON RI 02910 |
| DAWN M WATSON | 2321 SPRINGVILLE DRIVE PLOVER WI 54467 |
| DAWN M ZEEDYK | 870 WOODALL POINT ROAD S PITTSBURG TN 37380 |
| DAWN M. CHAMBERS | 2561 WELLS STREET LAKE STATION IN 46405 |
| DAWN M. JUDY | DEAN A. JUDY 16 COUNTRY LANE WEST SENECA NY 14224 |
| DAWN M. KEENE | 25056 OAKBROOKE DRIVE SOOUTHFIELD MI 48034 |
| DAWN M. MYSLICKI | 34263 GARFIELD CIRCLE FRASER MI 48026 |
| DAWN M. PROSISE | 27031 CALIFORNIA TAYLOR MI 48180 |
| DAWN MANCINI | 507 STONY WAY NORRISTOWN PA 19403-4218 |
| DAWN MARIE BATES BUCHANAN ATT AT LA | 417 12TH ST W STE 109 BRADENTON FL 34205 |
| DAWN MARIE CUTAIA LLC ATT AT LAW | 109 E MARKET ST APT 3R YORK PA 17401-1265 |
| DAWN MARIE SGARBOSSA | MARK ERNESTO SGARBOSSA 3240 COPLEY AVENUE SAN DIEGO CA 92116 |
| DAWN MARSHALL | 315 DANIELS DR YORKTOWN VA 23690 |
| DAWN MAZUR | 34 MAPLECREST DR NEWMARKET NH 03857 |
| DAWN MEADOWS | 5224 HENDRIX THE COLONY TX 75056 |
| DAWN MENCIO | 9 KAREN AVENUE WOLCOTT CT 06716 |

| Claim Name | Address Information |
|---|---|
| DAWN MIDDLETON | 44002 MANITOU DR CLINTON TOWNSHIP MI 48038 |
| DAWN MILLER | 512 6TH ST LA PORTE CITY IA 50651-1644 |
| DAWN MONKIEWICZ | 50 BRIGGS FIELD ROAD EASTHAM MA 02642 |
| DAWN MORGAN AND PAUL DAVIS | 6 CALICO CT RESTORATION GC AND DAWN CHILDERS BEAUFORT SC 29906-8900 |
| DAWN MUCIA | 13048 CROMIE WARREN MI 48088 |
| DAWN MYSLICKI | 34263 GARFIELD CIR FRASER MI 48026 |
| DAWN NELSON | 2007 WEST FOURTH STREET WATERLOO IA 50701 |
| DAWN QUINTERO | 2954 VEGAS VALLEY DRIVE LAS VEGAS NV 89121 |
| DAWN R LANCE | HAROLD LANCE 1900 WESTVIEW BLVD. #1118 CONROE TX 77304 |
| DAWN R LAPP | RUSSELL J LAPP 710 N PETERS ST GARRETT IN 46738-1089 |
| DAWN R SANFILIPPO ATT AT LAW | 411 POMPTON AVE CEDAR GROVE NJ 07009 |
| DAWN REYBURN AND DAWN GUSTUS | 807 N WALNUT ST VEEDERSBURG IN 47987 |
| DAWN RIDDLE AND LEE ORTIZ | 304 KIMBERLING DR AND SALAZAR ROOFING AND CONSTRUCTION MOORE OK 73160 |
| DAWN SCHULTZ | 2341 FM 1150 KINGSBURY TX 78638 |
| DAWN SHUGHART REALTY | 950 WALNUT BOTTOM RD STONEHEDGE SHOPPING CTR CARLISLE PA 17015-7636 |
| DAWN SMITH LAW OFFICE | 733 BISHOP ST STE 1610 HONOLULU HI 96813 |
| DAWN SNEADE AND SNEADE BROTHERS | 85 ADAMS RD WINDOW AND SIDING NORTH GRAFTON MA 01536 |
| DAWN STEWART | PO BOX 63 TROVER WI 53179 |
| DAWN STONER | 904 ELLEN STREET CEDAR FALLS IA 50613 |
| DAWN TAYLOR | 4300 S CR 1184 MIDLAND TX 79706 |
| DAWN VAUGHN | 5450 22ND AVENUE MOUNT AUBURN IA 52313 |
| DAWN VENDEGNA | 21 WHITEHALL DRIVE NORTHLAKE IL 60164 |
| DAWN VOGEL | 134 DOUGLAS STREET JESUP IA 50648-0122 |
| DAWN WADE | RE/MAX PREMIER 7920 W 21ST WICHITA KS 67205 |
| DAWN WADE REMAX | 7920 W 21ST ST WICHITA KS 67205 |
| DAWN WELLS | 727 SAL AVE DUNKERTON IA 50626 |
| DAWN WESSELS | 106 DIXIE CIRCLE EVANSDALE IA 50707 |
| DAWN WILLIAMS | 744 MASSEY LANE CEDAR HILL TX 75104 |
| DAWN WILSON BORRUTO AND UNITED | 764 SAND CREEK CIR STATES CLAIMS ADJUSTERS WESTON FL 33327 |
| DAWN, PENNELOPE | 13857 5 HWY 87 E ADKINS TX 78101 |
| DAWN, STEFNI | C/O MARILYN DORAM 4568 VIRO RD LA CANADA CA 91011-3739 |
| DAWNA LYNN LUNA | 5908 TIMBER OAKS RDG HUMBLE TX 77346-2090 |
| DAWNA SPEARMAN | 400 N STATE HIGHWAY 360 APT 1613 MANSFIELD TX 76063-3595 |
| DAWNDI HATTON AND | MICHAEL HATTON 3936 BELGIAN DRIVE RIVERBANK CA 95367 |
| DAWNE M ANDREWS | 5 SUBURBAN DR NORWALK CT 06851 |
| DAWNMARIE MCCULLOUGH | 2023 DELWHIT DRIVE FEASTERVILLE PA 19053 |
| DAWONE WILLIS BABIN AND IZEAL | 806 S QUIETT AVE MORRIS CONTRACTING GONZALES LA 70737 |
| DAWSON & SODD PC TRUST ACCOUNT | PO BOX 837 CORSICANA TX 75151 |
| DAWSON AND ASSOCIATES LLC | PO BOX 4371 CHARLESTON WV 25364 |
| DAWSON AND JONES | 2278 CAMINO RAMON SAN RAMON CA 94583 |
| DAWSON BORO | 133 BOYD AVE T C OF DAWSON BOROUGH DAWSON PA 15428 |
| DAWSON BORO | BOX 771 GRISCOM ST DAWSON PA 15428 |
| DAWSON CAROL AND TERRY CLARK V GMAC MORTGAGE | LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS AND ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| DAWSON CITY | PO BOX 190 TAX COLLECTOR DAWSON GA 39842 |
| DAWSON CITY | PO BOX 190 DAWSON CITY DAWSON GA 39842-0190 |
| DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE STE 106 DAWSONVILLE GA 30534 |
| DAWSON COUNTY | TAX COMMISSIONER 78 HOWARD AVE - SUITE 140 DAWSONVILLE GA 30534 |
| DAWSON COUNTY | 25 TUCKER AVE STE 105 DAWSONVILLE GA 30534 |

| Claim Name | Address Information |
|---|---|
| DAWSON COUNTY | 25 TUCKER AVE STE 105 TAX COMMISSIONER DAWSONVILLE GA 30534 |
| DAWSON COUNTY | 78 HOWARD AVE STE 140 TAX COMMISSIONER DAWSONVILLE GA 30534 |
| DAWSON COUNTY | 700 N WASHINGTON STREET PO BOX 339 DAWSON COUNTY TREASURER LEXINGTON NE 68850 |
| DAWSON COUNTY | 700 N WASHINGTON STREET PO BOX 339 LEXINGTON NE 68850 |
| DAWSON COUNTY | 207 W BELL DAWSON COUNTY TREASURER GLENDIVE MT 59330 |
| DAWSON COUNTY APPRAISAL DISTRICT | 1806 LUBBOCK HWY PO BOX 797 ASSESSOR COLLECTOR LAMESA TX 79331 |
| DAWSON COUNTY C O APPR DISTRI | PO BOX 797 ASSESSOR COLLECTOR LAMESA TX 79331 |
| DAWSON COUNTY CLERK | PO DRAWER 1268 LAMESA TX 79331 |
| DAWSON COUNTY CLERK AND RECORDER | 207 W BELL GLENDIVE MT 59330 |
| DAWSON COUNTY RECORDER | 207 W BELL GLENDIVE MT 59330 |
| DAWSON COUNTY REGISTER OF DEEDS | 700 N WASHINGTON LEXINGTON NE 68850 |
| DAWSON FORD AND GAREE | 4018 A WARDS RD LYNCHBURG VA 24502 |
| DAWSON ISD | PO BOX 797 C O APPRAISAL DISTRICT LAMESA TX 79331 |
| DAWSON RECORDER OF DEEDS | 700 N WASHINGTON LEXINGTON NE 68850 |
| DAWSON SPRINGS CITY | PO BOX 345 DAWSON SPRINGS CITY CLERK DAWSON SPRINGS KY 42408 |
| DAWSON SYRVEYS INC | 2502 A CAMINO ENTRADA SANTE FE NM 87507 |
| DAWSON, ANTONIA | PO BOX 208 EAST DERRY NH 03041 |
| DAWSON, CLIFF | 6101 CHERRY HILL DAVID HOLLOMAN CONTRACTOR MONTGOMERY AL 36116 |
| DAWSON, DENNIS R & DAWSON, KANDI D | C/O DENNIS DAWSON 17216 BLACK CREEK COURT HARLAN IN 46743 |
| DAWSON, DENNIS W | 6850 BROADWAY SAN DIEGO CA 92114 |
| DAWSON, DIANA L | 2202 EAST BLACKLIDGE DRIVE TUCSON AZ 85719-2807 |
| DAWSON, HERMAN L | 2000 WADSWORTH BLVD STE 154 DENVER CO 80214 |
| DAWSON, JAY & DAWSON, CASSIE | 304 S WOOD ST BROOKSTON IN 47923-8227 |
| DAWSON, LANSFORD O & DAWSON, ADRIENNE G | 2541 FOREST HILL DR DRAPER VA 24324 |
| DAWSON, MICHAEL J | 4817 ADOBE ST SE SALEM OR 97317-5254 |
| DAWSON, SHIRLEY L | 1807 W HIGHLAND AVE SELMA AL 36701 |
| DAWSON, WILLIAM E | 16 HERMAY DR HAMILTON OH 45013-1717 |
| DAY AND SAWDEY PC | 825 PARCHMENT DR SE STE 100 GRAND RAPIDS MI 49546 |
| DAY APPRAISAL SERVICE | 5540 BEVERLY RD SW CEDAR RAPIDS IA 52404 |
| DAY BRZUSTOWICZ AND MALKIN PC | 4160 WASHINGTON RD STE 208 CANONSBURG PA 15317-2533 |
| DAY COUNTY | 710 W FIRST ST DAY COUNTY TREASURER WEBSTER SD 57274 |
| DAY COUNTY | 711 W FIRST ST DAY COUNTY TREASURER WEBSTER SD 57274 |
| DAY COUNTY RECORDER | 710 W 1ST ST WEBSTER SD 57274 |
| DAY DAWN VISTA HOA | 9360 W FLAMINGO RD 110 NO 521 LAS VEGAS NV 89147 |
| DAY FOUNDATION, RAINY | 1808 CORCORAN ST WASHINGTON DC 20009 |
| DAY JR, CHARLES W & DAY, GAYLE L | 11700 COLLEGE VIEW DRIVE SILVER SPRING MD 20902 |
| DAY KETTERER RALEY WRIGHT ATT AT | 200 MARKET AVE CANTON OH 44702-1434 |
| DAY PITNEY LLP | PO BOX 1945 MORRISTOWN NJ 07962 |
| DAY PITNEY LLP | 242 TRUMBULL STREET HARTFORD CT 06103 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY R WILLIAMS ATT AT LAW | 1601 FAIRVIEW DR STE C CARSON CITY NV 89701 |
| DAY REALTY COMPANY | 100 MAIN ST THOMASTON GA 30286 |
| DAY REALTY COMPANY | PO BOX 230 THOMASTON GA 30286 |
| DAY REALTY INC | 713 SW 151ST ST OKLAHOMA CITY OK 73170-7517 |
| DAY REGISTRAR OF DEEDS | 710 W FIRST ST PO BOX 598 WEBSTER SD 57274 |
| DAY ROSENBERG | 20 NORTH BROADWAY WHITE PLAINS NY 10601 |
| DAY SHELL AND LILJENQUIST | 45 E VINE ST MURRAY UT 84107 |
| DAY TOWN | 1650 N SHORE RD TAX COLLECTOR HADLEY NY 12835 |
| DAY TOWN | 1650 N SHORE RD BOX152 STAR RTE TAX COLLECTOR HADLEY NY 12835 |

| Claim Name | Address Information |
|---|---|
| DAY TOWN | D 1367 ELM ST TREASURER DAY TOWNSHIP MARSHFIELD WI 54449 |
| DAY TOWN | R4 MARSHFIELD WI 54449 |
| DAY TOWN | D1838 COUNTY RD C DAY TOWN TREASURER STRATFORD WI 54484 |
| DAY TOWNSHIP | 3899 E BRIGGS RD EUREKA MI 48833 |
| DAY TOWNSHIP | 3899 E BRIGGS RD TREASURER DAY TWP STANTON MI 48888 |
| DAY TOWNSHIP | 3899 E BRIGGS RD STANTON MI 48888-9422 |
| DAY, CANA & YOUNG, KINAU P | 45-224 HIKIWALE ST. KANEOHE HI 96744 |
| DAY, JONES | 222 E 41ST ST NEW YORK NY 10017 |
| DAY, KAREN | 7816 ESSEX DR #103 HUNTINGTON BEACH CA 92648 |
| DAY, KENNETH | 1134 MAPLE AVENUE WASCO CA 93280 |
| DAY, KENYA | 1903 MEADOW LN DECATUR GA 30032 |
| DAY, ROBERT L & DAY, MAUREEN T | 5547 WOODED CREEK DR SAINT CHARLES MO 63304 |
| DAY, TODD A | 421 CAMINO LAGUNA VISTA GOLETA CA 93117 |
| DAY, WALTER L | PO BOX 82 EVANSVILLE IN 47701 |
| DAYAN, DAVID B | PO BOX 688 TWIN PEAKS CA 92391-0688 |
| DAYBREAK AT HARVEST HILLS | PO BOX 689 LEHI UT 84043 |
| DAYBREAK COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| DAYE BOWIE AND BERESKO APLC | 400 TRAVIS ST STE 700 SHREVEPORT LA 71101 |
| DAYE, RAYMOND & DAYE, CHARLIE M | 140 FOSTER AVE OAKLAND CA 94603 |
| DAYHOFF, IRENE K & DAYHOFF, GARY E | 23245 N 4TH ST OSAGE CITY KS 66523 |
| DAYLE L ANDERSON ATT AT LAW | 445 UNION BLVD STE 207 LAKEWOOD CO 80228 |
| DAYMOND JOHNSON | 18208 BARROSO ST ROWLAND HEIGHTS CA 91748 |
| DAYNA AND LARRY GARDNER AND | 6675 SUNRISE RD ULTIMATE EXTERIORS HARRIS MN 55032 |
| DAYNA ELLINGTON APPRAISALS | 405 NE 70TH ST STE B GLADSTONE MO 64118 |
| DAYNA L ACOSTA | DAVID A ACOSTA 330 NORTH 46TH AVENUE COURT GREELEY CO 80634 |
| DAYNA M SCOTT | 14046 S 33RD WAY PHOENIX AZ 85044 |
| DAYNA RITCHIE | 16651 LANDAU LANE HUNTINGPON BEACH CA 92647 |
| DAYNEL L HOOKER ATT AT LAW | 9801 E COLFAX AVE STE 250 AURORA CO 80010 |
| DAYONOT VILLA, MARIA CRISTINA A & | SANCHEZ, PATRICIA P 1265 WEST 47TH ST SAN BERNARDINO CA 92407 |
| DAYREN L SUAREZ ATT AT LAW | 215 W 49TH ST HIALEAH FL 33012 |
| DAYREN L SUAREZ ATT AT LAW | 30433 SW 188TH AVE HOMESTEAD FL 33030 |
| DAYSPRING REALTORS INC | 55 CHURCH ST PITTSFIELD MA 01201 |
| DAYSPRING REALTY | 1111 N MAIN ST STE 1 BELLEFONTAINE OH 43311 |
| DAYTON BORO | 104 E RAILROAD AVE T C OF DAYTON BOROUGH DAYTON PA 16222 |
| DAYTON BORO | BOX 131 435 W MAIN ST TAX COLLECTOR DAYTON PA 16222 |
| DAYTON CITY | 514 SIXTH AVE CITY OF DAYTON DAYTON KY 41074 |
| DAYTON CITY | 514 SIXTH AVE DAYTON KY 41074 |
| DAYTON CITY | 399 1ST AVE TAX COLLECTOR DAYTON TN 37321 |
| DAYTON CITY | 399 1ST AVENUE PO BOX 226 DAYTON TN 37321 |
| DAYTON CITY | PO BOX 226 TAX COLLECTOR DAYTON TN 37321 |
| DAYTON GREEN LTD COA | 921 S DEARBORN WAY AURORA CO 80012 |
| DAYTON ISD | ASSESSOR COLLECTOR PO BOX 457 209 W HWY 90 DAYTON TX 77535 |
| DAYTON ISD | 100 CHERRY CREEK RD PO BOX 457 DAYTON TX 77535 |
| DAYTON ISD | PO BOX 457 ASSESSOR COLLECTOR DAYTON TX 77535 |
| DAYTON L PURVIS ESTATE | 35625 1ST ST LUCERNE VALLEY CA 92356 |
| DAYTON POWER AND LIGHT CO | PO BOX 740598 CINCINNATI OH 45274 |
| DAYTON PURVIS ESTATE | 13181 DAPPLEGRAY RD RHONDA AND DAVID HOLBERT EXECUTOR GARDEN GROVE CA 92843 |
| DAYTON TOWN | 33 CLARKS MILL RD TOWN OF DAYTON BIDDEFORD ME 04005 |
| DAYTON TOWN | 33 CLARKS MILL RD TOWN OF DAYTON DAYTON ME 04005 |

| Claim Name | Address Information |
|---|---|
| DAYTON TOWN | 11096 42ND ST TOWN OF DAYTON TAX COLLECTOR CATTARAUGUS NY 14719 |
| DAYTON TOWN | 125 B EASTVIEW ST TOWN OF DAYTON TREASURER DAYTON VA 22821 |
| DAYTON TOWN | 205 MAIN ST TOWN OF DAYTON TREASURER DAYTON VA 22821 |
| DAYTON TOWN | ROUTE 1 BOX 17 TREASURER DIANNE MUNSON RICHLAND CENTER WI 53581 |
| DAYTON TOWN | N 629 E RD 22 DAYTON TOWN TREASURER WAUPACA WI 54981 |
| DAYTON TOWN | TREASURER E620 MYNARD RD WAUPACA WI 54981-9780 |
| DAYTON TOWN | TREASURER DAYTON TWP E620 MYNARD RD WAUPACA WI 54981-9780 |
| DAYTON TOWN TREASURER | N 234 TESTIN RD TREASURER DAYTON TWP RICHLAND CENTER WI 53581 |
| DAYTON TOWN TREASURER | ROUTE 1 BOX 17 RICHLAND CENTER WI 53581 |
| DAYTON TOWN UTILITIES | PO BOX 1699 DAYTON NV 89403 |
| DAYTON TOWNSHIP | 2873 PHELPS LAKE RD TREASURER DAYTON TWP MAYVILLE MI 48744 |
| DAYTON TOWNSHIP | 1160 S STONE RD TREASURER DAYTON TWP FREMONT MI 49412 |
| DAYTON TOWNSHIP TAX COLLECTOR | 2873 PHELPS LAKE RD MAYVILLE MI 48744 |
| DAYTONA BEACH OCEAN TOWERS CONDO | 2800 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| DAYUM ENTERPRISES | 519 WINTERWATER COURT CHESAPEAKE VA 23320 |
| DAYVILLE FIRE DISTRICT 2 | COLLECTOR OF TAXES PO BOX 307 SEARCH AT KILLINGLY DAYVILLE CT 06241 |
| DAYWOOD, THOMAS M & DAYWOOD, HENRIETTA | 508 VERSAILLES ST VICTORIA TX 77904 |
| DAZ INVESTMENTS LLC AND R D PARIKH | 25803 PEBBLEPATH LANE KATY TX 77494 |
| DAZA, CARLOS | 644 W BODE CIR APT 105 HOFFMAN EST IL 60169-2826 |
| DAZZI, CHRISTOPHER | 130 WEBSTER STREET RIO DELL CA 95562 |
| DB ACOUSTICS INCORPORATED | 4601 COMMERICAL AVENUE MARION IA 52302 |
| DB CONSTRUCTION | 4 LAKE RD SELINSGROVE PA 17870 |
| DB REAL ESTATE INC | 1812 GLENMAR STE C MONROE LA 71201 |
| DB STRUCTURED PRODUCTS | 60 WALL STREET NEW YORK NY 10005 |
| DB STRUCTURED PRODUCTS | 60 WALL STREET NEW YORK NY 19106 |
| DB STRUCTURED PRODUCTS | JENNY PILAPIL TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DB STRUCTURED PRODUCTS | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| DB STRUCTURED PRODUCTS INC | 31 W 52ND ST NEW YORK NY 10019 |
| DB STRUCTURED PRODUCTS, INC | TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DB STRUCTURED PRODUCTS, INC | 60 WALL STREET NEW YORK NY 10005 |
| DBA ALLIANCE ROOFING AND SIDING | 13505 MUR LENSUITE 105 311 OLATHE KS 66062 |
| DBA ALLIED RESTORATION SPECIALIST | 720 LAMAR AVENUEP O BOX 5461 CHARLOTTE NC 28299 |
| DBA AMERICAN LEAK DETECTION OF DALL | 1200 COMMERCE DR STE 117 PLANO TX 75093-5867 |
| DBA AMERICAN MOLD AND RESTORATION | 3540 CRAIN HWY 502 BOWIE MD 20716 |
| DBA ARVIDA REALTY SRV | 400 S KEYSTONE DR CLEARWATER FL 33755 |
| DBA ASSESSMENT MANAGEMENT SERVICES | 6655 S CIMARRON RD # 201 LAS VEGAS NV 89113-2132 |
| DBA BATESVILLE TITLE SERVICES | 248 E MAIN ST BATESVILLE AR 72501 |
| DBA BROTHERS TRIM AND TILE | 21548 ESSEX DR CREST HILL IL 60403 |
| DBA BUILT WRIGHT | 410 BEARDEN RD KNOXVILLE TN 37919 |
| DBA C 21 ALONG THE RIVER PROPERTIES | 4320 HWY 95 STE A BULLHEAD CITY AZ 86426 |
| DBA C 21 LEWIS REALTY | 1032 MARKET ST WASHINGTON C H OH 43160 |
| DBA C 21 PETE BEZY RE | 2710 JACKSON HWY CHEHALIS WA 98532 |
| DBA C 21 RE RESOURCES | 107 E MAIN ST PO BOX 151 ORANGE VA 22960 |
| DBA CB ACTION REALTY | 2565 GEER RD TURLOCK CA 95382 |
| DBA CB PAR SERVICES | 339 JEFFERSON RD PO BOX 259 PARSIPPANY NJ 07054 |
| DBA CB TIMMERMAN AND NICHOLSON | 805 A MONTAGUE AVE GREENWOOD SC 29649 |
| DBA CD ENTERPRISES | PO BOX 6871 AIKEN SC 29804 |
| DBA CEANRITE BUILDRITE INC | 1200 W E AVE CHICO CA 95926 |
| DBA CEDAR VIEW APPRAISAL | 2448 E HWY 144 NEW HARMONY UT 84757 |

| Claim Name | Address Information |
|---|---|
| DBA CENTURY 21 MARIETTA REALTY | 328 N 9TH ST CLINTON IN 47842 |
| DBA COLDWELL BANKER HEARTHSIDE R | 4414 RT 202 DOYLESTOWN PA 18902-1745 |
| DBA COLDWELL BANKER HUNTER REALTY | 7281 PEARL RD MIDDLEBURG HTS OH 44130 |
| DBA COLDWELL BANKER RESIDENTIAL BRO | 15443 KNOLL TRAIL DR200 DALLAS TX 75248 |
| DBA COLDWELL BANKER SHOWCASE PRO | 3201 OLD JACKSONVILLE RD SPRINGFIELD IL 62711-9201 |
| DBA COLDWELL BANKER SHOWCASE PROPER | 3201 OLD JACKSONVILLE RD SPRINGFIELD IL 62711-9201 |
| DBA COMMISSION CUTTERS REALTY | 1333 STRAD AVE STE 114 NORTH TONAWANDA NY 14120 |
| DBA COOPERS POMD CONSTRUCTION CO | 126 PLYMOUTH ST CARVER MA 02330 |
| DBA CREDIT MANAGEMENT SERVICES | 6041 S SYRACUSE WAY 210 ENGLEWOOD CO 80111 |
| DBA DELTA DISASTER SERVICES | 5535 W 56TH AVE ARVADA CO 80002 |
| DBA EBBY HALLIDAY REALTORS | 4455 SIGMA RD DALLAS TX 75244 |
| DBA EBBY HALLIDAY RLTRS | 4455 SIGMA RD DALLAS TX 75244 |
| DBA EK KRAKOWR AND ASSOCIATES | 1685 MONROE AVE ROCHESTER NY 14618 |
| DBA FIRE PRO SERICES INC | PO BOX 314 CREIGHTON PA 15030 |
| DBA FLEX REALTY | 2300 NAVARRE 150 OREGON OH 43616 |
| DBA HERITAGE GMAC REAL ESTATE | 502 E GRAND RIVER HOWELL MI 48843 |
| DBA HMS HOME MAINTENANCE SERVICES | 52 SPRING GARDEN RD HENDERSON KY 42420 |
| DBA HOME AND LAND REAL ESTATE EAST | 336 S MAIN ST STE 103 ROCHESTER MI 48307-6702 |
| DBA INDEPENDENT REALTY | 11333 WOODGLEN DR 150 ROCKVILLE MD 20852 |
| DBA JENKINS RESTORATION | 45681 OAKBROOK CT 113 STERLING VA 20166 |
| DBA JOHN L SCOTT REAL ESTATE | 2910 SANTIAM HWY SE ALBANY OR 97322-5256 |
| DBA LANCELOT REALTY | 70 NE HWY 101 DEPOE BAY OR 97341 |
| DBA LIBERTY ROOFING | 16910 DALLAS PKWY 214 DALLAS TX 75248 |
| DBA MARGIE JEFFREY INC | 1801 W US 223 100 ADRIAN MI 49221 |
| DBA NETWORK REFERRALS | 10801 LOCKWOOD STE 300 SILVER SPRING MD 20901 |
| DBA OCONNOR PIPER AND FLYNN | 22 W PADONIA RD STE C 152 TIMONIUM MD 21093 |
| DBA PAUL DAVIS RESTORATION OF BOC | 26233 ENTERPRISE CT LAKE FOREST CA 92630 |
| DBA POSSERT CONSTRUCTION CO | 113 HARBERT DR BEAVERCREEK OH 45440 |
| DBA PRINCE REALTY | 3916 JUAN TABO NE STE 45 ALBUQUERQUE NM 87111 |
| DBA PRU HOMES REAL ESTATE CENTER | 1001 W CHERRY ST STE B KISSIMMEE FL 34741 |
| DBA PRUDENTIAL FIRST PROPERTIES | PO BOX 410 6875 E GENESES ST FAYEHEVILLE NY 13066 |
| DBA PRUDENTIAL GEORGIA REALTY OR PR | 863 HOLCOMB BRIDGE RD ROSWELL GA 30076 |
| DBA PRUDENTIAL GOWER REALTY | 204 BEACH DR NE STPETERSBURG FL 33701 |
| DBA PWC CONSTRUCTION | 20250 144TH AVE NE STE 310 WOODINVILLE WA 98072 |
| DBA QUALITY CARPENTRY | 14723 JOAN DR MABELUALE AR 72103 |
| DBA RE MAX METRO REAL ESTATE | 11140 SOUTHTOWNE SQ ST LOUIS MO 63123 |
| DBA RE MAX PROPERTIES | 1028 BSOUTH HICKORY MTVERNON MO 65712 |
| DBA REALTY EXECUTIVES BELL | 13331 15 MILE RD STERLING HEIGHT MI 48312 |
| DBA REMAX ADVANTAGE | 6475 SPANISH FORT BLVD STE D SPANISH FORT AL 36527 |
| DBA REMAX MOUNTAIN WEST | PO BOX 778 PAONIA CO 81428 |
| DBA REMAX PRO REALTY | 770 CAROLINA AVE WASHINGTON NC 27889 |
| DBA REMAX RESERVICES | 1420 COLONIAL LIFE BLVD STE NC COLUMBIA SC 29210 |
| DBA RESIDENCE INN HOLLAND | 631 SOUTHPOINTE RIDGE HOLLAND MI 49423 |
| DBA SERPRO OF BARTLETT CORDOVA | PO BOX 4033 CORDOVA TN 38088 |
| DBA SERVICEMASTER PROFESSIONAL SERV | 114 MOSELEY AVE IRMO SC 29063 |
| DBA SERVPRO OF SOUTH MOBILE COUNTY | PO BOX 1675 5750 HWY 90 W THEODORE AL 36590 |
| DBA SERVPRO OF WEST PASCO EAST PASC | 7920 EVIES WAY PORT RICHEY FL 34668 |
| DBA STAR REALTORS OF IL INC | 1501 GARFIELD AVE GRANITE CITY IL 62040 |
| DBA THE PRU PREFERRED PROP | 611 N BARKER RD BROOKFIELD WI 53045 |

| Claim Name | Address Information |
|---|---|
| DBA TMG PROPERTIES THE MARTIN GROUP | 9535 RESEDA BLVD 303 NORTHRIDGE CA 91324 |
| DBA TOM WOODEN AND ASSOCIATES | 16226 N GRAY RD NOBELSVILLIE IN 46062 |
| DBA YOURS TRULY CONSTRUCTION | 7234 CAMPEACHY LN HOUSTON TX 77083 |
| DBA ZOOMERANG | C O MARKETTOOLS INC ACCOUNTS RECEIVABLE DEPARTMENT SAN FRANCISCO CA 94105 |
| DBAPPRAISE | PO BOX 3058 NASHUA NH 03061 |
| DBC CO INC | 46574 ERB HELEN ADOLPH MACOMB MI 48042 |
| DBC CONSTRUCTION INC AND SERVPRO | 46574 ERB DR MACOMB MI 48042 |
| DBI CONSULTING INC | 6200 SHINGLE CREEK PKWY STE 400 MINNEAPOLIS MN 55430-2169 |
| DBI FUND HOLDINGS LLC | PO BOX 225566 DALLAS TX 75222 |
| DBKAY LLC AND DEBRA KAY ANDERSON V BONNIE KAY | BROTHERS FRANGIS AND SANDRA L FREIS V DEBRA KAY ANDERSON BONNIE KAY ET AL HERRLING CLARK LAW FIRM LTD 800 N LYNNDALE DR APPLETON WI 54914 |
| DBRS INC | 181 UNIVERSITY AVE TORONTO ON M5H 3N7 CANADA |
| DBRS INC | 140 BROADWAY 35TH FL NEW YORK NY 10005 |
| DBRS INC. | 181 UNIVERSITY AVENUE TORONTO ON M5H 3N7 CANADA |
| DBS AND H ATTORNEYS AT LAW | PO BOX 810 WATERLOO IA 50704 |
| DBS INSURANCE SERVICES | 6910 CHETWOOD DR STE A HOUSTON TX 77081 |
| DBS REPAIRS FOR CMJ | 1335 LAKE COLE RD PINEY GREEN NC 28544 |
| DBSA HOLDINGS INC | 8400 JUNIPER CREEK LN # 102 SAN DIEGO CA 92126-1074 |
| DBT APPRAISALS INC | 425 WAKE ROBIN DR COCKEYSVILLS MD 21030 |
| DBT APPRAISALS INC | 425 WAKE ROBIN RD COCKEYSVILLE MD 21030 |
| DC 37 LEGAL SERVICES | 125 BARCLAY ST NEW YORK NY 10007 |
| DC BAR PRO BONO PROGRAM | 1101 K ST NW WASHINGTON DC 20005 |
| DC DEPT OF CONSUMER & REGULATORY AFFAIRS | 941 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| DC INVESTORS | 869 S BREEZY WAY POST FALLS ID 83854-7443 |
| DC RANCH COMMUNITY COUNCIL | 20555 N PIMA RD STE 140 SCOTTSDALE AZ 85255 |
| DC REAL ESTATE FUND II LP | 3645 GRAND AVE #306 OAKLAND CA 94610 |
| DC RESTORATION | 422 S DREW ST MESA AZ 85210 |
| DC SYSTEM SOLUTIONS | 3135 COLLETTSVILLE RD LENOIR NC 28645 |
| DC TREASURER | 613 G ST N W FIRST FL WASHINGTON DC 20001 |
| DC TREASURER | 810 1ST ST NE SUITE 701 WASHINGTON DC 20002 |
| DC TREASURER | 65 K ST NE LOWER LEVEL WASHINGTON DC 20002-4216 |
| DC TREASURER | OFFICE OF FINANCE AND TREASURY UNCLAIMED PROPERTY UNIT WASHINGTON DC 20005 |
| DC TREASURER | UNCLAIMED PROPERTY UNIT 1101 4TH STREET WASHINGTON DC 20024 |
| DC TREASURER | 1101 4TH ST SW STE 5 WASHINGTON DC 20024-4473 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 679 WASHINGTON DC 20044-0679 |
| DC TREASURER | DEPARTMENT OF CONSUMER & REGULARTORY AFFAIRS WASHINGTON DC 20090 |
| DC TREASURER | PO BOX 92300 WASHINGTON DC 20090 |
| DC TREASURER | PO BOX 96378 WASHINGTON DC 20090-6378 |
| DC TREASURER BUREAU OF WATER | 1115 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| DC WATER AND SEWER AUTHORITY | 810 FIRST ST NE WASHINGTON DC 20002 |
| DC33 LEGAL SERVICES PLAN | 3001 WALNUT ST PHILADELPHIA PA 19104 |
| DCA TITLE | 7373 147TH ST W STE 161 APPLE VALLEY MN 55124 |
| DCB UNITED LLC | 19528 VENTURA BLVD #383 TARZANA CA 91356 |
| DCG | 1551 BOND STREET SUITE 109 NAPERVILLE IL 60563 |
| DCG HOME LOANS | 8001 IRVINE CTR DR STE 400 IRVINE CA 92618 |
| DCI STATION SQUARE LP | 100 READING CIRCLE LANSDALE PA 19446 |
| DCMS/AFCOM | 742 E CHAPMAN AVE ORANGE CA 92866 |
| DCOSTA, GLADWIN | 13978 BALTIMORE AVE LAUREL MD 20707 |

| Claim Name | Address Information |
| --- | --- |
| DCPOA | PO BOX 291 CAMBY IN 46113-0291 |
| DCV BUILDERS LLC | 7010 GREENBOWER LN COLLEGE PARK GA 30349 |
| DCWASA CUSTOMER SERVICE DEPT | PO BOX 97200 WASHINGTON DC 20090 |
| DD ENTERPRISES LLC EQUITY ONE | 1401 N 26TH AVE STE B PHOENIX AZ 85009-3632 |
| DDJ MYERS LTD | 4350 E CAMELBACK RD STE A 240 PHOENIX AZ 85018 |
| DDN DIGITAL DRAW NETWORK | PO BOX 708146 SANDY UT 84070 |
| DDS CONSTRUCTION LLC | 1118 MAIN ST LA PLACE LA 70068-4143 |
| DDS INVESTMENT GROUP INC | 200 SERRE WAY #44 MILPITAS CA 95035 |
| DDSC LLC | 4801 ST BERNARD AVE NEW ORLEANS LA 70122 |
| DE ALBA, ADRIAN G | 29781 SMUGGLERS PT DR CANYON LAKE CA 92587 |
| DE ANDA LAW FIRM PC | PLZ DE SAN AGUSTIN DE ANDA LAW FIRM PC LAREDO TX 78040 |
| DE ANDA, RICARDO | PLZ DE SAN AGUSTIN 212 FLORES AVE ATTORNEYS AND COUNSELORS AT LAW LAREDO TX 78040 |
| DE ANDRA LASHAUM AVERY | P.O. BOX 323 BELL CA 90201 |
| DE ANN MENSCH | 423 WASHINGTON STREET PENNSBURG PA 18073 |
| DE ARUAJO, LIDIA M | 209 SHERWOOD CT 20 STERLING VA 20164-4827 |
| DE BACA COUNTY | COUNTY COURTHOUSE PO BOX 389 TREASURER FORT SUMNER NM 88119 |
| DE BACA COUNTY | PO BOX 389 DE BACA COUNTY TREASURER FORT SUMNER NM 88119 |
| DE BACA COUNTY CLERK | 514 AVE C COURTHOUSE SQUARE FORT SUMNER NM 88119 |
| DE BOVER SKIPPER AND ASSOCIATES | PO BOX 220807 NEWHALL CA 91322 |
| DE CARLA HILLIARD | 816 HARTREY AVE EVANSON IL 60202 |
| DE FAIR PLAN ASSOCIATE | 530 WALNUT ST STE 1650 PHILADELPHIA PA 19106 |
| DE FAIR PLAN ASSOCIATE | PHILADELPHIA PA 19106 |
| DE GUZMAN, ALLAN E | PO BOX 612558 SAN JOSE CA 95161 |
| DE GUZMAN, NINA | 21771 WESTPARK STREET HAYWARD CA 94541 |
| DE HAVEN, THOMAS P | 15301 244TH ST N SCANDIA MN 55073 |
| DE JANON, ENRIQUE J & DEJANON, CARRON L | 13881 BOWEN ST GARDEN GROVE CA 92843-3225 |
| DE JARNETTE, DEANNE | PO BOX 1111 LAKE PLZ CTR LAURIE MD 65038 |
| DE JARNETTE, DEANNE | PO BOX 1111 LAKE PLZ CTR LAURIE MO 65038 |
| DE KALB COUNTY | 1 PUBLIC SQUARE RM 206 SMITHSVILLE TN 37166 |
| DE KALB COUNTY | 1 PUBLIC SQUARE RM 206 TRUSTEE SMITHVILLE TN 37166 |
| DE KALB COUNTY | COUNTY COURTHOUSE MAYSVILLE MO 64469 |
| DE KALB COUNTY CLERK OF SUP COURT | 566 N MCDONOUGH ST DECATUR GA 30030 |
| DE KALB COUNTY CLERK OF THE | 556 N MCDONOUGH ST JUDICIAL ANNEX RM G140 DECATUR GA 30030 |
| DE KALB COUNTY JUDGE OF PROBA | 300 GRAND AVE S STE 100 FORT PAYNE AL 35967 |
| DE KALB COUNTY JUDGE OF PROBATE | 300 GRAND SW COURTHOUSE STE 100 FORT PAYNE AL 35967 |
| DE KALB COUNTY PROBATE JUDGE | 300 GRAND AVE SW STE 100 FORT PAYNE AL 35967 |
| DE KALB COUNTY RECORDER | PO BOX 810 AUBURN IN 46706 |
| DE KALB COUNTY RECORDER | 110 E SYCAMORE ST SYCAMORE IL 60178 |
| DE KALB COUNTY RECORDER OF DEEDS | 109 W MAIN MAYSVILLE MO 64469 |
| DE KALB COUNTY TAX COLLECTOR | 109 W MAIN ST MARYSVILLE MO 64469 |
| DE KALB RECORDER OF DEEDS | PO BOX 248 MAYSVILLE MO 64469 |
| DE KALB TOWN | PO BOX 133 TAX COLLECTOR DE KALB JUNCTION NY 13630 |
| DE KALB TOWN | TOWN HALL TOWN CLARK DE KALB JUNCTION NY 13630 |
| DE KINO, CASA | 1870 W PRINCE RD STE 47 C O CADDEN COMMUNITY MANAGEMENT TUCSON AZ 85705 |
| DE KRAKER, ANDREW | 4523 S DIVISION AVE GRAND RAPIDS MI 49548 |
| DE LA CRUZ AGUAYO, JUAN | 7240 EVEANSTON ROAD SPRINGFIELD VA 22150 |
| DE LA CRUZ ROOFING AND CONSTRUCTION | 3515 S BLACKWELDER AVE OKLAHOMA CITY OK 73119 |
| DE LA GARZA, SALVADOR S & DELAZARZA, | AVE PARAISO. 221 ASIENDA EL ROSARIO GARZA GARCIA NUEVO LEON MX 66247 MEXICO |

| Claim Name | Address Information |
|---|---|
| ERNESTINA S | AVE PARAISO. 221 ASIENDA EL ROSARIO GARZA GARCIA NUEVO LEON MX 66247 MEXICO |
| DE LA MOTA AND COMPANY LTD | PO BOX 421669 DEL RIO TX 78842 |
| DE LA O MARKO MAGOLNICK LEYTON | 3001 SW 3RD AVE MIAMI FL 33129 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LARGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAURENTIS REIFF AND REID LLC | 3604 EASTERN AVE # 300 BALTIMORE MD 21224-4205 |
| DE LEON ISD CITY | 333 W SEQUIN AVE PO BOX 127 ASSESSOR COLLECTOR DE LEON TX 76444 |
| DE LEON ISD CITY | PO BOX 127 ASSESSOR COLLECTOR DE LEON TX 76444 |
| DE LOS SANTOS, MARTINA | 15027 NE 7TH AVENUE MIAMI FL 33161-2223 |
| DE LOS SANTOS, VANESSA | 13333 SW 115TH PLACE MIAMI FL 33176 |
| DE MOYA AND ASSOCIATES PC | 163 S MAIN ST NEW CITY NY 10956 |
| DE MUT INS | PO BOX 209 HERMAN MN 56248 |
| DE MUT INS | HERMAN MN 56248 |
| DE PAUL BUILDING ENTERPRISES INC | 101 SHERMAN RD WADORF MD 20602 |
| DE PEREA, MARIA A | 700 WILLAW CREEK TERRACE BRENTWOOD CA 94513 |
| DE PEYSTER TOWN | 2633 STATE HWY 184 DEPEYSTER TAX COLLECTOR HEUVELTON NY 13654 |
| DE PEYSTER TOWN | RT 1 HEUVELTON NY 13654 |
| DE QUINCY CITY | TAX COLLECTOR PO BOX 968300 HOLLY ST DEQUINCY LA 70633 |
| DE ROSA ASSOCIATES | PO BOX 865 MADISON CT 06443 |
| DE ROSE AND SURICO | 213 44 38TH AVE BAYSIDE NY 11361 |
| DE RUYTER C S TN OF DE RUYTER | UTICA ST TOWN HALL DE RUYTER NY 13052 |
| DE RUYTER C S TN OF GEORGETOWN | 711 RAILROAD ST DE RUYTER NY 13052 |
| DE RUYTER C S TN OF NELSON | 711 RAILROAD ST DE RUYTER NY 13052 |
| DE RUYTER CEN SCH COMBINED TOWNS | 735 UTICA ST SCHOOL TAX COLLECTOR DE RUYTER NY 13052 |
| DE RUYTER CEN SCH COMBINED TOWNS | PO BOX 394 SCHOOL TAX COLLECTOR DE RUYTER NY 13052 |
| DE RUYTER CEN SCH TN OF FABIUS | 711 RAILROAD ST DE RUYTER NY 13052 |
| DE RUYTER CS COMBINED TOWNS | 735 UTICA ST SCHOOL TAX COLLECTOR DE RUYTER NY 13052 |
| DE RUYTER CS COMBINED TOWNS | 735 UTICA ST PO BOX 394 SCHOOL TAX COLLECTOR DE RUYTER NY 13052 |
| DE RUYTER CS COMBINED TOWNS | PO BOX 394 SCHOOL TAX COLLECTOR DE RUYTER NY 13052 |
| DE RUYTER TOWN | 735 UTICA ST PO BOX 394 TAX COLLECTOR DE RUYTER NY 13052 |
| DE RUYTER VILLAGE | PO BOX 277 UTICA ST TWN HALL DE RUYTER NY 13052 |
| DE RUYTER VILLAGE | PO BOX 277 VILLAGE CLERK DE RUYTER NY 13052 |
| DE SHAWN GLASS AND GEORGE | 8403 TRINITY RD GILCHREST HOME REMODELING CORDOVA TN 38018 |
| DE SIMONE, PETER | 1342 GROSVENOR SQUARE DR CATHY DE SIMONE JACKSONVILLE FL 32207 |
| DE SMET FARM MUTUAL INSURANCE OF SD | PO BOX 9 DE SMET SD 57231 |
| DE SMET FARM MUTUAL INSURANCE OF SD | DE SMET SD 57231 |
| DE SOL, CASA | 14939 TAMIAMI TRAIL NORTH PORT FL 34287 |
| DE SOTO CITY AND ISD | 210 E BELTLINE RD TAX COLLECTOR DESOTO TX 75115 |
| DE SOTO CLERK OF CHANCERY COURT | PO BOX 949 HERNANDO MS 38632 |
| DE SOTO COUNTY | DE SOTO COUNTY TAX COLLECTOR PO BOX 729 201 E OAK ST STE 101 ARCADIA FL 34265 |
| DE SOTO COUNTY | PO BOX 729 201 E OAK ST STE 101 ARCADIA FL 34265 |
| DE SOTO COUNTY | PO BOX 729 DE SOTO COUNTY TAX COLLECTOR ARCADIA FL 34265 |
| DE SOTO COUNTY CLERK OF CHANCERY CO | 2535 HWY 51 S COURTHOUSE HERNANDO MS 38632 |
| DE SOTO PARISH CLERK OF COURT | TEXAS ST COURTHOUSE SQUARE MANSFIELD LA 71052 |
| DE SOTO PARISH CLERK OF COURTS | PO BOX 1206 MANSFIELD LA 71052 |
| DE VERGES AND KATSONIS | 40 SOUTHBRIDGE ST STE 215 WORCESTER MA 01608 |
| DE VITA MARY | 3700 COLE AVE APT 105 DALLAS TX 75204 |
| DE WAAL APPRAISAL NETWORK INC | 566 REBIRD CIR DE PERE WI 54115 |
| DE WEES, DORIS | PO BOX 257 MADISON CT 06443 |

| Claim Name | Address Information |
|---|---|
| DE WITT COUNTY RECORDER AL | 201 W WASHINGTON ST CLINTON IL 61727 |
| DE WITT COUNTY RECORDERS OFFICE | 201 W WASHINGTON ST COUNTY COURTHOUSE CLINTON IL 61727 |
| DE WITT, JOHN | 32886 MARLIN BARBARA DE WITT ORANGE BEACH FL 36561 |
| DE-GUI LING | AMY CAO-LING 20 EAST VALLEY BROOK ROAD LONG VALLEY NJ 07853 |
| DEA GUARRACINO | 53 FOX CHASE DR N WALES PA 19454 |
| DEA L CHARACTER ATT AT LAW | 3055 LUDLOW RD SHAKER HEIGHTS OH 44120 |
| DEA, TERRI O | 12565 CAMINITO DE LA GALLARDA SAN DIEGO CA 92128 |
| DEACON, KENNETH | 2932 GUILFORD AVE GROUND RENT COLLECTOR BALTIMORE MD 21218-4115 |
| DEACON, KENNETH | 2932 GUILFORD AVE GROUND RENT COLLECTOR PIKESVILLE MD 21218-4115 |
| DEADY, CHAMA L | 326 RIVERSIDE DR AMERILOSS PA CORP PALM BEACH FL 33410 |
| DEAF SMITH CO APPRAISAL DIS | ASSESSOR COLLECTOR PO BOX 2298 140 E 3RD ST HEREFORD TX 79045 |
| DEAF SMITH CO APPRAISAL DISTRICT | PO BOX 2298 ASSESSOR COLLECTOR HEREFORD TX 79045 |
| DEAF SMITH COUNTY CLERK | 235 E 3RD RM 203 HEREFORD TX 79045 |
| DEAH STAMPUL AND DEAH WOOD | 1221 BLAZING SAND ST AND GRA EAGLE CONSTRUCTION LAS VEGAS NV 89110 |
| DEAL BORO | 19 NORWOOD AVE DEAL BORO TAX COLLECTOR DEAL NJ 07723 |
| DEAL BORO | DURANTE SQUARE TAX COLLECTOR DEAL NJ 07723 |
| DEAL, KIRK E | 15716 GARDEN ACRES LN SE YELM WA 98597 |
| DEAL, KIRK E | 15716 GARDEN ACRES LN SE YELM WA 98597-8552 |
| DEAL, LORI | 1ST CLASS HOME RESTORATION INC 135 HOURGLASS DR VENICE FL 34293 |
| DEAMICIS, BRIAN | 2200 L ST SACRAMENTO CA 95816 |
| DEAMON, KENNETH & DEAMON, ANDREA | 1221 CHEYENNE DR DESOTO TX 75115 |
| DEAN  PATRAS | SHIRLEY  PATRAS 1621 WEST HABBERTON PARK RIDGE IL 60068 |
| DEAN A OLSON ATT AT LAW | 102 HIGHALEA CT GEORGETOWN TX 78626-6349 |
| DEAN A VITASEK | 606 SPARROW ROAD CHESAPEAKE VA 23325 |
| DEAN A. BUGGIA | MARIE E. BUGGIA 2525 E BEVENS ROAD CARO MI 48723 |
| DEAN A. KOENIG | SHEILA M. KOENIG 18670 WAGON TRAIL MEAD CO 80542 |
| DEAN A. ROZYCKI | SUSAN A. ROZYCKI 416 STARVIEW DRIVE BRUNSWICK OH 44212 |
| DEAN A. TALBOTT | KYONG S. TALBOTT 87-386 KULAHANAI STREET WAIANAE HI 96792 |
| DEAN A. WRIGHT | PATRICIA G. WRIGHT 1483 CHEVY CIRCUIT ROCHESTER HILLS MI 48306 |
| DEAN ADKINS CONSTRUCTION | 2832 MCNEIL DR CERES CA 95307 |
| DEAN ALESSIO | 8 HAMILTON HL RD LINCROFT NJ 07738 |
| DEAN ALVA KETELSEN | VICKI KETELSEN 1122 EAST GREENLEE PLACE TUCSON AZ 85719 |
| DEAN AND CHRISTINA FADDEN | 13057 E 106TH AVE COMMERCE CITY CO 80022 |
| DEAN AND DANIELLE EMSICK AND L | 5018 BURT ST GAMMELL OMAHA NE 68132 |
| DEAN AND DIANE HALE | 1130 S LYN RAE SQUARE MESA AZ 85204 |
| DEAN AND DRAPER INSURANCE AGENCY INC | 3131 W ALABAMA 4TH FL HOUSTON TX 77098 |
| DEAN AND GRANGE ASSOCS | 17 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| DEAN AND HAYLEY BROWN | 401 S BROADWAY PLAINVILLE KS 67663 |
| DEAN AND JEAN RANDALL AND | 824 CHOPMIST HILL RD J CAGNO AND SON SCITUATE RI 02857 |
| DEAN AND JERI ARONOWITZ | 12314 105TH ST N LARGO FL 33773 |
| DEAN AND LORETTA BRAY AND | 10139 PEOPLES LOOP CHAMPION FOUNDATION REPAIR SYSTEMS PORT RICHEY FL 34668 |
| DEAN AND SUSAN UNUMB AND | GIACOMINI BUILDERS INC 9424 FAIRWAY RIDGE RD CHARLOTTE NC 28277-8755 |
| DEAN AND TERESA GARDNER AND | HANDY CONSTRUCTION 15142 90TH AVE S BARNESVILLE MN 56514-9173 |
| DEAN AND TONYA CAUDILL | 7036 COLUMBUS RD CENTERBURG OH 43011-9400 |
| DEAN AND TRICIA BIELICKI AND | 217 SCARLET OAK RD PROPERTY DAMAGE CONSULTANTS TURNERSVILLE NJ 08012 |
| DEAN APPRAISAL SERVICE | ROBERT P. DEAN 4 PEARL STREET WELLSBORO PA 16901 |
| DEAN APPRAISAL SERVICE | PO BOX 5627 SHREVEPORT LA 71135 |
| DEAN B MORTENSEN | LAURA A MORTENSEN 871 EAST EAGLE RIDGE DRIVE NORTH SALT LAKE CITY UT 84054 |
| DEAN B STATHIS ATT AT LAW | 550 PHARR RD NE STE 440 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| DEAN BARNETT, C | 6340 S RURAL RD 118 TEMPE AZ 85283 |
| DEAN BEKAS | 705-11 PEMBERTON STREET #707 CITY OF PHILADELPHIA PA 19147 |
| DEAN C STUHLMUELLER | 467 EDEN KINGSLEY MI 49649 |
| DEAN C. PAUL | SHELLEY A. LEIN 8 W. WHITE BARN ROAD VERNON HILLS IL 60061-3126 |
| DEAN CONSTRUCTION INC | PO BOX 3 EASTON MA 02334 |
| DEAN COOPER | 4885 COPPER CREEK DR PLEASANT HILL IA 50327 |
| DEAN D ENGLAND | KIM R ENGLAND 2621 PROVIDENCE CT SALT LAKE CITY UT 84121-5992 |
| DEAN D GARLAND ATT AT LAW | 103 E PARK ST OLATHE KS 66061 |
| DEAN D GARLAND ATT AT LAW | 11125 JOHNSON DR SHAWNEE KS 66203 |
| DEAN DAVID PAOLUCCI ATT AT LAW | 5340 E MAIN ST STE 208 COLUMBUS OH 43215-2574 |
| DEAN DECRISTOFORO | 2224 FIERO DRIVE LAS VEGAS NV 89134 |
| DEAN DESPOTOVICH ATT AT LAW | 1199 MAIN AVE CLIFTON NJ 07011 |
| DEAN DEVRIES | 1140 LORETTA AVE WATERLOO IA 50702 |
| DEAN DIBIAS | 8524 CRANE DANCE TRL EDEN PRAIRIE MN 55344 |
| DEAN E BOWMAN | 543 EAST ARROW HIGHWAY #13 AZUSA CA 91702 |
| DEAN E ROSS ATT AT LAW | 121 W 3RD ST GREENVILLE OH 45331 |
| DEAN E SHELDON III | 1378 GOLD CT TRAVERSE CITY MI 49696-9325 |
| DEAN E SHELDON III ATT AT LAW | 1378 GOLD CT TRAVERSE CITY MI 49696-9325 |
| DEAN E. BRENNAN | DIANNE S. BRENNAN 15400 KELLY STREET SPRING LAKE MI 49456 |
| DEAN E. DUFORT | DENISE M. DUFORT 51 FERGUSON GRAND LEDGE MI 48837 |
| DEAN E. PAYNE | TANYA L. PAYNE 1833 MARTIN AVENUE SHEBOYGAN WI 53083-4638 |
| DEAN E. RAY | SANDRA L. RAY 777 MOUNTAIN VIEW DRIVE WESTERVILLE OH 43081 |
| DEAN E. SPROUSE | 10424 CHESDIN RIDGE DR PETERSBURG VA 23803 |
| DEAN ELLIS CONSTRUCTION | 1439 BLUE BLUFF RD MARTINVILLE IN 46151 |
| DEAN ELLIS V GARY COOKSEY STEPHANIE COOKSEY A K | A STEPHANIE WAGNER GMAC MORTGAGE LLC BOREN OLIVER AND COFFEY LLP 59 N JEFFERSON ST MARTINVILLE IN 46151 |
| DEAN ELLNER INC REALTORS | 25TH AND VINE STREETS PO BOX 536 HAYS KS 67601 |
| DEAN F. TILQUE | KARLEEN M. TILQUE N5054 HINTZ ROAD KRAKOW WI 54137 |
| DEAN F. WHITEHEAD | JOAN A. WHITEHEAD 435 CHERRY GROVE LANE WALLED LAKE MI 48390 |
| DEAN FINKBEINER SRA | 704 E BEAL ST KINGMAN AZ 86401 |
| DEAN FIORE | 674 SUMMERFORD COURT CONCORD NC 28027 |
| DEAN FOWLER | 450 HEATON RD HATBORO PA 19040 |
| DEAN G SUTTON ATT AT LAW | 18 GREEN RD PO BOX 187 SPARTA NJ 07871 |
| DEAN GERMAIN | 342 SUNSET ISLAND TRAIL GALLATIN TN 37066 |
| DEAN GILBERT REALTORS | 926 STARLIGHT DR SHERMAN TX 75090 |
| DEAN H HAGELE | 25513 LANE STREET LOMA LINDA CA 92354 |
| DEAN H PODY ATT AT LAW | 7605 SE 27TH ST STE 204 MERCER ISLAND WA 98040 |
| DEAN H RENNINGER | LISA H RENNINGER 3 WALNUT AVENUE NORTH AURORA IL 60542 |
| DEAN H SNOW | 88 NORTH MAPLE ISLAND RD MUSKEGON MI 49442 |
| DEAN H. SWANSON | SUZANNE M. SWANSON 86 WEBB TROY MI 48098 |
| DEAN HEISLER, W | 5105 S E MATOUSEK ST H RAYVON HART STUART FL 34997 |
| DEAN II, DAVID | 120 W PARK DR DAVID AND TIFFANI DEAN SERVICEMASTER CLEAN BRIDGETON NJ 08302 |
| DEAN J TRANTALIS ESQ ATT AT LAW | 2255 WILTON DR WILTON MANORS FL 33305 |
| DEAN J WERNER LAW OFFICE | 4115 E VALLEY AUTO DR MESA AZ 85206 |
| DEAN J. FOSTER | 2421 N ORCHARD ST TACOMA WA 98406 |
| DEAN J. ZAMANI | 1400 WENTWORTH AVE SUITE # 107 PASADENA CA 91106 |
| DEAN JABLON | 3128 E NORTHERN AVE PHOENIX AZ 85028-4418 |
| DEAN JOHNSON RESIDENTIAL APPRAISAL | 1211 S BOWEN RD STE 215 ARLINGTON TX 76013 |
| DEAN JOHNSON RESIDENTIAL APPRAISALS | 1211 S BOWEN RD STE 215 ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| DEAN JR, DONNER E & DEAN, AMY F | 69496 E BRIARWOOD PL BYERS CO 80103 |
| DEAN K RYAN ATT AT LAW | 117 GRANT AVE GARDEN CITY KS 67846 |
| DEAN KNOWLES ATT AT LAW | 5900 PRINCESS GARDEN PKWY STE 45 LANHAM MD 20706 |
| DEAN L DMELLOW ENGEL LAW GROUP PS | 600 UNIVERSITY ST STE 1904 SEATTLE WA 98101 |
| DEAN L MUTH AND | SUE MUTH 686 COUNTY HIGHWAY MM OREGON WI 53575 |
| DEAN L WEILER | 103 SMITH CREEK DR LOS GATOS CA 95030 |
| DEAN L. GIESE | 430 LAKE MENDOCINO DR UKIAH CA 95482 |
| DEAN L. MATTHEWS | TAMBERLY J. MATTHEWS 2623 PLEASANT STREET DEKALB IL 60115 |
| DEAN LEMMONS AND ASSOCIATES | 2545 SW 59TH OKLAHOMA CITY OK 73119 |
| DEAN M DIETRICH ATT AT LAW | PO BOX 1001 SHEBOYGAN WI 53082 |
| DEAN M FULLER | 7309 TOMLINSON STREET DALLAS TX 75248 |
| DEAN M KOHLER AND YVETTE G KOHLER COLON VS | MORTGAGE ELECTRONIC REGISTRATION SVCS INC LITTON LOAN SERVICING LP ET AL LAW OFFICES OF MELISSA A HUELSMAN PS 705 SECOND AVE STE 1050 SEATTLE WA 98104 |
| DEAN M. SULLIVAN | JOAN M. SULLIVAN 5281 WILLOWGROVE GRAND BLANC MI 48439-8682 |
| DEAN MANGIONE SRA | PO BOX 16 PALM SPRINGS CA 92263 |
| DEAN MARTIN APPRAISALS | PO BOX 9665 BEND OR 97708 |
| DEAN MARTIN CRYSTAL L MARTIN AND | 105 LOUISE DR DEAN PAUL MARTIN JR RACELAND LA 70394 |
| DEAN MENNECKE | SUZANNE T. MENNECKE 531 QUEENSWOOD LANE WHEATON IL 60187 |
| DEAN MORRIS | 1820 AVE OF AMERICA MONROE LA 71207-5270 |
| DEAN MORRIS LLC | 1505 N 19TH ST PO BOX 2867 MONROE LA 71207 |
| DEAN MORRIS LLP | 1505 N 19 ST MONROE LA 71201 |
| DEAN MORRIS LLP | 1505 N 19TH ST MONROE LA 71201 |
| DEAN MORRIS LLP | 1820 AVE OF AMERICA PO BOX 15720 MONROE LA 71201 |
| DEAN MORRIS LLP | 1505 N 19TH ST MONROE LA 71201-4941 |
| DEAN MORRIS LLP | 1505 N 19TH ST PO BOX 2867 MONROE LA 71207 |
| DEAN MORRIS, L.L.P | 1820 AVENUE OF AMERICA MONROE LA 71201-4530 |
| DEAN MORRIS, L.L.P | JAY MORRIS 1505 N 19TH ST MONROE LA 71201-4941 |
| DEAN MORRIS, L.L.P. | 1505 NORTH 19TH ST. MONROE LA 71207 |
| DEAN MORRIS, L.L.P. | 1820 AVENUE OF AMERICA PO BOX 15270 MONROE LA 71207-5270 |
| DEAN NODINE CARTER | 328 PIONEER ROAD ELLENBORO NC 28040-1056 |
| DEAN OR DINA DIGIUSEPPE | 6239 E BROWN #105 MESA AZ 85205 |
| DEAN P KLIPPERT | LINDA H KLIPPERT 1004 RASHFORD DR PLACENTIA CA 92870-4146 |
| DEAN P. CUDIA | LORENE A. CUDIA 1272 ST FRANCIS DRIVE PETALUMA CA 94954 |
| DEAN PARIS | 6403 TIMOTHY AVE TWENTYNINE PALMS CA 92277 |
| DEAN PAUL BANDUCCI | 492 ETHEL AVENUE MILL VALLEY CA 94941 |
| DEAN PERNELL AND JILL PFISTER PERNELL | 19921 CHESAPEAKE LN AND BARTWOOD CONSTRUCTION INC HUNTINGTON BEACH CA 92646 |
| DEAN POLSFUT | 13904 HOLLY ST NW ANDOVER MN 55304 |
| DEAN R FOSTER | CHRISTINA M FOSTER 30365 MALLORCA PL CASTAIC CA 91384-4786 |
| DEAN R HALPER ESQ | 626 SE 4TH ST BOYNTON BEACH FL 33435-4915 |
| DEAN R JARAMILLO JR | 2 VIA CARISMA ALIO VIEJO CA 92656 |
| DEAN R JOHNSON AND RE CONSTRUCTION | W152 N7774 COUNTRYSIDE DR MENOMONEE FALLS WI 53051 |
| DEAN R TROYER ATT AT LAW | 2266 N PROSPECT AVE STE 509 MILWAUKEE WI 53202 |
| DEAN R. MURRAY | JOYCE E. MURRAY 10247 SEYMOUR RD MONTROSE MI 48457 |
| DEAN R. PARKER | ELIZABETH M. PARKER 813 SCARLET DRIVE RAWLINS WY 82301-4009 |
| DEAN R. WALDE | SHAUNA PINER WALDE 15399 ORCHARD AVE BLUE RIDGE SUMMIT PA 17214-9741 |
| DEAN RINKER | KELLER WILLIAMS REALTY 2365 IRON POINT ROAD FOLSOM CA 95630 |
| DEAN RUTLEDGE, TROY | 729 SMITH RD MT VERNON IN 47620 |
| DEAN S JOHNSON | 9235 LAKE RILEY ROAD CHANHASSEN MN 55317-8654 |
| DEAN S PARK | NEDRA PARK 3950 MEADOWBROOK LANE VACAVILLE CA 95688-9525 |

| Claim Name | Address Information |
|---|---|
| DEAN S. MILLER | PAULA B. MILLER 1849 BRENTWOOD ROAD ABINGTON PA 19001 |
| DEAN S. YOUNIE | DAWN R. YOUNIE 3340 CASHILL BLVD RENO NV 89509 |
| DEAN SATCHER, DALE | 3501 TURTLE CREEK DR STE 104 PORT ARTHUR TX 77642 |
| DEAN SBRAGIA AND ALEJANDRA SBRAGIA | 3553 ROSA WAY FALLBROOK CA 92028 |
| DEAN SMITH & THERRELL PA | DOUGLAS WAGNER PLAINTIFF, VS. BANK OF NEW YORK MELLON TRUST COMPANY N.A. GMAC MORTGAGE, LLC, DEFENDANT. 2340 PERIMETER PK DRIVE, SUITE 201 ATLANTA GA 30341 |
| DEAN SNYDER ATT AT LAW | 5127 PLEASANT AVE FAIRFIELD OH 45014 |
| DEAN STAVALONE | SUZANNE STAVALONE 192 CHIMNEY HILL ROAD ROCHESTER NY 14612 |
| DEAN T WARNER AND | BARBARA J WARNER 35 NAVADON PARKWAY MIDDLETOWN CT 06457 |
| DEAN TOWNSHIP CAMBRI | 145 COAL BANK RD T C OF DEAN TOWNSHIP DYSART PA 16636 |
| DEAN TWP | PO BOX 17A DYSART PA 16636 |
| DEAN VOLK | 420 RAMSEY AVE CARVER MN 55315 |
| DEAN W HOOKER AND CO | 1446 64 TH ST DES MOINES IA 50324-1850 |
| DEAN W O CONNOR PC | 2850 E CAMELBACK RD STE 200 PHOENIX AZ 85016 |
| DEAN W SWORD JR | PO BOX 7221 PORTSMOUTH VA 23707 |
| DEAN WALKER GE CONTRACTOR LLC | 10350 N VANECOUVER WAY 108 PORTLAND OR 97217 |
| DEAN WATTS | 108 USHER STREET HUDSON IA 50643 |
| DEAN WILLIAM GREER ATT AT LAW | 2929 MOSSROCK STE 105 SAN ANTONIO TX 78230 |
| DEAN WILLIAMS V GMAC MORTGAGE LLC GNMA MICHAEL | CARPENTER PRESIDENT AND CHIEF OPERATING OFFICER OR ASSIGNEE VICE ET AL FRATA KERN AND KELLY LLP 1441 MAIN STREETSUITE 630 SPRINGFIELD MA 01103 |
| DEAN WOLFGRAM | 6957 74TH ST S COTTAGE GROVE MN 55016 |
| DEAN Y. SORTOR | NANCY C. SORTOR 1755 KANE ROAD STOCKBRIDGE MI 49285 |
| DEAN Z HAKKAK ATT AT LAW | 5440 E BEVERLY BLVD STE A LOS ANGELES CA 90022 |
| DEAN, DONNA M | 4023 W 234TH PL TORRANCE CA 90505 |
| DEAN, ERIC | 261 AMERICAN FARMS AVE LATHROP CA 95330 |
| DEAN, IDA A | 1245 WILLEO CREEK DR ROSWELL GA 30075 |
| DEAN, JAMES | 113 HARDY AVE SW BANNISTER ROOFING ROME GA 30161 |
| DEAN, JAMES | 1704 KEVIN CIR CORNERSTONE RENOVATIONS BIRMINGHAM AL 35215 |
| DEAN, JAMES C & DEAN, SALLY S | 5 MACK AVE WEST LEBANON NH 03784 |
| DEAN, JOSEPH L & WALKER-DEAN, SHALLIE | 5871 MCKINLEY STREET MERRILLVILLE IN 46410 |
| DEAN, LEVENA | 614 N MAIN ROSWELL NM 88201 |
| DEAN, MICHAEL | 801 S RAILROAD AVE STE 202 OPELIKA AL 36801 |
| DEAN, MORRIS | PO BOX 2867 MONROE LA 71207 |
| DEAN, PATRICK D & DEAN, JACQUELINE E | 8725 WEST 81ST STREET OVERLAND PARK KS 66204 |
| DEAN, PAULA M & DEAN, ROBERT J | 685 SPRINGHOUSE SQ SE LEESBURG VA 20175-5620 |
| DEAN, PETER D & DEAN, JEANETTE D | 6029 PEAR ORCHARD ROAD JACKSON MS 39211-2809 |
| DEAN, RHONDA | 185 ISLAND POND RD GRAFTON CATWELL SPRINGFIELD MA 01118 |
| DEAN, SHANNON | 872 RIDGE LOOP RD VALENTINA PROVIRNINE NORTH POLE AK 99705 |
| DEAN, T A | 400 S MAIN ST STE 103 C O MARTIN D E ATTORNEY AT LAW NICHOLASVILLE KY 40356 |
| DEAN, THOMAS F | 95 ALLENS CREEK RD STE 201 ROCHESTER NY 14618 |
| DEANA DELAURA | 3501 MAYHAW FLOWER MOUND TX 75028 |
| DEANA L DRAIN | PO BOX 1107 ELKINS WV 26241 |
| DEANA M FABIANO | 1509 W. ROSEWOOD CT ONTARIO CA 91762-2052 |
| DEANA M PAIZ AND PEREZ | 3918 ELMCREST DR CONSTRUCTION CO HOUSTON TX 77088 |
| DEANA NERTON | WINDERMERE REAL ESTATE 850 OFFICERS ROW VANCOUVER WA 98661 |
| DEANA RICH | 16622 GILMORE ST VAN NUYA CA 91406 |
| DEANDRA CURRY | 254 W. TRENTON AVE APT B330 MORRISVILLE PA 19067 |
| DEANDREA LAWSON AND PALMETTO | 104 WATER OAK DR DESIGN AND RENOVATION CONTRACTORS IRMO SC 29063 |
| DEANE AND HINTON PA | 1597 62ND AVE N ST PETERSBURG FL 33702 |

| Claim Name | Address Information |
|---|---|
| DEANE ELLISON, C | PO BOX 580 BATTLE GROUND WA 98604 |
| DEANE ESANCY | 2301 N AVENIDA DEL POLEN GREEN VALLEY AZ 85614 |
| DEANE SELLON ATT AT LAW | 210 4TH ST YREKA CA 96097 |
| DEANEA VIVOLA TAX COLLECTOR | PO BOX 368 MORGANTOWN PA 19543 |
| DEANGELIS ORI, MARCIA | 506 HILL ST TOM BLAKE BUILDERS LYNDONVILLE VT 05851 |
| DEANGELIS, ANTHONY | 17 LYMAN AVE SOMETHING NEW CONTRACTORS PEQUANNOCK NJ 07440 |
| DEANGELIS, ANTHONY | 101 N 12TH ST & CITIFINANCIAL SERVICE & SOMETHING NEW CONTRACTOR MILLVILE NJ 08332 |
| DEANGELIS, VIRGINIA J | 330 HOLLY AVE WOODBURY HEIGHTS NJ 08097-1117 |
| DEANN AND CRAIG HOLLAND AND | 1500 E MAIN ST JAMES LOZINSKI CONSTRUCTION MARSHALL MN 56258 |
| DEANN BAIN AND JASON BAIN | 1501 COACH HOUSE CT NIXA MO 65714 |
| DEANN E KLASSEN | 450 WAYLAND ROAD PARADISE CA 95969 |
| DEANN K. DEGARD | MICHAEL B. DEGARD 15933 35TH DRIVE SE BOTHELL WA 98012 |
| DEANN SHAFFER | 3706 HOLMES LANE ALEXANDRIA VA 22302 |
| DEANNA A. SALVATI | RONALD C. SALVATI 119 EAST HARBOR DRIVE HENDERSONVILLE TN 37075 |
| DEANNA ANGELI FOLEY ATT AT LAW | 6410 HAMPTON AVE SAINT LOUIS MO 63109 |
| DEANNA BLUE | PO BOX 11114 ROCK HILL SC 29731 |
| DEANNA BRAKE | 7531 250TH ST E ELKO MN 55020 |
| DEANNA CLARKE | 205 WELLINGTON STREET WATERLOO IA 50701 |
| DEANNA D ROBINSON | 20280 ACACIA STREET SUITE 210-2 NEWPORT BEACH CA 92660 |
| DEANNA D. AZHIKAKATH | 5566 N LARGO PAPAVERO TUCSON AZ 85750 |
| DEANNA DAWSON TUBANDT ATT AT LAW | 2281 VALLEY AVE WINCHESTER VA 22601 |
| DEANNA E AZZARA | 9 MEADOWMONT CT SACRAMENTO CA 95831 |
| DEANNA E WAGNER | 505 WESTMORELAND DRIVE VERNON HILLS IL 60061 |
| DEANNA F JOHNSON AND J AND S | ROOFING AND HOME REPAIR 8914 MYRTLE DR DOUGLASVILLE GA 30134-2111 |
| DEANNA G BASCELLI | 12909 W ROSEWOOD DR EL MIRAGE AZ 85335-2218 |
| DEANNA GRIFFITH | 21140 COLINA DRIVE TOPANGA CA 90290 |
| DEANNA H CATYB | MARTIN F CATYB 88-90 MALDEN STREET REVERE MA 02151 |
| DEANNA HAMES | 15409 99TH AVE E PUYALLUP WA 98375 |
| DEANNA HORST | 1494 MAXWELL COURT LANSDALE PA 19446 |
| DEANNA J JOHNSON | 1315 CLEARLAKE CV NICEVILLE FL 32578 |
| DEANNA L HOPPIN | 6316 PALMER DRIVE WEED CA 96094 |
| DEANNA L OBRIEN | 305 VIRGINIA STREET HANNIBAL MO 63401 |
| DEANNA LANTIERI | MOUNT MORRISON, INC 325 OLD MAMMOTH ROAD MAMMOTH LAKES CA 93546 |
| DEANNA LEDEBOER | LARRY D. LEDEBOER 1226 S SKYLINE DRIVE MOSES LAKE WA 98837 |
| DEANNA LYNN HOGGATT | 2157 W FOX LAKE RD ANGOLA IN 46703 |
| DEANNA M. BEYER | 4066 HIGHVIEW COURT WATERFORD MI 48329 |
| DEANNA MAJESKI | 1570 WOLF TRAIL RD WILDWOOD MO 63021 |
| DEANNA MARIE CORBIN | 7827 STATE ROUTE 656 SUNBURY OH 43074-9444 |
| DEANNA NORRIS | 4213 ELM COURT COLLEGEVILLE PA 19426 |
| DEANNA P BURGESS | 15979 REXROTH DRIVE MOJAVE CA 93501 |
| DEANNA PECK | 211 EAGLE BEND DR BIG FORK MT 59911 |
| DEANNA R BACHMAN ATT AT LAW | 4800 MILLS CIVIC PKWY STE 205 WEST DES MOINES IA 50265 |
| DEANNA ROMANEK | 20008 CHALKLEAF CT PORT CHARLOTTE FL 33952-1170 |
| DEANNA WALES ATT AT LAW | 226 S MUSKOGEE AVE TAHLEQUAH OK 74464 |
| DEANNA WALLER BUNDY ATT AT LAW | 29425 NORTHWESTERN HWY STE 150 SOUTHFIELD MI 48034 |
| DEANNE AND ANGEL CASTILLO | 2317 LEES CT AND HOME RESTORERS LLC LEAGUE CITY TX 77573 |
| DEANNE BEDNAR | 11560 239TH ST N SCANDIA MN 55073-9537 |
| DEANNE DOWGUL | 818 HIGH AVENUE HATBORO PA 19040 |

| Claim Name | Address Information |
|---|---|
| DEANNE V SOKOLOFF AND | ERIC J SOKOLOFF 8601 STANSBURY AVE PANORAMA CITY CA 91402-3212 |
| DEANO C WARE ATT AT LAW | PO BOX 40162 REDFORD MI 48240 |
| DEANO C. WARE, P.C. | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS TAHA AJROUCHE P.O. BOX 40162 REDFORD MI 48240 |
| DEANS AND HOMER INSURANCE | 340 PINE ST PO BOX 45688 SAN FRANCISCO CA 94104 |
| DEANS AND HOMER INSURANCE | 340 PINE ST SAN FRANCISCO CA 94104-3299 |
| DEANS CONSTRUCTION | 3192 OLD HICKORY PL WEST BEND WI 53095 |
| DEANS INSURANCE AGENCY | 4315 LAKE LAVON CT RICHMOND TX 77406-7946 |
| DEANZA TERMITE AND PEST | PO BOX 291 MURRIETA CA 92564 |
| DEARBORN LAW OFFICES PLLC | 4645 163RD PL SE BELLEVUE WA 98006 |
| DEARBORN CITY | DEARBORN CITY TREASURER PO BOX 4000 13615 MICHIGAN AVE DEARBORN MI 48126 |
| DEARBORN CITY | 13615 MICHIGAN AVE PO BOX 4000 TAX COLLECTOR DEARBORN MI 48126 |
| DEARBORN CITY | PO BOX 4000 13615 MICHIGAN AVE DEARBORN MI 48126 |
| DEARBORN CITY | CITY HALL DEARBORN MO 64439 |
| DEARBORN CITY SCHOOLS | DEARBORN CITY PO BOX 4000 13615 MICHIGAN AVE DEARBORN MI 48126 |
| DEARBORN CITY SCHOOLS | PO BOX 4000 13615 MICHIGAN AVE DEARBORN MI 48126 |
| DEARBORN CITY WINTER TAX | DEARBORN CITY TREASURER PO BOX 4000 13615 MICHIGAN AVE DEARBORN MI 48126 |
| DEARBORN COUNTY | 215 B W HIGH ST DEARBORN COUNTY TREASURER LAWRENCEBURG IN 47025 |
| DEARBORN COUNTY | 215 B W HIGH ST LAWRENCEBURG IN 47025 |
| DEARBORN COUNTY RECORDER | 215 B W HIGH ST LAWRENCEBURG IN 47025 |
| DEARBORN COUNTY RECORDERS OFFIC | 215 B W HIGH ST ADM BLDG RM 203 LAWRENCEBURG IN 47025 |
| DEARBORN HEIGHTS CITY | 6045 FENTON DEARBORN HGTS MI 48127 |
| DEARBORN HEIGHTS CITY | 6045 FENTON TREASURER DEARBORN HEIGHTS MI 48127 |
| DEARBORN HEIGHTS CITY | 6045 FENTON TREASURER DEARBORN HGTS MI 48127 |
| DEARBORN HEIGHTS CITY | 6045 FENTON CITY HALL TREASURER DEARBORN HEIGHTS MI 48127 |
| DEARBORN HEIGHTS CITY | 6045 FENTON CITY HALL TREASURER DEARBORN MI 48127 |
| DEARBORN SELECT REAL ESTATE | 22320 GARRISON DEARBORN MI 48124 |
| DEARBORN TOWN AND COUNTRY ASSOCIATION | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| DEARDURF, DALTON L | PO BOX 2171 MINOT ND 58702 |
| DEARFIELD KRUER AND COMPANY | 118 W FIFTH ST STE E CONVINGTON KY 41011 |
| DEARFIELD KRUER AND COMPANY | 2555 S DIXIE DR STE 201 KETTERING OH 45409 |
| DEARFIELD KRUER AND COMPANY LLC | 118 W 5TH ST STE E COVINGTON KY 41011 |
| DEARFIELD KRUER AND COMPANY LLC | 8080 BECK CTR DR STE 217 WEST CHESTER OH 45069 |
| DEARFIELD KRUER AND WARREN LLC | 118 W 5TH ST STE A COVINGTON KY 41011-5801 |
| DEARING AND KLAUBER PC | NE STE 604 ATLANTA GA 30309 |
| DEARING CITY TAX COMMISSIONER | CITY HALL PO BOX 520 DEARING GA 30808 |
| DEARING, KAREN | 1339 HEDGECOTH ST N DIANE DEARING AND JACK DEARING PALM BAY FL 32907 |
| DEARMOND AND ASSOCIATES | 11 E MARKET ST STE 300 YORK PA 17401 |
| DEARMOND AND HAZLETT | 22C E ROSEVILLE RD LANCASTER PA 17601 |
| DEARMOND LAW FIRM | 1770 E MARKET ST STE 201 YORK PA 17402 |
| DEAROLD L. SHERMAN | TERRY L. SHERMAN 1253 SIGNBOARD RD BUMPASS VA 23024-3605 |
| DEARTRUS BAKER | 1329 MIRAGE CANYON DR DALLAS TX 75232 |
| DEAS & DEAS LLC | PO BOX 7282 TUPELO MS 38802 |
| DEAS & DEAS, LLC | ASHLEY HOOKER VS. GMAC MORTGAGE LLC 353 N. GREEN STREET, P. O. BOX 7282 TUPELO MS 38802 |
| DEAS AND DEAS LLC | PO BOX 782 TUPELO MS 38802 |
| DEAS BUILDER AND REMODELER | 420 N AVE NEWPORT NEWS VA 23601 |
| DEAS KOCHALSKI, MANLEY | 1400 GOODALE BLVD STE 200 GRANDVIEW OH 43212 |
| DEASE APPRAISAL | PO BOX 6373 DOTHAN AL 36302 |

| Claim Name | Address Information |
| --- | --- |
| DEASE APPRAISAL SERVICE | PO BOX 6373 DOTHAN AL 36302 |
| DEASON, INGRID A | PO BOX 2769 CYPRESS TX 77410-2769 |
| DEATIRA CHISOLM | 2121 SOUNDINGS CRESCENT COURT SUFFOLK VA 23435 |
| DEATON APPRAISAL SERVICE | 6728 E OLD 56 SALEM IN 47167 |
| DEATON, CHRISTOPHER | 2985 LAKERIDGE DR CONYERS GA 30094 |
| DEATON, WANDA K & DEATON, GREG A | 23225 CHANDLER DR LITTLE ROCK AR 72210 |
| DEATRICK LAW OFFICE | 322 BRUNSWICK RD LOUISVILLE KY 40207 |
| DEATRICK LAW OFFICE | 762 HIGHLANDER POINT DR 163 FLOYDS KNOBS IN 47119 |
| DEAUN BACHLI | 44501 HOMESTEAD ROAD ELIZABETH CO 80107 |
| DEB JENSEN C O EDINA REALTY | 1621 DORSET LN STE 100 NEW RICHMOND WI 54017 |
| DEB THOMPSON REAL ESTATE | 1632 LINCOLNWAY E MISHAWAKA IN 46544-2918 |
| DEBAILLON, PAUL N | PO BOX 2069 LAFAYETTE LA 70502-2069 |
| DEBAILLON, PAUL N | 201 A TRAVIS ST PO BOX 51387 LAFAYETTE LA 70505 |
| DEBANOND CHAKRABOTY | 214 A CARDIGAN DR PEMBROKE NH 03275 |
| DEBASIS  BERA | SARMISTHA  BERA 8 LEXINGTON RD SHREWSBURY MA 01545 |
| DEBBI A PALMER | K JAY PALMER 4881 TARRAGON DR OCEANSIDE CA 92057 |
| DEBBI GORHAM | ATLANTIC & PACIFIC REAL ESTATE 900 COMMON WEALTH PLACE STE. 200-307 VIRGINIA BEACH VA 23464 |
| DEBBIE & JOSHUA CROCKETT | 1411 SE 40TH STREET CAPE CORAL FL 33904-7933 |
| DEBBIE A BELLE | 689 MACON STREET BROOKLYN NY 11233 |
| DEBBIE A BLACK | 117 BUFFALO CRK DR CRANDALL TX 75114 |
| DEBBIE A. CHRISTENSEN | EDWIN C. CHRISTENSEN SR RADISON HOTEL PO BOX 12168, 150 PARK DRIVE RESEARCH TRIANGLE PA NC 27709 |
| DEBBIE AND GREGORY AYERS AND | 5065 CLEARPOOL POINT N OSSIE HINES CONTRACTOR MEMPHIS TN 38141 |
| DEBBIE AND JOHN RYAN AND | 3 BLAZING STAR CT APEX CONSTRUCTION THE WOODLANDS TX 77380-0923 |
| DEBBIE BANDUCCI | BANDUCCI & ASSOCIATES 110 NEW STINE ROAD BAKERSFIELD CA 93309 |
| DEBBIE BOLAS | 2607 PIRINEOS WAY UNIT 313 CARLSBAD CA 92009-7336 |
| DEBBIE BURRILL | 7336 WAVERLY ROAD CEDAR FALLS IA 50613 |
| DEBBIE CANNATARO | 2278 SEVILLANO COURT LIVERMORE CA 94550 |
| DEBBIE CONOVER | 72 SHORT RD DOYLESTOWN PA 18901 |
| DEBBIE D BROWN | CECIL R BROWN 2490 NORTH 3550 WEST PLAIN CITY UT 84404 |
| DEBBIE D SKINNER | 117 TARA LAKES DR WEST BOYNTON BEACH FL 33436 |
| DEBBIE DAHL | 2715 FAIT AVE BALTIMORE MD 21224-3835 |
| DEBBIE DAVIS ATT AT LAW | 7430 HIGHWAY 42 STE 200 FLORENCE KY 41042-1992 |
| DEBBIE DEGIUSEPPE | 23268 NOEL WAY BOCA RATON FL 33433 |
| DEBBIE DERR | 1071 PEBBLE HILL RD DOYLESTOWN PA 18901 |
| DEBBIE DEWITT | 37 PARADISE COVE LAGUNA NIGUEL CA 92677 |
| DEBBIE DRELLESHAK | 5281 SILKWOOD DRIVE OCEANSIDE CA 92056 |
| DEBBIE ESTES DBA | 231 DUKE OF WALES HENDERSON NV 89015-6024 |
| DEBBIE FLOWERS PAYNE ATT AT LAW | PO BOX 1044 CHARLES TOWN WV 25414 |
| DEBBIE GAHAGAN | 42 BOUNTY RD E FT WORTH TX 76132 |
| DEBBIE GREEN | CENTURY 21 MCDANIEL AND ASSOCIATES 3980 W. FLORIDA AVE. #100 HEMET CA 92545 |
| DEBBIE HARLOW | 1950 BELLERIVE LN UNIT 303 COEUR D ALENE ID 83814 |
| DEBBIE HOLSMAN | PO BOX 2564 MCCALL ID 83638 |
| DEBBIE J CUNNINGHAM ATT AT LAW | 320 DECKER DR STE 100 IRVING TX 75062 |
| DEBBIE J WILLIAMS | 2717 COLONIAL CIR MCKINNEY TX 75070 |
| DEBBIE KEANEY AND TIMOTHY KEANEY | AND TOTAL CONSTRUCTION 1606 MERGANSER LN CEDAR PARK TX 78613-4131 |
| DEBBIE L AND GERALD GREENAWALT AND | 118 BUCKINGHAM RD MADER FIRE REPAIR FREDERICKTOWN PA 15333 |
| DEBBIE L GOUNDER | 18 RIVERBREA CT SACRAMENTO CA 95831 |

| Claim Name | Address Information |
| --- | --- |
| DEBBIE LEGA | 4297 OAK TREE CT. FENTON MI 48430 |
| DEBBIE LEMAY -SHEPHERD | 26009 11TH AVE E SPANAWAY WA 98387-9460 |
| DEBBIE LEWIS YOUNG AND STUBINSKI AND | 2044 SE TRIUMPH RD FUNT MICHAELA SCHEIHING PORT SAINT LUCIE FL 34952 |
| DEBBIE LURTSEMA | PRUDENTIAL CALIFORNIA REALTY 5713 N PERSHING AVE STOCKTON CA 95207 |
| DEBBIE MAASS | 15020-20TH AVE N PLYMOUTH MN 55447 |
| DEBBIE MCCOY | 1312 N FALL ST CARSON CITY NV 89706-3026 |
| DEBBIE MELICHAREK | 825 MANSFIELD RD W BORDENTOWN NJ 08505 |
| DEBBIE MONTGOMERY | 848 N. CALIFORNIA ST. BURBANK CA 91505 |
| DEBBIE NEWCOMB AND REHAB SYSTEMS | 315 KRENEK RD LLC CROSBY TX 77532 |
| DEBBIE NIEMAN | 13129 ANSBOROUGH AVE BUCKINGHAM IA 50612 |
| DEBBIE OLSON | 10821 151ST AVE NE REDMOND WA 98052 |
| DEBBIE P LOMBARDO | 5876 SOUTH HATTON CIRCLE MURRAY UT 84107 |
| DEBBIE PARKER | 3621 TINA PLACE STOCKTON CA 95215 |
| DEBBIE S BOLAN ATT AT LAW | 200 SUTTON ST STE 110 N ANDOVER MA 01845 |
| DEBBIE S GUTHRIE AND | ANDERSON GUTHRIE 2308 2ND AVENUE SOUTH EAST VERO BEACH FL 32962 |
| DEBBIE S IDE | 401 CRIPPEN CADILLAC MI 49601 |
| DEBBIE SCAIRONO REAL ESTATE | 13525 SCHANBACHER RD GULFPORT MS 39503 |
| DEBBIE THOME | 2141 3RD ST GILBERTVILLE IA 50634 |
| DEBBIE TURNER | 506 KUMULANI DRIVE KIHEI HI 96753 |
| DEBBIE WRIGHT | 1204 MOORE AVENUE YEADON PA 19050 |
| DEBBIE YOUENS | 7306 STARBRIDGE DR HOUSTON TX 77095 |
| DEBBORA LINNETTE PARKER | 1781 PONDEROSA ROAD WILLITS CA 95490 |
| DEBBORAH E FOREMAN | 1767 PREUSS ROAD LOS ANGELES CA 90035 |
| DEBBY J MCDONALD | 1210 8TH AVENUE SOUTHEAST OLYMPIA WA 98501 |
| DEBBY TOLAND ATT AT LAW | 351 N AIR DEPOT BLVD STE J MIDWEST CITY OK 73110 |
| DEBCO SERVICES | 3233 TAYSHEE CIR ANCHORAGE AK 99504 |
| DEBEAUBIEN KNIGHT SIMMONS ET AL | PO BOX 87 ORLANDO FL 32802 |
| DEBEAUBIEN, KNIGHT, SIMMONS, MANTZARIS & NEAL, LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD 332 NORTH MAGNOLIA AVENUE ORLANDO FL 32801 |
| DEBECKER, GAVIN | 2434 OLD WATERMAN CANYON AND MICHAEL LAFEVER TRUSTEE SAN BERNARDINO CA 92404 |
| DEBEERS BUILDING CO | 22811 GREATER MACK AVE STE 103 SAINT CLAIR SHORES MI 48080-2053 |
| DEBELLIS, MICHAEL & DEBELLIS, CLAUDIA | 9 MONUSH ST. SOUTH RIVER BOROUGH NJ 08882 |
| DEBELY, GERALD P & DEBELY, PEGGY J | PO BOX 113 MI WUK VILLAGE CA 95346-0113 |
| DEBENAVIDES, AMPARO P | 1115 HARVEST CANYON SAN ANTONIO TX 78258 |
| DEBENEDITTO, RICARDO | 5232 CORONADO PKWY THERESA DEBENEDITTO SMOOT ADAMS EDWARDS CAPE CORAL FL 33904 |
| DEBERAH WHITE | 68462 SEYMOUR RICHMOND MI 48062 |
| DEBERGALIS, MICHAEL J | 2901 LITTLEBURY DRIVE CHESTER VA 23831 |
| DEBEST, PETER | 521 E 81ST ST NEW YORK NY 10028 |
| DEBI RAMIREZ | 7036 MACKINAW CT MIRA LOMA CA 91752 |
| DEBIE AURELIO BONIFACIO FAGARAGAN JULIUS | FAGARAGAN HEIDE FAGARAGAN V JOCELYN UNCIANO VANCE INOUYE PATRICIA ET AL LEGAL AID SOCIETY OF HAWAII 924 BETHEL ST HONOLULU HI 96813 |
| DEBLASIO AND ASSOCIATES INC | 14490 SW 17TH ST DAVIE FL 33325 |
| DEBLOCK, WILLIAM R & DEBLOCK, SHIRLEY A | 5306 SOUTH HIMES AVENUE TAMPA FL 33611 |
| DEBLOIS TOWN | 1098 ROUTE 193 TOWN OF DEBLOIS CHERRYFIELD ME 04622 |
| DEBOEST STOCKMAN ATTY AT LAW | 2030 MCGREGOR BLVD FORT MYERS FL 33901 |
| DEBOISBLANC AND DEBOISBLANC | 410 S RAMPART ST NEW ORLEANS LA 70112 |
| DEBOISE, COURTNEY | 11213 ENGLEWOOD CT FREDERICKSBURG VA 22407-2538 |
| DEBONIS, NESTOR | 140 BOSTON AVE BEAUMONT CA 92223 |
| DEBORA BELL | 1720 SURFSIDE DR LINCOLN NE 68528 |

| Claim Name | Address Information |
|---|---|
| DEBORA KESTER | 1201 220TH ST. JESUP IA 50648 |
| DEBORA L MACDONALD | JAMES M MACDONALD 21 NORTH AVE. MENDON MA 01756 |
| DEBORA NEAL EVANS AND | 907 HUFFINE MILL RD SERVICEMASTER OF HIGH POINT GREENSBORO NC 27405 |
| DEBORA SHAW | 84 RIVENDELL CT OAKDALE CA 95361 |
| DEBORA VAAG | 25525 HELMS DRIVE HUFFMAN TX 77336 |
| DEBORAH A AMARAL | 12522 W HARRISON ST AVONDALE AZ 85323 |
| DEBORAH A ASBY | JAMES D ASBY JR. 7901 HAUPTS LANE HENRICO VA 23231 |
| DEBORAH A COTT | 2109 HAMLET PL CARMICHAEL CA 95608 |
| DEBORAH A HARVEY | PAUL W HARVEY 100 JOHNSON ROAD PARISH NY 13131 |
| DEBORAH A HICKS AND MJ WHITE | 20454 GAYLORD AND SON INC REDFORD TOWNSHIP MI 48240 |
| DEBORAH A HINCHEY | STEVEN F HINCHEY 295 CHIMNEYSWEEP HILL ROAD GLASTONBURY CT 06033 |
| DEBORAH A HUGHES ATT AT LAW | 2080 LINGLESTOWN RD STE 106 HARRISBURG PA 17110 |
| DEBORAH A HUMPHREY | 67 WEBSTER RD EAST LYME CT 06333 |
| DEBORAH A JACKSON | 9643 PLIMPTON ROAD LA MESA CA 91941-4151 |
| DEBORAH A JOHNSON | 21 RIVER STREET CONCORD MA 01742 |
| DEBORAH A KENNEDY ATT AT LAW | 290 BULLOCKS POINT AVE EAST PROVIDENCE RI 02915 |
| DEBORAH A LEROUX | PATRICK LEROUX 737 LETITIA DR HOCKESSIN DE 19707 |
| DEBORAH A MCFARLAND | 1681 DYSON DRIVE ATLANTA GA 30307 |
| DEBORAH A STUBBERFIELD | 303 S KING STREET PO BOX 1 SHEPHERDSTOWN WV 25443 |
| DEBORAH A WILKINSON | 169 WOODELL RANCH LN PATRICK SC 29584 |
| DEBORAH A YOHO AND FRANK E YOHO | 8912 SHAREE PL DENHAM SPRINGS LA 70726 |
| DEBORAH A. AFFINITO | 11652 AVONDALE DR FRISCO TX 75033-1406 |
| DEBORAH A. BAKER | DALE L. BAKER 13718 E 4TH AVE SPOKANE VALLEY WA 99216 |
| DEBORAH A. BUZZARD | 14013 HARBOUR PLACE PROSPECT KY 40059 |
| DEBORAH A. DAVIDOVITS | MATTHEW HARLE 32 SUNNYSIDE ROAD BEACON NY 12508 |
| DEBORAH A. DAY | JOSEPH LEE  DAY 3830  RANDLEMAN RD IRON STAION NC 28080 |
| DEBORAH A. DISBROW | 27 POTTERSVILLE RD GLADSTONE NJ 07934 |
| DEBORAH A. PRICE | 5607 PROSPECT DRIVE MISSOULA MT 59808 |
| DEBORAH A. STORMS | 1531 PENSTEMON COURT GRAYSLAKE IL 60030 |
| DEBORAH ACKER | 10514 E WILDWIND CIR THE WOODLANDS TX 77380 |
| DEBORAH ADAMS | 117 WALLACE PL WATERLOO IA 50702 |
| DEBORAH ALLEN | 5 WENDELL STREET WINCHESTER MA 01890 |
| DEBORAH ALLRED | 4005 CICALLA COURT GEORGETOWN IN 47122 |
| DEBORAH ALLYCE MILLER | ALLYCE FINE ART ONE BLACKFIELD RD 406 TIBURON CA 94920 |
| DEBORAH ALPERT ORRALL | MALCOLM Q ORRALL 3900 VENTURA CANYON AVENUE LOS ANGELES CA 91423 |
| DEBORAH ALTER | 659 CHURCHILL DRIVE NEWINGTON CT 06111 |
| DEBORAH AND CHARLES LEMAIRE | 341 DORIC AVE AND CLEAN CARE OF NEW ENGLAND CRANSTON RI 02910 |
| DEBORAH AND DOUGLAS BALZER | 610 E BELL RD STE 2 PHOENIX AZ 85022-2393 |
| DEBORAH AND HOWARD SEALS AND | 3022 COURTLAND CIR SUPERIOR CONTRACTING SERVICES BATON ROUGE LA 70814 |
| DEBORAH AND JAMES ESTELL AND | 28080 72ND ST DAN HARRIS COVERT MI 49043 |
| DEBORAH AND MAURICE GRIFFIN | 6522 OLD TUSCALOOSA HWY ABC CONSTRUCTION INC MCCALLA AL 35111 |
| DEBORAH AND RANDALL SISSON | 1971 EL CAMINO DR CLARK COHEN BILOXI MS 39532-4350 |
| DEBORAH AND RANDOLPH YOUNG | 473 FT PICKNES RD 29 WILLIAM HOLMES AND SMALL BUISNESS CORP GULF BREEZE FL 32561 |
| DEBORAH AND RANDY KIMBERLY | 11450 E 63RD ST INDIANAPOLIS IN 46236 |
| DEBORAH AND SCOTT GILMAN AND | 5600 NW 60TH DR CLAIM SOLVERS ANS CORAL SPRINGS FL 33067 |
| DEBORAH AND STEVE STOKE AND STEVE | 871 PINE AVE STOKE CONSTRUCTION NOVATO CA 94947 |
| DEBORAH AND TERRY GLIFFE | 940 OAKLAND LN AURORA IL 60504 |
| DEBORAH AND WALTER KUNTZ AND | 140 VIRGINIA AVE PAUL DAVIS RESTORATION VERSAILLES KY 40383 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH AND WILLIAM BEHAN AND | RESTORATION MANAGEMENT CO BENICIA 450 TAYBERRY LN BRENTWOOD CA 94513-6444 |
| DEBORAH ANDERSON | HCR 74 BOX 21201 EL PRADO NM 87529-9512 |
| DEBORAH ANGEL | 715 CREEK CROSSING TR KELLER TX 76248 |
| DEBORAH ANN VAN SCHAIK AND | 3105 GLOSS AVE PAUL AND DEBORAH VANSCHAIK CINCINNATI OH 45213 |
| DEBORAH ANN YOSHIMINE | 38 BENEDICT COURT ALAMEDA CA 94502 |
| DEBORAH ATKINSON | 3203 NORTH BLAIR ROYAL OAK MI 48073 |
| DEBORAH AYRES AND THOMAS AYRES | 9 PAPPYS PATH AND SERVICE MASTER OF HAYWOOD COUNTY SUMPTER SC 29150 |
| DEBORAH B MORTON ATT AT LAW | 616 TEXAS ST STE 101 FORT WORTH TX 76102 |
| DEBORAH BAGLEY | 13009 B RIVER BEND AUSTIN TX 78732 |
| DEBORAH BAISLEY | 613 E LEMON AVE GLENDORA CA 91741-3558 |
| DEBORAH BAISLEY | 9160 LEROY STREET SAN GABRIEL CA 91775 |
| DEBORAH BAKER | 1704 BAIRD FARM CIRCLE #4113 ARLINGTON TX 76006 |
| DEBORAH BLAIR AND | MARK J BLAIR 39 RIDGE ROAD ANDOVER CT 06232 |
| DEBORAH BOEDEWIG | 1218 SUMMIT COURT WARMINSTER PA 18974 |
| DEBORAH BOLLINGER | 1304 227TH PL SW BOTHELL WA 98021 |
| DEBORAH BOLLINGER AND BRYAN BUBNICK VS | RESIDENTIAL CAPITAL LLC GMAC MORTGAGE LLC AND ALLY FINANCIAL INC PAUL J LUKAS ESQ ROBERT L SCHUG ESQ ONE EMBARCADERO CTR STE 720 SAN FRANCISCO CA 94111 |
| DEBORAH BOLLINGER AND BRYAN BUBNICK VS | RESIDENTIAL CAPITAL LLC GMAC MORTGAGE LLC AND ALLY FINANCIAL INC BETH E TERRELL ESQ TERRELL MARSHALL AND DAUDT PLLC 3600 FREMONT AVE N SEATTLE WA 98103 |
| DEBORAH BOYD AND YOTIS NORWOOD | 8617 WALNUT GROVE RD AND DEBORAH NORWOOD CORDOVA TN 38018 |
| DEBORAH BROOKS AND ASSOCIATES PC | 5500 N WESTERN STE 130 OKLAHOMA CITY OK 73118 |
| DEBORAH C BROWNE TAX COLLECTOR | MIDD W SCH DIST ADAMS TWP PO BOX 4003 LOCK BOX LANCASTER PA 17604 |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST CO. | AMERICAS MERS HOMECOMINGS FINANCIAL NETWORK INC HOMECOMINGS ET AL 228822 FOSSIL PEAK SAN ANTONIO TX 78261 |
| DEBORAH C PHILLIPS AND SIGNATURE | 22627 RIVER BIRCH DR PAINTING AND FL CO TOMBALL TX 77375 |
| DEBORAH C SELLIS ATT AT LAW | 17199 LAUREL PARK DR LIVONIA MI 48152 |
| DEBORAH C SELLIS ATT AT LAW | 17199 N LAUREL PARK DR LIVONIA MI 48152 |
| DEBORAH C. KISHBAUGH | 5161 RIVER DR E POST FALLS ID 83854 |
| DEBORAH CAHILL | 9538 VALLECITO PASS SAN ANTONIO TX 78250 |
| DEBORAH CALLAHAN | 3641 KENSLEY DRIVE INGLEWOOD CA 90305 |
| DEBORAH C CALLAHAN LIVING TRUST | 3641 KENSLEY DRIVE INGLEWOOD CA 90305 |
| DEBORAH CANNATARO | 2278 SEVILLANO COURT LIVERMORE CA 94550 |
| DEBORAH CARLILE | 15582 ALSIP ST ROSEVILLE MI 48066 |
| DEBORAH CHAD | 36 STEELE ST WORCESTER MA 01607 |
| DEBORAH CHARITY, PRO SE | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL, LLC 15 WILDFREN DRIVE YOUNGSTOWN OH 44505 |
| DEBORAH CLARK | 744 SANDRA LANE EAST NORRITON PA 19403 |
| DEBORAH CLARK | 1046 NEW BROOKLYN ERIAL RD SICKLERVILLE NJ 08081 |
| DEBORAH COFIELL | 717 GRISWOLD ST GLASTONBURY CT 06033 |
| DEBORAH COLLINS AND | THOMAS COLLINS 5322 MARGATE ROAD INDIANAPOLIS IN 46221 |
| DEBORAH CUCCARO | 2024 GAMBELS WAY SANTA ROSA CA 95403 |
| DEBORAH CUSACK | 263 FRANKLIN AVE ROCKAWAY NJ 07866-3409 |
| DEBORAH CYNTHI PALLADINO | 114 GEORGE ROAD EMERSON NJ 07630 |
| DEBORAH D ENGLAND | ELDON GRUMBEIN 5400 SOUTH JENNINGS CT INDEPENDENTS MO 64055 |
| DEBORAH D HOFFMAN | 3644 TEXTILE ROAD YPSILANTI MI 48197 |
| DEBORAH D KOLLAR | 2835 HURON STREET ALLENTOWN PA 18103 |
| DEBORAH D. FESTER | LARRY A. FESTER 17517 E MINERAL PL CENTENNIAL CO 80016 |
| DEBORAH DAVIS | 959 TURNPIKE SUMMERTOWN TN 38483 |
| DEBORAH DEGUIRE | 302 2ND STREET SSOUTH LYON MI 48178 |

| Claim Name | Address Information |
|---|---|
| DEBORAH DELORIERS | 1930 FRAMES ROAD DUNDALK MD 21222 |
| DEBORAH DISANTIS | 4596 BARNSLEIGH DR BENSALEM PA 19020 |
| DEBORAH DISHONG | 17 JONATHAN DR NEWARK DE 19702 |
| DEBORAH DOUGLAS BARRINGTON ATT A | 137 S PAINT ST CHILLICOTHE OH 45601 |
| DEBORAH DRAKE | 3615 CANADA DRIVE DALLAS TX 75212 |
| DEBORAH DREYER | 10 NORTHGATE CIRCLE WORCESTER MA 01606 |
| DEBORAH DUCHENE | 3933 GIBRALTAR TRAIL EAGAN MN 55123 |
| DEBORAH E NICOSIA ATT AT LAW | PO BOX 441 EAST AURORA NY 14052 |
| DEBORAH E SHEFFIELD | 2210 EAST CARMEL AVENUE MESA AZ 85204 |
| DEBORAH E TATUM | THERESA M KERN PO BOX 1140 SANDIA PARK NM 87047 |
| DEBORAH E. MYERS | 39 PENINSULA RD JEFFERSON ME 04348-3447 |
| DEBORAH EICKHOFF | 7113 RHODES AVE ST LOUIS MO 63123 |
| DEBORAH ELLIS | 3416 TWELVE OAKS ROAD OKLAHOMA CITY OK 73120 |
| DEBORAH F BOWINSKI ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| DEBORAH F MAZZUCA | 8113 LEAFLAND COURT ST. LOUIS MO 63123 |
| DEBORAH FAVORS | 412 WHEAT ST CHATSWORTH GA 30705 |
| DEBORAH FINN | 87 HOLYOKE ROAD RICHBORO PA 18954 |
| DEBORAH FLOWER | 938 ROYAL OAKS DR MONROVIA CA 91016-3735 |
| DEBORAH FORMAN | 6106 ACACIA STREET LOS ANGELES CA 90056 |
| DEBORAH FRANCIS | 1139 EAST DORSET STREET PHILADELPHIA PA 19150 |
| DEBORAH FRANCO | 2621 LAKE LUCERNE DR BELLEVILLE IL 62221 |
| DEBORAH G FRINK ATT AT LAW | 6406 KURY LN HOUSTON TX 77008 |
| DEBORAH G KNIGHT ATT AT LAW | PO BOX 4311 OPELIKA AL 36803 |
| DEBORAH G MIKELS | 4 BARLEY LANE WAYLAND MA 01778 |
| DEBORAH G ROHER ATTORNEY AT LAW | 56 N MAIN ST STE 413 FALL RIVER MA 02720 |
| DEBORAH G TICKNOR | 198 LOWE ST LEOMINISTER MA 01453 |
| DEBORAH GALVIN EMMERT | 3126 BATTLEGROUND AVE GREENSBORO NC 27408 |
| DEBORAH GEHRKEN | 1512 AMBERSWEET ST CORONA CA 92881 |
| DEBORAH GIDLOW HYATT | 23948 BENNINGTON DRIVE VALENCIA CA 91354 |
| DEBORAH GIENGER | 1143 RACHAEL ST WATERLOO IA 50701 |
| DEBORAH GRANDE | 837 N SIAVOHN DR ORANGE CA 92869 |
| DEBORAH GREEN AND NELROM CONSTRUCTION | 5307 SALIMA ST CLINTON MD 20735 |
| DEBORAH H BLACK | 1255 N POST OAK RD #1306 HOUSTON TX 77055-7303 |
| DEBORAH H SPRY | 920 E REDWOOD CIR HANFORD CA 93230 |
| DEBORAH HALL-LEWIS | 5560A N OCEAN BLVD OCEAN RIDGE FL 33435 |
| DEBORAH HARRINGTON | 607 RENFRO RD ROCKWALL TX 75087 |
| DEBORAH HERSTINE TAX COLLECTOR | PO BOX 337 DEBORAH HERSTINE TAX COLLECTOR CENTER VALLEY PA 18034 |
| DEBORAH HICKS AND MJ WHITE AND | 20454 GAYLORD SONS INC REDFORD TOWNSHIP MI 48240 |
| DEBORAH HOFFMAN | 552 RIVERSHIRE PL LINCOLNSHIRE IL 60069-3813 |
| DEBORAH HOFFMAN | 785 LAKEMONT PL UNIT 9 SAN RAMON CA 94582-5442 |
| DEBORAH HUNTER V PRIMARY RESIDENTIAL MORTGAGE | INC MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC ET AL EARNESTINE ALEXANDER ATTORNEY AT LAW 6512 DOGWOOD VIEW PKWY STE E JACKSON MS 39213 |
| DEBORAH I. KEY | 895 BOLINGER ROCHESTER MI 48307 |
| DEBORAH IEZZI | 208 MOORESGATE BENSALEM PA 19020 |
| DEBORAH IRENE AUSTIN ATT AT LAW | 1050 RUE SAINT FRANCOIS STE A FLORISSANT MO 63031 |
| DEBORAH J DUNNIGAN | 2475 PALMER ROAD HEDGESVILLE WV 25427 |
| DEBORAH J FROHNAUER | 236 SOUTHWOOD AVENUE COLUMBUS OH 43207 |
| DEBORAH J GREER ATT AT LAW | 711 N CARANCAHUA ST STE 424 CORPUS CHRISTI TX 78401-0529 |

| Claim Name | Address Information |
|---|---|
| DEBORAH J HIGGINS ATT AT LAW | 213 AVENUE D SW WINTER HAVEN FL 33880-3424 |
| DEBORAH J HIGGINS ATT AT LAW | 6039 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| DEBORAH J HOUSTON ATT AT LAW | 1128 RUBY DR REDFIELD AR 72132 |
| DEBORAH J HOUSTON ATT AT LAW | PO BOX 324 REDFIELD AR 72132 |
| DEBORAH J LICHTENWALTER | 42 RIVERSIDE DR SARANAC LAKE NY 12983 |
| DEBORAH J SELIGSOHN | ARTHUR R KROEBER 19 BENFORD DRIVE PRINCETON JUNCTION NJ 08550-1330 |
| DEBORAH J TORRAS ATT AT LAW | 1827 POWERS FERRY RD SE BLDG 7 ATLANTA GA 30339 |
| DEBORAH J TURNER AND | MID MISSOURI ROOFING AND GENERAL CONTRACTING LLC PO BOX 267 SULLIVAN MO 63080-0267 |
| DEBORAH J WEXLER | 1515 S OAK KNOLL DR PRESCOTT AZ 86303-5917 |
| DEBORAH J. CREPEAU | 4282 REID RD SWARTZ CREEK MI 48473 |
| DEBORAH J. EHART | HAROLD A. EHART JR 13504 MOTTERS STATION ROAD ROCKY RIDGE MD 21778 |
| DEBORAH J. GOODMAN | 805  SALEM DRIVE KOKOMO IN 46902 |
| DEBORAH J. GRISHAM | 12390 SW 95 TERRACE MIAMI FL 33186 |
| DEBORAH J. HOPPER | 6346 46TH STREET KENOSHA WI 53142 |
| DEBORAH J. OSTRO | 323 GILL LANE APT 8C ISELIN NJ 08830 |
| DEBORAH J. RASCHE | 406 5TH STREET ANN ARBOR MI 48103-4960 |
| DEBORAH JEAN ROGERS | ARNOLD JAMES ROGERS 11902 WEST 66TH TERRACE SHAWNEE KS 66216 |
| DEBORAH JENSEN AND PRO STAFF | BUILDERS PO BOX 5031 ROUND ROCK TX 78683-5031 |
| DEBORAH JONES | 1011 W. MAIN STREET COMO TX 75431 |
| DEBORAH K DAVIS AND | 740 QUAIL HOLLOW DR S DEBBIE DAVIS MARYSVILLE OH 43040 |
| DEBORAH K LOVEN AGENCY | 4925 EVERHART RD STE 103 CORPUS CHRISTI TX 78411 |
| DEBORAH K MOORE | 170 N BRYANT AVENUE BIRDSBORO PA 19508 |
| DEBORAH K POLLEY | 3 FRANKLIN ROAD MENDHAM NJ 07945 |
| DEBORAH K SMITH ATT AT LAW | 107 W MAIN ST THORNTOWN IN 46071 |
| DEBORAH K SPYCHALSKI ATT AT LAW | 1709 SPIELBUSCH AVE STE 107 TOLEDO OH 43604-5372 |
| DEBORAH K. CARLSON | 614 E. MORGAN KOKOMO IN 46901 |
| DEBORAH K. CASEY | 421 E RED LION DRIVE BEAR DE 19701 |
| DEBORAH K. PAIGE | 20091 SHOALS COURT CLINTON TWP MI 48038 |
| DEBORAH KACEREK | 48 LONGVIEW AVE LINCOLN PARK NJ 07035 |
| DEBORAH KACEREK | 201 REYNARD DRIVE MILFORD NJ 08848 |
| DEBORAH KALL SCHAAL GORDON AND SCHAAL | 1039 MONROE AVE ROCHESTER NY 14620 |
| DEBORAH KAPLAN | 260 CEDAR AVENUE BLACKWOOD NJ 08012-4027 |
| DEBORAH KING AND IRA KING | 206 SILVER SPUR HORSESHOE BAY TX 78657 |
| DEBORAH KNOTTS | 510 FOXCROFT DRIVE BLUE BELL PA 19422 |
| DEBORAH KOLODIJ | 3920 PINE RD HUNTINGDON VALLEY PA 19006 |
| DEBORAH KRINITZSKY | 1427 LAURENWOOD WAY W HIGHLANDS RANCH CO 80129 |
| DEBORAH L ANDILORO | 40 ASHWOOD DRIVE WNSHIPOF LIVINGSTON NJ 07039 |
| DEBORAH L BLUME | 8016 MONA RD MURFREESBORO TN 37129-7432 |
| DEBORAH L BRANHAM AND | HOWARD M BRANHAM 58 PALMETTO DRIVE BIG COPPITT KEY FL 33040 |
| DEBORAH L BROOKS ATTY AT LAW | 5500 N WESTERN 153 OKLAHOMA CITY OK 73118 |
| DEBORAH L EKSTRAND & MICHAEL L LARSON | 1931 SODA CREEK RD IDAHO SPRINGS CO 80452 |
| DEBORAH L FENTON | 2120 STEVELY AVE LONG BEACH CA 90815 |
| DEBORAH L FETZER | 1310 FAIRFIELD WAY NORTH AURORA IL 60542 |
| DEBORAH L GEHRKEN | 1512 AMBERSWEET ST CORONA CA 92881 |
| DEBORAH L GOLD ALEXANDER ATT AT | 220 BEACH ST REVERE MA 02151 |
| DEBORAH L HAMILTON | 404 TODD CIRCLE WARNER ROBINS GA 31088 |
| DEBORAH L HAMPTON | 8856 APRICOT WOODS WAY ELK GROVE CA 95624 |
| DEBORAH L HARRINGTON | RICHARD A RENAUD 2 DL ST BURLINGTON MA 01803 |

| Claim Name | Address Information |
|---|---|
| DEBORAH L HUMBLE BUD AND DEBRA | 10203 PROSPECT HILL DR L BARRIER HOUSTON TX 77064 |
| DEBORAH L MACK ATT AT LAW | 3 N MAIN ST STE 803 MANSFIELD OH 44902 |
| DEBORAH L MARKMAN | 3401 CARAMBOLA CIRCLE SOUTH COCNUT CREEK FL 33066 |
| DEBORAH L MCKENERY ATT AT LAW | 106 HARRISON AVE HARRISON OH 45030 |
| DEBORAH L MCREYNOLDS GARRISON | 2834 WEST 112TH STREET JENKS OK 74037-2445 |
| DEBORAH L POWERS | 34307 EAST TOWLE ROAD ALTA CA 95701 |
| DEBORAH L RAYMOND | 445 MARINE VIEW AVE STE 300 DEL MAR CA 92014-3926 |
| DEBORAH L RAYMOND LAW OFFICE | 445 MARINE VIEW AVE STE 300 DEL MAR CA 92014-3926 |
| DEBORAH L SKILLMAN ATT AT LAW | 5 S HICKORY AVE BEL AIR MD 21014 |
| DEBORAH L. ADAMS | 26940 CORTE MANZANO TEMECULA CA 92590 |
| DEBORAH L. BEESON | 1840 AMIE COURT SAN MARCOS CA 92069 |
| DEBORAH L. FEDORKOWICZ | 1303 MCKINLEY STREET ANNAPOLIS MD 21403-2118 |
| DEBORAH L. KELLY | BERNARD  KELLY 4119 EAST 2ND STREET TUCSON AZ 85711 |
| DEBORAH L. KOOPMAN | MARK D. KOOPMAN 22W312 GLEN VALLEY DRIVE GLEN ELLYN IL 60137 |
| DEBORAH L. MACK, ESQ. | KEITH ALLEN PRY AND MELISSA MARIE PRY PLAINTIFFS, VS. GMAC MORTGAGE, LLC, DEFENDANT. P.O. BOX 486 MANSFIELD OH 44901 |
| DEBORAH L. MITCHELL | 9507 LYDELL DR ST LOUIS MO 63123 |
| DEBORAH L. MOSHER | 9000 LEMASTER LANE WHITE LAKE MI 48386 |
| DEBORAH L. SULLIVAN | 56925 YUCCA TRAIL #585 YUCCA VALLEY CA 92284 |
| DEBORAH L.H. STRINGER | 756 QUEEN ELIZABETH DR VIRGINIA BEACH VA 23452-3814 |
| DEBORAH LAMBETH | 1819 WILLOW AVENUE ELKINS PARK PA 19027 |
| DEBORAH LAUDERMILK | ARLENE FELIZ 10081 PERSIMMON HILL CT JACKSONVILLE FL 32256 |
| DEBORAH LEA POTOFF | 56 PINE PLAIN ROAD WELLESLEY MA 02481 |
| DEBORAH LEE COX | 1526 B GARDEN STREET SANTA BARBARA CA 93101-1110 |
| DEBORAH LINK | 1822 PICCADILLY CIR ALLENTOWN PA 18103 |
| DEBORAH LUMPKINS AND A 1 TOTAL | 9250 S 42585 RESTORATION INC INOLA OK 74036 |
| DEBORAH LYNN DUNSMORE ATT AT LAW | 133 E LAUREL ST STE B SCOTTSBORO AL 35768 |
| DEBORAH LYNN LONG ATT AT LAW | PO BOX 253 ATHENS AL 35612 |
| DEBORAH LYNN WILSON | 19222 YORK ROAD STEVENSBURG VA 22741-1757 |
| DEBORAH LYNNE SELF | MICHELLE YVETTE CHIVALIE 26032 MISTY WAY DR FORT MILL SC 29708-9322 |
| DEBORAH M CASEY-KEYES | 5102 E PIEDMONT RD APT 2262 PHOENIX AZ 85044 |
| DEBORAH M COREY | 2135 DEER VALLEY DR SPRING HILL TN 37174 |
| DEBORAH M RIVAS ATT AT LAW | 428 J ST STE 280 SACRAMENTO CA 95814 |
| DEBORAH M SMITH PA | 1600 W EAU GALLIE BLVD STE 204 MELBOURNE FL 32935 |
| DEBORAH M. SEVEGNEY | 3610 KINGSWAY DRIVE HIGHLAND MI 48356 |
| DEBORAH M. WILLIAMS | 140 BURNIAH LANE LAKE ORION MI 48362 |
| DEBORAH MANSFIELD | 69 WINDMERE STREET SPRINGFIELD MA 01104 |
| DEBORAH MARIA WEIHERMULLER ATT A | 12900 HALL RD STE 300 STERLING HEIGHTS MI 48313 |
| DEBORAH MATTHEWS | PIKE COUNTY REAL ESTATE 1844 ROUTE 739 DINGMANS FERRY PA 18328 |
| DEBORAH MCDONALDJEFFRE, BURR | 643A STATE HWY 3 HARRISVILLE NY 13648 |
| DEBORAH MCMILLIN | 14420 VICTORIA COURT SAN JOSE CA 95127 |
| DEBORAH MCQUILKIN | 1070 52ND ST LA PORTE CITY IA 50651 |
| DEBORAH MCWALTER | 635 ELM STREET CONCORD MA 01742 |
| DEBORAH MEHDIYOUN | 194 CARMELAIRE DR CARMEL IN 46032 |
| DEBORAH MITCHELL ATT AT LAW | 1020 S BARRETT AVE SEDALIA MO 65301 |
| DEBORAH MOONEY REILLEY | DANIEL P. REILLEY 55 RED BANK ROAD SPOTSWOOD NJ 08884 |
| DEBORAH NORMAN-LANE | 85 SCATTERTREE LN ORCHARD PARK NY 14127-3417 |
| DEBORAH OHARA | 33 WOODMONT RD WEST HAVEN CT 06516 |
| DEBORAH OLSEN | 2701 GREEN CREEK RD CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
|---|---|
| DEBORAH P. ALLEN | 825 LABONNE PARKWAY BALLWIN MO 63021 |
| DEBORAH PANGEL AND LEE SACHS | C/O LINDA TIRELLI ONE NORTH LEXINGTON AVENUE, 11TH FLOOR WHITE PLAINS NY 10601 |
| DEBORAH PESEK | 2043 WOODLAND DRIVE NEW HAMPTON IA 50659 |
| DEBORAH PETCH-LEVINE | 1500 EVERETT AVE OAKLAND CA 94602 |
| DEBORAH PETERKA | 23720 LAWTONKA DRIVE SHOREWOOD MN 55331 |
| DEBORAH PETRASEK | 4104 BALCONY DRIVE CALABASAS CA 91302-6110 |
| DEBORAH R BRONNER ATT AT LAW | 11600 WASHINGTON PL STE 116B LOS ANGELES CA 90066 |
| DEBORAH R RAY | 102 BROWNING DRIVE THOMASVILLE NC 27360 |
| DEBORAH R. LAWRENCE | 5 ANISE STREET NEW BRITAIN CT 06053 |
| DEBORAH REYNOLDS | 3141 GERSHWIN LANE SILVER SPRING MD 20904 |
| DEBORAH RICHARDSON | CENTURY 21 TAWAS REALTY 201 E. BAY ST. EAST TAWAS MI 48730 |
| DEBORAH RIERSON | 15005 WINDEMERE LN BURNSVILLE MN 55306 |
| DEBORAH RIGEL | 115 LEVERING ST TRAER IA 50675 |
| DEBORAH ROSSITER | 7199 BRANT PL APT C4 PHILADELPHIA PA 19153 |
| DEBORAH S COUTURE | 38 SOUTHEAST 63RD AVENUE PORTLAND OR 97215 |
| DEBORAH S KRIEPS | 12 CHIPPING CAMPDEN DR SOUTH BARRINGTON IL 60010 |
| DEBORAH S MCLEOD | 4175 BRENTWOOD PARK CIRCLE TAMPA FL 33624 |
| DEBORAH S SUND-BROWN | 3472 MISSION MESA WAY SAN DIEGO CA 92120 |
| DEBORAH S. MURPHY | 920 HIBISCUS WAY PLACENTIA CA 92870-4716 |
| DEBORAH S. TOMAMICA | 4342 WANSTEAD HOLT MI 48820 |
| DEBORAH SANDERSON | RE/MAX COUNTRY 298 MAIN STREET NEW CASTLE CO 81647 |
| DEBORAH SCHAEFER | 3506 MERRITT RD MARSHALLTOWN IA 50158 |
| DEBORAH SCHWARTZ | 7220 PARK RIDGE BLVD #101 SAN DIEGO CA 92120 |
| DEBORAH SCOTT | 19253 E CHAFFEE PLOACE DENVER CO 80249 |
| DEBORAH SEARS | 1400 HWY 1643 SOMERSET KY 42501 |
| DEBORAH SELIGMAN | 29 GOLDENSPRINGS DR LAKEWOOD NJ 08701 |
| DEBORAH SHERROD | 3333 COMLY ROAD #2 PHILADELPHIA PA 19154 |
| DEBORAH SIMS AND AT HOME ROOFING | 5105 GREENTREE TRAIL COLLEGE PAR GA 30349 |
| DEBORAH SKINNER | 4102 W PEARL AVE TAMPA FL 33611 |
| DEBORAH SPILKER | 1464 HUNTINGTON ROAD WATERLOO IA 50701 |
| DEBORAH STEENBERGH | 28231 LORENZ MADISON HEIGHTS MI 48071 |
| DEBORAH STEINERT | 1110 WILSON DRIVE SIMI VALLEY CA 93065 |
| DEBORAH STETSON | 12 HILLSIDE RD FORESTDALE MA 02644 |
| DEBORAH STEVENSON HARTMAN | 5952 OAK PARK DRIVE BETHEL PARK PA 15102 |
| DEBORAH STIDHAM | 403 LANSDALE AVE LANSDALE PA 19446 |
| DEBORAH STRICKLAND | 1603 PHYLLIS CT IRVING TX 75060 |
| DEBORAH STUART | 757 BECK ST BRONX NY 10455 |
| DEBORAH TERRILL | 389 LEDGEWOOD DRIVE WILLISTON VT 05495 |
| DEBORAH THOMPSON | 909 BARNETT DRIVE CEDAR FALLS IA 50613 |
| DEBORAH TOPPING MATHEWS ESQ ATT | 10000 STIRLING RD STE 1 HOLLYWOOD FL 33024 |
| DEBORAH TRAVIS ATT AT LAW | 800 BROADWAY STE 200 NASHVILLE TN 37203 |
| DEBORAH TURNER AMERICAN | 619 LAFOLLETTE ST CONSTRUCTION AND DAVIS FAMILY ROOFING AKRON OH 44311 |
| DEBORAH TURNER AND AMERICAN | 619 LAFOLLETTE ST CONSTRUCTION AKRON OH 44311 |
| DEBORAH U. BARBIERI | 9924  TAMBAY CT MONTGOMERY VILLAGE MD 20886 |
| DEBORAH VANDEVER | 32013 W 12 MILE RD #107 FARMINGTON HILLS MI 48334 |
| DEBORAH VEGA | 7911 CLYBOURN AVE SUN VALLEY CA 91352 |
| DEBORAH VRABEL | 2035 PERRY LK RD ORTONVILLE MI 48462 |
| DEBORAH W ELIASON ATT AT LAW | 69 HIGH ST ENFIELD CT 06082 |
| DEBORAH W JENKINS | 370 ROCKHOUSE ROAD SENOIA GA 30276-2740 |

| Claim Name | Address Information |
|---|---|
| DEBORAH WALLACE | 2645 JONQUIL LN N APT E MINNEAPOLIS MN 55441 |
| DEBORAH WEST MCIVOR | 11178 WALNUT STREET REDLANDS CA 92374-7692 |
| DEBORAH WILLIAMS | 24 ARBOR ROAD CHURCHVILLE PA 18966 |
| DEBORAH WOODBECK | 7790 BARNSBURY WEST BLOOMFIELD MI 48324 |
| DEBORAH YERKEY | 836 SULLIVAN DRIVE LANSDALE PA 19446 |
| DEBORAH Z ATWOOD | 17 VINEYARD RD NEWTON MA 02459 |
| DEBOSE, TOURGEE & DEBOSE, BARBARA | 1820 CAROLYN SUE DR. BATON ROUGE LA 70815 |
| DEBRA  KULKA | 99 PARK STREET NORTH READING MA 01864 |
| DEBRA  SILBERG | MARK  NEWMAN 1225  LENOX ROAD JENKINTOWN PA 19046 |
| DEBRA A AND RICARDO PERRY AND ADVANCED | 20146 ARROYO AVE TEAM CONSTRUCTION INC LYNWOOD IL 60411 |
| DEBRA A DAVIS | 825 ANTONICK LN VIRGINIA BCH VA 23464-1765 |
| DEBRA A DYE | 4214 ROSEWOLD ROYAL OAK MI 48073 |
| DEBRA A JORDAN | 916 2ND STREET 2ND FLR SACRAMENTO CA 95814 |
| DEBRA A MATA AND | ROLAND P MATA 106 NORTH OLYMPIA STREET KENNEWICK WA 99336 |
| DEBRA A MATTHEWS ATT AT LAW | 206 S CONGRESS ST WINNSBORO SC 29180 |
| DEBRA A STEWART | 343 SAINT CATHERINE ST WINSTED CT 06098 |
| DEBRA A SWAN | 1425 E. MURRY ST LOT 128 RAWLINS WY 82301-4571 |
| DEBRA A WHETSTONE | 8031 E 52 RD TUSTIN MI 49688 |
| DEBRA A. BAKER | 900 HIGH POINT DRIVE CHESTERTON IN 46304 |
| DEBRA A. CARTER | 38742 GOLFVIEW CLINTON TOWNSHIP MI 48038 |
| DEBRA A. CICCONE | TONINO CICCONE 12259 ANTHONY DR SHELBY TWP MI 48315 |
| DEBRA A. FRIDAY | 4643 FOREST BEACH WATERVLIET MI 49098 |
| DEBRA ABBEN | 12 SANTA BARBARA DR APT #4 MARSHALLTOWN IA 50158 |
| DEBRA AMIRAULT | 4100 MASSEY WAY ROUND ROCK TX 78681 |
| DEBRA AND DENNIS MANSFIELD AND FAAS | 1343 CREECH RD BROTHERS & RLK CONST & ROBS HTNG & CLNG & DIVSFD I NAPLES FL 34103 |
| DEBRA AND GARY GAYDOSH AND PG | 195 HAZELWOOD AVE SE HOME SERVICES WARREN OH 44483 |
| DEBRA AND LESTER KAUFTEIL | 861 N MILITARY TRAIL WEST PALM BEACH FL 33415 |
| DEBRA AND NICHOLAS POWERS | 7 ANGEO RD ROME GA 30165 |
| DEBRA AND STEVEN JOHNSON | 822 MILTON ST AND ALMA GOMEZ GRETNA LA 70053 |
| DEBRA AND WILLIAM MINAMYER | 9832 FARMSTEAD LN AND RESTORAID RESTORATION G C LOVELAND OH 45140 |
| DEBRA ANDERSON | 11513 RIVER HILLS DR BURNSVILLE MN 55337 |
| DEBRA ANN LACEY AND JL | CONSTRUCTION PO BOX 162 SEYMOUR IN 47274-0162 |
| DEBRA ANN SWEETMAN ATT AT LAW | 211 W MYRTLE ST STE 105 FORT COLLINS CO 80521 |
| DEBRA ANN TATUM AND CARPET | 5531 FAIRVIEW FOREST DR MEDICS HOUSTON TX 77088 |
| DEBRA ARMSTRONG AND RICHARDS | 2503 PLANTATION CT AND RICHARDS FLOORING SERVICE PEARLAND TX 77584 |
| DEBRA B CHENEY | 409 BYRON PLACE COLUMBIA SC 29212 |
| DEBRA B PRATT AND | 7424 CALVIN ST C AND L LANDSCAPE IRRIGATION AND BUILDERS JACKSONVILLE FL 32208 |
| DEBRA B. KAPLAN | 4219 BRUNSWICK LOS ANGELES CA 90039 |
| DEBRA BARR | 2369 APOLLO RD APT 2101 GARLAND TX 75044-6332 |
| DEBRA BAUDINO DOWLING | 11249 PARKVIEW DRIVE PLYMOUTH MI 48170 |
| DEBRA BECKER | 6241 FOULK RD WATERLOO IA 50702 |
| DEBRA BERGMAN | 200 COUNTRY HEIGHTS DRIVE SUMNER IA 50674 |
| DEBRA BETH PEVOS ATT AT LAW | 25800 NORTHWESTERN HWY STE 100 SOUTHFIELD MI 48075 |
| DEBRA BETH PEVOS ATT AT LAW | 25800 NORTHWESTERN HWY STE 1000 SOUTHFIELD MI 48075 |
| DEBRA BLOWERS | 1264 CALLE ALEMENDRO THOUSAND OAKS CA 91360 |
| DEBRA BROOKOVER | 790 E CHARING CROSS CIR LAKE MARY FL 32746 |
| DEBRA BROWN | HOWES AND JEFFERIES REALTORS 345-5TH AVE SO. CLINTON IA 52732 |
| DEBRA C LEVERENTZ AND CHENWOOD | 5230 BALSAM LN N EXTERIORS PLYMOUTH MN 55442 |

| Claim Name | Address Information |
| --- | --- |
| DEBRA CASALE | 115 POPLAR LN OCCOQUAN VA 22125 |
| DEBRA CERNICK | DESHAZER RYAN REAL ESTATE P.O. BOX 1380 LIBBY MT 59923 |
| DEBRA CHIEFFE | 1021 EAST MAIN STREET LANSDALE PA 19446 |
| DEBRA CIPRIANO | 796 MAIN STREET NORTH WOODBURY CT 06798 |
| DEBRA CROOKER | 16521 GALAXIE WAY ROSEMOUNT MN 55068 |
| DEBRA CURRAN | 1715 SOUTH 54TH STREET OMAHA NE 68106 |
| DEBRA D DARNELL DEBRA DUNCAN AND | 1061 SIENA OAKS CIR E DANIEL R DARNELL PALM BEACH GARDENS FL 33410 |
| DEBRA D. YORK | 106 WOODLAND DRIVE ADAMSVILLE AL 35005 |
| DEBRA DAHL | 16630 JAGUAR AVE LAKEVILLE MN 55044 |
| DEBRA DANIELSON | 3723-114TH LN NW COON RAPIDS MN 55433 |
| DEBRA DAVIS EDWARDS | 8011 CHASE AVENUE LOS ANGELES CA 90045 |
| DEBRA DEHECK | 717 HOME PARK BLVD WATERLOO IA 50701 |
| DEBRA DUNCAN AND DANIEL DARNELL | 1061 SIENA OAKS CIR E PALM BEACH GARDENS FL 33410 |
| DEBRA E BOOHER ATT AT LAW | 1350 PORTAGE TRL CUYAHOGA FLS OH 44223-2105 |
| DEBRA E PARIS ATT AT LAW | 327 DAHLONEGA ST STE 901 CUMMING GA 30040 |
| DEBRA ENDRISS | 2570 VIEW TRAIL CT CHULA VISTA CA 91914 |
| DEBRA ESHELMAN | 10784 TAMARACK CIR NW COON RAPIDS MN 55433 |
| DEBRA F COLEMAN ATT AT LAW | 7434 MCELROY DR RIVERDALE GA 30296 |
| DEBRA F DONLAN ATT AT LAW | 714 BEACH ST FLINT MI 48502 |
| DEBRA FAYE HAYDEN ATT AT LAW | 5085A MILLER RD FLINT MI 48507 |
| DEBRA FIELDS | 230 E BANCROFT DR GARLAND TX 75040 |
| DEBRA FISHER | 8941 HAMMOND AVE WATERLOO IA 50701 |
| DEBRA G SIMMS ATT AT LAW | 999 DOUGLAS AVE STE 3333 ALTAMONTE SPRINGS FL 32714 |
| DEBRA G. HILL | PO BOX 15 FOWLERVILLE MI 48836 |
| DEBRA GOLDBERG | 54 RAYMOND ROAD SALEM MA 01970 |
| DEBRA H. KEARNEY | 653 DOUGLAS WILLIAMS ROAD CASTALIA NC 27816 |
| DEBRA HAGER | 1239 QUARTER WAY VIRGINIA BEACH VA 23464 |
| DEBRA HALL | HALLMARK IDAHO PROPERTIES 17 EAST BULLION STREET HAILEY ID 83333 |
| DEBRA HAMMOND AND LARRY | 5067 NC HWY 72 W LOCKEAR HOME IMPROVEMENTS LUMBERTON NC 28360 |
| DEBRA HEBERST AND JOHN LEHMAN | 20317 FAIRWAY DR CARPENTRY AND RESTORATION SPRINGFIELD LA 70462 |
| DEBRA HOGAN | 14 HUNT DRIVE HORSHAM PA 19044 |
| DEBRA HUTCHINSON | 335 COLLEGE AVENUE EXCELSIOR MN 55331 |
| DEBRA J BROWN | JEFFREY A BROWN 9123 HALEDON AVENUE DOWNEY CA 90240-2929 |
| DEBRA J DESANTO ATT AT LAW | 887 S HIGH ST COLUMBUS OH 43206 |
| DEBRA J MILLER | 1626 NORTH MAIN STREET WATERBURY CT 06704 |
| DEBRA J ROESCH | 64 EAST DAWN DRIVE TEMPE AZ 85284 |
| DEBRA J SUTTON PA | 325 W MAIN ST BARTOW FL 33830 |
| DEBRA J VOGEL | PO BOX 51955 OXNARD CA 93031-1955 |
| DEBRA J. ABRAMS | ELLIOTT W. ABRAMS 118 WOODGATE LANE PAOLI PA 19301 |
| DEBRA J. COLAIANNI | 432 W MARLIN PLACE CHANDLER AZ 85248 |
| DEBRA J. MCMULLEN | 609 SCHOOL COURT MENASHA WI 54952 |
| DEBRA J. MILLER | PAUL R. MILLER 10527 COTTINGHAM RD. PEOSTA IA 52068 |
| DEBRA JEAN AND ERIK AUSTIN MUNSON | 12089 67TH ST NE AND WOODCREST HOMES LLC ELK RIVER MN 55330 |
| DEBRA JOHNSON | 7140 SENDA GRAND PRAIRIE TX 75054 |
| DEBRA JOHNSON AND ALMA | 822 MILTON ST GOMEZ GRETNA LA 70053 |
| DEBRA JOHNSON V TENANT ACCESS INC GMAC MORTGAGE | ERRONEOUSLY SUED AS GMAC MORTGAGE USA CORPORATION LAW OFFICES OF RICHARD A FLEG 11600 WASHINGTON PL STE 216A LOS ANGELES CA 90066 |
| DEBRA JUSTESEN | 3825 PLEASANT AVE MINNEAPOLIS MN 55409 |
| DEBRA K CARNEY | 7417 SOUTH CAMELBACK CIRCLE SALT LAKE CITY UT 84121 |

| Claim Name | Address Information |
|---|---|
| DEBRA K GILL | 3 BOW STREET MEDFIELD MA 02052 |
| DEBRA K. BASTIAN | 411 S SANGAMON STREET 4D CHICAGO IL 60607-3537 |
| DEBRA K. MIDDLETON | 3781 HARMONY LANE BRIDGETON MO 63044 |
| DEBRA KAY BATTICE | 48455 MEADOWCREST MACOMB MI 48044 |
| DEBRA KAY EVANS | 207 HARLEQUIN DRIVE NEW CASTLE DE 19720 |
| DEBRA KAY LATHAN | 6994 DAHLIA DR COCOA FL 32927-4719 |
| DEBRA KIRK | 8640 HARBISON CANYON RD ALPINE CA 91901 |
| DEBRA KNIPP | 1535 AUDOBON RD WATERLOO IA 50701 |
| DEBRA KRMPOTIC | 14942 G STREET OMAHA NE 68137 |
| DEBRA KRUSE | 2633 MANOR STREET WATERLOO IA 50702 |
| DEBRA L BELCHER ATT AT LAW | 1420 NORTHBROOK DR GARDENDALE AL 35071 |
| DEBRA L BROZ ATT AT LAW | 1725 ASHLEY CIR STE 213 BOWLING GREEN KY 42104 |
| DEBRA L CLARY | 7409 WINDJAMMER WAY CITRUS HEIGHTS CA 95621-3425 |
| DEBRA L CRIBBS ATT AT LAW | PO BOX 222 YOUNGWOOD PA 15697 |
| DEBRA L GOODMAN & CHERYL BEDROSIAN | 109 BROADFIELD RD HEMPSTEAD NY 11550-4603 |
| DEBRA L GOODMAN AND CHERYL BEDROSIAN | 109 BROADFIELD RD HEMPSTEAD NY 11549 |
| DEBRA L LAVEIST AND | DENNIS A LAVEIST 18445 HATTERAS ST UNIT 302 TARZANA CA 91356-1937 |
| DEBRA L LEAHY ATT AT LAW | PO BOX 73 BETHEL VT 05032 |
| DEBRA L MCLEAN ATT AT LAW | 1800 CENTURY CTR STE 1150 ATLANTA GA 30345 |
| DEBRA L MILLER SHLAKMAN | PO BOX 11550 SOUTH BEND IN 46634 |
| DEBRA L MILLER SHLAKMAN TRUSTEE | PO BOX 11550 SOUTH BEND IN 46634 |
| DEBRA L MILLER TRUSTEE | PO BOX 4369 SOUTHBEND IN 46634-4369 |
| DEBRA L MOORE ATT AT LAW | 9304 NEWTON ST OVERLAND PARK KS 66212-2233 |
| DEBRA L POOLE | 2992 FALLING WATERS LN LINDENHURST IL 60046-6782 |
| DEBRA L WRIGHT | 1963 CROMWELL ST HOLT MI 48842 |
| DEBRA L. BENES | 388 STEVENS RD SANTA BARBARA CA 93105-4022 |
| DEBRA L. BRUCKMAN | 2950 HORSE HILL DRIVE EAST INDIANAPOLIS IN 46214 |
| DEBRA L. JELINSKI | LEONARD L. JELINSKI 1095 FOREST LAKE DRIVE PLOVER WI 54467 |
| DEBRA L. KOTT | 26506 BRIARWOOD LANE SAN JUAN CAPISTRANO CA 92675 |
| DEBRA L. OLSEN | 4310 SHALLOW LAKE DRIVE JACKSONVILLE FL 32258 |
| DEBRA L. OLSEN | 125 MORIARTY ST NW FT WALTON BEACH FL 32548 |
| DEBRA LAMB | 2751 WARWICK WAY GRAPEVINE TX 76051 |
| DEBRA LEVINE | 3 AZALEA LANE PEABODY MA 01960 |
| DEBRA LEWIS | 819 E 78TH ST LOS ANGELES CA 90001 |
| DEBRA LOGAN | 3445 LEE AVE N CRYSTAL MN 55422 |
| DEBRA LOUISE CROUCH AND | S93 W35201 WESTWIND DR MICHAEL BEHRENDT AND HOME SPECIALITS EAGLE WI 53119 |
| DEBRA LYNN COSENS | DEAN LEE COSENS 6255 EMMET HEIGHTS ROAD HARBOR SPRINGS MI 49740 |
| DEBRA LYNN PECARO | SANTA CLARITA AREA 27662 HASKELL CANYON #B SAUGUS CA 91350 |
| DEBRA M. CONKLIN | CHARLES A. CONKLIN 519 11TH STREET HUNTINGTON BEACH, CA 92648 |
| DEBRA M. MELLO | 721 CAMBRIDGE ST UNIT B FALL RIVER MA 02721 |
| DEBRA MACGREGOR | 8573 CANDLEFLOWER CIRCLE COLO SPRINGS CO 80920 |
| DEBRA MARY ASHMAN VS GMAC MORTGAGE | 208 BRITTANY LN BELLEVILLE IL 62223 |
| DEBRA MCCRAY | PO BOX 1114 COLUMBUS NC 28722 |
| DEBRA MCMILLAN | 16755 ELLA BLVD #3 HOUSTON TX 77090 |
| DEBRA MERRIAM | 5 STEPHANIE LN WESTFIELD MA 01085 |
| DEBRA MITMAN | 32 TAPADERO LANE LAS VEGAS NV 89135 |
| DEBRA MONTEROSSO | WINFIELD & ASSOCIATES, INC. TA AMERIVEST REALTY 10001 TAMIAMI TR N NAPLES FL 34108 |
| DEBRA MUICH VS GMAC MORTGAGE LLC | KASPER LAW FIRM LLC 3930 OLD HWY 94 S STE 108 ST CHARLES MO 63304 |

| Claim Name | Address Information |
|---|---|
| DEBRA OBRIEN | 875 DAKOTA PT JORDAN MN 55352 |
| DEBRA OLTMANN | 4106 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| DEBRA ORTIZ | 65-36 99TH ST #4M FOREST HILLS NY 11374 |
| DEBRA P HIGH PA | 2950 SPRING OAK AVE PALM HARBOR FL 34684 |
| DEBRA P SIMON ATT AT LAW | 1468 W 9TH ST STE 425 CLEVELAND OH 44113 |
| DEBRA PALONIS | JOSEPH KOWALONEK 35 RIDINGS WAY WHITPAIN TOWNSHIP PA 19002 |
| DEBRA PAZ SELF ATT AT LAW | 7250 NW EXPRESSWAY STE OKLAHOMA CITY OK 73132 |
| DEBRA PEEL | 123 BISHOP STREET HIGHLAND MI 48357 |
| DEBRA POND | 235 TELFORD PIKE TELFORD PA 18969 |
| DEBRA PRATT AND C AND L LANDSCAPE | 7424 CALVIN ST IRRIGATION AND BUILDERS JACKSONVILLE FL 32208 |
| DEBRA PRUSAN | 6306 LANGDON STREET PHILADELPHIA PA 19111 |
| DEBRA R CULLY | 303 ESTHER STREET NAPLES FL 34104-4024 |
| DEBRA R SHUSTER | GEORGE W CAMPBELL 2 DOMINION DR MARLTON NJ 08053-2496 |
| DEBRA RAYMOND | 213 BALBOA CEDAR FALLS IA 50613 |
| DEBRA RENKEN AND ROBERT SHIGLEY | 4067 S GARFIELD MAYFIELD MI 49666 |
| DEBRA ROSE | 908 BRIARCLIFF AVE MAYWOOD NJ 07607 |
| DEBRA ROSENSTEIN | 5427 YARMOUTH COURT BENSALEM PA 19020 |
| DEBRA ROSSI | 5528 GRECO LANE SALIDA CA 95368 |
| DEBRA S BERNSTIEL | JASON  BERNSTIEL 722 DEEP WOOD COURT ELK GROVE VILLAGE IL 60007 |
| DEBRA S JONES | 813 ALAMANDA DRIVE NORTH PALM BEACH FL 33408 |
| DEBRA S WARD APPRAISER | 1209 CLAY ST FRANKLIN VA 23851 |
| DEBRA S WHITE | 6515 ORCHARD DR N ST PETERSBURG FL 33702 |
| DEBRA S. OSULLIVAN | NELLIE M. ANDRADE 6201 N 14TH STREET #C PHOENIX AZ 85014 |
| DEBRA S. PETTIGREW | DAVID T. PETTIGREW 310 ROAD 1411 NETTLETON MS 38858-8211 |
| DEBRA S. RADE | 183 GREEN BAY ROAD HIGHLAND PARK IL 60035 |
| DEBRA SANSBURY AND JOHN | 14 CARROLL CT WESTFALL RENOVATIONS INC WEST COLUMBIA SC 29170 |
| DEBRA SANTISTEVAN | 10325 QUIVAF STREET THORNTON CO 80260 |
| DEBRA SAUL | 634 HEMINGWAY LAKE ORION MI 48362 |
| DEBRA SCHMIDT TEAM | HELP-U-SELL HERITAGE 245 18TH STREET SE OWATONNA MN 55060 |
| DEBRA SCHMITT | 2226 OXFORD LANE CEDAR FALLS IA 50613 |
| DEBRA SCHMITZ | 14302 DYSART RD LA PORTE CITY IA 50651 |
| DEBRA SCOTT | JAMES SCOTT 25 TOBIN TERRANCE WHITMAN MA 02382 |
| DEBRA SEVERSON | 7331 BUSH LAKE DR BLOOMINGTON MN 55438 |
| DEBRA SHAVER AND EPIC SWELL | 4771 RUMMELL RD BUILDERS LLC SAINT CLOUD FL 34771 |
| DEBRA SHELLEY, KENNETH | PO BOX 678 TUTTLE OK 73089 |
| DEBRA SHUSTER | 2 DOMINION DR MARLTON NJ 08053 |
| DEBRA SMITH | 178 QUIMBY AVE TRENTON NJ 08610 |
| DEBRA SMITH | 2007 CALAMAR CIRCLE HARLEYSVILLE PA 19438 |
| DEBRA SMITH | 12959 GROUSE STREET NW COON RAPIDS MN 55448 |
| DEBRA SPERA | 705 TOMLINSON LANE YARDLEY PA 19067 |
| DEBRA STIEF | 2099 BEDFORD STREET SANTA ROSA CA 95404 |
| DEBRA SUE KAUTEN ATT AT LAW | 6628 DIXIE HWY STE 1 BRIDGEPORT MI 48722 |
| DEBRA TWINING | 51 APPLE WAY MARLTON NJ 08053 |
| DEBRA U LUEVANO | 4924 WEST KRALL GLENDALE AZ 85301 |
| DEBRA VOLTZ MILLER ATT AT LAW | 1951 E FOX SOUTH BEND IN 46613 |
| DEBRA VOLTZ MILLER ESQ | VOLTZ MILLER AND PANAWICZ PC SOUTH BEND IN 46613 |
| DEBRA VOLTZ-MILLER & ASSOCIATES | KRIS G HINTON & JULIE A HINTON VS CONCORDE ACCEPTANCE CORP SYS INC, JPMORGANS CHASE BANK AS TRUSTEE, RESIDENTIAL FUNDIN ET AL 1951 E. FOX STREET SOUTH BEND IN 46613-3551 |

| Claim Name | Address Information |
|---|---|
| DEBRA W ROSE | 7607 BOCK ROAD FORT WASHINGTON MD 20744 |
| DEBRA W. GRIGGS | ELK VALLEY PROPERTIES, INC 2718-B HUNTSVILLE HIGHWAY FAYETTEVILLE TN 37334 |
| DEBRA WALTERS | 351 STONECASTLE DRIVE BRANDON MS 39047 |
| DEBRA WEIBEL | 171 DAYTON STREET CHICOPEE MA 01013 |
| DEBRA WELSH | 3730 QUAIL PL APT 13A WATERLOO IA 50701 |
| DEBRA WENZEL | HILTON NY 14468 |
| DEBRA WERDEO | 3 E. MUELLER RD KIEL WI 53042 |
| DEBRA WILLIAMS | 5918 S CR1100 E WALTON IN 46994 |
| DEBRA WILSON | 5427 – 17TH AVE LA PORTE CITY IA 50651 |
| DEBRA WOODS OF STOKES AND ASSOCIATES | 4747 LINCOLN MALL DR STE 4 MATTESON IL 60443 |
| DEBRA, OHMAN | 210 S HIGH ST WARSAW IN 46580-4409 |
| DEBRINCAT AND PADGETT | 34705 W 12 MILE RD STE 311 FARMINGTON MI 48331 |
| DEBROUSE, MICHAEL S & | DEBROUSE, MICHELLE L 1169 RIVERVIEW DR MACEDONIA OH 44056 |
| DEBROUX APPRAISALS | 924 W BENT OAK DR APPLETON WI 54914 |
| DEBRUIN, DIANE | 1355 DIAMOND HILL RD MULTI STATE RESTORATION INC MORTGAGE ADVISORS INC CUMBERLAND RI 02864 |
| DEBRUYCKERE LAW OFFICES | 231 SUTTON ST STE 1B NORTH ANDOVER MA 01845 |
| DEBRUYCKERE LAW OFFICES PC | 231 SUTTON ST STE 1B NORTH ANDOVER MA 01845 |
| DEBRUYCKERE PETRILLO AND FULTON | 202 MAIN ST STE 102 SALEM NH 03079 |
| DEBRUYCKERE PETRILLO FULTON ET A | 202 MAIN ST STE 202 SALEM NH 03079 |
| DEBS AND DEBS | 11 FOSTER ST STE 205 WORCESTER MA 01608 |
| DEBT ACQUISITION CO OF AMERICA V, LLC | 1565 HOTEL CIRCLE S NO 310 SAN DIEGO CA 92108 |
| DEBT ADVISORS SC | 2222 N MAYFAIR RD 150 MILWAUKEE WI 53226 |
| DEBT ADVISORS SC | 1830 W MASON ST STE 4 GREEN BAY WI 54303 |
| DEBT FREEDOM LEGAL CLINIC | 864 N SECOND ST PMB 309 EL CAJON CA 92021 |
| DEBT RECOVERY SPECIALISTS | 1601 WILLIAM WAY STE D MOUNT VERNON WA 98273 |
| DEBT RECOVERY SPECIALISTS | PO BOX 1145 1601 WILLIAM WAY STE 1145 MOUNT VERNON WA 98273 |
| DEBT RELIEF LAW CENTER | IN RE MICHAEL AND NANCY MUELLER 903 EAST CORK STREET KALAMAZOO MI 49001 |
| DEBT RELIEF LAW CENTER | 903 E CORK ST KALAMAZOO MI 49001 |
| DEBT RELIEF LAW FIRM OF NORTH FLORI | 10 W ADAMS ST STE 300 JACKSONVILLE FL 32202-3615 |
| DEBT RELIEF LAW OFFICES OF TAMPA | 5422 TROUBLE CREEK RD NEW PORT RICHEY FL 34652-5124 |
| DEBT RELIEF LAW OFFICES OF TAMPA BAY LLC | ANTHONY AND MARY MCDONALD V. GMAC MORTGAGE, LCC AND THE LAW OFFICE OF DAVID J. STERN, P.A. 5422 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| DEBT RELIEF LEGAL CLINIC OF MICH | 4710 W SAGINAW HWY STE 7 LANSING MI 48917 |
| DEBUSK, ANDREW R | 809 MT HEBRON ROAD ECLECTIC AL 36024 |
| DEC, JOHN A | 110 TACK CT NEWPORT NEWS VA 23608 |
| DECADE SYSTEMS | 13901 SUTTON PARK DR S JACKESONVILLE FL 32224 |
| DECAILLY PLC | 3111 W MARTIN LUTHER KING BLVD S TAMPA FL 33607 |
| DECANTO ASSOCIATES | 383 BROADWAY HAMDEN CT 06518 |
| DECARLA HILLIARD | 816 HARTREY AVENUE EVANSTON IL 60202 |
| DECARO, DANA M & DECARO, PAULA D | 18 HAMPDEN STREET GLOUCESTER MA 01930 |
| DECAS MURRAY AND DECAS | 132 N MAIN ST MIDDLEBORO MA 02346 |
| DECATO ASSOCIATES | DAVID M DECATO P O BOX 321 CORTARO AZ 85652-0321 |
| DECATO ASSOCIATES INC | 383 BROADWAY HAMDEN CT 06518 |
| DECATO LAW OFFICE | 367 ROUTE 120 UNIT A1 LEBANON NH 03766 |
| DECATUR AND LEE | PO BOX 12125 COVINGTON KY 41012-0125 |
| DECATUR AND LEE CO LPA | PO BOX 605 BATAVIA OH 45103 |
| DECATUR APPRAISAL SERVICE INC | P O BOX 2223 DECATUR IL 62524 |
| DECATUR CITY | 509 N MCDONOUGH ST DECATUR GA 30030 |

| Claim Name | Address Information |
|---|---|
| DECATUR CITY | 509 N MCDONOUGH ST TAX COLLECTOR DECATUR GA 30030 |
| DECATUR CITY TREASURER | PO BOX 307 TAX COLLECTOR DECATUR MS 39327 |
| DECATUR CLERK OF COURT | 112 W WATER ST RM 106 PO BOX 336 BAINBRIDGE GA 39818-0336 |
| DECATUR CLERK OF THE SUPERIOR COURT | PO BOX 336 BAINBRIDGE GA 39818 |
| DECATUR COUNTY | 22 W MAIN ST PO BOX 488 TRUSTEE DECATURVILLE TN 38329 |
| DECATUR COUNTY | PO BOX 488 TRUSTEE DECATURVILLE TN 38329 |
| DECATUR COUNTY | PO BOX 246 TAX COMMISSIONER BAINBRIDGE GA 39818 |
| DECATUR COUNTY | 112 W WATER ST PO BOX 246 BAINBRIDGE GA 39818-0246 |
| DECATUR COUNTY | 112 W WATER ST PO BOX 246 TAX COMMISSIONER BAINBRIDGE GA 39818-0246 |
| DECATUR COUNTY | PO BOX 246 112 W WATER ST BAINBRIDGE GA 39818-0246 |
| DECATUR COUNTY | 150 COURTHOUSE SQUARE RM 138 TREASURER DECATUR COUNTY GREENSBURG IN 47240 |
| DECATUR COUNTY | 150 COURTHOUSE SQUARE STE 138 GREENSBURG IN 47240 |
| DECATUR COUNTY | 150 COURTHOUSE SQUARE STE 138 TREASURER DECATUR COUNTY GREENSBURG IN 47240 |
| DECATUR COUNTY | 207 N MAIN DECATUR COUNTY TREASURER LEON IA 50144 |
| DECATUR COUNTY | 207 N MAIN LEON IA 50144 |
| DECATUR COUNTY | COUNTY COURTHOUSE DECATUR COUNTY TREASURER LEON IA 50144 |
| DECATUR COUNTY | 120 E HALL DECATUR COUNTY TREASURER OBERLIN KS 67749 |
| DECATUR COUNTY | PO BOX 167 DECATUR COUNTY TREASURER OBERLIN KS 67749 |
| DECATUR COUNTY CIRCUIT COURT | 22 W MAIN ST DECATURVILLE TN 38329 |
| DECATUR COUNTY CONSERVANCY | 150 COURTHOUSE SQUARE STE 4 DECATUR COUNTY TREASURER GREENSBURG IN 47240 |
| DECATUR COUNTY RECORDER | 150 COURTHOUSE SQUARE STE 121 GREENSBURG IN 47240 |
| DECATUR COUNTY RECORDER | 207 N MAIN ST LEON IA 50144 |
| DECATUR COUNTY RECORDERS OFFICE | 150 COURTHOUSE SQUARE STE 2 COURTHOUSE GREENSBURG IN 47240 |
| DECATUR COUNTY REMC | PO BOX 46 1430 W MAIN ST GREENSBURG IN 47240 |
| DECATUR COUNTY TAX COMMISSIONER | PO BOX 246 MOBILE HOME PAYEE ONLY BAINBRIDGE GA 39818 |
| DECATUR FARM MUTAL INSURANCE CO | 3270 N WOODFORD ST DECATUR IL 62526 |
| DECATUR FARM MUTAL INSURANCE CO | DECATUR IL 62526 |
| DECATUR REGISTER OF DEEDS | PO BOX 488 MAIN ST DECATURVILLE TN 38329 |
| DECATUR REGISTRAR OF DEEDS | PO BOX 167 DECATUR COUNTY COURTHOUSE OBERLIN KS 67749 |
| DECATUR TOWN | 159 MRAVLJA RD TAX COLLECTOR WORCESTER NY 12197 |
| DECATUR TOWN | 254 PENKSA RD TAX COLLECTOR NANCY L HUNT WORCESTER NY 12197 |
| DECATUR TOWN | PO BOX 188 COLLECTOR DECATUR TN 37322 |
| DECATUR TOWN | 1408 14TH ST PO BOX 333 BRODHEAD WI 53520 |
| DECATUR TOWN | 1408 14TH STREET PO BOX 333 TREASURER DACATUR TWP BRODHEAD WI 53520 |
| DECATUR TOWN | 1408 14TH STREET PO BOX 333 TREASURER DECATUR TWP BROADHEAD WI 53520 |
| DECATUR TOWN | 1408 14TH STREET PO BOX 333 TREASURER DECATUR TWP BRODHEAD WI 53520 |
| DECATUR TOWNSHIP | TREASURER DECATUR TWP 106 NORTH GEORGE ST DECATUR MI 49045 |
| DECATUR TOWNSHIP | 106 N GEORGE ST DECATUR MI 49045 |
| DECATUR TOWNSHIP | 106 N GEORGE ST TREASURER DECATUR TWP DECATUR MI 49045 |
| DECATUR TOWNSHIP MIFFLN | 565 WHISKEY RD T C OF DECATUR TOWNSHIP MIFFLINTOWN PA 17841 |
| DECATUR TWP CLRFLD | 1285 CENTRE RD T C OF DECATUR TOWNSHIP OSCEOLA MILLS PA 16666 |
| DECATUR TWP CLRFLD | RD 1 BOX 578A T C OF DECATUR TOWNSHIP OSCEOLA MILLS PA 16666 |
| DECATUR VILLAGE | 114 N PHELPS ST TREASURER DECATUR MI 49045 |
| DECATURVILLE CITY | PO BOX 159 TAX COLLECTOR DECATURVILLE TN 38329 |
| DECAVE RE, BARAG | 7965 CASTOR AVE PHILADELPHIA PA 19152 |
| DECCA UTILITIES CORP | 11637 SW 90TH TERRACE OCALA FL 34481 |
| DECELLE, MALCOLM | PO BOX 15 MONROE LA 71210 |
| DECHAINE, VICKI L | 1600 N 9TH ST 112 MIDLOTHIAN TX 76065 |
| DECHENES, GARY S | PO BOX 3466 GREAT FALLS MT 59403 |

| Claim Name | Address Information |
|---|---|
| DECHERD CITY | 1301 E MAIN ST DECHERD TN 37324 |
| DECHERD CITY | PO BOX 488 TAX COLLECTOR DECHERD TN 37324 |
| DECHERT, EDWARD P | 127 W MULBERRY ST KOKOMO IN 46901 |
| DECHERT, EDWARD P | 217 N MAIN ST PO BOX 667 KOKOMO IN 46903 |
| DECHTER AND DECHTER | 120 W MADISON ST STE 1214 CHICAGO IL 60602 |
| DECIANTIS BARANOWICZ AND CALDERO | 145 MIAMI AVE E VENICE FL 34285 |
| DECIMA AND KWEKU | 7429 EUSTON RD QUAISON SACKEY AND MR CONTRACTOR INC ELKINS PARK PA 19027 |
| DECISION ONE MORTGAGE COMPANY | 3023 HSBC WAY FORT MILL SC 29707-6545 |
| DECK, MARK E | 1440 GUMWOOD DR COLORADO SPRINGS CO 80906 |
| DECKARD, LARRY R & DECKARD, KELLENE F | 435 S INDIANA ST DANVILLE IN 46122 |
| DECKELMAN, JOSEPH R & | DECKELMAN, BRENDA A 228 25TH AVE SAN FRANCISCO CA 94121-1225 |
| DECKER AND ASSOCIATES | 623 S SIXTH ST LAS VEGAS NV 89101 |
| DECKER HILLS HOA | NULL HORSHAM PA 19044 |
| DECKER LAW FIRM | 1919 N 3RD ST COEUR D ALENE ID 83814 |
| DECKER ROLER, ROBERT | 324 S BERKLEY RD KOKOMO IN 46901 |
| DECKER, CHRIS T | 9817 MELGAR DR WHITTIER CA 90603-1454 |
| DECKER, DEWAYNE | 1623 LN BLVD MR ROOF KALAMAZOO MI 49001 |
| DECKER, DONALD L | PO BOX 6010 CHAPTER 13 TRUSTEE TERRE HAUTE IN 47802 |
| DECKER, DONALD L | 674 OHIO ST TERRE HAUTE IN 47807 |
| DECKER, EARLE I | 1224 N CRESTWAY ST WICHITA KS 67208-2809 |
| DECKER, LAURA | 7360 SW 165ST PALMER PUBLIC ADJUSTERING MIANI FL 33157 |
| DECKER, STACEY M | 1909 EATON ST MISSOULA MT 59801-5343 |
| DECKER, SUZANNE L | 1032 E 14TH ST SAN LEANDRO CA 94577 |
| DECKER, SUZANNE L | 1271 WASHINGTON AVE STE 318 SAN LEANDRO CA 94577 |
| DECKERVILLE VILLAGE | 2521 BLACK RIVER ST TREASURER DECKERVILLE MI 48427 |
| DECKSIDCOR LLC | 3412 WOODRUFF RIDGE LN LOGANVILLE GA 30052 |
| DECLAN JOSEPH ODONNELL ATT AT LAW | 499 S LARKSPUR DR CASTLE ROCK CO 80104 |
| DECLEMENT AND WEISS | 55 SIMPSON AVE PITMAN NJ 08071 |
| DECOCK, KEENAN C | 2670 S LOGAN ST DENVER CO 80210 |
| DECONCINI MCDONALD YETWIN AND LACY | 7310 N 16TH ST STE 330 PHOENIX AZ 85020 |
| DECONCINI MCDONALD YETWIN LACY | 2525 E BROADWAY BLVD STE 200 TUCSON AZ 85716 |
| DECORAH BANK AND TRUST COMPANY | 115 WASHINGTON ST DECORAH IA 52101 |
| DECORAH, KEITH M & DECORAH, ALBERTA E | PO BOX 233 LAKE DELTON WI 53940-0233 |
| DECORATING CENTERS, PACIFIC | 9520 TALBERT AVE FOUNTAIN VALLEY CA 92708 |
| DECORUS PERSONNEL INC | 4379 30TH STREET #2 SAN DIEGO CA 92104 |
| DECOSTA, VIRGINIA E | 91-040 PEEONE PL EWA BEACH HI 96706-2515 |
| DECOSTER, RICHARD | 78 HUNTRESS AVE WESTBROOK ME 04092-2666 |
| DECOTA AND SHEREEN THOMAS | 308 SPOONBILL DR AND SHOWCASE DKI GOLDSBORO NC 27534 |
| DEDCO CONSTRUCTION INC | 3725 NE 27TH ST HOMESTEAD FL 33033 |
| DEDHAM TOWN | 26 BRYANT ST DEDHAM MA 02026 |
| DEDHAM TOWN | 26 BRYANT ST DEDHAM TOWN TAX COLLECTOR DEDHAM MA 02026 |
| DEDHAM TOWN | 26 BRYANT ST ROBIN REYES TC DEDHAM MA 02026 |
| DEDHAM TOWN | 26 BRYANT ST TOWN OF DEDHAM DEDHAM MA 02026 |
| DEDHAM TOWN | TOWN OF DEDHAM PO BOX 760 US ROUTE 1A HOLDEN ME 04429 |
| DEDHAM TOWN | 2073 MAIN RD STE A TOWN OF DEDHAM DEDHAM ME 04429 |
| DEDICATED PROPERTY SERVICES | 369 SMITH DR TALLMADGE OH 44278 |
| DEE ALFORD SHANDY ATT AT LAW | PO BOX 450 MCCOMB MS 39649 |
| DEE ANN PATCEG | 130 TURTLE RIDGE AVE. LAS VEGAS NV 89183 |
| DEE ANNE YOUNG AND CROSS CONNECTION | SERVICES 2209 TOLES ST BIRMINGHAM AL 35217-4414 |

| Claim Name | Address Information |
|---|---|
| DEE CROWLEY, SHARI | 1533 E LUPINE AVE PHOENIX AZ 85020 |
| DEE DENBLEYKER | 9 ROSE TER CLARK NJ 07066 |
| DEE MACAULEY SCHROY | PAULA MARIE SCHROY 3448 HENDERSON CIRCLE SANTA ROSA CA 95403 |
| DEE RENFRO | 2139 IRIS PL COSTA MESA CA 92627 |
| DEE SAUNDERS, TIFFANY | 408 W 6TH ST KEARNEY MO 64060 |
| DEE SIGN CO | 6163 ALLEN ROAD WEST CHESTER OH 45069 |
| DEE SPICER, JOHN | 6851 NE LOOP 820 STE 102 NORTH RICHLAND HILLS TX 76180 |
| DEE SPICER, JOHN | 7001 GRAPEVINE HWY STE 605 FT WORTH TX 76180 |
| DEE SPICER, JOHN | PO BOX 820009 NORTH RICHLAND HILLS TX 76182-0009 |
| DEE TIDAY ATT AT LAW | 15033 METCALF AVE SHAWNEE MISSION KS 66223 |
| DEE VARGAS, DEE | 55 PENNY LN 102 WATSONVILLE CA 95076 |
| DEE, JOHN F | 1398 SOUTH PEARL DENVER CO 80210 |
| DEEANNA HUGHES | 404 COWAN CT NOLENSVILLE TN 37135 |
| DEECKEREINC, HENRY E | 176 PIKE ST CARBONDALE PA 18407 |
| DEED RECONVEYANCE SERVICING,LLC | 108 JAMAICA ST TIBURON CA 94920 |
| DEEDS FINANCIAL CORP | PO BOX 2361 PLACERVILLE CA 95667 |
| DEEDS PATINIO, JEFF D | 1105 SUMTER DR FORT MYERS FL 33905-4222 |
| DEEGAN AND QUIGLEY LLC | 246 US HWY 130 BORDENTOWN NJ 08505 |
| DEEGAN AND QUIGLEY LLC | 116 YOUNGS RD HAMILTON NJ 08619 |
| DEEM REALTY | 1411 39TH ST GALVESTON TX 77550 |
| DEEMER, LINDA | 951 MAIN ST GARDENDALE AL 35071-2633 |
| DEEMSTON BORO | 515 RIDGEWOOD RD T C OF DEEMSTON BOROUGH FREDERICKTOWN PA 15333 |
| DEEMSTON BORO WASHT | 515 RIDGEWOOD RD T C OF DEEMSTON BOROUGH FREDERICKTOWN PA 15333 |
| DEEMSTON BOROUGH SCHOOL DISTRICT | 515 RIDGEWOOD DR FREDERICKTOWN PA 15333 |
| DEEMSTON BOROUGH SCHOOL DISTRICT | 515 RIDGEWOOD RD T C OF DEEMSTON BORO SCH DIST FREDERICKTOWN PA 15333 |
| DEEN JR, CHARLES E | 13725 HILLCREST DR. LIBERTY MO 64068 |
| DEENA JIMERSON | 1298 IVY LANE NORTH WALES PA 19454 |
| DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A K A | PAMELA J BROWN US BANK ASSOC AS TRUSTEE 721 N FLORENCE PL TULSA OK 74110 |
| DEEP CREEK REALTY | 12569 C SW COUNTY RD 769 LAKE SUZY FL 34269-6735 |
| DEEP RIVER TOWN | 174 MAIN STREET PO BOX 13 TAX COLLECTOR TOWN OF DEEP RIVER DEEP RIVER CT 06417 |
| DEEP RIVER TOWN CLERK | 174 MAIN ST TOWN HALL DEEP RIVER CT 06417 |
| DEEP RIVER TOWN CLERK | MAIN ST DEEP RIVER CT 06417 |
| DEEP RIVER TOWNSHIP | 525 STATE ST TREASURER STERLING MI 48659 |
| DEEP RIVER TOWNSHIP | PO BOX 440 TREASURER STERLING MI 48659 |
| DEEP RIVER TOWNSHIP TOWN CLERK | 174 MAIN ST DEEP RIVER CT 06417 |
| DEEP SOUTH SERVICES INC | 1225 JOHNSON FERRY RD STE 802 MARIETTA GA 30068 |
| DEEPAK G. SHAH | 3955 RAVEN CIRCLE OKEMOS MI 48864 |
| DEEPAK KUMAR | 20 LA CMTILLA ROAD ORINDA CA 94563 |
| DEEPAK MAHULIKAR | PRATIMA D. MAHULIKAR 20 MARTLESHAMHEATH LANE MADISON CT 06443-1679 |
| DEEPAK S PARWATIKAR ATT AT LAW | 3200 WILSHIRE BLVD LOS ANGELES CA 90010 |
| DEEPALI M WALTERS | 16206 LOS SEDONA HELOTES TX 78023 |
| DEEPSTEP CITY | 9676 DEEPSTEP RD COLLECTOR SANDERESVILLE GA 31082 |
| DEEPWATER | PO BOX 45 CITY OF DEEPWATER COLLECTOR DEEPWATER MO 64740 |
| DEEPWATER | PO BOX 45 MICHELLE DUNNING COLLECTOR DEEPWATER MO 64740 |
| DEEPWATER TOWNSHIP | 206 E 3RD ST MARTHA GOTH TWP COLLECTOR MONTROSE MO 64770 |
| DEEPWATER TOWNSHIP | CITY HALL MONTROSE MO 64770 |
| DEER AND STONE | 130 S JEFFERSON ST STE 501 CHICAGO IL 60661 |
| DEER CREEK | 11711 N COLLEGE AVE 100 CARMEL IN 46032 |

| Claim Name | Address Information |
|---|---|
| DEER CREEK HOA | 5251 HAMPSTEAD HIGH ST 203 MONTGOMERY AL 36116 |
| DEER CREEK TOWN | ROUTE 1 BOX 362 SHIOCTON WI 54170 |
| DEER CREEK TOWN | RT 1 STETSONVILLE WI 54480 |
| DEER CREEK TOWN | N1063 CTH C DEER CREEK TOWN TREASURER STETSONVILLE WI 54480-9538 |
| DEER CREEK TOWN | W10012 CHERRY RD TREASURER DEAR CREEK TOWNSHIP BEAR CREEK WI 54922 |
| DEER CREEK TOWN | W9952 COUNTY RD F TREASURER DEAR CREEK TOWNSHIP BEAR CREEK WI 54922 |
| DEER CREEK TOWNSHIP | ROUTE 2 BOX 68 RUTH ANN FERGUSON COLLECTOR ADRAIN MO 64720 |
| DEER CREEK TOWNSHIP | ROUTE 2 BOX 68 RUTH ANN FERGUSON COLLECTOR ADRIAN MO 64720 |
| DEER CREEK TOWNSHIP | 334 NE HWY 52 MILDRED REDDING TWP COLLECTOR CLINTON MO 64735 |
| DEER CREEK TWP | R D 3 COCHRANTON PA 16314 |
| DEER CROSSING CONDOMINIUMS | PO BOX 790 C O MERCANTILE PROPERTY BUZZARDS BAY MA 02532 |
| DEER ISLE TOWN | 70 CHURCH STREET PO BOX 46 TOWN OF DEER ISLE DEER ISLE ME 04627 |
| DEER ISLE TOWN | CHURCH STREET PO BOX 46 TOWN OF DEER ISLE DEER ISLE ME 04627 |
| DEER LAKE BORO SCHYKL | 230 OVERLOOK TERRACE TAX COLLECTOR OF DEER LAKE BORO ORWIGSBURG PA 17961 |
| DEER LAKE BORO SCHYKL | 312 MAPLE BLVD TAX COLLECTOR OF DEER LAKE BORO ORWIGSBURG PA 17961 |
| DEER LAKES SD EAST DEER TOWNSHIP | 124 YOST DR T C OF DEER LAKES SCHOOL DIST TARENTUM PA 15084 |
| DEER LAKES SD FRAZIER TOWNSHIP | 105 CLEARVIEW LN T C OF DEER LAKES SCH DIST TARENTUM PA 15084 |
| DEER LAKES SD WEST DEER TOWNSHIP | 109 E UNION RD T C OF DEER LAKES SCH DIST CHESWICK PA 15024 |
| DEER LAKES SD WEST DEER TOWNSHIP | MUNI BLDG E UNION ROAD PO BOX 4 T C OF DEER LAKES SCH DIST RUSSELLTON PA 15076 |
| DEER LAKES SD WEST DEER TOWNSHIP | PO BOX 4 T C OF DEER LAKES SCH DIST RUSSELLTON PA 15076 |
| DEER LAKES SD WEST DEER TWP | MUNI BLDG E UNION RD PO BOX 4 T C OF DEER LAKES SCH DIST RUSSELTON PA 15076 |
| DEER LODGE COUNTY RECORDER | 800 S MAIN ST COURTHOUSE ANACONDA MT 59711 |
| DEER PARAK ISD | 2800 TEXAS AVE DEER PARK TX 77536-4797 |
| DEER PARK CITY | ASSESSOR COLLECTOR PO BOX 700 710 E SAN AUGUSTINE DEER PARK TX 77536 |
| DEER PARK CITY | ASSESSOR COLLECTOR PO BOX 700 TAX DEPT DEER PARK TX 77536 |
| DEER PARK CITY | 710 E SAN AUGUSTINE DEER PARK TX 77536 |
| DEER PARK CITY | PO BOX 700 DEER PARK TX 77536 |
| DEER PARK ISD | 203 IVY PO BOX 56028 ASSESSOR COLLETOR HOUSTON TX 77256 |
| DEER PARK ISD | PO BOX 1180 ASSESSOR COLLETOR HOUSTON TX 77536 |
| DEER PARK ISD | 2800 TEXAS AVE DEER PARK TX 77536-4797 |
| DEER PARK SPRING WATER COMPANY | PROCESSING CENTER PO BOX 856192 LOUISVILLE KY 40285-5071 |
| DEER PARK VILLAGE | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| DEER RIDGE DOVE VALLEY RANCH | PO BOX 7751 SURPRISE AZ 85374 |
| DEER RIDGE HOA | 318 164TH ST SW C O PRO REALTY OPTIONS LYNNWOOD WA 98087 |
| DEER RUN AT CANYON TRAILS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| DEER RUN COMMUNITY ASSOCIATION | 645 CLASSIC CT STE 104 MELBOURNE FL 32940 |
| DEER RUN COMMUNITY ORGANIZATION | PO BOX 756 POULSBO WA 98370 |
| DEER RUN CONDOMINIUM ASSOCIATION | 2500 LIGHT RD NO 101 OSWEGO IL 60543 |
| DEER RUN FARMS ASSOCIATION | 6301 PATRICIA DR GRAND BLANC MI 48439 |
| DEER RUN FARMS ASSOCIATION | 7027 WHITE TAIL DR GRAND BLANC MI 48439 |
| DEER RUN FARMS HOME OWNERS | C O 7027 WHITE TAIL DR GRAND BLANC MI 48439 |
| DEER RUN HOA 7A AND 7B | PO BOX 516 CASSELBERRY FL 32718 |
| DEER RUN HOME OWNERS ASSOCIATION | 1700 E DEER HOLLOW LOOP TUCSON AZ 85737 |
| DEER RUN HOMES ASSOCIATION | 12350 REEDS ST SHAWNEE MISSION KS 66209 |
| DEER RUN HOMES ASSOCIATION | 12350 REEDS ST SHAWNEE MISSION KS 66209-2796 |
| DEER TRAIL ASSOCIATION | 850 N CROOKS STE 100 C O CASA BELLA PROPERTY MNGMNT INC CLAWSON MI 48017 |
| DEER VALLEY HOMEOWNERS ASSOCIATION | PO BOX 362229 BIRMINGHAM AL 35236 |
| DEER, JEFFREY W | 130 S JEFFERSON ST STE 501 CHICAGO IL 60661 |
| DEERCHASE CONDOMINIUM ASSOCIATION | 12700 PARK CENTRAL DR STE 600 C O PRINCIPAL MANAGEMENT GRP DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| DEERCHASE HOA | 12700 PARK CENTRAL DR STE 600 DALLAS TX 75251 |
| DEERCREEK TOWNSHIP | RT 2 CLINTON MO 64735 |
| DEERE COMM FEDERATED CREDIT UNION | 425 2ND ST SE STE 960 CEDAR RAPIDS IA 52401 |
| DEERE, JAMES M & YOUNG, AMANDA L | 1605 CALLIHAN STREET FLATWOODS KY 41139 |
| DEERFIELD CITY | CITY HALL DEERFIELD MO 64741 |
| DEERFIELD FIRE DISTRICT | 8 CONWAY ST TOWN HALL TOWN OF DEERFIELD SOUTH DEERFIELD MA 01373 |
| DEERFIELD HOMEOWNERS ASSOC | 125 CHRISTENSEN DR 1 C O RN SUTLIFF ANCHORAGE AK 99501 |
| DEERFIELD PARK DISTRICT | 836 JEWETT PARK DR DEERFIELD IL 60015 |
| DEERFIELD PARK HOA | PO BOX 25035 C O PACIFIC CENTRAL MANAGEMENT FRESNO CA 93729 |
| DEERFIELD POINTE HOA INC | 7400 BAYMEADOWS WAY STE 317 JACKSONVILLE FL 32256 |
| DEERFIELD PROPERTY OWNERS | PO BOX 2213 MADISON MS 39130 |
| DEERFIELD REALTY OF SURFSIDE | 940 PLATT BLVD SURFSIDE BEACH SC 29575 |
| DEERFIELD TOWN | 8 CONWAY ST TOWN HALL DEERFIELD TOWN TAX COLLECTOR SOUTH DEERFIELD MA 01373 |
| DEERFIELD TOWN | 8 CONWAY ST TOWN HALL MARY STOKARSKI TC SOUTH DEERFIELD MA 01373 |
| DEERFIELD TOWN | 8 RAYMOND RD TOWN OF DEERFIELD DEERFIELD NH 03037 |
| DEERFIELD TOWN | 8 RAYMOND RD PO BOX 159 TOWN OF DEERFIELD DEERFIELD NH 03037 |
| DEERFIELD TOWN | 4 FINEVIEW DR TAX COLLECTOR UTICA NY 13502 |
| DEERFIELD TOWN | 6048 WALKER RD TAX COLLECTOR UTICA NY 13502 |
| DEERFIELD TOWN | 59 LONDON RD TREASURER TOWN OF DEERFIELD CAMBRIDGE WI 53523 |
| DEERFIELD TOWN | 59 LONDON RD TREASURER DEERFIELD TOWN CAMBRIDGE WI 53523-9128 |
| DEERFIELD TOWN | 490 LONDON RD TREASURER DEERFIELD WI 53531 |
| DEERFIELD TOWN | 59 LONDON RD TREASURER DEERFIELD WI 53531 |
| DEERFIELD TOWN | 59 LONDON RD TREASURER TOWN OF DEERFIELD DEERFIELD WI 53531 |
| DEERFIELD TOWN | N3906 COUNTY RD GG TREASURER DEERFIELD TWP HANCOCK WI 54943 |
| DEERFIELD TOWN | N3906 CTH GG TREASURER DEERFIELD TWP HANCOCK WI 54943 |
| DEERFIELD TOWN | N3906 CTH GG TREASURER HANCOCK WI 54943 |
| DEERFIELD TOWN | N3906 CTH GG WAUTOMAL WI 54943 |
| DEERFIELD TOWN | W 9851 DEEFIELD AVE WAUTOMA WI 54982 |
| DEERFIELD TOWN | W9851 DEERFIELD AVE TREASURER WAUTOMA WI 54982 |
| DEERFIELD TOWN DEERFIELD FIRE | 8 CONWAY ST TOWN HALL TOWN OF DEERFIELD SOUTH DEERFIELD MA 01373 |
| DEERFIELD TOWN S DEERFIELD FIRE | 8 CONWAY ST DEERFIELD S FIRE COLLECTOR SOUTH DEERFIELD MA 01373 |
| DEERFIELD TOWN S DEERFIELD WATER | 8 CONWAY ST DEERFIELD S DRFLDWT COLLECTOR SOUTH DEERFIELD MA 01373 |
| DEERFIELD TOWNSHIP | 736 LANDIS AVE DEERFIELD TWP COLLECTOR ROSENHAYN NJ 08352 |
| DEERFIELD TOWNSHIP | 736 LANDIS AVENUE PO BOX 350 TAX COLLECTOR ROSENHAYN NJ 08352 |
| DEERFIELD TOWNSHIP | 2 BAKER HILL RD T C OF DEERFIELD TOWNSHIP KNOXVILLE PA 16928 |
| DEERFIELD TOWNSHIP | R D 1 BOX 935 KNOXVILLE PA 16928 |
| DEERFIELD TOWNSHIP | 4492 CTR RD LINDEN MI 48451 |
| DEERFIELD TOWNSHIP | 4492 CTR RD TREASURER DEERFIELD TWP LINDEN MI 48451 |
| DEERFIELD TOWNSHIP | TREASURER DEERFIELD TWP 30 EAST BURNSIDE ROAD NORTHBRANCH MI 48461 |
| DEERFIELD TOWNSHIP | 30 E BURNSIDE RD TREASURER DEERFIELD TWP NORTHBRANCH MI 48461 |
| DEERFIELD TOWNSHIP | 3032 S WINN RD TREASURER DEERFIELD TWP MT PLEASANT MI 48858 |
| DEERFIELD TOWNSHIP | 571 W PICKARD RD TREASURER DEERFIELD TWP MOUNT PLEASANT MI 48858 |
| DEERFIELD TOWNSHIP | PO BOX 176 PAMELA S WITT TREASURER DEERFIELD MI 49238 |
| DEERFIELD TOWNSHIP | PO BOX 176 TOWNSHIP TREASURER DEERFIELD MI 49238 |
| DEERFIELD TOWNSHIP | 16875 ONE MILE RD TREASURER DEERFIELD TOWNSHIP MORLEY MI 49336 |
| DEERFIELD TOWNSHIP | 17100 ONE MILE RD TREASURER DEERFIELD TOWNSHIP MORLEY MI 49336 |
| DEERFIELD TOWNSHIP | RT 1 BOX 105 MARJORY GAST TWP COLLECTOR NEVADA MO 64772 |
| DEERFIELD TOWNSHIP TREASURER | PO BOX 176 DEERFIELD MI 49238 |
| DEERFIELD TWP | RD 1 TIDIOUTE PA 16351 |

| Claim Name | Address Information |
|---|---|
| DEERFIELD TWP SCHOOL DISTRICT | R D 1 BOX 935 KNOXVILLE PA 16928 |
| DEERFIELD TWP WARREN | RD 1 BOX 254A T C OF DEERFIELD TOWNSHIP TIDIOUTE PA 16351 |
| DEERFIELD VILLAGE | VILLAGE TREASURER PO BOX 277 DEERFIELD MI 49238-0277 |
| DEERFIELD VILLAGE | TREASURER PO BOX 66 4 N MAIN ST DEERFIELD WI 53531 |
| DEERFIELD VILLAGE | TREASURER VILLAGE OF DEERFIELD PO BOX 66 4 N MAIN ST DEERFIELD WI 53531 |
| DEERFIELD VILLAGE | 4 N MAIN PO BOX 66 TREASURER VILLAGE OF DEERFIELD DEERFIELD WI 53531 |
| DEERFIELD VILLAGE | PO BOX 66 TREASURER DEERFIELD WI 53531 |
| DEERFIELD VILLAGE CA | 16650 PINE FOREST HOUSTON TX 77084 |
| DEERING TOWN | 762 DEERING CTR RD TOWN OF DEERING HILLSBORO NH 03244 |
| DEERING TOWN | HAZEL VOGELIEN TC 762 DEERING CENTER RD DEERING NH 03244-6509 |
| DEERING, JEFFREY W & DEERING, CARIN W | 10914 MINDANAO DR JACKSONVILLE FL 32246-9552 |
| DEERINWATER JR., LLOYD E | 5948 NW 71ST ST WARR ACRES OK 73132-6518 |
| DEERLAKE RETIREMENT ASSOCIATION INC | PO BOX 728 BRENTWOOD TN 37024 |
| DEERMAN APPRAISAL SERVICE | 126 PEACHTREE ST STE B SCOTTSBORO AL 35768 |
| DEERPARK TOWN | 420 RTE 209 DEERPARK TOWN HALL HUGUENOT NY 12746 |
| DEERPARK TOWN | PO BOX 295 DEERPARK TOWN HALL HUGUENOT NY 12746 |
| DEERPOINTE VILLAGE | 11160 HURON ST STE 202 NORTHGLENN CO 80234 |
| DEERWALK CONDOMINIUM ASSOCIATION | PO BOX 15142 SHAWNEE MISSION KS 66285 |
| DEERWOOD DEVELOPMENT | 396 ALHAMBRA CIR DEERWOOD DEVELOPMENT LLC CORAL GABLES FL 33134 |
| DEERWOOD HILLS CONDOMINIUM ASSOC | 10 WATERSIDE DRIVESUITE 303 FARMINGTON CT 06032 |
| DEERWOOD IV CONDOMINIUM ASSOCIATION | 3511 S PENINSULA DR C O ATLANTIC SHORES MANAGEMENT DAYTONA BEACH FL 32127 |
| DEERWOOD IV CONDOMINIUM ASSOCIATION | 3511 S PENINSULA DR C O ATLANTIC SHORES MANAGEMENT PORT ORANGE FL 32127 |
| DEERWOOD SUBDIVISION HOA | PO BOX 80644 CONYERS GA 30013 |
| DEERWOOD SUBDIVISION HOA | PO BOX 80664 CONYERS GA 30013 |
| DEERWOOD TOWNHOMES ASSOC INC | 15600 DOUGLAS 288TH ST STE 406 HOMESTEAD FL 33033 |
| DEERWOOD TOWNHOMES HOA INC | PO BOX 924176 HOMESTEAD FL 33092 |
| DEERY JR, WILLIAM D | 704 SOUTH GULPH ROAD KING OF PRUSSIA PA 19406 |
| DEES GILES TEDDER TATE AND GAYLORD | PO BOX 4544 GREENSBORO NC 27404-4544 |
| DEES REALTY | 322 RIDGEWOOD AVE HOLLY HILLS FL 32117 |
| DEES, JONATHAN R | 155 N. UNION STREET HOBART IN 46342 |
| DEETRA L BRYANT | 4603 DUTCHESS LN DURHAM NC 27707-9083 |
| DEFAULT MITGATION MANAGEMENT LLC | 631 WASHINGTON AVE 1 NEWPORT KY 41071 |
| DEFAULT MITIGATION MANAGEMENT LLC | 631 WASHINGTON AVE 1 FT MITCHELL KY 41011 |
| DEFAULT OPTIONAL INSURANCE PAYEE | 00000 |
| DEFAULT, FLORIDA | 9119 CORPORATE LAKE DR STE 300 TAMPA FL 33634 |
| DEFAULT, FORIDA | 9119 COPORATE LAKE DR STE 300 TAMPA FL 33634 |
| DEFAULT, PMI | 00000 |
| DEFAZIO LAW OFFICE | 129 S MCKEAN ST BUTLER PA 16001 |
| DEFAZIO LAW OFFICE | 401 LIBERTY AVE PITTSBURGH PA 15222 |
| DEFAZIO, CHRISTOPHER | 67 DARTMOUTH AVENUE NEEDHAM MA 02494-1924 |
| DEFENDANT, CASHES MATTOX (UN-REPRESENT-ED) | GMAC VS SYNERGY(CASHES MATTOX) 10951 POPE STREET MANASSAS VA 20109 |
| DEFENSE TEAM, FORECLOSURE | 2100 CORAL WAY STE 602 CORAL GABLES FL 33145-2657 |
| DEFERE APPRAISAL LLC | 4513 FOREST HILLS DR TWO RIVERS WI 54241 |
| DEFERIET VILLAGE | RIVERSIDE DR MUNICIPAL BLDG DEFERIET NY 13628 |
| DEFFENBAUGH AND LANGE PLLC | PO BOX 700167 SAN ANTONIO TX 78270 |
| DEFIANCE COUNTY | 221 CLINTON ST DEFIANCE OH 43512 |
| DEFIANCE COUNTY | 221 CLINTON ST DEFIANCE COUNTY TREASURER DEFIANCE OH 43512 |
| DEFIANCE COUNTY | 500 W 2ND ST 101 DEFIANCE COUNTY TREASURER DEFIANCE OH 43512 |

| Claim Name | Address Information |
|---|---|
| DEFIANCE COUNTY RECORDER | 500 W 2ND ST STE 2 DEFIANCE OH 43512-2158 |
| DEFIANCE COUNTY REGISTER OF DEEDS | 221 CLINTON ST DEFIANCE OH 43512 |
| DEFILIPPIS, FRANK | 3046 WEST LEXINGTON STREET CHICAGO IL 60612 |
| DEFILIPPO, MELISSA & | DEFILIPPO, MICHAEL F 20 PINE TREE RD OLD BRIDGE NJ 08857-1412 |
| DEFOOR, SANDRA L | 110 CEDAR BAY CIR DALLAS GA 30157-1412 |
| DEFOORS GLEN CONDOMINIUM | PO BOX 105302 ATLANTA GA 30348 |
| DEFORD, RICHARD L | P.O. BOX 12 LAKEWOOD CO 80201-0012 |
| DEFOREST VILLAGE | DEFOREST VILLAGE TREASURER 306 DEFOREST ST. DE FOREST WI 53532 |
| DEFOREST VILLAGE | 306 DEFOREST ST DEFOREST VILLAGE TREASURER DE FOREST WI 53532 |
| DEFOREST VILLAGE | 306 DEFOREST ST PO BOX 515 DE FOREST WI 53532 |
| DEFOREST VILLAGE | 306 DEFOREST ST TREASURER DE FOREST WI 53532 |
| DEFOREST VILLAGE | 306 DEFOREST ST PO BOX 515 TREASURER VILLAGE OF DEFOREST DE FOREST WI 53532 |
| DEFOREST VILLAGE | PO BOX 515 TREASURER DE FOREST WI 53532 |
| DEFRANCESCO, STEPHANIE A | 10247 HIGHLAND MDW CIR APT 202 PARKER CO 80134-3336 |
| DEFREITAS, CLARENCE & DEFREITAS, HELEN J | 13334 S BRAWLEY AVE CARUTHERS CA 93609 |
| DEFRIEZ SKINNER, TONI | 222 E MAIN ST HERMISTON OR 97838 |
| DEFULVIO, JOSEPH | 1965 GREENWOOD RD JOSEPH DEFULVIO III ALLENTOWN PA 18103 |
| DEFUNCT | 20651 LAKE FOREST DR A102 LAKE FOREST CA 92630 |
| DEG EQUITIES LLC | 8008 WALERGA RD #300 ANTELOPE CA 95843 |
| DEGAN, ROBERT | 5501 GRANDVIEW AVE LAURIE DEGEN YORBA LINDA CA 92886 |
| DEGARMO GROUP | 101 N MAIN STREET BLOOMINGTON IL 61701 |
| DEGENHARDT APPRAISAL ASSOCIATES | 245 SAW MILL RUN BLVD PITTSBURGH PA 15226 |
| DEGENHARDT APPRAISAL ASSOCIATES | 1 W CLUB DR PITTSBURGH PA 15236 |
| DEGIACOMO, MARK | 99 HIGH ST BOSTON MA 02110 |
| DEGIROLAMO, ANTHONY J | 116 CLEVELAND AVE NW STE 307 CANTON OH 44702-1727 |
| DEGNAN, JOHN | 8620 WINTERSTEIN DR AUSTIN TX 78745 |
| DEGRAFFENREID, JEFF & | DEGRAFFENREID, KELLEY 511 NORTH FRANKLIN AVE SEDGWICK KS 67135 |
| DEGRAND REARDON AND HALL PC | 517 LUDINGTON ST ESCANABA MI 49829 |
| DEGRAW, CHARLES T & DEGRAW, WANDA J | 4312 W VICTORY CREEK DR FRANKLIN WI 53132 |
| DEGROW, WILLIAM A & DEGROW, BRENDA D | 688 CHARLTON BOULEVARD WHITE LAKE TOWN MI 48383 |
| DEHAAI, KELVIN J & DEHAAI, LEEANNA L | 7910 W RIVERSIDE DRIVE CASPER WY 82604 |
| DEHARO, LOIS | 20 ABORN ST PRO CARE INC SALEM MA 01970 |
| DEHART HOME IMPROVEMENT | 601 CARRIE LN CONNORS AND SONS CONSTRUCTION S LEBANON OH 45065 |
| DEHLINGER, BARBARA S | 5429 S SIXTH ST KLAMATH FALLS OR 97603 |
| DEHN, THOMAS A | 2607 S WOODLAND BLVD 253 DELAND FL 32720 |
| DEHNEY, CHRISTINE M | 4609 BEDFORD BLVD WILMINGTON DE 19803 |
| DEHONNEY, MARI T & DEHONNEY, RICHARD | 129 SPRINGTREE SHADOW CIBOLO TX 78108 |
| DEHOOGHE AND VIAU PLUMBING | 723 DELTA AVE GLADSTONE MI 49837 |
| DEIANNI, ROBERT A | PO BOX 810716 BOCA RATON FL 33481-0716 |
| DEIBER LAW | 68 S MAIN ST STE 800 SALT LAKE CTY UT 84101 |
| DEICHES AND FERSCHMANN | 25 WILKINS AVE HADDONFIELD NJ 08033 |
| DEICHLER, PAUL A & DEICHLER, JUDITH A | 1253 JONES TRADING POST ROAD LAMPE MO 65681 |
| DEIDRA CHERZAN ATT AT LAW | 1107 NE REVERE AVE BEND OR 97701 |
| DEIDRA L THOMAS DEREK L HARRIS | 3616 13TH ST AND DR DICKSON LLC ALEXANDRIA LA 71302-5607 |
| DEIDRA THOMAS AND UNITED | 908 E 44TH PL INVESTMENTS LLC GARY IN 46409 |
| DEIDRE HENRY | RIVERWALK HOMEWONERS ASSOCIATION VS. DEIDRA D. HENRY 6222-2 RIVERWALK LANE JUNPITER FL 33458 |
| DEIDRE L CATER AND | 123 ALTA VISTA CT DAVID L CATER JR AND KLEENPRO RESTORATION CLANTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| DEIDRE L. SHARP | SANDRA D. BUTKIN 12175 WOODLAND PARK BELDING MI 48809 |
| DEIDRE RAMSEY AND GEORGE FAHD | 1273 JILLIAN CT WALNUT CREEK CA 94598 |
| DEIDRE WALSH | ROBERT WALSH 1 FRST CIR WINCHESTER MA 01890 |
| DEIDRE WARGO AND CHRISTINE | 355 AZALEA ST KNOX PALM BEACH FL 33410 |
| DEIDRENNE RAINEY AND ESELL RAINEY | 2470 SHERRIE LN SW AND SHOWCASE CONTRACTING INC CONYERS GA 30094 |
| DEIGEL, AXEL D & DEIGEL, LEONA A | 8111 MATHEWS RD INDIANAPOLIS IN 46259-9775 |
| DEIGHAN APPRAISAL ASSOC INC | 2000 SE PORT ST LUCIE BLVD PORT ST LUCIE FL 34952 |
| DEIGHTON, TREVOR | 10325 COLTERS RUN TRAIL VICTOR ID 83455 |
| DEIGNAN, JOSEPH R | 39 BONNIE BRIER CIR JAN DEIGNAM HINGHAM MA 02043 |
| DEIMERLY-CONSULTING | 1136 N 60TH ST CUMMING IA 50061 |
| DEINES PIERCE APPRAISALS | PO BOX 31982 BILLINGS MT 59107 |
| DEINES, ALFONSO D & DEINES, MANDY M | CMR 480 BOX 500 APO AE 09128 |
| DEINLEIN JR, R J | 3112 E KENSINGTON PARK DR BLOOMINGTON IN 47401-7117 |
| DEIRDRA BATTLE AND PREMIER | 120 CUNNINGHAM AVE RESTORATIONS AND CONSTRUCTION ST LOUIS MO 63135 |
| DEIRDRE JOYNER | 1748 NW 85TH DR CORAL SPRINGS FL 33071 |
| DEIRDRE LEWIS | 729 E. WALNUT STREET PERKASIE PA 18944 |
| DEIRDRE M. OCONNOR | 4615 BROOKSIDE RD TOLEDO OH 43615 |
| DEIRDRE MADSON | 3741 DORAL STREET PALM HARBOR FL 34685 |
| DEIRDRE MAYS AND LANGE ROOFING | 106 JORDAN LP NOLANVILLE TX 76559 |
| DEIRDRE MCCORMICK | FRANCIS MCCORMICK 6 FAIRMONT TERRACE WEST NYACK NY 10994 |
| DEIRDRE REYNOLDS AND MASTERS | 6568 MADDOX RD ROOFING MORROW GA 30260 |
| DEIRDRE WYNNE | 16 BRANDON AVENUE MONROE TOWNSHIP NJ 08831 |
| DEISHER, JONATHAN C & DEISHER, MIRELLA S | 4064 PROVIDENCE COURT SCHNECKSVILLE PA 18078 |
| DEITCHMAN, DAVID M | 1720 LAKE AVE KANSAS CITY KS 66103-1737 |
| DEITER, MARIAN | 504 GRAVILLA ST LA JOLLA CA 92037 |
| DEITERMAN, ANTHONY E | 9111 GRANDVIEW PARK DR SPRING TX 77379 |
| DEITRA L ENNIS ATT AT LAW | 606 E ST STE 203 ANCHORAGE AK 99501-3580 |
| DEITZ SHIELDS AND FREEBURGER | 101 FIRST ST PO BOX 21 HENDERSON KY 42419 |
| DEJAN LEKAN | 4525 E. DECATUR ST. MESA AZ 85205 |
| DEJAY LEE WEIDRICH AND MELISSA | 24615 US HWY 50 WEIDRICH MC CLAVE CO 81057 |
| DEJESU MAIO & ASSOCIATES | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS1 VS MEHMET CAKIR, MRTG ELECTRONIC REGISTRATION SYS INC AS NO ET AL 191 NEW YORK AVENUE HUNTINGTON NY 11743 |
| DEJONG LAW FIRM LLC | 940 JOHNNIE DODDS BLVD STE 203 MOUNT PLEASANT SC 29464-6128 |
| DEKAJ, PETER & DEKAJ, ESMERALDA | 191 SW 15TH ST APT 202 POMPANO BEACH FL 33060-8688 |
| DEKALB B COUNTY WATER DEPT | PO BOX 1027 DECATUR GA 30031 |
| DEKALB CITY | PO BOX 579 TAX COLLECTOR DEKALB MS 39328 |
| DEKALB CLERK OF SUPERIOR COURT | 556 N MCDONOUGH ST RM 208 DECATUR GA 30030 |
| DEKALB COUNTY | 100 S MAIN AUBURN IN 46706 |
| DEKALB COUNTY | 100 S MAIN DE KALB COUNTY TREASURER AUBURN IN 46706 |
| DEKALB COUNTY | 100 S MAIN TREASURER DE KALB COUNTY AUBURN IN 46706 |
| DEKALB COUNTY | 556 N MCDONOUGH ST RM 208 DECATUR GA 30030 |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSIONER 4380 MEMORIAL DR ROOM 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DR RM 100 DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DR RM 100 DEKALB COUNTY TAX COMMISSIONER DECATUR GA 30032 |
| DEKALB COUNTY | 4380 MEMORIAL DR DECATUR GA 30032-1239 |
| DEKALB COUNTY | 4380 MEMORIAL DR DEKALB COUNTY TAX COMMISSIONER DECATUR GA 30032-1239 |
| DEKALB COUNTY | 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DEKALB COUNTY | 1 PUBLIC SQUARE RM 206 DEKALB COUNTY TRUSTEE SMITHVILLE TN 37166 |

| Claim Name | Address Information |
|---|---|
| DEKALB COUNTY | 732 S CONGRESS BLVD RM 103 TRUSTEE SMITHVILLE TN 37166 |
| DEKALB COUNTY | DEKALB COUNTY TREASURER 110 E SYCAMORE SYCAMORE IL 60178 |
| DEKALB COUNTY | 110 E SYCAMORE DEKALB COUNTY TREASURER SYCAMORE IL 60178 |
| DEKALB COUNTY | 110 E SYCAMORE ST DEKALB COUNTY TREASURER SYCAMORE IL 60178 |
| DEKALB COUNTY | 109 W MAIN ST DEKALB COUNTY COLLECTOR MAYSVILLE MO 64469 |
| DEKALB COUNTY CLERK | 110 E SYCAMORE DEKALB COUNTY TREASURER SYCAMORE IL 60178 |
| DEKALB COUNTY CLERK OF | 556 N MCDONOUGH ST DECATUR GA 30030 |
| DEKALB COUNTY CLERK OF COURT | 556 N MCDONOUGH ST JUDICIAL ANNEX RM G140 DECATUR GA 30030 |
| DEKALB COUNTY RECORDER | 100 S MAIN ST AUBURN IN 46706 |
| DEKALB COUNTY RECORDER | 110 E SYCAMORE SYCAMORE IL 60178 |
| DEKALB COUNTY RECORDERS | CAMP CIR CT 3630 DECATUR GA 30032 |
| DEKALB COUNTY RECORDERS OFFICE | PO BOX 810 101 MAIN ST 2ND FL AUBURN IN 46706 |
| DEKALB COUNTY RECORDERS OFFICE | PO BOX 810 COURTHOUSE AUBURN IN 46706 |
| DEKALB COUNTY RECORDERS OFFICE | 133 W STATE ST SYCAMORE IL 60178 |
| DEKALB COUNTY REGISTER OF DEEDS | 732 S CONGRESS BLVD RM 101 SMITHVILLE TN 37166 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DEKALB COUNTY SANITATION DEPT | PO BOX 1088 DECATUR GA 30031 |
| DEKALB COUNTY TREASURY AND ACCOUNTING | PO BOX 1027 DECATER GA 30031 |
| DEKALB COUNTY WATER AND SEWER | PO BOX 1027 DECATUR GA 30031 |
| DEKALB COUNTY WATERSHED MGMT | 1300 COMMERCE DR DECATUR GA 30030-3222 |
| DEKALB ELECTRIC COOPERATIVE | PO BOX 724 BOAZ AL 35957 |
| DEKALB FARM MUTUAL | 525 W MICHIGAN AVE AUBURN IN 46706 |
| DEKALB FARM MUTUAL | AUBURN IN 46706 |
| DEKALB RECORDER | MAIN ST RECORDERS OFFICE FIRST FL DEKALB COUNTY COURTHOUSE100 S AUBURN IN 46706 |
| DEKALD CNTY GEORGIA | PO BOX 1027 DECATUR GA 30031 |
| DEKEN WILLMORE VS AMERICAN SERVICING AND | RECOVERY GROUP LLC A FOREIGN CORPORATION CWALT INC A FOREIGN CORPORATION ET AL RINEHART FETZER SIMONSEN AND BOOTH PC 50 W BROADWAY STE 1200 SALT LAKE CITY UT 84101 |
| DEKEYZER, STEVEN F | 224 BELMONT ST HURST TX 76053 |
| DEKLE, GEOFFREY D & DEKLE, LAURA E | PO BOX 2661 COLUMBUS GA 31902-2661 |
| DEKOCK LAW OFFICE PC | 227 MULBERRY AVE MUSCATINE IA 52761 |
| DEKORRA TOWN | W8495 CTH JNV TREASURER POYNETTE WI 53955 |
| DEKORRA TOWN | W8495 CTH VJ TREASURER TOWN OF DEKORRA POYNETTE WI 53955 |
| DEKORRA TOWN | W8495 HWY J AND V TREASURER POYNETTE WI 53955 |
| DEKORRA TOWN | W8495 HWY J AND V TREASURER TOWN OF DEKORRA POYNETTE WI 53955 |
| DEKORRA TOWN | W8495 HWY J V TREASURER POYNETTE WI 53955 |
| DEKOVAN L BOWLER ATT AT LAW | 1405 S DOUGLAS BLVD STE B MIDWEST CITY OK 73130 |
| DEL AMO FINANCIAL CENTER LP | DEPT. 6987 LOS ANGELES CA 90084-6987 |
| DEL AMO FINANCIAL CENTER LP | 21515 HAWTHORNE BLVD SUITE 200 TORRANCE CA 90503 |
| DEL BARTO, RICK & DEL BARTO, NIKKI | 405 PASEO GRAND DR CEDAR PARK TX 78613-7457 |
| DEL BAYON | 404 BLUE RIDGE DRIVE OSWEGO IL 60543 |
| DEL CAMPO, IVAN | 14055 SW 154TH COURT MIAMI FL 33196 |
| DEL CITY SPECIAL ASSESSMENT | PO BOX 15177 TAX OFFICE DEL CITY OK 73155-5177 |
| DEL CITY SPECIAL ASSESSMENT | PO BOX 15177 TAX OFFICE OKLAHOMA CITY OK 73155-5177 |
| DEL CLARE CONDOMINIUM ASSOCIATION | 1630 DES PERES RD STE 210 SAINT LOUIS MO 63131 |
| DEL CO WATER CO INC | PO BOX 740529 CINCINNATI OH 45274 |
| DEL FORNO REALTY | 493 JERSEY AVE JERSEY CITY NJ 07302 |
| DEL MAR APPRAISAL GROUP | 2120 JIMMY DURANTE BLVD STE 109 DEL MAR CA 92014 |
| DEL MAR BUILDERS | 165 W 10TH AVE CHICAGO HEIGHTS IL 60411 |

| Claim Name | Address Information |
|---|---|
| DEL MAR BUILDERWS AND CONSTRUCTION CO | 705 E 162ND ST SOUTH HOLLAND IL 60473 |
| DEL MAR BUILDING INVESTORS INC | 2658 DEL MAR HEIGHTS ROAD #314 DEL MAR CA 92014 |
| DEL MAR DATABASE PROFESSIONAL SERVICES | 6165 GREENWICH DR STE 200 SAN DIEGO CA 92122-5911 |
| DEL MAR REALTORS | 4435 GOLLIHAR CORPUS CHRISTI TX 78411 |
| DEL MAR REALTORS | 4435 GOLLIHAR RD CORPUS CHRISTI TX 78411 |
| DEL MARTIN | ROSE MARTIN 166 FINDLAY COURT ELYRIA OH 44035 |
| DEL MONTE REALTY INC | 836 S MAIN ST SALINAS CA 93901 |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COLLECTOR 981 H STREET SUITE 150 CRESCENT CITY CA 95531 |
| DEL NORTE COUNTY | 981 H ST STE 150 CRESCENT CITY CA 95531 |
| DEL NORTE COUNTY | 981 H ST STE 150 DEL NORTE COUNTY TAX COLLECTOR CRESCENT CITY CA 95531 |
| DEL NORTE COUNTY RECORDER | 981 H ST STE 160 CRESCENT CITY CA 95531 |
| DEL NORTE HOA | 2123 OLD SPARTANBURG RD 171 GREER SC 29650 |
| DEL NORTE OAKS ASSOCIATION | 900 FIFTH AVE STE 204 SAN RAFAEL CA 94901 |
| DEL ORO GROUP LLC | 117 E PROVIDENCIA AVE BURBANK CA 91502 |
| DEL POZZO APPRAISALS | 4833 ROUTE 9G GERMANTOWN NY 12526 |
| DEL POZZO, LUIS R | 328 CAMERON STATION BLVD ALEXANDRIA VA 22304 |
| DEL PUERTA WATER DISTRICT | PO BOX 98 TREASURER MODESTO CA 95354 |
| DEL PUERTA WATER DISTRICT | PO BOX 98 TREASURER WESTLEY CA 95387-0098 |
| DEL RENO CAPITAL LLC | 249 S HWY 101 # 514 SOLANA BEACH CA 92075 |
| DEL RENO CAPITAL LLC | 614 S. SIERRA SOLANA BEACH CA 92075 |
| DEL RIO CITY | ASSESSOR COLLECTOR 109 W BROADWAY DELRIO TX 78840 |
| DEL RIO CITY | 109 W BROADWAY ASSESSOR COLLECTOR DEL RIO TX 78840 |
| DEL RIO COURT COA | 3732 MT DIABLO BLVD STE 395 LAFAYETTE CA 94549-3637 |
| DEL RIO COURT CONDO ASSOC | 331 PIERCY RD SAN JOSE CA 95138 |
| DEL RIO RANCH HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| DEL RIO U S BANK V MIGUEL DEL RIO AND XIOMARA | DEL RIO THE ARCIA LAW FIRM PL 3350 SW 148TH AVENUESUITE 405 MIRAMAR FL 33027 |
| DEL VAL WINDOW TINT | 144 BRISTOL ROAD WARMINSTER PA 18974 |
| DEL VECCHIO AND ASSOC P A | 111 SECOND AVE NE NO 1403 ST PETERSBURG FL 33701 |
| DEL VERDE SQUARE HOMEOWNERS | 965 UNIVERSITY AVE SU 100 SACRAMENTO CA 95825 |
| DEL-AGUILA, JULIO | 1700 N.E. 183RD STREET NORTH MIAMI BEACH FL 33179 |
| DELA PENA, JULIUS & DELA PENA, LUNA | 8689 BIGFORD ST SPRING VALLEY CA 91977-3804 |
| DELACEY, ROGER B & DELACEY, TONYA R | 2601 SOUTHVIEW DR LEXINGTON KY 40503 |
| DELACRUZ, CYNTHIA M & DELACRUZ, JOHN M | 636 EDGEMAR AVENUE PACIFICA CA 94044 |
| DELACRUZ, ROSANNA | 1098 GRANT AVE APT 5 BRONX NY 10456 |
| DELADURANTEY LAW OFFICE | 3111 W WISCONSIN AVE MILWAUKEE WI 53208 |
| DELADURANTEY LAW OFFICE | 735 W WISCONSIN AVE STE 740 MILWAUKEE WI 53233-2413 |
| DELAFIELD CITY | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| DELAFIELD CITY | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| DELAFIELD CITY | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| DELAFIELD TOWN | N 14 W 30782 GOLF RD TREASURER DELAFIELD TWP DELAFIELD WI 53018 |
| DELAFIELD TOWN | N 14 W 30782 GOLF RD TREASURER DELAFIELD WI 53018 |
| DELAFIELD TOWN TREASURER | N14 W30782 GOLF RD TAX COLLECTOR DELAFIELD WI 53018 |
| DELAFIELD TOWN TREASURER | TAX COLLECTOR DELAFIELD WI 53018 |
| DELAFLOR, EDWARD M | 116 B ROCKINGHAM ROAD LONDONDERRY NH 03053 |
| DELAIR DELAIR LAW FIRM | 1500 S 70TH ST STE 101 LINCOLN NE 68506 |
| DELAMBO, GERARDINE M | 705 DEEPDENE RD BALTIMORE MD 21210 |
| DELAMORA FAMILY TRUST | 3048 CANVASBACK WAY WEST SACRAMENTO CA 95691 |
| DELANCO TOWNSHIP | 515 BURLINGTON AVE TAX COLLECTOR RIVERSIDE NJ 08075 |

| Claim Name | Address Information |
|---|---|
| DELANCO TOWNSHIP | 770 COOPERTOWN RD DELANCO TWP TAX COLLECTOR DELANCO NJ 08075 |
| DELAND R BARR | CAROLINE S BARR 1115 EAST 9TH ST WEISER ID 83672 |
| DELANE REALTY INC | 77 79 E MAIN ST ELMSFORD NY 10523 |
| DELANEY AND ASSOCIATES | P.O. BOX 1368 SOUTHAMPTON PA 18966 |
| DELANEY AND DEMERCHANT LLC | 91 FRIENDSHIP ST STE 1 PROVIDENCE RI 02903 |
| DELANEY INS AGENCY INC | 9035 HAVEN AVE STE 104 RANCHO CUCAMONGA CA 91730 |
| DELANEY, ANN M | PO BOX 441285 CHAPTER 13 STANDING TRUSTEE INDIANAPOLIS IN 46244 |
| DELANEY, ANNE M | PO BOX 441285 INDIANAPOLIS IN 46244 |
| DELANEY, DAVID W & DELANEY, CAROL J | 78 GLENDALE RD EXTON PA 19341 |
| DELANEY, ROBERT M & DELANEY, JOYCE A | 2060 LOUIS LN LOS ALTOS CA 94024-7219 |
| DELANEY, TIMM | 3868 STATE ST SANTA BARBARA CA 93105 |
| DELANIE BREWSTER AND DARREN | 63820 PIONEER LOOP LORD AND HOME BASIC REMODLING BEND OR 97701 |
| DELANO A FINDLAY ATT AT LAW | 6713 S 1300 E SALT LAKE CITY UT 84121 |
| DELANO EARLIMART ID | RT 1 BOX 960 TAX COLLECTOR DELANO CA 93215 |
| DELANO EARLIMART IRR DIST | 14181 AVE 24 DELANO EARLIMART ID DELANO CA 93215 |
| DELANO TOWNSHIP | 116 HAZLE ST DELANO PA 18220 |
| DELANO TWP SCHOOL DISTRICT | 105 HAZEL ST DELANO PA 18220 |
| DELANO W. THOMPSON | PAMELA E. THOMPSON 1826 TEANECK ROAD TEANECK NJ 07666 |
| DELANO, TODD C | 9105 E WOOD DR SCOTTSDALE AZ 85260-4243 |
| DELANSON VILLAGE | PO BOX 235 VILLAGE CLERK DELANSON NY 12053 |
| DELANSON VILLAGE | VLG HALL MAIN ST BOX 235 DELANSON NY 12053 |
| DELAPORTILLA, MARIA & | DELAPORTILLA, GUILLERMO A 1100 STARLING AVE MIAMI FL 33166 |
| DELARAM GHAFFARY | 11645 MONTANA AVE #239 LOS ANGELES CA 90049 |
| DELAROSA, VICTOR & VERA, MARIA | 3906 CAMBRIDGE DR GARLAND TX 75043 |
| DELATORRE, ANTONIO & GUTIERREZ, LIDIA A | 1603 4 STRT LINCON CA 95648 |
| DELATORRE, FERNANDO & DELATORRE, LETICIA | 14119 JUDAH AVE HAWTHORNE CA 90250 |
| DELATORRE, LUIS E & DELATORRE, MARTHA L | 11030 O MELVENY AV SAN FERNANDO CA 91340 |
| DELATOUR, EDELINE | 20337 NE 2ND AVE APT 7 MIAMI FL 33179-2340 |
| DELAURENTIS REIFF AND REID | 3604 EASTERN AVE STE 300 BALTIMORE MD 21224 |
| DELAURIER, BEN & DELAURIER, STACY | 11021 JONES RD MANOR TX 78653-5206 |
| DELAUTER, STEVEN D | 1020E WARREN AVENUE DENVER CO 80210 |
| DELAVAN CITY | DELAVAN CITY TREASURER PO BOX 465 123 S 2ND ST DELAVAN WI 53115 |
| DELAVAN CITY | TREASURER DELAVAN CITY PO BOX 465 123 S 2ND ST DELAVAN WI 53115 |
| DELAVAN CITY | 123 S 2ND ST TREASURER DELAVAN CITY DELAVAN WI 53115 |
| DELAVAN CITY | 123 S 2ND ST TREASURER DELAVAN WI 53115 |
| DELAVAN CITY | 123 S 2ND ST MUN BLDG TREASURER DELAVAN WI 53115 |
| DELAVAN COURT CONDO ASSN INC | 856 ROUTE 206 C O HOMESTEAD MANAGEMENT SERV INC HILLSBOROUGH NJ 08844 |
| DELAVAN LAKE SANITARY DISTRICT | 2990 COUNTY RD F S DELAVAN WI 53115 |
| DELAVAN MUTUAL INSURANCE COMPANY | PO BOX 740 DELAVAN IL 61734 |
| DELAVAN MUTUAL INSURANCE COMPANY | DELAVAN IL 61734 |
| DELAVAN TOWN | 5621 TOWNHALL RD DELAVAN WI 53115 |
| DELAVEGA, ROLANDO E | 7965 WEST 30TH COURT #104 HIALEAH FL 33018 |
| DELAWARE ATLANTIC INSURANCE | PO BOX 300 MARIETTA PA 17547 |
| DELAWARE ATLANTIC INSURANCE | MARIETTA PA 17547 |
| DELAWARE CITY | TREASURER OF DELAWARE CITY PO BOX 4159 407 CLINTON ST DELAWARE CITY DE 19706 |
| DELAWARE CITY | 407 CLINTON ST TREASURER OF DELAWARE CITY DELAWARE CITY DE 19706 |
| DELAWARE CO TAX CLAIM BUREAU | GOVERNMENT CTR BUILDING MEDIA PA 19063 |
| DELAWARE COMMUNITY REINVESTMENT | ACTION COUNCIL 601 NORTH CHURCH STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| DELAWARE CONTY REGIONAL WATER | 100 E 5TH ST PO BOX 999 CHESTER PA 19016 |
| DELAWARE COUNTY | 111 MAIN ST DELHI NY 13753 |
| DELAWARE COUNTY | PO BOX 431 DELHI NY 13753 |
| DELAWARE COUNTY | TREASURER OF DELAWARE COUNTY 201 W FRONT ST GOVT CENTER/CTRHSE MEDIA PA 19063 |
| DELAWARE COUNTY | 201 W FRONT ST GOVT CTR CTRHSE TREASURER OF DELAWARE COUNTY MEDIA PA 19063 |
| DELAWARE COUNTY | GOVERNMENT CTR BUILDING TAX CLAIM BUREAU MEDIA PA 19063 |
| DELAWARE COUNTY | GVMNT CTR BLDG PO BOX 1886 MEDIA PA 19063 |
| DELAWARE COUNTY | GVMNT CTR BLDG PO BOX 1886 TREASURER OF DELAWARE COUNTY MEDIA PA 19063 |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER 140 N SANDUSKY ST DELAWARE OH 43015 |
| DELAWARE COUNTY | 140 N SANDUSKY ST DELAWARE OH 43015 |
| DELAWARE COUNTY | 140 N SANDUSKY ST DELAWARE COUNTY TREASURER DELAWARE OH 43015 |
| DELAWARE COUNTY | ASSESSORS OFFICE 2701 E CR 700 S MUNCIE IN 47302 |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER 100 WEST MAIN ROOM 102 MUNCIE IN 47305 |
| DELAWARE COUNTY | 100 W MAIN RM 102 DELAWARE COUNTY TREASURER MUNCIE IN 47305 |
| DELAWARE COUNTY | 100 W MAIN RM 102 MUNCIE IN 47305 |
| DELAWARE COUNTY | 100 W MAIN RM 102 TREASURER DELAWARE COUNTY MUNCIE IN 47305 |
| DELAWARE COUNTY | 100 W MAIN RM 102 TREASURER MUNCIE IN 47305 |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER PO BOX 27 301 E MAIN ST RM 200 MANCHESTER IA 52057 |
| DELAWARE COUNTY | 301 E MAIN ST RM 200 DELAWARE COUNTY TREASURER MANCHESTER IA 52057 |
| DELAWARE COUNTY | 301 E MAIN ST RM 200 MANCHESTER IA 52057 |
| DELAWARE COUNTY | COUNTY COURTHOUSE DELAWARE COUNTY TREASURER MANCHESTER IA 52057 |
| DELAWARE COUNTY | TREASURER PO BOX 1080 COURTHOUSE JAY OK 74346 |
| DELAWARE COUNTY | 327 5TH ST JAY OK 74346 |
| DELAWARE COUNTY | PO BOX 1080 TREASURER JAY OK 74346 |
| DELAWARE COUNTY CLERK | 3 COURTHOUSE SQUARE DELHI NY 13753 |
| DELAWARE COUNTY CLERK | PO BOX 426 DELAWARE COUNTY COURTHOUSE DELHI NY 13753 |
| DELAWARE COUNTY CLERK | 327 S FIFTH ST JAY OK 74346 |
| DELAWARE COUNTY CLERK | PO DRAWER 309 JAY OK 74346 |
| DELAWARE COUNTY MUT | 101 LEGION ST MANCHESTER IA 52057 |
| DELAWARE COUNTY MUT | MANCHESTER IA 52057 |
| DELAWARE COUNTY RECORDER | 140 N SANDUSKY ST DELAWARE OH 43015 |
| DELAWARE COUNTY RECORDER | 91 N SANDUSKY ST DEPT 1361 DELAWARE OH 43015 |
| DELAWARE COUNTY RECORDER | 100 W MAIN ST RM 20 MUNCIE IN 47305 |
| DELAWARE COUNTY RECORDER | 100W MAIN ST RM 209 MUNCIE IN 47305 |
| DELAWARE COUNTY RECORDER | 301 E MAIN ST RM 204 MANCHESTER IA 52057 |
| DELAWARE COUNTY RECORDER OF DEEDS | 201 W FRONT ST RM 107 MEDIA PA 19063 |
| DELAWARE COUNTY RECORDERS OFFIC | 100 W MAIN ST RM 209 MUNCIE IN 47305 |
| DELAWARE COUNTY REGIONAL | 100 W MAIN ST MUNCIE IN 47305 |
| DELAWARE COUNTY TAX CLAIM BUREAU | 201 W FRONT ST GOVERNMENT CTR GROUND FL MEDIA PA 19063 |
| DELAWARE DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE P O BOX 41785 PHILADELPHIA PA 19101-1785 |
| DELAWARE DEPARTMENT OF LABOR | P O BOX 9953 WILMINGTON DE 19809-0953 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 WILMINGTON DE 19899-8751 |
| DELAWARE ELECTRIC COOPERATIVE | PO BOX 600 GREENWOOD DE 19950 |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 9953 WILMINGTON DE 19809-0953 |
| DELAWARE FAIR PLAN | 906 SHIPLEY RD WILMINGTON DE 19803 |
| DELAWARE GRANGE MUTUAL INS CO | PO BOX 812 DOVER DE 19903 |
| DELAWARE OFFICE OF THE STATE BANK | COMMISSIONER 555 EAST LOOCKERMAN STREET DOVER DE 19901 |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | 555 EAST LOOCKERMAN STREET, SUITE 210 DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| DELAWARE PARK AT THE COLONIES | PO BOX 44739 C O VALLEY PROPERTY MGMT BOISE ID 83711 |
| DELAWARE RECORDER OF DEEDS | 201 W FRONT ST RM 107 COURTHOUSE AND GOVERNMENT CTR BLDG MEDIA PA 19063 |
| DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY DIVISION OF REVENUE 8TH FLOOR WILMINGTON DE 19801 |
| DELAWARE STATE GRANGE MUTUAL FIRE | PO BOX 2066 KEENE NH 03431 |
| DELAWARE STATE GRANGE MUTUAL FIRE | KEENE NH 03431 |
| DELAWARE STATE HOUSING AUTHORITY | RICHARD A CLARKE 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE STATE HOUSING AUTHORITY | 820 N FRENCH ST 3RD FL WILMINGTON DE 19801 |
| DELAWARE STATE HOUSING AUTHORITY | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE TOWN | 104 MAIN STREET PO BOX 129 TAX COLLECTOR HORTONVILLE NY 12745 |
| DELAWARE TOWNSHIP | 570 ROSEMONT RINGOES PO BOX 500 TAX COLLECTOR SERGEANTSVILLE NJ 08557 |
| DELAWARE TOWNSHIP | PO BOX 500 DELAWARE TWP COLLECTOR SERGEANTSVILLE NJ 08557 |
| DELAWARE TOWNSHIP | R D 1 BOX 35 TAX COLLECTOR THOMPSONTOWN PA 17094 |
| DELAWARE TOWNSHIP | 2670 RIDLEY RD TREASURER DELAWARE TWP PALMS MI 48465 |
| DELAWARE TOWNSHIP (PIKE ) | TAX COLLECTOR OF DELAWARE TOWNSHIP 138 EDGEWATER DRIVE DINGMAN S FERRY PA 18328 |
| DELAWARE TOWNSHIP JUNIAT | 549 JONES RD T C OF DELAWARE TOWNSHIP MIFFLINTOWN PA 17059 |
| DELAWARE TOWNSHIP MERCER | 147 ONIONTOWN RD TAX COLLECTOR OF DELAWARE TOWNSHIP GREENVILLE PA 16125 |
| DELAWARE TOWNSHIP NRTHUM | 112 JOHN RD TAX COLLECTOR OF DELAWARE TOWNSHIP WATSONTOWN PA 17777 |
| DELAWARE TOWNSHIP NRTHUM | RR 1 BOX 244 TAX COLLECTOR OF DELAWARE TOWNSHIP WATSONTOWN PA 17777 |
| DELAWARE TOWNSHIP PIKE | 138 E LAKESHORE DR WILD ACRES DINGMANS FERRY PA 18328 |
| DELAWARE TOWNSHIP PIKE | 138 E LAKESHORE DR WILD ACRES TAX COLLECTOR OF DELAWARE TOWNSHIP DINGMANS FERRY PA 18328 |
| DELAWARE TOWNSHIP PIKE | 138 EDGEWATER DR TAX COLLECTOR OF DELAWARE TOWNSHIP DINGMANS FERRY PA 18328 |
| DELAWARE TOWNSHIP SCHOOL DISTRICT | RD 1 BOX 35 TAX COLLECTOR THOMPSONTOWN PA 17094 |
| DELAWARE VALLEY ELDER LAW | PO BOX 29 MEDIA PA 19063 |
| DELAWARE VALLEY RELOCATION COUNCIL | THE MELLON BANK CENTER 1735 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VALLEY SCH DIST DELAWARE | 138 E LAKESHORE DR WILD ACRES DINGMANS FERRY PA 18328 |
| DELAWARE VALLEY SCH DIST DELAWARE | 138 E LAKESHORE DR WILD ACRES T C OF DELAWARE VALLEY SCH DIST DINGMANS FERRY PA 18328 |
| DELAWARE VALLEY SCH DIST DELAWARE | 138 EDGEWATER DR T C OF DELAWARE VALLEY SCH DIST DINGMANS FERRY PA 18328 |
| DELAWARE VALLEY SCH DIST MILF | 107 E HIGH ST TAX COLLECTOR OF DELAWARE VALLEY SD MILFORD PA 18337 |
| DELAWARE VALLEY SCH DIST WESTFALL | 1032 DELAWARE DR TC OF WESTFALL TWP SCH DIST MATAMORAS PA 18336 |
| DELAWARE VALLEY SCH DIST-DELAWARE | T-C OF DELAWARE VALLEY SCH DIST 138 EDGEWATER DRIVE DINGMAN S FERRY PA 18328 |
| DELAWARE VALLEY SD DINGMAN TWP | 109 NITCHE RD SHOHALA PA 18458 |
| DELAWARE VALLEY SD DINGMAN TWP | 109 NITCHE RD T C OF DELAWARE VALLEY SD SHOHOLA PA 18458 |
| DELAWARE VALLEY SD DINGMAN TWP | 119 NITCHE RD T C OF DELAWARE VALLEY SD SHOHALA PA 18458 |
| DELAWARE VALLEY SD MATAMORAS | 807 AVE N JANE M DRAKE TAX COLLECTOR MATAMORAS PA 18336 |
| DELAWARE VALLEY SD MATAMORAS | 807 AVE N T C OF DELAWARE VALLEY SCH DIS MATAMORAS PA 18336 |
| DELAWARE VALLEY SD MILFORD BORO | 110 W HIGH ST TAX COLLECTOR OF DELAWARE VALLEY SD MILFORD PA 18337 |
| DELAWARE VALLEY SD MILFORD TWP | 128 SUNSET TRAIL TAX COLLECTOR OF DELAWARE VALLEY SD MILFORD PA 18337 |
| DELAWARE VALLEY SD SHOHOLA TWP | 109 GERMAN HILL RD TC OF DELAWARE VALLEY SCH DIST SHOHOLA PA 18458 |
| DELAWARE VALLEY SD/MILFORD TWP | TAX COLLECTOR OF DELAWARE VALLEY SD 128 SUNSET TRAIL MILFORD PA 18337 |
| DELAWARE VALLEY SEARCHES INC | 11 S OLIVE ST MEDIA PA 19063 |
| DELAWARE WATER GAP BORO MONROE | T C OF DELAWARE WATER GAP BORO PO BOX 447 58 MOUNTAIN RD DELAWARE WATER GAP PA 18327 |
| DELAWARE WATER GAP BORO MONROE | 106 MOUNTAIN RD CHRISTINE FARBERTAX COLLECTOR DEL WATER GAP PA 18327 |
| DELBERT AND KARI TURNER | 12645 N 81ST ST SCOTTSDALE AZ 85260 |
| DELBERT AND SARA JOHNSON AND | 4020 W CALZADO DR UNITED RESTORATION INC COEUR D ALENE ID 83815 |
| DELBERT AND STELLA WILLIAMS | 4116 N 16TH ST AND PAUL DAVIS RESTORATION MILWAUKEE WI 53209 |
| DELBERT E PHILLIPS | DIANE PHILLIPS 107 BERKELEY WAY DOTHAN AL 36305 |

| Claim Name | Address Information |
|---|---|
| DELBERT JOHNSON AND DO IT | RIGHT CONSTRUCTION 30 MOOSE LN MOUND CITY KS 66056-5512 |
| DELBERT LEE DRAGER | BARBARA JEAN DRAGER 1351 GUINESS WAY GARDNERVILLE NV 89410 |
| DELBERT LOUIS SAHR | BRENDA LEE SAHR 700 NORTH SAND LAKE NATIONAL CITY MI 48748 |
| DELBERT N. ADAMS | 2421 ROCK CREEK DRIVE MARIETTA GA 30064 |
| DELCAMBRE TOWN | 107 N RAILROAD COLLECTOR DELCAMBRE LA 70528 |
| DELCAMBRE TOWN | 107 N RAILROAD ST SHERIFF AND COLLECTOR DELCAMBRE LA 70528 |
| DELCARMEN, PABLO R & CARMEN, AMELITA D | 1010 S YORK RD APT 4 BENSENVILLE IL 60106-3495 |
| DELCHIN, ROBERT J | 6966 A HEISLEY RD MENTOR OH 44060 |
| DELCOLLO AND WERB PA | 700 KIRKWOOD HWY LIBERTY PLZ STE 11A NEWARK DE 19711 |
| DELCORA | PO BOX 41463 PHILADELPHIA PA 19101 |
| DELDA C. RHOADES | 1510 TARA COURT AUGUSTA GA 30906 |
| DELDUCO, JASON C & DELDUCO, TIFFANY T | 40 WALTON WOODS COURT NEWNAN GA 30263 |
| DELENA AND VICTOR JAMES AND | 935 S GROVE SULLIVANS CLEANING AND RESTORATION RIPON WI 54971 |
| DELEO AND RONQUILLO LLP | 1 SANCTUARY BLVD MANDEVILLE LA 70471 |
| DELEO, ROBIN R | 800 RAMON ST MANDEVILLE LA 70448 |
| DELEON ROOFING INC | 602 N BAIRD ST STE MIDLAND TX 79701 |
| DELEON, DONNA L | 7165 GREY FEATHER COURT COLORADO SPRINGS CO 80919-5016 |
| DELEON, ENRIQUE | 2106 PALOMINO DRIVE WARRINGTON PA 18976 |
| DELEON, LARRY D | 2710 ARGONNE AVE NORFOLK VA 23509 |
| DELERME AND GALLIMORE | 401 WOOD ST PITTSBURGH PA 15222 |
| DELESS, CHARLES | 11111 W 167TH ST MLS AND MARTIM CONSTRUCTION INC ORLAND PARK IL 60467 |
| DELEVAN TOWN | TREASURER 5621 TOWNHALL RD DELAVAN WI 53115 |
| DELEVAN TOWN | 5621 TOWNHALL RD DELAVEN TOWN TREASURER DELAVAN WI 53115 |
| DELEVAN TOWN | 5621 TOWNHALL RD DELAVEN TOWN TREASURER DELAVAN WI 53115 |
| DELEVAN TOWN | 5621 TOWNHALL RD TREASURER DELAVAN WI 53115 |
| DELEVAN TOWN | DELEVAN TOWN HALL DELAVAN WI 53115 |
| DELEVAN VILLAGE | 85 S MAIN ST MNCPL BLDG PO BOX 216 VILLAGE CLERK DELEVAN NY 14042 |
| DELEYVA, REGINA R | 308 SOUTHWEST 45TH STREET OKLAHOMA CITY OK 73109 |
| DELFIN M BIALA VS GMAC MORTGAGE LLC AND | DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE FOR IMPAC COLLATERALIZED ET AL YESK LAW 70 DORAY DR STE 16 PLEASANT HILL CA 94523 |
| DELFINA ANTONIO | 1457 MAGNOLIA AVE PETALUMA CA 94952 |
| DELGADO, ALFONSO & DELGADO, MELINDA A | 3933 SOUTH ORCHARD COURT LAFAYETTE IN 47905-4432 |
| DELGADO, ANDRES | 8360 NW 159TH TER KINGDOM VISION CONSTUCTION MIAMI LAKES FL 33016 |
| DELGADO, ARMANDO | CLEVELAND STOCKMAN 3430 BACCHUS DR NEW ORLEANS LA 70131-2114 |
| DELGADO, AURELIO & ALEJO, MARIA C | N HIMES AVE 2304 TAMPA FL 33614 |
| DELGADO, DANIEL | 51 DEAL RD ANS CONTRACTING ISLAND PARK NY 11558 |
| DELGADO, EFRAIN & DELGADO, ELVIA | 225 WESTWAY GALENA PARK TX 77547 |
| DELGADO, IMER | 15128 NUBIA STREET BALDWIN PARK CA 91706 |
| DELGADO, JOSE | 9834 SW 56TH TERRACE PATRICIA DELGADO MIAMI FL 33173 |
| DELGADO, MICHAEL | 20809 NW 41ST AVENUE RD OPA LOCKA FL 33055-1370 |
| DELGADO, NELSON | 1721 SW 92 PL PUBLIC ADJUSTING FIRM INC MIAMI FL 33165 |
| DELGADO, OLGA | 11851 SHETLAND ROAD GARDEN GROVE CA 92840 |
| DELGADO, RAUL | 207 STEPHAN ST JEFFERSON CITY MO 65101-3953 |
| DELGADO, ROGELIO | 1657 N CENTRAL AVE CHICAGO IL 60639 |
| DELGAIS, NANCY & DELGAIS, DENNIS | 152 RIVER PEARL STREET RALEIGH NC 27603 |
| DELGARDO, DANIEL | 10950 OYSTER BAY CIRC RAB FOUNDATION NEW PORT RICHEY FL 34654 |
| DELHI C S TN OF DELHI | PO BOX 166 TAX COLLECTOR DELHI NY 13753 |
| DELHI C S TN OF FRANKLIN | PO BOX 166 TAX COLLECTOR DELHI NY 13753 |
| DELHI C S TN OF HAMDEN | PO BOX 166 TAX COLLECOR DELHI NY 13753 |

| Claim Name | Address Information |
|---|---|
| DELHI C S TN OF KORTRIGHT | PO BOX 166 TAX COLLECTOR DELHI NY 13753 |
| DELHI C S TN OF MEREDITH | PO BOX 166 TAX COLLECTOR DELHI NY 13753 |
| DELHI CHARTER TOWNSHIP | 2074 AURELIUS RD DELHI CHARTER TWP TREASURER HOLT MI 48842 |
| DELHI CHARTER TOWNSHIP | 2074 AURELIUS RD HOLT MI 48842 |
| DELHI CHARTER TWP | 2074 AURELIUS RD HOLT MI 48842 |
| DELHI CS COMBINED TOWNS | PO BOX 166 SCHOOL TAX COLLECTOR DELHI NY 13753 |
| DELHI CS COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117042 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| DELHI TOWN | 5 ELM ST TAX COLLECTOR DELHI NY 13753 |
| DELHI TOWN | PO BOX 277 TAX COLLECTOR DELHI LA 71232 |
| DELHI VILLAGE | 9 CT ST VILLAGE CLERK DELHI NY 13753 |
| DELHI VILLAGE | CT STREET PO BOX 328 VILLAGE CLERK DELHI NY 13753 |
| DELIA DELATORRE | PO BOX 17135 OAKLAND CA 94601-7135 |
| DELIA E. MORELLI | EDUARDO B. MORELLI 11345 FELLOWS CREEK DRIVE PLYMOUTH MI 48170 |
| DELIA E. RUF | 353 CONESTOGA WAY SAN JOSE CA 95123-4317 |
| DELIA HERNANDEZ V HOMECOMINGS FINANCIAL LLC A | DELAWARE CORPORATION MGC MORTGAGE INC A TEXAS CORPORATION MTC ET AL LAW OFFICE OF JEREMY J ALBERTS 214 N MALDEN AVE FULLERTON CA 92832 |
| DELIA K. PRICE | 1371 ABADAN ST LAS VEGAS NV 89142 |
| DELIA LOPEZ | 2906 HALE AVE FORT WORTH TX 76106 |
| DELIA LOPEZ | 4145 RICE VALLEY ROAD OAKLAND OR 97462 |
| DELIA MENDOZA | 806 S IOWA AVE WESLACO TX 78596-7038 |
| DELIA MONTANO | PO BOX 855 CANBONDALE CO 81623-2821 |
| DELIA SANCHEZ AND HG | 1774 SOLEJAR DR PERFECTED CONTRACTORS INC LA HABRA HEIGHTS CA 90631 |
| DELILA ROJAS | RT 1 BOX 267-F WESLACO TX 78596 |
| DELILAH CHANG HANBERRY ATT AT LA | 1900 N LOOP W STE 255 HOUSTON TX 77018 |
| DELILAH CHANG HANBERRY ATT AT LA | 2950 N LOOP W STE 500 HOUSTON TX 77092 |
| DELILAH CHANG HANBERRY ATTORNEY AT | 2950 N LOOP W STE 500 HOUSTON TX 77092 |
| DELILAH CLAUDIO | 1511 W. VICTORY BLVD., #B BURBANK CA 91506 |
| DELILAH RUTH TERRY AND A AND M | PROPERTY RENOVATION GROUP 206 W MARSHALL ST PALMER TX 75152-9630 |
| DELILAH TERRY AND A AND M | RENOVATION GROUP 206 W MARSHALL ST PALMER TX 75152-9630 |
| DELINDA D BROWN VS GMAC MORTGAGE LLC | LAW OFFICE OF J MICHAEL FERGUSON PC 1210 HALL JOHNSON RD STE 100 COLLEYVILLE TX 76034 |
| DELINDA GONZALEZ VS GMAC MORTGAGE LLC AND PITE | DUNCAN LLC ET AL LAW OFFICE OF MARIA SAUCEDO 4402 RICHMOND AVE HOUSTON TX 77027 |
| DELINDA LUERA AND DELINDA | 21319 HIGHLAND KNOLLS DR GONZALEZ AND PUNUM ROOFING KATY TX 77450 |
| DELINQUENT ONLY, LOWELL | 375 MERRIMAC ST LOWELL CITY W S COLLECTOR LOWELL MA 01852 |
| DELINQUENT TAX COLLECTOR | 4045 BRIDGE VIEW DR STE B110 NORTH CHARLESTON SC 29405 |
| DELIO LUCERO | CAROLINA LOPEZ 1320 SW 22ND AVENUE FORT LAUDERDALE FL 33312 |
| DELISA K BLANTON ATT AT LAW | 421 N MARKET ST BENTON AR 72015 |
| DELISA K BLANTON ATT AT LAW | 908 W CHANDLER BLVD STE D CHANDLER AZ 85225 |
| DELISA K BLANTON ATT AT LAW | 335 N DUFFY WAY GILBERT AZ 85233 |
| DELISE, DALE R & DELISE, SUSAN J | 826 S AVENUE CONDO R8 SCCNEE PA 19018 |
| DELJO HEATING & COOLING INC | 2700 N CAMPBELL AVE CHICAGO IL 60647 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER P.O. BOX 5292 CAROL STREAM IL 60197-5292 |
| DELL FRANKLIN FINANCIAL LLC | 7061 COLUMBIA GATEWAY DR 100 COLUMBIA MD 21046 |
| DELL INC | PO BOX 95414 CHICAGO IL 60694-5414 |
| DELL INC - US - B2B | C/O DELL USA L.P. PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING L P | C/O DELL USA L.P. PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL PRAIRE TOWN | 1135 COUNTY RD K TREASURER WISCONSIN DELLS WI 53965 |
| DELL PRAIRE TOWN | 3780 CTH Q TREASURER WISCONSIN DELLS WI 53965 |
| DELL PRAIRIE TOWN | 1135 CO RD K TREASURER TOWN OF DELL PRAIRIE WISCONSIN DELLS WI 53965 |

| Claim Name | Address Information |
|---|---|
| DELL PRAIRIE TOWN | 1135 COUNTY RD K TREASURER WISCONSON DELLS WI 53965 |
| DELL PRAIRIE TOWN | 3780 CTH Q TREASURER WISCONSIN DELLS WI 53965 |
| DELL R. HARTMANN | JANE K. RINE 4030 YORK AVE S MINNEAPOLIS MN 55410 |
| DELL R. RODMAN | SUSAN S. RODMAN 6 COLONIAL ROAD WILBRAHAM MA 01095 |
| DELL ROY FUNDING | 1795 NW HIGHWAYS GARLAND TX 75041 |
| DELL, JOHN & DELL, CAROL V | 1412 CLEARVIEW ROAD SANTA BARBARA CA 93101-4917 |
| DELLA CIOPPA AND BOGOSIAN | 64 GLENEIDA AVE STE 211 CARMEL NY 10512 |
| DELLA HYLAND | 312 JUSTINA DRIVE OCEANSDIE CA 92057 |
| DELLA O MCCOWAN | ARTHUR T MCCOWAN 16120 KENNY RD LAUREL MD 20707 |
| DELLA WILLIAMS | 5231 SOUTH WILTON PLACE LOS ANGELES CA 90062 |
| DELLACQUA, ILENE | 4950 S YOSEMITE ST STE F2 362 GREENWOOD VILLAGE CO 80111 |
| DELLE J. ZURSCHMIEDE | 329 GROSSE POINTE BLVD GROSSE POINTE FARMS MI 48236 |
| DELLINGER CONSTRUCTION | 5005 RAVENCREST WAY BAKERSFIELD CA 93313 |
| DELLISANTI CONSTRUCTION | 251 DOWD R ELURIA OH 44035 |
| DELLISANTI CONSTRUCTION | 251 DOWD RD ELURIA OH 44035 |
| DELLITALIA AFFINITO AND SANTOLA | 18 TONY GALENTO PLZ ORANGE NJ 07050 |
| DELLITALIA AFFINITO AND SANTOLA | 18 TONY GALENTO PLZ PLAZA ORANGE NJ 07050 |
| DELLONA TOWN | E8062 COUNTY RD H DELLONA TOWN TREASURER LYONDON STATION WI 53944 |
| DELLONA TOWN | S 2106 SCHYVINCH LN TREASURER DELLONA TWP REEDSBURG WI 53959 |
| DELLONA TOWN | S 2106 SCHYVINCH LN TREASURER REEDSBURG WI 53959 |
| DELLONA TOWN | TREASURER REEDSBURG WI 53959 |
| DELLORCO, ROBERT T | 7703 CHATEAU POINT LANE HOUSTON TX 77041 |
| DELLUTRI, CARMEN | 1436 ROYAL PALM SQUARE BLVD FORT MYERS FL 33919 |
| DELMA A TAMEZ INS AGCY | 5622 MCARDLE RD STE A CORPUS CHRISTI TX 78412 |
| DELMA BELLAMY | NANCY BELLAMY 35878 VERI LIVONIA MI 48152 |
| DELMA CONWAY JR | 377 STAGE COACH RD DADEVILLE AL 36853 |
| DELMA J. THOMPSON | 235 BELL ROAD NASHVILLE TN 37217 |
| DELMA S POWELL | 3205 WOODHAVEN CT BAKERSFIELD CA 93309-8702 |
| DELMAR AND BONNYE KUCHAES | AND NEW HEIGHTS CONSTRUCTION 436 WEST ST WHITELAND IN 46184-1911 |
| DELMAR FINANCIAL COMPANY | 1066 EXECUTIVE PARKWAY SUITE 100 ST LOUIS MO 63141 |
| DELMAR FINANCIAL COMPANY | 1066 EXECUTIVE PARKWAY DR STE 100 SAINT LOUIS MO 63141-6340 |
| DELMAR TOWN | 100 S PENNSYLVANIA AVE DELMAR DE 19940 |
| DELMAR TOWN | 100 S PENNSYLVANIA AVE TAX COLLECTOR OF DELMAR TOWN DELMAR DE 19940 |
| DELMAR TOWN | 100 S PENNSYLVANIA AVE TAX COLLECTOR OF DELMAR TOWN DELMAR MD 21875 |
| DELMAR TOWN | 100 S PENNSYLVANIA AVE T C OF DELMAR TOWN DELMAR MD 21875 |
| DELMAR TOWN | R 1 BOYD WI 54726 |
| DELMAR TOWN | 9020 345TH ST TREASURER TOWN OF DELMAR STANLEY WI 54768 |
| DELMAR TOWN | 9020 345TH ST TREASURER TOWN OF DELMAR STANLEY WI 54768-6018 |
| DELMAR TOWN SEMIANNUAL | 100 S PENNSYLVANIA AVE T C OF DELMAR TOWN DELMAR MD 21875 |
| DELMAR TOWNSHIP | RD 5 BOX 166 WELLSBORO PA 16901 |
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101 |
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101-3609 |
| DELMAS D MOORE INSURANCE AGENCY | PO BOX 156 PAMPLICO SC 29583 |
| DELMER AND JANET EAST | 424 MAPLE ST PAUL DAVIS RESTORATION DUBLIN VA 24084 |
| DELMER D WERNER ATT AT LAW | 1703 BROOKDALE LN NE CEDAR RAPIDS IA 52402-1006 |
| DELMER LYNN AND KAREN BECKER | 1928 COUNTY RD 707 AND J AND J PLUMBING AND REPAIR BERNIE MO 63822 |
| DELMONT BORO WSTMOR | 606 TOLLGATE LN MARYBELLE WEBER TAX COLLECTOR DELMONT PA 15626 |
| DELMONT BORO WSTMOR | 606 TOLLGATE LN TAX COLLECTOR OF DELMONT BORO DELMONT PA 15626 |
| DELMORE, AMY | AMY DELMORE VS GMAC MRTG CORP, ETS SVCS, LLC, TRICOR TITLE CO OF CALIF, MRTG |

| Claim Name | Address Information |
|---|---|
| DELMORE, AMY | ELECTRONIC REGISTRATION SYSTEM SVCS INC, H ET AL 11781-11783 RANCHO SANTIAGO BLVD. ORANGE CA 92869 |
| DELNOBILE TANENBA, DEBORAH | 2517 ROUTH 35 BUILDING H STE 204 MANASQUAN NJ 08736 |
| DELOACH AND HOFSTRA PA | 8640 SEMINOLE BLVD SEMINOLE FL 33772 |
| DELOACH REYNOLDS, ROBERT | 2115 ELEVENTH ST BOX 2863 TUSCALOOSA AL 35401-2913 |
| DELOACH REYNOLDS, ROBERT | PO BOX 1389 MONTGOMERY AL 36102 |
| DELOACH, BETH N | 4384 HIDDEN RIVER RD SARASOTA FL 34240-8637 |
| DELOACHE LAW OFFICE | 512 W WASHINGTON AVE JONESBORO AR 72401 |
| DELOACHE, CRAWLEY | 1008 2ND ST LITTLE ROCK AR 72201 |
| DELOACHE, CRAWLEY | 1008 W 2ND ST LITTLE ROCK AR 72201 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE AND TOUCHE LLP | 5140 YOUNG ST STE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELON A. SHANKLE | 22569 SHERWOOD RD BELLVILLE MI 48111 |
| DELONDA K COLEMAN ATT AT LAW | 910 FLORIN RD STE 110 SACRAMENTO CA 95831 |
| DELONEY, KRYSTAL | 41041 BALBOA DR MILLER CONSTRUCTION INDIANAPOLIS IN 46226 |
| DELONG, ARLENE S & MILES, MARK C | 2329 N MEADE AVENUE COLORADO SPRING CO 80907 |
| DELONG, MARTHA | 40 MOUNT HOPE RD QUARRYVILLE PA 17566 |
| DELONG, PAUL & DELONG, ROSANNE | 5407 SUMMIT ST WHITEHALL PA 18052-1725 |
| DELONG, TESSA M | 10925 TENACIOUS DR INDIANAPOLIS IN 46236-8430 |
| DELORA BURCHETT AND BILLY BURCHETT | 3546 LEXINGTON RD RICHMOND KY 40475 |
| DELORA BURNER LARRY BURNER AND | 5704 PAGELAND LN LARRY BURNER II GAINSVILLE VA 20155 |
| DELORA MCGILL | 2246 MAYFAIR LANE LANCASTER TX 75134 |
| DELORENZO, KENNETH L | 23151 MOULTON PKWY LAGUNA HILLS CA 92653-1206 |
| DELORES A WARD WILLIAMS | 1122 COLLINS CIR AND STEADFAST CONSTRUCTION & BALL CONSTRUCTION CO CHATTANOOGA TN 37411 |
| DELORES AND ERNESTO GARZA AND | 3405 WOODLAWN ST JOE R ORTIZ VICTORIA TX 77901 |
| DELORES BREI | 4421 N CALLE LIANURA TUCSON AZ 85745 |
| DELORES EIKLENBORG | 315 MAIN ST PO BOX 147 DIKE IA 50624 |
| DELORES GORDON AND BRADLEY GORDON | 8133 SANTA LUZ VILLAGE GREEN SAN DIEGO CA 92127 |
| DELORES HALL TURRILL & HUSBAND MARTY RAY TURILL | V THE HOME BANK & ASSIGNEES HOMECOMINGS FINANCIAL & ITS SUBSEQUENT ET AL PARKER LAW FIRM PC PO BOX 1190 HAYESVILLE NC 28904 |
| DELORES J PEDRO | APTO POSTAL 37 JOCOTEPEC JALISCO 45800 MEXICO |
| DELORES J. RODGERS | EDWIN B RODGERS 48 SQUIRESGATE RD HILTON HEAD SC 29926 |
| DELORES JONES | 1809 WEST 145TH STREET COMPTON CA 90220 |
| DELORES KOCH | 1050 SOUTH HILL DRIVE WATERLOO IA 50701 |
| DELORES L PARDUE | 421 KING RIDGE DR COLLIERVILLE TN 38017-1715 |
| DELORES M. LARSON | 1733 TRADEWINDS LANE NEWPORT BEACH CA 92660 |
| DELORES MORBO | 859 MARIETTA CT SANTA CLARA CA 95051 |
| DELORES PARKER-JACKSON | 5854 BOWCRAFT ST. #2 LOS ANGELES CA 90016 |
| DELORES ROTHENBERGER | 4445 EAST TEXAS ROAD ALLENTOWN PA 18103 |
| DELORES SCHOEP | 14302 CAMEO AVENUE NORWALK CA 90650 |
| DELORES W GIVENS VS FEDERAL NTNL MORTGAGE | ASSOCIATES SP ENGEL LAW GROUP 1600 SACRAMENTO INN WAY 125 SACREMENTO CA 95815 |
| DELORES WOODS BAKER ATT AT LAW | 134 W 3RD ST MAYSVILLE KY 41056 |
| DELORIS B JACKSON AND COLLINS | 1133 GARDEN DR HEATING A C AND CARPENTING AND CORP GREENVILLE MS 38703 |
| DELORIS BLESSINGER AND JUNE | 912 IVYWOOD CT BLESSINGER NEW CASTLE IN 47362 |
| DELORIS J. JACOBSEN | 1480 VEGA AVENUE MERITT ISLAND FL 32953 |
| DELORIS M BOYKIN ATT AT LAW | PO BOX 610293 BIRMINGHAM AL 35261 |
| DELOS INSURANCE COMPANY | 133 FRANKLIN CORNER RD LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| DELOS INSURANCE COMPANY | 120 W 45TH ST 36TH FL NEW YORK NY 10036 |
| DELOYE-DAVIS, LOUISE A | 510 MANGHAM ROAD GRIFFIN GA 30224 |
| DELPHENE JOHNSON | 3005 HELEN LANE MESQUITE TX 75181 |
| DELPHIN, BARBARA S | 3506 RACHEL AVE WEST COVINA CA 91792 |
| DELPHINE CROWDER | 1232 QUINCY ST NW WASHINGTON DC 20011 |
| DELPHINE S. DEHAAN | 1770 E. SIERRA STREET CASA GRANDE AZ 85222 |
| DELPHINE TROTTER | 403 MAPLE STREET A2 JENKINTOWN PA 19046 |
| DELPHOS E PRICE | PO BOX 7147 NEWARK DE 19714-7147 |
| DELQUENCY CAPERS | 4105 ELMSWELL DRIVE RICHMOND VA 23223 |
| DELRAN SEWER AUTHORITY | 900 CHESTER AVE DELRAN NJ 08075 |
| DELRAN SEWER AUTHORITY | 900 CHESTER AVE RIVERSIDE NJ 08075 |
| DELRAN TOWNSHIP | 900 CHESTER AVE MUN BLDG DELRAN NJ 08075 |
| DELRAN TOWNSHIP | 900 CHESTER AVE MUN BLDG DELRAN TWP TAX COLLECTOR DELRAN NJ 08075 |
| DELRAN TOWNSHIP | 900 CHESTER AVE MUN BLDG TAX COLLECTOR RIVERSIDE NJ 08075 |
| DELRAN TOWNSHIP TAX COLLECTOR | 900 CHESTER AVE MUN BLVD DELRAN NJ 08075 |
| DELSUR, OLGA R | 11649 SOUTHWEST 236 STREET MIAMI FL 33032 |
| DELTA AIR LINES INC | 1030 DELTA BLVD ATLANTA GA 30320-6001 |
| DELTA BORO YORK | 315 CHESTNUT ST DENNIS EMMEL TAX COLLECTOR DELTA PA 17314 |
| DELTA BORO YORK | 315 CHESTNUT ST TAX COLLECTOR OF DELTA BORO DELTA PA 17314 |
| DELTA CENTRAL APPRAISAL DISTRICT | 115 E BONHAM STREET PO BOX 47 ASSESSOR COLLECTOR COOPER TX 75432 |
| DELTA CENTRAL APPRAISAL DISTRICT | 90 TX HWY 24 S PO BOX 47 ASSESSOR COLLECTOR COOPER TX 75432 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY LANSING MI 48917 |
| DELTA CONTRACTORS | 515 S FRY RD 312 KATY TX 77450 |
| DELTA COUNTY | 310 LUDINGTON COUNTY COURTHOUSE TREASURER ESCANABA MI 49829 |
| DELTA COUNTY | 310 LUDINGTON ST STE 171 ESCANABA MI 49829 |
| DELTA COUNTY | COUNTY COURTHOUSE TREASURER ESCANABA MI 49829 |
| DELTA COUNTY | PO BOX 388 ASSESSOR COLLECTOR COOPER TX 75432 |
| DELTA COUNTY | 501 PALMER ST 202 DELTA CO 81416 |
| DELTA COUNTY | 501 PALMER STE 202 COURTHOUSE DELTA CO 81416 |
| DELTA COUNTY | 501 PALMER ST 202 COURTHOUSE JIM VENTRELLO TREASURER DELTA CO 81416 |
| DELTA COUNTY | DELTA COUNTY TREASURER 682A 1725 RD DELTA CO 81416-2832 |
| DELTA COUNTY CLERK | 200 W DALLAS AVE COOPER TX 75432 |
| DELTA COUNTY CLERK AND RECORDER | 501 PALMER ST STE 211 DELTA CO 81416 |
| DELTA COUNTY PUBLIC TRUSTEE | 501 PALMER ST STE 211 DELTA CO 81416 |
| DELTA DENTAL | 3560 DELTA DENTAL DR EAGAN MN 55122-3166 |
| DELTA DOCUMENT SERVICES | 7240 FOXBERRY CT CUMMING GA 30041 |
| DELTA FINANCE OF TEXAS | PO BOX 4343 DEPT 702 HOUSTON TX 77210 |
| DELTA FUNDING | 9 SUNNYSIDE BLVD WOODBURY NY 11797 |
| DELTA FUNDING | 9 SUNNYSIDE BLVD WOODURY NY 11797 |
| DELTA GENERAL AGY CORP | 4848 LOOP CENTRAL DR STE 1000 HOUSTON TX 77081 |
| DELTA J SEE ESTATE | 1645 BIG HANAFORD RD CENTRALIA WA 98531 |
| DELTA JUNCTION CITY | CITY OF DELTA JUNCTION PO BOX 229 DELTA JUNCTION AK 99737 |
| DELTA JUNCTION CITY | PO BOX 229 CITY OF DELTA JUNCTION DELTA JUNCTION AK 99737 |
| DELTA LAKE IRR DIST BOND RATE | 10370 CHARLES GREEN RD BOND RATE TAX COLLECTOR EDCOUCH TX 78538 |
| DELTA LAKE IRR DIST BOND RATE | CHARLES GREEN RD ROUTE 1 BOX 225 BOND RATE TAX COLLECTOR EDCOUCH TX 78538 |
| DELTA LAW GROUP LLC | 301 GRANT ST STE 4300 PITTSBURGH PA 15219-6405 |
| DELTA LLOYDS | PO BOX 4343 DEPT 336 HOUSTON TX 77210 |
| DELTA LLOYDS INS CO | 4828 LOOP CENTRAL DR 1000 HOUSTON TX 77081-2222 |
| DELTA LLOYDS INS FLOOD | PO BOX 2045 HOUSTON TX 77252 |

| Claim Name | Address Information |
|---|---|
| DELTA LLOYDS INS FLOOD | HOUSTON TX 77252 |
| DELTA LLOYDS INS FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| DELTA LLOYDS INS FLOOD | KALISPELL MT 59903 |
| DELTA REGISTER OF DEEDS | 310 LUDINGTON ST ESCANABA MI 49829 |
| DELTA SUNSET REALTY | 52 CT SQUARE CHARLESTON MS 38921 |
| DELTA TITLE CORPORATION | 3601 N 1 10 SERVICE RD W METAIRIE LA 70002 |
| DELTA TOWN | RT 1 IRON RIVER WI 54847 |
| DELTA TOWN | 13990 PREMO RD TREASURER TOWN OF DELTA MASON WI 54856 |
| DELTA TOWNSHIP | TREASURER DELTA TWP 7710 WEST SAGINAW LANSING MI 48917 |
| DELTA TOWNSHIP | 7710 W SAGINAW LANSING MI 48917 |
| DELTA TOWNSHIP | 7710 W SAGINAW TREASURER DELTA TWP LANSING MI 48917 |
| DELTA TOWNSHIP | 7710 W SAGINAW TREASURER LANSING MI 48917 |
| DELTATECH CONSTRUCTION LLC | 1048 LAKESHORE BLVD AND KENNETH LEACH SLIDELL LA 70461 |
| DELTAWARE, INC. | PO BOX 691226 SAN ANTONIO TX 78269 |
| DELTON TOWN | DELTON TOWN TREASURER PO BOX 148 30 WISCONSIN DELLS PKWY LAKE DELTON WI 53940 |
| DELTON TOWN | PO BOX 148 30 WIS DELLS PRKWY S LAKE DELTON WI 53940 |
| DELTON TOWN | PO BOX 148 CAROL WORMET TREASURER LAKE DELTON WI 53940 |
| DELTON TOWN | PO BOX 148 TREASURER DELTON TWP LAKE DELTON WI 53940 |
| DELTON TOWN | PO BOX 148 TREASURER LAKE DEHON WI 53940 |
| DELTON TOWN | PO BOX 148 TREASURER LAKE DELTON WI 53940 |
| DELTON TOWN | PO BOX 148 30 WIS DELLS PRKWY S DELTON TOWN TREASURER LAKE DELTON WI 53940 |
| DELTON W SWAIN | 2579 DIRLETON PLACE HENDERSON NV 89044 |
| DELUCA AND ASSOCIATES | 7580 W SAHARA DR LAS VEGAS NV 89117 |
| DELUCA CONTRACTING | 612 W ST FAIR HAVEN VT 05743 |
| DELUCA REALTY | 560 CANTON RD STEUBENVILLE OH 43953-3909 |
| DELUCA RELOCATION | 819 TEANECK RD HARMER COVE TOWERS STE 19 TEANECK NJ 07666-4501 |
| DELUCA, MEROPE | 69 BUTTERFIELD ROAD CENTER HARBOR NH 03226 |
| DELUCA, TULLIO | 381 N 9TH ST SCRANTON PA 18504 |
| DELUCCIA, MICHAEL | 2707 27TH CT ALL DRY OF THE PALM BEACHES INC JUPITER FL 33477 |
| DELUCCO ASSOCIATES | 93 MARKET SQUARE NEWINGTON CT 06111 |
| DELUCIA, LEWIS A & DELUCIA, EVELYN E | 10201 GLADE AVE CHATSWORTH CA 91311-2813 |
| DELUGACH, HARRY S | 1712 WEYMOUTH LANE HUNTSVILLE AL 35806 |
| DELUTRI LAW GROUP P A | 1809 COLONIAL BLVD FORT MYERS FL 33907 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | PO BOX 742572 CINCINNATI OH 45274-2572 |
| DELVENTHAL LAW OFFICE LLC | 803 S CALHOUN ST STE 200 FORT WAYNE IN 46802 |
| DELVIN AND LAURA BETTENBROCK | 815 STANBERRY ST ELLSWORTH KS 67439 |
| DELWAYNE LINKER D/B/A | 7913 KNOXVILLE AVE LUBBOCK TX 79423 |
| DELWIN L. BOKELMAN | KAREN M. BOKELMAN 81 WOODVIEW DRIVE DOYLESTOWN PA 18901 |
| DELWRICK AND RUNIQUE COLEMAN AND | 5121 BLACKSMITH DR HI TECH SECURITY MEMPHIS TN 38127 |
| DELWYN WALLIS COMPANY INC | P O BOX 279 MI WUK VILLAGE CA 95346-0279 |
| DELZIE KIMBEL ENTERPRISE | 632 SLOTE DR APOPKA FL 32712 |
| DELZOTTI, NICHOLAS J | PO BOX 20117 NEWARK NJ 07101-6117 |
| DELZOTTI, NICHOLAS J | 9 11 FRANKLIN ST STE 303B NEWARK NJ 07102 |
| DELZOTTI, NICHOLAS J | 970 BROAD ST STE 840 NEWARK NJ 07102 |
| DEMACABALIN JR, JEFFERY & TREVINO, HOPE | P.O. BOX 972 TIPTON CA 93272 |
| DEMAIO, SHARON V | 5101 W CAMINO DE LA AMAPOLA TUCSON AZ 85745-9715 |
| DEMANCHE MCCHRISTIAN LLC | 49 W MAIN ST AVON CT 06001 |
| DEMANCHE MCCHRISTIAN TRUSTEE | 49 W MAIN ST AVON CT 06001 |
| DEMAND REALTY | 709 AURORA AVE STE A MEATAIRIE LA 70005 |

| Claim Name | Address Information |
|---|---|
| DEMAND REALTY | 3009 LOYOLA DR KENNER LA 70065 |
| DEMAR O SMITH AND | TOMIKA L SMITH 317 RIDGECREST CIR SUISUN CITY CA 94585 |
| DEMARA GARCIA, CHRISTINA | PO BOX 720335 MCALLEN TX 78504 |
| DEMARCO, ALBINO D & DEMARCO, NANCY E | 1792 DANESTA DR CONCORD CA 94519-1448 |
| DEMARCO, JOSEPH | 121 BICKAR STREET PITTSBURGH PA 15227 |
| DEMARCO, ROBERT | 10 HOLLYBROOK WAY VOORHEES NJ 08043 |
| DEMARCUS GLASS EWANA NELSON AND | 1210 HUNTER GREEN LN EWANA GLASS FRESNO TX 77545 |
| DEMAREST BORO | 118 SERPENTINE RD DEMAREST BORO TAX COLLECTOR DEMAREST NJ 07627 |
| DEMAREST BORO | 118 SERPENTINE RD TAX COLLECTOR DEMAREST NJ 07627 |
| DEMARIA, DENISE & DEMARIA, DENNIS | 1731 COTTONWOOD ST WOODLAND CA 95695 |
| DEMARS AND TURMAN LTD | 15 BROADWAY STE 510 FARGO ND 58102 |
| DEMARS, ALLAN J | 100 W MONROE ST STE 1701 CHICAGO IL 60603 |
| DEMARTELAERE, GERALD | 2701 SHELTERWOOD LN ABBEY DEMARTELAERE AND DON SMITH ROOFING ARLINGTON TX 76016 |
| DEMARTINO, NADINE G | 4956 EAST GLENVIEW AVENUE ANAHEIM CA 92807-1141 |
| DEMARYL HOWARD AND J RODARTE | 1554 S 15TH ST CONSTRUCTION MILWAUKEE WI 53204 |
| DEMARYL HOWARD AND J RODARTE | IMPROVEMENT 1554 S 75TH ST CONSTRUCTION AND COUSINS HOME MILWUAKEE WI 53214-4603 |
| DEMASCOLE INC | 103 ARTERIAL RD SYRACUSE NY 13206 |
| DEMASI AND WILLIAMS | 91 S MAIN ST PHILLIPSBURG NJ 08865 |
| DEMASTERS INSURANCE | 1130 WESTPORT RD KANSAS CITY MO 64111 |
| DEMB, P | 3211 SHELLURNE RD GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| DEMB, P | 3211 SHELLURNE RD GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| DEMB, PRISCILLA | 3211 SHELBURN RD PRISCILLA DEMB BALTIMORE MD 21208 |
| DEMBA JALLOW | 4229 BRAMBLEWOOD DR GILLSVILLE GA 30543 |
| DEMBO AND SALDUTTI | 1300 ROUTE 73 STE 205 MOUNT LAUREL NJ 08054-2200 |
| DEMCOM CONTRACTORS LLC | 1021 SPRING GARDEN ST APT 2 PHILADELPHIA PA 19123-3340 |
| DEMCZYK, MICHAEL V | PO BOX 867 12370 CLEVELAND AVE NW UNIONTOWN OH 44685 |
| DEMEDICI, BRUCE | 1011 LAKE ST 205 OAK PARK IL 60301 |
| DEMEIS, THOMAS L | 2512 S BONAFFON ST PHILADELPHIA PA 19142 |
| DEMEL, JASON & BASTIN, KRISTIN | 1238 BLUESTEM DRIVE EUDORA KS 66025 |
| DEMELLO, VASCO L & DEMELLO, MARIA T | 5535 WILLOW OAK WAY FAIR OAKS CA 95628 |
| DEMENT AND DOLAN | 207 S KINGSHIGHWAY ST SIKESTON MO 63801 |
| DEMENT, IRA H & DEMENT, NORMA J | 720 N COMMERCE ST ARDMORE OK 73401-3915 |
| DEMENTYEV, OLEG & DEMENTYEVA, ALEVTINA | 238 ALEXANDER RD NEW BRITAIN CT 06053 |
| DEMERS, KENNETH W | 42815 GARFIELD RD STE 210 CLINTON TOWNSHIP MI 48038 |
| DEMERS, MICHELLE A | 4220 WESTWOOD DRIVE HOLIDAY FL 34691 |
| DEMETREE INS SERV INC | PO BOX 5788 JACKSONVILLE FL 32247 |
| DEMETRIA B SAY | 6805 BELLAIRE BOULEVARD HOUSTON TX 77074 |
| DEMETRIA ROGERS | 1828 KINGS CROSS LANCASTER TX 75134 |
| DEMETRIC L BYRD | MIMI BYRD 3804 CROSS CREEK TRL VALDOSTA GA 31605-5329 |
| DEMETRICK P HARDY AND LUIGIS | 18534 S WIMBELDON DR REMODELING AND CONSTRUCTION KATY TX 77449 |
| DEMETRICK P HARDY KIM HAMMOND | 18534 S WIMBELDON DR HARDY AND LUIGIS REMODELING AND CONSTRUCTION KATY TX 77449 |
| DEMETRIOS C KIRKILES ESQ ATT AT | 1619 S ANDREWS AVE FT LAUDERDALE FL 33316 |
| DEMETRIOS CO | 1670 HILLRIDGE DR CAMARILLO CA 93012 |
| DEMETRIOU GENERAL AGENCY | 415 MADISON AVE 13TH FL NEW YORK NY 10017 |
| DEMETRIUS AND ANGELA ADAMS | 3829 NO GRACELAND AVE DBP HOME IMPROVEMENT CO INDIANAPOLIS IN 46208 |
| DEMETRIUS AND BRIDGETTE SMITH | 14364 WILLIAMSBURG DR AND CAZESTA CUSTOM GULFPORT MS 39503 |
| DEMETRIUS GRIM AND CHANDRIS GRIM | 12457 LOCKHAVEN AVE AND MCKINLEYS CONSTRUCTION BATON ROUGE LA 70815 |

| Claim Name | Address Information |
|---|---|
| DEMETRIUS MONTROSE | 263 RHYTHM IRVINE CA 92603-4254 |
| DEMETRO, MARGARET A | 254 SW SHADY OAK WAY LAKE CITY FL 32024-4020 |
| DEMETROS, CHRISTOPHER R | PO BOX 10399 JACKSONVILLE FL 32247 |
| DEMICHIELI, KATRINA M | 4750 E 16TH STREET INDIANAPOLIS IN 46201 |
| DEMING AND LUSCOMB CO INC | 731 FARMINGTON AVE BRISTOL CT 06010 |
| DEMING LAW OFFICE | 131 ROUTE 101A UNIT 210 AMHERST NH 03031 |
| DEMING LAW OFFICE | 491 AMHERST ST STE 22 NASHUA NH 03063 |
| DEMING PARKER HOFFMAN GREEN AND | 4851 JIMMY CARTER BLVD NORCROSS GA 30093 |
| DEMION CLAIBORN AND HAIL | 687 THORNAPPLE TR NAW ROOFING LAWRENCEVILLE GA 30046-8890 |
| DEMIPINDAN, JOSELITO | 77 ASHTON COURT VALLEJO CA 94591 |
| DEMITRUS L GRANT V THE BANK OF NEW YORK GREGORY | A STOUT 5344 N KENMORE RD INDIANAPOLIS IN 46226 |
| DEMMER, KURT F | 19 TYLER STREET SALEM NH 03079 |
| DEMMONS, ELEANOR S & | NORTON, CHRISTOPHER D 3830 SAXONBURY WAY CHARLOTTE NC 28269 |
| DEMOISEY LAW OFFICE | 905 BAXTER AVE LOUISVILLE KY 40204 |
| DEMONACO, DOMINIC | 27628 BERTRAND DIA M DE MONACO AND LAWRENCE L CONSTRUCTION INC CHESTERFIELD MI 48051 |
| DEMONBREUN, STACEY M & EVANS, STEVEN J | 3621 DEER PARK DR ALSIP IL 60803 |
| DEMOND T AUSTIN | 4913 CLAYBON LANE CHESTER VA 23831 |
| DEMONEY, KENNETH D | GENERAL DELIVERY RIDGELAND MS 39157-9999 |
| DEMONTEVERDE, MAGDALENA E | 10427 E ARTESIA BLVD #222 BELLFLOWER CA 90706 |
| DEMOREST CITY | CITY HALL PO BOX 128 TAX COLLECTOR DEMOREST GA 30535 |
| DEMORRO, DIANE D | 3564 PINE NEEDLE CIR ROUND ROCK TX 78681-2360 |
| DEMOS, JENNIFER & RUSSELL, KEVIN | 394 DEERING LANE BOLINGBROOK IL 60440 |
| DEMOSS, DAJUAN | 684 NORTH HOLMES STREET MEMPHIS TN 38122 |
| DEMOSS, DOUGLAS P & DEMOSS, BARBARA B | 14620 BRICK CHURCH COURT CHARLOTTE NC 28277 |
| DEMOTT AND VAN ELK PC | 1244 LINCOLN RD M 89 ALLEGAN MI 49010 |
| DEMOTT LAW FIRM PA | PO BOX 50370 SUMMERVILLE SC 29485 |
| DEMOTTA, MARILYN P | 91-859 MAKULE ROAD EWA BEACH HI 96706 |
| DEMOTTE REALTY | PO BOX 511 WINSLOW IN 47598 |
| DEMOURA, JOSE & DEMOURA, MARIA | 1083 MARLBOROUGH ST NEW BEDFORD MA 02745 |
| DEMPSEY DEMPSEN AND MOELLRING PC | 716 BROADWAY HANNIBAL MO 63401 |
| DEMPSEY ROBERTS AND SMITH LTD | 1130 WIGWAM PKWY HENDERSON NV 89074-8154 |
| DEMPSEY ROOFING | N2334 NORMAN LN APPLETON WI 54913 |
| DEMPSEY, DENISE | DENISE L ROURKE N/K/A DENISE H DEMPSEY VS THE BANK OF NEW YORK TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL 3 PENDLETON PLACE NE ATLANTA GA 30342 |
| DEMPSEY, ROBERT E & DEMPSEY, NAOMI E | 28747 N WASHINGTON AVE WAUCONDA IL 60084-1071 |
| DEMPSEY, SOPHIA H | 432 STAGECOACH RUN GLEN ELLYN IL 60137-3739 |
| DEMPSEY, TONY R & PARKER, TERESA C | 1070 MINT SPRINGS RD OWENTON KY 40359 |
| DEMULDER REALTY | 4 CLINTON PLZ RD ONEONTA NY 13820 |
| DEN HOLLANDER APPRAISALS | 4719 78TH PL SW MUKILTEO WA 98275 |
| DENA CABAIS | 94-145 KUAHELANI AVE. # 134 MILILANI HI 96789 |
| DENA GREEN KIMMERLEY | 404 HOLLY DRIVE MARMORA NJ 08223 |
| DENAE R SKOUBY | 1275 WOODCREST LANE HAZELWOOD MO 63042 |
| DENALI BOROUGH | PO BOX 480 DENALI BOROUGH HEALY AK 99743 |
| DENAQUE, GERUNDIO | 137 PADDOCK DRIVE FRUITLAND MD 21826 |
| DENARO, JOHN P & DENARO, SHEILA A | 3910 E RUCKMAN WAY BUCKINGHAM PA 18901 |
| DENARO, KENNETH J | 45 SQUANNACOOK DR GROTON MA 01450 |
| DENAY MORGAN | 14564 OSAGE ROAD APPLE VALLEY CA 92307 |

| Claim Name | Address Information |
|---|---|
| DENBEAUX & DENBEAUX | FAEZE & CYRUS SHAHRZAD VS HOMECOMINGS FINANCIAL, LLC (FKA) HOMECOMINGS FINANCIAL NETWORK INC, GMAC FINANCIAL SVCS, MOUN ET AL 366 KINDERKAMACK ROAD WESTWOOD NJ 07675 |
| DENBURG, MATTHEW D & DENBURG, ROBIN M | 103 NORTH BEGGERLY CIRCLE PLACENTIA CA 92870 |
| DENCE, JOSEPH B & DENCE, CARMEN S | 1111 DUNSTON DR. SAINT LOUIS MO 63146 |
| DENCO ENTERPRISES GENERAL CONTRACT | 529 HUTCHISON ST VISTA CA 92084 |
| DENDRON TOWN | PO BOX 241 TREASURER OF DENDRON TOWN DENDRON VA 23839-0241 |
| DENDY L CARROLL | ROBERT A CORREA 122 MOTT AVENUE SANTA CRUZ CA 95062 |
| DENEEF, JASON B & DENEEF, KRISTEN R | 22 FOX CHASE ROAD EAST ASHEVILLE NC 28804 |
| DENEEN AND JIMMY ROBINS | 436 N LAWLER AVE AND BMC BUILDERS CHICAGO IL 60644 |
| DENESSE AND CONRAD MCFARLANE | 824 VALLEY CREEK DR STONE MOUNTAIN GA 30083 |
| DENEVE CONSTRUCTION INC | 9911 HALL RD CEDAR RAPIDS IA 52411-4740 |
| DENG PING & DUNCAN XUE | 239 HIGHT STREET CUMBERLAND RI 02864 |
| DENG, GE & DENG, PATRICIA W | 13439 OLD OAK WAY SARATOGA CA 95070-4206 |
| DENG, JONE S & DENG, SUE L | 34864 MISSION BLVD APT 223 UNION CITY CA 94587-3646 |
| DENHAM, ROBERT C | 7114 NBIANKA AVE VAN NUYS CA 91406 |
| DENICE COUSINEAU | 14628 MEADOWOOD DR SAVAGE MN 55378 |
| DENICE HETKOWSKI | 2201 RAMSGATE DR APT 1025 HENDERSON NV 89074-6118 |
| DENICE L PATRICK ATT AT LAW | 19217 36TH AVE W 103 LYNNWOOD WA 98036 |
| DENICE R ANDREWS | 12871 WOODLAND LN GARDEN GROVE CA 92840-5527 |
| DENICE, THOMAS | 94 STRAWBERRY HILL STAMFORD CT 06902 |
| DENIGRIS, JOHN | 1024 VICTOR RD LODI CA 95240-0723 |
| DENIMON, SHERWOOD L | 286 RICHNECK RD NEW PORT NEWS VA 23608 |
| DENIS A KITCHEN JR | 8899 MAIN ST WILLIAMSVILLE NY 14221 |
| DENIS A KITCHEN JR ATT AT LAW | 8899 MAIN ST WILLIAMSVILLE NY 14221 |
| DENIS A MCGRADY JR ATT AT LAW | 104 E CHESTNUT ST GILLESPIE IL 62033 |
| DENIS BILLEN | MARIE VERMEULEN 7798 CLYDESDALE AVE KALAMAZOO MI 49009-5999 |
| DENIS G VINSON | 9553 BATTERY HEIGHTS BLVD #402 MANASSAS VA 20110 |
| DENIS HOULIHAN | 18106 CORNERSTONE DRIVE YARDLEY PA 19067 |
| DENIS J CLANCY AND | STEFANIE P CLANCY 600 HEARTHSIDE RD KNOXVILLE TN 37934-2636 |
| DENIS J PIZZA II | 3426 SILVER MEADOW WAY PLANT CITY FL 33566 |
| DENIS KITSON | 5775 MOSHOLU AVE 2J BRONX NY 10471 |
| DENIS M. BECK | LISA H. BECK 8673 MOHICAN CLARKSTON MI 48348 |
| DENIS MOONEY | JOCLYN MOONEY 116  EDISON ST WYCKOFF NJ 07461 |
| DENIS P BARTELL ATT AT LAW | 2 E MIFFLIN ST STE 600 MADISON WI 53703 |
| DENIS P HUMPHREY | PO BOX 722 SHOW LOW AZ 85902 |
| DENIS SHEREMETYEV | 14614 TRADEWINDS BLVD FORNEY TX 75126 |
| DENIS VALOIS | KIM MAREE VALOIS 2059 S ALMOND AVE ONTARIO CA 91762 |
| DENIS W BOUTHIETTE APPRAISER | 55 REVERE AVE MANCHESTER NH 03109 |
| DENIS WOOD | ANNE R WOOD 235 CLARK ROAD HERSHEY PA 17033 |
| DENISE  MCCRACKEN | 605 PINE AVE ALMA MI 48801 |
| DENISE & PHILLIP TARVIN | 3234 W IRIS AVENUE VISALIA CA 93277 |
| DENISE (BENHAM) SHARP (BENHAM) | SHARP HOMES REALTY INC/BENHAMREO 1812 E LANE AVE PHOENIX AZ 85020-4425 |
| DENISE A MATT | 3934 W. STATE AVENUE PHOENIX AZ 85051 |
| DENISE A SZCZODROWSKI | 11635 LARKINS RD BRIGHTON MI 48114 |
| DENISE A. BOESCH | ANDREW L. NOLL 525-527 E. CYPRESS ST. COVINA CA 91723 |
| DENISE A. BRIGANTINO | 6430 VINEYARD ESTATES DRIVE HOLLISTER CA 95023 |
| DENISE A. DELONG | 1291 IRONWOOD DRIVE WEST CARMEL IN 46033 |
| DENISE A. JOHNSON LLC | P.O. BOX 1955 FRONT ROYAL VA 22630 |

| Claim Name | Address Information |
|---|---|
| DENISE AND DARRELL CHERRY | AND LORENTZ BRUUN CO INC GENERAL DELIVERY GRESHAM OR 97030-9999 |
| DENISE AND FREDDIE YOUNG AND | MARK DUMUS 3012 BELLINGHAM WAY LITHIA SPRINGS GA 30122-2192 |
| DENISE AND KENNETH SCHACHER | 15325 SE 78 CT PALMETTO BAY FL 33157 |
| DENISE AND LARRY EDWARDS AND | 9414 UTICA PL MAZARIEGOS BROTHERS GENERAL CONSTRUCTION INC UPPER MARLBORO MD 20774 |
| DENISE AND MICHAEL STIEBER | 50 GREEN PL NORTH CALDWELL NJ 07006 |
| DENISE AND PAUL GRIFFITH | 4481 CEDARGLEN CT MOORPARK CA MOORPARK CA 93021 |
| DENISE ARCHIBALD | 1095 ROCKPORT DRIVE CAROL STREAM IL 60188 |
| DENISE ARKUS | 17735 TULIP LANE TINLEY PARK IL 60477 |
| DENISE BACA | 1994 E CIENEGA AVE COVINA CA 91724 |
| DENISE BENNETT | 5465 OLMEDA AVE ATASCADERO CA 93422 |
| DENISE BENYS INC | PO BOX 260098 STE 29 CORPUS CHRISTI TX 78426 |
| DENISE BIEGEMAN | 9399 MARINA SPRINGS LANE EL CAJON CA 92021 |
| DENISE BLACKWELL WASHINGTON AND | 6833 E CORONET CT C AND O CONSTRUCTION NEW ORLEANS LA 70126 |
| DENISE BRISCOE | 1844 WALNUT GROVE CT OAKLEY CA 94561 |
| DENISE BROCK | 8979 CHARLESTON PARK 28 ORLANDO FL 32819 |
| DENISE BROWN | 3619 SAVANNO LN APT 7311 FORT WORTH TX 76244-9689 |
| DENISE BROWN, G | 327 GUTHRIE ST LOUISVILLE KY 40202 |
| DENISE C SULLIVAN AND | BRAD CONSTRUCTION COMPANY 5016 INVERNESS DR BAYTOWN TX 77521-2930 |
| DENISE CHRISTMAS | 750 YEADON AVENUE YEADON PA 19050 |
| DENISE CLUNIS | 20296 NETTLETON STREET ORLANDO FL 32833 |
| DENISE CONLEY | 2 HOLMES LN MARLTON NJ 08053 |
| DENISE COURTNEY, ROXANE | 1493 W INDIANAPOLIS FRESNO CA 93705 |
| DENISE CULP | 130 WASHINGTON DRIVE SOUTHINGTON CT 06489 |
| DENISE CUMMINGS | 8049 PINE RD APT B2 PHILADELPHIA PA 19111-1838 |
| DENISE D. MUSIAL | JEFFREY A. MUSIAL 321 MCCLELLAN DR PITTSBURGH PA 15236 |
| DENISE DAWN GRIFFITH AND PAUL | 4481 CEDARGLEN CT GRIFFITH MOORPARK CA 93021 |
| DENISE DAYTON-WANSER | JAMES WANSER 109 GLEN HOLLOW DRIVE PORT JEFFERSON STATI NY 11776 |
| DENISE DEMARIE | 6869 ENID CT APT 4 EL PASO TX 79912-3117 |
| DENISE DEMARTINI-DALPIAZ | 3109 MONTCLAIR AVE NAPA CA 94558 |
| DENISE DRAYTON | 2314 RED RIVER DR GARLAND TX 75044 |
| DENISE DUPELL | 14306 CORNERSTONE DRIVE YARDLEY PA 19067 |
| DENISE E. RYAN | LAURENCE A. RYAN 50 SUNSET TRAIL CLINTON CORNERS NY 12514-2236 |
| DENISE EROMENOK | 50 SPENCER AVENUE CLIFTON NJ 07013 |
| DENISE F GRAAP | RICHARD A GRAAP 64 MAHOPAC AVENUE AMAWALK NY 10501 |
| DENISE F ROSS | HOWARD S ROSS 10 INGERSOLL STREET DANVERS MA 01923 |
| DENISE FORTIN | 488 BOGIE LAKE ROAD WHITE LAKE MI 48383 |
| DENISE FRANDRUP | 7583 WEDGEWOOD WAY MAPLE GROVE MN 55311 |
| DENISE FRANK | JOHN O FRANK 3262 W VENICE WAY CHANDLER AZ 85226-2387 |
| DENISE GIUSTI | 41740 NORDAL AVE HEMET CA 92544 |
| DENISE H SMITH | 6886 SHADOW RIDGE LN STONE MOUNTAIN GA 30087 |
| DENISE HARASEVIAT | 226 WOODLAKE DR GALLATIN TN 37066 |
| DENISE HEUER | 4558 LILAC LANE NO LAKE ELMO MN 55042 |
| DENISE HILL | 108 DIANE AVENUE DELRAN NJ 08075 |
| DENISE I LITTLETON ATT AT LAW | 4321 MIDMOST DR STE A MOBILE AL 36609 |
| DENISE IRVING AND DEBORAH | 6421 FRANKLIN AVE I STEWART ETAL NEW ORLEANS LA 70122-6523 |
| DENISE J AND NORBERT MANTHE | 309 S ANDREWS ST GREENWOOD WI 54437 |
| DENISE J TRUJILLO ATT AT LAW | 10400 ACADEMY RD NE STE 350 ALBUQUERQUE NM 87111 |
| DENISE J. BUCKLEY | 30200 STEPHENSON HWY MADISON HEIGHTS MI 48071-1612 |

| Claim Name | Address Information |
|---|---|
| DENISE J. SANDERS | 1121 CALLE LINARES DUARTE CA 91010-2246 |
| DENISE JOHNSON | 8525 WARFIELD RD GAITHERSBURG MD 20882 |
| DENISE JUNGEN | 1854 LOCKE AVENUE WATERLOO IA 50702 |
| DENISE K AGUILAR ATT AT LAW | 45 W JEFFERSON STE 810 PHOENIX AZ 85003 |
| DENISE K DOLL-KIEFER | ROGER F. KIEFER 1030 BARBARA COURT CHANHASSEN MN 55317 |
| DENISE KINION, | 2952 SANTA SABINA DR GRAND PRAIRIE TX 75052-8729 |
| DENISE L KELLOM | MICHAEL A KELLOM 2665 KENNEDY STREET LIVERMORE CA 94551 |
| DENISE L MAKAR | 7428 W. WASHINGTON STREET UNIT 501 FOREST PARK IL 60130 |
| DENISE L SHARP PLLC | 1812 E LANE AVE PHOENIX AZ 85020-4425 |
| DENISE L TUCKER | 4537 WEST JOSHUA BOULEVARD CHANDLER AZ 85226 |
| DENISE L. HOWELL | 3040 MOLINER DRIVE CAMERON PARK CA 95682 |
| DENISE LEONARD | 10323 HILLHOUSE LN DALLAS TX 75227 |
| DENISE LONG | 823 REDWOOD AVE WYOMISSING PA 19610-1415 |
| DENISE LOTT | CENTURY 21 SEAMAR REALTY 709 N. MADISON AVENUE DOUGLAS GA 31533 |
| DENISE LUCAS | 208 E. PLEASANTVIEW DRIVE HURST TX 76054 |
| DENISE M ANDREWS | 1011 N MOTOR PLACE SEATTLE WA 98103 |
| DENISE M BLACKWELL PINEDA ATT AT | 7175 SW 8TH ST STE 204 MIAMI FL 33144 |
| DENISE M BLACKWELL PINEDA ATT AT L | 10481 N KENDALL DR STE D201 MIAMI FL 33176 |
| DENISE M CONRAD | 473 MAPLE AVENUE VALLEJO CA 94591 |
| DENISE M EDLOWITZ | 4128 QUIVAS STREET DENVER CO 80211 |
| DENISE M GRUDZINSKI AND | 17 BRYAN RD ROBERT ROSS BRANFORD CT 06405 |
| DENISE M HALLETT ATT AT LAW | 651 E 3RD ST HOBART IN 46342 |
| DENISE M HAMILTON | 9294 ETON COURT SWARTZ CREEK MI 48473 |
| DENISE M ZINGALE ATT AT LAW | 2114 SENTER RD STE 21 SAN JOSE CA 95112 |
| DENISE M. THERIOT | 755 NW 73RD TERRACE OCALA FL 34482 |
| DENISE MACIAS | 10349 CEDROS AVENUE MISSION HILLS CA 91345 |
| DENISE MANGUYEN | MICHAEL JAMES REAL ESTATE 1211 EMBARCADERO OAKLAND CA 94606 |
| DENISE MATTERI-ROBERTS | 335 OAK TREE DRIVE SANTA ROSA CA 95401 |
| DENISE MEISSNER | 14501 MONTFORT DR APT 1210 DALLAS TX 75254-8557 |
| DENISE MEYER | 1486 JUSTINE CT LIVERMORE CA 94550 |
| DENISE MITCHELL | 2771 SAN JUAN LANE COSTA MESA CA 92626 |
| DENISE MOORE-MCINTOSH | 13355 N HIGHWAY 183 APT 623 AUSTIN TX 78750 |
| DENISE MORGAN | 2060 ZION RD LANCASTER SC 29720 |
| DENISE MOSHER | 84 WELLESLEY ST WESTON MA 02493-2510 |
| DENISE N DELA PENA | 94-640 LUMIQINQ ST APT 101 WAIPAHU HI 96797 |
| DENISE NELSON | 1541 PRIMROSE LANE SHAKOPEE MN 55379 |
| DENISE NEWELL | 504 PORTSMOUTH ROAD CAPE MAY NJ 08204 |
| DENISE NEWTON | 901 GOLDEN SPRINGS DRIVE UNIT E7 DIAMOND BAR CA 91765 |
| DENISE OSULLIVAN | 1029 KINGSCOTE DRIVE HARLEYSVILLE PA 19438 |
| DENISE PALKO | 1008 BRASSINGTON DRIVE COLLEGEVILLE PA 19426 |
| DENISE PELLEGRINI | 100 LASALLE ST 20F NEW YORK NY 10027 |
| DENISE PORTER | 7876 SPRING AVE #2F ELKINS PARK PA 19027 |
| DENISE R BURNS | 242 MARILLA AVE AVALON CA 90704 |
| DENISE R WINN ATT AT LAW | PO BOX 857 FALL RIVER MILLS CA 96028 |
| DENISE RIDLEY | REALTY WORLD SELZER REALTY 551 SO. ORCHARD AVENUE UKIAH CA 95482 |
| DENISE RIEKEN | JACK A RIEKEN 1628 ENESCO AVENUE SAN JOSE CA 95121 |
| DENISE RINEAR | 215 COMRIE DR VILLANOVA PA 19085 |
| DENISE RITZMAN | 242 CLARK STREET READLYN IA 50668 |
| DENISE RUSIECKI | 2472 NORTH BURLINGHAM PLACE SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
| --- | --- |
| DENISE S GREEN | 2635 JASMINE STREET NEW ORLEANS LA 70122 |
| DENISE SANDERMAN LLC | 610 E BELL RD 2 494 PHOENIX AZ 85022 |
| DENISE SCHAFFER | 56 TEABERRY LANE LEVITTOWN PA 19054 |
| DENISE SHAY | MARINA DEL REY AREA 20 CATAMARAN STREET #302 LOS ANGELES CA 90292-7802 |
| DENISE SHOULTZ | 1027 TRIANGLE DRIVE SHELL ROCK IA 50670 |
| DENISE SLOAN AND DENISE WILDERSON & MATT WILDERSON | 1009 NE 144TH TERR CARPENTRY & HANDYMAN SERVICE KANSAS CITY MO 64116 |
| DENISE SLOAN AND DENISE WILDERSON & MATT WILDERSON | 1009 NE 44TH TERR CARPENTRY & HANDYMAN SERVICES KANSAS CITY MO 64116 |
| DENISE SMITH | 3602 GRAYTON PLACE PHILADELPHIA PA 19154 |
| DENISE SNYDER | 705 WEIL MANDEL WAY HUNT VALLEY MD 21030 |
| DENISE SOKALCZUK | 1005 TAYLOR DRIVE FOLCROFT PA 19032 |
| DENISE TASKER AND BROTHERS | 12523 A BAR ROOFING SANTA FE TX 77510 |
| DENISE TREJO | 1131 W 162ND STREET GARDENA CA 90247 |
| DENISE VACCARO AND AIRMEN | 1619 DAYTONA RD MECHANICAL CONTRACTORS FORKED RIVER NJ 08731 |
| DENISE VALVERDE | 3045 S ARCHIBALD AVE # 197 ONTARIO CA 91761-9001 |
| DENISE WALGREN | 1603 W 5TH CEDAR FALLS IA 50613 |
| DENISE WARE | 5809 126TH ST W SAINT PAUL MN 55124-8210 |
| DENISE WEBER | 610 BURBANK AVE WATERLOO IA 50702 |
| DENISE WILLIAMS ATT AT LAW | 3203 S NOLAN CT PEARLAND TX 77584-6677 |
| DENISE WOOD | 301 WOODLAKE DR MARLTON NJ 08053-3607 |
| DENISE WRIGHT | 413 RAINTREE PLACE HERMITAGE TN 37076 |
| DENISE Y. WATERS | 1402 HELMICK STREET CARSON CA 90746 |
| DENISE YVONNE FITZGERALD | SEAN W FITZGERALD 610 219TH PLACE SOUTHWEST BOTHELL WA 98021 |
| DENISE Z. CHAPMAN | GLEN MCCARTHY 1008  GYPSY HILL ROAD LOWER GWYNEDD PA 19002 |
| DENISE, WADE | 3245 A PALM CTR DR LAS VEGAS NV 89103 |
| DENISON, NICHOLAS J & DENISON, AMY L | 6735 BERSHAK CT GLOUCESTER VA 23061-2308 |
| DENISS OLIVA | 9527 BECKLEYVIEW AVENUE DALLAS TX 75232 |
| DENITA MILLINER | MICHAEL MILLINER 1040 DORAL COURT ONTARIO CA 91761 |
| DENITA STOKES | 1040 DORAL CT ONTARIO CA 91761 |
| DENITRA HARRIS AND T AND H BUILDERS | 105 PANTER DR AND VINYL SIDING NINETY SIX SC 29666 |
| DENIZ KUCUKALKAR | 1943 ALMERIA WAY SOUTH SAINT PETERSBURG FL 33712 |
| DENIZ, ENRIQUE | 2225 HIGHWAY 1 SOUTH APT # 204 ELGIN SC 29045 |
| DENKINGER, BELA J & DENKINGER, KAREN L | 22004 PAMPLICO DRIVE SANTA CLARITA CA 91350 |
| DENLINGER, RONALD E & DENLINGER, DONNA L | 142 RUBY ST MOUNTVILLE PA 17554 |
| DENMAN, BOB | PO BOX 533 MUNISING MI 49862 |
| DENMARK CITY | DENMARK CITY HALL DENMARK SC 29042 |
| DENMARK TOWN | TOWN OF DENMARK PO BOX 109 ROUTE 117 DENMARK ME 04022 |
| DENMARK TOWN | 62 E MAIN ST TOWN OF DENMARK DENMARK ME 04022 |
| DENMARK TOWN | 3707 ROBERTS RD TAX COLLECTOR CARTHAGE NY 13619 |
| DENMARK TOWN | PO BOX 267 TAX COLLECTOR COPENHAGEN NY 13626 |
| DENMARK TOWNSHIP | 9339 W CARO RD REESE MI 48757 |
| DENMARK TOWNSHIP | 9339 W CARO RD TREASURER DENMARK TWP REESE MI 48757 |
| DENMARK TOWNSHIP | PO BOX 44 TREASURER DENMARK TWP RICHVILLE MI 48758 |
| DENMARK TOWNSHIP | PO BOX 44 TREASURER RICHVILLE MI 48758 |
| DENMARK VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| DENMARK VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| DENMARK VILLAGE | POB 23600 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54305-3600 |
| DENMARK VILLAGE | POB 23600 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BY WI 54305-3600 |

| Claim Name | Address Information |
|---|---|
| DENMOORE HOMEOWNERS ASSOCIATION | PO BOX 5413 FT OGLETHORPE GA 30742 |
| DENNA ENRIQUEZ | 311 COLLINS ST ARGYLE TX 76226-2305 |
| DENNA F MIDDLETON ATT AT LAW | 9111 CROSS PARK DR STE D200 KNOXVILLE TN 37923 |
| DENNARD, SEBILL M & DENNARD, CHARLES | PO BOX 1845 AVON PARK FL 33826 |
| DENNEHY, FRANCIS X & DENNEHY, KRISTIN H | 19 ROYAL WALNUT COURT FRONT ROYAL VA 22630 |
| DENNEHY, THERESA L | 12435 HUNTERS RIDGE RD PLAINWELL MI 49080 |
| DENNER ROOFING COMPANY | 6608 N WESTERN OKLAHOMA CITY OK 73116 |
| DENNEY APPRAISALS INC | 2205 37TH ST BELLINGHAM WA 98229 |
| DENNEY ELECTRIC SUPPLY CO. | OF AMBLER 61 BUTLER AVE AMBLER PA 19002 |
| DENNEY, GLENN | 5513 77TH ST LUBBOCK TX 79424 |
| DENNEY, STEVE | 748 COMANCHE DR HENDERSON KY 42420 |
| DENNEY, STEVEN | 748 COMANCHE DR HENDERSON KY 42420 |
| DENNIE MARSHALL | 3420 FAIRMEADE DRIVE NASHVILLE TN 37218 |
| DENNIE R TAFT | DEBORAH S TAFT 113 SHADY LANE FAYETTEVILLE NY 13066 |
| DENNIE STREETER | PO BOX 24455 WINSTON SALEM NC 27114-4455 |
| DENNING GEARHART, R | 110 MORAN ST APT 205 OIL CITY PA 16301-3036 |
| DENNING TOWN | 1567 DENNING RD TAX COLLECTOR CLARYVILLE NY 12725 |
| DENNING TOWN | 715 SUNDOWN RD TAX COLLECTOR SUNDOWN NY 12740-4817 |
| DENNING, KENNETH | 3430 MAINER ST JESUS IBARRA HOUSTON TX 77021 |
| DENNING, ROBIN | 3787 S DANGL MUSKEGON MI 49444 |
| DENNING, ROBIN J | 37875 DANGL MUSKEGON MI 49444 |
| DENNIS  COOK | 359 EAST CENTRAL ROAD DES PLAINES IL 60016 |
| DENNIS  ENCARNATION | KATHRYN  GRAVEN 136 MARLBOROUGH ST  #4 BOSTON MA 02116 |
| DENNIS  ENCISO | 45 TWIN ELMS LANE NEW CITY NY 10956 |
| DENNIS  MCDADE | 24 BASSETT STREET MARBLEHEAD MA 01945 |
| DENNIS  MOTYKA | JANICE  MOTYKA 14215 S HEMPSTEAD ORLAND PARK IL 60462 |
| DENNIS & EDYTHE DIETZEL LIVING | TRUST 1996 620 VIA DEL LAGO LAKE HAVASU CITY AZ 86406-7724 |
| DENNIS & EILEEN GALANAKIS | 4534 217TH ST BAYSIDE NY 11361 |
| DENNIS A BOARDMAN ATT AT LAW | PO BOX 2301 HILLSBORO OR 97123 |
| DENNIS A BOMAN ATT AT LAW | 2601 N HUB DR STE C INDEPENDENCE MO 64055 |
| DENNIS A CHEN ATT AT LAW | 2719 MAGUIRE RD OCOEE FL 34761 |
| DENNIS A COOK | MARY E COOK 1 ROUTE BOX 9A CARNEY OK 74832 |
| DENNIS A DPNET PA | 12855 SW 132 ST STE 100 MIAMI FL 33186 |
| DENNIS A DREW | 4336 E MINNESOTA STREET INDIANAPOLIS IN 46203-3445 |
| DENNIS A FERGUSON AND | 3416 MEADOW VIEW DR ALL SEASONS ROOFING REMODELING ALVARADO TX 76009 |
| DENNIS A MAY | MARGARET A MAY 2442 WAYWARD WIND DRIVE INDIANAPOLIS IN 46239 |
| DENNIS A THROM INDIVIDUALLY AND ON BEHALF OF | ALL OTHERS SIMILARLY SITUATED V GMAC MORTGAGE LLC BERGER AND MONTAGUE PC 1622 LOCUST ST PHILADELPHIA PA 19103 |
| DENNIS A. BELANGER | CYNTHIA BELANGER 305 RIVER OAKS PLYMOUTH MI 48170 |
| DENNIS A. BLACKFORD | OLGA K. BLACKFORD 61221 BROOKWAY SOUTH LYON MI 48178 |
| DENNIS A. DELO | MARILYN F. DELO 17 RUBY LANE HARRISON ME 04040 |
| DENNIS A. EDMUNDS | DAWN M. EDMUNDS 53806 SPRINGHILL MEADOWS MACOMB MI 48042 |
| DENNIS A. HALL | 4314 COVEY LANE GRAND BLANC MI 48439 |
| DENNIS A. WIESCHOWSKI | 1438 IVA STREET BURTON MI 48509 |
| DENNIS A. ZAGER | 10391 PLACER RIVER AVE FOUNTAIN VALLEY CA 92708 |
| DENNIS ADAMS | MARY ELLEN ADAMS 1513 WHISTLER ROAD BEL AIR MD 21015 |
| DENNIS ALAN NEAL AND JACQUELINE DIANNE NEAL VS | E TRADE BANK E TRADE FINANCIAL CORPORATION GMAC MORTGAGE LLC MORTGAGE ET AL LAW OFFICES OF GREGORY M GUTH 474 CENTURY PARK DRIVESUITE 400 YUBA CITY CA 95991 |
| DENNIS AND ANGELA SUMMERS AND | 1723 DUART CT BK CONSTRUCTION NEW HAVEN IN 46774 |

| Claim Name | Address Information |
|---|---|
| DENNIS AND BARBARA HENRY | 226 DUPONT AVE PROFESSIONAL MAINTENANCE MADISON TN 37115 |
| DENNIS AND BONNIE KREVOKUCH AND | 1011 W LANCASTER RD MARETT CARPET ONE HARMONY PA 16037 |
| DENNIS AND BONNIE KREVOKUCH AND | 1011 W LANCASTER RD SERVPRO HARMONY PA 16037 |
| DENNIS AND CARISSA THORP AND | 8 PEACOCK CT NEW VISION CONSTRUCTION ALISO VIEJO CA 92656 |
| DENNIS AND CARRIE JACKSON | 45858 BROUN TERRACE GREAT MILLS MD 20634 |
| DENNIS AND CHERYL BRENNAN | 507 FERLING CT WATERFORD MI 48327-1472 |
| DENNIS AND DAISY BUSH | 1504 BAMBURGH DR PLANO TX 75075 |
| DENNIS AND DAWN CLARK AND | 382 CONTY RD M PACKER VALLEY BUILDERSINC PICKETT WI 54964 |
| DENNIS AND DAWN USELMANN | 1916 MULLER RD AND EXTERIOR CONSTRUCTION SPECIALISTS SUN PRAIRIE WI 53590 |
| DENNIS AND DEBORAH MAY AND | 2494 SW HUNTER RD G AND G ENTERPRISE TOWANDA KS 67144 |
| DENNIS AND DEBRA BARNES | 2232 BLUE CREEK RD TULLAHOMA TN 37388 |
| DENNIS AND DEBRA DEMARIA | 31 MITCHELL CT MARLTON NJ 08053 |
| DENNIS AND DIANA SHORT | 1421 OLD MANOR RD AND STRAWDERMAN AND SON GENERAL CONTRACTOR CHESAPEAKE VA 23323 |
| DENNIS AND DIANE KELLY | PO BOX 860901 SHAWNEE KS 66286-0901 |
| DENNIS AND DIANNA MARQUIS AND | 923 MC 7002 TECO RESTORATION LLC FLIPPIN AR 72634 |
| DENNIS AND GRETCHEN TURNER | 3869 CEDAR PATH DR MEMPHIS TN 38115-6130 |
| DENNIS AND HEATHER BUDA AND | 37875 COTTONWOOD CT JAMES CONSTRUCTION GROUP NEW BOSTON MI 48164 |
| DENNIS AND JAYME MASON AND | 5718 NE 70TH ST BETHANY TECHNOLOGIES DBA AND VANGUARD RESTORATION VANCOUVER WA 98661 |
| DENNIS AND JO ANN SCHOENROCK | 8033 PASO ROBLES AVE AND EXCEL BUILDERS AND INTERIORS INC VAN NUYS CA 91406 |
| DENNIS AND KAREN DAYE AND | 102 ASHWOOD CT CHARLES DAYE CONSTRUCTION WHITE HOUSE TN 37188 |
| DENNIS AND KAREN FRODGE | 5261 REDWOOD CT HURRICANE ACTION LEGAL TEAM PLANTATION FL 33317 |
| DENNIS AND KATHLEEN AND KATHY | 14027 FOREST LN RAMSEY CHOCTAW OK 73020 |
| DENNIS AND KATHY NEIMAN | 4970 PINCHTOWN RD YORK BANK AND TRUST DOVER TOWERS PA 17315 |
| DENNIS AND KATHY RAMSEY AND | 14027 FOREST LN HOYER CONSTRUCTION COMPANY CHOCTAW OK 73020 |
| DENNIS AND KATHY RAMSEY AND | 14027 FOREST LN RICHARD TINER HANDY SERVICES AND METRO FLOORING CHOCTAW OK 73020 |
| DENNIS AND LESLEY WALKER AND J P SMITH | 4909 SE BRIGHTON DR LAWTON OK 73501 |
| DENNIS AND LINDA FOSTER | 2081 BRYCE CIR ALLIANCE RESTORATION AND CONSTRUCTION LAKE HAVASU CITY AZ 86406 |
| DENNIS AND LINDA FOSTER AND THE | 2081 BRYCE CIR BATROOM SPECIALISTS LAKE HAVASU CITY AZ 86406 |
| DENNIS AND LISA PYEATT | 125 STERRITT RUN WATERLOO IL 62298-5507 |
| DENNIS AND LYNN REBER AND | 2823 NONPAREIL RD SERVPRO OF DOUGLAS COUNTY SUTHERLIN OR 97479 |
| DENNIS AND MARCIA JAMES | 2976 HOLLISTER AVE NORFOLK VA 23504 |
| DENNIS AND MARY FORTUNE AND | 2465 EDMUNDS DR LUCIUS BRUNSON SUMTER SC 29154 |
| DENNIS AND MICHELLE KLERMUND AND | 7215 S ZEPHYR PEAK TO PEAK ROOFING LLC LITTLETON CO 80128 |
| DENNIS AND MIRNA DEBLOIS | SOLID SOLUTIONS CONSULTANTS 12800 SW 81ST AVE MIAMI FL 33156-6135 |
| DENNIS AND NATALIE MULLER | 18913 MEADOWVIEW DR MOKENA IL 60448 |
| DENNIS AND PAMELA CANNIZZARO AND | 2020 6TH ST S GRONWOLD CONSTRUCTION CO MOORHEAD MN 56560 |
| DENNIS AND PATRICIA DROZDOWSKI | 10341 ODESSA AVE GRANADA HILLS CA 91344 |
| DENNIS AND SHEILA DIXON AND | 5575 SAPPHIRE CIR PACES CONTRACTING SERVICES LLC ELLENWOOD GA 30294 |
| DENNIS AND SHERELL | 49 WESTFIELD LOOP STEWART AND MILTON ROOFING LITTLE ROCK AR 72210 |
| DENNIS AND TAMMY CAMERON | 103 30TH ST E TUSCALOOSA AL 35405 |
| DENNIS AND TRACEY NORRIS | 0250 N 1150 E LEWIS QUALITY HOMES INC LAGRANGE IN 46761 |
| DENNIS AND VERTESCH | 111 S 7TH ST RICHMOND IN 47374 |
| DENNIS ARON BRODSKY ATT AT LAW | 31000 TELEGRAPH RD STE 280 BINGHAM FARMS MI 48025 |
| DENNIS ARON BRODSKY ATT AT LAW | 29828 TELEGRAPH RD SOUTHFIELD MI 48034 |
| DENNIS B GREEN ATT AT LAW | 1512 LARIMER ST DENVER CO 80202 |
| DENNIS B GREEN ATT AT LAW | 217 E 7TH AVE DENVER CO 80203 |
| DENNIS B MCBRIDE | 1068 CHESWICK DRIVE GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| DENNIS B. ADDINGTON | PHILLIPPINE E. ADDINGTON 1544 LAKE STREET LODI CA 95242 |
| DENNIS B. HUBER | PO BOX 2074 KEALAKEKUA HI 96750 |
| DENNIS BARANOWSKI ATT AT LAW | 3633 INLAND EMPIRE BLVD STE 145 ONTARIO CA 91764 |
| DENNIS BARRETT ATT AT LAW | 4205 CHARLAR DR STE 3 HOLT MI 48842 |
| DENNIS BEAR | 2121 DESCANSO NEWPORT BEACH CA 92660 |
| DENNIS BELTON AND BEVERY J | 14706 JAMES RIVER COUTURE HOUSTON TX 77084 |
| DENNIS BENJAMIN HILL ATT AT LAW | 354 F ST LINCOLN CA 95648 |
| DENNIS BIZEK | 10 E TWANOH TIDES DRIVE BELFAIR WA 98528 |
| DENNIS BLY | 300 NORTHEAST ASH STREET PULLMAN WA 99163 |
| DENNIS BOBO | 2223 RIDGEMOOR BURTON MI 48507 |
| DENNIS BOLEN | SHIRLEY BOLEN 29700 33 MILE RD RICHMOND MI 48062 |
| DENNIS BRIMER ATT AT LAW | 550 MAIN ST STE D1 PLACERVILLE CA 95667 |
| DENNIS BUCKLEY | SHERIDAN BUCKLEY 28354 NICHOLAS CIRCLE SAUGAS CA 91350 |
| DENNIS BURKE | PO BOX 698 WEST KINGSTOWN RI 02892 |
| DENNIS BUSCHMAN AND FRONT RANGE | 13875 JUDGE ORR RD PAINTING AND HANDYMAN SERVICES PEYTON CO 80831 |
| DENNIS C AND ANN M STURGIS | 1203 KELCRASTA DR AND MAGNA DRY ST JOHNS MI 48879 |
| DENNIS C ARMSTRONG AND | 3227 BELL S RD ZINS CONSTRUCTION AND RESTORATION CORTLAND OH 44410 |
| DENNIS C GAUGHAN ATT AT LAW | 6161 S PARK AVE HAMBURG NY 14075 |
| DENNIS C HEMME | NANCY BRIAN-HEMME 9691 LEMON AVE LA MESA CA 91941 |
| DENNIS C HOGAN ATT AT LAW | 4 BRINTON DR NASHUA NH 03064 |
| DENNIS C KOLPIEN | N5544 867TH STREET ELK MOUND WI 54739 |
| DENNIS C LIEDER ATT AT LAW | 7435 AIRPORT RD WEBSTER WI 54893 |
| DENNIS C RICKERD | VERONICA RICKERD 108 AYERS COURT MONTGOMERY NY 12549 |
| DENNIS C ROBERTS ATT AT LAW | PO BOX 54978 OKLAHOMA CITY OK 73154 |
| DENNIS C WHETZAL ATT AT LAW | 815 SAINT JOSEPH ST STE 201 RAPID CITY SD 57701 |
| DENNIS C. DAVID | BARBARA J. DAVID 11714 BUSH CT GRAND BLANC MI 48439 |
| DENNIS C. EASTMAN | CLARA M. EASTMAN 93 BROADMOOR AVE SAN ANSELMO CA 94960 |
| DENNIS C. GILLIS | BERNADETTE T. GILLIS 1905 ANDREA DRIVE JEFFERSON CITY MO 65101 |
| DENNIS C. HART | CONSTANCE N. HART 3599 QUAILVEIW STREET SPRING VALLEY CA 91977 |
| DENNIS C. KYTE | CAROLYN S. KYTE 929 COLYEAR SPRINGS LANE WALNUT CA 91789 |
| DENNIS C. LEPONIS | JANICE C. BARON PO BOX 7677 BONNEY LAKE WA 98391 |
| DENNIS C. MOORE | KAY L. MOORE 2215 MARGE CT PARKER CO 80138 |
| DENNIS C. SCIAMANNA | 1875 140TH AVENUE DORR MI 49323 |
| DENNIS C. WENDT | SUSAN BAKER-WENDT 886 FULTON AVENUE LANSDALE PA 19446 |
| DENNIS CARTER, J | 1342 S CATAMARAN CIR CICERO IN 46034 |
| DENNIS CASEY ATT AT LAW | 748 MARKET ST STE 200 TACOMA WA 98402 |
| DENNIS CHERNOFF AND SARA MULLER | 1290 N VISA VESPERO CHERNOFF PALM SPRINGS CA 92262 |
| DENNIS CHEW & ASSOCIATES | 2931 BREEZEWOOD AVENUE SUITE 104 FAYETTEVILLE NC 28303 |
| DENNIS CHEW AND ASSOCIATES | 2931 BREEZEWOOD AVE 104 FAYETTEVILLE NC 28303 |
| DENNIS CHEW AND ASSOCIATESINC | 2931 BREEZWOOD AVE STE 104 FAYETTEVILLE NC 28303 |
| DENNIS CHOWENHILL | IRENE PLUNKETT CHOWENHILL 910 LEE AVENUE SAN LEANDRO CA 94577 |
| DENNIS COLON | CARMEN COLON 432 LEANORA STREET BRICK NJ 08723-6445 |
| DENNIS COMBS DBA | 201 FIRST AVE W NEWTON IA 50208 |
| DENNIS CONNELLY ATT AT LAW | 25500 COMMERCENTRE DR LAKE FOREST CA 92630 |
| DENNIS CONNELLY ATT AT LAW | 2107 N BROADWAY STE 102 SANTA ANA CA 92706 |
| DENNIS COTE AND | PATRICIA COTE 47 W 091 MIDDLETON RD HAMPSHIRE IL 60140 |
| DENNIS CRAIG EATON | KAREN JEAN EATON 5004 CALLE CUMBRE SIERRA VISTA AZ 85635-5736 |
| DENNIS CRESPIN | SHERRY CRESPIN 11712 HUGHES AVE NE ALBUQUEQUE NM 87112 |
| DENNIS CROSSON | 5110 WESTPORT RD CHEVY CHASE MD 20815 |

| Claim Name | Address Information |
|---|---|
| DENNIS CURTIN | GERALDINE CURTIN 5 GENE PLACE WHITE PLAINS NY 10605 |
| DENNIS D ALBRIGHT ATT AT LAW | PO BOX 1076 RED BLUFF CA 96080 |
| DENNIS D BARTH | PATRICIA A BARTH 2433 PITCHPINE COURT LOVELAND CO 80538 |
| DENNIS D BRAUN | SUSAN D BRAUN 4408 SW VESTA ST PORTLAND OR 97219 |
| DENNIS D BURNS ATT AT LAW | 7855 IVANHOE AVE STE 420 LA JOLLA CA 92037 |
| DENNIS D CAROLA | 14603 TAB LANE HOUSTON TX 77070 |
| DENNIS D COCHRANE | JOANNE E COCHRANE 7103 WEST WILSON RD MONTROSE MI 48457 |
| DENNIS D EVANS | SHELLIE A EVANS 3106 BROOKSTONE DR DANVILLE IL 61832 |
| DENNIS D HANELINE | LINDA K HANELINE 814 WOODLAWN DRIVE COLUMBIAVILLE MI 48421-9604 |
| DENNIS D HOFFMANN | 14126 SUN VALLEY DR NEW BERLIN WI 53151 |
| DENNIS D LIPKA | JERRI D LIPKA 3922 MERWIN ROAD LAPEER MI 48446 |
| DENNIS D MEYERS | BEVERLY J MEYERS 9660 TAVERNOR RD WILTON CA 95693 |
| DENNIS D MORGAN TRUST | 8513 NASH DR LOS ANGELES CA 90046-7705 |
| DENNIS D PHAM | LIEN THI KIM PHAM 3010ABELIA COURT SAN JOSE CA 95121-2401 |
| DENNIS D SLATER | PO BOX 786 JEROME ID 83338 |
| DENNIS D VILLASENOR | NANCY B VILLASENOR 826 EAST WOODLAND LN GLENDORA CA 91741 |
| DENNIS D. ERICSON | HEIDE A. ERICSON 509 W SUMMIT PL CHANDLER AZ 85224 |
| DENNIS D. STALLINGS | JO ANN STALLINGS 618 E GARDEN FARM ROAD ROSSVILLE GA 30741 |
| DENNIS D. UPTON | EDNA E. UPTON 9093 LAKESIDE DR PERRINTON MI 48871 |
| DENNIS DEE ULICNY | DENNIS D ULICNY 2540 HORACE ST RIVERSIDE CA 92506-5150 |
| DENNIS DONLAN | 22214 NORTH FORK DR KATY TX 77450 |
| DENNIS DORSEY LIVING TRUST | 10430 HIGHDALE STREET BELLFLOWER CA 90706-4123 |
| DENNIS E CHUA ATT AT LAW | 605 MARKET ST STE 1109 SAN FRANCISCO CA 94105 |
| DENNIS E KELLEY ATT AT LAW | PO BOX 1176 HUNTINGTON WV 25714 |
| DENNIS E KNOX | CLAUDIA K KNOX 36 CUMBERLAND STREET BRUNSWICK ME 04011 |
| DENNIS E MCGOLDRICK ATT AT LAW | 350 CRENSHAW BLVD STE A207B TORRANCE CA 90503 |
| DENNIS E MCKELVIE ATT AT LAW | PO BOX 213 GRINNELL IA 50112 |
| DENNIS E REDMAN | PEGGY L REDMAN 2922 N LONGHORN DRIVE TUCSON AZ 85749 |
| DENNIS E RUDE | MICHELLE E RUDE 2800 NW 168TH ST EDMOND OK 73012 |
| DENNIS E STEGNER ATT AT LAW | 111 E CECIL ST SPRINGFIELD OH 45504 |
| DENNIS E TRACY AND | KATHLEEN M TRACY 843 PALMER AVENUE WINTER PARK FL 32789 |
| DENNIS E VACHON | SHIRLEY M VACHON 2634 NORWOOD BLOOMFIELD HILLS MI 48302 |
| DENNIS E WILLIAMS | KATHLEEN WILLIAMS 1470 GEARY STREET RENO NV 89503 |
| DENNIS E. LIPSCOMB | LORA A. LIPSCOMB 13089 CEDAR CREEK MIDDLEBURY IN 46540 |
| DENNIS E. RICHARDVILLE | WENDY L. RICHARDVILLE 41518 WATERFALL DRIVE NORTHVILLE MI 48167 |
| DENNIS E. ROTHER | 105 LONG FEATHER CIRCLE ALABASTER AL AL 35007 |
| DENNIS E. SAKATA | KAREN SAKATA 46-129 OHALA ST KANEOHE HI 96744 |
| DENNIS E. STEINER | MARILYN M. STEINER 16118 RIDGEWOODS MANOR CIRCLE ELLISVILLE MO 63038 |
| DENNIS E. WILLIAMS | 40 MILL ROAD NORTH HAMPTON NH 03862 |
| DENNIS E. WILLIAMS | CORNELIA C. WILLIAMS 402 DORSEY WAY LOUISVILLE KY 40223 |
| DENNIS EASLEY | 4014 RAMSGATE COURT COLLEYVILLE TX 76034 |
| DENNIS EDMINSTER | 2050 GLASS RD NE APT. 109 CEDAR RAPIDS IA 52402 |
| DENNIS ELWIN SESLER | 2631 LOMA VISTA DRIVE ESCONDIDO CA 92025-7309 |
| DENNIS ESENWEIN | 896 CINNAMON TEAL CT MANTECA CA 95337 |
| DENNIS ESENWIEN | 896 CINNAMON TEAL COURT MANTECA CA 95337 |
| DENNIS F DONNOVAN ATT AT LAW | 4047 PALA MESA OAKS DR FALLBROOK CA 92028 |
| DENNIS F FAIRBANKS ATT AT LAW | 3420 N HARBOR CITY BLVD MELBOURNE FL 32935 |
| DENNIS F GEER | 13208 SLATERIDGE PLACE NE ALBUQUERQUE NM 87111 |
| DENNIS F KICKHOFEL | 20863 LANCASTER HARPER WOODS MI 48225 |

| Claim Name | Address Information |
|---|---|
| DENNIS F MOORE | 2144 BASSWOOD DRIVE LAFAYETTE HILL PA 19444 |
| DENNIS F. DU BOSE | JOAN A. DU BOSE 2183 THAYER AVENUE HAYWARD CA 94545 |
| DENNIS F. NEUENFELDT SR | DIANE L. NEUENFELDT 12805  DICE ROAD FREELAND MI 48623 |
| DENNIS F. RANGE | JOYCE M. RANGE 1140 E HIGHWAY U MOSCOW MILLS MO 63362 |
| DENNIS FISHER AND SANDRA FISHER VS HOMECOMINGS | FINANCIAL LLC GMAC MORTGAGE GROUP LLC US BANK NTNL ASSOC AS ET AL JOHNSON AND GRANTHAM LLC 104  S FISHER ST VERSAILLES MO 65084 |
| DENNIS FOLLAIN | 4892 WINDERMERE OR NEWARK CA 94560 |
| DENNIS FORBES | 2451 N DAISEY DR. JAMISON PA 18929 |
| DENNIS FOX | PATTERSON REALTY 318 E. BRANCH STREET ARROYO GRANDE CA 93420 |
| DENNIS FURLONG | CHERYL FURLONG 40702 CRABTREE PLYMOUTH MI 48170 |
| DENNIS G CRIPPS | KATHLEEN ANN CRIPPS 218 N. DILLWYN RD. NEWARK DE 19711 |
| DENNIS G DOZIER SR ATT AT LAW | 430 SILVERWOOD CENTRE DR PO BOX 410 RINCON GA 31326 |
| DENNIS G GOLDEN ATT AT LAW | 614 W BERRY ST STE A FORT WAYNE IN 46802 |
| DENNIS G GOLDEN ATT AT LAW | 614 W BERRY ST STE B FORT WAYNE IN 46802 |
| DENNIS G HENDERSON | KATHLEEN M HENDERSON 3355 AVOCADO HILL WAY HACIENDA HEIGHTS CA 91745 |
| DENNIS G KNIPP ATT AT LAW | 8926 N GREENWOOD AVE NILES IL 60714 |
| DENNIS G KRAL ATT AT LAW | 18100 HARWOOD AVE HOMEWOOD IL 60430 |
| DENNIS G LEMON | JUDY S LEMON 3137 WEST NEWARK ROAD LAPEER MI 48446 |
| DENNIS G LOVELESS ATT AT LAW | PO BOX 225 HELENA MT 59624 |
| DENNIS G MULLER ATT AT LAW | 1212 MCGEE ST STE 210 KANSAS CITY MO 64106 |
| DENNIS G OTT ATT AT LAW | 401 N PACIFIC AVE KELSO WA 98626 |
| DENNIS G RUSSELL APPRAISAL SERVICE | 10045 W LISBON AVE WAUWATOSA WI 53222 |
| DENNIS G VARELA | NICOLE VARELA 6212 W. OCOTILLO RD. GLENDALE AZ 85301 |
| DENNIS G WOODWORTH ATT AT LAW | 435 HAMPSHIRE ST QUINCY IL 62301 |
| DENNIS G. ACKER | BARBARA J. ACKER 2256 TIFFANY LANE HOLT MI 48842 |
| DENNIS G. CARROLL | MARY E. CARROLL 9940 S HAMILTON CHICAGO IL 60643-1814 |
| DENNIS G. DOUGHERTY | LISA M. DOUGHERTY 375 SANDPIPER DR BETHANY BEACH DE 19930-9088 |
| DENNIS G. FINN | DEBRA M. FINN 216 HILLSIDE DRIVE FRANKLIN TN 37067 |
| DENNIS GALLAGHER | 109 INVERRARY DRIVE BLUE BELL PA 19422 |
| DENNIS GEER | 13208 SLATERIDGE PLACE NE ALBUQUERQUE NM 87111 |
| DENNIS GIORDANO AND | GINA GRIGGS 111 CRESTWOOD LANE AMERICAN CANYON CA 94503 |
| DENNIS H BABINIEC ATT AT LAW | 10701 MELODY DR STE 350 NORTHGLENN CO 80234 |
| DENNIS H HEITZ ATT AT LAW | 1634 S SMITHVILLE RD DAYTON OH 45410 |
| DENNIS H MILLER ATT AT LAW | 6803 ROOSEVELT AVE ALLEN PARK MI 48101 |
| DENNIS H. BURGESS | DIANE R. BURGESS 5373  CASEY DRYDEN MI 48428 |
| DENNIS H. MELKONIAN | MARSHA E. MELKONIAN 8005 WATERLOO FARM ROAD WARRENTON VA 20186 |
| DENNIS H. SOLDATI | ARLEEN SOLDATI 111 SUNRISE DRIVE GILLETTE NJ 07933 |
| DENNIS HAGERTY | 17 W CHELFIELD RD GLENSIDE PA 19038 |
| DENNIS HALL | PO BOX 3114 BIG BEAR LAKE CA 92315 |
| DENNIS HATKIN | NORMA HATKIN 293 MAIN STREET CHESTER NJ 07930 |
| DENNIS HEWITT LAW OFFICE | 1124 LINCOLN HWY ROCHELLE IL 61068 |
| DENNIS HOLMSTROM | CHRISTINE A HOLMSTROM 13320 105TH AVENUE COURT EAST PUYALLUP WA 98374 |
| DENNIS HOPP | 13 WOODVIEW LN ALGONQUIN IL 60102-3037 |
| DENNIS INSURANCE AGENCY INC | 209 CRYSTAL GROVE BLVD NO 101 LUTZ FL 33548 |
| DENNIS J AND ANITA R MOLITERNO AND | 3120 HODGINS RD SIESS CONSTRUCTION LACHINE MI 49753 |
| DENNIS J BARTELL | MARYANNE BARTELL 15094 TOTTEN PLACE SHELBY TWP MI 48315 |
| DENNIS J BUCKLEY | SHARON J BUCKLEY 1582 BROOKFIELD ROAD NEWTOWN PA 18940 |
| DENNIS J CALLAHAN ASSOCIATES | 4801 W PETERSON AVE STE 401 CHICAGO IL 60646 |
| DENNIS J COUTU AND | KRISTEN L COUTU 368 MOOSUP POND RD MOOSUP CT 06354 |

| Claim Name | Address Information |
| --- | --- |
| DENNIS J DYER | 4706 CRESCENT STREET BETHESDA MD 20816-1700 |
| DENNIS J GOUNLEY ATT AT LAW | 15 E OTTERMAN ST GREENSBURG PA 15601 |
| DENNIS J GREENE AND | MICHELLE GREENE 21 N. JACKSON ST ELGIN IL 60123 |
| DENNIS J KASELAK ATT AT LAW | 1406 6TH ST CLEVELAND OH 44113 |
| DENNIS J KASELAK ATT AT LAW | 1460 W 6TH ST 200 CLEVELAND OH 44113 |
| DENNIS J KUIRSKY ATT AT LAW | 6557 HIGHLAND RD STE 125 WATERFORD MI 48327 |
| DENNIS J LAMM ATT AT LAW | 7237 CINCINNATI DAYTON RD WEST CHESTER OH 45069 |
| DENNIS J MALLOY | DIANE M MALLOY 630 WINDING CREEK PATH VALPARAISO IN 46385 |
| DENNIS J MASSOGLIA ATT AT LAW | 3224 HEFFRON ST STEVENS POINT WI 54481-5435 |
| DENNIS J MCGUIRE | CAROL MCGUIRE 10003 SHADES ROAD HUNTSVILLE AL 35803 |
| DENNIS J MURPHY ATT AT LAW | 672 OLD NORCROSS TUCKER RD TUCKER GA 30084 |
| DENNIS J O SULLIVAN ATT AT LAW | 21013 35TH AVE BAYSIDE NY 11361 |
| DENNIS J PETRUS | 922 S 34TH ST MILWAUKEE WI 53215 |
| DENNIS J SHEA ATT AT LAW | 903 STATE ST STE 208 SANTA BARBARA CA 93101 |
| DENNIS J SPYRA ATT AT LAW | 1711 LINCOLN WAY WHITE OAK PA 15131 |
| DENNIS J SPYRA ATT AT LAW | 119 FIRST AVE PITTSBURGH PA 15222 |
| DENNIS J SYSKO ATT AT LAW | 306 CRAIN HWY N GLEN BURNIE MD 21061 |
| DENNIS J USELMANN DAWN M | 1916 MULLER RD USELMANN AND SERVICEMASTER SUN PRAIRIE WI 53590 |
| DENNIS J WOOTTEN | ANTOINETTE G WOOTTEN 124 DANBURY LN REDWOOD CITY CA 94061 |
| DENNIS J WORTMAN ATT AT LAW | 2700 N CENTRAL AVE STE 850 PHOENIX AZ 85004 |
| DENNIS J. BYLE SR | ABBY BYLE 5628 BETHANN DRIVE SW GRANDVILLE MI 49418 |
| DENNIS J. FASSETTA | JANICE B. FASSETTA 10709  HASTING  LN AUSTIN TX 78750 |
| DENNIS J. ING | PRISCILLA R. ING 523  KULIA ST WAHIAWA HI 96786 |
| DENNIS J. KEANE | LYNNE A. KEANE P.O. BOX 9 FORT WASHINGTON PA 19034-0009 |
| DENNIS J. KIRWIN | DENISE I. KIRWIN 51 MUSQUASH RD HUDSON NH 03051 |
| DENNIS J. PLAMONDON | JUDY J. PLAMONDON 213 CARRIAGE WAY DAVISON MI 48423-1488 |
| DENNIS J. SIMMONS | LOIS R. SIMMONS 1815  GROVE STREET LEBANON OR 97355-3432 |
| DENNIS J. SKODINSKI | 5040 SPRING WELL LANE GRAND BLANC MI 48439 |
| DENNIS JAMES MOLINE | KIMBERLY ANN MOLINE 3151 12 MILE RD NE ROCKFORD MI 49341 |
| DENNIS JAVIER KAREN JAVIER AND | JIM NUCKOLS CONSTRUCTION 8017 WHEELER DR ORLAND PARK IL 60462-4926 |
| DENNIS JEFFERSON AND SYDNEY | DAVIS PO BOX 234 HOCKLEY TX 77447-0234 |
| DENNIS JOHNSON | 8207 OXBOROUGH AVE. BLOOMINGTON MN 55437 |
| DENNIS JOHNSON | JOYCE JOHNSON 3580 PANSY CIRCLE SEAL BEACH CA 90740 |
| DENNIS JORDON DBA CANYON RIDGE LLC | 1670 F E CHEYENNE MTN BLDG 262 COLORADO SPRINGS CO 80906 |
| DENNIS JORGENSEN AND ASSOCIATES | 1404 W MAYFIELD RD STE A ARLINGTON TX 76015 |
| DENNIS JOSEPH CUDNIK | CAROLYN MARIE CUDNIK 110 ARGONNE AVENUE YARDVILLE NJ 08620-1653 |
| DENNIS K BROWN ATT AT LAW | 374 S MADISON AVE GREENWOOD IN 46142 |
| DENNIS K COWAN ATT AT LAW | 280 HEMSTED DR STE B REDDING CA 96002-0934 |
| DENNIS K HAYASHI | 567 WILLOW PLACE LA VERNE CA 91750 |
| DENNIS K MUSIC | 28230 68TH AVENUE NW STANWOOD WA 98292 |
| DENNIS KARSARIS | 142 WHISCONIER RD BROOKFIELD CT 06804 |
| DENNIS KAUFMAN | SANDRA KAUFMAN 2128 GARRET DR. NE GRAND RAPIDS TO MI 49525 |
| DENNIS KELLER YANYAN YANG ESTATEPRO LLC | 2209 COCHISE TRL LEAGUE CITY TX 77573-4655 |
| DENNIS KEY | 1448 GRAYBROOK LN KNOXVILLE TN 37920-9608 |
| DENNIS KILLIPS | CLAIRE KILLIPS 3846 WOODSFIELD DR RICHFIELD WI 53076 |
| DENNIS KING ATT AT LAW | 409 WASHINGTON AVE STE 810 TOWSON MD 21204 |
| DENNIS KOELE | 12984 ECHO LANE APPLE VALLEY MN 55124 |
| DENNIS KOREVITSKI | NATALIA KOREVITSKI 16361 SE 48TH DR BELLEVUE WA 98006 |
| DENNIS KRANTZ APPRAISER | PO BOX 121 INTERNATIONAL FALLS MN 56649 |

| Claim Name | Address Information |
|---|---|
| DENNIS KRUGER | MARIE KRUGER 2818 E COLLEGE AVE CUDAHY WI 53110-2905 |
| DENNIS L ABRAHAM ATT AT LAW | 307 E NEW HAVEN AVE MELBOURNE FL 32901 |
| DENNIS L BRANDENBURG ATT AT LAW | 304 CLAYTON ST BRUSH CO 80723 |
| DENNIS L EISENHOUR | MARILYN H EISENHOUR 10754 CLYDESDALE DR EAST JACKSONVILLE FL 32257 |
| DENNIS L LEAHY ATT AT LAW | 1 CT PL 203 ROCKFORD IL 61101 |
| DENNIS L MATTHEWS | PENNY R MATTHEWS 10525 WEST PIPER LANE NEVADA CITY CA 95959 |
| DENNIS L MEEHAN JR | 16613 RAYEN ST NORTH HILLS CA 91343 |
| DENNIS L NORDHOFF ATT AT LAW | PO BOX 1212 FRANKLIN TN 37065 |
| DENNIS L OLMSTEAD | 32 EMERALD AVE. BATTLE CREEK MI 49037-1911 |
| DENNIS L SMITH ATT AT LAW | 508 JEFFERSON ST KERRVILLE TX 78028 |
| DENNIS L. BOGART | 6010 MARY SUE CLARKSTON MI 48346 |
| DENNIS L. BRESSON | BETHANY L. BRESSON 269 WEST MICHIGAN GALESBURG MI 49053 |
| DENNIS L. HARVEY | 730 FEATHER SOUND DR. BOLINGBROOK IL 60440-1289 |
| DENNIS L. JOHNSON | 8207 OXBOROUGH AVENUE MINNEAPOLIS MN 55437 |
| DENNIS L. JOST | ELLEN L. JOST 250 REAVIS PLACE ST LOUIS MO 63119 |
| DENNIS L. MARTINEZ | CYNDY L. QUINORIES 1053 OLIOLI WAY HILO HI 96720 |
| DENNIS L. MOOSE | 701 ANTIETAM DR DOUGLASSVILLE PA 19518 |
| DENNIS L. PARKS | JACQUELINE S. PARKS 3327 S SUGAR CREEK RD FRANKLIN IN 46131 |
| DENNIS L. PARTON | 90 PAPAHI LP. KAHULUI HI 96732 |
| DENNIS L. SCHAEFER | KAREN L. SCHAEFER 2284 DEER PATH CT TROY MI 48098 |
| DENNIS L. STRADER | DEBORAH S. STRADER 19 SUNBLEST COURT FISHERS IN 46038 |
| DENNIS L. WILTON | 3996 BEACHGROVE WATERFORD MI 48328 |
| DENNIS LACROSS | 7921 S XANTHIA COURT ENGLEWOOD CO 80112 |
| DENNIS LEE BURMAN ATT AT LAW | PO BOX 1620 MARYSVILLE WA 98270 |
| DENNIS LEE GOMES | NADJA GOMES 5437 TREOSTI PL VALLEY SPRINGS CA 95252 |
| DENNIS LEE MAC PHETRIDGE | 9005 CANDLEWOOD STREET RANCHO CUCAMONGA CA 91730 |
| DENNIS LEGGE | SANDRA LEGGE 315 PARTLOW DRIVE GORDONSVILLE VA 22942 |
| DENNIS LEROY STRONG AND CHERYL LYNNE STRONG | C O OLSENDAINES PC PO BOX 12839 SALEM OR 97317 |
| DENNIS LOVE ATT AT LAW | 822 7TH ST STE 530 GREELEY CO 80631 |
| DENNIS M ASSURAS ATT AT LAW | 12930 CENTRAL AVE CHINO CA 91710 |
| DENNIS M DOYLE ATT AT LAW | 37 WATER ST WAKEFIELD MA 01880 |
| DENNIS M FELD ATT AT LAW | PO BOX 45116 RIO RANCHO NM 87174 |
| DENNIS M GREAVES | 675 MITCHELL DRIVE MARIETTA GA 30066-6369 |
| DENNIS M KEIL AND ASSOCIATES LTD | 7705 KINGS RUN RD SYLVANIA OH 43560-1868 |
| DENNIS M MAHONEY ATT AT LAW | 1 WOODBRIDGE CTR STE 240 WOODBRIDGE NJ 07095 |
| DENNIS M MAKEL ATT AT LAW | 98 E MAIDEN ST WASHINGTON PA 15301 |
| DENNIS M MARTENS | MILENE H MARTENS 4458 NESTROM ROAD WHITEHALL MI 49461 |
| DENNIS M OCONNOR | 3512 WINTERBERRY CIRCLE LOUISVILLE KY 40207 |
| DENNIS M PAGEL | CHRISTINE E PAGEL 24935 CROOKED STICK WAY LONG NECK DE 19966 |
| DENNIS M POLAK ATT AT LAW | 33300 FIVE MILE RD STE 110 LIVONIA MI 48154 |
| DENNIS M RAY | JUDITH A RAY 1347 NORTH MATLOCK STREET MESA AZ 85203 |
| DENNIS M SBERTOLI ATT AT LAW | PO BOX 1482 LA GRANGE PARK IL 60526 |
| DENNIS M SULLIVAN | 1703 SILVER RAIN AVENUE LAS VEGAS NV 89123 |
| DENNIS M WALLACE ATT AT LAW | 4301 S PINE ST STE 535 TACOMA WA 98409 |
| DENNIS M WALLACE ATT AT LAW | 1303 N DIVISION ST STE C SPOKANE WA 99202 |
| DENNIS M YEE | 39077 GRENNADA LIVONIA MI MI 48154 |
| DENNIS M. BARNES | NANCY L. BARNES 30237 MEADOWRIDGE SOUTH 28 FARMINGTON HILLS MI 48334 |
| DENNIS M. CASSIDY | DIAN K. CASSIDY 1227 GREY FOX RUN WELDON SPRINGS MO 63304 |

| Claim Name | Address Information |
|---|---|
| DENNIS M. DEGRAW | 99 GOLD ST APT 2L BROOKLYN NY 11201-1566 |
| DENNIS M. GATES | KAREN L. GATES APT   105 7411  VISTA  WAY BRADENTON FL 34202 |
| DENNIS M. HAGMAN | SHELLEY A. HAGMAN 12742 IROQUOIS DRIVE GRAND LEDGE MI 48837 |
| DENNIS M. MISHLER | THAIS E. MISHLER 4387 MUIRFIELD DR BRIGHTON MI 48116 |
| DENNIS M. MOREHOUSE | PO BOX 16 PERRY MI 48872 |
| DENNIS M. MUNCY | 4227 S REDWOOD PLACE BROKEN ARROW OK 74011 |
| DENNIS M. PRAWDZIK | ELIZABETH A. PRAWDZIK 944 HEIGHTS ROAD LAKE ORION MI 48362 |
| DENNIS M. RICE | 1225 DETENTE YOUNGSVILLE LA 70592 |
| DENNIS M. THOMSEN | 1729 DOUGLAS AVE STROUDSBURG PA 18360 |
| DENNIS MALLOY | MARYJANE MALLOY 462 SOUTH AVENUE FANWOOD NJ 07023 |
| DENNIS MARSTON SLATE ATT AT LAW | 112 E FORREST LN DEER PARK TX 77536 |
| DENNIS MAY DEBORAH MAY AND | 2494 SW HUNTER RD SUNFLOWER STATE EXTERIORS LLC TOWANDA KS 67144 |
| DENNIS MCCLANAHAN | 509 CAPRICORN ST. CEDAR HILL TX 75104 |
| DENNIS MCINTYRE | 2340 E AVENUE R3 PALMDALE CA 93550-5496 |
| DENNIS MICHAEL BUCHANAN | 6790 MONARDA COURT HOUSTON TX 77069 |
| DENNIS MICHAEL JAWORSKI ATT AT L | 417 1 2 EASTERN BLVD BALTIMORE MD 21221 |
| DENNIS MILLER | 34033 GOLDEN CROWN WAY YUCAIPA CA 92399 |
| DENNIS MISENER | 4654 OAKWOOD CIRCLE PRIOR LAKE MN 55372 |
| DENNIS MOCKAITIS | JANICE MOCKAITIS 3 GENTRY LANE AMBLER PA 19002-1521 |
| DENNIS MORGAN | CHERYL MORGAN 27 HILLMAN DRIVE ELMWOOD PARK NJ 07407 |
| DENNIS MOSS VS US BANK NA AS TRUSTEE FOR RAMP | 2005 EFC2 LAW OFFICES OF KENNETH S HARTER 1620 E BELTLINE RD CARROLLTON TX 75006 |
| DENNIS MUHLBEIER | P O BOX 1743 PORT ORCHARD WA 98366 |
| DENNIS MURRAY COX | YVONNE L COX P.O. BOX 359 WALLACE CA 95254 |
| DENNIS N BANKS | 2 RICHMOND AVENUE ONEONTA NY 13820 |
| DENNIS N NELSON AND | DENNISA NELSON 4 VIA CARDIAD RANCHO SANTA MARIA CA 92688 |
| DENNIS N. PAGE | 9731 S CALUMET AVE CHICAGO IL 60628 |
| DENNIS N. ZIESMER | KAREN M. ZIESMER 3710 EAGLES HILL RIDGE ST CHARLES MO 63303 |
| DENNIS NEUVIRTH | JILL NEUVIRTH 28258 BAYBERRY FARMINGTON HILLS MI 48331 |
| DENNIS NORTHWAY AND PHILIP KRAUS AND | 2501 W LUNT AVE UNIVERSAL RESTORATION SERVICES CHICAGO IL 60645 |
| DENNIS NOTTINGHAM | ADVANCED REALTY, LLC DBA RE/MAX ADVANCED REALTY 8313 W 10TH STREET INDIANAPOLIS IN 46234 |
| DENNIS NOVAK | 364 RUSTIC CIRCLE WHITE LAKE MI 48386 |
| DENNIS NUZZO | ELIZABETH NUZZO 37  LA SALLE AVENUE HASBROOK HEIGHTS NJ 07604 |
| DENNIS O SULLIVAN ATT AT LAW | 613 S STATE ST BELVIDERE IL 61008 |
| DENNIS OMAR REALTY | PO BOX 654 LONG BEACH WA 98631 |
| DENNIS OTTO | 601 VAN NESS AVE STE S SAN FRANCISCO CA 94102-3249 |
| DENNIS P GINTHER AND A MEN | 400 DALY ST ROOFING AND CONSTRUCTION ST PAUL MN 55102 |
| DENNIS P HAREN | JOANNE D HAREN 12666 SUNDANCE AVENUE SAN DIEGO CA 92129 |
| DENNIS P MCPHERSON ATT AT LAW | 2001 AIRPORT THRUWAY COLUMBUS GA 31904 |
| DENNIS P. DORSEY | 10430 HIGHDALE STREET BELLFLOWER CA 90706-4123 |
| DENNIS P. GRAVES | CYNTHIA L. GRAVES 18022 RED OAKS DR MACOMB MI 48044 |
| DENNIS P. HOGAN | VIRGINIA L. HOGAN 5655 LOMA LINDA ROAD PASO ROBLES CA 93446-8495 |
| DENNIS P. SOBCZAK | NANCY M. SOBCZAK 20710 ALDO COURT CLINTON TOWNSHIP MI 48038 |
| DENNIS P. TING | 230 OIO PLACE KIHEI HI 96753 |
| DENNIS PARENT | BELINDA PARENT PANORAMA CITY AREA 8525 STANSBURY AVENUE LOS ANGELES CA 91402 |
| DENNIS PARTAIN | COLLEEN PARTAIN 39521 CHERRY OAK ROAD CHERRY VALLEY CA 92223 |
| DENNIS PATULLO | JANET PATULLO 824 CLAWSON AVE HILLSBOROUGH NJ 08844 |
| DENNIS PAUL CARMAN AND | 304 CHEROKEE DR VICKIE L CARMAN JASPER AL 35501 |

| Claim Name | Address Information |
|---|---|
| DENNIS PEELE REALTY | 2502 B E ASH ST GOLDSBORO NC 27534 |
| DENNIS PERRY CONTRACTOR | 2915 LOCKERIDGE BEND SPRING TX 77386 |
| DENNIS PETRUZELLI | SANDY SEQUEIRA 9474 SE HUNTERS BLUFF AVE PORTLAND OR 97266 |
| DENNIS POTTER | RE/MAX BAYSIDE 208 DW HWY MEREDITH NH 03253 |
| DENNIS R BUFF | AMY B BUFF 4093 OLD BUFF STREET HICKORY NC 28602 |
| DENNIS R CARRITHERS ATT AT LAW | 2210 GOLDSMITH LN STE 200 LOUISVILLE KY 40218 |
| DENNIS R DAWSON ATT AT LAW | 129 MAIN ST GENESEO NY 14454 |
| DENNIS R HELTON | TRACY DIANE HELTON 71 CONCH REEF ALISO VIEJO CA 92656 |
| DENNIS R JAMES AND MARCIA JAMES | 4432 BONNEY RD APT310 AND TIVEST DEVELOPMENT AND CONSTRUCTION VIRGINIA BEACH VA 23462 |
| DENNIS R JAMES AND MARCIA JAMES | 2976 HOLLISTER AVE NORFORLK VA 23504 |
| DENNIS R KLINE | W3810 HIDDEN RIVER ROAD WEST SALEM WI 54669 |
| DENNIS R KOWSKI | CONCETTA A KOWSKI 915 S STOUGH STREET HINSDALE IL 60521 |
| DENNIS R LYNCH | HILARY D SHENTON 160 WOODLAND DR PORTSMOUTH RI 02871 |
| DENNIS R QUIRAM AND | LINDA E QUIRAM 664 WEST HENDERSON AVE #A PORTERVILLE CA 93257 |
| DENNIS R REEVES ATTORNEY AT LA | 1108 MAIN ST LUBBOCK TX 79401 |
| DENNIS R SUMPTER ATT AT LAW | 1003 S HUNTINGTON ST SULPHUR LA 70663 |
| DENNIS R TONEY JR ATT AT LAW | 1 CARRIAGE LN BLDG F CHARLESTON SC 29407 |
| DENNIS R TONEY JR ATT AT LAW | 1 CARRIAGE LN F CHARLESTON SC 29407 |
| DENNIS R WATERS | 2809 RUTH COURT SANTA CLARA CA 95051 |
| DENNIS R. ASHLEY | BRENDA S. ASHLEY 530 BIG VALLEY DR COLORADO SPRINGS CO 80919 |
| DENNIS R. CARROLL | MARILYN M CARROLL 2001 W 11TH PL STILLWATER OK 74074-5119 |
| DENNIS R. CHAVEZ | FRIEDA C. CHAVEZ 8664 GALLANT FOX DRIVE INDIANAPOLIS IN 46217 |
| DENNIS R. CROMAN, INC. | RFC DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FKA BANKERS TRUST CO AS TRUSTEE BY RESIDENTIAL FUNDING CORP LLC ATTORNEY IN ET AL 420 WEST SECOND STREET IRVING TX 75060 |
| DENNIS R. FAGGELLA | DONNA FAGGELLA 49 FLINT ROCK ROAD FISHKILL NY 12524 |
| DENNIS R. FINNEY | CATHY M. FINNEY PO BOX 24 WAYNE IL 60184 |
| DENNIS R. HAGGERTY | CAROL A. HAGGERTY 371 WINDSOR ROAD WOOD RIDGE NJ 07075 |
| DENNIS R. RINGWELSKI | DIANNE D. RINGWELSKI 384 NAKOMIS TRAIL LAKE ORION MI 48362 |
| DENNIS R. WILGUS | CHARLOTTE J. WILGUS 7931 ISLAND BLVD GROSSE ILE MI 48138 |
| DENNIS RAY BOREN ATT AT LAW | 3403 PALMER DR AMARILLO TX 79109 |
| DENNIS REESE V RIVERTOWN FINANCIAL RIVERTOWN | INVESTMENTS LLC GEOFFREY S GOLDMAN JESSICA VE PERYEA MERCURY ET AL LEGAL SERVICES OF HUDSON VALLEY 101 HURLEY AVE KINGSTON NY 12401 |
| DENNIS REIMER CO LPA | PO BOX 968 2450 EDISON BLVD TWINSBURG OH 44087 |
| DENNIS S EASTMAN | 4931 CALHOUN STREET GRIFFITH IN 46319 |
| DENNIS S HERNANDEZ AND | ALBERTA J HERNANDEZ 1500 56TH ST NW ALBUQUERQUE NM 87105 |
| DENNIS S. KING | 2450 FISHER ROAD HOWELL MI 48855 |
| DENNIS S. PISKULA | 1125 E PUETZ ROAD OAK CREEK WI 53154 |
| DENNIS S. RENTSCHLER | MARCIA A. RENTSCHLER PO BOX 2168 WEST DOVER VT 05356 |
| DENNIS SABO | CHARLYN SABO 12369 WINDSOR DRIVE YUCAIPA CA 92399-1946 |
| DENNIS SANOR | SUSAN SANOR 3420 ROUTE 580 OIL SPRINGS OIL SPRINGS KY 41238 |
| DENNIS SEMLER CO TREASURE DEPT | 500 S DENVER AVE TULSA OK 74103 |
| DENNIS SHEEHAN | 200 SUTHERLAND AVE LONDON ES W9 1R UNITED KINGDOM |
| DENNIS SHEEHAN | PO BOX 448 TAPPAHANNOCK VA 22560 |
| DENNIS SHELL | 2203 HEARTH STONE DRIVE GRAND LEDGE MI 48837 |
| DENNIS SIMON INS AND REAL ESTATE | 600 N CUSHING AVE PO DRAWER 520 KAPLAN LA 70548 |
| DENNIS STAVROU | 33 WHITEHALL TERRACE HOOKSEH NH 03106 |
| DENNIS STRAW | 175 RIVERAMA CINCINNATI OH 45238 |
| DENNIS STUCKEY | 17591 VERGUS AVENUE JORDAN MN 55352 |

| Claim Name | Address Information |
|---|---|
| DENNIS SULLIVAN | ANN L SULLIVAN 6005 SCOTMIST DRIVE RANCHO PALOS VERDES CA 90275 |
| DENNIS SUNDWALL | JANET SUNDWALL 9108 SPRING BROOK CIRCLE DAVISON MI 48423 |
| DENNIS SWEENEY | 27724 SOMERSET LN SAN JUAN CAPISTRANO CA 92675 |
| DENNIS T SCHUSTER | 33480 MARQUETTE GARDEN CITY MI 48135 |
| DENNIS T. KUNKEL | BARBARA K. KUNKEL 5729 SILVER POND DR WEST BLOOMFIELD MI 48322 |
| DENNIS T. MIYAMOTO | NAOMI A. MIYAMOTO 951256 LILIEHUA STREET MILILANI HI 96789 |
| DENNIS T. OLSON | CAROL J. OLSON 3 MALLARD DR PENNINGTON NJ 08534 |
| DENNIS THARP | 2125 TERRECEVIEN PL ESCONDIDO CA 92026 |
| DENNIS THOMPSON | PO BOX 1844 TURLOCK CA 95381 |
| DENNIS TOWLER | 2406 STARLIGHT GLEN ESCONDIDO CA 92026 |
| DENNIS TOWN | DENNIS TOWN - TAXCOLLECTOR 485 MAIN ST SOUTH DENNIS MA 02660 |
| DENNIS TOWN | 485 MAIN ST DENNIS TOWN TAXCOLLECTOR SOUTH DENNIS MA 02660 |
| DENNIS TOWN | 485 MAIN ST SOUTH DENNIS MA 02660 |
| DENNIS TOWN | 485 MAIN ST TOWN OF DENNIS SOUTH DENNIS MA 02660 |
| DENNIS TOWN | 485 S MAIN ST PO BOX 1419 SUSAN CURRAN TC SOUTH DENNIS MA 02660 |
| DENNIS TOWNSHIP | 571 PETERSBURG RD BOX 214 TAX COLLECTOR DENNISVILLE NJ 08214 |
| DENNIS TOWNSHIP | PO BOX 214 DENNIS TWP TAX COLLECTOR DENNISVILLE NJ 08214 |
| DENNIS TUTTLE JR DIANA TUTTLE | 7217 DIAMOND OAKS DR DENNIS TUTTLE III AND BRITANY TUTTLE MANSFIELD TX 76063 |
| DENNIS TYER | 2030 NORTH LAFAYETTE DEARBORN MI 48128 |
| DENNIS USELMANN AND SERVICEMASTER | 1916 MULLER RD SUN PRAIRIE WI 53590 |
| DENNIS VIGNOLA | SERENA L VIGNOLA 10264 KORONA DR MECHANICSVILLE VA 23116 |
| DENNIS W DIETZEL | 620 VIA DEL LAGO LAKE HAVASU CITY AZ 86406-7724 |
| DENNIS W FARMER | ANGELA R FARMER 15485 EL CAMINO GRANDE SARATOGA CA 95070 |
| DENNIS W HOWIE | KATHLEEN M ZABEL HOWIE W292 N 2071 ELMHURST DRIVE PEWAUKEE WI 53072-4912 |
| DENNIS W HULSE & JOYCE P HULSE | 3737 S 322NE STREET FEDERAL WAY WA 98001-9619 |
| DENNIS W KASTER AND CARY | 2300 EAGLES WATCH CT RECONSTRUCTION APEX NC 27502 |
| DENNIS W KING ATT AT LAW | 3151 S VAUGHN WAY STE 510 AURORA CO 80014 |
| DENNIS W LOUGHLIN ATT AT LAW | 26300 NORTHWESTERN HWY FL 4 SOUTHFIELD MI 48076 |
| DENNIS W MELVIN | RUTH M MELVIN 15145 SWEETBRIAR DRIVE BASEHOR KS 66007 |
| DENNIS W PALMER AND | 9015 W COOLIDGE ST PRESMYK AND SONS CONSTRUCTION INC PHOENIX AZ 85037 |
| DENNIS W THOMAS | CAROL N THOMAS 3334 PONEMAH DRIVE FENTON MI 48430 |
| DENNIS W THORN AND ASSOCIATES | 180 N MICHIGAN AVE STE 2105 CHICAGO IL 60601 |
| DENNIS W. CHWILKA | KATHLEEN E. CHWILKA 14253 REDWOOD DR SHELBY TWP MI 48315 |
| DENNIS W. DIAS | KATHLEEN E. DIAS 197 KAILUA ROAD KAILUA HI 96734 |
| DENNIS W. FREE | MARILYN R. FREE 1219 S PRESIDENT ST WHEATON IL 60187 |
| DENNIS W. HELENHOUSE | JULIE B. HELENHOUSE 2711 BANKERS ROAD HILLSDALE MI 49242 |
| DENNIS W. PANARS | SANDRA A. PANARS 1590 WILD CHERRY LANE LAPEER MI 48446 |
| DENNIS WATER DISTRICT | PO BOX 2000 S DENNIS MA 02660 |
| DENNIS WEISS | 258 MILE SQUARE RD YONKERS NY 10701 |
| DENNIS WELLMAN AND COUNTRYSIDE | 2 N 616 DIANE AVE ROOFING SIDING AND WINDOWS INC GLEN ELLYN IL 60137 |
| DENNIS WEST | DIANA LIRA 619 N SAN PEDRO ST SAN JOSE CA 95110 |
| DENNIS WHITE | PATRICIA WHITE 17 MILESTONE DRIVE RINGOES NJ 08551 |
| DENNIS WILLIAMSON ATT AT LAW | PO BOX 2869 TUSCALOOSA AL 35403 |
| DENNIS WINTERS ATT AT LAW | 1820 E 17TH ST SANTA ANA CA 92705 |
| DENNIS WISER | 5707 FAIRLEY HALL COURT NORCROSS GA 30092 |
| DENNIS WORK JR | 142 BUCKINGHAM WAY MOUNT LAUREL NJ 08054 |
| DENNIS YABSLEY | 2410 HARKSELL RD FERNDALE WA 98248 |
| DENNIS, DAVID G & DENNIS, KATHERINE G | 1004 FOUR MILE BRANCH ROAD SPARTANBURG SC 29302 |
| DENNIS, DESHAWN P & DENNIS, TERESA L | 6194 SPRING KNOLL DR HARRISBURG PA 17111 |

| Claim Name | Address Information |
|---|---|
| DENNIS, IRIS G | 284 LENSDALE AVENUE DAYTON OH 45417-8425 |
| DENNIS, JIMMY N | 3761 MILL LAKE DR DOUGLASVILLE GA 30135 |
| DENNIS, JOHN P & DENNIS, JEAN | 216 PHEASANT COURT BEDFORD TX 76021 |
| DENNIS, LENNORE | 5440MAYFAIR CROSSING DR PANCHOS PAINTING LITHONIA GA 30038 |
| DENNIS, LUIZZER | 5309 39TH LUBBOCK TX 79414 |
| DENNIS, PATRICIA | 1923 S 57TH ST PHILADELPHIA PA 19143 |
| DENNIS, REIMER | 2450 EDISON BLVD TWINSBURG OH 44087 |
| DENNIS, RICHARD & DENNIS, LISA | 1120 W BROADWAY OKEMAH OK 74859 |
| DENNIS, RICHARD L & DENNIS, TERESA G | 357 W MAPLE ST SLATER MO 65349-1440 |
| DENNIS, RONALD & DENNIS, SIBLE H | 2917 RICE ROAD MATTHEWS NC 28105-1986 |
| DENNISE ESENWEIN | 896 CINNAMON TEAL CT MANTECA CA 95337 |
| DENNISE GURFINKIEL | 2309 PORCH SWING DR CHULA VISTA CA 91915 |
| DENNISE HERNANDEZ GRUBER ATT AT LAW | 419 N MAGNOLIA AVE ORLANDO FL 32801 |
| DENNISE L MCCANN ATT AT LAW | 400 S COUNTY FARM RD STE 120 WHEATON IL 60187 |
| DENNISE S HENDERSON ATT AT LAW | 1903 21ST ST SACRAMENTO CA 95811 |
| DENNISE VEASLEY | 466 GOLDEN GATE DRIVE RICHBORO PA 18954 |
| DENNISON TWP LUZRNE | 243 TUNNEL RD TAX COLLECTOR OF DENNISON TOWNSHIP WHITE HAVEN PA 18661 |
| DENNISON TWP LUZRNE | MUNICIPAL BLDG WALNUT ST PO BOX 415 TAX COLLECTOR OF DENNISON TOWNSHIP WHITE HAVEN PA 18661 |
| DENNISON, PAMELA | PO BOX 67 VINALHAVEN ME 04863 |
| DENNISTON REALTY GROUP | 4041 MACARTHUR BLVD 140 GROUND RENT COLLECTOR NEWPORT BEACH CA 92660 |
| DENNISTON, DIANE | 104 NE 72ND ST STE G GLADSTONE MO 64118 |
| DENNISTOWN PLANTATION | PO BOX 277 DENNISTOWN PLANTATION JACKMAN ME 04945 |
| DENNISTOWN PLANTATION | STAR RT 76 BOX 1330 DENNISTOWN PLANTATION JACKMAN ME 04945 |
| DENNY BERN DOCIL | ERLINE BABES DOCIL 11583 WATERWELL CT RIVERSIDE CA 92505 |
| DENNY CHENG H YEO | 1708 HARVEST BEND LANE CEDAR PARK TX 78613 |
| DENNY HECKERS GMAC | 14141 GLENDALE RD STE 200 SAVAGE MN 55378-2685 |
| DENNY KCTTC, JACKIE | 1115 TRUXTON AVE BAKERSFIELD CA 93301 |
| DENNY LEWIS | RACHELLE L LEWIS PO BOX 435 NEW MEADOWS ID 83654 |
| DENNY R NEWBY | 33546 GILMAN LANE POLSON MT 59860 |
| DENNY R. EHLERS | ELAINE R. EHLERS 250 STARWOOD TRAIL DURANGO CO 81301 |
| DENNY R. THORUD | 8180 SW ROOD BRIDGE ROAD HILLSBORO OR 97123 |
| DENNY, ANGELA | 1441 E 41ST ST TULSA OK 74105 |
| DENNYSVILLE TOWN | PO BOX 29 TOWN OF DENNYSVILLE DENNYSVILLE ME 04628 |
| DENOLCE, KEN & MARCUSE, NICK | 838 N.GREENVIEW AVE UNIT #3 CHICAGO IL 60642-5216 |
| DENOLF, SUSAN | PO BOX 3403 FREDERICK MD 21705 |
| DENONCOURT AND WARENYK PA | 15310 AMBERLY DR STE 250 TAMPA FL 33647 |
| DENORRIS JAMES AND J AND J | 879 HEMINGWAY RD ASSOCIATES STONE MOUNTAIN GA 30088 |
| DENOVUS CORPORATION LTD, JEFFERSON CAPITAL | SYSTEMS, LLC ASSIGNEE JEFFERSON CAPITAL SYSTEMS, LLC PO BOX 953185 ST LOUIS MO 63195-3185 |
| DENOVUS CORPORATION LTD, JEFFERSON CAPITAL | SYSTEMS, LLC ASSIGNEE JEFFERSON CAPITAL SYSTEMS, LLC PO BOX 7999 SAINT CLOUD MN 56302-9617 |
| DENRICK COOPER PC ATT AT LAW | 207 23 HILLSIDE AVE QUEENS VILLAGE NY 11427 |
| DENSMORE, JAMES M & DENSMORE, GINA M | 166 CEMETARY RD BUXTON ME 04093 |
| DENT COUNTY | 400 N MAIN DENT COUNTY COLLECTOR SALEM MO 65560 |
| DENT COUNTY | 400 N MAIN COURTHOUSE DENNIS MEDLOCK COLLECTOR SALEM MO 65560 |
| DENT COUNTY RECORDER | 112 E 5TH ST SALEM MO 65560 |
| DENT RECORDER OF DEEDS | 112 E 5TH ST SALEM MO 65560 |
| DENT, HARRISTENE F | 78 DUNCAN ST FORT VALLEY GA 31030-4593 |
| DENT, MARK | 1868 FORSYTH AVE 106 MONROE LA 71201 |

| Claim Name | Address Information |
| --- | --- |
| DENTI, JANET | 1639 BAYSHORE AVE CUSTOM CARPENTRY AND MAINTENANCE INC BRONX NY 10465 |
| DENTON CITY | ODESSA GALLIMORE TOWN HALL DENTON NC 27239 |
| DENTON CITY | 601 E HICKORY ST STE E ASSESSOR COLLECTOR DENTON TX 76205 |
| DENTON CITY | 601 E HICKORY ST STE F ASSESSOR COLLECTOR DENTON TX 76205 |
| DENTON CITY | 601 E HICKORY ST STE F TAX COLLECTOR DENTON TX 76205 |
| DENTON COUNTY | ASSESSOR COLLECTOR PO BOX 90223 1505 E MCKINNEY ST DENTON TX 76202 |
| DENTON COUNTY | TAX COLLECTOR PO BOX 1249 300 E MCKINNEY DENTON TX 76202-1249 |
| DENTON COUNTY | 1505 E MCKINNEY PO BOX 1249 76202 ASSESSOR COLLECTOR DENTON TX 76202-1249 |
| DENTON COUNTY | 300 E MC KINNEY PO BOX 1249 76202 ASSESSOR COLLECTOR DENTON TX 76202-1249 |
| DENTON COUNTY | 300 E MC KINNEY PO BOX 1249 76202 DENTON TX 76202-1249 |
| DENTON COUNTY CLERK | 1450 E MCKINNEY ST STE 1103 DENTON TX 76209 |
| DENTON COUNTY CLERK | 1450 E MCKINNEY ST DENTON TX 76209-4524 |
| DENTON COUNTY CLERK | 1450 E MCKINNEY ST STE 1103 DENTON TX 76209-4524 |
| DENTON COUNTY DIST CLERK | 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| DENTON COUNTY DISTRICT CLERK | 1450 E MCKINNEY ST DENTON TX 76209-4524 |
| DENTON COUNTY FWSD 11A W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| DENTON COUNTY FWSD 4A W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| DENTON COUNTY FWSD 7A W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| DENTON COUNTY FWSD 8A W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| DENTON COUNTY FWSD 8B W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| DENTON COUNTY LID L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| DENTON COUNTY LID L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| DENTON COUNTY LID L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| DENTON COUNTY RECLAM RD AND UTILITY | 4848 LEMMON AVE BOX 100 399 ASSESSOR COLLECTOR DALLAS TX 75219 |
| DENTON COUNTY RECLAM RD AND UTL | 4848 LEMMON AVE STE 100 DALLAS TX 75219-1401 |
| DENTON COUNTY RENTALS LLC | 2434 LILLIAN MILLER PARKWAY DENTON TX 76205 |
| DENTON COUNTY RUD L | 11111 KATY FWY STE 725 ASSESSOR COLLECTOR HOUSTON TX 77079 |
| DENTON COUNTY RUD L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| DENTON COUNTY RUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 90223 DENTON TX 76202 |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 90223 DENTON TX 76202-5223 |
| DENTON COUNTY TAXES | 1505 E MCKENNY DENTON TX 76209 |
| DENTON INDEPENDENCE SCHOOL DISTRICT | SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| DENTON INDEPENDENT SCHOOL DISTRICT | SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| DENTON J. FISCH | STACY L. FISCH 4311 JASMINE AVE CULVER CITY CA 90232 |
| DENTON LAW FIRM | 311 LAKE ST ELMIRA NY 14901 |
| DENTON TOWN | TOWN OFFICE DENTON MD 21629 |
| DENTON TOWNSHIP | TREASURER DENTON TOWNSHIP PO BOX 289 2565 S GLADWIN RD PRUDENVILLE MI 48651 |
| DENTON TOWNSHIP | 2565 S GLADWYN PRUDENVILLE MI 48651 |
| DENTON TOWNSHIP | 2565 S GLADWYN TREASURER DENTON TOWNSHIP PRUDENVILLE MI 48651 |
| DENTON VALUATION | 319 DIABLO RD 206 DANVILLE CA 94526 |
| DENTON W. STYER | SUSAN K. STYER 904 COTTON COVE PEARL MS 39208 |
| DENTON, AMANDA | 34 SOWELL ST MAXWELL STEINHARDT AND H2O DRYING SOLUTIONS MOUNT PLEASANT SC 29464 |
| DENTON, BESSIE | 10230 S EVERHART UNLIMITED FIRE RESTORATION INC CHICAGO IL 60628 |
| DENTON, MARTHA | 2123 CHAMBERS RD FRED RHODES AND A AND T ROOFING LLC ST LOUIS MO 63136 |
| DENTON, STEPHEN A | 79 KNOLLWOOD DR CHERRY HILL NJ 08002-1645 |
| DENVER BORO LANCAS | 516 S 4TH ST BEVERLY BRUNNER TC DENVER BORO DENVER PA 17517 |
| DENVER BORO LANCAS | 906 N 5TH ST BRIAN WEAVER TC DENVER BORO DENVER PA 17517 |

| Claim Name | Address Information |
|---|---|
| DENVER C. HUFFMAN | 5471 OAKVILLA MANOR DR SAINT LOUIS MO 63129-3011 |
| DENVER CITY | CITY HALL DENVER MO 64441 |
| DENVER CITY & COUNTY | MANAGER OF FINANCE 201 W COLFAX AVE, DEPT#401, BOX A23 DENVER CO 80202 |
| DENVER CITY AND COUNTY | 201 W COLFAX AVE DEPT401 BOX A23 DENVER CO 80202 |
| DENVER CITY AND COUNTY | 201 W COLFAX AVE DEPT401 BOX A23 MANAGER OF FINANCE DENVER CO 80202 |
| DENVER COUNTY AND CITY | STEVEN HUTT TREASURER 201 W COLFAX AVE DEPT 1004 DENVER CO 80202-5332 |
| DENVER COUNTY AND CITY | 201 W COLFAX AVE DEPT 1004 DENVER CO 80202-5332 |
| DENVER COUNTY AND CITY MAINTENANCE | 201 W COLFAX AVE DEPT401 BOX A23 MANAGER OF REVENUE DENVER CO 80202 |
| DENVER COUNTY CLERK AND RECORDER | 1437 BANNOCK ST 391 DENVER CO 80202 |
| DENVER COUNTY CLERK AND RECORDER | 201 W COLFAX 1ST FL DENVER CO 80202 |
| DENVER COUNTY CLERK AND RECORDER | 201 W COLFAX AVE DEPT 101 1ST FL DENVER CO 80202 |
| DENVER COUNTY CLERK AND RECORDER | 201 W COLFAX AVE DEPT 101 DENVER CO 80202 |
| DENVER COUNTY PUBLIC TRUSTEE | 201 W COLFAX RM 1 C APT 101 DENVER CO 80202 |
| DENVER COUNTY PUBLIC TRUSTEE | 201 W COLFAX AVE STE 101 PUBLIC TRUSTEE OFFICE DENVER CO 80202 |
| DENVER E ROACH AND VALERIE A | 4047 WALNUT CROSSING DR BOGGS AND CHEYENNE EXTERIORS INC GROVEPORT OH 43125 |
| DENVER KINGSBURY FARM MTL INS | PO BOX 84 HETTAND SD 57212-0084 |
| DENVER KINGSBURY FARM MTL INS | HETLAND SD 57244 |
| DENVER MORTGAGE COMPANY | 7315 E ORCHARD RD, #100 ENGLEWOOD CO 80111 |
| DENVER MORTGAGE COMPANY | 7315 E ORCHARD ST STE 100 GREENWOOD VILLAGE CO 80111 |
| DENVER TOWNSHIP | 2805 N SHEPHERD RD TREASURER DENVER TWP MT PLEASANT MI 48858 |
| DENVER TOWNSHIP | 6395 E JORDAN RD MOUNT PLEASANT MI 48858 |
| DENVER TOWNSHIP | 6523 W BASELINE RD TREASURER DENVER TWP FREMONT MI 49412 |
| DENVER TOWNSHIP | PO BOX 408 TREASURER DENVER TWP HESPERIA MI 49421 |
| DENVER TOWNSHIP TREASURER | PO BOX 408 HESPERIA MI 49421 |
| DENVER VANCIL | 120 N HARDING AVENUE MORRISVILLE PA 19067 |
| DENVER WATER DEPARTMENT | 1600 W 12TH AVE DENVER CO 80204-3412 |
| DENVER WATER DEPARTMENT | PO BOX 173343 DENVER CO 80217 |
| DENVIL F CROWE ATT AT LAW | PO BOX 1158 TUPELO MS 38802 |
| DENVILLE TOWNSHIP | 1 ST MARYS PL DENVILLE TWP COLLECTOR DENVILLE NJ 07834 |
| DENVILLE TOWNSHIP | 1 ST MARYS PL TAX COLLECTOR DENVILLE NJ 07834 |
| DENYEL AMATO | 15 BETTLEWOOD ROAD MARLTON NJ 08053 |
| DENZEL AND BEVERLY EDWARDS | CORAL SPRINGS GL 8203 W SAMPLE RD APT 10 CORAL SPRINGS FL 33065-4630 |
| DENZER, DONALD M & DENZER, NANNETTE | PO BOX 608 HYDESVILLE CA 95547-0608 |
| DENZIL DSOUZA | 730 WILLOW RIDGE CT. COPPELL TX 75019 |
| DEOCA, FRANCISCO M | 216 LYDIA AVENUE MILTON FREEWATER OR 97862 |
| DEOLMA ELIZABETH RANDALL | 605 CROSBY STREET ALTADENA CA 91001 |
| DEON AND JUDITH BULLARD AND | 718 W THIRD ST SARASOHN AND COMPANY PLAINFIELD NJ 07060 |
| DEON MURRELL | 3712 BLOCK DRIVE APT. #1160 IRVING TX 75038 |
| DEON, KENNETH F & DEON, LINDSEY M | 255 PATROON CREEK BLVD APT 1410 ALBANY NY 12206 |
| DEONE SMITH | 3767 NORDIC VALLEY DR EDEN UT 84310 |
| DEPALMA REALTY | 111 N HIGH ST MILLVILLE NJ 08332-3831 |
| DEPAOLA, SUSAN S | 1 COMMERCE ST STE 601 MONTGOMERY AL 36104 |
| DEPAOLA, SUSAN S | 1726 W 2ND ST STE B MONTGOMERY AL 36106 |
| DEPARTMENT 015 | 335 MERCHANT ST RM 221 HONOLULU HI 96813 |
| DEPARTMENT OF ASSESSMENT & TAXATION | UCC DIVISION 301 W PRESTON ST BALTIMORE MD 21201 |
| DEPARTMENT OF ASSESSMENTS & TAXATION | 301 WEST PRESTON STREET BALTIMORE MD 21201-5941 |
| DEPARTMENT OF AUDIT | HERSCHLER BUILDING 3RD FLOOR E. 122 W 25TH ST CHEYENNE WY 82001-3004 |
| DEPARTMENT OF BANKING | 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101-2290 |
| DEPARTMENT OF BANKING | 53 REGIONAL DRIVE SUITE 200 CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF BANKING & FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA GA 30341-5565 |
| DEPARTMENT OF BANKING & INSURANCE | 20 WEST STATE STREET, 8TH FLOOR TRENTON NJ 08608 |
| DEPARTMENT OF BANKING &FINANCIAL INSTITU | 301 SOUTH PARK SUITE 316 HELENA MT 59601 |
| DEPARTMENT OF BANKING AND CONSUMER FINANCE | 501 N. WEST STREET, 901 WOOLFOLK BLDG, SUITE A JACKSON MS 39201-1001 |
| DEPARTMENT OF BANKING AND FINANCE | SUITE 200 2990 BRANDYWINE ROAD ATLANTA GA 30341-5565 |
| DEPARTMENT OF BANKING AND FINANCE | 1230 O STREET, SUITE 400 LINCOLN NE 68508-1402 |
| DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET TRENTON NJ 08608-1206 |
| DEPARTMENT OF BANKING, INSURANCE | SECURITIES & HEALTH CARE ADMIN. 89 MAIN STREET, 2ND FLOOR MONTPELIER VT 05620-3101 |
| DEPARTMENT OF BUILDING AND SAFETY | 200 N SPRING ST LOS ANGELES CA 90012 |
| DEPARTMENT OF BUILDING INSPECTION | 1660 MISSION ST SAN FRANCISCO CA 94103-2414 |
| DEPARTMENT OF BUSINESS & INDUSTRY | 555 E WASHINGTON AVE SUITE 4900 LAS VEGAS NV 89101 |
| DEPARTMENT OF BUSINESS AND INDUSTRY | 1179 FAIRVIEW DRIVE SUITE 201 CARSON CITY NV 89701 |
| DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE BLDG 69-2 CRANSTON RI 02920 |
| DEPARTMENT OF CODE ENFORCEMENT | 227 W JEFFERSON BLVD SOUTH BEND IN 46601 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH, 2ND FLOOR SALT LAKE CITY UT 84111 |
| DEPARTMENT OF COMMERCE | 901 S STEWART STREET SUITE 1003 CARSON CITY NV 89701 |
| DEPARTMENT OF COMMERCE AND INSURANCE | TENNESSEE COLLECTIONS SERVICE BOARD 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| DEPARTMENT OF COMMERCE COMMUNITY AND | ECONOMIC DEVELOPMENT P O BOX 110808 JUNEAU AK 99811-0808 |
| DEPARTMENT OF COMMUNITY & ECONOMIC | DEVELOPMENT PO BOX 110808 JUNEAU AK 99811 |
| DEPARTMENT OF COMMUNITY & ECONOMIC | DEVELOPMENT PO BOX 110808 JUNEAU AK 99811-0808 |
| DEPARTMENT OF CONSUMER & | BUSINESS SERVICES INSURANCE DIVISION AGENT SALEM OR 97301-3883 |
| DEPARTMENT OF CONSUMER & BUSINESS SERVIC | 350 WINTER STREET NE PO BOX 14480 SALEM OR 97309-0405 |
| DEPARTMENT OF CONSUMER AFFAIRS | 3600 FOREST DRIVE, THIRD FLOOR - P.O. BOX 5757 COLUMBIA SC 29250-4406 |
| DEPARTMENT OF CONSUMER CREDIT | 4545 N LINCOLN BLVD STE 164 OKLAHOMA CITY OK 73105-3408 |
| DEPARTMENT OF CONSUMER CREDIT | UNCLAIMED PROPERTY DIVISION 4545 N LINCOLN BLVD STE 106 OKLAHOMA CITY OK 73105-3413 |
| DEPARTMENT OF CONSUMER CREDIT | 3613 NW 56TH STREET, SUITE 240 OKLAHOMA CITY OK 73112-4512 |
| DEPARTMENT OF CORPORATIONS | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| DEPARTMENT OF FINANCE | KONGENS GADE#18 CHARLOTTE AMALIE 00820 VIRGIN ISLANDS |
| DEPARTMENT OF FINANCE | 210 JORALEMON RM 2 BROOKLYN NY 11201-3731 |
| DEPARTMENT OF FINANCE AND BUSINESS | PO BOX 52794 PHOENIX AZ 85072 |
| DEPARTMENT OF FINANCE KINGS NY | 210 JORALEMON ST MUNICIPAL BUILDING 1ST FL RM 2 BROOKLYN NY 11201 |
| DEPARTMENT OF FINANCE NYC | 66 JOHN ST 2ND FL ATTN PAYMENT CTR TAX LIEN NEW YORK NY 10038 |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | REGULATION 122 S MICHIGAN AVENUE CHICAGO IL 60603 |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | REGULATION 320 W WASHINGTON STREET SPRINGFIELD IL 62786 |
| DEPARTMENT OF FINANCIAL INSTITUTION | P.O. BOX 7846 MADISON WI 53707 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 414 UNION STREET, SUITE 1000 NASHVILLE TN 37219 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300 INDIANAPOLIS IN 46204 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 621872 INDIANAPOLIS IN 46262-1872 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 345 W WASHINGTON AVE 3RD FL MADISON WI 53703 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 345 WEST WASHINGTON AVENUE,3RD FLOO MADISON WI 53703 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2000 SCHAFER STREET, SUITE G BISMARK ND 58501-1204 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201 SALT LAKE CITY UT 84111 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE ST SUITE 201 SALT LAKE CITY UT 84111-2393 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0376 |
| DEPARTMENT OF HOUSING AND COMMUNITY | 3737 MAIN ST STE 400 RIVERSIDE CA 92501 |
| DEPARTMENT OF HOUSING AND URBAN | 451 7TH ST SW WASHINGTON DC 20410 |
| DEPARTMENT OF INSURANCE | ONE COMMERCE PLAZA ALBANY NY 12257 |
| DEPARTMENT OF INSURANCE | 841 SILVER LAKE BOULEVARD DOVER DE 19904 |
| DEPARTMENT OF INSURANCE | 21 SOUTH FRUIT STREET, SUITE 14 CONCORD NH 03301 |
| DEPARTMENT OF INSURANCE | 1204 MAIL SERVICE CENTER RALEIGH NC 27699-1204 |
| DEPARTMENT OF INSURANCE | 300 ARBOR LAKE DRIVE, SUITE 1200 COLUMBIA SC 29223-4543 |
| DEPARTMENT OF INSURANCE | 215 WEST MAIN STREET FRANKFORT KY 40601 |
| DEPARTMENT OF INSURANCE | TWO MARTIN LUTHER KING, JR. DRIVE WEST TOWER, SUITE 704 ATLANTA GA 30334 |
| DEPARTMENT OF INSURANCE | 201 MONROE STREET, SUITE 1700 MONTGOMERY AL 36104 |
| DEPARTMENT OF INSURANCE | 311 WEST WASHINGTON STREET, SUITE 300 INDIANAPOLIS IN 46204-2787 |
| DEPARTMENT OF INSURANCE | 301 WEST HIGH STREET JEFFERSON CITY MO 65101-1517 |
| DEPARTMENT OF INSURANCE | 941 O STREET, SUITE 400 TERMINAL BUILDING LINCOLN NE 68508-3639 |
| DEPARTMENT OF INSURANCE | 333 GUADALAPE AUSTIN TX 78701 |
| DEPARTMENT OF INSURANCE | P.O. BOX 149104 AUSTIN TX 78714-9104 |
| DEPARTMENT OF INSURANCE | 840 HELENA AVENUE HELENA MT 59601 |
| DEPARTMENT OF JUSTICE UNITED STATES ATTORNEY | SOUTHERN DISTRICT OF ILLINOIS GMAC MRTG, LLC V TONY BARNES, WANDA BARNES A/K/A WANDA L BARNES, CITIFINANCIAL SVCS INC, UNITED STATES OF AMERICA, UNKN ET AL NINE EXECUTIVE DRIVE FAIRVIEW HEIGHTS IL 62208 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 SEATTLE WA 98124-1974 |
| DEPARTMENT OF LABOR AND INDUSTRY | OFFICE OF UC TAX SERVICES HARRISBURG PA 17121-0750 |
| DEPARTMENT OF LICENSING | 1125 WASHINGTON STREET PO BOX 9020 OLYMPIA WA 98507 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507 |
| DEPARTMENT OF LICENSING | 1125 WASHINGTON STREET PO BOX 9020 OLYMPIA WA 98507-9020 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| DEPARTMENT OF LICENSING (LLC) | 405 BLACK LAKE BLVD SW BLDG 2 OLYMPIA WA 98502 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF NATURAL RESOURCES | 550 W 7TH AVE STE 1200 ALEUTIAN ISLANDS DISTRICT RECORDER ANCHORAGE AK 99501 |
| DEPARTMENT OF NATURAL RESOURCES | 550 W 7TH AVE STE 1200 ANCHORAGE AK 99501 |
| DEPARTMENT OF NATURAL RESOURCES | 550 W 7TH AVE STE 1200 ANCHORAGE DISTRICT RECORDER ANCHORAGE AK 99501 |
| DEPARTMENT OF NATURAL RESOURCES | 3601 C ST STE 1140 ANCHORAGE AK 99503 |
| DEPARTMENT OF NATURAL RESOURCES | PO BOX 426 BETHEL DISTRICT RECORDER BETHEL AK 99559 |
| DEPARTMENT OF NATURAL RESOURCES | 195 E BUNNELL AVE STE A HOMER RECORDING DISTRICT HOMER AK 99603 |
| DEPARTMENT OF NATURAL RESOURCES | 195 E BUNNELL AVE STE A SELDOVIA DISTRICT RECORDER HOMER AK 99603 |
| DEPARTMENT OF NATURAL RESOURCES | 110 TRADING BAY RD STE 190 KENAI DISTRICT RECORDER KENAI AK 99611 |
| DEPARTMENT OF NATURAL RESOURCES | 204 MISSION RD RM 16 KODIAK DISTRICT RECORDER KODIAK AK 99615 |
| DEPARTMENT OF NATURAL RESOURCES | 1800 GLENN HWY STE 7 PALMER DISTRICT RECORDER PALMER AK 99645 |
| DEPARTMENT OF NATURAL RESOURCES | PO BOX 246 SEWARD RECORDING DISTRICT SEWARD AK 99664 |
| DEPARTMENT OF NATURAL RESOURCES | PO BOX 2023 VALDEZ AK 99686 |
| DEPARTMENT OF NATURAL RESOURCES | PO BOX 2023 VALDEZ DISTRICT RECORDER VALDEZ AK 99686 |
| DEPARTMENT OF NATURAL RESOURCES | 1648 S CUSHMAN ST 201 FAIRBANKS AK 99701 |
| DEPARTMENT OF NATURAL RESOURCES | 1648 S CUSHMAN ST STE 201 CAPE NOME DISTRICT RECORDER FAIRBANKS AK 99701 |
| DEPARTMENT OF NATURAL RESOURCES | 1648 S CUSHMAN ST STE 201 FAIRBANKS DISTRICT RECORDER FAIRBANKS AK 99701 |
| DEPARTMENT OF NATURAL RESOURCES | 1648 S CUSHMAN ST STE 201 FORT GIBBON DISTRICT RECORDER FAIRBANKS AK 99701 |
| DEPARTMENT OF NATURAL RESOURCES | PO BOX 431 CAPE NOME RECORDING DISTRICT NOME AK 99762 |
| DEPARTMENT OF NATURAL RESOURCES | 400 WILLOUGHBY 3RD FL HAINES COUNTY RECORDING DISTRICT JUNEAU AK 99801 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF NATURAL RESOURCES | 400 WILLOUGHBY PO BOX 111000 HAINES DISTRICT RECORDER JUNEAU AK 99811 |
| DEPARTMENT OF NATURAL RESOURCES | 400 WILLOUGHBY PO BOX 111000 JUNEAU RECORDING DISTRICT JUNEAU AK 99811 |
| DEPARTMENT OF NATURAL RESOURCES | 400 WILLOUGHBY PO BOX 111000 SKAGWAY DISTRICT RECORDER JUNEAU AK 99811 |
| DEPARTMENT OF NATURAL RESOURCES | 210 C LAKE ST SITKA DISTRICT RECORDER SITKA AK 99835 |
| DEPARTMENT OF NATURAL RESOURCES | 415 MAIN ST RM 310 KETCHIKAN DISTRICT RECORDER KETCHIKAN AK 99901 |
| DEPARTMENT OF NATURAL RESOURCES | 415 MAIN ST RM 310 WRANGELL DISTRICT RECORDER KETCHIKAN AK 99901 |
| DEPARTMENT OF NATURAL RESOURCES | 415 MAIN ST RM 320 PETERSBURG DISTIRCT RECORDER KETCHIKAN AK 99901 |
| DEPARTMENT OF NATURAL RESOURCES AK | 550 W 7TH AVE STE 1200 ANCHORAGE AK 99501 |
| DEPARTMENT OF PROFESSIONAL REGULATION | PO BOX 7086 500 E MONROE SPRINGFIELD IL 62791-7086 |
| DEPARTMENT OF PUBLIC UTILITIES | PO BOX 725 WALLINGFORD CT 06492 |
| DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN RD COLUMBUS OH 43215 |
| DEPARTMENT OF PUBLIC UTILITIES | 1640 S KINGSHIGHWAY BLVD SAINT LOUIS MO 63110 |
| DEPARTMENT OF PUBLIC WORKS | PO BOX 969 RUTLAND VT 05702 |
| DEPARTMENT OF PUBLIC WORKS | 3220 PENNYSYLVANIA AVE SE WASHINGTON DC 20020 |
| DEPARTMENT OF PUBLIC WORKS | 9700 GOETHE RD STE C SACRAMENTO CA 95827 |
| DEPARTMENT OF PUBLIC WORKS WATER | PO BOX 878 BURLINGTON VT 05402 |
| DEPARTMENT OF REAL ESTATE | 542 FORBES AVE RM 101 COUNTY OFFICE BUILDING PITTSBURGH PA 15219 |
| DEPARTMENT OF REAL ESTATE PA | 101 COUNTY OFFICE BUILDING 542 FORBES AVE PITTSBURGH PA 15219 |
| DEPARTMENT OF RECORDS | 111 S CHERRY ST STE 1200 OLATHE KS 66061 |
| DEPARTMENT OF RECORDS AND TAX | 111 S CHERRY ST STE 1200 OLATHE KS 66061 |
| DEPARTMENT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36104 |
| DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36130-1001 |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD MADISON WI 53713 |
| DEPARTMENT OF REVENUE | PO BOX 9034 OLYMPIA WA 98507-9034 |
| DEPARTMENT OF REVENUE | 550 W 7TH AVE STE 1200 ANCHORAGE DISTRICT RECORDER ANCHORAGE AK 99501 |
| DEPARTMENT OF REVENUE | PO BOX 426 BETHEL AK 99559 |
| DEPARTMENT OF REVENUE | 195 E BUNNELL AVE STE A HOMER DISTRICT RECORDER HOMER AK 99603 |
| DEPARTMENT OF REVENUE | 1800 GLENN HWY STE 7 DEPARTMENT OF REVENUE PALMER AK 99645 |
| DEPARTMENT OF REVENUE | 1800 GLENN HWY STE 7 PALMER AK 99645 |
| DEPARTMENT OF REVENUE | 1648 S CUSHMAN ST 201 ATTN REAL ESTATE RECORDING FAIRBANKS AK 99701 |
| DEPARTMENT OF REVENUE | 400 WILLOUGHBY 3RD FL JUNEAU DISTRICT RECORDER JUNEAU AK 99801 |
| DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVENUE PIERRE SD 57501-3185 |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT PO BOX 5089 HARTFORD CT 06102-5089 |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT PO BOX 2936 HARTFORD CT 06104-2936 |
| DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 HARTFORD CT 06106-5032 |
| DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 HARTFORD CT 06201-5030 |
| DEPARTMENT OF SAVINGS & MORTGAGE LENDING | 2601 NORTH LAMAR BLVD., SUITE 201 AUSTIN TX 78705 |
| DEPARTMENT OF STATE | NY STATE TAX DEPARTMENT DISSOLUTION UNIT ALBANY NY 12227 |
| DEPARTMENT OF STATE | NY STATE TAX DEPARTMENT DISSOLUTION UNIT BLDG 8 RM 958 STATE CAMPUS ALBANY NY 12227 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 99 WASHINGTON AVENUE ALBANY NY 12231 |
| DEPARTMENT OF STATE | 99 WASHINGTON AVENUE ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 99 WASHINGTON AVENUE ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | CORPORATION BUREAU P.O. BOX 8722 HARRISBURG PA 17105 |
| DEPARTMENT OF STATE | CORPORATION BUREAU P.O. BOX 8722 HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE | NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION 775 SUMMER ST NE STE 100 SALEM OR 97301-1279 |
| DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION 775 SUMMER ST NE STE 100 SALEM OR 97301-1279 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF TAXATION | PO BOX 259 COLLECTION BRANCH HONOLULU HI 96809 |
| DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY ATTN REPORT SECTION 50 BARRACK ST 6TH FL TRENTON NJ 08695-0214 |
| DEPARTMENT OF THE TREASURY | TRS-EP/EO DIVISION P O BOX 17288 BALTIMORE MD 21297-1288 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0039 |
| DEPARTMENT OF VETERAN AFFAIRS | 1615 WOODWARD STREET AUSTIN TX 78772 |
| DEPARTMENT OF VETERAN AFFAIRS | 1615 WOODWARD STREET AUSTIN TX 78772-0001 |
| DEPARTMENT OF VETERANS AFFAIRS | WILLIAM WHITE VA CENTRAL OFFICE 810 VERMONT AVENUE, NW WASHINGTON DC 20420 |
| DEPARTMENT OF VETERANS AFFAIRS | 810 VERMONT AVENUE WASHINGTON DC 20420 |
| DEPARTMENT OF VETERANS AFFAIRS | MARK JAMISON VA REGIONAL LOAN CENTER 1240 EAST NINTH STREET CLEVELAND OH 44199 |
| DEPARTMENT OF VETERANS AFFAIRS | 1240 E 9TH ST CLEVELAND OH 44199 |
| DEPARTMENT OF VETERANS AFFAIRS | REGIONAL OFFICE 1240 EAST NINTH STREET CLEVELAND OH 44199 |
| DEPARTMENT OF VETERANS AFFAIRS | 1615 WOODWARD STATTN AGENT CASHIER ADMIN AND LOAN ACCTING CTR 241A AUSTIN TX 78772 |
| DEPARTMENT OF VETERANS AFFAIRS | LOAN ACCT CENTER (241A) 1615 WOODWARD STREET AUSTIN TX 78772-0001 |
| DEPARTMENT OF VETERANS AFFAIRS | VA REGIONAL LOAN CENTER 3333 N CENTRAL AVENUE PHOENIX AZ 85012-2402 |
| DEPARTMENT OF WATER | PO BOX 5268 BINGHAMTON NY 13902-5268 |
| DEPARTMENT OF WATER AND POWER | ATTN LIEN UNIT RM 2G26 BOX 10210 VAN NUYS CA 91410 |
| DEPARTMENT OF WATER WORKS | 400 E CHICAGO AVE EAST CHICAGO IN 46312 |
| DEPARTMENT, MIDDLE | 460 STATE ST ROCHESTER NY 14608 |
| DEPASQUALE, ROBERT | 8809 TIERRA HOPE CT LAS VEGAS NV 89143-5433 |
| DEPAUL HOLDINGS LLC | 1900 WESTERN AVE LAS VEGAS NV 89102 |
| DEPAULIS, DONNA | 350 ARAPAHOE AVE #4 BOULDER CO 80302 |
| DEPAUW, JERRY L & DEPAUW, ILA M | 7006 ALPINE LN AMARILLO TX 79109 |
| DEPEMO AND KHANZADIAN | PO BOX 83 SYLVAN BEACH NY 13157 |
| DEPENBUSCH, KENNY E & DEPENBUSCH, KAREN | 301 LINCOLN ST KINGMAN KS 67068-1257 |
| DEPENDABLE APPLIANCE AND IDA | 573 JANET LN B GARRETT MCKINNEY SHREVEPORT LA 71106 |
| DEPENDABLE HOME SERVICE | 3128 PROSPERITY AVE FAIRFAX VA 22031 |
| DEPENDABLE INSURANCE CO | 7800 BELFORT PKWY STE 100 JACKSONVILLE FL 32256 |
| DEPENDABLE INSURANCE CO | JACKSONVILLE FL 32256 |
| DEPENDABLE LOCK SERVICE INC | 323 W HOLLIS ST NASHUA NH 03060-3038 |
| DEPENDABLE PEST SOLUTIONS,INC | P.O.BOX 476 ROCHESTER NH 03866 |
| DEPENDABLE ROOFING | 6017 S HUDSON PL TULSA OK 74135 |
| DEPENDABLE TERMITE CONTROL | 2405 CHURCH LN SAN PABLO CA 94806 |
| DEPERE CITY | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| DEPERE CITY | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| DEPERE CITY | PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| DEPERE TOWN | 305 E WALNUT BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| DEPEW LAW FIRM | PO BOX 313 NEODESHA KS 66757-0313 |
| DEPEW UNION FREE CS CHKTWGA TN DUFC | 3301 BROADWAY ST RECIEVER OF TAXES BUFFALO NY 14227 |
| DEPEW UNION FREE CS CHKTWGA TN DUFC | 3301 BROADWAY ST TOWN HALL RECIEVER OF TAXES CHEEKTOWAGA NY 14227 |
| DEPEW UNION FREE CS LANCSTR TN DUFL | TOWN HALL 21 CENTRAL AVE RECEIVER OF TAXES LANCASTER NY 14086 |
| DEPEW UNION FREE CS LANCSTR TN DUFL | 21 CENTRAL AVE RECEIVER OF TAXES LANCASTER NY 14086 |
| DEPEW VILLAGE CHEEKTOWAGA TWN | CHASE 33 LEWIS RD ESCROW DEP 117056 VILLAGE TREASURER BINGHAMTON NY 13902 |
| DEPEW VILLAGE CHEEKTOWAGA TWN | PO BOX 5086 VILLAGE TREASURER SYRACUSE NY 13220 |
| DEPEW VILLAGE T LANCASTER | 85 MANITOU ST VILLAGE CLERK DEPEW NY 14043 |
| DEPEW, DOUGLAS D | 620 MAIN ST NEODESHA KS 66757 |
| DEPIANO AND TODISCO ADJUSTERS | 220 BROADWAY STE 201 LYNNFIELD MA 01940 |
| DEPINQUERTAINE, ROBERT & | DEPINQUERTAINE, VALERIE 41 BENJAMIN DRIVE GOFFSTOWN NH 03045 |

| Claim Name | Address Information |
|---|---|
| DEPINTO AND BROWN LLC | 1 AAA DR STE 205 ROBBINSVILLE NJ 08691 |
| DEPLANES TOWN | PO BOX 31 DEPLANES VA 20144-0031 |
| DEPORTER, CYNTHIA H | 3759 US HIGHWAY 15 OXFORD NC 27565-8526 |
| DEPOSIT C S COMBINED TOWNS | C O NBT BANK 105 FRONT ST SCHOOL TAX COLLECTOR DEPOSIT NY 13754 |
| DEPOSIT C S COMBINED TOWNS | C O NBT BANK PO BOX 7 171 SECOND ST SCHOOL TAX COLLECTOR DEPOSIT NY 13754 |
| DEPOSIT CS COMBINED TOWNS | C O NBT OF NORWICH PO BOX 7 SCHOOL TAX COLLECTOR DEPOSIT NY 13754 |
| DEPOSIT CS COMBINED TOWNS SCHOOL | 105 FRONT ST C O NBT BANK NA DEPOSIT NY 13754 |
| DEPOSIT TOWN | 3 ELM ST TAX COLLECTOR DEPOSIT NY 13754 |
| DEPOSIT VILL DEPOSIT TN | 146 FRONT ST VILLAGE CLERK DEPOSIT NY 13754 |
| DEPOSIT VILLAGE | 146 FRONT ST DEPOSIT NY 13754 |
| DEPOSIT VILLAGE SANFORD TWN | 146 FRONT ST MEG HUNGERFORD TAX COLLECTOR DEPOSIT NY 13754 |
| DEPOSIT VILLAGE SANFORD TWN | 146 FRONT ST TAX COLLECTOR DEPOSIT NY 13754 |
| DEPOSITARIO, SHANA | C/O BOARDWALK PROPERTY MGMT 2005 PORTSMOUTH STREET HOUSTON TX 77098-4205 |
| DEPOSITORS INSURANCE | 701 5TH ST DES MOINES IA 50391 |
| DEPOSITORS INSURANCE | DES MOINES IA 50391 |
| DEPOSITORY TRUST CLOSING CORPORATION | 55 WATER STREET NEW YORK NY 10041-0004 |
| DEPOT PROFESSIONAL VILLAGE | 415 CHURCH ST NW STE 100 HUNTSVILLE AL 35801 |
| DEPOT, HOME | 9900 PFLUMM RD STE 64 LENEXA KS 66215 |
| DEPOT, HOME | 1522 W CRONE AVE ANAHEIM CA 92802 |
| DEPPER LAW FIRM | 101 W MAIN ST STE 200 EL DORADO AR 71730 |
| DEPT OF ASSESSMENTS AND TAXATION MD | PO BOX 17052 BALTIMORE MA 21297 |
| DEPT OF BANKING & FINANCIAL INSTITUTIONS | 301 SOUTH PARK, SUITE 316 HELENA MT 59601 |
| DEPT OF BANKING &FINANCIAL INSTITUTION | 301 SOUTH PARK SUITE 316 HELENA MT 59601 |
| DEPT OF CODE ENFORCEMENT | 400 MAPLE AVE HARVEY LA 70058 |
| DEPT OF COMMERCE & | CONSUMER AFFAIRS (PVL) 335 MERCHANT STREET, ROOM 301 HONOLULU HI 96801 |
| DEPT OF COMMERCE & | CONSUMER AFFAIRS (DFI) 335 MERCHANT STREET, ROOM 221 HONOLULU HI 96813 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT STREET ROOM 221 HONOLULU HI 96813 |
| DEPT OF COMMERCE AND CONSUMER AFFAIR | 335 MERCHANT ST RM 221 HONOLULU HI 96813 |
| DEPT OF COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST RM 221 HONOLULU HI 96813 |
| DEPT OF CONSUMER & BUSINESS SVCS | 350 WINTER STREET NE ROOM 410 SALEM OR 97301-3881 |
| DEPT OF CONSUMER & BUSINESS SVCS | 350 WINTER STREET NE PO BOX 14480 SALEM OR 97309-0405 |
| DEPT OF CONSUMER & REGULATORY AFFAIRS | CORPORATE DIVISION 941 NORTH CAPITOL STREET NE WASHINGTON DC 20002 |
| DEPT OF CONSUMER AND BUSINESS SERVICES | FISCAL AND BUSINESS SERVICES 350 WINTER STREET NE SALEM OR 97301-3875 |
| DEPT OF CONSUMER AND BUSINESS SVCS | 350 WINTER ST NE RM 410 SALEM OR 97301-3881 |
| DEPT OF DEVELOPMENT AND ENVIROMENT | 900 OAKESDALE AVE SW RENTON WA 98057-5205 |
| DEPT OF ENVIRONMENTAL PROTECTION | 1932 ARTHUR AVE 6TH FLR BRONX NY 10457 |
| DEPT OF ENVIRONMENTAL RESOURCES | 701 NW 1ST CT 4TH FL MIAMI FL 33136 |
| DEPT OF FINANCE AND REVENUE | 1101 4TH ST SW STE W270 WASHINGTON DC 20024 |
| DEPT OF FINANCE CHICAGO POLICE DEPT | 3510 S MICHIGAN AVE CHICAGO IL 60653 |
| DEPT OF FINANCIAL & | PROFESSIONAL REGULATION 122 S MICHIGAN AVENUE, SUITE 1900 CHICAGO IL 60603 |
| DEPT OF HAWAIIAN HOMELANDS | PO BOX 1879 HONOLULU HI 96805 |
| DEPT OF HOUSING & URBAN DEVELOPMENT | 451 7TH STREET SW WASHINGTON DC 20410 |
| DEPT OF HOUSING & URBAN DEVELOPMENT | 1005 CONVENTION PLAZA BOX 954507 ST LOUIS MO 63101-1229 |
| DEPT OF HOUSING AND NEIGHBORHOOD PRESV | 2424 COURTHOUSE MUNICIPAL CIR BLDG 18A VIRGINIA BEACH VA 23456 |
| DEPT OF HOUSING AND NEIGHBORHOOD PRESV | 2424 COURTHOUSE MUNICIPAL CTR BLDG 18A VIRGINIA BEACH VA 23456 |
| DEPT OF HOUSING AND URBAN DEVELOPMENT | HUD-FOC DEBT BOX 979056 ST LOUIS MO 63197-9000 |
| DEPT OF INSURANCE AND SECURITIES REGULATION | 810 1ST STREET,NE,SUITE 701 WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| DEPT OF INSURANCE, SECURITIES & BANKING | 810 1ST STREET, NE, SUITE 701 WASHINGTON DC 20002 |
| DEPT OF PROFESSIONAL & | FINANCIAL REGULATION 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| DEPT OF PUBLIC WORKS | 52 WASHINGTON ST RUITLAND VT 05701 |
| DEPT OF PUBLIC WORKS | 52 WASHINGTON ST RUTLAND VT 05701 |
| DEPT OF PUBLIC WORKS INDIANAPOLIS | 200 E WASHINGTON ST STE 2460 INDIANAPOLIS IN 46204 |
| DEPT OF REAL ESTATE | 101 COUNTY OFFICE BLDG 542 FORBES AVE PITTSBURGH PA 15219 |
| DEPT OF RECORDS AND TAX ADMIN | PO BOX 700 OLATHE KS 66051 |
| DEPT OF SOLID WASTE MANAGEMENT | 8657 NW 53RD ST 201 MIAMI DADE COUNTY SOLID WASTE MNGMT MIAMI FL 33166 |
| DEPT OF SOLID WASTE MGMT | 2525 NW 62ND ST 5TH FL MIAMI DADE CNTY OF SOLID WASTE MGMT MIAMI FL 33147 |
| DEPT OF VET AFFAIRS ADMIN LOAN | 1615 WOODWARD STATTN AGENT CASHIER ACCOUNTING CTR 241A AUSTIN TX 78772 |
| DEPT OF WATER SUPPLY | 200 S HIGH ST WAILUKU HI 96793 |
| DEPT. OF BANKING & CONSUMER FINANCE | 901 WOOLFOLK BUILDING SUITE A 501 N WEST STREET JACKSON MS 39201 |
| DEPT. OF HOUSING & COMMUNITY DEV, DIV OF | FINANCE & ADM 100 COMMUNITY PLACE CROWNSVILLE MD 21032 |
| DEPT. OF VETERAN AFFAIRS | 1240 EAST NINTH STREET CLEVELAND OH 44199 |
| DEPTFORD TOWNSHIP | 1011 COOPER ST DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP | 1011 COOPER ST DEPTFORD TWP COLLECTOR DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP | 1011 COOPER ST TAX COLLECTOR WOODBURY NJ 08096 |
| DEPTFORD TOWNSHIP MUA | PO BOX 5087 DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP MUA | PO BOX 5428 DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP MUA | PO BOX 5506 DEPTFORD NJ 08096 |
| DEPUTY COLLECTORS OFFICE | 64 CENTRAL SQUARE BRIDGEWATER TOWN BRIDGEWATER MA 02324 |
| DEPUTY SHERIFF FOR FAIRFIELD COUNTY | PO BOX 622 TRUMBULL CT 06611 |
| DEPUTY TAX COLLECTOR JOHN BRADY | PO BOX 218 91 FIRST PARISH RD SCITUATE MA 02066 |
| DEPUTY TAX COLLECTOR JOHN BRADY | 94 WASHINGTON ST WAYMOUTH MA 02188 |
| DEPUTY TAX COLLECTOR JOHN BRADY | 94 WASHINGTON ST WEYMOUTH MA 02188 |
| DERAL C. KNIGHT | JANICE M. KNIGHT 2009 SHAPPLEY LANE CRYSTAL SPRINGS MS 39059 |
| DERALD AND MARY WELCH AND | 38530 GRIGGS DR MASTERCRAFT RESTORATION LEBANON OR 97355 |
| DERALD D WEAVER | JOANNE B WEAVER 1037 NORTH ROSEMORE AVENUE MODESTO CA 95358 |
| DERALD J RUTHERFORD | 4338 SHELBY ROAD ROCHELLE VA 22737 |
| DERAL R. SUTTON | SUE A. SUTTON 3413 SE 157TH AVE PORTLAND OR 97236 |
| DERAMUS, PATSY | 222 JUNIPER CT MORRIS BUILDERS LLC PRATTVILLE AL 36067 |
| DERBES, DAN | 2249 ELWICK DR BATON ROUGE LA 70816-1013 |
| DERBY APPRAISAL SERVICE INC | PO BOX 1345 TAPPAHANNOCK VA 22560 |
| DERBY CENTER VILLAGE | PO BOX 137 TAX COLLECTOR OF DERBY CTR DERBY VT 05829 |
| DERBY CENTER VILLAGE | PO BOX 137 TAX COLLECTOR WATER AND SEWER TAX DERBY VT 05829 |
| DERBY CENTER VILLAGE WATER AND SEWE | PO BOX 137 TAX COLLECTOR WATER AND SEWER TAX DERBY VT 05829 |
| DERBY CITY | 1 ELIZABETH ST TAX COLLECTOR OF DERBY CITY DERBY CT 06418 |
| DERBY CITY | 35 FIFTH ST CITY HALL TAX COLLECTOR OF DERBY CITY DERBY CT 06418 |
| DERBY CITY TOWNSHIP CLERK | 1 ELIZABETH ST DERBY CT 06418 |
| DERBY DOWN PROPERTY OWNERS ASSN | PO BOX 547 YORK SC 29745 |
| DERBY HILL ASSOCIATION | 19751 E MAINSTREET STE 275 PARKER CO 80138-7382 |
| DERBY LINE VILLAGE | PO BOX 209 TAX COLLECTOR DERBY LINE VILLAGE DERBY LINE VT 05830 |
| DERBY TOWN | 124 MAIN ST TREASURERS OFFICE DERBY VT 05829 |
| DERBY TOWN | MAIN ST PO BOX 25 TREASURERS OFFICE DERBY VT 05829 |
| DERBY TOWN CLERK | 1 ELIZABETH ST DERBY CT 06418 |
| DERBY TOWN CLERK | PO BOX 25 DERBY VT 05829 |
| DERBYSHIRE, THOMAS J & | DERBYSHIRE, TONYA D 2459 ALLEY CORNER ROAD CLAYTON DE 19938 |
| DERDERIAN, MICHAEL A | 17 EASTWOOD PL CEDAR GROVE NJ 07009-1948 |

| Claim Name | Address Information |
|---|---|
| DERDERIAN, ROMI | 701 W KENILWORTH AVE GLENDALE CA 91203 |
| DEREK   ROETZER | 903 NORTH LINDEN STREET #208 NORMAL IL 61761 |
| DEREK A WAUGH | BARBARA ELIZABETH WAUGH 4630 SOUTHWIND DRIVE BATON ROUGE LA 70816 |
| DEREK A. FOTI | 8 MAPLE AVENUE SCOTIA NY 12302 |
| DEREK A. STEVENS | HEATHER M. STEVENS 300  CAMBRIDGE LANE BRANDON MS 39042 |
| DEREK AMATO | REMAX PRESTIGE 655 BOSTON RD BILLERICA MA 01821 |
| DEREK AND JENNIFER WISNER | 600 602 69TH ST MILWAUKEE WI 53214 |
| DEREK AND ROCHELLE ALEXANDER | 9551 S WINSTON AVE CHICAGO IL 60643 |
| DEREK AND THERESA FEELEY AND | 92 MUDDY RIVER ATLROOFCOM LAWRENCEVILLE GA 30043 |
| DEREK ANDERSON | 8434 CORTLAND RD EDEN PRAIRIE MN 55344-6703 |
| DEREK BLOOD AND NORTHERN | 4330 BELLA VISTA DR COLORADO RESTORATION LONGMONT CO 80503 |
| DEREK C EPPS ATT AT LAW | 209 E CEDAR ST MCCLEARY WA 98557-9435 |
| DEREK CEK ATT AT LAW | 2725 ABINGTON RD STE 102 FAIRLAWN OH 44333 |
| DEREK CHAMBERS AND SULLIVAN | 18359 KNOTTED OAK CT PORTER TX 77365-6457 |
| DEREK CLARK | 7617 YEARLING WAY ARLINGTON TX 76002 |
| DEREK COLQUHOUN | 120 ULMER AVENUE ORELAND PA 19075 |
| DEREK CRISE | 1304 RAINBOW DR CEDAR FALLS IA 50613 |
| DEREK DUSTIN ALBERT | COLLEEN MCCAREY ALBERT 3000 WAMATH DR CHARLOTTE NC 28210-4888 |
| DEREK F RIDGE ATT AT LAW | 1924 HOLIDAY DR NEW ORLEANS LA 70114 |
| DEREK G. SCOTT | PATRICIA A. SCOTT 411 CEDAR HILL ROAD AMBLER PA 19002 |
| DEREK GIELAU | 520 EAGLE ST. DENVER IA 50622 |
| DEREK HARKRIDER | 110 HARVEST BEND DRIVE WYLIE TX 75098 |
| DEREK HENDERSON | PO BOX 275 DUMONT CO 80436 |
| DEREK HUDSON | 10736 JEFFERSON BLVD #247 CULVER CITY CA 90230 |
| DEREK J KRAUSS | 255 COGGINS DR APT A1 PLEASANT HILL CA 94523-4434 |
| DEREK J LUTZ | CYNTHIA M LUTZ 8631 MERRICK STREET RIVERSIDE CA 92508 |
| DEREK J. LABONTE | DIANNA M. LABONTE P. O. BOX 14 SWARTZ CREEK MI 48473 |
| DEREK K PROSSER ATT AT LAW | 700 S WASHINGTON ST STE 216 ALEXANDRIA VA 22314 |
| DEREK KECK AND | TRACI KECK 5510 KISSING OAK SAN ANTONIO TX 78247 |
| DEREK KEITH PROSSER ATT AT LAW | 14100 PARKE LONG CT STE A CHANTILLY VA 20151 |
| DEREK L MITCHELL PC | PO BOX 460 LEXINGTON NE 68850 |
| DEREK L. MCCLELLAN | PMB 17518032-C LEMON DR YORBA LINDA CA 92886 |
| DEREK L. PATTERSON | KERRY D. PATTERSON 55549 PARKVIEW DRIVE SHELBY MI 48316 |
| DEREK LAWSON SERVICEMASTER OF | 188 30TH AVE TROUP MUSCOGEE LLC COLUMBUS GA 31903 |
| DEREK M AILING | 2904 FACEL VEGA DRIVE JOLIET IL 60435-6487 |
| DEREK MCDONALD | ADRIA M. MCDONALD 17306 SANTA LUCIA ST FOUNTAIN VALLEY CA 92708 |
| DEREK MICHAEL | RACHEL MICHAEL 4827 OLD CARTERSVILLE RD DALLAS GA 30132 |
| DEREK NOEL AND JULIE NOEL | 118 SILK FARM RD CONCORD NH 03301 |
| DEREK NW HONG ATT AT LAW | 855 WRIGHT BROTHERS BLVD SW CEDAR RAPIDS IA 52404 |
| DEREK OFFERMAN | 835 40TH ST NW APT 313 ROCHESTER MN 55901-4203 |
| DEREK P KROLL | 8814 SOUTH LITCHFORD GREENVALLEY MO 64029 |
| DEREK PEARSON | 4437 MAPLE DR OCEANSIDE CA 92056-3535 |
| DEREK PHILIP FARROCCO | DANA DEFRANCO FARROCCO 5850 BIRCH CT APT 3 OAKLAND CA 94618-1662 |
| DEREK PIERCE | 1083 WASHINGTON AVENUE OLD TAPPAN NJ 07675 |
| DEREK R LATKA | 292 MORRIWEATHER ROAD GROSSE POINTE FARMS MI 48236 |
| DEREK R. HIGHAM | JACQUELINE A. HIGHAM 36063 PARKHURST AVENUE LIVONIA MI 48154 |
| DEREK R. KNAUSS | LINDA M. KNAUSS 3530  TYLER AVENUE PENSACOLA FL 32503 |
| DEREK ROGERS AND DEBEERS | 9745 KENSINGTON AVE BUILDING CO DETROIT MI 48224 |
| DEREK ROSE AND MCMAHON CONSTRUCTION | 891 NEWPORT CT BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|------------|---------------------|
| DEREK S MEEKS | 10175 OWEN BROWN ROAD COLUMBIA MD 21044 |
| DEREK S. LEE | EVALANI M. LEE 748 POMAIKAI STREET KAHULUI HI 96732 |
| DEREK SANFOR | (RICK) 1 YORKSHIRE CT, SUGAR GROVE IL 60554 |
| DEREK SCEARCE | 15 MONTEREY DR TROPHY CLUB TX 76262 |
| DEREK SCHMIDT | 120 S.W. 10TH AVE. 2ND FL. TOPEKA KS 66612-1597 |
| DEREK SCHONEWILL | 16 WALDEN STREET BRUNSVILLE MN 55337 |
| DEREK WALL | 644 BRICK ROW APT 3312 RICHARDSON TX 75081 |
| DEREK WARNER | MICHELLE M WARNER 22943 CRESPI STREET WOODLAND HILLS CA 91364 |
| DEREK WILLIAMS | CHRISTA E. WILLIAMS 13018 W. VISTA PASEO DR. LITCHFIELD PARK AZ 85340 |
| DEREMER, MAY | 8121 S HARVARD TULSA OK 74137-1612 |
| DERENE LABARR-EXCELL | 3601 NW 82 DRIVE CORAL SPRINGS FL 33065 |
| DERENG MAO | 10817 ARMITAGE AVENUE LAS VEGAS NV 89144 |
| DERENGE FABRIZO AND BROOKS | 888 W BIG BEAVER STE 1470 TROY MI 48084 |
| DERHAM BURK, DEVIN | PO BOX 50013 SAN JOSE CA 95150 |
| DERIC LUBIN | LORI B LUBIN 808 NORTH MANSFIELD AVENUE LOS ANGELES CA 90038 |
| DERICK C VILLANEUVA ATT AT LAW | 3300 BUCKEYE RD STE 335 ATLANTA GA 30341 |
| DERICK D NELONS | 7716 181ST ST E PUYALLUP WA 98375 |
| DERIE AND JOYCE PATTON | 15637 AVALON AVE SOUTH HOLLAND IL 60473 |
| DERIENZO AND WILLIAMS | 3681 N ROBERT RD PRESCOTT VALLEY AZ 86314 |
| DERIK AND LISA KAY REFRE | 3601 S PRUDENCE RD TUCSON AZ 85730 |
| DERING HARBOR VILLAGE | 23 LOCUST POINT BOX K SHELTER ISLAND HTS NY 11964 |
| DERING HARBOR VILLAGE | 23 LOCUST POINT BOX K SHELTER ISLAND NY 11964 |
| DERISHA BROOKS AND | BENNIE BAKER 705 THISTLEGATE TRAIL RALEIGH NC 27610 |
| DERISS PROPERTY GROUP | P O BOX 273 CORONA CA 92878 |
| DERL FIELDS | 4137 DENTON DRIVE MONTGOMERY AL 36106 |
| DERMA TOWN | PO BOX 98 TAX COLLECTOR DERMA MS 38839 |
| DERNER, KASSANDRA | 90 MITCHELL STORE ROAD YOUNGSVILLE NC 27596 |
| DERON F BRAXTON AND SERMAT | CONSTRUCTION SERVICES 3931 BIDDEFORD PL APT 11 HENRICO VA 23233-1246 |
| DERON M BORING ATT AT LAW | 402 S CHESTNUT ST RAVENNA OH 44266 |
| DEROSA BENSON REVOC TRUST | 33 BRAYWOOD RD ANTHONY DEROSA WILLIAMSBURG VA 23185 |
| DEROSA, DIANA M & DEROSA, AUGUST | 1400 HERMANN DR UNIT 6D HOUSTON TX 77004-7136 |
| DEROSA, MARIANNE | 330 OLD COUNTRY RD STE 204 MINEOLA NY 11501 |
| DEROSA, MARIANNE | 115 EILEEN WAY STE 105 SYOSSET NY 11791-5323 |
| DEROSA, PATRICK V & DEROSA, SHARLA | 1575 RIDENOUR PARKWAY NORTH WEST UNIT 1523 KENNESAW GA 30152 |
| DEROSSIT LAW FIRM | 100 N MAIN ST STE 3100 MEMPHIS TN 38103 |
| DEROUEN, WENDY M | 205 HIGHLAND DRIVE ARNAUDVILLE LA 70512 |
| DEROULE, EUGENE | 1489 DE ROSE WAY NO 108 SAN JOSE CA 95126-4139 |
| DERR AND HOWELL PCLLO | 5332 S 138TH ST STE 100 OMAHA NE 68137-2945 |
| DERR, GREG & BUTLER, SAMANTHA | 530 FOREST AVE PARAMUS NJ 07652 |
| DERRECT K FISCHER AND | 6751 SEAFORD DR ALLIED RESTORATION SPECIALIST FAYETTEILLE NC 28314 |
| DERREL D RUNYON AND | 11802 N 67TH AVE ROOFING SW GLENDALE AZ 85304 |
| DERRELL AND MARY STEWART | 2210 2 INDIANOLA AVE COLUMBUS OH 43201 |
| DERRELL E EDMOMD & CONNIE PALMER | 5316 OVERHILL ROAD GWYNN OAK MD 21207 |
| DERRELL RAY AND DEBORAH KING | 14247 KELLY RD AND C DEANS ROOFING FORNEY TX 75126 |
| DERREN S JOHNSON ATT AT LAW | 1200 S ACADIAN THRUWAY BATON ROUGE LA 70806 |
| DERREN S JOHNSON ATT AT LAW | 4264 PERKINS RD BATON ROUGE LA 70808 |
| DERRICHO, LARRY D & DERRICHO, BARBARA L | 341 HICKORY HAVEN TERRACE SUWANEE GA 30024 |
| DERRICK AND AMANDA MARTIN | 1302 KREMER DRIVE UNIT 1 BAYFIELD CO 81122 |
| DERRICK AND BERLYNDA WILSON AND | 4903 SALIMA ST BERLYNDA SIMMONS WILSON CLINTON MD 20735 |

| Claim Name | Address Information |
|---|---|
| DERRICK AND DEBORAH LUCIANO AND | 207 BIG PIECE RD SRS NORTHSTAR FAIRFIELD NJ 07004 |
| DERRICK AND JESSICA BUZZELL | N8479 PINE VIEW DR WISCONSIN DELLS WI 53965 |
| DERRICK AND KRISTA FORTNER AND | 1304 HALE PL DAVET ROOFING INC OLD HICKORY TN 37138 |
| DERRICK AND PATRICIA BRITTON | 11990 ROLLINSFORD DR AND WHITFIELD CONSTRUCTION FLORISSANT MO 63033 |
| DERRICK B HAGER ATTORNEY AT LAW | 1525 KAUTZ RD STE 400 WEST CHICAGO IL 60185-9607 |
| DERRICK B HAGER PC | 1525 KAUTZ RD STE 400 WEST CHICAGO IL 60185 |
| DERRICK BURR AND PAMELA BURR AND | HARDIN ROOFING 3028 NAIL RD WARRIOR AL 35180-3161 |
| DERRICK C MARTIN | 6990 POINT EAST DR FAYETTEVILLE NC 28306 |
| DERRICK COE VS HOMECOMINGS FINANCIAL LLC AND | WILSON AND ASSOCIATES PLLC JOHNSON AND BROWN 11 S IDLEWILD ST MEMPHIS TN 38104 |
| DERRICK D PETERSON ESMERALDA PETERSON VS GMAC | MORTGAGE LLC MERS LAW OFFICES OF NEIL KREUZER 268 NEWBURY ST 4TH FL BOSTON MA 02116 |
| DERRICK DALBEC DARIN DALBEC AND | EDGEWISE EXTERIORS INC 5138 134TH ST NW CLEARWATER MN 55320-2181 |
| DERRICK DAVIDSON PA | 509 W SPRING ST STE 330 FAYETTEVILLE AR 72701-5060 |
| DERRICK J DANIEL | ANNA L DANIEL 316 E TATE ST ELBERTON GA 30635-1541 |
| DERRICK JINKS AND GORDON BYRD | 965 W NATIONAL AVE CLOVIS CA 93612 |
| DERRICK K. KENDALL | HEIDI M. KENDALL 8019 HAMPTON STATION COURT CHESTERFIELD VA 23832 |
| DERRICK L JOHNSON ATT AT LAW | 110 HABERSHAM DR FAYETTEVILLE GA 30214 |
| DERRICK L MURPHY INS AGY | 21175 TOMBALL PKWY STE 260 HOUSTON TX 77070 |
| DERRICK MADISON | 1033 BURNET DR MESQUITE TX 75181 |
| DERRICK MORGAN | 3778 WESTIN AVENUE WOODBURY MN 55125 |
| DERRICK PERRY | 1012 N. EASTMAN AVE LOS ANGELES CA 90063 |
| DERRICK R WILLIAMS ATT AT LAW | 1166 GREENWAY DR STE B4 JACKSON MO 63755 |
| DERRICK ROGERS | 626 BARNETT DRIVE CEDAR FALLS IA 50613 |
| DERRICK T DOWELL AND | PAMELA DOWELL 4466 BRANDYWINE DRIVE NEWBURGH IN 47630 |
| DERRICK W JOYNES AND | WILLA JOYNES 3935 NETHERFIELD RD PHILADELPHIA PA 19129-1013 |
| DERRICK WESSON | 5930 DOGWOOD ST. SAN BERNARDINO CA 92404 |
| DERRICK, AMANDA D | 524 COUNTRYSIDE DR MARION AR 72364 |
| DERRICK, BETH | 701 BROADWAY STE 318 NASHVILLE TN 37203-3966 |
| DERRICK, CHERYL D & HASKINS, TIANA C | 5737 STRATHMOOR MANOR CIR LITHONIA GA 30058-2619 |
| DERRICK, GARY | 1060 S MAIN PLZ STE 200 ST GEORGE UT 84770 |
| DERRICK, GARY | 1060 S MAIN ST ST GEORGE UT 84770 |
| DERRICK, GARY D | 1060 S MAIN PLZ STE 200 SAINT GEORGE UT 84770 |
| DERRICK, JASON W & DERRICK, MICHELE | 3600 TRUMAN ST MCKINNEY TX 75071-2910 |
| DERRIUS E SILMON AND | 1805 STAGECOACH CIR QUALITY ROOFING AND CONSTRUCTION BIRMINGHAM AL 35215 |
| DERRON C CALVIN ATT AT LAW | 9428 RAINIER AVE S SEATTLE WA 98118 |
| DERRY AREA SCHOOL DISTRICT | 978 N CHESTNUT ST T C OF DERRY AREA SCHOOL DIST DERRY PA 15627 |
| DERRY AREA SCHOOL DISTRICT | 978 N CHESTNUT ST EXT KAREN J KRINOCK TAX COLLECTOR DERRY PA 15627 |
| DERRY AREA SCHOOL DISTRICT | 106 E MAIN ST T C OF DERRY AREA SCHOOL DIST NEW ALEXANDRIA PA 15670 |
| DERRY AREA SCHOOL DISTRICT | RD 3 BOX 60 MARGARET GRAHAM TAX COLLECTOR NEW ALEXANDRIA PA 15670 |
| DERRY BORO WSTMOR | 411 W 2ND AVE T C OF DERRY BORO DERRY PA 15627 |
| DERRY BORO WSTMOR | PO BOX 266 T C OF DERRY BORO DERRY PA 15627 |
| DERRY SCHOOL DISTRICT | 113 S CHESTNUT ST PO BOX 266 T C OF DERRY SCHOOL DISTRICT DERRY PA 15627 |
| DERRY SCHOOL DISTRICT | 411 W 2ND AVE T C OF DERRY SCHOOL DISTRICT DERRY PA 15627 |
| DERRY TOWN | TOWN OF DERRY 14 MANNING ST DERRY NH 03038 |
| DERRY TOWN | 14 MANNING ST DERRY TOWN DERRY NH 03038 |
| DERRY TOWN | 14 MANNING ST TOWN OD DERRY DERRY NH 03038 |
| DERRY TOWN | 14 MANNING ST TOWN OF DERRY DERRY NH 03038 |
| DERRY TOWNSHIP DAUPHN | 231 HOCKERSVILLE RD TAX COLLECTOR OF DERRY TOWNSHIP HERSHEY PA 17033 |

| Claim Name | Address Information |
|---|---|
| DERRY TOWNSHIP DAUPHN | 610 CLEARWATER RD TAX COLLECTOR OF DERRY TOWNSHIP HERSHEY PA 17033 |
| DERRY TOWNSHIP MONTUR | PO BOX 102 T C OF DERRY TOWNSHIP WASHINGTONVILLE PA 17884 |
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | 670 CLEARWATER RD HERSHEY PA 17033 |
| DERRY TWP MIFFLN | 41 LAUREL ST T C OF DERRY TOWNSHIP LEWISTOWN PA 17044 |
| DERRY TWP SCHOOL DISTRICT | 231 HOCKERSVILLE RD T C OF DERRY TOWNSHIP SCH DIST HERSHEY PA 17033 |
| DERRY TWP SCHOOL DISTRICT | 610 CLEARWATER RD T C OF DERRY TOWNSHIP SCH DIST HERSHEY PA 17033 |
| DERRY TWP SCHOOL DISTRICT | PO BOX 102 TAX COLLECTOR WASHINGTONVILLE PA 17884 |
| DERRY TWP T C MIFFLN | 41 LAUREL ST LEWISTOWN PA 17044 |
| DERRY TWP WSTMOR | 978 N CHESTNUT ST EXT DERRY PA 15627 |
| DERRY TWP WSTMOR | 978 N CHESTNUT ST EXT KAREN KRINOCK TAX COLLECTOR DERRY PA 15627 |
| DERRY TWP WSTMOR | 978 N CHESTNUT ST EXT T C OF DERRY TOWNSHIP DERRY PA 15627 |
| DERSHAW, TERRY | PO BOX 556 BRYN ATHYN PA 19009 |
| DERUM, CHAD R & MAY, HEATHER A | 1435 WOODLAND AVE SALT LAKE CITY UT 84106-3344 |
| DERUYTER CEN SCH TN OF OTSELIC | 711 RAILROAD ST DE RUYTER NY 13052 |
| DERVAN, CARL A & DERVAN, PAMELA W | 147 ASPEN DR ALBANY GA 31707 |
| DERWIN P RICHARDSON ATT AT LAW | 11 E ADAMS CHICAGO IL 60603 |
| DERWIN P RICHARDSON ATT AT LAW | 9251 S LOWE AVE CHICAGO IL 60620 |
| DERWON KNOX AND HOUSE WORKS LLC | 111 PRIMROSE LANDING CLINTON MS 39056 |
| DERY, FRED | 803 W BIG BEAVER STE 353 TROY MI 48084 |
| DERY, FREDERICK J | 803 W BIG BEAVER RD STE 353 TROY MI 48084 |
| DERYCK AND ANDREA RADLEIN | 11365 SW 158TH CT HANZ RADLEIN MIAMI FL 33196 |
| DES ARC CITY | CITY HALL DES ARC MO 63636 |
| DES MOIES WATER WORKS | 2201 VALLEY DR DES MOINS IA 50321 |
| DES MOINES COUNTY | 513 N MAIN ST PO BOX 248 BURLINGTON IA 52601 |
| DES MOINES COUNTY | 513 N MAIN ST PO BOX 248 DES MOINES COUNTY TREASURER BURLINGTON IA 52601 |
| DES MOINES COUNTY | PO BOX 248 TREASURER BURLINGTON IA 52601 |
| DES MOINES COUNTY MUT | PO BOX 69 MEDIAPOLIS IA 52637 |
| DES MOINES COUNTY MUT | MEDIAPOLIS IA 52637 |
| DES MOINES COUNTY RECORDER | 513 N MAIN PO BOX 277 BURLINGTON IA 52601 |
| DES MOINES COUNTY RECORDER | 513 N MAIN ST BURLINGTON IA 52601 |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY DES MOINES IA 50321 |
| DES MONIES WATER WORKS | 2201 GEORGE FLAGG DES MONIES IA 50321 |
| DES MONIES WATER WORKS | 2201 GEORGE FLAGG PKWY DES MOINES IA 50321 |
| DES PERES CITY | 3 HOLLENBERG CT TAX COLLECTOR BRIDGETON MO 63044 |
| DESABRAIS, DAVID E | 732 MAHOGANY DR CASSELBERRY FL 32707 |
| DESAI AND MAYA PA | 1540 LAKE BALDWIN LN APT B ORLANDO FL 32814 |
| DESAI AND MAYA PA | 4767 NEW BROAD ST ORLANDO FL 32814 |
| DESAI LAW FIRM LLC | 7733 FORSYTH BLVD STE 2075 SAINT LOUIS MO 63105 |
| DESAI, PRIMILA J & DESAI, JOSEPH E | 11024 KRISTI CT ARCADIA CA 91006 |
| DESALVO, GEORGE | 511 SIR FRANCIS DRAKE BLVD C O FRANK HOWARD ALLEN GREENBRAE CA 94904 |
| DESANNO, MICHAEL J & DESANNO, ANASTASIA | 2016 EAST SUTTER PLACE OXNARD CA 93033 |
| DESANNO, MICHAEL J & DESANNO, ANASTASIA | 2016 SUTTER PL OXNARD CA 93033-5632 |
| DESANNO, MICHAEL J & SANNO, ANASTASIA D | 2016 EAST SUTTER PLACE OXNARD CA 93033 |
| DESANTO AND BARLOW | 507 LINDEN ST STE 601 SCRANTON PA 18503 |
| DESANTO AND DESANTO | 807 SOUTHWESTERN RUN YOUNGSTOWN OH 44514 |
| DESANTO LAW FIRM | 3731 BOARDMAN CANFIELD RD CANFIELD OH 44406 |
| DESAUTELS AND MECCICHE INC | 315 ST PAUL SST BURLINGTON VT 05401 |
| DESCANO, THOMAS M | 51 N STATE RD SPRINGFIELD PA 19064 |
| DESCHAMPS LAW FIRM | J P MORGAN MRTG ACQUISTION CORP VS KATHY L HEFFERNAN, AS TRUSTEE OF THE KATHY |

| Claim Name | Address Information |
|---|---|
| DESCHAMPS LAW FIRM | L HEFFERNAN REVOCABLE TRUST DATED OCTOBER ET AL 1357 21ST AVENUE NORTH, SUITE 102 MYRTLE BEACH SC 29577 |
| DESCHAMPS LAW FIRM | J P MORGAN MRTG ACQUISTION CORP VS KATHY L HEFFERNAN, AS TRUSTEE OF THE KATHY L HEFFERNAN REVOCABLE TRUST DATED OCTOBER ET AL P.O. BOX 2402 MYRTLE BEACH SC 29578 |
| DESCHENES, ARLINE | PO BOX 1324 N HAMPTON NH 03862 |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COLLECTOR 1300 NW WALL ST. STE 203 BEND OR 97701 |
| DESCHUTES COUNTY | 1300 NW WALL ST STE 203 DESCHUTES COUNTY TAX COLLECTOR BEND OR 97701 |
| DESCHUTES COUNTY | 1340 NW WALL ST PO BOX 7559 BEND OR 97708 |
| DESCHUTES COUNTY | 1340 NW WALL ST PO BOX 7559 DESCHUTES COUNTY TAX COLLECTOR BEND OR 97708 |
| DESCHUTES COUNTY CLERK | 1300 NW WALL ST STE 202 BEND OR 97701 |
| DESCHUTES COUNTY RECORDER | 1300 NW WALL ST STE 202 BEND OR 97701 |
| DESCHUTES RIVER RECREATION | 56270 SOLAR DR UNIT 9 SUNRIVER OR 97707 |
| DESEREE STIUSO LABUA AND | 20 HAPPY ACRES DR AEGIS SHIRLEY NY 11967 |
| DESERIE L PLANCK AND | 216 3RD ST DESERIE RICKETTS TRENTON OH 45067 |
| DESERT APPRAISAL SERVICE | 510 S MLK BLVD LAS VEGAS NV 89106 |
| DESERT APPRAISALS INC | PO BOX 486 GREEN VALLEY AZ 85622 |
| DESERT BREEZES CASAS HOMEOWNERS | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| DESERT CANYON HOA | 1820 E SAHARA AVE RM 111 LAS VEGAS NV 89104-3736 |
| DESERT CEDARS HOA | 4645 COTTON GIN LOOP COTTON CTR PHOENIX AZ 85040 |
| DESERT CEDARS HOMEOWNERS ASSOC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| DESERT CITY CARPET AND UPHOLSTERY | 79441 PORT ROYAL AVE BERMUDA DUNES CA 92203-1268 |
| DESERT CROSSING COMMUNITY | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| DESERT CROSSING COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DESERT CROSSING HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DESERT DIAMOND ESTATES | PO BOX 39242 PHOENIX AZ 85069 |
| DESERT EQUITY INVESTMENTS LLC | 2298 HORIZON RIDGE PKWY STE 114 HENDERSON NV 89052-2697 |
| DESERT FOOTHILLS ESTATES | PO BOX 681 BULLHEAD CITY AZ 86430 |
| DESERT FOOTHILLS HOA | PO BOX 681 BULLHEAD CITY AZ 86430 |
| DESERT FORGE IND | PO BOX 25052 PHOENIX AZ 85002-5052 |
| DESERT HIGHLANDS HOA | PO BOX 50896 SPARKS NV 89435 |
| DESERT HILLS BANK | 2929 E CAMELBACK RD STE 215 PHOENIX AZ 85016 |
| DESERT LAKES MASTER HOMEOWNERS ASSN | C O VALLEY REALTY AND MGMT 5555 KIETZKE LN STE 150 RENO NV 89511-4024 |
| DESERT MANAGEMENT | 42427 RANCHO MIRAGE LANE RANCHO MIRAGE CA 92270 |
| DESERT MEADOWS II HOMEOWNERS | PO BOX 102 GREEN VALLEY AZ 85622-0102 |
| DESERT MOUNTAIN REALTY | 1060 E AULTMAN ST ELY NV 89301 |
| DESERT OASIS OF SURPRISE MASTER | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DESERT OASIS SURPRISE MASTER | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DESERT PASSAGE COMMUNITY ASSOC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| DESERT PRIDE REALTY INC | 1041 FURNAS RD VANDALIA OH 45377-9791 |
| DESERT REGION INVESTMENTS LLC | 2657 W WINDMILL #393 HENDERSON NV 89074 |
| DESERT RIDGE, FIESTA | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| DESERT ROSE REAL ESTATE | 128 HWY 666 PO BOX 220 DOVE CREEK CO 81324 |
| DESERT ROSE REAL ESTATE | PO BOX 220 128 HWY 666 DOVE CREEK CO 81324 |
| DESERT SAND REALTY | 11599 BARTLETT AVE ADELANTO CA 92301 |
| DESERT SCHOOL CREDIT UNION | 148 N 48TH ST PHOENIX AZ 85034 |
| DESERT SHORES COMMUNITY ASSOCIATION | 2500 REGATTA DR LAS VEGAS NV 89128 |
| DESERT SHORES HOMEOWNERS | 11040 N 28TH DR STE 1 A PHOENIX AZ 85029 |
| DESERT SKYE LLC | 7251 W LAKE MEAD BLVD#350 LAS VEGAS NV 89128 |
| DESERT SPECIALTY UNDERWRITERS | 1336 WYOMING NE STE G ALBUQUERQUE NM 87112 |

| Claim Name | Address Information |
|---|---|
| DESERT SPECIALTY UNDERWRITERS | ALBUQUERQUE NM 87112 |
| DESERT SUN APPRAISALS | PO BOX 186 EPHRATA WA 98823 |
| DESERT VALLEY DISPOSAL INC | PO BOX 2720 PALM SPRINGS CA 92263 |
| DESERT VALLEY INSURANCE | 1219 W WALTANN LN PHOENIX AZ 85023-4495 |
| DESERT VISTA VILLAGE HOA | 7293 DUMOSA AVE STE 3 YUCCA VALLEY CA 92284 |
| DESERT WATER SUPPLY | 5588 HWY 160 WHITE WRIGHT TX 75491 |
| DESERT WEST REAL ESTATE | 1105 W ASHBY RD DELTA UT 84624 |
| DESERT WIND ESTATES HOA | 4742 N 24TH ST NO 325 PHOENIX AZ 85016 |
| DESGREY, JOHN M | 525 14TH ST APT 335 SAN DIEGO CA 92101 |
| DESHA COUNTY | 604 PRESIDENT ST PO BOX 428 COLLECTOR ARKANSAS CITY AR 71630 |
| DESHA COUNTY | DESHA COUNTY COURTHOUSE COLLECTOR ARKANSAS CITY AR 71630 |
| DESHA COUNTY CIRCUIT CLERK | ARKANSAS CITY COURTHOUSE ROBERT MOORE DR ARKANSAS CITY AR 71630 |
| DESHAI MANNING | 1030 LOGAN AVE WATERLOO IA 50703 |
| DESHANNA CHAPMAN | 214 PINE STREET WAVERLY IA 50677 |
| DESHANNAN JEFFERSON | 905 BUTTONWOOD ST NORRISTOWN PA 19401 |
| DESHAWN MYERS | 1014 HAZELWOOD DRIVE PHILADELPHIA PA 19150 |
| DESHAWN R JORDAN AND | 2013 WILLIAMS VALLEY DR LARUE HOSEMOVING MADISON TN 37115 |
| DESHOTEL, ROBERT | 2467 PRIDES CROSSING JESSICA DESHOTEL HOUSTON TX 77067 |
| DESHOTELS, MARLO & SMITH, DUFF | 329 E MEINECKE AVE MILWAUKEE WI 53212-3311 |
| DESHUR LAW FIRM LLC ATT AT LAW | 55 W MONROE ST STE 3950 CHICAGO IL 60603 |
| DESI A. DESORMEAUX | JUDITH A. DESORMEAUX 6875 CASTLEBERRY CIRCLE CITRUS HEIGHTS CA 95621 |
| DESI DEVELOPMENT LLC | 768 ST ANDREWS BLVD CHARLESTON SC 29407 |
| DESIDERIO G. OBRA | ALITHIA C. OBRA 1912 PARKLAND WAY SAN DIEGO CA 92114 |
| DESIDIA N CLARK | 13631 HIGHWAY 78 FREEHURST AL 36262 |
| DESIENA, CHARLES | 77 GROVE PLACE WEST HAVEN CT 06516 |
| DESIGN BUILD CONSTRUCTION AND | 1650 SE RIVER RD MONTGOMERY IL 60538 |
| DESIGN BUILDERS | 2627 10 77TH PL HIALEAH FL 33016 |
| DESIGN ORGANIZATION, INC. | 57 FRANKLIN STREET SUITE 201 VALPARAISO IN 46383 |
| DESIGN PROFESSIONALS | PO BOX 420 HARTFORD CT 06141 |
| DESIGN RESTORATION AND RECONSTRUCTION | 4305 MT PLEASANT ST NW STE 103 N CANTON OH 44720 |
| DESIGNER CONSTRUCTION | 1224 COOTERNECK RD HEBER SPRING AR 72543 |
| DESIGNER HOME AND DEVELOPMENT INC | 235 N JEFFERSON ST WATSCKA IL 60970 |
| DESIGNS BY BENTLEY | 204 ZINNA AVE METAIRIE LA 70001 |
| DESIGNS, EXCLUSIVE | 26825 JEFFERSON AVE STE D MURRIETA CA 92562-8964 |
| DESIGNS, HAMILTON | 4140 W OLDFATHER PL TUCSON AZ 85741 |
| DESIGNS, RAMI | 3211 HALLADAY SANTA ANA CA 92705 |
| DESIMONE, TERESA | 9279 78TH PL N LARGO FL 33777 |
| DESINORD, VONEL & DESINORD, ESTALIA | 3998 NORTHWEST 37TH TERRACE LAUDERDALE LAKES FL 33309 |
| DESIR, ALEX L | 3436 ASCOT CT WOODBRIDGE VA 22192 |
| DESIR, MIMOSE | 23405 STEEPLE AVE GLOBAL LINK SYSTEMS INC PORT CHARLOTTE FL 33980 |
| DESIRE CONTRACTING | 4005 WILLIAM LN BOWIE MD 20715 |
| DESIREA PHILLIPS | 4725 MILLERDALE COURT WATERLOO IA 50701 |
| DESIREE AND CARLOS | 1211 RIVERCHASE BLVD WILLIAMS MADISON TN 37115 |
| DESIREE BOSHART | 21803 108TH AVE SE KENT WA 98031 |
| DESIREE CINOTTI | 17 HEMLOCK HILL ROAD UPPER SADDLE RVR NJ 07458 |
| DESIREE DEBARTOLO | P.O. BOX 601 WELLS VT 05774 |
| DESIREE DUKE ATT AT LAW | 200 GLEN EAGLES CT STE 12B CARROLLTON GA 30117 |
| DESIREE E SPARKS | PO BOX 8109 COVINGTON WA 98042-6057 |
| DESIREE EALY | 92 WILLOWDALE AVE 2ND FLR MONTCLAIR NJ 07042 |

| Claim Name | Address Information |
|---|---|
| DESIREE G CHRISTOPHER | 13617 WEST ALVARADO DRIVE GOODYEAR AZ 85395 |
| DESIREE HANSON AND | SEAN HANSON 31 PAGE STREET MILFORD CT 06460 |
| DESIREE STOUT | 7431 MATTERHORN PLACE PRUNEDALE CA 93907 |
| DESIREE TOWNSEND | 1003 LICOLN DRIVE WEST AMBLER PA 19002 |
| DESIREE V CAUSEY ATT AT LAW | 17011 BEACH BLVD STE 900 HUNTINGTON BEACH CA 92647 |
| DESIREE WEAVER | 6730 DOUBLEGARE DR CLEMMONS NC 27012 |
| DESISLAVA STOYCHEVA | 1651 EASTON AVE WATERLOO IA 50702 |
| DESKEERE, JEFFREY | 7309 HAVERFORD RD DALLAS TX 75214-1730 |
| DESLANDES, CHRISTOPHE | 27 LYRICAL LN DIANE DESLANDES SANDY HOOK CT 06482 |
| DESLOGE | 209 N DESLOGE DR CITY COLLECTOR PARK HILLS MO 63601 |
| DESLOGE | 209 N DESLOGE DR DESLOGE MO 63601 |
| DESLOGE | 300 N LINCOLN ST DESLOGE CITY COLLECTOR DESLOGE MO 63601 |
| DESLOGE REALTY LLC | 3916 JUAN TABO NE STE 43 ALBUQUERQUE NM 87111 |
| DESLOOVER REALTY INC | 107 N KILLARNEY LN RICHMOND KY 40475 |
| DESMARAIS, SHELLY | PO BOX 1836 GLENROCK WY 82637 |
| DESMOND AND AMY COOK | 1079 W MAIN ST MIKES ROOFING NEWARK OH 43055 |
| DESMOND AND RAND PA | 55 STROUDWATER ST WESTBROOK ME 04092 |
| DESMOND DUGUAY | AMNET REALTY 1071 AUBURN ROAD TURNER ME 04282 |
| DESMOND L. BLAKSLEE | LORRAINE BLAKSLEE 905 MORRIS AVE LANSING MI 48917 |
| DESMOND LEUNG OR | WILLIAM YOUNG 1805 CLEMENT AVE ALAMEDA CA 94501 |
| DESMOND LEUNG OR | WILSON YOUNG 14429 CATALINA ST SAN LEANDRO CA 94577 |
| DESMOND LEUNG OR | WILSON YOUNG 4429 CATALINA ST SAN LEANDRO CA 94577 |
| DESMOND SIDES PC | 100 FLEENER AVE POTEAU OK 74953 |
| DESMOND, JOHN O | 24 UNION AVE STE 4 FRAMINGHAM MA 01702-8287 |
| DESMOND, MICHAEL K | 10 S LASALLE STE 3600 CHICAGO IL 60603 |
| DESMONE, RICHARD D | 1478 ORCHARD GROVE LAKEWOOD OH 44107 |
| DESOLENNI LAW FIRM | 382 G ST CRESCENT CITY CA 95531 |
| DESOMBER, HERMAN F | 1109 GLENWOOD WAY SOUTH LAKE TAHOE CA 96150 |
| DESOTO ABSTRACT AND TITLE COMPANY | 11 N POLK AVE ARCADIA FL 34266 |
| DESOTO CITY ISD | 210 E BELTLINE RD ASSESSOR COLLECTOR DESOTO TX 75115 |
| DESOTO CITY ISD | 210 E BELTLINE TREASURER DESOTO TX 75115-5704 |
| DESOTO CITY ISD | 210 E BELTLINE RD ASSESSOR COLLECTOR DESOTO TX 75115-5704 |
| DESOTO CITY ISD | 210 E BELTLINE TREASURER RICE TX 75155 |
| DESOTO CITY ISD | 210 E BELTLINE RD ASSESSOR COLLECTOR RICE TX 75155 |
| DESOTO CLERK OF CHANCERY COURT | 2535 HWY 51 S HERNANDO MS 38632 |
| DESOTO CLERK OF COURT | 115 E OAK ST STE 101 ARCADIA FL 34266 |
| DESOTO COUNTY | TAX COLLECTOR 365 LOSHER ST - SUITE 110 HERNANDO MS 38632 |
| DESOTO COUNTY | 365 LOSHER ST STE 110 TAX COLLECTOR HERNANDO MS 38632 |
| DESOTO COUNTY | 365 LOSHER STE 110 HERNANDO MS 38632 |
| DESOTO COUNTY | 365 LOSHER STE 110 TAX COLLECTOR HERNANDO MS 38632 |
| DESOTO COUNTY CHANCERY CLERK | 2535 HWY 51 S RM 104 HERNANDO MS 38632 |
| DESOTO COUNTY CHANCERY CLERK | PO BOX 949 HERNANDO MS 38632 |
| DESOTO COUNTY CLERK OF | 115 E OAK ST RM 101 ARCADIA FL 34266 |
| DESOTO COUNTY CLERK OF THE CIRCUIT | 115 E OAK ST STE 101 ARCADIA FL 34266 |
| DESOTO INSUARNCE COMPANY | PO BOX 901002 FORT WORTH TX 76101-2002 |
| DESOTO INSUARNCE COMPANY | FORT WORTH TX 76113 |
| DESOTO INSURANCE COMPANY | PO BOX 562710 ROCKLEDGE FL 32956 |
| DESOTO INSURANCE COMPANY | ROCKLEDGE FL 32956 |
| DESOTO INSURANCE COMPANY | PO BOX 901027 FORT WORTH TX 76101 |

| Claim Name | Address Information |
|---|---|
| DESOTO INSURANCE COMPANY | FORT WORTH TX 76101 |
| DESOTO LANDING POA | 5367 WORTH DR MOBILE AL 36619 |
| DESOTO PARK CONDO | 751 THREE ISLANDS BLVD HALLANDALE FL 33009 |
| DESOTO PRIME INSURANCE | TAMPA FL 33630 |
| DESOTO PRIME INSURANCE | FORT WORTH TX 76101 |
| DESOTO RANCH HOMEOWNERS ASSOCIATION | 2711 N HASKELL STE 2650 DALLAS TX 75204 |
| DESOTO VILLAGE | 233 RIDGE ST TREASURER DESOTO VILLAGE DESOTO WI 54624 |
| DESOTO VILLAGE | 907 STEEL ST DESOTO VILLAGE TREASURER DESOTO WI 54624 |
| DESOTO VILLAGE | 907 STEEL ST TREASURER DE SOTO WI 54624 |
| DESOTO VILLAGE | TAX COLLECTOR DE SOTO WI 54624 |
| DESOTO VILLAGE | VILLAGE HALL DE SOTO WI 54624 |
| DESPAIN, ROBERT E & DESPAIN, SHEILAH M | 1033 FARMAWAY DR BARDSTOWN KY 40004 |
| DESRA JOSEPH AND FRANK MOORES | 4627 CAMELOT DR CONTRACTING NEW ORLEANS LA 70127 |
| DESROCHES, MICHAEL J | 2909 ELDA ST LAKE CHARLES LA 70607 |
| DESSAULES LAW GROUP | GREG BALENSIEFER V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, AND EXECUTIVE TRUSTEE SERVICES, LLC 2700 NORTH CENTRAL AVENUE, SUITE 1250 PHOENIX AZ 85004 |
| DESSECKER, LISA M & DESSECKER, KENNETH D | 9303 PLYMOUTH AVENUE GARFIELD HEIGHTS OH 44125 |
| DESSEL, MONIQUE D & OSUNA JR, JOSE A | 1420 NORTHWEST RIBIER PLACE CORVALLIS OR 97330 |
| DESSELLE LAW OFFICE PC | 1425 S NOLAND RD INDEPENDENCE MO 64055 |
| DESSEN MOSES AND SHEINOFF | 1415 ROUTE 70 E STE 102 CHERRY HILL NJ 08034 |
| DESSERT, THERESA | 3510 COMSTOCK DR RENO NV 89512 |
| DESSERT, TOM | 815 NE 235TH ST RIDGEFIELD WA 98642 |
| DESSIE AND JOE THOMPSON | 6362 TUXEDO ST DETROIT MI 48204 |
| DESSIE AND ROBERT SCALES AND | 7373 EGGLESTON RD METRO BUILDERS INC MEMPHIS TN 38125 |
| DESSIE SMITH GREEN AND | 322 S DENVER ST DESSIE GREEN AND ELBERT NELSON JACKSON MS 39209 |
| DESTEFANI, ROBERT | 34 ALEXINE AVE EAST ROCKAWAY NY 11518 |
| DESTIN WEST BEACH AND BAY RESORT PROP | 1324 MIRACLE STRIP PKWY L08 FORT WALTON BEACH FL 32548 |
| DESTINATION MAUI INC | 841 ALUA ST STE 102 WAILUKU HI 96793 |
| DESTINY 98 | PO BOX 940249 MAITLAND FL 32794 |
| DESTINY FUND 1 LP | 17194 PRESTON RD STE 102 PMB196 DALLAS TX 75248 |
| DESTINY INVESTMENT INC | 8548 APPLEBY LN INDIANAPOLIS IN 46256 |
| DESTINY REALTY | 203 N MAIN ST OPP AL 36467 |
| DESTINY SPELLER | 323 W. DALE ST. WATERLOO IA 50703 |
| DESULLY, LOUIS M | 1441 BRINKER AVENUE OGDEN UT 84404 |
| DETAMORE, BRUCE J | PO BOX 635 RUCKERSVILLE VA 22968-0635 |
| DETCALF, GRECOR D | PO BOX 159 IRVINE CA 92650 |
| DETHLEFS, DAVID H & DETHLEFS, PAMELA L | 133 MARILYN LANE CENTER CONWAY NH 03813 |
| DETHOMAS, ARTHUR L & DETHOMAS, VICKIE L | 106 TIMBER RIDGE ROAD SAXONBURG PA 16056-9736 |
| DETINNE, AARON | SILVIA VAN LEEMPUT 1501 WHITLIT DR ARLINGTON TX 76002-3699 |
| DETLOFF MANAGEMENT | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| DETLOFF MARKETING AND ASSET MAN | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| DETLOFF MARKETING AND ASSET MGMT INC | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| DETLOFF, JEFF | 11200 W 78TH ST EDEN PRAIRIE MN 55344 |
| DETOUR TOWNSHIP | PO BOX 244 TOWNSHIP TREASURER DETOUR MI 49725 |
| DETOUR TOWNSHIP | PO BOX 244 TOWNSHIP TREASURER DE TOUR VILLAGE MI 49725 |
| DETOUR VILLAGE | PO BOX 397 DETOUR VILLAGE TREASURER DETOUR MI 49725 |
| DETOUR VILLAGE | PO BOX 397 DETOUR VILLAGE TREASURER DE TOUR VILLAGE MI 49725 |
| DETRINIDAD, MARCO A | 1530 NE 191ST D204 MIAMI FL 33179 |

| Claim Name | Address Information |
|---|---|
| DETROIT BEACH ASSOC INC | 2799 5TH ST MONROE MI 48162 |
| DETROIT CITY | 2 WOODWARD AVE RM 120 DETROIT MI 48226 |
| DETROIT CITY | 2 WOODWARD AVE RM 120 TREASURER DETROIT MI 48226 |
| DETROIT CITY | 2 WOODWARD BARS ACCOUNTING TREASURER ATT ED LLOYD DETROIT MI 48226 |
| DETROIT CITY TREASURER | TREASURER 2 WOODWARD AVE RM 136 DETROIT MI 48226 |
| DETROIT CITY TREASURER | 2 WOODWARD AVE RM 120 TREASURER DETROIT MI 48226 |
| DETROIT CITY TREASURER | 2 WOODWARD AVE RM 136 TREASURER DETROIT MI 48226 |
| DETROIT CITY WINTER | 2 WOODWARD AVE RM 120 TAX COLLECTOR DETROIT MI 48226 |
| DETROIT GOLF CLUB VS MYRA ANN JACKSON MUHAMMAD | ALI KERRY LEIGH MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC OAKMONT ET AL FLOOD LANCTOT CONNOR AND STABLEIN 401 N MAIN ST ROYAL OAK MI 48067 |
| DETROIT LEGAL SERVICES | 16861 GREYDALE AVE DETROIT MI 48219-4810 |
| DETROIT NHS, INC. | 3939 WOODWARD DETROIT MI 48201 |
| DETROIT REGIONAL RELOCATION COUNCIL | PO BOX 1233 TROY MI 48099-1233 |
| DETROIT TOWN | 35 S MAIN ST TOWN OF DETROIT DETROIT ME 04929 |
| DETROIT TOWN | PO BOX 147 DETROIT ME 04929 |
| DETROIT WATER AND SEWERAGE DEPT | 735 RANDOLPH AVE DETROIT MI 48226 |
| DETTA MARVICH | 26930 SOUTHEAST 216TH STREET MAPLE VALLEY WA 98038 |
| DETTE SHAN PROPERTIES,LLC | 2903 KATTER CT AUSTIN TX 78734 |
| DETTELBACH SICHERMAN AND BAUMGAR | 1801 E 9TH ST STE 1100 CLEVELAND OH 44114 |
| DETTLING AND ASSOCIATES | PO BOX 714 ATMORE AL 36504 |
| DETTMANN, DARRELL R | 148 W WASHINGTON ST MARQUETTE MI 49855 |
| DETTMANN, MICHAEL & DETTMANN, KIRAN R | 5630 S 43RD ST GREENFIELD WI 53220 |
| DETWEILER, ANTHONY | 405 MERRITT RD LISA DETWEILER AND IDEAL EXTERIORS LLC MARYVILLE TN 37804 |
| DETWEILER, ROBERT | 9880 E GRAND RIVER STE 106 BRIGHTON MI 48116 |
| DETWILER, BRIAN D & DETWILER, ANITA J | 23680 JOYCE AVE CICERO IN 46034 |
| DETWILER, DARYL | 316 ATKINS AVENUE LANCASTER PA 17603 |
| DETZER, ANNE | PO BOX 392 CENTER CONWAY NH 03813 |
| DETZKY, MICHAEL L | 45 CT ST FREEHOLD NJ 07728 |
| DEUEL COUNTY | BOX 680 DUEL COUNTY TREASURER CLEAR LAKE SD 57226 |
| DEUEL COUNTY | COURTHOUSE PLZ BOX 680 DUEL COUNTY TREASURER CLEAR LAKE SD 57226 |
| DEUEL COUNTY | PO BOX 268 DEUEL COUNTY TREASURER CHAPPELL NE 69129 |
| DEUEL COUNTY | PO BOX 268 KENNETH W FORNANDER TREASURER CHAPPELL NE 69129 |
| DEUEL COUNTY RECORDER | PO BOX 307 CLEAR LAKE SD 57226 |
| DEUEL RECORDER OF DEEDS | PO BOX 327 CHAPPELL NE 69129 |
| DEUEL REGISTRAR OF DEEDS | PO BOX 307 CLEAR LAKE SD 57226 |
| DEUSTCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RFMSI 2007SK VS LOUIS V MUSCARI 10660 NW 18TH CT PLANTATION FL 33322 |
| DEUTCH CARPENTER, MCLEROY | 3 GATEWAY CNTR 100 MULBERRY ST NEWARK NJ 07102 |
| DEUTHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2006QA1 V DARON D VAN ZUIDEN DEBORAH L VAN ZUIDEN FIRST ET AL MOENS LAW OFFICES 1523 52ND AVENUEPO BOX 681 MOLINE IL 61265 |
| DEUTCHE BANK TRUST COMPANY AMERICAS | 1761 E ST ANDREWS PL SANTA ANA CA 92701 |
| DEUTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | FOR RALI 2006QA1 C O MOENS LAW OFFICES 1523 52ND AVE.PO BOX 681 MOLINE IL 61265 |
| DEUTCHE BANK TRUST COMPANY OF AMERICAS | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCH AND SCHNEIDER ESQUIRES | 71 02 MYRTLE AVE GLENDALE NY 11385 |
| DEUTSCH AND SCHNEIDER LLP | 79 37 MYRTLE AVE RIDGEWOOD NY 11385 |
| DEUTSCH BANK NTNL TRUST CO. AS INDENTURE TRUSTEE | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCH BANK NTNL TRUST CO. AS TRUSTEE | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCH KERRIGAN AND STILES LLP | 755 MAGAZINE ST NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| DEUTSCH WILLIAMS BROOKS DERENSIS | 99 SUMMER ST BOSTON MA 02110 |
| DEUTSCH, CHARLES | 71 02 MYRTLE AVE GLENDALE NY 11385 |
| DEUTSCH, DAVID | 313 GREEN AVE CARNEYS NJ 08069-2401 |
| DEUTSCH, JOSEPH & DEUTSCH, JANET | 7286 PROCOPIO CIR COLUMBIA MD 21046 |
| DEUTSCHE BANK | 60 WALL ST MS 15 046 NEW YORK NY 10005 |
| DEUTSCHE BANK | 60 WALL ST GREENWICH SOUNDVIEW 2005 A NEW YORK NY 10005-2836 |
| DEUTSCHE BANK | 60 WALL ST NEW YORK NY 10005-2836 |
| DEUTSCHE BANK | ATTN RICHARD ANNICHIARICO 390 GREENWICH STREET 6TH FLOOR NEW YORK NY 10013 |
| DEUTSCHE BANK | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK | 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEUTSCHE BANK | 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK | ALICE TATUSIAN TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK | CINDY LAI TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK | ROSA MENDEZ CORPORATE TRUST DEPARTMENT 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK | 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK (CAYMAN) LIMITED | PO BOX 1984, CRICKET SQUARE CAYMAN ISLANDS CAYMAN ISLANDS |
| DEUTSCHE BANK (CAYMAN) LIMITED | PO BOX 1984, CRICKET SQUARE GRAND CAYMAN CAYMAN ISLANDS |
| DEUTSCHE BANK - FB | 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEUTSCHE BANK AG | TAUNUSANLAGE 12 60325 AM MAIN FRANKFURT GERMANY |
| DEUTSCHE BANK AG, LONDON | CORPORATE TRUST AND AGENCY SERVICES WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, NEW YORK | C/O JOE SALAMA 60 WALL STREET NEW YORK NY 10005-2836 |
| DEUTSCHE BANK AND TRUST CO. AMERICAS FKA | BANKERS TRUST CO. AS TRUSTEE PLAINTIFF VS LOUIS J OCHOA AKA LUIS J ET AL 4400 SAINT MARY ST METAIRIE LA 70006 |
| DEUTSCHE BANK FB | TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK FOR THE ACCOUNT | 508 S 16TH ST OF JAMIE BROOKINS NEWARK NJ 07103 |
| DEUTSCHE BANK GROUP | 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK MEXICO | BLVD MANUALAVILA CAMACHO 40 PISO17 ATTN PABLO SANCHEZ LOMAS DE CHAPULTEPEC DF 11000 MEXICO |
| DEUTSCHE BANK MEXICO SA | BLVD MANUALAVILA CAMACHO 40 PISO17 ATTN PABLO SANCHEZ LOMAS DE CHAPULTEPEC DF 11000 MEXICO |
| DEUTSCHE BANK NATIONAL TRUST CO | 608 2ND AVE S MINNEAPOLIS MN 55479 |
| DEUTSCHE BANK NATIONAL TRUST CO | ALICE TATUSIAN TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO | SAMMI MCCOY TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO | 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO | 1761 E ST ANDREWS PL SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO | JENNY PILAPIL TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN VAHEH BASHIKIAN 1761 E ST ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | TRUST ADMINISTRATION 1761 E ST ANDREW PL SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE ROSA MENDEZ, CORPORATE TRUST DEPARTMENT 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE | FOR MASTR 2007 01 VS KENNETH JIMENEZ DEBRA JIMENEZ AKA DEBRA LYNCH ET AL LAW OFFICES OF CAMPOS LAZAR AND MARTIN PLLC 475 MONTAUK HWY WEST ISLIP NY 11795 |
| DEUTSCHE BANK NTNL TRUST AS TRUSTEE OF MASTER | 2007 001 VS ED MORTON A K A E DANIEL MORTON A K A E MORTON ET AL LAW OFFICES OF JOHN C RAYSON 2400 E OAKLAND PARK BLVD 200 FORT LAUDERDALE FL 33306 |
| DEUTSCHE BANK NTNL TRUST AS TRUSTEE OF MASTER | 2007 001 VS ED MORTON A K A E DANIEL MORTON A K A E MORTON ET AL LAW OFFICE OF JEROME L TEPPS PA 10167 W SUNRISE BLVD 3RD FL PLANTATION FL 33322 |
| DEUTSCHE BANK NTNL TRUST AS TRUSTEE OF | 2007 01 PLAINTIFF V D 1314 CV 09 1616 BARBARA J PINO AN UNMARRIED ET AL MARTIN |

| Claim Name | Address Information |
|---|---|
| MASTR | E THREET AND ASSOCIATES 6605 UPTOWN BLVD NESUITE 280 ALBUQUERQUE NM 87110-4212 |
| DEUTSCHE BANK NTNL TRUST CO, AS TRUSTEE FOR | SAXON ASSET SECURITIES, ET AL. ATTN BANKRUPTCY DEPARTMENT OCWEN LOAN SERVICING, LLC 1661 WORTHINGTON RD, STE 100 WEST PALM BEACH FL 33409 |
| DEUTSCHE BANK NTNL TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2007QS5 V JIMMIE KISER MOMMERS AND COLOMBO 2351 W EAU GALLIE BLVD STE 1 MELBOURNE FL 32935 |
| DEUTSCHE BANK NTNL TRUST CO. AS INDENTURE TRUSTEE | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE FOR NEW | CENTURY HOME EQUITY TRUST SERIES 2004 A VS LEONARD DEANTONIO ET AL CITAK AND CITAK 270 MADISON AVE STE 1203 NEW YORK NY 10016 |
| DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE FOR W | AMU 2004 AR6 DEUTSCHE GREENPOINT MORTGAGE FUNDING INC ET AL ARONOWITZ AND MECKLERBERG LLP 1199 BANNOCK ST DENVER CO 80204 |
| DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE UNDER | THE POOLING AND SERVICING AGREEMENT RELATING TO IMPAC SECURED ET AL LAW OFFICE OF JOHNNY KINCAIDE PA 1580 SAWGRASS CORPORATE PKWYSUITE 130 SUNRISE FL 33323 |
| DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE UNDER | THE POOLING AND SERVICING AGREEMENT RELATING TO IMPAC SECURED ET AL LAW OFFICES OF DAVID STERN PA 801 S UNIVERSITY DR STE 500 PLANTATION FL 33324 |
| DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE VS CORY | L RICHARDSON 10212 ISAAC DR OKLAHOMA CITY OK 73130 |
| DEUTSCHE BANK NTNL TRUST CO. VS CHRISTY L | GREGORY VS CHERYL L JACKSON BY SPECIAL APPEARANCE 1417 NE 26TH ST MOORE OK 73160 |
| DEUTSCHE BANK NTNL TRUST ETC VS JAGRANIE VIERA | V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ETC JAGRANIE ET AL LANDT WIECHENS LAPEER AND AYRES 445 NE 8TH AVE OCALA FL 34470-5300 |
| DEUTSCHE BANK NTNL TRUST ETC VS JAGRANIE VIERA | V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ETC JAGRANIE ET AL APPELLATE LAW OFFICE OF MARK MILLER PA 50 SE OCEAN BLVD202 STUART FL 34994 |
| DEUTSCHE BANK NTNL TRUST VS RICHARD B GODFREY | 2668 GRANT AVENUE OGDEN UT 84401 |
| DEUTSCHE BANK PLC | 60 WALL STREET NEW YORK NY 10055 |
| DEUTSCHE BANK SECURITIES INC | 1251 AVE OF THE AMERICAS 25TH FL NEW YORK NY 10020 |
| DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES PO BOX 1757-CHURCH STREET STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST CO AMERICAS AS INDENTURE | TRUSTEE FOR THE REGSTRD HLDRS OF SAXON ASSET SECURITIES TRUST 2004-3 MORTGAGE LOAN ASSET BACKED NOTES, SERIES 2004-3 ATTN BANKRUPTCY&CASHIERING DEPT OCWEN LOAN SVCG, LLC.1661 WORTHINGTON RD, STE 100 WEST PALM BEACH FL 33409 |
| DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS | TRUST CO AS TRUSTEE RALI 2002QS2 ET AL PLAINTIFF V M LEWIS KENNEDY JR ET AL YEAROUT AND TRAYLOR PC 3030 CAHABA RDSUITE 300 BIRMINGHAM AL 35223 |
| DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR | RESIDENTIAL ACCREDIT LOANS, INC. (RALI) 2006-QS17 ATTN BANKRUPTCY DEPT/CASHIERING DEPT OCWEN LOAN SERVICING, LLC 1661 WORTHINGTON RD SUITE 100 WEST PALM BEACH FL 33409 |
| DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR | RESIDENTIAL ACCREDIT LOANS, INC. (RALI) 2006-QS17 OCWEN LOAN SERVICING, LLC ATTN CASHIERING DEPARTMENT P.O. BOX 24781 WEST PALM BEACH FL 33416-4781 |
| DEUTSCHE BANK TRUST CO. AMERICA AS | TRUSTEE FOR RALI 2006QA11 VS SOFIA ROUTIER CHASE BANK USA NA MERS AS NOMINEE ET AL 5 BRENNER RD CORAM NY 11727 |
| DEUTSCHE BANK TRUST CO. AMERICA AS | TRUSTEE RALI 2005QA4 VS SANDRA L STANEK ET AL 3206 ELK CT BRANDON FL 33511 |
| DEUTSCHE BANK TRUST CO. AMERICA AS TRUSTEE CO | HOMECOMINGS FINANCIAL NETWORK INC V REINA BARUCH BOARD OF ET AL JAROSLAWISZ AND JAROS 225 BROADWAY NEW YORK NY 10007 |
| DEUTSCHE BANK TRUST CO. AMERICA AS TRUSTEE CO | GMAC MORTGAGE LLC PLAINTIFF VS LOUISE YOUNG BERDELLA AND ALBERT T ET AL LAW OFFICE OF KRISTINE BEARD 4450 BELDON VILLAGE ST SW CANTON OH 44718 |
| DEUTSCHE BANK TRUST CO. AMERICA FKA BANKERS | TRUST CO. AS TRUSTEE FOR RASC 2001KS3 V MICHAEL AND NANCY PARKER V ET AL LAW OFFICES OF MARK D RYAN PO BOX 1000 BAY MINETTE AL 36507 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2005QS9 VS RICHARD J FRICKE AND CITIBANK NA F K A CITIBANK FSB 25 BUCKINGHAM RIDGE RD WILTON CT 06897 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | ADMINISTRATIVE AGENT C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE VS DOMINIC CODIO JP MORGAN CHASE BANK NA MORTGAGE ELECTRONIC ET AL 631 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST CO. AMERICAS AS | E 32ND ST BROOKLYN NY 11210 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE 3451 HAMMOND AVENUE WATERLOO IA 50704 5400 PLAINTIFF VS BRENDA ET AL 66 CONKLIN AVE BROOKLYN NY 11236 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE VS DEREK MCCOY EDYTA MCCOY MORTGAGE ELECTRONIC SYSTEMS INC AS ET AL 35 34 GIBBS RD CORAM NY 11727 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI2006 QS8 VS EVADNE MITCHELL STANLEY G MITCHELL 2633 SPICEBUSH LOOP APOPKA FL 32712 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2006QS6 VS JULIA BILIA AND MORDECHAI BILIA 6515 TANDY LN HENDERSON KY 42420 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE VS ELIZABETH A COTTLER WALTER E LUNSFORD 12209 DUNBAR CIR INDIANAPOLIS IN 46229 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2007QS6 VS OWMWATIE CHOWDHURY 936 BIRCHWOOD AVE SOUTH BEND IN 46619 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI2005QS15 V KIM D REGAN THE COUNTY OF ST CLAIR UNKNOWN OWNERS ET AL 9015 BUNKUM RD FAIRVIEW HEIGHTS IL 62208 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2007QS9 VS JEAN W PHADAEL A K A JEAN PHADAEL 8531 NW 46TH DR CORAL SPRINGS FL 33067 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2007QA3 VS SERGIO LOPEZ NOA DAYLIN GONZALEZ MORTGAGE ET AL 3505 SW 136TH AVE MIAMI FL 33175 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE VS RUBIN ORTIZ THE UNKNOWN SPOUSE OF RUBIN ORTIZ MISSION BAY ET AL 312 SE 17TH ST FT LAUDERDALE FL 33316 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS | TRUSTEE FOR RALI 2007 QSI VS EULALIA ELBA ALVAREZ NEW YORK CITY TRANSIT ET AL 2250 E 36TH ST TULSA OK 74105 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE | RALI2006QS18 PLAINTIFFS VS JAMES RANDY CLEM CHERYL CLEM AND MORTGAGE ET AL FERRARA LAW FIRM PLLC 2300 OTRANTO RD NORTH CHARLESTON SC 29406 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE | RALI2006QS4 PLAINTIFF VS CAROLINE BLAKE KAREN BLAKE WELLS FARGO ET AL BRINKLEY LAW FIRM LLC 1180 SAM RITTENBERG BLVD STE 200 CHARLESTON SC 29407 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2007QAC VS AURY PINEDA NEW YORK CITY TRANSIT ADJUDICATION ET AL CABANILLAS AND ASSOCIATES PC 245 MAIN ST STE 210 WHITE PLAINS NY 10601 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI3006 QA7 VS DAWN REID AKA DAWN THOMPSON REID PATRICIA THOMAS ET AL LAW OFFICE OF FRANK J RIO 2011 FLATBUSH AVE BROOKLYN NY 11234 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2007QS1 VS MEHMET CAKIR MORTGAGE ELECTRONIC REGISTRATION ET AL DEJESU MAIO AND ASSOCIATES 191 NEW YORK AVE HUNTINGTON NY 11743 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI VS MOISES GODINEZ SANTOS YANETH SALINAS AMAYO THE LAW OFFICE OF DARREN ARONOW PC 8B COMMERCIAL STREETSUITE 1 HICKSVILLE NY 11801 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2004QS12 VS RACHAEL A JEFFREYS LAW OFFICES OF EDWARD GIACCI PC 375 BRIDGEPORT AVE SHELTON CT 06484 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2004QA6 VS ROBERT M LAFITTE ELIZABETH BOWEN LAFITTE USAA ET AL RIKARD AND MOSES LLC 1803 HAMPTON ST COLUMBIA SC 29201 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI2006QS9 VS STEVEN LAMONT FOSTER LAW FIRM LLC 601 E MCBEE AVENUE104 GREENVILLE SC 29601 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2006QS8 VS WILLIAM J HARRIS JR UNKNOWN SPOUSE OF WILLIAM J ET AL THE KRAMER LAW FIRM PA 999 DOUGLAS AVENUESUITE 3333 ALTAMONTE SPRINGS FL 32714 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2006QA10 V GEORGE A DENNAOUI THE UNKNOWN SPOUSE OF GEORGE A ET AL LAW OFFICES OF LORA S SCOTT 37 N ORANGE AVE 5TH FL ORLANDO FL 32801 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2005 QS10 V ASHLEY T GARST V GMAC MORTGAGE LLC FICTITIOUS ET AL WATTS LAW GROUP PC 301 19TH ST N BIRMINGHAM AL 35203 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2005QA2 VS ANGEL VALENTIN VALENTIN LUCIA UNITED STATES OF ET AL THE ARCIA LAW FIRM PL 3350 SW 148TH AVENUESUITE 110 MIRAMAR FL 33027 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2006QA11 VS BRIAN KELLY ET AL NEED FULL CAPTION FROM COUNSEL THE LAW OFFICE OF KIRK GIRRBACH PA 2787 E OAKLAND PARK BLVDSUITE 411 FORT LAUDERDALE |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | FL 33306 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2006QS6 VS JULIA BILIA AND MORDECHAI BILIA LAW OFFICES OF CRAIG FELDMAN 300 S PINE ISLAND RDSUITE 306 PLANTATION FL 33324 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2007QS1 VS MARGARITA GERSTEIN STATE OF FLORIDA VICTORIA ET AL LAW OFFICES OF CHRISTOPHER W BOYDEN 222 S US HIGH 1 213 TEQUESTA FL 33469 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2007QS3 VS BARRY F MACK AKA BARRY FRITZ MACK AKA BERRY FRITZ MACK GARBER HOOLEY AND HALLOWAY LLP 700 ELEVENTH ST S STE 202 NAPLES FL 34102 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR | RALI 2007QS9 VS DARRYLIN WENZEL YOUNG BREEDEN LAW FIRM LLC 830 UNION ST 3RD FL NEW ORLEANS LA 70112 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE V | SUSAN BROWN AND THOMAS BROWN MARK STERN AND ASSOCIATES LLC PO BOX 2129 NORFOLK CT 06852-2129 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE V | ROBERT M VAN ROOYEN LISA P MARSTON VAN ROOYEN PACIFIC FIDELITY ET AL ALBUQUERQUE BUSINESS LAW PC 1803 RIO GRANDE BLVD NW STE B ALBUQUERQUE NM 87104 |
| DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE VS | EDRENE GENESTAN ALARCON GUSTAVO 6101 W ATLANTIC BLVDSUITE 203 MARGATE FL 33063 |
| DEUTSCHE BANK TRUST CO. AMERICAS F K A BANKERS | TRUST CO. C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST CO. AMERICAS FKA BANERS | TRUST CO. AS TRUSTEE FOR RALI 2001QS19 VS ARTURO MARURI ET AL 300 CENTRAL AVE BORO OF RUNNEMEDE NJ 08078 |
| DEUTSCHE BANK TRUST CO. AMERICAS FKA BANKERS | TRUST CO. AS TRUSTEE FOR RASC 2001KS3 VS GARRY W GIBBONS AND ET AL LAW OFFICES OF MICHAEL N VAPORIS 184 BEAR TRACH HILL RD SEWARD PA 15954 |
| DEUTSCHE BANK TRUST CO. AMERICAS FKA BANKERS | TRUST CO. AS TRUSTEE CO GMAC MORTGAGE LLC PLAINITFF VS ET AL 1336 BROOKDALE LN KENT OH 44240 |
| DEUTSCHE BANK TRUST CO. AMERICAS FKA BANKERS | TRUST CO. AS TRUSTEE VS DONALD OLSON RENFRO LAW OFFICE PO BOX 1703INDIANA SUPREME CT 14936 22 NEW ALBANY IN 47151 |
| DEUTSCHE BANK TRUST CO. AMERICAS NOT IN ITS | INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST CO. AMERICAS NOT IN ITS | INDIVIDUAL CAPACITY BUT SOLELY ITS TRUSTEE C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST CO. AMERICAS V DJANI | DARMANOVIC MERS HOMECOMINGS FINANCIAL LLC NEW YORK CITY ENVIRONMENTAL ET AL LAW OFFICES OF DANIEL J COSTELLO PC 575 UNDERHILL BLVDSUITE 112 SYOSSET NY 11791 |
| DEUTSCHE BANK TRUST CO. AMERICAS VS | MONICA THURSTON 310 NW 59TH ST MIAMI FL 33127 |
| DEUTSCHE BANK TRUST CO. AMERICAS VS JANICE | CROSS SOUTH CAROLINA TRUST 402 SHADY LN CAYCE SC 29033 |
| DEUTSCHE BANK TRUST CO. AMNERICAS AS TRUSTEE | FOR RALI 2006QS8 PLAINTIFF VS ROBERT S BRYARS AND ALESIA SANKS ET AL CASSADY LAW FIRM PC 14 S SECTION ST FAIRHOPE AL 36532 |
| DEUTSCHE BANK TRUST CO. AS TRUSTEE FOR RALI | 2006QA11 V MICHAEL A FOX BARBARA J FOX AND LICKING COUNTY TREASURER JUMP LEGAL GROUP LLC 2130 ARLINGTON AVE COLUMBUS OH 43221 |
| DEUTSCHE BANK TRUST CO. AS TRUSTEE UNDER THE | POOLING AND SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP ET AL THE LAW OFFICE OF GARY L PICKETT 2101 VISTA PARKWAYSUITE 200 WEST PALM BEACH FL 33411 |
| DEUTSCHE BANK TRUST CO. FKA BANKERS TRUST CO. | AS TRUSTEE FOR RALI2002QS3 VS JOHN MADEY AKA JOHN MADEY II ET AL CONSUMER LAWYERS OF AMERICA PA 2255 GLADES ROADSUITE 324 A ONE BOCA PL BOCA RATON FL 33431 |
| DEUTSCHE BANK TRUST CO. FKA BANKERS TRUST CO. | AS TRUSTEE FOR RALI2002QS3 VS JOHN MADEY AKA JOHN MADEY II ET AL 901 SMITH DR METAIRIE LA 70005 |
| DEUTSCHE BANK TRUST CO. VS BARBARA AND | JON CARPENTER KORTE AND WORTMAN PA 2101 VISTA PKWY WEST PALM BEACH FL 33411 |
| DEUTSCHE BANK TRUST CO. VS RAYMOND JACOB FOWLER | 610 E LOUISIANA AVE TAMPA FL 33603 |
| DEUTSCHE BANK TRUST CO. VS SHANNON MCINTYRE | CHRISTOPHER LEE WHITESELL AND JEAN MCINTYRE 3836 PARKSIDE DR VALRICO FL 33594 |
| DEUTSCHE BANK TRUST CO. VS STEVEN | RICHARD S GENDLER AND ASSOC PA 18300 NW 62ND AVE STE 200 MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| DEFREZE | RICHARD S GENDLER AND ASSOC PA 18300 NW 62ND AVE STE 200 MIAMI FL 33015 |
| DEUTSCHE BANK TRUST COMPANY | C O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERIC | 1761 E ST ANDREW PL SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN BRENDAN MEYER HARBORSIDE FINANCIAL CENTER 100 PLAZA ONE JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O KELVIN VARGAS 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 25 DE FOREST AVE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | MARCO CAPUTI 60 WALL STREET MS NYC 60-2802 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | PO BOX 1757 CHURCH ST STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | V DAVID L WRIGHT BARBARA SUE WRIGHT CITIFINANCIAL SERVICES INC ET AL SALES TILLMAN WALLBAUM CATLETT AND SATTERLEY PLLC 1900 WATERFRONT PLAZA325 W MAIN ST LOUISVILLE KY 40202 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | FOR RALI 2007QS6 VS OWMWATIE CHOWDHURY THE LAW OFFICES OF JULIO C MARRERO AND ASSOCIATES 3850 BIRD RD PENTHOUSE ONE CORAL GABLES FL 33146 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V ROGER | THANHAUSER NULA THANHAUSER NATIONAL CITY BANK AND JOHN DOE TWOMEY LATHAM SHEA KELLEY DUBIN AND QUARTARARO LLP 33 W SECOND STPO BOX 9398 RIVERHEAD NY 11901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY | J EGENBERG ROEDEL PARSONS KOCH BLANCHE BALHOFF AND MCCOLLISTE 1515 POYDRAS ST STE 2330 NEW ORLEANS LA 70112 |
| DEUTSCHE BANK TRUST COMPANY OF AMERICA | DB TRUST CO AMERICAS 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL | L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL SHUFFIELD LOWMAN AND WILSON PA 1000 LEGION PL STE 1700PO BOX 1010 ORLANDO FL 32802 |
| DEUTSCHE BANK, AG | 60 WALL ST. NEW YORK NY 10005 |
| DEUTSCHE ZENTRAL GENOSSENSCHAFTSBANK NEW YORK | BRANCH D B A DZ BANK AG NEW YORK BRANCH AND DG HOLDING TRUST 140 BROADWAY NEW YORK NY 10005 |
| DEVAL PATEL LENNON ESQ P A | 5153 W WOODMILL DRIVE SUITE 18 WILMINGTON DE 19808 |
| DEVALL AND DEVALL | 59 FRANKLIN ST SARATOGA SPRINGS NY 12866 |
| DEVALL, GLORIA | 2714 WOODROW AVE RICHMOND VA 23222 |
| DEVAN ALLEN | 1004 ABIGAIL DRIVE ARLINGTON TX 76002 |
| DEVAN PROPERTIES | ATTN RESALE 995 CRYSTAL WAY C O BAHIA DELRAY HOA INC DELRAY BEACH FL 33444 |
| DEVAN, DEBORAH | 27TH FL ONE S ST BALTIMORE MD 21202 |
| DEVAN, TIFFANIE | 704 MELROSE ST HARRISBURG PA 17104-1492 |
| DEVANSHIRE HOMEOWNERS ASSOCIATION | PO BOX 51767 KNOXVILLE TN 37950 |
| DEVARONA IFA, GUILLERMO | PO BOX 904 TYRONE GA 30290 |
| DEVAULT REAL ESTATE APPRAISERS | 1907 N ROAN ST STE 204 JOHNSON CITY TN 37601 |
| DEVAY AND COLEMAN | 4080 BARRETT DR STE 202 RALEIGH NC 27609 |
| DEVELOPERS OF HIDDEN SPRINGS LLC | 8400 NORMANDALE LAKE BLVD. SUITE 350 MINNEAPOLIS MN 55423 |
| DEVENIE CLORAN DAVID A BENTON | 3 YALE RD PUBLIC ADJUSTER ARLINGTON MA 02474 |
| DEVENS REGIONAL ENTERPRISE ZONE | 33 ANDREWS PKWY MASS DEVELOPMENT DEVENS MA 01434 |
| DEVENS REGIONAL ENTERPRISE ZONE | 43 BUENA VISTA ST MASS DEVELOPMENT AYER MA 01434-6625 |
| DEVERE MORTGAGE CORPORATION | 5400 BROADWAY STREET LANCASTER NY 14086 |
| DEVERE MORTGAGE DBA HUNT MORTGAGE | 5400 BROADWAY ST LANCASTER NY 14086 |
| DEVEREAUX, SABASTIAN | 1634 EVERETT AVE YOUNGSTOWN OH 44514 |
| DEVERO TAUS LLC | ELIZABETH CRONK VS GMAC MORTGAGE, LLC 211 SOMERVILLE ROAD, SUITE B BEDMINSTER NJ 07921 |
| DEVERS ISD | CHISM AT US 90 PO BOX 488 ASSESSOR COLLECTOR DEVERS TX 77538 |
| DEVERS ISD | PO BOX 488 ASSESSOR COLLECTOR DEVERS TX 77538 |
| DEVERVELON AND LITA BELL AND REDBUD | 5925 CRESTVIEW DR CONSTRUCTION OKLAHOMA CITY OK 73105 |
| DEVILLE RESTORATION | 107 HILLSBORO BLVD MANCHESTER TN 37355 |
| DEVIN AND KIRSTAN THOMAS | 1500 WOODHAVEN DR PROSPER TX 75078 |
| DEVIN AND NANCY KEIL | 8075 DERBYSHIRE CT DULUTH GA 30097 |

| Claim Name | Address Information |
|---|---|
| DEVIN HESS | PO BOX 2722 BERKELEY CA 94702-0722 |
| DEVIN HILL AND | ROBIN HILL 8265 ELM DR TRAVERSE CITY MI 49685-9039 |
| DEVIN HOLZER | 1336 N. MOORPARK ROAD #310 THOUSAND OAKS CA 91360 |
| DEVIN LEOKANE JENKINS | 86 041 GLENMONGER ST. WAIANAE HI 96792 |
| DEVIN M PEARCE | 16235 KENORA COURT LAKEVILLE MN 55044 |
| DEVIN M. RICH | KAREN E. RICH 5837 DORTON LANE GLEN ALLEN VA 23060 |
| DEVIN OBRANAGAN | 1570 CEDARWOOD DRIVE LONGMONT CO 80504 |
| DEVIN W. KOSKI | TINA M. KOSKI 38995 MALLORN STERLING HEIGHTS MI 48313 |
| DEVINE APPRAISAL GROUP | 532 N CAMERON AVE SCRANTON PA 18504 |
| DEVINE ISD | 205 W COLLEGE ASSESSOR COLLECTOR DEVINE TX 78016 |
| DEVINE TOTAL CONSTRUCTION CORP | 10111 SW 26TH ST MIAMI FL 33165 |
| DEVINE, MILLIMET & BRANCH | 111 AMHERST STREET PO BOX 719 MANCHESTER NH 03105 |
| DEVINE, TARA L | 141 BALSAM AVE EAST BRIDGEWATER MA 02333-1103 |
| DEVINEY, DOREEN J & DEVINEY, DAVID A | 91-429 PUPU STREET EWA BEACH HI 96706 |
| DEVITA, CARRIE L | 2944 NEWBERRY WATERFORD MI 48329 |
| DEVITO AND COLEN PA | 7243 BRYAN DAIRY RD SEMINOLE FL 33777 |
| DEVLIN AND PIGNUOLO | 1800 BERING DR STE 310 HOUSTON TX 77057-3170 |
| DEVLIN GMAC REALTY | PO BOX 1951 6043 PARK DR WRIGHTWOOD CA 92397 |
| DEVLIN PETERS AND TARPEY LLC | 11 S RD SOMERS CT 06071 |
| DEVOLDER, JOHN D | 135 SIJOTA ST GLENEDEN BEACH OR 97388 |
| DEVON  ORMSBY | 425 CEDAR AVE MOUNT VERNON NY 10553 |
| DEVON  RUSSELL | KRIS  RUSSELL 1627 DUBLIN  DRIVE NAPERVILLE IL 60564 |
| DEVON BRAESSLER | 701 COLONEL DRIVE CLEVELAND OH 44109 |
| DEVON CLEMENT | 1505 GALLS CREEK RD GOLD HILL OR 97525 |
| DEVON DENSON AND HEIDI | 110 KEYSTONE DR CHRISTENSON DENSON SEVERANCE CO 80550-2653 |
| DEVON GREEN NEIGHBORHOOD ASSOC | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| DEVON J. SUTHERLAND | JERNIGAN - BILLY JERNIGAN VS. GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL, LLC AND MERS 394 WEST MAIN STREET, SUITE B-5 HENDERSONVILLE TN 37075 |
| DEVON LITTERER | 210 IOWA STREET APT 1 CEDAR FALLS IA 50613 |
| DEVON PATTON GOETZ | JOHN GOETZ 2164 INYO STREET LOS OSOS CA 93402 |
| DEVON SALTS ATT AT LAW | 11 CAMPBELL DR SOMERS NY 10589 |
| DEVON SQUARE ASSOCIATION | PO BOX 65764 PHOENIX AZ 85082 |
| DEVON WOOD CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| DEVONA AND ASSOCIATES | PO BOX 229 WHEATON IL 60187 |
| DEVONN AND RENE SOSA AND | KMR CONSTRUCTION 3701 LUNAR AVE GILLETTE WY 82718-6737 |
| DEVONSHIRE, C B | 3020 W WILLOW KNOLLS RD PEORIA IL 61614-8127 |
| DEVONSHIRE, JOHN M & | DEVONSHIRE, VALERIE A 154 WINSLOW STREET MARSHFIELD MA 02050 |
| DEVONWOOD CONDOMINIUMS ASSOCIATION | 6438 CITY W PKWY C O GASSEN COMPANY EDEN PRAIRIE MN 55344 |
| DEVOS AND ZERBST SC | 2000 ENGEL ST STE 101 MADISON WI 53713 |
| DEVRIES, ROSANE | 6 NANCY LN PAUL MOORE BROOKFIELD CT 06804 |
| DEVRY INC | 1140 VIRGINIA DR FORT WASHINGTON PA 19034 |
| DEVRY INC | 2400 N. DALLAS PKWY, STE 300 LEASE ADMINISTRATOR PLANO TX 75093 |
| DEVRY INC. | ATTN LEGAL DEPARTMENT 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515-5799 |
| DEVRY INC. | ATTN REAL ESTATE DEPARTMENT 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515-5799 |
| DEVRY INC. | C/O NEWMARK KNIGHT FRANK 2400 N. DALLAS PARKWAY, SUITE 300 PLANO TX 75093 |
| DEVRY INC. | 2400 N. DALLAS PARKWAY, SUITE 300 PLANO TX 75093 |
| DEVUONO, JOSEPH E | 5021 PENNELL ROAC ASHTON PA 19014 |
| DEW AND SMITH | PO BOX 30 MONROE GA 30655 |

| Claim Name | Address Information |
|---|---|
| DEW, CHARLES | 2686 BARFIELD RD ROBINSON EXCAVATION MURFRESSBORO TN 37128 |
| DEWALD, MICHELLE | PO BOX 5101 BETHLEHEM PA 18015 |
| DEWALT, PATRICIA | PO BOX 327 FIELDS GUTTER AND SIDINGS INC PITTSBORO IN 46167 |
| DEWALT, RODNEY | 24556 E FROST DR COLORADO FIRE AND FLOOD AURORA CO 80016 |
| DEWAN, KEVINT T. AND CATHERINE A. | KEVIN T. DEWAN AND CATHERINE A. DEWAN VS MORTGAGE ELECTONIC REGISTRATION SYSTEMS,INC GMAC MORTGAGE,LLC 17682 NORBORNE REDFORD MI 48240 |
| DEWAYNE AND DEANA CONLEY AND | 707 E DON TYLER AVE WINFORD CONLEY DEWEY OK 74029 |
| DEWAYNE BLAHA CONTRACTOR | 2105 E WASHINGTON ST BELLEVUE NE 68005 |
| DEWAYNE DEAS | 7909 S.8TH AVENUE INGLEWOOD CA 90305 |
| DEWAYNE F ROGGENTINE | KAREE E ROGGENTINE 10120 MARY DELL LANE LOUISVILLE KY 40299 |
| DEWAYNE FULCHER LISA FULCHER AND | 6815 CRESCENT DR NW PARKER YOUNG CONSTRUCTION NORCROSS GA 30071 |
| DEWAYNE GOOCH | SHERMAN – IN RE JAMES AND KELLY 2532 W. COLORADO AVE. COLORADO SPRINGS CO 80904 |
| DEWAYNE GOOCH ATT AT LAW | 2532 W COLORADO AVE COLORADO SPRINGS CO 80904 |
| DEWAYNE RUDOLL | 11720 TAM O SHANTER DRIVE SALINAS CA 93906 |
| DEWAYNE WEST | PO BOX 391 JACKSON MS 39205-0391 |
| DEWEASE, MARILYN L | 5061 COPPERSTONE CIRCLE MULBERRY FL 33860 |
| DEWEES AND SEVEL REAL ESTATE | 201 E STATE ST REDLANDS CA 92373 |
| DEWELL REO MAINTENANCE CO | 7471 LEESIDE DR BLAIN WA 98230 |
| DEWEY  MACKAY | KATHLEEN  MACKAY 180 N 1300 E BRIGHAM CITY UT 84302 |
| DEWEY AND BRENDA OVERTURF AND | 2324 PARADISE BLVD AASEN CONSTRUCTIO AND A 1 RESTORATION ROCKFORD IL 61103 |
| DEWEY AND KATHERINE HINMAN AND | 146 MEETINGHOUSE LN DEWEY HINMAN JR CONTRACTOR LEDYARD CT 06339 |
| DEWEY AND LEBOUEF LLP | 1301 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY AND LUND LLP | 1020 N MAIN STSTE A PO BOX 635 WICHITA KS 67201 |
| DEWEY BEACH TOWN | 105 RODNEY AVE TAX COLLECTOR REHOBOTH BEACH DE 19971 |
| DEWEY BEACH TOWN | 105 RODNEY AVE T C OF DEWEY BEACH TOWN DEWEY BEACH DE 19971 |
| DEWEY CARR III | 177 HAWTHORN LANE PRINCETON WV 24739-8527 |
| DEWEY COUNTY | C ST COURTHOUSE DEWEY COUNTY TREASURER TIMBER LAKE SD 57656 |
| DEWEY COUNTY | C ST COURTHOUSE PO BOX 36 DEWEY COUNTY TREASURER TIMBER LAKE SD 57656 |
| DEWEY COUNTY | COUNTY COURTHOUSE BOX 38 TAX COLLECTOR TALOGA OK 73667 |
| DEWEY COUNTY | PO BOX 38 TAX COLLECTOR TALOGA OK 73667 |
| DEWEY COUNTY CLERKS | PO BOX 388 TALOGA OK 73667 |
| DEWEY HINMAN JR CONTRACTOR | 146 MEETINGHOUSE LN LEDYARD CT 06339 |
| DEWEY REGISTRAR OF DEEDS | PO BOX 117 C ST TIMBER LAKE SD 57656 |
| DEWEY RICH | 3329 SE 23RD ST OKEECHOBEE FL 34974-6350 |
| DEWEY TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| DEWEY TOWN | N6124 CTH X TONY WI 54563 |
| DEWEY TOWN | N6124 CTH X TREASURER DEWEY TOWNSHIP TONY WI 54563 |
| DEWEY TOWN | W5430 SCHULTZ RD TREASURER DEWEY TOWNSHIP TONY WI 54563 |
| DEWEY TOWN | 23821 AZORAH LN DEWEY TOWN TREASURER SHELL LAKE WI 54871 |
| DEWEY TOWN | RT 1 SHELL LAKE WI 54871 |
| DEWEY W. WHITE | DEBORAH K. ELLIOTT-WHITE 47 YOUNGRIDGE DRIVE UNION MO 63084 |
| DEWEY YOUNG TRUCKERS INS | PO DRAWER MCALLEN TX 78502 |
| DEWEY, DENNIS J | 107 STATE ST NEWBURGH IN 47630 |
| DEWEY, MICHAEL T & DEWEY, SYLVIE P | 493 SIERRA LN STATE COLLE PA 16803 |
| DEWHURST TOWN | W7438 PINEVIEW RD TREASURER NEILLSVILLE WI 54456 |
| DEWHURST TOWN | W7438 PINEVIEW RD TREASURER TOWN OF DEWHURST NEILLSVILLE WI 54456 |
| DEWITT APPRAISAL GROUP | 5119 CANNON BLUFF DR WOODBRIDGE VA 22192 |
| DEWITT CHARTER TOWNSHIP | TREASURER DEWITT CHARTER TWP 1401 W HERBISON ROAD DEWITT MI 48820 |

| Claim Name | Address Information |
| --- | --- |
| DEWITT CHARTER TOWNSHIP | 1401 W HERBISON DEWITT MI 48820 |
| DEWITT CHARTER TOWNSHIP | 1401 W HERBISON RD TAX COLLECTOR DEWITT MI 48820 |
| DEWITT CHARTER TOWNSHIP | 1401 W HERBISON RD TREASURER DEWITT CHARTER TWP DEWITT MI 48820 |
| DEWITT CITY | TREASURER 414 EAST MAIN ST DEWITT MI 48820 |
| DEWITT CITY | 414 E MAIN ST TREASURER DEWITT MI 48820 |
| DEWITT CITY | 414 E MAIN ST CITY HALL TREASURER DEWITT MI 48820 |
| DEWITT COMBINED SCHOOL DISTRICT | 5400 BUTTERNUT DR BOX 159 RECEIVER OF TAXES DEWITT NY 13214 |
| DEWITT COMBINED SCHOOL DISTRICT | 5400 BUTTERNUT DR BOX 159 RECEIVER OF TAXES SYRACUSE NY 13214 |
| DEWITT COUNTY | 201 W WASHINGTON DEWITT COUNTY TREASURER CLINTON IL 61727 |
| DEWITT COUNTY | 201 W WASHINGTON PO BOX 439 DEWITT COUNTY TREASURER CLINTON IL 61727 |
| DEWITT COUNTY | ASSESSOR COLLECTOR PO BOX 489 307 N GONZALES CUERO TX 77954 |
| DEWITT COUNTY | PO BOX 489 ASSESSOR COLLECTOR CUERO TX 77954 |
| DEWITT COUNTY CLERK | 201 W WASHINGTON CLINTON IL 61727 |
| DEWITT COUNTY CLERK | 307 N GONZALES COURTHOUSE CUERO TX 77954 |
| DEWITT COUNTY RECORDER | 307 N GONZALES COUNTY COURTHOUSE CUERO TX 77954 |
| DEWITT DUNCAN AND DECASTRO | 1928 OCEAN ST MARSHFIELD MA 02050 |
| DEWITT OF MID RIVER | 2386 HWY K OFALLON MO 63368 |
| DEWITT ROSS AND STEVENS | 2 E MIFFLIN ST STE 600 MADISON WI 53703 |
| DEWITT TOWN | 5400 BUTTERNUT DR RECEIVER OF TAXES EAST SYRACUSE NY 13057 |
| DEWITT TOWN | 5400 BUTTERNUT DR BOX 159 RECEIVER OF TAXES SYRACUSE NY 13214 |
| DEWITT, ANNE A | 1625 BROADWAY STE 200 DENVER CO 80202 |
| DEWITT, EMMA J | 642 METAIRIE DR GREENWOOD IN 46143 |
| DEWOLF | 24 WASHINGTON AVE NORTH HAVEN CT 06473 |
| DEWOLFE | 24 WASHINGTON AVE NORTH HAVEN CT 06473 |
| DEWOLFE | 2258 POST RD WARWICK RI 02886 |
| DEWOLFE COMPANIES | 1083 UNION AVE LACONIA NH 03246 |
| DEWOLFE REAL ESTATE | 253 S MAIN ST PROVIDENCE RI 02903 |
| DEWOLFE REALTORS | 53 BAXTER BLVD PORTLAND ME 04101 |
| DEWOLFE RELOCATING SERVICES INC | 80 HAYDEN AVE LEXINGTON MA 02421-7967 |
| DEWOLFE RELOCATION SERVICES I | 80 HAYDEN AVE LEXINGTON MA 02421 |
| DEWON SHON | 555 WEST 23RD STREET #N8Q NEW YORK NY 10011 |
| DEWSNAP, BARBARA A | 1706 SIMPSON HIGHWAY 149 MENDENHALL MS 39114-3432 |
| DEX | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| DEX MEDIA WEST LLC | PO BOX 79167 PHOENIX AZ 85062-9167 |
| DEX WEST | PO BOX 79167 PHOENIX AZ 85062-9167 |
| DEXIA REAL ESTATE CAPITAL MARKETS | 1180 NW MAPLE STREET ISSAQUAH WA 98027-8106 |
| DEXMA, LLC | 7701 YORK AVE S SUITE 120 EDINA MN 55432 |
| DEXSTA FCU | 300 FOULK RD WILMINGTON DE 19803 |
| DEXTER AND DEXTER ATTORNEYS AT LAW | 1360 S 740 E UNIVERSITY OFFICE PARK OREM UT 84097 |
| DEXTER AND DEXTER UNIVERSITY OFF | 1360 S 740 E OREM UT 84097 |
| DEXTER CITY | 101 MAIN ST PO BOX 1145 DEXTER GA 31019 |
| DEXTER CITY | 101 MAIN ST PO BOX 1145 TAX COLLECTOR DEXTER GA 31019 |
| DEXTER CITY | PO BOX 1145 TAX COLLECTOR DEXTER GA 31019 |
| DEXTER CRYSTAL ALLSTUN COLLECTOR | 301 E STODDARD ST DEXTER MO 63841 |
| DEXTER M. WOODLEY | PAMELA J. WOODLEY 305 STOCKTON BOULEVARD BERLIN NJ 08009 |
| DEXTER SMITH AND JOE SIMMONS | 251 POPULAR ST CONSTRUCTION SOCIAL CIRCLE GA 30025 |
| DEXTER TOWN | 23 MAIN ST TOWN OF DEXTER DEXTER ME 04930 |
| DEXTER TOWN | 366 MAIN ST BOX 313 TOWN OF DEXTER DEXTER ME 04930 |
| DEXTER TOWN | 9093 HWY 54 PITTSVILLE WI 54466 |

| Claim Name | Address Information |
|---|---|
| DEXTER TOWN | 7269 STATE HWY 54 W TREASURER DEXTER TWP WISCONSIN RAPID WI 54495 |
| DEXTER TOWNSHIP | 6880 DEXTER PICKNEY RD DEXTER MI 48130 |
| DEXTER TOWNSHIP | 6880 DEXTER PINCKNEY RD TREASURER DEXTER TWP DEXTER MI 48130 |
| DEXTER TOWNSHIP | 6880 PINCKNEY RD TREASURER DEXTER MI 48130 |
| DEXTER UTILITY DISTRICT | 25 MAIN ST DEXTER ME 04930 |
| DEXTER VILLAGE | 100 LOCKE ST PO BOX 62 VILLAGE CLERK DEXTER NY 13634 |
| DEXTER VILLAGE | LOCK ST BOX 62 VILLAGE CLERK DEXTER NY 13634 |
| DEXTER VILLAGE | 8140 MAIN ST TREASURER DEXTER MI 48130 |
| DEXTER W CLARK ATT AT LAW | 13735 PURITAS AVE CLEVELAND OH 44135 |
| DEXTER, MICHAEL A | 5 OAK TRIAL CARROL VALLEY PA 17320 |
| DEY SMITH AND COLLIER | 771 BOSTON POST RD MILFORD CT 06460 |
| DEY SMITH LLC | 9 DEPOT ST 2ND FL MILFORD CT 06460 |
| DEYONG, PATRICIA | IGFC MITT BLDG O APO AE 09342-5000 |
| DEYOS LANDSCAPING | 14 STACY LEE DR NEWBURGH NY 12550 |
| DEYOUNG, DANIEL A | 2515 JONQUIL DR UPLAND CA 91784 |
| DEZAGOTTIS AND ASSOCIATES INC | 1716 BRIDGE STREET NEW CUMBERLAND PA 17070 |
| DEZIEL HEATING AND AIR CONDITIONING | 1612 3RD AVE NE BUFFALO MN 55313 |
| DEZOETE, PETER | 941 BROADWAY AVENUE EAST SEATTLE WA 98102 |
| DFD OF SUNDANCE CFD | 1101 E ASH AVE C O TOWN OF BUCKEYE BUCKEYE AZ 85326 |
| DFD OF SUNDANCE CFD | 1101 E ASH ST BUCKEYE AZ 85326 |
| DFD OF SUNDANCE CFD NO 3 | 1101 E ASH AVE DFD OF SUNDANCE CFD NO 3 BUCKEYE AZ 85326 |
| DFD OF WEST PARK CFD NO1 | 201 E WASHINGTON STE 800 PHOENIX AZ 85004 |
| DFI-WCA | 345 W WASHINGTON AVENUE 4TH FL MADISON WI 53703-2701 |
| DFS | 3000 EXECUTIVE PKWY STE 120 GMAC GLOBAL RELOCATION SERVICES SAN RAMON CA 94583 |
| DFS COMMERCIAL INC | 1166 TRITON DR STE 500 FOSTER CITY CA 94404-1256 |
| DFS GLOBAL RELOCATION SERVICES | 13713 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DFW BJRI LTD | 4082 VENETO DR FRISCO TX 75033-7123 |
| DFW FULL SPECTRUM LLC AND | 303 WINSTON CT LASARIAN AND NIKI OSHIOKPEKHAI EULESS TX 76039 |
| DFW R 2 O | 320 WEST PIPELINE ROAD HURST TX 76053 |
| DFW R20 LLC | 4808 CRANBROOK DRIVE WEST COLLEYVILLE TX 76034 |
| DFW R20 LLC | P O BOX 734 COLLEYVILLE TX 76034 |
| DG AND DEBORAH MCMILLION | 3612 JULIA CIR MOSS POINT MS 39563 |
| DG APPRAISALS | 16 HIGHVIEW TERRACE RANDOLPH NJ 07869 |
| DG FAST CHANNEL | PO BOX 951392 DALLAS TX 75395-1392 |
| DGP LAW OFFICES | 5328 VAN DYKE RD LUTZ FL 33558 |
| DH APPRAISAL LLC | 1219 KEEAUMOKU STREET #201 HONOLULU HI 96814 |
| DHANA TATER | 2909 STADIUM DRIVE ALVIN TX 77511 |
| DHANANJAYA GOWDRU | 3855 BLAIR MILL RD #246 Q HORSHAM PA 19044 |
| DHANIS ISD | 106 FRONT ST PO BOX 337 ASSESSOR COLLECTOR D HANIS TX 78850 |
| DHANIS ISD | BOX 337 ASSESSOR COLLECTOR DHANIS TX 78850 |
| DHARMARAJ, RAJU & NIRMAL, KODAVAYOUR S | 2894 TUSCANIA LANE LEAGUE CITY TX 77573 |
| DHAWAN, PREM N | PO BOX 965 BENICIA CA 94510 |
| DHB MANAGEMENT SERVICES LLC | PO BOX 12047 PRESCOTT AZ 86304 |
| DHC EMA | PO BOX 252 CROWNVILLE MD 21032 |
| DHEIN APPRAISAL SERVICE | 513 FREMONT ST KIEL WI 53042 |
| DHI GENERAL CONTRACTING INC | 10419 REDTEARN RD AUBREY TX 76227 |
| DHI MORTGAGE | 12357 RIATA TRACE PKWY STE C150 AUSTIN TX 78727 |
| DHI TITLE | 12554B RIATA VISTA CIR 1ST FL B AUSTIN TX 78727 |
| DHI TITLE COMPANY OF TEXAS | 400 CHISHOLM PL STE 100 PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| DHI TITLE OF CENTRAL TEXAS | 12554 RIATA VISTA CIR AUSTIN TX 78727 |
| DHINDSA, JAGBIR S | 4222 CHILDRESS STREET HOUSTON TX 77005 |
| DHINTEC INC | 3053 RANCHO VISTA BLVD STE H 101 PALMDALE CA 93551 |
| DHIRAJ DHOKIA | 630 WINSTON LN SUGAR LAND TX 77479-5832 |
| DHL EXPRESS (USA) INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS (USA) INC | PO BOX 504266 ST LOUIS MO 63150 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHOOGE, JOHN A & DHOOGE, KIM L | 3503 CHEROKEE AVENUE SAN DIEGO CA 92104 |
| DI GIOVANNI, FRANK | PO BOX 44 LOCKPORT IL 60441 |
| DI GIOVANNI, TERESA | PO BOX 44 LOCKPORT IL 60441 |
| DI GREGORIO, VERNA R | 16209 SUNSET TRAIL RIVERSIDE CA 92506 |
| DI JOSEPH, JOANNE | 158 SCHOOL HOUSE RD LONDON GROVE TWP CHESTER WEST GROVE PA 19390 |
| DI LORETO APPRAISAL SERVICE | PO BOX 7969 TACOMA WA 98417-0969 |
| DI MODA CONDOMINIUM | 2600 W COMMODORE WAY STE 2 SEATTLE WA 98199 |
| DIABATE, MAMADOU | 2507 S 76TH ST PHILADELPHIA PA 19153-1328 |
| DIABLO CREEK OWNERS ASSOCIATION | PO BOX 2847 DANVILLE CA 94526 |
| DIABLO SOUTH HOMEOWNERS ASSOCIATION | 2600 PACHECO BLVD MARTINEZ CA 94553 |
| DIAGO, RAMON E | 6420 NW 114TH AVE APT 1324 DORAL FL 33178 |
| DIAHN DIAZ | 2605 HIGHVIEW AVE. WATERLOO IA 50702 |
| DIAKONOS GROUP LLC | 3042 S DURANGO DR LAS VEGAS NV 89117 |
| DIAL REAL ESTATE | 491 E MAIDEN ST WASHINGTON PA 15301 |
| DIALINK CORPORATION | 1660 S AMPHLETT BLVD STE 314 SAN MATEO CA 94402 |
| DIALOGUE MARKETING | 3252 UNIVERSITY DRIVE SUITE 165 AUBURN HILLS MI 48326 |
| DIALS, JASON A | 115 SOUTH MULBERRY OTTAWA KS 66067 |
| DIAMANT, LAWRENCE A | 1888 CENTURY PARK E STE 1500 LOS ANGELES CA 90067 |
| DIAMANTE INS SVC | 6617 MAGNOLIA AVE RIVERSIDE CA 92506 |
| DIAMON JR, GIDEON H & DIAMON, RANDALL | 8050 TREFOIL COURT COLORADO SPRING CO 80920 |
| DIAMOND | PO BOX 8 DIAMOND CITY COLLECTOR DIAMOND MO 64840 |
| DIAMOND AND LESUEUR PC | 3431 W ELM ST MCHENRY IL 60050 |
| DIAMOND AND SHERLENE GORE | 601 POLLACK ST MOUNT OLIVE NC 28365 |
| DIAMOND APPRAISALS | 2759 S SORRELLE MESA AZ 85209-2517 |
| DIAMOND B ROOFING AND CONSTRUCTION | 7718 W HWY 199 SORINGTOWN TX 76082 |
| DIAMOND BANK | 100 W N AVE CHICAGO IL 60610 |
| DIAMOND BLUFF TOWN | N 2970 980TH ST TREASURER DIAMOND BLUFF TOWN HAGER CITY WI 54014 |
| DIAMOND BLUFF TOWN | N3658 CO RD OO TOWN HALL HAGER CITY WI 54014 |
| DIAMOND BLUFF TOWN | N3658 CO RD OO TREASURER DIAMOND BLUFF TOWN HAGER CITY WI 54014 |
| DIAMOND BLUFF TOWN | TOWN HALL HAGER CITY WI 54014 |
| DIAMOND BRIGHT CLEANING AND RESTORATI | 315 S 4TH ST CLINTON OK 73601 |
| DIAMOND CITY | PO BOX 8 TAX COLLECTOR DIAMOND MO 64840 |
| DIAMOND COMPANY INC | 18959 LITHIUM ST NW ANOKA MN 55303 |
| DIAMOND CONSTRUCTION INC | PO BOX 6230 MORENO VALLEY CA 92554-6230 |
| DIAMOND COSNTRUCTION GROUP INC | 10801 SW 173RD MAIMI FL 33157 |
| DIAMOND FUNDING CORPORATION | 872 PARK AVE CRANSTON RI 02910 |
| DIAMOND HEAD PROPERTY OWNERS | 5300 DIAMOND HEAD CIR DIAMOND HEAD MS 39525 |
| DIAMOND HOMES REAL ESTATE | 69 E CHERRY ST SCOTTSBURG IN 47170 |
| DIAMOND HOUSE RESTORATION INC | 2217 N MANGO CHICAGO IL 60639 |
| DIAMOND LENDING CORPORATION | 15825 SHADY GROVE RD STE 190 ROCKVILLE MD 20850 |
| DIAMOND MCCARTHY | IN RE THE RHODES COMPANIES, LLC. 909 FANNIN STREET, 15TH FLOOR, TWO HOUSTON CENTER HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| DIAMOND MCCARTHY LLP | 1201 ELM ST STE 3400 DALLAS TX 75270 |
| DIAMOND MCCARTHY TAYLOR FINLEY | 1201 ELM ST STE 3400 DALLAS TX 75270 |
| DIAMOND MCCARTHY TAYLOR FINLEY | BRYANT & LEE LLP 1201 ELM ST STE 3400 DALLAS TX 75270 |
| DIAMOND PACIFIC REALTY | 27083 SAPPHIRE ST MENIFEE CA 92584 |
| DIAMOND PATH VILLAGE HOA | 17645 JUNIPER PATH STE 205 LAKEVILLE MN 55044 |
| DIAMOND POINT BUILDERS, & | RAMSDEN, DARREN PO BOX 2785 SEABROOK NH 03874 |
| DIAMOND QUEST INSURANCE AGY | 1845 W 88TH PL LOS ANGELES CA 90047 |
| DIAMOND REALTORS GMAC | 30 W SHOW STE 102 CLORIS CA 93612-3731 |
| DIAMOND REALTORS GMAC RE | 30 W SHAW 102 CLOVIS CA 93612 |
| DIAMOND REALTORS GMAC REAL ESTATE | 30 W SHAW 102 CLOVIS CA 93612 |
| DIAMOND REALTY SERVICES | 8101 CASTOR AVE PHILADELPHIA PA 19152-2717 |
| DIAMOND RIDGE HOA INC | PO BOX 4798 JUNCTION CO 81502 |
| DIAMOND SIERRA SOFTWARE | 11946 BOYETTE ROAD RIVERVIEW FL 33569-5601 |
| DIAMOND SIERRA SOFTWARE | PO BOX 11262 ASPEN CO 81612 |
| DIAMOND STATE INS CO | THREE BALA PLZ E STE 300 BALA CYNWYD PA 19004 |
| DIAMOND STATE INS CO | PO BOX 8080 PINELLAS PARK FL 33780-8080 |
| DIAMOND STATE INSURANCE | 3 BALA PLZ E BALA CYNWYD PA 19004 |
| DIAMOND STATE INSURANCE | BALA CYNWYD PA 19004 |
| DIAMOND, BRIAN M | 1028 17TH AVE HONOLULU HI 96816-4108 |
| DIAMOND, HUBERT S & DIAMOND, ANNETTE B | 2796 CACTUS CT CAMERON PARK CA 95682-9219 |
| DIAMOND, RICHARD K | 2029 CENTURY PARK E STE 1900 LOS ANGELES CA 90067 |
| DIAMOND, ROBERT J | 22039 MC COURTNEY RD GRASS VALLEY CA 95949 |
| DIAMONDHEAD COUNTRY CLUB AND | 5300 DIAMONDHEAD CIR DIAMONDHEAD MS 39525 |
| DIAMONDHEAD COUNTRY CLUB AND POA | 5300 DIAMONDHEAD CIR DIAMONDHEAD MS 39525 |
| DIAMONDHEAD FIRE PROTECTION | 4440 KALANI DR DIAMONDHEAD MS 39525 |
| DIAMONDHEAD PROPERTY OWNERS ASSOC | 5300 DIAMONDHEAD CIR DIAMONDHEAD MS 39525 |
| DIAMONDHEAD WATER AND SEWER DISTRICT | 4425 PARK TEN DR DIAMONHEAD MS 39525 |
| DIAMONDS GMAC REAL ESTATE | 123 E ATKINSON PLZ MIDWEST CITY OK 73110 |
| DIAN C LOMAN | 3117 CHASE STREET INDIANAPOLIS IN 46217 |
| DIAN LIN | 1095 BERKELEY DR ORANGEBURG SC 29118 |
| DIAN LIN | 211 SEASIDE DRIVE ORANGEBURG SC 29118 |
| DIANA  PERALTA | JEROMY  PERALTA 236 WINDJAMMER CT. VACAVILLE CA 95687 |
| DIANA A CRAWFORD | 3307 PINOLE VALLEY ROAD PINOLE CA 94564-1526 |
| DIANA ACOSTA | 5171 BLAIRWOOD DRIVE LA PALMA CA 90623 |
| DIANA ALON | A TEAM REALTY. INC 22020 CLARENDON ST SUITE 200 WOODLAND HILLS CA 91367 |
| DIANA AND BRIAN ETHERIDGE AND | 223 E 9TH ST SERVPRO LEADVILLE CO 80461 |
| DIANA AND EPIFANIO ORTIZ | 2980 PERRY AVE BRONX NY 10458 |
| DIANA AND HENRY HARRIS AND | 3410 UPTON AVE N GRAND RIDGE BUILDERS LLC MINNEAPOLIS MN 55412 |
| DIANA AND JOSE GUTIERREZ AND | 35 S CAMBRIDGE ST NUZA ROOFING CORP REVERE MA 02151 |
| DIANA AND LINSEY GOOD | 39088 BROOKFIELD ALL ACTION RESTORATION LISBON OH 44432 |
| DIANA AND TIMOTHY TULLIO | 15692 KIEFER RD GERMANTOWN OH 45327 |
| DIANA BARACZ | 7277 RIDGELINE DRIVE GRAVOIS MILLS MO 65037 |
| DIANA BASCIANO | 202 MORTON AVE BROOMALL PA 19008 |
| DIANA BISIO | 47569 SCENIC CIRCLE N CANTON MI 48188 |
| DIANA BLACK | ROBERT BLACK 16 MONSEY PLACE STATEN ISLAND NY 10303 |
| DIANA C SCHILLINGER | 1424 HIGHLAND AVE GLENDALE CA 91202-1469 |
| DIANA CALASANZ | 1724 SWEETWOOD DRIVE DALY CITY CA 94015 |
| DIANA CLARK | 1147 AMHERST AVE WATERLOO IA 50702 |
| DIANA CLEGG | 5083 VIEWRIDGE WAY OCEANSIDE CA 92056 |

| Claim Name | Address Information |
|---|---|
| DIANA D MERENDA & AZLAN S AHMAND | 135 BAY DRIVE MANHASSET NY 11030 |
| DIANA D MOCK ATT AT LAW | 214 CHURCH ST ANDALUSIA AL 36420 |
| DIANA DANIEL | REALWORKS RESIDENTIAL 263 MALLORCA WAY SAN FRANCISCO CA 94123-1551 |
| DIANA DAVIDSON AND VISION | 10636 JACKSON ST RESTORATION AND BUILDING CO BELLEVILLE MI 48111 |
| DIANA DAVIS | SADDLE CREEK RD ABILENE TX 79602 |
| DIANA DENLINGER | 774 S CIUDAD CIRCLE TUCSON AZ 85710 |
| DIANA DESTRADA | 360 WESTCHESTER AVENUE APT 521 PORT CHESTER NY 10573 |
| DIANA F MELAZZO | PO BOX 145 FORT WALTON BEACH FL 32549 |
| DIANA G CRANDALL | 19915 WEST KIABAB ROAD BUCKEYE AZ 85326 |
| DIANA G KAREN | 900 S LAS VEGAS BLVD #1101 LAS VEGAS NV 89101 |
| DIANA G. RICHARDSON 1996 TRUST | 1275 SLATE ROAD WELLINGTON NV 89444 |
| DIANA G. SHAW | 21832 GROVEPARK DRIVE SANTA CLARITA CA 91350 |
| DIANA GANESH | 109 POLO DR NORTH WALES PA 19454 |
| DIANA GAONA | 4203, DARK STAR LANE DALLAS TX 75211 |
| DIANA GOEMBEL | 12400 31ST AVENUE SOUTH BURNSVILLE MN 55337 |
| DIANA GOWING | MARK D. GOWING 24549 HAMPTON CT NOVI MI 48375 |
| DIANA HANSEN | 23 RIPTON RD SHELTON CT 06484-2634 |
| DIANA HERNANDEZ AND J R | 9854 RAVEN FIELD DR GUERRERO ROOFING SAN ANTONIO TX 78245 |
| DIANA J PAYNE ATT AT LAW | 3025 S PARKER RD STE 200 AURORA CO 80014 |
| DIANA J SWADER | 313 EAST MERRILL AVENUE GILBERT AZ 85234 |
| DIANA K. ST JAMES | 5641 SANIBEL DR MINNETONKA MN 55343 |
| DIANA KHOURI ATT AT LAW | 6300 ROCKSIDE RD STE 204 CLEVELAND OH 44131 |
| DIANA KILISLIAN | 350 BURCHETT ST APT 103 GLENDALE CA 91203-1368 |
| DIANA KNEPPER AND ANCLATE | 5324 MERKIN PL CONSTRUCTION LLC NEW PORT RICHEY FL 34655 |
| DIANA KNUTSON V DEUTSCHE BANK TRUST CO. | AMERICAS TRUSTEE RALI 2007 QS6 RALI SERIES 2007 QS6 TRUST ET AL LAW OFFICE OF JOSEPH SCLAFANI 555 S CORONA MALL CORONA CA 92879 |
| DIANA L AND RICHARD HARVEY | 429 E 246TH ST SHERIDAN IN 46069 |
| DIANA L BALMER | RODNEY W BALMER 1106 HILLARY AVE BURLINGTON IA 52601-3443 |
| DIANA L BOECHER AND | MICHAEL BOECHER 1234 SPRINGTIME DRIVE GARDNERVILLE NV 89460 |
| DIANA L BOYD | 608 LATHROP AVENUE FOREST PARK IL 60130-1813 |
| DIANA L BURGE | TERRY B BURGE P.O. BOX 1471 LOS ALAMOS NM 87544 |
| DIANA L FRENCH | 230 SPARROW DRIVE WOODSTOCK IL 60098 |
| DIANA L PIGG INC | 200 MAIN ST STE 1 C LAGRANGE GA 30240 |
| DIANA L PRICE | 14190 K 16 HIGHWAY VALLEY FALLS KS 66088 |
| DIANA L TONAGEL ATT AT LAW | 67139 LOCKE ST MANDEVILLE LA 70471 |
| DIANA L ZIEGLER | 119 BEECHWOOD ROAD WHITE TOWNSHIP NJ 07823 |
| DIANA L. CRANDALL | 10069 W CLARK ROAD EAGLE MI 48822 |
| DIANA L. CROPPER | 16 STILLWATER CIRCLE ROCHESTER NH 03839 |
| DIANA L. NEWELL | SUZANNE M. NOBLE 2971 BELLAIRE STREET DENVER CO 80217 |
| DIANA L. WATSON | RICHARD J. POSZYWAK 5 WOODBURY LANE DEARBORN MI 48120 |
| DIANA LOWE | 3907 HANNON COURT A NOTTINGHAM MD 21236 |
| DIANA M COLAVECCHIO ATT AT LAW | 612 GRAHAM RD CUYAHOGA FALLS OH 44221 |
| DIANA M FORNEY | 8917 OAKMONT DRIVE SANTA ROSA CA 95409 |
| DIANA M ROSAS | EDUARDO U RODRIGUEZ 455 CECELIA AVE CLIFFSIDE PARK NJ 07010 |
| DIANA M WELLS | PO BOX 2025 QUEEN CREEK AZ 85142 |
| DIANA M. LIVELY | 4009 DUNSTON AVENUE RICHMOND VA 23225 |
| DIANA MANGAN | 1041 NORTHVIEW DR BEAUMONT CA 92223 |
| DIANA MCDONALD ATT AT LAW | 2800 PEACHTREE INDUSTRIAL BLVD DULUTH GA 30097 |
| DIANA MCNEAR AND DTD | 421 S THIRD AVE MANAGEMENT GROUP LLC MOUNT VERNON NY 10550 |

| Claim Name | Address Information |
|---|---|
| DIANA MEJIA | 1930 ABAJO DRIVE MONTEREY PARK CA 91754 |
| DIANA MENTZEL | 10 LAKEVIEW DRIVE NORTH PATCHOGUE NY 11772 |
| DIANA P BRAZEALE ATT AT LAW | 500 W MAIN ST STE 203D BRANSON MO 65616 |
| DIANA PADILLA | 1503 CARLA AVE ARLINGTON TX 76014-1408 |
| DIANA PASTOR | COUNTRY ESTATES REALTY 317 S. ANKENY BLVD ANKENY IA 50023-3126 |
| DIANA PIERCE | CHALET REALTY 4812 BETHESDA ROAD THOMPSON STATION TN 37179 |
| DIANA PIGG | HOLLIDAY REALTORS OF THE SOUTH, LLC 1697 VERNON ROAD LAGRANGE GA 30240 |
| DIANA PREVETTE | 1570 3RD AVENUE OROVILLE CA 95965 |
| DIANA R OBRYANT | SAN DIEGO CA 92130 |
| DIANA R. NOBLE | JOHN M. NOBLE 6 MORNING GLORY RANCHO SANTA MARGARI CA 92688-1521 |
| DIANA REED | 756 AZALEA DESOTO TX 75115 |
| DIANA REILLY | 47 WINDING RIVER ROAD LAKEWOOD NJ 08701 |
| DIANA RICHARDSON | 1275 SLATE ROAD WELLINGTON NV 89444 |
| DIANA S CRIDER AND | 3390 FRASERDALE DR HEAD PROPERTIES INC LEXINGTON KY 40503 |
| DIANA SANDOVAL | 508 N TERRACE ST DELAVAN WI 53115 |
| DIANA SMITH | 991 156TH STREET HAMMOND WI 54015 |
| DIANA STEPHAN | 11701 MONTANA AVE APT 404 LOS ANGELES CA 90049-4735 |
| DIANA STUHAAN | 4036 W PARADISE AVE VISALIA CA 93277-4050 |
| DIANA T ADAMSKI HALE ATT AT LAW | 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| DIANA TAYLOR | KELLER WILLIAMS,PATTERSON & ASSOCIATES 2651E 21ST ST STE 100 TULSA OK 74114 |
| DIANA TOWN | PO BOX 571 TAX COLLECTOR HARRISVILLE NY 13648 |
| DIANA VOCONNELL AND DANIEL | 316 FOCH BLVD C OCONNELL MINEOLA NY 11501 |
| DIANA WAGNER AND PAUL DAVIS | 10801 FAIRBANKS N E ALBUQUERQUE NM 87112 |
| DIANA WASSENHOVE TOWNE INC | 1922 OAK PARK DR SOUTH BEND IN 46617 |
| DIANA YEE | 320 CALDECOTT LANE #329 OAKLAND CA 94618 |
| DIANA Z NICKEL | 464 WASHINGTON AVENUE HACKENSACK NJ 07601 |
| DIANAH BRANDT | 1300 BYRON AVE WATERLOO IA 50702 |
| DIANATKHAH, NICHOLAS H | 709 SOUTH 1545 WEST OREM UT 84058 |
| DIANE  SALAZAR | 7239 AVE N 2/F BROOKLYN NY 11234 |
| DIANE & NEAL HANNA | 15260 E HILTON RANCH RD VAIL AZ 85641 |
| DIANE ALBOR | 2216 REBECCA DRIVE HATFIELD PA 19440 |
| DIANE AND BRIAN MCKAY | 411 N SAGINAW WOOD WOOL COMPANY DURAND MI 48429 |
| DIANE AND CHARLES IMKEN AND | 105 OLD POINTE WAY UNIVERSAL DECORATING CTR INC HUNTSVILLE AL 35806-4246 |
| DIANE AND DWAYNE CORBETT AND | 9215 HEATHERDALE DR SHEILA CORBETT DALLAS TX 75243 |
| DIANE AND EVERETT BUTCHER AND | 11130 NW 17TH CT EVERETT BUTCHER JR PEMBROKE PINES FL 33026 |
| DIANE AND MICHAEL HOFFMAN AND | 7351 125TH AVE STRUCTURAL BUILDINGS INC CLEAR LAKE MN 55319 |
| DIANE AND RICKY BALEY AND EADS | 29451 MAIRMOOR DR ENVIRONMENTAL SOUTHFIELD MI 48076 |
| DIANE B FENTON ATT AT LAW | 5122 GREENWICH RD VIRGINIA BEACH VA 23462 |
| DIANE B WARNER | 5782 S HANOVER WAY ENGLEWOOD CO 80111 |
| DIANE BASSAN | 2700 PETERSON PL APT 22B COSTA MESA CA 92626-5329 |
| DIANE BELL REALTY INC | 210 N STATE STREETT CLARKS SUMMIT PA 18411 |
| DIANE BERSON | 307 WESTVIEW AVE. LEONIA NJ 07605 |
| DIANE BIENIASZ-DEBOER | 19851 EXECUTIVE PATH FARMINGTON MN 55024 |
| DIANE BOLDING-MALVAROSE | NIPOMO PROPERTIES 543 W.TEFFT ST NIPOMO CA 93444 |
| DIANE BOWMAN | 3104 ABRAHAM DRIVE CEDAR FALLS IA 50613 |
| DIANE BOWSER | 2255 REBECCA DRIVE HATFIELD PA 19440 |
| DIANE BRITTON AND KENSINGTON | CONSTRUCTION 3732 TOWANDA AVE BALTIMORE MD 21215-7625 |
| DIANE BROGDON | 8415 KENTWOOD COURT DARLON IL 60561 |
| DIANE BROOKS ATT AT LAW | 712 S KANSAS AVE STE 201 TOPEKA KS 66603 |

| Claim Name | Address Information |
|---|---|
| DIANE BROWN & AHMIR HAMPTON | 1949 W 21ST STREET CHICAGO IL 60608 |
| DIANE BROWSER | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10071725 FORT WASHINGTON PA 19034 |
| DIANE BUGIEDA | 1848 HERITAGE DRIVE JAMISON PA 18929 |
| DIANE BURLINGAME | 636 MUELLER ROAD WARMINSTER PA 18974 |
| DIANE C KEELER | KATHLEEN ANN STOCKMAN 1108 KIRK ROAD BOOTHWYN PA 19061 |
| DIANE C. CICH | 11136 DRAKE STREET NW COON RAPIDS MN 55433 |
| DIANE CARTER | 2201 24TH AVENUE SAN FRANCISCO CA 94116-0377 |
| DIANE CHALCRAFT | 425 ST MARIE FLORISSANT MO 63031 |
| DIANE CHRISTENSEN | 1134 LORETTA AVENUE WATERLOO IA 50702 |
| DIANE CIELOSCIK | 50 WEDGEWOOD DRIVE CINNAMINSON NJ 08077 |
| DIANE CITRON | SEVEN JOHNSON PLACE RYE NY 10580 |
| DIANE COCKE | 2880 STARKEY ROAD SHANDON CA 93461 |
| DIANE CONDRAN-BELL | 11 PERCH COURT GOULDSBORO PA 18424 |
| DIANE CORDOVA-RUO ROCK | 2139 MONROVIA AVE COSTA MESA CA 92627 |
| DIANE COX ENTERPRISES INC | 5098 FOOTHILLS BLVD STE 3 ROSEVILLE CA 95747-6526 |
| DIANE CUDD | 305 LAUREL LANDING RD LINDENWOLD NJ 08021 |
| DIANE DALTON | PO BOX 1352 CORRALES NM 87048 |
| DIANE DAY | 8932 TROLLEY TRAIL MCKINNEY TX 75070 |
| DIANE DENTON AND PARKER | 3070 KINGSGATE AVE AND ASSOCIATES CONTRACTOR MEMPHIS TN 38118 |
| DIANE DICARLO | PO BOX 77 BALDWIN NY 11510-0077 |
| DIANE DUNNE-BROWN | 7056 JENSEN AVE S COTTAGE GROVE MN 55016 |
| DIANE E CLARK TRUSTEE LINDA C CLARK FAMILY | TRUST KEVIN C CLARK AND CHASE BANK USA NA C O ONEILL AND ONEILL ATTORNEYS 400 TERMINAL TOWER 50 PUBLIC SQUARE CLEAVLAND OH 44113 |
| DIANE E HASEK ATT AT LAW | 224 S MAIN ST SENECA PA 16346 |
| DIANE E. MORGAN | 731      EL RANCHO ROAD SANTA   BARBARA CA 93108 |
| DIANE E. NAPPER | 4948 30TH AVE S MINNEAPOLIS MN 55417 |
| DIANE E. RESEIGH | MICHAEL PFIRRMANN 17400 WAKENDEN REDFORD MI 48240 |
| DIANE E.A. HAGER | LUTHER M HAGER 4925 WINDMERE CHASE DRIVE RALEIGH NC 27616-5012 |
| DIANE EGAN & DAVID GRAHAM | 5505 59TH STREET ST PETERSBURG FL 33709 |
| DIANE FACCHIANO DAWN ANN | 8 ROOSEVELT TERRACE FACCHIANO AND PRECISION GENERAL CONSTRUCTION LIVINGSTON NJ 07039 |
| DIANE FERGUSON AND INSIDE | 13411 AND 13413 BRADLEY AVE OUT SERVICES INC SYLMAR CA 91345 |
| DIANE FIENEMANN | 641 RIVERTON ROAD BANGOR PA 18013 |
| DIANE FOWLER ATT AT LAW | PO BOX 291526 PORT ORANGE FL 32129 |
| DIANE FRESCA | 1650 RIDGEWAY RD TOMS RIVER NJ 08757 |
| DIANE GARDINER | 27821 HORSESHOE BEND SAN JUAN CAPISTRANO CA 92675 |
| DIANE GIACALONE | 37664 JOANNE DR CLINTON TOWNSHIP MI 48036-2137 |
| DIANE GILBERT | 325 W 20TH AVE N WILDWOOD NJ 08260 |
| DIANE GIRDLER | 7820-158TH AVE NW RAMSEY MN 55303 |
| DIANE GOODWIN AND MICHAEL FLORIO AND | 2026 SAN REMO DR PULIDO CLEANING AND RESTORATION OCEANSIDE CA 92056 |
| DIANE GORDON | 2511 EAST 226TH ST CICERO IN 46034 |
| DIANE GRAHAM | 509 AUBURN STREET WATERLOO IA 50701 |
| DIANE GUBRAN | 26366 WOODLARK LANE VALENCIA CA 91355 |
| DIANE GUTHRIE VOGEL AND | 247 W MAIN ST R PACHOLOC REMODELING CANFIELD OH 44406 |
| DIANE H BELDING | 3352 WORTH COURT WALNUT CREEK CA 94598 |
| DIANE H MAHALATI | 64 WENHAM RD TOPSFIELD MA 01983-2520 |
| DIANE HIVNER | 528 ALBERT DRIVE SININGSPRING PA 19608 |
| DIANE HOPKINS | 84 WALLIS RD CHESTNUT HILL MA 02467 |
| DIANE HOPSON | 1445 COMANCHE DR ALLEN TX 75013--545 |

| Claim Name | Address Information |
|---|---|
| DIANE HUDSON | 1024 WOODBRIDGE CARY IL 60013 |
| DIANE J CRAWFORD | GARY LEE CRAWFORD 4064 FORESTVIEW AVENUE CONCORD CA 94521 |
| DIANE J KEARNEY | DALE C KEARNEY 57 WILLIAM DR BROCKWAY PA 15824-6659 |
| DIANE JANKOWSKI | 472 PIEL AVE BRICK NJ 08723-5332 |
| DIANE JEAN BARTELS ESQ ATT AT LA | 1807 N MARKET ST WILMINGTON DE 19802 |
| DIANE JOHNSON AND LAMAS INC | 5301 LINDBERGH BLVD PHILADELPHIA PA 19143 |
| DIANE JUDITH WRIGHT AGCY | 2515B NASA RD 1 STE 5 SEABROOK TX 77586 |
| DIANE K BOYLAN | 4 STEVEN ST TERRYVILLE CT 06786 |
| DIANE K SEAMAN | 958 18TH ST UNIT 6 SANTA MONICA CA 90403 |
| DIANE K WILKS | HEZZIE WILKS 105 HARBIN CT WILLIAMSBURG VA 23185 |
| DIANE K. CHAPMAN | 14987 BOYLE LAKE ROAD BUCHANAN MI 49107 |
| DIANE K. FUESLEIN | 16933 LAUDERDALE BEVERLY HILLS MI 48025 |
| DIANE KELLY | 3012 HOLME AVE. PHILADELPHIA PA 19136 |
| DIANE KIRCHHOFF | 520 BELLE STREET WATERLOO IA 50702 |
| DIANE KIRCHMANN | 7426 BRYANT AVE S RICHFIELD MN 55423 |
| DIANE KIRKWOOD | 294 AMY CLEGG DR GRAY GA 31032 |
| DIANE KNEPPER AND CERTIFIED | 5324 MERKIN PL FOUNDATIONS INC NEW PORT RICHEY FL 34655 |
| DIANE KOGU | 6318 ESTELE AVE MAYS LANDING NJ 08330 |
| DIANE KOHRS | 217 SUNRISE LANE ELK RUN HEIGHTS IA 50707 |
| DIANE L BELMESSIERI | 3857 WATKINS MILL DR ALEXANDRIA VA 22304 |
| DIANE L GRUBER ATT AT LAW | 1579 BURNS ST WEST LINN OR 97068 |
| DIANE L JENSEN TRUSTEE | PO DRAWER 1507 FORT MYERS FL 33902 |
| DIANE L LEE | RICHARD E LEE 2139 SPRING LAKE DRIVE SPRING HILL TN 37174 |
| DIANE L MANCINELLI ATT AT LAW | 14751 PLZ DR STE J TUSTIN CA 92780 |
| DIANE L POOLE | BOB PARKS REALTY LLC 4025 HILLSBORO ROAD NASHVILLE TN 37215 |
| DIANE L. BRANDT | 9080 DAVISBURG RD. CLARKSTON MI 48348 |
| DIANE L. FEARNOW | 1334  GENELLA  ST WATERFORD MI 48328 |
| DIANE L. STEHLIK | RICHARD W. STEHLIK 23361 MILITARY DEARBORN HEIGHTS MI 48127 |
| DIANE L. SULLIVAN | 3992 CUMMINGS BERKLEY MI 48072 |
| DIANE LA FRANCE | 190 EDDY LANE NEWINGTON CT 06111 |
| DIANE LEBOEUF | 121 POND STREET TEWKSBURY MA 01876 |
| DIANE LEE GRUBER | 3843 E HEARN RD PHOENIX AZ 85032-5752 |
| DIANE LEIB | 303 STONEGATE ROAD YORK PA 17408 |
| DIANE LITTLETON | ALABAMA REAL ESTATE, INC 401 CANYON PARK DR PELHAM AL 35124-4870 |
| DIANE LOEHNER | DANIIL VAYSBAND 13760 SYCAMORE TREE LN POWAY CA 92064 |
| DIANE LOMANNO | 104 EMILYS LN MULLICA HILL NJ 08062 |
| DIANE LOMBARDO | 408 PRINCETON AVE PHILADELPHIA PA 19111 |
| DIANE M ATTEA | 1380 MAPLE RD APT 6 WILLIAMSVILLE NY 14221-3540 |
| DIANE M BRIANT | 119 BLUEBERRY HILL ROAD TWIN MOUNTAIN NH 03595 |
| DIANE M BRIANT ESTATE | 119 BLUEBERRY HILL ROAD TWIN MOUNTAIN NH 03595 |
| DIANE M CIURCZAK ATT AT LAW | 295 MAIN ST RM 1088 BUFFALO NY 14203 |
| DIANE M CURTIS | 866 HEATHERBROOK CT WHEATON IL 60187 |
| DIANE M ENGLISH | KAREN ANN JOHNSON 43 CHADWICK WADE DRIVE ASHEVILLE NC 28804-9715 |
| DIANE M ERNST | 3405 MOUNTAIN AVENUE SAN BERNARDINO CA 92404 |
| DIANE M GRAFF | 2999 PEACH TREE ST HEMET CA 92545 |
| DIANE M HELBERT | 1239 HIGUERA ST SAN LUIS OBISPO CA 93401 |
| DIANE M IAQUINTA | 31516 ANN ARBOR WESTLAND MI 48185 |
| DIANE M MOY | SAMUEL S MOY 181 BLUEBERRY TRL BAILEY CO 80421-2101 |
| DIANE M RAIBLE | 6337 SIMON DR CINCINNATI OH 45233-4557 |

| Claim Name | Address Information |
|---|---|
| DIANE M RUMLEY | 2447 OSSIPEE FRONT STREET ELON NC 27244-9785 |
| DIANE M SINGLETON SMITH | 24630 WASHINGTON AVE STE 104 MURRIETA CA 92562 |
| DIANE M SINGLETON SMITH ATT AT LAW | 31500 GRAPE ST STE 3 217 LAKE ELSINORE CA 92532 |
| DIANE M ZINS | 6814 BENTON CIR INVER GROVE HEIGHTS MN 55076-1918 |
| DIANE M. DORE | 33475 GRIFFIN COURT LIVONIA MI 48152 |
| DIANE M. ENGLAND | 16 MICHIGAN ST BLOOMFIELD NY 14469 |
| DIANE M. FEASTER | 11424 GREAT BRANCH DRIVE CHESTER VA 23831 |
| DIANE M. GAMBILL | 617 PEARL STREET RISING SUN MD 21911 |
| DIANE M. MORRIS | 4123 MORELAND DRIVE VALRICO FL 33594 |
| DIANE M. OBRIEN | 942 ROANOKE AVE ELKINS PARK PA 19027 |
| DIANE M. PAYNE | 8953 8953 WEST 24TH STREET LOS ANGELES CA 90034 |
| DIANE M. ROTTIERS | 15290 COUZENS AVE EASTPOINTE MI 48021 |
| DIANE MACDONALD | 246 PASEO BERNAL MORAGA CA 94556 |
| DIANE MALCOM | 2834 RAYMOND COURT FALLS CHURCH VA 22042 |
| DIANE MARY JOELSON | 4437 PLANTATION DRIVE FAIR OAKS CA 95628 |
| DIANE MAZER | 1673 SW SCHLEICHER LN PORT SAINT LUCIE FL 34984-3623 |
| DIANE MCADAMS REALTY | 300 KENNEDY ST PO BOX 341 VAIDEN MS 39176 |
| DIANE MCIVER | 33 DUNELM ROAD BEDFORD MA 01730 |
| DIANE MCMAHON | 678 LEWISTON ROAD WEST GARDINER ME 04345 |
| DIANE MCPHERSON AND EZ HOME | SOLUTIONS LLC 845 TYRONE PIKE PHILIPSBURG PA 16866-9311 |
| DIANE MEISTAD | 643 GRANGE AVE N OAKDALE MN 55128 |
| DIANE MESSENGER | 611 JANE WATERLOO IA 50701 |
| DIANE MICHENER | 1855 AQUILA AVE N GOLDEN VALLEY MN 55427 |
| DIANE NUNEZ | 903 MAGILL AVENUE COLLINGSWOOD NJ 08107 |
| DIANE OLSEN | 138 ELMWOOD DRIVE PARSIPPANY NJ 07054 |
| DIANE OLSZEWSKI | 18094 VENTURA CT LIVONIA MI 48152 |
| DIANE P SOLOMON | 27055 VICTORIA LANE VALENCIA AREA CA 91355 |
| DIANE PANSIRE | PO BOX 39 BREWSTER MA 02631 |
| DIANE PAUL | 29 BROOKSIDE DR FEASTERVILLE PA 19053 |
| DIANE PAZDEN | 15 OSMUN RD COLUMBIA NJ 07832 |
| DIANE PEARSON AND AMY REIMER | 9862 W PAXTON DR BEACH PARK IL 60099 |
| DIANE PETRAUSKAS | 1581 LIGHTHOUSE DRIVE NAPERVILLE IL 60565 |
| DIANE PULEO | 1901 BAY BLVD. LAVALLETTE NJ 08735 |
| DIANE R CASPARI ATT AT LAW | 4811 S 76TH ST STE 300 MILWAUKEE WI 53220 |
| DIANE R SWENSON | 25 HAWTHORNE AVENUE SAN ANSELMO CA 94960 |
| DIANE R. EICKHOFF | 37261 CLUBHOUSE DR STERLING HEIGHTS MI 48312 |
| DIANE R. LAW | 15 COPPER LANE ROCHESTER NH 03868 |
| DIANE R. SAYERS | 2365 AURORA POND DR SW WYOMING MI 49519-9667 |
| DIANE R. TEBBETTS | 36 NUBBLE ROAD YORK BEACH ME 03909 |
| DIANE RUDEL AND MELMED | 19 TALMADGE DR CONSTRUCTION MONROE TOWNSHIP NJ 08831 |
| DIANE S BOHON AND WASHINGTON | 2000 POMPANO DR MUTUAL ISOA GAUTIER MS 39553 |
| DIANE S PILON | 2810 GRASSLANDS DR APT 412 SACRAMENTO CA 95833-3581 |
| DIANE S SUMMERS ATT AT LAW | 1001 FARMINGTON AVE STE 102 BRISTOL CT 06010 |
| DIANE S TOSTA ESQ ATT AT LAW | 21 W FORNANCE ST NORRISTOWN PA 19401 |
| DIANE S. GROSS | 1021 RUTHERFORD WAY HENDERSONVILLE TN 37075 |
| DIANE SANDORA | 195 DAVENPORT STREET SOMERVILLE NJ 08876 |
| DIANE SARACENI | 620 AINTREE ROAD HATBORO PA 19040 |
| DIANE SCANNELLI | 2304 BROWNSVILLE ROAD A-9 LANGHORNE PA 19053 |
| DIANE SIRIZZOTTI AND DIANE AND | 1199 NW 114 AVE CHRISTOPHER DEPALMA CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| DIANE STALLINGS | 3680 POINTE PASS NW PRIOR LAKE MN 55372-4555 |
| DIANE STESS KIRSCHNER AND | AND RESTORATION DIANE AND EUGENE KIRSCHNER AND LAKES OF CARRIAGE HILL CONDO ASSOCIATION FORT LAUDERDALE FL 33319 |
| DIANE SUPROCK | 4095 KALEIGH CT MISSOULA MT 59803 |
| DIANE SYLVIA KAH AND | 219 DEVONSHIRE CT DIANE KAH PLEASANT HILL CA 94523 |
| DIANE T. BONNICI | 1568  S  HADLEY  RD ORTONVILLE MI 48462 |
| DIANE TRIO | 102 2ND ST MEDFORD MA 02155-5047 |
| DIANE TURTON REALTORS | 2204 BRIDGE AVE POINT PLEASANT NJ 08742 |
| DIANE VARPNESS | 8206 14TH AVE S BLOOMINGTON MN 55425 |
| DIANE VOLLENWEIDER | 1116 GLENNY AVE WATERLOO IA 50702 |
| DIANE W DEVINE ATT AT LAW | 5098 FOOTHILLS BLVD 3128 ROSEVILLE CA 95747 |
| DIANE W LAW OFFICE OF MONROE D | 107 S WASHINGTON ST TAYLORVILLE IL 62568 |
| DIANE WALTERS | 3834 WOODLAKE COURT HEPHZIBAH GA 30815 |
| DIANE WEAVER | 26 MARIAN CIRCLE CHALFONT PA 18914 |
| DIANE WEBB | 440 DEWEY STREET WEST SPRINGFIELD MA 01089 |
| DIANE WEISSENBERGER AND K AND P | 6708 HUNTSMAN CT CONTRACTING INC INDIANAPOLIS IN 46250 |
| DIANE WOLD | 5935 SWEETWATER CIR SHOREWOOD MN 55331 |
| DIANE WUSSOW | 5430 34TH STREET S #317 MINNEAPOLIS MN 55417 |
| DIANE ZIMMERMAN AND ASSOCIATES | PO BOX 7688 WARNER ROBINS GA 31095 |
| DIANE, THOMAS | 987 N RIVER RD GREENE ME 04236 |
| DIANGE, SCOTT J & BRUCE, CRYSTAL E | 26/28 MARSHALL STREET ALBANY NY 12209 |
| DIANN ADAMS | PO BOX 984 DESOTO TX 75123 |
| DIANN CURRY MOSELEY ATT AT LAW | 1025 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| DIANN DOELP | 709 GLENDALOUGH RD ERDENHEIM PA 19038 |
| DIANN P BURTON ATT AT LAW | 2401 N MAYFAIR RD STE 40 MILWAUKEE WI 53226 |
| DIANNA AND MAURICIO GARCIA | 10107 W 152ND TER OVERLAND PARK KS 66221 |
| DIANNA GAVAGHAN | 7648 BRIARSTONE LN INDIANAPOLIS IN 46227 |
| DIANNA GRAHAM | 418 FRANKLIN COURT TRAPPE PA 19426 |
| DIANNA JO LORD ATT AT LAW | 17 W KANSAS AVE LIBERTY MO 64068 |
| DIANNA K FRINK JOHN W AND | 8887 SUN COUNTRY DR ELIZABETH CO 80107-9355 |
| DIANNA M. UTTER | TIMOTHY P. UTTER 4308 FLAG AVE NORTH NEW HOPE MN 55428 |
| DIANNA MCDANIEL ATT AT LAW | 2876 JOHNSON FERRY RD STE 100 MARIETTA GA 30062-8307 |
| DIANNA R BASDEN | PO BOX 116  25017 BLOSSOM ROAD THORNTON CA 95686 |
| DIANNA R BASDEN ESTATE | PO BOX 116  25017 BLOSSOM ROAD THORNTON CA 95686 |
| DIANNA SANDOVAL | 6643 HAYVENHURST AVE VAN NUYS CA 91406 |
| DIANNA SWIFT VS GMAC MORTGAGE USA CORPORATION | 33 YALE CT SAN RAMON CA 94583 |
| DIANNA UTTER | 4308 FLAG AVE N. NEW HOPE MN 55428 |
| DIANNAH RANCHER | 14626 S.MICHIGAN AVE DOLTON IL 60419 |
| DIANNE AND DAVID WILSON | 933 N RIVERSHIRE DR CONROE TX 77304 |
| DIANNE BASCOM | 220 SUNSET HUDSON IA 50643 |
| DIANNE CARTEE | 6511 QUARTZ AVENUE WOODLAND HILLS CA 91367 |
| DIANNE D BLACKMAN | 28552 MINKLER RD FEDRO WOOLLEY WA 98284 |
| DIANNE D TAYLOR AND ANTHONY TAYLOR | 6400 BLUE SAGE LANE UPPER MARLBORO MD 20772 |
| DIANNE DREW BUTLER ATT AT LAW | 3031 W MARCH LN STE 224 STOCKTON CA 95219 |
| DIANNE E. WOODS | 866 SADDLE CLUB LANE HOWELL MI 48843 |
| DIANNE G. FOEHLINGER | 4217 ALLA ROAD LOS ANGELES CA 90066 |
| DIANNE G. PORTER | 4920 LUCERNE LAKES BLVD #101 LAKE WORTH FL 33462 |
| DIANNE H BUTLER | 351 PARIS PIKE MT STERLING KY 40353 |

| Claim Name | Address Information |
|---|---|
| DIANNE H ZEREGA ATT AT LAW | 212 N GALLATIN AVE UNIONTOWN PA 15401 |
| DIANNE HANSON | 9804 E. PEREGRINE PLACE SCOTTSDALE AZ 85262 |
| DIANNE HEWETT | 8317 SOUTHGATE COMMONS DR CHARLOTTE NC 28277 |
| DIANNE HICKEY | 3801 FAIRFAX WAY FLOWER MOUND TX 75028 |
| DIANNE INGBERG | 1029 BROOKTREE DR 4 SPARKS NV 89434 |
| DIANNE J OUELLETTE | 43 WINNICOASH STREET LACONIA NH 03246 |
| DIANNE JOHNSON | 3433 HIGHLANDER DR EAGAN MN 55122 |
| DIANNE K LUND | PO BOX 4425 CHICO CA 95927 |
| DIANNE L BACKEY | 4931 TICKLEVIEW DRIVE MEMPHIS TN 38053 |
| DIANNE L. EVANS | 24 ALDER RD NORTON MA 02766 |
| DIANNE M TEIXEIRA | 2380 JESSICA CIRCLE ESCALON CA 95320 |
| DIANNE M. MICHALEK | CHRISTOPHER J. MICHALEK 1488 W ANN ARBOR TRAIL PLYMOUTH MI 48170 |
| DIANNE M. PAULIN | 10541 N LAMBERT PLACE TUCSON AZ 85737 |
| DIANNE MARTIN REALTY | 2719 CLIO RD FLINT MI 48504 |
| DIANNE MOOREHEAD HUGHES ATT AT L | 30 E PENNSYLVANIA AVE STE 300 BEL AIR MD 21014 |
| DIANNE MORRIS | 201 COUNTY ROAD 82 MOULTON AL 35650 |
| DIANNE PELLERIN | CJ BROWN 3029 S. SHERWOOD FOREST BLVD. SUITE 200 BATON ROUGE LA 70816 |
| DIANNE RAGER | 3626 PHAESANT LANE WATERLOO IA 50701 |
| DIANNE RICHTER SRA | 708 OTTAWA ST ELK RAPIDS MI 49629 |
| DIANNE S. HOWEY | 2503 MARAIS AVENUE ROYAL OAK MI 48073 |
| DIANNE SCOTT AND COPELAND JONES | 4732 S KING DR AND ASSOC CHICAGO IL 60615-1310 |
| DIANNE SHAKRA | 9 PAIGE HILL ROAD GOFFSTOWN NH 03045 |
| DIANNE TUFTS | 104 THE LAURELS ENFIELD CT 06082 |
| DIANNE VASS AND TODD WATSON | 103 JUMPER CT FOLSOM CA 95630-2286 |
| DIANNE WHITE | 858 DORIS DRIVE ARNOLD MD 21012-1446 |
| DIANTONIO, CHRISTINE | 111 JACKSON STREET PHILADELPHIA PA 19148 |
| DIANTONIO, VINCENT G | 474 5TH AVE BARRINGTON NJ 08007 |
| DIARMIT, JAMES J | 1040 COTTAGE ST NE SALEM OR 97301-1263 |
| DIAS LAW GROUP LTD | 601 S 6TH ST LAS VEGAS NV 89101 |
| DIAZ AND LARSEN | 307 W 200 STE 2004 SALT LAKE CITY UT 84101 |
| DIAZ CASE, PC | GMAC MORTGAGE, LLC V. ADOLFO MARTINEZ AND CIRINA MARTINEZ 4146 S. ARCHER AVENUE CHICAGO IL 60632 |
| DIAZ CONSTRUCTION | 3604 FLORIDA RD WINDSORMILL MD 21244 |
| DIAZ GROUP | 14439 NW MILITARY HWY STE 108 SHAVANO PARK TX 78231-1648 |
| DIAZ LAW FIRM | 2465 W WHITTIER BLVD STE 202 MONTEBELLO CA 90640 |
| DIAZ ROOFING AND SHEET METAL LLC | 4800 BIRCH ST VIOLET LA 70092 |
| DIAZ, ALBERT | 19751 SW 114 AVE 149 MARLENE DIAZ AND NRS MIAMI FL 33157 |
| DIAZ, ALMA | 805 STONE AVE ALBERTO GARCIA BARBA WALDORF MD 20602-2845 |
| DIAZ, ANDRES | 9 EXCHANGE PL STE 313 SALT LAKE CITY UT 84111-2747 |
| DIAZ, BENJAMIN P & DIAZ, SYLVIA L | 21255 SOUTH MAIN STREET CARSON CA 90745-1534 |
| DIAZ, BLANCA I | TRANSVERSAL 39 #58-A 54 BOGOTA COLUMBIA |
| DIAZ, BRANLY | 722 W CLEVELAND LANE LEHIGH ACRES FL 33936 |
| DIAZ, CARLOS | 13775 GLENOAKS BLVD 24 SYLMAR CA 91342 |
| DIAZ, CRISTOBAL | 11963 SW 181ST ST AGPA ADJUSTERS INC MIAMI FL 33177 |
| DIAZ, EDUARDO | 1461 N.W. 68TH TERRACE MIAMI FL 33147 |
| DIAZ, EDUARDO | 8465 SW 156 PLACE #506 MIAMI FL 33193 |
| DIAZ, GREGORY | 8354 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| DIAZ, GRISELLE M | 18124 SW 144 PLACE . MIAMI FL 33177 |
| DIAZ, IVAN N | 10909 CRAIGTON CT BAKERSFIELD CA 93311 |

| Claim Name | Address Information |
|---|---|
| DIAZ, JARED P | 5995 PUKA STREET KAPAA HI 96746 |
| DIAZ, JENNETTE | 1709 SERENDIPITY DR MISSION TX 78573-0400 |
| DIAZ, JERRY & DIAZ, LEESA | P.O. BOX 965 RALLS TX 79357 |
| DIAZ, JONATHAN | PO BOX 1392 AVONDALE AZ 85323 |
| DIAZ, JORGE | 1335 N E 13TH AVE FORT LAUDERDALE FL 33304 |
| DIAZ, JORGE A & VAZQUEZ, FRANCISA V | JUAN DE OROS ARIAS #7B COL CONOTUTUCION SON MX MEXICO |
| DIAZ, JUAN C | 35151 SW 218TH AVENUE HOMESTEAD FL 33034-5712 |
| DIAZ, LAZARO | 68701 DILLON RD DESERT HOT SPRINGS CA 92241-8421 |
| DIAZ, LUIS | 11029 JEAN DR FABER ADJUSTING COMPANY RON WILLIAMS CONSTRUCTION MESQUITE TX 75180 |
| DIAZ, MAITE L | 400 N HIATUS RD NO 200 PEMBROKE PINES FL 33026 |
| DIAZ, MANUEL | 3402 25TH ST WEST LEHIGH ACRES FL 33971-5580 |
| DIAZ, MANUELA | 814 HILLCREST DR ARLINGTON TX 76010-3141 |
| DIAZ, MARIA & DIAZ JR, PABLO | 1118 KELDON DRIVE SAN JOSE CA 95121 |
| DIAZ, MAYRA B | 1010 W 37 STREET HIALEAH FL 33012 |
| DIAZ, MITCHELL | 2832 SW 124 CT MIAMI FL 33175 |
| DIAZ, RAYMUNDO | 1368 BRUCE AVE GLENDALE CA 91202 |
| DIAZ, REYNALDO & VERDEL, FAVIAN | PO BOX 1248 DE LEON SPRINGS FL 32130 |
| DIAZ, ROMAN M & DIAZ, ANGELINA U | 129 N CLEVELAND ST WOODLAND CA 95695 |
| DIAZ, ROSA M | 130 SOUTHWEST 109TH AVENUE 7 MIAMI FL 33174 |
| DIAZ, RUBEN Z & DIAZ, MARIA E | 3224 GOLDEN AVENUE SAN ANTONIO TX 78211 |
| DIAZ, SOLEDAD A | 3208 BRUCE DR FREMONT CA 94539 |
| DIAZ, VINCENTE | 3351 SOUTH BELL AVENUE CHICAGO IL 60608 |
| DIAZ-BALART, LINCOLN & | DIAZ-BALART, CRISTINA 6920 SW 94TH AVE MIAMI FL 33173-2233 |
| DIBAGGIO, RICHARD J | 15150 BLANCO RD APT 4116 SAN ANTONIO TX 78232-3316 |
| DIBBLE AND MILLER PC | 55 CANTERBURY RD ROCHESTER NY 14607 |
| DIBBLE, RIANA | 1629 W CAMINO ACIERTO SAHUARITA AZ 85629-9115 |
| DIBBS JUSTIN A V GMAC MORTGAGE LLC ETS OF | VIRGINIA INC AND DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR RALI 2006QA8 UNITED HOME RECOVERY LLC 9625 SURVEYOR CT STE 330 MANASSAS VA 20110 |
| DIBELLA, JOSEPH G & DIBELLA, VIRGINIA M | 38931 LOWELL COURT STERLING HGHTS MI 48310-3152 |
| DIBENEDETTO, NICHOLAS J | 1887 NW 93RD WAY AND JOSEPHINE DIBENEDETTO PLANTATION FL 33322 |
| DIBRACCIO, LUCY C | 2211 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| DICANDIA, CARLA | 24431 CHRISANTA DR MISSION VIEJO CA 92691-4007 |
| DICARA, VINCENT A & DICARA, CHERYL A | 11 BRIAN DR BRUNSWICK ME 04011-2981 |
| DICARLO, DANIEL G & DICARLO, MICHELLE P | 265 CONEFLOWER ST ENCINITAS CA 92024-3302 |
| DICERBO AND PALUMBO | 410 COMMUNITY BANK BUILDING OLEAN NY 14760 |
| DICESARE DAVIDSON AND BARKER PA | PO BOX 7160 LAKELAND FL 33807 |
| DICICCO, DANIEL C | 26200 LAHSER RD STE 330 SOUTHFIELD MI 48033 |
| DICK B WILLIAMS ATT AT LAW | 139 E WASHINGTON ST EAST PEORIA IL 61611 |
| DICK EASTIN | 1111 S AKARD STREET # 303 DALLAS TX 75215 |
| DICK PARKS GAS | PO BOX 70 NISSWA MN 56468 |
| DICK PELTON | 135 S JEFFERSON BOX 616 HUDSON IA 50643 |
| DICK R. LAMB | LINDA J. LAMB 536 JACOBS LADDER SAINT PETERS MO 63376 |
| DICK STEIN SCHEMEL WINE AND FREY | 13 W MAIN ST STE 210 WAYNESBORO PA 17268 |
| DICK THACKSTON CRB, ABRM | THACKSTON REALTY, LLC DBA R.H. THACKSTON & CO 149 EMERALD STREET, SUITE A-1 KEENE NH 03431 |
| DICK, HEIDI R | 9273 MAPLEVIEW WAY ELK GROVE CA 95758-5008 |
| DICK, STAN H | 1403 EASTCHESTER DR STE 101 HIGH POINT NC 27265 |
| DICKENS ASSOCIATES | PO DRAWER 609 ROANOKE RAPIDS NC 27870 |
| DICKENS COUNTY | PO BOX 119 ASSESSOR COLLECTOR DICKENS TX 79229 |

| Claim Name | Address Information |
|---|---|
| DICKENS COUNTY CLERK | 512 MONTGOMERY DICKENS TX 79229 |
| DICKENS GARY | 2873 S ESPANA ST AURORA CO 80013 |
| DICKENS PLAE HOA INC | C O LEDIC MAMAGEMENT GRP PO BOX 172086 MEMPHIS TN 38187-2086 |
| DICKENSON AND DICKENSON ATTORNEY | 1170 LEXAN AVE STE 203 NORFOLK VA 23508 |
| DICKENSON CLERK OF CIRCUIT COUR | DRAWER 1 COUNTY COURTHOUSE CLINTWOOD VA 24228 |
| DICKENSON COUNTY | COURTHOUSE MAIN ST PO BOX 708 TREASURER DICKENSON COUNTY CLINTWOOD VA 24228 |
| DICKENSON COUNTY | PO BOX 708 TREASURER DICKENSON COUNTY CLINTWOOD VA 24228 |
| DICKENSON, ANITA L & DICKENSON, RONALD P | 16432 ANDRAES DR CHESTERFIELD MO 63005-4571 |
| DICKENSON, DAVID B | 2100 AMELIA AVENUE SANFORD FL 32771 |
| DICKENSON, DONALD E & | DICKENSON, PATRICIA H 719 E VIRGINIA TERR SANTA PAULA CA 93060 |
| DICKENSON, LORI | 2526 VICTORY CORNERS RD LUDINGTON MI 49431 |
| DICKER KRIVOK AND STOLOFF PA | 1818 AUSTRALIAN AVE S STE 400 WEST PALM BEACH FL 33409 |
| DICKER KRIVOK AND STOLOFF PA | 1818 S AUSTRALIAN AVE STE 400 WEST PALM BEACH FL 33409 |
| DICKER KRIVOK AND STOLOFF PA TRUST | 1818 AUSTRALIAN AVE S STE 400 PALM BEACH FL 33409 |
| DICKER KRIVOK STOLOFF PA TRUST | 1818 AUSTRALIAN AVE S STE 400 WEST PLAM BEACH FL 33409 |
| DICKERSON AND SMITH LAW GROUP | 115 S LYNNHAVEN RD STE 1 VIRGINIA BEACH VA 23452 |
| DICKERSON ASSOCIATES | 609 RITTIMAN RD SAN ANTONIO TX 78209 |
| DICKERSON INSURANCE AGENCY | 426 SAYRE ST ANDERSON SC 29624 |
| DICKERSON LAW FIRM | PO BOX 9363 JONESBORO AR 72403 |
| DICKERSON LAW FIRM | PO BOX 8567 PINE BLUFF AR 71611 |
| DICKERSON LAW FIRM | PO BOX 10880 EL DORADO AR 71730 |
| DICKERSON LAW FIRM | PO BOX 6400 HOT SPRINGS AR 71902 |
| DICKERSON LAW FIRM | PO BOX 129 CONWAY AR 72033 |
| DICKERSON LAW FIRM | PO BOX 549 JACKSONVILLE AR 72078 |
| DICKERSON LAW FIRM | PO BOX 95110 NORTH LITTLE ROCK AR 72190 |
| DICKERSON LAW FIRM | PO BOX 23320 LITTLE ROCK AR 72221 |
| DICKERSON, DAVID C | 18006 CRESTVIEW CIR HOLT MO 64048-8103 |
| DICKERSON, JACK W | PO BOX 10880 EL DORADO AR 71730 |
| DICKERSON, JERROLD | 390 SCARLET BLVD BAY AREA DISASTER KLEENUP OLDSMAR FL 34677 |
| DICKERSON, KOVERMAN | PO BOX 189 INS AGCY INC TROY OH 45373 |
| DICKERSON, QUINTON T & | DICKERSON, GWENDOLYN E 7205 ASHVIEW DR SPRINGFIELD VA 22153 |
| DICKERSON, RON | 852 EMBASSY CT NE ATLANTA GA 30324 |
| DICKERSON, SHAWN | 22342 AVENIDA EMPRESA STE 254 RANCHO SANTA MARGARIT CA 92688 |
| DICKEY COUNTY | 309 N 2ND PO BOX 369 DICKEY COUNTY TREASURER ELLENDALE ND 58436 |
| DICKEY COUNTY | 309 N 2ND PO BOX 369 ELLENDALE ND 58436 |
| DICKEY COUNTY | 309 N 2ND ST DICKEY COUNTY TREASURER ELLENDALE ND 58436 |
| DICKEY COUNTY | PO BOX 369 DICKEY COUNTY TREASURER ELLENDALE ND 58436 |
| DICKEY REGISTER OF DEEDS | PO BOX 148 ELLENDALE ND 58436 |
| DICKEY, JAMES & DICKEY, SHEILA | 1216 CARRIAGE DR LONGMONT CO 80501 |
| DICKEY, JEREMY S | 1188 CLIFF RUN ROAD BAINBRIDGE OH 45612 |
| DICKEY, SPENCER D & DICKEY, LAURA K | 631 MEADOW WOOD ST GRAND JUNCTION CO 81504 |
| DICKEYS BARBECUE PIT | 1301 CENTURY WAY WYLIE TX 75098 |
| DICKEYVILLE VILLAGE | PO BOX 219 DICKEYVILLE WI 53808 |
| DICKEYVILLE VILLAGE | PO BOX 219 TREASURER DICKEYVILLE WI 53808 |
| DICKINSON COUNTY | PO BOX 609 IRON MOUNTAIN MI 49801 |
| DICKINSON COUNTY | 1802 HILL AVE PO BOX AD SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY | 1802 HILL AVE DRAWER AD DICKINSON COUNTY TREASURER SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY | 109 E 1ST ST DICKINSON COUNTY TREASURER ABILENE KS 67410 |

| Claim Name | Address Information |
|---|---|
| DICKINSON COUNTY | 109 E FIRST ST LOUISE HABACKER TREASURER ABILENE KS 67410 |
| DICKINSON COUNTY MUTUAL | 613 LAKE ST BOX OC SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY MUTUAL | SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY RECORDER | 1802 HILL AVE SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY RECORDER | COURTHOUSE CORNER OF HILL AVE AND 18TH ST SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY REGISTER OF DEEDS | PO BOX 609 IRON MOUNTAIN MI 49801 |
| DICKINSON COUNTY REGISTER OF DEEDS | 109 E 1ST COURTHOUSE ABILENE KS 67410 |
| DICKINSON ISD AND GALVESTON CO WCID | PO DRAWER 1386 4512 HWY 3 DICKINSON TX 77539 |
| DICKINSON ISD GAL CO WCID 1 | 4512 HWY 3 ASSESSOR COLLECTOR DICKINSON TX 77539 |
| DICKINSON REGISTER OF DEEDS | PO BOX 609 IRON MOUNTAIN MI 49801 |
| DICKINSON REGISTRAR OF DEEDS | PO BOX 517 1ST AND BUCKEYE ST ABILENE KS 67410 |
| DICKINSON TOWN | PO BOX 1608 KEVIN KEOGH TAX COLLECTOR BINGHAMTON NY 13902 |
| DICKINSON TOWN | PO BOX 2087 BROOME CTY RECEIVER OF TAXES BINGHAMTON NY 13902 |
| DICKINSON TOWN | 421 AKINS RD KELLY GRIM DICKINSON CENTER NY 12930 |
| DICKINSON TOWN | 755 PALMER ROAD PO BOX 8 JOYCE MITCHELL COLLECTOR DICKINSON CENTER NY 12930 |
| DICKINSON TOWNSHIP | 1044 PINE RD TAX COLLECTOR CARLISLE PA 17015 |
| DICKINSON TOWNSHIP CUMBER | 1044 PINE RD TAX COLLECTOR OF DICKINSON TOWNSHIP CARLISLE PA 17015 |
| DICKINSON TOWNSHIP CUMBER | 1044 PINE RD TAX COLLECTOR OF DICKINSON TOWNSHIP CARLISLE PA 17015-9373 |
| DICKINSON, BEVERLY | 3570 VEST MILL RD STE E WINSTON SALEM NC 27103 |
| DICKINSON, JAMES D | 2618 HEMPLE SREET CHESAPEAKE VA 23324 |
| DICKINSON, JESSE E & DICKINSON, JEAN M | 3091 EASTGATE STREET BURTON MI 48519 |
| DICKINSON, ROGER & DICKINSON, MIYOKO | 850 E ELDER ST FALLBROOK CA 92028 |
| DICKINSON, TINA | 6820 OLD BRIDGE LN GERMANTOWN TN 38138-2661 |
| DICKINSON, WALTER M | 3101 HINSON RD LITTLE ROCK AR 72212 |
| DICKLER KAHN SLOWIKOWSKI & ZAVELL LTD | UNIVERSAL RESTORATION SERVICES,INC VS GMAC MORTGAGE,LLC JORGE R ESCOBAR 85 WEST ALGONQUIN ROAD, SUITE 420 ARLINGTON HEIGHTS IL 60005 |
| DICKMAN & ASSOCIATES LLC | P.O. BOX 3129 OAKTON VA 22124 |
| DICKRON BOHIKIAN PC | 866 W GRAND RIVER AVE BRIGHTON MI 48116 |
| DICKS, SHERRI | 15TH AND JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| DICKSON AND ASSOCIATES | 2323 N TUSTIN AVE STE I SANTA ANA CA 92705-1606 |
| DICKSON CITY | 202 S MAIN ST TAX COLLECTOR DICKSON TN 37055 |
| DICKSON CITY | 600 E WALNUT ST 202 S MAIN ST DICKSON TN 37055 |
| DICKSON CITY | 600 E WALNUT ST TAX COLLECTOR DICKSON TN 37055 |
| DICKSON CITY BORO LACKAW | 801 BLVD AVE T C OF DICKSON CITY BOROUGH DICKSON CITY PA 18519 |
| DICKSON CITY BORO SCHOOL DISTRICT | T C OF DICKSON CITY BORO SCH DIST 801 BOULEVARD AVE DICKSON CITY PA 18519-1517 |
| DICKSON COUNTY | TRUSTEE PO BOX 246 CHARLOTTE TN 37036 |
| DICKSON COUNTY CLERK AND MASTER | 4 CT SQUARE CHARLOTTE TN 37036 |
| DICKSON COUNTY CLERK AND MASTERS | CHANCERY CT 1 CT SQUARE DICKSON COUNTY CLERK AND MASTERS CHARLOTTE TN 37036 |
| DICKSON COUNTY RECORDER | CORNER OF HILL AVE AND 18TH ST SPIRIT LAKE IA 51360 |
| DICKSON COUNTY REGISTER OF DEED | PO BOX 130 COURTHOUSE ANNEX CHARLOTTE TN 37036 |
| DICKSON REALTY | 1100 CAUGHLIN CROSSING RENO NV 89519 |
| DICKSON REALTY | 9400 GATEWAY DR RENO NV 89521 |
| DICKSON TOWNSHIP | 14270 BRETHREN BLVD TREASURER DICKSON TWP BRETHREN MI 49619 |
| DICKSON TOWNSHIP | 14270 BRETHREN BLVD PO BOX 39 TREASURER DICKSON TOWNSHIP BRETHREN MI 49619 |
| DICKSON TOWNSHIP TAX COLLECTOR | 14270 BRETHREN BLVD PO BOX 39 BRETHREN MI 49619 |
| DICKSON, CHRISTINE M & | DICKSON, DOUGLAS L 6803 FULL RACK CIR MIDLOTHIAN VA 23112-1947 |
| DICKSON, CHRISTY L | 1500 NW BETHANY BLVD STE 288 BEAVERTON OR 97006 |
| DICKSON, HORACE A & DICKSON, LYNNE F | 1003 BROWN RD ANDERSON SC 29621 |
| DICKSON, ISABEL P | 25 ALBIN RD BOW NH 03304-3703 |

| Claim Name | Address Information |
|---|---|
| DICKSON, JASON K | 38 CYPRESS CT ROANOKE TX 76262-5571 |
| DICKSON, JOHN | 5497 27TH AVE SW NAPLES FL 34116 |
| DICKSON, JOYCE | 3466 BUCHANNAN ST JUST BETTER SERVICE INC GARY IN 46408 |
| DICKSON, STEPHEN R & HERRERA, MARIA R | 8155 EAST OLIVE ANN LANE YUMA AZ 85365 |
| DICKSTEIN ASSOCIATES | 4001 ASBURY AVE TINTON FALLS NJ 07753 |
| DICORI, PATRICIA W | R R 96 AA ORFORD NH 03777 |
| DICRESCE INSURANCE AGENCY INC | 135 GHENT RD FAIRLAWN OH 44333 |
| DICROCE, HAROLD | 841 WESTRIDGE WAY BREA CA 92821 |
| DICROSTA, ANTHONY & SANTOS, CLAUDIA | 43 CAMEO PL LEVITTOWN PA 19057-1704 |
| DIDAR KHALSA | 8323 MACRON ST OAK HILLS CA 92344 |
| DIDDLE, AMANDA F & DIDDLE, ROBERT D | 7975 S. WILD PRIMROSE AVE TUCSON AZ 85747-5389 |
| DIDDON, JESSE R & | MCBETH DIDDON, THERESA A 2112 CLAIRAIN DRIVE FRANKLINTON LA 70438 |
| DIDI CHRISTIE ATT AT LAW | 22 S WASHINGTON AVE BROWNSVILLE TN 38012 |
| DIDIER, BRIAN L | 1035 MISTY LANDING COURT MALTA IL 60150 |
| DIDION APPRAISAL | PO BOX 191 LOMITA CA 90717 |
| DIDO OVERGARD | 2855 JORDAN AVE #211 MINNETONKA MN 55305 |
| DIDOMENICO, DORIS H | 2022 TREDAVON RD BALTIMORE MD 21221 |
| DIDOMENICO, DORIS H | 2022 TREDAVON RD ESSEX MD 21221 |
| DIDONATO AND WINTERHALTER PC | 1818 MARKET ST STE 3520 PHILADELPHIA PA 19103 |
| DIDONATO, JOHN B & DIDONATO, MONIQUE M | 178 WARNER ROAD COLUMBUS NJ 08022 |
| DIDRA, JEFFREY | BETTER WAY SERVICES INC 1080 W EAGLE LANDING PL TUCSON AZ 85737-9230 |
| DIDRIKSEN, SUSAN | PO BOX 1460 SHINGLE SPRINGS CA 95682 |
| DIEBOLD INCORPORATED | PO BOX 643543 PITTSBURGH PA 15264-3543 |
| DIEBOLD INSURANCE AGENCY | PO BOX 188 WEST BRANCH MI 48661 |
| DIEBOLD LAW FIRM | 1210 E COLLEGE DR MARSHALL MN 56258 |
| DIEDRE B. BIRD | DANNY P. BIRD 1977 ROCKY TOP RD HAMILTON MT 59840 |
| DIEGO AND MICAELA SOLORZAN | 4191 PALM BAY CIR UNIT C COVENANT CONSTRUCTIONLLC WEST PALM BEACH FL 33406 |
| DIEGO AND VICTORIA SCATAGLINI | 16 ECHO POND RD MONROE CT 06468-2856 |
| DIEGO CORTEZ | 730 CALIENTE WAY OXNARD CA 93036 |
| DIEGO FUNDING, SAN | 2468 HISTORIC DECATUR RD STE 160 SAN DIEGO CA 92106-6148 |
| DIEGO G MENDEZ ATT AT LAW | 5201 BLUE LAGOON DR FL 9 MIAMI FL 33126 |
| DIEGO G MENDEZ ESQ | PO BOX 228630 MIAMI FL 33222-8630 |
| DIEGO HELLEWELL, B | 3699 WILSHIRE BLVD STE 220 LOS ANGELES CA 90010 |
| DIEGO M HERNANDEZ NADYUSKA M HERNANDEZ | PLAINTIFFS V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS HOMECOMINGS FINANCIAL ET AL CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| DIEGO MENDEZ ESQ ATT AT LAW | PO BOX 228630 MIAMI FL 33222 |
| DIEHL REALTY | GMAC REAL ESTATE 365 NORTH WILLOWBROOK ROAD STE A COLDWATER MI 49036 |
| DIEHL REALTY GMAC | 365 N WOLLOWBROOK RD STE A COLDWATER MI 49036 |
| DIEKMANN, AMY & DIEKMANN, BRIAN | 105 N 6TH ST APT 201 PACIFIC MO 63069-1363 |
| DIEM DUONG ATT AT LAW | 600 STEWART ST STE 720 SEATTLE WA 98101 |
| DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE | MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC ET AL 4004 W 5TH ST 26 SANTA ANA CA 92703 |
| DIEMER WHITMAN AND CARDOSI | 75 E SANTA CLARA ST SAN JOSE CA 95113 |
| DIEMER, KENT E | 106 MESA VISTA ROAD GRAND JUNCTION CO 81507-2728 |
| DIENA LIU | 900 S 4TH STREET #204 LAS VEGAS NV 89101 |
| DIENE GLASS | 5713 W WILSON AVENUE CHICAGO IL 60630 |
| DIENELT, NANCY L & WHITE, STEVEN H | 1458 MAYHURST BOULEVARD MC LEAN VA 22102 |
| DIENER, CHRISTINE J | 1450 WEST LAMBERT ROAD #357 LA HABRA CA 90631 |
| DIENER, DARRELL | 12412 N OLD FAITHFULL LN THOMAS HASSLER WOODLAWN IL 62898 |

| Claim Name | Address Information |
| --- | --- |
| DIENERS | 1710 M ST WASHINGTON DC 20036 |
| DIENES, JAMES | 2021 E LA HABRA BLVD LA HABRA CA 90631 |
| DIENES, WILLIAM R | 427 MERIDAN DEARBORN MI 48124 |
| DIENI PROPERTY SERVICES | 23 CHILSON ST SPRINGFIELD MA 01118 |
| DIENI WOODWORKING AND COMPANY | 13 JOANNE CIRCLE FEEDING HILLA MA 01030 |
| DIEPPA, JOSEPH | 5671 SW 99TH AVENUE MIAMI FL 33173 |
| DIERKS, SHIRLEY K & MEYERS, REBECCA | 482 BRENDA DRIVE OZARK MO 65721 |
| DIERRE AND DANA KELLY | 3623 W 23RD AVE GARY IN 46404-3217 |
| DIESNER, KURT W | 191 CORRAL AVE SUNNYVALE CA 94086 |
| DIETER DOMANOVIC ATT AT LAW | 14805 DETROIT AVE STE 490 LAKEWOOD OH 44107 |
| DIETERLE, GREGORY J & DIETERLE, ENDAH | 41024 WOODSHIRE DRIVE PALMDALE CA 93551 |
| DIETMAR AND MARGARET OSTERMANN | 5328 BLAKE DR PLANO TX 75093 |
| DIETRA RICHARDSON AND ARTEX | 12715 ROCKFORD DR ROOFING CO INC HOUSTON TX 77048 |
| DIETRICH AND CUZYDLO PLLC | 1400 ABBOTT RD STE 400 EAST LANSING MI 48823 |
| DIETRICH HOUSTON | 14005 BEE ST FARMERS BRANCH TX 75234 |
| DIETRICH, LARRY | 5456 N NATOMA AVE CHICAGO IL 60656-2153 |
| DIETRICK APPRAISAL SERVICE | 2804 DAYSON DR ANDERSON IN 46013 |
| DIETZ, FLORENCE | 25 SHERIDAN RD GROUND RENT COLLECTOR RANDALLSTOWN MD 21133 |
| DIETZ, FLORENCE H | 25 SHERIDAN GROUND RENT RANDALLSTOWN MD 21133 |
| DIETZ, FLORENCE H | 7200 THIRD AVE COTTAGE 142 GROUND RENT SYKESVILLE MD 21784 |
| DIETZ, MICHAEL S | MARQUETTE BANK BUILDING BOX 549 ROCHESTER MN 55903 |
| DIEYE, CHEIKH | 2504 HICE WAY SW MARIETTA GA 30064-4291 |
| DIFONTE AND PANAGIOTIDIS LLC | 11 PLEASANT ST STE 10 WORCESTER MA 01609 |
| DIFRANCESCA AND STEELE PC | 811 BOSWELL AVE NORWICH CT 06360 |
| DIGGINS CITY | CITY HALL DIGGINS MO 65636 |
| DIGGS, CLAYTHON D | 239 NORTH 4TH STREET SEWARD NE 68434 |
| DIGGS, KEVIN A | 3009 HAWKS SWOOP TRL PFLUGERVILLE TX 78660-7775 |
| DIGHTON ELECTRIC DIST | 979 SOMERSET AVE BRENDA HERBECK DIGHTON MA 02715 |
| DIGHTON NORTH FIRE DISTRICT | 979 SOMERSET AVE BRENDA HERBECK DIGHTON MA 02715 |
| DIGHTON TOWN | 979 SOMERSET AVE BRENDA HERBECK DIGHTON MA 02715 |
| DIGHTON TOWN | 979 SOMERSET AVE DIGHTON MA 02715 |
| DIGHTON TOWN | 979 SOMERSET AVE DIGHTON TOWN TAXCOLLECTOR DIGHTON MA 02715 |
| DIGHTON TOWN | 979 SOMERSET AVE TOWN OF DIGHTON DIGHTON MA 02715 |
| DIGHTON WATER DISTRICT | 979 SOMERSET AVE BRENDA HERBECK DIGHTON MA 02715 |
| DIGIACOMO AND SOMERS LLC | 211 WAUKEGAN RD STE 105 NORTHFIELD IL 60093 |
| DIGIOVANNI AND ASSOCIATES | 17425 W 145TH ST LOCKPORT IL 60441 |
| DIGIOVANNI, ANTHONY | 1380 EMILY CT LAURA ROTH AND SUNGLO SERVICES INC ANN ARBOR MI 48104 |
| DIGITAL DELIVERY INC | 4400 ALPHA ROAD DALLAS TX 75244 |
| DIGITAL DOCS INC. | 4400 ALPHA ROAD DALLAS TX 75244 |
| DIGITAL LEWISVILLE LLC | 2501 S STATE HWY 121 STE 300 LEWISVILLE TX 75067 |
| DIGITAL LEWISVILLE, LLC | ATTN BRYAN MARSH, SENIOR ASSET MANAGER 2323 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| DIGITAL LEWISVILLE, LLC | 2323 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| DIGITAL LEWISVILLE, LLC | PO BOX 847756 DALLAS TX 75284-7756 |
| DIGITAL ONE INTERNET SERVICES INC | 14315 S 92ND CT, BLDG B ORLAND PARK IL 60462 |
| DIGITAL RI 003 | PO BOX 637751 CINCINNATI OH 45263-7751 |
| DIGITAL RISK | DEPT 2460 PO BOX 122460 DALLAS TX 75312-2460 |
| DIGITAL RISK LLC | 2301 MAITLAND CENTER PKWY BLDG 200 SUITE 165 MAITLAND FL 32751 |
| DIGITAL RISKLLC | TWO GALLERIA TOWER 13455 NOEL RD 16TH FL DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| DIGITALRISK LLC | 2301 MAITLAND CTR PKWY MAITLAND FL 32751 |
| DIGNA DEL FONSO | 2957 E. HILLSIDE DR WEST COVINA CA 91791 |
| DIGRAZIA, PHILLIP D & DIGRAZIA, MARY L | 547 E. THIRD ST LOCKPORT IL 60441 |
| DIGREGORIO, LINDA & DIGREGORIO, SAL S | 69 KILI WAY TAMIMENT PA 18371 |
| DIHAN MCCOLLOUGH REALTY | 427 N CHURCH AVE LOUISVILLE MS 39339 |
| DIIORIO APPRAISAL INC | 8147 SR 52 HUDSON FL 34667 |
| DIKEMAN, GENE | 366 SW 20 RD DARREL AND MARY DIKEMAN GREAT BEND KS 67530 |
| DILBECK REALTORS GMAC REAL ESTATE | 1030 FOOTHILL BLVD LA CANADA CA 91011 |
| DILBECK REALTORS/GMAC | 1030 FOOTHILL BLVD LA CANADA CA 91011 |
| DILCA VEGA AND VITO MEROLA AND CO | 77 EVERGREEN DR NORTH CALDWELL NJ 07006 |
| DILDAY & ASSOCIATES LLC | MICHAEL DOCKERY VS. GMAC MORTGAGE LLC 10 LIBERTY SQUARE BOSTON MA 02109 |
| DILEEP SRINIVASAN | LALITA DILEEP 17 JENNA DRIVE BRIDGEWATER NJ 08807 |
| DILEVA, BRUCE D & DILEVA, NICOLE R | 3011 CARBONTON ROAD SANFORD NC 27330 |
| DILIBERTO & KIRIN, LLC | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL 2435 DRUSILLA LANE, SUITE D BATON ROUGE LA 70809 |
| DILIBERTO AND KIRIN LLC | 3636 S I 10 SERVICE RD W 210 METAIRIE LA 70001 |
| DILIBERTO AND KIRIN LLC | 3636 S I 10 SERVICE RD W STE 2 METAIRIE LA 70001 |
| DILIP K CHATTERJEE | JAYASHREE  CHATTERJEE 63 RIDGE DRIVE NEW PROVIDENCE NJ 07974 |
| DILIP KUMAR UDHNANI AND | 13310 SW 96TH ST GEETU UDHNANI MIAMI FL 33186 |
| DILK, GARY | 155 E MARKET ST STE 400 INDIANAPOLIS IN 46204 |
| DILL, JOEL C | 3030 ADAMS ST TWO RIVERS WI 54241 |
| DILLARD, BILLY E & DILLARD, JUDY Z | 4289 TOWER DRIVE GRANITE FALLS NC 28630-9670 |
| DILLARD, DEBBIE A & DILLARD, CHARLES R | 2929 DEVILS TOWER CIRCLE EL PASO TX 79904 |
| DILLARD, MARK J & DILLARD, KARI B | 251 ELAINE DR FLINTSTONE GA 30725 |
| DILLENBECK LAW PC | 324 S ELM ST STE 300 GREENSBORO NC 27401 |
| DILLENBECK LAW PC | 1920 ABBOTT ST STE 302 CHARLOTTE NC 28203 |
| DILLEY ISD CITY C O FRIO APPR DIST | PO BOX 878 ASSESSOR COLLECTOR DILLEY TX 78017 |
| DILLEY ISD CITY C O FRIO APPR DIST | PO BOX 1129 ASSESSOR COLLECTOR PEARSALL TX 78061 |
| DILLING, JERRY & DILLING, MARSHA | 1901 RIVERBEND LOOP RD CUSICK WA 99119-9677 |
| DILLINGHAM, BEATRICE | PEOPLE WORKING COOPERATIVELY BEATRICE DILLINGHAM ESTATE AND GEORGE ELLIOT ENTERPRISES AND HAMILTON OH 45011 |
| DILLINGHAM, SANDRA G | 51 EAGLE DRIVE NEBO NC 28761 |
| DILLINHAM CITY | PO BOX 889 CITY OF DILLINGHAM DILLINGHAM AK 99576 |
| DILLMAN AGENCY INC | 1111 FM 1462 ALVIN TX 77511 |
| DILLON CITY | PO DRAWER 552 DILLON SC 29536 |
| DILLON CLERK OF COURT | 301 W MAIN ST STE 201 DILLON SC 29536 |
| DILLON COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 552 DILLON SC 29536 |
| DILLON COUNTY MOBILE HOMES | PO BOX 552 TREASURER DILLON SC 29536 |
| DILLON COUNTY RMC | PO DRAWER 1220 401 W MAIN ST STE 201 DILLON SC 29536 |
| DILLON COUNTY TREASURER | COUNTY COURTHOUSE PO BOX 552 TREASURER DILLON SC 29536 |
| DILLON LAW PC | 209 E 1ST ST SUMNER IA 50674-1655 |
| DILLON REALTY INC | 113 N RAILROAD AVE DILLON SC 29536 |
| DILLON SCHAETZ | 1413 KITTERY PLANO TX 75093 |
| DILLON, LANIS E | 1422 24 ARTS ST ADMIRAL ROOFING AND LGR REMODELING NEW ORLEANS LA 70117 |
| DILLON, PAUL J | 9429 S MAIN ST PLYMOUTH MI 48170 |
| DILLSBURG BORO YORK | 25 W FRANKLIN ST TAX COLLECTOR OF DILLSBURG BOROUGH DILLSBURG PA 17019 |
| DILLSBURG BORO YORK | 617 SUNSET DR TAX COLLECTOR OF DILLSBURG BOROUGH DILLSBURG PA 17019 |
| DILLSBURG SEPTIC EXCAVATING AND PAVIN | 516 RANGE END RD DILLSBURG PA 17019 |
| DILLWORTH, DREW M | 150 W FLAGLER ST 2200 MIAMI FL 33130 |

| Claim Name | Address Information |
|---|---|
| DILLWORTH, DREW M | 2200 MUSEUM TWR 150 W FLAGLER ST MIAMI FL 33130 |
| DILLWYN TOWN | PO BOX 249 TREASURER DILLWYN VA 23936 |
| DILMAGHANIAN, SHAHRZAD | 1120 EUDORA ST DENVER CO 80220 |
| DILO CONSTRUCTION | 6911 MADISON ST GUTTENBERG NJ 07093 |
| DILORETO APPRAISAL SERVICE | PO BOX 2353 OCEAN SHORES WA 98569 |
| DILORETO, ROBERT | 99 NEEDHAM ST APT 1407 NEWTON HIGHLANDS MA 02461-1645 |
| DILOVA, STANISLAVA S | 15422 TUDOR RD OAK FOREST IL 60452-1936 |
| DILSAVER, SHAWN M & HOOD, ANTHONY B | 4221 E RAY RD APT 2103 PHOENIX AZ 85044-0605 |
| DILSHAD, NADIA | 16147 RADBURN ST WOODBRIDGE VA 22191 |
| DILWORTH JR, EDMOND J & | DILWORTH, MARGARET J 1026 STRATFORD PL BLOOMFIELD HILLS MI 48304-2934 |
| DIMALANTA CLARK LLP | 436 14TH ST STE 425 OAKLAND CA 94612 |
| DIMANCHE, ADRIAN | 2429 & 2431 LANTANA AVENUE LEHIGH ACRES FL 33971 |
| DIMARCO REALTY | 2 W BAY RD PO BOX 124 PROSPECT HBR ME 04669 |
| DIMEGLIO, NICHOLAS A | 3014 HURON CT APT 201 LAKE ORION MI 48360 |
| DIMENSION DATA | PO BOX 403667 ATLANTA GA 30384-3667 |
| DIMENSIONS CONTRACTING | 4918 KAGON AVE NE ALBERTVILLE MN 55301 |
| DIMENSIONS CONTRACTING | 4918 LAGPM AVE ME ABLERTVILLE MN 55301 |
| DIMEOLA JR, DOMINICK & DIMEOLA, LYNETTE | 700 YVONNE DR GOODLETTSVILLE TN 37072-3107 |
| DIMICH LAW OFFICE | 423 NE 4TH ST STE 3 GRAND RAPIDS MN 55744 |
| DIMICH LAW OFFICE | 423 NE 4TH ST STE 3 GRAND RAPIDS MN 55744-2968 |
| DIMITAR STEFANOVSKI | SNEZANA STEFANOVSKI 56795 ABERDEEN DR SHELBY TOWNSHIP MI 48316-5094 |
| DIMITRI M PAVLOFF | MADOLYN J BEMIS 2010 COFFEE LN SEBASTOPOL CA 95472 |
| DIMITRIOS BARKAS | MARIA BARKAS 83 WARDWELL STREET STAMFORD CT 06902 |
| DIMITRIY AND ALBINA LEYBOVICH | 611 CASTLEFORD DR ALLEN TX 75013 |
| DIMITROV, GEORGE | 2870 N SPEER BLVD STE 103 DENVER CO 80211 |
| DIMITROV, GEORGE | 2870 N SPEER BLVD STE 103 DENVER CO 80211-4207 |
| DIMITRY TOLKACHIER | 487 N OAK DR COMMERCE TOWNSHIP MI 48390-3275 |
| DIMITRY YANNI LLC | 121 TRIPLE DIAMOND BLVD NOLCOMIS FL 34275 |
| DIMMICK, BRIAN L | 2141 P STREET NW #206 WASHINGTON DC 20037 |
| DIMMIT COUNTY | 407 W HOUSTON ST PO BOX 425 ASSESSOR COLLECTOR CARRIZO SPRINGS TX 78834 |
| DIMMIT COUNTY | PO BOX 425 ASSESSOR COLLECTOR CARRIZO SPRINGS TX 78834 |
| DIMMITT COUNTY CLERK | 103 N STH ST CARRIZO SPRINGS TX 78834 |
| DIMOCK TOWNSHIP | RR1 PO BOX 25 TAX COLLECTOR SPRINGVILLE PA 18844 |
| DIMOCK TOWNSHIP SUSQUE | RR1 BOX 1508 T C OF DIMOCK TOWNSHIP HOP BOTTOM PA 18824 |
| DIMONDALE VILLAGE | 136 N BRIDGE ST PO BOX 26 VILLAGE TREASURER DIMONDALE MI 48821 |
| DIMONT AND ASSOCIATES | 1333 E MADISON STE 101 EL CAJON CA 92021 |
| DIMONTE AND LIZAK | 216 HIGGINS RD PARK RIDGE IL 60068 |
| DIMOSKI, LOUIS | 50545 BEECHWOOD CT PLYMOUTH MI 48170-5188 |
| DIMPLE RUTH FISHER AGENCY | 1948 WOODLAND HILLS DR MISSOURI CITY TX 77489 |
| DIMPNA O PEREZ | PO BOX 3104 RONA TX 78584-3104 |
| DIMSMORE & SHOHL, DR | P.O. BOX 640635 CINCINNATI OH 45264-0635 |
| DIMUZIO, HOFFMAN | 412 SWEDESBORO RD MULLICA HILL NJ 08062-1816 |
| DIMUZIO, HOFFMAN | PO BOX 482 SEWELL NJ 08080 |
| DINA AND EDUARD GOYKHMAN | 96 WOODLAND RD HUNTINGTON VALLEY PA 19006 |
| DINA AND MITCHELL MARION | 210 HARNER RD KATHLEEN GA 31047 |
| DINA AND PERNELL BLOCKER AND | 5502 KERSHAW ST PARNELL AND DINA JOHNSON BLOCKER DISTRICT HEIGHTS MD 20747 |
| DINA BROWN | DENNIS BROWN 249 SOUTHVIEW DRIVE DELRAN NJ 08075 |
| DINA BUNN | 40 REVERE ST ROCHESTER NY 14612 |
| DINA E ANDERSON | 849 WEST WILLOW STREET #2 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| DINA FARHAT ATT AT LAW | 14350 CIVIC DR STE 100 VICTORVILLE CA 92392 |
| DINA M SIMMONS ATT AT LAW | 38 DISCOVERY STE 100 IRVINE CA 92618 |
| DINA M ZUCZEK | 2386 CLANDON DR MYRTLE BEACH SC 29579 |
| DINA SMITH | 139 PARADISE DR. VOORHEES NJ 08043 |
| DINAH ELLIOTT-ANDERSON | 1220 KAPLAN DR WATERLOO IA 50702 |
| DINAN, TERENCE D & DINAN, MELENIE L | 8025 FOX CUB CT WEST CHESTE OH 45069 |
| DINDARDO, JOHN | 21115 ALBANY ARON CUSTOM HOMES WARREN MI 48091 |
| DINEEN, DANIEL M & JONES-DINEEN, LAURA C | 11770 JENNIFER CT CONCORD TWP OH 44077 |
| DINEEN, PATRICK | 1 LITTLE LEDGERS, LONDON LANE CUCKFIELD HAYWARDS HEATH WEST SUSSEX RH17 5BA UNITED KINGDOM |
| DINESH GOEL | 3340 VAGABOND LANE NORTH MPLS MN 55447 |
| DINESH GONDALIYA | ALKA GONDALIYA W148N9764 TREE TOPS DR GERMANTOWN WI 53022 |
| DINESH H. PATEL | PARITA PATEL 4849 HOMESTEAD DRIVE STERLING HEIGHTS MI 48314-1949 |
| DINESH N. PATEL | PUSHPABEN D. PATEL 105 COUNTRY CLUB DRIVE MOORESTOWN NJ 08075 |
| DINGER, JODY | 577 PINECREST DR HOLLAND MI 49424 |
| DINGESS, DENNIS R & DINGESS, AMY M | 3750 W 1000 N ROANN IN 46974 |
| DINGESS, STEVEN & DINGESS, TINA | PO BOX 11A MEADOR WV 25678 |
| DINGLE, JAMIE & DINGLE, DENISE C | 494 S CARLISLE ST GREENCASTLE PA 17225 |
| DINGMAN TOWNSHIP PIKE | 109 NITCHE RD SHOHOLA PA 18458 |
| DINGMAN TOWNSHIP PIKE | 109 NITCHE RD T C OF DINGMAN TOWNSHIP SHOHOLA PA 18458 |
| DINGMAN TOWNSHIP PIKE | 119 NITCHE RD T C OF DINGMAN TOWNSHIP SHOHOLA PA 18458 |
| DINGO REALTY LLC | 7361 PRAIRI FALCON RD, #110 LAS VEGAS NV 89128 |
| DINGWU  ZHANG | XIUWEN  CHEN 16 COACH HILL DRIVE NEWARK DE 19711 |
| DINGYOU ZHANG | 10 COLONIAL CT PLAINSBORO NJ 08536 |
| DINH GARDENING, LAN | 1424 N GROVE AVE ONTARIO CA 91764 |
| DINH, THANH V & NGUYEN, NGOC T | 104 ASBY BAY ALAMEDA CA 94502-7915 |
| DINH, TIEN V | 2411 RENDALE COURT SPRING TX 77388 |
| DINHA, TARIK Y & DINHA, MARY | 851 DRESSLER LN ROCHESTER H MI 48307 |
| DINITS, HOWARD | 3700 WAILEA ALA NUI DR 225 WAILEA HI 96753 |
| DINIZ, RODRIGO | 4348 NW 5TH AVENUE POMPANO BEACH FL 33064 |
| DINKINS REAL ESTATE COMPANY | 1308 N FRAZIER CONROE TX 77301 |
| DINKINS, W A & DINKINS, VIRGINIA D | 5108 NW 80TH RD GAINESVILLE FL 32653 |
| DINNER, DEAN M | 14500 NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| DINNING BEARD, PUDENTIAL | 8415 E 32ND ST N WICHITA KS 67226 |
| DINO  KOS | CHRISTINE L KOS 32 KNOB HILL DRIVE SUMMIT NJ 07901 |
| DINO J. D ANDREA | ROSE M. D ANDREA 15 MAJESTIC WAY MARLTON NJ 08053 |
| DINO PICINIC | 77 LENHART ST STATEN ISLAND NY 10307 |
| DINO PISFIL AND RAINAWAY | 16971 SW 92 AVE ROOFING COMPANY MIAMI FL 33157 |
| DINSE KNAPP AND MCANDREW PC | PO BOX 988 209 BATTERY ST BURLINGTON VT 05402 |
| DINSMORE & SHOHL LLP | 255 EAST 5TH STREET, SUITE 1900 CINCINNATI OH 45202 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSMORE & SHOHL LLP - PRIMARY | 255 EAST 5TH STREET, SUITE 1900 CINCINNATI OH 45202 |
| DINSMORE AND SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264 |
| DINSMORE, DANIEL F | 9822 UNION JACK PLACE RICHMOND VA 23233 |
| DINWIDDIE CLERK OF CIRCUIT COUR | PO BOX 63 DINWIDDIE VA 23841 |
| DINWIDDIE CLERK OF CIRCUIT COURT | PO BOX 63 US 1 BOYDTON PLANK DINWIDDIE VA 23841 |
| DINWIDDIE COUNTY | 14016 BOYDTON PLANK PO BOX 178 TREASURER OF DINWIDDIE COUNTY DINWIDDIE VA 23841 |
| DINWIDDIE COUNTY | BOX 178 14016 BOYDTON PLANK RD DINWIDDIE VA 23841 |

| Claim Name | Address Information |
|---|---|
| DINWIDDIE COUNTY | BOX 178 14016 BOYDTON PLANK RD TREASURER OF DINWIDDIE COUNTY DINWIDDIE VA 23841 |
| DINWIDDIE HINES CONSTRUCTION INC | 4324 ORANGE GROVE AVE SACRAMENTO CA 95841 |
| DINWIDDIE RECORDER | 14008 BOYDTON PLANK RD CTY COURTHOUSE DINWIDDIE VA 23841 |
| DIOMEDES DIAZ | LILLIAN DIAZ 17 AUTUMN DR E NORTHPORT NY 11731 |
| DION AND GOLDBERGER ATTORNEYS AT LAW | 1616 WALNUT STREET, SUITE 2316 PHILADELPHIA PA 19103 |
| DION AND VIRGINIA LOPEZ | 4934 W ORAIBI DR AND LLOYD MURRAY CONSTRUCTION GLENDALE AZ 85308 |
| DION AND VIRGINIA LOPEZ AND | 4934 W ORAIBI DR G G B ENTERPRISES GLENDALE AZ 85308 |
| DION PRONKO | VALERIE PRONKO 9 KADEL DRIVE SUCCASUNNA NJ 07876 |
| DION S. CAZA | JEAN E. CAZA 1971 HUTCHINS ROCHESTER HILLS MI 48309-2977 |
| DION, DANIEL | 186 188 BELL ST ATLANTIC ADJUSTERS MANCHESTER NH 03101 |
| DIONA F. MCDANIELS | 2242 W C STR TORRINGTON WY 82240 |
| DIONE PATTERSON, BONITA | 426 AVILLA HEIGHTS ALEXANDER AR 72002 |
| DIONI L SANTA ANA | 2537 PAUOA RD HONOLULU HI 96813 |
| DIONISIA MANCILLA AND M AND B SPRAY | 8832 SW 17TH TERRACE & DEDEX ASSOC & DARNARIS LAWN SERVICES & MONTESINO MIAMI FL 33165 |
| DIONISIO PROPERTIES LP | 125 WENDY ACRES AVE LONGVIEW TX 75602 |
| DIONISIO, REYNALDO M | 3037 SUNSET LANE FRANKLIN PARK IL 60131 |
| DIONISIO, ROBERT | 8A WASHBURN PL CALDWELL NJ 07006-5615 |
| DIONNA STRONG AND GEN CON INC | 19351 HUNTINGTON DETROIT MI 48219 |
| DIONNE ALFRED CHARLES WILLIAMS AND JANICE KELLY | VS GREENPOINT MORTGAGE MERS GMAC MORTGAGE ETS SVCS LLC US ET AL 1414 1416 1 2 W 132 GARDENA CA 90249 |
| DIONNE BERRY NATHAN BERRY AND | 574 JOYCE LN AMBASSADOR CONSTRUCTION NASHVILLE TN 37216 |
| DIONNE BOWIE | 604 WHITPAIN HILLS BLUE BELL PA 19422 |
| DIONNE L CELESTINE ATT AT LAW | 2509 MEMORIAL PARK DR NEW ORLEANS LA 70114 |
| DIONNE M MARUCCHI ATT AT LAW | 11901 SANTA MONICA BLVD STE 445 LOS ANGELES CA 90025 |
| DIONNE WADE AND ASSOCIATES | 1301 MAIN AVE STE 2 CLIFTON NJ 07011 |
| DIONNE, DONALD L | PO BOX 3051 TUSCALOOSA AL 35403 |
| DIONNE, DONALD L | 9217 OLD GREENSBORO RD TUSCALOOSA AL 35405 |
| DIONNE, PETER A | 1001 RAY COSTIN WAY BLDG 160 MURRELLS INLT SC 29576 |
| DIOP, DJIBRIL | 86 88 ISABELLA AVE JOURNEY PROPERTY LLC NEWARK NJ 07106 |
| DIORIO, CAROLYN | 754 E ROBIN LN FRESNO CA 93730-1260 |
| DIORIO, JOSEPH M | 10 DORRANCE ST STE 1200 PROVIDENCE RI 02903 |
| DIOSCORO MICIANO | IMELDA MICIANO 1970 GALVEZ COURT SAN DIEGO CA 92154 |
| DIPAK & NIMISHA BHATT | 13362 W. 71ST PI ARVADA CO 80004 |
| DIPAOLA, JAMES E & DIPAOLA, AMY S | 408 BRAEMAR COURT CHADSFORD PA 19317 |
| DIPAOLO AND KELLOGG | 3890 11TH ST STE 107 RIVERSIDE CA 92501 |
| DIPASQUALE, MARION A | 714 GREEN STREET BERWICK PA 18603 |
| DIPASQUALE, TRENK | 347 MOUNT PLEASANT AVE STE 300 WEST ORANGE NJ 07052 |
| DIPAULA AND SULLIVAN LLC | 34 S MAIN ST BEL AIR MD 21014 |
| DIPAWALI SHAH ATT AT LAW | 330 PAULS DR STE 2251 BRANDON FL 33511 |
| DIPAWALI SHAH ATT AT LAW | 9350 BAY PLZ BLVD STE 1 TAMPA FL 33619 |
| DIPENTINO AND ASSOCIATES | 8620 GRANDBANK DR LAS VEGAS NV 89145-4813 |
| DIPERZIO, BERNARD | 251 W DEKALB PIKE D002 THE MAJOR GROUP INC KING OF PRUSSIA PA 19406 |
| DIPIETRO, THOMAS | 10400 SW 64 STREET MIAMI FL 33173 |
| DIPPRE, BETTY | 1009 NANA AVENUE ORLANDO FL 32809 |
| DIQING  SHEN | 32 CARRIAGE PLACE EDISON NJ 08820 |
| DIRCEU L.R. BOTELHO | PO BOX 60634 PASADENA CA 91116 |
| DIRECT APPLIANCE & TV CENTER | 5424 UNIVERSITY AVE CEDAR FALLS IA 50613 |
| DIRECT CORPORATION RESOURCES INC | ATTN ACCOUNTS RECEIVABLE P O BOX 3109 HOUSTON TX 77253-3109 |

| Claim Name | Address Information |
|---|---|
| DIRECT EQUITY MORTGAGE LLC | 5121 HONEY GINGER AVE LAS VEGAS NV 89131-5217 |
| DIRECT EXTERIORS | 10550 CR 81 STE 219 MAPLE GROVE MN 55369 |
| DIRECT FUNDING, PLATINUM | 1233 N MAYFAIR RD STE 100 WAUWATOSA WI 53226 |
| DIRECT HOLDINGS LLC | 4354 TOWN CTR BLVD #114-269 EL DORADO HILLS CA 95762 |
| DIRECT MAIL DEPOT INC | 200 CIR DR N PISCATAWAY NJ 08854 |
| DIRECT MARKETING AND PROCESSING SVCS LLC | 24 GRASSY PLAIN ST BETHEL CT 06801 |
| DIRECT MORTGAGE CORP | 6955 S UNION PARK CTR MIDVALE UT 84047 |
| DIRECT MORTGAGE FUNDING | 10425 W N AVE STE 205 WAUWATOSA WI 53226 |
| DIRECT SELL INC | 1001 W CHERRY ST STE B KISSIMMEE FL 34741 |
| DIRECT SELL INC DBA | 3247 E SILVERSPRINGS BLVD OCALA FL 34470 |
| DIRECT TITLE LLC | 7250 FRANCE AVE S STE 305 EDINA MN 55435 |
| DIRECT, BPO | 1855 GATEWAY BLVD STE 800 CONCORD CA 94520 |
| DIRECT, COURTHOUSE | 20810 DURAND OAK CRT CYPRESS TX 77433 |
| DIRECTOR OF FINANCE | 2330 W JOPPA RD STE 103 BALTIMORE CITY LLC LUTHERVILLE MD 21093 |
| DIRECTOR OF FINANCE | 530 S KING ST HONOLULU HI 96813 |
| DIRECTOR OF FINANCE, STATE OF HAWAII | DEPARTMENT OF BUDGET AND FINANCE HONOLULU HI 96813 |
| DIRECTOR OF INSURANCE | STATE OF ILLINOIS DEPT.OF INSURANCE 320 W. WASHINGTON ST. SPRINGFIELD IL 62701-1135 |
| DIRECTOR OF REVENUE | CORPORATIONS DIVISION PO BOX 778 600 W MAIN ST ROOM 322 JEFFERSON CITY MO 65102 |
| DIRECTORS FINANCIAL GROUP | 3242 EAST COAST HIGHWAY CORONA DELMAR CA 92625 |
| DIRECTORS MORTGAGE INC | 4550 SW KRUSE WAY STE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS OF VANTAGE POINTE HOA | CITY AND VILLAGE TAX 3 HOLLENBERG CT BRIDGETON MO 63044-2492 |
| DIRECTV | P.O. BOX 60036 LOS ANGELES CA 90060-0036 |
| DIREITO JR, JOHN A | 2607 LINCOLN AVE CLOVIS CA 93611 |
| DIRK A RAVENHOLT ATT AT LAW | 333 N RANCHO DR STE 410 LAS VEGAS NV 89106 |
| DIRK AND BOBBIE SCHULTHEIS | AND OAK CREEK HOMES 701 PARK ST BEVERLY OH 45715-8915 |
| DIRK AND ERINN BROUWER | 42 AMES RD ALL STAR HOME REPAIRS LLC LISBON CT 06351 |
| DIRK AND EVA VAN TUINEN | 10360 NW 18TH PLANTATION FL 33322 |
| DIRK AND SUSAN DIXON AND | 859 CASE AVE ST DIRK DIXON SR AND ALEXANDER HOME EXTERIORS PAUL MN 55106 |
| DIRK BEUKES AND GESINA BEUKES VS GMAC MORTGAGE | LLC AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL LLC MORTGAGE ET AL KEOGH LAW OFFICE PO BOX 11297 ST PAUL MN 55111 |
| DIRK DEJONG | 6058 PEARCE AVENUE LAKEWOOD CA 90712 |
| DIRK E FUCHS PA | 8140 W WATERS AVE STE 1 TAMPA FL 33615 |
| DIRK E FUCHS PA | 8140 W WATERS AVE STE E TAMPA FL 33615 |
| DIRK E FUCHS PA | 8140 W WATERS AVE STE I TAMPA FL 33615 |
| DIRK GREVEN | 18642 DUNBURY AVENUE FARMINGTON MN 55024 |
| DIRK J OUDEMOOL ATT AT LAW | 333 E ONONDAGA ST SYRACUSE NY 13202 |
| DIRK J. KOTZE | ALYCE A. KOTZE 279 SUN VALLEY COURT RIPON CA 95366 |
| DIRK J. VANVEEN | TERRI S. VANVEEN 17220 WATERLOO RD CHELSEA MI 48118 |
| DIRK L VAN BEEK ATT AT LAW | 7220 W 194TH ST TINLEY PARK IL 60487 |
| DIRT WORK, WAYNES | PO BOX 162 BELLVUE CO 80512 |
| DIRTY WORK CONSTRUCTION COMPANY | 818 FOURTH ST OCEANSIDE CA 92054 |
| DIRYAWISH, EMMANUEL AND ALICE | EMMANUEL DIRYAWISH & ALICE DIRYAWISH, HUSBAND & WIFE, VS GMAC MRTG LLC, A LIMITED LIABILITY CO, FKA GMAC MRTG CORP, JOH ET AL 6414 WEST IRMA LANE GLENDALE AZ 85308 |
| DISABATINO, MICHAEL | 500 N HAWLEY WILMINGTON DE 19805 |
| DISALLE REAL ESTATE CO INC | 1204 CONANT ST MAUMEE OH 43537 |
| DISALLE, ANTHONY B | 316 N MICHIGAN STE 501 TOLEDO OH 43604-5666 |

| Claim Name | Address Information |
|---|---|
| DISASTER ONE | 3012 PATTERSON ST GREENSBORO NC 27407 |
| DISASTER SPECIALISTS | PO BOX 480 JAN SEBASTIAN DR SANDWICH MA 02563 |
| DISASTER SPECIALISTS | PO BOX 480 SANDWICH MA 02563 |
| DISCEPOLO, GERARDO & | DISCEPOLO, KATHERINE 4806 TIMBERLAND DR MILTON FL 32571-6219 |
| DISCIPLES FOR JESUS SERVICES | 8971 MADISON AVE JACKSONVILLE FL 32208 |
| DISCOM REALTY INC | 2845 ENTERPRISE RD DEBARY FL 32713 |
| DISCOUNT CARPET, HIRCHBERGS | 1520 N WASHINGTON ST KOKOMO IN 46901 |
| DISCOUNT GARAGE DOOR INC | 7281 SUNSHINE GROVE RD STE 123 BROOKSVILLE FL 34613-6801 |
| DISCOUNT ROOFING | 382 WILLIFORD MEMPHIS TN 38112 |
| DISCOVER BANK | PO BOX 7112 DOVER DE 19903 |
| DISCOVER BANK | 1501 WOODFIELD RD SCHAUMBURG IL 60173 |
| DISCOVER FIN SVCS LLC | C/O GREEN, BRUCE 40 SUNSET ROAD MCDONOUGH GA 30253 |
| DISCOVER FIN SVCS LLC | 721 AVIGNON DRIVE STE D RIDGELAND MS 39157 |
| DISCOVER FINANCIAL SVC | PO BOX 3025 NEW ALBANY OH 43054 |
| DISCOVER PROPERTY AND CASUALTY INS | 385 WASHINGTON ST SAINT PAUL MN 55102 |
| DISCOVER PROPERTY AND CASUALTY INS | SAINT PAUL MN 55102 |
| DISCOVER REINS CO | PO BOX 568 FARMINGTON CT 06034 |
| DISCOVER SPECIALTY INSURANCE | 385 WASHINGTON ST ST PAUL MN 55102 |
| DISCOVERY AT DAYBREAK | 42 S HAMILTON PL STE 101 C O HEYWOOD REALTY AND INVESTMENTS IN GILBERT AZ 85233 |
| DISCOVERY AT SMOKEY HILLS CA INC | 5610 WARD RD STE 300 ARVADA CO 80002 |
| DISCOVERY AT SUNRISE | 42 S HAMILTON PL STE 101 C O HEYWOOD REALTY AND INVESTMENT INC GILBERT AZ 85233 |
| DISCOVERY AT TATUM | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| DISCOVERY BAY C O HAWAIIANA MNGMNT CO | 711 KAPIOLANI BLVD STE 700 ACCOUNTS RECEIVABLE DEPT HONOLULU HI 96813 |
| DISCOVERY BAY PROPERTY | PO BOX 666 BYRON CA 94514 |
| DISCOVERY FINANCIAL SERVICES | 9707 NE 54TH ST STE A VANCOUVER WA 98662 |
| DISCOVERY PALMS CONDOMINIUM ASSOC | 12806 MADISON POINTE CIR ORLANDO FL 32821 |
| DISCOVERY THE ORCHARD HOA | 8765 W KELTON LN BLDG A 1 102 PEORIA AZ 85382 |
| DISCOVERYWORKS GLOBAL INC | 57 E 11TH STREET 2ND FL NEW YORK NY 10003 |
| DISH NETWORK | PO BOX 105169 ATLANTA GA 30348-5169 |
| DISH NETWORK | C/O GUITE, BENJAMIN 200 NORTH FOSTER STREET MERRILL WI 54452 |
| DISH NETWORK | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISMUKE, PATSY | 4146 N 13TH ST JOHN L DISMUKE MILWAUKEE WI 53209 |
| DISMUKES, DE | PO BOX 1114 TULSA OK 74101 |
| DISNEY ESTATES PUBLIC CHARGE | PO BOX 931 GROUND RENT COLLECTOR GLEN BURNIE MD 21060-2931 |
| DISNEY ESTATES PUBLIC CHARGE | PO BOX 931 GROUND RENT COLLECTOR LINCOLN VA 20160 |
| DISPENSERS UNLIMITED | 4570 E YALE AVE APT 505 DENVER CO 80222-6551 |
| DISPOSAL SERVICES | 100 VASSAR ST RENO NV 89502-2815 |
| DISPOSAL, CAL | 26009 E 6TH ST SAN BERNARDINO CA 92410 |
| DISPOSAL, CAL | 26009 E 6TH ST SAN BERNARDINO CA 92410 |
| DISPOSAL, KITSAP | 8320 B SW BARNEY WHITE RD PORT ORCHARD WA 98312-4914 |
| DISPOSAL, VALLEY | PO BOX 502 BLACKSTONE MA 01504 |
| DISSELL JR, SAM E & DISSELL, MELINDA | 1238 N 2803RD RD OTTAWA IL 61350 |
| DISTASIO, ANTHONY | 1720 MINERAL SPRINGS RD READING PA 19602-2231 |
| DISTEFANO, FRANK A | 33407 LONGVIEW ROAD PEARBLOSSOM CA 93553 |
| DISTINCTIVE PROPERTIES INC | 8022 W GRANDRIDGE BLVD KENNEWICK WA 99336-7144 |
| DISTINCTIVE PROPERTY MGMT | 1501 GAUSE BLVD STE 1 SLIDELL LA 70458 |
| DISTINCTIVE PROPERTY MGMT | 1501 GAUSE BLVD STE 2 SLIDELL LA 70458 |

| Claim Name | Address Information |
| --- | --- |
| DISTINCTIVE REALTY SERVICES | 1630 MANHEIM PIKE LANCASTER PA 17601 |
| DISTINCTIVE ROOFING LLC | 7642 W VOGEL AVE BLDG 1 PEORIA AZ 85345-6603 |
| DISTRICT CLERK | STE 3064 HOUSTON TX 77253 |
| DISTRICT CLERK HARRIS CO | PO BOX 4651 ATTN ACCT DEPT X HOUSTON TX 77210 |
| DISTRICT CLERK OF BEXAR COUNTY | 711 NAVARRO STE 300 C O LINEBARGER GOGGAN BLAIR AND SAMPS SAN ANTONIO TX 78205 |
| DISTRICT CLERK OF BRAZORIA | 206 DRIFTWOOD CT COUNTY SURFSIDE BEACH TX 77541 |
| DISTRICT CLERK OFFICE | 100 DOLOROSA STE 229 SAN ANTONIO TX 78205 |
| DISTRICT CLERK OFFICE HILL COUNTY | PO BOX 634 DISTRICT CLERK OFFICE HILL COUNTY HILLSBORO TX 76645 |
| DISTRICT COURT | 145 E BROAD ST HAZELTON PA 18201 |
| DISTRICT COURT 19 2 04 | 3202 FARMTRAIL RD YORK PA 17406 |
| DISTRICT COURT 31 103 | 903 HAMILTON ST 1ST FL DISTRICT CT 31 103 ALLENTOWN PA 18101 |
| DISTRICT OF COLUMBAI | 810 FIRST STREET NE, STE 701 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | 515 D ST NW 202 DC TREASURER WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA (WASHINGTON DC | DEPT OF FINANCE AND REVENUE 1101 4TH STREET SW, SUITE W270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA EX REL BARRETT BATES | RELATOR VS MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC BANK OF NEW YORK ET AL THE MILLER FIRM LLC 108 RAILROAD AVE ORANGE VA 22960 |
| DISTRICT OF COLUMBIA HOUSING FINANCE AGENCY | 815 FLORIDA AVENUE, NW WASHINGTON DC 20001-3017 |
| DISTRICT OF COLUMBIA RECORDER OF DE | 1101 4TH ST SW 5TH FL WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA TREASUERS | 1101 4TH ST SW 5TH FL WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA TREASURER | CORPORATE BANK OF AMERICA 225 N CALVERT ST. 18TH FLOOR BALTIMORE MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | CORPORATIONS DIVISION PO BOX 92300 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA WASHINGTON DC | 941 N CAPITOL ST NE 6TH FLR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA WASHINGTON DC | 1101 4TH ST SW STE W270 DC TREASURER WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA WASHINGTON DC | 1101 4TH ST SW STE W270 DEPT OF FINANCE AND REVENUE WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA WASHINGTON DC | 1101 4TH ST SW STE W270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA WASHINGTON DC | PO BOX 98095 DEPT OF FINANCE AND REVENUE WASHINGTON DC 20090-8095 |
| DISTRICT OF COLUMBIA WATER AND | 810 FIRST ST NE WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA WATER AND SEWER | 810 FIRST ST NE WASHINGTON DC 20002 |
| DISTRICT OF COLUMBUA PROP INS FAC | 210 N CHARLES ST BALTIMORE MD 21201 |
| DISTRICT OF COLUMBUA PROP INS FAC | BALTIMORE MD 21201 |
| DISTRICT SIX FIRE DEPARTMENT | 7878 PRESCOTT RD BATON ROUGE LA 70812 |
| DISTRICT TOWNSHIP BERKS | 10 WILLOW DR TAX COLLECTOR ALBURTIS PA 18011 |
| DISTRICT TOWNSHIP BERKS | 139 BALDY HILL RD T C OF DISTRICT TOWNSHIP ALBURTIS PA 18011 |
| DIT DIVAS LLC | 325 E VENETIAN CT MERRITT ISLAND FL 32953 |
| DITCHARO, ANDREA | 4879 GLORIA DR MINT PROPERTIES LAFITTE LA 70067 |
| DITECH LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| DITECH LOANS | 00000 |
| DITECHCOM | 3200 PARK CTR DR 15TH FL COSTA MESA CA 92626 |
| DITECHCOM | 3200 PARKCENTER DR STE 150 DITECHCOM COSTA MESA CA 92626 |
| DITECHCOM | 3200 PARKCENTER DR STE 150 COSTA MESA CA 92626 |
| DITIO | 346 LOCUST STE 100 PITTSBURG PA 15218 |
| DITRAPANO, BARRETT & DIPIERO, PLLC | WEST VIRGINIA INVESTMENT MANAGEMENT BOARD V RESIDENTIAL ACCREDITED LOANS INC, RESIDENTIAL FUNDING CO LLC, DEUTSCHE BANK ET AL 604 VIRGINIA STREET, EAST CHARLESTON WV 25301 |
| DITSLER INSURANCE AGENCY | 1313LYNDON LN STE 102 LOUISVILLE KY 40222 |
| DITTIS, ROBERT | 410 FIRST ST JACKSON MI 49201 |
| DITTMER, MARC E | 7572 PINESPRINGS EAST DR INDIANAPOLIS IN 46256 |
| DITTMORE, GARY D & DITTMORE, KAREN H | 2267 E GREGSON A SALT LAKE CITY UT 84109 |
| DITTO, GLENDA | 781 MATT MORROW RD M AND R CONSTRUCTION ARAB AL 35016 |

| Claim Name | Address Information |
|---|---|
| DITTRICH, MARGARET | 2914 CHURCH RD GROUND RENT BALTIMORE MD 21234 |
| DITTRICH, MARGARET | 2914 CHURCH RD GROUND RENT PARKVILLE MD 21234 |
| DIV REV RCVY (ORIGINAL CREDITOR SACRAME) | C/O FREDINBURG, PHILIP P & GONZALEZ, NORMA F 6141 SMOKE WOOD CT LOOMIS CA 95650-8829 |
| DIV REV RCVY (ORIGINAL CREDITOR SACRAME) | 10669 COLOMA RD RANCHO CORDOVA CA 95670 |
| DIVERNON TOWNSHIP | 16425 KESSLER RD DIVERNON TOWNSHIP TREASURER DIVERNON IL 62530 |
| DIVERSE REALTY | 136 86TH BELLAIRE CLEVELAND OH 44135 |
| DIVERSIFIED APPRAISAL SERVICES | 1302 BEAR CANYON RD BALLWIN MO 63021 |
| DIVERSIFIED APPRAISALS | 317 BRANSCUM RD ASH FLAT AR 72513 |
| DIVERSIFIED EXCELLENCE CORPORATION | 1300 MAIN ST STE 300 HOUSTON TX 77002 |
| DIVERSIFIED FLOORING INC | 3625 S US HWY 1 EDGEWATER FL 32141 |
| DIVERSIFIED INSURANCE | 2 HAMILL RD INDUSTRIES INC BALTIMORE MD 21210 |
| DIVERSIFIED PERSONNEL INC | PO BOX 7007 LAFAYETTE CA 94549 |
| DIVERSIFIED PROPERTY | 4330 SW QUINNEY AVE PENDLETON OR 97801-3735 |
| DIVERSIFIED PROPERTY MANAGEMENT INC | 28 S NEW YORK RD STE B 6 ABSECON NJ 08205 |
| DIVERSIFIED REAL ESTATE SERVICES | 341 E MAIN ST GALESBURG IL 61401 |
| DIVERSIFIED ROOFING | 2015 W MOUNTAINVIEW RD PHOENIX AZ 85021 |
| DIVERSIFIED SERVICES | 746 WILLIAMSON ZEBULON RD WILLIAMSON GA 30292 |
| DIVERSIFIED SYSTEMS | 363 MARKET STREET KENILWORTH NJ 07033 |
| DIVERSIFIED TITLE | 9300 FLARE DR STE 400 DEL MONTE CA 91731 |
| DIVERSIFIED VENTURES INC | 1114 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| DIVERSIFIED, AMERICAN | 469 EASTON RD SERVICES INC HORSHAM PA 19044 |
| DIVERSITY ESCROW | 17037 CHATSWORTH ST GRANADA HILLS CA 91344 |
| DIVI EQUITABLE PARTNERS INC | 15338 CENTRAL AVE CHINO CA 91710 |
| DIVID WINANS GMAC REAL ESTATE | 17734 PRESTON RD STE 100 DALLAS TX 75252 |
| DIVIDE COUNTY | DIVIDE COUNTY TREASURER PO BOX 29 300 SECOND AVE N CROSBY ND 58730 |
| DIVIDE COUNTY | TREASURERS OFFICE PO BOX 29 300 SECOND AVE N CROSBY ND 58730 |
| DIVIDE COUNTY | PO BOX 29 DIVIDE COUNTY TREASURER CROSBY ND 58730 |
| DIVIDE REGISTER OF DEEDS | PO BOX 68 CROSBY ND 58730 |
| DIVIERSIFIED SERVICES | 746 WILLIAMSON ZEBULON RD WILLIAMSON GA 30292 |
| DIVINAGRACIA, ERICK B | 600 STEWART ST STE 720 600 STEWART ST STE 1224 SEATTLE WA 98101 |
| DIVINCENT, MICHAEL J | 1043 STONEWALL LN SECAUCUS NJ 07094 |
| DIVINE REALTY | 7105 W HOOD PL STE B201 KENNEWICK WA 99336 |
| DIVISION NINE CONTRACTING | 4047 E SUPERIOR AVE PHOENIX AZ 85040 |
| DIVISION OF BANKING | ONE PLAYERS CLUB DRIVE, SUITE 300 CHARLESTON WV 25311-1638 |
| DIVISION OF BANKING | 217 1/2 WEST MISSOURI AVE PIERRE SD 57501-4590 |
| DIVISION OF BANKING | HERSCHLER BLDG, 3 EAST, 122 WEST 25TH ST CHEYENNE WY 82002 |
| DIVISION OF BANKING | UNIFORM CONSUMER CREDIT CODE HERSCHLER BLDG 3RD FL CHEYENNE WY 82002 |
| DIVISION OF CORPORATIONS | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 ALBANY NY 12231-0001 |
| DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DIVISION OF CORPORATIONS BUSINESS AND | PROFESSIONAL LICENSING P O BOX 110806 JUNEAU AK 99811-0808 |
| DIVISION OF FINANCIAL REGULATION | 500 NORTH CALVERT STREET SUITE 402 BALTIMORE MD 21202-3651 |
| DIVISION OF INSURANCE | 1560 BROADWAY, SUITE 850 DENVER CO 80202 |
| DIVISION OF MORTGAGE LENDING | 1830 COLLEGE PARKWAY, SUITE 100 CARSON CITY NV 89706 |
| DIVISION OF MORTGAGE LENDING | 1830 COLLEGE PKWY STE 100 CARSON CITY NV 89706-8027 |
| DIVISION OF REAL ESTATE | 160 EAST 300 SOUTH, 2ND FLOOR SALT LAKE CITY UT 84111-2305 |
| DIVISION OF REVENUE | 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DIVISION OF REVENUE - KENT COUNTY | THOMAS COLLINS BUILDING 540 S. DUPONT HIGHWAY DOVER DE 19901 |

| Claim Name | Address Information |
| --- | --- |
| DIVISION OF REVENUE - NEW CASTLE COUNTY | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DIVISION OF REVENUE - SUSSEX COUNTY | 422 N. DUPONT HIGHWAY GEORGETOWN DE 19947 |
| DIVISION OF SEWERAGE AND DRAINAGE | PO BOX 163212 COLUMBUS OH 43216 |
| DIVISION OF WATER | PO BOX 94540 CLEVELAND OH 44101 |
| DIVISION ROOFING | 855 LAKE FOREST CIR ROSWELL GA 30076 |
| DIVISION, FORESTRY | 5600 CLAYTON ST LOUIS MO 63110 |
| DIVJAK APPRAISALS INC | 21715 KINGSLAND BLVD STE 100 KATY TX 77450 |
| DIVJAK APPRAISALS INC | 23607 WINDHURST RD KATY TX 77494 |
| DIVJAK, ERIC | 5540 S PEEK RD KATY TX 77450 |
| DIVYA M RAO AND MICHAEL | 1160 CORNWALLIS WAY ANTHONY GENERAL CONTRACTOR INC COLLEGEVILLE PA 19426 |
| DIWA DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA | V STANDARD PACIFIC CORP STANDARD PACIFIC MORTGAGE INC FKA FAMILY ET AL LAW OFFICES OF MARC L TERBEEK 1851 E FIRST STREET10TH FL SANTA ANA CA 92705 |
| DIX TOWN | 304 7TH ST TAX COLLECTOR WATKINS GLEN NY 14891 |
| DIX TOWN | BOX 455 TAX COLLECTOR WATKINS GLEN NY 14891 |
| DIX, AMY G | 10255 KINGSTON PIKE KNOXVILLE TN 37922 |
| DIXFIELD TOWN | 46 MAIN ST TOWN OF DIXFIELD DIXFIELD ME 04224 |
| DIXFIELD TOWN | 46 MAIN STREET PO BOX 0 TOWN OF DIXFIELD DIXFIELD ME 04224 |
| DIXIE ATHEY | 1250 MAYNARD AVE WATERLOO IA 50701-1842 |
| DIXIE CLERK OF COURT | P O DRAWER 4 J ST RD 351 AND KING AVE CROSS CITY FL 32628 |
| DIXIE COUNTY | COUNTY COURTHOUSE P O DRAWER 5040 DIXIE COUNTY TAX COLLECTOR CROSS CITY FL 32628 |
| DIXIE COUNTY | PO DRAWER 5040 DIXIE COUNTY TAX COLLECTOR CROSS CITY FL 32628 |
| DIXIE COUNTY CLERK OF CIRCUIT COURT | 214 NE HWY 351 COURTHOUSE STE M CROSS CITY FL 32628 |
| DIXIE L. BROWN | 1929 NE WALNUT DRIVE REDMOND OR 97756 |
| DIXIE M DAVIS | P.O. BOX 307 AVON PARK FL 33826 |
| DIXIE S VAN WINKLE | 1184 REDDING COURT SANDY UT 84094 |
| DIXIE SPECIALTY RISK | 4290 10TH AVE N STE 102 LAKE WORTH FL 33461 |
| DIXIE TITLE AGENCY | PO BOX 1461 FLORENCE SC 29503 |
| DIXISON, JULIUS L | 4120 GAMMA ST SAN DIEGO CA 92113-4116 |
| DIXMONT TOWN | PO BOX 100 TOWN OF DIXMONT DIXMONT ME 04932 |
| DIXMONT TOWN | RR 1 BOX 1672 TOWN OF DIXMONT DIXMONT ME 04932 |
| DIXON | 303 S ELM ST DIXON CITY COLLECTOR DIXON MO 65459 |
| DIXON | 303 S ELM ST KAREN LUECKE COLLECTOR DIXON MO 65459 |
| DIXON AGENCY | 9710 PERRY HWY WEXFORD PA 15090-9711 |
| DIXON AND BROOKS PC | 45 CTR ST WINSTED CT 06098 |
| DIXON AND JOHNSON | 101 W MAIN ST BELLEVILLE IL 62220 |
| DIXON APPRAISAL AND REAL ESTATE SERV | PO BOX 35476 HOUSTON TX 77235 |
| DIXON APPRAISAL SERVICE | 9 W CAMDEN WYOMING AVE WYOMING DE 19934 |
| DIXON CITY | CITY OF DIXON PO BOX 197 DIXON KY 42409-0197 |
| DIXON CONSTRUCTION | 200 HWY 25 W CASTALIAN SPRINGS TN 37031 |
| DIXON CONSTRUCTION | 4610 EL PASO ST BEAUMONT TX 77703 |
| DIXON COUNTY | DIXON COUNTY TREASURER PO BOX 416 302 THIRD ST PONCA NE 68770 |
| DIXON COUNTY | 302 THIRD ST L LEROY MEYER TREASURER PONCA NE 68770 |
| DIXON HORNE, DOVER | 425 W CAPITOL AVE STE 3700 LITTLE ROCK AR 72201 |
| DIXON LAW CORPORATION | 34145 PACIFIC COAST HWY STE 221 DANA POINT CA 92629 |
| DIXON LAW OFFICE | 107 N BROAD ST STE 307 DOYLESTOWN PA 18901 |
| DIXON LORENZEN AND MYERS P A | 3335 W BEARSS AVE TAMPA FL 33618 |
| DIXON PLUMBING CONTRACTORS AND CO | PO BOX 8076 PHILADELPHIA PA 19101 |
| DIXON Q DERN | 1262 DEVON AVENUE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| DIXON RECORDER OF DEEDS | PO BOX 546 SMITHVILLE MS 38870 |
| DIXON SANITARY SERVICE | 1 TOWN SQUARE PL STE 200 VACAVILLE CA 95688 |
| DIXON SERVICES | 1315 FARMVILLE RD MEMPHIS TN 38122-1002 |
| DIXON, ARTHUR | 106 THALIA TRACE DRIVE VIRGINA BEACH VA 23452 |
| DIXON, BEULAH | 558 KILIMANJARO DRIVE KISSIMMEE FL 34758-3250 |
| DIXON, CHAD M | 422 W 7TH AVE BELLE PLAINE KS 67013 |
| DIXON, CRAIG | 1270 CAROLINE ST NE STE.120 ATLANTA GA 30307-2758 |
| DIXON, DANIEL | 6271 REDINGTON CT SE GUARANTEE SYSTEM ADA MI 49301 |
| DIXON, KISHA | 3734 S ESPANA WAY AURORA CO 80013-3920 |
| DIXON, MASAKO K | 6119 PATRICIA DR MATTESON IL 60443-1494 |
| DIXON, MICHAEL | 5591 S COUNTY RD THE HOME DEPOT GREEN CASTLE IN 46135 |
| DIXON, PATRICIA J | PO BOX 1064 PAULS VALLEY OK 73075-1064 |
| DIXON, SHERRIE | 607 KIRKWOOD CIR CAMDEN SC 29020 |
| DIXON, THOMAS | 2179 GARFIELD AVE LINCOLN PARK MI 48146-2273 |
| DIXSON, MECHELLE | 7006 BERKRIDGE DR MAULLER CO HAZELWOOD MO 63042 |
| DIY INC | 496 N KINGS HWY STE 204 CHERRYHILL NJ 08034 |
| DIZDAREVIC, NIHAD & DIZDAREVIC, ZINKA | 4352 W HEARST DRIVE MERIDI ID 83642 |
| DIZON, ROBERTO M & RICHARDSON, KRISTEN A | 62 SEAVERNS AVENUE 3 JAMAICA PLAIN MA 02130 |
| DJ AND E PROPERTIES LLC | 7060 VIA DEL MAR RANCHO PALOS VERDES CA 90275 |
| DJ DILLMAN AND ASSOCIATES | 1635 N IRONWOOD DR STE 7 SOUTH BEND IN 46635 |
| DJ HOME IMPROVEMENTS AND SHARON | 520 W 11 ST AND BRUCE BUCKMASTER SCHUYLER NE 68661 |
| DJ HULTSMAN | 404 WINDMERE CRL CORINTH TX 76210 |
| DJ MAINTENANCE | 585 COCKLEY RD HARRISBURG PA 17111 |
| DJ PROPERTY | 44 N ALTADENA 200 PASADENA CA 91107 |
| DJAGBARE, DAMIGU | PO BOX 34802 OMAHA NE 68134-0802 |
| DJAVAN ST. JACQUES | 1052 ANTIOCH DR ATLANTA GA 30319 |
| DJS REMODELING AND GEORGE AND | 4434 TYLER ST NE DEBORAH CEASE COLUMBIA HEIGHTS MN 55421 |
| DJUNA ARCHIE | 1196 E. UPSAL STREET PHILADELPHIA PA 19150 |
| DK HANEY ROOFING | 6795 CORPORATION PKWY STE 300 FORT WORTH TX 76126-1764 |
| DK PROPERTY INC. | KAREN BECK 40 PRINCE STREET, SUITE 3D NEW YORK NY 10012 |
| DK PROPERTY INC. | ATTN SCOT MACKOFF, ESQ. C/O MITOFSKY SHAPIRO NEVILLE & HAZEN, LP 152 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| DK SMITH PROPERTIES LLC | 12511 JAYLEEN WAY PASCO WA 99301 |
| DKC REAL ESTATE SERVICES | 5261 N PORT WASHINGTON RD 202 MILWAUKEE WI 53217 |
| DL EVANS BANK | 397 N OVERLAND BURLEY ID 83318 |
| DL REMODELING | 1015 KNIGHT ST ST MARINSVILLE LA 70582 |
| DLA PIPER RUDNICK GRAY CARY US LLP | P O BOX 64029 BALTIMORE MD 21264-4029 |
| DLG FREEDOM APPRAISAL | 5562 CREEKRIDGE DR MIDDLEVILLE MI 49333 |
| DLJ | 525 WASHINGTON BLVD NEWPORT TOWER NJ 07310 |
| DLJ MORTGAGE ACCEPTANCE CORP | 525 WASHINGTON BLVD NEWPORT TOWER NJ 07310 |
| DLJ MORTGAGE CAPITAL INC | 11 MADISON AVE NEW YORK NY 10010 |
| DLJ MORTGAGE CAPITAL INC | ELEVEN MADISON AVE NEW YORK NY 10010 |
| DLJ MORTGAGE CAPITAL INC | 11 MADISON AVENUE NEW YORK NY 10010-3643 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE SECURITIES (USA) LLC ELEVEN MADISON AVENUE, 4TH FLOOR NEW YORK NY 10010 |
| DLR APPRAISALS | 15449 CRUISER ST B CORPUS CHRISTI TX 78418 |
| DLR SOUTHWEST INVESTMENTS | 3853 SILVESTRI LN LAS VEGAS NV 89120 |
| DLT, HAB | 50 N SEVENTH ST BANGOR PA 18013 |
| DLTOR BERKHEIMER, HAB | 50 N DUKE ST BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| DM APPRAISALS INC | 480 JOHNSON POINT RD HALLIEFORD VA 23068-1043 |
| DM COMPANY | 5217 FULTON AVE SHERMAN OAKS CA 91401 |
| DM MILLIN AND ASSOC | PO BOX 468 BELTON MO 64012 |
| DM MILLIN AND ASSOCIATES | 4608 S CRYSLER INDEPENDENCE MO 64055 |
| DM PROPERTIES LLC | 3659 LORNA RD STE 101 BIRMINGHAM AL 35216 |
| DMA SPECIALISTS LLC | 1503 S US HWY 801 TAMPA FL 33619 |
| DMELLOW, DEAN L | 600 UNIVERSITY ST STE 1904 SEATTLE WA 98101 |
| DMG ASSET MANAGEMENT LLC | 566 16TH AVE SAN FRANCISCO CA 94118 |
| DMITRI M GRIGORIEV | TATIANA GRIGORIEV 345 DUDLEY RD NEWTON MA 02459 |
| DMITRI YUDIN | 12804 SE COOPER ST PORTLAND OR 97236 |
| DMITRI DIMOV CHRISTINE M LYNCH AND ETHNA M | LYNCH AS TRUSTEES FOR THE CORVINA LAND TRUST VS HOMEBANC MORTGAGE ET AL E LIT LAW GROUP 1395 BRICKELL AVE 8TH FL MIAMI FL 33131 |
| DMITRIY K GORENSHTEYN | OLGA Y GORENSHTEYN 3510 WINTER WOOD CT MARIETTA GA 30062 |
| DMITRY SABANTSEV | 14203 70TH AVE SE SNOHOMISH WA 98296 |
| DMITRY SHKOLNIK | 12206 APPALOOSA DRIVE REISTERSTOWN MD 21136 |
| DMJ APPRAISALS | 2013 OAKDALE ESTATES DR PLAINFIELD IL 60586 |
| DMM | 631 WASHINGTON AVE #1 NEWPORT KY 41071 |
| DMPROPERTIES LLC | 3659 LORNA RD STE 101 BIRMINGHAM AL 35216-5958 |
| DMPROPERTIES LLC | PO BOX 59314 BIRMINGHAM AL 35259 |
| DMR ASSET SERVICES LLC | 8 RAMON COURT DANVILLE CA 94526 |
| DMR REAL PROPERTY SERVICES | 744 DULANEY VALLEY RD STE 15 TOWSON MD 21204 |
| DMS | 220 W MEADOWS LN CLEVELAND TN 37312 |
| DMS VALUATIONS | 9275 SKY PARK CT 300 SAN DIEGO CA 92123 |
| DMUA | 340 W WATER ST TOMS RIVER NJ 08753 |
| DMX INC | PO BOX 660557 DALLAS TX 75266-0557 |
| DNA INVESTMENTS INC | PO BOX 731029 PUYALLUP WA 98373 |
| DNA PEOPLE S LEGAL SERVICES INC | 222 E BIRCH AVE FLAGSTAFF AZ 86001 |
| DND APPRAISAL SERVICES | 491 AMHERST ST STE 22G NASHUA NH 03063 |
| DND APPRAISAL SERVICES, INC. | 491 AMHERST STREET SUITE 22 NASHUA NH 03063 |
| DNG CONSTRUCTION INC | 5379 LYONS RD 223 COCONUT CREEK FL 33073 |
| DNR REALTY | 4428 RED BARN DR RICHARDSON TX 75082-2680 |
| DO ALL CONSTRUCTION | 2009 HEWITT AVE CINCINNATI OH 45207 |
| DO IT ALL CONSTRUCTION | 11502 WOODLAND AVE NATHANIEL HOWARD CLEVELAND OH 44104 |
| DO NOT USE 07638 CB RESIDENTIAL | 2401 W PARK ROW STE 100 ARLINGTON TX 76013 |
| DO NOT USE THIS B C | 00000 |
| DO REALTY SERVICES INC | 729 S 9TH ST SPRINGFIELD IL 62703 |
| DO, DUC T & DO, HUNG C | 5842 IRIS CIR LA PALMA CA 90623-1853 |
| DO, HUNG | 1569 S DEGAULLE CIRCLE AURORA CO 80018 |
| DO, HUY Q & DIEP, YEN T | 4043 MEZZA MONTE PL SAN JOSE CA 95148 |
| DO, NGA & DO, TRUYEN D | 4485 50TH ST SAN DIEGO CA 92115 |
| DO, THUONG V | 1230 BALTIMORE PIKE GETTYSBURG PA 17325 |
| DO, TIM K | 4147 OLD COLUMBIA PIKE ANNANDALE VA 22003 |
| DO, TRUC | 111 SW ANDOVER CT PORT ST LUCIE FL 34953 |
| DOAK, JIM | 358 WARNER MILNE RD G108 OREGON CITY OR 97045 |
| DOAK, JIM | 5604 SE 71ST AVE PORTLAND OR 97206 |
| DOAN DO | 14182 SWAN ST WESTMINISTER CA 92683 |
| DOAN LAW FIRM | 2850 PIO PICO DR STE D CARLSBAD CA 92008 |
| DOAN LAW FIRM LLP | 4817 PALM AVE STE I LA MESA CA 91942-9340 |
| DOAN LAW OFFICES | 1340 W VALLEY PKWY STE 208 ESCONDIDO CA 92029 |

| Claim Name | Address Information |
| --- | --- |
| DOAN LAW OFFICES | 24490 SUNNYMEAD BLVD STE 101 MORENO VALLEY CA 92553 |
| DOAN LAW OFFICES | 635 CAMINO DE LOS MARES STE 100 SAN CLEMENTE CA 92673 |
| DOAN LEVINSON AND LILJEGREN LLP | 2850 PIO PICO DR STE D CARLSBAD CA 92008 |
| DOAN LEVINSON AND LILJEGREN LLP | 320 E 2ND AVE STE 108 ESCONDIDO CA 92025 |
| DOAN NGUYEN AND DO | 300 S 1ST ST STE 320 SAN JOSE CA 95113 |
| DOAN, BETTY Q & DOAN, XUAN-LAN T | 3022 SAINT PAUL STRE BALTIMORE MD 21218 |
| DOAN, GREGORY J | 25401 CABOT RD STE 119 LAGUNA HILLS CA 92653 |
| DOAN, NATASHA | CHRIS LAROCHE 13329 GOOD INTENT RD UNION BRIDGE MD 21791-8710 |
| DOAN, THAO P | 9178 FLORIDA BLVD BATON ROUGE LA 70815-4030 |
| DOBBERFUHL, BRET M | 1214 BARTON HILLS DR APT 306 AUSTIN TX 78704 |
| DOBBERTEEN AND LUNA | 3540 WILSHIRE BLVD STE 417 LOS ANGELES CA 90010 |
| DOBBINS HEIGHTS TOWN | COLLECTOR PO BOX 151 CITY HALL HAMLET NC 28345 |
| DOBBINS, DEVON | PO BOX 322 AUGUSTA ME 04332 |
| DOBBS AND BRINKMAN INC | 325 N HUDSON PO DRAWER BB ALTUS OK 73521-3709 |
| DOBBS AND BRINKMAN INC | PO BOX 1148 ALTUS OK 73522-1148 |
| DOBBS FERRY VILLAGE | 112 MAIN ST PO BOX 119 VILLAGE CLERK DOBBS FERRY NY 10522 |
| DOBBS JR, CARTER | PO BOX 517 AMORY MS 38821 |
| DOBBS, JOHN | 210 CORKWOOD ST ESTATE OF DIANNE DOBBS LAKE JACKSON TX 77566 |
| DOBIN, ANDREA | 50 W STATE ST TRENTON NJ 08608-1220 |
| DOBINSKI, WILLIAM J & DOBINSKI, CLAIRE G | 451 GREEN ACRES ROAD FLORENCE SC 29505 |
| DOBLER, RONALD K | 13044 ROSE CEMETERY RD PRAIRIE GROVE AR 72753-8184 |
| DOBORAH R DAVIS AND | 2501 ARCADIA PL DEBORAH ROSS DUBOSE BIRMINGHAM AL 35214 |
| DOBRIN AND BRONNER | 11625 WASHINGTON PL LOS ANGELES CA 90066 |
| DOBROFF, VLADIMIR | 47468 CHOLLA STREET FREMONT CA 94539 |
| DOBROTT, JOHN R & DOBROTT, JENNIFER M | 2216 EVERGREEN DRIVE PLANO TX 75075 |
| DOBRY, MARK V | 5825 NORTHWEST 42ND TERRACE BOCA RATON FL 33496 |
| DOBSON AND JOHNSON INC | 3841 GREEN HILLS VILLAGE 430 NASHVILLE TN 37215 |
| DOBSON ASSOCIATION | 2719 S REYES MESA AZ 85202 |
| DOBSON PLACE COMMUNITY ASSOC | 633 E RAY RD STE 122 GILBERT AZ 85296 |
| DOBSON PLACE II COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| DOBSON VILLAS HOA | PO BOX 15427 C O PETERSON CO SCOTTSDALE AZ 85267 |
| DOC ON CALL TRUST | C/O DALLAS DRAPER, TRUSTEE 602 CUMMING WAY W. SACRAMENTO CA 95605 |
| DOC ROOFING | 3621 N WESTERN AVE OKLAHOME CITY OK 73118 |
| DOCK PATTON JR | 908 OAKLAND DRIVE FAIRFIELD AL 35064 |
| DOCKERY AND ASSOCIATES INC | PO BOX 459 501 N HARBORTH AVE STE A THREE RIVERS TX 78071 |
| DOCKERY, CHARLES R | 3108 NORTHWEST 11TH STREET OKLAHOMA CITY OK 73107 |
| DOCKERY, CRISTINE | 700 S FLOWER ST STE 1950 LOS ANGELES CA 90017 |
| DOCKERY, KATHY A | 700 FLOWER ST STE 1950 LOS ANGELES CA 90017 |
| DOCKSIDE PLACE CONDOMINIUM | 100 STATE ST STE 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| DOCTER DOCTER AND LYNN PC | 666 11TH ST NW STE 1010 WASHINGTON DC 20001 |
| DOCTOR ROOF LLC | 6912 ALANBROOK RD CHARLOTTE NC 28215 |
| DOCTORS, ROOF | 2375 E CAMELBACK DR 5TH FL PHOENIX AZ 85016 |
| DOCUCORP INTERNATIONAL | 5910 N CENTRAL EXPWY STE 800 DALLAS TX 75206-5140 |
| DOCUCORP INTERNATIONAL | 5400 LBJ FREEWAY SUITE 300 DALLAS TX 75240 |
| DOCUMENT SERVICES NETWORK | 7301 W 25TH ST NO 310 NORTH RIVERSIDE IL 60546 |
| DODD FINANCIAL | 3340 SHAVERS LAKE ROAD WAYZATA MN 55391 |
| DODD, COREY & DODD, LISA | 7308 MARKET CT NORTH RICHLAND HILLS TX 76182-9124 |
| DODD, JOHN J & DODD, DELILAH G | 5104 27TH ST N ARLINGTON VA 22207-1744 |

| Claim Name | Address Information |
|---|---|
| DODD, WILLIAM J & DODD, DOROTHY R | 3539 MOCCASIN AVE SAN DIEGO CA 92117 |
| DODDRIDGE COUNTY | 118 E CT STREET PO BOX 219 DODDRIDGE COUNTY SHERIFF WEST UNION WV 26456 |
| DODDRIDGE COUNTY CLERK | 118 E CT ST RM 102 WEST UNION WV 26456 |
| DODDRIDGE COUNTY SHERIFF | 118 E CT ST RM 103 DODDRIDGE COUNTY SHERIFF WEST UNION WV 26456 |
| DODDS LAW FIRM | 14239 W BELL RD STE 204 SURPRISE AZ 85374 |
| DODDS, BENJAMIN L | 1148 LOCKWOOD AVE COLUMBUS GA 31906 |
| DODENHOFF, WILLIAM T | 215 STARR PONTIAC MI 48341 |
| DODGE AND VEGA PLC | 4824 E BASELINE RD STE MESA AZ 85206 |
| DODGE AND VEGA PLC | 4824 E BASELINE RD STE 124 MESA AZ 85206-4679 |
| DODGE COUNTY | COURTHOUSE SQUARE PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | COURTHOUSE SQUARE PO BOX 668 TAX COMMISSIONER EASTMAN GA 31023 |
| DODGE COUNTY | 127 E OAK ST DODGE COUNTY TREASURER JUNEAU WI 53039 |
| DODGE COUNTY | 127 E OAK ST TREASURER JUNEAU WI 53039 |
| DODGE COUNTY | 22 6TH ST E DEPT 45 DODGE COUNTY AUDITOR TREASURER MANTORVILLE MN 55955 |
| DODGE COUNTY | 22 6TH ST E DEPT 45 DODGE COUNTY TREASURER MANTORVILLE MN 55955 |
| DODGE COUNTY | 22 6TH ST E DEPT 45 MANTORVILLE MN 55955 |
| DODGE COUNTY | 435 N PARK PO BOX 999 DODGE COUNTY TREASURER FREMONT NE 68026 |
| DODGE COUNTY | 435 N PARK PO BOX 999 MARGUERITE CHURCH TREASURER FREMONT NE 68026-0999 |
| DODGE COUNTY RECORDER | 22 6TH ST E DEPARTMENT 101 MANTORVILLE MN 55955 |
| DODGE COUNTY REGISTER OF DEEDS | 127 E OAK ST ADM BLDG JUNEAU WI 53039 |
| DODGE COUNTY RESPONSIBILITY | 127 E OAK ST JUNEAU WI 53039 |
| DODGE COUNTY, STATE OF WISCONSIN | C/O TOM LUZ, ESQ. 370 LEXINGTON AVENUE, 24TH FL NEW YORK NY 10017 |
| DODGE COUNTY, STATE OF WISCONSIN | DODGE COUNTY, STATE OF WISCONSIN C/O ASSISTANT CORP COUNSEL WILLIAM V. GRUBER 127 E. OAK ST., 4TH FLOOR – ADMIN. BLDG. JUNEAU WI 53039 |
| DODGE LAW OFFICE | 11414 W CTR RD STE 333 OMAHA NE 68144 |
| DODGE RECORDER OF DEEDS | 435 N PARK RM 206 FREMONT NE 68025 |
| DODGE REGISTER OF DEEDS | 127 E OAK ST ADMINISTRATION BUILDING JUNEAU WI 53039 |
| DODGE TOWN | TOWN HALL TREMPEALEAU WI 54661 |
| DODGE, MICHAEL L & DODGE, CHERYL L | 15 WILLOW ST DERRY NH 03038-4439 |
| DODGE, RICHARD L & DODGE, LYNN M | 137 WATERMAN CIR DANVILLE CA 94526 |
| DODGE, SANDRA E | 10962 GLENN DR ORANGE CA 92869-2216 |
| DODGEVILLE CITY | 100 E FOUNTAIN ST TREASURER DODGEVILLE CITY DODGEVILLE WI 53533 |
| DODGEVILLE CITY | 100 E FOUNTAIN ST TREASURER DODGEVILLE WI 53533 |
| DODGEVILLE TOWN | 108 E LEFFLER ST TREASURER DODGEVILLE TOWNSHIP DODGEVILLE WI 53533 |
| DODGEVILLE TOWN | TOWN HALL DODGEVILLE WI 53533 |
| DODIE GAINES | PO BOX 1399 LOS GATOS CA 95031 |
| DODIN AND FISHKIN | 206 AVE U BROOKLYN NY 11223 |
| DODRILL REALTY | 121 W MAIN ST MCARTHUR OH 45651 |
| DODSON JR, RICHARD G & | DODSON, JENNIFER C 212 SOUTHCREST PLACE SIMI VALLEY CA 93065 |
| DODSON LAW OFFICE | PO BOX 5171 LIMA OH 45802 |
| DODSON LAW OFFICE | 1417 SHAWNEE RD LIMA OH 45805 |
| DODSON LAW OFFICE | 4855 E STATE ST ROCKFORD IL 61108 |
| DODSON REALTY CO | 401 N MAIN ST PEARISBURG VA 24134 |
| DODSON VILLAGE | PO BOX 86 TAX COLLECTOR DODSON LA 71422 |
| DODSON, COLLEEN | 315 E WALNUT ST DB CONSTRUCTION SELINSGROVE PA 17870 |
| DODSON, LARRY | 846 SHEREE LYNN COURT GRETNA LA 70056 |
| DODSON, SUE | 83 SW K ST MADRAS OR 97741 |
| DODSON, TRAVIS | 340 CALDWELL ST MC MINNVILLE TN 37110 |
| DOE, DUANE M | 304 DAKOTA COURT WOODVILLE WI 54028 |

| Claim Name | Address Information |
|---|---|
| DOEHRING, DAVID W | 8130 ROBERTSON PL HIGHLAND IN 46322 |
| DOELING, GENE W | 123 ROBERTS ST N FARGO ND 58102 |
| DOERING AND ASSOC PC | 300 W LINWOOC BLVD KANSAS CITY MO 64111 |
| DOERING AND ASSOCIATES | 4344 BELLEVIEW AVE KANSAS CITY MO 64111 |
| DOERING AND ASSOCIATES PC | 300 W LINWOOD BLVD KANSAS CITY MO 64111 |
| DOERING AND ASSOCIATES PC | 4344 BELLVIEW KANSAS CITY MO 64111 |
| DOERNER SAUNDERS DANIEL AND ANDE | 2 W 2ND ST STE 700 TULSA OK 74103-3117 |
| DOERR GENERAL CONTRACTING | 1699 POND RIDGE RD MURPHYSBORO IL 62966-5389 |
| DOERR, ARTHUR J & DOERR, ODILIA J | 802 AZALEA AVE PLACENTIA CA 92870-4701 |
| DOES | PO BOX 1075 CUYAHOGA FALLS OH 44223 |
| DOHANY, PATRICK M | 1200 N TELEGRAPH RD NORTH PONTIAC MI 48341 |
| DOHANY, PATRICK M | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| DOHERTY LAW OFFICES | 73A WINTHROP AVE LAWRENCE MA 01843 |
| DOHERTY WALLACE PILLSBURY AND MURPHY | 1414 MAIN ST 19TH FL SPRINGFIELD MA 01144 |
| DOHERTY, DENNIS | 12507 CUTLER RIDGE DR RICHMOND VA 23233 |
| DOHERTY, FRANCIS J | 3190 WHITNEY AVE BLDG 4 TRUSTEE FOR GNHWPCA HAMDEN CT 06518 |
| DOHERTY, LEONA | 6330 AVE T THE ESTATE OF GEORGE DOHERTY SANTA FE TX 77510 |
| DOHERTY, LF | PO BOX 2534 LA MESA CA 91943 |
| DOHERTY, STEPHEN C & DOHERTY, JENNIFER | 1407 STARMONT DR HILLSBOROUGH NC 27278-7760 |
| DOIG, ROBERT J | 624 CASCADE AVE COLORADO SPGS CO 80903 |
| DOINA FILIP | RE/MAX PRIME REAL ESTATE 238 WEST BALTIMORE AVENUE CLIFTON HEIGHTS PA 19018 |
| DOKLA, LUKE T | 4 BEREGOVAYA ST. APT 21 BLD MOSCOW RUSSIA |
| DOLAN AND DOLAN PA | 1 LEGAL LN NEWTON NJ 07860 |
| DOLAN P FALCONER | 210 HAMDEN TRACE ATLANTA GA 30331 |
| DOLAN REALTORS | 210 HWY 50 W UNION MO 63084 |
| DOLAN, JIM | 20886 TIMBERLAKE RD LYNCHBURG VA 24502 |
| DOLAN, KIMBERLY C | 876 PARK AVE OAK HARBOR WA 98277 |
| DOLAN, TIMOTHY J & DOLAN, BRENDA S | 1102 BRIDGETENDER DR RICHMOND VA 23223 |
| DOLCE, JEAN M | 7849 HOLIDAY DRIVE SPRING HILL FL 34606 |
| DOLE SORENSON RANSOM AND FERGUSON | 1867 WILLIAMS HWY STE 255 GRANTS PASS OR 97527 |
| DOLES MCKOIN, LONIE | 6047 NATALI LN AND DRU SERVICES LAKE CHARLES LA 70615 |
| DOLES REALTY | 260 SCOTT DR LANCASTER OH 43130 |
| DOLES REALTY | 74 HIGHLAND AVE CHILLICOTHE OH 45601 |
| DOLGEVILLE CEN SCH DISTRICT | SLAWSON ST EXT DOLGEVILLE NY 13329 |
| DOLGEVILLE CEN SCHTN OPPENHEIM | SLAWSON ST EXT DOLGEVILLE NY 13329 |
| DOLGEVILLE CS CMBD TNS | PO BOX 4823 SCHOOL TAX COLLECTOR UTICA NY 13504 |
| DOLGEVILLE CS CMD TOWNS | 71 N MAIN ST HERKIMER COUNTY TRUST SCHOOL TAX COLLECTOR DOLGEVILLE NY 13329 |
| DOLGEVILLE CS CMD TOWNS | PO BOX 4823 SCHOOL TAX COLLECTOR DOLGEVILLE NY 13504 |
| DOLGEVILLE VILLAGE | 41 N MAIN ST DOLGEVILLE NY 13329 |
| DOLGEVILLE VILLAGE | 41 N MAIN ST TAX COLLECTOR DOLGEVILLE NY 13329 |
| DOLHANCYK, ALEX J | 1795 PEACHTREE ST NE STE 265 ATLANTA GA 30309 |
| DOLIC, MIRZA & DOLIC, ISMETA | 1508 PEACH TREE LN ARNOLD MO 63010 |
| DOLINGER CONSTRUCTION | 8015 SW 227TH ST TRIMBLE MO 64492 |
| DOLLAR BANK | THREE GATEWAY CENTER 11E PITTSBURGH PA 15222 |
| DOLLAR BANK | 1301 EAST NINTH STREET CLEVELAN OH 44114 |
| DOLLAR BANK | JOAN ICKES 217 SECOND ST NW BLISS TOWER CANTON OH 44702 |
| DOLLAR BANK | 217 SECOND ST NW CANTON OH 44702 |
| DOLLAR BANK | 300 W. TUSCARAWAS STREET CANTON OH 44702 |
| DOLLAR BAY AREA SCHOOLS | 48475 MAPLE STREET PO BOX 371 DOLLAR BAY AREA SCHOOLS DOLLAR BAY MI 49922 |

| Claim Name | Address Information |
|---|---|
| DOLLAR DRY DOCK HERITAGE REALTY | 10 N MAIN ST WEST HARTFORD CT 06107-1968 |
| DOLLAR DRY DOCK REAL ESTATE | 3552 NAUB ST STE A STRATFORD CT 06497 |
| DOLLAR DRY DOCK REAL ESTATE | 3552 MAIN ST STE A STRATFORD CT 06614-4100 |
| DOLLAR ELECTRIC INC | 1712 MELVIN LN LAKE CHARLES LA 70605 |
| DOLLAR HOME INSPECTIONS | ROUTE 7 BOX 7 3 AMARILLO TX 79118 |
| DOLLAR, BURNS & BECKER, L.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL 1100 MAIN STREET, SUITE 2600 KANSAS CITY MO 64105 |
| DOLLAR, JOHN | 4258 RUSSELL DR KODAK TN 37764 |
| DOLLENS, JOHN R & DOLLENS, SHARON J | 2355 WOODBOURNE WATERFORD MI 48329 |
| DOLLIE I WARREN REED ATT AT LAW | 400 W 76TH ST STE 201 CHICAGO IL 60620 |
| DOLLIVER IVERSON | 6209 CARDINAL CREST DR. NEW PORT RICHEY FL 34655 |
| DOLLOFF, DARLENE A & DOLLOFF, ALBERT G | 39 BELKNAP MOUNTAIN RD GILFORD NH 03249-6818 |
| DOLLY ALEXANDER | 5567 HARBOUR POINTE AVE LAS VEGAS NV 89122 |
| DOLLY SANCHEZ AND KATY ROOFING | AND REMODELING 20818 BANYAN CREST LN KATY TX 77449-0001 |
| DOLMEX INVESTMENTS LLC | 5019 GRAND PHILLIPS LN KATY TX 77450-5530 |
| DOLMEX INVESTMENTS LLC | 2840 COMMERCIAL CENTER BLVD SUITE 104 KATY TX 77494 |
| DOLORES A VELASQUEZ | 263 EAST LOMA VISTA STREET COVINA CA 91723 |
| DOLORES A. HOFFMAN | PO BOX 2244 TUCKER GA 30085 |
| DOLORES A. OBRIEN | 8495 EAST MALCOMB DRIVE SCOTTSDALE AZ 85250 |
| DOLORES A. STALLINGS | 6764 SAN ONOFRE DRIVE CAMARILLO CA 93012 |
| DOLORES AGUERO AND CLAIMS WEST | 7842 SANTA CATALINA AVE ADJUSTER STANTON CA 90680 |
| DOLORES AND FRANCISCO AGUERO | 7842 SANTA CATALINA AVE STANTON CA 90680 |
| DOLORES ANNE MARIE GUTTMANN ATT AT | PO BOX 861 GRAND JCT CO 81502 |
| DOLORES BACHMAIER SRA | 2129 W 8TH ST ERIE PA 16505 |
| DOLORES BILYEU | 14434 E 54TH DRIVE YUMA AZ 85367 |
| DOLORES CONTRERAS ATT AT LAW | 402 W BROADWAY STE 1200 SAN DIEGO CA 92101 |
| DOLORES COUNTY | JANIE STIASNY TREASURER PO BOX 421 409 N MAIN DOVE CREEK CO 81324 |
| DOLORES COUNTY | 409 N MAIN ST DOLORES COUNTY TREASURER DOVE CREEK CO 81324 |
| DOLORES COUNTY | PO BOX 58 DOVE CREEK CO 81324 |
| DOLORES COUNTY CLERK AND RECORDER | PO BOX 58 DOVE CREEK CO 81324 |
| DOLORES COUNTY PUBLIC TRUSTEE | PO BOX 421 DOVE CREEK CO 81324 |
| DOLORES DEE FITZGERALD | 1405 ROGERS ROAD SUITE A-1 WALL TOWNSHIP NJ 07719 |
| DOLORES DISIPIO | 139 KIRK DR. HUNTINGDON VALLEY PA 19006 |
| DOLORES DOUGLAS SRA | PO BOX 270221 CORPUS CHRISTI TX 78427 |
| DOLORES FERMANO | 2004 PROSPECT RIDGE HADDON HEIGHT NJ 08035 |
| DOLORES FRABLE | 3903 W WALNUT ST ALLENTOWN PA 18104 |
| DOLORES FRAHER-RULAND | 205 FIDDLEHEAD LN WILLISTON VT 05495 |
| DOLORES FUSIK-BRUZENAS | 160 ROCK CUT ROAD NEWBURGH NY 12550 |
| DOLORES GAUSS | 1505 FORDHAM COURT NAPERVILLE IL 60565 |
| DOLORES GREEN | 100 E GLENOLDEN AVE T-13 GLENOLDEN PA 19036 |
| DOLORES J. HARKINS | 46 BUTTERNUT ROAD LEVITTOWN PA 19057 |
| DOLORES K SANCHEZ ESQ | 4701 N FEDERAL HWY 316 BOX B1 LIGHTHOUSE PT FL 33064 |
| DOLORES K SANCHEZ ESQ ATT AT LAW | 4701 N FEDERAL HWY STE 316 LIGHTHOUSE POINT FL 33064 |
| DOLORES L CRANSTON | JEFFERY W CRANSTON 12 MILLER LANE ELLINGTON CT 06029 |
| DOLORES LLOYD GALLOWAY | 7920 A COLLEGE ST INSURANCE BEAUMONT TX 77707 |
| DOLORES M POPE | 3311 NORTH EAST SMITH KRAMER STREET HARTVILLE OH 44632 |
| DOLORES M. KRISCIUNAS | 73 WREN DRIVE HOLLAND PA 18966 |
| DOLORES MUNGIN | 2606 ELLIOT AVENUE WILLOW GROVE PA 19090 |

| Claim Name | Address Information |
|---|---|
| DOLORES PARGA | ARTURO JR 39136 WILLOWVALE ROAD PALMDALE CA 93551 |
| DOLORES POWER | 980 COOLIDGE RD ELIZABETH NJ 07208 |
| DOLORES PRESTON MERRITT ATT AT L | 535 GRISWOLD ST STE 900 DETROIT MI 48226 |
| DOLORES RAMIREZ | 2033 S. BURNSIDE AVE LOS ANGELES CA 90016 |
| DOLORES STENNETT ABSTRACTING | 301 TOLAS PL 8 FALLON NV 89406 |
| DOLORES STEWART | PO BOX 18331 CLEVELAND OH 44118-0331 |
| DOLORES STREET COMMUNITY | 938 VALENCIA ST SAN FRANCISCO CA 94110 |
| DOLORES VILLARREAL | 5537 WORTH ST DALLAS TX 75214 |
| DOLORES, PEREIRA | 110 DOVER RD W HARTFORD CT 06119 |
| DOLPHIN AND EVANS TITLE AGENCY | 4308 GEORGIA AVE NW ATTN IRENE DOLPHIN WASHINGTON DC 20011 |
| DOLTON, SHIRLEY | 1011 W 39TH AVE KORELLIS ROOFING INC GARY IN 46408 |
| DOM J. CILETTI | 591 N SUNRISE WAY PALM SPRINGS CA 92262 |
| DOMAIN INTERIOR CONSTRUCTION | 60 MONROE ST LITTLE FERRY NJ 07643 |
| DOMAINS FOR LISTINGS LLC | 4020 N. CENTRAL PARK AVE. SUITE#1E CHICAGO IL 60618 |
| DOMAN, MICHAEL | 7133 SHANNONWOOD COURT MECHANICSVILLE VA 23111 |
| DOMANGUE RAY P AND LAURA BABIN | 4022 COUNTRY DR AND ROUSTABOUTS FABRICATION INC BOURG LA 70343 |
| DOMELE, LEROY M & DOMELE, MARGARET A | 143 LEISURE WORLD MESA AZ 85206 |
| DOMENIC BOMMARITO | 39961 AYNESLEY CLINTON TOWNSHIP MI 48038 |
| DOMENIC W. BERNABEI | ELEANOR L. BERNABEI 11 COTTAGE ST PORTLAND ME 04103-4413 |
| DOMENICA RIVERA | 304 GOODRICH ST # 2 HAMDEN CT 06517-3120 |
| DOMENICA SINNO | 30 CEDAR LANE WARWICK NY 10990 |
| DOMENICO DENARO | ROSA DENARO 375 COMMERCIAL AVENUE CLIFFSIDE PARK NJ 07010 |
| DOMER J HUFFMAN JR | PO BOX 337 SPRINGFIELD IL 62705 |
| DOMESTICALL INC | 933 N KENMORE ST ARLINGTON VA 22201 |
| DOMINADOR N FABRO | TERESITA A FABRO 19771 SUNSET VISTA ROAD WALNUT CA 91789 |
| DOMINAE T. SMITH | 104 BRIDGEWATER CT JACKSONVILLE NC 28546-7905 |
| DOMINEE KERR | 2721 CREEK CROSSING RD MESQUITE TX 75181 |
| DOMINGA E LAFONTANT AND DOMINGA | 707 ARLINGWOOD AVE LAFONTANT JACKSONVILLE FL 32211 |
| DOMINGO AND ANGELA MARTINEZ AND | 3611 GLENHAVEN BLVD AMADO ORTIEZ DALLAS TX 75211 |
| DOMINGO AVECILLA | EDELWINA S. AVECILLA 31  BELL LANE TAPPAN NY 10983 |
| DOMINGO BUSTER | 111-40 120TH ST S OZONE PARK NY 11420 |
| DOMINGO L ORDOVEZA ATT AT LAW | 2045 15TH ST N STE 200 ARLINGTON VA 22201 |
| DOMINGO LLARENA AND SBC | 12020 SW 41ST DR STYLE BUILDERS CORP MIAMI FL 33175 |
| DOMINGO M LUJAN | TRACY HEATH 3325 MUSSER LN SW OLYMPIA WA 98512-9313 |
| DOMINGO, WARLITO D & DOMINGO, MARY A | 1224 UTOPIA PL SAN JOSE CA 95127 |
| DOMINGUEZ AND ASSOCS PC | 2323 N 3RD ST STE 100 PHOENIX AZ 85004 |
| DOMINGUEZ HILLS VILLAGE | 23726 BIRTCHER DR C O PCM LAKE FOREST CA 92630 |
| DOMINGUEZ, DANIEL | 2210 N INDIAN RUINS RD TUCSON AZ 85715 |
| DOMINGUEZ, DELIA | 400 N REDROCK ST ANAHEIM CA 92807 |
| DOMINGUEZ, EDUARDO L | 6545 CORPORATE CENTER BLVD ORLANDO FL 32822 |
| DOMINGUEZ, JOSE S & DOMINGUEZ, BLANCA I | 2300 JUNIPER STREET HALTOM CITY TX 76117 |
| DOMINGUEZ, LORENZO & DOMINGUEZ, ALBERTO | 4207 E 17TH ST OAKLAND CA 94601 |
| DOMINGUEZ, PRISCILIANO & | DOMINGUEZ, FRANCES 10034 GENTLE PT SAN ANTONIO TX 78254-6165 |
| DOMINGUEZ, QUIRINO | 520 CLUB OAK DR ROOFING FRAIRE RIVER OAKS TX 76114 |
| DOMINGUEZ, ROSARIO | 10523 LEEDS ST NORWALK CA 90650 |
| DOMINIC A ROMANO ATT AT LAW | 2701 W OAKLAND PARK BLVD STE 405 FT LAUDERDALE FL 33311 |
| DOMINIC AND LISA CICCHINI AND | 26 LONGWOOD DR PRECISION BUILDERS SICKLERVILLE NJ 08081 |
| DOMINIC AND MARY MACALUSO AND | 13506 BOB WHITE DR DONNIE MACALUSO SANTA FE TX 77510 |
| DOMINIC AND VIVIN LAITI | 17570 DEAVERS CT AND JENKINS RESTORATION INC HAMILTON VA 20158 |

| Claim Name | Address Information |
|---|---|
| DOMINIC CARBONE | LONDON TOWNE HOUSE APT. #6C NEW YORK NY 10011-2632 |
| DOMINIC CHENG AND | VIVIENNE CHENG 7511 BROWN AVE APT 1M FOREST PARK IL 60130-3314 |
| DOMINIC CODIO VS DEUTSCHE BANK TRUST CO. | AMERICAS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC STEVEN J BAUM ET AL KAUFMAN DOLOWICH VOLUCK AND GONZO LLP 135 CROSSWAYS PARK DRIVESUITE 201 WOODBURY NY 11797 |
| DOMINIC CODIO, PRO SE | DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE VS DOMINIC CODIO, JP MORGAN CHASE BANK, N A, MRTG ELECTRONIC REGISTRATION S ET AL 631 EAST 32ND STREET BROOKLYN NY 11210 |
| DOMINIC CODIO, PRO SE | DOMINIC CODIO VS DEUTSCHE BANK TRUST CO AMERICAS, MRTG ELECTRONIC REGISTRATION SYS INC STEVEN J BAUM, P C, J P MORGAN C ET AL 631 EAST 32ND STREET BROOKLYN NY 11210 |
| DOMINIC COLUCCIO | 3125 ENOS STREET BELLMORE NY 11710 |
| DOMINIC D PENNACHIO | 7 PENN ROAD WINCHESTER MA 01890 |
| DOMINIC D VOGT | ANNICK M VOGT 17416 NORTH EAST 97TH WAY REDMOND WA 98052 |
| DOMINIC DAMICO | 2 WOODLAWN AVENUE SMITHTOWN NY 11780 |
| DOMINIC DE CICCO AND | 14305 DEARBORN ST DONNA PACICCA AND DONNA PACICCA DE CICCO OVERLAND PARK KS 66223 |
| DOMINIC F ANDRIACCHI ATT AT LAW | 321 W DIVISION ST ISHPEMING MI 49849 |
| DOMINIC GOLINI | 820 ROBERT E. LEE WILMINGTON NC 28412 |
| DOMINIC I. FOLEY | MARY L. FOLEY 59 207 TEXKNOLL COURT BRIGHTON MI 48116 |
| DOMINIC I. FOLEY | MARY L. FOLEY 207 TEXKNOLL COURT 59 BRIGHTON MI 48116 |
| DOMINIC J CENTRELLA ATT AT LAW | 1103 W MAIN ST NORRISTOWN PA 19401 |
| DOMINIC J MAGNARELLI | GRACE ANITA MAGNARELLI 18 BRIARWOOD LANE WAKEFIELD MA 01880 |
| DOMINIC JOSEPH TUCCI | 10408 SAN VINCENTE BLVD SPRING VALLEY CA 91977 |
| DOMINIC KING AND FULLER BUILDERS | LLC AND SAGUARO VALLEY CONSTRUCTION 905 CHIMO CT VIRGINIA BEACH VA 23454-6735 |
| DOMINIC M. DIBELLA | 330 BROADSTREET WINDSOR CT 06095 |
| DOMINIC MARASCO AND | DONNA MARASCO 340 POLLYS WAY MARYVILLE TN 37801 |
| DOMINIC MARINO | JOANNE MARINO 1479 N MILWAKUEE AVENUE LIBERTYVILLE IL 60048 |
| DOMINIC MASSARO JR | ANDREA MASSARO 2890 BARRY DRIVE VINELAND NJ 08360-6767 |
| DOMINIC NATHAN HAMDEN ATT AT LAW | 18 W MAIN ST MILAN MI 48160 |
| DOMINIC P LASCARA PLC | 652 INDEPENDENCE PKWY STE 1 CHESAPEAKE VA 23320 |
| DOMINIC RAE PAINTING INC | 17281 N 57TH DR GLENDALE AZ 85308 |
| DOMINIC SABATINO | KATHRYN SABATINO 11 LEO LANE POUGHQUAG NY 12570 |
| DOMINIC SOLANO | 2791 ESTATES AVE PINOLE CA 94564-1413 |
| DOMINIC, PATRICK | 324 N SEVENTH ST LEHIGHTON PA 18235 |
| DOMINICK & SANDRA CONIGLIONE | 8151 TANTALLON WAY TRINITY FL 34655 |
| DOMINICK F MILIANO | PATRICIA M MILIANO 58 KITCHELL ROAD DENVILLE NJ 07834-1339 |
| DOMINICK MAZOTTI | 306 MARINA BLVD. SAN LEANDRO CA 94577 |
| DOMINICK MITCHELL | LYDIA MITCHELL P.O. BOX 171 ASHAWAY RI 02804 |
| DOMINICK REAL ESTATE & APPRAISAL SVCS | 2140 LEE RD #207 CLEVELAND HTS OH 44118-2738 |
| DOMINICK RENDINA ATTORNEY AT LAW | 500 W PUTNAM AVE STE 400 GREENWICH CT 06830 |
| DOMINICK SANCHEZ ESQ ATT AT LAW | 4211 NW 2ND TER MIAMI FL 33126 |
| DOMINICK SAVONA JR ATT AT LAW | 614 2ND ST GRETNA LA 70053 |
| DOMINICK SR, LOUIS | 2140 LEE RD STE 207 CLEVELAND OH 44118 |
| DOMINIK  LECONTE | 1835 ROCKEFELLER LANE #B REDONDO BEACH CA 90278 |
| DOMINION 1ST REALTY | 14860 LEE HWY BUCHANAN VA 24066 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261 |
| DOMINION FIRST REALTY | 1106 N THOMPSON ST RICHMOND VA 23230 |
| DOMINION REALTY INC | 3600 N NOLAND RD STE B INDEPENDENCE MO 64055 |
| DOMINION REALTY INC | 16909 E 49TH TER S INDEPENDENCE MO 64055-6306 |

| Claim Name | Address Information |
|---|---|
| DOMINION RESIDENTIAL APPRAISAL | 3419 VIRGINIA BEACH BLVD C 1 VIRGINIA BEACH VA 23452 |
| DOMINION RIDGE HOA | 1215 GESSNER HOUSTON TX 77055 |
| DOMINION VALLEY OWNERS ASSOC | 12701 FAIR LAKES CIR STE 400 FAIRFAX VA 22033 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINIQUE ENOCH | 2 CONTINENTAL LANE MARLTON NJ 08053 |
| DOMINIQUE JAOUEN | 959 FOUR ROD RD BERLIN CT 06037 |
| DOMINIQUE MAURER OR | MC REAL ESTATE DEVELOPMENT 1646 N CALIFORNIA BLVD. STE 101 WALNUT CREEK CA 94596 |
| DOMINIQUE P ALLEN | CORLY J ALLEN 7205 NW 75TH TERRACE KANSAS CITY MO 64152 |
| DOMINIQUE POWERS | 1477 CHESTNUT AVE GLOUCESTER CITY NJ 08030 |
| DOMINIQUE THOMPSON | 219 WEBSTER ST WATERLOO IA 50703 |
| DOMKUS, ANDREW R & MICELI, DAWN M | 2643 & 2643A SOUTH 15TH STREET MILWAUKEE WI 53215 |
| DOMMERSHAUSEN, TAJARA S | 1441 SOUTH VAN DYKE ROAD 1E APPLETON WI 54914 |
| DON A BAILEY ATT AT LAW | 101 MADISON LOUISA KY 41230 |
| DON A MCCULLOUGH ATT AT LAW | 950 S CHERRY ST STE 510 DENVER CO 80246-2602 |
| DON A RUDO | 1106 INDIAN PIPE LANE ZIONSVILLE IN 46077 |
| DON A. HAMMONS | 4049 GLORIA LN BELLINGHAM WA 98226-1733 |
| DON A. KOWALSKI | ANN M. KOWALSKI 10488 VIEWTOP COURT HARTLAND MI 48353 |
| DON AND AMBERLENE JONES AND AMBER | 1443 CO RD 314 JONES TOWN CREEK AL 35672 |
| DON AND CANDICE THOMAS | 515 PINE RD KEMAH TX 77565-2422 |
| DON AND COMPANY INC | 946 MIDDLE AVE MARION VA 24354 |
| DON AND JANE EGBERT | 2401 TELLURIDE CIR LINCOLN NE 68521 |
| DON AND JEANETTE ASHENFELTER | 1106 TROPHY CLUB DR AND JEAN ASHENFELTER TROPHY CLUB TX 76262 |
| DON AND KATHLEEN POPE AND QUALITY | 209 LASSO ROOFING HORSESHOE BAY TX 78657 |
| DON AND KIM CHATMAN | 36 MARCON PL AND JAY NEWSOM JACKSON TN 38301 |
| DON AND PAMELA HINES AND PETERSON BUILT | 15901 COUNTY RD 472 HOMES LINDALE TX 75706-4044 |
| DON AND ROBIN DAVIS | 23120 SW 172ND AVE E COAST APPRAISERS INC MIAMI FL 33170 |
| DON AND SHANNON HARRIS AND | 222 LESLIE ST A AND M ROOFING HOUMA LA 70363 |
| DON AND VICKIE CHUKIAT | 1229 VINETREE DR AND BAY AREA DKI BRANDON FL 33510 |
| DON AND VIRGINIA MCLUCAS | 8 HILLSIDE RD AND DON MCLUCAS III BALTIMORE MD 21210 |
| DON ARMSTRONG, PROPERTY TAX COMMISSIONER | SHELBY COUNTY PROPERTY TAX COMMISSION PO BOX 1298 COLUMBIANA AL 35051 |
| DON B IWANICKI ATT AT LAW | 43 JACKSON ST BATAVIA NY 14020 |
| DON BAKER REAL ESTATE | 330 CHATHAM ST LYNN MA 01902 |
| DON BARKER CONSTRUCTION INC | 2185 GLENWOOD HAMMOCK RD DELAND FL 32720 |
| DON BROGAN REALTY | 137 GREENTREE RD TURNERSVILLE NJ 08012 |
| DON BYBEE CONSTRCUTION INC | 500 CHEAPEAK LN STEVEN AND RACHAEL BURROUGHS SOUTHLAKE TX 76092-8106 |
| DON BYBEE CONSTRUCTION INC | 6518 BAKER BLVD RICHLAND HILLS TX 76118-6292 |
| DON C. THURMAN | JULIA E. DOBBINS 1081 SPRUCE STREET DENVER CO 80230 |
| DON CAMERON | 2205 E MARYLAND AVE SHERWOOD AR 72120-3181 |
| DON CARY COLLINS ATT AT LAW | 126 W MAIN ST BELLEVILLE IL 62220 |
| DON CIES REAL ESTATE | 1203 BROOKHAVEN BLVD NORMAN OK 73072 |
| DON CIES REAL ESTATE INC | 424 W MAIN NORMAN OK 73069 |
| DON COOPER | PO BOX 524 KEEGO HARBOR MI 48320 |
| DON CROWELL APPRAISEL SERVICES | 1445 N ROCK RD STE 130 WICHITA KS 67206 |
| DON CRUISE | 1520 S COCHRAN AVE APT 3 LOS ANGELES CA 90019-4029 |
| DON D ELWICK ATT AT LAW | 115 N BROADWAY ST WEATHERFORD OK 73096-4919 |
| DON DYKES AND ASSOCIATES | 8808 N CENTRAL AVE 118 PHOENIX AZ 85020 |
| DON E ARMSTEAD | 2650 E WASHINGTON ST SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| DON E BOKOVOY ATT AT LAW | PO BOX 2099 EL CAJON CA 92021 |
| DON E FULLER ATT AT LAW | 19 W 2ND ST CHILLICOTHE OH 45601 |
| DON E GOTTSCHALK ATT AT LAW | 704 MAIN ST CEDAR FALLS IA 50613 |
| DON E PATTERSON AND DIANE M PATTERSON | C O SIEGEL BRILL PA 100 WASHINGTON AVE S STE 1300 MINNEAPOLIS MN 55401 |
| DON E PATTERSON AND DIANE M PATTERSON ON BEHALF | OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V HOMECOMINGS FINANCIAL LLC SIEGEL BRILL PA 100 WASHINGTON AVE SOUTHSUITE 1300 MINNEAPOLIS MN 55401 |
| DON E SNOW ATT AT LAW | 101 N CHURCH ST THOMASTON GA 30286 |
| DON E SOMERVILLE ATT AT LAW | 26872 CALLE HERMOSA CAPISTRANO BEACH CA 92624 |
| DON E WILLIAMS ATT AT LAW | 105 S 1ST ST LA GRANGE KY 40031 |
| DON E. DIANE M. PATTERSON | C/O SIEGEL BRILL, P.A. 100 WASHINGTON AVENUE SOUTH, SUITE 1300 MINNEAPOLIS MN 55401 |
| DON F HARRIS ATT AT LAW | 11930 MENAUL BLVD NE STE 225 ALBUQUERQUE NM 87112 |
| DON F. WALLACE | PO BOX 1320 WAYNESVILLE NC 28786 |
| DON FOSTER AND ASSOCIATES | 920 BARNES MILL RD RICHMOND KY 40475 |
| DON FRYER | 6295 FERRIS SQUARE STE B SAN DIEGO CA 92121 |
| DON G JAMES ATT AT LAW | 2655 LEJEUNE RD PH1 D3 CORAL GABLES FL 33134 |
| DON G POPE AND ASSOCIATES PC | 702 WALL ST STE 200 NORMAN OK 73069 |
| DON GANDY | 70 ONESHIA DRIVE PETAL MS 39465 |
| DON GINN APPRAISALS | PO BOX 954 PICAYUNE MS 39466 |
| DON GLEASON | 9750 N M0NTEREY DRIVE #51 FOUNTAIN HILLS AZ 85268 |
| DON GONZALEZ ATT AT LAW | 1820 N CORPORATE LAKES BLVD STE WESTON FL 33326 |
| DON GRIMES | 4986 POWELL ROAD OKEMOS MI 48864 |
| DON HALL AND ASSOCIATES INC | 223 N GUADALUPE STE 265 SANTE FE NM 87501 |
| DON HAMILTON | 3114 FRANDORAS CIR OAKLEY CA 94561 |
| DON HENRY STANTON | PENNY RUTH STANTON 6729 SOUTH  223RD  E. AVENUE BROKEN ARROW OK 74014 |
| DON J HELSER SRA | 125 RUFF DR MONROE MI 48162 |
| DON J HELSER SRA | 125 RUFF DR MONROE MI 48162-3523 |
| DON J KNABESCHUH ATTORNEY AT LAW | 5090 RICHMOND AVE 472 HOUSTON TX 77056 |
| DON J PAPINEAU AND ASSOCIATES LTD | 2305 PLAINFIELD RD JOLIET IL 60403 |
| DON J TAKAGI DBA 0117 | 2308 104TH PL SE BELLEVUE WA 98004 |
| DON J. REYNOLDS | 751 E OLIVE AVENUE BURBANK CA 91501 |
| DON JENSEN REALTORS | 20 1ST AVE NE OELWEIN IA 50662 |
| DON JENSEN REALTORS | 3650 OLD BULLARD RD STE 200 TYLER TX 75701 |
| DON JINKS | PO BOX 6787 SANTA ROSA CA 95406 |
| DON JOHNSON APPRAISAL SERVICE | 8459 LAVENHAM SAN ANTONIO TX 78254 |
| DON L SLAYTON ATT AT LAW | 5850 CANOGA AVE STE 400 WOODLAND HILLS CA 91367 |
| DON L WILKINS AND ASSOCIATES | 111 A TIFFANY PARK GAFFNEY SC 29341 |
| DON L. ERICKSON | CAROLYN G. ERICKSON 1804 SOUTH SONORA DRIVE VERADALE WA 99037 |
| DON L. MERRYMAN | PENNY A. MERRYMAN 77-6481 ONO ROAD KAILUA KONA HI 96740-8964 |
| DON LILYA | SOUTH DAKOTA REAL ESTATE COMPANY 1211 MT. RUSHMORE ROAD RAPID CITY SD 57701 |
| DON M AND KIM R CHATMAN AND | 36 MARCON PL TIM PHILLIPS JACKSON TN 38301 |
| DON M JONES ATT AT LAW | PO BOX 1418 LOGANVILLE GA 30052 |
| DON M. JONES | ANNA M. JONES 24796 SE 276TH PL MAPLE VALLEY WA 98038-2012 |
| DON MACKINNON | KIM MACKINNON 15926 REDONDO DR TRACY CA 95304-9727 |
| DON MARK BRADLEY | 7120 E HIGHWAY 117 SAPULPA OK 74066 |
| DON MCCAULEY | 1419 BALTIMORE DRIVE RICHARDSON TX 75081 |
| DON MORIN JR CWS 1 | 3 TERRACE HILL RD GILFORD NH 03249-7631 |
| DON MUCHOW AND BASCH CONSTRUCTION | 5430 BEAVERHEAD DR LAS VEGAS NV 89120 |
| DON N. RICHEY SR | PAMELA RICHEY 935 DORCEY DRIVE INCLINE VILLAGE NV 89450 |

| Claim Name | Address Information |
|---|---|
| DON NEUMAN REAL ESTATE | 5601 EDMOND WACO TX 76710 |
| DON NOBLE INSURANCE | PO BOX 10033 HOUSTON TX 77206 |
| DON OR JERI TOEPFERT | 2297 W TAHOE RIDGE EAGLE ID 83616 |
| DON P. MADDEN | DIANE M. MADDEN 5607 S MOUNTAIN FOOTHILLS DRIVE GOLD CANYON AZ 85118 |
| DON PETERSNO AND CO | NULL HORSHAM PA 19044 |
| DON PETERSON AND ASSOCIATES | 620 E 23RD ST FREMONT NE 68025 |
| DON PICKETT ESQ ATT AT LAW | 330 CLEMATIS ST STE 201 WEST PALM BEACH FL 33401 |
| DON PIERCE AND ASSOCIATES | PO BOX 832 ELIZABETHTOWN KY 42702 |
| DON R KLUG | ELLEN M KLUG 907 KEENELAND RD FLORISSANT MO 63034 |
| DON R MCCARTHY | 13907 MONTFORT DR #524 DALLAS TX 75240-7330 |
| DON R PERRY ATT AT LAW | 417 S WINDMILL LN ANAHEIM CA 92807-3422 |
| DON R SCHEIDT AND CO | 434 4TH ST STE 4 COLUMBUS IN 47201 |
| DON R SCHEIDT AND COINC | 434 FOURTH ST STE 4 COLUMBUS IN 47201 |
| DON R SCHOW ATT AT LAW | 4360 S REDWOOD RD STE 1 TAYLORSVILLE UT 84123 |
| DON R TOLBERT | 5522 NW VERLIN PARKVILLE MO 64152 |
| DON R. BOURLAND | 2919  W 92ND PLACE LEAWOOD KS 66206 |
| DON R. SEYERLE | DEBBIE A. SEYERLE 835 BOUTELL GRAND BLANC MI 48439 |
| DON RAY CONSTRUCTION CO INC | 626 C W RAILROAD ST RONNIE AND PATRICIA BRYANT LONG BEACH MS 39560 |
| DON RITTER REALTY | 3437 BURBANK RD COLUMBUS OH 43232 |
| DON SCOTT VRONO  D.V.M | BEKKI A. VRONO 1480 SILVER BIT CIRCLE SAN DIMAS CA 91773 |
| DON SMALLIE | 2027 GRAND CANAL BLVD STE 21 STOCKTON CA 95207 |
| DON SOMERVILLE AND ASSOCIATES | 26872 CALLE HERMOSA CAPISTRANO BEACH CA 92624 |
| DON T TERRELL ATT AT LAW | 2322 COUNTRY CLUB AVE NW HUNTSVILLE AL 35816 |
| DON W LILL ATT AT LAW | PO BOX 269 EMPORIA KS 66801 |
| DON W RILEY ATT AT LAW | 609 N BROADWAY ST WICHITA KS 67214 |
| DON W TORGENRUD JR | PO BOX 655 ARLEE MT 59821-0655 |
| DON W. CARLSON | JUDY F. CARLSON 0835 N US 35 KNOX IN 46534 |
| DON W. RALEY | JUDY M. BENJAMIN-RALEY 15 W. SUMMERSET DRIVE PHOENIX AZ 85085 |
| DON WESTIN | 5308 HIGHPOINTE TER MINNEAPOLIS MN 55437-1965 |
| DON WILHELM | PO BOX 3074 POST FALLS ID 83877-3074 |
| DON WILKINS AND ASSOCIATES | 111 A TIFFANY PARK GAFFNEY SC 29341 |
| DON WILKINSON AGENCY AGENCY INC | 40 N CHURCH ST HAZELTON PA 18201 |
| DON WILSON | 1225 ALEXANDER AVE CATONSVILLE MD 21228-2801 |
| DONA A LOVE | 1550 SE 120TH AVE MORRISTON FL 32668-2283 |
| DONA ANA COUNTY | 251 W AMADOR AVE RM 101 LAS CRUCES NM 88005 |
| DONA ANA COUNTY | 251 W AMADOR AVE RM 101 TREASURER LAS CRUCES NM 88005 |
| DONA ANA COUNTY | 251 W AMASOR AVE RM 101 TREASURER LAS CRUCES NM 88005 |
| DONA ANA COUNTY | 845 N MOTEL BLVD TREASURER LAS CRUCES NM 88007 |
| DONA ANA COUNTY | 845 N MOTEL BLVD RM 1 260 DONA ANA COUNTY TREASURER LAS CRUCES NM 88007 |
| DONA ANA COUNTY CLERK | 845 N MOTEL BLVD LAS CRUCES NM 88007 |
| DONA ANA COUNTY RECORDER | 845 N MOTEL BLVD LAS CRUCES NM 88007 |
| DONA ANA TITLE CO | 425 B S TELSHOR LAS CRUCES NM 88011 |
| DONA ANA TITLE CO INC | 425 B S TESHOR LAS CRUCES NM 88011 |
| DONA L. NAGY-SUTTON | 5548 PIGNUT MOUNTAIN DRIVE WARRENTON VA 20187-7161 |
| DONA SLANE | 734 CHERYL DRIVE WARMINSTER PA 18974 |
| DONA STOREY | 619 E SAN MARNAN WATERLOO IA 50702 |
| DONADIO, DENNIS G | 709 FENTON ST NILES OH 44446 |
| DONADO AND FLOREZ PC | 40 06 WARREN ST ELMHURST NY 11373 |
| DONAGHY, STEPHANIE | IN RE MICHAEL P. DONAGHY, JR. AKA MICHAEL P DONAGHY AND STEPHANIE L. DONAGHY |

| Claim Name | Address Information |
|---|---|
| DONAGHY, STEPHANIE | 300 CENTRAL AVENUE BORO OF RUNNEMEDE NJ 08078 |
| DONAHOE AND YOUNG LLP | 25152 SPRINGFIELD CT STE 345 VALENCIA CA 91355 |
| DONAHOO, DAVID J | 43 BALLARD CT LYNCHBURG VA 24501-7194 |
| DONAHOO, RICHARD R | 12482 JULIAN AVE LAKESIDE CA 92040-4141 |
| DONAHUE GROLMAN AND EARLE | 321 COLUMBUS AVE BOSTON MA 02116 |
| DONAHUE TRUST | C/O P MURPHY 8413 DONAHUE COURT FAIR OAKS CA 95628 |
| DONAHUE, DANIEL | 6735 VISTAGREENWAY ROCKFORD IL 61107 |
| DONAHUE, DANIEL | PO BOX 2903 ROCKFORD IL 61132 |
| DONAHUE, DAVID | 10017 COVENTRY LANE SAINT LOUIS MO 63123 |
| DONAHUE, JAMES | 3712 LIBERTY AVE NEXTERIORS HUBBARD OH 44425 |
| DONAHUE, JAMES J | 1504 SUMMIT AVE GROUND RENT BALTIMORE MD 21228 |
| DONAHUE, JAMES J | 1504 SUMMIT AVE GROUND RENT CATONSVILLE MD 21228 |
| DONAHUE, PATRICIA A | 12332 LAMBERT CIR GARDEN GROVE CA 92841 |
| DONAHUE, TERRENCE J | 1201 PACIFIC AVE STE 1200 TACOMA WA 98402 |
| DONAIS LAW OFFICES, PLLC | FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED PO BOX 1778 MANCHESTER NH 03105 |
| DONALD  ANDERSON | SARAH A ANDERSON 2 S 364 CHAUCER COURT GLEN ELLYN IL 60137 |
| DONALD  OWEN | PAMELA  OWEN 6404 HAWKHURST ST RALEIGH NC 27604 |
| DONALD & BONNIE SORGEL | 165 VAUGHN AVE WARWICK RI 02886 |
| DONALD & ELIZABETH LEONARD | 4206 LYNN BURKE RD MONROVIA MD 21770 |
| DONALD & NANCY LOOSE | 5017 CHURCH RD MOUNT LAUREL NJ 08054 |
| DONALD A ANDERSON ATT AT LAW | 350 GULF BLVD INDIAN ROCKS BEACH FL 33785 |
| DONALD A DAVIS ATT AT LAW | 5400 ATLANTIC SPRINGS RD A RALEIGH NC 27616 |
| DONALD A ESAU ATT AT LAW | 601 E 22ND ST VANCOUVER WA 98663 |
| DONALD A FLOWER | DAWN D FLOWER 1518 MADISON CREEK LN WILDWOOD MO 63038-1398 |
| DONALD A FRIEDLANDER ATT AT LAW | PO BOX 2554 MOBILE AL 36652 |
| DONALD A GAWLICK | 3 TRAPPER ROAD SEWELL NJ 08080 |
| DONALD A HASSLER AND | TRUDY A HASSLER N6782 WALNUT ROAD ELKHORN WI 53121 |
| DONALD A HAYES ATT AT LAW | 28494 WESTINGHOUSE PL STE 302 VALENCIA CA 91355 |
| DONALD A LANCASTER ATT AT LAW | 400 CORPORATE POINTE STE 300 CULVER CITY CA 90230 |
| DONALD A MAKINS | CHRISTINE P MAKINS 9509 WHISPERING PINES DRIVE SALINE MI 48176 |
| DONALD A RODRIGUEZ | JOANN RODRIGUEZ 27348 CHESTERFIELD DRIVE SANTA CLARITA CA 91354 |
| DONALD A. BRUBAKER | ESTHER L. BRUBAKER 1441 ROHRERSTOWN ROAD LANCASTER PA 17601 |
| DONALD A. CORNELLI | LINDA L. CORNELLI 957 INDIAN RIDGE DRIVE LAKE ORION MI 48362 |
| DONALD A. DIBBLE | SUSAN E. DIBBLE 2403 SOUTHWICK DRIVE GREENSBORO NC 27455 |
| DONALD A. HUVAR | PAMELA D. HUVAR 2205 KINGSTON BRANCH ROAD CHRISTIANSBURG VA 24073 |
| DONALD A. LARKIN | NANCY L. LARKIN 1567 OCEAN AVE COEUR D ALENE ID 83815 |
| DONALD A. MELLINGER | NANCY MELLINGER 20686 SUFFOLK COURT RIVERSIDE CA 92508 |
| DONALD A. MEYER | KIMBERLY J. MEYER 14412 COGSWELL ROMULUS MI 48174 |
| DONALD A. MULHALL | 2027 CRYSTAL DRIVE LAGRANGE KY 40031 |
| DONALD A. PETRIN | LINDEN M. PETRIN 125 DRURY WEST LAFAYETTE IN 47906 |
| DONALD A. SCHULER | 3939 NEW ROAD WILSON NY 14172 |
| DONALD A. THORELL | 13120 BASSETT STREET NORTH HOLLYWOOD CA 91605 |
| DONALD ADAMS GARYS ROOFING AND | 102 LEGION DR REMODELING WARRENVILLE SC 29851 |
| DONALD ADAMS HOLLOWELL CUSTOM | 102 LEGION DR BUILT HOMES WARRENVILLE SC 29851 |
| DONALD ALBERS | 1424 WESTMONT DR ALLEN TX 75013 |
| DONALD ALBERT | 6994 BATIQUITOS DR CARLSBAD CA 92011 |
| DONALD AMES AND | KAREN AMES 19802 JOWSEY CT SW ROCHESTER WA 98579 |
| DONALD AND ANN HOLMAN AND | 20431 TEAKA LN COASTAL RESTORATION FOUNTAIN FL 32438 |

| Claim Name | Address Information |
| --- | --- |
| DONALD AND ANNETTE WHEELER | ANNETTE SMITH AND AENEAS E SMITH 6498 S 200 E MARKLEVILLE IN 46056-9776 |
| DONALD AND ARVONA STILLWELL | 945 PENINSULA DR AND THOMAS AND SE PIERSON LAKE ALMANO CA 96137 |
| DONALD AND BARBARA HAMPTON | 2371 LE HAVRE PAUL DAVIS RESTORATION LEXINGTON KY 40504 |
| DONALD AND BARBARA MYERS AND | BARBARA BAILEY 12679 ANTARES WILLIS TX 77318-5103 |
| DONALD AND BETH COLLINGS V CITY FIRST MORTGAGE | SVCS LLC HOME FRONT HOLDINGS LLC ROBERT P LOVELESS REBECCA ET AL SMYTH AND MASON PLLC 701 FIFTH AVENUESUITE 7100 SEATTLE WA 98104 |
| DONALD AND BETTE LOCANDER AND | 903 905 AND 907 BANZ RD DONALD AND BETTE LOCANDER IRRECOVABLE TRUST ROGERS AR 72758 |
| DONALD AND BRENDA ROYER | 409 MARCUS DR LAKE CHARLES LA 70611-5136 |
| DONALD AND BRENDA STARNES | 204 YELLOW JAMINE DR SENECA SC 29678 |
| DONALD AND CAROL RAVENNA | 5242 SAGAMORE CT NEW PORT RICHEY FL 34655 |
| DONALD AND CATHERINE HOFF AND | 600 ARLINGTON AVE EXPERT ROOFING STORM DIVISION DES PLAINES IL 60016 |
| DONALD AND CHRISTINE HURLEY II | 27 CLAY HILL RD ROCHESTER NY 14624 |
| DONALD AND CHRISTINE HURST | 28219 E BENDERS LANDING BLVD SPRING TX 77386 |
| DONALD AND CHRISTINE TOLINO | 3510 CAMINO LA TIERRA AND DONALD TOLINO SR GALLUP NM 87301 |
| DONALD AND CHRISTINE WIEDERHOLD | 16350 ESTUARY CT PUBLIC ADJUSTMENT BUREAU BOKEELIA FL 33922 |
| DONALD AND COLLEEN CARL AND | 730 WAGNER ST SW SJ ROOFING LLC HUTCHINGSON MN 55350 |
| DONALD AND CYNTHIA EDGECOMB | 26 THAYER POND ROAD CONCORD NH 03301 |
| DONALD AND CYNTHIA PAOLICELLI | 2 MISTETOE CT AND R DEVIRGILIO INC HOWELL NJ 07731 |
| DONALD AND DAPHNE YEARWOOD AND | 5002 54TH PL MASSIVE CONSTRUCTION CONTRACTORS HYATTSVILLE MD 20781 |
| DONALD AND DAPHNNE WILLIAMS | 5002 54TH PL YEARWOOD AND DO IT ALL HOME IMPROVMENT HYATTSVILLE MD 20781 |
| DONALD AND DEAH HARPER AND | 2527 BACH AVE SERVPRO PORTAGE MI 49024 |
| DONALD AND DEAH HARPER AND | 2527 BACH AVE VANDAM KRUSINGA BUILDING AND RESTORATION PORTAGE MI 49024 |
| DONALD AND DELORES LUNDGREN AND | 2215 SAINT JAMES BLVD MAB AND ASSOC LLC AND EPIC GROUP PUBLIC ADJ GULFPORT MS 39507 |
| DONALD AND DOROTHY ALLEN | 108 ARTHUR ST SPRINGFIELD MA 01104 |
| DONALD AND EVA ATKINS AND DG SERVICES | 6414 PORT ROYAL ST SAN ANTONIO TX 78244 |
| DONALD AND FAYE DIXON AND | 7 JOHNNY LORICK CT COMPLETE CONTRACTOR SERVICES INC IRMO SC 29063 |
| DONALD AND GWENDOLYN YOUNG | 598 WYNMEADOW CT AND PAUL DAVIS RESTORATION STONE MOUNTAIN GA 30087 |
| DONALD AND HEATHER COWLES AND | 15294 89TH ST NE ROOFS UNLIMITED USA INC OTSEGO MN 55330 |
| DONALD AND HELEN SALA | 609 E BEADY RD ARLINGTON TX 76006 |
| DONALD AND HOLLLY ELLIS | 13390 MORRISH RD BIRCH RUN MI 48415 |
| DONALD AND IRMA HARBOUR | 105 MARANES CR MAUMELLE AR 72113 |
| DONALD AND JANE EGBERT | 5331 N BALES KANSAS CITY MO 64119 |
| DONALD AND JEAN BROOKS AND | 208 REMINGTON LN TOPS ROOFING COMPANY WEATHERFORD TX 76085 |
| DONALD AND JENNIFER GLENN | 2650 COUNTY ROAD 101 TULELAKE CA 96134 |
| DONALD AND JOANN PETERSON AND | 13105 SHERWOOD DR FLOORING LIQUIDATORS OF KC LEAWOOD KS 66209 |
| DONALD AND JOANNA MUSGRAVE | 1294 OLD PRATTVILLE RD MILLBROOK AL 36054 |
| DONALD AND JOCELYN MACNEIL | 4191 FAIRWAY DR SOQUEL CA 95073 |
| DONALD AND JUNE TAFT | 280 PINECREST BEACH DR GROSKY ASSOCIATES INC EAST FALMOUTH MA 02536 |
| DONALD AND KAREN HUTSON AND | 911 SUNSET BAY CT PUBLIC ADJUSTER SHALAMAR FL 32579 |
| DONALD AND KARLA BRIEN AND MARK 1 | 418 DIXONTOWN RD RESTORATION MEDFORD LAKES NJ 08055 |
| DONALD AND KESHEA | 3912 POTTER ST WILSON AND BROTHERS ROOFING SERVICE LITTLE ROCK AR 72204 |
| DONALD AND KIMBERLY VERHEST | 345 WHEELER AVE AND JENMAR CONSTRUCTION HUBBARD OH 44425 |
| DONALD AND LAURA SCHOFIELD AND | 5303 SHELBYVILLE RD SCHOFIELD PROPERTIES LLC INDIANAPOLIS IN 46237 |
| DONALD AND LILLIAN POTTER AND | INTERSTATE ROOFING 401 E 8TH ST STE 214 SIOUX FALLS SD 57103-7049 |
| DONALD AND LINDA HINES | 603 BEAVER ST NEW HARTFORD IA 50660 |
| DONALD AND LISA GONZALES AND | 4240 W KENTUCKY AVE DRN ENTERPRISES DENVER CO 80219 |
| DONALD AND LYNDA STORER AND | ROTO ROOTER PLUMBING & DRAIN SERVICE & CUSTOM CREA 10144 SUMATRA ST EL PASO TX 79925-5423 |

| Claim Name | Address Information |
| --- | --- |
| DONALD AND MARCIA MANNS AND | 454 WAUREGAN RD D H COPELAND BUILDERS INC BROOKLYN CT 06234 |
| DONALD AND MARGARET PATNODE AND | 43200 200TH LN N W CRAFTSMANS CHOICE OAK GROVE TOWNSHIP MN 55303 |
| DONALD AND MARY KNEVITT | 633 JEFF RD CENTRALIA IL 62801 |
| DONALD AND MARY OBERLIN AND | 4743 BYRON CIR JAMES AND SUSAN SIMPKINS IRVING TX 75038-6319 |
| DONALD AND MELINDA MARCOUX | 17 CLIFF RD GLOCESTER MA 01930 |
| DONALD AND MELINDA MARCOUX | 35 HENDERSON MARCOUX INC ARLINGTON MA 02474 |
| DONALD AND MICHELE HOLLISTER AND | 413 TRAVINO AVE TREE MEDIC TREE SURGEONS INC SAINT AUGUSTINE FL 32086 |
| DONALD AND MICHELLE RHINESMITH | AND JFCS PROFESSIONAL SVCGRP 37 DORY DR CAPE MAY COURT HOUSE NJ 08210-2010 |
| DONALD AND MILDRED GOURLEY | 225 LAKEVIEW DR AND B AND R REMODELING COLLIERVILLE TN 38017 |
| DONALD AND NANCY DOWNEY | AND GOLDEN W HOMES 2320 MEADOW VISTA RD MEADOW VISTA CA 95722-9475 |
| DONALD AND NANCY NICHOLS AND | W RIVERPOINT DR RIVERPOINT BUILDERS INC HAMPTON VA 23669 |
| DONALD AND NOEMI HENNEBERG | AND EBERLE CONTRACTING INC 7430 E 103RD AVE CROWN POINT IN 46307-7661 |
| DONALD AND PATRICIA CAPUTO | 1142 LATROBE DR CRM CONSTRUCTION ANNAPOLIS MD 21409 |
| DONALD AND PATRICIA DOYLE | 1760 LANARKSHIRE DR GREENWOOD IN 46143 |
| DONALD AND PATRICIA HARP | 7183 EDENBOROUGH CT THOMPSON BLDG ASSOCIATES LANCASTER OH 43130 |
| DONALD AND PATRICIA NELMS | 107 SALEM CHURCH RD AND PAUL DAVIS RESTORATION LEXINGTON GA 30648 |
| DONALD AND PATTY WATTS | 13100 HOLLIS RD CHESTER VA 23831 |
| DONALD AND SANDRA NASH AND | 7035 W 32ND PL ECSI WHEAT RIDGE CO 80033 |
| DONALD AND SANDRA OSKEY AND | 4433 DIXION DR J AND E HOME IMPROVEMENT INC SWARTZ CREEK MI 48473 |
| DONALD AND SHEILA GIANETTI | 910 AMELIA AVE NE AND N ARUNDEL CONTRACTING INC GLEN BURNIE MD 21060 |
| DONALD AND SHERRY MARTIN AND | SIDNEY TORRES 2101 LIVACCARI DR VIOLET LA 70092-4143 |
| DONALD AND SONJA SMITH | 3704 PINE BRANCH DR PEARLAND TX 77581 |
| DONALD AND STACEY COONTZ AND | 2807 COUNTRY CLUB DR DAVID MONTEZ PEARLAND TX 77581 |
| DONALD AND SUSAN GANTT | 902 AVE C COUNCIL BLUFFS IA 51503 |
| DONALD AND SUSAN ROSS | 940 CARTERS CREEK PIKE COLUMBIA TN 38401 |
| DONALD AND SUSAN SHIRLEY | 4764 LOCKEWOOD LN COLUMBIA SC 29206 |
| DONALD AND SUSAN WIENTJES | 4 SKYLINE PL MAMMOTH LAKES CA 93546 |
| DONALD AND SUSAN WILEY AND | 479 49TH AVE N STINES DISASTER RECOVERY INC ST PETERSBURG FL 33703 |
| DONALD ANDERSON | DIANNE L. ANDERSON 1929 SPRINGMILL ROAD SALEM VA 24153 |
| DONALD ANDERSON AND ASSOCIATES | 2665 SUGAR HILL RD MARION NC 28752 |
| DONALD APPIGNANI ATT AT LAW | 389 PALM COAST PKWY SW UNIT 4 PALM COAST FL 32137 |
| DONALD APPIGNANI ESQ ATT AT LAW | 4300 N UNIVERSITY DR STE D106 LAUDERHILL FL 33351 |
| DONALD ASH | ALLIANCE REALTY 920 W BASIN ROAD NEW CASTLE DE 19720 |
| DONALD B CABRAL | ANTHONIA W CABRAL 1472 BROOKDALE WAY MANTECA CA 95336-9103 |
| DONALD B CHAE | 1440 N WELLS ST APT D CHICAGO IL 60610-1393 |
| DONALD B FIELDS | PAMELA A FIELDS 5375 NORTH BUCKHORN DRIVE TUCSON AZ 85750 |
| DONALD B KRUTTSCHNITT ATT AT LAW | 5788 WIDEWATERS PKWY DE WITT NY 13214 |
| DONALD B MASSEY ATT AT LAW | PO BOX 216 GRAND JUNCTION CO 81502 |
| DONALD B MCCANN | 621 COMMISTON LANE LUTZ FL 33549 |
| DONALD B OLSON | MARGARET I OLSON 5400 SW 89TH AVENUE MIAMI FL 33165 |
| DONALD B SWOPE ATT AT LAW | 50 E MARKET ST HELLAM PA 17406 |
| DONALD B VAN VLIET | PO BOX 1779 SUMMERFIELD FL 34492-1779 |
| DONALD B. CARPIA JR | JULIE C. CARPIA 123 BONMARK DRIVE CLAREMONT NH 03743 |
| DONALD B. EVANS | DONNA T. EVANS 7106 GREEN GATE LOUISVILLE KY 40242 |
| DONALD B. HIBBARD | PAMELA J. HIBBARD 2620 BOWEN HOWELL MI 48855 |
| DONALD BAKER AND | KERRY M BAKER 78 RIDGE RUN ROAD SELLERSVILLE PA 18960 |
| DONALD BECKER | P.O. BOX 111 ORRINGTON ME 04474 |
| DONALD BEURY ATT AT LAW | 423 E ST DAVIS CA 95616 |
| DONALD BRAZELL | 1434 BURNETT ROAD LANTANA TX 76226 |

| Claim Name | Address Information |
|---|---|
| DONALD BUCKINGHAM | CHERIE BUCKINGHAM 1728 WEST OAK ROAD VINELAND CITY NJ 08360 |
| DONALD BURKE JR AND | 168 W FOURTH ST TEAM EXTERIORS MANTENO IL 60950 |
| DONALD BURST AND | CHRISTINE BURST 20702 DELTA WOOD TRAIL HUMBLE TX 77346 |
| DONALD BUSKIRK | 857 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| DONALD BUSSE | KAREN ANN BUSSE 462 EFFIE CT BRENTWOOD CA 94513-1595 |
| DONALD BUTLER AND ASSOCIATES | 75 PUBLIC SQ STE 600 CLEVELAND OH 44113 |
| DONALD BUYACK | CLARA M. BUYACK 6275 S STATE ST RD GOODRICH MI 48438 |
| DONALD C AND MARY PHYLLIS | 13718 WHEATBRIDGE DR WALL AND PTL BUILDERS HOUSTON TX 77041 |
| DONALD C ANDERSON | LOIS A ANDERSON 105 POWDERHORN DR PHOENIXVILLE PA 19460 |
| DONALD C BESKIN ATT AT LAW | 5180 ROSWELL RD NW S BLDG ATLANTA GA 30342 |
| DONALD C BRUNTON APPRAISALS | 26401 SHADY REST DR VENETA OR 97487-9604 |
| DONALD C COURNOYER JR | 384 MAIN ST SOUTHBRIDGE MA 01550 |
| DONALD C COURNOYER JR ATT AT LAW | 384 MAIN ST SOUTHBRIDGE MA 01550 |
| DONALD C DARNELL ATT AT LAW | 311 WEISER WAY CHELSEA MI 48118 |
| DONALD C DONNER ATT AT LAW | PO BOX 1661 FAYETTEVILLE AR 72702 |
| DONALD C DRURY ATT AT LAW | 137 SYCAMORE SCHOOL RD FORT WORTH TX 76134 |
| DONALD C FETZKO ESQ | 714 LEBANON RD WEST MIFFLIN PA 15122 |
| DONALD C GARDNER ASSOCIATES | 1535 KINGS CANYON RD PO BOX 2979 CARSON CITY NV 89702 |
| DONALD C LIM | HILARY H LIM 20 KILKENNY PL ALAMEDA CA 94502 |
| DONALD C MCKAY ATT AT LAW | 77 564 COUNTRY CLUB DR 128 PALM DESERT CA 92211 |
| DONALD C MEIER AND ASSOC | 704 NW COMMERCE DR LEES SUMMIT MO 64086-5710 |
| DONALD C MEIER AND ASSOCIATES INC | 704 NW COMMERCE DR LEES SUMMIT MO 64086-5710 |
| DONALD C ROBINSON | CHRISTINE ROBINSON 12592 WESTMONT DRIVE MOORPARK CA 93021 |
| DONALD C SWING REALTY INC | 10326 NC HWY 8 SOUTHMONT NC 27351 |
| DONALD C WHEATON JR ATT AT LA | PO BOX 806265 SAINT CLAIR SHORES MI 48080 |
| DONALD C WHEATON JR ATT AT LAW | 2000 TOWN CTR STE 2350 SOUTHFIELD MI 48075 |
| DONALD C WILSON ATT AT LAW | 316 ECORSE RD STE 220 YPSILANTI MI 48198 |
| DONALD C. BRANDT | 9080 DAVISBURG RD. CLARKSTON MI 48348 |
| DONALD C. DEGAZIO | HEATHER E. DEGAZIO 3697 TREMONTE CIRCLE S ROCHESTER HILLS MI 48306 |
| DONALD C. EGBERT JR | SHIRLEY V EGBERT 31920 NORTH TRAIL ROAD AGUA DULCE AGUA DULCE CA 91390 |
| DONALD C. HAYS | 363 JORDI WAY CORVALLIS MT 59828 |
| DONALD C. LANGE | SUSAN M. LANGE 20683 JARVIS HOLLOW RD E RICHLAND CENTER WI 53581 |
| DONALD C. MCIVER | CAROLYN C. MCIVER 916 BUFORD OAKS LANE RICHMOND VA 23235 |
| DONALD C. MILLIGAN JR | CHERYL C. MILLIGAN 7109 HERMITAGE RD RICHMOND VA 23228-4508 |
| DONALD C. NOBLE | PATRICIA A. NOBLE 63 UPPER HUMBIRD DRIVE SANDPOINT ID 83864-8663 |
| DONALD C. WALTARI | MARY L. WALTARI 11464 CAMINITO MAGNIFICA SAN DIEGO CA 92131 |
| DONALD C. ZICKUS | 684 STOW RD MARLBOROUGH MA 01752-1586 |
| DONALD CANARD | 7810 JACKMAN ROAD BEDFORD TOWNSHIP MI 48182 |
| DONALD CARRINGTON | 11081 103RD TERRACE NORTH LARGO FL 33778 |
| DONALD CHEN | 6945 GRANDWOOD WAY SAN JOSE CA 95120 |
| DONALD CLAPP | 2366 7TH AVE N PAYETTE ID 83661 |
| DONALD CLARK AND MCCONTRACTING | CORPORATION OF ILLINOIS INC 3337 W 95TH ST # 2 EVERGREEN PARK IL 60805-2234 |
| DONALD CUMMINS | ROSEMARIE CUMMINS 6628 5TH AVENUE RIO LINDA CA 95673 |
| DONALD D AND BETTY H FARLOW | 3095 HARLOCK RD MELBOURNE FL 32934 |
| DONALD D AND BETTY H FARLOW AND | 3095 HARLOCK RD VAUGHAN CONSTRUCTION LLC MELBOURNE FL 32934 |
| DONALD D COOK ATT AT LAW | 14410 SE PETROVITSKY RD STE 206A RENTON WA 98058 |
| DONALD D DECLUSIN | 660 N NORTHERN VISTA PLACE TUCSON AZ 85748 |
| DONALD D DOMINO JR & DENISE G DOMINO | 6100 NW 60TH AVE PARKLAND FL 33067 |
| DONALD D HECHT ATT AT LAW | 20 S CHARLES ST STE 702 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DONALD D HECHT ATT AT LAW | 1040 N CALVERT ST BALTIMORE MD 21202 |
| DONALD D KYE | KATHRYN M KYE 2539 LAWNDALE AVE EVANSTON IL 60201 |
| DONALD D MCKEITHEN JR ATT AT LAW | PO BOX 1919 COLUMBIA LA 71418 |
| DONALD D PERGERSON ATT AT LAW | PO BOX 2289 HENDERSON NC 27536 |
| DONALD D WELCH ATT AT LAW | 114 N SUNRISE AVE STE B2 ROSEVILLE CA 95661 |
| DONALD D. ALDERFER | REBECCA L. ALDERFER 61 RIDGE ROAD TELFORD PA 18969 |
| DONALD D. BEURY | WILLIAM PACK VS PAUL FINANCIAL, LLC PREMIER CAPITAL MRTG GMAC MRTG, LLC FOUNDATION CONVEYANCING INC & MRTG ELECTRON ET AL 1907 DONNER AVENUE, NUMBER 3 DAVIS CA 95618-0381 |
| DONALD D. MC KINLEY | ELIZABETH A. MC KINLEY 830 ANDOVER DEWITT MI 48820 |
| DONALD D. RAMSEY | LORRIE M. RAMSEY 1535 HIGHCREST CIRCLE VALRICO FL 33594 |
| DONALD D. RETHMAN | 278 E BEARD MUNGER MI 48747 |
| DONALD D. RYBSKI | LINDA H. RYBSKI 40197 SARA ROSE CLINTON TWP MI 48038 |
| DONALD D. SANBORN | DEBORAH L. SANBORN 32 OHIO AVE YPSILANTI MI 48198 |
| DONALD D. SMITH | BETTY J. SMITH 4206 106TH PLACE NE KIRKLAND WA 98033 |
| DONALD D. STAVELEY | VALERIE J. STAVELEY 3600 GLENWOOD AVENUE GLENDALE CA 91208 |
| DONALD D. SWIFT | 1455 N SANDBURG TERRACE #2409 CHICAGO IL 60610 |
| DONALD DANIEL | TAMMY DANIEL 145 SKYVIEW DR FRANKFORT KY 40601 |
| DONALD DAPPEN | 3717 WINDTREE DR EAGAN MN 55123 |
| DONALD DAVIDSON | VIRGINIA DAVIDSON 2048 PINECREST COURT VACAVILLE CA 95688 |
| DONALD DAVIS | 8331 S TUMBLING Y RANCH PL VAIL AZ 85641 |
| DONALD DEAN & ANN MARIE CHELLIS | 4024 S REDWOOD DRIVE SPRINGFIELD OR 97478 |
| DONALD DEAN DEGRASSE ATT AT LAW | 6363 WOODWAY DR STE 975 HOUSTON TX 77057 |
| DONALD DEMPSEY | 1421 WILSON AVE BRISTOL PA 19007 |
| DONALD DORSCH | 120 DUNROVIN AVENUE WESTMINSTER MD 21158 |
| DONALD DOWNS | 1 SHELTON AVE. EWING NJ 08618 |
| DONALD DUMOCHEL | 13129 N. 22ND AVE PHOENIX AZ 85029 |
| DONALD DUPREE | 5314 SOUTH BLACKSTONE AVENUE CHICAGO IL 60615 |
| DONALD E  SPOTTS | 338 VANDERBILT RD LEXINGTON SC 29072 |
| DONALD E BIZON | HEIDI S BIZON 7420 FAWN COURT YOUNGSTOWN OH 44512 |
| DONALD E BOWES | GRACE E BOWES 437 LAUREL RIDGE PATH COCHRANVILLE PA 19330-1009 |
| DONALD E BRUTKIEWICZ | 2954 JACKSON SAGINAW MI 48604 |
| DONALD E DAMBROSIO | 16 SHIVELY ROAD LADERA RANCH CA 92694 |
| DONALD E DIVER | PAMELA A DIVER 323 SOUTH MAPLEWOOD BOULEVARD DUNLAP IL 61552 |
| DONALD E GRESH JR INS | 60 MARKFIELD DR STE 6A CHARLESTON SC 29407 |
| DONALD E HINTON ROSETTE A HINTON | 5565 W COPPERHEAD DR TUCSON AZ 85742 |
| DONALD E IRVIN ATT AT LAW | 1205 SALEM RD MOUNT VERNON IL 62864 |
| DONALD E JOHNSON ESQ | 11 E ADAMS ST STE 501 CHICAGO IL 60603 |
| DONALD E KING | 3170 KINSLER LN STEVENSVILLE MT 59870 |
| DONALD E LANE | 2328 W 8TH ST DULUTH MN 55806-1543 |
| DONALD E LEVINSON ATT AT LAW | 100 N BRAND BLVD STE 303 GLENDALE CA 91203 |
| DONALD E MARCH JR. | 3971 SALTSBURG ROAD MURRYSVILLE PA 15668 |
| DONALD E MOFFETT AND | 127 E ENCANTO DR KORINNE D COERT PUEBLO CO 81007-3407 |
| DONALD E OLSEN JR | DENISE L OLSEN 1065 SHERWOOD FOREST DRIVE SARASOTA FL 34232 |
| DONALD E PHILLIPS | ALVINA J PHILLIPS 11932 WEATHERBY ROAD LOS ALAMITOS CA 90720 |
| DONALD E SLEDD | P O BOX 29095 RICHMOND VA 23242 |
| DONALD E STELLING | 5794 HOFFMAN LANE FAIR OAKS CA 95628 |
| DONALD E STEVENSON | PO BOX 188/38 LARIMER AVENUE BOBTOWN PA 15315 |
| DONALD E TITUS | JOANNE M TITUS 6 HIGHVIEW TERRACE ROCHESTER NY 14624 |

| Claim Name | Address Information |
|---|---|
| DONALD E WERTHEIMER ATT AT LAW | 1017 E JEFFERSON BLVD SOUTH BEND IN 46617 |
| DONALD E WERTHEIMER LAW OFCS | 1081 LAND TRUST, 1017 E JEFFERSON BLVD SOUTH BEND, INDIANA 46617 V STEWARDSHIP FUND, LP, HOMECOMINGS FINANCIAL C/O CORP ET AL 1017 E JEFFERSON BLVD SOUTH BEND IN 46617 |
| DONALD E WHEATLEY | 120 CHOCTAW DR SEARCY AR 72143 |
| DONALD E WHILLOCK | 2472 KIWI TRAIL MARIANNA FL 32448 |
| DONALD E WHITE | BRENDA A WHITE 2090 SW OAKWATER POINT PALM CITY FL 34990 |
| DONALD E WHITSEL | DIANE C WHITSEL 2133 ENTWISTLE COURT FOLSOM CA 95630 |
| DONALD E WOOD ATT AT LAW | 4437 WRIGHT AVE WHITEHALL OH 43213 |
| DONALD E WRIGHT AND CO | PO BOX 1580 MEDIA PA 19063 |
| DONALD E. BAUMDRAHER JR | 3301 W MASON ROAD OWOSSO MI 48867 |
| DONALD E. BAY | MARGARET A. BAY 5044 MCCARTY ROAD FESTUS MO 63028 |
| DONALD E. GOCH | LESLIE C. GOCH 75475 OMO ROAD ARMADA TOWNSHIP MI 48005 |
| DONALD E. HAMPTON JR | DONNA HAMPTON 1804 CHAMPLAIN DR VOORHEES NJ 08043-2870 |
| DONALD E. HUSTED | CHERYL D. HUSTED 48635 HILLCREST CT PLYMOUTH MI 48170 |
| DONALD E. PRATHER JR | JOAN L. PRATHER 16236 GLENBROOK BLVD FOUNTAIN HILLS AZ 85268 |
| DONALD E. ROGERS   JR. | KATHERINE R. ROGERS 11301 OLD CREEDMOOR ROAD RALEIGH NC 27613 |
| DONALD E. RUSTICI | 11 LILAC PLACE HOWELL NJ NJ 07731 |
| DONALD E. SKRELUNAS | SHARON A. SKRELUNAS 10107 SHENANDOAH RIDGE DR BRIGHTON MI 48114-8007 |
| DONALD E. TRENUM | ALICE V. TRENUM 548 HARRISON CIRCLE LOCUST GROVE VA 22508 |
| DONALD E. ZUMBRO | 3885 HOLLOW CORNERS RD DRYDEN MI 48428 |
| DONALD EGYPT AND LYNN HUFFMASTER | 924 HOWARD ST PORT HURON MI 48060 |
| DONALD F AND GENEVA M HENPHILL | 7290 SPRINGHILL RD POLLOCK LA 71467 |
| DONALD F BROWN ESQ ATT AT LAW | PO BOX 3370 BREWER ME 04412 |
| DONALD F GABRIEL | CECELIA ANNE GABRIEL 30 HEARTHSTONE DR SHELTON CT 06484 |
| DONALD F HARKER III | 130 W SECOND ST STE 2103 DAYTON OH 45402 |
| DONALD F HARKER III ATT AT LAW | ONE FIRST NATIONAL PLZ STE 210 DAYTON OH 45402 |
| DONALD F MANSFIELD ATT AT LAW | 6010 20TH ST E STE 7 TACOMA WA 98424 |
| DONALD F NEIMAN ATT AT LAW | 801 GRAND AVE STE 3700 DES MOINES IA 50309 |
| DONALD F. CROAKE | MARILYN A. CROAKE 19 AMBOY ROAD OAKDALE NY 11769 |
| DONALD F. FEENEY | CLARE M. FEENEY 65 WOODLAND ROAD WESTBROOK ME 04092 |
| DONALD F. SEXTON | JANET A. SEXTON 3663 SOUTH CRETE DR. PUNTA GORDA FL 33950 |
| DONALD FAITH | SUSAN FAITH 2329 SW 23RD CRANBROOK DRIVE BOYNTON BEACH FL 33436 |
| DONALD FICHT | 428 STATE ROAD 21 FRIENDSHIP WI 53934 |
| DONALD FINN | MARY FINN 1807 COURTNEY AVE LOS ANGELES CA 90046 |
| DONALD FIX AND DONALD FIX JR | 232 HAZEL AVE BELLEVILLE IL 62223 |
| DONALD FLASCH ATT AT LAW | 6520 S LEWIS AVE STE 10 TULSA OK 74136 |
| DONALD FORD AND NINA | 7701 S LINN LACKEY OKLAHOMA CITY OK 73159 |
| DONALD FORTUNE | 7 ALLENWOOD CIRCLE SCHUYLKILL HAVEN PA 17972 |
| DONALD FOX | 4316 DELTA FAIR BLVD ANTIOCH CA 94509 |
| DONALD FRENCH | 25525 HELMS DRIVE HUFFMAN TX 77336 |
| DONALD G AND SHARON K WALL AND | 7131 WEXFORD DR OLIVER CONSTRUCTION COMPANY INDIANAPOLIS IN 46250 |
| DONALD G ANDERSON | 16401 LAHEY STREET GRANADA HILLS CA 91344 |
| DONALD G KRUGH AND | 9638 N 34TH LN RHONDA M KRUGH PHOENIX AZ 85051 |
| DONALD G MCCALLUM ATT AT LAW | 901 H ST STE 310 SACRAMENTO CA 95814 |
| DONALD G MILLIGAN AND | 4200 MATTHEW DR JOHN WILLIAMS JONES CLEBURNE TX 76031 |
| DONALD G NAISMITH II | 31 HUTCHINSON ROAD ATTLEBORO MA 02703 |
| DONALD G PICHOVICH | ELIZABETH V PICHOVICH 17131 CAMELOT CIRCLE HUNTINGTON BEACH CA 92649 |
| DONALD G PIRETTI | 19 HALL ROAD ELLINGTON CT 06029 |

| Claim Name | Address Information |
|---|---|
| DONALD G SCHUMANN | 2602 BARREVILLE ROAD MCHENRY IL 60050 |
| DONALD G TAYLOR | SANDRA L TAYLOR 18120 SOUTHWEST DIVISION STREET ALOHA OR 97007 |
| DONALD G THOMPSON ATT AT LAW | 100 W MAIN ST CRAWFORDSVILLE IN 47933 |
| DONALD G TIPPER ATT AT LAW | 205 S SEMINARY ST FLORENCE AL 35630 |
| DONALD G VEREEN | WINDY W VEREEN 167 FEATHERWOOD COURT ATHENS GA 30606 |
| DONALD G. BARANOVIC JR | SHIRLEY M. BARANOVIC 12676 TREMBLEWOOD DRIVE FLORISSANT MO 63033 |
| DONALD G. BEAMISH | COLEEN M. BEAMISH 5118 PERSIMMON CLIO MI 48420 |
| DONALD G. CARVER | CHARLOTTE A. CARVER 3045 LOWERY DRIVE OVIEDO FL 32765 |
| DONALD G. ISAAK | VIVIAN L. ISAAK 3049 NORTH WESTRIDGE CIRCLE THOUSAND OAKS CA 91360 |
| DONALD G. WRIGHT | HELEN H. WRIGHT 524  EAST MAIN STREET UNION CITY TN 38261 |
| DONALD GENE KENDRICK | 3211 THOMAS LANE BIRMINGHAM AL 35215 |
| DONALD GEORGE | KATHRYN GEORGE 13065 ADDISON STREET SHERMAN OAKS CA 91423 |
| DONALD GIARRANTE | 2374 CONWWAY BLVD PORT CHARLOTTE FL 33952 |
| DONALD GIBBS JR AND | 5009 HUNTERS KNOLL DR LINDA GIBBS AND IMPALA KITCHEN AND BATH MONROE NC 28110 |
| DONALD GIESEKE, W | 18124 WEDGE PKWY STE 518 RENO NV 89511 |
| DONALD GILBERT AND TODD TANNER AND | 5301 HAWKES BLUFF AVE BMS CONSTRUCTION DAVIE FL 33331 |
| DONALD GOLDEN, G | 808 OAKFIELD DR STE 100 BRANDON FL 33511-4923 |
| DONALD GRAZIOSE | JANET GRAZIOSE 8 HAWTHORNE STREET HICKSVILLE NY 11801 |
| DONALD H ANDERSON | KATHLEEN D ANDERSON 1057 SUSAN COURT ELK GROVE VILLAGE IL 60007 |
| DONALD H FEIGE ATT AT LAW | 9407 HARFORD RD BALTIMORE MD 21234 |
| DONALD H FEIGE ATT AT LAW | 8330 BELAIR RD BALTIMORE MD 21236 |
| DONALD H LESLIE ATT AT LAW | 208 W 4TH ST MARION IN 46952 |
| DONALD H LISCHER PC | 403 MAIN ST BRISBANE BUILDING BUFFALO NY 14203 |
| DONALD H LISCHER PC | BRISBANE BUILDING STE 225 BUFFALO NY 14203 |
| DONALD H MOLSTAD ATT AT LAW | 701 PIERCE ST STE 305 SIOUX CITY IA 51101 |
| DONALD H TILLER III ATT AT LAW | 301 CLEMATIS ST STE 3000 WEST PALM BCH FL 33401 |
| DONALD H TILLER III ATT AT LAW | 4400 NORTHCORP PKWY WEST PALM BEACH FL 33410 |
| DONALD H. NELSON | NANCY HOENSHELL NELSON 26024 TOPPER COURT STEVENSON RANCH AREA CA 91381 |
| DONALD H. PARKINSON | 4223 GULL COVE NEW SMYRNA BEACH FL 32169 |
| DONALD H. SALTER | BARBARA A. SALTER 4034 HERON LAPEER MI 48446 |
| DONALD H. SMITH | 213 JONQUIL LANE GREECE NY 14612 |
| DONALD HACKEL | 2494 BONITA DRIVE HIGHLAND CA 92346 |
| DONALD HADIX | 14223 HALPER RD POWAY CA 92064 |
| DONALD HAGAN, KERRY | 5605 DELTA RIVER LANSING MI 48906 |
| DONALD HALL AND | DONNA HALL 8 CAROLYN CIRCLE NAUGATUCK CT 06770 |
| DONALD HOWARD JOHNSON | PATRICIA M JOHNSON 221 ROSA CORTE WALNUT CREEK CA 94598 |
| DONALD HUMMEL | HEATHER HUMMEL 855 ACADEMY STREET PITTSBURG PA 15243 |
| DONALD I BAKER | KIMBERLY M BAKER 29975 WINDWARD DRIVE CANYON LAKE CA 92587 |
| DONALD I. THAYER | VICTORIA A. THAYER 8736 HIVON MAYBEE MI 48159 |
| DONALD IMBRIALE | 215 MCPEEK ROAD LAFAYETTE NJ 07848 |
| DONALD J AND TONYA L ALLARD AND JAMES | 7 SLEEPY HOLLOW AND KATHLEEN GRAHAM AND BARTWOOD CONSTRUCTION INC LADERA RANCH CA 92694 |
| DONALD J ARNOLD ATT AT LAW | 403 FULFORD AVE BEL AIR MD 21014 |
| DONALD J BERGER ATT AT LAW | 110 S TAYLOR ST SOUTH BEND IN 46601 |
| DONALD J BIDDY AND | CHARLES D SULLIVAN 75 CAMBRIDGE ST LOWELL MA 01851-3334 |
| DONALD J CAPON | 2614 EAST VIRGINIA AVENUE ANAHEIM CA 92806-4324 |
| DONALD J CHARPENTIER | SHIRLEY A CHARPENTIER 14615 OTAY LAKES RD JAMUL CA 91935-7000 |
| DONALD J CLAYTOR | 11301 MANSFIELD CLUB DRIVE FREDERICKSBURG VA 22408 |
| DONALD J COSLEY ATT AT LAW | 1931 ROHLWING RD STE C ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| DONALD J CREMER | LINDA J CREMER 4897 CLARKSTON ROAD CLARKSTON MI 48348 |
| DONALD J DEMARTINI | 1640 WILDWOOD ROAD UKIAH CA 95482 |
| DONALD J FERNANDEZ | VIRGIE V FERNANDEZ 1718 HONESTIDAD RD SAN DIEGO CA 92154 |
| DONALD J FOELLER | LINDA K FOELLER 9595 WHELLOCK WAY SAN DIEGO CA 92129 |
| DONALD J GAGNON III ATT AT LAW | 44 100 MONTEREY AVE STE 208 PALM DESERT CA 92260 |
| DONALD J GARON | 401 S OREGON AVE TAMPA FL 33606-2103 |
| DONALD J GASINK ESQ ATT AT LAW | 82 WINTHROP ST AUGUSTA ME 04330 |
| DONALD J GRAHEK | 12315 E CEDAR CIR AURORA CO 80012 |
| DONALD J HALICKI | DEBORAH A HALICKI 2479 CHURCHILL AVE TRENTON MI 48183 |
| DONALD J HOBSON ATT AT LAW | 2100 W PALMYRA AVE APT 39 ORANGE CA 92868 |
| DONALD J JOHNSON ATT AT LAW | 113 N WASHINGTON ST VAN WERT OH 45891 |
| DONALD J LOCK ATT AT LAW | 3000 NE BROOKTREE LN STE 230 GLADSTONE MO 64119 |
| DONALD J LUND AND | 7701 HIDDEN RIDGE KIMBERLY S LUND FISHERS IN 46038 |
| DONALD J MEYER ATT AT LAW | 1005 HARRISON AVE HARRISON OH 45030 |
| DONALD J MICKEY | JESSICA S MICKEY 1529 DARTMOUTH NE ALBUQUERQUE NM 87106 |
| DONALD J MILLER | CAROLYN M MEERZO 109 RABBIT HILL LN IDLEYLD PARK OR 97447 |
| DONALD J NASIF ATT AT LAW | 1408 1 2 ATWOOD AVE STE 7 JOHNSTON RI 02919 |
| DONALD J RAZ | TERRI R LUKEN 4619 34TH AVE W SEATTLE WA 98199 |
| DONALD J RICHARD | 2307 WOODS RD WILMINGTON DE 19808-2520 |
| DONALD J ROMINE | 27 DEER PATH HUDSON MA 01749 |
| DONALD J SABOURIN | 3510 CHIPPEWASSEE TRL MIDLAND MI 48640 |
| DONALD J STIFLER LLC | 704 MARLIN COVE ONE 106 120TH ST UNIT 704 OCEAN CITY MD 21842 |
| DONALD J TEMPLE | FLORENCE M TEMPLE 424 WINDING LANE CHALFONT PA 18914 |
| DONALD J THORN AND | 909 N PEGGY DR JOHN AND CHRISTI PROCTORS HOME PL INTERIORS ROBINSON TX 76706 |
| DONALD J WATTS | PATRICIA A WATTS 13100 HOLLIS ROAD CHESTER VA 23831 |
| DONALD J. ALLARD | TONYA L. ALLARD 3 FLORAL PLACE UNIT 3 NEWTON HIGHLANDS MA 02461 |
| DONALD J. ARMSTRONG | M. S. ARMSTRONG 4765 SURFWOOD COMMERCE TOWNSHIP MI 48382 |
| DONALD J. BROWN | 130  GREENWAY DR SALISBURY NC 28144 |
| DONALD J. CORBEIL | MISCHELLE K. CORBEIL 10514 COLUMBIA HWY EATON RAPIDS MI 48827 |
| DONALD J. COUTURE JR | SHERRY L. COUTURE 350 KILLARNEY BEACH ROAD BAY CITY MI 48706 |
| DONALD J. DRUMHELLER | 182 ROUTE 47 S CAPE MAY COURT HOUSE NJ 08210 |
| DONALD J. FINDER | JANE E. FINDER 13147 WEATHERFIELD DRIVE SAINT LOUIS MO 63146 |
| DONALD J. GIANFERMI | JACQUELINE L. GIANFERMI 5871 JACKELYN CT WASHINGTON MI 48344 |
| DONALD J. JOHNSON | JANET Y. JOHNSON 282 GALLUP ROAD SPENCERPORT NY 14559 |
| DONALD J. KRAFNICK | JULIA B. KRAFNICK 159 ABERDEEN DRIVE AIKEN SC 29803 |
| DONALD J. LAPAK | ROSEMARIE  LAPAK 6579 SHORELINE TROY MI 48084 |
| DONALD J. LAYE | RUTH A. LAYE 1479 MALLARD LAKE AVENUE JACKSONVILLE FL 32259 |
| DONALD J. MCGRATH | 5001 N VALADEZ STREET LAS VEGAS NV 89149 |
| DONALD J. MCLELLAN | LOIS A MCLELLAN 60 WAGON ROAD WESTWOOD MA 02090-2916 |
| DONALD J. RENNER | 1343 W LOYOLA AVENUE UNIT # 2 CHICAGO IL 60626-5103 |
| DONALD J. SCHULTE | DOROTHY A. SCHULTE 8301 BUTTERNUT CT GRAND BLANC MI 48439 |
| DONALD J. SPARKS | 1999 WEST GRAB CREEK ROAD DICKSON TN 37055 |
| DONALD J. SPARKS | 1999 WEST GRAB CREEK ROAD DIXON TN 37055 |
| DONALD J. STEBBINS | MELISSA A. STEBBINS 330 EAST MAPLE RD #288 BIRMINGHAM MI 48009 |
| DONALD J. TYSON | MARY JEAN TYSON 18 SPRUCE ST PAWLING NY 12564-1514 |
| DONALD J. WILSON | DENISE C. WILSON 2167 RD M EMPORIA KS 66801 |
| DONALD JAMES CLARK | DEEANN MARIE CLARK 228 LONGBRANCH ROAD SIMI VALLEY CA 93065 |
| DONALD JAY BAHNCK | KAREN E BAHNCK 652 TOWNSEND PLACE NORTH PLAINFIELD NJ 07063-1840 |
| DONALD JEROME CHRISTIAN | ANGIE CHRISTIAN 3875 RIVIERE DU CHIEN ROAD MOBILE AL 36693 |

| Claim Name | Address Information |
|---|---|
| DONALD JOHNSON | 13037 WALKING PATH PLACE SAN DIEGO CA 92130 |
| DONALD JONES | 617 JOSIE COURT WILLIAMSTOWN NJ 08094 |
| DONALD JULIEN AND ASSOC B R | 1926 WOODDALE BLVD STE 101A BATON ROUGE LA 70806 |
| DONALD JULIEN AND ASSOCIATES INC | 118 TERRY PKWY GRETNA LA 70056 |
| DONALD K CREECH | LISA R CREECH 20223 HUNNICUTT ROAD DINWIDDIE VA 23841 |
| DONALD K NIX ATT AT LAW | 915 W MITCHELL ST ARLINGTON TX 76013 |
| DONALD K OKASAKI | NANCY N OKASAKI 1845 SAPPHIRE WAY EL DORADO HILLS CA 95762-4268 |
| DONALD K OPPERMAN | 3231 COVINGTON LANE ALGONQUIN IL 60102 |
| DONALD K SMITH ATT AT LAW | PO BOX 352 STERLING CO 80751 |
| DONALD K SPECKHARD ATT AT LAW | 221 COMMERCE PL STE D GREENSBORO NC 27401 |
| DONALD K WALTON | JUDITH A WALTON 14815 EAST SHIMMERING VIEW FOUNTAIN HILLS AZ 85268 |
| DONALD K. CRAWFORD | 1901 BALLARD SCHOOL ROAD LA GRANGE KY 40031 |
| DONALD K. OSTERNDORFF | JANET B. OSTERNDORFF 81 MOUNTAIN VIEW RD RHINEBECK NY 12572 |
| DONALD K. PHILLIP | SANDRA K. PHILLIP 700 SOUTH DRIVE BURR RIDGE IL 60521 |
| DONALD K. PHILLIP | SANDRA K. PHILLIP 700 SOUTH DRIVE BURR RIDGE IL 60527 |
| DONALD KEITH MILES | ELIZABETH MARY MILES 2174 EAST BRIARWOOD TERRACE PHOENIX AZ 85048 |
| DONALD KING | 22421 BAYBERRY MISSION VIEJO CA 92692 |
| DONALD KOPPEL JR | LAUREN P KOPPEL 105 ST GERMAIN DR CLARK NJ 07066 |
| DONALD L ARMSTRONG AND | CATHY G ARMSTRONG 1225 MARLOWE AVENUE ORLANDO FL 32809 |
| DONALD L BROWNING AND | CHRISTINA L BROWNING 1749 ROSE AVENUE CERES CA 95307 |
| DONALD L BULTHUIS | RACHEL A BULTHUIS 17648 S 62 AVE TINLEY PARK IL 60477 |
| DONALD L CAREY | 10050 OLD OCEAN CITY BLVD BERLIN MD 21811 |
| DONALD L CHOQUETTE | 74-5038 KEALAPUA ST KAILUA-KONA HI 96740 |
| DONALD L COOMES LLC | PO BOX 141 SANFORD NC 27331 |
| DONALD L DEMPSEY II ATT AT LAW | 4321 ROOSEVELT BLVD JACKSONVILLE FL 32210 |
| DONALD L FRAILIE II ATT AT LAW | 1544 WINCHESTER AVE STE 820 ASHLAND KY 41101 |
| DONALD L GARDNER | 942 EL MIRADOR UPLAND CA 91784 |
| DONALD L GENESSE JR | SANDRA A GENESSE 15397 ISLA VISTA RD JAMUL CA 91935-3400 |
| DONALD L HARPENAU | IONE M HARPENAU 3535 CROOKED CREEK DRIVE DIAMOND BAR CA 91765 |
| DONALD L HARPENAU | IONE M HARPENAU 53  WILLOWBROOK LANE POMONA CA 91766 |
| DONALD L JOHNSON II | MELODIE DIANE JOHNSON 140 COVENANT CIRCLE LENOIR CITY TN 37772 |
| DONALD L JONES | DAWN M JONES 1239 JEWEL RD MILAN MI 48160 |
| DONALD L LADER JR ATT AT LAW | 190 LAMPLIGHTERS PARK NORTH CONWAY NH 03860 |
| DONALD L LEACH | 833 COUNTRY CLUB DR NEW CANEY TX 77357-3305 |
| DONALD L LEGERSKI ATT AT LAW | 260 LINCOLN ST LANDER WY 82520 |
| DONALD L MACGILLIVRAY JR | KAREN M MACGILLIVRAY 30 PEPPERWOOD LAGUNA HILLS CA 92656 |
| DONALD L MAH | MIEKO T MAH 11101 GAINSBOROUGH ROAD POTOMAC MD 20854 |
| DONALD L MAYEUX ATT AT LAW | PO BOX 1460 EUNICE LA 70535 |
| DONALD L MONSON AND ROBERTA L MONSON | 9136 11TH AVENUE PLEASANT PRAIRIE WI 53158 |
| DONALD L NEELY | 61 MAYFLOWER LANE PINE MOUNTAIN GA 31822 |
| DONALD L NETZER ATT AT LAW | 1060 S CENTRAL AVE SIDNEY MT 59270 |
| DONALD L ONEAL | 622 5TH AVENUE SOUNTHWEST CHILDERSBURG AL 35044 |
| DONALD L PEASE AND STALLINGS | NATIONAL ENTERPRISES 1 BELLE AVE ENFIELD CT 06082-2504 |
| DONALD L RUIS JR ATT AT LAW | PO BOX 647 DRESDEN TN 38225 |
| DONALD L RUIS JR ATT AT LAW | 302 UNIVERSITY ST MARTIN TN 38237 |
| DONALD L SCORALLE | BETTY J SCORALLE PMB F77304 3590 ROUND BOTTOM RD CINCINNATI OH 45244-3026 |
| DONALD L SCOVILLE ATT AT LAW | 1005 W STATE ST EL CENTRO CA 92243 |
| DONALD L SPAFFORD ATT AT LAW | 1600 KAPIOLANI BV STE 516 HONOLULU HI 96814 |
| DONALD L. BRYANT | WYNN A. DRAPER-BRYANT TIMBER RUN BURTON MI 48519 |

| Claim Name | Address Information |
|---|---|
| DONALD L. BURGER | CATHERINE M. BURGER 15 LAMPLIGHTERS COURT FAIRFIELD OH 45014 |
| DONALD L. FOOR | LINDA L. FOOR 5782 STATION HILL DRIVE AVON IN 46123 |
| DONALD L. JONES | NANCY A. JONES 8611  EAST PI-UTE ROW PARKER CO 80134 |
| DONALD L. KREBS | MARABEL R. KREBS 484 OAKWOOD CIRCLE FAIRFIELD CA 94534 |
| DONALD L. LINTNER | LOU ANNE LINTNER 36 OUTLOOK DR TALLMADGE OH 44278 |
| DONALD L. MCGLASSON JR | DAWN D. MCGLASSON 709 PINEFIELD WAY ST. EDGEWOOD MD 21040 |
| DONALD L. MORRIS | ARLENE L. MORRIS 7107 KUKII STREET HONOLULU HI 96825 |
| DONALD L. NORD JR | JANET L. NORD 11256 HEGEL ROAD GOODRICH MI 48438 |
| DONALD L. SCHOOLEY | BRIDGET M. SCHOOLEY 12095 SHARON VALLEY BROOKLYN MI 49230 |
| DONALD L. SCHULTZ | LISA J. SCHULTZ 7694 FIVE MILE ROAD NORTHVILLE MI 48167 |
| DONALD L. SOLOMON | 4615 BROOKSIDE RD TOLEDO OH 43615 |
| DONALD L. TEBBEN | 231 ROMEO ROAD ROCHESTER MI 48307 |
| DONALD L. THOMAS | SHIRLEY S. THOMAS 6347 FAIRWAY FOREST DRIVE ROANOKE VA 24018 |
| DONALD L. WEBSTER | PAULINE WEBSTER 10688  FREIDLEY LANE EATON RAPIDS MI 48827 |
| DONALD LALIBERTE | 5 DANFORTH RD MERRIMACK NH 03054 |
| DONALD LARKIN | 20946 HAMPTON SUITE #100 HARPER WOODS MI 48225 |
| DONALD LATKA | 93 HILLSIDE LANE MT LAUREL NJ 08054 |
| DONALD LAWRENCE MCLEAN | 2430 RONDA VISTA DRIVE LOS ANGELES CA 90027 |
| DONALD LAWSON JR AND SOLIS AND | 7308 LA FRANCE DR SMITH PC HITCHCOCK TX 77563 |
| DONALD LEBREUX | DONNA M. LEBREUX 140 PAMELA DR SWANSEA MA 02777 |
| DONALD LECHMAN | ELEANOR D. LECHMAN 11171 IRVINGTON WARREN MI 48093 |
| DONALD LEE HOLLOWAY | 3126  3128  3128 1/2 3124 NORTH ISABEL AVENUE ROSEMEAD CA 91770 |
| DONALD LEE HOLLOWAY SEPARATE TRUST | 3126  3128  3128 1/2 3124 NORTH ISABEL AVENUE ROSEMEAD CA 91770 |
| DONALD LEO JR VS MORTGAGEIT INC | REYNOLDS AND REYNOLDS 125 E CORONADO RD PHOENIX AZ 85004 |
| DONALD LEON CHANGALA | 1822 VINEYARD DRIVE TEMPLETON CA 93465-9409 |
| DONALD LEWIS | DORIS LEWIS 1404 JILL LANE EXCELSIOR SPRINGS MO 64024 |
| DONALD LEWIS AND | BRENDA LEWIS 1391 GRAVLEY RD PICKENS SC 29671 |
| DONALD LIPINSKI AND | PATRICIA LIPINSKI 14579 S HIGHLAND RD GRAND HAVEN MI 49417 |
| DONALD LLOYD SHIVELY JR | 905-907 TAYLOR ST VISTA CA 92084-2628 |
| DONALD M AND SHRILEY A DALY AND | INC 4446 RICHARD RD GREAT LAKES INSURANCE RESTORATIONS DAVISON MI 48423 |
| DONALD M BROWN ATT AT LAW | PO BOX 117 BOLIVAR MO 65613 |
| DONALD M DYMOND | ALEXANDRA M DYMOND 826 GRADA AVENUE CAMARILLO AREA CA 93010 |
| DONALD M EKBERG ATT AT LAW | PO BOX 1496 NORTH CONWAY NH 03860 |
| DONALD M FALSO | 712 VALLEY GREEN CT PHILADELPHIA PA 19128 |
| DONALD M MABE | LYNNE P MABE 5944 TIMBERWOOD TRAIL KERNERSVILLE NC 27284 |
| DONALD M MEDEIROS ATT AT LAW | 14350 CIVIC DR STE 100 VICTORVILLE CA 92392 |
| DONALD M NOVAK PATRICIA R | 120 E KALAMO NOWAK AND GARN RESTORATION CHARLOTTE MI 48813 |
| DONALD M ONORATO ESQ | 5 ATLANTIC ST HACKENSACK NJ 07601 |
| DONALD M PHILLIPS ATT AT LAW | 513B N LANIER AVE LANETT AL 36863 |
| DONALD M RELOCK | 4479 E RIDGE GATE RD ANAHEIM CA 92807 |
| DONALD M RYNSBURGER | 1128 E LA DENEY CT, UNIT A ONTARIO CA 91764 |
| DONALD M SAMSON ATT AT LAW | 226 W MAIN ST STE 102 BELLEVILLE IL 62220 |
| DONALD M SHIELDS | SUZANNE M SHIELDS 673 BALDWIN AVENUE MERIDEN CT 06450 |
| DONALD M THINSCHMIDT P.C | 200 TURWILL LANE KALAMAZOO MI 49006 |
| DONALD M. BRAMAN | BILLIE S. BRAMAN 1228 BEMENT LANSING MI 48912 |
| DONALD M. FERGUSON | SOLVEIGH W. FERGUSON 1432 OAK MONT COURT LAKE ORION MI 48362 |
| DONALD M. FINK | NANCY C. FINK 1667 N MARKET ST ELIZABETHTOWN PA 17022 |
| DONALD M. HEASLEY | DOROTHY J. HEASLEY 717 SILK OAK LANE CRYSTAL LAKE IL 60014 |
| DONALD M. LYONS | ANNE V. LYONS 3679 SANDBAR COMMERCE MI 48382 |

| Claim Name | Address Information |
| --- | --- |
| DONALD M. MARTIN | 3604 FERNAN TERRACE DRIVE COEUR D ALENE ID 83814 |
| DONALD M. SKELTON | KATHRYN NEEL 3025  CORBIESHAW ROAD SW ROANOKE VA 24015 |
| DONALD M. WHITE | 1237 SUMMER LYNNE DRIVE OFALLON MO 63366 |
| DONALD MACK | 2335 FOXRIDGE UPLAND CA 91784 |
| DONALD MANGER APPRAISALS | PO BOX 835 GREEN VALLEY CA 91350 |
| DONALD MARTENS | 1023 PEACEFUL RIDGE RED WING MN 55066 |
| DONALD MARTIN SHERRY MARTIN | SIDNEY TORRES AND ABLE FENCES AND GUTTERS 2101 LIVACCARI DR VIOLET LA 70092-4143 |
| DONALD MARTINI | EILEEN MARTINI 1163 EAGER PINES CT HOWELL MI 48843 |
| DONALD MARVIN JONES AND NEVONNE | 319 W 40TH LN BRENT AND CUELLAR CONSTRUCTION GRIFFITH IN 46319 |
| DONALD MASON AND JENNIE KINDRED | 7320 S WILCOCKS PL AND PAITSON ROOFING CO INC TERRE HAUTE IN 47802 |
| DONALD MAXWELL BUSEY | VIOLET LEAH BUSEY 5818 TROOST AVENUE NORTH HOLLYWOOD CA 91601 |
| DONALD MAZUR | DIANE MAZUR 1549 CALIFORNIA STREET ELK GROVE IL 60007 |
| DONALD MCCONNELL | 1152 SYLVANDALE ROAD MENDOTA HEIGHTS MN 55118 |
| DONALD MCCOY AND HANDYMAN | 2305 LISA CT E SERVICES BY RICK SANFORD FL 32771 |
| DONALD MCLAUGHLIN | 30141 KNIGHT COURT TEHACHAPI CA 93561 |
| DONALD MEISTER | JOHNNA MEISTER 17591 WINDING CREEK ROAD SALINAS CA 93908 |
| DONALD MERLE PARSONS JR | 550 PLAINVIEW DRIVE HUNTINGTOWN MD MD 20639 |
| DONALD MILLER | 2015 VINCE ST PASADENA TX 77502 |
| DONALD MILLER | TAMRA MILLER 350 WEST STUART AVENUE FRESNO CA 93704 |
| DONALD MORGAN JR DONALD MORGAN AND | 12914 ROCKFORD YOLANDA MORGAN HOUSTON TX 77048 |
| DONALD MORRISON | ANN MORRISON 9592 WEST ORANGE AVENUE ANAHEIM CA 92804-3439 |
| DONALD MORSE | 1832 BOXWOOD TERRACE THE VILLAGES FL 32162 |
| DONALD MULLIGAN | 11158 NW 19TH ST CORAL SPRINGS FL 33071 |
| DONALD MURPHY | 13 COVE DRIVE N  CAPE MAY NJ 08204 |
| DONALD MYLAN | PATRICIA MYLAN 9815 ARBOR VIEW DRIVE S BOYNTON BEACH FL 33437 |
| DONALD N HIRABAYASHI | 3151 WALNUT BOULEVARD WALNUT CREEK CA 94596 |
| DONALD N JACOBSON ESQ | PO BOX 1425 WEST PALM BEACH FL 33402 |
| DONALD N JACOBSON ESQ ATT AT LAW | PO BOX 1425 WEST PALM BEACH FL 33402 |
| DONALD N PERKINS ATT AT LAW | 2 CROCKER BLVD STE 202 MOUNT CLEMENS MI 48043 |
| DONALD N PHILIP AND | TAMERA L PHILIP 2214 39TH AVE EAST SEATTLE WA 98112 |
| DONALD N ROBINSON | LAURIE S ROBINSON 2530 DOUBLETREE LANE ROWLAND HEIGHTS CA 91748 |
| DONALD N. LOMAX | MELISSA A. LOMAX 614 HINE ST SE VIENNA VA 22180-4832 |
| DONALD NEUMANN | 11660 W CLARK RD EAGLE MI 48822 |
| DONALD O MURRAY | MORAG MURRAY P.O.  BOX  640 HAMPDEN ME 04444-0640 |
| DONALD O. MCEVOY | GRETA M. MCEVOY 3        LITTLE HARBOR RD PORTSMOUTH NH 03801 |
| DONALD OLSON | DEUTSCHE BANK TRUST COMPANY AMERICAS, FKA BANKERS TRUST COMPANY AS TRUSTEE VS DONALD OLSON 9008 NEWBERRY ROAD SELLERSBURG IN 47172 |
| DONALD OSTROWSKI | 18428 CRACKLE WOOD MACOMB MI 48042 |
| DONALD P CRANDALL | JENNIE L CRANDALL 3042 ACECA DRIVE ROSSMOOR CA 90720 |
| DONALD P NORRIS ATT AT LAW | 1701 W CHARLESTON BLVD STE 320 LAS VEGAS NV 89102 |
| DONALD P WILLIAMS | ANN D OKEEFE-WILLIAMS 428 JESSICA WAY NORTHBRIDGE MA 01534 |
| DONALD P. PAULIN | 8094 THIRD STREET MINDEN CITY MI 48456 |
| DONALD P. PFAFF | JUDITH A. PFAFF 61794 LANTERN COVE WASHINGTON MI 48094 |
| DONALD P. TAVAROZZI | FRANCES R. TAVAROZZI 314  TEXKNOLL DR BRIGHTON MI 48116 |
| DONALD PARK ATT AT LAW | 7702 LEESBURG PIKE STE 400 FALLS CHURCH VA 22043 |
| DONALD PETERSON AND FLOORING | 13105 SHERWOOD DR LIQUIDATORS OF KC LEAWOOD KS 66209 |
| DONALD PHELPS AND ALPHA AND | OMEGA BUILDERS 6104 WATERS EDGE RD MIDLOTHIAN VA 23112-2418 |
| DONALD PIERCE | 4804 HIBISCUS AVE EDINA MN 55435 |

| Claim Name | Address Information |
|---|---|
| DONALD Q. SHAW | PO BOX 4684 HOUSTON TX 77210-4684 |
| DONALD R AND EDNA JEFFERS | 5 PADDOCK DR AND METRO PUBLIC ADJUSTMENT INC GLASSBORO NJ 08028 |
| DONALD R BECKER | 2485 REILL VIEW DRIVE EXCONDIDO CA 92025 |
| DONALD R CARRUTHERS | 9014 GOODMEADOW DRIVE HOUSTON TX 77064 |
| DONALD R EZELL | JANET W EZELL 167 HOLLAND ROAD ORMOND BEACH FL 32176 |
| DONALD R FRANCHI ATT AT LAW | PO BOX 1223 CONDON MT 59826 |
| DONALD R FUSELIER ATT AT LAW | PO BOX 12994 NEW IBERIA LA 70562 |
| DONALD R HARRIS ATT AT LAW | 158 E MARKET ST STE 302 SANDUSKY OH 44870 |
| DONALD R HERMAN | CAROLE C HERMAN 27755 N LAKE WOHLFORD RD VALLEY CENTER AREA CA 92082 |
| DONALD R HESSLER AND | GAYLE HESSLER 6340 GREEN VALLEY CIR APT 110 CULVER CITY CA 90230-7093 |
| DONALD R JILLISKY ATT AT LAW | 302 S MAIN ST MARYSVILLE OH 43040 |
| DONALD R JOHNSON PA | 6585 AUTUMN WOODS BLVD NAPLES FL 34109 |
| DONALD R JONES | CAROL J JONES 2716 NATURE TRAIL ROAD GLEN ALLEN VA 23060 |
| DONALD R KINDER AND PATRICIA L KINDER VS | MORTGAGE ELECTRONIC REGISTRATION SYSTEMSINC GMAC MORTGAGE CORPORATION ET AL LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| DONALD R KISIAH | JOSEPHINE D KISIAH 4440 NASSAU COURT UNIT P603 LITTLE RIVER SC 29566 |
| DONALD R KLOTZ JR AND | 4701 LAKE VISTA DR SMALL BUSINESS ADMINISTRATION METAIRIE LA 70006 |
| DONALD R LEMBO ATT AT LAW | 1840 MINERAL SPRING AVE UNIT 203 NORTH PROVIDENCE RI 02904 |
| DONALD R LITTLE ATT AT LAW | 1400 MARKET AVE N CANTON OH 44714 |
| DONALD R MCCLAREY ATT AT LAW | PO BOX 9 DWIGHT IL 60420 |
| DONALD R MURPHY ATT AT LAW | 12800 SHAKER BLVD CLEVELAND OH 44120 |
| DONALD R RELYEA | LUZ M RELYEA 180 RIVER DR WILSONVILLE AL 35186-7412 |
| DONALD R SEARS JR ATT AT LAW | 820 2ND ST NW ALBUQUERQUE NM 87102 |
| DONALD R SLATER | VALERIE A SLATER PO BOX 8281 WARD HILL MA 01835 |
| DONALD R. ALLEN | 16297 PHIDIAS LANE CHINO HILLS CA 91709 |
| DONALD R. BARGO | REGENA F. BARGO 1216 HOLLYHOCK DR GRAND BLANC MI 48439 |
| DONALD R. DAWE | BRENDA G. DAWE 5225 LIPPINCOTT BLVD BURTON MI 48519 |
| DONALD R. DUFOUR | RACHEL M. DUFOUR 7348 WOODLAND RD FERNDALE WA 98248 |
| DONALD R. ENGSTROM | S. J. GRIESBACH 183 GOULD ROAD CHARLTON MA 01507 |
| DONALD R. GLITZ | FRANCES A. GLITZ 118 TAYLORS MILL RD DOWNINGTOWN PA 19335 |
| DONALD R. HUTCHESON | LYNNE A. HUTCHESON 4211 CRANDALL ROAD HOWELL MI 48855 |
| DONALD R. MIDDENDORF | SHARON K. MIDDENDORF 1717 FAIRVIEW FARMS CIRCLE WENTZVILLE MO 63385 |
| DONALD R. MURRAY | CLARICE MURRAY 12821 W PONTIAC DR SUN CITY WEST AZ 85375 |
| DONALD R. PADALIS | DEBRA PADALIS 26431 PLEASANT VALLEY DRIVE FARMINGTON HILLS MI 48334 |
| DONALD R. SWANSON | GUADALUPE A. SWANSON 20381 SW BLAINE COURT ALOHA OR 97006 |
| DONALD R. TAYLOR | JANIS L. TAYLOR 6100 MAGNOLIA WOODS AVENUE SHREVEPORT LA 71107-9193 |
| DONALD R. TUDOR | ROXANNE I. TUDOR 2463 WEST 237TH STREET TORRANCE CA 90501 |
| DONALD R. WARE | BETTY L. WARE 13351 IOWA ST WESTMINSTER CA 92683 |
| DONALD RAGO | SUSAN RAGO 1011 LEWIS ROAD GENEVA IL 60134 |
| DONALD RASMUSSEN | 2508 UNION ROAD LOT 131 CEDAR FALLS IA 50613 |
| DONALD RAY BUIE ATT AT LAW | PO BOX 20031 WINSTON SALEM NC 27120-0031 |
| DONALD REDMOND | 484 NORTHEAST PLANTATION ROAD #4103 STUART FL 34996 |
| DONALD REED | 330 CENTRAL ST ROWLEY MA 01969 |
| DONALD REYES | 4217 CONTE DR CARSON CITY NV 89701-6548 |
| DONALD RHODES ATT AT LAW | 310 SHAWNEE ST BLOOMFIELD MO 63825 |
| DONALD RICHARDSON | WANDA ARLENE RICHARDSON 2557 PINOT WAY ST. HELENA CA 94574 |
| DONALD RICKARD JR | 260 W DUNNE AVE APT 39 MORGAN HILL CA 95037-4843 |
| DONALD ROBBINS | 16261 KEELER DR GRANADA HILLS CA 91344 |
| DONALD ROBERTS ROSALIE ROBERTS AND | 990 EMERALD DR ROSE ROBERTS WINDSOR CO 80550 |

| Claim Name | Address Information |
| --- | --- |
| DONALD ROBERTSON | 3747 SANDY CREEK ROAD DRY FORK VA 24549 |
| DONALD ROBINSON | 5336 LYNX CT WESTERVILLE OH 43081-5204 |
| DONALD ROPER | 910 3RD STREET SW INDEPENDENCE IA 50644 |
| DONALD ROUTHIER | 202 CHAPEL ST LEICESTER MA 01524 |
| DONALD RUECKERT | 2390 NE WINDSOR CT BREMERTON WA 98311 |
| DONALD S BOUCHER AND ASSOCIATES | 4400 JENIFER STNW 300 WASHINGTON DC 20015 |
| DONALD S GOLDRICH ESQ | 3200 NE 14TH ST CSWY POMPANO BEACH FL 33062 |
| DONALD S GOLDRICH ESQ ATT AT LAW | PO BOX 970735 COCONUT CREEK FL 33097 |
| DONALD S NANCE ATT AT LAW | 11811 SHAKER BLVD STE 420 CLEVELAND OH 44120 |
| DONALD S SMITH | 505 EAST SPRING STREET YORKVILLE IL 60560 |
| DONALD S. DAY | 1021 MORROW ROAD KNOXVILLE TN 37923 |
| DONALD S. DESAUTELS | MARY C. DESAUTELS 10077 ROYAL COACHMAN TRAIL GAYLORD MI 49735 |
| DONALD S. GREENE | MERYL L. GREENE 65 ELKENBURG ST SOUTH HAVEN MI 49090-1259 |
| DONALD S. HALLOCK | 570 8 MILE CREEK ROAD FLORENCE MT 59833 |
| DONALD S. RAHN | SUZANNE M. RAHN 931 NORTHUMBERLAND DRIVE NISKAYUNA NY 12309-2813 |
| DONALD SABLATURA | 49 FRONTIER ST TRABUCO CANYON CA 92679 |
| DONALD SCHUTTE | PO BOX 1091 TUCUMCARI NM 88401 |
| DONALD SCOTT | 1951 CHESHAM DRIVE CARROLLTON TX 75007 |
| DONALD SCOTT GOLDBLOOM ATT AT LA | 12590 NATIONAL PIKE GRANTSVILLE MD 21536 |
| DONALD SEARLES | 191 EAST WESTWOOD DRIVE SHELTON WA 98584 |
| DONALD SHAPIRO | MICHELLE SHAPIRO 13 LABRADORE DRIVE KENDALL NJ 08824 |
| DONALD SOLOMON | 1308 N FORREST DRIVE METAMORA IL 61548 |
| DONALD STADICK | 18701 DYLAN DRIVE FARMINGTON MN 55024 |
| DONALD STEBBINS CONNOR JR | DEBRA LINN CONNOR 42 CHICKADEE LANE ALISO VIEJO CA 92656 |
| DONALD STEPHENSON | 36395 CHESTNUT RIDGE RD NORTH RIDGEVILLE OH 44039 |
| DONALD STOLTMAN | AMY STOLTMAN 96 HILLTERESS HENRIETTA NY 14467 |
| DONALD T AND CHRISTA R HESS | 4812 SUMMER CREEK CV CRESTVIEW FL 32539 |
| DONALD T PRATHER TRUSTEE | 500 MAIN ST STE 5 DONALD T PRATHER TRUSTEE SHELBYVILLE KY 40065 |
| DONALD T RADOCAY AND DONALD RADOCAY | 413 DAFFODIL LN JR AND CASSANDRA L JOHNSTON RECTOR PA 15677 |
| DONALD T TESCH ATT AT LAW | 320 DAYTON ST STE 101 EDMONDS WA 98020 |
| DONALD T TRAWICK ATT AT LAW | 2244 CTR POINT PKWY STE 101 CENTER POINT AL 35215 |
| DONALD T WHITSON ELLEN R | 5646 TORTUGA CT MICHAELS AND DON WHITSON SANDIEGO CA 92124 |
| DONALD T WISCH | 13 EDINBURGH ST VALPARAISO IN 46385 |
| DONALD T. LAESCH | 9590 KINLOCH REDFORD TWP MI 48239 |
| DONALD T. MELTON | LORI L. MELTON 2719 ELVA DRIVE KOKOMO IN 46902 |
| DONALD TONG | 6300 E VERA CREST DR LONG BEACH CA 90815 |
| DONALD TRINCHERO | 12860 SYCAMOREAVE SAN MARTIN CA 95046 |
| DONALD TROLLEY | DOREEN TROLLEY 21858 HURON CIR GROSSE ILE MI 48138 |
| DONALD TROY BONOMO ATT AT LAW | 85 MAIN ST STE 202A HACKENSACK NJ 07601 |
| DONALD TURNER ESTATE AND | 916 E 80TH ST A AND C CONSTRUCTION CO INC BROOKLYN NY 11236 |
| DONALD TURNER ESTATE AND | 916 E 80TH ST DONALD TURNER & BTS PLUMBING & HEATING & JEM ELECT BROOKLYN NY 11236 |
| DONALD V. HENSHAW | 332 PEYTON DR. FORT COLLINS CO 80525 |
| DONALD V. PIERI | 1115 BRITTANY DRIVE WAYNE NJ 07470 |
| DONALD V. REYES | LOLITA B. REYES 4111 CRANNOG STREET ANCHORAGE AK 99502 |
| DONALD VERKITUS AND EILEEN VERKITUS | 12815 SPRING AVE HUDSON FL 34667 |
| DONALD W AND CAROLYN R CAIN | 3230 N HWY 93 BOX 927 MOORE ID 83255 |
| DONALD W BAYS LAW OFFICE | 908 N THIRD ST MARQUETTE MI 49855 |
| DONALD W CAZZELL | CAROL L CAZZELL 310 VIRGINIA ROAD EXCELSIOR SPRINGS MO 64024 |

| Claim Name | Address Information |
|---|---|
| DONALD W COOK JR | 23 EAST WOODS DRIVE COLD SPRING HARBOR NY 11724 |
| DONALD W FLAIG ATT AT LAW | 880 HAMPSHIRE RD B WEST LAKE CA 91361 |
| DONALD W GEISINGER | BONNIE ELIZABETH GEISINGER 5587 MARYLAND AVENUE LA MESA CA 91942-1520 |
| DONALD W HUFFMAN ATT AT LAW | 320 ELM AVE SW ROANOKE VA 24016 |
| DONALD W KNOOP | RHONDA K KNOOP 11 BRADBURY LN LITTLETON CO 80120 |
| DONALD W LOCK ATT AT LAW | 2122 GRANT PL MELBOURNE FL 32901 |
| DONALD W MILLS | 1563 LAKE WHITNEY DR WINDERMERE FL 34786-6041 |
| DONALD W SCHUENEMANN | GAIL H MADDEN 33 DAVIDS WAY DOYLESTOWN TWP PA 18976 |
| DONALD W SHAW ATT AT LAW | 198 S MAIN ST STE 1 MOUNT CLEMENS MI 48043 |
| DONALD W SHAW ATT AT LAW | 1015 CHURCH ST FLINT MI 48502 |
| DONALD W SIEVEKE ATT AT LAW | 1113 N SPURGEON ST SANTA ANA CA 92701 |
| DONALD W TORGENRUD JR ATT AT LAW | PO BOX 490 SAINT IGNATIUS MT 59865 |
| DONALD W VERITY | BEATE H HENNEBERG 141 CHASTAIN MANOR DRIVE NORCROSS GA 30071 |
| DONALD W WISE | GAIL M WISE 22 PRATT STREET MALDEN MA 02148 |
| DONALD W. BENNETT | SUSAN C. BENNETT 3518 WOODSIDE ROAD LOUISVILLE KY 40222 |
| DONALD W. BLACK | SUSAN L. BLACK 483  MENDOCINO BRISBANE CA 94005 |
| DONALD W. CARTER | DIANA K. CARTER 1042 OAK POINTE DR WATERFORD MI 48327 |
| DONALD W. DOERFLER | 118 FREEDOM ROAD HAMILTON MT 59840 |
| DONALD W. DYKSTRA II | ALEXIS A. CORRIGAN 1145 LIVINGSTON AVENUE NORTH BRUNSWICK NJ 08902 |
| DONALD W. EUWART JR | MAUREEN L. KENNEALLY 20 HIGH ROCK ROAD HOLLISTON MA 01746 |
| DONALD W. GRAY SR | CAROL A. GRAY 2900 BLUE BRIAR TRAIL HIGHLAND MI 48357 |
| DONALD W. HABERKAMP | DIANE C. HABERKAMP 604 SCHOONER DRIVE NEW LENOX IL 60451 |
| DONALD W. HIDAY | LINDA M. HIDAY 1120 EVANS ROAD GAS CITY IN 46953 |
| DONALD W. KULISH | 22255 RIVER RIDGE TRAIL FARMINGTON HILLS MI 48335 |
| DONALD W. PIERSON | ELIZABETH K. PIERSON 10002  WELCH DRIVE LOUISVILLE KY 40272 |
| DONALD W. WILMOT | CAROL A. WILMOT 1120 GOODRICH DRIVE LANDER WY 82520 |
| DONALD WASHABAUGH AND | THERESA WASHABAUGH 6360 CHIMNEY WOOD CT ALEXANDRIA VA 22306-1066 |
| DONALD WAYNE FERRY ATT AT LAW | 1414 W RANDOL MILL RD STE 203 ARLINGTON TX 76012 |
| DONALD WEILERSTEIN | VIVIAN WEILERSTEIN 14 IRVING STREET BROOKLINE MA 02445 |
| DONALD WESLEY BUTTON AND VISION | 9875 SW TORCH LAKE DR RESTORATION AND BLDG CO RAPID CITY MI 49676 |
| DONALD WHEELER | ELIZABETH WHEELER 725 PLEASANT STREET WEYMOUTH MA 02189 |
| DONALD WIDENER | PROPERTY SYSTEMS OF GA, INC 4 RAINTREE PLACE AUGUSTA GA 30909 |
| DONALD WILLIAM HUFF | LORI K HUFF 12107 NORTHEAST 137TH PLACE KIRKLAND WA 98034 |
| DONALD WILLIAMS | 14214 HEIDI OAKS LANE HUMBLE TX 77396 |
| DONALD WILLIFORD ATT AT LAW | 114 RADCLIFFE ST BRISTOL PA 19007 |
| DONALD WILSON | 108 THOROUGHBRED COURT NORTH WALES PA 19454 |
| DONALD WILSON | 2901 CITY PLACE WEST BLVD APT 513 DALLAS TX 75204 |
| DONALD WILSON | FRANCINE WILSON 4063 WEST AZALEA STREET TUCSON AZ 85741 |
| DONALD WRIGHT AND TARRIE LYNN WRIGHT | AND NE BUILDERS AND GENERAL CONTRACTORS 154 E BIRCH ST ALPENA MI 49707-2119 |
| DONALD YOUNG | 524 OCEAN DRE OXNARD CA 93035 |
| DONALDSON ANTHONY AND WANDA DONALDSON ET AL V | GMAC MORTGAGE LLC AND GMAC LLC MCCULLUM METHVIN AND TERRELL 2201 ARLINGTON AVE S BIRMINGHAM AL 35205 |
| DONALDSON APPRAISAL | 637 HICKORY CT DAVIS IL 61019 |
| DONALDSON, ERIC J | 417 SE 8TH AVENUE ROCHESTER MN 55904-4835 |
| DONALDSON, LAURA L | 2075 SW 1ST AVE 2G PORTLAND OR 97201 |
| DONALDSON, MATTHEW & | DONALDSON, LORRAINE B 12816 62ND LANE NORTH WEST PALM BEACH FL 33412 |
| DONALDSON, STEVEN A | 1809 NORTH SWEETBRIAR LANE SPRINGFIELD OH 45505 |
| DONALDSONVILLE CITY | TAX COLLECTOR 609 RAILROAD AVENUE PO BOX 470 DONALDSONVILLE LA 70346 |
| DONALDSONVILLE CITY | 609 RAILROAD AVE PO BOX 470 DONALDSONVILLE LA 70346 |

| Claim Name | Address Information |
|---|---|
| DONALDSONVILLE CITY | 609 RAILROAD AVENUE PO BOX 470 TAX COLLECTOR DONALDSONVILLE LA 70346 |
| DONALSONVILLE CITY | TAX COLLECTOR PO BOX 308 127 E 2ND ST DONALSONVILLE GA 39845 |
| DONALSONVILLE CITY | 125 E 2ND ST TAX COLLECTOR DONALSONVILLE GA 39845 |
| DONALYN HUTCHINSON | RAYMOND BENSON 68344 CALLE CORDOBA CATHEDRAL CITY CA 92234 |
| DONAT, DANNY S & SOUTHER, JULIANA N | 2488 RADCLIFFE COURT DACULA GA 30019 |
| DONATELA II HOA | PO BOX 6298 GOODYEAR AZ 85338 |
| DONATHAN TOWNSEND | 639 N. 12TH STREET #1F PHILADELPHIA PA 19123 |
| DONATHEN, DENNIS P | 4844 ROLLING ROCK ROAD ROCKY MOUNT NC 27803 |
| DONATION | DONATION RAMONA CA 92065 |
| DONATO A. MARTINO | DEBORAH A. MARTINO 451 SW HORSESHOE BAY ST LUCIE WEST FL 34986 |
| DONATO CAPPONI | 1457 W 7TH ST UPLAND CA 91786-7040 |
| DONATO PAINTING | 955 EDINBURGH DR LANCASTER PA 17601 |
| DONATO QUAGLIATO | CARMELA QUAGLIATO 21  EMMA LANE JACKSON NJ 08527 |
| DONAVAN BOHLING | 1719 FREMONT AVE APT 303 SOUTH PASADENA CA 91030 |
| DONAVAN CRAIG HOWARD VS THE BANK OF NEW YORK | MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF NEW YORK TRUST ET AL LAW OFFICES OF STEPHEN W TIEMANN 2000 E LAMAR BLVD600 ARLINGTON TX 76006 |
| DONAVON R ALBERTSON | JUDY M WILBUR ALBERTSON 345 ODIORNE POINT ROAD PORTSMOUTH NH 03801 |
| DONCHESS NOTINGER AND TAMPOSI | 547 AMHERST ST STE 204 NASHUA NH 03063 |
| DONCHESS NOTINGER AND TAMPOSI PC | 547 AMHERST ST STE 204 NASHUA NH 03063 |
| DONDREA WARD | 7614 GILBERT ST PHILADELPHIA PA 19150 |
| DONE RIGHT HOME REPAIR | 999 N AVE KATHERINE JONES ATLANTA GA 30318 |
| DONE RIGHT ROOFING AND RESTORATION | 595 W OAK ST CASTLE ROCK CO 80108 |
| DONECHO, MICHAEL & DONECHO, BETSY | 991 AURA WAY LOS ALTOS CA 94024 |
| DONEGAL BORO | TAX COLLECTOR DONEGAL PA 15628 |
| DONEGAL BORO WSTMO | PO BOX 39 T C OF DONEGAL BORO DONEGAL PA 15628 |
| DONEGAL MUTUAL INS CO | PO BOX 300 MARIETTA PA 17547 |
| DONEGAL MUTUAL INS CO | MARIETTA PA 17547 |
| DONEGAL SD E DONEGAL TWP | 1051 KOSER RD TAX COLLECTOR OF DONEGAL SCH DIST MOUNT JOY PA 17552 |
| DONEGAL SD E DONEGAL TWP | 366 S MARKET AVE CALLER 304 TAX COLLECTOR OF DONEGAL SCH DIST MOUNT JOY PA 17552 |
| DONEGAL SD MARIETTA BORO | 1051 KOSER RD T C OF DONEGAL SD MOUNT JOY PA 17552 |
| DONEGAL SD MARIETTA BORO | 366 S MARKET AVE CALLER 304 T C OF DONEGAL SD MOUNT JOY PA 17552 |
| DONEGAL SD MOUNT JOY BORO | 1051 KOSER RD T C OF DONEGAL SD MOUNT JOY PA 17552 |
| DONEGAL SD MOUNT JOY BORO | 366 S MARKET AVE CALLER 304 T C OF DONEGAL SD MOUNT JOY PA 17552 |
| DONEGAL TOWNSHIP BUTLER | 604 LIBERTY LN SHERYLANN GREIBELTAX COLLECT CHICORA PA 16025 |
| DONEGAL TOWNSHIP WASHTN | 49 W ALEXANDER LOOP T C OF DONEGAL TOWNSHIP WEST ALEXANDER PA 15376 |
| DONEGAL TWP | 244 OAK RD TAX COLLECTOR CHICORA PA 16025 |
| DONEGAL TWP | 49 THE LOOP TAMMY MOLSON TAX COLLECTOR WEST ALEXANDER PA 15376 |
| DONEGAL TWP WSTMOR | 3653 RT 31 BOX 243 T C OF DONEGAL TWP DONEGAL PA 15628 |
| DONEGAL TWP WSTMOR | PO BOX 243 AMY MATTHEWS TAX COLLECTOR DONEGAL PA 15628 |
| DONELL PETERSON AND GILILEO | STRAWDER DRYWALL 3507 MANOR ROOFING SERVICES AND DONA LOOP LAKELAND FL 33810 |
| DONES, ALICIA | 8374 REINDEER HOME DEPOT EL PASO TX 79907 |
| DONES, ALICIA | 8374 REINDEER SELF CONTRACTOR EL PASO TX 79907 |
| DONES, WALTER | 524 WOODMOOR DRIVE ROUND LAKE IL 60073 |
| DONETA MAZELE AND DONETA | 4405 CARDINAL GROVE BLVD NSIAMBOTE AND RONNIE TURNER CONSTRUCTION INC RALEIGH NC 27616 |
| DONETTA M BERRY | PO BOX 393 DERBY KS 67037 |
| DONETTE HAMLETTE-DAVIS | 35 OAKLAND AVE LANSDALE PA 19446 |
| DONEY AND ASSOCIATES | 1907 E BROADWAY RD STE 1 TEMPE AZ 85282 |
| DONG J KEUM | SUNG M KEUM 46 OVERLOOK ROAD ALPINE NJ 07620 |

| Claim Name | Address Information |
|---|---|
| DONG KIM | 544 E DEVON AVE ROSELLE IL 60172 |
| DONG, JIAN | 6222 EAGLE LAKE DR ZIONSVILLE IN 46077-8018 |
| DONG, WILLIAM Y & DONG, MAY Y | 2901 GRAY FOX LANE ONTARIO CA 91761 |
| DONGBU INSURANCE CO LTD | PO BOX 31000 HONOLULU HI 96849 |
| DONGBU INSURANCE COMPANY LTD | PO BOX 513885 LOS ANGELES CA 90051 |
| DONGES, BRIAN P & HATFIELD, JANE L | 29 PROVIDENCE DR FAIRFIELD OH 45014-8516 |
| DONGPING HAN | 6 CABIN HILL SWANNANOA NC 28778 |
| DONGXING  TANG | 114 CARLTON DR PARSIPPANY-TROY NJ 07054 |
| DONGYU LIU | 24511 STREET NE OC AUBURN WA 98002 |
| DONICA JENKINS | 908 SHANGRI LA DR SEFFNER FL 33584-3944 |
| DONICA LAW FIRM PA | 106 S TAMPANIA AVE 250 TAMPA FL 33609 |
| DONICKA MARKOVICH | 540 HIDDEN VALLEY PKWY STE 106 CORONA CA 92879 |
| DONIK, EMANUEL | 3203 SZOLD TAX COLLECTOR BALTIMORE MD 21208 |
| DONIK, EMANUEL | 3203 SZOLD TAX COLLECTOR PIKESVILLE MD 21208 |
| DONILYN M HEEN | WILLIAM S MORELLI 162 PARKVIEW DR. OAK PARK CA 91377 |
| DONIPHAN | 124 W JEFFERSON DONIPHAN CITY COLLECTOR DONIPHAN MO 63935 |
| DONIPHAN CITY | CITY HALL DONIPHAN MO 63935 |
| DONIPHAN COUNTY | 120 E CHESTNUT ST DONIPHAN COUNTY TREASURER TROY KS 66087 |
| DONIPHAN COUNTY | PO BOX 308 JACQUELINE LINCK TREASURER TROY KS 66087 |
| DONIPHAN REGISTRAR OF DEEDS | PO BOX 73 DONIPHAN COUNTY COURTHOUSE TROY KS 66087 |
| DONITA M. REED | PO BOX 1840 JACKSONVILLE OR 97530 |
| DONITA STARKS | 501 LAKESIDE WATERLOO IA 50703 |
| DONITKA KAY | 335 TURKEY RUN DRIVE BOWLING GREEN KY 42101 |
| DONIVAN C. JEFFRIES | BARBARA J. SOULE 0404 SW DAKOTA PORTLAND OR 97239 |
| DONIZETTER EASTERLY AND WRIGHTS | 5816 CLEAR CREEK CT ROOFING AND CONTRACTING SERVICE MONTGOMERY AL 36117 |
| DONKER, DAVIES | 3867 RAIDERS RIDGE DR SAMMYS PAINT AND RESTORATION LITHONIA GA 30038 |
| DONKERSGOED JANICE, SCOTT | 989 170TH ST DONKERSGOED AND EXCEL ROOFING INC HAMMON WI 54015 |
| DONLEY COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 1200 300 S SULLY CLARENDON TX 79226 |
| DONLEY COUNTY APPRAISAL DISTRICT | PO BOX 1200 300 S SULLY CLARENDON TX 79226 |
| DONLEY COUNTY APPRAISAL DISTRICT | PO BOX 1200 ASSESSOR COLLECTOR CLARENDON TX 79226 |
| DONLEY COUNTY CLERK | 300 S SULLY PO DRAWER U CLARENDON TX 79226 |
| DONLEY INSURANCE AGENCY | PO BOX 368 115 E MAIN ST FLORENCE CO 81226 |
| DONLEY, THEODORE L | 25412 PERSIMMON CT PLAINFIELD IL 60585-2571 |
| DONLEYELSONFULLEM, KITTREDGE | 400 MARKET ST STE 200 PHILADELPHIA PA 19106 |
| DONLON, LUCAS A | 2604 3000 CLARCONA RD APOPKA FL 32703 |
| DONMOYER, PATSY R | 4919 C (REAR) JONESTOWN RD HARRISBURG PA 17109 |
| DONN C BAUSKE ATT AT LAW | PO BOX 53 SEASIDE OR 97138 |
| DONN CLARKSON | 2029 CONCEPTION DR LOMPOC CA 93436 |
| DONN CULVER | 1560 W DRY CREEK RD LITTLETON CO 80120 |
| DONN D DIETZ AND HELEN E DIETZ FAMI | 5442 HONEYMAN STREET SIMI VALLEY CA 93063 |
| DONN D. DIETZ | 5442 HONEYMAN STREET SIMI VALLEY CA 93063 |
| DONN E GALLAHUE JR | JAN D GALLAHUE 51 SANCHEZ ROAD ESTANCIA NM 87016 |
| DONN G. EDWARDS | KATHY A. EDWARDS 913 EAGLE DRIVE KINGSFORD MI 49801 |
| DONN INC | 2372 N FIRST ST HERMISTON OR 97838 |
| DONN K. KNOWLSON | LOIS A. KNOWLSON 26 COTTAGE LANE HAMLIN PA 18427 |
| DONNA  TOLLEY | STEPHEN  TOLLEY 137 WALNUT STREET DEDHAM MA 02026 |
| DONNA A MATTSON WINSTON K | 7808 161ST AVE NW MATTSON AND WINSTON MATTSON RAMSEY MN 55303 |
| DONNA A. BROOKHART | 23981 GLENMOOR DR PARKER CO 80138-3159 |
| DONNA ABBRUSCATO | 1075 EDMOND AVE NEW LENOX IL 60451-2386 |

| Claim Name | Address Information |
|---|---|
| DONNA ABSHEAR | 836 TAFT AVE EL CAJON CA 92020 |
| DONNA ALESSANDRA | 5404 PRINCESS VIEW PL SAN DIEGO CA 92120-1335 |
| DONNA ALLEN | 16530 E. COLISEUM AVE BATON ROUGE LA 70816 |
| DONNA ALMOND | 21599 S. TULLER CT. SOUTHFIELD MI 48076 |
| DONNA AND ALBERT ABROKWA | 1221 THREE RIVERS DR PROSPER TX 75078 |
| DONNA AND ALBURNIS PINESET AND | 12015 PEBBLE PATH HARRISON CONSTRUCTION CO HOUSTON TX 77070 |
| DONNA AND ALBURNIS PINESET AND | 12015 PEBBLE PATH SOUTHWESTERN ROOFING HOUSTON TX 77070 |
| DONNA AND CYNTHIA COOK AND G | 8257 HIDDEN ACRES DR BAR G ENTERPRISES CLEVELAND TX 77328 |
| DONNA AND DARYL BUSH AND | 5764 EASTERN VALLEY RD ADEK HOMES INC AND ALL STEEL FENCE MCCALLA AL 35111 |
| DONNA AND DARYL BUSH AND | 5764 EASTERN VALLEY RD ADEK HOMES INC MCCALLA AL 35111 |
| DONNA AND EUGENE MARKHAM | 151 PIECES OF EIGHT DR FREEPORT TX 77541 |
| DONNA AND JILL DESALVO AND JILL | 4404 SAINT GEORGE DR BURROUGHS OKLAHOMA CITY OK 73120 |
| DONNA AND MICHAEL FAY AND | PHILS HOME MAINTENANCE &WAHL AIR CONDITIONING INC 13210 W RHINE LN LITCHFIELD PARK AZ 85340-7314 |
| DONNA AND MICHAEL MCVICKER AND | 645 S 104TH ST MCBRIDE CONSTRUCTION RESOURCES INC SEATTLE WA 98168 |
| DONNA AND ROBERT FISCOR | 800 HAMILTON AVE AND ATLANTIC WATER DAMAGE LLC FORENCE TOWNSHIP NJ 08554 |
| DONNA AND SEAN GREEN | 28 HIGH ST MEDWAY MA 02053 |
| DONNA AND WILLIAM BETTISON | 1344 W CRESTWOOD DR AND E CONSTRUCTION CO INC MEMPHIS TN 38119 |
| DONNA AND WILLIAM WALL | 13123 HIDDEN RIDGE LN CLERMONT FL 34715 |
| DONNA ARGEROS | 628 IVYLAND ROAD WARMINSTER PA 18974 |
| DONNA AUCOIN | 15 SUNSET DRIVE SOUTH YARMOUTH MA 02664 |
| DONNA B. LEE | 8752 NC 50 SOUTH BENSON NC 27504 |
| DONNA BAROSH | 19542 FOUR OAKS STREET SANTA CLARITA CA 91351 |
| DONNA BERISHA | 6 AUDUBON ROAD LEWISBORO NY 10590-2513 |
| DONNA BLASZCZAK | 62 5TH AVE N TONAWANDA NY 14120 |
| DONNA BOEHRINGER | 2024 RICHLAND TERR QUAKERTOWN PA 18951 |
| DONNA BROOK | 1510 PICDILLY DR HASLETT MI 48840 |
| DONNA BUMGARDNER ESQ ATT AT LAW | 7707 N UNIVERSITY DR STE 103 TAMARAC FL 33321 |
| DONNA BYERSDORFER | 96 OSAGE PLACE SUNRISE BEACH MO 65079 |
| DONNA C CROOKS ATT AT LAW | 815 DONNELL BLVD DALEVILLE AL 36322 |
| DONNA C DENNIS | 9875 DUNCAN ROAD VICTORVILLE CA 92392 |
| DONNA C FODEL | 53 RIVA RIDGE LANE NEWNAN GA 30263 |
| DONNA C WILLIAMS | 10200 FAIRBOURNE CT CHARLOTTE NC 28269 |
| DONNA C. TIERNEY | PAUL G. TIERNEY 91 PORTSMOUTH CIRCLE GLEN MILLS PA 19342 |
| DONNA CASTELLANO | 16601 HANNA ROAD LUTZ FL 33549 |
| DONNA CHEESEBROUGH | 1092 WATERFALL COURT BIRMINGHAM MI 48009 |
| DONNA CHENEY DEAN CHENEY AND DONNA | 29501 PALM ST NW HALL BRADFORD TOWNSHIP MN 55040 |
| DONNA CHRISTIAN TUCKER | PO BOX 2674 WILLIAMSBURG VA 23187-2674 |
| DONNA CHRISTIE ATT AT LAW | 101 S E 11TH STE 202 AMARILLO TX 79101 |
| DONNA CITY | 307 S 12TH ST ASSESSOR COLLECTOR DONNA TX 78537 |
| DONNA CITY | 307 SO 12TH ST ASSESSOR COLLECTOR DONNA TX 78537 |
| DONNA CLOGSTON | 9855 WISTARIA STREET, FL 2 PHILADELPHIA PA 19115 |
| DONNA COHAN | 33 GLENDALE RD MARBLEHEAD MA 01945 |
| DONNA COLUMBUS | 8050 E TWIN OAKS DR EFFINGHAM IL 62401 |
| DONNA CONNELL | 1 S 610 SHAFFNER RD WHEATON IL 60189-3349 |
| DONNA CORAZZA | 775 COUNTRY CLUB ROAD PHOENXVILLE PA 19460 |
| DONNA COULTON | 3410 WHITEHALL DRIVE WILLOW GROVE PA 19090 |
| DONNA CREAM | 4680 55TH STREET VERO BEACH FL 32967 |
| DONNA D MCLAIN ATT AT LAW | 200 ROOSEVELT ST SAND SPRINGS OK 74063 |

| Claim Name | Address Information |
|---|---|
| DONNA D. GIBSON | RONALD G. GIBSON 4626 S 180TH STREET OMAHA NE 68135 |
| DONNA D. ROSS | 5513 SYCAMORE BURTON MI 48509 |
| DONNA DE LA CRUZ | 6705 PONCHA PASS AUSTIN TX 78749 |
| DONNA DESMOND | 720 NORTHWOOD AVE CHERRY HILL NJ 08002 |
| DONNA DONAGHY | 7616 LARGE ST PHILADELPHIA PA 19152 |
| DONNA DRISCOLL | 6679 S. WHITNALL EDGE RD. FRANKLIN WI 53132 |
| DONNA DUNK | BAYVIEW REAL ESTATE, INC. 12196 N. PINEVIEW CIRCLE SURING WI 54174 |
| DONNA E SMITH | 131 LANGE TROY MI 48098 |
| DONNA F AUVINEN | 120 KAREN LN MARTINEZ CA 94553-2216 |
| DONNA F PRICE | 247 SUNSET DR DAYTON TN 37321 |
| DONNA F TILSON | 3120 SNOWY DR STEVENSVILLE MT 59870 |
| DONNA FANTE REALTY | 3300 W ST WEIRTON WV 26062 |
| DONNA FITTON | 28003 URBANDALE AVE SAUGUS CA 91350 |
| DONNA FOX | 3111 SOUTHDOWN MANDALAY RD HOUMA LA 70360 |
| DONNA FRACZEK AND WALTER FRACZEK AND | HOME INSURED SERVICES 9812 W SILVER BELL DR SUN CITY AZ 85351-3259 |
| DONNA GAYLE WORRELL AGY | 5762 FM 1960 E HUMBLE TX 77346 |
| DONNA GLASS | 303 SPRING ST RICHLAND WA 99354 |
| DONNA GOLDEN SIKES ATT AT LAW | 122 WASHINGTON ST JEFFERSON GA 30549 |
| DONNA GRAF | 183 SLEIGHRIDE ROAD WILLOW GROVE PA 19090 |
| DONNA GROSS | 17 FALLS-TULLYTOWN ROAD FALLSINGTON PA 19054 |
| DONNA HARKNESS | 918 THORNTON RD HORSHAM PA 19044 |
| DONNA HARMAN APPRAISER | 1910 E 19TH ST GEORGETOWN TX 78626-7330 |
| DONNA HARMAN APPRAISER | 13377 POND SPRING RD STE 107 AUSTIN TX 78729 |
| DONNA HARRIS | SHIRLEY KIRBY AND ASSOC. 147 DEL NORTE DENHAM SPRINGS LA 70726 |
| DONNA HEFLIN | PO BOX 7904 FREDERICKSBURG VA 22404-7904 |
| DONNA HERRON | REALTYSOUTH 2501 20TH PLACE SOUTH BIRMINGHAM AL 35223 |
| DONNA HOLT | 3114 GAUL STREET PHILADELPHIA PA 19134 |
| DONNA IRRIGATION DIST 1 FLAT | PO BOX 775 ASSESSOR COLLECTOR DONNA TX 78537 |
| DONNA ISABELLA | 6 CROFT DRIVE FOUNTAINVILLE PA 18923 |
| DONNA ISD | 116 N TENTH ST ASSESSOR COLLECTOR DONNA TX 78537 |
| DONNA J AND JACK D LONG | 1349 LAKEVIEW RD OZARK AL 36360 |
| DONNA J BAUMAN DBA | OLYMPUS APPRAISAL P.O. BOX 940 CHIMACUM WA 98325 |
| DONNA J BEAULIEU ATT AT LAW | PO BOX 357 SAGINAW AL 35137 |
| DONNA J CAMPBELL ATT AT LAW | PO BOX 1163 NORTH BEND WA 98045 |
| DONNA J CASTEEL | JOSEPH L CASTEEL JR 12892 AMETHYST ST GARDEN GROVE CA 92845 |
| DONNA J PATTON ATT AT LAW | PO BOX 1741 SNELLVILLE GA 30078 |
| DONNA J PHILLIPS AND | GERALD J PHILLIPS PO BOX 1316 METAIRIE LA 70004 |
| DONNA J ROLF | 3100 N SAWYER AVE, CHICAGO IL 60618 |
| DONNA J SCHRAGE AND MICHAEL L SCHRAGE | 312 SUNRISE STREET DENVER IA 50622 |
| DONNA J. HOOVER | MARK A. HOOVER 2103 KERRI LYNN LANE KOKOMO IN 46902 |
| DONNA J. MITCHELL | JAMES R. MITCHELL 34438 NORTH STATE HIGHWAY 47 WARRENTON MO 63383 |
| DONNA J. ROHDE | 6821  MILLBROOK CIRCLE FOUNTAIN CO 80817 |
| DONNA JO CHESBROUGH | 2391 PASO ROBLES ST OCEANO CA 93445-9116 |
| DONNA JOHNSON | 2 BETHANY CT GAITHERSBURG MD 20886-1229 |
| DONNA JOHNSON | 5140 W 145TH ST SAVAGE MN 55378 |
| DONNA JONES | 33 CORSON ROAD CONSHOHOCKEN PA 19428 |
| DONNA JONES | 714 CORINTHIAN PL CHARLOTTE NC 28211 |
| DONNA JORDAN | 421-23 W SCHOOL HOUSE LN PHILADELPHIA PA 19144 |
| DONNA JORDAN | 2746 MATHEWS ST BERKELEY CA 94702 |

| Claim Name | Address Information |
|---|---|
| DONNA K. WAGNER | 1253 PR DEER RUN DR E SHELBYVILLE IN 46176-8510 |
| DONNA KINGERY | 60377 E ANKOLE DR ORACLE AZ 85623-7314 |
| DONNA KISSHAUER | 132 JOSHUAS RUN GOODLETTSVILLE TN 37072 |
| DONNA KORTE | 202 MAIN ST REINBECK IA 50669 |
| DONNA KRALL | JOSEPH KRALL 46882 HENDRIE COURT CANTON MI 48187 |
| DONNA L WALLACE AND LLOYD WALLACE | 1625 WINTERS ST PEA RIDGE AR 72751 |
| DONNA L ZIRKLE | 2406 JACKSON PKWY VIENNA VA 22180 |
| DONNA L. DARMODY | MAHLON S. BOOTH 105 WATER STREET PORTSMOUTH RI 02871 |
| DONNA L. DAVIS | 993 CATALPA ROAD WARMINISTER PA 18974 |
| DONNA L. FITTON | TODD C. FITTON 28003 URBANDALE AVENUE SANTA CLARITA CA 91350-1866 |
| DONNA L. KAHAKUI | PO BOX 22719 HONOLULU HI 96823 |
| DONNA LAMBERT | 18667 SABINE MACOMB MI 48042 |
| DONNA LEE HOGAN KNOX V GMAC MORTGAGE LLC | FEDERAL NTNL MORTGAGE ASSOC 17617 SUNDERLAND DETROIT MI 48219 |
| DONNA LEE RHOAD AND | 1511 E 50TH TERRACE LE GILE CONSTRUCTION CO & TOWANDA INVESTMENT & MGM KANSAS CITY MO 64110 |
| DONNA LETTIER | 2161 SUNDERLAND CT UNIT 101A NAPERVILLE IL 60565 |
| DONNA LONG | PO BOX 815 MONTGOMERYVILLE PA 18936-0815 |
| DONNA LOU W. CLARKE | 6600 LOAMY COURT CHESTERFIELD VA 23838 |
| DONNA LOUISE CRARY ATT AT LAW | 400 MONTROSE AVE LAUREL MD 20707 |
| DONNA M AMES | GLENN W AMES 1300 ROANOKE ARCH CHESAPEAKE VA 23322 |
| DONNA M ARRINGTON | PO BOX 23 JULIAN CA 92036-0023 |
| DONNA M BEHNKE | 10883 MATHIAS DRIVE ST. JOHN IN 46373 |
| DONNA M CLEVELAND | 1140 N. SHIRE AVE MERIDIAN ID 83642 |
| DONNA M FIORI | 805 NE 17TH CT FORT LAUDERDALE FL 33305-3044 |
| DONNA M GENTHE | DAVID W GENTHE 16 DEER RUN AVENUE WASHINGTON NJ 07882 |
| DONNA M LOW | 3928 AUDREY RAE LANE HOWELL MI 48843 |
| DONNA M MASKOWITZ | 69 CULFORD PLACE MARLBORO TWNSP NJ 07751 |
| DONNA M MILLER | 4241 MORGAN AVE NORTH MINNEAPOLIS MN 55412 |
| DONNA M STEGGS AND SOS ROOFING | 29 NORTHVIEW PARK ATTICA NY 14011-1111 |
| DONNA M. ARNOLD | CLEO L. KILLIAN 108 NACIONAL STREET SALINAS CA 93901 |
| DONNA M. BRONK | 16 GLENDA AVE WAREHAM MA 02571 |
| DONNA M. DRISCOLL | 419 DELAWARE AVENUE ST CLOUD FL 34769 |
| DONNA M. DUFFY | BRAD F. DUFFY 211 PRAIRIE CREEK TRL GEORGETOWN TX 78633-5416 |
| DONNA M. FURINO | 66 CLEAR LAKE RD WHITING NJ 08759 |
| DONNA MABERRY AND BURK BROTHERS | 2928 N MCMILLAN AVE ROOFING AND CONSTRUCTION BETHANY OK 73008 |
| DONNA MANGRICH | 12624 FOX RD JESUP IA 50648 |
| DONNA MARIA PISON MCNEIL AND | 79 OLD STILESBORO RD SPLINTERS CONSTRUCTION CARTERSVILLE GA 30120 |
| DONNA MARIE CHISM | 23812 MEDINAH LANE LAGUNA NIGUEL CA 92677 |
| DONNA MATHEIS | 108 WRANGEL CT APT 12 PRINCETON NJ 08540-7096 |
| DONNA MAXWELL | 320 MARQUETTE AVENUE SOUTH MILWAUKEE WI 53172 |
| DONNA MAYNARD AND | BRUCE THIBAUDEAU 1872 BLUE SKIES WAY ROSEVILLE CA 95747 |
| DONNA MCCARTHY | 3935 BALD EAGLE LN JACKSONVILLE FL 32257 |
| DONNA MCFADDEN | 4054 MCKINNEY AVE. #100 DALLAS TX 75204 |
| DONNA MELVIN | 2991 LOVELL AVENUE BROOMALL PA 19008 |
| DONNA MILILLO | 361 MILFORD COURT NEWTOWN PA 18940 |
| DONNA MOON | 15999 FULTON STREET INDIANOLA IA 50125 |
| DONNA MOORE | C/O KESSLER TOPAZ MELTZER & CHECK, LLP 280 KING OF PRUSSIA ROAD RADNOR PA 19087 |
| DONNA MOY | SEAN HOLMES 2097 BEDFORDSHIRE ROAD FURLONG PA 18925 |

| Claim Name | Address Information |
|---|---|
| DONNA NICHOLS | EBBY HALLIDAY REALTORS P.O. BOX 850115 RICHARDSON TX 75085 |
| DONNA OHERN VS MORTGAGE ELECTRONIC REGISTRATION | SYSTEM INC HOMECOMINGS FINANCIAL DEUTSCHE BANK TRUST CO. AMERICAS LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| DONNA P WASHBURN | 604 BOYD ST REIDSVILLE NC 27320 |
| DONNA PACHECO AND BALL AND BOYD | 179 SHAD HOLD RD DENNISPORT MA 02639 |
| DONNA PACHECO MULTI STATE | 179 SHAD HOLE RD RESTORATION AND BALL AND BOYD DENNISHPORT MA 02639 |
| DONNA PADEREWSKI | 2140  PALM DRIVE COLORADO SPRINGS CO 80918 |
| DONNA PERA | 61 BETH DRIVE RICHBORO PA 18954 |
| DONNA PLUNK | 1314 SPRINGLAKE DRIVE DALLAS TX 75217 |
| DONNA POND | 2105 COUNTRYVIEW LANE LANSDALE PA 19446 |
| DONNA PRICE | 1755 S BEELER ST UNIT 2Q DENVER CO 80247-2878 |
| DONNA PUCCINO | 560 SILVER SANDS ROAD UNIT #702 EAST HAVEN CT 06512 |
| DONNA R CLARK AND CLINTON L CLARK AND | 625 N BROADWAY AVE DR CLARK CHAPMAN KS 67431 |
| DONNA R JOSEPH ESQ ATT AT LAW | 12865 W DIXIE HWY FL 2 NORTH MIAMI FL 33161 |
| DONNA R JOSEPH ESQ ATT AT LAW | 13899 BISCAYNE BLVD STE 142 NORTH MIAMI BEACH FL 33181 |
| DONNA R SKAATS TRUSTEE | 116 SACHEM ST NORWICH CT 06360 |
| DONNA R TIPTON V BALTIMORE AMERICAN MORTGAGE | CORPORATION INC DONALD J ORDAKOWSKI JR HENRY BIEGACZ RESIDENTIAL ET AL LAW OFFICES OF E DAVID HOSKINS LLC QUADRANGLE BUILDING AT CROSS KEYS 2 HAMILL RD STE BALTIMORE MD 21210 |
| DONNA R WRIGHT AND TUCKER AND SON | 311 DALTON ST SE ATLANTA GA 30315-2809 |
| DONNA R. FESETTE | DAVID FESETTE 5 FIRST AVENUE PORT MONMOUTH NJ 07758 |
| DONNA RACE | 3270 NORTHEAST BRAZEE STREET PORTLAND OR 97212 |
| DONNA RAUBS | 1406 TOMAHAWK CEDAR FALLS IA 50613 |
| DONNA REESE | WILLIAM GOREWICH P.O. BOX 11263 RICHMOND VA 23230 |
| DONNA REEVES APPRAISALS INC | 1190 GLENVIEW LN BARTONVILLE TX 76226 |
| DONNA RICHARDS | 6124 OLD GOLDMINE RD MARSHVILLE NC 28103 |
| DONNA ROSS | 110 HYLAN TER HORSEHEADS NY 14845 |
| DONNA S BRINSON | 6443 WILLOW RUN DRIVE CHARLOTTE NC 28277 |
| DONNA S COURTNEY ATT AT LAW | 2900 HWY 287 LANDER WY 82520 |
| DONNA S PERK | 12 VILLAGE DR BASKING RIDGE NJ 07920-1339 |
| DONNA S PIRETTI | 19 HALL ROAD ELLINGTON CT 06029 |
| DONNA S. FREDRICKSON | PO BOX 319 CATHEYS VALLEY CA 95306 |
| DONNA S. LAJDZIAK | DANIEL E. LAJDZIAK 54845 MAHOGNAY MACOMB TWP MI 48042 |
| DONNA S. PHILIP | 20417 CUMBERLAND COURT BROWNSTOWN MI 48183 |
| DONNA SANTOS | 26 LEONARD STREET GLENS FALLS NY 12801 |
| DONNA SARACINO | 916 KERPER ST PHILADELPHIA PA 19111 |
| DONNA SCANLON | 207 FAIRBANKS ROAD DEDHAM MA 02026 |
| DONNA SCHARES | 7031 E DUNKERTON ROAD DUNKERTON IA 50626 |
| DONNA SCHRAGE | 312 SUNRISE STREET DENVER IA 50622 |
| DONNA SHUM | 228 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| DONNA SIELAFF | 1145 N 171 STREET OMAHA NE 68118 |
| DONNA SIEVERS | 23281 CLIPPER COURT CANYON LAKE CA 92587 |
| DONNA SIMSPON SRA CRP | 6009 LAKEHURST DR ARLINGTON TX 76016 |
| DONNA SOLAR | 1599 NANTUCKET DR. MANSFIELD OH 44904 |
| DONNA SPARE AND GL NEFF | 210 VALLEY ST ROOFING BUTLER PA 16001 |
| DONNA STANDIFER AND MJ | 3518 N 6TH ST CONSTRUCTION MINNEAPOLIS MS 55412 |
| DONNA STEPHENS | 318 S VISTA REAL WAY ANAHEIM CA 92808 |
| DONNA STREED | 656 CANYON DRIVE SOLANA BEACH CA 92075 |
| DONNA SUE SCOTT | 405 RIVERSIDE DRIVE HINTON WV 25951 |
| DONNA TOMLINSON | 6152 STRONGHOLD DRIVE MECHANICSVILLE VA 23111 |

| Claim Name | Address Information |
|---|---|
| DONNA TRAINOR | 200 LAUREL LANE BROOMALL PA 19008 |
| DONNA TRASK | 209 YARDLEY DRIVE DELRAN NJ 08075 |
| DONNA V PEARSON-LILES | 2901 CEDAR CREST CIRCLE ROUND ROCK TX 78665 |
| DONNA V. LYBRAND | 7326 VALESIDE LANE OLMSTED FALLS OH 44138-3169 |
| DONNA VERNON CHEESEBROUGH | ALFRED CHEESEBROUGH 1092 WATERFALL CT BIRMINGHAM MI 48009 |
| DONNA VILLALOBOS | 78 GREENWOOD DRIVE FREEHOLD NJ 07728 |
| DONNA WALIGORSKI | 458 E. PENN BLVD. WOODBURY NJ 08096 |
| DONNA WARD AND OR DONNA ELKINS | 412 SUNNINGDALE WAY KELLY WARD AND ENGLANDS PLUMBING AND CONTRACTING ELIZABETHTWN KY 42701 |
| DONNA WEST | 40 BIRCH DRIVE COOPER CITY FL 33026 |
| DONNA WHITE MCCANN ATT AT LAW | 115 S 15TH ST MURPHYSBORO IL 62966 |
| DONNA YERK | 2826 SOUTH FORD DRIVE HATFIELD PA 19440 |
| DONNA ZAPPASODI | 206 TREE ROAD CENTEREACH NY 11720 |
| DONNA, RUSSELL | 1353 N MEADS AVE ORANGE CA 92869 |
| DONNA, WILKINSON | 27740 JEFFERSON AVE 100 TEMECULA CA 92590 |
| DONNAMARIE C MALONE | 5161 MASSY DR LAKE WORTH FL 33463 |
| DONNAMARIE GRESKO | 4974 DURHAM ROAD PIPERSVILLE PA 18947 |
| DONNE LANDRUM | 7310 VERNAL COURT WHITE CITY OR 97503 |
| DONNELL MORRIS, DOUGLAS | AND PNS CONSTRUCTION PO BOX 212 JAYESS MS 39641-0212 |
| DONNELL, JAMES & DONNELL, SANDY | 12586 S 67TH E AVE BIXBY OK 74008 |
| DONNELL, SHAUN O & DONNELL, JENNIFER O | 88 NINA LANE PONTE VEDRA BEACH FL 32082 |
| DONNELLY AND VALENTE | 231 CJC HWY STE 202 COHASSET MA 02025 |
| DONNELLY, DAVID | 1330 CARIBOU DR FORT WAYNE IN 46804 |
| DONNELLY, ELIZABETH | 4257 W 229TH ST CLEVELAND OH 44126-1834 |
| DONNELLY, ERIC R | 1105 P ST NW BSMT WASHINGTON DC 20005-4407 |
| DONNELLY, EUGENE W & DONNELLY, DENISE L | 9608 W OAK RIDGE ST JOHN IN 46373 |
| DONNELLY, MARK | 25 WINDING WAY MARK DONNELLY JR & UNIQUE FLOORS INSTALLED BY LOU WAYNE NJ 07470 |
| DONNELLY, PATRICIA | 327 W 15 ST SHIP BOTTOM NJ 08008 |
| DONNER MEADOWS | 42822 GARFIELD STE 105 CLINTON TWP MI 48038 |
| DONNER MEADOWS CONDOMINIUM | 42822 GARFIELD RD STE 105 CLINTON TOWNSHIP MI 48038 |
| DONNER, ROBERT L & DONNER, LINDA L | 2168 MEADOWLARK PL. LONGMONT CO 80504 |
| DONNES REAL ESTATE | 763 BAYOU RD THIBADAUX LA 70301 |
| DONNETT ROTTINGHAUS | 600 BOELLING AVENUE EVANSDALE IA 50707 |
| DONNETTE AND LAWRENCE DAVIS | 571 ALABAMA AVE BROOKLYN NY 11207 |
| DONNEY A. HALE | AILEEN HALE 1031 JANET AVENUE YPSILANTI MI 48198 |
| DONNIE AND JANACE DAVIS AND | 288 290 VINE UNITED CONTRACTORS HARTFORD CT 06112 |
| DONNIE AND KIMBERLY JACKSON AND | 4000 SMITHFIELD LN ARMOR ROOFING CO ELLENWOOD GA 30294 |
| DONNIE AND MAHOGANY MORRISON AND | 6531 ROCKWELL BLVD W LINWOOD GROUP INC CHARLOTTE NC 28269 |
| DONNIE AND STEVE M GRAETER | 804 OAK HILL RD POPLARVILLE MS 39470 |
| DONNIE AND TRACY BEVER AND PALM | 377 LCR 412 HARBOR VILLAGE GROESBECK TX 76642 |
| DONNIE AND WANDA ONEAL | 1615 S SALCEDO ST NEW ORLEANS LA 70125 |
| DONNIE GARRETT | 117 PEPPER HARROW LANE LEXINGTON SC 29073 |
| DONNIE K. WILLIAMSON | LISA W. WILLIAMSON 2521 SHAYS LANE BRENTWOOD TN 37027 |
| DONNIE M JONES AND ASSOCIATES | 3248 PROCTOR ST PORT ARTHUR TX 77642 |
| DONNIE R MCFERREN ATT AT LAW | 147 JEFFERSON AVE STE 902 MEMPHIS TN 38103 |
| DONNIE RAY BURKS | 5385 W AMBERWOOD DR INGLEWOOD CA 90302-1033 |
| DONNIE REDL | CHARLENE C. REDL 11595 CIBOLA ROAD APPLE VALLEY CA 92308-7763 |
| DONNIE ROBERTS REALTORS | PO BOX 1868 DECATUR TX 76234-6153 |

| Claim Name | Address Information |
|---|---|
| DONNIE SMITH | BARBARA SMITH PO BOX 5223 CLEVELAND TN 37320 |
| DONNIE SPEARS AND HARPER | 176 COBB MILL RD CONSTRUCTION WOODVILLE TX 75979 |
| DONNIE W WRIGHT AND | GERDA I WRIGHT 2087 N CHULA VISTA RD HUACHUCA CITY AZ 85616 |
| DONNIE WILSON | 26 WOODLAND PARK WINDSOR CT 06095 |
| DONNIECE BURGOS AND MCCLENDON | 12122 NAGEL ST HOME IMPROVEMENT HAMTRAMCK MI 48212 |
| DONNIECE BURGOS AND NETTLES AND | 12122 NAGEL ST HARRIS HOME IMPROVEMENT CO HAMTRAMCK MI 48212 |
| DONNITA GHRAMM | 508 GAULT STREET CARL JUNCTION MO 64834 |
| DONNOE, JAMES O & DONNOE, JUDITH E | PO BOX 152 ROSSVILLE IN 46065 |
| DONNS INC CENTURY 21 REALTY | PO BOX 1379 HERMISTON OR 97838 |
| DONNY & LORA CAGLE | 8603 US HIGHWAY 90 GLEN SAINT MARY FL 32040 |
| DONNY A EKINE ATT AT LAW | 3250 WILSHIRE BLVD FL 9 LOS ANGELES CA 90010 |
| DONNY E BRAND ATT AT LAW | STE 1050 LOS ANGELES CA 90045 |
| DONNY HERRINGTON | 5677 COUNTY ROAD 924 SWEENY TX 77480 |
| DONNY PEEBLES AND YOUMANS | 122 EHRLICH FARM RD CONSTRUCTION INC SWAINSBORO GA 30401 |
| DONNY SMITH AND LYNETTE SMITH | 114 COOLSPRONGS CIR MICHIGAN CITY IN 46360 |
| DONOFRIO APPRAISAL ASSOCIATES INC | PO BOX 7507 WARNER ROBINS GA 31095 |
| DONOFRIO, MICHAEL A & | DONOFRIO, PRISCILLA H 300 MEMORIAL PARK DR SPRINGFIELD PA 19064-1714 |
| DONOGHUE, PETER J & DONOGHUE, CHRISTY L | 6117 CASTAWAY COURT ELK GROVE CA 95758 |
| DONOHO, DOUGLAS G & DONOHO, KATHLEEN M | P O BOX 105 BLUE RIVER OR 97413 |
| DONOHOE AND STAPLETON LLC | 1 DEXTER AVE MONTGOMERY AL 36104 |
| DONOHUE, FLORENCE G | 612 WOODSDALE RD GROUND RENT BALTIMORE MD 21228 |
| DONOHUE, JAMES J | GROUND RENT 612 WOODSDALE RD CATONSVILLE MD 21228-3341 |
| DONOHUE, ROBERT T & DONOHUE, LORRAINE S | 141 CORDOVA WALK LONG BEACH CA 90803 |
| DONORA BORO WASHTN | 239 WADDELL AVE DONORA PA 15033 |
| DONORA BORO WASHTN | 239 WADDELL AVE T C OF DONORA BOROUGH DONORA PA 15033 |
| DONOSO, HUCKY | 4585 NW 3RD DR DELRAY BEACH FL 33445 |
| DONOVAN AND ASSOCIATES | 1800 CHISLETT ST PITTSBURGH PA 15206 |
| DONOVAN CHAMBERS PC | 8440 COURTHOUSE SQUARE DOUGLASVILLE GA 30134 |
| DONOVAN DAMRON | 16970-G BEAR VALLEY RD VICTORVILLE CA 92395 |
| DONOVAN FINGAR LLC | 813 SHADES CREEK PKWY STE 200 BIRMINGHAM AL 35209 |
| DONOVAN LAW PLC | 2910 LUCERNE DR SE STE 120 GRAND RAPIDS MI 49546-7175 |
| DONOVAN LEWIS | 3191 LAWSONS HILL PL ALEXANDRIA VA 22310 |
| DONOVAN S. GARY | CLARA J. GARY 1216 12TH COURT FOX ISLAND WA 98333 |
| DONOVAN SEARLES LLC | 1845 WALNUT ST STE 1100 PHILADELPHIA PA 19103 |
| DONOVAN SIMPSON AND ALABAMA | 19515 NW 1ST CT ROOFING INC MIAMI FL 33169 |
| DONOVAN WALSH | 801 WASHINGTON AVE N #300 MINNEAPOLIS MN 55401 |
| DONOVAN, DONNA | 2311 4TH AVE SW TC ROOFING AND CONSTRUCTION GREAT FALLS MT 59404 |
| DONOVAN, JAMES | PO BOX 924 ILWACO WA 98624-0924 |
| DONOVAN, JAMES M | 2702 TYNE DR SAN ANTONIO TX 78222-1224 |
| DONOVAN, JAY A | 352 24TH RD PASO ROBLES CA 93446-6340 |
| DONOVAN, MARGARET | 1631 PARK ST BLAIR NE 68008-1664 |
| DONOVAN, ROBIN | 500 MEIJER DR STE 107 FLORENCE KY 41042 |
| DONOVAN, TIMOTHY | 41-43 KENT STREET QUINCY MA 02169 |
| DONOVAN, WILLIAM R & BURNETT, LAURIE W | 1115 BURKE DR GALLUP NM 87301 |
| DONPAC LP | 1411 S RIMPAU AVE #205 CORONA CA 92879 |
| DONS LOCK AND KEY | 52 WILLOWBROOK RD CROMWELL CT 06416 |
| DONS TREE SERVICE | 4546 FISH RD KIMBALL MI 48074 |
| DONSON JR, WILLIE | 102 MONARCH LN POWELLS REMODELING PENSACOLA FL 32503 |
| DONZETTA HULNE | 9306 S LONGWOOD DR GRANBURY TX 76049-4512 |

| Claim Name | Address Information |
| --- | --- |
| DOO AND HYO | 10916 BURBANK DR CHUNG AND DOO HYUN PAUL DAVIS RESTORATION POTOMAC MD 20854 |
| DOO HO RHA | 3145 W ANACAPA WAY ANAHEIM CA 92801-6154 |
| DOODNAUTH LUTAWAN | DEOTI DOODNAUTH 89-13 184TH STREET HOLLIS NY 11423 |
| DOOLEY LAW FIRM | 218 E MAIN ST LEXINGTON SC 29072 |
| DOOLEY LAW OFFICES | 201 E SOUTHERN AVE 210 MESA AZ 85210 |
| DOOLEY REALTY INC | 12401 S DIXIE HWY MIAMI FL 33156 |
| DOOLEY, BARBARA J | 30380 OLYMPUS BULVERDE TX 78163 |
| DOOLEY, CHARLES W & DOOLEY, EMILY D | 955 SETTLE BRIDGE RD MADISON NC 27025 |
| DOOLEY, MICHAEL L & DOOLEY, RAYETTE C | 10417 NEW HAVEN ST VENTURA CA 93004-4049 |
| DOOLITTLE | 380 EISENHOWER DOOLITTLE CITY COL LECTOR DOOLITTLE MO 65401 |
| DOOLITTLE | CITY HALL ROLLA MO 65401 |
| DOOLITTLE BURROUGHS, BUCKINGHAM | 50 S MAIN ST AKRON OH 44308 |
| DOOLITTLE LAW CHARTERED TRUST | 305 S FEDERAL WAY BOISE ID 83705 |
| DOOLY CLERK OF SUPERIOR COURT | 104 SECOND ST PO BOX 326 VIENNA GA 31092 |
| DOOLY COUNTY | 104 SECOND ST S PO BOX 371 TAX COMMISSIONER VIENNA GA 31092 |
| DOOLY COUNTY | 104 SECOND ST S PO BOX 371 VIENNA GA 31092 |
| DOOLY COUNTY | PO BOX 371 TAX COMMISSIONER VIENNA GA 31092 |
| DOOM APPRAISAL | PO BOX 377 BRANDON SD 57005-0377 |
| DOOMS APPRAISAL SERVICE | PO BOX 266 WINNER SD 57580 |
| DOONAN GRAVES AND LONGORIA | 100 CUMMINGS CTR BEVERLY MA 01915 |
| DOONAN GRAVES AND LONGORIA | 100 CUMMINGS CTR STE 213C BEVERLEY MA 01915 |
| DOOR COUNTY | 421 NEBRASKA STURGEON BAY WI 54235 |
| DOOR COUNTY | 421 NEBRASKA ST DORR COUNTY TREASURER STURGEON BAY WI 54235 |
| DOOR COUNTY APPRAISAL COMPANY | 14 S 3RD AVE PO BOX 161 STURGEON BAY WI 54235 |
| DOOR COUNTY REGISTER OF DEEDS | 421 NEBRASKA ST STURGEON BAY WI 54235 |
| DOOR REGISTER OF DEEDS | 421 NEBRASKA ST STURGEON BAY WI 54235 |
| DOOR2DENVER LLC | 5924 E IRWIN PL CENTENNIAL CO 80112 |
| DOORLAG, MELISSA A | 5915 CHERRY RD SEBRING FL 33875-6177 |
| DOORNEWAARD, JOHN | 1244 STERLING PLACE MANTECA CA 95336 |
| DOPORTO, EDGAR | 23813 HWY T MILAN MO 63556 |
| DOR MAR HVAC LLC | 228 E MAIN ST NEWARK OH 43055 |
| DORA ALICIA VILLA | 1604 STATE AVE SAN JUAN TX 78589 |
| DORA D CAREY AND I AND S ROOFING CO | 307 THORNRIDGE DR MIDLAND TX 79703 |
| DORA G WHITLOW INS | 13850 GULF FRWY STE 245 HOUSTON TX 77034 |
| DORA HINOJOSA AND PRO CONTRACTORS | INC 6227 BROWN BARK DR HOUSTON TX 77092-2518 |
| DORA KENNEDY AND MARK RESTORATION | SERVICE 1025 MONROE AVE SCRANTON PA 18510-1103 |
| DORA L. WAYNE | 923 BEACHWAY DRIVE WHITE LAKE MI 48383 |
| DORA LYNNE NOWICKI | 6472 SHORELINE DRIVE TROY MI 48085 |
| DORA OMANA AND FABIO EDUARDO | 375 QUEENS CT PALACIO AND DILO CONSTRUCTION LLC RIDGEWOOD NJ 07450 |
| DORA POLAKOWSKI | P.O. BOX 635 LITCHFIELD PARK AZ 85340 |
| DORA S TREACY | JOHN P TREACY 2251 FIELDSTONE DRIVE NORTH DIGHTON MA 02764 |
| DORA S. GILES | HOWARD R. GILES 10045 FOX FIRE PLACE PENSACOLA FL 32514 |
| DORA TOLEDO AND CITIZENS CLAIM | 16254 SW 67TH TCE CONSULTANTS MIAMI FL 33193 |
| DORA V CURTEMAN | 1162 PINE ST DAWSON MN 56232-2234 |
| DORADO CORPORATION | PO BOX 49141 SAN JOSE CA 95161 |
| DORADO DISPOSAL, EL | PO BOX 1270 DIAMOND SPRINGS CA 95619 |
| DORADO UD, EL | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| DORADO, JORGE | 1443 FREMONT DR HANOVER PARK IL 60133 |
| DORAISWAMY, JAYAPRAKAS & | GOVINDARAJAN, KAVITA 43277 VALIANT DR SOUTH RIDING VA 20152-3426 |

| Claim Name | Address Information |
| --- | --- |
| DORAL ISLES COMMUNITY ASSOCIATION | 6450 NW 110TH AVE DORAL FL 33178 |
| DORAL PARK HOA INC | 405 DORAL PARK DR KOKOMO IN 46901 |
| DORAL POINTE HOA INC | 1637 E VINE ST 200 KISSIMMEE FL 34744 |
| DORALIENE M HARRISON | 10065 SW RIVERWOOD LANE TIGARD OR 97224 |
| DORAN AND NOWALIS | 69 PUBLIC SQ STE 700 WILKES BARRE PA 18701 |
| DORAN WOLFE ANSAY AND KUNDID | PO BOX 15110 DAYTONA BEACH FL 32115 |
| DORAN, JOSEPH L | 753 FARNHAM LN VIRGINIA BEACH VA 23455-5722 |
| DORAN, ROBYN | 1521 FOREST HILL BLVD 1 WEST PALM BEACH FL 33406 |
| DORANDI, JEFFREY M & DORANDI, MARYBETH | 32 GREEN ST READING MA 01867-2916 |
| DORATHY OWENS | 22431 ANTONIO PARKWAY SUITE B 160-854 RANCHO SANTA MAGARITA CA 92688 |
| DORAVILLE CITY | 3725 PARK AVE TAX COLLECTOR ATLANTA GA 30340 |
| DORAVILLE CITY | 3725 PARK AVE TAX COLLECTOR DORAVILLE GA 30340 |
| DORAVILLE CITY SANITATION | 3725 PARK AVE ATLANTA GA 30340 |
| DORAVILLE CITY SANITATION | 3725 PARK AVE DORAVILLE GA 30340 |
| DORAZIO, ROBERT | 5700 OTIS DR CYNTHIA DORAZIO NEW PORT RICHEY FL 34652 |
| DORCAS M WINN | 7431 MAPLE LA. OVERLAND PARK KS 66204-2154 |
| DORCESTER COUNTY MOBILE HOMES | 201 JOHNSTON ST PO BOX 338 TAX COLLECTOR ST GEORGE SC 29477 |
| DORCHESTER CLERK OF CIRCUIT COU | PO BOX 150 206 HIGH ST CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY | COUNTY OFFICE BLDG PO BOX 66 TREASURER OF DORCHESTER COUNTY CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY | PO BOX 66 TREASURER OF DORCHESTER COUNTY CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY | TAX COLLECTOR 201 JOHNSTON ST ST GEORGE SC 29477 |
| DORCHESTER COUNTY | 201 JOHNSTON ST TAX COLLECTOR ST GEORGE SC 29477 |
| DORCHESTER COUNTY | 201 JOHNSTON ST PO BOX 338 ST GEORGE SC 29477 |
| DORCHESTER COUNTY | 201 JOHNSTON ST PO BOX 338 TAX COLLECTOR SAINT GEORGE SC 29477 |
| DORCHESTER COUNTY CLERK OF THE CIRC | 206 HIGH ST RM 103 CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY REGISTER OF DEEDS | 201 JOHNSTON ST SAINT GEORGE SC 29477 |
| DORCHESTER COUNTY REGISTER OF DEEDS | PO BOX 38 ST SAINT GEORGE SC 29477 |
| DORCHESTER COUNTY RMC | PO BOX 38 LINDA T MESSERVY REGISTER SAINT GEORGE SC 29477 |
| DORCHESTER COUNTY SEMIANNUAL | COUNTY OFFICE BUILDING PO BOX 66 TREASURER OF DORCHESTER COUNTY CAMBRIDGE MD 21613 |
| DORCHESTER INSURANCE COMPANY | PO BOX 1520 ST THOMAS VI 00804 |
| DORCHESTER MUTUAL INSURANCE CO | 222 AMES ST DEDHAM MA 02026-1850 |
| DORCHESTER MUTUAL INSURANCE CO | DEDHAM MA 02027 |
| DORCHESTER NEIGHBORHOOD ASSN INC | PO BOX 65061 DORCHESTER NEIGHBORHOOD ASSN INC PHOENIX AZ 85082 |
| DORCHESTER TOWN | 10 TOWN HOUSE RD DORCHESTER TOWN RUMNEY NH 03266 |
| DORCHESTER TOWN | 368 N DORCHESTER RD DORCHESTER TOWN DORCHESTER NH 03266 |
| DORCHESTER VILLAGE | 230 CTR AVE DORCHESTER WI 54425 |
| DORCHESTER VILLAGE | DORCHESTER VILLAGE TREASURER 228 W WASHINGTON AVE DORCHESTER WI 54425-9590 |
| DORCUS WILLIAMS | 717 ANGLE RIDGE CIR GARLAND TX 75043-2625 |
| DORE AND ASSOCIATES | 550 WATER ST STE 1020 JACKSONVILLE FL 32202 |
| DOREEN AND DAVID MASSE | 25 RENEE DR WAKEFIELD MA 01880 |
| DOREEN AND JOHN BUCKLEY AND | 89 JAMAICA DR NOVELLA INTERIORS INC SOUND BEACH NY 11789 |
| DOREEN BROWN | PO BOX 501 NORRISTOWN PA 19404-0501 |
| DOREEN CONTRERAS AND HSBC | 8733 ROBLE WAY MTCH SVC PORT RICHEY FL 34668 |
| DOREEN DIXON | 1000 S ANZA ST #17 EL CAJON CA 92020 |
| DOREEN DOLORES BOOKER | DEMETRIUS BOOKER 42630 MAUDE CT. BELLEVILLE MI 48111 |
| DOREEN E VAILLANCOURT | 8 CRAVEN TERRACE DERRY NH 03038 |
| DOREEN M. MACPHERSON | P.O. BOX 88 CAPAC MI 48014 |
| DOREEN ROSS ASSOCIATES | 1595 UNION ST SCHENECTADY NY 12309 |

| Claim Name | Address Information |
|---|---|
| DOREEN RUFF | 8053 ROUTE 9 RED HOOK NY 12571 |
| DOREEN S. SEDDON | 1220 HELEN DR MILLVILLE NJ 08332 |
| DOREEN SANDERS | 706 WINDFLOWER DRIVE ROCKWALL TX 75087 |
| DOREEN, DALE & TOMBERLIN, THOMAS | 1469 ARGYLE AVE MONTREAL QC H3G 1D5 CANADA |
| DOREN P GIRAGOSIAN | 9605 YAMAS COURT BAKERSFIELD CA 93308 |
| DORENE M CAFARO | 26789 PAMELA DRIVE CANYON COUNTRY CA 91351 |
| DORENFELD, SYLVAN | 3307 TIMBERFIELD LN BALTIMORE MD 21208 |
| DORENFELD, SYLVAN | 3307 TIMBERFIELD LN PIKESVILLE MD 21208 |
| DORER, THOMAS | 1050 FIELDSTONE TRAIL ALPHARETTA GA 30004 |
| DORETHEA Y THOMAS AND DORETHEA | 1105 S NORFOLK ST Y WILLIAMS AURORA CO 80017 |
| DORETTA LUCIANI | 1219 CARRIGAN LANE UKIAH CA 95482 |
| DOREY, THOMAS A | 8 E 4TH ST JAMESTOWN NY 14701 |
| DOREY, THOMAS A | BOX 247 LAKEWOOD NY 14750 |
| DORF & NELSON, LLP | AURORA LOAN SVCS, LLC VS NADEEM NOORMOHAMMED THE BANK OF NEW YORK TRUST CO, NA FREEWAVE MEDIA, LLC HOMECOMINGS FINAN ET AL 555 THEODORE FREMND AVENUE RYE NY 10580 |
| DORGAN APPRAISAL INC | PO BOX 575 ALBANY OR 97321 |
| DORI A LEHMAN | 217 PARK GATE DR SE LEESBURG VA 20175 |
| DORI WOJCIK AND LITTLE | 20 LAKE AVE WELSHMANS LANDSCAPING AND CONSTRUCTION BARRINGTON RI 02806 |
| DORIAN RODRIGUEZ | 166 SOUTH STREET EXT BRISTOL CT 06010 |
| DORIAN WHEALDON | 4353 BRAMBLEWOOD AVE VADNAIS HEIGHTS MN 55127 |
| DORIANA LANE | WENDELL R. LANE 13956 OAKLAND COURT PLYMOUTH MI 48170 |
| DORIC APARTMENT CORP | 100 MANHATTAN AVE UNION CITY NJ 07087 |
| DORICE BERG | 800-95TH LN NE BLAINE MN 55434 |
| DORIE G NELSON | ALL PROPERTY BROKERS LLC 815 S. CENTER STREET CASPER WY 82601 |
| DORIE MACK AND LENORA MACK AND | 15518 OAKHILL RD EXECUTIVE HOUSING SERVICES EAST CLEVELAND OH 44112 |
| DORIE TWIFORD REAL ESTATE | 120 SCARBORO ST ASHEBORO NC 27203 |
| DORINA BAUER | 10349 CRAFTSMAN WAY APT 207 SAN DIEGO CA 92127-3545 |
| DORING, JUDITH M & WILSON, JAMES R | 14986 E WARREN AVE AURORA CO 80014 |
| DORIS  PACHECO | 29 ILLINOIS AVENUE SOMERVILLE MA 02145 |
| DORIS (NRBA) HANKINS | STARATE REAL ESTATE 4145 VILLAGER WAY REX GA 30273 |
| DORIS A JOHN | GERALD A JOHN 2351 N 400 EAST APT 132 NORTH LOGAN UT 84341-1762 |
| DORIS A. DUTTON | 4911 MORELLA AVENUE VALLEY VILLAGE CA 91607 |
| DORIS A. HUBERS | 6513 LEISURE CREEK DRIVE 219 CALEDONIA MI 49316-8963 |
| DORIS B TORSET | 2165 N MARINERS BEACH DR OAK HARBOR WA 98277-8659 |
| DORIS BOGARD ESTATE AND GREAT LAKES | 339 MCKINNLEY ST KONSTRUCTION INC GARY IN 46404-1143 |
| DORIS BOOKSTORE AND RMP | 1404 E MANHATTON DR CONSTRUCTION TEMPE AZ 85282 |
| DORIS BOSTICK ATT AT LAW | 7311 GREENHAVEN DR STE 170 SACRAMENTO CA 95831-3587 |
| DORIS BOURGEOIS | 4036 W 125TH STREET SAVAGE MN 55378 |
| DORIS BRANNON | 2348 AINGER PL SE #C-103 WASHINGTON DC 20020 |
| DORIS C LANDON ATT AT LAW | PO BOX 943 OXFORD MS 38655 |
| DORIS C. WITHERS | 4135 MEADE STREET  N.E. WASHINGTON DC 20019 |
| DORIS CARLSON | 6401 CREFT CIRCLE INDIAN TRAIL NC 28079 |
| DORIS CARLSON | 6401 CREFT CIR INDIAN TRAIL NC 28079-9552 |
| DORIS DEAN MORRIS AND CORETTA | 13 WINDING WATER C GREEN CARTERSVILLE GA 30120 |
| DORIS E RILEY INC | 3564 WESTERN BRANCH BLVD PORTSMOUTH VA 23707 |
| DORIS FLORENCE HAWKESWORTH | 9160 MANOR DRIVE LA MESA CA 91942 |
| DORIS GILBERT | 106 FAIR OAKS PLACE HUDSON IA 50643 |
| DORIS HART AND GRACO CONT | 133 ELLIS HART RD POPLARVILLE MS 39470 |

| Claim Name | Address Information |
|---|---|
| DORIS HARWELL AND GOLDEN SUB | 2549 DURHAM AVE CONTRACTOR MEMPHIS TN 38127 |
| DORIS HARWELL AND LEROY GOLDEN SR | 2549 DURHAM AVE MEMPHIS TN 38127 |
| DORIS HERRINGTON | 1201-1203 EAST MAPLE STREET GLENDALE CA 91205 |
| DORIS HYMAN | 3429 LOGAN AVENUE WATERLOO IA 50703 |
| DORIS J ALLEN | 8157 LAKE CREST DRIVE YPSILANTI MI 48197 |
| DORIS J BERLINER | 2625 PARK AVENUE # 15L BRIDGEPORT CT 06604 |
| DORIS J FRIEND | 4734 MAWANI RD BALTIMORE MD 21206 |
| DORIS J ROSS DORIS BROOKS ROSS | 803 WHISPERING PINE DR MISSOURI CITY TX 77489 |
| DORIS J. LONIE | WILLIAM J. LONIE 3563 COLBURN ROAD RHINELANDER WI 54501 |
| DORIS L. ROPPO | 11 BUCHANAN COURT FREDERICKSBURG VA 22406 |
| DORIS LEWIS REAL ESTATE | 415 FOGARTY RD TROY NY 12182 |
| DORIS M JACKSON | 78650 NORTH AVENUE ARMADA MI 48005 |
| DORIS M. MINX | JEFFREY R. MINX 3502 EAST FAIRFEILD STREET MESA AZ 85213 |
| DORIS M. RODDICK | 3089 SANTA MARIA COURT CONCORD CA 94518 |
| DORIS MATHIS REALTY INC | 1471 TIMBERLINE RD STE 120 8 TALLAHASSEE FL 32312 |
| DORIS MOREE | 418 ELM STREET LANCASTER SC 29720 |
| DORIS MUNOZ AND AMERICAN GENERAL | 325 BUNKER HILL DR FINANCIAL SERVICES INC PENSACOLA FL 32506 |
| DORIS N ALSTON TRUST | 3210 HASTIE RD TALLAHASSEE FL 32305 |
| DORIS P. WHEELER | 145 MAPLE LEAF DRIVE ROCK SPRING GA 30739 |
| DORIS PEREZ-RODRIGUEZ | 55 SOUTH VAIL AVENUE APT. 1205 ARLINGTON HEIGHTS IL 60005 |
| DORIS PREYER | 3711 LUEWAN DRIVE INDIANAPOLIS IN 46235 |
| DORIS S. LEUNG | 96 NEV CT SAN FRANCISCO CA 94112 |
| DORIS SCHYMAN | PO BOX 2026 NORTHBROOK IL 60065 |
| DORIS SMITH | SMITH PROPERTIES, INC. 504 KALANIKOA ST #4 HILO HI 96720 |
| DORIS STREMBERG | CENTURY 21, HAMILTON REALTORS 785 E WASHINGTON BLVD #2 CRESCENT CITY CA 95531 |
| DORIS TATE, HON | 40 S 4TH ST COUNTY CLERK AND RECORDER FORT SMITH AR 72901 |
| DORIS TATE, HON | PO BOX 428 COUNTY CLERK AND RECORDER GREENWOOD AR 72936 |
| DORIS VENTURA AND NATIONWIDE | 15321 SW 299TH ST ADJUSTERS AND CARIBE GROUP INC HOMESTEAD FL 33033 |
| DORISE REED | 6412 N. FAIRHILL STREET PHILADELPHIA PA 19126 |
| DORIT E RADANDT | 14102 VOYAGE TRL ALPHARETTA GA 30004-0618 |
| DORITA D. JONES | 2222 NEWPORT DRIVE SPRING HILL TN 37174 |
| DORLAND, TY & DORLAND, SHELLEY | 13357 W GREENFIELD ROAD NINE MILE FALLS WA 99026 |
| DORLE BLACKWELL | 4032 S CHATHAM MEZA AZ 85212 |
| DORLEE JENKINS | PAULINE JENKINS 1903 DEACTUR DRIVE LOUISVILLE KY 40218 |
| DORLIS AND SANDY GERMAIN | 521 GARFIELD AVE EVANSVILLE IN 47710 |
| DORMAN REALTY | 1697 BROUGHTON ST ORANGEBURG SC 29115 |
| DORMAN, SUZANNE | 2061 OBRIG AVE GUNTERSVILLE AL 35976-2157 |
| DORMANT, JAMES | PO BOX 4308 LUTHERVILLE TIMONIUM MD 21094-4308 |
| DORMANT, JAMES | PO BOX 4308 TIMONIUM MD 21094-4308 |
| DORMAR CLEANING CORP. | 1480 HYATT DR WHEATON IL 60189-8960 |
| DORMONT BORO ALLEGH | 1444 HILLSDALE AVE STE 12 T C OF DORMONT BORO PITTSBURGH PA 15216 |
| DORN, DAVID A & DORN, LISA M | 220 NE 105TH AVENUE PORTLAND OR 97220 |
| DORN, JESSICA A | 215 MCHENRY AVE MODESTO CA 95354 |
| DORNBUSCH, JOHN | 2701 PAPERMILL RD GROUND RENT PHOENIX MD 21131 |
| DORNBUSCH, JOHN | 2701 PAPERMILL RD PHOENIX MD 21131-1321 |
| DORNEY, SHERYL A | 3056 E BERLIN ROAD YORK PA 17408 |
| DOROADO, EL | NULL HORSHAM PA 19044 |
| DORON ABRAHAMI | 15870 ROYAL HAVEN PLACE SHERMAN OAKS CA 91403 |
| DORON MARKOWITZ SR AND ORIT MARKOWITZ | 14 WEST 85TH ST. APT. IA NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| DOROSHOW PASQUALE KRAWITZ AND BHAYA | 911 S DUPONT HWY PO BOX 1428 DOVER DE 19903 |
| DOROSHOW PASQUALE KRAWITZ BHAYA | 28535 DUPONT BLVD STE 2 MILLSBORO DE 19966 |
| DOROSHOW PASQUALE KRAWITZ BHAYA AT | 1008 N WALNUT ST MILFORD DE 19963 |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | 1202 KIRKWOOD HWY WILMINGTON DE 19805 |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | 911 S DUPONT HWY DOVER DE 19901 |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | 213 E DUPONT HWY MILLSBORO DE 19966 |
| DOROTEO CARDENAS | 255 E BOLIVARD STREET 156 SALINAS CA 93906 |
| DOROTHEA E MATTHEWS | 809 LANCASTER RD RIDGEFIELD NJ 07657 |
| DOROTHEA HORAN | 111 PAMELA COURT LEVITTOWN PA 19057 |
| DOROTHEA K DILLON AND GARY M | 1335 MELSON AVE CATLETT AND ASSOCIATES INC JACKSONVILLE FL 32254 |
| DOROTHEA MARIE MOORE JOHNSON | 116 NORFOLK PL EDWARD JOHNSON AND A AND J ROOFING MUNROE LA 71202-3919 |
| DOROTHEA WHITAKER | 431 KILBORNE AVENUE RENO NV 89509 |
| DOROTHY  HANRAHAN | 39 OTIS STREET MILTON MA 02186 |
| DOROTHY A BARTHOLOMEW ATT AT LAW | 5310 12TH ST E STE C FIFE WA 98424 |
| DOROTHY A CLEMONS AND | SERVICEMASTER BY DORAN 11247 REDSKIN LN APT E INDIANAPOLIS IN 46235-9238 |
| DOROTHY A DITTMER | 71 SANTA ROSA LANE TINTON FALLS NJ 07753-7582 |
| DOROTHY A KEYS AND MICHAEL A GREEN | 7333 HAVENCROFT DR & EMERYS MAINT BUILDING & REMODELING & CQ PAINTING REYNOLDSBURG OH 43068 |
| DOROTHY A KEYS AND MICHAEL A GREEN | 7333 HAVENCROFT DR AND EMERYS MAINTENANCE BUILDING AND REMODELING INC REYNOLDSBURG OH 43068 |
| DOROTHY A. COLBY | DONALD R. COLBY 5930 CARDINAL RIDGE TRAIL PRIOR LAKE MN 55372 |
| DOROTHY AND BETH AND GM COUSINS AND | 9904 BROOKVIEW SMALL BUSINESS ADMINISTRATION LA PORTE TX 77571 |
| DOROTHY AND DAINE ADAMS | 2710 ROCKY POINT RD MALABAR FL 32950-4607 |
| DOROTHY AND DAVID GRAHAM | 2902 W 73RD PL AND PORTERS RESTORATION INC MERRILLVILLE IN 46410 |
| DOROTHY AND IVAN ROBERTS AND | 2110 N 46TH AVE ROBERT REYES HOLLYWOOD FL 33021 |
| DOROTHY AND LAWRENCE WOOLEY AND | 6309 KINSEY TERRACE HILLIAN CONSTRUCTION GROUP LANHAM MD 20706 |
| DOROTHY AND MARCUS HORNE AND | 1447 RHODES RHYNE RD ALL AROUND HOME REMODELING LLC LINCOLNTON NC 28092 |
| DOROTHY AND SHEILA ROSS | 9224 S EUCLID AVE AND HERMANOS SANCHEZ ROOFING INC CHICAGO IL 60617 |
| DOROTHY AND WAYNE HARVEY | 2627 S 18TH ASPEN CONTRACTING KANSAS CITY KS 66106 |
| DOROTHY ANDERSON ESTATE | 15903 BOW HILL RD BOW WA 98232 |
| DOROTHY ASTONE | 100 INDIANA AVE LONG BEACH NY 11561 |
| DOROTHY B LACOUR AND DOROTHY BURNS | 8439 WILLOW ST AND DWD PERSONALIZE SERVICES NEW ORLEANS LA 70118 |
| DOROTHY B LACOUR AND DWD | 8439 WILLOW ST PERSONALIZE SERVICES LLC NEW ORLEANS LA 70118 |
| DOROTHY BELANGER | 740 EVERGREEN NEWAYGO MI 49337 |
| DOROTHY BOND | 158 LOWELL STREET APT 2 PEABODY MA 01960 |
| DOROTHY C BENTON AND | DENNIS M BENTON 448 NINA ROAD NE PALM BAY FL 32907 |
| DOROTHY C LAWRENCE | 643 WYOMING AVE MAYWOOD NJ 07607-1543 |
| DOROTHY CLAYTON | 1716 E WYNSAM STREET PHILADELPHIA PA 19138 |
| DOROTHY COOPER | 600 VAN EMBURGH AVENUE WASHINGTON TOWNSHIP NJ 07676 |
| DOROTHY DARLENE DONNELL | 20517 CAMPAIGN DR APT 23C CARSON CA 90746-3415 |
| DOROTHY DAWKINS AND AMERICAN | 926 E HOPKINS ST CRAFTSMAN MEXIA TX 76667 |
| DOROTHY DUNN REAL ESTATE | 29 LAFAYETTE RD NORTH HAMPTON NH 03862 |
| DOROTHY E NESTOR | RICHARD G MINUTILLO 74 HAWTHORNE STREET ROSLINDALE MA 02131 |
| DOROTHY EVERETT | P.O. BOX 2762 PETALUMA CA 94953 |
| DOROTHY F. SCHNEIDER | 34 BLANCHARD SALEM NY 12865 |
| DOROTHY FOKKEN | 402 CHOOATANA LN LOUDON TN 37774 |
| DOROTHY FRAWLEY AND MICHAEL FRAWLEY VS PETER J | DAWSON LISA DAWSON BMG ADVISORY SVCS LTD BRASH MANAGEMENT GROUP ET AL WHITE CIRRITO AND NALLY 58 HILTON AVE HEMPSTEAD NY 11550 |
| DOROTHY FRAWLEY AND MICHAEL FRAWLEY VS PETER J | DAWSON LISA DAWSON BMG ADVISORY SVCS LTD BRASH MANAGEMENT GROUP ET AL COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |

| Claim Name | Address Information |
|---|---|
| DOROTHY FULLER | 777 OLDFIELD RD MORDETA VA 24121 |
| DOROTHY G BUNCE ATT AT LAW | 2037 FRANKLIN AVE LAS VEGAS NV 89104 |
| DOROTHY G. WAITE | 12161 AMETHYST CIR GARDEN GROVE CA 92845-1804 |
| DOROTHY H LIEDY | 1678 UNION AVENUE HAZLET NJ 07730 |
| DOROTHY H. CLARK | 201 E LINDA LANE FORT COLLINS CO 80525 |
| DOROTHY HAWS | 139 SHISLER AVE ALDAN PA 19018-3017 |
| DOROTHY HAYES AND WOOSTER | 430 DOUGLAS ST ROOFING AND CONSTRUCTION CO AKRON OH 44307 |
| DOROTHY HUNT | 4832 HULL STREET SKOKIE IL 60077 |
| DOROTHY J BOUSE | 27529 ELMBRIDGE DR RANCHO PALOS VERDES CA 90275-3926 |
| DOROTHY J DEJONG | 6058 PEARCE AVENUE LAKEWOOD CA 90712 |
| DOROTHY J MCPARTLAND AND | 5901 E AIRE LIBRE LN DOROTHY E MCPARTLAND AND DOROTHY MCPARTLAND PHOENIX AZ 85254 |
| DOROTHY J WRIGHT | 2809 MATAPEAKE DRIVE UPPER MARLBORO MD 20774 |
| DOROTHY J. ADAMS | 123 CUESTA DRIVE SAN LUIS OBISPO CA 93405 |
| DOROTHY J. WHITFIELD | 448 39TH STREET TUSCALOOSA AL 35405 |
| DOROTHY JEAN MALATESTA | 1140 TIVERTON TRAIL ROCHESTER HILLS MI 48306 |
| DOROTHY K LACKEOS ATT AT LAW | 188 N FOSTER ST STE 10 DOTHAN AL 36303 |
| DOROTHY KEYS AND EMERYS | 7333 HAVENCROFT DR MAINTENANCE BUILDING AND REMODELING INC REYNOLDSBURG OH 43068 |
| DOROTHY KING | 802 KARENS COURT NORTH WALES PA 19454 |
| DOROTHY KLEPCHICK | 221 COWBELL ROAD WILLOW GROVE PA 19090 |
| DOROTHY L BJORK ATT AT LAW | 3162 JOHNSON FERRY RD STE 260 PMB 608 MARIETTA GA 30062 |
| DOROTHY L KING | 2851 W. 120ST E-155 HAWTHORNE CA 90250-3395 |
| DOROTHY L MERRILL | 3464 E MENLO STREET MESA AZ 85213 |
| DOROTHY L MOTT ATT AT LAW | 125 STATE ST HARRISBURG PA 17101 |
| DOROTHY LAUER | 1417 FAUNCE STREET PHILADELPHIA PA 19111 |
| DOROTHY LEWIS | PO BOX 477 TRACY CA 95378 |
| DOROTHY LONDON | 9604  GREEN GABLE COURT CHARLOTTE NC 28270 |
| DOROTHY M PERDUE | 521 MARTIN LUTHER KING BLVD NORTH PONTIAC MI 48342 |
| DOROTHY M POPE | 800 W QUEEN CREEK RD APT 1041 CHANDLER AZ 85248-3302 |
| DOROTHY M WALCZAK | 369 THE MEADOWS ENFIELD CT 06082 |
| DOROTHY M. MURPHY | DANNY R. MURPHY 4427 ORCHARD KNOB LANE HIGH POINT NC 27263 |
| DOROTHY M. PATTERSON | 10221 ROYAL ANN STREET OAKLAND CA 94603 |
| DOROTHY MACHADO | 2001 SANDY WAY BEDFORD TX 76021-2514 |
| DOROTHY MCKELVEY | 17975 DAMIAN WAY SALINAS CA 93907 |
| DOROTHY METZ AND RAYE GREENE | 252 5TH AVE AND RAYE MCCOLLUM AND PRIME HOME IMPROVEMENTS INC NEW ROCHELLE NY 10801 |
| DOROTHY METZ AND RAYE MCCOLLUM | 252 5TH AVE AND RAYE GREENE AND J AND M HOME IMPROVEMENT NEW ROCHELLE NY 10801 |
| DOROTHY MONAGHAN PELLETIER | ANDRE PELLETIER 43 950 WARNER TRAIL PALM DESERT CA 92211-8291 |
| DOROTHY MOORE | PO BOX 1299 EVERGREEN CO 80437-1299 |
| DOROTHY MURPHY | 718 BURBANK AVE WATERLOO IA 50702 |
| DOROTHY NECEDA | 43 GILLESPIE AVE FAIR HAVEN NJ 07704 |
| DOROTHY OKORO | 2003 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| DOROTHY OR KEN SAVILLE | BOX 3000 BIG BEAR CITY CA 92314 |
| DOROTHY P HEARD | 10114 S CHARLES STREET ST CHICAGO IL 60643 |
| DOROTHY P. MAHER | 110 SANDERLING COURT HAMPSTEAD NC 28443 |
| DOROTHY PEACOCK | 58 MORGAN DRIVE EDISON NJ 08817 |
| DOROTHY POPE AND CASSANDRA HARRISON | 12722 TENNIS DR AND GARY J 1 HANDYMAN HOUSTON TX 77099 |
| DOROTHY POPE AND CASSANDRA HARRISON | 12722 TENNIS DR AND MARAND CONSTRUCTION HOUSTON TX 77099 |
| DOROTHY POWERS AND GERRY WILLIAMS | 11440 NASHVILLE INSURED CLAIMS COMPANY DETRIOT MI 48205 |

| Claim Name | Address Information |
|------------|---------------------|
| DOROTHY R SANDERS | PO BOX 325 206 SPRING ST MELBOURNE AR 72556 |
| DOROTHY RANDALL | 5146 WEST 61ST DRIVE UNIT 13 ARVADA CO 80003 |
| DOROTHY REBECCA BENSON | 62892 WALKER COURT WASHINGTON MI 48094 |
| DOROTHY REIMER | 409 RIVERVIEW ROAD GUTTENBERG IA 52052 |
| DOROTHY RUSH REALTY INC | 206 N SUMMIT ARKANSAS CITY KS 67005 |
| DOROTHY S JEMISON AND | CLAYTON THOMASON GENERAL CONTRACTOR 600 W SHAWNEE DR MONTGOMERY AL 36107-1214 |
| DOROTHY SANDERS | 1508 CLOVER CT HERMITAGE TN 37076 |
| DOROTHY SEABORG ATT AT LAW | 81 W JEFFERSON ST JOLIET IL 60432 |
| DOROTHY SIMONEAU SRA | 4114 TARPON PL CORPUS CHRISTI TX 78411 |
| DOROTHY SOUTH | 34 MARTHA LAYNE COLLINS BLVD COLD SPRING KY 41076 |
| DOROTHY STEPP ESTATE AND | 3 GRANDVIEW CIR BUNCOMBE COUNTY ENTERPRISES INC ASHVILLE NC 28806 |
| DOROTHY STROUGHTER AND LATASHA | 8620 S CARPENTER ST JOHNSON AND ALL PRO RESTORATION INC CHICAGO IL 60620 |
| DOROTHY SWANSON | 6601 POCO DRIVE PARKER TX 75002 |
| DOROTHY TROUP | 2107 KNOX COURT WARWICK PA 18974-6148 |
| DOROTHY W. GRAVES | 26637 SHADOW WOOD DRIVE RANCHO PALOS VERDES CA 90275 |
| DOROTHY W. LOWE | P.O. BOX 436 CEDAR BLUFF VA 24609 |
| DOROTHY WAGNER | ROBERT KUSKA PO BOX 1268 SHEPHERDSTOWN WV 25443 |
| DOROTHY WEATHERSPOON AND A 1 FLOOD | AND FIRE RESTORATION LLC 41 EARLMOOR BLVD PONTIAC MI 48341-2817 |
| DOROTHY WEBB COPRICH ATT AT LAW | 2413 CANDLER RD DECATUR GA 30032 |
| DOROTHY, MELVIN | 239 RIDGEWAY RD BALTIMORE MD 21228 |
| DOROTHY, MELVIN | 239 RIDGEWAY RD CATONSVILLE MD 21228 |
| DORR APPRAISALS PF & DC INC. | PO BOX 3892 AUGUSTA GA 30914 |
| DORR APPRAISALS PF AND CD INC | PO BOX 3892 AUGUSTA GA 30914 |
| DORR TOWNSHIP | 4196 18TH ST DORR MI 49323 |
| DORR TOWNSHIP | 4196 18TH ST TREASURER DORR MI 49323 |
| DORR, DALE A & DORR, JODI L | 10144 LIPPINCOTT DAVISON MI 48423 |
| DORRANCE TWP LUZRNE | RR 2 BOX 155B TAX COLLECTOR OF DORRANCE TOWNSHIP WAPWALLOPEN PA 18660 |
| DORRANCE TWP LUZRNE | 129 SANDWEDGE DR TAX COLLECTOR OF DORRANCE TOWNSHIP MOUTAINTOP PA 18707 |
| DORREL, JIMMIE D & DORREL, MARTHA P | 21372 PENSACOLA CIR HUNTINGTON BEACH CA 92646 |
| DORRIE E ROSENBLATT | 2765 GLADSTONE AVENUE ANN ARBOR MI 48104 |
| DORRIN M HARROLD HARROLD | 3222 W CARPENTER RD DORRIN FLINT MI 48504 |
| DORRINDA E BARGERHUFF | 597 DARROW ROAD AKRON OH 44305 |
| DORRINE GOLDADE | 1457 CHIPPER LANE SUN PRAIRIE WI 53590 |
| DORRIS GILLESPIE SMITH REALSTATE | 1202 CEDARWOOD VILLAGE MOREHEAD CITY NC 28557 |
| DORRIS LOFT CONDO INC | 7777 BONHOMME AVE STE 1910 CLAYTON MO 63105 |
| DORRIS M SAMSIL ATT AT LAW | 8444 6TH AVE S BIRMINGHAM AL 35206-3436 |
| DORSET HOLLOW HOA INC | PC 222 RIDGEDALE AVE C O BERMANSAUTERRECORD AND JARDIM CEDAR KNOLLS NJ 07927 |
| DORSET TOWN | 112 MAD TOM RD TOWN OF DORSET EAST DORSET VT 05253 |
| DORSET TOWN | MAD TOM RD TOWN OF DORSET EAST DORSET VT 05253 |
| DORSET TOWN CLERK | PO BOX 0024 TOWN CLERKS OFFICE EAST DORSET VT 05253 |
| DORSET TOWN CLERK | PO BOX 24 TOWN CLERKS OFFICE EAST DORSET VT 05253 |
| DORSETT C BENNETT II ATT AT LAW | 4630 50TH ST STE 110 LUBBOCK TX 79414 |
| DORSETT REAL ESTATE | 5135 MAIN ST STE B LUCEDALE MS 39452 |
| DORSEY & WHITNEY LLP | 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402-1498 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-1680 |
| DORSEY & WHITNEY LLP - PRIMARY | 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402-1498 |
| DORSEY AND ASSOCIATES PC | 10480 LITTLE PATUXENT PKWY STE 400 COLUMBIA MD 21044-3576 |
| DORSEY AND DORSEY ELECTRIC AND HVAC | 3496 KIRBY TERRACE MEMPHIS TN 38115 |
| DORSEY AND EUNICE LEFLORE | 2131 RED DOG RD AND WILLIAM CANNON CARTHAGE MS 39051 |

| Claim Name | Address Information |
| --- | --- |
| DORSEY AND EUNICE LEFLORE AND | 2131 RED DOG RD WILLIE BARTON AND JAMES LYLE FL COVERING SERVICES CARTHAGE MS 39051 |
| DORSEY AND WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480 |
| DORSEY L SLAUGHTER | CAROL R SLAUGHTER 2040 MABRY RD ANGIER NC 27501 |
| DORSEY NICOLA AND LOUISE NICOLA AND | 136 VALLEY LAKE LN CLEAR FORK CONSTRUCTION INC SPRINGTOWN TX 76082 |
| DORSEY R MOORE CONDOMINIUM | 1411 K ST NW 250 C O ESQ FEDERAL CITY REALTORS WASHINGTON DC 20005 |
| DORSEY R MOORE CONDOMINIUM | 1411 K ST NW NO 250 WASHINGTON DC 20005 |
| DORSEY, MICHAEL G & DORSEY, MICHELLE R | 4395 OUTVILLE RD GRANVILLE OH 43023 |
| DORSEY, SHERRON | 1937 LAWLEY CARLA STEWART DETROIT MI 48212 |
| DORSEYS UNLIMITED CONSTRUCTION | 801 KENNEDALE SUBLETT RD KENNRODE TX 76016 |
| DORSHEIMER, JONATHAN E & | DORSHEIMER, MARGARET H 24 HIGH STREET MEDFIELD MA 02052 |
| DORSIA HOLDING LLC | 191 UNIVERSITY BLVD NO 264 DENVER CO 80206 |
| DORT FEDERAL CREDIT UNION | 2845 DAVISON RD FLINT MI 48506 |
| DORTHA M FRANKS AND | 14 CHRIS AVE ROBERT CODY FRANKS LAMPASAS TX 76550 |
| DORTHEA KAY SMITH | 33 WESTVIEW AVENUE COLUMBUS OH 43214 |
| DORWIN J WOLFE ATT AT LAW | 200 KERENS AVE ELKINS WV 26241 |
| DORY GROBINS | PO BOX 3271 TEQUESTA FL 33469 |
| DOS LAGOS HOMEOWNERS ASSOCIATION | 2328 S CONGRESS AVE STE 1C WEST PALM BEACH FL 33406 |
| DOS SANTOS HOMEOWNERS ASSOCIATION | 2210 MIGUEL CHAVEZ RD SANTA FE NM 87505 |
| DOSK REALTY | PO BOX 798 MILFORD MA 01757-0798 |
| DOSS, BETSY | 13018 RESEARCH BLVD AUSTIN TX 78750 |
| DOSS, CHRISTINA | 1731 N ELMHURST PATRICK AND CHRISTINA CASSIDY INDIANAPOLIS IN 46219 |
| DOSS, DELANA M & DOSS, GARY S | 1588 SPRINGFIELD DRIVE VINTON VA 24179 |
| DOSS, ELIZABETH | 13018 RESEARCH BLVD AUSTIN TX 78750 |
| DOSS, SHARON | 2738 N MT JULIET RD MT JULIET TN 37122 |
| DOSS, SHARON | 3104 EDGEMONT DR NASHVILLE TN 37214 |
| DOSSMAN, JAMES E | 2234 GOLDEN OAKS DR INDIANAPOLIS IN 46260 |
| DOSSMAN, JE | 2234 GOLDEN OAKS N DR INDIANAPOLIS IN 46260 |
| DOSTER, RAY | 1507 PARKRIDGE LN TOLEDO OH 43614 |
| DOTAN MELECH | 8350 W SAHARA AVE STE 290 LAS VEGAS NV 89117-8941 |
| DOTEN, DANIEL | 3344 E MITCHELL PHOENIX AZ 85018 |
| DOTNU CONSTRUCTION CONTRACTOR | 7518 SHORTAIL SPRING RD HARRISON TN 37341 |
| DOTSON SMITH LAW OFFICE | BLDG B STE 101 ASHEVILLE NC 28804 |
| DOTSON, DONNA L | 13102 E ASHLAN AVE SANGER CA 93657 |
| DOTSON, JAMES F | 6001 LAKESHORE DRIVE TIFTON GA 31794 |
| DOTSON, KATHY | 421 SAILFISH DR APTOS CA 95003 |
| DOTSON, LESLIE J | 610 5TH AVE GALLIPOLIS OH 45631 |
| DOTSON, PURVIS R | 150 WEST 49TH STREET LOS ANGELES CA 90037 |
| DOTSON, SONTONYA | PO BOX 960935 RIVERDALE GA 30296 |
| DOTSON, SPRING VICTORIA H | 4192 PIERCE STREET GARY IN 46408 |
| DOTSON, TERRECE | 674 RALDE CIR A B C CONSTRUCTION RIDGELAND MS 39157 |
| DOTTA KEEFER | 605 5TH STREET TRAER IA 50675 |
| DOTTERMAN INC | 2020 ANDERSON FERRY RD CINCINNATI OH 45238 |
| DOTTI PLANTZ | ZURFLUH REALTY INC. 2509 8TH ST. SOUTH WISCONSIN RAPIDS WI 54494 |
| DOTTIE KRASKA | DIAMOND REALTY LLC 4308 MUIRFIELD ROAD PUEBLO CO 81001 |
| DOTTIE TURNER REALTY | 205 N 2ND AVE MIDDLEPORT OH 45760 |
| DOTY JR, WILLIAM E & DOTY, VERA L | PO BOX 11528 INDIANAPOLIS IN 46201-0528 |
| DOTY TOWN | 16349 N STAR LAKE LN DOTY TOWN TREASURER MOUNTAIN WI 54149 |
| DOTY TOWN | TOWN HALL MOUNTAIN WI 54149 |

| Claim Name | Address Information |
|---|---|
| DOTY, DALE & DOTY, JOYCE E | 4599 DOLPHIN DR JOPLIN MO 64804-8629 |
| DOUANGCHAY INTHISANE | 1462 KINGSWOOD POND OVERLOOK EAGAN MN 55122 |
| DOUANGMALA, CHANSAMONE | 7545 SEDGE MEADOW DR INDIANAPOLIS IN 46278-9621 |
| DOUB, RANDY D | PO DRAWER 8668 GREENVILLE NC 27835 |
| DOUBLE BB CONSTRUCTION AND KERRY | 1608 SHADY OAKS LN AND CINDY HAMILTON PROSPER TX 75078 |
| DOUBLE CONSTRUCTION | 2L DAMREN RD DERRY NH 03038 |
| DOUBLE D ROOFING SIDING | 535 E MAIN ST EVANSVILLE WI 53536 |
| DOUBLE DIAMOND RANCH | 5480 RENO CORPARATE DR RENO NV 89511 |
| DOUBLE DIGIT INVESTORS LLC | PO BOX 430 DOUBLE DIGIT INVESTORS LLC KINGSVILLE ME 21087 |
| DOUBLE E ROOFING LLC | 3106 W THOMAS RD SUITE 1113 PHOENIX AZ 85017 |
| DOUBLE EAGLE RE AND INV LTD | PO BOX 872047 WASILLA AK 99687 |
| DOUBLE H CONSTRUCTION | 11313 HWY 279 N BEASTONVILLE AR 72712 |
| DOUBLE L CONSTRUCTION AND | 21 COLONIAL DR MATTHEW AND LEIGH ANN FRENCH EPSOM NH 03234 |
| DOUBLE PLATINUM INVESTMENTS LLC | 1201 NEWTON RD MADISON GA 30650 |
| DOUBLE R RANCH ASSOCIATION | 4407 MASTERSON RD BLAINE WA 98230 |
| DOUBLE TREE ROOFING LLC | 6635 W HAPPY VALLEY RD STE A104 GLENDALE AZ 85310 |
| DOUBLETREE CHICAGO NORTH SHORE | 9599 SKOKIE BLVD SKOKIE IL 60077 |
| DOUBLETREE GUEST SUITES | 640 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| DOUCET & ASSOCIATES LLC | WILLIAM J. BARRETT, AND LEAH M. BARRETT V. USAA FEDERAL SAVINGS BANK, FANNIE MAE, GMAC MORTGAGE, LLC 4200 REGENT ST. COLUMBUS OH 43219 |
| DOUCET, ELIZABETH H | 895 S HIGH ST COLUMBUS OH 43206 |
| DOUG A BERNACCHI ATT AT LAW | 215 W 8TH ST PO BOX 289 MICHIGAN CITY IN 46361 |
| DOUG AND DAWN PLUMMER AND | SUPERIOR METAL CO 12005 SYLVESTER DR OKLAHOMA CITY OK 73162-1022 |
| DOUG AND GINA WELSH AND | 13727 N MAIN ST AW ROOFING TRENTON GA 30752 |
| DOUG AND JULIE KUDELKA AND W | 334 BAY ST PAT THOMPSON CONSTRUCTION MANAGEMENT FREEPORT TX 77541 |
| DOUG AND MARILYN BROWN AND | 2711 MEADOW RIDGE DR ARTHUR BROWN PROSPER TX 75078 |
| DOUG AND MICHELLE RANZER AND | 730 CADDO CT WEBB GENERAL CONSTRUCTION PROSPER TX 75078 |
| DOUG AND PATRICIA HYDER AND | FREEDOM ROOFING AND CONSTRUCTION INC 12307 SW 2ND ST YUKON OK 73099-6162 |
| DOUG AND ROBIN SCHWANDT | 105 N PIERCE ST MOUNT AYR IA 50854 |
| DOUG AYERS | 2964 WHISPERING OAKS BUFFALO GROVE IL 60089 |
| DOUG BELDEN, HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN DOUG BELDEN TAX COLLECTOR, HILLSBOROUGH COUNTY 601 E KENNEDY BLVD 14TH FLOOR PO BOX 172920 TAMPA FL 33672-2920 |
| DOUG BELDEN, TAX COLLECTOR | 601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 33602 |
| DOUG BROWER | 25853 SHIRLEY LN DEARBORN HEIGHTS MI 48127 |
| DOUG CAREL PC | 416 SW 79TH ST STE 100 OKLAHOMA CITY OK 73139-8121 |
| DOUG CARRUESCO | 3350 DEER PARK DR #C STOCKTON CA 95219 |
| DOUG COWAN | JILL COWAN 3939 TAMBOR RD SAN DIEGO CA 92124 |
| DOUG CROSS APPRAISALS INC | 1227-D MACARTHUR DR ALEXANDRIA LA 71303 |
| DOUG D SOMER | 3123 BRENTWOOD BLVD GRAND ISLAND NE 68801 |
| DOUG DERN ATT AT LAW | 11636 HIGHLAND RD STE 107 HARTLAND MI 48353 |
| DOUG DORRIES ENTERPRISES | 130 REBECCA CENTRAWIA IL 62801 |
| DOUG DUDROW CONTRACTOR | 4202 KENNEDY ST HYATTSVILLE MD 20781 |
| DOUG EARLES | 2424 DUGAN AVENUE INDEPENDENCE IA 50644 |
| DOUG EMBREY ATT AT LAW | 2316 S GARNETT RD STE D TULSA OK 74129 |
| DOUG FARLEY | 546 C.R. 125 HESPERUS CO 81326 |
| DOUG GOSS | RE/MAX REAL ESTATE SERVICES 19200 STEVENS CREEK BLVD. STE #210 CUPERTINO CA 95014 |
| DOUG JAMES MADER | BEVERLEY SHIACH MADER 1443 STILLWATER DRIVE MANDEVILLE LA 70471 |
| DOUG JOHNS | VICKI M. COCKRELL 2059 MISSION TRAIL KALISPELL MT 59901 |
| DOUG JOHNSON | 6008 CRESTRIDGE LN SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| DOUG JOHNSON | ALL AMERICAN REAL ESTATE LLC 541 WESTVIEW DR ROSEBURG OR 97471 |
| DOUG KEYES APPRAISALS | 504 PARKSIDE DR ROCKFORD IL 61108 |
| DOUG KNOX | 1905 KEDRON BLVD ZION IL 60099 |
| DOUG L STROUGHTER AND PATRICIA R | 14504 HWY 10 STROUGHTER AND DOUGLAS STROUGHTER CLINTON LA 70722 |
| DOUG L. ALLEN | LAURIE L. ALLEN 67 PONTIAC ST OXFORD MI 48371 |
| DOUG LEHMAN REALTY | 710 14TH ST SIOUX CITY IA 51105 |
| DOUG LICKERT ATTORNEY AT LAW | 5321 JFK BLVD STE A NORTH LITTLE ROCK AR 72116 |
| DOUG M. RUEHL | 4235 WEST THOMAS CANYON ROAD WINNEMUCCA NV 89445 |
| DOUG MADISON REALTY | 1805 SAFRIET RD STATESVILLE NC 28625-7712 |
| DOUG MOORE OR | ALVERNAZ PARTNERS LLC 1646 NORTH CALIFORNIA BLVD WALNUT CREEK CA 94596 |
| DOUG MORGAN AND ASSOCIATES LLC | 96 RIVERWOOD PL ELLIJAY GA 30536 |
| DOUG NOYES | DENISE NOYES 106 SOUTH ROAD LONDONDERRY NH 03053 |
| DOUG PASCHAL AGENCY | 19627 HOLZWARTH STE 100 SPRING TX 77388 |
| DOUG PERRY | BAUTISTA REAL ESTATE SERVICES,LLC 10230 NEW HAMPSHIRE AVE SILVER SPRING MD 20903 |
| DOUG PUETZ | 5105 E. LOS ANGELES AVE #444 SIMI VALLEY CA 93063 |
| DOUG PUTNEY CONCRETE | 166 W CLAY DR HALIFAX NC 27839 |
| DOUG PUTNEY CONSTRUCTION | 166 W CLAY DR HALIFAX NC 27839-8977 |
| DOUG ROBERTSON | 9340 GREMLIN WAY RENO NV 89506 |
| DOUG SIMON | 2200 S FORT APACHE RD #2118 LAS VEGAS NV 89117 |
| DOUG SINGLETARY AND ASSOCIATES | 242 COWAN RD GULFPORT MS 39507 |
| DOUG SMITH VERONIKA ALKER AND | 13549 PIRATES BEACH BLVD MAHONEY BROTHERS CONSTRUCTION GALVESTON TX 77554 |
| DOUG SPOHN CONSTRUCTION | 550 N CREST CT CHATTANOOGA TN 37404 |
| DOUG SURPRENANT ATT AT LAW | 40 S FRANKLIN ST HOLBROOK MA 02343 |
| DOUG VAN DUYNE | 183 HEATON RD CLINTON SC 29325 |
| DOUG WELBORN IN HIS OFFICIAL CAPACITY AS CLERK | OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST ET AL MARTINY AND ASSOCIATES LLC 131 AIRLINE DR STE 201 METAIRIE LA 70001 |
| DOUG WELBORN IN HIS OFFICIAL CAPACITY AS CLERK | OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST ET AL TED B LYON AND ASSOCIATES 8601 LYNDON B JOHNSON FWY 525 MESQUITE TX 75150 |
| DOUG WELBORN IN HIS OFFICIAL CAPACITY AS CLERK | OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST ET AL BLUME FAULKNER SKEEN AND NORTHAM PLLC 111 W SPRING VALLEY RD RICHARDSON TX 75801 |
| DOUGHERTY CLERK OF SUPERIOR COU | 225 PINE AVE RM 126 PO BOX 1827 ALBANY GA 31702 |
| DOUGHERTY COUNTY | 240 PINE AVE STE 100 ALBANY GA 31701 |
| DOUGHERTY COUNTY | 240 PINE AVE STE 100 TAX COMMISSIONER ALBANY GA 31701 |
| DOUGHERTY COUNTY | TAX COMMISSIONER PO BOX 1827 ALBANY GA 31702 |
| DOUGHERTY COUNTY | PO BOX 1827 TAX COMMISSIONER ALBANY GA 31702 |
| DOUGHERTY COUNTY CLERK | 225 PINE AVE RM 126 ALBANY GA 31701-2561 |
| DOUGHERTY COUNTY CLERK OF THE | 225 PINE AVE RM 126 ALBANY GA 31701-2561 |
| DOUGHERTY COUNTY CLERK OF THE SUPER | 240 PINE AVE STE 126 ALBANY GA 31701 |
| DOUGHERTY LAW OFFICES | 601 S MAIN ST SALINAS CA 93901 |
| DOUGHERTY, DAN & AMICO, DIANNE | 3120 SE 62ND AVENUE PORTLAND OR 97206 |
| DOUGHERTY, MARTIN T | 12500 QUIVERBROOK CT BOWIE MD 20720 |
| DOUGHERTY, ROBERT C | DOUGHERTY 1130 SW MORRISON ST STE PORTLAND OR 97205 |
| DOUGHHERTY, BRIAN | 110 WALNUT AVE ROTO ROOTER PLUMBING SERVICE BELLMAWR NJ 08031 |
| DOUGHLAS AND SUSAN FREESE | 5518 JOHNSON AVE BETHESDA MD 20817 |
| DOUGHTY, GEORGE A | 6531 N COUNTY ROAD 800 W YORKTOWN IN 47396-9459 |
| DOUGHTY, KAREN | 3637 NW 99TH TERRACE UNIT 9 SUNRISE FL 33351 |
| DOUGLAS  MORSBACH | 7865 EAS OAKBROOK CIRCLE MADISON WI 53717 |
| DOUGLAS  ROBINSON | PO BOX 1848 UNIVERSITY MS 38677-1848 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS A ANTONIK ATT AT LAW | 1921 BROADWAY ST MOUNT VERNON IL 62864 |
| DOUGLAS A CROWDER ATT AT LAW | 350 S FIGUEROA ST STE 190 LOS ANGELES CA 90071 |
| DOUGLAS A CROWDER ATT AT LAW | 315 ARDEN AVE STE 28 GLENDALE CA 91203 |
| DOUGLAS A DAVIDSON | MICHELLE DAVIDSON 4 SUMNER LANE HOLLIS NH 03049 |
| DOUGLAS A DRUMMOND | JOHN A TUTTLE 1857 BRENTWOOD ROAD OAKLAND CA 94602 |
| DOUGLAS A DYMARKOWSKI ATT AT LAW | 5431 MAIN ST SYLVANIA OH 43560 |
| DOUGLAS A EASLEY | 7617 SONOMA VALLEY DR FRISCO TX 75035 |
| DOUGLAS A EDWARDS VS GMAC MORTGAGE LLC AND | PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AS SUBSTITUTE TRUSTEE LAW OFFICE OF HEATH J THOMPSON PC 321 EDWIN DR VIRGINIA BEACH VA 23462 |
| DOUGLAS A G THORNTON | 64 GILSUM RD SURRY NH 03431 |
| DOUGLAS A GOFF ATT AT LAW | 825 BARONNE ST NEW ORLEANS LA 70113 |
| DOUGLAS A HARING RM | 2120 HAMPDEN BLVD READING PA 19604 |
| DOUGLAS A HORNECKER AND | SUSAN M HORNECKER 1571 NORTH 1ST AVE UPLAND CA 91786 |
| DOUGLAS A JACOBSON ATT AT LAW | 348 W CEDAR AVE GLADWIN MI 48624 |
| DOUGLAS A KING ATT AT LAW | PO BOX 85 EAST PALESTINE OH 44413 |
| DOUGLAS A LOFT | 2633 VERONA TRAIL WINTER PARK FL 32789-1353 |
| DOUGLAS A MCCANN ATT AT LAW | 535 BROADWAY ST PADUCAH KY 42001 |
| DOUGLAS A MILLER AND WENDY MILLER | 4160 CLEARWATER RD N BAXTER MN 56425 |
| DOUGLAS A PUMPHREY | LINDA A PUMPHREY 2481 JAKARLIN CT GRAND JUNCTION CO 81505 |
| DOUGLAS A SEVER | CAROL A SEVER 1 CHOLLAR PL CARSON CITY NV 89706-0305 |
| DOUGLAS A WORKMAN | JOAN B WORKMAN 1803 WORSHAM PL GREENSBORO NC 27408 |
| DOUGLAS A. BLANK | 1949 WILLIFORD WOODS LANE ROCK HILL SC 29730 |
| DOUGLAS A. BRODEUR | PAULA M. BRODEUR 51 BRADY CIRCLE MANCHESTER NH 03109 |
| DOUGLAS A. BROWN | 511 SOUTH STOLL ROAD LANSING MI 48917 |
| DOUGLAS A. KITTLE | BARBARA L. KITTLE 3119 TIMBER VALLEY DRIVE KOKOMO IN 46902 |
| DOUGLAS A. LOVETRO | 9 CAMINO SILLA SAN CLEMENTE CA 92673 |
| DOUGLAS A. MCHUGH | TERESE E. MCHUGH 20800 HUMBOLDT DR FRANKFORT IL 60423 |
| DOUGLAS A. NORDRUM | MARGARET NORDRUM 1575 E GUNN RD ROCHESTER MI 48306 |
| DOUGLAS A. ROBINSON | GAIL M. ROBINSON 806 ARIEGE DRIVE CREVE COEUR MO 63141 |
| DOUGLAS A. SCHILLING | THELMA S. SCHILLING 1071 CONNELL RD ORTONVILLE MI 48462 |
| DOUGLAS A. SMYKOWSKI | SARAH D. SMYKOWSKI 376 LENOX DR CANTON MI 48188 |
| DOUGLAS A. WEAVER | DEBRA D. WEAVER 2635  SE GRANGER COURT TOPEKA KS 66605 |
| DOUGLAS A. WILKINS | 5055 MARLETTE RD CLIFFORD MI 48727 |
| DOUGLAS A. WORL | ANGELENE M. WORL 215 CASA LINDA DRIVE WOODLAND CA 95695 |
| DOUGLAS ADAMS | HILDA CHASKI ADAMS 10 WEST PINE COURT ST LOUIS MO 63108 |
| DOUGLAS ALAN RAMEY ATT AT LAW | 36 UNION ST MADISONVILLE KY 42431 |
| DOUGLAS ALLEN ATTORNEY AT LAW | 2102 ROCK SPRINGS DR 252 LAS VEGAS NV 89128 |
| DOUGLAS ALLEN PIERCE ATT AT LAW | 1626 LINCOLN WAY COEUR D ALENE ID 83814 |
| DOUGLAS AND ALISSA BURNETT | 119 TANT RD ZEBULON NC 27597 |
| DOUGLAS AND BARBARA PHILLIPS | 1013 SANDPIPER AND SERVPRO OF PALM DESERT PALM DESERT CA 92260 |
| DOUGLAS AND CARRIE SENIW | 30416 S STATE LINE RD BEECHER IL 60401 |
| DOUGLAS AND CHRISTINA | 90007 JOSEPH GEORGE AND QUALIFIED BUILDERS GRAND BLANC MI 48439 |
| DOUGLAS AND CONNIE KAWIECKI | 19100 SARATOGA TRAIL CHARTER ONE BANK STONGSVILLE OH 44136 |
| DOUGLAS AND DEBORAH MOWERY | 201 STERLING DR FRANKLIN LAKES NJ 07417-1922 |
| DOUGLAS AND ELYSE DIMARTINO | 10541 GIFFORD DR AND SERVPRO OF HERNANDO COUNTY SPRING HILL FL 34608 |
| DOUGLAS AND ERIN VANHOUTEN AND | 3765 WOODSIDE DR DEBORAH MCCURDY MONTICELLO MN 55362 |
| DOUGLAS AND GAIL LATIMER | 9277 CLIFFMERE DR DALLAS TX 75238 |
| DOUGLAS AND HELEN DAIGLE AND | TRISTATE CONSTRUCTION LLC 19 DROUIN CIR AUBURN NH 03032-3955 |
| DOUGLAS AND IRENE SCHMIDT | 3608 WANDA LYNN DR METAIRIE LA 70002 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS AND KATHLEEN DALRYMPLE AND | 100 PECKHAM ST MICHAEL ZWICKKER GENTILI AND ROSSINI ATTLEBORO MA 02703 |
| DOUGLAS AND LAURY STOUT | 15097 LONE OAK TRAIL RAMONA CA 92065 |
| DOUGLAS AND NANCY EDSON | 708 PARK ST ANOKA MN 55303 |
| DOUGLAS AND NANCY SCHULTZ AND | 820 S LAFAYETTE VACATION PROPRTIES NETWORK LAFAYETTE CA 94549 |
| DOUGLAS AND PRISCILLA CHEESEMAN | 88 CROSS PKWY BURLINGTON VT 05408-2413 |
| DOUGLAS AND RENEE BARDSLEY AND | 8928 CEDAR SPRINGS AVE KATHERINE BARDSLEY DENHAM SPRINGS LA 70726 |
| DOUGLAS AND ROBERTA TITHOF | 19690 S FORDNEY RD AND STODDARD MOBILE CT AND SALES INC OAKLEY MI 48649 |
| DOUGLAS AND SHARON HOOVER | AND KOHORST CUS HOME REMODELING 10670 ALLEGHANY RD DARIEN CENTER NY 14040-9743 |
| DOUGLAS AND STEPHANIE | 23718 CALISTOGA PL MORGANO RAMONA CA 92065 |
| DOUGLAS AND SUSAN ELLISON | 2709 REDDING DR PLANO TX 75093 |
| DOUGLAS AND SUSAN PERRY AND | DIAMOND CONSTRUCTION INC 166 KIRKLEY RD TYRONE GA 30290-1500 |
| DOUGLAS AND TABITHA WILKINS | 1124 S 29TH AMERICAN ROOFING COMPANY WACO TX 76711 |
| DOUGLAS AND TERESA REINMUTH | 7121 SW 58TH MIAMI FL 33143 |
| DOUGLAS AND TERESA REINMUTH AND | 7121 SW 58TH CLAIMS CONSULTANTS INC MIAMI FL 33143 |
| DOUGLAS AND THERESA ANDERS | 105 MUDDLER CT AND JC SMITH LLC MARTINSBURG WV 25405-7554 |
| DOUGLAS AND VICKI WHITE | 600 S RIVERSIDE DR SUNTRUST BANK NEW SMYRNA BEACH FL 32168 |
| DOUGLAS ANTHONY WALKER AFFORDABLE | 2531 HAMPTON ST LOUIS MO 63139 |
| DOUGLAS ARTHUR BLANCHETTE | 6543 STONEY VIEW LANE #5 SIMI VALLEY CA 93063 |
| DOUGLAS B BREYFOGLE ATT AT LAW | 4505 MADISON AVE KANSAS CITY MO 64111 |
| DOUGLAS B GREGG ATT AT LAW | 7929 WASHINGTON WOODS DR CENTERVILLE OH 45459 |
| DOUGLAS B JACOBS ATT AT LAW | 20 INDEPENDENCE CIR CHICO CA 95973 |
| DOUGLAS B KIEL CHAPTER 13 TRUSTEE | 4725 S MONACO ST STE 120 DENVER CO 80237 |
| DOUGLAS B KIRKWOOD AND | 4903 PEDRO HILL RD THE GREENSPAN COMPANY PILOT HILL CA 95664 |
| DOUGLAS B SHEPARD | LOUISE SHEPARD 23331 BUCKLAND LANE LAKE FOREST CA 92630-3704 |
| DOUGLAS B VANBROCKLIN | PEGGY A. VANBROCKLIN 25806 WHISPER OAK DRIVE LEESBURG FL 34748 |
| DOUGLAS B YAGGY | LISA M YAGGY 11 COLELLA FARM ROAD HOPKINTON MA 01748 |
| DOUGLAS B. CONLEY | LISA C. CONLEY 552 TIMBER RIDGE DRIVE LONGWOOD FL 32779 |
| DOUGLAS B. HENDER | CATHERINE C. HENDER 436 SHENANDOAH DR. SHREVEPORT LA 71115 |
| DOUGLAS B. LOPEZ | LINDA G. LOPEZ 2683 KOKOMO RD HAIKU HI 96708 |
| DOUGLAS BARTH AND ASSOC | 1035 VINE ST STE A PASO ROBLES CA 93446 |
| DOUGLAS BARTH AND ASSOC | 1035 VINE ST # A PASO ROBLES CA 93446-2558 |
| DOUGLAS BIRKITT | AILEEN E. BIRKITT 9 PROSPECT STREET PEAPACK NJ 07977 |
| DOUGLAS BJELLAND | 7167 FALMOUTH CURVE SHAKOPEE MN 55379 |
| DOUGLAS BOGNER | AND HOLLY M BOGNER 10501 WILSHIRE BLVD UNIT 1912 LOS ANGELES CA 90024-6320 |
| DOUGLAS BOLLING | ELLA M BOLLING 7637 ROLLINGVIEW DRIVE #101 LAS VEGAS NV 89149 |
| DOUGLAS BOOTH ATT AT LAW | 1223 S SAINT FRANCIS DR STE C SANTA FE NM 87505 |
| DOUGLAS BOYLE | 952 HARTFORD DR ELYRIA OH 44035 |
| DOUGLAS BUSINESS CENTER, | PO BOX 870 100 N 3RD ST DOUGLAS WY 82633 |
| DOUGLAS C AND DENISE DANOWSKI AND | 9590 S ST BELFOR PROPERTY RESTORATION SALEM MI 48175 |
| DOUGLAS C AND SUZANNE WARRICK AND | 1162 OAK HILL RD WALNUT CREEK CARPET ONE FL AND HM LAFAYETTE CA 94549 |
| DOUGLAS C BRYANT | 8068 DOUG HL SAN DIEGO CA 92127-2564 |
| DOUGLAS C DUFAULT JR ATT AT L | 480 TURNPIKE ST SOUTH EASTON MA 02375 |
| DOUGLAS C GORDON | 5442 BOEING DR LOVELAND CO 80538 |
| DOUGLAS C HOLLAND ATT AT LAW | 202 W HIGH ST LAWRENCEBURG IN 47025 |
| DOUGLAS C MILLER | 52366 SW JOBIN LN SCAPPOOSE OR 97056-3506 |
| DOUGLAS C SCHUTTE & ASSOCIATES | P O BOX 35493 RICHMOND VA 23235 |
| DOUGLAS C ZAHM PA | 12425 28TH ST N STE 200 ST PETERSBURG FL 33716-1826 |
| DOUGLAS C. BIOLCHINI | 2067 NW LAKESIDE PLACE BEND OR 97701-1330 |
| DOUGLAS C. GADEMSKY | LEENA D. GADEMSKY 11 ONEAL CT HILLSBOROUGH NJ 08844-1164 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS C. WOLF | 648 GLENMOOR DRIVE OXFORD MI 48371 |
| DOUGLAS CAROSELLA | 21 ROBINS TERRACE HIGHLAND LAKES NJ 07422 |
| DOUGLAS CITY | 86 W CTR ST PO BOX 757 VILLAGE TREASURER DOUGLAS MI 49406 |
| DOUGLAS CLERK OF SUPERIOR COURT | 8700 HOSPITAL DR DOUGLASVILLE GA 30134 |
| DOUGLAS CO LID 14 | PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| DOUGLAS COCCHI SR AND DOUGLAS | 747 CARDINAL DR COCCHI AND COLBUAN CONSTRUCTION MONTICELLO GA 31064 |
| DOUGLAS COE AND PHOENIX | 5320 NE HOLIDAY DR RENOVATION AND RESTORATION LEES SUMMIT MO 64064 |
| DOUGLAS COUNTY | TAX COMMISSIONER 8700 HOSPITAL DRIVE DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY | 8700 HOSPITAL DR DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY | 8700 HOSPITAL DR TAX COMMISSIONER DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY | 1313 BELKNAP RM 102 TREASURER SUPERIOR WI 54880 |
| DOUGLAS COUNTY | 1313 BELKNAP ST SUPERIOR WI 54880 |
| DOUGLAS COUNTY | 1313 BELKNAP ST 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| DOUGLAS COUNTY | 1313 BOLKNAP ST RM 102 TREASURER SUPERIOR WI 54880 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER 401 S CENTER ST-RM 206 TUSCOLA IL 61953 |
| DOUGLAS COUNTY | 401 S CTR 206 PO BOX 320 DOUGLAS COUNTY TREASURER TUSCOLA IL 61953 |
| DOUGLAS COUNTY | 401 S CTR ST RM 206 DOUGLAS COUNTY TREASURER TUSCOLA IL 61953 |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER 305 8TH AVE W ALEXANDRIA MN 56308 |
| DOUGLAS COUNTY | 305 8TH AVE W DOUGLAS COUNTY AUDITOR TREASURER ALEXANDRIA MN 56308 |
| DOUGLAS COUNTY | 305 8TH AVE W DOUGLAS COUNTY TREASURER ALEXANDRIA MN 56308 |
| DOUGLAS COUNTY | 706 BRADDOCK DOUGLAS COUNTY TREASURER ARMOUR SD 57313 |
| DOUGLAS COUNTY | PO BOX 68 DOUGLAS COUNTY TREASURER ARMOUR SD 57313 |
| DOUGLAS COUNTY | LAURA STILLINGS COLLECTOR PO BOX 1330 203 SE 2ND AVE AVA MO 65608 |
| DOUGLAS COUNTY | 203 S E 2ND AVE DOUGLAS COUNTY COLLECTOR AVA MO 65608 |
| DOUGLAS COUNTY | 1100 MASSACHUSETTES DOUGLAS COUNTY TREASURER LAWRENCE KS 66044 |
| DOUGLAS COUNTY | 1100 MASSACHUSETTES PO BOX 884 LAWRENCE KS 66044 |
| DOUGLAS COUNTY | 1100 MASSACHUSETTES PO BOX 884 PAT WELLS TREASURER LAWRENCE KS 66044 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER 1819 FARNAM ST RM H-02 OMAHA NE 68183 |
| DOUGLAS COUNTY | 1819 FARNAM ST JULIE HANEY TREASURER OMAHA NE 68183 |
| DOUGLAS COUNTY | 1819 FARNAM ST OMAHA NE 68183 |
| DOUGLAS COUNTY | 1819 FARNAM ST RM H 02 DOUGLAS COUNTY TREASURER OMAHA NE 68183 |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK 100 THIRD ST STE 120 DOUGLAS COUNTY TREASURER CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK 100 THIRD STREET DOUGLAS COUNTY TREASURER CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK DOUGLAS COUNTY TREASURER 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER 100 THIRD STREET, SUITE 120 CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | 100 3RD STREET PO BOX 1208 CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | 100 3RD STREET PO BOX 1208 SHARON JONES TREASURER CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | 100 THIRD ST STE 120 DOUGLAS COUNTY TREASURER CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER 1616 8TH STREET MINDEN NV 89423 |
| DOUGLAS COUNTY | 1616 8TH ST DOUGLAS COUNTY TREASURER MINDEN NV 89423 |
| DOUGLAS COUNTY | 1616 8TH STREET PO BOX 3000 DOUGLAS COUNTY TAX RECEIVER MINDEN NV 89423 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TAX COLLECTOR 1036 SE DOUGLAS AVE, ROOM 205 ROSEBURG OR 97470 |
| DOUGLAS COUNTY | 1036 SE DOUGLAS AVE RM 205 DOUGLAS COUNTY TAX COLLECTOR ROSEBURG OR 97470 |
| DOUGLAS COUNTY | 1036 SE DOUGLAS ST RM 206 ROSEBURG OR 97470 |
| DOUGLAS COUNTY | 1036 SE DOUGLAS ST RM 206 DOUGLAS COUNTY TAX COLLECTOR ROSEBURG OR 97470 |
| DOUGLAS COUNTY | 1036 SE DOUGLAS ST RM 206 PO BOX 850 ROSEBURG OR 97470 |
| DOUGLAS COUNTY | 213 S RAINIER AVE PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS COUNTY | 213 S RAINIER AVE PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS COUNTY | PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| DOUGLAS COUNTY AUDITOR | PO BOX 456 WATERVILLE WA 98858 |
| DOUGLAS COUNTY BONDS ZEPHYR | PO BOX 218 TAX COLLECTOR MINDEN NV 89423 |
| DOUGLAS COUNTY CLERK | 1036 SE DOUGLAS RM 221 ROSEBURG OR 97470 |
| DOUGLAS COUNTY CLERK AND RECORDER | 301 WILCOX ST CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY CLERK AND RECORDER | PO BOX 1360 CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY CLERK OF SUPERIOR | 8700 HOSPITAL DR DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY LID 11 | RAINIER AND BIRCH ST DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| DOUGLAS COUNTY MUTUAL INS | 4606 S 1084TH PLZ OMAHA NE 68135 |
| DOUGLAS COUNTY MUTUAL INS | OMAHA NE 68135 |
| DOUGLAS COUNTY NE REGISTER OF DEEDS | 1819 FARNAM RM H09 OMAHA NE 68183 |
| DOUGLAS COUNTY PUBLIC TRUSTEE | 301 WILCOX ST 2ND FLR CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY PUBLIC TRUSTEE | 301 WILCOX ST PO BOX 999 WALSENBURG CO 81089 |
| DOUGLAS COUNTY RECORDER | 2ND FL 401 S CTR TUSCOLA IL 61953 |
| DOUGLAS COUNTY RECORDER | 401 S CTR PO BOX 467 TUSCOLA IL 61953 |
| DOUGLAS COUNTY RECORDER | 305 8TH AVE W ALEXANDRIA MN 56308 |
| DOUGLAS COUNTY RECORDER | PO BOX 747 LAWRENCE KS 66044 |
| DOUGLAS COUNTY RECORDER | 1616 8TH ST MINDEN NV 89423 |
| DOUGLAS COUNTY RECORDER OF DEEDS | 203 SE 2ND AVE AVA MO 65608 |
| DOUGLAS COUNTY RECORDERS OFFICE | PO BOX 467 COUNTY COURTHOUSE TUSCOLA IL 61953 |
| DOUGLAS COUNTY REGISTER OF DEEDS | PO BOX 847 SUPERIOR WI 54880 |
| DOUGLAS COUNTY REGISTER OF DEEDS | 1100 MASSACHUSETTS 3RD FL LAWRENCE KS 66044 |
| DOUGLAS COUNTY REGISTER OF DEEDS | 1100 MASSACHUSETTS STE 304 LAWRENCE KS 66044 |
| DOUGLAS COUNTY SEWER DISTRICT 1 | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| DOUGLAS COUNTY TAX COMMISSIONER | P.O. BOX 1177 DOUGLASVILLE GA 30133 |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM H 03 OMAHA NE 68183 |
| DOUGLAS COUNTY TREASURER | ATTN STEPHANIE COOK 100 THIRD STREET DOUGLAS COUNTY TREASURER CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY TREASURER | 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY TREASURER | 1616 8TH ST PO BOX 3000 MINDEN NV 89423 |
| DOUGLAS COUNTY TREASURER | PO BOX 3000 DOUGLAS CO GENOA LAKES DIST 7201 MINDEN NV 89423 |
| DOUGLAS COUNTY TREASURER | PO BOX 3000 DOUGLAS COUNTY BONDS ZEPHYR 7203 MINDEN NV 89423 |
| DOUGLAS COUNTY TREASURER | 213 S RAINER AVE WATERVILLE WA 98858 |
| DOUGLAS COUNTY WENATCHEE | PO BOX 609 TREASURER WATERVILLE WA 98858 |
| DOUGLAS CROSS | 4014 WATERHOUSE ROAD OAKLAND CA 94602 |
| DOUGLAS D DANDOY | 2316 WEST 235TH PLACE TORRANCE CA 90501 |
| DOUGLAS D ELLIOTT | ELIZABETH BECK 8011 132ND AVE NE KIRKLAND WA 98033 |
| DOUGLAS D HILLMAN | 3190 WESTLAND DR BOUCKVILLE NY 13310 |
| DOUGLAS D JONES CO LPA | 2867 SHARONWOOD AVE NW CANTON OH 44708 |
| DOUGLAS D KABER ATT AT LAW | 730 7TH ST STE E EUREKA CA 95501 |
| DOUGLAS D MIDDLETON PC | 30 WHITLOCK PL SW MARIETTA GA 30064 |
| DOUGLAS D SPENCER | 102 WATERFRONT ESTATES AVE LANCASTER PA 17602 |
| DOUGLAS D SULKOSKY ATT AT LAW | 535 DOCK ST STE 100 TACOMA WA 98402 |
| DOUGLAS D WOLFE ATT AT LAW | 202 1ST ST SW MOUNT VERNON IA 52314 |
| DOUGLAS D. HOWARD | 4106 W HAVERILL DR ST JOSEPH MO 64506 |
| DOUGLAS D. MESSERSMITH | MARIBEL MESSERSMITH 6159 ST ANDREWS PLAZA PALM SPRINGS CA 92264-3824 |
| DOUGLAS D. SCHREINER | SUSAN E. SCHREINER 250 ST CHARLES WAY WHITELAND IN 46184 |
| DOUGLAS DAVIS, CRAIG | 726 DALWORTH STE 1001 GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS DEVRIES ATTORNEY AT LAW | 40 BISMARK ST DOUGLAS DEVRIES ATTORNEY AT LAW ENOSBURG FALLAS VT 05450 |
| DOUGLAS DREGER | KYOKO DREGER 4514 ROCK ISLAND DRIVE ANTIOCH CA 94509 |
| DOUGLAS E ALLEN | 721 COMONDU COURT EL CAJON CA 92020 |
| DOUGLAS E CANTRELL | LISA A CANTRELL 220 RUBY DRIVE ELIZABETHTOWN KY 42701 |
| DOUGLAS E CAREY ATTORNEY AT LAW | PO BOX 1341 WINDERMERE FL 34786 |
| DOUGLAS E CARNAHAN JR. | PATRICA L CARNAHAN 9630 SOUTH PERRY PARK ROAD LARKSPUR CO 80118 |
| DOUGLAS E HAYES ATT AT LAW | PO BOX 1375 BLUEFIELD WV 24701 |
| DOUGLAS E JOHNSTON ATT AT LAW | 323 E 2ND ST MUSCATINE IA 52761 |
| DOUGLAS E JOHNSTON SK ATT AT LAW | 203 E BERRY ST STE 814 FORT WAYNE IN 46802 |
| DOUGLAS E KUTHY ATT AT LAW | 5755 FOX HUNT LN WEST BLOOMFIELD MI 48322 |
| DOUGLAS E LARSON ATT AT LAW | 422 WHITE AVE STE 323 GRAND JUNCTION CO 81501 |
| DOUGLAS E LEACH | LISA M. LEACH 10315 NORTH 86TH AVENUE PEORIA AZ 85345 |
| DOUGLAS E LEE | 6613 THURLTON DR ALEXANDRIA VA 22315 |
| DOUGLAS E LITTLE ATT AT LAW | PO BOX 254 CHARLOTTESVILLE VA 22902 |
| DOUGLAS E MILLER ATT AT LAW | 400 W LINCOLN TRAIL BLVD RADCLIFF KY 40160 |
| DOUGLAS E PAPSDORF | KATHY ANN PAPSDORF 140 GILMOUR ROAD LEONARD MI 48367 |
| DOUGLAS E SHUMWAY | SUZANNE P SHUMWAY 5928 LONDONDERRY DR RIVERSIDE CA 92504 |
| DOUGLAS E STOVER | LILLIAN B STOVER 611 KNIGHTON HILL R ROCK HILL SC 29732 |
| DOUGLAS E ULMER ATT AT LAW | 116 W COLUMBIA ST FORT WAYNE IN 46802 |
| DOUGLAS E WAMBOLD | 3301 CONGRESS STREET ALLENTOWN PA 18104 |
| DOUGLAS E. CANIZALEZ | MIGUEL A. CANIZALEZ 5 SUNNYSIDE TERRACE MEDFORD MA 02155 |
| DOUGLAS E. DREW | DENISE E. DREW PO BOX 839 ORTONVILLE MI 48462-0839 |
| DOUGLAS E. JENKINS | JENNIFER L. JENKINS 4707 BROOK HOLLOW DRIVE FORT WAYNE IN 46814 |
| DOUGLAS E. LEIDHOLT | 1011 COACHMAN LN FORT COLLINS CO 80524-6056 |
| DOUGLAS E. SCHRAMM | JULIE A. SCHRAMM N6057 HILLCREST DRIVE PLYMOUTH WI 53073 |
| DOUGLAS E. STEWART | SUSAN M. STEWART 9731 POPPY CIRCLE FOUNTAIN VALLEY CA 92708 |
| DOUGLAS E. SUTTER | POB 620474 WOODSIDE CA 94062-0474 |
| DOUGLAS E. TROMBLEY | MARIANNE K. TROMBLEY CO GMPT EUROPE P O BOX 9022 WARREN MI 48090-9022 |
| DOUGLAS EARL WOODRIDGE | CLARA BONNER WOODRIDGE 16017 OAKRIDGE COURT LAKE OSWEGO OR 97035-3379 |
| DOUGLAS EDWARDS AND FIRST | 6052 FORESTTOWN DR ATLANTIC RESTORATION INC NORFOLK VA 23502 |
| DOUGLAS EMMETT 1997 LLC | MARIE KALTNER 808 WILSHIRE BOULEVARD SUITE 200 SANTA MONICA CA 90401 |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD STE 180 ENCINO CA 91436 |
| DOUGLAS EMMETT 1997 LLC | DBA ENCINO TERRACE 15821 VENTURA BLVD., STE 470 ENCINO CA 91436 |
| DOUGLAS EMMETT 1997, LLC | 808 WILSHIRE BOULEVARD SUITE 200 SANTA MONICA CA 90401 |
| DOUGLAS EMMETT 1997, LLC | ATTN MARISA HOLGUIN ENCINO TERRACE 15821 VENTURA BLVD. SUITE 470 ENCINO CA 91436 |
| DOUGLAS ENGLISH | 9663 TREE FARM ROAD EDEN PRAIRIE MN 55347 |
| DOUGLAS F ERICSSON | CATHERINE ERICSSON 1025 VALLEY FORGE DRIVE SUNNYVALE CA 94087 |
| DOUGLAS F ALDRIDGE ATT AT LAW | 701 N BROADWAY AVE STE 410 OKLAHOMA CITY OK 73102 |
| DOUGLAS F DUFORT ATT AT LAW | 1107 W WALNUT AVE DUNCAN OK 73533 |
| DOUGLAS F ZEILMAN | 2180 JONES RD WATERFORD MI 48327-1220 |
| DOUGLAS F. BRECHTELSBAUER | CHERYL G. BRECHTELSBAUER 3105 GERA N REESE MI 48757 |
| DOUGLAS F. DEL PRETE JR. | SUSAN V. GUTIERREZ 1815 VIA LACQUA SAN LORENZO CA 94580 |
| DOUGLAS F. GANSLER | 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 |
| DOUGLAS FADDEN | JANE FADDEN 6417 N FAIRHILL STREET PHILADELPHIA PA 19126-3848 |
| DOUGLAS FIELDS | HEGG REALTORS 2804 E 26TH ST SIOUX FALLS SD 57103 |
| DOUGLAS FORD | VICKI FORD 802 HURST PLACE BOCCA CA 92821 |
| DOUGLAS G ANDERSON ATT AT LAW | 18222 104TH AVE NE STE 103 BOTHELL WA 98011 |
| DOUGLAS G DONEY | 4433 CASTLEBAR DR BOISE ID 83703 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS G FARQUHAR ATT AT LAW | 1901 1ST AVE STE 217H SAN DIEGO CA 92101 |
| DOUGLAS G LORENZEN ATT AT LAW | PO BOX 84435 SIOUX FALLS SD 57118 |
| DOUGLAS G MCKINNON ATT AT LAW | 5984 S PRINCE ST STE 103E LITTLETON CO 80120 |
| DOUGLAS G THURSTON | 112 NW 114TH ST VANCOUVER WA 98685-3824 |
| DOUGLAS G. ERTMAN | 12 BOWDOIN DRIVE FALMOUTH ME 04105 |
| DOUGLAS G. KEACH | SANDRA W KEACH 20612 HARTSBOURNE WAY GERMANTOWN MD 20874-2829 |
| DOUGLAS GEORGE | 1013 QUIET RIDGE CIRCLE RALEIGH NC 27614 |
| DOUGLAS GETHERS | 33258933 METAVANTE WAY SIOUX FALLS SD 57186 |
| DOUGLAS GORDON | MICHELLE NILSSON 30318 BIG RIVER DRIVE CANYON LAKE CA 92587 |
| DOUGLAS H GREEN | MARIA T GREEN 333 N KALAMAZOO AVENUE MARSHALL MI 49068-1115 |
| DOUGLAS H HAZEL | MARGARET A HAZEL 706 GALAHAD DRIVE NEWPORT NEWS VA 23608 |
| DOUGLAS H KILLPACK ATT AT LAW | 9133 S MONROE WAY STE B SANDY UT 84070 |
| DOUGLAS H KING | DEBRA A KING 100 BRIGHTON ROAD ANDOVER NJ 07821 |
| DOUGLAS H ROME | SUNNY HARRIS ROME 6120 WINNEPEG DRIVE BURKE VA 22015 |
| DOUGLAS H SAYER | 365 TALISMAN DRIVE MARTINSBURG WV 25403-2793 |
| DOUGLAS H SIMPSON | 209 FRASER CT CHARLES TOWN WV 25414 |
| DOUGLAS H SMITH ATT AT LAW | 140 RESERVOIR AVE PROVIDENCE RI 02907 |
| DOUGLAS H. JUDSON | MARY M. JUDSON 1747 W. 27TH STREET SAN PEDRO CA 90732 |
| DOUGLAS H. MCLAGAN | RUTH B. MCLAGAN 1495 NW 137TH AVENUE PORTLAND OR 97229 |
| DOUGLAS H. RUFFING | RUTH A. RUFFING 32240 JOHN HAUK GARDEN CITY MI 48135 |
| DOUGLAS HAHN | 10837 ALBERTON WAY INVER GROVE HEIGHTS MN 55077 |
| DOUGLAS HAILE MUELLER ASSOCIATES | 206 W DEYOUNG ST MARION IL 62959 |
| DOUGLAS HENDERSON | 196 JAMESON COVE MARION AR 72364 |
| DOUGLAS HILLER DAN HILLER AND | 28TH ST LLC KATHY STARKEY 1313 28TH ST MARATHON FL 33050 |
| DOUGLAS HILLS CITY | 219 MOSER RD CITY OF DOUGLAS HILLS LOUISVILLE KY 40223 |
| DOUGLAS HILLS CITY | PO BOX 43284 CITY OF DOUGLAS HILLS LOUISVILLE KY 40253 |
| DOUGLAS HOPFER ESTATE AND | 1234 MCDONALD DR JEFFI HOPFER GARLAND TX 75041 |
| DOUGLAS HOWK | JEAN DILLON 3959  CEDAR ISLAND RD E JACKSONVILLE FL 32250 |
| DOUGLAS HULTBERG | 4821 FOUR SEASONS DR EAGAN MN 55122 |
| DOUGLAS I HENDERSON ATT AT LAW | 5511 11TH AVE KENOSHA WI 53140 |
| DOUGLAS I MALCOM ATT AT LAW | 6100 GREENBELT RD GREENBELT MD 20770 |
| DOUGLAS J ALLEN ATT AT LAW | 7300 W 110TH ST STE 700 OVERLAND PARK KS 66210 |
| DOUGLAS J AMIDON ATT AT LAW | 6008 MAIN ST NEW PORT RICHEY FL 34653 |
| DOUGLAS J BEATON ATT AT LAW | 800 TURNPIKE ST STE 300 NORTH ANDOVER MA 01845 |
| DOUGLAS J BURNS ATT AT LAW | 2559 NURSERY RD STE A CLEARWATER FL 33764 |
| DOUGLAS J COOPER | 7201 WINDING WAY CINCINNATI OH 45236 |
| DOUGLAS J DYE | TRAVYANNE H DYE 1326 SAN MARCOS COURT SAN LUIS OBISPO CA 93401 |
| DOUGLAS J EDWARDS SR | 14558 ANCHORAGE CIR SEMINOLE FL 33776-1113 |
| DOUGLAS J FREDERICK | DAWN A FREDERICK 310 VICTORIA DR BRIDGEWATER VA 22812 |
| DOUGLAS J HANSEN ATT AT LAW | 311 SMITHERS AVE S RENTON WA 98057 |
| DOUGLAS J HAWKINS | VALERIE ROM HAWKINS 1622 SOUTH OGDEN DRIVE LOS ANGELES CA 90019 |
| DOUGLAS J HOLBROOK | ANNE LOUISE HOLBROOK 405 OTTER CREEK COURT ATLANTA GA 30328 |
| DOUGLAS J KAUKL ATT AT LAW | 14705 MERIDIAN E PUYALLUP WA 98375 |
| DOUGLAS J LINEBERRY ATT AT LAW | 732 BROADWAY STE 301 TACOMA WA 98402 |
| DOUGLAS J MC IVOR | 5385 COLONY PARK CIRCLE SAN JOSE CA 95123 |
| DOUGLAS J OLD | MARILYN V OLD 1615 TARAKIM LANE VISTA CA 92081 |
| DOUGLAS J POWELL ATT AT LAW | 820 W 10TH ST AUSTIN TX 78701 |
| DOUGLAS J REED ATT AT LAW | 2415 INGERSOLL AVE DES MOINES IA 50312 |
| DOUGLAS J SNYDER ESQ ATT AT LAW | 1320 S DIXIE HWY STE 731 CORAL GABLES FL 33146 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS J WHISLER | 5350 SONOMA DRIVE PLEASANTON CA 94566 |
| DOUGLAS J. BRANDT | JEAN T. BRANDT 43230 HILLCREST STERLING HEIGHTS MI 48313 |
| DOUGLAS J. BREHM | SHARON E. BREHM 3650 NORTHWEST MENOKEN ROAD TOPEKA KS 66618 |
| DOUGLAS J. GLENN | TIFFANY K. GLENN 637 THALIA POINT ROAD VIRGINIA BEACH VA 23452 |
| DOUGLAS J. OSMAK | 50 GERALD AVENUE CLAWSON MI 48017 |
| DOUGLAS J. PARISH | BARBARA A. PARISH 213 COMPANY STREET SOUTH WHITE PIGEON MI 49099 |
| DOUGLAS J. PRZYTAKOSKI | 3211 SHENANDOAH ROYAL OAK MI 48073 |
| DOUGLAS J. WHITE | GAIL M. WHITE 16335 W MOHAVE STREET GOODYEAR AZ 85338 |
| DOUGLAS J. WOODS | PO BOX 9265 SANTA ROSA CA 95405 |
| DOUGLAS JAMES HAYNES ATT AT LAW | 399 E MAIN ST STE 200 COLUMBUS OH 43215 |
| DOUGLAS K DUNNING ATT AT LAW | 1659 GOVERNMENT ST MOBILE AL 36604 |
| DOUGLAS K DYKMAN ATT AT LAW | PO BOX 4981 POCATELLO ID 83205 |
| DOUGLAS K JORDAN ATT AT LAW | 411 N MICHIGAN ST TOLEDO OH 43604 |
| DOUGLAS K MERKLEY ATT AT LAW | PO BOX 4389 POCATELLO ID 83205 |
| DOUGLAS K MYERS ATT AT LAW | 1076 W 4TH ST STE 40 WINSTON SALEM NC 27101 |
| DOUGLAS K SMERDON | CYNTHIA J GOW SMERDON 11 OCEAN CT. CORONADO CA 92118 |
| DOUGLAS K. DANKNER | 9148 OUTPOST DRIVE NEW PORT RICHY FL 34654 |
| DOUGLAS K. KAMECK | 1 ARCADIA AVE LATHAM NY 12110 |
| DOUGLAS KELLY MEADE OSTDIEK BART | 105 E 16TH ST SCOTTSBLUFF NE 69361 |
| DOUGLAS KENT AND JUNE KENT AND | 120 GARNER AVE INFINITY RESTORATION WALDORF MD 20602 |
| DOUGLAS KETTELKAMP | 1030 W WAYNE ST FORT WAYNE IN 46802 |
| DOUGLAS KING | 74 BRITTANY LANE STAFFORD VA 22554 |
| DOUGLAS KOSAR | 1 FREEMAN CT COMMACK NY 11725 |
| DOUGLAS L KOSTA KOTTI | GMAC MORTGAGE LLC VS LORI K SALTER 6326 SAINT ANDREWS ROAD COLUMBIA SC 29212 |
| DOUGLAS L BARRETT ATT AT LAW | 1149 W CTR ST OREM UT 84057 |
| DOUGLAS L CURRY | 20 SILVER RUN DR SEALE AL 36875 |
| DOUGLAS L DUNN ATT AT LAW | 706 WALNUT ST STE 402 KNOXVILLE TN 37902 |
| DOUGLAS L HENRY ATT AT LAW | PO BOX 1257 CLARKESVILLE GA 30523 |
| DOUGLAS L JAMES REALTY | 310 E SUTHOFF ST DELPHOS OH 45833-2153 |
| DOUGLAS L PAYNE ATT AT LAW | 114 S MAIN ST GREENEVILLE TN 37743 |
| DOUGLAS L PERRAS ATT AT LAW | 407 N MAIN ST WALBRIDGE OH 43465 |
| DOUGLAS L ROMERO ATT AT LAW | 200 S SHERIDAN BLVD STE 222 DENVER CO 80226 |
| DOUGLAS L SANDERS ATT AT LAW | 1500 BROADWAY FL 23 NEW YORK NY 10036 |
| DOUGLAS L SELKE | SHELIA M SELKE 1901 CLEAR PT CT ROCHESTER HILLS MI 48306 |
| DOUGLAS L THRUSH ATT AT LAW | 13 PARK AVE W STE 314 MANSFIELD OH 44902 |
| DOUGLAS L TYNES ATT AT LAW | PO BOX 966 PASCAGOULA MS 39568 |
| DOUGLAS L WORKMAN | 2464 APPLE LANE SPACE 168 OXNARD CA 93036 |
| DOUGLAS L. BUCKBEE | MARYBETH M. BUCKBEE 2305 HUNTINGTON DRIVE LAKE ORION MI 48360 |
| DOUGLAS L. FAIRBANKS | SHERILL L. FAIRBANKS 3901 YELLOWTREES RD SE GRAYLING MI 49738 |
| DOUGLAS L. HANCOCK SR. | MILDRED J. HANCOCK 21197 E TWIN ACRES DR QUEEN CREEK AZ 85142 |
| DOUGLAS L. HANICKE | P.O. BOX 285 EUREKA MO 63025 |
| DOUGLAS L. HOEKSTRA JR | VICTORIA D. HOEKSTRA 2974      VICKY DRIVE SW WYOMING MI 49418 |
| DOUGLAS L. HOTING | EARLANNA HOTING 643 E 1200 N HUNTINGTON IN 46750 |
| DOUGLAS L. KIER | DOLORES A. KIER 110 CIRCLE SLOPE DRIVE SIMPSONVILLE SC 29681-5852 |
| DOUGLAS L. MAY | 2031 11TH AVE EAST SEATTLE WA 98102 |
| DOUGLAS L. PARKS | CHRISTINE M. PARKS 9795 BIRCH RUN BRIGHTON MI 48114 |
| DOUGLAS L. STONE | 14124 E 19TH PL TULSA OK 74108-5508 |
| DOUGLAS L. WILSON | CORINNE R. WILSON 1504 OCEAN AVENUE SEAL BEACH CA 90740 |
| DOUGLAS LARSON | CAROLE LARSON 30761 HEATHER STREET NORTHWEST ISANTI MN 55040 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS LEE MULDER | 111 DONEGAN CT FOLSOM CA 95630 |
| DOUGLAS LINDSTROM | 201 CHERRY HILL DR NEWINGTON CT 06111 |
| DOUGLAS M CLARK | MARY K CLARK 3805 MODDISON AVENUE SACRAMENTO CA 95819 |
| DOUGLAS M ENGELL ATT AT LAW | PO BOX 309 MARION MS 39342 |
| DOUGLAS M GIERHART ATT AT LAW | 2060 HARPER ST CHOCTAW OK 73020 |
| DOUGLAS M HEAGLER LAW OFFICE | 6302 N ROSEBURY STE 1W CLAYTON MO 63105 |
| DOUGLAS M JOHNSON ESQ ATT AT LA | 2665 S BAYSHORE DR P2B MIAMI FL 33133 |
| DOUGLAS M JOHNSON ESQ ATT AT LAW | 169 E FLAGLER ST STE 1125 MIAMI FL 33131 |
| DOUGLAS M JOHNSON ESQ ATT AT LAW | 1999 SW 27TH AVE MIAMI FL 33145 |
| DOUGLAS M JONES | CYNDEE L JONES 17750 TANNERY LANE PINE GROVE CA 95665 |
| DOUGLAS M MOHR | EVELYN G MOHR 38239 KLARR DR NORTHVILLE MI 48167 |
| DOUGLAS M MOORE | 43311 JOY RD, PMB619 CANTON MI 48187 |
| DOUGLAS M PERKINS | NANCY T PERKINS 10613 VISTA ROAD COLUMBIA MD 21044 |
| DOUGLAS M TAYLOR | 202 POINTE LUCERNE BALLWIN MO 63011 |
| DOUGLAS M TURBAK ATT AT LAW | 3109 HENNEPIN AVE S MINNEAPOLIS MN 55408 |
| DOUGLAS M WALTER ATT AT LAW | 101 W SANDUSKY ST FINDLAY OH 45840 |
| DOUGLAS M WARNER | DYAN M. WARNER 1580 PORT AVE NAPLES FL 34104 |
| DOUGLAS M. DAZAROW | LAURIE M. DAZAROW 21 SLATESTONE SAGINAW MI 48603 |
| DOUGLAS M. DEAL | 9168 MACON RD SALINE MI 48176 |
| DOUGLAS M. HOWARD | PAULA HOWARD 518 FRIENDSHIP DRIVE DARLINGTON PA 16115 |
| DOUGLAS M. KLINGER | TRISHA R. KLINGER 695  NORTH STREET NORTHUMBERLAND PA 17857 |
| DOUGLAS M. MERRILL | CONNIE S. MERRILL 6184 E GARRISON RD DURAND MI 48429 |
| DOUGLAS M. RINER | SANDRA L. RINER 115  JEFFERSON STREET WINFIELD IL 60190 |
| DOUGLAS M. ROBERTS | PEGGY A. ROBERTS 920  E 5TH STREET FREMONT NE 68025 |
| DOUGLAS M. WOJCIK | CYNTHIA R. JONES 16630 JESSICA LN ROMULUS MI 48174-3394 |
| DOUGLAS MARSTON JR ATT AT LAW | 620 STATE ST FORT MORGAN CO 80701 |
| DOUGLAS MARTIN BUSHA AND | 11107 COUNTY RD 3570 TRAVIS DETOUR ADA OK 74820 |
| DOUGLAS MAUTNER ATT AT LAW | 101 BEECH ST RUTHERFORD NJ 07070 |
| DOUGLAS MCDANIEL | ALPHA OMEGA REAL ESTATE 7629 WILLIAMSON RD. SUITE 1 ROANOKE VA 24019 |
| DOUGLAS MCLEAN ROY JR ATT AT LAW | 2027 2ND AVE N STE 2 BIRMINGHAM AL 35203 |
| DOUGLAS MENENDEZ | 6713 COLDWATER CANYON AVENUE NORTH HOLLYWOOD AREA CA 91606 |
| DOUGLAS MESSMANN ATT AT LAW | 213 ELLIS ST KEWAUNEE WI 54216 |
| DOUGLAS MICHAELS COMPANY LP | 6564 LOISDALE CT STE 610 ATTN STACEY HARRISON SPRINGFIELD VA 22150 |
| DOUGLAS MILLER ATT AT LAW | 385 S LEMON AVE E179 WALNUT CA 91789 |
| DOUGLAS MITTLER AND SABRINA MITTLER | 10801 MORNINGSSSSTAR DR BROOK AND COMPANY INC COOPER CITY FL 33026 |
| DOUGLAS MOORE | 1646 N CALIFORNIA BLVD #101 WALNUT CREEK CA 94596 |
| DOUGLAS MORSE AND ATLANTIC | BUILDING TECH 10586 WILDWOOD CIR RICHLAND MI 49083-8520 |
| DOUGLAS N GOTTRON ATT AT LAW | 1328 H ST NE WASHINGTON DC 20002 |
| DOUGLAS N GOULD ATT AT LAW | 210 PARK AVE STE 2050 OKLAHOMA CITY OK 73102 |
| DOUGLAS N MENCHISE ATT AT LAW | 300 TURNER ST CLEARWATER FL 33756 |
| DOUGLAS N PREHODA | TANYA A PREHODA 1197 TREMME DRIVE GRAND BLANC MI 48439 |
| DOUGLAS N. KAGELE | SHANNON D. KAGELE 13920 ROAD C4 NW EPHRATA WA 98823 |
| DOUGLAS N. REED | ELLEN G. REED 849 CHATHAM DRIVE MILFORD MI 48381 |
| DOUGLAS NASSTROM | KARSON NASSTROM 905 CHICKSES STREET COOS BAY OR 97420-3333 |
| DOUGLAS NEIL DAVIS AND ELITE | FLOOD AND RESTORATION 198 SAN VINCENTE CIR NEWBURY PARK CA 91320-3765 |
| DOUGLAS NELSON | PO BOX 27 RYE BEACH NH 03871 |
| DOUGLAS NICHOLS | 2208 SUNRISE LN CARROLLTON TX 75006 |
| DOUGLAS NOEL WESTBERRY | 90 INDUSTRIAL ROAD PINEVILLE LA 71360 |
| DOUGLAS NOON | 6861 BRANCH TRAIL FRISCO TX 75035 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS O CAMPBELL | SHEREE R CAMPBELL 3915 FOREST EDGE DRIVE COMMERCE TOWNSHIP MI 48382-1092 |
| DOUGLAS O FAIRBANKS | THERESA A FAIRBANKS 814 ELM AVE E WASECA MN 56093-3343 |
| DOUGLAS OLSON | 1408 MAGNOLIA AVE REDLANDS CA 92373 |
| DOUGLAS OTT | 603 TRINITY PLACE AMBLER PA 19002 |
| DOUGLAS P ARD | 3720 NORTH BLUE ANGEL PARKWAY PENSACOLA FL 32526 |
| DOUGLAS P BACON ATT AT LAW | 3044 SHEPHERD OF THE HILLS EXPY BRANSON MO 65616 |
| DOUGLAS P BARRETT | JANET S BARRETT 28011 CHAPULIN MISSION VIEJO CA 92692 |
| DOUGLAS P BAXTER AND FLOORMAX | 181 E BROAD ST WINDER GA 30680 |
| DOUGLAS P BROOMELL ATT AT LAW | 108 MAIN ST ROSEVILLE CA 95678 |
| DOUGLAS P CHIMENTI ATT AT LAW | 450 W 11 MILE RD MADISON HEIGHTS MI 48071 |
| DOUGLAS P KAUFMAN | 9601 N MONROE HUTCHINSON KS 67502 |
| DOUGLAS P KELLEY | 18514 AUTUMN PARK DR. HOUSTON TX 77084 |
| DOUGLAS P LOHSE | 1484 OHIO STREET APT 7 BANGOR ME 04401-2773 |
| DOUGLAS P MORAN ATT AT LAW | 3724 FM 1960 RD W STE 106 HOUSTON TX 77068 |
| DOUGLAS P RHEAUME | KATHLEEN A RHEAUME 52754 WEATHERVANE CHESTERFIELD MI 48047 |
| DOUGLAS P VOWELS ATT AT LAW | PO BOX 356 BRANDENBURG KY 40108 |
| DOUGLAS P WALTON | THERESA M WALTON 23 NORTH MAIN STREET CONCORD NH 03301 |
| DOUGLAS P WHITING AND NELSKI | 439 BANK ST PAINESVILLE OH 44077 |
| DOUGLAS P. COPLEY | PAULA M. COPLEY 16800 31 MILE RD RAY TWP MI 48096 |
| DOUGLAS P. FRITZ | AMY-JO  FRITZ 3520 CALLE VISTOSA TUCSON AZ 85750 |
| DOUGLAS P. GONSLER | ANN M. GONSLER 5362 MCCANDLISH  ROAD GRAND  BLANC MI 48439 |
| DOUGLAS P. HILLEREN | 5420 67TH ST NW GIG HARBOR WA 98335-7410 |
| DOUGLAS PARNELL TARINA PARNELL | 1475 AIRPORT RD AND WILLIAMS BURG SQUARE HOMES NEW LEXINGTON OH 43764 |
| DOUGLAS PAUL MCCAMBRIDGE | CARLA MARIE MCCAMBRIDGE 2055 VALLEY VIEW DR QUAKERTOWN PA 18951 |
| DOUGLAS PENFIELD CATHERINE | 12721 IROQUOIS DR PENFIELD AND STEVEN ASSOCIATES BUILDERS INC GRAND LEDGE MI 48837 |
| DOUGLAS PILOT | 8331 CLOMAN AVE E INVER GROVE HEIGHTS MN 55076 |
| DOUGLAS PRISCILLA CHEESEMAN AND | 88 CROSS PKWY PLAGEMAN GAGNON AND DAUGHTERS INC BURLINGTON VT 05408-2413 |
| DOUGLAS R BLEEKER ATT AT LAW | PO BOX 279 MITCHELL SD 57301 |
| DOUGLAS R CROSBY | DIANE M CROSBY 13270 SE HUBBARD RD APT 118 CLACKAMAS OR 97015-9287 |
| DOUGLAS R HICKERSON | 57 CLEMSON STREET CHARLESTON SC 29403 |
| DOUGLAS R HUX ATT AT LAW | 703 WASHINGTON ST EDEN NC 27288 |
| DOUGLAS R JENEN | 3600 N LK SHR DR UNIT 1619 CHICAGO IL 60613 |
| DOUGLAS R LALLY ATT AT LAW | 1653 THE FAIRWAY STE 205 JENKINTOWN PA 19046 |
| DOUGLAS R LALLY ATT AT LAW | PO BOX 105 JENKINTOWN PA 19046-0105 |
| DOUGLAS R LAWLYES ATT AT LAW | 125 N STATE ST WESTVILLE IL 61883 |
| DOUGLAS R MANLEY ATT AT LAW | PO BOX 331 LA JUNTA CO 81050 |
| DOUGLAS R TIMMERMAN | KATHY TIMMERMAN 2275 WOOD FLS DR CUMMING GA 30041 |
| DOUGLAS R WILSON | PAMELA A WILSON 216 W BAILEY ROAD NAPERVILLE IL 60565 |
| DOUGLAS R WOLL | MARGO Y WOLL 3311 WOODVIEW LAKE RD WEST BLOOMFIELD MI 48323 |
| DOUGLAS R. CLEMENTS | STEPHANIE A CLEMENTS 431 ADAMS STREET NEENAH WI 54956-2444 |
| DOUGLAS R. GERDTS | ANNE L. GERDTS 2251 STROUD AVENUE KINGSBURG CA 93631 |
| DOUGLAS R. JOHNSON | KRISTIN H. JOHNSON 8041 S. HARRISON CIRCLE CENTENNIAL CO 80122 |
| DOUGLAS R. LANGS | PATRICIA N. LANGS 4215 CLIMBING WAY ANN ARBOR MI 48103 |
| DOUGLAS R. MCGRADY | DOROTHY D. MCGRADY 1666 SNYDER RD EAST LANSING MI 48823 |
| DOUGLAS R. NEUMEYER | BARBARA A. NEUMEYER 3414 CRICKWOOD DRIVE INDIANAPOLIS IN 46268 |
| DOUGLAS R. POOLE | 1670 BRIERWOOD COURT FLORENCE KY 41042 |
| DOUGLAS R. RADTKE | KAREN S. RADTKE 5407 LONE PINE COURT BRIGHTON MI 48116 |
| DOUGLAS R. SWIFT | SHEILA H. MCKINLEY 11 FLORENCE STREET PORTLAND ME 04103 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS R. WRIGHT | MAUREEN A. SHANNON 20187 EVANS CT BEVERLY HILLS MI 48025-3845 |
| DOUGLAS RADTKE | PO BOX 9022 GM KOREA WARREN MI 48090-9022 |
| DOUGLAS RALSTON | 2909 CRAFTON DRIVE BENSALEM PA 19020 |
| DOUGLAS RAVAS | 33236 KENTUCKY LIVONIA MI 48150-3631 |
| DOUGLAS REALTY | 8715 W BROAD ST RICHMOND VA 23294 |
| DOUGLAS REALTY | 15344 SH 21 W DOUGLAS TX 75943 |
| DOUGLAS RECORDER OF DEEDS | PO BOX 1528 AVA MO 65608 |
| DOUGLAS REGISTER OF DEEDS | 1313 BELKNAP RM 107 SUPERIOR WI 54880 |
| DOUGLAS REGISTER OF DEEDS | 1819 FARNAM CIVIC CTR STE H 09 OMAHA NE 68183 |
| DOUGLAS REGISTRAR OF DEEDS | 706 BRADDOCK ST PO BOX 267 ARMOUR SD 57313 |
| DOUGLAS RESSLER | 1072 NW 155 TERRACE PEMBROKE PINES FL 33028 |
| DOUGLAS RING AND PAUL DAVIS | 131 MARK DAVID BLVD SYSTEMS INC OF ORLANDO CASSELBERRY FL 32707 |
| DOUGLAS RITTENHOUSE, C | 138 VILLA RD BRUNSWICK GA 31525 |
| DOUGLAS RITTENHOUSE, C | 138 VILLA RD GROUND RENT BURNSWICK GA 31525 |
| DOUGLAS RITTENHOUSE, C | 138 VILLA RD GROUND RENT COLLECTOR BRUNSWICK GA 31525 |
| DOUGLAS RIVES RIVES VALUATION | 5707 CLAY AVE AUSTIN TX 78756 |
| DOUGLAS ROBERTS | 28377 FORESTBROOK FARMINGTON HILLS MI 48334 |
| DOUGLAS RODGER | 856 7TH AVE CROCKETT CA 94525 |
| DOUGLAS ROSENBERGER T C | 5171 NATIONAL PIKE HENRY CLAY TOWNSHIP FAYETT MARKLEYSBURG PA 15459 |
| DOUGLAS ROTH VS GMAC BANK GMAC MORTGAGE LLC | GMAC MORTGAGE CORP AND AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES ET AL 5850 E EVENING PETAL LN TUCSON AZ 85735 |
| DOUGLAS S BAUER | 6193 ELENA ST NORTH EAST ALBANY OR 97321 |
| DOUGLAS S BONDOR | LOIS M BONDOR 50 DENNIS ROAD BLOOMSBURY    LAND NJ 08804 |
| DOUGLAS S BRATT | SUSAN A BRATT 2060 BING COURT ROWLAND HEIGHTS CA 91748 |
| DOUGLAS S DOVITZ ATT AT LAW | 22201 HARPER AVE SAINT CLAIR SHORES MI 48080 |
| DOUGLAS S DRAPER A LAW CORPORATION | 21600 OXNARD ST STE 2070 WOODLAND HILLS CA 91367-7826 |
| DOUGLAS S ELLMANN ATT AT LAW | 308 W HURON ST ANN ARBOR MI 48103 |
| DOUGLAS S ELLMANN CHAPTER 7 TRUSTEE VS GMAC | MORTGAGE CORPORATION 2480 SAROSSY LK GRASS LAKE MI 49240 |
| DOUGLAS S FOLLOWELL ATT AT LAW | 104 W WASHINGTON ST SULLIVAN IN 47882 |
| DOUGLAS S JOHNSON | 23 SHELBY CT MYSTIC CT 06355 |
| DOUGLAS S KING | KATHRYN W KING 472 MEDINA RD WAYZATA MN 55391 |
| DOUGLAS S ROGERS | 1040 HOOK AVENUE PLEASANT HILL CA 94523 |
| DOUGLAS S WALL ATT AT LAW | 216 E EUFAULA ST NORMAN OK 73069 |
| DOUGLAS S WANDER ATT AT LAW | 4525 TWIN OAKS LN MARYSVILLE CA 95901 |
| DOUGLAS S WANDER ATT AT LAW | 638 LEWIS AVE YUBA CITY CA 95991 |
| DOUGLAS S WARD | SHERRY L WARD 229 BELLAMY ROAD HOMER GA 30547-1535 |
| DOUGLAS S WYATT JR. | 925 WYNNGATE DRIVE CHESAPEAKE VA 23320 |
| DOUGLAS S. DOWELL | MARY A. DOWELL 3087 PHILLIP STREET DETROIT MI 48224 |
| DOUGLAS S. ELLMANN | DOUGLAS S. ELLMANN, CHAPTER 7 TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORPORATION, DEFENDANT. 308 W. HURON ANN ARBOR MI 48103 |
| DOUGLAS S. FURUBOTTEN | 10323 INDEPENDENCE LOS ANGELES CA 91311 |
| DOUGLAS S. MEEKS | 330 OLD TAPPAN ROAD OLD TAPPAN NJ 07675 |
| DOUGLAS SAWYER | CLARA SAWYER 770 BEHLER RD RAVENNA MI 49451 |
| DOUGLAS SCHEPP, G | 4605 PEMBROKE VIRGINIA BEACH VA 23455 |
| DOUGLAS SCRIBNER AN INDIVIDUAL V ALLY BANK NA A | UTAH CORPORATION GMAC MORTGAGE LLC A NTNL BANKING ASSOC 713 46TH AVE N MINNEAPOLIS MN 55412 |
| DOUGLAS SERIE | 24729 TEXAS AVE LAKEVILLE MN 55044 |
| DOUGLAS SEVIN | 545 WEST 236 STREET BRONX NY 10463 |
| DOUGLAS SHOOTER | IRIS SHOOTER 3610 46TH PLAZA EAST BRADENTON FL 34203 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS SIMMONS AND ASSOC PLLC | 8210 UNIVERSITY EXEC PARK DR D CHARLOTTE NC 28262 |
| DOUGLAS SMITH | 151 STRAWBERRY LANE PERKASIE PA 18944 |
| DOUGLAS SMITH | 408 COOPERS HAWK DRIVE BILTMORE PAKR ASHEVILLE NC 28803 |
| DOUGLAS SMITH | 14656 ENCENDIDO SAN DIEGO CA 92127 |
| DOUGLAS SMITH & ASSOCIATES | 408 COOPERS HAWK DRIVE BILTMORE PAKR ASHEVILLE NC 28803 |
| DOUGLAS SMITH AND DOUG SMITH | 353 KINNEY MILL RD MOUNT AIRY GA 30563 |
| DOUGLAS SMITH AND MAYSEL | 401 STEWART ST JEANICE SMITH MEADOWLAKES TX 78654 |
| DOUGLAS SOLIT | 1696 ROCKCRESS DRIVE JAMISON PA 18929 |
| DOUGLAS SOLWICK | 2318 WARWICK DRIVE SANTA ROSA CA 95405 |
| DOUGLAS SPENCER BIBLE | LINDA KAY VAUBEL BIBLE 10063 WINDING RIDGE DR SHREVEPORT LA 71106-7685 |
| DOUGLAS T CHEN | SANDY L CHEN 11 MINNESOTA IRVINE CA 92606 |
| DOUGLAS T SIMONS ATT AT LAW | 315 E CHAPEL HILL ST DURHAM NC 27701 |
| DOUGLAS THOMAS FLOYD ATT AT LAW | 555 REPUBLIC DR STE 200 PLANO TX 75074 |
| DOUGLAS TOWN | 29 DEPOT ST DOUGLAS MA 01516 |
| DOUGLAS TOWN | 29 DEPOT ST DOUGLAS TOWN TAXCOLLECTOR DOUGLAS MA 01516 |
| DOUGLAS TOWN | 29 DEPOT ST PAMELA CARTER TC DOUGLAS MA 01516 |
| DOUGLAS TOWN | W 7995 ST HWY 23 ENDEAVOR WI 53930 |
| DOUGLAS TOWN | W 7995 ST HWY 23 TOWN HALL TREASURER DOUGLAS TWP ENDEAVOR WI 53930 |
| DOUGLAS TOWN | W 7995 ST RD 23 TREASURER DOUGLAS TOWNSHIP ENDEAVOR WI 53930 |
| DOUGLAS TOWN | W7995 ST RD 23 DOUGLAS TOWN TREASURER ENDEAVOR WI 53930 |
| DOUGLAS TOWN TREASURER | TREASURER BRIGGSVILLE WI 53920 |
| DOUGLAS TURPIN | JENNIFER TURPIN 39021 SHORELINE DRIVE HARRISON TOWNSHIP MI 48045 |
| DOUGLAS V HERATH & CYNTHIA HERATH | 22260 LINWOOD WAY GREAT MILLS MD 20634 |
| DOUGLAS V OSBORNE ATT AT LAW | 439 PINE ST KLAMATH FALLS OR 97601 |
| DOUGLAS VILLAGE | 47 W CTR STREET PO BOX 757 VILLAGE TREASURER DOUGLAS MI 49406 |
| DOUGLAS W BELL | 69 CLAYPIT HILL ROAD WAYLAND MA 01778 |
| DOUGLAS W BROWN AND ASSOCIATES | 1848 PARK AVE ORANGE PARK FL 32073 |
| DOUGLAS W BROWN AND ASSOCIATES INC | 1848 PARK AVE ORANGE FL 32073 |
| DOUGLAS W BULLINGTON INS | 1300 SAWGRASS CORP PKWY NO 300 SUNRISE FL 33323 |
| DOUGLAS W BULSON ATT AT LAW | 3099 SULLIVANT AVE COLUMBUS OH 43204 |
| DOUGLAS W COLT | AVIVA A KAZDAN 301 MANZANITA AVENUE SAN CARLOS CA 94070 |
| DOUGLAS W DOWELL ATT AT LAW | 110 S CHERRY ST STE 304 OLATHE KS 66061 |
| DOUGLAS W GARY | 80 W BEAMISH RD SANFORD MI 48657 |
| DOUGLAS W HAROLD JR ATT AT LAW | 109 SOUTHDOWN CIR STEPHENS CITY VA 22655 |
| DOUGLAS W HARRIS ATT AT LAW | 11120 NE 2ND ST STE 220 BELLEVUE WA 98004 |
| DOUGLAS W INGRAM ATT AT LAW | 9212 BROOKHURST DR STE 102 BIRMINGHAM AL 35235 |
| DOUGLAS W ISABELL | SHAUN V ISABELL 2260 SOUTH OSSEO ROAD OSSEO MI 49266 |
| DOUGLAS W KOMER | ELLEN  KOMER 42300 WATERWHEEL RD. NORTHVILLE MI 48167 |
| DOUGLAS W MITCHELL ATT AT LAW | PO BOX 1274 DOUGLAS GA 31534 |
| DOUGLAS W MORGAN | SOLID SOURCE REALTY/BLUE RIDGE 96 RIVERWOOD PLACE ELLIJAY GA 30536 |
| DOUGLAS W NEWAY ATT AT LAW | 135 W CENTRAL BLVD STE 310 ORLANDO FL 32801 |
| DOUGLAS W NEWAY CHAPTER 13 TRUSTEE | 200 W FORSYTH ST STE 1520 JACKSONVILLE FL 32202 |
| DOUGLAS W SHAW ATT AT LAW | 555 CITY PARK AVE COLUMBUS OH 43215 |
| DOUGLAS W WEST | JULIE A WEST 4302 JACKSON AVENUE CULVER CITY CA 90232-3238 |
| DOUGLAS W. FISHER | NANCY J. FISHER 38109 DRAY STERLING HEIGHTS MI 48310 |
| DOUGLAS W. KRAMER | JOAN F. KRAMER S131 OVERBROOK AVENUE ELROY WI 53929 |
| DOUGLAS W. NORTHCUTT | 4603 PINE TRACE DRIVE RALEIGH NC 27613 |
| DOUGLAS W. PAIGE | KATHRYN PAIGE 26 STEEPLE CHASE ROAD ROBBINSVILLE NJ 08691 |
| DOUGLAS W. WERNY | LISA A. WERNY 6234 NICHOLS DRIVE WEST BLOOMFILED MI 48322 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS WAGNER VS BANK OF NEW YORK MELLON TRUST | CO. NA GMAC MORTGAGE LLC DEAN SMITH AND THERRELL PA 2340 PERIMETER PK DR STE 201 ATLANTA GA 30341 |
| DOUGLAS WALL | 141 IROQUOIS AVE OAKLAND NJ 07436 |
| DOUGLAS WARD | 920 GARNET ST REDONDO BEACH CA 90277-3502 |
| DOUGLAS WARD | 304 W 18TH AVE SPOKANE WA 99203-2007 |
| DOUGLAS WASHBURN | 5530 MOUNTAIN VIEW MOUNTAIN GREEN UT 84050 |
| DOUGLAS WAYMER | 303 TOWNSHIP LINE RD CHALFONT PA 18914 |
| DOUGLAS WHATLEY ATT AT LAW | 307 NATOMA ST FOLSOM CA 95630 |
| DOUGLAS WHITLOCK | LAURA I. WHITLOCK 32882 CALLE SAN MARCOS SAN JUAN CAPOSTRANO CA 92675 |
| DOUGLAS WOLFE | 2471 LAGUNA NIGEL CT SIERRA VISTA AZ 85635 |
| DOUGLAS Y KOSOBAYASHI | 2411 W 232ND ST TORRANCE CA 90501-5725 |
| DOUGLAS Y KOSOBAYASHI AND JUDITH T | 683 HAMPTON ROAD ARCADIA CA 91006 |
| DOUGLAS, BOBIE L | 2323 SANTA BARBARA FLINT MI 48504 |
| DOUGLAS, DELGRETTA | 1255 DOUGLAS AVE AND ACTION FIRE RESTORATION INC FLOSSMOOR IL 60422 |
| DOUGLAS, DOLORES | PO BOX 331462 CORPUS CHRISTI TX 78463 |
| DOUGLAS, GAVIN W | 232 ROBIN LANE PANAMA CITY BEACH FL 32407 |
| DOUGLAS, LORI S | 1227 N DECKERS PL CASTLE ROCK CO 80104 |
| DOUGLAS, STEPHEN L & DOUGLAS, MELISSA D | 10514 PAXTON RUN RD CHARLOTTE NC 28277 |
| DOUGLAS, STEVE | 1100 DARLENE DRIVE SANTA CRUZ CA 95062 |
| DOUGLAS, THOMAS & DOUGLAS, MARY | 245 CANYON DR. DALY CITY CA 94014 |
| DOUGLAS, VERNON R | 2419 WINDSWEPT DR RICHMOND TX 77406-2364 |
| DOUGLASS D JOHNSTON | JUDY A JOHNSTON RR1 BOX 256 ROME PA 18837 |
| DOUGLASS H RAE | BOX 1435 WOLFEBORO NH 03894 |
| DOUGLASS KIRCHDORFER AND ROBERT | 761 OAK ST KIRCHDORFER AND REBECCA KIRCHDORFER LAKEWOOD CO 80215 |
| DOUGLASS TOWNSHIP | 3589 N SHERIDAN RD TAX COLLECTOR STANTON MI 48888 |
| DOUGLASS TOWNSHIP | 3589 N SHERIDAN RD TREASURER DOUGLASS TOWNSHIP STANTON MI 48888 |
| DOUGLASS TOWNSHIP MONTGY | 76 MERKEL RD TAX COLLECTOR OF DOUGLASS TOWNSHIP GILBERTSVILLE PA 19525 |
| DOUGLASS TWP BERKS | 82 WINDING RD TAX COLLECTOR BOYERTOWN PA 19512 |
| DOUGLASS TWP BERKS | 82 WINDING RD T C OF DOUGLASS TOWNSHIP BOYERTOWN PA 19512 |
| DOUGLASS WEST AND ASSOCIATES | 830 N LANSDOWNE AVE DREXEL HILL PA 19026 |
| DOUGLASS WILSON | 233 DICKINSON COURT PEMBERTON NJ 08068 |
| DOUGLASS, ALLEN | CONRAD ROOGING PO BOX 2091 LEXINGTON KY 40588-2091 |
| DOUGLASS, LISA M & DOUGLASS, STEVEN M | 4161 MORAGA AVE. SAN DIEGO CA 92117 |
| DOUGLASS, MARCIA | 401 TAURAS AVE OAKLAND CA 94611 |
| DOUGLASVILLE DOUGLAS COUNTY WATER | PO BOX 1157 DOUGLASVILLE GA 30133 |
| DOUGS HOME AND LAWN CARE LLC | 2944 LARSON ST KISSIMME FL 34741 |
| DOULAS COUNTY REGISTER OF DEEDS | 1819 FARNAM RM H09 OMAHA NE 68183 |
| DOUROS, PATRICIA | 2005 ECHO COVE VIRGINIA BEACH VA 23454 |
| DOUSE, MAUREEN | 2285 E MAIN ST BRIDGEPORT CT 06610 |
| DOUSMAN VILLAGE | PO BOX 325 TREASURER DOUSMAN WI 53118 |
| DOUSMAN VILLAGE | PO BOX 325 WAUKESHA COUNTY TREASURER DOUSMAN WI 53118 |
| DOUSMAN VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| DOUSMAN VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA WI 53188 |
| DOUSMAN VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| DOUSMAN VILLAGE | 1320 PEWAUKEE RM 148 TREASURER WAUKESHA WI 53188-3878 |
| DOUTHAT CONSTRUCTION CO | 390 ROLLING DR KINGSPOT TN 37660 |
| DOUVILLE, DIANE M | 57 LONGVIEW DR FLORENCE MA 01062-3522 |
| DOUZART, KEITH | 6151 OLD HILL RD LAKE SHORE MS 39520-8089 |
| DOVALI, STEVEN E & DOVALI, STACY H | 9212 NORTH MAIDEN LANE FRESNO CA 93720 |

| Claim Name | Address Information |
|---|---|
| DOVALINA & EURESTE, LLP | JUAN RUIZ VS FEDERAL NATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC 122 TUAM STREET, SUITE 100 HOUSTON TX 77006-3214 |
| DOVALINA AND EURESTE LLP | 122 TAUM ST STE 100 HOUSTON TX 77006 |
| DOVE CANYON HOA | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| DOVE COVE ESTATES HOA | 3941 E CHANDLER BLVD NO 106117 PHOENIX AZ 85048 |
| DOVE COVE ESTATES HOA | PO BOX 60516 C O VISION COMMUNITY MANAGEMENT PHOENIX AZ 85082 |
| DOVE ESCROW COMPANY | 1551 N TUSTIN AVE STE 450 SANTA ANA CA 92705 |
| DOVE HARRELL | 6 GALLETA CT THE WOODLANDS TX 77389-2404 |
| DOVE MOUNTAIN | 180 W MAGEE STE 134 TUCSON AZ 85704 |
| DOVE ROOFING | 31 ELLIS RD STEENS MS 39766 |
| DOVE TREE HOA II | 1125 57TH ST E SUMNER WA 98390 |
| DOVE TREE I HOA | 1125 57TH ST E SUMNER WA 98390 |
| DOVE VALLEY ESTATES COMMUNITY ASSN | PO BOX 39242 PHOENIX AZ 85069 |
| DOVE VALLEY RANCH HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| DOVE VALLEY RANCH OWNERS | PO BOX 10146 GLENDALE AZ 85318 |
| DOVE VALLEY RANCH OWNERS ASSOC | PO BOX 10146 GLENDALE AZ 85318 |
| DOVE, CALVIN E | 1402 JOCKEY COURT HOPE MILLS NC 28348 |
| DOVE, HAVEN L | 2650 E SOUTHERN AVE MESA AZ 85204 |
| DOVE, MICHAEL W & DOVE, KIMBERLY | 149 HARTLAND DR DANVILLE KY 40422 |
| DOVENMUEHL/GUIDANCE RESIDENTIAL, LLC | 1 CORPORATE DRIVE SUITE 360 LAKE ZURICH IL 60047 |
| DOVENMUEHL/MATRIX FINANCIAL SVCS CORPORATION | 1 CORPORATE DRIVE SUITE 360 LAKE ZURICH IL 60047 |
| DOVENMUEHL/TIB THE INDEPENDENT BANKERS BANK | 1 CORPORTA DRIVE SUITE 360 LAKE ZURICH IL 60047 |
| DOVENMUEHLE MORTGAGE INC | ATTN MORTGAGE DISPOSITION 1 CORPORATE DRIVE SUITE 360 LAKE ZURICH IL 60047 |
| DOVENMUEHLE MORTGAGE INC | PO BOX 0054 PALATINE IL 60078-0054 |
| DOVENMUEHLE MORTGAGEINC | 1501 WOODFIELD RD SCHAUMBURG IL 60173 |
| DOVER | 1000 CENTRAL PARCKWAY N 270 SAN ANTONIO TX 78232 |
| DOVER AREA SCHOOL DISTRICT | 2350 BLACKBERRY RD DOVER PA 17315 |
| DOVER AREA SCHOOL DISTRICT | 2350 BLACKBERRY RD T C OF DOVER AREA SCHOOL DIST DOVER PA 17315 |
| DOVER AREA SCHOOL DISTRICT | 65 AMBER VIEW RD T C OF DOVER AREA SCHOOL DIST DOVER PA 17315 |
| DOVER AREA SCHOOL DISTRICT | BUSINESS OFFICE 101 EDGEWAY RD DOVER PA 17315-1306 |
| DOVER AREA SCHOOL DISTRICT | 64 MILFORD GREEN RD T C OF DOVER AREA SCHOOL DIST EAST BERLIN PA 17316 |
| DOVER BORO BORO BILL YORK | 65 AMBER VIEW RD T C OF DOVER BOROUGH DOVER PA 17315 |
| DOVER BORO YORK | 65 AMBER VIEW RD T C OF DOVER BOROUGH DOVER PA 17315 |
| DOVER BOROUGH COUNTY BILL | 65 AMBERVIEW RD TAX COLLECTOR OF DOVER BORO DOVER PA 17315 |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY 5 EAST REED STREET DOVER DE 19901 |
| DOVER CITY | 5 E REED ST TAX COLLECTOR OF DOVER CITY DOVER DE 19901 |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY PO BOX 475 CITY HALL THE PLZ DOVER DE 19903 |
| DOVER CITY | CITY OF DOVER 288 CENTRAL AVE DOVER NH 03820 |
| DOVER CITY | 288 CENTRAL AVE CITY OF DOVER DOVER NH 03820 |
| DOVER CITY | 288 CENTRAL AVE DOVER CITY DOVER NH 03820 |
| DOVER CITY | 288 CENTRAL AVE DOVER NH 03820 |
| DOVER CITY | PO BOX 447 DOVER TN 37058 |
| DOVER CITY | PO BOX 447 TAX COLLECTOR DOVER TN 37058 |
| DOVER CITY | CITY HALL DOVER MO 64022 |
| DOVER FOXCROFT TOWN | 48 MORTON AVE STE A TOWN OF DOVER FOXCROFT DOVER FOXCROFT ME 04426 |
| DOVER FOXCROFT TOWN | TOWN OF DOVER FOXCROFT 48 MORTON AVE STE A DOVER FOXCROFT ME 04426-1181 |
| DOVER GREEN CONDOMINIUM ASSOC INC | 646 E COLONIAL DR ORLANDO FL 32803 |
| DOVER HOMEOWNERS ASSOC | 1125 17TH ST STE 2100 C O ERIC R JAWORSKI ESQ DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| DOVER MORTGAGE COMPANY | 711 E MOREHEAD ST CHARLOTTE NC 28202 |
| DOVER MORTGAGE COMPANY | 711 EAST MOREHEAD STREET CHARLOTTE NC 28202-2740 |
| DOVER MUNICIPAL UTILITY ASSN DMUA | 340 W WATER ST DOVER MUNICIPAL UTILITY ASSN DMUA TOMS RIVER NJ 08753 |
| DOVER PARK CONDOMINIUM | 1500 S BUSSE RD CLUBHOUSE C O BW PHILLIPS MANAGEMENT MT PROSPECT IL 60056 |
| DOVER PLAINS C S TN WASHINGTON | PO BOX 6311 TAX COLLECTOR WINGDALE NY 12594 |
| DOVER PLAINS C S WASHINGTON TN 20 | 2368 RTE 22 SCHOOL TAX COLLECTOR DOVER PLAINS NY 12522 |
| DOVER PLAINS CS AMENIA TN 01 | 2368 RT 22 SCHOOL TAX COLLECTOR DOVER PLAINS NY 12522 |
| DOVER PLAINS CS DOVER TN 04 | SCHOOL TAX COLLECTOR PO BOX 645 2368 RT 22 DOVER PLAINS NY 12522 |
| DOVER PLAINS CS DOVER TN 04 | 2368 RT 22 SCHOOL TAX COLLECTOR DOVER PLAINS NY 12522 |
| DOVER PLAINS CS UNIONVALE TN 18 | 2368 RTE 22 SCHOOL TAX COLLECTOR DOVER PLAINS NY 12522 |
| DOVER TOWN | 37 N SUSSEX ST DOVER TOWN TAX COLLECTOR DOVER NJ 07801 |
| DOVER TOWN | 37 N SUSSEX ST PO BOX 798 TAX COLLECTOR DOVER NJ 07801 |
| DOVER TOWN | PO BOX 123 TAX COLLECTOR DOVER PLAINS NY 12522 |
| DOVER TOWN | PO BOX 524 TAX COLLECTOR WINGDALE NY 12594 |
| DOVER TOWN | DOVER TOWN - TAX COLLECTOR 5 SPRINGDALE AVENUE DOVER MA 02030 |
| DOVER TOWN | 5 SPRINGDALE AVE DOVER TOWN TAX COLLECTOR DOVER MA 02030 |
| DOVER TOWN | 5 SPRINGDALE AVENUE PO BOX 250 TAX COLLECTOR DOVER MA 02030 |
| DOVER TOWN | PO BOX 527 TOWN OF DOVER WEST DOVER VT 05356 |
| DOVER TOWN | ROUTE 100 PO BOX 527 MARY LOU RAYMO TAX COLLECTOR WEST DOVER VT 05356 |
| DOVER TOWN | PO BOX 670 DOVER TOWN TREASURER KANSASVILLE WI 53139 |
| DOVER TOWN | PO BOX 670 TREASURER DOVER TWP KANSASVILLE WI 53139 |
| DOVER TOWN | PO BOX 703 TREASURER KANSASVILLE WI 53139 |
| DOVER TOWN | RT 3 MONDOVI WI 54755 |
| DOVER TOWN | S 863 COUNTY RD H TREASURER DOVER TOWN MONDOVI WI 54755 |
| DOVER TOWN CLERK | RT 100 WEST DOVER VT 05356 |
| DOVER TOWNSHIP | 340 W WATER ST DOVER MUNICIPAL UTILITIES AUTHORITY TOMS RIVER NJ 08753 |
| DOVER TOWNSHIP | PO BOX 607 TAX COLLECTOR TOMS RIVER NJ 08754 |
| DOVER TOWNSHIP | 2480 W CANAL RD DOVER PA 17315 |
| DOVER TOWNSHIP | 10960 CADMUS RD TREASURER CLAYTON MI 49235 |
| DOVER TOWNSHIP | 6888 N SHOOKUM RD TREASURER DOVER TWP LUTHER MI 49656 |
| DOVER TOWNSHIP | 6888 N SKOOKUM TREASURER DOVER TWP LUTHER MI 49656 |
| DOVER TOWNSHIP | 5040 SPARR RD TREASURER DOVER TWP GAYLORD MI 49735 |
| DOVER TOWNSHIP | 5493 SPARR RD TREASURER DOVER TWP GAYLORD MI 49735 |
| DOVER TOWNSHIP | RT 1 BOX 18 TWP COLLECTOR MILO MO 64767 |
| DOVER TOWNSHIP | RT 2 SHELDON MO 64784 |
| DOVER TOWNSHIP YORK | 2350 BLACKBERRY RD DOVER PA 17315 |
| DOVER TOWNSHIP YORK | 2350 BLACKBERRY RD T C OF DOVER TOWNSHIP DOVER PA 17315 |
| DOVER TOWNSHIP YORK | 3700 6 DAVISBURG RD KRISTINE B KEENER TAX COLLECTOR DOVER PA 17315 |
| DOVER WATER | PO BOX 798 DOVER NJ 07802 |
| DOVER, BENITA | 195 TURNBERRY CIR FAYETTEVILLE GA 30215-2757 |
| DOVER, DIANE J | 4722 WILLOWBEND BOULEVARD HOUSTON TX 77035-3732 |
| DOVER, GLYNDA P | PO BOX 371407 DECATUER GA 30037 |
| DOVERBROOK ESTATES CONDOMINIUM | 50 DOVERBROOK RD CHICOPEE MA 01022 |
| DOVRE TOWN | 206 25 1 2 ST TREASURER DOVRE TOWN NEW AUBURN WI 54757 |
| DOVRE TOWN | 206 25 1 2 ST TREASURER TOWN OF DOVRE NEW AUBURN WI 54757 |
| DOVRE TOWN | TAX COLLECTOR NEW AUBURN WI 54757 |
| DOW CONSTRUCTION | 4924 ALFRESCO ST BOCA RATON FL 33428 |
| DOW JONES & COMPANY INC | CLASSIFIED ADVERTISMENT/CUS SERV PO BOX 300 PRINCETON NJ 08543 |
| DOW JONES AND COMPANY INC | WALL STREET JOURNAL OR BARRONS BOX 4137 NEW YORK NY 10261-4137 |

| Claim Name | Address Information |
| --- | --- |
| DOW JONES MARKETWATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| DOW LAW FIRM ATT AT LAW | 1060 JADWIN AVE STE 125 RICHLAND WA 99352 |
| DOW, ARNOLD | 122 NE 3RD ST POMPANO BEACH FL 33060 |
| DOW, SCOTT & DOW, KASEY R | 4823 BRIARGROVE LANE DALLAS TX 75287 |
| DOW, STEVEN V & DOW, GWEN J | 1520 N BITTERCREEK TERRAC MUSTANG OK 73064 |
| DOW, WILLIAM & DOW, MARY | 2658 COUNTY ST 2847 CHICKASHAW OK 73018-8157 |
| DOWAGIAC CITY | 241 S FRONT PO BOX 430 DOWAGIAC MI 49047 |
| DOWAGIAC CITY | 241 S FRONT PO BOX 430 TREASURER DOWAGIAC MI 49047 |
| DOWAGIAC CITY | PO BOX 430 TREASURER DOWAGIAC MI 49047 |
| DOWAN HALL | 121 E. COATSVILLE AVENUE SALT LAKE CITY UT 84115 |
| DOWD, JASON C | 12012 SEWELL ROAD PHILADELPHIA PA 19116 |
| DOWD, MIKE | 3802 FAIRWAY DR CAMERON PARK CA 95682 |
| DOWDELL PUD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| DOWDELL PUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| DOWDELL PUD E TAX COLLECTOR | 17111 ROLLING CREEK HOUSTON TX 77090 |
| DOWDELL, DEAN W & DOWDELL, KAREN L | 7635 OLD OAKLAND BLVD W DR INDIANAPOLIS IN 46236 |
| DOWDEN JR, JAMES W | 11 SPINNAKER CT RIDGELEY WV 26753 |
| DOWDEN SOGSTAD WORLEY AND RENO | 6077 PRIMACY PKWY STE 102 MEMPHIS TN 38119 |
| DOWDEN SONGSTAD AND WORLEY | 6077 PRIMACY PKWY STE 102 MEMPHIS TN 38119 |
| DOWDEN WORLEY RENO AND JEWELL PL | 6750 POPLAR AVE STE 200 MEMPHIS TN 38138 |
| DOWDEN, JAMES F | 212 CTR ST FL 10 LITTLE ROCK AR 72201 |
| DOWDEN, JAMES F | PO BOX 70 LITTLE ROCK AR 72203 |
| DOWDLE, PATRICK D | 2325 W 72ND AVE DENVER CO 80221 |
| DOWDNEY, JENNIFER J & DOWDNEY, JOHN H | 1016 9TH STREET PORT ROYAL SC 29935 |
| DOWDY BRIDGETTE HOMECOMINGS FINANCIAL LLC V TAX | RESCUE LP R GARY LAWS PC 802 N CARANCHUASUITE 2100 CORPUS CHRISTI TX 78470 |
| DOWDY, ALEX | 111 PINE GROVE MT JULIET TN 37122 |
| DOWDY, AUSTIN & DOWDY, LAURA | 543 HAZEL ST OSHKOSH WI 54901-4610 |
| DOWDY, GARY C | 929 WASHINGTON ST CARNESVILLE GA 30501 |
| DOWDY, JOSEPH L & DOWDY, NATALIE L | 1519 ELDER AVENUE CHESAPEAKE VA 23325 |
| DOWE LAW FIRM | 13925 SAN PABLO AVE STE 203 SAN PABLO CA 94806 |
| DOWELL AND SYPHER LLC | 110 S CHERRY ST STE 304 OVERLAND PARK KS 66210 |
| DOWELL, EDWINA E | 700 S FLOWER ST STE 1950 LOS ANGELES CA 90017 |
| DOWELL, EDWINA E | 1323 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| DOWELL, JAMES C & DOWELL, LINDSAY G | 302 KAYS ST ARANSAS PASS TX 78336-7005 |
| DOWEN, MICHAEL S | 15 SNOWBERRY ROAD BALLSTON SPA NY 12020 |
| DOWERS, BRENT L | 5015 ARROWHEAD DR BAYTOWN TX 77521-2901 |
| DOWEY INSURANCE AGENCY INC | 1423 TILTON RD STE 8 NORTHFIELD NJ 08225 |
| DOWILCO ADVERTISING INC. | 4438 W. OAKTON SKOKIE IL 60076 |
| DOWLING CONSTRUCTION INC | 5735 KEARNY VILLA ROAD SUITE 130 SAN DIEGO CA 92123 |
| DOWLING PROPERTIES LLC | 400 LATHROP STE 202 AVE SQUARE CONDOMINIUM RIVER FOREST IL 60305 |
| DOWLING, JOSEPH | 5440 BLUFFTON ROAD FORT WAYNE IN 46809 |
| DOWN THE ROAD PARTNERS LLC | 2600 BELLE CHASSE HWY STE G GRETNA LA 70056 |
| DOWN, HERBERT | 10714 STONEYHILL DR GROUND RENT SILVER SPRING MD 20901 |
| DOWN, HERBERT | 10714 STONEYHILL DR GROUND RENT SILVER SPRINGS MD 20901 |
| DOWNE TOWNSHIP | 288 MAIN ST DOWNE TOWNSHIP TAX COLLECTOR NEWPORT NJ 08345 |
| DOWNE TOWNSHIP | 288 MAIN ST TAX COLLECTOR NEWPORT NJ 08345 |
| DOWNE, RUSSELL J | 1806 BLACKBIRD PLACE LODI CA 95240 |
| DOWNERS GROVE SANITARY DISTRICT | 2710 CURTISS ST PO BOX 1412 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| DOWNES MACDONALD AND LEVENGOOD P | 1008 16TH AVE STE 200 FAIRBANKS AK 99701 |
| DOWNES, DAVID | GROUND RENT COLLECTOR PO BOX 5516 TOWSON MD 21285-5516 |
| DOWNES, PATRICK & DOWNES, CATHRYN M | 98-674 LANIA PLACE AIEA HI 96701 |
| DOWNES, WILLIAM & DOWNES, CHRISTINE M | 103 OLD CUTOFF RD ERWIN NC 28339 |
| DOWNEY SR, DANIEL | 8254-13 BAMA LANE BAY#13 WEST PALM BEACH FL 33411 |
| DOWNEY, JAMES H | 7200 E DRYCREEK RD G206 ENGLEWOOD CO 80112 |
| DOWNEY, JANET L | 2809 NE 150TH ST VANCOUVER WA 98686 |
| DOWNEY, MARY P | 3900 N CHARLES ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| DOWNEY, PEGGY | 1119 AVONDALE W TEXAS ROOFING AMARILLO TX 79106 |
| DOWNHOME REALTY | 3025N RODGERS RD HARRISON MI 48625 |
| DOWNING ALEXANDER AND WOOD | 211 W 16TH ST KEARNEY NE 68845 |
| DOWNING AND FLYNN | 85 DEVONSHIRE ST STE 1000 BOSTON MA 02109 |
| DOWNING VILLAGE | VILLAGE HALL DOWNING WI 54734 |
| DOWNING VILLAGE TREASURER | 801 90TH ST DOWNING WI 54734 |
| DOWNING, DAVID L & DOWNING, COLEEN A | 131 PAOLI STREET VERONA WI 53593 |
| DOWNING, MONICA & ANDERSON, KEITH | 10260 BETULA DRIVE ANCHORAGE AK 99507 |
| DOWNINGTON AREA SCHOOL DISTRICT | 4 BRANDYWINE AVE C O DOWINGTON NATIONAL BANK DOWINGTON PA 19335 |
| DOWNINGTON AREA SCHOOL DISTRICT | 4 BRANDYWINE AVE C O DOWINGTON NATIONAL BANK DOWNINGTOWN PA 19335 |
| DOWNINGTOWN AREA SCHOOL DISTRICT | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST BANGOR, PA 18013 |
| DOWNINGTOWN AREA SCHOOL DISTRICT | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| DOWNINGTOWN AREA SCHOOL DISTRICT | T C OF DOWNINGTON AREA SD 540 TRESTLE PL DOWNINGTOWN PA 19335-3459 |
| DOWNINGTOWN AREA SCHOOL DISTRICT | 540 TRESTLE PL DOWNINGTOWN PA 19335-3459 |
| DOWNINGTOWN BORO CHESTR | 4 W LANCASTER AVE TAX COLLECTOR OF DOWNINGTOWN BORO DOWNINGTOWN PA 19335 |
| DOWNS RACHLIN MARTIN PLLC | PO BOX 99 BILLING DEPARTMENT SAINT JOHNSBURY VT 05819 |
| DOWNS RACHLIN MARTIN PLLC | 90 PROPSECT STREET, PO BOX 99 ST. JOHNSBURY VT 05819-0099 |
| DOWNS RACHLIN MARTIN PLLC | PROF. CORP 90 PROSPECT ST ST JOHNSBURY VT 05819-0099 |
| DOWNS RACHLIN MARTIN PLLC - PRIMARY | 90 PROSPECT ST PO BOX 99 ST JOHNSBURY VT 05819-0099 |
| DOWNS, JEFFERY A | 653 SIERRA RDG CANYON LAKE TX 78133-5453 |
| DOWNS, MARY K | 3813 EASTWIND DRIVE ANCHORAGE AK 99516 |
| DOWNS, THEODORE | 10656 BEUTEL RD OREGON CITY OR 97045-9799 |
| DOWNSVILLE C S TN HAMDEN | KNOX AVE TAX COLLECTOR DOWNSVILLE NY 13755 |
| DOWNSVILLE C S TN OF COLCHESTR | KNOX AVE TAX COLLECTOR DOWNSVILLE NY 13755 |
| DOWNSVILLE C S TN OF HANCOCK | KNOX AVE TAX COLLECTOR DOWNSVILLE NY 13755 |
| DOWNSVILLE C S TN OF WALTON | KNOX AVE DOWNSVILLE NY 13755 |
| DOWNSVILLE C S TN TOMKINS | KNOX AVE DOWNSVILLE NY 13755 |
| DOWNSVILLE CS COMBINED TOWNS | BOX 347 GRACE JONES TAX COLLECTOR DOWNSVILLE NY 13755 |
| DOWNSVILLE CS COMBINED TOWNS | BOX 347 TAX COLLECTOR DOWNSVILLE NY 13755 |
| DOWNTOWN, SANCTUARY | 100 S EOLA DR ORLANDO FL 32801 |
| DOWPETERSON, JASON & DOWPETERSON, AMY | 19144 E MILAN CIR AURORA CO 80013 |
| DOWTY, AMANDA D | 4860 GRANVILLE LN WOODWARD OK 73801-3742 |
| DOXEY, DAVID E | 211 N BUFFALO DR STE A LAS VEGAS NV 89145 |
| DOXEY, RICHARD L | 211 N BUFFALO DR A LAS VEGAS NV 89145 |
| DOXZON, EVELYN H | 16519 KLINE YOUNG RD STEWARTSTOWN PA 17363 |
| DOYAGA AND SCHAEFER | 26 CT ST STE 1002 BROOKLYN NY 11242 |
| DOYAGA, DAVID J | 16 CT ST STE 2300 BROOKLYN NY 11241 |
| DOYLE A. WILLARD | 380 GREENLAWN STREET YPSILANTI MI 48197 |
| DOYLE AND DOYLE | 21 RANDOLPH RD WORCESTER MA 01606 |
| DOYLE AND DOYLE LAW OFFICE | 140 N 8TH ST STE 250 LINCOLN NE 68508 |
| DOYLE AND FRIEDMEYER PC | 135 N PENNSYLVANIA ST FIRST INDIANA PLZ STE 2000 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| DOYLE AND FRIEDMEYER PC | 41 E WASHINGTON ST 4TH FL INDIANAPOLIS IN 46204 |
| DOYLE AND KARLA LAWS | 16070 COUNTY RD 612 DEXTER MO 63841 |
| DOYLE AND RACHEL HIGGENS AND | 2608 HEMMINGWAY CIR GORDON CONSTRUCTION INC THOMPSON STATION TN 37179 |
| DOYLE AND WALL L L ATT AT LAW | 183 S SOUTHWOOD AVE ANNAPOLIS MD 21401-4025 |
| DOYLE CORNEILSON AND VICTORY AND | 2414 AVE P CLAUDINE MILTON SAN LEON TX 77539 |
| DOYLE E. HAYES | SHARON E. HAYES 6548 EAST 50 NORTH GREENTOWN IN 46936 |
| DOYLE EXTERIORS | FRANKLINS ST CEDAR FALLS IA 50613 |
| DOYLE G. FORTNEY | RITA KAY FORTNEY 307 RIO VISTA LANE ROHNERT PARK CA 94928 |
| DOYLE MORSE ATT AT LAW | 416 LOGAN ST HOLDREGE NE 68949 |
| DOYLE REAL ESTATE | 308 GRAHAM ST SW CULLMAN AL 35055-5238 |
| DOYLE SULLIVAN | 202 OAK KNOLL CIR APT 222B LEWISVILLE TX 75067-8845 |
| DOYLE TOWN | 2659 22ND AVE RICE LAKE WI 54868 |
| DOYLE TOWNSHIP | 1024N TOWNLINE RD TOWNSHIP TREASURER GULLIVER MI 49840 |
| DOYLE TWP | 1024N TOWNLINE RD GULLIVER MI 49840 |
| DOYLE WHELAN AND DOYLE | 20 GARRETT RD STE 210 FIRST PA BLDG UPPER DARBY PA 19082 |
| DOYLE, AMANDA | 17117 W NINE MILE RD STE 1020 SOUTHFIELD MI 48075 |
| DOYLE, AMANDA N | 17117 W NINE MILE RD STE 1020 SOUTHFIELD MI 48075 |
| DOYLE, AMY | 2720 MARTA DR IRVING TX 75060 |
| DOYLE, AUDREY | 27634 GENEVIEVE DR SUN CITY CA 92586 |
| DOYLE, DERICK | 939 NW 60TH ST MIAMI FL 33127 |
| DOYLE, JOHN T | 4153 DON JOSE DR LOS ANGELES CA 90008-2805 |
| DOYLE, KEITH R | 4556 E FARM RD 116 SPRINGFIELD MO 65802 |
| DOYLE, KEVIN P & PETER, MARGARET | 10732 S MAPLEWOOD AVE CHICAGO IL 60655-1228 |
| DOYLE, LINDA K & BLASSINGAME, ERNEST G | 90 CHOCTAW CIRCLE SAVANNAH TN 38372 |
| DOYLE, MARGARET | 280 S 13TH ST SAN JOSE CA 95112-2143 |
| DOYLE, ROBERT | 1213 DENISE ST ETG CONSTRUCTION DEER PARK TX 77536 |
| DOYLE, ROBERT A & DOYLE, CARON L | 605 CARONDELAY DR PENSACOLA FL 32506 |
| DOYLE, ROBERT W & DOYLE, KERRY A | 21305 NE FARGHER LAKE HIGHWAY YACOLT WA 98675 |
| DOYLE, THOMAS A & DOYLE, CHRISTENE M | 2910 SIERRA AVE PLAINFIELD IL 60586-1708 |
| DOYLE, WILLIAM | 502 E 53RD ST SAVANNAH GA 31405 |
| DOYLE, WILLIAM J | 502 E 53RD ST SAVANNAH GA 31405 |
| DOYLESPORT TOWNSHIP | 548 NE 50TH RD LORI ROSKAMP TWP COLLECTOR LAMAR MO 64759 |
| DOYLESTOWN BORO BUCKS | 353 E STATE ST T C OF DOYLESTOWN BORO DOYLESTOWN PA 18901 |
| DOYLESTOWN BORO BUCKS | 454 E ST T C OF DOYLESTOWN BORO DOYLESTOWN PA 18901 |
| DOYLESTOWN TWP BUCKS | TC OF DOYLESTOWN TWP PO BOX 23 53 NORTHWOODS LN DOYLESTOWN PA 18901 |
| DOYLESTOWN TWP TAX COL BUCKS | 53 NORTHWOODS LN TC OF DOYLESTOWN TWP DOYLESTOWN PA 18901 |
| DOYLESTOWN VILLAGE | PO BOX 86 HARVEY F LANGSDORF DOYLESTOWN WI 53928 |
| DOZIER CONTRACTING LLC | PO BOX 1619 SAINT PETERS MO 63376-0106 |
| DOZIER LAW FIRM LLC | 327 THIRD ST MACON GA 31201 |
| DOZIER MILLER POLLARD MURPHY LLP | 301 S MCDOWELL ST STE 70 CHARLOTTE NC 28204 |
| DOZIER, TYRONE | 20232 STOEPEL ST DETROIT MI 48221-1392 |
| DP CAPITAL INC | 500 N PARKWAY CALABASAS CALABASAS CA 91302 |
| DP CAPITAL INC | 5000 N PARKWAY CALABASAS #300 CALABASAS CA 91302 |
| DP REMODELING | 812 SUHRKR RD PLYMOUTH WI 53073 |
| DPAPER AND GOLDBERG PLLC | 44050 ASHBURN SHOPPING PLZ STE 195 ASHBURN VA 20147-7916 |
| DPC INC | 6220 HWY M 68 BOX 430 INDIAN RIVER MI 49749 |
| DPG WATTS LLC | PO BOX 43769 DPG WATTS LLC BIRMINGHAM AL 35243 |
| DPHREPAULEZZ, SAMAR & | DPHREPAULEZZ, GLENDON 5042 WILSHIRE BLVD SUITE 430 LOS ANGELES CA 90036 |
| DPPOA | PO BOX 14814 SURFSIDE BEACH SC 29587 |

| Claim Name | Address Information |
| --- | --- |
| DPS ASSOCIATES OF CHARLESTON INC | 8761 DORCHESTER RD CHARLESTON SC 29420 |
| DPS VENTURES LLC | 1436 TRIAD CTR DR ST PETERS MO 63376 |
| DPT SERVICE | 10202 DOUGLAS AVE URBANDALE IA 50322 |
| DR BUGS TERMITE AND PEST | 2309 MAIN ST RIVERSIDE CA 92501 |
| DR CONSTRUCTION LLC | PO BOX 1403 MANDEVILLE LA 70470 |
| DR DONALD J BARANSKI | 1463 S MAIN ST EATON RAPIDS MI 48827 |
| DR EDWIN P HALL JR | 5713 ROBERTS DRIVE DUNWOODY GA 30338 |
| DR ERNEST B NUTTALL | 205 E JOPPA RD APT 1707 GROUND RENT COLLECTOR TOWSON MD 21286-3226 |
| DR FUND LTD | PO BOX 7851 LONGBEACH CA 90807 |
| DR GERALD SHER AND SUSAN SHER AND | 222 W HUISACHE ST GERALD SHER SOUTH PADRE ISLAND TX 78597 |
| DR HERMANN VON GREIFF AND HERMANN | 17 E NICOLET BLVD VON GREIFF MARQUETTE MI 49855 |
| DR J H MASON KNOX III | PO BOX 23 GROUND RENT COLLECTOR RIDERWOOD MD 21139 |
| DR JOHN BERRYMAN AND | 1453 SANGRE DE CRISTO RD MARGRETT CARROLL BERRYMAN TAOS NM 87571 |
| DR LANDSCAPING SERVICES | 1103 VALLEY DR WEST CHESTER PA 19382-6415 |
| DR MELANIE BONE AND SERVICEMASTER | 3114 EMBASSY DR CLEANING AND RESTORATION WEST PALM BEACH FL 33401 |
| DR MICHAEL MCCLURE AND | 7367 QUARTERHORSE RD PRIMA CON AND DAVID HELLE SARASOTA FL 34241 |
| DR PIR AMJIDALI SHAH AND | 4907 W 158TH TERRACE DAVEY ROOFING OVERLAND PARK KS 66224 |
| DR ROOF | 6912 ALANBROOK RD CHARLOTTE NC 28215 |
| DR TIMOTHY P HAUPERT AND | 6530 WESTERN AVE STEPHANIE HAUPERT GOLDEN VALLEY MN 55427 |
| DR, HARBOURSIDE | ONE HARBOURSIDE DR DELRAY BEACH FL 33483 |
| DRA CLP ESPLANADE LP | C/O COLONIAL PROPERTIES SERVICES LTD PARTNERSHIP 2101 REXFORD ROAD SUITE 325W CHARLOTTE NC 28211-3539 |
| DRA CLP ESPLANADE LP | JAYNE MARTINAGE P.O. BOX 934643 ATLANTA GA 31193-4643 |
| DRA CLP ESPLANADE LP | PO BOX 934643 ATLANTA GA 31193-4643 |
| DRACUT TOWN | 62 ARLINGTON ST DRACUT TOWN TAXCOLLECTOR DRACUT MA 01826 |
| DRACUT TOWN | LEAH M JACOBSON TAX COLLECTOR 62 ARLINGTON ST STE 3 DRACUT MA 01826-3953 |
| DRACUT TOWN | TOWN OF DRACUT 62 ARLINGTON ST STE 3 DRACUT MA 01826-3953 |
| DRACUT WATER SUPPLY DISTRICT | 59 HOPKINS ST DRACUT MA 01826 |
| DRAGANA BOSNIC | 4138 ASPEN CT WATERLOO IA 50701 |
| DRAGER, LAURI L | 14 ELM STREET MAZOMANIE WI 53560 |
| DRAGIC D STEVANOVIC ATT AT LAW | 3729 UNION RD 8 CHEEKTOWAGA NY 14225 |
| DRAGO DIMITRI | 1667 HYW 395 MINDEN NV 89423 |
| DRAGO HERNANDEZ | 104 FULLER CT LINCOLN CA 95648-2805 |
| DRAGON AND GORDANA CACINOVIC | 199 HICKORY GROVE DR AND JONKOT CONSTRUCTION CORP VILLAGE OF LARCHMONT NY 10538 |
| DRAGOO, CONSTANCE W | 00000 |
| DRAGOO, CONSTANCE W | 3114 LAKEWOOD DR INDIANAPOLIS IN 46234 |
| DRAGOY, ASTRID | 115 NE STAFFORD PORTLAND OR 97211 |
| DRAGT, TROY | 1926 W DIVISION ST ST CLOUD MN 56301 |
| DRAGUTIN M. ILICH | 1566 ARUNDLE PLACE GLENDALE CA 91206 |
| DRAHOS, STEVEN J & DRAHOS, DEBBIE L | 5514 GEORGETOWN DR MATTESON IL 60443 |
| DRAIN DOCTOR | PO BOX 481 WATERLOO IA 50704 |
| DRAIN JUSTICE COURT | 135 2ND STREET DRAIN OR 97435 |
| DRAIN RITE PLUMBING | PO BOX 5513 NORCO CA 92860 |
| DRAIN, NATASHA | 3704 WYNNWOOD DR BROWN CONSTRUCTION MACON GA 31206 |
| DRAINAGE DIST 7 | TAX COLLECTOR 11 FRISCO ST MARKED TREE AR 72365-2212 |
| DRAINE, EDWARD | 1837 OLIVETO LANE HAZELWOOD MO 63042 |
| DRAKE APPRAISALS | 3305 FOREST HOMER DR REDDING CA 96002 |
| DRAKE BEEMONT MUTUAL INS | 110 N FIRST ST OWENSVILLE MO 65066 |

| Claim Name | Address Information |
|---|---|
| DRAKE BEEMONT MUTUAL INS | OWENSVILLE MO 65066 |
| DRAKE D MESENBRINK ATT AT LAW | 5431 N GOVERNMENT WAY STE 101 COEUR D ALENE ID 83815 |
| DRAKE E. HERZ | FRANCES A. HERZ 46757 WEST RIDGE MACOMB MI 48044 |
| DRAKE LEGAL GROUP PLC | 6501 E GREENWAY PKWY 103146 SCOTTSDALE AZ 85254 |
| DRAKE LOEB HELLER KENNEDY GOGERTY | 555 HUDSON VALLEY AVE NEW WINDSOR NY 12553 |
| DRAKE REALTY | 3535 ROSWELL RD STE 41 MARIETTA GA 30062 |
| DRAKE SOMMERS LOEB TARSHIS AND C | 1 CORWIN CT NEWBURGH NY 12550 |
| DRAKE SPENCER | SYLVIA BERRIOS SPENCER 42 FERN ST. NEW ROCHELLE NY 10801 |
| DRAKE, ANNA W | 175 S MAIN ST STE 300 SALT LAKE CITY UT 84111-1939 |
| DRAKE, CYNTHIA D & DRAKE, JIMMY D | 2042 ASBURY ROAD MANCHESTER TN 37355-2228 |
| DRAKE, JILL R & DRAKE, ROBERT A | 20833 W MARION RD BRANT MI 48614-8794 |
| DRAKE, ROSEMARY | 201 PARK RIDGE UNIT F3 PARK RIDGE IL 60068 |
| DRAKE, SPHERE | BOX 330847 ATLANTIC BEACH FL 32233 |
| DRAKE, SPHERE | ATLANTIC BEACH FL 32233 |
| DRAKE, WALTER M | 2018 NATRONA RD EUCLID OH 44117 |
| DRAKELEY PLLC | 1817 QUEEN ANNE AVE N STE 204 SEATTLE WA 98109 |
| DRAKES BRANCH TOWN | PO BOX 191 TAX COLLECTOR DRAKES BRANCH VA 23937 |
| DRAKES BRANCH TOWN | TAX COLLECTOR DRAKES BRANCH VA 23937 |
| DRAKESBORO CITY | CITY HALL CITY CLERK DRAKESBORO KY 42337 |
| DRAMMEN TOWN | RT 1 MONDOVI WI 54755 |
| DRAMMEN TOWN | W6499 CTY RD ZZ TREASURER TOWN OF DRAMMEN MONDOVI WI 54755 |
| DRANEY, DANIEL J & DRANEY, MARYANNE B | 458 S 260 E AMERICAN FORK UT 84003-2429 |
| DRANIAS HARRINGTON AND WILSON | 77 W WASHINGTON ST STE 102 CHICAGO IL 60602 |
| DRAPEN, GIGI & DRAPEN, DAVID | 2412 ELMGLEN DRIVE AUSTIN TX 78704 |
| DRAPER & GOLDBERG PLLC | 44050 ASHBURN SHOPPING PLZ STE 195 ASHBURN VA 20147-7916 |
| DRAPER AND ASSOC INC | PO BOX 22265 HOUSTON TX 77227 |
| DRAPER AND GOLDBERG | NULL NULL PA 19044 |
| DRAPER AND GOLDBERG | 44050 ASHBURN SHOPPING PLZ STE 195 ASHBURN VA 20147-7916 |
| DRAPER AND GOLDBERG PLLC | 750 MILLER DR STE C 1 LEESBURG VA 20175 |
| DRAPER AND GOLDBERG PLLC | 803 SYCOLIN RD STE 201 LEESBURG VA 20175 |
| DRAPER AND GOLDBERG PLLC | PO BOX 2548 LEESBURG VA 20177-7754 |
| DRAPER AND KRAMER | HARBOUR POINT CONDOMINIUM PO BOX 66089 CHICAGO IL 60666-0089 |
| DRAPER AND KRAMER MORTGAGE CORP | 701 E 22ND ST STE 125 LOMBARD IL 60148 |
| DRAPER CEN SCH TN OF ROTTERDAM | 1100 VINEWOOD AVE SCHENECTADY NY 12306 |
| DRAPER CITY CORPORATION | 1020 E PIONEER RD DRAPER UT 84020 |
| DRAPER TOWN | TOWN HALL DRAPER TOWN WI 54852 |
| DRAPER TOWN | 3502 W BLAIDELL LAKE RD TREASURER DRAPER TOWNSHIP LORETTA WI 54896 |
| DRAPER TOWN | 6994 N MAIN DRAPER TOWN TREASURER LORETTA WI 54896 |
| DRAPIN HOMHUAN | 640 NORTH FOXDALE AVENUE WEST COVINA CA 91790 |
| DRAPPO, DOUGLAS A & DRAPPO, LARYSA H | 273 CAMELOT BLVD FALLING WATERS WV 25419-3741 |
| DRAPPO, DOUGLAS A & DRAPPO, LARYSA H | 132 OAK ST #6 HOT SPRINGS AR 71901 |
| DRASCHNER, HILDA | 14140 SW 151 CT BEROZ CONSTRUCTION SERVICES MIAMI FL 33196 |
| DRAVES, BRADLEY R | 132 LAKERS DRIVE SHELL LAKE WI 54871 |
| DRAVLAND, CLIFF | PO BOX 926 FAIRFIELD CA 94533 |
| DRAVOSBURG BORO ALLEGH | 226 MAPLE ST BOX 201 CHARLES GROSS TAX COLLECTOR DRAVOSBURG PA 15034 |
| DRAVOSBURG BORO ALLEGH | PO BOX 201 PAULINE GODICH TAX COLLECTOR DRAVOSBURG PA 15034 |
| DRAW ENTERPRISES LLC | 200 B STONEBRIDGE BLVD JACKSON TN 38305 |
| DRAWBRIDGE WEST AT BRIELLE CONDO | 800 RIVERVIEW DR BRIELLE NJ 08730 |
| DRAY DYEKMAN REED & HEALEY PC | 204 EAST 22ND STEET CHEYENNE WY 82001-3799 |

| Claim Name | Address Information |
|------------|---------------------|
| DRAY DYEKMAN REED & HEALEY PC - PRIMARY | 204 EAST 22ND STEET CHEYENNE WY 82001-3799 |
| DRAY, RONALD C | 4240 MAPLE LEAF DR APT F NEW ORLEANS LA 70131-7412 |
| DRAZIN AND DRAZIN PA | 10420 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| DRB APPRAISAL SERIVCES LLC | 3420 OLD VESTAL RD ATTN DERRICK R BURFORD VESTAL NY 13850 |
| DRC CONSTRUCTION | 919 W MURRAY DENISON TX 75020 |
| DRD CONSTRUCTION | 6700 FALLBROOK AVE STE 151 WEST HILLS CA 91307 |
| DREAM BAY CONDOMINIUM | 4030 OCEAN HEIGHTS AVE C O PERSKIE NEHMAD AND PERILLO EGG HARBOR TOWNSHIP NJ 08234 |
| DREAM BUILDERS CONSTRUCTION | 19 GREENDIFF DR BEDFORDD OH 44146 |
| DREAM CREEK ASSOCIATION | 532 E MARYLAND AVE STE F PHOENIX AZ 85012 |
| DREAM DESIGN DEV INC AND | 875 BERKSHIRE PL CHAVONNA COLES AND MARJORIE COLES ESTATE CRETE IL 60417 |
| DREAM HOUSE CONSTRUCTION INC | 1080 E ELMWOOD AVE BURBANK CA 91501 |
| DREAM HOUSE MORTGAGE CORP | 385 S MAIN ST PROVIDENCE RI 02903 |
| DREAM REALTY | 111 E HIGH ST MONPELIER TN 47359 |
| DREAM REALTY | 111 E HIGHT ST MONTPELIER IN 47359 |
| DREAM TEAM | 3645 WARRENSVILLE CTR RD NO 201 SHAKER HGTS OH 44122 |
| DREAM TEAM PROPERTY LLC | 9028 MUSTANG RD ALTA LOMA CA 91701 |
| DREAMBUILDER INVESTMENTS LLC | 65 BROADWAY STE 1805 NEW YORK NY 10006 |
| DREAMBUILDER INVESTMENTS, LLC | 30 WALL ST, 6TH FLOOR NEW YORK NY 10005 |
| DREAMERSS CONSTRUCTION | 6903 THEISON ST DEARBORN MI 48126 |
| DREAMING SUMMIT HOA | PO BOX 25466 C O KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| DREAMING SUMMIT HOA | PO BOX 25466 C O KINNEY MGMT SERVICES TEMPE AZ 85285 |
| DREAMING SUMMIT HOA | PO BOX 25466 TEMPE AZ 85285 |
| DREAMLAND VILLA CLUB | NULL HORSHAM PA 19044 |
| DREATHA CURRIE | 406 LINDEN AVENUE CENTRALIA IL 62801 |
| DRECHSEL, BARBARA A | 1830 BRECKENWOOD DRIVE REDDING CA 96002 |
| DREGER, GEORGE N | 75-5970 WALUA RD STE 101 KAILUA KONA HI 96740-1392 |
| DREGER, RICHARD | 3321 ROCKLAND RD MUSKEGON MI 49441 |
| DREGER, WALTER H & DREGER, GINGER R | 101 SAN PABLO AVE SAN FRANCISCO CA 94127-1535 |
| DREHER INS AND FIN SVCS | 1838 OLD NORCROSS RD STE 100 LAWRENCEVILLE GA 30044 |
| DREHER TOWNSHIP WAYNE | PO BOX 505 TC OF DREHER TWP NEWFOUNDLAND PA 18445 |
| DREIER, JUDITH H | 3588 SW HILLSIDE DR PORTLAND OR 97221-4102 |
| DREIMAN, CAROLYNNE J | 718 BUNTIN STREET VINCENNES IN 47591 |
| DRENTH, GAIL | 11125 ELLSWORTH RD HARRIET HILDEN AND PAUL DAVIS RESTORATION OF NW MI ELLSWORTH MI 49729 |
| DRESCHER AND ASSOCIATES | 4 RESERVOIR CIR STE 107 BALTIMORE MD 21208 |
| DRESCHER, JESSE | 275 GOLDEN RD RINCON GA 31326 |
| DRESDEN CITY | 117 W MAIN ST TAX COLLECTOR DRESDEN TN 38225 |
| DRESDEN CITY | 117 WMAIN ST DRESDEN TN 38225 |
| DRESDEN TOWN | TOWN OF DRESDEN PO BOX 30 534 GARDINER RD DRESDEN ME 04342 |
| DRESDEN TOWN | RT 27 PO BOX 30 TOWN OF DRESDEN DRESDEN ME 04342 |
| DRESDEN TOWN | 1 LILLIANS WAY TAX COLLECTOR CLEMENS NY 12819 |
| DRESDEN TOWN | 34TH N RD TAX COLLECTOR WHITEHALL NY 12887 |
| DRESDEN VILLAGE | PO BOX 156 VILLAGE CLERK DRESDEN NY 14441 |
| DRESNER, ALYSON | 112 CHANDLER SPRINGS DR HOLLY SPRINGS NC 27540 |
| DRESSEN ROOFING | 11265 GABLE AVE SW PROTORCHARD WA 98367 |
| DRESSER VILLAGE | 102 W MAIN ST DRESSER VILLAGE TREASURER DRESSER WI 54009 |
| DRESSER VILLAGE | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| DRESSLER LAW FIRM | 516 ELLSWORTH AVE NEW HAVEN CT 06511-2821 |

| Claim Name | Address Information |
|---|---|
| DREVENAK, MICHAEL D & DREVENAK, NANCE K | 5369 BLUEBERRY HILL AVENUE LAKE WORTH FL 33463-6799 |
| DREW A HOLLANDER | 140 SAM HILL DRIVE WAKE FOREST NC 27587 |
| DREW AND SNYDER | 18221 TORRENCE AVE STE 2A LANSING IL 60438 |
| DREW AND SNYDER | 7622 W 159TH ST ORLAND PARK IL 60462 |
| DREW B JORDAN | 275 BROOKSTONE WAY JACKSONVILLE NC 28546 |
| DREW BRINEY ATT AT LAW | 743 N MAIN ST SPANISH FORK UT 84660 |
| DREW BURTON | 104 MAPLE STREET CONSHOHOCKEN PA 19428 |
| DREW C RHED LLC | 802 WABASH AVE CHESTERTON IN 46304 |
| DREW CITY | TAX COLLECTOR 130 WEST SHAW AVE DREW MS 38737 |
| DREW CITY | 130 W SHAW AVE TAX COLLECTOR DREW MS 38737 |
| DREW COUNTY | 210 S MAIN DREW COUNTY COLLECTOR MONTICELLO AR 71655 |
| DREW COUNTY | 210 S MAIN ST DREW COUNTY COLLECTOR MONTICELLO AR 71655 |
| DREW COUNTY RECORDER | 210 S MAIN ST MONTICELLO AR 71655 |
| DREW FRACKOWIAK ATT AT LAW | 6750 W 93RD ST STE 220 OVERLAND PARK KS 66212 |
| DREW H KOURIS ATT AT LAW | 501 S MAIN ST STE 2C COUNCIL BLUFFS IA 51503 |
| DREW HENWOOD ATT AT LAW | 211 SUTTER ST STE 603 SAN FRANCISCO CA 94108 |
| DREW L LYMAN ATT AT LAW | 2635 CAMINO DEL RIO S STE 201 SAN DIEGO CA 92108 |
| DREW M DILLWORTH ESQ ATT AT LAW | 150 W FLAGLER ST 2200 MIAMI FL 33130 |
| DREW MOORE ATT AT LAW | 300 MAIN ST STE 101 GRAND JUNCTION CO 81501-2404 |
| DREW MORTGAGE ASSOCIATES | 196 BOSTON TURNPIKE SHREWSBURY MA 01545 |
| DREW PETERSON | RE/MAX ALLIANCE GROUP 215 E DAVIS BLVD TAMPA FL 33606 |
| DREW PETERSON | RE/MAX ALLIANCE GROUP 2000 WEBBER ST SARASOTA FL 34239 |
| DREW PETERSON | JANICE PETERSON 12459 BENT OAK LN INDIANAPOLIS IN 46236 |
| DREW S NORTON ATT AT LAW | 401 S OLD WOODWARD AVE STE 450 BIRMINGHAM MI 48009 |
| DREW S SHERIDAN ESQ ATT AT LAW | 7765 SW 87TH AVE STE 102 MIAMI FL 33173 |
| DREW S. MUGFORD | SHARON R. MUGFORD 435 SHADOW CREEK LANE MANAKIN SABOT VA 23103 |
| DREW WHIKEHART AND PEARL | 8115 IVAN REID DR CLASSIC HOMES LLC HOUSTON TX 77040 |
| DREW WOODS CONDOMINIUM ASSOCIATION | 17 COMMERCE DR C O EVERGREEN MANAGEMENT INC BEDFORD NH 03110 |
| DREW, JOAN H & WILKINSON, JUDITH D | 1215 OLDE TOWNE RD ALEXANDRIA VA 22307 |
| DREWEL REALTY | 731 OLD MOSCOW RD TROY MO 63379 |
| DREWES LAW OFFICE | 1516 W LAKE ST STE 300 MINNEAPOLIS MN 55408 |
| DREWES LAW, PLLC | IN THE MATTER OF THE PETITION OF JEFFREY CAUBLE & CONNIE CAUBLE, IN RELATION TO PROPERTY REGISTERED IN CERTIFICATE OF ET AL 1516 WEST LAKE STREET, SUITE 300 MINNEAPOLIS MN 55408 |
| DREWES, WAYNE | BOX 1021 FARGO ND 58107 |
| DREWRY, MARION S | 162 SAND PINE CIRCLE SANFORD FL 32773 |
| DREWS, BRIAN | 4420 6TH ST N E AJN BUILDING AND REMODELING INC COLUMBIA HEIGHTS MN 55421 |
| DREWS, LINDA | 2949 W COURSE MAUMEE OH 43537 |
| DREWS, LINDA | 2949 W COURSE RD MAUMEE OH 43537 |
| DREXEL | RT 1 BOX 35 DIXIE FINK CITY COLLECTOR DREXEL MO 64742 |
| DREXEL CITY | PO BOX 6 TAX COLLECTOR DREXEL MO 64742 |
| DREXEL COMMONS CONDOMINIUM | PO BOX 16129 CHICAGO IL 60616 |
| DREXEL FORBES CARE OF | 1325 AND 1333 SW AVE C CLAYTON JONES BELL GLADE FL 33430 |
| DREXEL PARC REALTY INC | ST GEORGE PO PO BOX 010 997 C O NELSON MANAGEMENT INC STATEN ISLAND NY 10301 |
| DREXEL TOWN | 202 CHURCH ST TREASURER DREXEL NC 28619 |
| DREXEL TOWN | 202 CHURCH ST PO BOX 188 TREASURER DREXEL NC 28619 |
| DREXEL, BARON J | 212 9TH ST OAKLAND CA 94607 |
| DREYER, JEFFREY & DREYER, EVA T | 839 MEADOW VIEW ROAD KENNETT SQUARE PA 19348 |
| DREYER, SARAH E | 9300 PRETORIA PL DULLES VA 20189 |

| Claim Name | Address Information |
|---|---|
| DREYFUS RYAN AND WIEFENBACH | 1851 E FIRST ST STE 1100 SANTA ANA CA 92705 |
| DREYFUSSRYAN AND WEIFENBACH | 1851 E FIRST ST STE 1100 SANTA ANA CA 92705 |
| DRG PROPERTIES | 5440 W SAHARA LAS VEGAS NV 89146 |
| DRI HOLDINGS LLC | 42231 6TH ST W #204 LANCASTER CA 93534 |
| DRI TITLE & ESCROW, | 11128 JOHN GALT BOULEVARD OMAHA NE 68137 |
| DRIASI UNUM | 7930 CENTURY BLVD CHANHASSEN MN 55317 |
| DRIBUSCH, CHRISTIAN H | 39 N PEARL ALBANY NY 12207 |
| DRIBUSCH, CHRISTIAN H | 5 CLINTON SQUARE ALBANY NY 12207 |
| DRIESSAN WATER I INC | 1104 SOUTH STATE STREET WASECA MN 56093-3145 |
| DRIFTWAY CONDOMINIUM ASSOCIATION | 25 HARRIS DRIFTWAY CRANSTON RI 02920 |
| DRIFTWOOD BORO | PO BOX 242 DRIFTWOOD PA 15832 |
| DRIFTWOOD BOROUGH SCHOOL DIST | PO BOX 242 TAX COLLECTOR DRIFTWOOD PA 15832 |
| DRIFTWOOD HOMES SWIM AND RACQUET | 475 W CHANNEL ISLANDS BLVDSTE 211 C O ADVANCED ASSOCIATION MANAGEMENT PORT HUENEME CA 93041 |
| DRIGGARS APPRAISALS | P O BOX 741 BAINBRIDGE GA 39818 |
| DRIGGERS, FRANKIE A | 3071 TORRINGTON ROAD LAURENS SC 29360 |
| DRIGGERS, TONYA | 113 LOCH HAVEN ROAD SWANNANOA NC 28778 |
| DRIGGS LAW GROUP | 312 GLISTENING CLOUD DR HENDERSON NV 89012 |
| DRIGHT, ROMEL | 3222 PANDA COURT ANTIOCH CA 94531 |
| DRILLIG INC | PO BOX 17 ST MICHAEL MN 55376 |
| DRINA M. LICKERT | 7231  CARMENITA ROAD LA MESA CA 91941 |
| DRINKARD DICKINSON, DDI | 2750 N TEXAS ST 370C INSURANCE SERVICE FAIRFIELD CA 94533 |
| DRINKWATER ATT AT LAW | 5421 KIETZKE LN STE 100 RENO NV 89511 |
| DRIRITE | 11841 US HWY 41 S GIBSONTON FL 33534 |
| DRISCOLL PHOTOGRAPHY | 95 MILL PARK SPRINGFIELD MA 01108 |
| DRISCOLL, DOUGLAS A | 7009 STRASBURG DR FORT COLLINS CO 80525 |
| DRISCOLL, KEVIN M | 6510 WILDWOOD TRAIL APT 1 MYRTLE BEACH SC 29572 |
| DRISCOLL, MARK E & DRISCOLL, DONNA L | 128 PILGRIM DR LITTLETON NH 03561 |
| DRISCOLL, TIMOTHY & DRISCOLL, ANITA | 211 SABLE TRACE DR ACWORTH GA 30102 |
| DRIVE INSURANCE COMPANY | PO BOX 6807 CLEVELAND OH 44101 |
| DRIVER JR, SPRUELL & DRIVER, ALICE E | 4332 SHADY DALE DRIVE NASHVILLE TN 37218 |
| DRIVER, FRANK | CASANOVA CONST 15125 MARYLAND AVE SAVAGE MN 55378-1389 |
| DRIVER, JAMES & DRIVER, DIANE | 108 FURMAN CIR CONWAY SC 29526 |
| DRIVER, LES E | PO BOX 59 SOMIS CA 93066-0059 |
| DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DRIVE REDWOOD CITY CA 94063 |
| DRK CONSTRUCTION LLC | 3193 JAMISON AVE GRAND JUNCTION CO 81504-5958 |
| DRN ENTERPRISES | 5005 S BRAUN ST MORRISON CO 80465 |
| DROBINSKI, STEVEN D & DROBINSKI, LISA A | 2518 HAMLET AVE N SAINT PAUL MN 55128-4606 |
| DROGIN, TERE L | 24419 VIA POSITANO SAN ANTONIO TX 78260-4242 |
| DROLET, KELLI E | 219 MERIWEATHER LANE CALERA AL 35040 |
| DROPKIN PERLMAN LEAVITT RUBIN PA | 366 BROADWAY SOMERVILLE MA 02145 |
| DROR LEVI | 336 RICHARD COURT POMONA NY 10970 |
| DROSE LAW FIRM | 1728 MAIN ST COLUMBIA SC 29201-2820 |
| DROUD, RODNEY D & DROUD, LORI A | 4430 NORTH 10TH STREET LINCOLN NE 68521 |
| DROWDY ROOFING AND VINYL SIDING | PO BOX 685673 ALBANY GA 31708 |
| DROWN AGENCY OF SANFORD | PO BOX 370 SANFORD ME 04073 |
| DRUCKMAN AND SINE | 242 DREXEL AVE WESTBURY NY 11590 |
| DRUCKMAN AND SINEL | 7 PENN PLZ 8TH FL NEW YORK NY 10001 |
| DRUCKMAN AND SINEL LLP | 242 DREXEL AVE WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| DRUCKMAN LAW GROUP PLLC | 242 DREXEL AVE WESTBURY NY 11590 |
| DRUCKMAN RAPHAN AND SINEL | 242 DREXEL AVE WESTBURY NY 11590 |
| DRUDE RENTAL MANAGEMENT | 42291 PERRICONE DR HAMMOND LA 70403 |
| DRUEL, JOSEPH | 58955 W W HARLEAUX ST COUNTRYWIDE ROOFING PLAQUEMINE LA 70764 |
| DRUID HILLS CITY | PO BOX 6777 CITY OF DRUID HILLS LOUISVILLE KY 40206 |
| DRUID HILLS CITY | 4007 ELFIN AVE CITY OF DRUID HILLS LOUISVILLE KY 40207 |
| DRUM POINT PROPERTY OWNERS | 401 LAKE DR LUSBY MD 20657 |
| DRUMELER, SLUKA | 638 NEWARK AVE STE 300 JERSEY CITY NJ 07306 |
| DRUMM AND THORTON | 113 W N ST SIKESTON MO 63801 |
| DRUMM, PETER H | 207 N HIGH ST MUNCIE IN 47305 |
| DRUMM, PETER H | 207 N HIGH ST MUNICIE IN 47305 |
| DRUMMER TOWN CLERK | 1 FIRST ST SEYMOUR CT 06483 |
| DRUMMER, DIANE | 1708 NORTH MERRIMAC AVENUE CHICAGO IL 60639 |
| DRUMMOND & DRUMMOND | 1 MONUMENT WAY #400, PORTLAND ME 04101 |
| DRUMMOND & DRUMMOND | ONE MONUMENT WAY PORTLAND ME 04101 |
| DRUMMOND & DRUMMOND LLP | ONE MONUMENT WAY PORTLAND ME 04101-4084 |
| DRUMMOND & DRUMMOND LLP - PRIMARY | ONE MONUMENT WAY PORTLAND ME 04101-4084 |
| DRUMMOND & DRUMMOND, LLP | ONE MONUMENT WAY PORTLAND ME 04101 |
| DRUMMOND AND DRUMMOND | NULL NULL PA 19044 |
| DRUMMOND AND DRUMMOND | ONE MONUMENT WAY 1 MONUMENT WAY STE 400 PORTLAND ME 04101-4078 |
| DRUMMOND AND DRUMMOND LLP | ONE MONUMENT WAY PORTLAND MA 04101 |
| DRUMMOND INS AGENCY | PO BOX 3530 PORTSMOUTH VA 23701 |
| DRUMMOND ISLAND TOWNSHIP | PO BOX 225 DRUMMOND ISLAND TWP TREASURER DRUMMOND ISLAND MI 49726 |
| DRUMMOND TOWN | 46900 BLUE MOON RD TAX COLLECTOR DRUMMOND WI 54832 |
| DRUMMOND TOWN | 46900 BLUE MOON RD TREASURER TOWN OF DRUMMOND DRUMMOND WI 54832 |
| DRUMMOND TOWN | BOX 5 TAX COLLECTOR DRUMMOND WI 54832 |
| DRUMMOND TOWN | PO BOX 25 TREASURER TOWN OF DRUMMOND DRUMMOND WI 54832 |
| DRUMMOND WODSUM AND MACMAHAN | 84 MARGINAL WAY STE 600 PORTLAND ME 04101-2473 |
| DRUMMOND WOODSUM | FEDERAL HOME LOAN MORTGAGE CORPORATION VS PETER G JARVIS 84 MARGINAL WAY, SUITE 600 PORTLAND ME 04101 |
| DRUMMOND, ADRIAN | FL HOUSE DOCTORS LLC 11005 NW 39TH ST APT 105 SUNRISE FL 33351-7559 |
| DRUMMOND, BARBARA | 5000 NW 173RD ST ENCORE SERVICES INC MIAMI FL 33055 |
| DRUMMOND, JUSTIN R | 940 BUDDLEA DR SANDY UT 84094 |
| DRUMMOND, MICHAEL | 1203 SE 19TH LN A AND R CONTRACTORS INC CAPE CORAL FL 33990 |
| DRUMMOND, ROBERT | PO BOX 1525 8 3RD ST N GREAT FALLS MT 59401 |
| DRUMMOND, ROBERT G | PO BOX 1829 GREAT FALLS MT 59403 |
| DRUMORE TOWNSHIP LANCAS | 1405 LAKE VIEW DR T C OF DRUMORE TOWNSHIP DRUMORE PA 17518 |
| DRUMORE TOWNSHIP LANCAS | 2124 BALD EAGLE RD T C OF DRUMORE TOWNSHIP DRUMORE PA 17518 |
| DRUSILLA ADRIENNE QUILLEY | 2633 WHITMAN DRIVE WILMINGTON DE 19808 |
| DRUSILLA AND WALTER MCCOOL AND | 95 LINCOLN DR HICKS INTERIOR DECORATING LYON MS 38645 |
| DRUSILLA L. SCOTT | 202 OVAL PARK PLACE CHAPEL HILL NC 27517 |
| DRUSILLA MCCOOL AND MCCLENTON | 95 LINCOLN DR CONSTRUCTION LYON MS 38645 |
| DRUXMAN, ANN | 10904 POWER SQUADRON RD AZLE TX 76020 |
| DRY HEAT APPRAISALS LLC | 734 EAST CANYON WAY CHANDLER AZ 85249 |
| DRY PRONG VILLAGE | PO BOX 268 TAX COLLECTOR DRY PRONG LA 71423 |
| DRY RIDGE CITY | CITY OF DRY RIDGE PO BOX 145 31 BROADWAY DRY RIDGE KY 41035 |
| DRY RIDGE CITY | PO BOX 145 CITY OF DRY RIDGE DRY RIDGE KY 41035 |
| DRY RUN COMMONS HOMEOWNERS | PO BOX 761 MARTINSBURG WV 25402 |
| DRYDEN C S TN OF RICHFORD | TAX COLLECTOR PO BOX 88 RTE 38 DRYDEN NY 13053 |

| Claim Name | Address Information |
|---|---|
| DRYDEN CEN SCH COMBINDED TWNS | 118 FREEVILLE RD SCHOOL TAX COLLECTOR DRYDEN NY 13053 |
| DRYDEN CEN SCH COMBINDED TWNS | PO BOX 88 SCHOOL TAX COLLECTOR DRYDEN NY 13053 |
| DRYDEN CEN SCH COMBINED TOWNS | 118 FREEVILLE RD SCHOOL TAX COLLECTOR DRYDEN NY 13053 |
| DRYDEN CEN SCH COMBINED TOWNS | PO BOX 88 SCHOOL TAX COLLECTOR DRYDEN NY 13053 |
| DRYDEN LAW OFFICE | PO BOX 103 NEWTON IL 62448-0103 |
| DRYDEN MUTUAL INSURANCE CO | PO BOX 635 DRYDEN NY 13053 |
| DRYDEN MUTUAL INSURANCE CO | DRYDEN NY 13053 |
| DRYDEN TOWN | 65 E MAIN ST TAX COLLECTOR DRYDEN NY 13053 |
| DRYDEN TOWN | 93 E MAIN ST TAX COLLECTOR DRYDEN NY 13053 |
| DRYDEN TOWNSHIP | 4849 DRYDEN RD JOYCE S KORSON DRYDEN MI 48428 |
| DRYDEN TOWNSHIP | 4849 DRYDEN RD TOWNSHIP TREASURER DRYDEN MI 48428 |
| DRYDEN TOWNSHIP TAX COLLECTOR | 4849 DRYDEN RD DRYDEN MI 48428 |
| DRYDEN VILLAGE | 16 S ST BOX 820 VILLAGE CLERK DRYDEN NY 13053 |
| DRYDEN VILLAGE | PO BOX 329 VILLAGE TREASURER DRYDEN MI 48428 |
| DRYDEN VILLAGE TAX COLLECTOR | PO BOX 329 DRYDEN MI 48428 |
| DRYDEN, CHARLENE | 4022 CLEMSON BLVD ANDERSON SC 29621 |
| DRYDEN, JEANETTE C | 110 RENS RD POQUOSON VA 23662 |
| DRYE, FELIX M | 2 NADEAU COURT DURHAM NC 27704 |
| DRYMAN, ZACHARY | 58 LINSMORE CRESCENT LOWER UNIT CHRISTOPHER WHITMIRE AND METRO REPAIR SERVICE LLC TORONTO ON M4J 4J7 CANADA |
| DRYSDALE RAUSCH REAL ESTATE | 11729 CHAPMAN HWY SEYMOUR TN 37865 |
| DRYSDALE RAUSCH REAL ESTATE | 11729 CHAPMAN HWY SEYMOUR TN 37865-5181 |
| DRYSDALE ROUSCH REAL ESTATE | 11729 CHAPMAN HWY SEYMOUR TN 37865 |
| DRYWOOD TOWNSHIP | RR 2 BOX 192 MINDY ZOGLMANN TWP COLLECTOR MILO MO 64767 |
| DRYWOOD TOWNSHIP | RR 2 BOX 192 NANABEL DOOLIN TWP COLLECTOR MILO MO 64767 |
| DS BROKERAGE FIRM | 854 ALDENGATE DR GALLOWAY OH 43119 |
| DS ELECTRIC | 17 WOODWORTH STREET DORCHESTER MA 02122 |
| DS ENTERPRISES LAKE MILLS INC | 14343 BEDFORD DRIVE EDEN PRAIRIE MN 55346 |
| DS PROPERTIES | 3999 ATLANTIC AVE LONG BEACH CA 90807 |
| DS SCURRY CONSTRUCTION | 1001 HOLLYWOOD HEIGHTS RD CASEYVILLE IL 62232 |
| DSCHEME STUDIO | 1488 HARRISON STREET, SUITE 204 SAN FRANCISCO CA 94103 |
| DSEAYCOM | 2805 7TH ST TUSCALOOSA AL 35401-1807 |
| DSI PROFESSIONAL RESTORATION | 212 AUBURN DR COLORADO SPRINGS CO 80909 |
| DSI PROFESSIONAL RESTORATION | 2408 DUFFIELD DR AND JOSHUA CHEATWOOD AND SARAH RAINEY CHEATWOOD COLORADO SPRINGS CO 80915 |
| DSK REALTORS | 3931 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| DSL APPRAISALS | 1639 ASHFORD DR ROSEVILLE CA 95661-5117 |
| DSNB MACYS | 3039 CORNWALLIS RD DURHAM NC 27709 |
| DSNB MACYS | C/O REID, RAY & REID, JULIANNE M 921 N. ENGLWILD DR. GLENDORA CA 91741 |
| DT BEACH CONTRACTING | 538 W PENNINGTON AVE DOWNINGTON PA 19335 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274 |
| DTE ENERGY | PO BOX 740786 CINN OH 45274 |
| DTE ENERGY | P.O. BOX 740786 CINCINNATI OH 45274-0786 |
| DTMA | 670 CLEARWATER RD HERSHEY PA 17033 |
| DTND SIERRA INVESTMENTS LLC | 7800 I 10 W STE 830 SAN ANTONIO TX 78230 |
| DTND SIERRA INVESTMENTS LLC V THE BANK OF NEW | YORK MELLON TRUST CO. NTNL ASSOC LAW OFFICES OF DAVID SCHAFER 1802 THREE FORKS SAN ANTONIO TX 78258 |
| DU ALL CONTRACTING INC | 101 S ST ROCHESTER MI 48307 |
| DU BAY, SUSAN | 601 GREENWOOD AVE DEVORE CA 92407 |
| DU PAGE COUNTY | 421 COUNTY FARM ROAD PO BOX 787 DUPAGE COUNTY TREASURER WHEATON IL 60187-0787 |

| Claim Name | Address Information |
|---|---|
| DU PAGE COUNTY CLERK | 421 N COUNTY FARM RD WHEATON IL 60187 |
| DU PAGE COUNTY RECORDER | 421 N COUNTY FARM RD WHEATON IL 60187 |
| DU PAGE COUNTY RECORDERS OFFICE | PO BOX 936 421 N COUNTY FARM RD WHEATON IL 60187 |
| DU PHO | 1991 BERMUDA WAY SAN JOSE CA 95122 |
| DU SAC, PRAIRIE | E9919 1ST ST PRAIRIE DU SAC WI 53578 |
| DUA, KAMAL & DUA, RUPENDRA | 107 MASONS WAY NEWTOWN SQUARE PA 19073-1809 |
| DUANA J BOSWELL LOECHEL ATT AT LAW | 2200 MARKET ST STE 301 GALVESTON TX 77550 |
| DUANA KELLY | 422 AVENUE I DALLAS TX 75203 |
| DUANE A GOETTEMOELLER ATT AT LAW | 126 N MAIN AVE SIDNEY OH 45365 |
| DUANE A KNECHT | JENNIFER A KNECHT 1155 GRAYSON DR GREENFIELD IN 46140 |
| DUANE A. CLEMENTZ JR | 7252 SHARPE RD SWARTZ CREEK MI 48473 |
| DUANE A. SPARKS | JANET S. SPARKS 1305 SECOND ST LAPEER MI 48446 |
| DUANE AND BERNICE DIXON | 23 SHIRLEY ST WILBRAHAM MA 01095 |
| DUANE AND BRIDGET ENDERBY AND | STEPHENS CONSTRUCTION 1 BENNETT LN UNIT B NORWALK OH 44857-2627 |
| DUANE AND GALINA ZABOROWSKI | 1740 DIXON ST STEVENS POINT WI 54481-3641 |
| DUANE AND JOSEFINA | 1652 S EVANSTON ST EISENACH AND AMERICAN SHINGLE AURORA CO 80012 |
| DUANE AND JOSEFINA EISENACH | 1652 S EVANSTON ST AURORA CO 80012 |
| DUANE AND JUNE ORESKOVIC AND | 806 S 93RD ST PAUL DAVIS RESTORATION AND REMODELING WEST ALLIS WI 53214 |
| DUANE AND KARI OKEEFE | 3915 14TH AVE AND SERVICEMASTER KENOSHA WI 53140 |
| DUANE AND MARY EGGERSTEDT | 303 DOUGLAS AVE AND MARC BLANCHARD CONSTRUCTION ELGIN IL 60120 |
| DUANE AND PAMELA LARSH | 5545 E SOUTHERN AVE INDIANAPOLIS IN 46203 |
| DUANE B. MCFADDEN | KATHERINE D. SODERBERG 603  POUDRE PLACE WINDSOR CO 80550 |
| DUANE BENNETT JR | 6506 EMILY LOCKPORT NY 14094 |
| DUANE BENSON | SALLY BENSON 1845 HANSCOM DRIVE SOUTH PASADENA CA 91030 |
| DUANE BUSHKOFSKY | 109 6TH AVE NE INDEPENDENCE IA 50644-1913 |
| DUANE C STROH ATT AT LAW | 144 GLENDALE AVE GLENDALE CA 91206 |
| DUANE C STROH ATT AT LAW | 144 N GLENDALE AVE STE 202 GLENDALE CA 91206 |
| DUANE C STROH ATT AT LAW | 3150 MONTROSE AVE GLENDALE CA 91214 |
| DUANE C. GATES | GRACE L. GATES 94 STOWBRIDGE COURT DANVILLE CA 94526 |
| DUANE CARTER | 16560 S POST RD APT 102 WESTON FL 33331-3566 |
| DUANE D. BANEY | KARLA J. BANEY 503 CENTRAL AVENUE STEVENSVILLE MT 59870 |
| DUANE E AND VERONICA WILEY | 4232 US HWY 158 W AFTERDISASTER YANCEYVILLE NC 27379 |
| DUANE E. KING | JEAN M. KING 22 MATTHEW ROAD BILLERICA MA 01821 |
| DUANE E. SCHRADE | DENISE M. SCHRADE 3200 TRUMBLE CREEK RD COLUMBIA FALLS MT 59912 |
| DUANE EARL RECTOR | 3130 SE CR S KENDALL KS 67857 |
| DUANE EGSTAD | 730 STINSON BLVD #214 MINNEAPOLIS MN 55413 |
| DUANE FLEEGER | 13824 MEADOWBROOK ROAD WOODBRIDGE VA 22193 |
| DUANE FORRAND | DONA FORRAND 1604 LINNEA AVE EUGENE OR 97401-7274 |
| DUANE H GILLMAN ATT AT LAW | PO BOX 4050 SALT LAKE CITY UT 84110 |
| DUANE H. CHRISTENSEN | PO BOX 454 ANCHOR POINT AK 99556 |
| DUANE H. MCMICHAEL | PAMELA A. MCMICHAEL 836 HARPER MASON MI 48854 |
| DUANE J. FARKAS | NICHOLE M. FARKAS BOX 254 SILVERTON ID 83867 |
| DUANE JOHNSON | PO BOX 1041 BLAKESLEE PA 18610 |
| DUANE JOHNSON | 9745 FALLING STREAM DRIVE CHARLOTTE NC 28214 |
| DUANE JOHNSTON | 1143 ELMHURST PL DALLAS TX 75224 |
| DUANE K JACKMAN AND | LEILAH A JACKMAN CLAREMONT CA 91711 |
| DUANE L GALLOWAY ATT AT LAW | 538 HURON AVE SANDUSKY OH 44870 |
| DUANE L GARDNER | ANNA M GARDNER 10114 E CANYON MEADOW DRIVE TUCSON AZ 85747 |
| DUANE L TUCKER ATT AT LAW | PO BOX 43061 OAKLAND CA 94624-0061 |

| Claim Name | Address Information |
|---|---|
| DUANE L. ANDERSON | 5681 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| DUANE L. CHAPMAN | 879 ALTAMIRA STREET NW PALM BAY FL 32907 |
| DUANE LINSTROM | PATRICIA LINSTROM 6970 VISTA DEL SOL GILROY CA 95020 |
| DUANE M FORD | PO BOX 66782 FALMOUTH MA 04105-1344 |
| DUANE M. CARLSON | CAROL D. CARLSON 3953 154TH STREET WEST ROSEMOUNT MN 55068 |
| DUANE M. DRAGAN | JODI E. DRAGAN 5824 RADDINGTON STREET RALEIGH NC 27613 |
| DUANE M. SMITH | 7555 MALLARD COVE EAST JORDAN MI 49817 |
| DUANE M. WRIGHT | MARGUERITE WRIGHT 24411 KENSINGTON FARMINGTON HILLS MI 48335 |
| DUANE MATHEWS | 1402 SILVER CREEK DR SHERWOOD AR 72120-6533 |
| DUANE MCGEE | 7741 EL SANTO DALLAS TX 75248 |
| DUANE MILLER ATT AT LAW | 5 S 5TH ST YUKON OK 73099 |
| DUANE MORRIS LLP | GREEN PLANET SERVICING LLC V. GMAC MORTGAGE LLC 111 SOUTH CALVERT STREET, SUITE 2000 BALTIMORE MD 21202 |
| DUANE N QUINTANA AND | SUSAN F QUINTANA 116 PEBBLE DRIVE DAGSBORO DE 19939 |
| DUANE P BOOTH ATT AT LAW | 555 N D ST STE 110 SAN BERNARDINO CA 92401 |
| DUANE P. DINTELMAN | STACEY M. DINTELMAN 251 EAST HUEGELY NASHVILLE IL 62263 |
| DUANE R. GRAEFF | ZORAIDA M CLARKE 501 HARRIS AVENUE KILLEEN TX 76541 |
| DUANE R. WINCE | SUSAN R. WINCE 1016 COLLEGE STREET CEDAR FALLS IA 50613 |
| DUANE S. CARPER | LORI A. CARPER 1038 SOUTH GALE DAVISON MI 48423 |
| DUANE SMITH | 12511 JAYLEEN WAY PASCO WA 99301 |
| DUANE T. SMITH | KIMBERLY A. SMITH 45 SNAP DRAGON ROMEOVILLE IL 60446 |
| DUANE THOMPSON | 1556 BIRCHWOOD AVE ROSLYN PA 19001 |
| DUANE TOWN | 11608 STATE ROUTE 30 TAX COLLECTOR MALONE NY 12953 |
| DUANE TOWN | DUANE STAGE MALONE NY 12953 |
| DUANE TUBBS | 10201 S. WESTMINISTER GUTHRIE OK 73044 |
| DUANE VARBEL VS GMAC MORTGAGE LLC EXECUTIVE | TRUSTEE SVCS LLC 7337 W MOUNTAIN VIEW RD PEORIA AZ 85345 |
| DUANE W. ROUGHEN | LORI J. ROUGHEN 59 PASEO PRIMERO RCHO STA MARG CA 92688-3361 |
| DUANE WELLHOEFER | 24 SIDNEY BAY DR NEWPORT COAST CA 92657-2105 |
| DUANE WILDER WILDER ASSOCIATES | 9218 AUBURN RD FT WAYNE IN 46825 |
| DUANESBURG C S TN OF KNOX | TAX COLLECTOR DELANSON NY 12053 |
| DUANESBURG CEN SCH COMB TNS | 133 SCHOOL DR SCHOOL TAX COLLECTOR DELANSON NY 12053 |
| DUANESBURG CEN SCH COMBINED TWNS | 133 SCHOOL RD SCHOOL TAX COLLECTOR DELANSON NY 12053 |
| DUANESBURG CEN SCH COMBINED TWNS | 133 SCHOOL RD SCHOOL TAX COLLECTOR DELENSON NY 12053 |
| DUANESBURG CEN SCH COMBINED TWNS | TAX COLLECTOR DELANSON NY 12053 |
| DUANESBURG TOWN | 5853 WESTERN TURNPIKE TAX COLLECTOR DUANESBURG NY 12056 |
| DUANN A. MARETT | 115 MONROE ROAD LADSON SC 29456 |
| DUANTE FREENEY | 304 WISTERIA WAY RED OAK TX 75154 |
| DUARTE CONSTRUCTION | 6060 KING RD LOOMIS CA 95650 |
| DUARTE CONSTRUCTION | 6656 FILBERT AVE ORANGEVALE CA 95662 |
| DUARTE III, ANTONIO | 6221 LAND OLAKES BLVD LAND O LAKES FL 34638 |
| DUARTE, EDELMIRO | 1809 NW KISMET PARKWAY CAPE CORAL FL 33993 |
| DUARTE, MARGARET | 10834 STONE HILL LN MANASSAS VA 20109-2862 |
| DUARTE, RAUL A & GOICOLEA, EDUARDO M | 750 NE 64TH ST APT B516 MIAMI FL 33138-6418 |
| DUARTE, ROGER & DUARTE, ANA J | 52525 ROYAL FOREST DR SHELBY TOWNSHIP MI 48315-2427 |
| DUBACH CITY | PO BOX 252 TAX COLLECTOR DUBACH LA 71235 |
| DUBACH, JOHN W | 133 PORTER VISTA DECATUR IN 46733 |
| DUBAY, GARY E | PO BOX 623 CAPAC MI 48014-0623 |
| DUBBELS, COREY J & DUBBELS, SARAH J | 17132 KING RICHARD COURT SHERWOOD OR 97140 |

| Claim Name | Address Information |
|---|---|
| DUBBERLY, MICKEY | 54 CITRUS PARK LN BOYNTON BEACH FL 33436-1854 |
| DUBBERT, MARK K | 10 PATERWAL CT REISTERSTOWN MD 21136 |
| DUBE, DAVID & DUBE, SYLVIA | 234 BRIDLEWOOD LN COPPEROPOLIS CA 95228-9341 |
| DUBENDORF, VIRGINIA | 1368 MCNARY CIR APT 2 MANTECA CA 95336-4938 |
| DUBERRY, ROBERTA | 3702 E CLIFTON ST BP CONSTRUCTION TAMPA FL 33610 |
| DUBIS, MICHAEL F | 208 E MAIN ST WATERFORD WI 53185 |
| DUBLIN BORO BUCKS | 119 MAPLE AVE SUSAN PAFF TAX COLLECTOR DUBLIN PA 18917 |
| DUBLIN CITY | TAX COLLECTOR PO BOX 690 100 S CHURCH ST DUBLIN GA 31021 |
| DUBLIN CITY | 100 S CHURCH ST TAX COLLECTOR DUBLIN GA 31021 |
| DUBLIN CITY | PO BOX 690 100 S CHURCH ST DUBLIN GA 31021 |
| DUBLIN INVESTMENT GROUP LLC | 6066 TURNBERRY DR DUBLIN CA 94568 |
| DUBLIN LAW OFFICES | 900 FORT ST STE PIONEER PLZ HONOLULU HI 96813 |
| DUBLIN REALTY REO OPERATIONS | 1750 BRENTWOOD BLVD STE 453 ST LOUIS MO 63144 |
| DUBLIN SAN RAMON SERVICES DISTRICT | PO BOX CC DUBLIN CA 94568-0281 |
| DUBLIN TOWN | 1120 MAIN ST DUBLIN TOWN DUBLIN NH 03444 |
| DUBLIN TOWN | MAIN ST TOWN HALL PO BOX 62 BETTY BODWELL TAX COLLECTOR DUBLIN NH 03444 |
| DUBLIN TOWN | 101 DUBLIN PARK RD TREASURER OF DUBLIN TOWN DUBLIN VA 24084 |
| DUBLIN TOWN | P0 BOX 1066 101 DUBLIN PARK RD TREASURER OF DUBLIN TOWN DUBLIN VA 24084 |
| DUBLIN TOWNSHIP FULTON | 2996 PLUM HOLLOW RD T C OF DUBLIN TOWNSHIP FT LITTLETON PA 17223 |
| DUBLIN TOWNSHIP HUNTIN | 21347 MAIN ST BOX 148 T C OF DUBLIN TOWHSIP SHADE GAP PA 17255 |
| DUBLIN TWP | 2996 PLUM HOLLOW RD FORT LITTLETON PA 17223 |
| DUBLIN TWP | HCR 62 BOX 50 TAX COLLECTOR NEELYTON PA 17239 |
| DUBLIN, FLORIDA A | 1347 BRUCE AVE GLENDALE CA 91202 |
| DUBLIN, JOANNE V | 3937 KIMBERLYN COURT REX GA 30273 |
| DUBOFF-JACOMINI, JILL | 592 S MAIN ST WEST HARTFORD CT 06110-1741 |
| DUBOIS AREA SCHOOL DISTRICT | RR1 BOX 9 DOTTIE JOHNSTON TAX COLLECTOR PENFIELD PA 15849 |
| DUBOIS AREA SCHOOL DISTRICT | TAX COLLECTOR TROUTVILLE PA 15866 |
| DUBOIS AREA SCHOOL DISTRICT | RD 1 BOX 299 GRAMPIAN PA 16838 |
| DUBOIS AREA SCHOOLS | PO BOX 132 MARY L MARSHALL TAX COLLECTOR LUTHERSBURG PA 15848 |
| DUBOIS AREA SD WINSLOW | PO BOX 224 T C OF DUBOIS AREA SD REYNOLDSVILLE PA 15851 |
| DUBOIS CITY CITY BILL   CLRFLD | 16 W SCRIBNER AVE CITY BLDG T C OF DUBOIS CITY DUBOIS PA 15801 |
| DUBOIS CITY CITY BILL   CLRFLD | CITY BLDG 16 W SCRIBNER PO BOX 408 T C OF DUBOIS CITY DU BOIS PA 15801 |
| DUBOIS CITY COUNTY BILL   CLRFLD | 16 W SCRIBNER AVE CITY BLDG T C OF DUBOIS CITY DUBOIS PA 15801 |
| DUBOIS CITY COUNTY BILL   CLRFLD | CITY BUILDING T C OF DUBOIS CITY DU BOIS PA 15801 |
| DUBOIS COUNTY | ONE COURTHOUSE SQUARE DUBOIS COUNTY TREASURER JASPER IN 47546 |
| DUBOIS COUNTY | ONE COURTHOUSE SQUARE TREASURER DUBOIS COUNTY JASPER IN 47546 |
| DUBOIS COUNTY RECORDER | 1 COURTHOUSE SQUARE RM 101 JASPER IN 47546 |
| DUBOIS COUNTY RECORDERS OFFICE | DUBOIS COUNTY COURTHOUSE RM 105 JASPER IN 47546 |
| DUBOIS LAW OFFICE | PO BOX 33 MORRIS IN 47033 |
| DUBOIS SCHOOL DISTRICT | 124 HOLLY DR FALLS CREEK PA 15840 |
| DUBOIS SCHOOL DISTRICT | RD 3 BOX 182 REYNOLDSVILLE PA 15851 |
| DUBOIS SCHOOL DISTRICT | 225 E MAIN ST SYKESVILLE PA 15865 |
| DUBOIS SD BRADY TWP | 2716 SCHUCKERS ORCHARD RD T C OF DUBOIS AREA SD LUTHERSBURG PA 15848 |
| DUBOIS SD DUBOIS CITY | CITY BLDG 16 W SCRIBER AVE POB 408 TC OF DUBOIS AREA SCHOOL DISTRICT DU BOIS PA 15801 |
| DUBOIS SD HUSTON TWP | 609 WOODWARD RD T C OF DUBOIS AREA SCHOOL DIST PENFIELD PA 15849 |
| DUBOIS SD SANDY TWP | T C OF DUBOIS AREA SCH DIST PO BOX 252 625 3 4 BRADY ST DU BOIS PA 15801 |
| DUBOIS SD SANDY TWP | T C OF DUBOIS AREA SCH DIST PO BOX 252 625 3 4 S BRADY ST DUBOIS PA 15801 |
| DUBOIS SD UNION TOWNSHIP | 1191 S CONTINENTAL DR T C OF DUBOIS AREASCHOOL DIST ROCKTON PA 15856 |

| Claim Name | Address Information |
|---|---|
| DUBOIS SD UNION TOWNSHIP | RR 1 BOX 35 TAX COLLECTOR ROCKTON PA 15856 |
| DUBOIS SHEEHAN HAMILTON AND LEVI | 511 COOPER ST CAMDEN NJ 08102 |
| DUBOIS TITLE AND ESCROW CO | 808 S GARDEN ST COLUMBIA TN 38401-3226 |
| DUBOIS, DAVID R | PO BOX 14 PORTAGE IN 46368 |
| DUBOIS, RICHARD K | 6320 RIVERSIDE DR 207 METAIRIE LA 70003-3263 |
| DUBOIS, SHANA | 4646 IDAHO AVE SAINT LOUIS MO 63111 |
| DUBOISTOWN BORO LYCOMG | 2651 EUCLID AVE T C OF DUBOISTOWN BOROUGH WILLIAMSPORT PA 17702 |
| DUBOISTOWN BORO LYCOMG | 2651 EUCLID AVE BORO BLDG T C OF DUBOISTOWN BOROUGH DUBOISTOWN PA 17702 |
| DUBON AND DUBON | 255 PONCE DE LION 900 HATO REY PR 00917-1909 |
| DUBON, JOSE | 606 E 10TH STREET HUNTINGBURG IN 47542 |
| DUBORD REALTY | 75 MAIN ST LIVERMORE FALLS ME 04254 |
| DUBOSE AND ASSOCIATES | 2600 W FWY PO BOX 2977 FORT WORTH TX 76113 |
| DUBOSE, DEBORAH R | 2501 ARCADIA PL DEBORAH ROSS DUBOSE BIRMINGHAM AL 35214 |
| DUBOSE, JENNIE R | 1261 GEORGE ST PLAINFIELD NJ 07062 |
| DUBOVSKY, JOAN B | 2006 SPRINGFIELD CIR RM 20 NEWBERRY SC 29108-3084 |
| DUBROFF, ALLEN B | 101 GREENWOOD AVE STE 500 JENKINTOWN PA 19046-2636 |
| DUBROVA, MARINA | 550 S WADSWORTH BLVD 590 LAKEWOOD CO 80226 |
| DUBROW, DAVID L & COLBY, RAQUEL S | 42 DOGWOOD CIR WOODBRIDGE CT 06525 |
| DUBUC, CONSTANCE G | 334 SHOREWOOD DRIVE NORFLOK VA 23502 |
| DUBUQUE BOARD OF REALTORS/DMLS | 1828 CARTER RD DUBUQUE IA 52001 |
| DUBUQUE CLERK OF COURT | PO BOX 1220 DUBUQUE IA 52004 |
| DUBUQUE COUNTY | 720 CENTRAL AVE DUBUGUE COUNTY TREASURER DUBUQUE IA 52001 |
| DUBUQUE COUNTY | 720 CENTRAL AVE DUBUQUE IA 52001 |
| DUBUQUE COUNTY | 720 CENTRAL AVE DUBUQUE COUNTY TREASURER DUBUQUE IA 52001 |
| DUBUQUE COUNTY MUTUAL | 207 2ND AVE SW FARLEY IA 52046 |
| DUBUQUE COUNTY MUTUAL | FARLEY IA 52046 |
| DUBUQUE COUNTY RECORDER | 720 CENTRAL AVE DUBUQUE IA 52001 |
| DUBUQUE SUPPLY COMPANY | P.O. BOX 117 DUBUQUE IA 52004-0117 |
| DUCAY, RICARDO | 710 DEBRA LYNNE DR BRANDON FL 33511 |
| DUCCHI T QUAN ATT AT LAW | 8200 GREENSBORO DR MCLEAN VA 22102 |
| DUCCHI T QUAN ATTORNEY AT LAW | 8200 GREENSBORO DR MCLEAN VA 22102 |
| DUCHANO, VINCENT & DUCHANO, COLLEEN | 8204 OLD ROSE WAY CLAY NY 13041-8981 |
| DUCHEINE, MARIE | 65 KINGSDALE ST BOSTON MA 02124 |
| DUCHEMIN, REBECCA O & | DUCHEMIN, JEFFREY T 4176 ATLANTA ST POWDER SPRINGS GA 30127 |
| DUCHESNE COUNTY | COLENE BIRCH NELSON, TREASURER PO BOX 989 DUCHESNE UT 84021 |
| DUCHESNE COUNTY | 734 N CTR ST P O DRAWER 989 DUCHESNE UT 84021 |
| DUCHESNE COUNTY | PO BOX 989 COLENE BIRCH NELSON TREASURER DUCHESNE UT 84021 |
| DUCHESNE COUNTY | PO DRAWER 989 734 N CTR ST COLENE BIRCH NELSON TREASURER DUCHESNE UT 84021 |
| DUCHESNE COUNTY RECORDER | 734 N CTR DUCHESNE UT 84021 |
| DUCHI, CECELI A & WILHELMI, TIM | 5232 RIMROCK LN T FORT COLLINS CO 80526 |
| DUCK CREEK TOWNSHIP | 22730 COUNTY RD 283 LARRY HANCOCK TWP COLLECTOR PUXICO MO 63960 |
| DUCK CREEK VILLAGE HOMEOWNERS | 1424 S JONES BLVD C O SILVER STATE TRUSTEE SERV LLC LAS VEGAS NV 89146 |
| DUCK CREEK VILLAGE HOMEOWNERS | PO BOX 80900 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89180-0900 |
| DUCK HILL CITY | 105 N STATE ST PO BOX 368 TAX COLLECTOR DUCK HILL MS 38925 |
| DUCK HILL CITY | 105 S HWY 51 PO BOX 368 TAX COLLECTOR DUCK HILL MS 38925 |
| DUCK RIVER REALTY REO | 607 W 7TH ST COLUMBIA TN 38401 |
| DUCK, JOHN W | 150 CT AVE 2ND FL MEMPHIS TN 38103 |
| DUCKER, CHARLES B & DUCKER, TRENA M | 1356 CHEROKEE ROAD FLORENCE SC 29501 |
| DUCKER, EUGENE A & DUCKER, JOANNE E | 7701 SAN FRANCISQUITO COURT ALBUQUERQUE NM 87120 |

| Claim Name | Address Information |
|---|---|
| DUCKERT, CHARLES W & DUCKERT, KATHY J | 4041 HOWLAND RD ALMONT MI 48003-8222 |
| DUCKETT CREEK SANITARY DISTRICT | 3550 HWY K OFALLON MO 63368 |
| DUCKETT, DWAYNE M & DUCKETT, CELESTE D | 133 BELLELAKE CT COLUMBIA SC 29223-3298 |
| DUCKSWORTH, CHERYL D & | DUCKSWORTH, CALVIN J 2708 WEST BENNETT STREET COMPTON CA 90220 |
| DUCKTOWN CITY | CITY HALL TAX COLLECTOR DUCKTOWN TN 37326 |
| DUCKTOWN CITY | PO BOX 506 TAX COLLECTOR DUCKTOWN TN 37326 |
| DUCKWORTH, CHARLES O | 3403 PECAN POINT DRIVE SUGAR LAND TX 77478 |
| DUCKWORTH, DAVID E | 2202 US HWY 41 N HENDERSON KY 42420 |
| DUCKWORTH, MICHAEL L | 145 WATERSHIELD WAY FAYETTEVILLE GA 30215-5756 |
| DUCKWORTH, RODERIC | 700 LOCUST ST MICHELLE DUCKWORTH AND ASPEN CONTRACTING INC PENN PA 15675 |
| DUCKWORTH, TODD M & | DUCKWORTH, KIMBERLY L PO BOX 2126 NATICK MA 01760 |
| DUCONGE, EMANUEL | 1855 BLVD. DE PROVINCE APT 219 BATON ROUGE LA 70816 |
| DUDA, CHARLES A | PO BOX 105 TAX COLLECTOR LIBERTY PA 16930 |
| DUDA, KEVIN | 2111 N 57TH WY HOLLYWOOD FL 33021 |
| DUDLEY AND SMITH | 101 5TH ST E STE 2602 SAINT PAUL MN 55101 |
| DUDLEY ASSOCIATES | PO BOX 9145 VIRGINIA BEACH VA 23450 |
| DUDLEY BORO | PO BOX 207 WINIFRED ROURKE TAX COLLECTOR DUDLEY PA 16634 |
| DUDLEY BORO | PO BOX 232 T C OF DUDLEY BOROUGH DUDLEY PA 16634 |
| DUDLEY CITY | CITY HALL PO BOX 315 TAX COLLECTOR DUDLEY GA 31022 |
| DUDLEY CITY | PO BOX 315 TAX COLLECTOR DUDLEY GA 31022 |
| DUDLEY H.OTEY | 530 OAK COURT DRIVE SUITE 270 MEMPHIS TN 38117 |
| DUDLEY MORTON ATT AT LAW | 600 GRANT ST STE 201 DENVER CO 80203 |
| DUDLEY MORTON ATT AT LAW | 1226 BANNOCK ST DENVER CO 80204 |
| DUDLEY PANEK AND ASSOCS PC | 4572 S HAGADORN RD STE 1C EAST LANSING MI 48823 |
| DUDLEY R CANNON JR. | DIANE DESHONG CANNON 2640 SLASH PINE COURT TITUSVILLE FL 32780 |
| DUDLEY TOPPER AND FEUERZEIG | 1A FREDERIKSBERG GADE CHARLOTTE AMALIE VI 00802 |
| DUDLEY TOWN | 40 SCOFIELD AVE TOWN OF DUDLEY WEBSTER MA 01570 |
| DUDLEY TOWN | 71 W MAIN ST DUDLEY TOWN TAXCOLLECTOR DUDLEY MA 01571 |
| DUDLEY TOWN | 71 W MAIN ST TOWN OF DUDLEY DUDLEY MA 01571 |
| DUDLEY, GREGORY B | 686 GOLF COURSE RD. NATURAL BRIDGE VA 24578 |
| DUDLEY, JAMES | 722 ARNOLD ST HEIDI DUDLEY ALTAMONTE SPRINGS FL 32701 |
| DUDLEY, JAMES C | 9057 WASHINGTON AVE NW PO BOX 9 SILVERDALE WA 98383 |
| DUDLEY, KATHLEEN | 13582 CROSLEY REDFORD MI 48239 |
| DUDLEY, KERRY A | 192 COLONIAL STREET OAKVILLE CT 06779 |
| DUDLEY, SHARON | 4460 PINEGATE DR MEMPHIS TN 38125 |
| DUDLEY, TOPPER AND FEUERZEIG LLP | PO BOX 756 ST THOMAS VI 00804 |
| DUDUS, LARRY A | 382 MOONSTONE BAY DRIVE OCEANSIDE CA 92057-3424 |
| DUDZINSKY, ROBERT J & DUDZINSKY, SUSAN M | 20 RINGNECK LANE RADNOR PA 19087 |
| DUE WEST INC | PO BOX 473145 CLT NC 28247 |
| DUELL HUNT LLC | 2803 GREYSTONE COMMERCIAL BLVD STE 12 BIRMINGHAM AL 35242 |
| DUENAS, CANDELARIO & DUENAS, HILDA N | 11555 W FM 471 LOT 466 SAN ANTONIO TX 78253-4826 |
| DUENAS, LOURDES | 3311 EAST 67TH WAY LONG BEACH CA 90805 |
| DUENWEG | PO BOX 105 COLLECTOR CITY OF DUENWEG DUENWEG MO 64841 |
| DUESLER, ELISABETH C | 302 S MAIN ST MARYSVILLE OH 43040 |
| DUET, CHRISTOPHER J & DUET, LYNDSY A | 4007 QUIET GLADE CT KINGWOOD TX 77345 |
| DUFEAL, NIGEL | 2202 WASHINGTON ST WILMINGTON DE 19802-4075 |
| DUFF CAPITAL CORPORATION | PO BOX 1016 ODESSA FL 33556 |
| DUFF, ALEXANDER E | 818 STEWART STR STE 400 SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| DUFF, CAMERON & TRACEY, JUSTIN | 15225 N LAKE DR LAKE ELSINORE CA 92530-1225 |
| DUFF, JOHN | 5028 ORINOCO ST PITTSBURGH PA 15207-1647 |
| DUFFECY, PETER J & DUFFECY, DEBORAH S | 10421 PINE ROAD LELAND IL 60531-8026 |
| DUFFEK, MICHAEL T & DUFFEK, HEATHER M | 7924 N 154TH ST BENNINGTON NE 68007-1839 |
| DUFFY & FEEMSTER, LLC | BREE-BRIAN J AND CYNTHIA D. BREE V. GMAC MORTGAGE CORP. AND FARMERS & MERCHANTS BANK P.O. BOX 10144 SAVANNAH GA 31412 |
| DUFFY AND ATKINS LLP | 7 PENN PLZ STE 420 NEW YORK NY 10001 |
| DUFFY AND GUENTHER ATT AT LAW | 419 WEBSTER ST STE 100 MONTEREY CA 93940 |
| DUFFY APPRAISALS | 1000 E 41ST ST STE D SIOUX FALLS SD 57105 |
| DUFFY LAW OFFICE | 1008 W 2ND ST PO BOX 715 THIEF RIVER FALLS MN 56701 |
| DUFFY, ADAM & GEMELLI, ANTHONY | 26 MCPHEE ROAD FRAMINGHAM MA 01701 |
| DUFFY, BRIAN A | 2719 TANGLEWOOD DRIVE ROANOKE VA 24018 |
| DUFFY, DAVID & RIZZO, KELLY | 8 EMILY COURT READING PA 19606 |
| DUFFY, LINDSAY & CORDES, KATIE J | 753 NE SAVANNAH DR BEND OR 97701-4880 |
| DUFFY, LORETTA A & DUFFY, JAMES J | 107 RED BRUSH TRL HARMONY PA 16037-8223 |
| DUFFY, RICKY H & DUFFY, AMBER M | 1225 SOUTH TENNYSON STREET DENVER CO 80219 |
| DUFFY, STACY | 11705 S WILLOW PL JENKS OK 74037 |
| DUFLOCK AND ASSOCIATES | 1898 W MAIN ST EL CENTRO CA 92243 |
| DUFRENE, TAMMY B | 1017 FISH HATCHERY RD NATCHITOCHES LA 71457 |
| DUGALL, ROBIN J & DUGALL, VICKY S | 695 PARK LN MONROE WA 98272-1717 |
| DUGAN RESTORATION | ABEL ORELLANA PO BOX 27367 MEMPHIS TN 38167-0367 |
| DUGAN, BRAD | 370 CASA NORTE DR UNIT 1127 NORTH LAS VEGAS NV 89031-3326 |
| DUGAN, PIERRE C | 100 W UNIVERSITY PKWY BALTIMORE MD 21210 |
| DUGAN, THOMAS F & DUGAN, LORA L | 2325 NAUTILUS COVE FT WAYNE IN 46814-8940 |
| DUGAS, SCOTT A & FUSELIER-DUGAS, CRYSTAL | 1407 HOWARD ST NEW IBERIA LA 70560 |
| DUGAS, STEPHANIE | 1150 GEER AVE COTTAGE GROVE OR 97424 |
| DUGGAN, JAMES | 1528 HUNLEY AVE TAX COLLECTOR CHARLESTON SC 29412 |
| DUGGER, RYAN & DUGGER, AMY | 4482 FM 697 SHERMAN TX 75090-5512 |
| DUGGINS, DAVID L & DUGGINS, APRIL | 6210 JOHNSTON RD NOWWOOD MO 65717 |
| DUGHIE LAW OFFICE | 1125 E MILHAM AVE STE B PORTAGE MI 49002 |
| DUGUAY, DEAN | 128 MONOWOOD DRIVE FOLSOM CA 95630 |
| DUGUAY, DESMOND | 1071 AUBURN RD TURNER ME 04282 |
| DUGUID, JOSEPH D | 30012 OLD HIGHWAY 395 ESCONDIDO CA 92026 |
| DUHADWAY CORP | 2214 WAYNE TRACE FT WAYNE IN 46803 |
| DUILIO AND JANET PACIAFFI | 76 MAIN ST ENGLISHTOWN NJ 07726 |
| DUJUAN AND DANIELLE ROBINSON | 1521 E CORK ST AND ALWAYS RELIABLE BUILDING CONTRACTORS KALAMAZOO MI 49001 |
| DUKAS, GEORGE & DUKAS, PRISCILLA | 57 BRICKETT HILL CIR HAVERHILL MA 01830 |
| DUKE AND ASSOCIATES | 8202 E ALONDRA BLVD PARAMOUNT CA 90723 |
| DUKE AND MOMBERGER | 9225 KATY FWY STE 200 HOUSTON TX 77024 |
| DUKE ENERGY | PO BOX 1326 CHARLOTTE NC 28201 |
| DUKE ENERGY | PO BOX 1327 CHARLOTTE NC 28201-1327 |
| DUKE ENERGY | PO BOX 70516 CHARLOTTE NC 28272 |
| DUKE ENERGY | PO BOX 70515 CHARLOTTE NC 28272-0515 |
| DUKE ENERGY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE K BRISTOW AND | LAURA M BRISTOW 15430 CAMARILLO STREET SHERMAN OAKS CA 91403 |
| DUKE LAW FIRM PC | 3407 ROCHESTER RD LAKEVILLE NY 14480 |
| DUKE PLUMLEY | 322 6TH STREET SW WAVERLY IA 50677 |
| DUKE R WOLF ATT AT LAW | 12901 SE 97TH AVE STE 360 CLACKAMAS OR 97015 |

| Claim Name | Address Information |
|---|---|
| DUKE REALTY | ATTN CKC001 75 REMITTANCE DRIVE, STE 3205 CHICAGO IL 60675-3205 |
| DUKE, ARTHUR E & DUKE, SUSAN W | 7000 STORAGE CT STE 10 COLUMBUS GA 31907-0703 |
| DUKE, GOODSMITH | 9062 THUNDERBIRD DR CORAL SPRINGS FL 33065 |
| DUKE, JODI L | 1513 LILLIAN STREET NASHVILLE TN 37206 |
| DUKE, JOHN C | 63 EDGEWOOD LN LAPEER MI 48446-7628 |
| DUKE, WILLIAM A & DUKE, KAREN S | 19 OAK KNOLL LANE CEDARTOWN GA 30125 |
| DUKEMAN, BRYAN D & DUKEMAN, REESA M | 1929 SPRUCE CREEK LANDING PORT ORANGE FL 32128 |
| DUKER, STEVEN & JANOV, NEAL | 5401 N UNIVERSITY DR, STE 204 CORAL SPRINGS FL 33067 |
| DUKES APPRAISAL SERVICE | PO BOX 27770 LAS VEGAS NV 89126 |
| DUKES COUNTY REGISTRAR OF DEEDS | 81 MAIN ST EDGARTOWN MA 02539 |
| DUKES RECORDER OF DEEDS | MAIN ST BOX 5231 EDGARTOWN MA 02539 |
| DUKES, JONATHAN M | 270 WINDCROFT LN NW ACWORTH GA 30101-6654 |
| DULA CONSTRUCTION CO INC | 10345 NATIONS FORD RD STE W CHARLOTTE NC 28273 |
| DULAUNES HOME MAINTENANCE | 2202 DIBENEDETTO LN PORT ALLEN LA 70767 |
| DULBANDZHYAN, SIMON | 6861 TROOST AVE COAST TO COAST NORTH HOLLYWOOD CA 91605 |
| DULCE A BOLES | 42 TEJANO CANYON RD. CEDAR CREST NM 87008 |
| DULCE GREEN | 115 CIMARRON TRAIL 1112 IRVING TX 75063 |
| DULCE L MAC ANDREW AND | MICHAEL F MAC ANDREW 206 NW 6TH ST BOYNTON BEACH FL 33426 |
| DULCE M GUZMAN AND SKILLED | 2187 CHARTWELL DR BUILDERS INC MARIETTA GA 30066 |
| DULCIO, ODILON | 124 SEDGEWOOD CIR HANDYMAN CONNECTION WEST MELBOURNE FL 32904 |
| DULEY, BRADLEY F & DULEY, RACHEL M | 506 E CLAY ST EL PASO IL 61738-1500 |
| DULGARIAN, DERAN O & DULGARIAN, MARY A | 2213 FLINT RIDGE DRIVE GLENDALE CA 91206 |
| DULGEROFF, ANNE & DULGEROFF, DOUGLAS | 7320 WOODLAKE AVE #275 WEST HILLS CA 91307 |
| DULIK AND VIGH | 120 E MARKET ST FL 12 INDIANAPOLIS IN 46204 |
| DULING, DENNIS B | 415 W LESLIE DR SAN GABRIEL CA 91775 |
| DULKINYS, JUANITA | 935 MOUNT IVY LANE SURRY VA 23883 |
| DULKOWSKI, MARIBETH | 16719 BEVERLY AVE TINLEY PARK IL 60477 |
| DULOCK, DAVID | 6239 DILBECK LN ELITE FLOORS INC DALLAS TX 75240 |
| DULSA ALIC | 1115 HAWTHORNE AVENUE WATERLOO IA 50702 |
| DULSKI, RONALD A & DULSKI, SHIRL A | 3604 S PARK RD BETHEL PARK PA 15102-1140 |
| DULUTH CITY | 3167 MAIN ST TAX COLLECTOR DULUTH GA 30096 |
| DULUTH CITY | 3578 W LAWRENCEVILLE ST TAX COLLECTOR DULUTH GA 30096 |
| DULUTH PUBLIC UTILITIES | 520 GARFILED AVE PO BOX 169001 DULUTH MN 55816 |
| DUMAGUING, EFREN M & DUMAGUING, NILDA A | 791 TERRAPIN CT CONCORD CA 94518 |
| DUMAIS, PETER A & MORGAN, JULIE A | 21 WHITNEY LN GLASTONBURY CT 06033-2070 |
| DUMAS & MCPHAIL, LLC | NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE N/K/A LUISA FOX MRTG ELECTRONIC REG ET AL 126 GOVERNMENT STREET (36602) POST OFFICE BOX 870 MOBILE AL 36601 |
| DUMAS AND ASSOCIATES | 3435 WILSHIRE BLVD STE 1045 LOS ANGELES CA 90010 |
| DUMAS CITY ISD C O MOORE | 121 E 6TH PO BOX 717 ASSESSOR COLLECTOR DUMAS TX 79029 |
| DUMAS CITY ISD C O MOORE APPR DIST | 121 E 6TH PO BOX 717 ASSESSOR COLLECTOR DUMAS TX 79029 |
| DUMAS, DAVID M | 3647 PLATT COURT SOUTH PLEASANTON CA 94588 |
| DUMAS, DIANE | 1808 BURNLEY DR BANK OF NEW ORLEANS MARRERO LA 70072 |
| DUMAS, EDWARD | PO BOX 2756 RIVERSIDE CA 92516 |
| DUMFRIES TOWN | 17755 MAIN ST TOWN OF DUMFRIES DUMFRIES VA 22026 |
| DUMFRIES TOWN | TOWN OF DUMFRIES 17755 MAIN ST DUMFRIES VA 22026-2386 |
| DUMINIQUE MAURER OR ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD 101 WALNUT CREEK CA 94596 |
| DUMLAO, BENJAMIN & DUMLAO, EVANGELINE V | 2322 OAK HILL ST STOCKTON CA 95206-4723 |
| DUMLAO, DANIEL | 817 16TH ST EMILIANO GAYTAN SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| DUMMAN APPRAISALS | 923 LAKE ST PO BOX 65 ALGOMA WI 54201 |
| DUMMER TOWN | 75 HILL RD DUMMER TOWN MILAN NH 03588 |
| DUMMER TOWN | PO BOX 301 TAX COLLECTOR ANGELA JEWETT MILAN NH 03588 |
| DUMMERSTON TOWN | 1523 MIDDLE RD TOWN OF DUMMERSTON EAST DUMMERSTON VT 05346 |
| DUMMERSTON TOWN | 1523 MIDDLE RD TOWN OF DUMMERSTON PUTNEY VT 05346 |
| DUMMERSTON TOWN CLERK | 1523 MIDDLE RD ATTN REAL ESTATE RECORDING PUTNEY VT 05346 |
| DUMMY | NONE N A TX 75206 |
| DUMONT BORO | 50 WASHINGTON AVE DUMONT BORO TAXCOLLECTOR DUMONT NJ 07628 |
| DUMONT BORO | 50 WASHINGTON AVE DUMONT NJ 07628 |
| DUMONT BORO | 50 WASHINGTON AVE TAX COLLECTOR DUMONT NJ 07628 |
| DUMONT, RICKI C & DUMONT, JANICE K | 4658 S COUNTRY LN FREMONT MI 49412 |
| DUN & BRADSTREET, INC. | 103 JFK PARKWAY SHORT HILLS NJ 07078 |
| DUN RITE CONSTRUCTION INC | 6395 CHITTENDEN RD HUDSON OH 44236 |
| DUNAKEY AND KLATT PC | 531 COMMERCIAL ST STE 700 WATERLOO IA 50701 |
| DUNAKEY AND KLATT PC | 531 COMMERCIAL ST STE 250 WATERLOO IA 50701-5440 |
| DUNAKEY AND KLATT PC | 531 COMMERCIAL ST STE 250 WATERLOO IA 50704-2363 |
| DUNAND, LLENEFER | 14390 SW 166 ST CARLOS DUN& SR ESTATE & JLW INSURANCE REPAIR CONSU MIAMI FL 33177 |
| DUNAWAY REALTY | 9111 INTERLINE AVE STE 2A BATON ROUGE LA 70809-1979 |
| DUNAWAY REALTY CO INC | 1015 HATCHELL LN DENHAM SPRINGS LA 70726 |
| DUNAWAY, MATTHEW A | PO BOX 20938 TUSCALOOSA AL 35402 |
| DUNBAR BORO | 109 THIRD ST DUNBAR PA 15431 |
| DUNBAR BORO | 3 MAIN ST T C OF DUNBAR BORO DUNBAR PA 15431 |
| DUNBAR INC | 3161 E PALMER WASILLA HWY STE 1 WASILLA AK 99654 |
| DUNBAR ROOFING AND SIDING | 601 BERWYN AVE BERWYN PA 19312 |
| DUNBAR TOWN | N 19015 AIRPORT RD TREASURER DUNBAR TOWNSHIP DUNBAR WI 54119 |
| DUNBAR TOWN | N19015 AIRPORT RD DUNBAR WI 54119 |
| DUNBAR TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| DUNBAR TOWNHOME CONDOMINIUM | 185 DUNBAR LN DUNDEE IL 60118 |
| DUNBAR TOWNSHIP FAYETT | PO BOX 175 TAX COLLECTOR OF DUNBAR TOWNSHIP LEISENRING PA 15455 |
| DUNBAR, CAROL | PO BOX 1377 WATERLOO IA 50704 |
| DUNBAR, MICHAEL C | BOX 1377 WATERLOO IA 50704 |
| DUNBAR, THOMAS J & DUNBAR, ASHLEY R | PO BOX 91 DRAKE CO 80515 |
| DUNBARTON TOWN | 1011 SCHOOL ST DUNBARTON TOWN DUNBARTON NH 03046 |
| DUNBARTON TOWN | 1011 SCHOOL ST DUNBARTON TOWN GOFFSTOWN NH 03046-4816 |
| DUNCAN  CRUICKSHANKS | HEATHER  CRUICKSHANKS 11 SCOUT HILL LANE READING MA 01867 |
| DUNCAN AND ASSOCIATES | 245 FISCHER AVE STE A1 COSTA MESA CA 92626 |
| DUNCAN AND DAVIS PC LLO | 6910 PACIFIC ST STE 103 OMAHA NE 68106-1044 |
| DUNCAN APPRAISALS | 6327 B CHASEWOOD DR JUPITER FL 33458 |
| DUNCAN AUCTION REALTY | 101 E MAIN ST BOX 238 MORGANFIELD KY 42437 |
| DUNCAN E BARBER ATT AT LAW | 4582 S ULSTER ST STE 1650 DENVER CO 80237 |
| DUNCAN J. ADAMSON | 20 RIVER LANE SOUTHPORT CT 06890-1397 |
| DUNCAN JAKES | PO BOX 873 MISSOULA MT 59806 |
| DUNCAN LAW OFFICES PA | 5006 TEMPIC DR MOUNT DORA FL 32757-8031 |
| DUNCAN LAW PLLC | 628 GREEN VALLEY RD STE 304 GREENSBORO NC 27408 |
| DUNCAN PAVING ASSESSMENT | PO BOX 969 TAX OFFICE DUNCAN OK 73534-0969 |
| DUNCAN S NEWBERRY | 3116 SE 62ND AVE PORTLAND OR 97206 |
| DUNCAN SIMONETTE INC | 155 E BROAD ST STE 2200 COLUMBUS OH 43215 |
| DUNCAN TOWNSHIP | R D 1 WELLSBORO PA 16901 |

| Claim Name | Address Information |
| --- | --- |
| DUNCAN TOWNSHIP | PO BOX 119 TREASURER DUNCAN TWP SIDNAW MI 49961 |
| DUNCAN TWP SCHOOL DISTRICT | RR 1 BOX 32 TAX COLLECTOR WELLSBORO PA 16901 |
| DUNCAN, CHRISTOPHER | 7105 W MOLLY DR SHEPHERD MT 59079 |
| DUNCAN, COLBERT | GREEN WHEEL INC PO BOX 1909 YORKTOWN VA 23692-1909 |
| DUNCAN, DAVID & DUNCAN, KARAN | 13829 MOUNTAIN RD PURCELLVILLE VA 20132-3630 |
| DUNCAN, DOLORES | 3318 TAFT ST HOLLYWOOD FL 33021 |
| DUNCAN, FRANK | 4331 MIKADO AVE FOUR STAR RESTORATION INC MACON GA 31206 |
| DUNCAN, GLADYS E & DUNCAN, ERIC G | 6127 ANTILLA DR. ORLANDO FL 32809 |
| DUNCAN, JEREMY & DUNCAN, MARIA | 11453 E 28TH PLACE YUMA AZ 85367 |
| DUNCAN, JERRY D & DUNCAN, LISA H | 314 BEECH RIDGE ROAD THOMASVILLE NC 27360 |
| DUNCAN, JULIET | 2431 SW 87 TERRACE MIRAMAR FL 33025 |
| DUNCAN, KEITH W & NEUMAN, MILDRED J | 27 SUNNYBROOK CIRCLE HIGHLAND NY 12528 |
| DUNCAN, MALENE K | 1 KENSINGTON AVE TRENTON NJ 08618-3327 |
| DUNCAN, PATRICIA J | 10815 KINGSTON PIKE KNOXVILLE TN 37934-3053 |
| DUNCAN, PIERCE C | 100 W UNIVERSITY PKWY COLLECTOR OF GROUND RENT BALTIMORE MD 21210 |
| DUNCAN, PITE | 4375 JUTLAND DR STE 200 SAN DIEGO CA 92117 |
| DUNCAN, SAMUEL J | PO BOX 1951 HATTIESBURG MS 39403 |
| DUNCAN, SANDRA G | 176 DUNCAN RD ROYSTON GA 30662 |
| DUNCAN, SHARON M | 4735 WERLEYS CORNER RD NEW TRIPOLI PA 18066-3420 |
| DUNCAN, STEPHEN | 1108 N ROAN ST JOHNSON CITY TN 37601 |
| DUNCAN, TERRY M | 4801 E INDEPENDENCE BLVD STE 1100 CHARLOTTE NC 28212 |
| DUNCANNON BORO PERRY | 304 N HIGH ST T C OF DUNCANNON BOROUGH DUNCANNON PA 17020 |
| DUNCANNON BORO PERRY | 409 N HIGH ST T C OF DUNCANNON BOROUGH DUNCANNON PA 17020 |
| DUNCANNON BORO SCHOOL DISTRICT | 226 MARKET ST DUNCANNON PA 17020 |
| DUNCANNON BOROUGH SECOND DISTRICT | 226 MARKET ST DUNCANNON PA 17020 |
| DUNCANSVILLE BORO | 1504 THIRD AVE DUNCANSVILLE PA 16635 |
| DUNCANSVILLE BORO BLAIR | 844 3RD AVE T C OF DUNCANSVILLE BORO DUNCANSVILLE PA 16635 |
| DUNDEE CEN SCH BARRINGTON | RD 3 DUNDEE NY 14837 |
| DUNDEE CEN SCH TN OF BARRINGTON | RD 3 DUNDEE NY 14837 |
| DUNDEE CEN SCH TN OF MILO | RD 3 BOX 26 DUNDEE NY 14837 |
| DUNDEE CS CMD TOWNS | PO BOX 75 SCHOOL TAX COLLECTOR DUNDEE NY 14837 |
| DUNDEE CS CMD TOWNS | PO BOX 87 SCHOOL TAX COLLECTOR DUNDEE NY 14837 |
| DUNDEE CS COMBINED TNS | SCHOOL TAX COLLECTOR PO BOX 75 55 WATER ST DUNDEE NY 14837 |
| DUNDEE CS COMBINED TNS | PO BOX 87 SCHOOL TAX COLLECTOR DUNDEE NY 14837 |
| DUNDEE MUTUAL INS CO | PO BOX 50 PARK RIVER ND 58270 |
| DUNDEE MUTUAL INS CO | PARK RIVER ND 58270 |
| DUNDEE TOWNSHIP | TREASURER DUNDEE TWP 179 MAIN ST DUNDEE MI 48131 |
| DUNDEE TOWNSHIP | 179 MAIN ST DUNDEE MI 48131 |
| DUNDEE TOWNSHIP | 179 MAIN ST TREASURER DUNDEE TWP DUNDEE MI 48131 |
| DUNDEE VILLAGE | 12 UNION ST VILLAGE CLERK DUNDEE NY 14837 |
| DUNDEE VILLAGE | 350 W MONROE ST DUNDEE MI 48131 |
| DUNDEE VILLAGE | 350 W MONROE ST TREASURER DUNDEE MI 48131 |
| DUNDEE VILLAGE | TREASURER 350 W MONROE ST DUNDEE MI 48131-1273 |
| DUNDY COUNTY | 100 CHIEF STREET PO BOX 425 DUNDY COUNTY TREASURER BENKELMAN NE 69021 |
| DUNDY COUNTY | 100 CHIEF STREET PO BOX 425 PENNY J DENNY TREASURER BENKELMAN NE 69021 |
| DUNDY RECORDER OF DEEDS | PO BOX 506 BENKELMAN NE 69021 |
| DUNE POINTE OWNERS ASSN INC | 43 MIRACLE STRIP PKWY SW FORT WALTON BEACH FL 32548 |
| DUNEDIN RESTORATION SERVICESINC | 1271 SAN CHRISTOPHER DR DUNEDIN FL 34698 |
| DUNELLEN BORO | 353 N AVE DUNELLEN BORO TAXCOLLECTOR DUNELLEN NJ 08812 |

| Claim Name | Address Information |
|---|---|
| DUNELLEN BORO | 353 N AVE TAX COLLECTOR DUNELLEN NJ 08812 |
| DUNES MASTER OWNERS ASSOCIATION | 1401 W 122ND AVE STE 101 DENVER CO 80234 |
| DUNES SECURITY, BERMUDA | 200 E KATELLA AVE ORANGE CA 92867 |
| DUNG MY PHAM V GMAC MORTGAGE CORPORATION | BUI AND NHAN PLLC 3921 OCEE HOUSTON TX 77063 |
| DUNG THI PHAN | 1617 CRABAPPLE LN ROCKY MOUNT NC 27804 |
| DUNGEY, MARY | 704 SOUTH 8TH STREET MARLOW OK 73055 |
| DUNGY, KEVIN | 745 LASSITER RD TAMMY AND KEVIN BRADY FORSYTH GA 31029 |
| DUNHAM AND CHEMUNG MUT INS CO | 306 JOHNSON ST HAVARD IL 60033 |
| DUNHAM AND CHEMUNG MUT INS CO | HARVARD IL 60033 |
| DUNHAM, ELMER, BARKER, CHARLES III | CHARLES BARKER III ELMER V DUNHAM VS GMAC MRTG ALLY FINANCIAL INC JP MORGAN CHASE BANK WELLS FARGO BANK WELLS FARG ET AL 4110 SE HAWTHORNE BLVD, # 266 PORTLAND OR 97214 |
| DUNHAM, MEGALLE M | 4127 AVENUE Q BIRMINGHAM AL 35208-3301 |
| DUNHILL LANDSCAPES LTD | 776 MAIN STREET OSTERVILLE MA 02655 |
| DUNHILL SUBDIVISION | 1585 OLD NORCROSS RD STE 101 LAWRENCEVILLE GA 30046-4043 |
| DUNIVAN, CLARENCE A & DUNIVAN, JUDITH A | 2304 SHELBY DR CHARLOTTESVILLE VA 22901 |
| DUNIVENT, SHARON A | BOX 265 CHEYENNE WY 82003 |
| DUNK WRIGHT JR | ANDREA M. WRIGHT 2202 LAKE RIDGE DRIVE 63 GRAND BLANC MI 48439 |
| DUNKARD TOWNSHIP GREENE | 14 CRESCENT CIR T C OF DUNKARD TOWNSHIP BOBTOWN PA 15315 |
| DUNKARD TWP T C GREENE | 14 CRESCENT CIR BOBTOWN PA 15315 |
| DUNKARD TWP TAX COLLECTOR | 14 CRESCENT BOX 468 BOBTOWN PA 15315 |
| DUNKEL, CHERALYN | ROBERT AND LISA GREENIA PO BOX 451 WALLOON LAKE MI 49796-0451 |
| DUNKELLY, STANLEY | 38 WINDSOR ST SPRINGFIELD MA 01105 |
| DUNKIN APPRAISALS LLC | 802 S B ST ST ALBANS WV 25177 |
| DUNKIN JR, ROBERT J | PO BOX 54 DEWEY IL 61840 |
| DUNKIRK CITY | 342 CENTRAL AVE CITY HALL CITY TREASURER DUNKIRK NY 14048 |
| DUNKIRK CITY | 342 CENTRAL AVE CITY HALL DUNKIRK CITY TREASURER DUNKIRK NY 14048 |
| DUNKIRK CITY CHAUTAUQUA CO TAX | CITY HALL CITY TREASURER DUNKIRK NY 14048 |
| DUNKIRK CITY CHAUTAUQUA CO TAX | CITY HALL 342 CENTRAL AVE CITY TREASURER DUNKIRK NY 14048 |
| DUNKIRK CITY SCH COMBINED CITY TWNS | PO BOX 216 SCHOOL TAX COLLECTOR DUNKIRK NY 14048 |
| DUNKIRK CITY SCHOOL | PO BOX 216 SCHOOL TAX COLLECTOR DUNKIRK NY 14048 |
| DUNKIRK CITY SCHOOL C O CMBD TOWNS | PO BOX 216 SCHOOL TAX COLLECTOR DUNKIRK NY 14048 |
| DUNKIRK TOWN | 4737 WILLOW RD BOX 850 DUNKIRK NY 14048 |
| DUNKIRK TOWN | 793 HWY 138 S BONNIE TREASURER STOUGHTON WI 53589 |
| DUNKIRK TOWN | 793 HWY 138 S STOUGHTON WI 53589 |
| DUNKIRK TOWN | 793 HWY 138 S TREASURER DUNKIRK TOWN STOUGHTON WI 53589 |
| DUNKIRK TOWN | 793 HWY 138 SOUTH PO BOX 60 TREASURER TOWN OF DUNKIRK STOUGHTON WI 53589 |
| DUNKIRK TOWN | 793 STATE HWY 138 S TREASURER DUNKIRK TOWN STOUGHTON WI 53589 |
| DUNKLIN COUNTY | COUNTY COURTHOUSE TAX COLLECTOR KENNETT MO 63857 |
| DUNKLIN COUNTY | COURTHOUSE SQUARE RM 203 DUNKLIN COUNTY COLLECTOR KENNETT MO 63857 |
| DUNKLIN COUNTY RECORDER OF DEEDS | COURTHOUSE SQUARE RM 204 KENNETT MO 63857 |
| DUNKLIN RECORDER OF DEEDS | PO BOX 389 KENNETT MO 63857 |
| DUNLAP AND GRUBB PC | 199 LIBERTY ST SW LEESBURG VA 20175 |
| DUNLAP AND MORAN REAL ESTATE TRUST | 1990 MAIN ST STE 700 SARASOTA FL 34236-5955 |
| DUNLAP AND NESMITH | 123 NW 4TH ST STE 214 EVANSVILLE IN 47708 |
| DUNLAP AND NESMITH | 122 N SAINT JOSEPH AVE EVANSVILLE IN 47712 |
| DUNLAP AND SEEGER PA | 206 S BROADWAY STE 505 ROCHESTER MN 55904 |
| DUNLAP CITY | 207 CHURCH ST TRUSTEE DUNLAP TN 37327 |
| DUNLAP CITY | PO BOX 546 TAX COLLECTOR DUNLAP TN 37327 |

| Claim Name | Address Information |
|---|---|
| DUNLAP ROOFING | 1007 HUNT CT PLEASANT VIEW TN 37146 |
| DUNLAP, JOHN E | 1684 POPLAR AVE MEMPHIS TN 38104 |
| DUNLAP, MICHAEL | 338 CR 1150 KOPPEL TX 76652 |
| DUNLAP, PATTON | 975 NORHT ST ETHEL CLAY JACKSON MS 39202 |
| DUNLAP, ROBERTA | 123 NW FOURTH ST STE 214 EVANSVILLE IN 47708 |
| DUNLEVY BORO | PO BOX 80 TAX COLLECTOR OF DUNLEVY BORO DUNLEVY PA 15432 |
| DUNLEVY BORO WASHTN | 18 WALNUT STREET PO BOX 80 TAX COLLECTOR OF DUNLEVY BORO DUNLEVY PA 15432 |
| DUNMAR COMPANIES | 2602 DEEP WATER ROAD RICHMOND VA 23234-1841 |
| DUNMORE BORO LACKAW | TC OF DUNMORE BORO 400 S BLAKELY STREET DUNMORE PA 18512 |
| DUNMORE BORO LACKAW | 400 S BLAKELY ST TC OF DUNMORE BORO DUNMORE PA 18512 |
| DUNMORE BORO LACKAW | 400 S BLAKELY ST TC OF DUNMORE BORO SCRANTON PA 18512 |
| DUNMORE SCHOOL DISTRICT | T/C OF DUNMORE SCHOOL DISTRICT 400 S BLAKELY STREET DUNMORE PA 18512 |
| DUNMORE SCHOOL DISTRICT | 400 S BLAKELY ST T C OF DUNMORE SCHOOL DISTRICT DUNMORE PA 18512 |
| DUNMORE SCHOOL DISTRICT | 400 S BLAKELY ST T C OF DUNMORE SCHOOL DISTRICT SCRANTON PA 18512 |
| DUNN AND COOK | 199 N MAIN ST FRANKLIN IN 46131 |
| DUNN ARNOLD ET PI | 1717 SAINT JAMES PL STE 500 HOUSTON TX 77056 |
| DUNN CITY | 401 E BROAD ST DUNN NC 28334 |
| DUNN CITY | 401 E BROAD ST TAX COLLECTOR DUNN NC 28334 |
| DUNN CITY | PO BOX 1107 TAX COLLECTOR DUNN NC 28335 |
| DUNN COUNTY | 800 WILSON AVE TREASURER MENOMONIE WI 54751 |
| DUNN COUNTY | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| DUNN COUNTY | 205 OWENS ST DUNN COUNTY TREASURER MANNING ND 58642 |
| DUNN COUNTY | PO BOX 135 DUNN COUNTY TREASURER MANNING ND 58642 |
| DUNN COUNTY | PO BOX 135 TREASURERS OFFICE MANNING ND 58642 |
| DUNN COUNTY REGISTER OF DEEDS | 800 WILSON AVE RM 135 MENOMONIE WI 54751 |
| DUNN COUNTY TREASURER | 800 WILSON AVE RM 150 MENOMONIE WI 54751 |
| DUNN LAW GROUP | 4214 LITTLE RD # 2000 ARLINGTON TX 76016-5601 |
| DUNN NEAL ET AL | 3050 POST OAK BLVD STE 400 HOUSTON TX 77056 |
| DUNN REGISTER OF DEEDS | 800 WILSON AVE MENOMONIE WI 54751 |
| DUNN REGISTER OF DEEDS | 205 OWENS ST COUNTY COURTHOUSE MANNING ND 58642 |
| DUNN SHOUTEN AND SNOAP PC | 2745 DEHOOP AVE SW WYOMING MI 49509 |
| DUNN TOWN | 4156 COUNTY RD B TREASURER DUNN TOWN MCFARLAND WI 53558 |
| DUNN TOWN | 4156 CTH B TREASURER TOWN OF DUNN MC FARLAND WI 53558 |
| DUNN TOWN | 4156 HWY B TREASURER MC FARLAND WI 53558 |
| DUNN TOWN | 4165 HWY B TREASURER MC FARLAND WI 53558 |
| DUNN TOWN | E4216 COUNTY RD Z TREASURER DUNN TOWNSHIP MENOMONIE WI 54751 |
| DUNN TOWN | E4216 COUNTY RD Z TREASURER MENOMONIE WI 54751 |
| DUNN TOWN | ROUTE 4 BOX 255 MENOMONIE WI 54751 |
| DUNN, ABRAHAM & DUNN, DAISY | 3 NACHAL HABSOR ST RAMAT HASHARON ISRAEL 47204 ISRAEL |
| DUNN, BETTY | 102 MONARCH PL TAYLORS SC 29687 |
| DUNN, CATHIE | 814 BAIN ST WILDERS METAL ROOFING ATTALLA AL 35954 |
| DUNN, CHRISTOPHER | 135 S SHORE TERRACE FAYETTEVILLE GA 30214 |
| DUNN, DELNITA | 1838 JOY CIRCLE NASHVILLE TN 37207 |
| DUNN, HERBERT | 10714 STONEY HILLS DR GROUND RENT SILVER SPRING MD 20901 |
| DUNN, HERBERT | 10714 STONEY HILLS DR GROUND RENT SILVER SPRINGS MD 20901 |
| DUNN, JAMES L & STOEBE-DUNN, CAROLE A | 11990 MARKET ST UNIT 1213 RESTON VA 20190-6011 |
| DUNN, JAMES R | 3141 VIA ALICANTE UNIT 114 LA JOLLA CA 92037-2473 |
| DUNN, KEITH & DUNN, SARAH | 19 VOORHIS PL RINGWOOD NJ 07456-2219 |
| DUNN, MARCIA T | 555 NE 15TH ST STE 7712 MIAMI FL 33132-1452 |

| Claim Name | Address Information |
|---|---|
| DUNN, MARCIA T | 3900 NW 79TH AVE STE 417 MIAMI FL 33166 |
| DUNN, MARCIA T | 3785 NW 82ND AVE STE 117 MIAMI FL 33166-6629 |
| DUNN, MARJORIE A | 714 59TH ST DOWNERS GROVE IL 60516-1419 |
| DUNN, MARK T | PO BOX 3488 BLOOMINGTON IL 61702 |
| DUNN, MASON J | 505 CEDAR SPRINGS DR TUTTLE OK 73089-7936 |
| DUNN, MICHAEL G & DUNN, MICHELLE R | 629 S MICHIGAN AVE VILLA PARK IL 60181-2818 |
| DUNN, MICHAEL L & DUNN, RHONDA C | 1045 MANSKER FARMS BOULEVARD HENDERSONVILLE TN 37075 |
| DUNN, MICHAEL W | 609 LAURENS DRIVE ANDERSON SC 29621 |
| DUNN, SHARI A | PO BOX 692004 SAN ANTONIO TX 78269-2004 |
| DUNN, STEPHEN E | 201 ENTERPRISE DR STE A FOREST VA 24551 |
| DUNN, WILLIAM F | 585 COLUMBIA AVE DEL NORTE CO 81132 |
| DUNNAVANT FIRE DISTRICT | PO BOX 1156 DUNNAVANT FIRE DISTRICT LEEDS AL 35094 |
| DUNNE LAW OFFICES PC | 1500 JFK BLVD STE 200 PHILADELPHIA PA 19102 |
| DUNNE, ELMER | 806 PONCA ST BALTIMORE MD 21224 |
| DUNNE, ELMER | 806 PONCA ST ELMER DUNNE BALTIMORE MD 21224 |
| DUNNIGAN ASSOCIATE | 212 W STEVENS CARLSBAD NM 88220 |
| DUNNIGAN, BRENDA | 3521 SWARTHMORE CT BUILDING COMPANY NO 7 MURFREESBORO TN 37128-4773 |
| DUNNING INSURANCE AGENCY | 2240 N PRAIRIE CREEK RD STE 300 DALLAS TX 75227 |
| DUNNING, CYNTHIA A | 6600 JURUPA AVE RIVERSIDE CA 92504-1041 |
| DUNNS CORNER FIRE DISTRICT | 1 LANGWORTHY RD TAX COLLECTOR WESTERLY RI 02891 |
| DUNNSTABLE TOWNSHIP CLINTN | 214 BIG PLUM RUN RD T C OF DUNNSTABLE TOWNSHIP LOCK HAVEN PA 17745 |
| DUNNSTABLE TOWNSHIP CLINTN | 230 E WATER ST T C OF DUNNSTABLE TOWNSHIP LOCK HAVEN PA 17745 |
| DUNRITE ROOFING INC | 1121 CROCKETT DR BURLESON TX 76028 |
| DUNSCAPE BEACH CLUB MASTER | 207 HAWTHORNE AVE STE 2 SAINT JOSEPH MI 49085-2670 |
| DUNSCAPE BEACH CLUB PHASE I | 100 LAKESHORE DR MICHIGAN CITY IN 46360 |
| DUNSIRE, KEN | 507 N MULBERRY ST ELIZABETHTOWN KY 42701 |
| DUNSON, JENNIFER M & DUNSON, JAY I | 534 KINGS ROW LIVINGSTON TX 77351-2561 |
| DUNSTABLE TOWN | 511 MAIN ST BONNIE RICARDELLI TAX COLLECTOR DUNSTABLE MA 01827 |
| DUNSTABLE TOWN | PO BOX 264 DUNSTABLE TOWN TAX COLLECTOR DUNSTABLE MA 01827 |
| DUNSTAN, HAROLD E | 4690 SAN ANDREAS AV LOS ANGELES CA 90065 |
| DUNTSCH, CHRISTOPHER D & | DUNTSCH, CARNEY S 1564 VANCE AVENUE MEMPHIS TN 38104-3841 |
| DUNVEGAN WOODS COA | 112 DUNVEGAN WOODS HAMPTON NH 03842 |
| DUNWOODIE REALTOR | 2060 BROADWAY YONKERS NY 10705 |
| DUNWOODY INSURANCE | PO BOX 7328 AGENCY INC HAMPTON VA 23666 |
| DUONG AND ASSOCIATES PLLC | 13370 BRANCH VIEW LN STE 160 DALLAS TX 75234-5745 |
| DUONG, AN T & DUONG, LINDA | 18481 BARROSO ST ROWLAND HEI CA 91748 |
| DUONG, TUAN M | 7442 SOUTH 114TH STREET SEATTLE WA 98178 |
| DUONG, TUNG V | 1856 LONGWOOD DRIVE JACKSON MS 39212 |
| DUPAGE ART LEAGUE | 218 W FRONT STREET WHEATON IL 60187 |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DUPAGE COUNTY | 421 N COUNTY FARM RD DUPAGE COUNTY TREASURER WHEATON IL 60187 |
| DUPAGE COUNTY | 421 N COUNTY FARM RD PO BOX 787 DUPAGE COUNTY TREASURER WHEATON IL 60187 |
| DUPAGE COUNTY CLERK | 421 N COUNTY FARM RD DUPAGE COUNTY CLERK WHEATON IL 60187 |
| DUPAGE COUNTY RECORDER | 421 N COUNTY FARM RD PO BOX 936 WHEATON IL 60187 |
| DUPAGE GREEN CONDOMINIUM | 15823 DUPAGE BLVD TAYLOR MI 48180 |
| DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC | MORTGAGE LLC 442 SW 3 RD AVE BOYNTON BEACH FL 33435 |
| DUPLAIN TOWNSHIP | 7752 ISLAND ROAD PO BOX 71 ELSIE MI 48831 |
| DUPLAIN TOWNSHIP | 7752 ISLAND ROAD PO BOX 71 TREASURER DUPLAIN TWP ELSIE MI 48831 |

| Claim Name | Address Information |
|---|---|
| DUPLAIN TOWNSHIP | PO BOX 71 DUPLAIN TOWNSHIP ELSIE MI 48831 |
| DUPLAIN TOWNSHIP | PO BOX 71 TREASURER DUPLAIN TWP ELSIE MI 48831 |
| DUPLIN COUNTY | 118 DUPLIN ST PO BOX 968 TAX COLLECTOR KENANSVILLE NC 28349 |
| DUPLIN COUNTY | COURTHOUSE SQUARE PO BOX 968 KENANSVILLE NC 28349 |
| DUPLIN COUNTY | COURTHOUSE SQUARE PO BOX 968 TAX COLLECTOR KENANSVILLE NC 28349 |
| DUPLIN COUNTY | PO BOX 968 TAX COLLECTOR KENANSVILLE NC 28349 |
| DUPLIN COUNTY REGISTER OF DEEDS | 118 DUPLIN ST KENANSVILLE NC 28349 |
| DUPLIN REGISTER OF DEEDS | PO BOX 448 DUPLIN COUNTY COURTHOUSE KENANSVILLE NC 28349 |
| DUPONT BORO LUZRNE | 334 MAIN ST TAX COLLECTOR OF DUPONT BORO DUPONT PA 18641 |
| DUPONT BORO LUZRNE | 334 MAIN ST TAX COLLECTOR OF DUPONT BORO PITTSTON PA 18641 |
| DUPONT FINANCIAL | 3502 OLD CT RD BALTIMORE MD 21208 |
| DUPONT FINANCIAL | 3502 OLD CT RD BALTMORE MD 21208 |
| DUPONT FINANCIAL | 3502 OLD CT RD PIKESVILLE MD 21208 |
| DUPONT FINANCIAL LLC | 3502 OLD CT RD GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| DUPONT FINANCIAL LLC | 3502 OLD CT RD GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| DUPONT FINANCIAL LLC | 3502 OLD CT RD COLLECTOR BALTIMORE MD 21208 |
| DUPONT FINANCIAL LLC | 3502 OLD CT RD COLLECTOR PIKESVILLE MD 21208 |
| DUPONT INS AGENCY | 632 DUPONT RD CHARLESTON SC 29407 |
| DUPONT MUTUAL INS CO | PO BOX 175 MARION WI 54950 |
| DUPONT MUTUAL INS CO | MARION WI 54950 |
| DUPONT PUBLISHING INC. | 3051 TECH DRIVE ST PETERSBURG FL 33716 |
| DUPONT REGISTRY | 3051 TECH DRIVE ST PETERSBURG FL 33716 |
| DUPONT TOWN | E6710 HAUSCHULTZ RD TREASURER DUPONT TOWN MARION WI 54950 |
| DUPONT TOWN | E6710 HAUSCHULTZ RD TREASURER DUPONT TWP MARION WI 54950 |
| DUPONT TOWN | R 1 MARION WI 54950 |
| DUPONT, BRENTON | 415 ROSE HILL RD DUPONT MANAGEMENT INC ROSE HILL KS 67133 |
| DUPONT, DUNLAP | PO BOX 8798 O DONNELL INS AGCY INC CANTON OH 44711 |
| DUPRE LAW FIRM | 2005 DE LA CRUZ BLVD NO 203 SANTA CLARA CA 95050 |
| DUPRE MARSHALL | 1450 HOLLOWAY AVEENUE SAN FRANCISCO CA 94132 |
| DUPRE, FRANK L | PO BOX 130291 HOUSTON TX 77219-0291 |
| DUPREE LAKES HOMEOWNERS ASSOCIATION | 3434 COLWELL AVE STE 200 TAMPA FL 33614 |
| DUPREE, GERARD J | 12600 WILLOW MARSH LANE BOWIE MD 20720 |
| DUPREE, JAMES & JOHNSON, BELINDA | 2554 ALEXANDER FARMS DR SW MARIETTA GA 30064 |
| DUPREE, JIMMY C & ANDERSON-DUPREE, NONI | 5261 SUDBERRY LANE WOODBRIDGE VA 22193 |
| DUPREE, RENEE | 117 SUNRISE AVE YOUNG TEC CONSTRUCTION PORTSMOUTH VA 23701 |
| DUPREE, STARLYN | PO BOX 38 CHINO VALLEY AZ 86323 |
| DUPUY, MICHAEL A & DUPUY, WENDY D | 14019 CIMARRON ROAD SANTE FE TX 77517-3819 |
| DUPUY, RICHARD A | 2061 TALON WAY SAN DIEGO CA 92123 |
| DUPWE, WARREN E | 300 W JEFFERSON JONESBORO AR 72401 |
| DUQOIS REC INC | 458 THIRD AVE PO BOX 610 JASPER IN 47547 |
| DUQUESNE CITY | PO BOX 272 JOPLIN MO 64802-0272 |
| DUQUESNE CITY ALLEGH | 12 S SECOND ST T C OF DUQUESNE CITY DUQUESNE PA 15110 |
| DUQUESNE CITY ALLEGH | MUNICIPAL BLDG 12 S SECOND ST T C OF DUQUESNE CITY DUQUESNE PA 15110 |
| DUQUESNE LIGHT CO | PAYMENT PROCESSING CTR PITTSBURGH PA 15267 |
| DUQUESNE SD DUQUESNE CITY | 12 S 2ND ST MUNICIPAL BLDG TC OF DUQUESNE SD DUQUESNE PA 15110 |
| DURACLEAN PROFESSIONAL SERVICES | PO BOX 1845 IRMO SC 29063-1845 |
| DURACLEAN RESTORATION | 1309 WASHINGTON BLVD MAHUANKI FIGUEROA WILLIAMSPORT PA 17701 |
| DURACLEAN RESTORATION SERVICES INC | 1309 WASHINGTON BLVD WILLIAMSPORT PA 17701 |
| DURAFOAM ROOFING LLC | 2810 E MOHAWK LN PHOENIX AZ 85050 |

| Claim Name | Address Information |
|---|---|
| DURAN GROUP INC | 460 MISSION BLVD SANTA ROSA CA 95409 |
| DURAN HERNANDEZ, EDNA | 5019 MAGPIE DR AND JKE ASSOCIATES NEW PORT RI FL 34652-4310 |
| DURAN OR, CONSUELO | 732 39TH ST MARY DURAN RICHMOND CA 94805 |
| DURAN, BIENVENIDA | 340 NW 151 STREET MIAMI FL 33169 |
| DURAN, FRANCISCO V & DURAN, CONSUELO C | 4726 PINE ST PICO RIVERA CA 90660 |
| DURAN, JUAN L | 4900 W UNIONTOWN ST BROKEN ARROW OK 74012 |
| DURAN, PATRICIA J | 37744 COLFAX CT FREMONT CA 94536 |
| DURAN, PORFIRO & DURAN, LUCILLE M | 2428 SOUTH CHRISTIANA CHICAGO IL 60623 |
| DURAN, RONALD | 2909 W COLLEGE ST BROKEN ARROW OK 74012 |
| DURAND AND ASSOCIATES PC | 522 S EDMONDS LN STE 101 LEWISVILLE TX 75067 |
| DURAND CITY | 215 W CLINTON ST DURAND MI 48429 |
| DURAND CITY | 215 W CLINTON ST TAX COLLECTOR DURAND MI 48429 |
| DURAND CITY | 215 W CLINTON ST TAX COLLECTOR DURAN MI 48429 |
| DURAND CITY | 215 W CLINTON ST TREASURER DURAND MI 48429 |
| DURAND CITY | 104 E MAIN PO BOX 202 DURAND CITY DURAND WI 54736 |
| DURAND CITY | 104 E MAIN PO BOX 202 TREASURER DURAND CITY DURAND WI 54736 |
| DURAND CITY | 104 E MAIN ST TREASURER DURAND WI 54736 |
| DURAND TOWN | R2 BOX 14 DURAND WI 54736 |
| DURAND TOWN | W5295 STATE HWY 85 TREASURER DURAND TOWNSHIP DURAND WI 54736 |
| DURAND, WENDY | 115 1ST ST #264 COLLINGWOOD ON L9Y 4W3 CANADA |
| DURAND, WENDY | 115 1ST ST #264 COLLINGWOOD ON L9Y4W CANADA |
| DURANGO PARK HOA | 4836 E MCDOWELL RD STE 102 PHOENIX AZ 85008-7713 |
| DURANGO WEST METROPOLITAN DISTRICE | PO BOX 1092 DURANGO CO 81302 |
| DURANT & DURANT LLP | 325 CHESTNUT STREET SUITE 1116 PHILADELPHIA PA 19106-2611 |
| DURANT & DURANT LLP - PRIMARY | 325 CHESTNUT STREET SUITE 1116 PHILADELPHIA PA 19106-2611 |
| DURANT CITY | 106 W MULBERRY ST TAX COLLECTOR DURANT MS 39063 |
| DURANT M GLOVER ATT AT LAW | PO DRAWER 1799 GREENSBORO NC 27402 |
| DURAZO, LORENZO | 1203 E CAROLINE CT ANTONIA MARICELA DURAZO CALIFORNIA CLAIMS CONSULTA ONTARIO CA 91764 |
| DURBANO, JENNY | ABSOLUTE ROOFING 5674 KIPLING PKWY UNIT 202 ARVADA CO 80002-2180 |
| DURBIN AND ASSOCIATES | 1001 MAIN ST STE 501 LUBBOCK TX 79401 |
| DURBIN AND ASSOCIATES INC | PO BOX 85 HAMILTON OH 45012 |
| DURBIN CONSTRUCTION LLC | 810 E WOPSY AVE ALTOONA PA 16601 |
| DURBIN CROSSING COMMUNITY DEVELOPMENT DISTRICT | C O HOPPING GREEN AND SAMS PA ATTN MICHAEL C ECKERT DISTRICT COUNSEL 119 S MONROE ST STE 300 TALLAHASSEE FL 32301 |
| DURBIN, STEVEN L | 1306 LEISURE ROAD GROVE OK 74344 |
| DURDEN AND DURDEN | 703 AIRLINE DR UVALDE TX 78801 |
| DUREN LAW OFFICES LLC | 101 E MAIN ST STE 4 WAUNAKEE WI 53597 |
| DURESKY, DAVID E | 2100 SWEET GUM AVE PEMBROOK PINES FL 33026 |
| DURFEE, SHELLY & DURFEE, JAY | 355 N 30TH ST APT P102 BOISE ID 83702-6609 |
| DURHAM AND GALINDO PLLC | 14250 FM 730 N AZLE TX 76020 |
| DURHAM AND RODRIGUEZ PC | 1507 N SAINT MARYS ST SAN ANTONIO TX 78215 |
| DURHAM COUNTY / CITY | DURHAM CITY/COUNTY TAX COLLECTOR 200 E MAIN ST 1ST FLOOR DURHAM NC 27701 |
| DURHAM COUNTY CITY | 200 E MAIN ST 1ST FL DURHAM CITY COUNTY TAX COLLECTOR DURHAM NC 27701 |
| DURHAM COUNTY CITY | 200 E MAIN ST 1ST FL DURHAM CITY COUNTY TAX COLLECTOR DURHAM NC 27701-3649 |
| DURHAM COUNTY CITY | 200 E MAIN ST 1ST FL DURHAM NC 27701-3649 |
| DURHAM COUNTY REGISTER OF DEEDS | 200 E MAIN ST GROUND FL DURHAM NC 27701 |
| DURHAM COUNTY TAX ADMINISTRATION | 200 E MAIN ST DURHAM NC 27701 |
| DURHAM JONES AND PINEGAR | 111 BROADWAY SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| DURHAM M. DOWNS | JANICE E. DOWNS 9675 ALLEN RD CLARKSTON MI 48348 |
| DURHAM PARK CAI | 8711 HWY 6 N 270 HOUSTON TX 77095 |
| DURHAM REGISTER OF DEEDS | PO BOX 1107 DURHAM NC 27702-1107 |
| DURHAM TOWN | 30 TOWN HOUSE ROAD PO BOX 428 TAX COLLECTOR OF DURHAM TOWN DURHAM CT 06422 |
| DURHAM TOWN | PO BOX 428 TAX COLLECTOR OF DURHAM TOWN DURHAM CT 06422 |
| DURHAM TOWN | 7309 ROUTE 81 EAST DURHAM NY 12423 |
| DURHAM TOWN | 7309 STATE RT 81 TAX COLLECTOR EAST DURHAM NY 12423 |
| DURHAM TOWN | 15 NEW MARKET RD DURHAM NH 03824 |
| DURHAM TOWN | 15 NEW MARKET RD DURHAM TOWN DURHAM NH 03824 |
| DURHAM TOWN | 630 HALLOWELL RD TOWN OF DURHAM DURHAM ME 04222 |
| DURHAM TOWN CLERK | PO BOX 428 DURHAM CT 06422 |
| DURHAM TOWNSHIP (BUCKS) | T-C OF DURHAM TOWNSHIP PO BOX 44 DURHAM PA 18039 |
| DURHAM TOWNSHIP BUCKS | PO BOX 44 T C OF DURHAM TOWNSHIP DURHAM PA 18039 |
| DURHAM TOWNSHIP BUCKS | 232 RED BRIDGE RD T C OF DURHAM TOWNSHIP KINTNERSVILLE PA 18930 |
| DURHAM, BULL | 5 ST ANDREWS PL ROCKPORT TX 78382 |
| DURHAM, CAIRO | PO BOX 10 CAIRO DURHAM SD CAIRO NY 12413 |
| DURHAM, CARL D & DURHAM, LORI J | 262 CHERRY LN FRANKFORT KY 40601 |
| DURHAM, RON | 10053 PIPPIN RD CINCINNATI OH 45231 |
| DURHAM, THELMA | 711 E FRONT ST PORT ANGELES WA 98362 |
| DURHAM, TOLFORD P | 345 RIMMON ST # 1 MANCHESTER NH 03102-3714 |
| DURHHAM TOWN | 630 HALLOWELL RD DURHAM ME 04222 |
| DURIKA, WILLIAM G & DURIKA, SHERYL J | 47385 RIVER CREST STREET STERLING VA 20165 |
| DURKEE, STEVEN | 23494 HOPPER RD HAYWARD CA 94541-6133 |
| DURLEY, ADRIEN | 12710 LAUREL BANK WAY SHARON DURLEY HOUSTON TX 77014 |
| DURM, KL | 757 CEDAR RD GROUND RENT ANAPOLIS MD 21401 |
| DURM, KL | 757 CEDAR RD GROUND RENT ANNAPOLIS MD 21401 |
| DURNE L MIZE | 3261 ROYALTON COURT PLEASANTON CA 94588 |
| DUROA, AURORA | 469 E CALLE CULIACAN NOGALES AZ 85621 |
| DUROCHER, ADELE E | PO BOX 12827 NEWPORT BEACH CA 92658-5076 |
| DURRENBERGER, ROBERT | PO BOX 2401 VISTA CA 92085 |
| DURRETT, JULIANNA | 1216 GREENFIELD AVE CYNTHIA LN NASHVILLE TN 37216 |
| DURRETTE BRADSHAW PLC | 600 E MAIN ST FL 20 RICHMOND VA 23219 |
| DURRETTE CRUMP PLC - PRIMARY | 1111 E. MAIN STREET, 16TH FLOOR RICHMOND VA 23219 |
| DURRETTEBRADSHAW PLC | 1111 E MAIN ST RICHMOND VA 23219 |
| DURRETTEBRADSHAW PLC | 1111 EAST MAIN STREET 16TH FLOOR RICHMOND VA 23219 |
| DURSSE, ROSIE P | 106 SOUND DRIVE ATLANTIC DRIVE NC 28512 |
| DURST, ROBERT | 196 WASHINGTON ST CARBONDALE PA 18407 |
| DURWARD TILL III AND AMERICAN | HOME SPECIALISTS 5910 KAVEH CT UPPER MARLBORO MD 20772-3750 |
| DURWIN DANIELS | ROSLYN DANIELS 11 FIELDSTONE CT OAKLAND NJ 07436 |
| DURWOOD ARRINGTON MALONE ROOFING | 114 ELSAM RD TONEY AL 35773 |
| DURY, SCOTT A & DURY, STACI L | 1951 ROUTE 481 MONONGAHELA PA 15063 |
| DURYEA BORO LUZRNE | 79 MAIN ST DURYEA PA 18642 |
| DURYEA BORO LUZRNE | 79 MAIN ST TAX COLLECTOR OF DURYEA BORO DURYEA PA 18642 |
| DURYEA SCHOOL DISTRICT | 79 MAIN ST DURYEA PA 18642 |
| DURYEA SCHOOL DISTRICT | 79 MAIN ST T C OF DURYEA SCHOOL DISTRICT DURYEA PA 18642 |
| DUSAN UROSEVIC | 4254 W. LAWRANCE UNIT 3NE CHICAGO IL 60630 |
| DUSHORE BORO SCHOOL DISTRICT | RR 2 BOX 2363 T C OF SULLIVAN COUNTY SD DUSHORE PA 18614 |
| DUSHORE BORO SCHOOL DISTRICT | TAX COLLECTOR DUSHORE PA 18614 |
| DUSHORE BORO SULLVN | RR 2 BOX 2363 T C OF DUSHMORE BOROUGH DUSHORE PA 18614 |

| Claim Name | Address Information |
|---|---|
| DUSHORE BOROUGH | RR 2 BOX 2363 DUSHORE PA 18614 |
| DUSIK, LISA L | 1025 ROSE CREEK DRIVE SUITE 620 WOODSTOCK GA 30189 |
| DUSON TOWN | SHERIFF AND COLLECTOR 498 TOBY MOUTON RD DUSON LA 70529-3016 |
| DUSSAULT, DONALD J | P O BOX 1573 WILLITS CA 95490-1573 |
| DUSTANN GAULT AND BARNHIZER AND | ASSOCIATES INC 2072 RICH RD RICHMOND IN 47374-1425 |
| DUSTIN AND CHRISTINA WADE AND | CLARK CONSTRUCTION 1303 WILMINGTON ISLAND RD SAVANNAH GA 31410-4512 |
| DUSTIN AND ERIN RALPH | 121 GRAY LN PROSPER TX 75078 |
| DUSTIN AND FRANCES THOMAS | 6030 HUCKLEBERRY CT AND BPM CONSTRUCTION LLC BATON ROUGE LA 70817 |
| DUSTIN AND KATHRYN NIMMO | 4212 WAKEFIELD CT NORMAN OK 73072 |
| DUSTIN BARRINGTON | 218 S BOYCE FORT WORTH TX 76108 |
| DUSTIN BELTRAM | 709 NEVADA ST NORTHFIELD MN 55057-2620 |
| DUSTIN CARDA AND RUTH CARDA | 507 N 34TH AVE E DULUTH MN 55804 |
| DUSTIN D MCCLINTOCK AND | 702 N ILLINOIS DUSTIN MCCLINTOCK TILDEN IL 92292 |
| DUSTIN DAVIS | NELLIE A. RODRIGUEZ 3420 OAK HILL COURT MORGAN HILL CA 95037 |
| DUSTIN DRAKE AND JENNIFER | 166 32ND LN ROGERS AND KEITH HORTON PUEBLO CO 81006 |
| DUSTIN E ESSIG ATT AT LAW | 135 WASHINGTON SQ WASHINGTON IL 61571 |
| DUSTIN FOX | PO BOX 355 MONONA IA 52159-0355 |
| DUSTIN GAFFKE | ANDREA ANROLD 323 HILLTOP AVE OWATONNA MN 55060 |
| DUSTIN HALL | 15401 N 63RD STREET SCOTTSDALE AZ 85254 |
| DUSTIN HOMESTEAD CONDOMINIUM | 3 HOLLAND WAY STE 201 C O GREAT N PROPERTY MANAGEMENT EXETER NH 03833 |
| DUSTIN KIRKWOOD AND SARAH | 50 HERITAGE RD KIRKWOOD ELKLAND MO 65644 |
| DUSTIN L PAYNE ATT AT LAW | 5201 CAMP BOWIE BLVD STE 200 FORT WORTH TX 76107-4878 |
| DUSTIN LEWIS APPRAISAL ASSOCIATES | 99 PALMETTO ST STSIMONS ISLAND GA 31522 |
| DUSTIN LUHNING AND JIGSAW BUILDERS | 20430 GADWALL LN ROGERS MN 55374 |
| DUSTIN M SMITH AND | LORI QUINN PO BOX 1372 POTTSVILLE PA 17901 |
| DUSTIN MCDANIEL | 200 TOWER BLDG., 323 CENTER ST., LITTLE ROCK AR 72201-2610 |
| DUSTIN NECAISE | 291 STONYBROOK TRAIL MOCKSVILLE NC 27028 |
| DUSTIN O RUH | 8002 122ND AVENUE NE KIRKLAND WA 98033 |
| DUSTIN PEST CONTROL | 5655 W BARSTOW 101 FRESNO CA 93722 |
| DUSTIN RAYE | SPYGLASS REALTY AND INVESTMENTS 1004 APPLE CROSS DR PFLUGERVILLE TX 78660 |
| DUSTIN SULLIVAN | 12308 Q. AVENUE PARKERSBURG IA 50665 |
| DUSTIN T BOWER ATT AT LAW | 7800 METRO PKWY STE 300 BLOOMINGTON MN 55425 |
| DUSTIN T EVANS AND N AND E GROUP LLC | 880 HAMEL ST AKRON OH 44306-1943 |
| DUSTIN VANZANDT | 201 MURRAY LANE RICHARDSON TX 75080 |
| DUSTIN YATES | 22 W MONTEAGLE CIR THE WOODLANDS TX 77382-1091 |
| DUSTMAN, JOHN A & DUSTMAN, WENDY A | 145 MCALPIN DRIVE WINTERVILLE GA 30683 |
| DUSTY BOGART ROOFING | 11500 FM 2331 GODLY TX 76044 |
| DUSTY W PAEZ | 7 ALMOND BRANCH PL THE WEEDLANDS TX 77382-5700 |
| DUSTY, ANGIE | 806 M ST BARLING AR 72923 |
| DUSZAK APPRAISAL COMPANY | 2507 GANNET LN WILMINGTON DE 19805 |
| DUTCH CREEK VILLAGE FILING 3 | W COAL MINE AVE HOA BOX 1286732 LITTLETON CO 80123 |
| DUTCHER REALTY | 644 N GLENWOOD ST GRIFFTH IN 46319 |
| DUTCHESS COUNTY | 22 MARKET ST COMMISSIONER OF FINANCE POUGHKEEPSIE NY 12601 |
| DUTCHESS COUNTY CLERK | 22 MARKET ST POUGHKEEPSIE NY 12601 |
| DUTCHLAND LLC | 1099 SEALS RD LOOGOOTEE IN 47553 |
| DUTIL, SHAWN M & DUTIL, LINDA G | 10112 DUTIL DR NEW IBERIA LA 70560 |
| DUTLI & BORNEMAN LLP | AND JANICE HAMILTON SHERMAN 545 NE 7TH STREET PRINEVILLE OR 97754 |
| DUTOIT, RUSSELL | 15077 ACORN CIR PORT CHARLOTTE FL 33981-4212 |
| DUTRA REALTY ENTERPRISES INC | 46921 WANM SPIRINGS BLVD FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| DUTRA, ALLEN M | 59 DAMONTE RANCH PKWY STE B299 RENO NV 89521 |
| DUTT, NILESH C & DUTT, JOYCELYN P | 2102 PAPPAS PL HAYWARD CA 94542-2368 |
| DUTTA, DEBASHIS | 1513 CLYDESDALE DRIVE LARAMIE WY 82070 |
| DUTTN PROPERTIES LLC | PO BOX 93926 SOUTHLAKE TX 76092-0119 |
| DUTTN PROPERTIES LLC | 218 SOUTH BOYCE FORTHWORTH TX 76108 |
| DUTTON & DUTTON P.C. | 10325 W LINCOLN HIGHWAY FRANKFORT IL 60423 |
| DUTTON AND ASSOCS | 921 E 86TH ST STE 130 INDIANAPOLIS IN 46240 |
| DUTTON AND DUTTON | 10325 W LINCOLN HWY FRANKFORT IL 60423 |
| DUTTON AND DUTTON PC | 10325 LINCOLN HWY FRANKFORT IL 60423 |
| DUTTON, COLIN B | 110 BUNKER HILL LANE QUINCY MA 02169 |
| DUTTON, SARAH & DUTTON, GLENN J | PO BOX 908387 GAINESVILLE GA 30501-0922 |
| DUTY, JACEN N & DUTY, JAYNE R | 2701 21ST STREET ZION IL 60099 |
| DUTY, RODNEY J & DUTY, BECKY J | 1406 HIGHWAY220 CONRAD MT 59425 |
| DUVAL COUNTY | DUVAL COUNTY TAX COLLECTOR 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| DUVAL COUNTY | 231 E FORSYTH ST RM 130 DUVAL COUNTY TAX COLLECTOR JACKSONVILLE FL 32202 |
| DUVAL COUNTY | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| DUVAL COUNTY | 330 E BAY ST RM 103 CLERK OF CIRCUIT CT JACKSONVILLE FL 32202 |
| DUVAL COUNTY | PO BOX 337 ASSESSOR COLLECTOR SAN DIEGO TX 78384 |
| DUVAL COUNTY | STATE HWY 44 AND BEXAR ST PO BOX 337 ASSESSOR COLLECTOR SAN DIEGO TX 78384 |
| DUVAL COUNTY CLERK | 400 E GRAVIS ON HWY 44 SAN DIEGO TX 78384 |
| DUVAL COUNTY CLERK OF CIRCUIT COURT | 330 E BAY ST COURTHOUSE JACKSONVILLE FL 32202 |
| DUVAL COUNTY PROPERTY APPRAISER | 231 E FORSYTH ST RM 270 JACKSONVILLE FL 32202-3373 |
| DUVAL COUNTY RECORDER | 330 E BAY ST RM 103 JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| DUVAL HAWS AND MOODY | 947 S 500 E STE 200 AMERICAN FORK UT 84003 |
| DUVAL HAWS MOODY AND FREI | 947 S 500 E STE 200 AMERICAN FORK UT 84003 |
| DUVAL, JOHANNA | 491 S FIFTH ST COALINGA CA 93210 |
| DUVALL COMPANY | PO BOX 14921 ALBUQUERQUE NM 87191 |
| DUVALL PREMIUM BUDGET | PO BOX 40866 JACKSONVILLE FL 32203 |
| DUVERGE GENERAL CONTRACTOR | 213 WALNUT ST PATERSON NJ 07522 |
| DUVERNAY, MARQUITTA L | 802 LAKEVIEW CT HEINESVILLE GA 31313-2207 |
| DUVOPP GENERAL CONTRACTORS | 13170 SE 128TH ST STE 203 MIAMI FL 33186 |
| DUWAN, GOTTLIEB J | UNIT 9700 BOX 2118 DPO AE 09830-2118 |
| DUWARD T DUVALL AND ANGELA DUVALL VS GMAC | MORTGAGE LLC FORCHT BANK MAGNOLIA BANK INCORPORATED AND BANK OF AMERICA ET AL THE GAILOR LAW OFFICE PLLC 100 PROFESSIONAL ARTS BUILDING 730 W MARKET ST LOUISVILLE KY 40202 |
| DUWAYNE THORNTON AND LIBERTY COUNTY | 391 CR 2010 ROOFING INC HARDIN TX 77561 |
| DUWELL, JARED & DUWELL, SARA | 38886 ROW RIVER RD CULP CREEK OR 97434-9608 |
| DUXBURY AND RAY INS AGENCY | 292 WATERMAN AVE PO BOX 17088 SMITHFIELD RI 02917 |
| DUXBURY TOWN | 878 TREMONT ST DUXBURY MA 02332 |
| DUXBURY TOWN | 878 TREMONT ST DUXBURY TOWN TAXCOLLECTOR DUXBURY MA 02332 |
| DUXBURY TOWN | 878 TREMONT ST GLORIA WILLIAMS TC DUXBURY MA 02332 |
| DUXBURY TOWN | 3316 CROSSETT HILL RD TOWN OF DUXBURY WATERBURY VT 05676 |
| DUXBURY TOWN | 5421 VERMONT RT 100 TOWN OF DUXBURY DUXBURY VT 05676 |
| DUXBURY TOWN CLERK | 3316 CROSSETT HILL ATTN REAL ESTATE RECORDING WATERBURY VT 05676 |
| DUXBURY, KEVIN B & DUXBURY, HELEN C | 3648 JASMINE AVENUE ROSAMOND CA 93560 |
| DUY SANG NGUYEN DANG | 3977 COFFEE RD, STE C BAKERSFIELD CA 93308 |
| DUYEN B TRUONG | 33 NORMANDY LANE ORINDA CA 94563 |

| Claim Name | Address Information |
| --- | --- |
| DV BRAMMER AND ASSOCIATES LLC | 7680 WINTERDALE CIR COTTONWOOD HEIGHTS UT 84121 |
| DVL AUTOMATION INC | 115 SINCLAIR STREET BRISTOL PA 19007 |
| DVL LAW OFFICES | 53 W JACKSON BLVD STE 404 CHICAGO IL 60604-3418 |
| DVL LAW OFFICES LLC | 53 W JACKSON BLVD STE 1001 CHICAGO IL 60604 |
| DVORSHAE MOORE | 1000 E. ASH LANE # 1502 EULESS TX 76039-4760 |
| DW CONSTRUCTION | 706 E RED BIRD LN DUNCANVILLE TX 75116 |
| DW CONTRACTING COMPANY | 1515 S MAIN ST PALMYRA MO 63461 |
| DWAIN J NEESE | 1445 SNEAD STREET BANNING CA 92220 |
| DWANE E. MASSENBURG | SOPHIA F. MASSENBURG PO BOX 11207 DANVILLE VA 24543 |
| DWARKESH R PARIKH | SMITA D PARIKH 64 MONSERRAT AVENUE FOOTHILL RANCH CA 92610 |
| DWAYNE A ADAMS AND CAROLYN ADAMS | 2908 DONATIEL ST AND THIERRYS CARPENTRY LAKE CHARLES LA 70615 |
| DWAYNE A CAMPBELL | KARIN R CAMPBELL 106 COVINGTON SQUARE DRIVE CARY NC 27513 |
| DWAYNE A RILEY AND MATTHEWZ | HOME PRO 1255 CRESTON ST MUSKEGON MI 49442-4167 |
| DWAYNE AND CHANIEO HAYDEN AND | 3640 NW 28TH CT RESTORATIONS UNLIMITED LLC & NJB CUSTOM INTERIORS FT LAUDERDALE FL 33311 |
| DWAYNE AND KIMBERLEY MYRE AND | 22802 AUGUST LEAF CLIFFORD MYRE TOMBALL TX 77375 |
| DWAYNE AND LISA REGAN | 101 BULL RUN CR BROUSSARD LA 70518 |
| DWAYNE AND PAULETTE WALKER AND | JOHN BEAL INC 943 PARKCREST DR SAINT CHARLES MO 63301-1162 |
| DWAYNE AND ROBYN THORNTON AND | 391 CR 2010 LIBERTY COUNTY ROOFING INC HARDIN TX 77561 |
| DWAYNE AND SHARON BROWN AND | 120 N LANFORD RD PAUL DAVIS RESTORATION G C SPARTANBURG SC 29301 |
| DWAYNE AND SHELLY CHAUMONT | 714 GATEWAY DR LAKE CHARLES LA 70611 |
| DWAYNE AND TERESA BAILEY | 861 HERMOSA CHAPARRAL NM 88081 |
| DWAYNE B GOOD | MITSY L GOOD 2285 STONEWALL JACKSON HWY BENTONVILLE VA 22610 |
| DWAYNE BARRETT AND | MIRIAM L BLISS 2708 BELMONT BLVD NASHVILLE TN 37212 |
| DWAYNE CARICOFE | MINT SPRING REALTY CO. 2069 LEE JACKSON HWY STAUNTON VA 24401 |
| DWAYNE D. ESCKELSON | 3364 SANDY SHORE DR METAMORA MI 48455 |
| DWAYNE DUMALANTA AN INDIVIDUAL AND RIA | DUMALANTA AN INDIVIDUAL VS GMAC MORTGAGE LLC A DELAWARE LIMITED LIABILITY ET AL THE LAW OFFICES OF STEPHEN R GOLDEN 224 N FAIR OAKS BLVD3RD FL PASADENA CA 91103 |
| DWAYNE EDGERSON | P O BOX 0023 GRETNA LA 70054-0023 |
| DWAYNE EDWARD CULBERSTON | 19211 ONE NORMAN BLVD APT A CORNELIUS NC 28031-5888 |
| DWAYNE F POOLE AND TRINA M POOLE VS GMAC | MORTGAGE LLC 220 RIVER ROCK DR UNION MO 63084 |
| DWAYNE HARLEY | DMH SERVICES 125 ETHAN MOOR JONESBORO GA 30238 |
| DWAYNE J EHLIS | MARIA A EHLIS 1001 CRESTVIEW DR SELAH WA 98942 |
| DWAYNE LEMMON APPRAISAL SERVICE | 390 FM 1635 ATLANTA TX 75551 |
| DWAYNE NATHANIEL THOMPSON | 19114 PILARIO STREET ROWLAND HEIGHTS CA 91748 |
| DWAYNE P BEGAY | LYNN A BEGAY 5700 PAPAYA PLACE NORTHEAST ALBUQUERQUE NM 87111 |
| DWAYNE P. HONEYCUTT | 405 N ALTADENA ROYAL OAK MI 48067 |
| DWAYNE RAMBARRAN | 5 BAIRD COURT SYOSSET NY 11791 |
| DWAYNE ROSS | 218 TEMPLE BLVD. PALMYRA NJ 08065 |
| DWAYNE SHEPHERD AND SELINA SHEPHERD VS GMAC | MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE INDYMAC BANK ISIS ET AL LAW OFFICES OF MICHAEL ALFRED 7220 TRADE STREETSUITE 101 SAN DIEGO CA 92121 |
| DWAYNE SMITH | 2004 LIMESTONE DRIVE GRAND PRAIRIE TX 75052 |
| DWAYNE STUCKEY | 14432 WATERSEDGE TRL NE PRIOR LAKE MN 55372 |
| DWCC LLC | 17 GLENN AVE GLEN GARDNER NJ 08826 |
| DWD PROPERTY MANAGEMENT | 14344 MANDOLIN DR ORLANDO FL 32837 |
| DWD PROPERTY MANAGEMENT INC | 14344 MANDELIN DR ORLANDO FL 32837 |
| DWELLINGS REALTORS | 506 B MORELAND AVE NE ATLANTA GA 30307 |
| DWELLINGS, DYNAMIC | 245 MAIN ST DYNAMIC DWELLINGS WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| DWIGHT A DICKINSON | LINDA S DICKINSON 495 BELL HILL TERRACE MURPHY NC 28906 |
| DWIGHT A MUNTZER | 3007 GALLEON DRIVE EVANSVILLE IN 47725 |
| DWIGHT A. BANNON | FANNIE J. BANNON 90 HILLENDALE DRIVE ASHLAND OR 97520 |
| DWIGHT A. LINDQUIST | SUZANNE M. LINDQUIST 5905 HILLSBORO AVENUE N MINNEAPOLIS MN 55428 |
| DWIGHT A. PARKER | 36017 BELLA VISTA DR YUCAIPA CA 92399-4932 |
| DWIGHT A. VARNER | PAULA S. VARNER 8210OHANNON STATION RD LOUISVILLE KY 40291 |
| DWIGHT AND CHARLETTA SHEEHY | 441 7TH ST SR AND JS CONSTRUCTION CO BIRMINGHAM AL 35217 |
| DWIGHT AND DEBORAH MINYARD | 4513 PINYON DRIVE VIRGINIA BEACH VA 23462 |
| DWIGHT AND DORIS MORGAN AND | CHANDLER FAMILY ROOFING PO BOX 24220 CHICAGO IL 60624-0220 |
| DWIGHT AND JEANINE DIERKING | 115 COLE STREET HULETT WY 82720 |
| DWIGHT AND JEANINE DIERKING | PO BOX 638 HULCH WY 82720 |
| DWIGHT AND RONDA SMITH AND SELF | 1148 W OCEAN VIEW AVE SERVICES INC NORFOLK VA 23503 |
| DWIGHT ANDRUS INS INC | PO BOX 60970 LAFAYETTE LA 70596 |
| DWIGHT ANTHONY MIZE | ANNABEL LEE MIZE 546 VIA ZAPATA RIVERSIDE CA 92507 |
| DWIGHT BLAKE | 2058 NORTH JOHN RUSSELL CIRCLE ELKINS PARK PA 19027 |
| DWIGHT BOWEN ATT AT LAW | 170 MITCHELL ST SW ATLANTA GA 30303 |
| DWIGHT BOWEN ATT AT LAW | 235 PEACHTREE ST NE ATLANTA GA 30303 |
| DWIGHT C ADAMS AND ASSOCIATES | 1855 ROHLWING RD STE D ROLLING MEADOWS IL 60008 |
| DWIGHT C. HAYES | DARLENE M. HAYES 524 VIA EL ENCANTADOR SANTA BARBARA CA 93111 |
| DWIGHT C. VINSON | 93 CHURCH ST SUITE 211 FRANKLIN NC 28734 |
| DWIGHT D AND CHRISTI PETERSEN AND | 3116 DREEBEN DR N TEXAS ROOFING HALTOM CITY TX 76118-6241 |
| DWIGHT D NIELSEN ATT AT LAW | 28581 OLD TOWN FRONT ST TEMECULA CA 92590 |
| DWIGHT D. JONES | 7277 COUNTRY CLUB DRIVE SAINT LOUIS MO 63121 |
| DWIGHT E DENMAN ATT AT LAW | 9003 AIRPORT FWY STE G150 NORTH RICHLAND HILLS TX 76180 |
| DWIGHT E EIRICH | DEBORAH A EIRICH 13200 DRAKEWOOD ROAD MIDLOTHIAN VA 23113 |
| DWIGHT E HOOPER MD AND | 165 BRAMBLEBUSH CHASE CONSTANCE L HOOPER FAIRBURN GA 30214-2670 |
| DWIGHT E. KEITH | 3080 OLD ORCHARD DRIVE WATERFORD MI 48328 |
| DWIGHT FANTROY | 1401 HWY 360 1021 EULESS TX 76039 |
| DWIGHT FLOWERS | 5839 GRAND REUNION DRIVE HOSCHTON GA 30548 |
| DWIGHT G. KIM | JAN A. KIM 951085 HOOKUPU MILILANI HI 96789-4229 |
| DWIGHT G. STILES | LORNA M. STILES 1547 EAST SIDE RIVER RD DUMMER NH 03588 |
| DWIGHT GUM, GARY | 752 BLOCKHING CIR CLAYTON CA 94517 |
| DWIGHT HAWKINS | 26650 THE OLD ROAD SUITE 300 VALENCIA CA 91381 |
| DWIGHT K HARDING ATT AT LAW | PO BOX 2215 LONGMONT CO 80502 |
| DWIGHT L FAULHABER ATT AT LAW | 400 E 2ND AVE STE 103 EUGENE OR 97401 |
| DWIGHT M JETT JR ATT AT LAW | 431 MOULTON ST E DECATUR AL 35601 |
| DWIGHT M. DUNHAM | BRENDA J. DUNHAM 631 W. 600 NORTH MARION IN 46952 |
| DWIGHT M. OKAWA | ALLYN B. OKAWA 1357  HALEKOA DRIVE HONOLULU HI 96821-1120 |
| DWIGHT MCCORMICK | 1472 REYNOLDS LANE WESTVILLE FL 32464 |
| DWIGHT NICHOLSON | 2120 FOTHERGILL DR EVANS GA 30808 |
| DWIGHT R J LINDQUIST | 1510 RAND TOWER 527 MARQUETTE AVE MINNEAPOLIS MN 55402 |
| DWIGHT R JOHNSON ATT AT LAW | PO BOX 1407 PINE LAKE GA 30072 |
| DWIGHT SPRINGER | 102 SO. COURT STREET SUITE 621 FLORENCE AL 35630 |
| DWIGHT STORZ | HOLLY STORZ 18  LESHNER LANE BURLINGTON NJ 08016 |
| DWIGHT SUBER | 256 EAST PENN STREET PHILADELPHIA PA 19144 |
| DWIGHT TOWNSHIP | 6750 N VAN DYKE PO BOX 22 KINDE MI 48445 |
| DWIGHT TOWNSHIP | 6750 N VAN DYKE PO BOX 22 TREASURER DWIGHT TWP KINDE MI 48445 |
| DWIGHT U SUMMERLIN | 6824 4TH WAY SOUTHEAST OLYMPIA WA 98503 |
| DWIGHT W CLARK LLC | 3440 ELLICOTT CTR DR ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| DWIGHT, AMADOR | 4030 TEXTILE YPSILANTI MI 48197 |
| DWIGHT, HAROLD C | 5923 WOOD AVE KANSAS CITY KS 66102 |
| DWINELL, JOHN F & HILL, ANNE E | 14205 HAYNES STREET VAN NUYS CA 91401 |
| DWORAK, CATHERINE A | 12112 E 58TH PL KANSAS CITY MO 64133 |
| DWORKEN AND BERNSTEIN | 60 S PARK PL PAINESVILLE OH 44077 |
| DWP | 41972 GARSTIN RD BIG BEAR LAKE CA 92315 |
| DWS PROPERTY PRESERVATION | 307 W CHAPLINE ST BOX 233 SHARPSBURG MD 21782 |
| DWYER APPRAISAL SERVICES INC | PO BOX 70855 NORTH DARTMOUTH MA 02747 |
| DWYER DONOVAN AND PENDLETON PA | 461 MIDDLE ST PORTSMOUTH NH 03801 |
| DWYER INS AGENCY | 38 BELLEVUE AVE MUENCHINGER KING BLDG NEWPORT RI 02840 |
| DWYER, KATHLEEN P | 55 FERNCROFT RD ONE CORPORATE PL DANVERS MA 01923 |
| DWYER, KATHLEEN P | 8 ESSEX CTR DR PEABODY MA 01960 |
| DWYER, LO A | 141 LIN TILLEY ROAD DURHAM NC 27712 |
| DWYER, THOMAS S & ESPONDA, MARK C | 3945 YUHAS AVENUE HELENA MT 59602 |
| DY SIVONGXAY | 474 CARRINGTON AVENUE WOONSOCKET RI 02895 |
| DYAKOWSKI, PETER S | 2607 BROUSSARD ST BATON ROUGE LA 70808-1032 |
| DYANNE P. WILSON | H. G. WILSON 1557 PRESIDENTIAL DR RICHMOND VA 23228 |
| DYBERRY TOWNSHIP WAYNE | 285 GRIMMS RD T C OF DYBERRY TOWNSHIP HONESDALE PA 18431 |
| DYBERRY TOWNSHIP WAYNE | RR 1 BOX 1290 T C OF DYBERRY TOWNSHIP HONESDALE PA 18431 |
| DYCK O NEAL INC | 15301 SPECTRUM DR STE 450 ATTN HSA COORDINATOR ADDISON TX 75001 |
| DYCK ONEAL INC | PO BOX 13370 ARLINGTON TX 76094 |
| DYCUS, MICHAEL & DYCUS, IMOGENE | 1142 SOUTH JACKSON STREET JUNCTION CITY KS 66441 |
| DYE, CAROLYN A | 3435 WILSHIRE BLVD STE 1045 LOS ANGELES CA 90010 |
| DYE, CAROLYN A | 1925 CENTURY PARK E STE 1150 LOS ANGELES CA 90067 |
| DYE, JAMES A | 1000 MANZANO COURT NORTHWEST ALBUQUERQUE NM 87102 |
| DYE, WILLIAM R | 9 WHIPPLE DR WHEELING WV 26003 |
| DYER AND SUMMERS PC | PO BOX 2261 BISMARCK ND 58502 |
| DYER BROOK TOWN | 864 DYER BROOK RD TOWN OF DYER BROOK DYER BROOK ME 04747 |
| DYER BROOK TOWN | RR 1 BOX 80 TOWN OF DYER BROOK ISLAND FALLS ME 04747 |
| DYER CITY | 235 S ROYAL ST TRUSTEE DYER TN 38330 |
| DYER COUNTY | 101 CT ST W PO BOX 1360 DYERSBURG TN 38025 |
| DYER COUNTY | COUNTY COURTHOUSE PO BOX 1360 TAX COLLECTOR DYERSBURG TN 38025 |
| DYER COUNTY | COUNTY COURTHOUSE PO BOX 1360 TRUSTEE DYERSBURG TN 38025 |
| DYER COUNTY | PO BOX 1360 TRUSTEE DYERSBURG TN 38025 |
| DYER COUNTY REGISTER OF DEEDS | PO BOX 1360 MAIN ST DYERSBURG TN 38025-1360 |
| DYER GAROFOLO MANN AND SCHULTZ | 137 N MAIN ST STE 1000 BARCLAY BLDG DAYTON OH 45402 |
| DYER INVESTMENTS INC | 4707 TEE VIEW CT SANTA ROSA CA 95405-8756 |
| DYER MANOR FF3 | PO BOX 245 COLLECTOR OF TAXES WARAUREGAN CT 06387 |
| DYER MANOR FIRE DISTRICT 3 | 591 WAUKEGAN RD TAX COLLECTOR DANIELSON CT 06239 |
| DYER RENOVATIONS LLC | 1839 MELLOW DR MIAMISBURG OH 45342 |
| DYER, GARFIELD M | C/O RISING SUN INVESTMENTS 484 OAKHURST LN CARPENTERSVILLE IL 60110 |
| DYER, GREGORY | 420 SUMMIT DR ORANGE PARK FL 32073 |
| DYERSBURG CITY | 119 S MILL AVE TAX COLLECTOR DYERSBURG TN 38024 |
| DYERSBURG CITY | 425 W CT ST TAX COLLECTOR DYERSBURG TN 38024 |
| DYERSBURG CITY | 425 W CT ST PO BOX 1358 TAX COLLECTOR DYERSBURG TN 38025 |
| DYERSBURG REALTY | 640 US HWY 51 BYP E DYERSBURG TN 38024 |
| DYK, WILLIAM G | 990 LAKEPOINTE CT UNION KY 41091-9558 |
| DYKE HENRY GOLDSHOLL AND WINZERLING | 415 N MCKINLEY LITTLE ROCK AR 72205 |
| DYKE HENRY GOLDSHOLL AND WINZERLING | 415 NO MCKINLEY LITTLE ROCK AR 72205 |

| Claim Name | Address Information |
|---|---|
| DYKE ONEAL INC | 15301 SPECTRUM DR STE 450 ADDISON TX 75001 |
| DYKE, HENRY, GOLDSHOLL & WINZERLING, P.L.C. | 415 N MCKINLEY, SUITE 1177 LITTLE ROCK AR 72205 |
| DYKEHENRYGOLDSHELL AND WINZERLING | 415 N MCKINLEY STE 555 LITTLE ROCK AR 72205 |
| DYKEMA GOSSETT | DEPT CH 16382 PALATINE IL 60055-6382 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER DETROIT MI 48243 |
| DYKEMA GOSSETT PLLC | SUITE 300 39577 WOODWARD AVE BLOOMFIELD HILLS MI 48304-5086 |
| DYKEMA GOSSETT PLLC | DEPT CH 16382 PALATINE IL 60055 |
| DYKEMA GOSSETT PLLC - PRIMARY | 400 RENAISSANCE CENTER DETROIT MI 48243 |
| DYKEMA LAW OFFICES | 4270 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 |
| DYKSTRA, ROBYN | 418 N FRANCIS AVE LANSING MI 48912-4116 |
| DYLAN AND PAULA MACKEY AND | ABOVE ALL ROOFING 2715 SAN JUAN LOOP HOLLOMAN AIR FORCE BASE NM 88330-8114 |
| DYLAN AND REBECCA COLLINS | 7 WEBSTER DR AND COOPERS POND CONSTRUCTION CO PLYMOUTH MA 02360 |
| DYLAN COON | 724 BOELLING AVE EVANSDALE IA 50707 |
| DYLAN LARIO REAL ESTATE | 2700 CANYON BLVD STE 200 BOULDER CO 80302 |
| DYMARKOWSKI, DOUGLAS | 4930 N HOLLAND SYLVANIA RD SYLVANIA OH 43560 |
| DYMOND, DAVID E | 16312 NE WASCO ST GRESHAM OR 97230 |
| DYMUN, MARY | PO BOX 2174 ST AUGUSTINE FL 32085 |
| DYNAMI INVESTMENT SOLUTIONS INC | PO BOX 1666 LONGVIEW WA 98632 |
| DYNAMIC ASSET SOLUTIONS LLC | 2351 SUNSET BLVD SUITE 170 #727 ROCKLIN CA 95765 |
| DYNAMIC CAPITAL MORTGAGE INC | 62 HARVARD ST BROOKLINE MA 02445 |
| DYNAMIC CAPITAL MORTGAGE, INC. | PO BOX 590609 NEWTON CENTER MA 02459-0006 |
| DYNAMIC ENTERPRISES | 26895 ALISO CREEK RD B 223 ALISO VIEJO CA 92656 |
| DYNAMIC INVESTMENT SOLUTIONS LLC | 796 COMMERCE AVE STE 100 LONGVIEW WA 98632 |
| DYNAMIC LENDING GROUP | 1050 LAKES DR STE 150 WEST COVINA CA 91790 |
| DYNAMIC ONLINE MARKETING CORP | 192 READING ST BUFFALO NY 14220-2156 |
| DYNAMIC PROPERTIES | 3111 C ST ANCHORAGE AK 99503 |
| DYNAMIC PROPERTIES | 3111 C ST STE 100 ANCHORAGE AK 99503 |
| DYNAMIC PROPETIES INC | 3111 C ST STE 100 ANCHORAGE AK 99503 |
| DYNAMIC REALTY INC | 629 WINDAMERE RD ETTERS PA 17319 |
| DYNAMIC SOLUTIONS GROUP | 11975 PORTLAND AVE BURNSVILLE MN 55337 |
| DYNAMIC SOLUTIONS GROUP | 8120 PENN AVE BLOOMINGTON MN 55431 |
| DYNAMITE FLOORS AND MORE | 218 N STATE ST ANSONIA CT 06401 |
| DYNAMITE MOUNTAIN RANCH | 4523 E BROADWAY RD C O CORNERSTONE PROPERTIES PHOENIX AZ 85040 |
| DYNASTY APPRAISAL SERVICE | 1203 WOOD OAK CT ROSEVILLE CA 95747 |
| DYNASTY INSURANCE AGENCY | 83 KEARNY AVE KEARNY NJ 07032 |
| DYNASTY INVESTMENT GROUP | 19507 BRETTON DR DETROIT MI 48223 |
| DYNASTY, ERA | 20600 EUREKA RD STE 210 TAYLOR MI 48180-6337 |
| DYNATEK INC | PO BOX 803496 DALLAS TX 75380 |
| DYNELE L SCHINKER KUHARICH | 4300 LYNN RD STE 205 RAVENNA OH 44266 |
| DYNEX CAPITAL INC | WAYNE BROCKWELL 4551 COX RD STE 300 GLEN ALLEN VA 23060 |
| DYNEX CAPITAL INC | 4991 LAKE BROOK DR STE 100 GLEN ALLEN VA 23060-9245 |
| DYNEX CAPITAL, INC | 10900 NUCKOLS ROAD GLEN ALLEN VA 23060 |
| DYNEX CAPITAL, INC. | 4991 LAKE BROOK DRIVE, SUITE 100 GLEN ALLEN VA 23060 |
| DYNEX WELLS FARGO | WAYNE BROCKWELL 4551 COX RD STE 300 GLEN ALLEN VA 23060 |
| DYNTEK SERVICES INC | 19700 FAIRCHILD RD STE 350 IRVINE CA 92612 |
| DYNTEK SERVICES INC. | 4440 VON KARMAN, SUITE 200 NEWPORT BEACH CA 92660 |
| DYR LLC | 13547 VENTURA BLVD #337 SHERMAN OAKS CA 91423 |
| DYSART RANCH COMMUNITY ASSOCIATION | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
|---|---|
| DYSART TAYLOR LAY COTTER AND | 4420 MADISON AVE KANSAS CITY MO 64111 |
| DYSINGER, DARRYL M | 11517 BISHOP HWY LANSING MI 48911 |
| DYSON, WILLIAM B | 1015 APPLETHORN DR APEX NC 27502 |
| DZIAK, LAURA & DZIAK, JOHN | 1105 SCHROCK RD STE 110 COLUMBUS OH 43229-1174 |
| DZIEKAN, LAWRENCE B | 1204 WALTHAM ST METAIRIE LA 70001 |
| DZIEMAN, TOM | 915 W 10TH ST MEDFORD OR 97501 |
| DZIERBA REAL ESTATE | 357 LANDMARK AVE A BLOOMINGTON IN 47403 |
| DZIERBA REAL ESTATE | 517 N WALNUT BLOOMINGTON IN 47404 |
| DZIKOWSKI, PATRICIA | 4300 N UNIVERSITY DR STE B103 LAUDERHILL FL 33351 |
| DZIOBA, PAUL & DZIOBA, JANICE M | WOODFERN FARM 194 LANES MILL RD HOWELL NJ 07731 |
| DZUNG NGUYEN | 57970 BLUE HERON DR GOSHEN IN 46528 |
| E & E REAL ESTATE LLC | PO BOX 489 MISSION TX 78573 |
| E A DAHLHOFF APPRAISAL CO | PO BOX 1929 FAIRVIEW HEIGHTS IL 62208 |
| E ALLEN SULLIVAN JR | 6308 PICCADILLY SQUARE DR MOBILE AL 36609 |
| E AND C OF CENTRAL FLORIDA INC | 862 HUMPHREY BLVD DELTONA FL 32738 |
| E AND D HOLDINGS INC | 21500 CALIFA #109 WOODLAND HILLS CA 91367 |
| E AND E ROOFING INC | 1984 HWY 36 E MILNER GA 30257 |
| E AND M HOMES INC | 2403 W 3RD ST BLOOMINGTON IN 47404-5222 |
| E AND S GENERAL CONSTRUCTION | 40517 POLO CT PALMDALE CA 93551 |
| E ARLENE KEESLING | 25 N LANSDOWN WAY ANDERSON IN 46012 |
| E AURORA C S AURORA TN AU1 | 5 S GROVE ST RECEIVER OF TAXES EAST AURORA NY 14052 |
| E AURORA C S AURORA TN AU1 | 5 SGROVE ST AURORA TOWN HALL RECEIVER OF TAXES EAST AURORA NY 14052 |
| E AURORA C S TN COLDEN | 5 S GROVE ST RECEIVER OF TAXES EAST AURORA NY 14052 |
| E AURORA C S TN OF ELMA | 1910 BOWEN RD ANN KESTER RECEIVER OF TAXES ELMA NY 14059 |
| E AURORA C S VILL OF AURORA | 6 S GROVE ST TAX COLLECTOR EAST AURORA NY 14052 |
| E B BURKETT REAL ESTATE | 716 S WALNUT PINE BLUFF AR 71601-4951 |
| E BLAKEYS HOME IMPROVEMENTS | 513 MEADOWSPRING RD RICHMOND VA 23223 |
| E BRANDT AND ASSOCIATES PC | 10560 WALNUT ST STE 550 DALLAS TX 75243 |
| E BRIAN DAVIS ATT AT LAW | 6040 DUTCHMANS LN STE 220 LOUISVILLE KY 40205 |
| E BYRON BODIN | DEBBIE S BODIN 11010 40TH PLACE NORTH PLYMOUTH MN 55441 |
| E C GREEN ATT AT LAW | 230 W MAIN ST DENISON TX 75020 |
| E C HOUSER CO | PO BOX 3761 SPRINGFIELD MO 65808 |
| E C INGRAM AND ASSOCIATES | PO BOX 1135 LAKE ARROWHEAD CA 92352 |
| E C MIKE GOMEZ ATT AT LAW | PO BOX 2931 ROSWELL NM 88202 |
| E CAREW AND | MYRNA CAREW 510 GRANDVIEW DR #4 MILFORD MI 48381 |
| E CHRISTOPHER AMOS ATT AT LAW | 10480 LITTLE PATUXENT PKWY STE 4 COLUMBIA MD 21044 |
| E CLARKE BALCOM ATT AT LAW | 5125 SW MACADAM AVE STE 210 PORTLAND OR 97239 |
| E D FAIR INS AGENCY INC | PO BOX 191420 BOSTON MA 02119 |
| E DARREN MCNEAL ATT AT LAW | 330 S HIGH ST COLUMBUS OH 43215 |
| E DARREN MCNEAL ATT AT LAW | 100 E MAIN ST COLUMBUS OH 43215-5208 |
| E DAVID GORDON | 64063 FRANKLIN ST DESERT HOT SPRINGS CA 92240-7717 |
| E DAVID MARSHALL ATT AT LAW | 257 W SHORT ST LEXINGTON KY 40507 |
| E DOUGLAS BASEL JR ATT AT LAW | PO BOX 492 PETOSKEY MI 49770-0492 |
| E DWIGHT TAYLOR ATT AT LAW | 2851 S PARKER RD STE 1200 AURORA CO 80014 |
| E ERIC HANSEN | 8340 BLACK WALNUT RD EAST AMHERST NY 14051 |
| E EUGUNE HASTINGS CH 13 TRUSTEE | PO BOX 14839 MONROE LA 71207 |
| E EXECUTIVE REALTY INC | 11673 JOLLYVILLE RD STE 105 AUSTIN TX 78759 |
| E EXECUTIVE REALTY INC | 12102 SCRIBE DR AUSTIN TX 78759 |
| E F WILBER LAW OFFICE LLC | 224 E WATER ST SANDUSKY OH 44870 |

| Claim Name | Address Information |
|---|---|
| E F WILBER LAW OFFICES LLC | ELIZABETH F WILBER 224 E WATER STREET SANDUSKY OH 44870 |
| E FOLEY RANSON ATT AT LAW | PO BOX 848 OCEAN SPRINGS MS 39566 |
| E FOY MCNAUGHTON ATT AT LAW | 330 INTERTECH PKWY FL 3RD ANGOLA IN 46703 |
| E FOY MCNAUGHTON ATT AT LAW | 430 N WAYNE ST STE 1A ANGOLA IN 46703 |
| E FRANCO UPANO ATT AT LAW | 435 E MAIN ST STE 135 GREENWOOD IN 46143 |
| E FRANCO UPANO ATT AT LAW | 302 E TROY AVE INDIANAPOLIS IN 46225 |
| E FREDERICK SKILTON | SUSAN S SKILTON 2072 MAPLEWOOD AVENUE ABINGTON PA 19001 |
| E GERARD AND NANCY MANNION | 406 30TH ST WACHOVIA BANK OF DELAWARE SAN FRANCISCO CA 94131 |
| E GERRY BARKER ATT AT LAW | 220 E CT AVE JEFFERSONVILLE IN 47130 |
| E HANLIN BAVELY ATT AT LAW | 432 WALNUT ST CINCINNATI OH 45202 |
| E J COUCH APPRAISAL SERVICE | PO BOX 308 GRENADA MS 38902 |
| E J HAGAN ASSOCIATES PC | PO BOX 2500 HAGERSTOWN MD 21741 |
| E J TRUCKING AND SON | 12 DAVIS PL LACONIA NH 03246 |
| E JACKSON | 438 W 4775 S WASHINGTON TERRACE UT 84405-6030 |
| E JAMES WAMPLER ATT AT LAW | 1515 LIBERTY TOWER DAYTON OH 45402 |
| E JONES AND ASSOCIATES LLC | 201 17TH ST NW STE 300 ATLANTA GA 30363 |
| E JOSEPH FOX ATT AT LAW | 2603 OAK LAWN FL 5 DALLAS TX 75219 |
| E JOSEPH PUGLISI | KATHLEEN PUGLISI 56 GATLEY CLOSE FREEHOLD NJ 07728 |
| E JUNE LORD ATT AT LAW | 600 CENTRAL AVE STE 426 GREAT FALLS MT 59401 |
| E KENNETH DUNCAN ATT AT LAW | 550 E 10TH AVE BOWLING GREEN KY 42101 |
| E LANCASTER SD CAERNARVON TWP | 669 E MAIN ST T C OF EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| E LANCASTER SD CAERNARVON TWP | 669 E MAIN ST PO BOX 609 T C OF EASTERN LANCASTER CO SCH DST NEW HOLLAND PA 17557 |
| E LOAN | 120 BROADWAY FL 15 NEW YORK NY 10271-0016 |
| E LOAN | 5875 ARNOLD RD DUBLIN CA 94568 |
| E LOAN/SST | C/O CRAWFORD, TROY L 155 JONATHAN DR CLEAR BROOK VA 22624-1484 |
| E LOAN/SST | 4315 PICKETT ROAD SAINT JOSEPH MO 64503 |
| E M FREEDMAN INSURANCE AGENCY | 888 WASHINGTON ST DEDHAM MA 02026-6017 |
| E M S LP | 6806 FALLSBROOK CT #1 GRANITE BAY CA 95746 |
| E MARSHALL LEVY ATT AT LAW | 2230 W CHAPMAN AVE STE 235 ORANGE CA 92868 |
| E MARTIN PUTNEY III ATT AT LAW | 159 ELYSIAN WAY NW ATLANTA GA 30327 |
| E MICHAEL VEREEN III ATT AT LA | 4000 JAY GREEN RD CANTON GA 30114 |
| E MICHAEL VEREEN III ATT AT LAW | 4000 JAY GREEN RD CANTON GA 30114-7921 |
| E MICHAEL WOLPER | 415 EDGEWOOD DRIVE AMBLER PA 19002 |
| E MONT ROBERTSON ATT AT LAW | 510 MAINE ST STE 800 QUINCY IL 62301 |
| E NELSON | 687 E PALM LANE REDLANDS CA 92374 |
| E NKEM ODINKEMERE ATT AT LAW | 900 N BROAD ST PHILADELPHIA PA 19130 |
| E OSCARORG | DEPT 224501PO BOX 55000 DETROIT MI 48255-2245 |
| E P LAMB | BONNIE K LAMB 2653 RED HAWK LANE AROMAS CA 95004-9127 |
| E PAUL ERNST JR | SUSAN ERNST 580 MAIN ST UNIT 5 MANASQUAN NJ 08736-3339 |
| E PAUL RUSTIN ATT AT LAW | 120 W MADISON ST 700 CHICAGO IL 60602 |
| E PETER SHIN ATT AT LAW | 15814 NORTHERN BLVD FL 2 FLUSHING NY 11358 |
| E R MOUSA ATT AT LAW | 1837 HENDRICKS AVE JACKSONVILLE FL 32207 |
| E R S BOARD UP INC | PO BOX 157 GLENCOE IL 60022-0157 |
| E RALPH AND ASSOCIATES | 1430 S 7TH ST SPRINGFIELD IL 62703 |
| E REC AFFILIATED COMPUTER SERVICES | 2828 N HASKELL AVE BUILDING 5 FL 2 DALLAS TX 75204 |
| E RESENDIZ ROOFING | 6111 GOFORTH HOUSTON TX 77021-2749 |
| E RHETT BUCK ATT AT LAW | 3730 KIRBY DR STE 1200 HOUSTON TX 77098 |
| E ROGER HORSKY ATT AT LAW | 520 S 4TH ST LEAVENWORTH KS 66048 |

| Claim Name | Address Information |
|---|---|
| E S. TOKARCHUK | MARION B. TOKARCHUK 4211 SHERIDAN DRIVE ROYAL OAK MI 48073 |
| E ST CLAIR TWP BEDFRD | 144 HAMMOND HILL RD T C OF E ST CLAIR TOWNSHIP FISHERTOWN PA 15539 |
| E STEVE WATSON ATT AT LAW | 1333 W MCDERMOTT DR STE 200 ALLEN TX 75013 |
| E STROUDSBURG S D LEHMAN | 126 VAN WHY ROAD TAX COLLECTOR BUSHKILL PA 18324 |
| E STROUDSBURG SD E STROUDSBURG BORO | 611 E BROAD ST EAST STROUDSBURG PA 18301 |
| E STROUDSBURG SD E STROUDSBURG BORO | 611 E BROAD ST T C OF E STROUDSBURG AREA SD EAST STROUDSBURG PA 18301 |
| E SUITES, INC. | 28005 SMYTH DRIVE VALENCIA CA 91355 |
| E T L TRUST | 7433 BUSH GARDEN AVE LAS VEGAS NV 89129 |
| E TEAM RESTORATION | 339 PRESTON RD FORREST AND JANICE LAMM WERNERSVILLE PA 19565 |
| E TEAM RESTORATION AND | 339 PRESTON RD FORREST AND JANICE LAMM WERNERSVILLE PA 19565 |
| E TITLE AGENCY | 2501 ROCHESTER TROY MI 48083 |
| E TITLE AGENCY | 1650 E BIG BEAVER TROY MI 48084 |
| E TITLE AGENCY INC | 2501 ROCHESTER CT TROY MI 48083 |
| E TITLE AGENCY INC | 1650 W BIG BEAVER TROY MI 48084 |
| E TO P LLC | 50 SEAWALL ST 2ND FL PORTLAND ME 04102 |
| E TRADE | 671 N GLEBE RD ARLINGTON VA 22203 |
| E TRADE FINANCIAL CORPORATION | 671 N GLOBE RD 8TH FL SPA E TRADE FINANCIAL CORPORATION ARLINGTON VA 22203 |
| E TRADE SERVICING CENTER | PO BOX 205 WATERLOO IA 50704 |
| E W BARTEIT | PO BOX 486 COLLINGSWOOD NJ 08108 |
| E W BENNETT ATT AT LAW | PO BOX 693 WALTERBORO SC 29488 |
| E W CHIP ANGELL ATT AT LAW | 17 WALL ST WAY STE 102 PO BOX 1741 TOCCOA GA 30577 |
| E WARD MORGAN ATT AT LAW | 3217 E CUMBERLAND RD BLUEFIELD WV 24701 |
| E WAYNE BARTELT ASSOC | PO BOX 486 COLLINGSWOOD NJ 08108 |
| E WAYNE JOHNSON CRA | 2321 RIVERSIDE DR DANVILLE VA 24540 |
| E Z HALL INC | LEWIS BROOK 5900 WESTFIELD AVE STE 8 PENNSAUKEN NJ 08110-1845 |
| E&O TRADING CO | LARKSPUR LANDING LARKSPUR CA 94939 |
| E, KENNETH | 9008 DIAMOND MILL RD PATRICIA A YOST BROOKSVILLE OH 45309 |
| E, ROBERT | 2735 ARGELLA AVE LAURIE J TACKETT DAYTON OH 45410-3105 |
| E-LIT LAW GROUP | MICHAEL J KERN JOANNA M KERN ALEKSANDRA F FILIPSKIY, & NATALYA FILIPSKIY V ORCHID ISLAND TRS, LLC FKA OPTEUM FINANCIA ET AL 1395 BRICKELL AVENUE, 8TH FLOOR MIAMI FL 33131 |
| E-LOAN INC, | ATTEN ERICH HESTON 120 BROADWAY FL 15 NEW YORK NY 10271-0016 |
| E-OSCAR-WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48255-2245 |
| E-TRADE | 14 FLOOR ACCOUNTS PAYABLE 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E. F. WINSLOW PLUMBING & HEATING CO INC | 8 REARDON CIRCLE SOUTH YARMOUTH MA 02664 |
| E. J. KOZELL | CARRIE KOZELL 2415 N PATRICIA LN MCHENRY IL 60051-7905 |
| E. K. KAISER | RETA J. KAISER 72 AUGUSTA DRIVE BROWNSBURG IN 46112 |
| E. T. JENNINGS | PEGGY W. JENNINGS 140 WEST HILL FARM DR STAUNTON VA 24401 |
| E. T. MAGUIRE | GRACE W. MAGUIRE 38 HISTORY ROW THE WOODLANDS TX 77380 |
| E. WAYNE BARTELT, APPRAISER | PO BOX 486 COLLINGSWOOD NJ 08108 |
| E.JAY FREEMAN | 15709 HERCULES STREET HESPERIA CA 92345 |
| EA NIELSEN AND ASSOCIATES PC | 1255 W COLTON AVE 506 REDLANDS CA 92374 |
| EAB MORTGAGE COMPANY | ATTN DEBBIE BOSCHER 15851 CLAYTON RD BALLWIN MO 63011 |
| EAB MORTGAGE COMPANY | DEBBIE BOSCHERT 15851 CLAYTON RD MS 432 BALLWIN MO 63011 |
| EAB MORTGAGE COMPANY | 15851 CLAYTON RD ATTN DEBBIE BOSCHERT BALLWIN MO 63011 |
| EABY AND SCHAEFFER LLC | 99 WOLF CREEK BLVD STE 3 DOVER DE 19901 |
| EADDY, SHELLEY | 4 LIME KILN CT CCG VENTURES INC WESLEY HILLS NY 10952 |
| EADE, JOHN L & EADE, DARCENE | 8004 WESTMONT DR FORT PIERCE FL 34951 |
| EADIE EBERHARDT | 183 CARRIAGE COURT HARLEYSVILLE PA 19438 |

| Claim Name | Address Information |
|---|---|
| EADLER, CRAIG E & EADLER, DIANE S | 15N24 RED LEAF DRIVE HAMPSHIRE IL 60140 |
| EADS ENVIRONMENTAL | 15030 VAN SYCKLE CT GREGORY MI 48137-9418 |
| EADS, JIMMY W & NOLEN, MELISSA W | P O BOX 1945 DUMAS TX 79029 |
| EADS, KENNY W & EADS, CHARLENE K | 135 N MADISON BRADLEY IL 60915 |
| EADY, FRED C | 526 FLINT TRAIL JONESBORRO GA 30236 |
| EAGAIN GARDENS CONDOMINIUM ASSOC | 2100 SUMMER ST 280 C O CITIES MANAGEMENT MINNEAPOLIS MN 55413 |
| EAGAN INSURANCE AGENCY | PO BOX 8590 METAIRIE LA 70011 |
| EAGAN REAL ESTATE | 100 MADISON AVE MONY TOWER 1 STE 1200 SYRACUSE NY 13202 |
| EAGAN, MICHAEL D & EAGAN, SHARON K | 3714 AFFIRMED DR FLORISSANT MO 63034 |
| EAGEN, KURT J & EAGEN, DAWN | 1403 W HIGHWAY 116 PLATTSBURG MO 64477-1569 |
| EAGLE AIR ESTATES HOA | PO BOX 806 SISTERS OR 97759 |
| EAGLE AMERICAN INS | PO BOX 741839 CINCINNATI OH 45274 |
| EAGLE AMERICAN INS | CINCINNATI OH 45274 |
| EAGLE APPRAISALS INC | 3470 WASHINGTON DRIVE SUITE 205 EAGEN MN 55122 |
| EAGLE BANK | 12505 PARK POTOMAC AVE STE 150 POTOMAC MD 20854 |
| EAGLE BAY OSCEOLA COUNTY HOA INC | 241 RUBY AVE KISSIMMEE FL 34741 |
| EAGLE BLUFF REALTY | 137 EAGLE BLUFF RD JACKSBORO TN 37757 |
| EAGLE CANYON ASSOCIATION | 630 TRADE CTR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| EAGLE CANYON ESTATES | 5480 RENO CORPORATE DR 100 RENO NV 89511 |
| EAGLE CHASE HOA INC | PO BOX 863 PLAINFIELD IL 60544 |
| EAGLE CONSTR AND DEVELOPMENT INC | 7635 BECKYS PL CHARLOTTE HALL MD 20622 |
| EAGLE CONSTRUCTION | 628 N WINDSOR AVE STOCKTON CA 95205 |
| EAGLE CONSTRUCTION | 11535 NOELS DIRT RD GENELLE WRIGHT GROVELAND CA 95321 |
| EAGLE CONSTRUCTION AND STEPHEN | 6900 OBYRNES FERRY RD FAUGHNAN AND STEVE FAUGHNAN AND KARI FAUGHNAN JAMESTOWN CA 95327 |
| EAGLE CONSTRUCTION AND THOMAS W AND | 9600 E LOUISE AVE GAYLE K WILSON AND DENNIS PACHUCKI MANTECA CA 95336 |
| EAGLE COUNTY | EAGLE COUNTY TREASURER 500 BROADWAY EAGLE CO 81631 |
| EAGLE COUNTY | 500 BROADWAY EAGLE COUNTY TREASURER EAGLE CO 81631 |
| EAGLE COUNTY | 500 BROADWAY PO BOX 479 EAGLE CO 81631 |
| EAGLE COUNTY | 500 BROADWAY PO BOX 479 KAREN SHEAFFER TREASURER EAGLE CO 81631 |
| EAGLE COUNTY CLERK AND RECORDER | 500 BROADWAY PO BOX 537 EAGLE CO 81631 |
| EAGLE COUNTY PUBLIC TRUSTEE | 500 BROADWAY EAGLE CO 81631 |
| EAGLE COUNTY PUBLIC TRUSTEE | PO BOX 1229 EAGLE CO 81631 |
| EAGLE COUNTY TREASURER | PO BOX 479 EAGLE CO 81631 |
| EAGLE COVE COMMUNITY ASSOCIATION | 4174 WOODLANDS PKWY C O FIRST CHOICE MANAGEMENT PALM HARBOUR FL 34685 |
| EAGLE CREEK CA | PO BOX 12117 LAS VEGAS NV 89112 |
| EAGLE CREEK HEIGHTS COMMUNITY | 2555 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| EAGLE CREST OWNERS ASSOCIATION INC | PO BOX 593 PIGEON FORGE TN 37868 |
| EAGLE CREST RANCH HOA | PO BOX 64564 C O LEWIS MANAGEMENT RESOURCES PHOENIX AZ 85082 |
| EAGLE CREST RANCH HOMEOWNERS | 180 W MAGEE RD STE 134 TUCSON AZ 85704 |
| EAGLE CREST TOWNHOMES | C O TAYLOR ASSOCIATION MANAGEMENT HENDERSON NV 89074 |
| EAGLE ESCROW CO | 901 E ALOSTA AVE STE B GLENDORA CA 91740 |
| EAGLE EYE INVESTMENT INC | 3760 MARKET ST NE #319 SALEM OR 97301 |
| EAGLE EYE INVESTMENTS INC | 3760 MARKET ST., NE #319 USE - 0001128287 SALEM OR 97301 |
| EAGLE FENCE COMPANY | 2073 BENNETT ROAD PHILADELPHIA PA 19116 |
| EAGLE GARDENS HOA | 2320 WASHTENAW AVE STE 200 ANN ARBOR MI 48104 |
| EAGLE GLEN MASTER HOA | NULL HORSHAM PA 19044 |
| EAGLE HARBOR CONDO ASSOC INC | 11861 CANON BLVD STE H NEWPORT NEWS VA 23606 |
| EAGLE HARBOR HOMEOWNERS ASSOCIATION | 600 THIMBLE SHOALS BLVD STE 200 NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| EAGLE HARBOR TOWNSHIP | 321 CTR ST TREASURER EAGLE HARBOR TWP EAGLE HARBOR MI 49950 |
| EAGLE HARBOR TOWNSHIP | HC 1 BOX 263 TREASURER EAGLE HARBOR TWP MOHAWK MI 49950 |
| EAGLE HIGHLANDS NORTH HOMEOWNERS | PO BOX 62828 C O BROWN COMMUNITY MANAGEMENT PHOENIX AZ 85082 |
| EAGLE HILL HOMEOWNERS ASSOCIATION | 455 LARCHMONT BLVD STE 14A MOUNT LAUREL NJ 08054 |
| EAGLE HOME DBA NIPOMA HOUSING | 325 N FRONTAGE RD NIPOMO CA 93444 |
| EAGLE HOME MORTGAGE INC | 301 116TH AVE SE STE 400 BELLEVUE WA 98004-6482 |
| EAGLE HOME RESTORATIONS INC | 4317 W FAIRVIEW RD GREENWOOD IN 46142 |
| EAGLE INSURANCE CO | PO BOX 790868 SAN ANTONIO TX 78279 |
| EAGLE INSURANCE CO | SAN ANTONIO TX 78279 |
| EAGLE LAKE PHASE SUBDIVISION | PO BOX 105302 ATLANTA GA 30348 |
| EAGLE LAKE TOWN | PO BOX 287 TOWN OF EAGLE LAKE EAGLE LAKE ME 04739 |
| EAGLE MORTGAGE AND FUNDING CORP | 6260 POPLAR AVE MEMPHIS TN 38119 |
| EAGLE MOUNTAIN-SAGINAW INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| EAGLE MTN SAGINAW ISD | TAX ASSESSOR COLLECTOR PO BOX 79160 1200 OLD DECATUR FORT WORTH TX 76179 |
| EAGLE MTN SAGINAW ISD | 1200 OLD DECATUR ASSESSOR COLLECTOR FORT WORTH TX 76179 |
| EAGLE MTN SAGINAW ISD | 1200 OLD DECATUR FORT WORTH TX 76179 |
| EAGLE NATIONAL ASSURANCE CORP | PO BOX 65915 WEST DES MOINES IA 50265 |
| EAGLE NATIONAL ASSURANCE CORP | WEST DES MOINES IA 50265 |
| EAGLE NATIONAL BANK | 8045 W CHESTER PIKE STE 1 UPPER DARBY PA 19082-1300 |
| EAGLE PASS CITY | 100 S MONROE ST ASSESSOR COLLECTOR EAGLE PASS TX 78852 |
| EAGLE PASS CITY | 100 S MONROE ST EAGLE PASS TX 78852 |
| EAGLE PASS HOA | PO BOX 6298 GOODYEAR AZ 85338 |
| EAGLE PASS ISD | DIST SERV CENTER PO BOX 1530 ASSESSOR COLLECTOR EAGLE PASS TX 78853 |
| EAGLE PASS ISD | PO BOX 1530 ASSESSOR COLLECTOR EAGLE PASS TX 78853 |
| EAGLE PASS ISD | PO BOX 1530 DIST SERV CTR EAGLE PASS TX 78853 |
| EAGLE POINT GOLF COMMUNITY HOA | C O SUPERIOR COMMUNITY MANAGEMENT PO BOX 4585 TUALATIN OR 97062-4585 |
| EAGLE POINT MUTUAL INS | PO BOX 456 CHIPPEWA FALLS WI 54729 |
| EAGLE POINT MUTUAL INS | CHIPPEWA FALLS WI 54729 |
| EAGLE POINT OWNERS ASSOCIATION | 73550 ALEXANDRO DR PALM DESERT CA 92260 |
| EAGLE POINT TOWN | 15292 STATE HWY 124 BLOOMER WI 54724 |
| EAGLE POINT TOWN | R 3 BOX 98 BLOOMER WI 54724 |
| EAGLE POINT TOWN | 8391 137TH ST TREASURER TOWN OF EAGLE POINT CHIPPEWA FALLS WI 54729 |
| EAGLE POINTE COMMUNITY ASSOCIATION | 12734 KENWOOD LN STE 49 FORT MYERS FL 33907 |
| EAGLE POINTE CONDOMINIUM | PO BOX 478 HAINESPORT NJ 08036 |
| EAGLE POINTE POA | 107 N LINE DR APOPKA FL 32703 |
| EAGLE PRESERVE COMMUNITY ASSOC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| EAGLE REAL ESTATE | PO BOX 872047 WASILLA AK 99687 |
| EAGLE REALTY | 115 S 100 E FILLMORE UT 84631 |
| EAGLE REALTY | 20506 BIG SPRINGS RD STE A WEED CA 96094-9604 |
| EAGLE RIDGE BUILDERS | 5153 LERADO RD TOLEDO OH 43623-2725 |
| EAGLE RIDGE OF ANTIOCH HOMEOWNERS | 774 HANLEY DR C O JW EICHNER ANTIOCH IL 60002 |
| EAGLE RIDGE OF WELD COUNTY | 2601 S LEMAY STE 7 424 FORT COLLINS CO 80525 |
| EAGLE RIDGE TOWNHOME ASSOCIATION | 25 NORTHWEST POINT BLVD STE 330 ELK GROVE IL 60007-1033 |
| EAGLE RIVER CITY | CITY HALL PO BOX 1269 525 MAPLE ST EAGLE RIVER WI 54521 |
| EAGLE RIVER CITY | 525 E MAPLEST PO BOX 1269 TREASURER EAGLE RIVER CITY EAGLE RIVER WI 54521 |
| EAGLE RIVER CITY | CITY HALL EAGLE RIVER WI 54521 |
| EAGLE ROCK AT FRONTIER VILLAGE | 16264 CHURCH ST 102 MORGAN HILL CA 95037 |
| EAGLE ROOFING CORPORATION | 107 MICHELE DR BASTROP TX 78602 |

| Claim Name | Address Information |
|---|---|
| EAGLE SPRINGS COMMUNITY ASSOCIATION | 8811 FM 1960 BYPASS RD STE 200 HUMBLE TX 77338 |
| EAGLE SURVEYING INC | ROUTE 2 BOX 493 D CHARLESTON WV 25314 |
| EAGLE TECHNICAL STAFFING INC | 415 E BUTLER AVE NEW BRITIAN PA 18901 |
| EAGLE TOWN | 3507 E MAIN ST TAX COLLECTOR BLISS NY 14024 |
| EAGLE TOWN | 6736 FLYNN RD TAX COLLECTOR BLISS NY 14024 |
| EAGLE TOWN | 820 E MAIN ST PO BOX 327 EAGLE TOWN TREASURER EAGLE WI 53119 |
| EAGLE TOWN | 820 E MAIN ST PO BOX 327 TREASURER EAGLE WI 53119 |
| EAGLE TOWN | 820 E MAIN STREET PO BOX 327 TREASURER EAGLE TOWNSHIP EAGLE WI 53119 |
| EAGLE TOWN | 19197 ST HWY 60 EAGLE TOWN TREASURER MUSCODA WI 53573 |
| EAGLE TOWN | 19197 ST HWY 60 TREASURER MUSCODA WI 53573 |
| EAGLE TOWNSHIP | 10388 HERBISON RD EAGLE MI 48822 |
| EAGLE TOWNSHIP | 10388 HERBISON RD TREASURER EAGLE TOWNSHIP EAGLE MI 48822 |
| EAGLE TOWNSHIP | 11821 MONROE RD TREASURER EAGLE TOWNSHIP PORTLAND MI 48875 |
| EAGLE TRACE HOA | 8211 W BROWARD BLVD STE PH1 5TH FL PLANTATION FL 33324 |
| EAGLE TRACE RIVERRIDGE HOA | 4000 S 57TH AVE STE 101 C O PROPERTY MGMT LAKE WORTH FL 33463 |
| EAGLE VALLEY INC | PO BOX 4428 CANTON GA 30114 |
| EAGLE VILLAGE | 13683 GRAND RIVER AVE VILLAGE TREASURER EAGLE MI 48822 |
| EAGLE VILLAGE | 13723 E GRAND RIVER VILLAGE TREASURER EAGLE MI 48822 |
| EAGLE VILLAGE | TREASURER EAGLE VILLAGE PO BOX 295 820 E MAIN ST EAGLE WI 53119 |
| EAGLE VILLAGE | PO BOX 295 TAX COLLECTOR EAGLE WI 53119 |
| EAGLE VILLAGE | PO BOX 295 TREASURER EAGLE VILLAGE EAGLE WI 53119 |
| EAGLE VILLAGE | PO BOX 295 TREASURER EAGLE WI 53119 |
| EAGLE VISION COMMUNICATIONS LLP | 4143 SABLECHASE DR HOUSTON TX 77014-2056 |
| EAGLE WEST INS | PO BOX 2093 MONTEREY CA 93942 |
| EAGLE WEST INS | MONTEREY CA 93942 |
| EAGLE WINGS CONSTRUCTION | PO BOX 458 ROUND ROCK TX 78680 |
| EAGLE WINGS CONSTRUCTION AND | 502 DOVE CREEK DR ADEN AND MISTY KEIM ROUND ROCK TX 78664 |
| EAGLE, AMERICAN | 12801 N CENTRAL EXPRESSWAY STE 800 DALLAS TX 75243 |
| EAGLE, AMERICAN | DALLAS TX 75243 |
| EAGLE, KEVIN M | PO BOX 70550 MYRTLE BEACH SC 29572-0028 |
| EAGLE, RONDEE | 1225 E ARMANDO DR LONG BEACH CA 90807 |
| EAGLEBANK | 7815 WOODMONT AVENUE BETHESDA MD 20814 |
| EAGLEEYE, MICHELLE | 3218 W FULLERTON AVE APT 28 CHICAGO IL 60647-2870 |
| EAGLEHEAD COVE CONDOMINIUM | 120 SHREWSBURY ST BOYLSTON MA 01505 |
| EAGLEHEAD COVE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| EAGLEPOINTE TOWNHOME ASSOCIATION | PO BOX 771484 STEAMBOAT SPRINGS CO 80477 |
| EAGLES HAMMOCK HOA INC | 5455 A1A S C O MAY MANAGEMENT SAINT AUGUSTINE FL 32080 |
| EAGLES LANDING COMMUNITY | PO BOX 1677 STOCKBRIDGE GA 30281 |
| EAGLES LANDING HOA INC | 3435 G BOX HILL CORPORATE CTR DR ABINGDON MD 21009 |
| EAGLES LANDING MAINTENANCE | 3423 COUNTY RD 74 SAINT CLOUD MN 56301 |
| EAGLES MERE BOROUGH SULLVN | PO BOX 13 T C OF EAGLES MERE BOROUGH EAGLES MERE PA 17731 |
| EAGLES MERE BOROUGH SULLVN | PO BOX 24 T C OF EAGLES MERE BOROUGH EAGLES MERE PA 17731 |
| EAGLES NEST CLUBHOUSE ASSOCIATION | PO BOX 28513 KANSAS CITY MO 64188-8513 |
| EAGLES NEST HOA | 2959 D CHAPEL HILL RD PMB 105 DOUGLASVILLE GA 30135 |
| EAGLES NEST TOWNHOME OWNERS ASSOC | 426 OAK ST STEAMBOAT SPRINGS CO 80477 |
| EAGLES RESERVE HOA | 9887 4TH ST N 301 C O RAMPART PROPERTIES ST PETERSBRG FL 33702 |
| EAGLES RIDGE CONDO ASSOCIATION | 2200 W HIGGINS RD STE 350 C O CARE PROPERTY MANAGEMENT INC HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| EAGLESWOOD TOWNSHIP | 146 DIVISION ST EAGLESWOOD TWP COLLECTOR WEST CREEK NJ 08092 |
| EAGLESWOOD TOWNSHIP | 146 DIVISION ST PO BOX 409 TAX COLLECTOR WEST CREEK NJ 08092 |
| EAGLEVILLE CITY | PO BOX 68 TAX COLLECTOR EAGLEVILLE TN 37060 |
| EAGLEWOOD HOMEOWNERS ASSOCIATION | PO BOX 92130 ANCHORAGE AK 99509 |
| EAGLEWOOD PROPERTIES | 1840 GRAND AVE PO BOX 494 NORWOOD CO 81423 |
| EAGLEWOOD PROPERTIES | PO BOX 494 NORWOOD CO 81423 |
| EAKER, JOHN P | 2080 RIDGEWAY DRIVE EUGENE OR 97401-1723 |
| EAKINS, ANTHONY | 14 HESTER PL SHOWCASE DKI CAMERON NC 28326 |
| EAKLEY, CHARLES J | 305 VALIANT AVE VIRGINIA BEACH VA 23452 |
| EALTER SIMS TRADING AS AAA GENERAL | 159 BOLAND AVE HAULING AND CLEANING SHAWN MULLERY HANOVER TOWNSHIP PA 18706 |
| EALY, JAMIE H & EALY, MELISSA | 1195 LEHIGH DR MORGANTOWN WV 26508 |
| EAMES AND ASSOCIATES | 243 NE C ST GRANTS PASS OR 97526 |
| EAMON CANTWELL | 1220 BUTTONWOOD ST, #506 PHILADELPHIA PA 19123 |
| EAMONN FOSTER ATT AT LAW | 857 JEFFERSON ST RED BLUFF CA 96080 |
| EAN L KRYSKA ATT AT LAW | 150 N MICHIGAN AVE STE 3300 CHICAGO IL 60601 |
| EANES ISD | 601 CAMP CRAFT PO BOX 162410 TAX COLLECTOR AUSTIN TX 78716-2410 |
| EANES ISD | 601 CAMP CRAFT ASSESSOR COLLECTOR AUSTIN TX 78746 |
| EANES ISD | 601 CAMP CRAFT AUSTIN TX 78746 |
| EANES ISD | 601 CAMP CRAFT BOX 162410 78716 ASSESSOR COLLECTOR AUSTIN TX 78746 |
| EARDLEY, COLOMBAGE | 1205 ST CHARLES TERRACE REAL ESTATE APPRAISER ALHAMBRA CA 91801 |
| EARDLEY, MARIANNE | PO BOX 460 ELKO NV 89803 |
| EARHART APPRAISALS | 5940 CLEVER RD BELLVILLE OH 44813 |
| EARHEART, SHERYL | 16397 ROAD 37 MADERA CA 93636 |
| EARKLEY AND JOYCE FRAZIER | 201 TRUDY DR NEW HOPE AL 35760 |
| EARL  MORAN | ANNEMARIE  MORAN 19 OLD COACH LANE TRUMBULL CT 06611 |
| EARL & ASSOCIATES | MRTG ELECTRONIC REGISTRATION SYS INC ACTING SOLELY AS NOMINEE FOR GREENPOINT MRTG FUNDING INC  GMAC MRTG, LLC FKA GMAC ET AL 15303 HEUBNER ROAD, BUILDING 15 SAN ANTONIO TX 78248 |
| EARL A RAWLINS ATT AT LAW | 271 W 125TH ST STE 316 NEW YORK NY 10027 |
| EARL A SCHORY II ATT AT LAW | 288 E STATE ST SALEM OH 44460 |
| EARL AND BONNIE MERKEL | 12264 DAUGHERTY DRIVE ZIONSVILLE IN 46077 |
| EARL AND CONCHITA LAWSON | 7307 SYCAMORE AVE RUDY GRAHAM GENERAL CONST ELKINS PARK PA 19027 |
| EARL AND EARL PLLC | 212 10TH AVE S NAMPA ID 83651 |
| EARL AND HOLLY THOMAS AND | FIRST RATE CONSTRUCTION INC PO BOX 4813 SEVIERVILLE TN 37864-4813 |
| EARL AND LYNN DELONG AND | JE OWENS GC 2735 S 18TH ST COUNCIL BLUFFS IA 51501-6980 |
| EARL AND MARY FURR | 829 SAWMILL RD WHITELAND IN 46184 |
| EARL AND REBECCA CHIDESTER | BELFOR 208 ORDINARY RD MINERAL VA 23117-4405 |
| EARL AND RUBY WOODSON AND | 3791 WEAVER RD JEFFERSON HOME IMPROVEMENT MEMPHIS TN 38109 |
| EARL AND TAMMI BARNES AND | 1721 S STILLHOUSE HOLLOW DR AIR HEAT N TEXAS PROSPER TX 75078 |
| EARL AND VIOLA NANCE AND CARTER | 4146 W PINE BLVD PLZ COMPANY GENERAL SAIN LOUIS MO 63108 |
| EARL B TAYLOR ATT AT LAW | 508 WATERVIEW CIR HENDERSONVLLE TN 37075-5687 |
| EARL B TAYLOR ATT AT LAW | 176 S 1920 W PROVO UT 84601 |
| EARL BRYAN AND HAMMOND SERVICES | 106 HALIFAX DR GRIFFIN GA 30223 |
| EARL C. ROMERO SR | 7882 CEDAR LAKE AVE SAN DIEGO CA 92119-3021 |
| EARL CHOW | KAREN S CHOW 8305 EAST VILLAGE LANE ROSEMEAD CA 91770 |
| EARL CONELIUS MCGINNIS V EQUIFUNDING INC | EQUIVEST FINANCIAL LLC GMAC MORTGAGE LLC AND HOMECOMINGS FINANCIAL ET AL BURR AND FORMAN LLP PRIMARY PO BOX 830647420 N 20TH ST STE 3400 BIRMINGHAM AL 35283 |
| EARL CORNELL PAYSINGER | 6317 EAST COLORADO STREET LONG BEACH CA 90803-2203 |
| EARL D AND SANDRA LEA CURRY AND | 7085 MADRID LN VAN LUE CONSTRUCTION NEOSHO MO 64850 |
| EARL D. HUTTO | 3043 LINDSEY DRIVE CLAXTON GA 30417 |

| Claim Name | Address Information |
|---|---|
| EARL D. MOORE | JANIS K. MOORE 2 WINDSOR BEEVILLE TX 78104 |
| EARL E. ASBURY I I | 13984 COUNTRY CREEK ROAD POWAY CA 92064 |
| EARL E. TRAUCHT JR. | MARIA T. TRAUCHT 2950 OSTROM AVE LONG BEACH CA 90815 |
| EARL E. WAGGONER | 1722 PARKERSBURG ROAD SPENCER WV 25276 |
| EARL F CARROLL | METTINA M CARROLL 4565 DENNINGTON TRACE CUMMINGS GA 30028 |
| EARL F PIERCE JR | PEGGY PIERCE 1000 IRVING DR CLARKSVILLE IN 47129 |
| EARL F. CRIST | 5481 TIPPERARY LANE FLINT MI 48506 |
| EARL G TAYLOR | 6815 CASTLEGATE DRIVE CHARLOTTE NC 28226 |
| EARL GERVAIS | AMERICAN EAGLE R.E. INC. 2187 NEWCASTLE AVE #204 CARDIFF CA 92007 |
| EARL GILLIAN JR ATT AT LAW | 207 MONTGOMERY ST STE 1000 MONTGOMERY AL 36104 |
| EARL HARGROVE | 99-20 27TH AVE E EAST ELMHURST NY 11369 |
| EARL INSURANCE AGENCY | PO BOX 1268 DEERPARK WA 99006 |
| EARL J HICKMAN ATT AT LAW | 2140 PROFESSIONAL DR STE 240 ROSEVILLE CA 95661 |
| EARL J HUTCHINS | LOIS A HUTCHINS 2964 SOUTH IMPERIAL STREET SALT LAKE CITY UT 84106 |
| EARL J LUADERS ATT AT LAW | 213 W N WATER ST STE A NEW LONDON WI 54961 |
| EARL J OBERBAUER JR ATT AT LAW | 9329 BATTLE ST MANASSAS VA 20110 |
| EARL J PETTYJOHN | KAREN MARTZ 8620 MUIR COURT ANCHORAGE AK 99504-4210 |
| EARL J REUTHER ATT AT LAW | 1910 3RD AVE N STE 500 BIRMINGHAM AL 35203 |
| EARL J WALKER | SHERRILL L WALKER 449 ALAMOSA DRIVE CLAREMONT CA 91711 |
| EARL J. JOHNSON | PO BOX 849 W. ACTON MA 01720 |
| EARL JACOBS | P.O. BOX 75 MEDFORD MA 02155 |
| EARL K KNUTH | PATSY L KNUTH 12 FARMINGDALE LANE P.O. BOX 531 MAYTOWN PA 17550 |
| EARL K WALKER | NANCY J WALKER 2016 EAST CIENEGA AVE UNIT A COVINA CA 91724 |
| EARL K. MCCRACKEN | BEVERLY J. MCCRACKEN P.O. BOX 190945 ANCHORAGE AK 99519 |
| EARL KARLINSKY | ELIZABETH KARLINSKY 10904 KIRTLEY LANE SPOTSYLVANIA VA 22553 |
| EARL L WYNINGS JR | EARL L WYNINES JR 13370 COL HOGAN LANE CARROLLTON VA 23314 |
| EARL L WYNINGS JR | PO BOX 409 13370 COL HOGAN LN CARROLLTON VA 23314 |
| EARL L. PETERSON | 410 WOLF VALLEY ROAD HEISKELL TN 37754 |
| EARL L. PETERSON | EARL E. PETERSON 410 E WOLF VALLEY ROAD HEISKELL TN 37754 |
| EARL LIZER APPRAISAL SERVICE | PO BOX 211 HWY 59 GARNETT KS 66032 |
| EARL MATT, ROBERT | 417 SALEM ST PAUL DAVIS RESTORATION OF SIOUX CITY WHITING IA 51063 |
| EARL NANCE AND VIOLA NANCE | 4146 W PINE BLVD SAINT LOUIS MO 63108 |
| EARL NEAL AND | FRANKIE NEAL 23749 HARBOUR CITY CA 90710 |
| EARL OBISPO | ELIZABETH OBISPO 120 SOMERSET AVE SOUTH PLAINFIELD NJ 07080 |
| EARL P UNDERWOOD JR ATT AT LAW | 21 S SECTION ST FAIRHOPE AL 36532 |
| EARL PINKSTON, RICKY | 3290 N 10TH ST RICKY PINKSTON BEAUMONT TX 77703 |
| EARL R SMITH | 6 SAINT KITTS WAY CORONADO CA 92118 |
| EARL R. TOLLEY | THERESA A. TOLLEY 14326 274TH PL NE DUVALL WA 98019-8305 |
| EARL RASKOSKY ATT AT LAW | 6009 STONEY CREEK DR FORT WAYNE IN 46825 |
| EARL REESE | 72 LIVINGSTON PLACE CLAYTON NC 27520 |
| EARL RICHARDSON | 2137 SW VISTA ROAD PORT SAINT LUCIE FL 34953 |
| EARL S. AUNGST | LOIS M. AUNGST 5909 SLEIGHT RD BATH MI 48808 |
| EARL SANFORD, E | 1614 W MISSOURI ST EVANSVILLE IN 47710 |
| EARL SHUTTLEWORTH | 2964 JACKSON STREET SAN FRANCISCO CA 94115 |
| EARL SMITH, STEVEN | 650 S GRAND AVE STE 500 LOS ANGELES CA 90017 |
| EARL SMITH, STEVEN | 20969 VENTURA BLVD WOODLAND HLS CA 91364 |
| EARL TILLEY | 585 SOUTH SILVER DRIVE APACHE JUNCTION AZ 85220 |
| EARL TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| EARL TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA |

| Claim Name | Address Information |
|---|---|
| EARL TOWNSHIP LANCAS | 17603-3562 |
| EARL TWP BERKS | 1279 POWDER MILL HOLLOW RD T C OF EARL TOWNSHIP BOYERTOWN PA 19512 |
| EARL TWP BERKS | 32 GILDE RD T C OF EARL TOWNSHIP DOUGLASSVILLE PA 19518 |
| EARL V AND DEBRA L THOMASON | 513 GARDEN ACRES DR AND FIRST TEXAS GENERAL CONST FORT WORTH TX 76140 |
| EARL W COOK ATT AT LAW | 318 E PIKES PEAK AVE COLORADO SPRINGS CO 80903 |
| EARL W. DORSEY | LESLIE A. DORSEY 6 S 350 CORNWALL ROAD NAPERVILLE IL 60540 |
| EARL WEIR | MARILYN WEIR 40 PERRY ROAD CHICHESTER NH 03258 |
| EARL WELLEMEYER, L | 8820 WALTHER BLVD GROUND RENT COLLECTION PARKVILLE MD 21234 |
| EARL WESSELL APPRAISER | PO BOX 2176 CAPISTRANO BEACH CA 92624 |
| EARL WILLIAMS AND SIERRA CARPENTRY AND | 406 CYPRESS ST HOME REPAIR VALDOSTA GA 31601 |
| EARL, IVORY | 15355 COYLE ST MR JS HOME IMPROVEMENT DETROIT MI 48227 |
| EARL, JEFFREY | 1334 S PIONEER WAY MOSES LAKE WA 98837 |
| EARL, JEFFREY B | 1334 S PIONEER WAY MOSES LAKE WA 98837 |
| EARL, JEFFREY R | 8535 DIAMOND D CIR A TAYLORED RESTORATION SERVICES ANCHORAGE AK 99515 |
| EARLE C. BROOKS | GAYLE I. BROOKS 64011 ROMEO PLANK RAY TWP MI 48096 |
| EARLE D LEES JR ATT AT LAW | 109 N BRADY ST DU BOIS PA 15801 |
| EARLE E. DIX JR | 808 E SERENA AVE FRESNO CA 93720 |
| EARLE GIOVANNIELLO ATTORNEY | 205 CHURCH ST EARLE GIOVANNIELLO ATTORNEY NEW HAVEN CT 06510 |
| EARLE, ROBERT & EARLE, JUDITH | 5699 KANAN RD AGOURA HILLS CA 91301-3358 |
| EARLEAN A LASTER ATT AT LAW | 15850 W BLUEMOUND RD STE 304 BROOKFIELD WI 53005 |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCAVATING 10166 GREEN VALLEY DR SAINT LOUIS MO 63136-4221 |
| EARLENE BURLEY, ESTHER | 340 US HWY 101 N CRESCENT CITY CA 95531 |
| EARLENE DEAR | 4765 N PASEO DE LOS RANCHEROS TUCSON AZ 85745-9732 |
| EARLENE LEE OWENS AND | 1413 1415 MAGNOLIA ST HILL SERVICES CO NEW ORLEANS LA 70113 |
| EARLENE R FARNHAM | (NEWBURY PARK AREA) 6 NADINE COURT THOUSAND OAKS CA 91320 |
| EARLENE WILLIAMS | 270 BALDWIN RD APT G7 PARSIPPANY NJ 07054-2035 |
| EARLENE WILLIAMS | 11 WALSH DRIVE DUMONT NJ 07628 |
| EARLEY, SUSAN | 1711 LULLWATER LN LUTZ FL 33549 |
| EARLING JUDY | 20525 LINWOOD RD DEEPHAVEN MN 55331 |
| EARLINGTON CITY | 103 W MAIN ST CITY OF EARLINGTON EARLINGTON KY 42410 |
| EARLINGTON CITY | MAIN ST EARLINGTON CITY CLERK EARLINGTON KY 42410 |
| EARLS, BILLIE R | 621TEENADR SHELBY NC 28152 |
| EARLVILLE VILLAGE | BOX 66 EARLVILLE NY 13332 |
| EARLVILLE VILLAGE | BOX 66 8 N MAIN ST EARLVILLE NY 13332 |
| EARLVILLE VILLAGE HAMILTON TWN | PO BOX 88 VILLAGE CLERK EARLVILLE NY 13332 |
| EARLY CASE RESOLUTION INVOLVING MARTIN JEORGE A | AND ROBERT ALICEA READE AND ASSOCIATES 1333 N BUFFALO DRIVESUITE 210 LAS VEGAS NV 89128 |
| EARLY CLERK OF SUPERIOR COURT | 39 CT SQ PO BOX 849 BLAKELY GA 39823-0849 |
| EARLY COUNTY | 111 CT SQUARE STE E BLAKELY GA 39823 |
| EARLY COUNTY | 111 CT SQUARE STE E TAX COMMISSIONER BLAKELY GA 39823 |
| EARLY DAWN MAINTENANCE FUND | 15145 EARLY DAWN LN REDDING CA 96003 |
| EARLY WARNING SERVICES LLC | 16552, N. 90TH STREET SUITE 100 SCOTTSDALE AZ 85260 |
| EARLY, FREDDIE | 132 CROSSBROOK DR JANICE EARLY BRUNSWICK GA 31525 |
| EARLYWINE, MICHAEL | DAWN EARLYWINE 1397 S BROKEN ARROW DR NEW PALESTINE IN 46163-9033 |
| EARNEST AND IRMA DIALS | 909 BELAIR RD STONES GENERAL CONTRACTING PENSACOLA FL 32505 |
| EARNEST AND LAFFERTY EDL ROOFING L | 1070 CAPTAINS BRIDGE CENTERVILLE OH 45458 |
| EARNEST AND LAFFERTY EDL ROOFING LLC | 770 CONGRESS PARK DR DAYTON OH 45459-4045 |
| EARNEST ARP | CAROL HAYES & ASSOCIATES REALTY, LLC 50 FALCON LANE 2463 BLUE RIDGE GA 30513 |

| Claim Name | Address Information |
|---|---|
| EARNEST B JONES SR | 3108 IRONCLAD CT CHESAPEAKE VA 23321 |
| EARNEST BROWN AND PAULETTE | 1035 E GUM ST WATSON AND BAKER ROOFING RUSSELLVILLE AR 72802 |
| EARNEST E FIVEASH JR ATT AT LAW | 1433 POPLAR AVE MEMPHIS TN 38104 |
| EARNEST INC | 70 SHOALS CREEK RD COVINGTON GA 30016 |
| EARNEST L FRYE AND | 4039 BLUEBIRD DR EARNEST L FRYE JR WALDORF MD 20603 |
| EARNEST, STEVE F | 5078 TERRA LAKE CIRCLE PENSACOLA FL 32507 |
| EARNESTINE ALEXANDER ATTORNEY AT LAW | DEBORAH HUNTER V PRIMARY RESIDENTIAL MRTG INC MERSCORP MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC MORRIS ET AL 6512 DOGWOOD VIEW PARKWAY, SUITE # JACKSON MS 39213 |
| EARNESTINE CHERRY | 2940 NW 153 TCE MIAMI FL 33054 |
| EARNESTINE G. UPCHURCH | 528 PEARCE AVENUE WAKE FOREST NC 27587 |
| EARNESTINE GRICE AND GARDEN STATE | 3 COOMBS DR PUBLIC ADJUSTERS INC FAIRFIELD TOWNSHIP NJ 08302 |
| EARNST TIGHE LAW FIRM PA TRUST ACCT | 103 NE 4TH ST FORT LAUDERDALE FL 33301-3239 |
| EARP APPRAISAL SERVICE INC | 11183 US 70 HIGHWAY WEST CLAYTON NC 27520 |
| EARP APPRAISAL SERVICE INC | 11183 US 70 HWY W CLAYTON NC 27520 |
| EARP APPRAISAL SERVICE INC | 6301 NC 42 E SELMA NC 27576 |
| EARP APPRAISAL SERVICES INC | 11183 US HWY W CLAYTON NC 27520 |
| EARTH PROPERTIES | 1259 OLD STATE RD GASTON SC 29053 |
| EARTH TECH DE LLC | 2620 HUNT RD LAND OLAKES FL 34638 |
| EARTH TECH INC CHRISTIAN G 7 | 4845 PHOENIX AVE C SCHNEIDER HOLIDAY FL 34690 |
| EARTHLINK INC | PO BOX 790216 SAINT LOUIS MO 63179-0216 |
| EARTHLINK, INC | PO BOX 790216 ST LOUIS MO 63179-0216 |
| EARTHWORK | PO BOX 57115 203 SALT LAKE CITY UT 84157 |
| EASAW T. GEORGE | JINU A. EASAW 624 CARDINAL ROAD CORTLANDT MANOR NY 10567 |
| EASE, TAX | 14901 QUORUM DR STE 900 DALLAS TX 75254 |
| EASLEY CONTRACTORS INC | 3136 SUMMER AVE MEMPHIS TN 38112 |
| EASLEY, BETTYE A | 54 POLIFLY RD UNIT 209 HACKENSACK NJ 07601 |
| EASLEY, DENNIS & ROGERS, AMY | 4014 RAMSGATE COURT COLLEYVILLE TX 76034 |
| EASLEY, DOUGLAS A | 7617 SONOMA VALLEY DR FRISCO TX 75035 |
| EASLEY, FARRAH | 1467 COLUMBIA HIILLS CT ALL SQUARE WORK INC ST LOUIS MO 63138 |
| EASON, KATHLEEN B | 214 ROLLINGFIELD RD BALTIMORE MD 21228 |
| EASON, KATHLEEN B | 214 ROLLINGFIELD RD CATONSVILLE MD 21228 |
| EASON, MARVIN | 11601 PLEASANT RIDGE RD STE 200 LITTLE ROCK AR 72212 |
| EASON, SHERRY F | PO BOX 8510 WASHINGTON DC 20032-8510 |
| EASON, TERESA | TERESA EASON VS GMAC MORTGAGE LLC 3372 OZARK STREET HOUSTON TX 77021 |
| EAST 15TH PLACE CONDO ASSOC | 1529 S STATE ST CHICAGO IL 60605 |
| EAST ALABAMA LAW CENTER | 17 SISTRUNK ST TALLASSEE AL 36078 |
| EAST ALLEGHENY SCHOOL DISTRICT | 413 WALL AVE WALL PA 15148 |
| EAST ALLEGHENY SCHOOL DISTRICT | 413 WALL AVE WILMERDING PA 15148 |
| EAST ALLEGHENY SD EAST MCKEESPORT | 907 R FLORENCE AVE SANDRA HOBINSKY TAX COLLECTOR EAST MC KEESPORT PA 15035 |
| EAST ALLEGHENY SD EAST MCKEESPORT | 907 R FLORENCE AVE T C OF E ALLEGHENY SD EAST MCKEESPORT PA 15035 |
| EAST ALLEGHENY SD NORTH VERSAILLES | 1401 GREENSBURG AVE T C OF E ALLEGHENY SD NORTH VERSAILLES PA 15137 |
| EAST ALLEGHENY SD WILMERDING BORO | JOSEPH HARTZELL TAX COLLECTOR PO BOX 8 409 COMMERCE ST WILMERDING PA 15148 |
| EAST ALLEGHENY SD WILMERDING BORO | 409 STATION ST JULIE POWELL TAXCOLLECTOR WILMERDING PA 15148 |
| EAST ALLEGHENY SD WILMERDING BORO | PO BOX 8 409 COMMERCE ST WILMERDING PA 15148 |
| EAST ALLEN TOWNSHIP | 5027 NOR BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP NRTHMP | 5027 NOR BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP NRTHMP | 5027 NOR BATH BLVD TAX COLLECTOR OF E ALLEN TWP NORTHAMPTON PA 18067 |
| EAST AMWELL TOWNSHIP | 1070 U S HWY 202 E AMWELL TWP COLLECTOR RINGOES NJ 08551 |

| Claim Name | Address Information |
|---|---|
| EAST AMWELL TOWNSHIP | 1070 U S HWY 202 TAX COLLECTOR RINGOES NJ 08551 |
| EAST ARCADIA TOWN | 166 BROAD ST COURTHOUSE BLADEN COUNTY TAX COLLECTOR ELIZABETHTOWN NC 28337 |
| EAST AURORA VILLAGE | 571 MAIN ST VILLAGE CLERK EAST AURORA NY 14052 |
| EAST AURORA VILLAGE | VILLAGE HALL 571 MAIN ST VILLAGE CLERK EAST AURORA NY 14052 |
| EAST BANGOR BORO NRTHMP | 132 N BROAD ST T C OF E BANGOR BOROUGH EAST BANGOR PA 18013 |
| EAST BANGOR BORO NRTHMP | 213 BRAY ST T C OF E BANGOR BOROUGH BANGOR PA 18013 |
| EAST BATON ROUGE PARISH | 222 ST LOUIS BATON ROUGE LA 70802-5817 |
| EAST BATON ROUGE PARISH | 222 ST LOUIS TAX DIRECTOR BATON ROUGE LA 70802-5817 |
| EAST BATON ROUGE PARISH | TAX DIRECTOR P O BOX 70 BATON ROUGE LA 70821 |
| EAST BATON ROUGE PARISH | PO BOX 70 TAX DIRECTOR BATON ROUGE LA 70821 |
| EAST BATON ROUGE PARISH CLERK OF | 222 ST LOUIS ST FIRST FL BATON ROUGE LA 70802-5817 |
| EAST BATON ROUGE RECORDER OF DE | 222 ST LOUIS B 108 GOVERNMENT BLDG MORTGAGE DEPT BATON ROUGE LA 70802 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | PAYMENT CENTER OAKLAND CA 94649-0001 |
| EAST BAY TOWNSHIP | 1965 THREE MILE RD N TRAVERSE CITY MI 49696-8501 |
| EAST BAY TOWNSHIP | 1965 THREE MILE RD N TREASURER E BAY TOWNSHIP TRAVERSE CITY MI 49696-8501 |
| EAST BAY TOWNSHIP | 1965 THREE MILE RD N TREASURER E BAY TWP TRAVERSE CITY MI 49696-8501 |
| EAST BEND TOWN | 108 W MAIN ST TAX COLLECTOR EAST BEND NC 27018 |
| EAST BEND TOWN | CITY HALL PO BOX 189 TAX COLLECTOR EAST BEND NC 27018 |
| EAST BERLIN BORO ADAMS | 197 JACOBS ST DEBRA TATE TAX COLLECTOR EAST BERLIN PA 17316 |
| EAST BERLIN BORO ADAMS | 197 JACOBS ST TAX COLLECTOR OF E BERLIN BORO EAST BERLIN PA 17316 |
| EAST BERWICK ASD NESCOPECK BORO | 211 BROAD ST GABRIEL ALESSI TAX COLLECTOR NESCOPECK PA 18635 |
| EAST BETHLEHEM TOWNSHIP WASHTN | 536 FRONT ST T C OF E BETHLEHEM TOWNSHIP FREDRICKSTOWN PA 15333 |
| EAST BETHLEHEM TWP | TAX COLLECTOR PO BOX 444 MUNICIPAL BLDG FREDERICKTOWN PA 15333 |
| EAST BLOOMFIELD TOWN | 3234 WHEELER STATION RD TAX COLLECTOR BLOOMFIELD NY 14469 |
| EAST BLOOMFIELD TOWN | 43 E MAIN ST TAX COLLECTOR BLOOMFIELD NY 14469 |
| EAST BOONE TOWNSHIP | RT 2 BOX 322 JO MITCHELL COLLECTOR ADRIAN MO 64720 |
| EAST BOSTON SAVINGS BANK | 455 W BROADWAY SOUTH BOSTON MA 02127 |
| EAST BOSTON SAVINGS BANK | 10 MERIDIAN STREET EAST BOSTON MA 02128 |
| EAST BRADFORD TOWNSHIP CHESTR | 666 COPELAND SCHOOL RD TAX COLLECTOR OF E BRADFORD TWP WEST CHESTER PA 19380 |
| EAST BRADFORD TOWNSHIP CHESTR | 1111 COMMONS BLVD BOX 16050 IT DEPT BERKS COUNTY INTERMEDIATE UNIT READING PA 19605-3334 |
| EAST BRADY BORO | BOX 59 TAX COLLECTOR EAST BRADY PA 16028 |
| EAST BRADY BORO CLARIO | 424 KELLYS WAY LOUISE G ANDERSON TAX COLLECTOR EAST BRADY PA 16028 |
| EAST BRANDYWINE TOWNSHIP CHESTER | PO BOX 943 TAX COLLECTOR E BRANDYWINE TWP BANGOR PA 18013 |
| EAST BRANDYWINE TOWNSHIP CHESTER | PAY 1214 HORSESHOE PIKE TWP BLDG TAX COLLECTOR E BRANDYWINE TWP DOWNINGTOWN PA 19335 |
| EAST BRIDGEWATER TOWN | 175 CENTRAL ST E BRIDGEWATER TOWN TAX COLL EAST BRIDGEWATER MA 02333 |
| EAST BRIDGEWATER TOWN | 175 CENTRAL ST PAUL C KILEY EAST BRIDGEWATER MA 02333 |
| EAST BRIDGEWATER TOWN | 175 CENTRAL ST PO BOX 386 TOWN OF EASET BRIDGEWATER EAST BRIDGEWATER MA 02333 |
| EAST BROOK EXECUTIVE PARK | 30 EASTBROOK RD STE 301 DEDHAM MA 02026 |
| EAST BROOKFIELD TOWN | 101 DEPOT SQUARE TAX COLLECTOR EAST BROOKFIELD MA 01515 |
| EAST BROOKFIELD TOWN | 122 CONNIE MACK DR E BROOKFIELD TOWN TAX COLLECTOR EAST BROOKFIELD MA 01515 |
| EAST BROOKLYN FIRE DISTRICT | COLLECTOR OF TAXES PO BOX 466 15 PLEASANT VIEW DR DANIELSON CT 06239 |
| EAST BRUNSWICK TOWNSHIP TAX | 1 JEAN WALLING CIVIC CTR EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK TWP | 1 JEAN WALLING CIVIC CTR TAX COLLECTOR EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK TWP | 1 JEAN WALLING CIVIC CTR DR E BRUNSWICK TWP COLLECTOR EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK TWP | 1 JEAN WALLING CIVIC CTR DR TAX COLLECTOR EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK TWP SCHYKL | 17 S RABBIT RUN RD TAX COLLECTOR OF E BRUNSWICK TWP ORWIGSBURG PA 17961 |
| EAST BUFFALO TOWNSHIP UNION | 308 S 18TH ST T C OF E BUFFALO TWP LEWISBURG PA 17837 |

| Claim Name | Address Information |
|---|---|
| EAST BUTLER BORO | BOX 317 903 MADISON AVE T C OF E BUTLER BORO EAST BUTLER PA 16029 |
| EAST BUTLER BORO BUTLER | BOX 317 903 MADISON AVE T C OF E BUTLER BORO EAST BUTLER PA 16029 |
| EAST CALN TOWNSHIP CHESTR | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| EAST CALN TOWNSHIP CHESTR | PO BOX 232 TC OF E CALN TWP DOWNINGTOWN PA 19335 |
| EAST CAMBRIDGE SAVINGS BANK | SARAH THUMITH 344 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| EAST CAMBRIDGE SAVINGS BANK | 292 CAMBRIDGE STREET CAMBRIDGE MA 02141 |
| EAST CAMBRIDGE SAVINGS BANK | 344 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| EAST CAMERON TOWNSHIP | R D 1 BOX 62 SHAMOKIN PA 17872 |
| EAST CAMERON TOWNSHIP NRTHUM | 4351 UPPER RD T C OF E CAMERON TOWNSHIP SHAMOKIN PA 17872 |
| EAST CAMERON TWP SCHOOL DISTRICT | RD 2 BOX 740 SHAMOKIN PA 17872 |
| EAST CAROLINA RESTORATION | PO BOX 1211 KINSTON NC 28503-1211 |
| EAST CARROLL PARISH | 400 FIRST PO BOX 246 SHERIFF AND COLLECTOR LAKE PROVIDENCE LA 71254 |
| EAST CARROLL PARISH | PO BOX 246 SHERIFF AND COLLECTOR LAKE PROVIDENCE LA 71254 |
| EAST CARROLL RECORDER OF DEEDS | 400 FIRST ST STE 3 LAKE PROVIDENCE LA 71254 |
| EAST CARROLL TOWNSHIP CAMBRI | 1092 CARROLL RD T C OF E CARROLL TOWNSHIP PATTON PA 16668 |
| EAST CARROLL TWP | RD 1 BOX 31 TAX COLLECTOR PATTON PA 16668 |
| EAST CENTRAL ENERGY | PO BOX 39 BRAHAM MN 55006 |
| EAST CENTRAL KENTUCKY APPRAISAL | 116 GREEN ACRES RD MOUNT STERLING KY 40353 |
| EAST CHERRY CREEK VALLEY WATER AND | 6201 S GUN CLUB RD AURORA CO 80016 |
| EAST CHILLISQUAQUE TOWNSHIP NRTHUM | 4025 STATE RTE 642 T C OF E CHILLISQUARE TWP MILTON PA 17847 |
| EAST CHILLISQUAQUE TWP | PO BOX 55 TAX COLLECTOR POTTS GROVE PA 17865 |
| EAST CHINA TOWNSHIP | 5111 RIVER RD TREASURER E CHINA TWP EAST CHINA MI 48054 |
| EAST COAST APPRAISERS INC | 224 PALERMO AVE ROSA M YERO CORAL GABLES FL 33134 |
| EAST COAST APPRAISERS LLC VS SHEILA GMAC | MORTGAGE LLC NATIONWIDE INSURANCE CO. OF FLORIDA LAW OFFICE OF GLENN L WIDOM PA 1501 VENIRE AVENUESUITE 201 MIAMI FL 33146 |
| EAST COAST CONSTRUCTION OF LONG ISL | 435 18 BROOK AVE DEER PARK NY 11729 |
| EAST COAST EXPRESS EVICTION | PO BOX 26256 WASHINGTON DC 20001 |
| EAST COAST HOME EXTERIORS | 3719 TRACE DR WILSON NC 27893 |
| EAST COAST MORTGAGE AND FIN SVCS INC | 455 PENNSYLVANIA AVE FORT WASHINGTON PA 19034 |
| EAST COAST MORTGAGE AND FINANCIAL SVCS IN | 455 PENNSYLVANIA AVE FORT WASHINGTON PA 19034 |
| EAST COAST PREMIER PROP | 220 N SUMMIT ST CRESCENT CITY FL 32112 |
| EAST COAST PREMIER PROPERTIES | 220 N SUMMIT ST CRESCENT CITY FL 32112 |
| EAST COAST PROPERTIES | 409 E ALAMANCE RD BURLINGTON NC 27215 |
| EAST COAST PROPERTIES | 200 N MAIN ST BLDG 301 GRAHAM NC 27253-2862 |
| EAST COAST PROPERTIES | 1019 POWERS LN WINTERVILLE NC 28590 |
| EAST COAST PROPERTIES BURLINGTON | 200 N MAIN ST 301 GRAHAM NC 27253 |
| EAST COAST PROPERTIES WINTERVILLE | 113 W FIRETOWER RD STE N PO BOX 606 WINTERVILLE NC 28590 |
| EAST COAST REAL ESTATE SERVICES | PO BOX 1518 HUNTERSVILLE NC 28070-1518 |
| EAST COAST REO LLC | 200 N MAIN ST STE 301 GRAHAM NC 27253 |
| EAST COAST SETTLEMENT | 605 LYNNHAVEN PKY STE 201 VIRGINIA BEACH VA 23452 |
| EAST COAST SETTLEMENT SERVICES LLC | 605 LYNNHAVEN PKWY STE 201 VIRGINIA BEACH VA 23452 |
| EAST COCALICO TOWNSHIP LANCAS | 10 FREDERICK AVE T C OF E COCALICO TOWNSHIP DENVER PA 17517 |
| EAST COCALICO TOWNSHIP LANCAS | 500 MOHNS HILLS RD T C OF E COCALICO TOWNSHIP REINHOLDS PA 17569 |
| EAST COLUMBIA BASIN IRRIGATION | 55 N 8TH POB E OTHELLO WA 99344 |
| EAST COLUMBIA BASIN IRRIGATION DIST | 55 N 8TH AVE TREASURER OTHELLO WA 99344 |
| EAST CONEMAUGH BORO | R249 THIRD ST JOHNSTOWN PA 15909 |
| EAST CONEMAUGH BORO | R249 THIRD ST CONEMAUGH PA 15909 |
| EAST CONSTRUCTION CO INC | 3122 HAYLEE COVE GERMANTOWN TN 38138 |

| Claim Name | Address Information |
|---|---|
| EAST CONTRA COSTA ID | PO BOX 696 TAX COLLECTOR BRENTWOOD CA 94513 |
| EAST CONTRA COSTA IRR DIS | 1711 SELLERS AVE E CONTRA COSTA IRR DIST BRENTWOOD CA 94513 |
| EAST CORNITH REALTY | 284 MAIN ST PO BOX 278 CORINTH ME 04427 |
| EAST COVENTRY TOWNSHIP CHESTR | RD 4 641 PIGEON CREEK RD TAX COLLECTOR OF E COVENTRY TWP POTTSTOWN PA 19465 |
| EAST COVENTRY TOWNSHIP CHESTR | 10 ELEANOR DR TAX COLLECTOR OF E COVENTRY TWP SPRING CITY PA 19475 |
| EAST CREEK PARK HOA | PO BOX 17542 GREENVILLE SC 29606 |
| EAST DALE REALTY INC | 993 CHEROKEE RD ALEXANDER CITY AL 35010 |
| EAST DEER TOWNSHIP | 124 YOST DR TARENTUM PA 15084 |
| EAST DEER TOWNSHIP ALLEGH | 124 YOST DR TC OF E DEER TOWNSHIP TARENTUM PA 15084 |
| EAST DONEGAL TOWNSHIP LANCAS | 190 ROCKPOINT RD T C OF E DONEGAL TOWNSHIP MARIETTA PA 17547 |
| EAST DONEGAL TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| EAST DRUMORE TOWNSHIP LANCAS | 40 MOUNT HOPE RD TAX COLLECTOR OF E DRUMORE TWP QUARRYVILLE PA 17566 |
| EAST DUBLIN CITY | 116 SAVANNAH AVE TAX COLLECTOR EAST DUBLIN GA 31027 |
| EAST DUBLIN CITY | TAX COLLECTOR 116 SAVANNAH AVE EAST DUBLIN GA 31027-7540 |
| EAST EARL TOWNSHIP LANCAS | 4610 DIVISION HWY T C OF E EARL TOWNSHIP EAST EARL PA 17519 |
| EAST END PROPERTIES | 15740 PARAMOUNT BLVD #E PARAMOUNT CA 90723 |
| EAST FAIRFIELD TOWNSHIP | 7311 FRANKLIN PIKE MEADVILLE PA 16335 |
| EAST FAIRFIELD TOWNSHIP CRWFRD | 7311 FRANKLIN PIKE T C OF E FAIRFIELD TOWNSHIP MEADVILLE PA 16335 |
| EAST FALLOWFIELD TOWNSHIP | 2264 STRASBURG RD TREASURER COATESVILLE PA 19320 |
| EAST FALLOWFIELD TOWNSHIP | 2264 STRASBURG RD TREASURER EAST FALLOWFIELD PA 19320 |
| EAST FALLOWFIELD TOWNSHIP CRWFRD | 9326 ELM ST T C OF E FALLOWFIELD TWP ATLANTIC PA 16111 |
| EAST FALLOWFIELD TWP | TAX COLLECTOR PO BOX 452 9326 ELM ST ATLANTIC PA 16111 |
| EAST FELICIANA CLERK OF COURT | PO BOX 599 CLINTON LA 70722 |
| EAST FELICIANA PARISH | 11315 BANK ST PO BOX 207 CLINTON LA 70722 |
| EAST FELICIANA PARISH | 11351 BANK ST PO BOX 207 SHERIFF AND COLLECTOR CLINTON LA 70722 |
| EAST FELICIANA PARISH | PO BOX 207 SHERIFF AND COLLECTOR CLINTON LA 70722 |
| EAST FELICIANA PARISH CLERK OF COUR | 12305 ST HELENA ST CLINTON LA 70722 |
| EAST FELICIANA RECORDER OF DEED | PO DRAWER 599 CLINTON LA 70722 |
| EAST FINLEY TOWNSHIP WASHTN | 3 QUAKER RIDGE RD T C OF E FINLEY TOWNSHIP CLAYSVILLE PA 15323 |
| EAST FINLEY TWP | 130 OAK SPRINGS RD SUSAN DORSEY TAX COLLECTOR WEST FINLEY PA 15377 |
| EAST FISHKILL TOWN | TOWN HALL 330 RT 376 CLAUDIA D HECKERT HOPEWELL JUNCTION NY 12533 |
| EAST FISHKILL TOWN | 330 ROUTE 376 TOWN HALL HOPEWELL JUNCTION NY 12533 |
| EAST FISHKILL TOWN | 370 ROUTE 376 TOWN HALL RECEIVER OF TAXES HOPEWELL JUNCTION NY 12533 |
| EAST FLORENCE WATER ASSOC | 17138 HWY 115 FLORENCE CO 81226 |
| EAST FRANKLIN TWP ARMSTR | 591 E BRADY RD PEGGY REITLER TAX COLLECTOR KITTANNING PA 16201 |
| EAST FRANKLIN TWP ARMSTR | 625 BUTLER RD PO BOX 586 LAURA KAY HAWK TAX COLLECTOR KITTANNING PA 16201 |
| EAST FRANKLIN TWP ARMSTRONG | 625 BUTLER RD PO BOX 586 KITTANNING PA 16201 |
| EAST GOSHEN TOWNSHIP | T-C OF EAST GOSHEN TOWNSHIP 1580 PAOLI PIKE WESTCHESTER PA 19380 |
| EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE T C OF E GOSHEN TOWNSHIP WESTCHESTER PA 19380 |
| EAST GRANBY TOWN | 9 CTR ST PO BOX 69 TAX COLLECTOR OF E GRANBY TOWN EAST GRANBY CT 06026 |
| EAST GRANBY TOWN | PO BOX 69 TAX COLLECTOR OF E GRANBY TOWN EAST GRANBY CT 06026 |
| EAST GRANBY TOWN CLERK | 9 CTR ST PO BOX TC EAST GRANBY CT 06026 |
| EAST GRANBY TOWN CLERK | 9 CTR ST TOWN HALL EAST GRANBY CT 06026 |
| EAST GRANBY TOWN CLERK | PO BOX TC 9 CTR ST EAST GRANBY CT 06026 |
| EAST GRAND RAPIDS CITY | 750 LAKESIDE DR SE E GRAND RAPIDS CITY EAST GRAND RAPIDS MI 49506 |
| EAST GRAND RAPIDS CITY | 750 LAKESIDE DR SE E GRAND RAPIDS CITY GRAND RAPIDS MI 49506 |
| EAST GRAND RAPIDS CITY | 750 LAKESIDE DR SE TREASURER GRAND RAPIDS MI 49506 |
| EAST GRAND RAPIDS CITY TREASURER | 750 LAKESIDE DR SE EAST GRAND RAPIDS MI 49506 |

| Claim Name | Address Information |
|---|---|
| EAST GREENBUSH C S TN OF CHATHAM | 2415 COUNTY RD 39 RD 2 EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CEN SCH TN OF NASSAU | 673 COLUMBIA TURNPIKE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CEN SCH TN OF NASSAU | ADMIN CTR 29 ENGLEWOOD AVE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS SAND LAKE TOW | 29 ENGLEWOOD AVE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS SCHODACK TN | 1777 COLUMBIA TPKE JANE DROST RECEIVER OF TAXES CASTLETON ON HUDSON NY 12033 |
| EAST GREENBUSH CS SCHODACK TN | PO BOX 436 RECEIVER OF TAXES KATHY LUBB E SCHODACK NY 12063 |
| EAST GREENBUSH CS TN OF EGREBUS | ADMIN CTR 29 ENGLEWOOD AVE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS TN OF EGREBUS | ADMINISTRATION CTR SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS TN OF N GREENBUSH | 673 COLUMBIA TURNPIKE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS TN OF N GREENBUSH | ADMIN CTR 29 ENGLEWOOD AVE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENBUSH TOWN | PO BOX 309 TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST GREENVILLE BORO MONTGY | 546 WASHINGTON ST T C OF E GREENVILLE BOROUGH EAST GREENVILLE PA 18041 |
| EAST GREENWICH FIRE DISTRICT | PO BOX 241 TAX COLLECTOR EAST GREENWICH RI 02818 |
| EAST GREENWICH TOWN | 125 MAIN ST TOWN OF E GREENWICH EAST GREENWICH RI 02818 |
| EAST GREENWICH TOWN | 125 MAIN STREET PO BOX 111 EAST GREENWICH RI 02818 |
| EAST GREENWICH TOWN | 125 MAIN STREET PO BOX 111 TAX COLLECTOR E GREENWICH EAST GREENWICH RI 02818 |
| EAST GREENWICH TOWN CLERK | 125 MAIN ST 2ND FL TOWN HALL EAST GREENWICH RI 02818 |
| EAST GREENWICH TOWNSHIP | 159 DEMOCRAT RD E GREENWICH TWP COLLECTOR MICKELTON NJ 08056 |
| EAST GREENWICH TOWNSHIP | 159 DEMOCRAT RD TAX COLLECTOR MICKLETON NJ 08056 |
| EAST GRENBUSH CS TN OF SAND LAKE | 673 COLUMBIA TURNPIKE SCHOOL TAX COLLECTOR EAST GREENBUSH NY 12061 |
| EAST HADDAM TOWN | TAX COLLECTOR OF E HADDAM TOWN PO BOX 376 7 MAIN ST EAST HADDAM CT 06423 |
| EAST HADDAM TOWN | TAX COLLECTOR OF E HADDAM TOWN PO BOX 376 GOODSPEED PLZ EAST HADDAM CT 06423 |
| EAST HADDAM TOWN | PO BOX 376 EAST HADDAM CT 06423 |
| EAST HADDAM TOWN CLERK | PO BOX K GOODSPEED PLZ EAST HADDAM CT 06423 |
| EAST HADDAM TOWNSHIP TOWN CLERK | 7 MAIN ST EAST HADDAM CT 06423 |
| EAST HAMPTON TOWN | 300 PANTIGO PL STE 106 RECEIVER OF TAXES EAST HAMPTON NY 11937 |
| EAST HAMPTON TOWN | 20 E HIGH ST PO BOX 178 TAX COLLECTOR OF E HAMPTON TOWN EAST HAMPTON CT 06424 |
| EAST HAMPTON TOWN CLERK | 20 E HIGH ST EAST HAMPTON CT 06424 |
| EAST HAMPTON TOWN CLERK | 20 E HIGH ST TOWN HALL EAST HAMPTON CT 06424 |
| EAST HAMPTON VILLAGE | 86 MAIN ST VILLAGE OF E HAMPTON EAST HAMPTON NY 11937 |
| EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVE E HANOVER TWP COLLECTOR EAST HANOVER NJ 07936 |
| EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVE TAX COLLECTOR EAST HANOVER NJ 07936 |
| EAST HANOVER TOWNSHIP DAUPHN | 376 N CRAWFORD RD T C OF E HANOVER TOWNSHIP GRANTVILLE PA 17028 |
| EAST HANOVER TOWNSHIP DAUPHN | PO BOX 309 T C OF E HANOVER TOWNSHIP GRANTVILLE PA 17028 |
| EAST HANOVER TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANONCOUNTY LEBANON PA 17042 |
| EAST HANOVER TOWNSHIP LEBNON | 547 S TENTH ST TAX COLLECTOR OF E HANOVER TWP LEBANON PA 17042 |
| EAST HANOVER TWP BUREAU | 547 S 10TH ST E HANOVER TWP BUREAU LEBANON PA 17042 |
| EAST HANOVER TWP COUNTY BILL | 400 S 8TH ST LEBANON COUNTY TREASURER LEBANON PA 17042 |
| EAST HANOVER TWP COUNTY BILL | 400 S 8TH ST RM 103 LEBANON COUNTY TREASURER LEBANON PA 17042 |
| EAST HARFORD TOWN CLERK | 740 MAIN ST EAST HARTFORD CT 06108 |
| EAST HARTFORD TOWN | TAX COLLECTOR OF EAST HARTFORD TOWN 740 MAIN STREET TOWN HALL EAST HARTFORD CT 06108 |
| EAST HARTFORD TOWN | 740 MAIN ST TAX COLLECTOR OF E HARTFORD TOWN EAST HARTFORD CT 06108 |
| EAST HARTFORD TOWN | 740 MAIN ST TOWN HALL TAX COLLECTOR OF E HARTFORD TOWN EAST HARTFORD CT 06108 |
| EAST HARTFORD TOWN CLERK | 740 MAIN ST EAST HARTFORD CT 06108 |
| EAST HARTFORD TOWN CLERK | 740 MAIN STREEET EAST HARTFORD CT 06108 |
| EAST HAVEN TOWN | 250 MAIN ST TAX COLLECTOR OF E HAVEN TOWN EAST HAVEN CT 06512 |
| EAST HAVEN TOWN | 250 MAIN ST TOWN HALL TAX COLLECTOR OF E HAVEN TOWN EAST HAVEN CT 06512 |
| EAST HAVEN TOWN | LISTERS BD TAX COLLECTOR EAST HAVEN VT 05837 |

| Claim Name | Address Information |
|---|---|
| EAST HAVEN TOWN | PO BOX 10 TOWN OF E HAVEN EAST HAVEN VT 05837 |
| EAST HAVEN TOWN CLERK | 250 MAIN ST EAST HAVEN CT 06512 |
| EAST HAVEN TOWN CLERK | PO BOX 10 ATTN REAL ESTATE RECORDING EAST HAVEN VT 05837 |
| EAST HAVEN WATER POLLUTION | 250 MAIN ST EAST HAVEN CT 06512 |
| EAST HEMPFIELD TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| EAST HEMPFIELD TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| EAST HIGHLAND RANCH | PO BOX 13710 PALM DESERT CA 92255 |
| EAST HIGHLANDS RANCH | PO BOX 13710 PALM DESERT CA 92255 |
| EAST HILLS PROPERTY OWNERS | PO BOX 57031 IRVINE CA 92619 |
| EAST HILLS VILLAGE | 209 HARBOR HILL RD RECEIVER OF TAXES EAST HILLS NY 11576 |
| EAST HILLS VILLAGE | 209 HARBOR HILL RD RECEIVER OF TAXES ROSLYN NY 11576 |
| EAST HODGE VILLAGE | PO DRAWER 10 SHERIFF AND COLLECTOR HODGE LA 71247 |
| EAST HONOLULU COMM SERVICES | PO BOX 25010 HONOLULU HI 96825 |
| EAST HONOLULU COMMUNITY | PO BOX 25010 SERVICES LAND LEASE COLL HONOLULU HI 96825 |
| EAST HOPEWELL TOWNSHIP YORK | 14771 CROSS MILL RD T C OF E HOPEWELL TOWNSHIP FELTON PA 17322 |
| EAST HUNTINGDON TOWNSHIP WSTMOR | 314 PORTER AVE T C OF E HUNTINGDON TWP SCOTTDALE PA 15683 |
| EAST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL 1280 TITUS TAX COLLECTOR ROCHESTER NY 14617 |
| EAST IRONDEQUOIT CS TN OF IRONDEQU | 1280 TITUS AVE PO BOX 17919 RECEIVER OF TAXES ROCHESTER NY 14617 |
| EAST JORDAN CITY | TREASURER PO BOX 499 201 MAIN ST EAST JORDAN MI 49727 |
| EAST JORDAN CITY | PO BOX 499 TREASURER EAST JORDAN MI 49727 |
| EAST KEATING TWP | 26022 RENOVO RD TAX COLLECTOR WESTPORT PA 17778 |
| EAST KILLINGLY FIRE DISTRICT | COLLECTOR OF TAXES PO BOX 214 SEARCH AT KILLINGLY EAST KILLINGLY CT 06243 |
| EAST KILLINGLY FIRE DISTRICT | 1395 HARTFORD PIKE COLLECTOR OF TAXES EAST KILLINGLY CT 06243 |
| EAST KINGSTON TOWN | 24 DEPOT RD PO BOX 249 BARBARA CLARK TC EAST KINGSTON NH 03827 |
| EAST KINGSTON TOWN | PO BOX 249 TOWN OF E KINGSTON EAST KINGSTON NH 03827 |
| EAST LACKAWANNOCK TOWNSHIP MERCER | 200 VICKERMAN RD T C OF E LACKAWANNOCK TWP MERCER PA 16137 |
| EAST LACKAWANNOCK TOWNSHIP MERCER | 288 STONEPILE RD T C OF E LACKAWANNOCK TWP MERCER PA 16137 |
| EAST LAMPETER TOWNSHIP LANCAS | 50 N DUKE ST TAX COLLECTOR OF E LAMPETER TWP LANCASTER PA 17602-2805 |
| EAST LAMPETER TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER 150 N QUEEN ST. STE 122, BOX 1447 LANCASTER PA 17603-3562 |
| EAST LAMPETER TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| EAST LANCASTER SD BRECKNOCK TWP | 669 E MAIN ST T C OF E LANCASTER SD NEW HOLLAND PA 17557 |
| EAST LANCASTER SD BRECKNOCK TWP | 669 E MAIN ST PO BOX 609 T C OF E LANCASTER SD NEW HOLLAND PA 17557 |
| EAST LANCASTER SD EARL TWP | 669 E MAIN ST T C OF EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| EAST LANCASTER SD EAST EARL TWP | 669 E MAIN ST T C EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| EAST LANCASTER SD EAST EARL TWP | 669 E MAIN ST PO BOX 609 T C EASTERN LANCASTER CO SCH DIST NEW HOLLAND PA 17557 |
| EAST LANCASTER SD NEW HOLLAND BORO | 669 E MAIN ST T C EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| EAST LANCASTER SD NEW HOLLAND BORO | 669 E MAIN ST PO BOX 609 T C EASTERN LANCASTER CO SCH DIST NEW HOLLAND PA 17557 |
| EAST LANCASTER SD TERRE HILL BORO | 669 E MAIN ST TC OF EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| EAST LANCASTER SD TERRE HILL BORO | 669 E MAIN ST PO BOX 609 TC OF EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| EAST LANSDOWNE BORO DELAWR | T-C OF EAST LANSDOWNE BORO 123 MELROSE AVE E LANSDOWNE PA 19050 |
| EAST LANSDOWNE BORO DELAWR | 123 MELROSE AVE T C OF E LANSDOWNE BORO E LANSDOWNE PA 19050 |
| EAST LANSDOWNE BORO DELAWR | 243 PENN BLVD T C OF E LANSDOWNE BORO LANSDOWNE PA 19050 |
| EAST LANSING CITY | TREASURER 410 ABBOTT RD EAST LANSING MI 48823 |
| EAST LANSING CITY | 410 ABBOTT RD EAST LANSING MI 48823 |
| EAST LANSING CITY | 410 ABBOTT RD TREASURER EAST LANSING MI 48823 |

| Claim Name | Address Information |
|---|---|
| EAST LARIMER COUNTY WATER DISTRICT | 232 S LINK LN FORT COLLINS CO 80524 |
| EAST LONGMEADOW TOWN | TOWN HALL 60 CTR SQUARE THOMAS FLORENCE TC EAST LONGMEADOW MA 01028 |
| EAST LONGMEADOW TOWN | TOWN HALL 60 CTR SQUARE TOWN OF E LONGMEADOW EAST LONGMEADOW MA 01028 |
| EAST LONGMEADOW TOWN | 60 CTR SQUARE E LONGMEADOW TN TAX COLLEC EAST LONGMEADOW MA 01028 |
| EAST LYCOMING AREA SD MILL CREEK | 383 HIGHVIEW TERRACE T C OF E LYCOMING AREA SD MUNCY PA 17756 |
| EAST LYCOMING SCHOOL DISTRICT | 48 W3RD ST TAX COLLECTION BUREAU WILLIAMSPORT PA 17701 |
| EAST LYCOMING SD FRANKLIN TWP | PO BOX 73 LAIRDSVILLE PA 17742 |
| EAST LYCOMING SD FRANKLIN TWP | PO BOX 73 T C OF E LYCOMING AREA SD LAIRDSVILLE PA 17742 |
| EAST LYCOMING SD HUGHESVILLE BORO | 215 S SECOND ST TC HUGHESVILLE BORO SD HUGHESVILLE PA 17737 |
| EAST LYCOMING SD MORELAND | 814 WALLIS AVE T C OF E LYCOMING SD MUNCY PA 17756 |
| EAST LYCOMING SD MORELAND TWP | 814 WALLIS AVE TAX COLLECTOR MUNCY PA 17756 |
| EAST LYCOMING SD PENN TWP | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| EAST LYCOMING SD SHREWSBURY TWP | 12194 RT 220 HWY T C OF E LYCOMING SD HUGHSVILLE PA 17737 |
| EAST LYCOMING SD WOLF TWP | 695 RT 405 HWY TC OF WOLF TWP SD HUGHESVILLE PA 17737 |
| EAST LYME TOWN | 108 PENNSYLVANIA AVE TAX COLLECTOR OF E LYME TOWN NIANTIC CT 06357 |
| EAST LYME TOWN | 108 PENNSYLVANIA AVE PO BOX 511 TAX COLLECTOR OF E LYME TOWN NIANTIC CT 06357 |
| EAST LYME TOWN CLERK | 108 PENNSYLVANIA AVE NIANTIC CT 06357 |
| EAST LYME TOWNSHIP TOWN CLERK | PO BOX 519 NIANTIC CT 06357 |
| EAST MACHIAS TOWN | PO BOX 117 TOWN OF E MACHAIS EAST MACHIAS ME 04630 |
| EAST MACHIAS TOWN | ROUTE 1 MUNICIPAL BLDG BOX 117 TAX COLLECTOR EAST MACHIAS ME 04630 |
| EAST MAHONING TWP | RD 1 BOX 192 ROCHESTER MILLS PA 15771 |
| EAST MANCHESTER TOWNSHIP YORK | 20 BONITA DR T C OF E MANCHESTER TOWNSHIP MOUNT WOLF PA 17347 |
| EAST MANCHESTER TOWNSHIP YORK | 20 BONITA DR T C OF E MANCHESTER TOWNSHIP MT WOLF PA 17347 |
| EAST MARLBOROUGH TOWNSHIP | 50 N SEVENTH ST PO BOX 912 BANGOR PA 18013 |
| EAST MARLBOROUGH TOWNSHIP CHESTR | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| EAST MCKEESPORT BORO ALLEGH | 907 R FLORENCE AVE T C OF E MCKEESPORT BORO EAST MCKEESPORT PA 15035 |
| EAST MCKEESPORT BORO ALLEGH | 907 REAR FLORENCE T C OF E MCKEESPORT BORO EAST MC KEESPORT PA 15035 |
| EAST MEAD TWP | 11251 S WAYLAND RD E MEAD TWP TAX COLLECTOR MEADVILLE PA 16335 |
| EAST MEAD TWP | R D 1 MEADVILLE PA 16335 |
| EAST MILLINOCKET TOWN | 53 MAIN ST TOWN OF E MILLINOCKET EAST MILLINOCKET ME 04430 |
| EAST MONTEREY PROPERTIES LLC | 937 MONTEREY CT E GRETNA LA 70056 |
| EAST MONTGOMERY CO MUD 1 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| EAST MONTGOMERY CO MUD 1 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| EAST MONTPELIER TOWN | 40 KELTON RD E MONTPELIER TNCOLLECTOR EAST MONTPELIER VT 05651 |
| EAST MONTPELIER TOWN | TOWN CLERKS OFFICE BOX 157 TOWN OF E MONTPELIER EAST MONTPELIER VT 05651 |
| EAST MONTPELIER TOWN CLERK | PO BOX 157 EAST MONTPELIER VT 05651 |
| EAST NANTMEAL TOWNSHIP CHESTR | 50 N 7TH ST HAB RET E NANTMEAL TOWNSHIP BANGOR PA 18013 |
| EAST NANTMEAL TOWNSHIP CHESTR | 50 N SEVENTH ST HAB RET E NANTMEAL TWP BANGOR PA 18013 |
| EAST NASSAU VILLAGE | 10 BATH TOWNSHIP ROAD PO BOX 268 VILLAGE CLERK EAST NASSAU NY 12062 |
| EAST NEWARK BORO | 34 SHERMAN AVE E NEWARK BORO COLLECTOR EAST NEWARK NJ 07029 |
| EAST NEWARK BORO | 34 SHERMAN AVE TAX COLLECTOR HARRISON NJ 07029 |
| EAST NORRITON TOWNSHIP MONTGY | 2501 STANBRIDGE ST T C OF E NORRITON TOWNSHIP EAST NORRITON PA 19401 |
| EAST NORRITON TOWNSHIP MONTGY | 2501 STANBRIDGE ST T C OF E NORRITON TOWNSHIP NORRISTOWN PA 19401 |
| EAST NORWEGIAN TOWNSHIP SCHKL | 720 PORT CARBON ST CLAIR HWY TAX COLLECTOR OF E NORWEGIAN TWP POTTSVILLE PA 17901 |
| EAST NORWEGIAN TOWNSHIP SCHKL CO | 705 PORT CARBON ST CLAIR HWY TAX COLLECTOR OF E NORWEGIAN TWP POTTSVILLE PA 17901 |
| EAST NOTTINGHAM TOWNSHIP | PO BOX 404 769 ELK RIDGE RD OXFORD PA 19363 |
| EAST NOTTINGHAM TOWNSHIP CHES | 158 ELECTION RD T C E NOTTINGHAM TOWNSHIP OXFORD PA 19363 |

| Claim Name | Address Information |
|---|---|
| EAST NOTTINGHAM TOWNSHIP CHESTR | T C E NOTTINGHAM TOWNSHIP PO BOX 404 769 ELK RIDGE RD OXFORD PA 19363 |
| EAST ORANGE CITY | 44 CITY HALL PLZ TAX COLLECTOR EAST ORANGE NJ 07017 |
| EAST ORANGE CITY | 44 CITY HALL PLZ EAST ORANGE NJ 07017-4104 |
| EAST ORANGE CITY | 44 CITY HALL PLZ TAX COLLECTOR EAST ORANGE NJ 07017-4104 |
| EAST ORANGE CITY - FISCAL | EAST ORANGE CITY -COLLECTOR 44 CITY HALL PLAZA EAST ORANGE NJ 07017 |
| EAST ORANGE CITY FISCAL | 44 CITY HALL PLZ E ORANGE CITY COLLECTOR EAST ORANGE NJ 07017 |
| EAST ORANGE WATER COMMISSIONER | 99 S GROVE ST EAST ORANGE NJ 07018 |
| EAST OTTO TOWN | 9134 BOWEN RD TAX COLLECTOR EAST OTTO NY 14729 |
| EAST PARK NEIGHBORHOOD 5 HOA | 5955 TG LEE BLVD STE 300 ORLANDO FL 32822 |
| EAST PARK NEIGHBORHOOD 5 HOA INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| EAST PARK NEIGHBORHOOD HOMEOWNERS | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| EAST PENN COUNTY BILL CARBON | PO BOX 44 T C OF E PENN TOWNSHIP ASHFIELD PA 18212 |
| EAST PENN SCHOOL DISTRICT | 339 E STONE ALLEY PO BOX 427 TC OF E PENN SD ALBURTIS PA 18011 |
| EAST PENN SCHOOL DISTRICT | 94 WINDSOR RD TC OF E PENN SD ALBURTIS PA 18011 |
| EAST PENN SCHOOL DISTRICT | 28 S 4TH ST TC OF E PENN SCH DIST EMMAUS PA 18049 |
| EAST PENN SCHOOL DISTRICT | 36 S 4TH ST TC OF E PENN SCH DIST EMMAUS PA 18049 |
| EAST PENN SCHOOL DISTRICT | 970 E MAIN ST T C OF E PENN SCHOOL DIST MACUNGIE PA 18062 |
| EAST PENN SD LOWER MACUNGIE | 3410 BROOKSIDE RD T C E PENN SD MACUNGIE PA 18062 |
| EAST PENN SD LOWER MACUNGIE | 4969 HAMILTON BLVD T C E PENN SD ALLENTOWN PA 18106 |
| EAST PENN SD UPPER MILFORD | PO BOX 265 TC OF E PENN SCHOOL DIST OLD ZIONSVILLE PA 18068 |
| EAST PENN TOWNSHIP BILL CARBON | PO BOX 44 TC OF E PENN TOWNSHIP ASHFIELD PA 18212 |
| EAST PENNSBORO AREA SD | 20 STEWART LN W FAIRFIELD SD TAX COLLECTOR ENOLA PA 17025 |
| EAST PENNSBORO AREA SD | 20 STEWART LN W FAIRFIELD SD TAX COLLECTOR WEST FAIRVIEW PA 17025 |
| EAST PENNSBORO SD EAST PENNSBORO | 98 S EMOLA DR PO BOX 769 TC OF E PENNSBORO AREA SCHOOL ENOLA PA 17025 |
| EAST PENNSBORO SD EAST PENNSBORO | 98 S EMOLA DR RM 101 TC OF E PENNSBORO AREA SCHOOL ENOLA PA 17025 |
| EAST PENNSBORO TOWNSHIP | 98 S ENOLA DR ENOLA PA 17025 |
| EAST PENNSBORO TOWNSHIP CUMBER | 98 S ENOLA DR RM 101 T C OF E PENNSBORO TOWNSHIP ENOLA PA 17025 |
| EAST PETERSBURG BOROUGH LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| EAST PETERSBURG BOROUGH LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| EAST PIKELAND TOWNSHIP CHESTR | T/C OF EAST PIKELAND TOWNSHIP 50 N SEVENTH STREET BANGOR PA 18013 |
| EAST PIKELAND TOWNSHIP CHESTR | 50 N SEVENTH ST T C OF E PIKELAND TOWNSHIP BANGOR PA 18013 |
| EAST PIKELAND TOWNSHIP CHESTR | PO BOX 912 T C OF E PIKELAND TOWNSHIP BANGOR PA 18013 |
| EAST PITTSBURGH BORO ALLEGH | 813 E PITTSBURGH PLZ TAX COLLECTOR OF E PITTSBURGH EAST PITTSBURGH PA 15112 |
| EAST PITTSBURGH BORO ALLEGH | 813 LINDEN AVE TAX COLLECTOR OF E PITTSBURGH BORO EAST PITTSBURGH PA 15112 |
| EAST PITTSBURGH BORO ALLEGH CO | 813 E PITTSBURGH PLZ TAX COLLECTOR OF E PITTSBURGH BORO EAST PITTSBURGH PA 15112 |
| EAST PLANTATION UD | RSK SERVICES PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |
| EAST PLANTATION UD | TAX COLLECTOR PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292-5928 |
| EAST PLANTATION UD R | PO BOX 925928 HOUSTON TX 77292 |
| EAST PLANTATION UD R | PO BOX 925928 RSK SERVICES HOUSTON TX 77292 |
| EAST POINT CITY | 1526 E FORREST AVE STE 400 TAX COLLECTOR EAST POINT GA 30344 |
| EAST POINT CITY | 2777 E POINT RD TAX COLLECTOR ATLANTA GA 30344 |
| EAST POINT CITY | 3120 MARTIN ST BUILDING 2 STE 500 TAX COLLECTOR EAST POINT GA 30344 |
| EAST POINT HOMEOWNERS ASSOCIATION | PO BOX 167551 OREGON OH 43616 |
| EAST POINTE WATER AND SEWER DISTRICT | 40 ISLAND DR EAST POINTE FL 32328 |
| EAST PRAIRIE | 219 N WASHINGTON E PRAIRIE TAX COLLECTOR EAST PRAIRIE MO 63845 |
| EAST PROSPECT BORO YORK | PO BOX 423 TAX COLLECTOR OF E PROSPECT BORO EAST PROSPECT PA 17317 |
| EAST PROSPECT BORO YORK | 25 E MAPLE ST TAX COLLECTOR OF E PROSPECT BORO WRIGHTSVILLE PA 17368 |

| Claim Name | Address Information |
|---|---|
| EAST PROVIDENCE CITY | CITY OF EAST PROVIDENCE 145 TAUNTON AVE EAST PROVIDENCE RI 02914 |
| EAST PROVIDENCE CITY | 145 TAUNTON AVE CITY OF E PROVIDENCE EAST PROVIDENCE RI 02914 |
| EAST PROVIDENCE CITY | 145 TAUNTON AVE EAST PROVIDENCE RI 02914 |
| EAST PROVIDENCE CITY | 145 TAUNTON AVE KEVIN FITZGERALD TAX COLLECTOR EAST PROVIDENCE RI 02914 |
| EAST PROVIDENCE TOWN CLERK | 145 TAUNTON AVE CITY HALL EAST PROVIDENCE RI 02914 |
| EAST PROVIDENCE TOWN CLERK | 145 TAUNTON AVE E PROVIDENCE CITY HALL EAST PROVIDENCE RI 02914 |
| EAST PROVIDENCE TOWNSHIP BEDFRD | 669 E GRACEFIELD RD BREEZEWOOD PA 15533 |
| EAST PROVIDENCE TOWNSHIP BEDFRD | 669 E GRACEFIELD RD T C OF E PROVIDENCE TWP BREEZEWOOD PA 15533 |
| EAST PROVIDENCE TOWNSHIP BEDFRD | 669 E GRACEVILLE RD BETTY M WILT TAX COLLECTOR BEDFORD PA 15533 |
| EAST PUTNAM FIRE DISTRICT 1 | PO BOX 272 COLLECTOR OF TAXES PUTNAM CT 06260 |
| EAST RAMAPO CEN SCH CLARKSTOWN | 10 MAPLE AVE MARIE GERONIMO NEW CITY NY 10956 |
| EAST RAMAPO CEN SCH CLARKSTOWN | 10 MAPLE AVE TAX COLLECTOR NEW CITY NY 10956 |
| EAST RAMAPO CEN SCH HAVERSTRAW | 1 ROSMAN RD ANN M MCGOVERN T C GARNERVILLE NY 10923 |
| EAST RAMAPO CEN SCH HAVERSTRAW | 1 ROSMAN RD TOWN HALL ANN M MCGOVERN T C GARNERVILLE NY 10923 |
| EAST RAMAPO CEN SD CLARKSTOWN | 10 MAPLE AVE RECEIVER OF TAXES NEW CITY NY 10956 |
| EAST RANDOLPH VILL CONEWANGO TN | PO BOX 82 EAST RANDOLPH NY 14730 |
| EAST RANDOLPH VILLAGE | PO BOX 82 EAST RANDOLPH NY 14730 |
| EAST RICHLAND COUNTY | PO BOX 23069 COLUMBIA SC 29224 |
| EAST RICHLAND COUNTY | PO BOX 23069 PUBLIC SERVICE DISTRICT COLUMBIA SC 29224 |
| EAST ROCHESTER BORO | 824 THIRD ST TAX COLLECTOR ROCHESTER PA 15074 |
| EAST ROCHESTER BORO BEAVE | 824 THIRD ST T C OF E ROCHESTER BORO EAST ROCHESTER PA 15074 |
| EAST ROCHESTER CEN SCH TWN E ROCH | 825 FAIRPORT RD TAX COLLECTOR EAST ROCHESTER NY 14445 |
| EAST ROCHESTER CEN SCH TWNEROCH | CHASE 33 LEWIS RD ESCROW DEP 117084 TAX COLLECTOR BINGHAMTON NY 13905 |
| EAST ROCHESTER CEN SCH TWNEROCH | 825 FAIRPORT RD RECEIVER OF TAXES C O HSBC EAST ROCHESTER NY 14445 |
| EAST ROCHESTER CS PITTSFORD TN | 11 S MAIN ST RECEIVER OF TAXES PITTSFORD NY 14534 |
| EAST ROCHESTER CS PITTSFORD TN | 11 S MAIN ST BOX 180 RECEIVER OF TAXES PITTSFORD NY 14534 |
| EAST ROCHESTER PUBLIC S TN PERINTO | 1350 TURK HILL RD RECEIVER OF TAXES FAIRPORT NY 14450 |
| EAST ROCHESTER TOWN | 120 W COMMERCIAL ST RECEIVER OF TAXES EAST ROCHESTER NY 14445 |
| EAST ROCHESTER VILLAGE | VILLAGE CLERK 254 W IVY ST EAST ROCHESTER NY 14445-1818 |
| EAST ROCKAWAY VILLAGE | 376 ATLANTIC AVE RECEIVER OF TAXES EAST ROCKAWAY NY 11518 |
| EAST ROCKHILL TWP (BUCKS) | T/C OF EAST ROCKHILL TOWNSHIP 2037 HILL RD SELLERSVILLE PA 18960 |
| EAST ROCKHILL TWP BUCKS | PO BOX 68 T C OF E ROCKHILL TOWNSHIP PERKASIE PA 18944 |
| EAST ROCKHILL TWP BUCKS | 2037 HILL RD T C OF E ROCKHILL TOWNSHIP SELLERSVILLE PA 18960 |
| EAST RUTHERFORD BORO | 1 EVERETT PL E RUTHERFORD BORO COLLECTOR EAST RUTHERFORD NJ 07073 |
| EAST RUTHERFORD BORO | MUNICIPAL BUILDING 1 EVERETT PL TAX COLLECTOR EAST RUTHERFORD NJ 07073 |
| EAST RYEGATE TOWN CLERK | PO BOX 332 EAST RYEGATE VT 05042 |
| EAST SHOSHONE COUNTY WATER DISTRICT | 606 CEDAR ST WALLACE ID 83873 |
| EAST SIDE BORO COUNTY BILL CARBON | REAR 1105 WASHINGTON ST T C OF E SIDE BOROUGH WHITE HAVEN PA 18661 |
| EAST SIDE BOROUGH BORO BILL CARBON | REAR 1105 WASHTINGTON T T C OF E SIDE BOROUGH WHITE HAVEN PA 18661 |
| EAST SIDE FIELD SERVICES | 555 ELMA PL RENTON WA 98059 |
| EAST SIDE FIRE PROTECTION DISTRICT | 15094 OLD HAMMOND HWY E SIDE FIRE PROTECTION DISTRICT BATON ROUGE LA 70816 |
| EAST STREET CONDO TRUST | 100 STATE ST STE 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| EAST STROUDSBURG BORO MONROE | 611 E BROAD ST EAST STROUDSBURG PA 18301 |
| EAST STROUDSBURG BORO MONROE | 611 E BROAD ST T C OF E STROUDSBURG BORO EAST STROUDSBURG PA 18301 |
| EAST STROUDSBURG SD LEHMAM TWP | 126 VAN WHY ROAD BUSHKILL PA 18324 |
| EAST STROUDSBURG SD LEHMAM TWP | 126 VAN WHY ROAD TC OF E STROUDSBURG SD BUSHKILL PA 18324 |
| EAST STROUDSBURG SD MID SMITHFIELD | RR 18 BOX 6041 T C OF E STROUDSBURG AREA S D EAST STROUDSBURG PA 18302 |
| EAST STROUDSBURG SD MID SMITHFIELD | RR 18 BOX 6041 GRUTCHEY DR T C OF E STROUDSBURG AREA S D EAST STROUDSBURG PA 18302-6753 |

| Claim Name | Address Information |
|---|---|
| EAST STROUDSBURG SD PORTER TWP | 269 DORYS RD TC OF E STROUDSBURG AREA SD DINGMANS FERRY PA 18328 |
| EAST STROUDSBURG SD PORTER TWP | HC 12 BOX 467 E 3 TC OF E STROUDSBURG AREA SD DINGMANS FERRY PA 18328 |
| EAST STROUDSBURG SD/LEHMAM TWP | TC OF EAST STROUDSBURG SD 126 VAN WHY ROAD BUSHKILL PA 18324 |
| EAST SYRACUSE MINOA CS CICERO TN | 8236 S MAIN ST PO BOX 1517 RECEIVER OF TAXES CICERO NY 13039 |
| EAST SYRACUSE MINOA CS DEWITT TOWN | 5400 BUTTERNUT DR RECEIVER OF TAXES EAST SYRACUSE NY 13057 |
| EAST SYRACUSE MINOA CS DEWITT TOWN | 5400 BUTTERNUT DR PO BOX 159 RECEIVER OF TAXES SYRACUSE NY 13214 |
| EAST SYRACUSE MINOA CS MANLIUS TN | 301 BROOKLEA DR RECEIVER OF TAXES FAYETTEVILLE NY 13066 |
| EAST SYRACUSE MINOA CS SULLIVAN TN | 407 FREMONT RD SCHOOL TAX COLLECTOR EAST SYRACUSE NY 13057 |
| EAST SYRACUSE MINOA MANLIUS SCHOOL | PO BOX 2584 TAX COLLECTOR SYRACUSE NY 13220 |
| EAST SYRACUSE VILLAGE | 204 N CTR ST VILLAGE CLERK EAST SYRACUSE NY 13057 |
| EAST SYRACUSE VILLAGE | 207 N CTR ST VILLAGE CLERK EAST SYRACUSE NY 13057 |
| EAST TAWAS CITY | 760 NEWMAN PO BOX 672 EAST TAWAS MI 48730 |
| EAST TAWAS CITY | PO BOX 672 TREASURER EAST TAWAS MI 48730 |
| EAST TAWAS CITY TREASURER | 760 NEWMAN PO BOX 672 EAST TAWAS MI 48730 |
| EAST TAYLOR TWP CAMBRI CO | 1339 WILLIAM PENN AVE TC OF E TAYLOR TWP JOHNSTOWN PA 15906 |
| EAST TAYLOR TWP CAMBRI CO | 321 KEIPER LN TC OF E TAYLOR TWP JOHNSTOWN PA 15909 |
| EAST TENN TITLE INS AGENCY INC | 550 W MAIN AVE STE725 KNOXVILLE TN 37902 |
| EAST TENNESSEE APPRAISAL GROUP | 920 GALLAHER RD KINGSTON TN 37763 |
| EAST TEXAS AGENCY | 501 HWY 175 W ATHENS TX 75751 |
| EAST TOWNEHOME CONDOMINIUM | 1130 TIENKEN CRT STE 102 C O IN RHODES MANAGEMENT ROCHESTER HILLS MI 48306 |
| EAST TOWNHOUSES ASSOCIATION | C O 1130 TIENKEN CT STE 102 ROCHESTER HILLS MI 48306 |
| EAST TROY TOWN | TREASURER PO BOX 872 N9330 STUART SCHOOL EAST TROY WI 53120 |
| EAST TROY TOWN | TREASURER EAST TROY TOWN N9330 STEWART SCHOOL RD /PO BOX 872 EAST TROY WI 53120 |
| EAST TROY TOWN | N9330 STEWART RD PO BOX 872 TREASURER E TROY TOWN EAST TROY WI 53120 |
| EAST TROY TOWN | N9330 STEWART SCHOOL RD PO BOX 872 TREASURER E TROY TOWN EAST TROY WI 53120 |
| EAST TROY TOWN | PO BOX 872 TREASURER EAST TROY WI 53120 |
| EAST TROY VILLAGE | 2015 ENERGY DR TREASURER EAST TROY WI 53120 |
| EAST TROY VILLAGE | 2015 ENERGY DR TREASURER E TROY VILLAGE EAST TROY WI 53120 |
| EAST TROY VILLAGE | TREASURER 2015 ENERGY DR EAST TROY WI 53120-1358 |
| EAST TROY VILLAGE | TREASURER E TROY VILLAGE 2015 ENERGY DR EAST TROY WI 53120-1358 |
| EAST TROY VILLAGE | 2015 ENERGY DR EAST TROY WI 53120-1358 |
| EAST TWELVE | 17220 N BOSWELL BLVD NO 140 SUN CITY AZ 85373 |
| EAST UNION TOWNSHIP SCHYKL | 4 W MARKET ST TAX COLLECTOR OF E UNION TWP SHEPPTON PA 18248 |
| EAST USA REAL ESTATE | 319 WINDY KNOLL DR FRONT ROYAL VA 22630-6435 |
| EAST VALLEY COUNTRY ESTATES HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| EAST VALLEY WATER DISTRICT | 800 CABIN HILL DR GREENSBURG PA 15606 |
| EAST VALLEY WATER DISTRICT | 3435 14TH ST 101 RIVERSIDE CA 92501 |
| EAST VANDERGRIFT BORO | 203 MCKINLEY AVE EAST VANDERGRIFT PA 15629 |
| EAST VINCENT TOWNSHIP CHESTR | 306 BROWNBACKS CHURCH RD SUSAN W MAJKA TAX COLLECTOR SPRING CITY PA 19475 |
| EAST VINCENT TOWNSHIP CHESTR | 308 BROWNBACK CHURCH RD SPRING CITY PA 19475 |
| EAST VINCENT TOWNSHIP CHESTR | 308 BROWNBACK CHURCH RD TC OF E VINCENT TWP SPRING CITY PA 19475 |
| EAST WASHINGTON BORO WASHTN | 15 THAYER ST BORO OFFICES T C OF E WASHINGTON BORO WASHINGTON PA 15301 |
| EAST WASHINGTON BORO WASHTN | 446 E BEAU ST T C OF E WASHINGTON BORO WASHINGTON PA 15301 |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| EAST WHEATFIELD TWP | R D 1 SEWARD PA 15954 |
| EAST WHEATFIELD TWP | 161 ROPERS VIEW RD T C OF E WHEATFIELD TWP VINTONDALE PA 15961 |
| EAST WHITELAND TOWNSHIP CHESTR | 6 ELK DR TAX COLLECTOR OF E WHITELAND TWP MALVERN PA 19355 |
| EAST WILLISTON VILLAGE | 2 PROSPECT ST RECEIVER OF TAXES EAST WILLISTON NY 11596 |

| Claim Name | Address Information |
|---|---|
| EAST WILLISTON VILLAGE | 2 PROSPECT ST RECEIVER OF TAXES WILLISTON PARK NY 11596 |
| EAST WINDSOR TOWN | TAX COLLECTOR OF E WINDOR TOWN PO BOX 368 11 RYE ST BROAD BROOK CT 06016 |
| EAST WINDSOR TOWN | 11 RYE ST TAX COLLECTOR OF E WINDOR TOWN BROAD BROOK CT 06016 |
| EAST WINDSOR TOWN CLERK | 11 RYE ST BROAD BROOK CT 06016 |
| EAST WINDSOR TOWN CLERK | 11 RYE ST TOWN HALL BROAD BROOK CT 06016 |
| EAST WINDSOR TOWNSHIP | 16 LANNING BLVD EAST WINDSOR NJ 08520 |
| EAST WINDSOR TOWNSHIP | 16 LANNING BLVD E WINDSOR TWP COLLECTOR EAST WINDSOR NJ 08520 |
| EAST WINDSOR TOWNSHIP | 16 LANNING BLVD TAX COLLECTOR HIGHTSTOWN NJ 08520 |
| EAST WINDSOR TOWNSHIP TOWN CLERK | 11 RYE ST BROAD BROOK CT 06016-9553 |
| EAST, JEREMY P | 112 S BLVD SALISBURY MD 21804 |
| EAST, JOHN W | 603 PRESTWICK CT COPPELL TX 75019 |
| EAST, MARTIN D | 409 S MAIN ST STE 103 MARY BARKER NICHOLASVILLE KY 40356 |
| EASTAMPTON TOWNSHIP | 12 MANOR HOUSE CT EASTAMPTON TWP COLLECTOR EASTAMPTON NJ 08060 |
| EASTAMPTON TOWNSHIP | 12 MANOR HOUSE CT TAX COLLECTOR MOUNT HOLLY NJ 08060 |
| EASTBAY RENTALS A CALIFORNIA LIMITED LIABILITY | CO. VS GMAC MORTGAGE LLC AMERICAN SECURITIES CO. ETS ET AL BARDELLINI STRAW CAVIN AND BUPP LLP 2000 CROW CANYON PL STE 330 SAN RAMON CA 94583 |
| EASTBROOK TOWN | 959 EASTBROOK RD TOWN OF EASTBROOK EASTBROOK ME 04634 |
| EASTBROOK TOWN | RR 1 BOX 458B TOWN OF EASTBROOK FRANKLIN ME 04634 |
| EASTBROOK VILLAS ASSOCIATION | PO BOX 5539 GREENVILLE SC 29606 |
| EASTBROOKE VILLAS ASSOCIATION INC | PO BOX 5539 GREENVILLE SC 29606 |
| EASTBURN AND GRAY PC | 775 PENLLYN BLUE BELL PIKE BLUE BELL PA 19422 |
| EASTCHESTER SCHOOLS | TOWN HALL 40 MILL RD RECEIVER OF TAXES EASTCHESTER NY 10709 |
| EASTCHESTER TOWN | TOWN HALL 40 MILL RD EASTCHESTER TOWNS RECEIVER OF EASTCHESTER NY 10709 |
| EASTCHESTER TOWN | TOWN HALL 40 MILL RD RECEIVER OF TAXES EASTCHESTER NY 10709 |
| EASTEP AND ASSOCIATES | 8204 DALTON SHIRE DR OAK RIDGE NC 27310 |
| EASTEP, JESSE L & EASTEP, LINDA K | 3010 WIER DRIVE BEAUMONT TX 77706 |
| EASTEPP, CLINTON E & EASTEPP, KIMBERLY A | 912 LOREY LN CALDWELL TX 77839-1359 |
| EASTER P MOSES ATT AT LAW | 120 CHURCH AVE SW ROANOKE VA 24011 |
| EASTER, CLAUDIA K | 1331 SCHROEDER RD POWHATAN VA 23139 |
| EASTER, SCOTT T | 605 BIRCHRIDGE COURT VIRGINIA BEACH VA 23462 |
| EASTER, SHERRY A | HC 73 BOX 301 NICUT WV 26636 |
| EASTERLIN, EDWARD E & EASTERLIN, ANN B | 1609 S 193RD ST OMAHA NE 68130-3797 |
| EASTERLING, LESLYE L | PO BOX 6673 GULFPORT MS 39506 |
| EASTERLY, TERRANCE L & | EASTERLY, YVONNE L 2716 WEISSER PARK DRIVE FORT WAYNE IN 46806 |
| EASTERN APPRAISAL AND INVESTMENT CO | 630 TOWNE CTR DR STE 200 JOPPA MD 21085 |
| EASTERN COMMONWEALTH MOVERS | 59 WATERS AVE EVERETT MA 02149 |
| EASTERN EDISON COMPANY | PO BOX 15619 WORCESTER MA 01615 |
| EASTERN EXTERMINATING COMPANY INC | 133 C TILDEN AVE CHESAPEAKE VA 23320 |
| EASTERN FARMERS MUTUAL INS | PO BOX 16052 GREENSBORO NC 27416-0052 |
| EASTERN FARMERS MUTUAL INS | RICH SQUARE NC 27869 |
| EASTERN HILLS TOWNHOMES | 6601 E 22ND ST TUCSON AZ 85710 |
| EASTERN ILLINI ELECTRIC COOPERATIVE | PO BOX 96 PAXTON IL 60957 |
| EASTERN INSURANCE ASSOC | PO BOX 173 MANSFIELD CT 06250 |
| EASTERN IOWA CONSTRUCTION | 2957 HIGHWAY 13 MARION IA 52302-9658 |
| EASTERN IOWA LIGHT AND POWER | PO BOX 3003 WILTON IA 52778 |
| EASTERN IOWA MUTUAL ASSOC | 506 1ST AVE S MT VERNON IA 52314 |
| EASTERN IOWA MUTUAL ASSOC | MOUNT VERNON IA 52314 |
| EASTERN IOWA REC | PO BOX 3003 WILTON IA 52778 |

| Claim Name | Address Information |
|---|---|
| EASTERN IOWA VALUATION | PO BOX 5483 CEDAR RAPIDS IA 52406 |
| EASTERN LANCASTER SD EARL TWP | 669 E MAIN ST PO BOX 609 T C OF EASTERN LANCASTER CO SD NEW HOLLAND PA 17557 |
| EASTERN LEBANON CO SD JACKSON TWP | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| EASTERN LEBANON CO SD JACKSON TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| EASTERN LEBANON CO SD MYERSTOWN | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| EASTERN LEBANON CO SD MYERSTOWN | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| EASTERN LEBANON S D RICHLAND BORO | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| EASTERN LEBANON S D RICHLAND BORO | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| EASTERN LEBANON SD HEIDELBERG TWP | 108 N CARPENTER ST PO BOX 126 T C OF EASTERN LEBANON SCH DIST SCHAEFFERSTOWN PA 17088 |
| EASTERN LEBANON SD HEIDELBERG TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| EASTERN LEBANON SD MILLCREEK TWP | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| EASTERN LEBANON SD MILLCREEK TWP | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| EASTERN LEBANON SD RICHLAND | 547 S TENTH ST LEBANON COUNTY EIT LEBANON PA 17042 |
| EASTERN MICHIGAN APPRAISAL CO | 13105 VANDERBILT DR UNIT 907 NAPLES FL 34110-6412 |
| EASTERN MICHIGAN APPRAISAL COMPANY | 929 DIVISION ST PORT HURON MI 48060 |
| EASTERN MONTGOMERY COUNTY | BOX W510177 PO BOX 7777 PHILADELPHIA PA 19175 |
| EASTERN MUNICIPAL WATER DIST CFD | 1970 BROADWAY STE 940 SHERMAN AND FELLER OAKLAND CA 94612 |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE RD PERRIS CA 92570 |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 8300 PERRIS CA 92572 |
| EASTERN MUNICIPAL WATER DISTRICT | 1970 BROADWAY STE 940 C O SHERMAN AND FELLER A LAW CORP OAKLAND CA 94612 |
| EASTERN MUTUAL INS | PO BOX 20 MISHICOT WI 54228 |
| EASTERN MUTUAL INS | MISHICOT WI 54228 |
| EASTERN MUTUAL INSURANCE COMPANY | PO BOX 69 GREENVILLE NY 12083 |
| EASTERN MUTUAL INSURANCE COMPANY | GREENVILLE NY 12083 |
| EASTERN OHIO MUTUAL INS | 23080 CADIZ RD FREEPORT OH 43973 |
| EASTERN OHIO MUTUAL INS | FREEPORT OH 43973 |
| EASTERN PROPANE GAS INC | P.O. BOX 8900 LEWISTON ME 04243-8900 |
| EASTERN PROPERTIES | 4032 HILLTOP LN BATAVIA OH 45103 |
| EASTERN PROPERTY MGMT GROUP INC | 200 WALNUT ST STE D SAUGUS MA 01906 |
| EASTERN REO SERVICES INC | PO BOX 243 MORGANVILLE NJ 07751 |
| EASTERN SAV BANK | 11250 MCCORMINK RD COLLECTOR HUNT VALLEY MD 21031 |
| EASTERN SAVINGS AND LOAN ASSOCIATION | 257 MAIN ST MORTGAGE SERVICING DEPT NORWICH CT 06360 |
| EASTERN SAVINGS BANK | PO BOX 1217 GROUND RENT COLLECTOR HUNT VALLEY MD 21030-6217 |
| EASTERN SAVINGS BANK | 11350 MCCORMICK 200 HUNT VALLEY MD 21031 |
| EASTERN SHORE APPRAISALS | 5214 BROOKS RD WOOLFORD MD 21677 |
| EASTERN STAR SERVICES | 3472 BERTHA ST NORFOLK VA 23513 |
| EASTERN STAR SERVICES AND | 1319 W OCEAN VIEW AVE URSZULA WATTS NORFOLK VA 23503 |
| EASTERN TAX SERVICE INC | 400 S MAIN ST STE 103 NICHOLASVILLE KY 40356 |
| EASTERN TERMITE AND PEST CONTROL CO | P O BOX 104 SPRING LAKE HEIGHTS NJ 07762 |
| EASTERN UNITED INSURANCE | 175 FONTAINEBLEAU BLVD STE 2A 1 MIAMI FL 33172 4511 FL 33712 |
| EASTERN VIRGINIA PROPERTIES INC | 15521 REAL ESTATE AVE KING GEORGE VA 22485 |
| EASTERN YORK SCHOOL DISRICT | 226 LOCUST ST T C OF EASTERN YORK SCHOOL DIST WRIGHTSVILLE PA 17368 |
| EASTERN YORK SCHOOL DISRICT | 803 HELLAM ST T C OF EASTERN YORK SCHOOL DIST WRIGHTSVILLE PA 17368 |
| EASTERN YORK SD EAST PROSPECT | T C OF EASTERN YORK SCH DIST PO BOX 423 33 W MAPLE ST EAST PROSPECT PA 17317 |
| EASTERN YORK SD EAST PROSPECT | 25 E MAPLE ST T C OF EASTERN YORK SCH DIST WRIGHTSVILLE PA 17368 |
| EASTERN YORK SD HALLAM BORO | 250 W BEAVER ST T C OF EASTERN YORK SCH DIST HALLAM PA 17406 |
| EASTERN YORK SD HALLAM BORO | 250 W BEAVER ST T C OF EASTERN YORK SCH DIST YORK PA 17406 |
| EASTERN YORK SD HELLAM TOWNSHIP | 304 LAUREL DR T C LAURA SHUE YORK PA 17406 |

| Claim Name | Address Information |
|---|---|
| EASTERN YORK SD HELLAM TOWNSHIP | 304 LAUREL DR T C OF EASTERN YORK SCH DIST YORK PA 17406 |
| EASTERN YORK SD LOWER WINDSOR TWP | 85 NEW BRIDGEVILLE RD PO BX 323 ROBERT KLINE TAXCOLLECTOR CRALEY PA 17312 |
| EASTERN YORK SD LOWER WINDSOR TWP | 4947 E PROSPECT RD T C OF EASTERN YORK SCH DIST YORK PA 17406 |
| EASTERN YORK SD YORKANA BORO | 71 MAIN ST T C OF EASTER YORK SCH DIST YORKANA PA 17406-8204 |
| EASTERN YORK SD YORKANA BORO | 71 MAIN ST T C OF EASTER YORK SCH DIST YORK PA 17408 |
| EASTEX TITLE CO | HWY 150 C0LDSPRING TX 77331 |
| EASTFARMINGTON HOMEOWNERS | 3300 EDINBOROUGH WAY 202 MINNEAPOLIS MN 55435 |
| EASTFORD TOWN | 16 WESTFORD RD BOX 273 TAX COLLECTOR OF EASTFORD TOWN EASTFORD CT 06242 |
| EASTFORD TOWN | PO BOX 98 TAX COLLECTOR OF EASTFORD TOWN EASTFORD CT 06242 |
| EASTFORD TOWN CLERK | PO BOX 98 EASTFORD CT 06242 |
| EASTFORD TOWNSHIP | 16 WESTFORD RD PO BOX 273 EASTFORD CT 06242 |
| EASTGATE COOPERATIVE | 210 E 73RD ST EASTGATE COOPERATIVE NEW YORK NY 10021 |
| EASTGUARD INSURANCE COMPANY | PO BOX 75107 BALTIMORE MD 21275 |
| EASTGUARD INSURANCE COMPANY | BALTIMORE MD 21275 |
| EASTGUARD INSURANCE COMPANY | 190 MAINE ST PO BOX 537 SACO ME 04072 |
| EASTGUARD INSURANCE COMPANY | SACO ME 04072 |
| EASTHAM HARDWARE, INC | 4205 COUNTY RD. ROUTE 6 EASTHAM MA 02642 |
| EASTHAM TOWN | 2500 STATE HWY EASTHAM TOWN TAXCOLLECTOR EASTHAM MA 02642 |
| EASTHAM TOWN | 2500 STATE HWY JOAN M PLANTE T C EASTHAM MA 02642 |
| EASTHAM, DAN | PO BOX 578 EXETER CA 93221 |
| EASTHAM, MARK & EASTHAM, HELEN | 32 GRASSHOLME CLOSE BURNSID CONSETT CO DURHAM DH87OL UNITED KINGDOM |
| EASTHAMPTON | 12 MANOR HOUSE CT TAX COLLECTOR EASTHAMPTON NJ 08060 |
| EASTHAMPTON CITY | 50 PAYSON AVE STE 105 EASTHAMPTON CITY COLLECTOR EASTHAMPTON MA 01027 |
| EASTHAMPTON CITY | 50 PAYSON AVE STE 105 EASTHAMPTON MA 01027 |
| EASTHAMPTON CITY # | EASTHAMPTON CITY -COLLECTOR 50 PAYSON AVENUE SUITE 105 EASTHAMPTON MA 01027 |
| EASTHAMPTON TOWN | 1 NORTHAMPTON ST TAX COLLECTOR EASTHAMPTON MA 01027 |
| EASTHAMPTON TOWN | 50 PAYSON AVE TOWN OF EASTHAMPTON EASTHAMPTON MA 01027 |
| EASTLAKE VILLAGE | 175 MAIN ST TREASURER EASTLAKE MI 49626 |
| EASTLAKE VILLAGE | 212 S MAIN ST TREASURER EASTLAKE MI 49626 |
| EASTLAND APPRAISAL COMPANY | 660 MAIN STREET SUITE 1 LEWISTON ME 04240 |
| EASTLAND APPRAISAL COMPANY PIERRE | 660 MAIN ST STE1 LEWISTON ME 04240 |
| EASTLAND CITY C O APPR DISTRICT | 102 N LAMAR 2ND FLR PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| EASTLAND CITY C O APPR DISTRICT | PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| EASTLAND COUNTY | CT HOUSE AQ 1ST FLR W END POB 389 EASTLAND TX 76448 |
| EASTLAND COUNTY | CT HOUSE SQ 1ST FLR W END POB 389 C O SANDRA COGLE EASTLAND TX 76448 |
| EASTLAND COUNTY | PO BOX 389 C O SANDRA COGLE EASTLAND TX 76448 |
| EASTLAND COUNTY APPRAISAL DISTRICT | PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| EASTLAND COUNTY CLERK | PO BOX 110 EASTLAND TX 76448 |
| EASTLAND FINANCIAL CORP | 106 DISCOVERY IRVINE CA 92618 |
| EASTLAND ISD | ASSESSOR COLLECTOR PO BOX 1037 100 W SADOSA EASTLAND TX 76448 |
| EASTLAND ISD | ASSESSOR COLLECTOR PO BOX 1037 1100 W SADOSA EASTLAND TX 76448 |
| EASTLAND ISD C O APPR DISTRICT | PO BOX 914 ASSESSOR COLLECTOR EASTLAND TX 76448 |
| EASTMAN CITY | P O DRAWER 40 CITY HALL TAX COLLECTOR EASTMAN GA 31023 |
| EASTMAN KODAK | 343 STATE ST ROCHESTER NY 14650-0904 |
| EASTMAN KODAK COMPANY | 343 STATE ST ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | P.O BOX 100784 ATLANTA GA 30384 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN LAW FIRM | 1281 GRAHAM RD STE 200 FLORISSANT MO 63031 |
| EASTMAN TOWN | TAX COLLECTOR WAUZEKA WI 53826 |

| Claim Name | Address Information |
|---|---|
| EASTMAN VILLAGE | TAX COLLECTOR EASTMAN WI 54626 |
| EASTMAN, DANIEL B & EASTMAN, LORI H | 642 NEWTOWN ROAD BUCHANAN VA 24066 |
| EASTMAN, RICHARD A & EASTMAN, HOLLY L | 239 BLAKE STREET NEWPORT VT 05855 |
| EASTMANS ACE HARDWARE | 150 MAIN STREET SUITE 1 FALMOUTH MA 02540 |
| EASTMORE OWNERS CORP | 240 E 76TH ST NEW YORK NY 10021 |
| EASTON AREA SCHOOL DISTRICT | TWP MUNI BLDG 1606 SULLIVAN TR T C OF EASTON AREA SCHOOL DIST EASTON PA 18040 |
| EASTON AREA SD FORKS TWP | 1606 SULLIVAN TR MUNI BLDG T C OF EASTON AREA SCHOOL DIST EASTON PA 18040 |
| EASTON CITY NRTHMP | 1 S 3RD ST 2ND FL CITY HALL EASTON PA 18042 |
| EASTON CITY NRTHMP | 1 S 3RD ST 2ND FL CITY HALL CITY OF EASTON EASTON PA 18042 |
| EASTON CITY NRTHMP | CITY HALL 1 S THIRD ST CITY OF EASTON EASTON PA 18042 |
| EASTON CITY NRTHMP | CITY HALL 1 S THIRD ST EASTON PA 18042 |
| EASTON CROSSING CONDOMINIUM TRUST | 14 PAGE TERRACE STOUGHTON MA 02072 |
| EASTON CROSSING CONDOMINIUM TRUST | 100 CONGRESS ST C O THE NILES COMPANY QUINCY MA 02169 |
| EASTON HOME SALES | 1375 DEERPARK AVE N BABYLON NY 11703 |
| EASTON PLACE CONDOMINIUM | 41 CHICAGO AVE C O MASTERCARE BLDG SVCS INC OAK PARK IL 60302 |
| EASTON SCHOOL DISTRICT | 1 S 3RD ST CITY HALL TAX COLLECTOR OF EASTON AREA SD EASTON PA 18042 |
| EASTON SCHOOL DISTRICT | 3 WELLER PL T C OF EASTON AREA SCHOOL DIST EASTON PA 18045-1975 |
| EASTON SCHOOL DISTRICT EASTON CITY | 50 N 7TH ST PO BOX 912 BANGOR PA 18013 |
| EASTON SCHOOL DISTRICT EASTON CITY | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| EASTON SCHOOL DISTRICT PALMER TWP | 3 WELLER PL T C OF EASTON AREA SCHOOL DIST EASTON PA 18045 |
| EASTON SD LOWER MT BETHEL TWP | 6574 S DELAWARE DR T C OF LOWER MOUNT BETHEL TWP MARTINS CREEK PA 18063 |
| EASTON SD LOWER MT BETHEL TWP | 6575 ALPHA AVE BOX 254K T C OF LOWER MOUNT BETHEL TWP MARTINS CREEK PA 18063 |
| EASTON SD RIEGELSVILLE BORO | TAX COLLECTOR OF EASTON AREA SD PO BOX 351 615 EASTON RD RIEGELSVILLE PA 18077 |
| EASTON SD RIEGELSVILLE BORO | PO BOX 351 TAX COLLECTOR OF EASTON AREA SD RIEGELSVILLE PA 18077 |
| EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 EASTON PA 18043-3819 |
| EASTON TOWN | 225 CTR RD TAX COLLECTOR OF EASTON EASTON CT 06612 |
| EASTON TOWN | EASTON TOWN - TAXCOLLECTOR 136 ELM ST NORTH EASTON MA 02356 |
| EASTON TOWN | 136 ELM ST EASTON TOWN TAXCOLLECTOR NORTH EASTON MA 02356 |
| EASTON TOWN | 136 ELM ST JOHN NUNES TAX COLLECTOR NORTH EASTON MA 02356 |
| EASTON TOWN | 136 ELM ST TOWN OF EASTON NORTH EASTON MA 02356 |
| EASTON TOWN | 1060 EASTON VALLEY RD EASTON TOWN EASTON NH 03580 |
| EASTON TOWN | 381 EASTON VALLEY RD BARBARA COLLIER FRANCONIA NH 03580 |
| EASTON TOWN | 1071 STATE ROUTE 40 TAX COLLECTOR GREENWICH NY 12834 |
| EASTON TOWN | 14 S HARRISON ST TOWN OF EASTON EASTON MD 21601 |
| EASTON TOWN | 14 S HARRISON ST PO BOX 520 TOWN OF EASTON EASTON MD 21601 |
| EASTON TOWN | 3 STATION RD TOWN OFFICE BOX 127 TOWN OF EASTON EASTON ME 04740 |
| EASTON TOWN | TOWN OFFICE BOX 127 TOWN OF EASTON EASTON ME 04740 |
| EASTON TOWN | 2550 8TH AVE TREASURER ADAMS WI 53910 |
| EASTON TOWN | 2550 8TH AVE TREASURER TOWN OF EASTON ADAMS WI 53910 |
| EASTON TOWN | R1 TREASURER ADAMS WI 53910 |
| EASTON TOWN | E 6915 SUNRISE RD TREASURER EASTON TWP WAUSAU WI 54403 |
| EASTON TOWN | E 6915 SUNRISE RD WAUSAU WI 54403 |
| EASTON TOWN | R5 WAUSAU WI 54403 |
| EASTON TOWN CLERK | 225 CTR RD EASTON CT 06612 |
| EASTON TOWN CLERK | 225 CTR RD TOWN HALL EASTON CT 06612 |
| EASTON TOWN SEMIANNUAL | S4 S HARRISON ST TOWN OF EASTON EASTON MD 21601 |
| EASTON TOWNSHIP | 1224 W PARMETER RD TREASURER EASTON TWP IONIA MI 48846 |
| EASTON TOWNSHIP | 1224 W PARMETER RD TREASURER IONIA MI 48846 |
| EASTON TOWNSHIP | 126 MEADOWLARK DR TREASURER EASTON TWP IONIA MI 48846 |

| Claim Name | Address Information |
|---|---|
| EASTON TOWNSHIP TOWN CLERK | 225 CTR RD EASTON CT 06612 |
| EASTON TOWNSHIP TREASURER | 1824 STANBRO RD IONIA MI 48846 |
| EASTON UTILITIES | 201 N WASHINGTON ST EASTON MD 21601 |
| EASTON, JAMES T & EASTON, K M | 9016 E 120TH ST N COLLINSVILLE OK 74021 |
| EASTOVER PROPERTY OWNERS | 5690 EASTOVER DR NEW ORLEANS LA 70128 |
| EASTPOINT ESTATES II | 6601 E 22ND ST TUCSON AZ 85710 |
| EASTPOINTE CITY | TREASURER 23200 GRATIOT AVE EASTPOINTE MI 48021 |
| EASTPOINTE CITY | 23200 GRATIOT AVE EASTPOINTE MI 48021 |
| EASTPOINTE CITY | 23200 GRATIOT AVE TREASURER EASTPOINTE MI 48021 |
| EASTPORT CITY | CITY HALL 78 HIGH ST CITY OF EASTPORT EASTPORT ME 04631 |
| EASTRIDGE 4 CONDO | 200 W 34TH AVE 966 C O SNOWS MANAGEMENT INC ANCHORAGE AK 99503 |
| EASTRIDGE ESTATES HOA | PO BOX 551 EAST LAKE CO 80614 |
| EASTRIDGE HILLS HOA | 2151 SAIVIO ST STE 333 CONCORD CA 94520 |
| EASTRIDGE MEADOWS HOMEOWNERS ASSOC | PO BOX 15142 C O CENTENNIAL MANAGEMENT COMPANY SHAWNEE MISSION KS 66285 |
| EASTSIDE ESTATES CONDO ASSOC | 130 W INTL AIR PORT RD ANCHORAGE AK 99518 |
| EASTSIDE FUNDING | 3300 LAKE WASHINGTON BLVD NE #100 KIRKLAND WA 98033 |
| EASTSIDE FUNDING LLC | 3933 LAKE WASHINGTON BLVD NE SUITE 100 KIRKLAND WA 98033 |
| EASTSIDE FUNDING LLC | 3933 LAKE WASHINGTON BLVD.NE# 100 USE-0001114944 KIRKLAND WA 98033 |
| EASTSIDE REROOFING | 491 E WATERLOO EUGENE KING AKRON OH 44319 |
| EASTTOWN TOWNSHIP CHESTR | PO BOX 306 TAX COLLECTOR OF EASTTOWN TOWNSHIP DEVON PA 19333 |
| EASTTOWN TOWNSHIP SEWER RENTAL | PO BOX 858 DEVON PA 19333 |
| EASTVALE | 820 WALNUT ST ROCHESTER PA 15074 |
| EASTVALE BORO | 505 SECOND AVE BEAVER FALLS PA 15010 |
| EASTVALE BORO BEAVER | 520 SECOND AVE EASTVALE T C OF EASTVALE BOROUGH BEAVER FALLS PA 15010 |
| EASTVILLE TOWN | TAX COLLECTOR EASTVILLE VA 23347 |
| EASTWAY REALTY | 134 E LIVE OAK AVE ARCADIA CA 91006 |
| EASTWOOD CONDO ASSOC | PO BOX 879 WATERTOWN CT 06795-0879 |
| EASTWOOD PARK HOA | NULL HORSHAM PA 19044 |
| EASTWOOD, LESTER L | 12751 PEET ROAD CHESANING MI 48616 |
| EASY LIVING HOMES LLC | 14 US HWY 45 E HUMBOLDT TN 38343 |
| EATMA | 5340 NOR BATH BLVD NORTHAMPTON PA 18067 |
| EATMON, KATHERINE | 2401 CLUETTE DR APT 207 RALEIGH NC 27615-2448 |
| EATON AND ASSOCIATES | 8800 S COTTAGE GROVE AVE CHICAGO IL 60619 |
| EATON AND CHANDLER PC | 89 MAIN ST ANDOVER MA 01810-3862 |
| EATON AND RESCIA LLP | 200 N MAIN ST STE 14 EAST LONGMEADOW MA 01028 |
| EATON CORP | PO BOX 188193 PASADENA CA 91189-8193 |
| EATON CORPORATION | P O BOX 93531 CHICAGO IL 60673-3531 |
| EATON COUNTY | COURTHOUSE 1045 INDEPENDENCE BLVD TAX COLLECTOR CHARLOTTE MI 48813 |
| EATON COUNTY REGISTER OF DEEDS | 1045 INDEPENDENCE BLVD RM 104 CHARLOTTE MI 48813 |
| EATON COUNTY REGISTRAR OF DEEDS | 1045 INDEPENDENCE BLVD CHARLOTTE MI 48813 |
| EATON DAIRUS BILLY JR | 4014 H BATTLEGROUND AVE 326 GREENSBORO NC 27410 |
| EATON DAVIDSON, DIANA | PO BOX 1795 SNOWFLAKE AZ 85937 |
| EATON RAPID UTILITIES | 200 S MAIN EATON RAPIDS MI 48827 |
| EATON RAPIDS CITY | 200 S MAIN ST TREASURER EATON RAPIDS MI 48827 |
| EATON RAPIDS TOWNSHIP | TREASURER-EATON RAPIDS TWP 2512 S CANAL RD EATON RAPIDS MI 48827 |
| EATON RAPIDS TOWNSHIP | 2512 S CANAL RD EATON RAPIDS MI 48827 |
| EATON RAPIDS TOWNSHIP | 2512 S CANAL RD TREASURER EATON RAPIDS TWP EATON RAPIDS MI 48827 |
| EATON RAPIDS UTILITIES | 200 S MAIN EATON RAPIDS MI 48827 |
| EATON REGISTER OF DEEDS | 1045 INDEPENDENCE BLVD CHARLOTTE MI 48813 |

| Claim Name | Address Information |
|---|---|
| EATON TOWN | PO BOX 118 EATON TOWN EATON NH 03832 |
| EATON TOWN | PO BOX 118 COLLEEN MCCORMICK LN T C EATON CENTER NH 03832 |
| EATON TOWN | 35 CEDAR ST PO BOX 66 TAX COLLECTOR MORRISVILLE NY 13408 |
| EATON TOWN | 24125 W STEINTHAL RD TREASURER EATON TOWNSHIP KIEL WI 53042 |
| EATON TOWN | 9728 LAX CHAPEL KIEL WI 53042 |
| EATON TOWN | 9728 LAX CHAPEL RD TREASURER EATON TOWNSHIP KIEL WI 53042 |
| EATON TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| EATON TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| EATON TOWN | RT 1 GREENWOOD WI 54437 |
| EATON TOWN | W5810 WILLARD RD TREASURER TOWN OF EATON GREENWOOD WI 54437 |
| EATON TOWNSHIP | 3981 E CLINTON TRAIL CHARLOTTE MI 48813 |
| EATON TOWNSHIP | 3981 E CLINTON TRAIL TREASURER EATON TOWNSHIP CHARLOTTE MI 48813 |
| EATON TOWNSHIP | 4379 BELL HWY CATOLYN CUMBERWORTH EATON RAPIDS MI 48827 |
| EATON TOWNSHIP | 4379 BELL HWY TREASURER EATON TOWNSHIP EATON RAPIDS MI 48827 |
| EATON TWP WYOMNG | 322 KEELERSBURG RD JANET M KRISTUNAS TAX COLLECTOR TUNKHANNOCK PA 18657 |
| EATON TWP WYOMNG | RR 4 GOBLE HILL RD T C OF EATON TOWNSHIP TUNKHANNOCK PA 18657 |
| EATON VAN DE STREEK AND WARD | 201 MAIN ST S STE 200 MINOT ND 58701 |
| EATON VILLAGE II CONDO ASSOC | 150 MOUNT VERNON ST STE 520 C O CJ MANAGEMENT CO DORCHESTER MA 02125 |
| EATON VILLAGE II CONDOMINIUM | 150 MT VERNON ST STE 520 C O CJ MANAGEMENT COMPANY BOSTON MA 02125 |
| EATON, CARLA | 2534 DECATUR HWY GARDENDALE AL 35071 |
| EATON, DAIRUS | GMAC MORTGAGE LLC AND SHAPIRO & INGLE LLP VS. DAIRUS BILLY EATON JR. AND JOYCE PRICE EATON 5471 COOK STEWART DRIVE WHITSETT NC 27377 |
| EATON, DONNA | 2909 N FLANWILL BLVD HANNUM ENTERPRISES INC TUSCON AZ 85716 |
| EATON, LLOYD E & EATON, CAROL D | 1611 BAILEY ROAD CUBA MO 65453 |
| EATON, MATT | 2698 S ADAMS ST DENVER CO 80210-6232 |
| EATON, SCOT & EATON, VICKTORIA | 1871 FALL DR APT 3 LAKE CITY PA 16423-1429 |
| EATONBROOK COOPERATIVE CORPORATION | 64 B WHITE ST EATONTOWN NJ 07724 |
| EATONTOWN BORO | 47 BROAD ST EATONTOWN BORO TAX COLLECTOR EATONTOWN NJ 07724 |
| EATONTOWN BORO | 47 BROAD ST TAX COLLECTOR EATONTOWN NJ 07724 |
| EAU CLAIR VILLAGE | PO BOX 338 VILLAGE TREASURER EAU CLAIRE MI 49111 |
| EAU CLAIR VILLAGE | PO BOX 338 VILLAGE TREASURER EAU CLAIR MI 49111 |
| EAU CLAIRE BORO | 111 MARIE AVE PO 63 TAX COLLECTOR EAU CLAIRE PA 16030 |
| EAU CLAIRE CITY | 721 OXFORD AVE EAU CLAIRE COUNTY TREASURER EAU CLAIRE WI 54703 |
| EAU CLAIRE CITY | 711 N BRIDGE RM 105 CHIPPEWA COUNTY TREASURER CHIPPEWA FALLS WI 54729 |
| EAU CLAIRE CITY | 711 N BRIDGE ST RM 105 CHIPPEWA COUNTY TREASURER CHIPPEWA FALLS WI 54729 |
| EAU CLAIRE CITY | 711 N BRIDGE ST RM 105 CHIPPEWA COUNTY TREASURER CHIPPEWAS FALLS WI 54729 |
| EAU CLAIRE COUNTY | 721 OXFORD AVE EAU CLAIRE COUNTY EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY | 721 OXFORD AVE EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY | 721 OXFORD AVE TREASURER EAU CLAIRE CO EAU CLAIRE WI 54703 |
| EAU CLAIRE COUNTY REGISTER OF DEEDS | 721 OXFORD AVE COURTHOUSE RM 1310 EAU CLAIRE WI 54703 |
| EAU CLAIRE REGISTER OF DEEDS | 721 OXFORD AVE PO BOX 718 EAU CLAIRE WI 54703 |
| EAU GALLE TOWN | 1101 CARMICHAEL RD HUSON WI 54016 |
| EAU GALLE TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| EAU GALLE TOWN | N366 296TH ST TREASURER EAU GALLE WI 54737 |
| EAU GALLE TOWN | N389 COUNTY RD D TREASURER EAU GALLE TOWNSHIP EAU GALLE WI 54737 |
| EAU GALLE TOWN | ROUTE 1 BOX 26 TREASURER EAU GALLE WI 54737 |
| EAU PLEINE TOWN | 3073 COUNTY RD G EAU PLEINE TOWN TREASURER JUNCTION CITY WI 54443 |
| EAU PLEINE TOWN | RT 2 JUNCTION CITY WI 54443 |
| EAU PLEINE TOWN | TREASURER EAU PLEINE TWP 3073 COUNTY ROAD G JUNCTION CITY WI 54443-9706 |

| Claim Name | Address Information |
|---|---|
| EAU PLEINE TOWN | 3073 COUNTY ROAD G JUNCTION CITY WI 54443-9706 |
| EAU PLEINE TOWN | EP 790 EQUITY ST EAU PLEINE TOWN TREASURER STRATFORD WI 54484 |
| EAU PLEINE TOWN | EP790 EQUITY ST TREASURER EAU PLEINE TOWNSHIP STRATFORD WI 54484 |
| EAU PLEINE TOWN | R1 STRATFORD WI 54484 |
| EAVENSON, LESLIE | 117 RAINBOW WY GOSNELL CONTRACTING FAYETTEFILLE GA 30214 |
| EAZEL INC | 1583 BISHOP DR LINCOLNTON NC 28092-7494 |
| EB HOSSEINI | 14922 BUDWIN LANE POWAY CA 92064 |
| EBACHER, ANN M | 4408 PINE STREET OMAHA NE 68105 |
| EBB, DAVID | 2517 N 53RD STREET OMAHA NE 68104 |
| EBBY HALLIDAY RE INC | 3621 SHIRE BLVD # 100 RICHARDSON TX 75082-2245 |
| EBBY HALLIDAY REAL ESTATE INC | 4455 SIGMA RD DALLAS TX 75244 |
| EBBY HALLIDAY REALTORS | 2828 ROUTH ST STE 100 DALLAS TX 75201 |
| EBENSBURG BORO | 129 HILLCREST DRIVE PO BOX 205 T C OF EBENSBURG BORO EBENSBURG PA 15931 |
| EBENSBURG BORO CAMBRI | 300 W HIGH ST T C OF EBENSBURG BORO EBENSBURG PA 15931 |
| EBENZ INC OBI CONSTRUCTION AND | 12376 NEWBROOK DR UZOAMAKA ONYIAH HOUSTON TX 77072 |
| EBER N BAYONA ATT AT LAW | 9901 PARAMOUNT BLVD DOWNEY CA 90240 |
| EBER N BAYONA ATT AT LAW | 12749 NORWALK BLVD STE 109 NORWALK CA 90650 |
| EBER N BAYONA ATT AT LAW | 12749 NORWALK BLVD STE 109 NORWALK CA 90650-8375 |
| EBER N BAYONA ATT AT LAW | 5850 CANOGA AVE STE 400 WOODLAND HILLS CA 91367 |
| EBER N BAYONA ATTY AT LAW | 12749 NORWALK BLVD STE 109 NORWALK CA 90650-8375 |
| EBERHARD AND WEIMER PC | 115 S DETROIT ST LAGRANGE IN 46761 |
| EBERHARDT, W T | 2805 VINEYARD WAY SMYRNA GA 30082 |
| EBERHARDY AND EBERHARDY LLP | 4600 S PACKARD AVE 3 CUDAHY WI 53110 |
| EBERHART, JAMES P | 8901 S 51ST AVE OAK LAWN IL 60453 |
| EBERLE BERLIN KADING TURNBOW AND | PO BOX 1368 BOISE ID 83701 |
| EBERLE, KAREN | 4934 DAY LILY WAY ACWORTH GA 30102 |
| EBERLEIN, ARTHUR L | PO BOX 1104 WAUSAU WI 54402 |
| EBERLINE, JOY | 2660 FISHER RD HOWELL MI 48855 |
| EBERNE ETIENNE AND | JOSSY ETIENNE 5131 SW 139 TERRACE MIRAMAR FL 33027 |
| EBERSOLE, CATHY S & EBERSOLE, DOUGLAS M | 1523 GLENBROOK TOLEDO OH 43614 |
| EBERT AGENCY INC | 222 W LAUREL AVE FOLEY AL 36535 |
| EBERT AND EVANS | 1726 CHADWICK CT HURST TX 76054 |
| EBERT APPRAISAL SERVICE | PROFIT SHARING PL C/O F EBERT P.O. BOX 388 118 SOUTH RIDGE ST. #4 BRECKENRIDGE CO 80424 |
| EBERT APPRAISAL SERVICE | PROFIT SHARING PL C/O F EBERT P.O. BOX 388 BRECKENRIDGE CO 80424 |
| EBERT APPRAISAL SERVICE INC | PO BOX 388 BRECKENRIDGE CO 80424 |
| EBERT APPRAISAL SVC | PO BOX 388 BRECKENRIDGE CO 80424 |
| EBERT LAW OFFICES | 1726 CHADWICK CT STE 100 HURTS TX 76054 |
| EBERT, CAREY | 1236 SOUTHRIDGE CT HURST TX 76053 |
| EBERT, JAMES E & EBERT, CARMEN L | 485 NORTH DIGGINS MAIN STREET SEYMOUR MO 65746 |
| EBERT, JANICE L | 5395 SOUTH DAVID DRIVE TIPP CITY OH 45371 |
| EBMUD | PO BOX 24055 OAKLAND CA 94623 |
| EBMUD | PAYMENT CENTER OAKLAND CA 94649-0001 |
| EBNER, DEBORAH | 11 E ADAMS ST STE 800 CHICAGO IL 60603 |
| EBNER, DEBORAH K | 11 E ADAMS ST STE 904 CHICAGO IL 60603-6306 |
| EBONY CONTRACTORS | 214 W 8TH ST CHESTER PA 19013 |
| EBONY CONTRACTORS AND A AND S | 1630 POWELL RD ELECTRICAL SOLUTIONS AND DARREN STOKES BROOKHAVEN PA 19015 |
| EBONY WHITE | 6253 LOVE DRIVE APT 1325 IRVING TX 75039 |
| EBRAHIM DUEL | 3211 E MANDEVILLE PL ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| EBRAHIM HOSSEINI | 14922 BUDWIN LANE POWAY CA 92064 |
| EBRIGHT, ANDREW & EBRIGHT, ERIN | 885 N TALL PINE PLACE MERIDIAN ID 83642 |
| EBRYAN GENTLE AND THE ESTATE OF | 14785 E BRAMAN RD LAUREN GENTLE KIRK AND MEG GENTLE MORAN WY 83013 |
| EBS PARTNERS LLC | 1000 ISLAND BLVD 201 NORTH MIAMI BEACH FL 33160 |
| EBUR, BARRY D | 8869 LEUE AVE ORANGEVALE CA 95662-2635 |
| EC CARSON AND ASSOCIATES INC | PO BOX 3095 GREENWOOD SC 29648 |
| EC CONSTRUCTION | 1761 THREE MILE DR RENO NV 89509 |
| EC CONSTRUCTION | 628 N WINDSOR AVE STOCKTON CA 95205 |
| EC MURPHY COMPANY INC | 7 FOREST STREET PO BOX 81 NORTH BROOKFIELD MA 01535 |
| ECCLESTON, KAREN E | 25202 CRENSHAW BLVD. #301 TORRANCE CA 90505 |
| ECCO SCHWARTZ | 1038 SCOTT AVENUE WATERLOO IA 50701 |
| ECHELON PROP AND CAS INS CO | 875 N MICHIGAN AVE CHICAGO IL 60611 |
| ECHEVARRIA AND ASSOCIATES P A | 4002 W STATE ST STE 200 TAMPA FL 33609-1223 |
| ECHEVARRIA AND ASSOCIATES P A | PO BOX 25018 TAMPA FL 33622 |
| ECHEVARRIA MC CALLA RAYMER | PO BOX 25018 TAMPA FL 33622 |
| ECHO HILLS HOA | PO BOX 1368 BURNSVILLE MN 55337 |
| ECHO TOWNSHIP | 4133 GRAHAM RD PO BOX 888 TREASURER ECHO TWP EAST JORDAN MI 49727 |
| ECHO VALLEY CONDOMINIUM ASSOCIATION | 4312 E GRAND RIVER HOWELL MI 48843 |
| ECHOLS AND ASSOCIATES LLC | 2385 WALL ST CONYERS GA 30013 |
| ECHOLS CLERK OF SUPERIOR COURT | PO BOX 213 HWY 94 AND 129 STATENVILLE GA 31648 |
| ECHOLS COUNTY | 110 HWY 94 E PO BOX 113 STATENVILLE GA 31648 |
| ECHOLS COUNTY | 110 HWY 94 E PO BOX 113 TAX COMMISSIONER STATENVILLE GA 31648 |
| ECHOLS COUNTY | PO BOX 113 TAX COMMISSIONER STATENVILLE GA 31648 |
| ECHOLS, BENJAMIN | 530 BARSTOW RD BARSTOW CA 92311 |
| ECI BUILDERS INC | 28525 BACK RD STE 101 WIXOM MI 48393 |
| ECI BUILDERS INC | 28525 BECK RD STE 101 CHRISTOPHER SMITH WICXOM MI 48393 |
| ECI CORPORATION | 824 SAN ANTONIO RD PALO ALTO CA 94303 |
| ECI SERVICES | 28525 BECK RD STE 101 WIXOM MI 48393-4742 |
| ECK, LONNIE D | PO BOX 2038 TULSA OK 74101 |
| ECK, LONNIE D | 1120 BOSTON AVE STE 200 BOX 2038 TULSA OK 74119-2403 |
| ECKARD A BRANDT | RANDY W BRANDT 6107 NORTH BLACK BEAR LOOP TUCSON AZ 85750 |
| ECKARD, DAVID & ECKARD, DEBRA | 2549 MARSH CREEK DRIVE CHARLESTON SC 29414 |
| ECKART  JANSEN | ANN  JANSEN 59 LORIMER ROAD BELMONT MA 02478 |
| ECKELKAMP, CYNTHIA M | 17 S OAK STE 205 UNION MO 63084 |
| ECKENRODE, RODNEY S & ECKENRODE, JODY L | 20 ALLISON LANE SHIPPENSBURG PA 17257 |
| ECKERT, CURT | 428 S INYO ST RIDGECREST CA 93555 |
| ECKERTS LOCKSMITH SERVICE | 105 CAMELLIA RD GOOSE CREEK SC 29445 |
| ECKFORD TOWNSHIP | 8212 20 MILE RD HOMER MI 49245 |
| ECKFORD TOWNSHIP | 8212 20 MILE RD TREASURER ECKFORD TWP HOMER MI 49245 |
| ECKHARDT, THOMAS D & ECKHARDT, ELIZABETH | 1720 N MARSHFIELD UNIT 204 CHICAGO IL 60622 |
| ECKHART BLACKERT ATT AT LAW | 1550 N BROWN RD LAWRENCEVILLE GA 30043 |
| ECKLEY, DALE D & ECKLEY, VENITA | 195 W PAVILLION RD PAVILLION WY 82523-9512 |
| ECKLEY, TONI & ECKLEY, RICK | 2196 COUNTY RD 141 BOLCKOW MO 64427-9244 |
| ECKLUND AND ASSOCIATES | PO BOX 1970 PALATINE IL 60078 |
| ECKLUND AND FRUTKIN | 6050 E 10TH ST INDIANAPOLIS IN 46219 |
| ECKLUND, SCHLUETER | 4023 CHARLES ST ROCKFORD IL 61108 |
| ECKOFF, KAREN | 7978 SAGEBRUSH PL BRANT AND SONS INC ORLANDO FL 32822 |
| ECKOFF, KAREN | 7978 SAGEBRUSH PL PRESTIGE FENCE COMP ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| ECKROTE, KEVIN D | PO BOX 97 KEVIN D ECKROTE DRUMS PA 18222 |
| ECLIPSE LABORATORIES | 7732 WEST 78TH STREET BLOOMINGTON MN 55439 |
| ECLIPSE RESIDENTIAL CONDOMINIUMS | 250 PHARR RD ALTRANTA GA 30305 |
| ECOFF BLUT, LLP | ONEWEST BANK, FSB V RESIDENTIAL FUNDING CORP, AN ENTITY OF UNKNOWN FROM DOING BUSINESS AS RESIDENTIAL FUNDING CO, LLC ET AL 280 SOUTH BEVERLY DRIVE, SUITE 504 BEVERLY HILLS CA 90212 |
| ECOFF, WILLIAM B | 29439 SIERRA ROJO LANE VALLEY CENTER CA 92082-4740 |
| ECOLAB INC | ECOLAB PEST ELIMINATION 3535 SOUTH 31ST STEET GRAND FORKS ND 58201-3505 |
| ECOM MORTGAGE INC | 801 EAST VALLEY BLVD #202 SAN GABRIEL CA 91776 |
| ECOMMISSION | 5914 W COURTYARD DR #320 AUSTIN TX 78730 |
| ECON CREDIT LP DBA NATIONWIDE | 105 DECKER CT STE 725 IRVING TX 75062 |
| ECON O CHECK CORPORATION | 3 GRESHAM LANDING STOCKBRIDGE GA 30281 |
| ECONOMIDIS CALDWELL, WATERFALL | 5210 E WILLIAMS CIR TUCSON AZ 85711 |
| ECONOMIDIS, NIKOLAOS K & | ECONOMIDIS, DEBORAH J 3773 BRIDGEWATER RD BROOKHAVEN PA 19015 |
| ECONOMU CONSTRUCTION | 35464 SIERRA HWY PALMDALE CA 93550 |
| ECONOMU CONSTRUCTION | PO BOX 900640 PALMDALE CA 93590 |
| ECONOMY BOROUGH BEAVER | 116 FIRST ST HIGHFIELD ESTATES T C OF ECONOMY BOROUGH FREEDOM PA 15042 |
| ECONOMY BUILDERS | PO BOX 9867 MEMPHIS TN 38190 |
| ECONOMY F AND C METROPOLITAN GROUP | PO BOX 30373 TAMPA FL 33630 |
| ECONOMY F AND C METROPOLITAN GROUP | TAMPA FL 33630 |
| ECONOMY F AND C METROPOLITAN GROUP | PO BOX 64254 ST PAUL MN 55164 |
| ECONOMY F AND C METROPOLITAN GROUP | SAINT PAUL MN 55164 |
| ECONOMY PREFERRED INSURANCE CO | PO BOX 42902 PHILADELPHIA PA 19101 |
| ECONOMY PREFERRED INSURANCE CO | PHILADELPHIA PA 19101 |
| ECONOMY PREFERRED INSURANCE CO | SAINT PAUL MN 55164 |
| ECONOMY PREMIER ASSUR METRO GROUP | PO BOX 41753 PHILADELPHIA PA 19101 |
| ECONOMY PREMIER ASSUR METRO GROUP | PO BOX 42902 PHILADELPHIA PA 19101 |
| ECONOMY PREMIER ASSUR METRO GROUP | PHILADELPHIA PA 19101 |
| ECONOMY PREMIER ASSUR METRO GROUP | 99999 |
| ECONOMY PREMIER ASSURANCE CO | PO BOX 41753 PHILADELPHIA PA 19101 |
| ECORSE CITY | 3869 W JEFFERSON ECORSE CITY TREASURER ECORSE MI 48229 |
| ECORSE CITY | 3869 W JEFFERSON AVE PO B 674472 ECORSE CITY TREASURER DETROIT MI 48267 |
| ECOTECH HOLDINGS INC | 8121 MADISON AVE #A-1 FAIR OAKS CA 95628 |
| ECOUNTY FORECLOSURE INC | 12444 RESEARCH BLVD AUSTIN TX 78759 |
| ECOUNTY INC | 12444 RESEARCH BLVD AUSTIN TX 78759 |
| ECRU CITY | 176 MAIN ST ECRU CITY ECRU MS 38841 |
| ECRU CITY | 176 MAIN ST ECRU MS 38841 |
| ECTOR CAD | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| ECTOR CAD | ECTOR CAD 1301 E 8TH ST ODESSA TX 79761-4703 |
| ECTOR COUNTY | 1010 E 8TH ST ODESSA TX 79761 |
| ECTOR COUNTY | 1010 E 8TH ST PO BOX 393 79760 ASSESSOR COLLECTOR ODESSA TX 79761 |
| ECTOR COUNTY | 1010 E 8TH ST PO BOX 393 79760 ODESSA TX 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E EIGTH ST ASSESSOR COLLECTOR ODESSA TX 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E EIGTH ST KAREN MCCORD CHEIF APPRAISER ODESSA TX 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E EIGTH ST KAREN MCCORD CHIEF APPRAISER ODESSA TX 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E EIGTH ST ODESSA TX 79761 |
| ECTOR COUNTY C O APPRAISAL DIST | 1301 E EIGHTH ST ASSESSOR COLLECTOR ODESSA TX 79761 |
| ECTOR COUNTY C O APPRAISAL DISTRICT | 1301 E EIGHTH ST ASSESSOR COLLECTOR ODESSA TX 79761 |
| ECTOR COUNTY CLERK | PO BOX 707 ODESSA TX 79760 |

| Claim Name | Address Information |
|---|---|
| ECTOR COUNTY CLERK | 300 N GRANT AVE ODESSA TX 79761 |
| ECTOR, CURTISS & ECTOR, MARGUERITE | 5281 ELDORADO RD BRIDGEPORT MI 48722-9590 |
| ED APPRAISAL SERVICES | PO BOX 477 NORCO CA 92860-0477 |
| ED BLAKE COMPANY | PO BOX 4277 240 FORREST AVE STE 601 CHATTANOOGA TN 37405 |
| ED C. THOMAS | 52  VIA  SONRISA SAN  CLEMENTE CA 92673 |
| ED CONTRACTING CONSULTANTS | 1800 MCFARLAND BLVD STE 200 TUSCALOOSA AL 35406 |
| ED D ENCARNACION AND SONIA MVIERA | 16884 SW 109TH CT AND E COAST PUBLIE ADJUSTERS IN MIAMI FL 33157 |
| ED E TUMBLESON | CATHY TUMBLESON 644 COUNTRY COURT FILLMORE CA 93015-1000 |
| ED FAJARDO | BANK OF AMERICA, AS SUCCESSOR BY MERGER TO LASALLE NATL BANK ASSOC AS TRSTEE FOR RAMP 2004S1 3451 HAMMON AVE, WATERLOO ET AL 44 WALL STREET, 10TH FLOOR NEW YORK NY 10005 |
| ED GRAY AND ASSOCIATES | 22610 US HWY 281 N STE 206 SAN ANTONIO TX 78258 |
| ED GRAY AND ASSOCS | 45 NE LOOP 410 SAN ANTONIO TX 78216 |
| ED H PARK AND ASSOCIATES | 11445 PARAMOUNT BLVD STE B DOWNEY CA 90241-4565 |
| ED KADLECK APPRAISALS | 16605 RUSTIC MEADOWS DALLAS TX 75248 |
| ED KIZER REALTY | 2902 29TH ST PORTSMOUTH OH 45662 |
| ED KOVITZ AND ASSOCIATES LLC | 21351 COUNTY RD 3 G LIMON CO 80828 |
| ED KRING | 8733 MAPLE HOLLOW CT GRANITE BAY CA 95746 |
| ED L LAUGHLIN ATT AT LAW | 1509 W AVE J TEMPLE TX 76504 |
| ED L LAUGHLIN ATT AT LAW | 1101 E CENTRAL TEXAS EXPY KILLEEN TX 76541 |
| ED LECOUNT CONSTRUCTION | 3800 BAYSHORE BLVD 13 BRISBANE CA 94005 |
| ED LIGGINS PROFFESSIONAL APPRAISAL | 1123 METROPOLITAN AVE LEAVENWORK KS 66048 |
| ED MALINOWSKI AND | JANINE MALINOWSKI 11911 WARE ROAD SPOTSYLVANIA VA 22551 |
| ED MESHESKI | FIRST WEBER GROUP 17345 W BLUEMOUND RD BROOKFIELD WI 53045 |
| ED MORRIS, C | 3404 WERK RD CINCINNATI OH 45211 |
| ED NEPTUNE REALTY AND INVESTMENTS | 448 WASHINGTON ST CHILLICOTHE MO 64601 |
| ED ORENSTEIN | WALKER FRANK REALTY, INC C/O KELLER WILLIAMS 11482 MEADOW GRASS LANE SAN DIEGO CA 92128 |
| ED PARK INC | 3700 WILSHIRE BLVD 840 LOS ANGELES CA 90010 |
| ED PARK INC | 3700 WILSHIRE BLVD STE 840 LOS ANGELES CA 90010 |
| ED PRKUT APPRAISALS | PO BOX 109 MONTESANO WA 98563 |
| ED R SWAN | 725 E ELM ST OTHELLO WA 99344-1632 |
| ED RILEY | VAIL REO REALTY 8821 NORTHCOTE MUNSTER IN 46321 |
| ED ROBERTSON, JOHN | PO BOX 1385 ORANGE PARK FL 32067 |
| ED SMITH INSURANCE AGENCY | PO BOX 3668 FLORENCE SC 29502 |
| ED WASTON TERMITE COMPANY | 1551 SONOMA AVE SEASIDE CA 93955 |
| ED WATSON TERMITE CONTROL | 1551 SONOMA AVE SEASIDE CA 93955 |
| ED WHITE AND ASSOCIATES INC | PO BOX 547 MILFORD TX 76670 |
| ED YOUNG AGENCY | 942 S ORANGE AVE NEWARK NJ 07106 |
| ED ZUCKERBERG | KAREN ZUCKERBERG 2 RUSSELL PL DOBBS FERRY NY 10522 |
| EDAWN ROOFING LLC | 260 W MAIN ST STE 215 HENDERSONVILLE TN 37075 |
| EDB PROPERTIES LLC | 1140 HIGHLAND AVE #223 MANHATTAN BEACH CA 90266 |
| EDC CONTRACTING CONSULTANTS INC | 4 NE 10TH ST 208 OKLAHOMA CITY OK 73104-1402 |
| EDCO DISPOSAL INC | 1850 AGUA MANSA RD RIVERSIDE CA 92509 |
| EDCOM CONSTRUCTION | 3648 COUNTY RD 410 SPICEWOOD TX 78669 |
| EDCOS INSURANCE SRVCS | 602 N INDIAN HILL BLVD POMONA CA 91767 |
| EDCOUCH - ELSA ISD | EDCOUCH - ELSA ISD PO BOX 178 EDINBURG TX 78540 |
| EDCOUCH - ELSA ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| EDCOUCH CITY | CITY TAX COLLECTOR PO BOX 100 EDCOUCH TX 78538-0100 |

| Claim Name | Address Information |
| --- | --- |
| EDDIE A. MESSENGER | 102 130 BEAR HILL RD. CUMBERLAND RI 02864 |
| EDDIE A. STILLMAN | LINDA S. STILLMAN 141 HILL ROAD NEW HOLLAND PA 17557 |
| EDDIE AND CAROLYN HAYNES AND | BENNETTS ROOFING 1403 WOODBERRY PL DECATUR GA 30034-5566 |
| EDDIE AND DELMIRA CHAVEZ | 5461 SW 144TH AVE MIAMI FL 33175 |
| EDDIE AND HELEN BUNTYON AND THE | 6401 HILLMONT DR GREENSPAN COMPANY OAKLAND CA 94605 |
| EDDIE AND LINDA JIMENEZ AND | 12774 SW 112TH TERRACE EDUARDO JIMENEZ MIAMI FL 33186 |
| EDDIE AND LISA MEZA AND | WYLDEWOOD CONSTRUCTION LLC 635 MILLRUN CIR SUN PRAIRIE WI 53590-4411 |
| EDDIE AND MARVEL PIERSON AND UB | 5684 S JERICHO WAY CODE ROOFING CONSULTANTS AURORA CO 80015 |
| EDDIE AND MONIQUE CHAMBERS | 641 16TH AVE NW AND JOEY COOPER BIRMINGHAM AL 35215 |
| EDDIE C CHEUNG | P.O. BOX 1719 ALAMEDA CA 94501 |
| EDDIE C. HAYES SR | GLENDA R. BROWN HAYES 7118 BOBTAIL SHREVEPORT LA 71129 |
| EDDIE CONDON | 10 FLORENCE AVE SONIA GARRISON COLLINGDALE PA 19023 |
| EDDIE CONTRACTOR CORP | 5801 SW 17TH ST MIAMI FL 33155 |
| EDDIE DEVER AND BRANDON RUSSELL | 36211 MILDRED LN PINEHURST TX 77362 |
| EDDIE DEVER AND SHEFFER AND | 36211 MILDRED LN MESSER LLC PINEHURST TX 77362 |
| EDDIE EARL THOMAS | EDDIE EARL THOMAS V. GMAC MORTGAGE, INC 7310 S. 71ST LANE LAVEEN AZ 85339 |
| EDDIE EARL THOMAS V GMAC MORTGAGE INC | 7310 S 71ST LN LAVEEN AZ 85339 |
| EDDIE G MALAVE LAW OFFICES | PO BOX 1152 AIBONITO PR 00705 |
| EDDIE GREGG | 12930 OLIVINE WAY SILVER SPRING MD 20904 |
| EDDIE H TUCKER ATT AT LAW | 3716 LIVINGSTON RD JACKSON MS 39213 |
| EDDIE J BELA AND BV CONSTRUCTION | 2208 94TH ST LUBBOCK TX 79423-4412 |
| EDDIE J GRAHAM AND | SOUTHERN ARMOR ROOFING 2804 20TH AVE NORTHPORT AL 35476-3835 |
| EDDIE JONES AND SAL TURANO | 2533 GALEMEADOW DR OMEGA CONSTRUCTION FORT WORTH TX 76123 |
| EDDIE L ABNER ATT AT LAW | 163 W BONITA AVE STE B SAN DIMAS CA 91773 |
| EDDIE LOFTON AND HJ | 1250 RECORD CROSSING RD REMODELING AND REPAIRS DALLAS TX 75235 |
| EDDIE LONG  JR. | PO BOX 116 MARSTON MO 63866-0116 |
| EDDIE M COLE ATT AT LAW | 117 MACHOW DR TOLEDO OH 43607 |
| EDDIE MENDEZ | 4143 DAVID PHILLIPS ST. DALLAS TX 75227 |
| EDDIE MINASSIAN | 1220 W GLENOAKS BLVD SUITE # 201 GLENDALE CA 91201 |
| EDDIE MURPHY | 4846 BEACH BLVD BUENA PARK CA 90621 |
| EDDIE R & JOYCE A ELLIS | 256 E 140TH STREET LOS ANGELES CA 90061 |
| EDDIE R AND TRACY L MARTINEZ | 525 SLICE DR AND PPP ROOFING INC PUEBLO WEST CO 81007 |
| EDDIE R COLLINS MARTHA D BURNETT | 3847 WESTPORTER DR COLLINS AND DIOR ASHLEY THOMAS SACREMENTO CA 95826 |
| EDDIE RHUE | 2660 W BALL RD #83 ANAHEIM CA 92804 |
| EDDIE RICE AND GLORIA MARTIN | 8500 MARI MAR DR S AND O GENERAL CONTRACTORS TUSCALOOSA AL 35405 |
| EDDIE RUIZ ATT AT LAW | 2341 E ASHLAN AVE FRESNO CA 93726 |
| EDDIE S AMARI | 20521 OSAGE AVE TORRANCE CA 90503 |
| EDDIE T KILBOURNE MARY ANN | 444 S LOCKSLEY DR KILBOURNE AND AERIAL CONTRACTING BATON ROUGE LA 70815 |
| EDDIE W AND MYRNA T BAILEY AND | 740 GLENLEIGH LN ATLANTA ROOFING AND REMODELING PRO INC DULUTH GA 30097 |
| EDDIE W BYRD JR | PAULA Y BYRD 4706 UNSELD BLVD. LOUISIVLLE KY 40218 |
| EDDIE W JACKSON ATT AT LAW | 4400 HEMINGWAY DR APT 103 OKLAHOMA CITY OK 73118 |
| EDDIE WISE | 111 DOCKSIDE DRIVE JACKSON GA 30233 |
| EDDIE WRIGHT AND DREAM HOME | 4447 RAVENWOOD DR ENTERPRISE INC UNION CITY GA 30291 |
| EDDIE Y YUEN | 27 UPLAND DR SOUTH SAN FRANCISCO CA 94080-7327 |
| EDDIES | 5101 JOHNNY MORRIS RD 14 AUSTIN TX 78724 |
| EDDINGTON TOWN | 906 MAIN RD TOWN OF EDDINGTON EDDINGTON ME 04428 |
| EDDINGTON TOWN | 906 MAIN RD PO BOX 99 TOWN OF EDDINGTON EDDINGTON ME 04428 |
| EDDISON AND SHARON NELSON | 21459 SEASON AVE FERGUSON HOME BUILDING HOMECOMINGS FINANCIAL PORT CHARLOTTE FL 33954 |

| Claim Name | Address Information |
|---|---|
| EDDISON AND SHARON NELSON | 21459 SEATON AVE FERGUSON HOME BUILDING PORT CHARLOTTE FL 33954 |
| EDDY COUNTY | 524 CENTRAL AVE EDDY COUNTY TREASURER NEW ROCKFORD ND 58356 |
| EDDY COUNTY | 524 CENTRAL AVE TREASURERS OFFICE NEW ROCKFORD ND 58356 |
| EDDY COUNTY | 101 W GREEN STE 117 EDDY COUNTY TREASURER CARLSBAD NM 88220 |
| EDDY COUNTY | 101 W GREENE ST STE 117 EDDY COUNTY TREASURER CARLSBAD NM 88220 |
| EDDY COUNTY CLERK | 325 S MAIN CARLSBAD NM 88220 |
| EDDY COUNTY CLERK | 325 S MAIN ST CARLSBAD NM 88220-6236 |
| EDDY REGISTER OF DEEDS | 524 CENTRAL AVE COUNTY COURTHOUSE NEW ROCKFORD ND 58356 |
| EDDY ROJO | 1515 88TH STREET NORTH BERGEN NJ 07047 |
| EDDY, BRENDA R | 15 COLONIAL PARK MARION IN 46953 |
| EDDY, CHRISTOPHER G | 5 MAXEY RD LAUREL MS 39443-9308 |
| EDDY, MELVIN L | 14012 PEYTON DR APT 115 DALLAS TX 75240 |
| EDDYE L LANE ATT AT LAW | PO BOX 294 COLUMBIA SC 29202 |
| EDDYSTONE BORO DELAWR | 1106 LEIPER ST TC OF EDDYSTONE BOROUGH CRUM LYNNE PA 19022 |
| EDDYSTONE BORO DELAWR | 1400 E 13TH ST TC OF EDDYSTONE BOROUGH EDDYSTONE PA 19022 |
| EDDYSTONE CONDOMINIUM HOMES INC | 421 W MELROSE CHICAGO IL 60657 |
| EDDYTH DEANN DUARTE | 81674 AVENIDA CONTENTO INDIO CA 92203 |
| EDDYVILLE CITY | PO BOX 744 EDDYVILLE CITY EDDYVILLE KY 42038 |
| EDDYVILLE CITY | PO BOX 744 TAX COLLECTOR EDDYVILLE KY 42038 |
| EDE, CHUKWUDI | 4005 ENGLISH OAK DRIVE DORAVILLE GA 30340 |
| EDEL MOLINA V GMAC MORTGAGE LLC RESIDENTIAL | FUNDING CO. LLC FKA RESIDENTIAL FUNDING CORPORATION THE BANK OF ET AL LAW OFFICES OF BETH K FINDSEN PLLC 7279 E ADOBE DR STE 120 SCOTTSDALE AZ 85255 |
| EDELL R GRAY ATT AT LAW | 2235 W N BEND RD CINCINNATI OH 45239 |
| EDELMAN | 10800 NE 8TH ST SUITE 200 BELLEVUE WA 98004 |
| EDELMAN COMBS LATTURNER & GOODWIN LLC | 120 SOUTH LASALLE STREET, SUITE 1800 CHICAGO IL 60603 |
| EDELMAN, WAYNE | 7984 RANCHO DESTINO ROAD LAS VEGAS NV 89123 |
| EDELMIRA AND GERARDO BARRIOS | 201 NW 26TH AVE MIAMI FL 33125 |
| EDELMIRO MOLINA | MARGARITA MOLINA 1 BONTWELL CIRCLE BLUFFTON SC 29910 |
| EDELMO ESCALONA AND THE PUBLIC | 9701 MEMORIAL RD ADJUSTING FIRM INC MIAMI FL 33157 |
| EDELSON, MARY C | THE RISTEAU BALITMORE MD 21208 |
| EDELSON, MARY C | THE RISTEAU APT 303 BALTIMORE MD 21208 |
| EDELSON, MARY C | THE RISTEAU APT 303 PIKESVILLE MD 21208 |
| EDELSON, MARY C | GROUND RENT COLLECTOR 800A SOUTHERLY RD APT 1227 TOWSON MD 21286-8438 |
| EDELSON, MARY C | THE RISTEAU 800A SOUTHERLY RD APT 1227 TOWSON MD 21286-8438 |
| EDELSON, MARY C | 800A SOUTHERLY RD APT 1227 COLLECOR OF GROUND RENT TOWSON MD 21286-8438 |
| EDELSON, MARY C | 800A SOUTHERLY RD APT 1227 TOWSON MD 21286-8438 |
| EDELSTEIN, MARGOLIS | 170 S INDEPENDENCE MALL W STE 40 PHILADELPHIA PA 19106 |
| EDEN C S COMBINED TNS | 2795 E CHURCH ST SCHOOL TAX COLLECTOR EDEN NY 14057 |
| EDEN C S TN OF BOSTON | 2795 E CHURCH ST TAX COLLECTOR EDEN NY 14057 |
| EDEN C S TN OF CONCORD | 2795 E CHURCH ST TAX COLLECTOR EDEN NY 14057 |
| EDEN C S TN OF N COLLINS | 2795 E CHURCH ST EDEN NY 14057 |
| EDEN CITY | 350 W STADIUM DR TAX COLLECTOR EDEN NC 27288 |
| EDEN CS EVANS TN EC 1 | 8787 ERIE RD RECEIVER OF TAXES ANGOLA NY 14006 |
| EDEN DARTOIS | 3066 ELMENDORF LANE KENNESAW GA 30144 |
| EDEN EXCAVATION | 4065 EDEN VALLEY RD PORT ANGELES WA 98363 |
| EDEN ISLES CONDOMINIUMS INC | 16975 NE 35TH AVE NORTH MIAMI BEACH FL 33160 |
| EDEN J ALLYN ATT AT LAW | 31333 W 13 MILE RD FARMINGTON HILLS MI 48334 |
| EDEN MUTUAL INSURANCE | 301 HWY 218 N VINTON IA 52349 |
| EDEN MUTUAL INSURANCE | VINTON IA 52349 |

| Claim Name | Address Information |
|---|---|
| EDEN PARK INS | PO BOX 2575 CINCINNATI OH 45201 |
| EDEN PARK INS | CINCINNATI OH 45201 |
| EDEN R SARVER ATTORNEY AT LAW | 2770 E MAIN ST STE 8 COLUMBUS OH 43209 |
| EDEN ROC HOMEOWNERS ASSOCIATION | 1220 MELODY LN STE 180 ROSEVILLE CA 95678 |
| EDEN TOWN | 71 OLD SCHOOLHOUSE RD TOWN OF EDEN EDEN MILLS VT 05653 |
| EDEN TOWN | 2795 E CHURCH TAX COLLECTOR EDEN NY 14057 |
| EDEN TOWN | 2795 E CHURCH ST TAX COLLECTOR EDEN NY 14057 |
| EDEN TOWN | N 4419 CHURCH RD TREASURER TOWN OF EDEN EDEN WI 53019 |
| EDEN TOWN | RT 1 EDEN WI 53019 |
| EDEN TOWN | TOWN HALL COBB WI 53526 |
| EDEN TOWN CLERK | 71 OLD SCHOOL RD ATTN REAL ESTATE RECORDING EDEN MILLS VT 05653 |
| EDEN TOWNSHIP | 631 E CHAUVEZ RD SCOTTVILLE MI 49454 |
| EDEN TOWNSHIP | 631 E CHAUVEZ RD TREASURER EDEN TWP SCOTTVILLE MI 49454 |
| EDEN TOWNSHIP | PO BOX 85 TREASURER EDEN TWP IRONS MI 49644 |
| EDEN TOWNSHIP LANCAS | 130 POND RD T C OF EDEN TOWNSHIP QUARRYVILLE PA 17566 |
| EDEN TOWNSHIP LANCAS | 130 PONO RD T C OF EDEN TOWNSHIP QUARRYVILLE PA 17566 |
| EDEN VILLAGE | EDEN FIRE ENGINE BLDG BOX 3 EDEN WI 53019 |
| EDEN VILLAGE | PO BOX 65 TREASURER VILLAGE OF EDEN EDEN WI 53019 |
| EDEN ZACKEY THOMAS C ZACKEY AND | 10 WILLARD WAY ANDY TONIA PLUMBING LLC BERLIN NJ 08009 |
| EDEN, CRAIG B | 1809 W WINCHESTER SPRINGFIELD MO 65807 |
| EDENS, TERRY D & ROGERS EDENS, PAULA D | 424 WEST 14TH STREET CROWLEY LA 70526 |
| EDENVILLE TOWNSHIP | 467 MOORE ST BOX 24 TREASURER TOWNSHIP OF EDENVILLE EDENVILLE MI 48620 |
| EDENVILLE TOWNSHIP | 467 MOORE ST PO BOX 24 COLLECTOR EDENVILLE MI 48620 |
| EDENVILLE TOWNSHIP | PO BOX 24 EDENVILLE MI 48620 |
| EDENVILLE TOWNSHIP | PO BOX 24 TREASURER TOWNSHIP OF EDENVILLE EDENVILLE MI 48620 |
| EDFRID GEORGE EBENAL | CYNTHIA M. EBENAL 173 S CHARLESTON CORONA DE TUCSON AZ 85641 |
| EDGAR A HOPGOOD SUSAN M | 540 TENBY WAY HOPGOOD & EXTERIOR DESIGN RESTORATION SERVICE ALGONQUIN IL 60102 |
| EDGAR A WINK AND NISHA K WINK AND | 290 TED WILLIAMSON DR NISHA P WINK WEST MONROE LA 71292 |
| EDGAR A. NICOL | JULIA S. NICOL 607 MCCAULIFF DR NORTH CHESTERFIELD VA 23236-4821 |
| EDGAR ACOSTA CONSTRUCTION | 64 FAIRVIEW AVE NEW PROVIDENCE NJ 07974 |
| EDGAR AND LESLIE H TERRY | 79665 KINGSTON DR AND LESLIE HENSON TERRY BERMUDA DUNES CA 92203 |
| EDGAR AND SANDRA RODRIGUEZ | 646 BRENTWOOD DR AND SERVICE MASTER TO THE RESCUE VINELAND NJ 08361 |
| EDGAR AND SUZANNE VALENCIA AND | AMERICAN ADJUSTERS AND ARBITRATION 4118 NW 88TH AVE APT 128 SUNRISE FL 33351-6021 |
| EDGAR ARON SMITH | ELAINE M SMITH 4720 PALOMINO LANE NORTH HIGHLANDS CA 95660 |
| EDGAR B PEASE III | 3055 WILSHIRE BLVD 12TH FL LOS ANGELES CA 90010 |
| EDGAR BUTLER | PATRICIA M BUTLER 1968 RINCON RIVERSIDE CA 92506 |
| EDGAR COUNTY | EDGAR COUNTY TREASURER 111 N CENTRAL AVE PARIS IL 61944 |
| EDGAR COUNTY | 111 N CENTRAL AVE EDGAR COUNTY TREASURER PARIS IL 61944 |
| EDGAR COUNTY | 111 N CENTRAL AVE PARIS IL 61944 |
| EDGAR COUNTY | 111 N CENTRAL PO BOX 123 EDGAR COUNTY TREASURER PARIS IL 61944 |
| EDGAR COUNTY RECORDER | 115 W CT ST RM J PARIS IL 61944 |
| EDGAR COUNTY RECORDERS OFFICE | 115 W CT ST RM J PARIS IL 61944 |
| EDGAR DEPENA AND ACCURATE INSURANCE | 9676 NW 45TH ST MANAGEMENT SERVS INC SUNRISE FL 33351 |
| EDGAR DUCKWORTH JR AND | 11837 DUNBAR CT MARCY DUCKWORTH WEST PALM BEACH FL 33412 |
| EDGAR ESCOBEDO & EDDIE VILLARREAL | 1312 ORANGE AVE MCALLEN TX 78501 |
| EDGAR FUCHS | 6941 FRAZIER MOUNTAIN ROAD FRAZIER PARK CA 93225 |
| EDGAR GOETZL | 119 EAST 4TH STREET BROOKLYN NY 11218 |
| EDGAR GOTTSHALL | 10 FERRY LANE PHOENIXVILLE PA 19460 |

| Claim Name | Address Information |
|---|---|
| EDGAR H CRUZ | 18006 WOODGUM DRIVE SPRING TX 77388 |
| EDGAR H TERRY | LESLIE H L TERRY 79665 KINGSTON DRIVE BERMUDA DUNES CA 92203 |
| EDGAR H. THOMPSON | 38395 HAZEL HARRISON TWP MI 48045 |
| EDGAR HERNANDEZ | 464 PACIFIC AVE JERSEY CITY NJ 07304 |
| EDGAR J DEYAMPERT AND DANA M DEYAMPERT | 1 BEAUMONT PLACE WESTAMPTON NJ 08060 |
| EDGAR J ROHRER | 54 SHEFFIELD DRIVE MANSFIELD NJ 08022-9550 |
| EDGAR JACOBS | 7272 MARVIN D. LOVE FRWY #1122 DALLAS TX 75237 |
| EDGAR L KEULING ATT AT LAW | PO BOX 2544 PARKER CO 80134 |
| EDGAR L WORLEY | 721 SIERRA DR MESQUITE TX 75149 |
| EDGAR L. SELF II | SHERRI B. SELF 2107 GATE POST DR GREENSBORO NC 27455 |
| EDGAR M ROTHSCHILD III ATT AT LA | 1222 16TH AVE S STE 12 NASHVILLE TN 37212 |
| EDGAR N QUILLIN ATT AT LAW | 6725 SAINT CLAUDE AVE STE 108 ARABI LA 70032 |
| EDGAR N. JOHNSON | FAITH JOHNSON 104 ELM STREET GEORGETOWN MA 01833 |
| EDGAR P LOMBERA ATT AT LAW | 108 ORANGE ST STE 10 REDLANDS CA 92373 |
| EDGAR P LOMBERA ATT AT LAW | 923 W 27TH ST SAN BERNARDINO CA 92405 |
| EDGAR P PETTI OF PETTI MURPHY AND | 22 S FOURTH ST STE B GENEVA IL 60134 |
| EDGAR PATTON AND SWBC | 5 OLD RIVER PL SUITE101 CONSTRUCTION INC JACKSON MS 39202 |
| EDGAR R AZNAR | VIRGINIA C AZNAR 6717 STONECUTTER DRIVE BURKE VA 22015 |
| EDGAR R PEREZ AND | LAURA HERNANDEZ 17686 STREAMSIDE LANE RIVERSIDE CA 92503 |
| EDGAR R REYES-ZUMETA | 261 NAVARRE AVENUE UNIT C-7 CORAL GABLES FL 33134 |
| EDGAR REYNALDO ROJO | 2000 PARSONS ST APT 19 COSTA MESA CA 92627 |
| EDGAR REYNOSO ATT AT LAW | 200 N MAIN ST SANTA ANA CA 92701 |
| EDGAR REYNOSO ATT AT LAW | 12344 HARBOR BLVD GARDEN GROVE CA 92840 |
| EDGAR RODRIGUEZ | 2321 N. COTTONWOOD ST SANTA ANA CA 92705 |
| EDGAR SPRINGS CITY | CITY HALL CITY OF EDGAR SPRI MO 65401 |
| EDGAR SPRINGS CITY | CITY HALL ROLLA MO 65401 |
| EDGAR SWOPE | 785 COURTYARDS LOOP LINCOLN CA 95648-7214 |
| EDGAR VILLAGE | PO BOX 67 TREASURER EDGAR VILLAGE EDGAR WI 54426 |
| EDGAR VILLAGE | VILLAGE HALL EDGAR WI 54426 |
| EDGAR W. FRANCISCO | TERRY L. FRANCISCO 150 BLUE JAY LN CATAWBA VA 24070 |
| EDGAR WILLIAMS | 8234 BAYARD STREET PHILADELPHIA PA 19150 |
| EDGAR WOOD | 6509 COLONIAL DR GRANBURY TX 76049 |
| EDGAR, ARMSTRONG | 38252 5TH PL W PALMDALE CA 93551 |
| EDGAR, CHARLES L | 12031 STONEY PASS SAN ANTONIO TX 78247-3490 |
| EDGAR, RANDY & EDGAR, JULIE | 315 N SPRUCE ST MARCELINE MO 64658 |
| EDGARDO AND FLOR MARIA ALFARO | 106 LINDEN AVE BOUND BROOK NJ 08805 |
| EDGARDO CRUZ AND | CELIA TORRALBA 845 CALLE CIMA BELLA CHULA VISTA CA 91911 |
| EDGARDO M LOPEZ ATT AT LAW | 3600 WILSHIRE BLVD STE 1716 LOS ANGELES CA 90010 |
| EDGARDO M LOPEZ ATT AT LAW | 430 S GARFIELD AVE STE 400 ALHAMBRA CA 91801 |
| EDGARDO MANGUAL GONZALEZ ATT AT | EDIF LA ELECTRONICA STE 21 SAN JUAN PR 00927 |
| EDGARDO TORRES | 2516 MARRON RD APT 204 CARLSBAD CA 92010-8385 |
| EDGART GONZALEZ V HOMECOMINGS FINANCIAL LLC FKA | HOMECOMINGS FINANCIAL NETWORK INC HSBC AURORA US BANK NTNL ET AL 252 254 WAVE ST LAGUNA BEACH CA 92651 |
| EDGARTOWN TOWN | 70 MAIN ST EDGARTOWN MA 02539 |
| EDGARTOWN TOWN | 70 MAIN ST TAX COLLECTOR EDGARTOWN MA 02539 |
| EDGARTOWN TOWN | 70 MAIN ST TOWN OF EDGARTOWN EDGARTOWN MA 02539 |
| EDGE HILL CITY | 6134 HWY 171 S TAX COLLECTOR EDGE HILL GA 30810 |
| EDGE JR, RAY | 5591 BOGGS DRIVE STONE MOUNTAIN GA 30087 |
| EDGE, MARK A | 2010 DOLLY VARDEN AVE ANCHORAGE AK 99516-1925 |

| Claim Name | Address Information |
|---|---|
| EDGEBROOK CHAMBER OF COMMERCE | 6440 N CENTRAL AVE CHICAGO IL 60646 |
| EDGEBROOK COMMUNITY ASSOCIATION | 6754 N IONIA CHICAGO IL 60646 |
| EDGEBROOK MANOR HOMEOWNERS ASSOC | PO BOX 10968 PLEASANTON CA 94588 |
| EDGEBROOK SAUGHANESH ATHLETIC ASSOC | 5610 N KEDVALE CHICAGO IL 60646 |
| EDGEBROOK SCHOOL PTA | 6525 N HIAWATHA CHICAGO IL 60646 |
| EDGECOMB RD ASSOCIATION | 132 EDGECOMB RD ACTON ME 04001 |
| EDGECOMB TOWN | MUNICIPAL BLDG PO BOX 139 TOWN OF EDGECOMB EDGECOMB ME 04556 |
| EDGECOMB TOWN | PO BOX 139 TOWN OF EDGECOMB EDGECOMB ME 04556 |
| EDGECOMBE COUNTY | 201 S ANDREWS ST RM 146 TAX COLLECTOR TARBORO NC 27886 |
| EDGECOMBE COUNTY | 201 ST ANDREWS ST RM 146 TARBORO NC 27886 |
| EDGECOMBE COUNTY | 201 ST ANDREWS ST RM 146 TAX COLLECTOR TARBORO NC 27886 |
| EDGECOMBE COUNTY REGISTER OF DEEDS | 301 ST ANDREW ST COURTHOUSE TARBORO NC 27886 |
| EDGECOMBE FARMERS MUT FIRE | PO BOX 489 TARBORO NC 27886 |
| EDGECOMBE FARMERS MUT FIRE | TARBORO NC 27886 |
| EDGECOMBE REGISTER OF DEEDS | PO BOX 386 TARBORO NC 27886 |
| EDGEFIELD CITY | CITY HALL TAX COLLECTOR EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY TREASURER 129 COURTHOUSE SQUARE, STE 203 EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY | TAX COLLECTOR PO BOX 22 COUNTY COURTHOUSE EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY | 129 COURTHOUSE SQUARE STE 203 EDGEFIELD COUNTY TREASURER EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY MOBILE HOMES | 129 COURTHOUSE SQ STE 203 PO BOX 22 EDGEFIELD COUNTY TREASURER EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY RECORDER | 129 COURTHOUSE SQ PO BOX 34 EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY RMC | PO BOX 34 129 COURTHOUSE SQUARE EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY TAX COLLECTOR | 129 COURTHOUSE SQ STE 203 POB 22 EDGEFIELD SC 29824 |
| EDGEFIELD HOA | 1201 STALLINGS RD MATTHEWS NC 28104-4972 |
| EDGERLY, DANIELLE | 339 SEMINARY ST BETTER CONTRACTORS PENNSBURG PA 18073 |
| EDGEROW CONDOMINIUM ASSOCIATION | 1365 ARKWRIGHT ST SAINT PAUL MN 55130 |
| EDGERTON CITY | 12 ALBION ST EDGERTON CITY EDGERTON WI 53534 |
| EDGERTON CITY | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| EDGERTON CITY | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| EDGERTON CITY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| EDGERTON CITY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| EDGERTON CITY | CITY HALL EDGERTON MO 64444 |
| EDGERTON CITY ROCK COUNTY | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53545 |
| EDGERTON CITY ROCK COUNTY | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| EDGERTON, KAREN | 602 PARK POINT DR STE 206 ADJUSTERS INTERNATIONAL GOLDEN CO 80401 |
| EDGEWATER APARTMENTS INC | 530 E 72ND ST EDGEWATER APARTMENTS INC NEW YORK NY 10021 |
| EDGEWATER AT GRAND OAKS HOA | 2870 SHCERER DR N STE 100 ST PERTERSBURG FL 33716 |
| EDGEWATER AT GRAND OAKS HOA | 6014 US HWY 19 N STE 504 C O CREATIVE MANAGEMENT NEW PORT RICHEY FL 34652 |
| EDGEWATER AT GRAND OAKS HOMEOWNERS | 2870 SCHERER DR STE 100 ST PETERSBURG FL 33716 |
| EDGEWATER AT HAYDEN FERRY LAKESIDE | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| EDGEWATER AT HAYDEN FERRY LAKESIDE | 9362 E RAINTREEE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| EDGEWATER BORO | 55 RIVER RD EDGEWATER BORO TAX COLLECTOR EDGEWATER NJ 07020 |
| EDGEWATER BORO | TAX COLLECTOR 55 RIVER RD EDGEWATER NJ 07020-1017 |
| EDGEWATER CONDOMINIUMS OF NOVATO | 900 FITH AVE STE 204 SAN RAFAEL CA 94901 |
| EDGEWATER EQUITIES LLC | C/O TAMARA GARMER 252 E 61ST STE. 5FM NEW YORK NY 10065-8558 |
| EDGEWATER HOA | 9054 COTTER ST C O REAL PROPERTY MGMT LEWIS CENTER OH 43035 |
| EDGEWATER HOA | 1235 OLD ALPHARETTA BLVD STE 100 ALPHARETTA GA 30005 |
| EDGEWATER HOMEOWNERS ASSOCATION | 201 SHANON OAKS CIR STE 120 CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| EDGEWATER HOMEOWNERS ASSOCATION | PO BOX 99657 RALEIGH NC 27624 |
| EDGEWATER HOUSE CONDOMINIUM ASSOC | 501 SE 6TH AVE FORT LAUDERDALE FL 33301 |
| EDGEWATER OWNERS ASSOCIATION | PO BOX 4241 GRANBY CO 80446 |
| EDGEWATER PARK TOWNSHIP | 400 DELANCO RD EDGEWATER PARK TWP COLLECTOR EDGEWATER PARK NJ 08010 |
| EDGEWATER PARK TOWNSHIP | 400 DELANCO RD TAX COLLECTOR BEVERLY NJ 08010 |
| EDGEWATER PLACE HOMEOWNERS ASSOC | NULL HORSHAM PA 19044 |
| EDGEWATER TOWN | EDGEWATER TOWN TREASURER PO BOX 338 1470 N WOODDALE RD BIRCHWOOD WI 54817 |
| EDGEWATER TOWN | 3268 N CTH F TREASURER EDGEWATER TOWNSHIP BIRCHWOOD WI 54817 |
| EDGEWATER TOWN | PO BOX 338 TREASURER EDGEWATER TOWNSHIP BIRCHWOOD WI 54817 |
| EDGEWATER TOWN | TOWN HALL TAX COLLECTOR BIRCHWOOD WI 54817 |
| EDGEWOOD BORO ALLEGH | 2 RACE ST T C OF EDGEWOOD BORO PITTSBURGH PA 15218 |
| EDGEWOOD CENTER FOR CHILDREN AND FAMILIES | 1801 VINCENTE STREET SAN FRANCISCO CA 94116 |
| EDGEWOOD CITY | CITY OF EDGEWOOD 385 DUDLEY RD EDGEWOOD KY 41017 |
| EDGEWOOD CITY | 385 DUDLEY RD CITY OF EDGEWOOD EDGEWOOD KY 41017 |
| EDGEWOOD CITY | 385 DUDLEY RD CITY OF EDGEWOOD FT MITCHELL KY 41017 |
| EDGEWOOD CONDOMINIUM ASSOCIATION | PO BOX 2618 KENNER LA 70063 |
| EDGEWOOD ISD VAN ZANDT COUNTY | PO BOX 6 ASSESSOR COLLECTOR EDGEWOOD TX 75117 |
| EDGEWOOD OF SANTA MARIA OWNERS | PO BOX 6414 SANTA MARIA CA 93456 |
| EDGEWOOD TOWNHOMES HOMEOWNERS ASSOC | 500 SE 17TH ST STE 323 FORT LAUDERDALE FL 33316-2547 |
| EDGEWOOD VILLAGE CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| EDGEWORTH BORO ALLEGH | 7100 BAPTIST RD C O JORDAN TAX SERVICE INC BETHEL PARK PA 15102 |
| EDGEWORTH BORO ALLEGH | 102 RAHWAY RD T C OF EDGEWORTH BORO MCMURRAY PA 15317 |
| EDGHILL, HALLAM S | 26784 HULL ST SUN CITY CA 92585-8948 |
| EDGIN, MADIE | 2913 ACROPOLIS KRITTENBRINK CONSTRUCTION OKLAHOMA CITY OK 73120 |
| EDGMONT TOWNSHIP DELAWR | PO BOX 328 TC OF EDGMONT TOWNSHIP GRADYVILLE PA 19039 |
| EDH CAPITAL FUND LLC | 1212 SUNCAST LANE SUITE 1 EL DORADO HILLS CA 95762 |
| EDI APPRAISAL SERVICES | 22971 OUTER DR DEARBORN MI 48124 |
| EDIE LUFKIN | 48 CHOATE LANE IPSWICH MA 01938 |
| EDIE VIAN APPRAISALS | 1050 N. CARPENTER ROAD #6 MODESTO CA 95351 |
| EDIGELSON AND ADRIANNA FERREIRA AND | 25 27 STILES ST M MILLER AND SON ASSOCIATES INC ELIZABETH NJ 07208 |
| EDIGITAL GRAPHICS | 326 ROUTE 22 WEST GREEN BROOK NJ 08812 |
| EDIKA, OYENIKE O | 182 HORSESHOE BEND RIVERDALE GA 30274 |
| EDILBERTO AND WALESKA VAZQUEZ | 6147 OAK SHORE DR SAINT CLOUD FL 34771 |
| EDILBERTO VELASCO | 15127 RANCHO POLERMO RD PARAMOUNT CA 90723 |
| EDIN AND MELINA ENRIQUEZ | 11921 ORLEANS CIR COMMERCE CITY CO 80022 |
| EDINA CITY | CITY HALL EDINA MO 63537 |
| EDINA REALTY | 1515 LONDON RD DULTH MN 55812 |
| EDINA REALTY | 908 12TH ST SW STE 1 AUSTIN MN 55912-2672 |
| EDINA REALTY HOME SERVICES | 6800 FRANCE AVE S STE 640 EDINA MN 55435 |
| EDINA REALTY INC | 112 WISCONSIN AVE S FREDERIC WI 54837 |
| EDINA REALTY INC | 24157 STATE RD 35 SIREN WI 54872 |
| EDINA REALTY INC | 6800 FRANCE AVE S EDINA MN 55435 |
| EDINA REALTY RELOCATION | 6800 FRANCE AVE S STE 640 EDINA MN 55435 |
| EDINA REALTY TITLE | 4570 CHURCHILL ST SHOREVIEW MN 55126 |
| EDINBERG CEN SCH COMBINED TWNS | 4 JOHNSON RD SCHOOL TAX COLLECTOR EDINBURG NY 12134 |
| EDINBERG CEN SCH COMBINED TWNS | 4 JOHNSON RD SCHOOL TAX COLLECTOR NORTHVILLE NY 12134 |
| EDINBORO BORO ERIE | PO BOX 374 T C OF EDINBORO BOROUGH EDINBORO PA 16412 |

| Claim Name | Address Information |
|---|---|
| EDINBURG CEN SCH TN NORTHAMPTON | RD 1 BOX 515 NORTHVILLE NY 12134 |
| EDINBURG CISD | EDINBURG CISD PO BOX 178 EDINBURG TX 78540 |
| EDINBURG CISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| EDINBURG CITY | 121 N 10 PO BOX 1169 78540 EDINBURG TX 78540 |
| EDINBURG CITY | 121 N 10 POB 1169 78540 TAX COLLECTOR EDINBURG TX 78540 |
| EDINBURG CITY | PO BOX 1169 TAX COLLECTOR EDINBURG TX 78540 |
| EDINBURG CITY | 121 N 10 EDINBURG TX 78541-3317 |
| EDINBURG CITY | 121 N 10 TAX COLLECTOR EDINBURG TX 78541-3317 |
| EDINBURG TOWN | 24 MILITARY RD TAX COLLECTOR NORTHVILLE NY 12134 |
| EDINBURG TOWN | 45 MILITARY RD FAYE FRAISER TAX COLLECTOR EDINBURG NY 12134 |
| EDINBURG TOWN | 206 N MAIN ST PO BOX 85 EDINBURG VA 22824 |
| EDINBURG TOWN | PO BOX 85 EDINBURGE TOWN TREASURER EDINBURG VA 22824 |
| EDINBURG TOWN | HCR 66 BOX 150 TOWN OF EDINBURG HOWLAND ME 04448 |
| EDINBURGH ESTATES | 1194 REMEO PLANK RD MACOMB MI 48042 |
| EDINBURGH ESTATES HOMEOWNERS ASSOC | PO BOX 682833 HOUSTON TX 77268 |
| EDISON  BEJKO | HARTA  BEJKO 2016 ASPEN DRIVE WOODSTOCK IL 60098 |
| EDISON AND AVA COLBERT AND | 7390 GRIFFING RD CALDERAS ROOFING BEAUMONT TX 77708 |
| EDISON CITY | CITY HALL PO BOX 337 TAX COLLECTOR EDISON GA 39846 |
| EDISON CITY | CITY HALL PO BOX 337 TAX COLLECTOR EDISON GA 39846-0337 |
| EDISON INSURANCE COMPANY | PO BOX 50969 SARASOTA FL 34232-0308 |
| EDISON MIGUEL | OFELIA R. MIGUEL 2644 EAST 220TH STREET LONG BEACH CA 90810 |
| EDISON PEDROZA AND EXPO BUILDING | AND DEVELOPMENTS INC 5253 CEDAR LAKE RD APT 517 BOYNTON BEACH FL 33437-3040 |
| EDISON TOWNSHIP | 100 MUNICIPAL BLVD EDISON NJ 08817 |
| EDISON TOWNSHIP | 100 MUNICIPAL BLVD TAX COLLECTOR EDISON NJ 08817 |
| EDISON, BOSTON | PO BOX 999118 BOSTON MA 02199 |
| EDISON, CON | PO BOX 1702 NEW YORK NY 10116 |
| EDISON, OHIO | PO BOX 3637 AKRON OH 44309 |
| EDISON, TOLEDO | PO BOX 3638 AKRON OH 44309 |
| EDITH AND ALAN BERGER | 2 PRISM COVE PL THE WOODLANDS TX 77381 |
| EDITH DELEON | 812 W 19TH HOUSTON TX 77008 |
| EDITH F. BROWN | BILLY E. BROWN 110 S BIGGS STREET BELLEVILLE MI 48111 |
| EDITH G DUNCAN MAI SRA | 6327 B CHASEWOOD DR JUPITER FL 33458 |
| EDITH G KNOWLES | 5350 HIGH PT RD UNION CITY GA 30291 |
| EDITH GOODWIN | 1701CREEKSIDE DRIVE APT #3206 FOLSOM CA 95630-3879 |
| EDITH HOBSON | 885 CREEK CROSSING TRAIL WHITSETT NC 27377 |
| EDITH M BOLIN ESTATE AND | 211 HAGAN RD SHERRIE BEAN AND COOK AND SON ROOFING COMPANY WHITEHOUSE TX 75791 |
| EDITH M PETERSEN ATT AT LAW | 155 E CAPITOL DR STE 10 HARTLAND WI 53029 |
| EDITH MARIE  PARADISO | 13 WOOD LANE ACTON MA 01720 |
| EDITH R. GALLEGOS | 1470 BIRD AVE SAN JOSE CA 95125 |
| EDITH SANGREN | 3787 ARBOGA ROAD ARBOGA CA 95961 |
| EDITH STEEL AND RAY AND DANA YOUNG | 1916 SEAVIEW DR AND GARY TIMMONS AND RON WILLIAMS CONSTRUCTION FLOWER MOUND TX 75022-5486 |
| EDKOFF, KAREN | 7978 SAGEBRUSH PL ABC CLEANING INC ORLANDO FL 32822 |
| EDKOFF, KAREN | 7978 SAGEBRUSH PL CONWAY WINDOW INC ORLANDO FL 32822 |
| EDLE LOVE | 24 BERKSHIRE LN LINCOLNSHIRE IL 60069 |
| EDLEY AND REISHTEIN | 8 W MARKET ST STE 650 WILKES BARRE PA 18701 |
| EDME SPENCER AND R AND R PROFESSIONAL | 5677 DESCARTES CIR SERVICES INC BOYNTON BEACH FL 33472-2427 |
| EDMESTON CEN SCH COMBINED TWNS | 11 N ST TAX COLLECTOR EDMESTON NY 13335 |

| Claim Name | Address Information |
|---|---|
| EDMESTON CEN SCH COMBINED TWNS | PO BOX 5129 BRENDA BELDEN TAX COLLECTOR EDMESTON NY 13335 |
| EDMESTON CS TN BROOKFIELD | EDMESTON CENTRAL SCHOOL EDMESTON NY 13335 |
| EDMESTON TOWN | 2 W ST TAX COLLECTOR EDMESTON NY 13335 |
| EDMESTON TOWN | PO BOX 5129 TAX COLLECTOR EDMESTON NY 13335 |
| EDMISTON LAW FIRM | 110 E PEACHTREE ST SCOTTSBORO AL 35768 |
| EDMISTON, WILLIAM | 13406 S 19TH ST BIXBY OK 74008-1017 |
| EDMOND BUCKLEY AND WENDY A BEE | 6 WINTHROP ST BUCKLEY STONEHAM MA 02180 |
| EDMOND D JOHNSON | KATHLEEN M JOHNSON 3211 IBSEN STREET SAN DIEGO CA 92106 |
| EDMOND D. UNDERWOOD | 47950 VISTAS CIRCLE NORTH CANTON MI 48188 |
| EDMOND DEATON AND STEPHENS | 5625 FULTON DR AMARILLO TX 79109 |
| EDMOND KIMEL EDMON KIMEL AND | 5665 MEDEABROOK PL BARBARA KIMEL AND LA KITCHEN CITY AGOURA HILLS CA 91301 |
| EDMOND L SUGAR ESQ ATT AT LAW | 5741 SHERIDAN ST HOLLYWOOD FL 33021 |
| EDMOND LAW CENTER | 1900 S BROADWAY EDMOND OK 73013 |
| EDMOND LOUIE | CYBIL S LOUIE 12286 MILLWOOD POND COURT HERNDON VA 20170 |
| EDMOND M. THERIAULT | JANET R. THERIAULT 22 LITCHFIELD RD FREEPORT ME 04032 |
| EDMOND R LUTZ | 3709 POMPANO CT GOTHA FL 34734-5111 |
| EDMOND SZMANSKI | 1009 CHINABERRY DR FREDERICK MD 21703 |
| EDMOND W. FISHER | LINDA E. WALKER-FISHER 2378 TREMONT AVENUE ATCO NJ 08004-1414 |
| EDMOND W. PECK 3 | CHARLEEN A. PECK 2997 ORBIT DRIVE LAKE ORION MI 48360 |
| EDMONDS, BRIDGET | 4000 CANTERBURY WAY NICOLE EDMONDS TEMPLE HILLS MD 20748 |
| EDMONDS, IRMA C | PO BOX 3608 PINEDALE CA 93650 |
| EDMONDS, JULIA | 1413 1417 W FOURTH ST ROOF REPLACEMENT SERVICES WINSTON SALEM NC 27101 |
| EDMONDSON AND ASSOCIATES | 5683 REDAN RD STONE MOUNTAIN GA 30088 |
| EDMONDSON, LARRY T | 800 BROADWAY NASHVILLE TN 37203 |
| EDMONSON COUNTY | EDMONSON COUNTY SHERIFF PO BOX 100 BROWNSVILLE KY 42210-0100 |
| EDMONSON COUNTY CLERK | 108 MAIN ST COMMUNITY CTR BROWNSVILLE KY 42210 |
| EDMONSON COUNTY CLERK | PO BOX 830 MAIN ST BROWNSVILLE KY 42210 |
| EDMONSON COUNTY SHERIFF | PO BOX 100 EDMONSON COUNTY SHERIFF BROWNSVILLE KY 42210 |
| EDMONSON ENTERPRISES | 916 MERRILL NEW RD SUGAR GROVE IL 60554 |
| EDMONTON CITY | BOX 374 TAX COLLECTOR EDMONTON KY 42129 |
| EDMONTON CITY | PO BOX 374 EDMONTON CITY TAX COLLECTOR EDMONTON KY 42129 |
| EDMORE VILLAGE | 209 S SHELDON BX 170 TREASURER EDMORE MI 48829 |
| EDMORE VILLAGE TREASURER | PO BOX 170 EDMORE MI 48829 |
| EDMUND A WALLER ATT AT LAW | 500 SPRING ST SE STE 103 GAINESVILLE GA 30501 |
| EDMUND A. GRAF | DEBORAH C. GRAF 552 WOODBERRY WAY CHESTER SPRINGS PA 19425-1730 |
| EDMUND A. OCONNOR | LISA A. OCONNOR 2220 ESTELLE DRIVE SE GRAND RAPIDS MI 49506 |
| EDMUND AND JENNY SCHULTZ | 47 TULANE ST PUEBLO CO 81005 |
| EDMUND AND PATRICIA GNUSE AND PADGETTS | 12884 WAGON WHEEL DR SERVICE TEAM OF PROFESSIONALS VICTORVILLE CA 92392 |
| EDMUND B DECHANT ATT AT LAW | PO BOX 1708 SANTA ROSA CA 95402 |
| EDMUND B. KISHELL | STELLA L. KISHELL 11465 LAKE HAVEN WHITE LAKE MI 48386 |
| EDMUND BLEAVINS AND | ALBERTA BLEAVINS 1568 SOUTH STANLEY AVE LOS ANGELES CA 90019 |
| EDMUND BROWN | 157B NORTH STAR DRIVE SANTA ROSA CA 95407 |
| EDMUND BULLER | DANA BULLER 17640 MANZANITA DR MORGAN HILL CA 95037 |
| EDMUND C JOHNSTON AND QR ROOFING | 5505 GREENWICH DR ARLINGTON TX 76018 |
| EDMUND C YORK | MICHELLE M YORK 10157 HEGEL GOODRICH MI 48438 |
| EDMUND C. JACKMAN | CAROL K. JACKMAN 1050 YORKSHIRE ROAD GROSSE POINTE PARK MI 48230 |
| EDMUND D GINES | MARCIA A GINES 2659 WEST LONG MEADOW DRIVE WEST JORDAN UT 84084 |
| EDMUND DECHANT, ATTORNEY AT LAW | GRAHAME CLARKE AND CINDY CLARKE VS. GMAC AND SPECIALIZED LOAN SERVICING P.O. BOX 1708 SANTA ROSA CA 95402 |

| Claim Name | Address Information |
|---|---|
| EDMUND F. CORRENTE | CATHERINE B. CORRENTE 25421 MONTE VERDE DR LAGUNA NIGUEL CA 92677 |
| EDMUND G DENISON | DENISE A DENISON 11 BROOKVIEW LANE GARRISON NY 10524 |
| EDMUND G LAMBERT ATT AT LAW | 25903 N TURKEY CREEK RD EVERGREEN CO 80439 |
| EDMUND G. MARCINEK | HOWARD H. HEYBOER 3375 AVOCADO HILL WAY HACIENDA HIEGHTS CA 91745 |
| EDMUND G. PIATEK | SUZANNE L. PIATEK 11147  MATTHEW   LN HARTLAND MI 48353 |
| EDMUND H JONES | DONNA M JONES 115 GIRARD AVE SOMERSET NJ 08873 |
| EDMUND H. ZAFRANI | SARA ZAFRANI 7824 MARQUAND AVENUE CANOGA PARK CA 91304 |
| EDMUND J AND JOAN C TUTTLE | 201 W LAKE TROUT DR AVON PARK FL 33825 |
| EDMUND J AND PATRICIA A GNUSE | 12884 WAGON WHEEL DR PADGETTS CLEANING AND RESTORATION I VICTORVILLE CA 92392 |
| EDMUND J PHILLIPS JR ATT AT L | PO BOX 178 NEWTON MS 39345 |
| EDMUND J THIELE | 4508 DUNLIN CT NAPLES FL 34119 |
| EDMUND L MYERS ATT AT LAW | 31 HASTINGS ST MENDON MA 01756 |
| EDMUND LAMB | 1915 SHASTA AVE GRAFTON WI 53024 |
| EDMUND R. VILLA | DONNA C. VILLA 434 TALLANT ROAD SANTA BARBARA CA 93105 |
| EDMUND RICE | P.O. BOX 193 HUNTINGTOWN MD 20639 |
| EDMUND SMIEJKOWSKI ATT AT LAW | 6817 W 63RD ST CHICAGO IL 60638 |
| EDMUND W. MOORE JR | SHARON K. MOORE 606 WINTHROP AVENUE SMYRNA TN 37167 |
| EDMUND WHITE AND ED WHITE | 22 HOLIDAY ST REMODELING CO BOSTON MA 02122-1040 |
| EDMUND WHITE AND PUBLIC | 10R CALENDAR ST ADJUSTING SERVICES INC BOSTON MA 02124 |
| EDMUND WOODS | 25 LONGFELLOW ROAD HOLYOKE MA 01040 |
| EDMUND YUE | 9110 HUNTINGTON DRIVE #F SAN GABRIEL CA 91775 |
| EDMUNDO AND NEREIDA DA SILVA | 6864 NW 113 PL AND NEREIDA CADENAS AND PCOR CORP DORAL FL 33178 |
| EDMUNDO GARCIA | NAYALI GARCIA 7906 RHEA VIS DR WHITTIER CA 90602 |
| EDMUNDO LOZANO-GONZALEZ | 508 REAMS AVE. APT A ROXBORO NC 27573 |
| EDMUNDO VERDIN | MONICA VERDIN 16045 VIA PINALE SAN LORENZO CA 94580-2332 |
| EDMUNDS COUNTY | PO BOX 68 EDMUNDS COUNTY TREASURER IPSWICH SD 57451 |
| EDMUNDS REGISTRAR OF DEEDS | PO BOX 97 210 2ND AVE IPSWICH SD 57451 |
| EDMUNDS, DONALD P | 716 BREEZY DR BRANDON FL 33511 |
| EDMUNDS, NATHAN L | 1408 ARRON CIRCLE WILMINGTON DE 19803 |
| EDNA AND OVIDIO ALFONSO | 3421 SW 139 AVE MIAMI FL 33175 |
| EDNA AVEDESIAN | 19644 VILLA COURT SOUTHFIELD MI 48076 |
| EDNA B CUMMINGS AND | 3230 HERON DR ROBERT CUMMINGS SR GALVESTON TX 77551 |
| EDNA BASA ATT AT LAW | 145 PARK PL STE A POINT RICHMOND CA 94801 |
| EDNA BOLDEN | 8101 NEWBOLD LANE LAVEROCK PA 19038 |
| EDNA COFFMAN AND ATLAS | RESTORATION SPECIALIST INC 1946 SENATE ST APT C SAINT LOUIS MO 63118-1738 |
| EDNA E PERRY REAL ESTATE | 4304 E 45TH TERRACE KANSAS CITY MO 64130 |
| EDNA HEUER | 5533 VIA LA MESA UNIT O LAGUNA WOODS CA 92637 |
| EDNA HICKOK | 14 SOMERSET PLACE NOVATO CA 94945 |
| EDNA JACOB | 2050 WINTHROP AVE LINDENWOLD NJ 08021 |
| EDNA JUAREZ | 1999 PARKER MOUNTAIN RD. CHULA VISTA CA 91913 |
| EDNA M JONES AND HUGO CUELLAR | 1093 CONKLIN ST HOUSTON TX 77088 |
| EDNA M WADE | 4317 MILLARD AVENUE FREMONT CA 94538 |
| EDNA MAE MONROE AND | 11755 SW 196TH TERR EDNA MAE WILLIAMS MIAMI FL 33177 |
| EDNA MITCHELL | 309 N. ST. JOHNS DR. RICHARDSON TX 75081 |
| EDNA O. GREEN-MCDOWELL | PO BOX 682 ALEXANDRIA VA 22313-0682 |
| EDNA PARKIN | 3613 SW NATURA AVE DEERFIELD BEACH FL 33441-3277 |
| EDNA TUAZON | 4027 MT DAY CT ANTIOCH CA 94531 |
| EDNA ZEPEDA AND EDNA JIMENEZ | 2360 N RAELYN WAY LAYTON UT 84040 |
| EDO INTERACTIVE INC | 3841 GREEN HILLS VILLAGE DRIVE STE 425 NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| EDO, VICTOR | 2001 W WEST VIEW ST LOS ANGELES CA 90016-1505 |
| EDOKPOLO, JAMES | 110 S CLEMENS AVE LANSING MI 48912 |
| EDOUARDO ETIENNE | 4021 MARTIN LUTHER KING AVENUE WASHINGTON DC 20032 |
| EDRICH ENTERPRISES | 9700 OLD CT RD WINDSOR MILL MD 21244 |
| EDSON TOWN | 31647 COUNTY HWY MM EDSON TOWN BOYD WI 54726 |
| EDSON TOWN | 31647 COUNTY HWY MM TREASURER TOWN OF EDSON BOYD WI 54726 |
| EDSON TOWN | 31647 CTY HWY MM TREASURER TOWN OF EDSON BOYD WI 54726 |
| EDSON TOWN | ROUTE 2 BOX 67 TREASURER BOYD WI 54726 |
| EDSON, LAURENCE J | 1489 W PALMETTO PARK RD STE 425 BOCA RATON FL 33486-3327 |
| EDSTROM, DAVID | PO BOX 1705 FAIRPLAY CO 80440 |
| EDUARD SAMUYLIK | 1933 BOSBURY WAY ROSEVILLE CA 95661 |
| EDUARD SHEVTSOV | 7449 WELLS AVE CITRUS HEIGHTS CA 95610 |
| EDUARDA TAVERAS | 17 MOUNT CARMEL PLACE YONKERS NY 10701 |
| EDUARDO A AND ANA MARIA INFANTE | 13981 S W 156TH TERR PEREZ AND NUNEZ AND ASSOCIATESINC MIAMI FL 33177 |
| EDUARDO A EXPOSITO ATT AT LAW | 8410 NW 53RD TER STE 100 MIAMI FL 33166 |
| EDUARDO A MANESE JR. | MARIA SOCORRO A. MANESE COUNTY OF ORANGE 239 SANDCASTLE ALISO VIEJO CA 92656 |
| EDUARDO AND DAISY BORJA | 3802 RAMPART DR ORLANDO FL 32812 |
| EDUARDO AND ESTELA MANAIG POLICY | 1405 MARIPOSA ST HOLDERS ADJUSTING SERVICE SAND DIEGO CA 92114 |
| EDUARDO AND FRANCES GRATACOS | 924 926 KILSYTH RD ELIZABETH NJ 07208 |
| EDUARDO AND HILDA CLARO | 11751 SW 26TH TERRACE MIAMI FL 33175 |
| EDUARDO AND MAIGUALIDA DE LA VEGA | 13951 SW 66TH ST UNIT103A MIAMI FL 33183 |
| EDUARDO AND MARIA BENTLEY | 2721 PICKERTON DR DEER PARK TX 77536 |
| EDUARDO AND MARLENE MERINO AND | 9181 NW 148 TER LEADING PUBLIC ADJUSTERS HILEAH FL 33018 |
| EDUARDO AND OCTAVIA HERRERA DBA | 13002 CORPUS CHRISTI ST HERRERAS CONSTRUCTION COMPANY HOUSTON TX 77015 |
| EDUARDO BODERO | LINDA BODERO 70-11 69TH PL GLENDALE NY 11385 |
| EDUARDO C BARAGANO ATT AT LAW | 2601 DAVIE BLVD B FT LAUDERDALE FL 33312 |
| EDUARDO CUBIDES INS AGCY | 7030 ADDICKS CLODINE 114 HOUSTON TX 77083 |
| EDUARDO E DIEPPA III ATT AT LAW | 2095 W 76TH ST HIALEAH FL 33016 |
| EDUARDO ESPINOSA AND | EDNA ESPINOSA 57 MATSUNAYE DRIVE MEDFORD NY 11763 |
| EDUARDO F. CORREIA | 106 MAGNOLIA LANE CANTON GA 30115 |
| EDUARDO FONTANEZ ATT AT LAW | 7127 INDIANAPOLIS BLVD STE C HAMMOND IN 46324 |
| EDUARDO GARCIA PLAINTIFF VS GMAC MORTGAGE | LLC DEFENDANT GALLAGHER AND ASSOCIATES LAW FIRM PA 14 SUMMER ST MALDEN MA 02148 |
| EDUARDO GUTIERREZ | 637 LIME STREET INGLEWOOD CA 90301 |
| EDUARDO IBARRA | 255 PROSPECT STREET MANCHESTER NH 03104 |
| EDUARDO JAUREGUI | P.O. BOX 6231 WHITTIER CA 90609 |
| EDUARDO LAFOSSE | LETICIA LAFOSSE 1034 CASCADE DR SUNNYVALE CA 94087 |
| EDUARDO LOPEZ | 150 CENTER STREET LANDING NJ 07850 |
| EDUARDO MARTINEZ AND | PATRICIA TORRES 2465 HANBURY LN MONTGOMERY IL 60538 |
| EDUARDO MONTALVO | 503 SOUTH GILBERT STREET ANAHEIM CA 92804 |
| EDUARDO N LAMSON | 19727 HEMMINGWAY STREET WINNETKA CA 91306 |
| EDUARDO NAVA | LORENA D. NAVA 4762 REVERE STREET CHINO CA 91710 |
| EDUARDO O ZABANAL ATT AT LAW | 1188 BISHOP ST STE 1911 HONOLULU HI 96813 |
| EDUARDO P AGUAS | ANA MARIA M AGUAS 767 NORTH KENMORE AVENUE LOS ANGELES CA 90029-2507 |
| EDUARDO P JENKINS | 1202 FAIRMOUNT AVENUE FORT WORTH TX 76104 |
| EDUARDO P PIMENTEL | 8470 GREAT LAKE LN SPRINGFIELD VA 22153 |
| EDUARDO PADILLA | 4638 W LAKE HARRIET PKWY MINNEAPOLIS MN 55410-1922 |
| EDUARDO PALACIO, FABIO | 375 QUEENS CT AND DILO CONSTRUCTION LLC RIDGEWOOD NJ 07450 |
| EDUARDO PONCE | 1005 SPRINGTOWN FORNEY TX 75126-4072 |

| Claim Name | Address Information |
|---|---|
| EDUARDO R PALACIOS | MARIA F PALACIOS 67682 TUNITAS RD DESERT HOT SPRINGS CA 92240-9768 |
| EDUARDO SERNA | GLORIA H. SERNA 16659 4S RANCH PARKWAY SAN DIEGO CA 92127 |
| EDUARDO V RODRIQUEZ ATT AT LAW | 1265 N EXPRESSWAY 83 BROWNSVILLE TX 78520-8622 |
| EDUARDO VALENZUELA | 2027 PRESERVE CIR E . CANTON MI 48188-2223 |
| EDUCATION DIREC | C/O MONTEAGUDO, YAMILL 214 EASY STREET HINESVILLE GA 31313 |
| EDUEP, ALEXANDER | 61 SPRINGSIDE DR SE ATLANTA GA 30354-2145 |
| EDUSYS SERVICES PVT LTD | 4539 METROPOLTIAN CT FREDERICK MD 21704 |
| EDVIN PORCIC | 1751 LIBERTY AVE WATERLOO IA 50702 |
| EDWARD  FOURNIER | KATHLEEN A FOURNIER 17112 WRIGLEY CIRLE FORT MYERS FL 33908 |
| EDWARD  ROSSI | REBECCA  ROSSI 49 DANIELS STREET FRANKLIN MA 02038 |
| EDWARD  SASSELLI | BARBARA A SASSELLI 8502 E RAMONA MADERA LANE TUCSON AZ 85747 |
| EDWARD  WALSH | PATRICIA  WALSH PO BOX 457 FORSETDALE MA 02644 |
| EDWARD A BROWN AND | 1308 AMELIA CIR HOOVER GENERAL CONTRACTORS MOODY AL 35004 |
| EDWARD A CHRISTENSEN ATT AT LAW | 127 S ST STE 2 OYSTER BAY NY 11771 |
| EDWARD A COULSON ATT AT LAW | 204A E KANSAS ST LIBERTY MO 64068 |
| EDWARD A DERENBERGER ATT AT LAW | 7321 E FURNACE BRANCH RD GLEN BURNIE MD 21060 |
| EDWARD A EISENBERG | ANITA J HUTTNER 31 WINDSOR RD EAST N HAVEN CT 06473 |
| EDWARD A ESPINOZA EDWARD | 29122 ST TROPEZ PL ESPINOZA DENIS LLACH ESPINOZA AND DENISE ESPINOZA CASTAIC CA 91384 |
| EDWARD A GREEN | KATHRYN GREEN 31 SOUTHERN COAST DR SPRING TX 77380-3479 |
| EDWARD A HESS | 3417 BUCKINGHAM LANE HIGHLAND VILLAGE TX 75077 |
| EDWARD A IANNOTTI | 13 FOREST LANE NORTON MA 02766 |
| EDWARD A LIEBENGUTH | DAWN M LIEBENGUTH 1261 MATTINGLY ROAD HINCKLEY OH 44233 |
| EDWARD A LUKE JR AND DON BYBEE | 6029 WESTWIND CT CONSTRUCTION WEATHERFORD TX 76087 |
| EDWARD A MAYER ATT AT LAW | 2811 BARSTOWN RD STE 202 LOUISVILLE KY 40205 |
| EDWARD A MURPHY ATT AT LAW | 201 W MAIN CENTRAL SQUARE BLD MISSOULA MT 59802 |
| EDWARD A PADEN | CHRISTINE D. DAVIES 2254 SHADOW SPRING PLACE THOUSAND OAKS CA 91361-2048 |
| EDWARD A PAEZ ESQ ATT AT LAW | 7850 NW 146TH ST STE 406 MIAMI LAKES FL 33016 |
| EDWARD A RISTOW | BETTY JANE RISTOW 1500 MILAN AVENUE SOUTH PASADENA CA 91030 |
| EDWARD A ROBINSON JR | KIMBERLIE B ROBINSON 5720 WEST EVERGREEN COURT VISALIA CA 93277 |
| EDWARD A RUTLEDGE AND | LORI A RUTLEDGE 7702 N 84TH AVENUE GLENDALE AZ 85305 |
| EDWARD A SMITH ATT AT LAW | 13 SIERRA GATE PLZ ROSEVILLE CA 95678 |
| EDWARD A VILLALOBOS ATT AT LAW | 3888 CHERRY AVE LONG BEACH CA 90807 |
| EDWARD A WEISS ATT AT LAW | 700 S MACDUFF ST ANAHEIM CA 92804 |
| EDWARD A WHITE | 1566 PALACE WAY 41 LAKE HAVASU CITY AZ 86403 |
| EDWARD A WIENER PC | 7 PENN PLZ NEW YORK NY 10001 |
| EDWARD A WIENER PC | 7 PENN PLZ STE 810 NEW YORK NY 10001 |
| EDWARD A. BERKELEY HITT | MARY P. BERKELEY HITT 2472 RT 13 COURTLAND NY 13045 |
| EDWARD A. GRABOVAC | DOROTHY M GRABOVAC 1643 PARKVIEW AVE WHITING IN 46394-1219 |
| EDWARD A. JACKSON | PAULETTE M. EATON 5624 YALE STREET MONTCLAIR CA 91763 |
| EDWARD A. KRONSTADT | (WESTLAKE VILLAGE AREA) 1147 STONESHEAD COURT THOUSAND OKAS CA 91361 |
| EDWARD A. MOORE | JERI L. MOORE 320 HAMBRICK PARK FAYETTEVILLE GA 30215 |
| EDWARD A. PASKITTI | DIANE PASKITTI 14107 BENTLEY COURT LOUISVILLE KY 40245 |
| EDWARD A. STEVENSON III | 3417 CHARTER RD VESTAVIA AL 35243-2120 |
| EDWARD A. WATSON | MIKELLE L. WATSON 454 VISTA ROMA NEWPORT BEACH CA 92660 |
| EDWARD A. WYPUTA | SUSAN M. WYPUTA 985 GLENHILL DRIVE NORTHVILLE MI 48167 |
| EDWARD ABRAHIM | 321 VARINNA DRIVE ROCHESTER NY 14618 |
| EDWARD ACEVEDO | MELISSA ACEVEDO 636 GIDNEY AVENUE NEWBURGH NY 12550 |
| EDWARD AGUILAR | PO BOX 154898 IRVING TX 75015-4898 |

| Claim Name | Address Information |
|---|---|
| EDWARD AND AMY CRABTREE AND | 944 SOUTHWICK DR MIKE HOLT CONSTRUCTION ALCOA TN 37701 |
| EDWARD AND AVA MAREK | 20672 FM 1954 COZETTE MAREK HOLLIDAY TX 76366 |
| EDWARD AND BARBARA SANDERS | 2209 KINSGBURY DR BOWDEN ROOFING CONTRACTORS MONTGOMERY AL 36106 |
| EDWARD AND CATHRYN SMART | 1646 DICK BAY ST SAN LEON TX 77539 |
| EDWARD AND CHRISTINE CEASARE AND | 56 WESTCHESTER AVE PAUL DAVIS RESTORATION POUND RIDGE NY 10576 |
| EDWARD AND CLAUDETTE OWENS AND | 2430 AUSLEY BEND RD ADVANCED ROOFING HARTSELLE AL 35640 |
| EDWARD AND CLODA HARRELL | 5441 128TH ST N HUGO MN 55038 |
| EDWARD AND CONNIE TOMASKO | 16411 N 50TH DR GLENDALE AZ 85306 |
| EDWARD AND CYNTHIA GUERERRI | 1810 HOLLYHOCK RD AND QUALITY HOME LOAN WELLINGTON FL 33414 |
| EDWARD AND CYNTHIA HINKLE | 2925 CHERRY LN EDS CARPENTRY MIO MI 48647 |
| EDWARD AND DARLENE NELSON | 3569 HOOVER RD AND ABLE ROOFING GROVE CITY OH 43123 |
| EDWARD AND DEBRA FRANKLIN | 345 SW TICHENOR ST CLATSKANIE OR 97016 |
| EDWARD AND DEBRA PONZETTI AND | 18993 WILD ROSE RD TOWNE CONSTRUCTION NEW PARIS IN 46553 |
| EDWARD AND DENISE LOCKHART | 6444 POTOMAC RIVER CT AND CA CONSTRUCTION CHINO CA 91710 |
| EDWARD AND DIANNE SANBORN AND | 46 RIVERSIDE ST SELTSER AND GOLDSTEIN DANVERS MA 01923 |
| EDWARD AND DOROTHY WHITEHEAD | 122 SOUNDVIEW DR AND LANGLEY AND SONS INC NEWPORT NC 28570 |
| EDWARD AND ELSA VILLARRUEL AND | 415 BRIARWOOD LN DON LAYMAN HOBART IN 46342 |
| EDWARD AND FRANCESE EDWARDS | 7019 KNOTTS DR JACKSONVILLE FL 32210 |
| EDWARD AND JANIE HEINTZ | 2249 WATERMAN AVE GRANITE CITY IL 62040 |
| EDWARD AND JENNIFER ROSS | 416 HENDON ROW WAY FORT MILL SC 29715 |
| EDWARD AND JESSICA DECORT | 641 MURRAY ROAD KINGSTON NY 12401 |
| EDWARD AND JILL MATTINGLY | 6911 BREEN BLDG C AND CAVALRY CONSTRUCTION HOUSTON TX 77086 |
| EDWARD AND JILL MATTINGLY AND | 6911 BREEN BUILDING C CAVALRY CONSTRUCTION HOUSTON TX 77086 |
| EDWARD AND JOYCE BAINES AND | 913 ARCHER DR DEAS BUILDERS AND REMODELERS INC CHESAPEAKE VA 23323 |
| EDWARD AND JOYCE SMITH AND | 8310 SCHROEDER RD ARTIC AIR POWELL TN 37849 |
| EDWARD AND KAREN BUCHY | 5854 SPEARMAN CIR JOHN R CURLEY CUSTOM HOMES LLC NORTH PORT FL 34287 |
| EDWARD AND KATHRYN JONES | 424 ALTA DENA CT SAINT LOUIS MO 63130 |
| EDWARD AND LADORA FILIPIAK AND | 250 MYRICKS ST D BRICO CHIMNEY MASONRY AND REPAIR TAUNTON MA 02718 |
| EDWARD AND LAVAY STOVER AND | 119 ESTON DR SERVICEMASTER OF CHARLESTON GOOSE CREEK SC 29445 |
| EDWARD AND LESLIE BROWNING | 2520 SILVERFIELD LN EDMOND OK 73025-1504 |
| EDWARD AND LINDA BERRY AND | 8316 PINE ISLAND RD MEINHART CONSTRUCTION INC CLERMONT FL 34711 |
| EDWARD AND LINDA MALDONADO | 5516 GREENWICH DR AND TRU CAST ARLINGTON TX 76018 |
| EDWARD AND LYNN REARDON | 12005 ENSLEY LAN LEAWOOD KS 66209 |
| EDWARD AND MARGARET RUSSELL | 2789 SE CREEKWOOD TER IRWIN UNION BANK AND TRUST CO ARCADIA FL 34266 |
| EDWARD AND MARY LAMMERSFELD AND | 7035 N OLCOTT AVE MARY LAMMERFIELD CHICAGO IL 60631 |
| EDWARD AND MARY M INFANTOLINO AND GLR | PO BOX 636 SOMERS POINT NJ 08244-0636 |
| EDWARD AND MAUREEN HARVEY AND MILL | 1709 STONE CHURCH MEWS END CARPET SHOPS VIRGINIA BEACH VA 23455 |
| EDWARD AND MELISSA WILLIAMS | 1126 MYRTLE RD WEST COLUMBIA SC 29172-1869 |
| EDWARD AND MICHELLE KEPPLER | 5726 FULSHEAR PLANTATION DR FULSHEAR TX 77441-2073 |
| EDWARD AND NANCY PURSELL V GMAC MORTGAGE LLC | AND GREEN TREE SERVICING LLC LEWIS AND JURNOVOY PA 1100 N PALAFOX ST PENSACOLA FL 32501 |
| EDWARD AND NANETTE GUERRERO | 9239 N 51ST LN GLENDALE AZ 85302 |
| EDWARD AND PAMELA SMITH AND | 6687 LAKESHORE RD VANDYKE CONSTRUCTION LEXINGTON MI 48450 |
| EDWARD AND PAMELA SPEED | 3255 BAY ST GULF BREEZE FL 32563-5309 |
| EDWARD AND PATRICIA SAMPEY | 141 ROBERTS DR SOMERDALE NJ 08083 |
| EDWARD AND RAMONA ROMINES AND | FOR THE REVOCABLE LIVING TRUST RUSTY ROMINES AND THE EDWARD JC AND RAMONA ROMINES OKLAHOMA CITY OK 73170 |
| EDWARD AND ROBIN KOFFEMAN | 2750 W FM 875 MIDLOTHIAN TX 76065 |
| EDWARD AND SHANNON OSTRAND | 9718 64TH ST AND EXTERIOR INNOVATIONS LLC KENOSHA WI 53142 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD AND SHEILA BRAUN | 91 BEACH BLUFF AVE SWAMPSCOTT MA 01907 |
| EDWARD AND SONDRA BEHMER | 212 WIMBLEDON WAY BROWNSBORO AL 35741-9017 |
| EDWARD AND SOPHIA MULLIGAN AND | 8449 BETTY LEE AVE ROOF MASTERS CONTRACTORS ST LOUIS MO 63114 |
| EDWARD AND SYLVIA | 909 N BORDER CASTILLO AND VIRGIL MEDRANO AND CO LLC FRESNO CA 93727 |
| EDWARD AND TAMMY WORTMAN AND | 7 RAMSGATE RICHTER ROOFING AND GUTTERING SERVICES COLLINSVILLE IL 62234 |
| EDWARD AND WANDA GAMBLE | 4 EDENTON CT OCOEE FL 34761 |
| EDWARD AND WENDY GATES | 1663 INDIAN RD ASSOCIATED ADJUSTERS INC LAPEER MI 48446 |
| EDWARD ANDERSON AND GENEVA KOHLER | 6350 SE OAKRIDGE LN HOLT MO 64048 |
| EDWARD ANDREW RIOS | 4501 ARLINGTON BLVD 623 ARLINGTON VA 22203 |
| EDWARD ANDREWS | 656 DEERVIEW LANE GRAND JUNCTION CO 81506 |
| EDWARD ARREAGA | ADELAIDA P ARREAGA 14019 REMINGTON STREET ARLETA CA 91331 |
| EDWARD ASATRANTS AND ASSOCIATES ATT | 1010 N CENTRAL AVE STE 450 GLENDALE CA 91202 |
| EDWARD ATHEY, JOHN | PO BOX 202404 AUSTIN TX 78720 |
| EDWARD AUSTIN | SCOTT JAEGER 3343  WEST MONTEREY STREET CHANDLER AZ 85226 |
| EDWARD B BEIS ATT AT LAW | 10009 OFFICE CENTER AVE STE 104 SAINT LOUIS MO 63128-1387 |
| EDWARD B CLAXTON III ATT AT LA | PO BOX 16459 DUBLIN GA 31040 |
| EDWARD B HOPPER II | 429 N PENNSYLVANIA ST 100 C O TUCKER HESTER LLC INDIANAPOLIS IN 46204 |
| EDWARD B HOPPER II ATTORNEY AT LA | 429 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46204-1873 |
| EDWARD B RUCKER ATT AT LAW | 306 E 12TH ST STE 940 KANSAS CITY MO 64106 |
| EDWARD B. FRIGILLANA | 5441 AZURE COURT DISCOVERY BAY CA 94505 |
| EDWARD B. LARRABEE | MARYANN LARRABEE 12 PINEWOOD DRIVE STRATHAM NH 03885 |
| EDWARD BAJOKA ATT AT LAW | 3150 LIVERNOIS RD STE 235 TROY MI 48083-5000 |
| EDWARD BEDOYA | 1613 W WHITE FEATHER LN PHOENIX AZ 85085 |
| EDWARD BERGHOLM JR ESQ ATT AT LA | 1393 SW 1ST ST STE 200 MIAMI FL 33135 |
| EDWARD BIBBINS AND STAMEYS | 5614 PINELAWN AVE ROOFING AND LIFETIME GUTTERING CHATTANOOGA TN 37411 |
| EDWARD BOEDER | 316 SHARWOOD DR NAPLES FL 34110 |
| EDWARD BOLAND | 3307 RAINBOW CREEK CIR THOUSAND OAKS CA 91360-1039 |
| EDWARD BRNARDIC & MARISA BRNARDIC | 627 SHEPARD DRIVE LANSDALE PA 19446 |
| EDWARD BROWN, PHILLIP | PO BOX 12265 ROANOKE VA 24024 |
| EDWARD BUGOS | COLDWELL BANKER HUNTER REALTY 2804 S.O.M. CENTER ROAD WILLOUGHBY HILLS OH 44094 |
| EDWARD BUSH | 3059 BADGER DRIVE PLEASANTON CA 94566 |
| EDWARD C BOLTZ ATT AT LAW | 1738 HILLANDALE RD STE D DURHAM NC 27705 |
| EDWARD C CHRISTMAN JR ATT AT LAW | 810 GLENEAGLES CT STE 301 TOWSON MD 21286 |
| EDWARD C CHUNG ATTORNEY AT LAW PLLC | 600 1ST AVE STE 403 SEATTLE WA 98104 |
| EDWARD C DOBROVOLSKI ATT AT LAW | 1 WOODBRIDGE CTR STE 706 WOODBRIDGE NJ 07095 |
| EDWARD C DOWLING | NANCY C DOWLING 3644 AZURE CIRCLE CARLSBAD CA 92008 |
| EDWARD C IVEY | MARIE J IVEY 974 WHITTIER DR EAST LANSING MI 48823-2452 |
| EDWARD C LEARNER ATT AT LAW | 1200 PORTAGE TRL CUYAHOGA FALLS OH 44223 |
| EDWARD C PACILLI ATT AT LAW | 1060 E LAKE ST STE 100 HANOVER PARK IL 60133 |
| EDWARD C SHELL III | SANDRA TAYLOR SHELL 510 LEWIS STREET SALISBURY NC 28146 |
| EDWARD C. ANDERSON | 3471 MISTEGUAY CREEK LANE MONTROSE MI 48457 |
| EDWARD C. GALLAGHER | LILLIAN M. GALLAGHER 1212 E ASCOT AVE HIGHLANDS RANCH CO 80126 |
| EDWARD C. HILL | ELIZABETH A. HILL 14311 S. KILDARE AVENUE MIDLOTHIAN IL 60445 |
| EDWARD C. KNEEDLER | LOT 60 1121 THUNDER HILL ROAD LINCOLN UNIVERSITY PA 19352 |
| EDWARD C. KOERNER | BARBARA A. KOERNER 12766 ONEIDA WOODS TRAIL GRAND LEDGE MI 48837 |
| EDWARD C. MUSCOVITCH | KATHLEEN A. MUSCOVITCH 302 FOXTAIL LANE SPRING CITY PA 19475 |
| EDWARD C. RUSCH   JR. | KATHLEEN A. RUSCH 8019 S 84TH AVENUE JUSTICE IL 60458 |
| EDWARD C. SCHULTZ | SHARON B GRIGG 16 PINON AVENUE CEDAR CREST NM 87008 |

| Claim Name | Address Information |
|---|---|
| EDWARD C. WEGENER | P.O. BOX 111 SUGAR GROVE IL 60554-0111 |
| EDWARD CAMPIOA JR | 820 PARK ROAD, # 634 SALINAS CA 93901 |
| EDWARD CARLSON | 2105 N. COMMERCE ST. STOCKTON CA 95204 |
| EDWARD CHONG | 13671 OLD GROVE CIRCLE CORONA CA 92880 |
| EDWARD CHRISTIAN | 8614 SANDY PLAINS DRIVE RIVERVIEW FL 33578 |
| EDWARD CISLER | 2402 LINCOLN DR PANAMA CITY FL 32403-1017 |
| EDWARD CLARK CORLEY ATT AT LAW | 233 S HIGH ST STE 300 COLUMBUS OH 43215 |
| EDWARD COOK, W | 4920 TANDEM DR PO BOX 34543 RICHMOND VA 23234 |
| EDWARD COOPER | 210 LEONARD STREET CHICAGO HEIGHTS IL 60411 |
| EDWARD COOPER | 2025 ATLANTIC AVE KINGMAN AZ 86401 |
| EDWARD CORLEY ATT AT LAW | 3 N MAIN ST STE 714 MANSFIELD OH 44902 |
| EDWARD CRAIG ATT AT LAW | 4705 ILLINOIS RD STE 112 FORT WAYNE IN 46804 |
| EDWARD D BARKET REAL ESTATE | 2ND AND NORWEGIAN ST POTTSVILLE PA 17901 |
| EDWARD D DEWITT | 1263 RICHWOOD AVE MORGANTOWN WV 26505 |
| EDWARD D ELLIS ATTORNEY AT LAW | 101 W HOUSTON ST PARIS TX 75460 |
| EDWARD D GROH ATT AT LAW | 7865 QUARTERFIELD RD SEVERN MD 21144 |
| EDWARD D HUNT | 15960 CLEARWATER DR ELBERT CO 80106-8846 |
| EDWARD D HUNT REAL ESTATE APPRAISER | 6312 19TH ST W STE D FIRCREST WA 98466 |
| EDWARD D JOHNSON | TARI L JOHNSON PO BOX 93 MAD RIVER CA 95552-0093 |
| EDWARD D MAGAURAN ATT AT LAW | 1188 BISHOP ST STE 2610 HONOLULU HI 96813 |
| EDWARD D TOSCHIK | 195 14TH ST ATLANTA GA 30309 |
| EDWARD D. PINARDI | MARY J. RIOPELLE 7623 DEVINS RIDGE CLARKSTON MI 48348 |
| EDWARD D. STONE | 10278 NORTH 583 EAST DEMOTTE IN 46310 |
| EDWARD DAVIS | 925 SALEM END ROAD FRAMINGHAM MA 01702-5543 |
| EDWARD DAY | KAREN DAY 111 CLINTON RD FAIRFIELD NJ 07004 |
| EDWARD DEFALCO ESQ | 1536 WESTMINSTER ST PROVIDENCE RI 02909 |
| EDWARD DELANEY | 2502 FOREST GARDEN KINGWOOD TX 77345 |
| EDWARD DELGADO JR | 404 STONEHEDGE PLACE SAN MARCOS CA 92069 |
| EDWARD DELLI PAOLI ATT AT LAW | 129 DORP PLZ STATEN ISLAND NY 10306 |
| EDWARD DELORENZI | DONNA DELORENZI 6 DOVER ST JACKSON NJ 08527 |
| EDWARD DIETZLER | 470 MULBURY COURT LANGHORNE PA 19047 |
| EDWARD DONOHUE | 7 NEWTON ROAD WAYNE NJ 07470 |
| EDWARD DOWLING AGENCY | 1129 BROADWAY W LONG BEACH NJ 07764 |
| EDWARD DUFNER | 35 PLUMLY WAY HOLLAND PA 18966 |
| EDWARD E ABELL II | ALEXIS A ABELL PO BOX 1553 EL GRANADA CA 94018-1553 |
| EDWARD E BLAIR ATT AT LAW | PO BOX 2855 HUNTSVILLE AL 35804 |
| EDWARD E BRIMM | LINDA J BRIMM 42621 HEYDENREICH ROAD CLINTON TOWNSHIP MI 48038-2421 |
| EDWARD E COLEMAN III AND | 824 CHURCH ST RESTORATION LTD WASHINGTON CT HOUSE OH 43160 |
| EDWARD E FROSTE | DANA FROSTE 505 S MAIN ST LAWRENCEBURG KY 40342-1517 |
| EDWARD E GRAY ATT AT LAW | 1218 CHESTNUT ST STE 809 PHILADELPHIA PA 19107 |
| EDWARD E MAY AND ASSOCIATES | 310 RICHARD ARRINGTON JR BLVD N STE 100A BIRMINGHAM AL 35203-3364 |
| EDWARD E NEIGER ATT AT LAW | 151 W 46TH ST FL 4 NEW YORK NY 10036 |
| EDWARD E SPONG | GLADYS M SPONG 51 HILLSIDE ROAD SPARTA NJ 07871-2013 |
| EDWARD E STUMPF AND | VERONICA STUMPF 4 FORTUNE RD W APT 4H MIDDLETOWN NY 10941-1687 |
| EDWARD E SUYDAM | ELIZABETH SUYDAM 28 SANFORD ROAD STOCKTON NJ 08559-1203 |
| EDWARD E SYPHERD | PATRICIA K SYPHERD 1773 NORTH SAN ANTONIO AVE UPLAND CA 91784 |
| EDWARD E WASKIEWICZ ATT AT LAW | 83 CHMURA RD HADLEY MA 01035 |
| EDWARD E. ANDREW | CAROL A. ANDREW 13  MARYLAND ROAD LITTLE EGG HARBOR NJ 08004 |
| EDWARD E. BROWN | CAROL E. BROWN 8050 PEPPERWOOD DR GRAND BLANC MI 48439 |

| Claim Name | Address Information |
|---|---|
| EDWARD E. GYGAX | KELLY J. GYGAX 14016 WESTVIEW FOREST DRIVE BOWIE MD 20720 |
| EDWARD E. MERRELL | 454 KUHN FORDING ROAD EAST BERLIN PA 17316-9540 |
| EDWARD E. PALMER III | 1827 COMMODORE POINT DRIVE ORANGE PARK FL 32003 |
| EDWARD E. ROLFE JR | 1221 6TH AVE WATERVLIET NY 12189 |
| EDWARD E. SEAMAN | MARION L. SEAMAN 1991  JOSE AVENUE CAMARILLO CA 93010 |
| EDWARD E. SIBERT | 5885 BUTTONVALE ROAD FAYETTEVILLE NY 13066 |
| EDWARD ERROL CHASTAIN ATT AT LAW | 308 PECAN ST DEL RIO TX 78840 |
| EDWARD EVARGAS ATT AT LAW | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |
| EDWARD EYTALIS ATT AT LAW | 106 N DIVISION ST CARTERVILLE IL 62918 |
| EDWARD F BROOKS | VIRGINA W BROOKS 614 LAKE HOGAN LANE CHAPEL HILL NC 27516 |
| EDWARD F BRUNICARDI JR ATT AT LAW | 1800 2ND ST STE 884 SARASOTA FL 34236 |
| EDWARD F DANOWITZ JR ATT AT LAW | 300 GALLERIA PKWY NW STE 96 ATLANTA GA 30339 |
| EDWARD F FIGAREDO ATT AT LAW | PO BOX 5450 EL MONTE CA 91734 |
| EDWARD F GONCIARZ ATT AT LAW | 8870 S MARYLAND PKWY STE 100 LAS VEGAS NV 89123-4009 |
| EDWARD F HENRICHS AND SELTSER | 18 POTER ST AND SELSTER PUBLIC ADJ AND SAN FINISH BUILDERS SALEM MA 01970 |
| EDWARD F HOLODAK P A | 2500 HOLLYWOOD BLVD STE 212 HOLLYWOOD FL 33020 |
| EDWARD F HOLODAK PC | 2500 HOLLYWOOD BLVD STE 212 HOLLYWOOD FL 33020 |
| EDWARD F KING SR | 312 MELLING AVE AND BETH KING LINWOOD PA 19061 |
| EDWARD F NOYES ATT AT LAW | 104 1 2 N MAIN ST FAIRFIELD IA 52556 |
| EDWARD F PRICE III | 1227 CANVASBACK DRIVE NEW CASTLE DE 19720 |
| EDWARD F SADOSKI | 13431 DAKOTA FIELDS HUNTLEY IL 60142 |
| EDWARD F SAHEB ATT AT LAW | 104 E EUFAULA ST NORMAN OK 73069 |
| EDWARD F SMITH ATT AT LAW | PO BOX 792 WAYCROSS GA 31502 |
| EDWARD F THIELE | BEVERLY J THIELE 1338 BRIDGE CREEK TRAIL ELLISVILLE MO 63021 |
| EDWARD F WARD | MARY E WARD 815 GRANDVIEW DRIVE ALEXANDRIA VA 22305 |
| EDWARD F. CLEMENTS | SHELLEY A. CLEMENTS 4905 W. 162ND STREET OVERLAND PARK KS 66085 |
| EDWARD F. HORVAT | NANCY J. HORVAT 59664 SUNRIDGE DRIVE NEW HUDSON MI 48165 |
| EDWARD F. PARKER JR | ANNA O. PARKER 3177 CHARWOOD ROCHESTER HILLS MI 48306 |
| EDWARD F. SMITH III | 143 PALMER HILL RD STAMFORD CT 06902-2111 |
| EDWARD FISHER | 1420 GLEN ECHO LANE DRESHER PA 19025 |
| EDWARD FOSTER & COMPANY | P.O. BOX 348 ST. CHARLES IL 60174 |
| EDWARD FRANK KISSELL | KARI LYNN KISSELL 3329 N SAN JOAQUIN RD COVINA CA 91724-3449 |
| EDWARD FULPHER AND FLORIDA | 1607 NW 73RD ST PUBLIC CONSULTANTS MIAMI FL 33147 |
| EDWARD G DARDIS ESQ | 1 MAIN ST DAMARISCOTTA ME 04543 |
| EDWARD G FERGUSON | KAREN S FERGUSON 312 WEST MADISON PETERSBURG IL 62675 |
| EDWARD G HIMLER AND | 61163 BROSTERHOUS RD PRO RESTORATION INC BEND OR 97702 |
| EDWARD G KAMINSKI ATT AT LAW | 185 GENESEE ST STE 911 UTICA NY 13501-2109 |
| EDWARD G LAWSON JR ATT AT LAW | 260 LONSDALE AVE PAWTUCKET RI 02860 |
| EDWARD G MENCIMER | PATRICIA W MENCIMER 2457 FAIRWAY VILLAGE DR PARK CITY UT 84060 |
| EDWARD G SCHLOSS LAW CORPORATION | 11300 W OLYMPIC BLVD STE 620 OVERLAND PLZ LOS ANGELES CA 90064 |
| EDWARD G SEITZ ATTORNEY AT LAW PL | 1315 W GARDEN ST PENSACOLA FL 32502-4504 |
| EDWARD G TOPOLSKI ATT AT LAW | 158 S HARVARD ST HEMET CA 92543 |
| EDWARD G. ANUZIS | 2765 LAHSER ROAD BLOOMFIELD HILLS MI 48304 |
| EDWARD G. CHAPPEE | DONNA J. MASSA-CHAPPEE P.O. BOX 331 NORTH CONWAY NH 03860 |
| EDWARD G. LANG | 7128 HICKORY HOLLOW CIRCLE CLARKSTON MI 48348 |
| EDWARD G. SULLIVAN | KATHRYN M. SULLIVAN 86 ROCKLEDGE DRIVE SOUTH WINDSOR CT 06074 |
| EDWARD GALIK | 430 TAMTAM DRIVE SAGLE ID 83860 |
| EDWARD GALLIGAN | 5222 FLEETWOOD OAKS AVE UNIT 111 DALLAS TX 75235 |
| EDWARD GARCIA APPRAISER | PO BOX 29002 OAKLAND CA 94604 |

| Claim Name | Address Information |
|---|---|
| EDWARD GARNER | 12733 HADLEY ROAD. HOMER GLEN IL 60491 |
| EDWARD GIACCI, PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QS12 VS. RACHAEL A. JEFFREYS 375 BRIDGEPORT AVE SHELTON CT 06484 |
| EDWARD GIBNEY | EILEEN WITTLINGER 64 VLIET DRIVE HILLSBOROUGH NJ 08844 |
| EDWARD GOLLA ESQ | NINE W PENNSYLVANIA AVE STEWARTSTON PA 17363 |
| EDWARD GONZALEZ ESQ ATT AT | 2405 EYE ST NW STE 1A WASHINGTON DC 20037 |
| EDWARD GORDON TYLER | 206 CINDER ROAD TIMONIUM MD 21093 |
| EDWARD GRAULICH | 2441 W MONET WAY TUCSON AZ 85741-4232 |
| EDWARD GRIFFIN JR AND | 669 CR 1245 JANIE AND EDWARD GRIFFIN WARREN TX 77664 |
| EDWARD GUNN AND SERVPRO | 902 PARK ST CARROLLTON MO 64633-1544 |
| EDWARD H HARDY IFA | 13685 SW BRIGHTWOOD ST BEAVERTON OR 97005 |
| EDWARD H WAGNER | MARCIA J WAGNER 81 TENNEY HILL ROAD DUNBARTON NH 03046 |
| EDWARD H. MCINTYRE | MICHELE L. MCINTYRE 15314 W STATE ROAD 11 ORFORDVILLE WI 53576 |
| EDWARD H. RITCHIE | 10694 VALLEY VIEW DR RANCHO CORDOVA CA 95670 |
| EDWARD HAMMOND | RE/MAX HORIZONS 1198 S GOVERNORS AVE DOVER DE 19904 |
| EDWARD HANRATTY ATT AT LAW | 150 TICES LN EAST BRUNSWICK NJ 08816 |
| EDWARD HANRATTY ESQ | 150 TICES LN EAST BRUNSWICK NJ 08816 |
| EDWARD HAPPLE | PO BOX 279 ELMWOOD PARK NJ 07407 |
| EDWARD HARTNETT AND | ROBERTA HARTNETT 29 PINEVIEW DR. DOVER DE 19901 |
| EDWARD HAYWORTH | 172-B W LEMON AVE MONROVIA CA 91016 |
| EDWARD HILL | 65 WHITEHALL RD HAMILTON SQUARE NJ 08690-3150 |
| EDWARD HOCUM | 2218 BRONSON STREET FT COLLINS CO 80526 |
| EDWARD HOOD | 205 UNION STREET SOUTH CONCORD NC 28025 |
| EDWARD HOOKS | 2781 W 5500 S ROY UT 84067 |
| EDWARD HOVER | DELIA I HOVER 1541 GOODLETT ST SAN BERNARDINO CA 92411 |
| EDWARD HUGHES | 92 GOLF VIEW ROAD IVYLAND PA 18974 |
| EDWARD HUGHES ATT AT LAW | PO BOX 61884 VIRGINIA BEACH VA 23466 |
| EDWARD I MATZ ATT AT LAW | PO BOX 265337 DAYTONA BEACH FL 32126 |
| EDWARD IVEY AND JD MELCHER | 3482 POTSELL DR CONSTRUCTION COMPANY HEPBZIBAH GA 30815 |
| EDWARD J BELANGER & CAROL L BELANGER | 417 SOUTH MADISON STREET OSWEGO IL 60543 |
| EDWARD J BERARDI | 58 GARVINS LANE WHEELING WV 26003 |
| EDWARD J BORRELL | HELEN M BORRELL 357 CREEK ROAD DOYLESTOWN PA 18901 |
| EDWARD J BOWEN ATT AT LAW | 837 KINDERKAMACK RD RIVER EDGE NJ 07661 |
| EDWARD J CHANDLER ESQ ATT AT LA | PO BOX 11155 FORT LAUDERDALE FL 33339 |
| EDWARD J CIMBALIK II | LINDA GOLD DUST ROAD CASCADE ID 83611 |
| EDWARD J COLEMAN III | PO BOX 1497 AUGUSTA GA 30903 |
| EDWARD J COMPTA | MAURA COMPTA 209 SPRINGHILL ROAD FRENCHTOWN NJ 08825 |
| EDWARD J DELLAMONICA | 21630 BERTRAM RD SAN JOSE CA 95120 |
| EDWARD J DEVELOPEMENT INC | 148 S VALLEY RD WEST ORANGE NJ 07052 |
| EDWARD J FINTEL AND ASSOCIATES | 120 WALTON ST STE 203 SYRACUSE NY 13202-1341 |
| EDWARD J FOX | JANICE K FOX 2031 AVOCA LANE SPENCERVILLE MD 20868 |
| EDWARD J GOMES ATT AT LAW | 91 FRIENDSHIP ST STE 3 PROVIDENCE RI 02903 |
| EDWARD J GOMES ATTORNEY AND | 91 FRIENDSHIP ST STE 3 PROVIDENCE RI 02903 |
| EDWARD J GRANAGHAN | 14 VICTORIA CT UPPER FREEHOLD TWP NJ 08514 |
| EDWARD J GRIMES | 83 TAFT DRIVE INWOOD WV 25428 |
| EDWARD J GROSSMAN ATT AT LAW | 135 W MAIN ST STE 203 SMITHTOWN NY 11787 |
| EDWARD J GUDEMAN ATT AT LAW | 26862 WOODWARD AVE UNIT 103 ROYAL OAK MI 48067 |
| EDWARD J GUDEMAN ATT AT LAW | 30701 WOODWARD AVE STE 400 ROYAL OAK MI 48073 |
| EDWARD J GUDEMAN ATT AT LAW | 35055 W 12 MILE RD STE 114 FARMINGTON HILLS MI 48331 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD J HARTFORD AND | CATHERINE HARTFORD 341 SOUTH BAY CIRCLE COLCHESTER VT 05446 |
| EDWARD J HARTY | 818 CIRCLE TRACE ROAD MONROE NC 28110 |
| EDWARD J HLUBNY JR | MARJORIE A HLUBNY 90 BLUE ROCK ROAD MILLERSVILLE PA 17551 |
| EDWARD J HOPKINS III | 1105 RIVERBEND CLUB DRIVE ATLANTA GA 30339 |
| EDWARD J KARFELD ATT AT LAW | 611 OLIVE ST STE 1640 SAINT LOUIS MO 63101 |
| EDWARD J KIRCHNER | CHARLYN J KIRCHNER 25714 AVENUE 220 LINDSAY CA 93247-9660 |
| EDWARD J KOVACS | 151 COURTLAND AVENUE UNIT#2E TOWN OF STAMFORD CT 06902 |
| EDWARD J KROHN | JOHANNA AKINS-KROHN PO BOX 357309 GAINESVILLE FL 32635 |
| EDWARD J LISHOK | JEANETTE A LISHOK 10148 GRAYLING AVENUE WHITTIER CA 90603 |
| EDWARD J MAMONE ATT AT LAW | 75 PUBLIC SQ STE 525 CLEVELAND OH 44113 |
| EDWARD J MASON | ADRIENNE K MASON 286 MONROE ST MONTEREY CA 93940-2216 |
| EDWARD J MASSARE ATT AT LAW | 134 S FITZHUGH ST ROCHESTER NY 14608 |
| EDWARD J MCDONNELL | JOSEPHINE MCDONNELL 5110 LANAI WAY TAMPA FL 33624-2537 |
| EDWARD J MCGRATH III AND | 972 PADDINGTON TER AMERICAN CRAFTERS HEATHROW FL 32746 |
| EDWARD J MILLER | CAROL A MILLER 42 PARK RD SPARTA NJ 07871 |
| EDWARD J MOLONEY JR ATT AT LAW | 10 GEORGE ST STE 220 LOWELL MA 01852 |
| EDWARD J MUELLER | 16011 NE 43RD STREET VANCOUVER WA 98682 |
| EDWARD J MURRIN JR | MARYELLEN C. MURRIN 2 ROSE TREE DRIVE BROOMALL PA 19008 |
| EDWARD J NAYLOR AND DIANE P WIRTH | 18937 MOUNTAINVIEW DR CORNELIUS NC 28031 |
| EDWARD J NEVILLE III ATT AT LAW | 160 STATE ST FL 8 BOSTON MA 02109 |
| EDWARD J PERRY | 3 PHELPS DR BRIGHTWATERS NY 11718 |
| EDWARD J PINKHAM | DAWN C PINKHAM 11713 DAM FIVE ROAD BIG SPRING MD 21722 |
| EDWARD J RAY AND | ROBERTA F RAY PO BOX 828 GLOUCESTER VA 23061-0828 |
| EDWARD J RIBADENEIRA ATT AT LAW | 9590 E IRONWOOD SQUARE DR 105 SCOTTSDALE AZ 85258 |
| EDWARD J ROGERS JR | 59 WILLARD CLARK CIRCLE SPOTSWOOD NJ 08884-1037 |
| EDWARD J RYMSZA ATT AT LAW | 36 W 4TH ST WILLIAMSPORT PA 17701 |
| EDWARD J SALZSIEDER ATT AT LAW | 1677 OREGON ST OSHKOSH WI 54902 |
| EDWARD J SARGENT ATT AT LAW | PO BOX 1322 CHESAPEAKE VA 23327 |
| EDWARD J SCHULTZ | ROSEMARY L SCHULTZ 5660 CABOT DRIVE OAKLAND CA 94611-2248 |
| EDWARD J SEMO AND | JEANNE L SEMO 17437 W MEADOW LN SURPRISE AZ 85388-7786 |
| EDWARD J SHULTZ ATT AT LAW | 800 S GAY ST STE 2121 KNOXVILLE TN 37929 |
| EDWARD J SOWNEY | 316 VAL DR MOUNT LAUREL NJ 08054-5206 |
| EDWARD J STEVENS JR | 6099 FRANKFORD AVE PHILA PA 19135 |
| EDWARD J SYLVIA JR AND ASSOCIATES | 558 PLEASANT ST UNIT 201 NEW BEDFORD MA 02740 |
| EDWARD J SZPIECH ATT AT LAW | 2760 E LANSING DR STE 4 EAST LANSING MI 48823 |
| EDWARD J TOBIN REAL ESTATE | PO BOX 690145 KILLEEN TX 76549 |
| EDWARD J WARTMAN ATT AT LAW | 516 E 86TH AVE MERRILLVILLE IN 46410 |
| EDWARD J WESTMORELAND ESTATE | 5867 INWOOD PARK COURT HOUSTON TX 77057 |
| EDWARD J WHITAKER | 204 ABINGTON AVE JENKINTOWN PA 19046 |
| EDWARD J WHITE ATT AT LAW | 11011 ANTIOCH RD STE 100 SHAWNEE MISSION KS 66210 |
| EDWARD J YERGA II AND | 3540 W 73RD AVE KIM M YERGA MERRILLVILLE IN 46410-3717 |
| EDWARD J YOSICK | 2705 SILVERSIDE DR WATERFORD MI 48328 |
| EDWARD J. BECKERT | ELIZABETH BECKERT 19686 SCENIC HARBOUR DRIVE NORTHVILLE MI 48167 |
| EDWARD J. CURTIN | GERALDINE M. CURTIN 62 OLD NORTH TRAIL MANSFIELD MA 02048 |
| EDWARD J. DAVIS | LINDA A DAVIS 14 GARRETSON LN HILLSBOROUGH NJ 08844 |
| EDWARD J. EIFERT | 2818 SOUTH MAIN NEWFANE NY 14108 |
| EDWARD J. ENRIQUEZ | KRISTINE ENRIQUEZ APDO 024-5150 GUANACASTE SANTA CRUZ COSTA RICA |
| EDWARD J. FLAHERTY | BRENDA FLAHERTY 76 POST ISLAND RD QUINCY MA 02169 |
| EDWARD J. GIANGRASSE | CATHY A GIANGRASSE 33 STEEPLE RIDGE COURT OAK BROOK IL 60523 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD J. GOLDBERG | ELIZABETH A. GOLDBERG 11386 UPTON ROAD GRAND LEDGE MI 48837 |
| EDWARD J. JACKSON | SUZANNE B. JACKSON 6358 CHERRY TREE ROCHESTER HILLS MI 48306 |
| EDWARD J. JORDAN JR. | GEMMA FULLER JORDAN 5803 IROQUOIS STREET TOBYHANNA PA 18466 |
| EDWARD J. KARL | 86 PARADE HILL RD NEW CANAAN CT 06840 |
| EDWARD J. KEITH | 1495 PADRE LANE PEBBLE BEACH CA 93953 |
| EDWARD J. KEITH TRUST | 1495 PADRE LANE PEBBLE BEACH CA 93953 |
| EDWARD J. KISLING | DEANNA KISLING 21434 RIDGEVIEW DR SONORA CA 95370 |
| EDWARD J. LEATHERBEE | LISA A. LEATHERBEE 8 NELSON ROAD SCARBOROUGH ME 04074 |
| EDWARD J. MAURER | MARY C. MAURER 49511 COOKE AVENUE PLYMOUTH MI 48170 |
| EDWARD J. MURRAY | KRISTA L. MURRAY 7 ARIZONA STATE DR NEWARK DE 19713-1145 |
| EDWARD J. NOWICKI | GRACE L. NOWICKI 13  SUMMERFIELD DRIVE LANCASTER NY 14086 |
| EDWARD J. SAMATOSKI | ANTOINETTE SAMATOSKI 55 BAXTER LANE MILFORD CT 06460 |
| EDWARD J. SCACCO | BARBARA A. SCACCO 708  WEST HOLLIS STREET NASHUA NH 03063 |
| EDWARD J. SIKORA | JO ANN SIKORA 5818 SPRINGS BLVD CRYSTAL LAKE IL 60012 |
| EDWARD J. STRZELECKI | CARRIE L. STRZELECKI 76 CORYELL DRIVE OXFORD MI 48371 |
| EDWARD J. SULLIVAN | 559 LINDEN STREET ROCHESTER NY 14620 |
| EDWARD J. SULLIVAN | TERESA G. SULLIVAN 518 OAK STREET MOUNT MORRIS MI 48458 |
| EDWARD J. TAUER | ELIZABETH A TAUER 1681 S LANSING ST AURORA CO 80012-5128 |
| EDWARD JAMES KAUSHAS ATT AT LAW | 995 SUNRISE DR PITTSTON PA 18640 |
| EDWARD JAMES KAUSHAS ATT AT LAW | 995 SUNRISE DR PITTSTON PA 18640-3735 |
| EDWARD JAMES KAUSHAS ATT AT LAW | 240 MAIN ST DUPONT PA 18641 |
| EDWARD JONES | 700 MARYVILLE CENTRE DE ST LOUIS MD 63141 |
| EDWARD JONES | VOD TEAM PO BOX 66906 ST LOUIS MO 63166-4666 |
| EDWARD JONES AND GMA DRY WALL | 6510 E 24TH ST AND CONSTRUCTION TULSA OK 74129 |
| EDWARD JONES, | PO BOX 66906 ST. LOUIS MO 63166-6906 |
| EDWARD JOSEPH CRAGIN | PATRICIA MAY CRAGIN 3250 LK ARROWHEAD AVE FREMONT CA 94555-1025 |
| EDWARD JOSEPH GAUDETTE | CAROLE F. GAUDETTE 17340 FOUNDERS MILL DR ROCKVILLE MD 20855-2506 |
| EDWARD JOSEPH S F SMITH ATT AT LA | 758 KAPAHULU AVE STE 250 HONOLULU HI 96816 |
| EDWARD JR WOMAC JR AND ASSOCIATES LLC | 3501 CANAL ST A NEW ORLEANS LA 70119 |
| EDWARD JUN FETZER ATT AT LAW | 402 W BROADWAY STE 400 SAN DIEGO CA 92101 |
| EDWARD K GROSS | WENDY L GROSS 9517 REACH ROAD POTOMAC MD 20854 |
| EDWARD K PECKINPAUGH ATTORNEY | 1125 HIGHWAY 43 N STE H PICAYUNE MS 39466-2173 |
| EDWARD K. DELL | PATRICA A. DELL 1264 DAPPLE DAWN LANE LINCOLN CA 95648 |
| EDWARD K. HALIK | ELEANOR HALIK 14113 ELLEN DRIVE LIVONIA MI 48154 |
| EDWARD K. NA | 5 TANNERS RD GREAT NECK NY 11020-1628 |
| EDWARD K. STAGNER | FRANCES J STAGNER 2822 N PRESTON ST ORANGE CA 92867-2257 |
| EDWARD KARAM MAI SRA | 3131 NW LOOP 410 STE 200 SAN ANTONIO TX 78230 |
| EDWARD KAUFMANN | 223 MAGNOLIA DRIVE MASTIC BEACH NY 11951 |
| EDWARD KELLOM | SUZANNE KELLOM 165 HARVEST LN FRANKENMUTH MI 48734 |
| EDWARD KENT THORPE I I I | 1201 NE 86TH STREET MIAMI FL 33138 |
| EDWARD KERINS JR | MARY P. KERINS 37 FAIRWOOD AVE SINKING SPRINGS PA 19608 |
| EDWARD KOCH | 10000 WOOD SAP LANE ZEBULON NC 27597 |
| EDWARD KOENIG | 615 GLENDALE DRIVE GLENVIEW IL 60025 |
| EDWARD KOTHGASNER | 1037 ST FRANCIS DRIVE PETALUMA CA 94954 |
| EDWARD KRUSZKA | 5547 HARRIET AVE MINNEAPOLIS MN 55419-1829 |
| EDWARD L ALFORD | 498 HADLEY ST PO BOX 537 SOUTH HADLEY MA 01075-0537 |
| EDWARD L AND DEBORAH A BLAKE | 3804 PALMETTO CT ELLICOTT CITY MD 21042 |
| EDWARD L GRIEP AND ZIMA H GRIEP | 8493 PINEWOOD AVE BROOKSVILLE FL 34613 |
| EDWARD L GRIME | 1478  N.CALERA AVE COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| EDWARD L JANES ATT AT LAW | 2342 N US HWY 35 LAPORTE IN 46350 |
| EDWARD L JOHNSON ATT AT LAW | 725 S ADAMS RD STE L 124 BIRMINGHAM MI 48009 |
| EDWARD L MIRACLE | JEAN C MIRACLE (IN THE AREA OF LIVERMORE) 9015 DOUBLETREE LANE LIVERMORE CA 94551 |
| EDWARD L PAUL AND ASSOCATES PC | 1103 LAUREL OAK RD STE 105C VOORHEES NJ 08043 |
| EDWARD L PAUL AND ASSOCIATES PC | 1103 LAUREL OAK RD STE 105C VOORHEES NJ 08043-4376 |
| EDWARD L PIPER | 1925 SPEYER LANE REDONDO BEACH CA 90278 |
| EDWARD L ROTHBERG ATT AT LAW | 5847 SAN FELIPE ST STE 2200 HOUSTON TX 77057 |
| EDWARD L SANDERS INS | PO BOX 2828 AGENCY INC LA PLATA MD 20646 |
| EDWARD L SNYDER ATT AT LAW | 6910 AIRPORT HWY STE 11 HOLLAND OH 43528 |
| EDWARD L WERTZ | 3838 ALTA VISTA DRIVE FALLBROOK CA 92028 |
| EDWARD L WRIGHT AND | DAWN D WRIGHT 233 RIVIERA DR UNION CITY CA 94587 |
| EDWARD L. BLAIR | TARYN M. BLAIR 8649 CRESSMOOR COURT INDIANAPOLIS IN 46234-1786 |
| EDWARD L. BOBEK | 144 EVERETT PARK DRIVE MOORESVILLE NC 28115 |
| EDWARD L. BURROW | 2539 BELVEDERE COURT SIMI VALLEY CA 93065 |
| EDWARD L. KIRTLEY | ANNE M. KIRTLEY 824 ISLAND POINT CHAPIN SC 29036 |
| EDWARD L. LEFFERTS | MELISSA B. LEFFERTS 165 STIMSON ST PALMER MA 01069 |
| EDWARD L. MAYDEW | NOEMI M. MAYDEW 502 MIDENHALL WAY CARY NC 27513 |
| EDWARD L. MUCHNICK | ANDREA J. MUCHNICK 1655 GARDEN VALLEY COURT WILDWOOD MO 63011 |
| EDWARD L. MUNOZ | JEAN M. MUNOZ 57 COUNTY ROAD 3775 FARMINGTON NM 87401 |
| EDWARD L. RITCHIE | JUDY A. RITCHIE 328 CAROLINA JASMINE LANE JACKSONVILLE FL 32259-4035 |
| EDWARD L. TONEY | ANN P. TONEY 894 UPPER WOOSLEY ROAD HAMPTON GA 30228 |
| EDWARD LAKE AND ASSOCIATES LLC | 4450 BELDEN VILLAGE ST NW STE 80 CANTON OH 44718 |
| EDWARD LANING | 901 N. ROSEWOOD DR MONETT MO 65708 |
| EDWARD LEAZIER | 5100 BRANDIS WAY FLAGSTAFF AZ 86004 |
| EDWARD LEE | 5472 SERVICEBERRY STREET CENTREVILLE VA 20120 |
| EDWARD LEE BATY | VIRGINIA MARTIN BATY 301 HIAWATHA TRL PINEVILLE LA 71360-4404 |
| EDWARD LEE WILLIAMS | PO BOX 626 LIVINGSTON MANOR NY 12758 |
| EDWARD LEVIKER | SUSAN LEVIKER 14605 FOOTHILL RD GOLDEN CO 80401 |
| EDWARD LEVY ATT AT LAW | 3900 E MEXICO AVE STE 730 DENVER CO 80210-3006 |
| EDWARD LISZKA | 130 SOUTH POND CIRCLE DINGMANS FERRY PA 18328 |
| EDWARD LOMAX JR. | 6505 DORCAS STREET PHILADELPHIA PA 19111 |
| EDWARD LOO | DIANA LOO PO BOX 2178 COVINA CA 91722-8178 |
| EDWARD LUCEY | DENISE LUCEY 3590 SUNRISE LAKE MILFORD PA 18337 |
| EDWARD LUCIA | 104 THAMES DRIVE NORTH WALES PA 19454 |
| EDWARD LUGO | 8305 SW 152ND AVE #APH3 MIAMI FL 33193 |
| EDWARD LUKE JR AND DON BYBEE | 6029 WESTWIND CT WEATHERFORD TX 76087 |
| EDWARD LUSK AND GARY LEWIS | 212 PALISADES DR CONTRACTING LLC SIGNAL MOUNTAIN TN 37377 |
| EDWARD LYDOLPH | 1310 W BLACK WOLF ROAD ROUND LAKE IL 60073 |
| EDWARD M ALBRECHT P A | 3632 LAND O LAKES BLVD LAND O LAKES FL 34639-4405 |
| EDWARD M AND LISA KRATHWOHL | 2880 W 25 S AND ROYAL STAR BUILDERS WINIMAC IN 46996 |
| EDWARD M BRISSON | PAMELA J BRISSON PO BOX 327 NORWICH VT 05055 |
| EDWARD M CUMMINGS & KAREN M CUMMINGS | 10213 MIERAS ROAD YAKIMA WA 98901 |
| EDWARD M CZUPRYNSKI ATT AT LAW | 814 N MONROE ST BAY CITY MI 48708 |
| EDWARD M HUDCOVIC ATT AT LAW | 1307 W MAIN ST LOT 59 LAVACA AR 72941 |
| EDWARD M HUDCOVIC ATT AT LAW | 1993 S KIHEI RD STE 200 KIHEI HI 96753 |
| EDWARD M MACEK ATT AT LAW | 258 MAIN ST STE 305 MILFORD MA 01757 |
| EDWARD M NICHOLS JR ATT AT LAW | 827 PUJO ST LAKE CHARLES LA 70601 |
| EDWARD M OLSON ATT AT LAW | 420 W UNIVERSITY DR ROCHESTER MI 48307 |

| Claim Name | Address Information |
|------------|---------------------|
| EDWARD M OLSON ATT AT LAW | 950 W UNIVERSITY DR STE 102 ROCHESTER MI 48307 |
| EDWARD M PAKENHAM | 221 PINE WOODS RD WELLSVILLE PA 17365 |
| EDWARD M ROSS | ELIDA ROSS 11782 SE MOUNTAIN SUN DRIVE CLACKAMAS OR 97015 |
| EDWARD M RYSKA | EDWINA M RYSKA 6010 ROBLAR RD PETALUMA CA 94952 |
| EDWARD M SHAW ATT AT LAW | 42705 GRAND RIVER AVE STE 201 NOVI MI 48375 |
| EDWARD M VAN MORLAN ATT AT LAW | 201 E LOULA ST STE 110 OLATHE KS 66061 |
| EDWARD M. CERENOV | 111 WEST 5TH STREET HOWELL NJ 07731 |
| EDWARD M. GOVONI | PATRICIA A. GOVONI 43 JAMES CIRCLE MASHPEE MA 02649 |
| EDWARD M. HAGAN | THERESA HAGAN 3237 KATHY LANE LOWER MORELAND PA 19006 |
| EDWARD M. MIELE | 204 AUTUMN HEIGHTS EAST WALLINGFORD VT 05742 |
| EDWARD M. POST | 1304 MT. PISGAH RD. MIDLOTHIAN VA 23113 |
| EDWARD M. SAWYER | VALERIE C. SAWYER 399 SIXTH STREET DOVER NH 03820 |
| EDWARD M. SINGER | DEBORAH SINGER 169 SOUTH SPRING MILL ROAD VILLANOVA PA 19085 |
| EDWARD M. URSO | NOREEN URSO 15 RADCLIFFE AVENUE RYE NY 10580 |
| EDWARD M. VUYLSTEKE | KATHY A. MOILANEN 3092 BLUETT ANN ARBOR MI 48105 |
| EDWARD MALDONADO | KATHY SHEPHERD REAL ESTATE, INC. 208 W. NOLANA AVE. MCALLEN TX 78504 |
| EDWARD MALONE | KRISTINA ENTNER 622 FAIR OAKS AVENUE OAK PARK IL 60302 |
| EDWARD MARICEVIC | KATHY MARICEVIC 12 OLD INDIAN HEAD RD COMMACK NY 11725 |
| EDWARD MARINO | SAYREVILLE NJ 08872 |
| EDWARD MARUCCI | 840 OELLA AVE STE 4 ELLICOTT CITY MD 21043-4726 |
| EDWARD MARX AND | MARIE MARX 12000 BRIM WAY COOPER CITY FL 33026 |
| EDWARD MAYER | 662 E ONTARIO STREET PHILADELPHIA PA 19134 |
| EDWARD MC GUIRE | DIANE MC GUIRE 301 DAVIS COURT WHEATON IL 60187 |
| EDWARD MCDONOUGH | 78 NANTUCKET AVE SOUTH YARMOUTH MA 02664 |
| EDWARD MCMAHON INS AGENCY | PO BOX 536 136 BROAD ST PLAINVILLE CT 06062 |
| EDWARD MENDOKER | 138 FEDERAL ROAD MONROE TWP NJ 08831 |
| EDWARD MICHAEL DOUGHERTY | JOANNE DOUGHERTY 219 FLORENCE AVENUE WILMINGTON DE 19803 |
| EDWARD MICHVECH | 2709 BROCKET CT. JAMISON PA 18929 |
| EDWARD MILES | 1965 LITTLE JOHN LN ALLENTOWN PA 18103 |
| EDWARD MILLER | 4 ARCADIA AVE ALBANY NY 12209-1413 |
| EDWARD MOLONEY | 36 MOHAWK PATH HOLLISOTN MA 01746 |
| EDWARD MUCKERMAN | 1008 DEWOLFE DR ALEXANDRIA VA 22308 |
| EDWARD MUNOZ | M Y MUNOZ 2107 TRAPANI CIR MONTEREY CA 93940 |
| EDWARD N BUTTON ATT AT LAW | 20 W WASHINGTON ST STE 501 HAGERSTOWN MD 21740 |
| EDWARD N PORT ATT AT LAW | 2500 N MILITARY TRL STE 260 BOCA RATON FL 33431 |
| EDWARD N PORT ESQ ATT AT LAW | 2834 N UNIVERSITY DR CORAL SPRINGS FL 33065 |
| EDWARD N PORT ESQ ATT AT LAW | 2161 PALM BEACH LAKES BLVD 206 WEST PALM BEACH FL 33409 |
| EDWARD N SMITH ATT AT LAW | 3622 S CALHOUN ST FORT WAYNE IN 46807 |
| EDWARD N TERRY | CAROL LEE TERRY 1008 SW 69TH STREET OKLAHOMA CITY OK 73139 |
| EDWARD NEAL AND SYLVIA T CLARK | 71 WENTWORTH DR JACKSON TN 38305 |
| EDWARD NERVI | MARY JO NERVI 3 COOPER PLACE WEEHAWKEN NJ 07086 |
| EDWARD NESPECA | 7716 VANDYKE ROAD ODESSA FL 33556 |
| EDWARD NOLL, DAVID | 9011 ARBORETUM PKWY STE 200 C O CRAVENS AND NOLL P RICHMOND VA 23236 |
| EDWARD O KELLER ATT AT LAW | 5861 CHEVIOT RD STE 101 CINCINNATI OH 45247 |
| EDWARD O. GILLESPIE | JANEL K. GILLESPIE 165 BISHOP DRIVE ASTON PA 19014-1314 |
| EDWARD O. MCENTIRE | LEEANNE MCENTIRE 2515 NW 24TH ST OKLAHOMA CITY OK 73107-2203 |
| EDWARD OLIVER | 33 FOXGLOVE LANE SIDNEY ME 04330 |
| EDWARD P AZAR ATT AT LAW | 2840 ROUTE 23 NEWFOUNDLAND NJ 07435 |
| EDWARD P BERNARDI ATT AT LAW | 3331 SE MILWAUKIE AVE PORTLAND OR 97202 |

| Claim Name | Address Information |
|---|---|
| EDWARD P BIGGINS | KERRY K OBRIEN 121 PHILLIP LN SHELBURNE VT 05482 |
| EDWARD P DEARING | 10580 93RD AVENUE NORTH MAPLE GROVE MN 55369 |
| EDWARD P FAHEY JR ATT AT LAW | 1510 BULL ELK LN LAREDO TX 78045-8312 |
| EDWARD P KERNS ATT AT LAW | 5743 CORSA AVE STE 116 WESTLAKE VILLAGE CA 91362 |
| EDWARD P KERNS ATT AT LAW | 5743 CORSA AVE STE 116 WESTLAKE VILLAGE CA 91362-6458 |
| EDWARD P LOONEY | PHYLLIS E LOONEY 7504 HILLSBORO AVENUE SAN RAMON CA 94583 |
| EDWARD P PIKER JR ATT AT LAW | 315 S MAIN SAN ANTONIO TX 78204 |
| EDWARD P RYAN ATT AT LAW | 38 EAGLE ST ALBANY NY 12207 |
| EDWARD P SAGER ATT AT LAW | 459 W 700 S OREM UT 84058-6139 |
| EDWARD P SEJUD ATT AT LAW | 1213 TWIN PEAKS CIR LONGMONT CO 80503-2171 |
| EDWARD P SHEU ATT AT LAW | 225 S 6TH ST STE 4000 MINNEAPOLIS MN 55402 |
| EDWARD P VALLERIE | LESLIE D VALLERIE 295 LORDSHIP RD STRATFORD CT 06615 |
| EDWARD P. CANO | CARLOS LOPEZ, PLAINTIFF VS GMAC MRTG, LLC FKA GMAC MRTG CORP THOMAS E BLACK, JR TRUSTEE MRTG ELECTRONIC REGISTRATION SY ET AL 201 POPLAR STREET SAN ANTONIO TX 78212 |
| EDWARD P. JORDAN | DIANNE H. JORDAN PO BOX 236 WARTHEN GA 31094 |
| EDWARD P. NAGRANT | LAJEAN E. NAGRANT 37482 MEADOWHILL NORTHVILLE MI 48167 |
| EDWARD PANAS | POST OFFICE BOX 410 OAK RIDGE NJ 07438 |
| EDWARD PASHLEY | 801 CORTE BELLAGIO ESCONDIDO CA 92026 |
| EDWARD PAUL KALLEN | ELIZABETH JEAN KALLEN 16 YORK DR. NEW CITY NY 10956 |
| EDWARD PAUL NOLDE PC | PO BOX 2503 BIGFORK MT 59911 |
| EDWARD PHILLIPS | 40126 CANTON CT TEMECULA CA 92591-2530 |
| EDWARD PHILPOT AND CARBON | 1549 LAKE SHORE BLVD COPY CONSTRUCTION JACKSONVILLE FL 32210 |
| EDWARD PUTNOKY JR AND RENA PUTNOKY | 2 W ROYAL FOREST BLVD COLUMBUS OH 43214 |
| EDWARD R CARDOZA ATT AT LAW | 342 MASSACHUSETTS AVE STE 500 INDIANAPOLIS IN 46204 |
| EDWARD R COFRANCESCO | 3829 WINDING LAKE CIRCLE ORLANDO FL 32835 |
| EDWARD R DANOFF JR ATT AT LAW | 1323 N BROADWAY FL 1 SANTA ANA CA 92706 |
| EDWARD R GAY ATT AT LAW | 1516 E CONCORD ST ORLANDO FL 32803 |
| EDWARD R HELFERS JR. | ANNE MARIE HELFERS 895 STRATFORD COURT WESTBURY NY 11590 |
| EDWARD R HOMMES | JANICE K HOMMES 10310 EAST JEWELL AVENUE UNIT/APT 54 DENVER CO 80247 |
| EDWARD R JACOBI | ROBIN G JACOBI 411 SOUTH KENSINGTON CT PALATINE IL 60067 |
| EDWARD R LESSER | 42 CRESENT ROAD CONCORD MA 01742 |
| EDWARD R MEDICI | KATHLEEN J MEDICI 51 CHOPMIST HILL ROAD GLOCESTER RI 02814 |
| EDWARD R MILLER ATT AT LAW | 2430 SHADOWLAWN DR STE 18 NAPLES FL 34112 |
| EDWARD R OSHEA | BETTY L OSHEA 836 PRICE AVE. GLENDORA NJ 08029 |
| EDWARD R PETKEVIS ATT AT LAW | 1380 HORNBERGER AVE ROEBLING NJ 08554 |
| EDWARD R RUIZ ATT AT LAW | 401 N CTR ST PLYMOUTH IN 46563 |
| EDWARD R SHAW ATT AT LAW | 722 S 6TH ST BRAINERD MN 56401 |
| EDWARD R. CRESCITELLI III | 39 PARKER ROAD SHIRLEY MA 01464 |
| EDWARD R. LOETSCHER | SHARON M. LOETSCHER 4306 APPLE GROVE LANE ST LOUIS MO 63128 |
| EDWARD R. MARQUARD | CAROL M. MARQUARD 7647 HIGHLAND ROAD STEVENS POINT WI 54481 |
| EDWARD R. MARQUARD | CAROL M. MARQUARD 7647 HIGHLAND ROAD STEVENS POINT WI 54482 |
| EDWARD R. ROMBLOM | ESTHER M. ROMBLOM 4085 WEST HOWE ROAD DEWITT MI 48820 |
| EDWARD R. SAUNDERS JR | BRENDA BOURASSA 46  HAWTHORNE DRIVE NEW PROVIDENCE NJ 07974 |
| EDWARD R. WHEATLEY SR | HILDA L. WHEATLEY 2511 JOHNSON PLACE DR BALLWIN MO 63021 |
| EDWARD REYNOLDS JR | 1630 PROSPECT AVENUE WILLOW GROVE PA 19090 |
| EDWARD RICCI AND LAURA LIBIO | 615 MICHIGAN ST MOUNT DORA FL 32757 |
| EDWARD RICHARD | CORAL SHORES REALTY, INC 1045 22ND AVENUE VERO BEACH FL 32960 |
| EDWARD RISOV | MARIA RISOV 1725 FOX RIVER DRIVE BLOOMFIELD MI 48304 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD ROBINSON SR EDWARD L | 1210 HOLLY ST ROBINSON AND JOYCE M ROBINSON LAMARQUE TX 77568 |
| EDWARD RODES | THERESA RODES 209 LIBERTY STREET FORDS NJ 08863 |
| EDWARD ROMERO AND MICHAEL | 1827 29 THALIA ST MILLET DBA MILLET CONSTRUCTION NEW ORLEANS LA 70113 |
| EDWARD ROMERO AND PETER NEWELL | 1827 THALIA ST NEW ORLEANS LA 70113 |
| EDWARD ROMERO AND POLKS CONTRACTING | 1827 29 THALIA ST NEW ORLEANS LA 70113 |
| EDWARD RUMINSKI III | 8 HEATHER LN HAINESPORT NJ 08036-6249 |
| EDWARD RUSSELL ATT AT LAW | PO BOX 40523 SAINT PAUL MN 55104 |
| EDWARD S BURNS APPRAISER | PO BOX 240779 HONOLULU HI 96824 |
| EDWARD S COLEMAN ATT AT LAW | 9708 GILESPIE ST LAS VEGAS NV 89183 |
| EDWARD S DAIGLE ESQ ATT AT LAW | 31 EXCHANGE ST PORTLAND ME 04101 |
| EDWARD S LEE ATT AT LAW | 9431 HAVEN AVE STE 209 RANCHO CUCAMONGA CA 91730 |
| EDWARD S MARSHALL JR | MARGARET M MARSHALL 10 WHITESCREEK LN OCEAN VIEW DE 19970-9240 |
| EDWARD S POLAY | JUDITH A POLAY 202 BRADFORD STREET PROVINCETOWN MA 02657 |
| EDWARD S SNYDER REAL ESTATE INC | 300 E LANCASTER AVE STE 1004 WYNNEWOOD PA 19096 |
| EDWARD S SYPEK | MURIEL SYPEK 12 SHAWMUT AVE EXTENSION WAYLAND MA 01778 |
| EDWARD S WAITKUS ATT AT LAW | 1790 30TH ST STE 316 BOULDER CO 80301 |
| EDWARD S. APPELL | GINA M. APPELL 2014 CEDAR DRIVE WARRRINGTON PA 18976 |
| EDWARD S. GUTT | MARIA P GUTT 1639 GREEN GROVE ROAD BRICK NJ 08724 |
| EDWARD SALVEN, JAMES | BOX 3924 PINEDALE CA 93650 |
| EDWARD SALVEN, JAMES | PO BOX 3346 PINEDALE CA 93650 |
| EDWARD SHEA | PATRICIA SHEA 35254 BRAXTON COURT FARMINGTON HILLS MI 48335 |
| EDWARD SIEBERT JR | PATRICIA SIEBERT 25 LAGGON DRIVE WEST TOMS RIVER NJ 08753 |
| EDWARD SIRIWAN | 28375 CALEX DRIVE VALENCIA CA 91354 |
| EDWARD SMISSEN | 52 STARGAZER WAY MISSION VIEJO CA 92692 |
| EDWARD SMITH, KEVIN | 2227 W REID RD FLINT MI 48507 |
| EDWARD SOLSENG | 9638  BEACON AVE S SEATTLE WA 98118 |
| EDWARD SOONICA | 17 CONCORD STREET JERSEY CITY NJ 07306 |
| EDWARD SPARKMAN CHAPTER 13 TRUSTEE | PUBLIC LEDGER BLDG 6TH AND CHESTNUT STE 701 PHILADELPHIA PA 19106 |
| EDWARD SPEIR ENTERPRISES INC | 999 18TH ST STE 2100 DENVER CO 80202 |
| EDWARD STEPHEN MALONEY III | AND JANA REBECCA 5630 MONTE CLAIRE LN LOOMIS CA 95650-7938 |
| EDWARD STIRMAN, C | PO BOX 9676 FORT COLLINS CO 80525 |
| EDWARD STOLARCYK | PO BOX 736 WHITNEY POINT NY 13862 |
| EDWARD SULAK | 8346 KIMBALL AVE SKOKIE IL 60076 |
| EDWARD SURVELL CO | 1884 W STADIUM BLVD ANN ARBOR MI 48103 |
| EDWARD SYKES | DEBORAH SYKES 196 36 53RD AVENUE FRESH MEADOWS NY 11365 |
| EDWARD SZTEINBAUM | MARIAN SZTEINBAUM 117 MASON DRIVE METUCHEN NJ 08840 |
| EDWARD T ANDERSON II | DANIELLE ANDERSON 172 TERRELL LANE JEFFERSON GA 30549 |
| EDWARD T FELCYN AND | 442 E NUBIA ST KB CONSTRUCTION MONROVIA COVINA CA 91722 |
| EDWARD T FORD ATT AT LAW | 1528 STARR DR B YUBA CITY CA 95993 |
| EDWARD T FRATELLO FRANCES | 200 JO GALLEGOS RD FRATELLO AND FRAN FRATELLO SCORRO NM 87801 |
| EDWARD T MANCINI | VIRGINIA MANCINI 5 GUILFORD CIRCLE GOLDENS BRIDGE NY 10526 |
| EDWARD T MINOGUE | BARBARA J MINOGUE 1802 DUNHILL DRIVE BREWSTER NY 10941 |
| EDWARD T MURRAY AND ASSOCIATES | PO BOX 66 DALLAS GA 30132 |
| EDWARD T NAVARRO ATT AT LAW | 601 3RD AVE STE 205 LONGMONT CO 80501 |
| EDWARD T PAEZ | 7 ALMOND BRANCH PL THE WEEDLANDS TX 77382-5700 |
| EDWARD T PARKER APPRAISER | 2423 BRANCH PIKE CINNAMINSON NJ 08077 |
| EDWARD T PINDER LLC | 7602 HARFORD RD BALTIMORE MD 21234 |
| EDWARD T. BUCKINGHAM | ADMINISTRATION BUILDING P.O. BOX 10007 SAIPAN MP 96950-8907 |
| EDWARD T. FARAH | KERRY E. FARAH 7680 FOSDICK RD SALINE MI 48196 |

| Claim Name | Address Information |
|---|---|
| EDWARD T. HANSON | 7689 WEST LOWER FORK WAY BOISE ID 83709 |
| EDWARD T. JOEL | MAUREEN P. JOEL 232  ACKERMAN AVE HO HO KUS NJ 07423 |
| EDWARD T. MARNON | 3725 SOUTH 28TH STREET KALAMAZOO MI 49048 |
| EDWARD T. PITTMAN | LISA K. PITTMAN 7649 COURTHOUSE ROAD SPOTSYLVANIA VA 22553-2748 |
| EDWARD T. REYNOLDS | SARAH M. REYNOLDS 4016 ASHFORD WHITE LAKE MI 48383 |
| EDWARD T. WELBURN JR | RHONDA D. WELBURN 1570 BALMORAL DETROIT MI 48203 |
| EDWARD TADLOCK JURGENS | CHERYL GEFEKE JURGENS 107 TRACE WEST ROAD MONROE LA 71291-9146 |
| EDWARD TESTINO ATT AT LAW | OLD BRIDGE TOWNSHIP MATAWAN NJ 07747 |
| EDWARD THOMAS KRETSCHMER | JO ANNE KRETSCHMER 5642 MINNA GOMBELL LANE PIONEERTOWN CA 92268 |
| EDWARD TICE AND TOWNE FIRE AND | 23741 BARLEY ST WATER DAMAGE RESTORATION ELKHART IN 46514 |
| EDWARD TOMKO | 720 ATKINSON LN LANGHORNE PA 19047 |
| EDWARD V HANLON ATT AT LAW | 5510 CHERRYWOOD LN STE G GREENBELT MD 20770 |
| EDWARD V. CUNNINGHAM | TARA J. CUNNINGHAM 5555 NORTH RIVER ROAD FREELAND MI 48623 |
| EDWARD V. WOLF | 14903 BARNWALL ST LA MIRADA CA 90638 |
| EDWARD VOEHL | LAURIE VOEHL 62 STONEGATE DR STATEN ISLAND NY 10304 |
| EDWARD W DZIALO JR ATT AT LAW | 802 SW C AVE LAWTON OK 73501 |
| EDWARD W GIGUERE | 15414 BENEDICT LANE LOS GATOS CA 95032 |
| EDWARD W GIGUERE AND SHARON B GIGUE | 15414 BENEDICT LANE LOS GATOS CA 95032 |
| EDWARD W HENRY | 17824 31ST DR NE ARLINGTON WA 98223 |
| EDWARD W HESS JR | 2333 N BROADWAY STE 440 C O LAW OFFICE OF EDWARD W HESS JR SANTA ANA CA 92706 |
| EDWARD W HESS JR | 17291 IRVINE BLVD STE 253 TUSTIN CA 92780 |
| EDWARD W HESS JR CLIENT TRUST | 1504 BROOKHOLLOW DR STE 113 SANTA ANA CA 92705 |
| EDWARD W PACHECO ATT AT LAW | 5410 E BEVERLY BLVD 100 LOS ANGELES CA 90022 |
| EDWARD W PFITZENMAIER JR | TABITHA G FAZZINO 7899 NORTH WEST 17TH PLACE PEMBROKE PINES FL 33024 |
| EDWARD W PIETNICK DR PC | 180 PARAMOUNT DR STE 3 RAYNHAM MA 02767 |
| EDWARD W ROWLANDS JR | NANCY A ROWLANDS 133 JONATHAN DRIVE EASTON PA 18045 |
| EDWARD W SCHMIDT | SANDRA E SCHMIDT 2662 CRIPPLE CREEK ST LOUIS MO 63129 |
| EDWARD W SOMMER | 5411 DAWES LN EXT THEODORE AL 36582 |
| EDWARD W VIONI ATTORNEY AT LAW LLC | 1 N AVE NORWALK CT 06851 |
| EDWARD W. AUSTERMAN | LINDA L. AUSTERMAN 39365 WASHINGTON STERLING HEIGHTS MI 48313 |
| EDWARD W. BANZ JR | KATHLEEN A BANZ 124 NORTHWOOD ROAD DINGMANS FERRY PA 18328-4031 |
| EDWARD W. FORD | JENNIFER S. FRUTCHY 43 LARCHWOOD DRIVE CAMBRIDGE MA 02138-4638 |
| EDWARD W. HELLESEN | KATHERINE W. HELLESEN 1129 INDEPENDENCE DRIVE BARTLETT IL 60103 |
| EDWARD W. HOCKENSMITH | WANDA L. HOCKENSMITH 21390 N COUNTY LINE RD BERTHOUD CO 80513 |
| EDWARD W. MAHER | SHEILA F. MAHER 440 WINRY DR ROCHESTER HILLS MI 48307 |
| EDWARD W. MCDOWELL | MARY MCDOWELL PO BOX 1336 RAMONA CA 92065 |
| EDWARD W. TURECEK JR | CHRISTINE A. TURECEK 44 STRAWBERRY LANE SHELTON CT 06484 |
| EDWARD WESSON | 2808 WINDSOR FOREST DRIVE LOUISVILLE KY 40272 |
| EDWARD WHIFFEN | ALLISON B WHIFFEN 20 OLD NORTHPORT ROAD HUNTINGTON NY 11743 |
| EDWARD WIGFALL, D | PO BOX 671 530 B ST SAN DIEGO CA 92101 |
| EDWARD WOODLAND ATT AT LAW | PO BOX 10 EAGLE CO 81631 |
| EDWARD WORTIS | 859 SOUTH YORK STREET DENVER CO 80209 |
| EDWARD WRIGHT BUILT WRIGHT | 103 MERIDIAN DR CONSTRUCTION HOCKESSIN DE 19707-1704 |
| EDWARD YU | 1128 CURTNER AVE SAN JOSE CA 95125 |
| EDWARD Z. HERNANDEZ | 9280 FOREST LANE ALPENA MI 49707 |
| EDWARD ZALOUDEK AND PRESIDENT | BUILDERS INC 668 COLLIER DR ANTIOCH IL 60002-8910 |
| EDWARD ZINKER ATT AT LAW | 278 E MAIN ST SMITHTOWN NY 11787 |
| EDWARD, KNEEDLER | 1121 THUNDER HILL RD LOT 60 LINCOLN UNIVERSITY PA 19352 |
| EDWARD, MORRIS C | 3404 WERK RD CINCINNATI OH 45211-6813 |

| Claim Name | Address Information |
|---|---|
| EDWARD, SCHAVE | 526 W CHRISTY ST YACOLT WA 98675 |
| EDWARDO MARTINEZ | 217 NEVADA AVENUE HURLEY NM 88043 |
| EDWARDS AND ASSOCIATES | 1218 B E CAROLINA AVE HARTSVILLE SC 29550 |
| EDWARDS AND CUMMINGS LLC | 156 SE 1ST AVE STE 1 ONTARIO OR 97914 |
| EDWARDS ANGELL PALMER AND DODGE LLP | PO BOX 40956 HARTFORD CT 06150-0956 |
| EDWARDS APPRAISAL COMPANY | PO BOX 2246 PAWTUCKET RI 02861 |
| EDWARDS APPRAISAL SERVICES INC | PO BOX 998 PHENIX CITY AL 36868 |
| EDWARDS COUNTY | 50 E MAIN ST EDWARDS COUNTY TREASURER ALBION IL 62806 |
| EDWARDS COUNTY | COUNTY COURTHOUSE TAX COLLECTOR ALBION IL 62806 |
| EDWARDS COUNTY | 312 MASSACHUETTS EDWARDS COUNTY TREASURER KINSLEY KS 67547 |
| EDWARDS COUNTY | 312 MASSACHUETTS MARY I CARLSON TREASURER KINSLEY KS 67547 |
| EDWARDS COUNTY | PO BOX 378 ASSESSOR COLLECTOR ROCKSPRINGS TX 78880 |
| EDWARDS COUNTY CLERK | 400 MAIN ROCKSPRINGS TX 78880 |
| EDWARDS COUNTY RECORDER | 50 E MAIN ST COURTHOUSE ALBION IL 62806 |
| EDWARDS COUNTY RECORDER | PO BOX 184 ROCKSPRINGS TX 78880 |
| EDWARDS FLORIST INC | 917 WILLOW ROAD WINNETKA IL 60093 |
| EDWARDS JR, RALPH | 111 SCOTTDALE DR JACKSON MS 39212 |
| EDWARDS JR, WALTER L | 3012 TAFT STREET KILLEEN TX 76543-4973 |
| EDWARDS JR, WILBUR E | 202 78TH STREET VIRGINIA BEACH VA 23451 |
| EDWARDS KNOX CEN SCH CMBND TWNS | PO BOX 630 SCHOOL TAX COLLECTOR RUSSELL NY 13684 |
| EDWARDS KNOX CEN SCH CMBND TWNS | PO BOX 630 TAX COLLECTOR RUSSELL NY 13684 |
| EDWARDS LAW | 6180 QUAIL VALLEY CT STE 210 RIVERSIDE CA 92507 |
| EDWARDS PHILLIP AMOURGIS PC | 1700 ROCKVILLE PIKE STE 400 ROCKVILLE MD 20852 |
| EDWARDS PHILLIP PC | 1700 ROCKVILLE PIKE STE 400 ROCKVILLE MD 20852 |
| EDWARDS PLUMBING AND HEATING LLC | 6400 RAWSONVILLE BELLEVILLE MI 48111 |
| EDWARDS REAL ESTATE | 136 MODE RD WEST END NC 27376 |
| EDWARDS REGISTRAR OF DEEDS | 312 MASSACHUSETTS EDWARDS COUNTY COURTHOUSE KINSLEY KS 67547 |
| EDWARDS SR, JAMES T | 1212 CEDAR LN EDGEWATER MD 21037 |
| EDWARDS TOWN | TOWN HALL PO BOX 126 TAX COLLECTOR EDWARDS NY 13635 |
| EDWARDS TOWNSHIP | PO BOX 353 TREASURER EDWARDS TWP WEST BRANCH MI 48661 |
| EDWARDS TOWNSHIP | TREASURER EDWARDS TWP PO BOX 353 WEST BRANCH MI 48661-0353 |
| EDWARDS VILLAGE | PO BOX 24 EDWARDS NY 13635 |
| EDWARDS WILDMAN PALMER LLP | 750 LEXINGTON AVE FL 6 NEW YORK NY 10022 |
| EDWARDS WILDMAN PALMER LLP - PRIMARY | 750 LEXINGTON AVENUE FLOOR 6 NEW YORK NY 10022 |
| EDWARDS WYNN AND ASSOCIATES LLP | 6370 MAGNOLIA AVE STE 330 RIVERSIDE CA 92506 |
| EDWARDS, ALAN | 94-510 LUMINANA STREET #R201 WAIPAHU HI 96797 |
| EDWARDS, ALLEN | LOPEZ CONSTRUCTION PO BOX 14172 MERRILLVILLE IN 46411-4172 |
| EDWARDS, ALMA J & EDWARDS, KIMBERLY A | 2001 CHILLUM RD HYATTSVILLE MD 20782 |
| EDWARDS, BARBARA | PO BOX 2770 0 100 28TH ST FAIR LAWN NJ 07410 |
| EDWARDS, BRIAN N | 3562 SAM SMITH RD TOWNSEND GA 31331 |
| EDWARDS, CHRISTOPHER W | 55 S 300 W STE 1 HURRICANE UT 84737-2035 |
| EDWARDS, DANIELLE | 4790 GLENN PINE LN BOYNTON BEACH FL 33436-6154 |
| EDWARDS, DAVID O & EDWARDS, ARLOWYNE | 131 VISTA DR DANVILLE CA 94526 |
| EDWARDS, DEBORAH | 500 MADISON AVE THE GARDNER BUILDING STE 525 TOLEDO OH 43604 |
| EDWARDS, DWAYNE & EDWARDS, PATTI | 4228 PTARMIGAN STREET JUNEAU AK 99801 |
| EDWARDS, EDWARD | 7019 KNOTSS DR N FLORIDA TURNKEY JACKSONVILLE FL 32210 |
| EDWARDS, EILEEN | 6023 FRANKFORD AVE ADVOCATE PUBLIC ADJUSTMENT PHILADEPPHIA PA 19135 |
| EDWARDS, ELLA | 145 DORCHESTER AV SAN LEANDRO CA 94577 |
| EDWARDS, ERIC S | 333 N MAIN ST STE C LONDON KY 40741 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, ETHEL | 831 NW 171ST ST PICC MIAMI FL 33169 |
| EDWARDS, FRANK W & EDWARDS, CYNTHIA M | 20 SUMMER ST MARBLEHEAD MA 01945 |
| EDWARDS, GLEN | 946 E LARCH ST OTHELLO WA 99344-1442 |
| EDWARDS, INEDIA | 4855 W MONROE ST CHICAGO IL 60644-4410 |
| EDWARDS, JAMES B & WUHL, ELISE R | 538 14TH ST SANTA MONICA CA 90402-2928 |
| EDWARDS, JEREMY | 19031 33RD AVE W 200 LYNWOOD WA 98036 |
| EDWARDS, JERRY R & EDWARDS, VALYNN J | 545 EAST 500 NORTH SPANISH FORK UT 84660 |
| EDWARDS, JOHNNIE F | 119 N CAPITOL STREET SUFFOLK VA 23434 |
| EDWARDS, KASEY L | 8201 CORPORATE DR LANDOVER MD 20785 |
| EDWARDS, KATINA | 308 7TH ST WAKE FOREST NC 27587 |
| EDWARDS, KENNETH W | PERU CENTRAL SD PO BOX 842 TAX COLLECTOR PERU SCHOOL PERU NY 12972 |
| EDWARDS, KERRY R | 4115 COLUMBIA RD STE 5 MARTINEZ GA 30907-0410 |
| EDWARDS, KIM & EDWARDS, BECKY | 31620 SOUTH SOUTHFORK DRIVE DREXEL MO 64742 |
| EDWARDS, KIMBERLY & EDWARDS, JONATHON | 1 INDIAN CREEK TRAIL LEXINGTON SC 29072 |
| EDWARDS, LANCE C & EDWARDS, TAMMY S | 33 HICKORY DRIVE CLINTON IL 61727 |
| EDWARDS, MARILYN J | 6224 N CAMAC ST PHILADELPHIA PA 19141 |
| EDWARDS, MARK T & EDWARDS, I T | 3851 WALNUT DR RESCUE CA 95672-9316 |
| EDWARDS, PHILLIP | PO BOX 1063 WILLIAMS AZ 86046-1063 |
| EDWARDS, PHILLIP W | PO BOX 1063 WILLIAMS AZ 86046-1063 |
| EDWARDS, PHILLIP W | 1177 N OLD CHISHOLM TRAIL STE B DEWEY AZ 86327 |
| EDWARDS, RALPH C | 627 CHAPELGATE DRIVE ODENTON MD 21113 |
| EDWARDS, RANDALL L | 1524 W MINERAL KING AVE VISALIA CA 93291 |
| EDWARDS, RYAN | 0210 AUGUSTA ST CLANTON AL 35045 |
| EDWARDS, SAMMIE & EDWARDS, | 8075 INDIANA DETROIT MI 48204 |
| EDWARDS, STEVEN & EDWARDS, TRACY | 2707 OMAR ST CHESAPEAKE VA 23324 |
| EDWARDS, SUSIE | 5400 S WINCHESTER JR KENT CONSTRUCTION CO CHICAGO IL 60609 |
| EDWARDS, THOMAS & EDWARDS, DEBORAH | 290 EAST MAIN STREET MONROVIA IN 46157 |
| EDWARDS, TRUDY M | 300 S COLLEGE ST WINCHESTER TN 37398 |
| EDWARDS, WALTER B | 8860 MANSION VIEW CT VIENNA VA 22182 |
| EDWARDS, WENDELL | 684 CAIRN CREEK DR A 1ST TOTAL ROOFING CORDOVA TN 38018 |
| EDWARDS, WILBERT A | 1031 LAKEMONT RD BALTIMORE MD 21228 |
| EDWARDS, WILBERT A | 1031 LAKEMONT RD CATONSVILLE MD 21228 |
| EDWARDSBURG VILLAGE | 69425 M 62 VILLAGE TREASURER EDWARDSBURG MI 49112 |
| EDWARDSBURG VILLAGE | PO BOX 596 VILLAGE TREASURER EDWARDSBURG MI 49112 |
| EDWARDSON, BENJAMIN | 9122 GSRI RD RELIANT MAINTENANCE BATON ROUGE LA 70810-6119 |
| EDWARDSVILLE BORO LUZRNE | 470 MAIN ST TAX COLLECTOR OF EDWARDSVILLE BORO EDWARDSVILLE PA 18704 |
| EDWARDSVILLE BORO LUZRNE | 470 MAIN ST TAX COLLECTOR OF EDWARDSVILLE BORO KINGSTON PA 18704 |
| EDWARS AND WRM SERVICES AND | 1830 OLD HICKORY CT NEW ALBANY IN 47150 |
| EDWIN A GRINVALDS ATT AT LAW | 125 SCIOTO ST URBANA OH 43078 |
| EDWIN AHLSTEDT | 7160 SUTTER AVE CARMICHAEL CA 95608 |
| EDWIN ALICEA AND | 224 WINNSBORO CT C SCHAUMBURG IL 60193 |
| EDWIN AND ANN HUNT AND OR EDWIN | 10143 RED WOLF LN HUNT III AND ANN HUNT HOUSTON TX 77064 |
| EDWIN AND ANN ROGERS AND | 103 HIDDEN HILLS PL PAUL DAVIS RESTORATION OF CENTRAL MS MADISON MS 39110 |
| EDWIN AND BETSY KNECHT AND | 92 WEAVER HILL RD EDWIN KNECHT SR LOCK HAVEN PA 17745 |
| EDWIN AND ELIZABETH BOGUCKI | 533 E SPRINGFIELD RD AND EDWIN BOGUCKI JR SPRINGFIELD PA 19064 |
| EDWIN AND EVELYN ASHWORTH AND | 26792 MOORE OAKS RD CLASSIC RESTORATIONS INC LAGUNA HILLS CA 92653 |
| EDWIN AND LISA CLAYTON AND | 154 PRIMROSE DR EDWIN CLAYTON II BELLE CHASSE LA 70037 |
| EDWIN AND MARITA VARIAS AND STARR | 9623 WINDERMERE TURN PAVERS AND HOME IMPROVEMNTS INC FORT WASHINGTON MD 20744 |
| EDWIN AND ODETTE MORALES AND | 890 SW 153 CT UNITED RESTORATION OF FLORIDA LLC MIAMI FL 33194 |

| Claim Name | Address Information |
| --- | --- |
| EDWIN AND VERONICA SANTIAGO | 7842 NW 193 TERRACE HIALEAH FL 33015 |
| EDWIN ARNES ATT AT LAW | 93 20A ROOSEVELT AVE STE 3D JACKSON HEIGHTS NY 11372 |
| EDWIN ASHFORD | LORENE J. ASHFORD 2150 CRAWFORD TRAIL ORTONVILLE MI 48462 |
| EDWIN ASHFORD | 2150 CRAWFORD TRL ORTONVILLE MI 48462-9294 |
| EDWIN BONET RUIZ AND | MILDRED Y BONET RUIZ 327 DOGWOOD CIR RADCLIFF KY 40160 |
| EDWIN BOSWORTH | TERESA BOSWORTH 6610 ROYER AVENUE WEST HILLS CA 91307 |
| EDWIN BRODHEAD | 806 GLENLEAF DR NORCROSS GA 30092 |
| EDWIN C BARNEY ATT AT LAW | 208 W N ST DANVILLE IL 61832 |
| EDWIN C BUSSERT | CHERYL L BUSSERT 811 N 2ND AVE MAYWOOD IL 60153-1006 |
| EDWIN C LENOW ATT AT LAW | 100 N MAIN ST STE 2325 MEMPHIS TN 38103 |
| EDWIN C LENOW ATT AT LAW | 1415 MADISON AVE MEMPHIS TN 38104 |
| EDWIN C LIU AND ASSOCIATES INC | 7301 BELTIS DR MODESTO CA 95356 |
| EDWIN C PEASE | KATHLEEN F PEASE 162 HAY MEADOW ROAD NORTH ANDOVER MA 01845 |
| EDWIN C WERTZ | 233 NORTH CHELSEA AVENUE ATLANTIC CITY NJ 08401 |
| EDWIN CLAUDE INC AND SVETLA | TCHATALBACHEV 12824 POLO PARC TCHATALBACHEV AND VELIZAR DR SAINT LOUIS MA 63146 |
| EDWIN DUDLEY AND EMMA WALKER AND | 3353 PEACH BUD LN EMMA WALKER DUDLEY AND TOONS GENERAL CONTRACTING DECATUR GA 30034 |
| EDWIN DUDLEY AND EMMA WALKER DUDLEY | 3353 PEACH BUD LN DECATUR GA 30034 |
| EDWIN DUDLEY CORNING III | 10 MILLER RD SUMTER SC 29150 |
| EDWIN E DRAKES ATT AT LAW | 946 FULTON ST BROOKLYN NY 11238 |
| EDWIN E. GAMBEE | KAREN M. GAMBEE 7459 SW 49TH CT PORTLAND OR 97219 |
| EDWIN F ALDEN ATT AT LAW | 1709 W 14TH AVE KENNEWICK WA 99337-3332 |
| EDWIN FRANCIS TULLOS ATT AT LAW | PO BOX 505 RALEIGH MS 39153 |
| EDWIN G. SINCLAIR | HEATHER H. SINCLAIR 165  CONNER  BLVD FAIR PLAY SC 29643 |
| EDWIN H FERGUSON JR | PO BOX 444 CONCORD NC 28026-0444 |
| EDWIN HERRERA | 2518 N WILLETTS CT CHICAGO IL 60647 |
| EDWIN HOLMES ROOFING | 6311 SHELBYVILLE RD INDIANAPOLIS IN 46237-9354 |
| EDWIN J DOUTHIT JR | DEBI ELAINE DOUTHIT 11621 N 126TH E AVE COLLINSVILLE OK 74021 |
| EDWIN J LANGLEY AND DIANE LANGLEY | 10 N LONGSPUR DR THE WOODLANDS TX 77380 |
| EDWIN J LOBATO ATT AT LAW | PO BOX 1302 ALAMOSA CO 81101 |
| EDWIN J POULIN & JUNE M POULIN | 22056 BREI COURT NEWHALL CA 91321 |
| EDWIN J POULIN AND JUNE M POULIN | 22056 BREI CT NEWHALL CA 91321 |
| EDWIN J RAMBUSKI ATT AT LAW | 1401 HIGUERA ST SAN LUIS OBISPO CA 93401-2915 |
| EDWIN J RAYMOND AND FRED RAYMOND | 13887 STATE ROUTE 22 WHITEHALL NY 12887 |
| EDWIN J RODES R AND R APPRAISAL | 1605 VERMONT AVE LYNN HAVEN FL 32444 |
| EDWIN J. BENNETT | JOYCE S. BENNETT 160 CATTAIL LANE VALPARAISO IN 46385 |
| EDWIN JABBOUR AND PAOLA JABBOUR | 13302 HAMPTON BEND LN HOUSTON TX 77070 |
| EDWIN JULIAN JR | SHEILA M. JULIAN 2349 PURCELL DR. STERLING HEIGHTS MI 48310 |
| EDWIN L & MARY ELLEN MOON REVOCABLE | LIVING TRUST 7233 MAPLECREST CIRCLE SWARTZ CREEK MI 48473 |
| EDWIN L NIEDERMAYER | ROSALIE A NIEDERMAYER 9517 CATESBY LANE RICHMOND VA 23233 |
| EDWIN L OLSEN | 1939 N FRAZIER TER HERNANDO FL 34442-4912 |
| EDWIN L PARMS ATT AT LAW | 209 S MAIN ST FL 8 AKRON OH 44308 |
| EDWIN L PLETTNER | CINDY A PLETTNER 5955 NN RD GARDEN MI 49835-9449 |
| EDWIN L SOLIS | 2121 S. STOCKTON STREET STOCKTON CA 95206 |
| EDWIN L UMANOFF AGENCY | 2348 RALPH AVE BROOKLYN NY 11234 |
| EDWIN L. MOON | 7233 MAPLECREST CIRCLE SWARTZ CREEK MI 48473 |
| EDWIN LEE ATTORNEY PLC | 20325 51ST AVE GLENDALE AZ 85308 |
| EDWIN LEE ATTORNEY PLC | 20325 N 51ST AVE STE 134 GLENDALE AZ 85308 |

| Claim Name | Address Information |
|---|---|
| EDWIN LOPEZ CONTRACTOR | 1829 HENDEE ST NEW ORLEANS LA 70114 |
| EDWIN M HARDY ATT AT LAW | 131 N MARKET ST WASHINGTON NC 27889 |
| EDWIN M SHORTY JR ATT AT LAW | 4116 OLD GENTILLY RD STE 101 NEW ORLEANS LA 70126 |
| EDWIN M SOLTZ ATT AT LAW | 6750 W 93RD ST STE 110 OVERLAND PARK KS 66212 |
| EDWIN MATOS AND PEGGY PROCTOR | MATOS AND ERS ATLANTA 481 QUEENS CREEK RD WILLIAMSBURG VA 23185-5760 |
| EDWIN N GRIFFIN | ELLEN R GRIFFIN 224 RAINBOW DRIVE #12497 LIVINGSTON TX 77399-2024 |
| EDWIN N PAEK ATT AT LAW | 3250 WILSHIRE BLVD STE 900 LOS ANGELES CA 90010 |
| EDWIN N. ESTEBAN | CECILIO D. ESTEBAN 6113 KOLOPUA STREET KAPAA HI 96746 |
| EDWIN OLIVERA | 550 ITAWAMBA RD COLLIERVILLE TN 38017 |
| EDWIN OWEN | JENNIFER M OWEN 1841 PLANTERS DRIVE OLIVE BRANCH MS 38654 |
| EDWIN P LOCKWOOD | DEBRA G LOCKWOOD 295 CREEKWOOD CT BREA CA 92821 |
| EDWIN P NEUBAUER | 220 W GRAND AVE APT 219 BELOIT WI 53511-6170 |
| EDWIN P RANDOLPH ESQ | 5008 W LINEBAUGH AVE STE 19 TAMPA FL 33624 |
| EDWIN P. NACCI | 47160 HUNTERS PARK DRIVE PLYMOUTH MI 48170 |
| EDWIN P. WILSON JR | 357 N. EDINBURGH AVENUE LOS ANGELES CA 90048 |
| EDWIN PAINTING AND REMODELING | 5455 ASHBROOK DR APT 404 HOUSTON TX 77081 |
| EDWIN PASACHE | 3401 W ROSECRANS AVE #173 HAWTHORNE CA 90250 |
| EDWIN POST | 8573 HUDSON DR SAN DIEGO CA 92119 |
| EDWIN R ILARDO ATT AT LAW | 6459 W QUAKER ST STE 1 ORCHARD PARK NY 14127-2399 |
| EDWIN R MAHONEY AND | 5160 GROSVENOR CIR PAMELA MAHONEY GRANITE BAY CA 95746 |
| EDWIN R SIMPSON | P O BOX 732 KEARNEYSVILLE WV 25430 |
| EDWIN R. CASEY JR | JANE O. CASEY 3797 CLEAR LAKE WAY NW ACWORTH GA 30101 |
| EDWIN S RODHAM | 913 WEST VAN BUREN #7 CD CHICAGO IL 60607 |
| EDWIN V HARGATE ATT AT LAW | 18519 UNDERWOOD AVE CLEVELAND OH 44119 |
| EDWIN VALDERAMA | 1029 NORTH SERICIN MESA AZ 85205 |
| EDWIN VASQUEZ AND NOEMI VASQUEZ AND | NEXTECH CONSTRUCTION DEVELOPMENT AND RESTORATION 1315 SW 47TH TER APT 110 CAPE CORAL FL 33914-2321 |
| EDWIN VELIS AND MARIO AMAYA | 1902 N AMELIA ST STERLING VA 20164 |
| EDWIN W ROWLAND ATT AT LAW | PO BOX 6536 HILTON HEAD ISLAND SC 29938 |
| EDWIN WALKER | PO BOX 25144 LOS ANGELES CA 90025 |
| EDWIN WESLEY BAKER ATT AT LAW | 5350 S STAPLES ST STE 106 CORPUS CHRISTI TX 78411 |
| EDWIN WOODS JR ATT AT LAW | 1222 JACKSON ST VICKSBURG MS 39183 |
| EDWIN ZAVALETA ATT AT LAW | 16485 LAGUNA CANYON RD STE 230 IRVINE CA 92618 |
| EDWINA L MARKS | 1099 REY CIRCLE CHICO CA 95926 |
| EDXAVIER AND JENNIFER LYONS | 1617 W 55TH ST AND PRECISION BUIDLERS OF ARKANSAS NORTH LITTLE ROCK AR 72118 |
| EDYTHE A. CHALIFOUR | 1916 CANAL DRIVE NW WILSON NC 27896 |
| EDYTHE L DIETZEL | 620 VIA DEL LAGO LAKE HAVASU CITY AZ 86406-7724 |
| EE AND G IAQ SERVICES LLC | 222 LAKEVIEW AVE STE 400 WEST PALM BEACH FL 33401 |
| EE FREEMAN AND ASSOCIATES | 1901 CENTRAL DR STE 804 BEDFORD TX 76021 |
| EED A DTI COMPANY | P.O. BOX 935151 ATLANTA GA 31193-5151 |
| EED, A DTI COMPANY | DTI TWO RAVINIA DRIVE, SUITE 850 ATLANTA GA 30346 |
| EEDAHHOW ACRES | PO BOX 1127 DRIGGS ID 83422 |
| EEL HOLDINGS LLC | 2201 D NORTH LAKEWOOD BLVD 615 LONG BEACH CA 90815 |
| EESCO MICHIGAN SERVICES | 317 DEER ST MANISTIQUE MI 49854 |
| EFFENBERGER, DEBBIE | 7907 RIVER MIST AVE BAKERSFIELD CA 93313-4102 |
| EFFIE POY YEW CHOW | 117 TOPAZ WAY SAN FRANCISCO CA 94131 |
| EFFINGHAM CLERK OF SUPERIOR COU | 700 N PINE ST STE 110 SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | TAX COMMISSIONER PO BOX 787 768 HWY 119 S SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | TAX COMMISSIONER PO BOX 787 SPRINGFIELD GA 31329 |

| Claim Name | Address Information |
|---|---|
| EFFINGHAM COUNTY | MOBILE HOME PAYEE ONLY SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | PO BOX 787 768 HWY 119 S SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | PO BOX 787 MOBILE HOME PAYEE ONLY SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | PO BOX 787 TAX COMMISSIONER SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | 101 N 4TH ST RM 202 EFFINGHAM COUNTY TREASURER EFFINGHAM IL 62401 |
| EFFINGHAM COUNTY | 101 N FOURTH ST 202 PO BOX 399 EFFINGHAM IL 62401 |
| EFFINGHAM COUNTY | 101 N FOURTH ST 202 PO BOX 399 EFFINGHAM COUNTY TREASURER EFFINGHAM IL 62401 |
| EFFINGHAM COUNTY CLERK | 700 N PINE ST STE 110 SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY CLERK OF THE SUPER | 700 N PINE ST STE 100 SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY RECORDER | PO BOX 628 101 N FOURTH ST STE 201 EFFINGHAM IL 62401 |
| EFFINGHAM COUNTY RECORDER | PO BOX 628 EFFINGHAM IL 62401 |
| EFFINGHAM TOWN | 68 SCHOOL ST EFFINGHAM TOWN EFFINGHAM NH 03882 |
| EFFINGHAM TOWN | PO BOX 117 EFFINGHAM TOWN EFFINGHAM NH 03882 |
| EFFINGHAM TOWN | PO BOX 117 SO EFFINGHAM NH 03882 |
| EFM REALTY CORPORATION | 2207 CONEY ISLAND AVE BROOKLYN NY 11223 |
| EFP LAW GROUP | 560 S WINCHESTER BLVD FL 5 SAN JOSE CA 95128 |
| EFRAIM WONG | 808 SOUTH PIMA AVE WEST COVINA CA 91790 |
| EFRAIN A AGUILAR | ANA AGUILAR 443 W SHAMWOOD ST COVINA CA 91723 |
| EFRAIN AND ANA PEREZ | 614 WALTERS ST PASADENA TX 77506 |
| EFRAIN AND DEIDRA CONCEPCION | 5020 N LEE AVE AND OVER THE TOP ROOFING OKLAHOMA CITY OK 73118 |
| EFRAIN BECERRA | 3344 ESTERO DR SAN RAMON CA 94583 |
| EFRAIN BERUMEN | MAIRA G BERUMEN 924 CARA PLACE SAN PEDRO CA 90731 |
| EFRAIN CORDERO | MARISEL CORDERO 47 EISENHOWER AVENUE BRENTWOOD NY 11717 |
| EFRAIN CORTES ESQ ATT AT LAW | PO BOX 590173 FT LAUDERDALE FL 33359 |
| EFRAIN M RUELES | 21 E 28TH AVE HUTCHINSON KS 67502 |
| EFRAIN M. ALVAREZ | 1425 4TH STREET WAYNESBORO VA 22980 |
| EFRAIN PEREZ ESTATE AND | 614 WALTERS ST ANNA PEREZ PASADENA TX 77506 |
| EFRAIN RAMOS JR ATT AT LAW | 19 101ST AVE BROOKLYN NY 11208-3404 |
| EFRAIN TADEY | 1808 E 31ST ST TUCSON AZ 85713 |
| EFREN FRIAS | 3139 EASY ST SAN DIEGO CA 92105 |
| EFREN GONZALEZ | 2023 GREGORY RD ORLANDO FL 32825 |
| EFREN R CADENA AND MARY ANN CADENA | AND PRO SOLUTION CONSTRUCTION 24018 SILVERSMITH LN KATY TX 77493-2639 |
| EFTIMIOUS KONSTANTONOPOLOUS | AND MERCY KONSTANTONOPOLOUS 164 LOCKLAND AVENUE FRAMINGHAM MA 01701-7931 |
| EG AND G TECHNICAL SERVICES | 10887 GASKINS WAY STE 101 MANASSAS VA 20109 |
| EGAN JR, ROY E | 2136 GRANGE HALL ROAD BEAVERCREEK OH 45431 |
| EGAN, EMILY | 2813 PALM TREE DR POINCIANA FL 34759 |
| EGAN, JAMES R | 456 ST LOUIS AVENUE LONG BEACH CA 90814 |
| EGAN, KEVIN & HAGENSEE, MAUREEN | 828 S LINDEN AVE ELMHURST IL 60126-4540 |
| EGBASE, ANTHONY | 800 W 1ST ST STE 400 10 LOS ANGELES CA 90012 |
| EGBASE, ANTHONY | 350 S FIGUEROA ST THE WORLD TRADE CTR STE 189 LOS ANGELES CA 90071 |
| EGBERT, WILLIAM P | P.O. BOX 90712 ANCHORAGE AK 99509 |
| EGELSTON TOWNSHIP | 5428 E APPLE AVE MUSKEGON MI 49442 |
| EGELSTON TOWNSHIP | 5428 E APPLE AVE TAX COLLECTOR MUSKEGON MI 49442 |
| EGG HARBOR CITY | 500 LONDON AVE EGG HARBOR CITY TAX COLLECTOR EGG HARBOR CITY NJ 08215 |
| EGG HARBOR CITY | 500 LONDON AVE TAX COLLECTOR EGG HARBOR CITY NJ 08215 |
| EGG HARBOR TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EGG HARBOR TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EGG HARBOR TOWN | 421 NEBRASKA ST DOOR COUNTY TREASUER STURGEON BAY WI 54235 |
| EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD EGG HARBOR NJ 08234 |

| Claim Name | Address Information |
|---|---|
| EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD EGG HARBOR TWP COLLECTOR EGG HARBOR TWP NJ 08234 |
| EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD TAX COLLECTOR EGG HARBOR TOWNSHIP NJ 08234 |
| EGG HARBOR VILLAGE | TAX COLLECTOR EGG HARBOR WI 54209 |
| EGG HARBOR VILLAGE | TREASURER EGG HARBOR WI 54209 |
| EGG HARBOUR VILLAGE | 421 NEBRASKA ST PO BOX 175 TREASURER VILLAGE OF EGG HARBOUR STURGEON BAY WI 54235 |
| EGG HARBOUR VILLAGE | 421 NEBRASKA STREET PO BOX 175 DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EGGELSTON JR, JW | 8217 CARRBRIDGE CIR TOWSON MD 21204 |
| EGGLESTON, DAVID & EGGLESTON, KRYSTA M | 250 JERSEY STREET WESTFIELD IN 46074 |
| EGGMANN, ROBERT E | 231 S BEMISTON AVE FL 12 SAINT LOUIS MO 63105 |
| EGI SEARCH | 5335 SOUTHWEST MEADOWS ROAD SUITE 210 LAKE OSWEGO OR 97035 |
| EGLE BYTAUTIENE LAIMUTIS BYTAUTAS | RM INGRAM PLUMBING COMPANY 3002 69TH ST APT H4 GALVESTON TX 77551-8025 |
| EGLE, GILBERT R & PALM-EGLE, DEBORAH A | 7164 EAST OHIO DRIVE DENVER CO 80224 |
| EGLESTON TOWNSHIP | 5428 E APPLE AVE MUSKEGON MI 49442 |
| EGLESTON TOWNSHIP | 5428 E APPLE AVE TREASURER EGLESTON TWP MUSKEGON MI 49442 |
| EGLEY FULLNER MONTAG AND HOCKABOU | 111 W 3RD ST MADISON NE 68748 |
| EGLI, WAYNE W | 9 SWAN LN PAINTED POST NY 14870-9373 |
| EGLON GARVEY AND | SARAH GARVEY 612 SOUTH E STREET LAKE WORTH FL 33460 |
| EGOROV, ALEKSANDR A & SMYNTYNA, TAVIFA V | 5320 FIELDGATE RIDGE DRIVE CUMMING GA 30028 |
| EGREMONT TOWN | 171 EGREMONT PLAIN RD TOWN HALL EGREMONT TOWN TAX COLLECTOR NORTH EGREMONT MA 01230-2110 |
| EGREMONT TOWN | RTE 71 EGREMONT TOWN HALL PATRICIA MIELKE TC SOUTH EGREMONT MA 01258 |
| EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOC | INC A NOT FOR PROFIT FLORIDA CORPORATION VS NASER M BANKER ET AL 3004 EGRETS LANDING DR LAKE MARY FL 32746 |
| EGUITABLE GAS | PO BOX 371304 PITTSBURGH PA 15250 |
| EGYPT TOWNSHIP | 122 S MAPLE LINDA LEABO TWP COLLECTOR NORBORNE MO 64668 |
| EGYPT TOWNSHIP | 407 S PINE LINDA LEABO TWP COLLECTOR NORBORNE MO 64668 |
| EH HOME IMPROVEMENT INC | 16 GERTA CT SELDEN NY 11784 |
| EHAB S. AHMED | 41 MOUNT HOLLY AVENUE MOUNT HOLLY NJ 08060-1862 |
| EHARDT, STEVE R & EHARDT, BRENDA L | 9240 GINGERHILL CT COLORADO SPRINGS CO 80920-5120 |
| EHC MORTGAGE SERVICING LP | 2600 E BIDWELL ST STE 190 FOLSOM CA 95630-6449 |
| EHLERS CONSTRUCTION INC | 1085 MADERA ST EUGENE OR 97402 |
| EHLERT, DAVID L | 2017 MILLER RD BUCHANAN MI 49107 |
| EHLERT, SAMANTHA L | 1239 HILLWOOD LOOP LINCOLN CA 95648-3278 |
| EHMAN AND GREENSTREET GMAC | 1947 WHITTAKER RD YPSILANTI MI 48197 |
| EHN, MATTHEW W & SPORTE, ELIZABETH L | 8409 STICKNEY AVE MILWAUKEE WI 53226-2808 |
| EHOMECREDIT CORP | 1 OLDE COUNTRY RD STE 300 CARLE PLACE NY 11514 |
| EHOUSINGPLUS | 3050 UNIVERSAL BLVD STE 190 WESTON FL 33331-3528 |
| EHRENBERG, HOWARD M | 300 S GRAND AVE STE 1400 LOS ANGELES CA 90071 |
| EHRENFELD BORO | 114 THIRD ST EHRENFELD PA 15956 |
| EHRENFELD BORO | 351 SECOND ST T C OF EHRENFELD BOROUGH SOUTH FORK PA 15956 |
| EHRET, EVELYN J | 2736 76TH ST E INVER GROVE HTS MN 55076 |
| EHRHARD AND ASSOCIATES PC | 418 MAIN ST 4TH FL WORCESTER MA 01608 |
| EHRIE, JACK | 1320 HOLLOWAY DRIVE LAFAYETTE IN 47905 |
| EHRKAMP, PATRICIA & GRAM, OLE R | 203 OWSLEY AVENUE LEXINGTON KY 40502 |
| EHRLICH LAW GROUP LLC | 457 FLAT SHOALS AVE SE STE 3 ATLANTA GA 30316 |
| EHRLICH, JAMES B | 416 LAUREL AVE NO 1 TILLAMOOK OR 97141 |
| EHRLICH, MARC S | 64 SECOND STREEET TROY NY 12180 |
| EHRLICH, MARK | 64 2ND ST TROY NY 12180 |

| Claim Name | Address Information |
|---|---|
| EHRLICH, SAUNDRA | 16 FARMHOURSE CT COLLECTOR BALTIMORE MD 21208 |
| EHRLICH, SAUNDRA | 16 FARMHOURSE CT COLLECTOR PIKESVILLE MD 21208 |
| EHRMANN GEHLBACH BADGER AND LEE | 215 E 1ST ST STE 100 DIXON IL 61021 |
| EHSANUL HABIB ATT AT LAW | 125 10 QUEENS BLVD STE 218 KEW GARDENS NY 11415 |
| EHTISHAM, SAAD | 1239 BUCKHEAD TRL MOUNT JULIET TN 37122-4190 |
| EHUD GERSTEN ATT AT LAW | 3115 4TH AVE SAN DIEGO CA 92103 |
| EHUD GERSTEN ATT AT LAW | 3528 ADAMS AVE SAN DIEGO CA 92116 |
| EICHEL, JOHN P | 5903 KARNES RANCH AVENUE LAS VEGAS NV 89131 |
| EICHENHOLTZ, MICHAEL H & | NOMURA, NORINE K 5129 TEHAMA AVENUE RICHMOND CA 94804 |
| EICHMAN, ARTHUR F | 2111 N CLAREMONT DR JANESVILLE WI 53545-0512 |
| EICHNER, MAUNA | 2925 CEDAR AVE LEE FUKUI LONG BEACH CA 90806 |
| EICHORN LAW OFFICES PA | 208 MERRILL HILL RD HEBRON ME 04238-3576 |
| EICKBUSH, MARK H & EICKBUSH, DENISE G | 108 WOODSIDE ST HURRICANE WV 25526 |
| EIDE, ERIC R & ROY, TANUKA | 8461 COMPTON DRIVE HUNTINGTON BEACH CA 92646 |
| EIDE, LARRY S | 103 E STATE ST STE 800 PO BOX 1588 MASON CITY IA 50402 |
| EIDE, LARRY S | BOX 1588 MASON CITY IA 50402-1588 |
| EIDE, WAYNE M & EIDE, EUSTACIA A | 5476 E VIEW PKWY YUMA AZ 85365-1147 |
| EIDELMAN, MICHAEL M | 485 GREENWOOD GLENCOE IL IL 60022 |
| EIDSON JR, WAYNE N & EIDSON, CONNIE C | 49 MTN VIEW L RINGGOLD GA 30736 |
| EIDSON WASSON REALTORS | 4200 MAPLE ODESSA TX 79762 |
| EIDUK, DONNA M & EIDUK, JOHN | 10056 LAMON AVENUE SKOKIE IL 60077 |
| EIDUKAS, CAROL S | 3070 HENRY LN LAKE IN THE HILLS IL 60156-6761 |
| EIERMAN, PAUL | 84 FAIRVIEW AVE PARK RIDGE NJ 07656 |
| EIERMAN, PAUL | PAUL EIERMAN PARK RIDGE NJ 07656 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST COLLECTOR OF TAXES MANCHESTER CT 06042 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST COLLECTOR OF TAXES MANCHESTER CT 06042-3136 |
| EILBACHER SCOTT PC | 110 W BERRY ST STE 2202 FORT WAYNE IN 46802 |
| EILEEN A MAASTRICHT ATT AT LAW | 1550 MADRUGA AVE STE 327 CORAL GABLES FL 33146 |
| EILEEN A MAASTRICHT ESQ ATT AT L | 11251 HERON BAY BLVD APT 3421 CORAL SPRINGS FL 33076-1653 |
| EILEEN A SCARDINO | DONALD SCARDINO 251 BERKELEY STREET ROCHESTER NY 14607 |
| EILEEN A. ROONEY | 166 ACORN DR CLARK NJ 07066-2116 |
| EILEEN AND LEROY LODGE | PO BOX 833 INWOOD WV 25428-0833 |
| EILEEN AND MICHAEL GREALISH | 16 SILLOWAY ST DORCHESTER MA 02124 |
| EILEEN CHALMERS | 28 MARKWOOD DR HOWELL NJ 07731-2350 |
| EILEEN CHILBERTI | 305 WINDSOR WAY NORTH WALES PA 19454 |
| EILEEN CLANCY | 8605 E MONTEROSA AVE SCOTTSDALE AZ 85251 |
| EILEEN CLARK | 219 MEDFORD COURT UNIT D MANALAPAN NJ 07726-4452 |
| EILEEN CUMMINGS | 715 COUNTY ROAD #3821 SAN ANTONIO TX 78253 |
| EILEEN D HERMANNI | 8550 BOOKER T WASHINGTON HWY WIRTZ VA 24184 |
| EILEEN DAFFRON | 55A HOMER STREET NEWPORT RI 02840 |
| EILEEN DALY | RWSP REALTY, LLP 95 S MIDDLETOWN ROAD NANUET NY 10954 |
| EILEEN DAVIS | 417 E OLD SHAKOPEE RD APT 101 MINNEAPOLIS MN 55420-4955 |
| EILEEN DOLAGHAN, T | 2219 PARK ST JACKSONVILLE FL 32204 |
| EILEEN E. KENNEMER | 7065 MONROE AVENUE BUENA PARK CA 90620 |
| EILEEN FINERTY | 314 RICHBELL RD MAMARONECK NY 10543 |
| EILEEN FITZPATRICK | 960 JAQUELYN STREET ASHLAND OR 97520 |
| EILEEN FOGARTY | 527 VESTRY DR AMBLER PA 19002 |
| EILEEN FORRESTER | 3324 18TH AVE SOUTH APT 2 MINNEAPOLIS MN 55407 |
| EILEEN FURTH | 201 ANNURSNAC HILL RD CONCORD MA 01742 |

| Claim Name | Address Information |
|---|---|
| EILEEN GREENBERG | 14 BARTONS MILL DRIVE WASHINGTON CROSSING PA 18977 |
| EILEEN H LYNN | 3200 WEST SCHOOL HOUSE LANE PHILADELPHIA PA 19144-5416 |
| EILEEN HINES | 2521 DOROTHY ST HATBORO PA 19040 |
| EILEEN JACKSON REAL ESTATE FORUM | 8300 FAIR OAKS BLVD 100 CARMICHAEL CA 95608 |
| EILEEN KEUSSEYAN ATT AT LAW | 21300 VICTORY BLVD STE 660 WOODLAND HILLS CA 91367 |
| EILEEN KOHN TAX COLLECTOR | PO BOX 942 GOULDSBORO PA 18424 |
| EILEEN L RACIOPPI | 122 UNION STREET NORFOLK MA 02056 |
| EILEEN M FILIPELLI ADMINISTRATOR OF THE ESTATE | OF ROSEMARY E EWERT VS GMAC MORTGAGE LLC PRIVATE PINNACLE LLC AND ET AL HILLMAN AND LUCAS PC ONE HARBOR CTR STE 220 SUISUN CITY CA 94585 |
| EILEEN M PHELAN | DOUGLAS H PHELAN 7 PATRIOTS CT NEW CITY NY 10956 |
| EILEEN M REESE | 19 ELAINE RD EAST BRUNSWICK NJ 08816-3731 |
| EILEEN M. KRAMER | 192 OAKLAND AVENUE MILLER PLACE NY 11764 |
| EILEEN MARCANELLO | 507 TIMBER COURT PERKASIE PA 18944 |
| EILEEN MCGAURAN | 2071 NORSE DRIVE #1 PLEASANT HILL CA 94523 |
| EILEEN MELONE REAL ESTATE | 132 CAREY AVE WILKES BARRE PA 18702 |
| EILEEN MITCHELL | 105 ZIRCON COURT WARRINGTON PA 18976 |
| EILEEN MOUSTAFA | 4-21 SADDLE RIVER RD FAIRLAWN NJ 07410 |
| EILEEN N SHAFFER ATT AT LAW | PO BOX 1177 JACKSON MS 39215 |
| EILEEN NAGY AND LIONEL | 5053 BIRDBRANCH DR PICHEREAU INDIANAPOLIS IN 46268-5404 |
| EILEEN OSULLIVAN | 1022 RICHARDS LANE FEASTERVILLE PA 19053 |
| EILEEN PERRY | SUNSHINE REALTORS LLC 3840 S COX AVE #F102 SPRINGFIELD MO 65807 |
| EILEEN PETROTTA | 31A LOVELL AVE STATEN ISLAND NY 10314 |
| EILEEN S. GREEN | 1061 HENRIETTA AVENUE HUNTINGDON VALLEY PA 19006 |
| EILEEN SLOWIK | 306 PIONEER SPUR LANSDALE PA 19446 |
| EILEEN SPENCER | 108 WOODLAWN ST LYNN MA 01904 |
| EILEEN T. THESING | FREDERICK C. THESING  JR. 42 SOUTHERN PINE CIRCLE GREECE NY 14612 |
| EILEEN TOMSHECK | 2803 KNOLLWOOD LANE GLENVIEW IL 60025 |
| EILEEN TOWN | 29750 STATE HWY 137 TREASURER ASHLAND WI 54806 |
| EILEEN TOWN | 29750 STATE HWY 137 TREASURER TOWN OF EILEEN ASHLAND WI 54806 |
| EILEEN TOWN | RT 1 ASHLAND WI 54806 |
| EILEEN URBAN | 2  CRANE ROAD NEW VERNON NJ 07976 |
| EILEEN VALLIERE | 114 STINSON ROAD GOFFSTOWN NH 03045 |
| EILEEN VIERA AND ATIMA AND | 12100 SW 31 ST EPIC GROUP MIAMI FL 33175 |
| EILEEN VIERA AND EPIC GROUP | 12100 SW 31 ST STREET MIAMI FL 33175 |
| EILEEN ZINK | 8502 W CREEKRUN WAY BOISE ID 83714-1788 |
| EILER, KENNETH S | BOX 53 SEASIDE OR 97138 |
| EILER, KENNETH S | 515 NW SALTZMAN RD PMB 810 PORTLAND OR 97229 |
| EINHORN, JONATHAN J | 412 ORANGE ST NEW HAVEN CT 06511 |
| EINSTEIN INVESTMENTS INC | 2461 SANTA MONICA BLVD , SUITE 826 SANTA MONICA CA 90404 |
| EINSTEIN NOAH RESTAURANT GROUP INC | CATERING DEPARTMENT/KAREN HILL 555 ZANG ST #300 LAKEWOOD CO 80228 |
| EINSTEIN, LARRY | 3214 KIMBERLY DR MT AIRY MD 21771 |
| EIRLEEN E ECKHOLDT BROWN | 3017 S PALM DR SLIDELL LA 70458 |
| EIS FINANCIAL AND INSURANCE SVCS | 19553 PARTHENIA ST STE 1A NORTHRIDGE CA 91324 |
| EIS GROUP INC | 16W343 83RD ST STE C BURR RIDGE IL 60527 |
| EISCHENS, TERRENCE L & | EISCHENS, PAMELA J 318 SOUTH 7TH STREET MONTEVIDEO MN 56265 |
| EISEL, JACOB D & EISEL, PEGGY A | 125 CONTINENTAL VIEW DRIVE BOULDER CO 80303 |
| EISEN AND ASSOCIATES PC | 3185 BABCOCK BLVD STE 201 PITTSBURGH PA 15237 |
| EISEN, SAUL | 601 ROCKWELL BULIDING 6TH FL CLEVELAND OH 44114 |
| EISEN, WERNER & EISEN, RUTH | 42 CALYPSO SHRS NOVATO CA 94949-5309 |

| Claim Name | Address Information |
|---|---|
| EISENBERG ANDERSON MICHALIK AND | 136 W MAIN STREET PO BOX 2950 NEW BRITAIN CT 06050 |
| EISENBERG GOLD AND CETTEI | 9 TANNER ST HADDONFIELD NJ 08033 |
| EISENBERG GOLD AND CETTEI | NINE TANNER ST W ENTRY HADDONFIELD NJ 08033 |
| EISENBERG HOLDINGS LLC | 2436 NW FORT MANDAN WAY UNIT 1 BEND OR 97701-7196 |
| EISENBERG, ALAN | 7000 BLVD E 34L GUTTENBERG NJ 07093 |
| EISENBERG, BRUCE | 2705 CARRIAGE TRAIL MCKINNEY TX 75070 |
| EISENBERG, JOSEPH A | 1900 AVE OF THE STARS 7TH FLR LOS ANGELES CA 90067 |
| EISENHARDS DECORATING CENTER AND | 1350 FISHER DR WILLIAM GEBERT PENNSBURG PA 18073 |
| EISENHART, JACOB C & | EISENHART, BARBARA S 2564 PO BOX HEMLOCK FARM HAWLEY PA 18428 |
| EISENHAUER REALTY | 218 EDVILLE AVE YONKERS NY 10703 |
| EISENHAUER REALTY | 68 DUNWOODIE ST YONKERS NY 10704 |
| EISENMAN CONSTRUCTION | 111 CHIPETA AVE GRAND JUNCTION CO 81501 |
| EISENMENGER BERRY AND PETERS PA | 5450 VILLAGE DR VIERA FL 32955 |
| EISENOFF APPRAISERS | 366 SCHOOL ST WEST HEMPSTEAD NY 11552-2439 |
| EISENSTADT, SANDY | 4434 E LA JOLLA CIR TUCSON AZ 85711 |
| EISENSTEIN TOWN | W 6115 ST RD 182 EISENSTEIN TOWN TREASURER PARK FALLS WI 54552 |
| EISENSTEIN TOWN | W 6115 ST RD 182 TREASURER EISENSTEIN TOWNSHIP PARK FALLS WI 54552 |
| EISENSTEIN TOWN | W 6115 ST RD 182 TREASURER PARK FALLS WI 54552 |
| EISINGER BROWN LEWIS AND FRANKEL | 4000 HOLLYWOOD BLVD STE 265 S HOLLYWOOD FL 33021 |
| EISINGER BROWN LEWIS FRANKEL CHAIET | 4000 HOLLYWOOD BLVD 265 HOLLYWOOD FL 33021 |
| EISINGER BROWNETAL TRUST ACCOUNT | 4000 HOLLYWOOD BLVD STE 265 S FBO PARADISE POINTE CONDO ASSOC INC HOLLYWOOD FL 33021 |
| EISINOR VALLEY MUNICIPAL WATER | 31316 CHANEY ST LAKE EISINORE CA 92530 |
| EISLER, WALTER J | 139 BRIDGESTONE DRIVE LANGHORNE PA 19053 |
| EISSA, RANDALL B | 19001 E EIGHT MILE RD EASTPOINTE MI 48021 |
| EITAN CADOURI | MICHAL CADOURI 937LIBERTY COURT CUPERTINO CA 95014-4018 |
| EIVIA | 3209 WEST 78TH STREET EDINA MN 55435 |
| EIVIA | 7831 GLENROY ROAD SUITE 450 BLOOMINGTON MN 55439 |
| EIZENSMITS, BRIAN A & | EIZENSMITS, JENNIFER L 1639 ADENA POINTE DRIVE MARYSVILLE OH 43040 |
| EJ TIMMERS REMODELING | 159 222ND ST E ST CLOUD MN 56301 |
| EKELUND, NANCY E | 1229 NORTH VALPARAISO DRIVE PLACENTIA CA 92870-3932 |
| EKINE, DONNY A | 3250 WILSHIRE BLVD STE 902 LOS ANGELES CA 90010 |
| EKIZIAN, LOUSIN | 7013 COSTELLO AVE VAN NUYS CA 91405 |
| EKLAND BORO SCHOOL DISTRICT | 238 PATTISON AVE TAX COLLECTOR ELKLAND PA 16920 |
| EKLUND, LARRY G | 317 FOREST PARK DRIVE SOUTH KETCHIKAN AK 99901 |
| EKOPIMO O. IBIA | 10792 HUNT CLUB DRIVE RESTON VA 20190 |
| EKP REALTY | 2301 SW DOVE CANYON PALM CITY FL 34990 |
| EKSTROM STANLEY, LINDA | PO BOX 4007 ALAMEDA CA 94501 |
| EL AD ARBOR LAKES LLC | 100 ARBOR LAKES CIR SANFORD FL 32771 |
| EL AD NOB HILL CODOMINIUM ASSOC | 953 UNIVERSITY DR CORAL SPRINGS FL 33071 |
| EL CAMINO ID | 8451 99 W RD TAX COLLECTOR GERBER CA 96035 |
| EL CAMINO IRR DIST | 8451 STATE HWY 99W TAX COLLECTOR GERBER CA 96035 |
| EL CAMINO VILLAGE POA | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| EL CAMINO VILLAGE PROPERTY OWNERS | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| EL CAPITAN HOA | 4611 E ANAHEIM ST C LONG BEACH CA 90804 |
| EL CARO VILLAS | PO BOX 35065 C O MANAGEMENT SUPPORT SERVICES INC PHOENIX AZ 85069 |
| EL CARO VILLAS HOA | PO BOX 35065 C O MANAGEMENT SUPPORT SERVCS INC PHOENIX AZ 85069 |
| EL CARO VILLAS HOMEOWNERS | PO BOX 35065 PHOENIX AZ 85069 |
| EL CONQUISTADOR CONDOMINIUM ASSOC | 11981 SW 144 CT STE 201 MIAMI FL 33186-8653 |

| Claim Name | Address Information |
| --- | --- |
| EL CONQUISTADOR RESORT & GOLDEN DOOR SPA | 11981 SW 144 CT SUITE 201 MIAMI FL 33186-8653 |
| EL CONSTANTE CONDOMINIUM | 15217 S PADRE ISLAND DR STE 230 C O BEVERLY A ROGERS CPA CORPUS CHRISTI TX 78418 |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO COUNTY 360 FAIR LANE PLACERVILLE CA 95667 |
| EL DORADO COUNTY | 360 FAIR LN CL RAFFETY EL DORADO COUNTY PLACERVILLE CA 95667 |
| EL DORADO COUNTY | 360 FAIR LN PLACERVILLE CA 95667 |
| EL DORADO COUNTY | 360 FAIR LN PO BOX 678002 PLACERVILLE CA 95667 |
| EL DORADO COUNTY | 360 FAIR LN USE PO BOX 678002 CL RAFFETY EL DORADO COUNTY PLACERVILLE CA 95667 |
| EL DORADO COUNTY | 360 FAIR LN USE PO BOX 678002 PLACERVILLE CA 95667 |
| EL DORADO COUNTY | 360 FAIR LN PLACERVILLE CA 95667-4103 |
| EL DORADO COUNTY BONDS | 360 FAIR LN EL DORADO COUNTY TREASURER PLACERVILLE CA 95667 |
| EL DORADO COUNTY RECORDER | 360 FAIR LN PLACERVILLE CA 95667 |
| EL DORADO COUNTY TREASURER | 360 FAIR LN PLACERVILLE CA 95667 |
| EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO RD PLACERVILLE CA 95667 |
| EL DORADO LAKES GOLF CLUB COMMUNITY | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| EL DORADO OCUNTY RECORDER CLERK | 360 FAIR LN PLACERVILLE CA 95667 |
| EL DORADO RESTORATION INC | 6671 MERCHANDISE WAY DIAMOND SPRINGS CA 95619 |
| EL DORADO ROOFING AND CONSTRUCTION | 29323 WALTHAM ST SPRING TX 77386 |
| EL DORADO SPRINGS | 127 W SPRINGS CITY COLLECTOR EL DORADO SPRINGS MO 64744 |
| EL DORADO SPRINGS | 135 W SPRING CITY COLLECTOR EL DORADO SPRINGS MO 64744 |
| EL DORADO UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| EL DORADO UD W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| EL DORANDO IRRIGATION DISTRICT | 2890 MOSQUITO RD PLACERVILLE CA 95667 |
| EL MONTE CITY | 11333 VALLEY BLVD EL MONTE CA 91731-3227 |
| EL NIDO IRRIGATION DISTRICT | PO BOX 64 EL NIDO IRRIGATION DISTRICT EL NIDO CA 95317 |
| EL PASO CITY TAX OFFICE | 2 CIVIC CTR PLZ RM 123 A ASSESSOR COLLECTOR EL PASO TX 79901-1153 |
| EL PASO CITY TAX OFFICE | 2 CIVIC CTR PLZ RM 123 A EL PASO TX 79901-1153 |
| EL PASO CITY TAX OFFICE | BOX 2992 2 CIVIC CNTR PLZA R123 TAX COLLECTOR EL PASO TX 79999 |
| EL PASO CITY TAX OFFICE | ASSESSOR COLLECTOR P.O.BOX 2992 EL PASO TX 79999-2992 |
| EL PASO CITY TAX OFFICE | PO BOX 2992 ASSESSOR COLLECTOR EL PASO TX 79999-2992 |
| EL PASO CO WID NO. 1 | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| EL PASO CO WID NO. 1 | EL PASO CO WID NO. 1 PO BOX 749 CLINT TX 79836-0749 |
| EL PASO COUNTY | PO BOX 2018 COLORADO SPRINGS CO 80901 |
| EL PASO COUNTY | 200 S CASCADE AVE COLORADO SPRINGS CO 80903 |
| EL PASO COUNTY | SANDRA DAMRON TREASURER 30 S NEVADA AVE COLORADO SPRINGS CO 80903-1802 |
| EL PASO COUNTY | 30 S NEVADA AVE COLORADO SPRINGS CO 80903-1802 |
| EL PASO COUNTY | EL PASO COUNTY TREASURER 1675 GARDEN OF THE GODS RD, #2100 COLORADO SPRINGS CO 80907 |
| EL PASO COUNTY | 1675 GARDEN OF THE GODS RD 2100 EL PASO COUNTY TREASURER COLORADO SPRINGS CO 80907-9444 |
| EL PASO COUNTY | 1675 GARDEN OF THE GODS RD NO 2100 COLORADO SPRINGS CO 80907-9444 |
| EL PASO COUNTY | 800 E OVERLAND AVE STE 4 EL PASO TX 79901-2510 |
| EL PASO COUNTY CLERK | 500 E SAN ANTONIO RM 105 EL PASO TX 79901 |
| EL PASO COUNTY CLERK AND RECORDER | PO BOX 2007 200 S CASCADE ST COLORADO SPRINGS CO 80901 |
| EL PASO COUNTY CLERK AND RECORDER | 200 S CASCADE AVE CENTENNIAL HALL COLORADO SPRINGS CO 80903 |
| EL PASO COUNTY CLERK RECORDER | 200 S CASCADE COLORADO SPRINGS CO 80903 |
| EL PASO COUNTY MUD 1 | 294 CANDELARIA EL PASO TX 79907 |
| EL PASO COUNTY PUBLIC TRUSTEE | 200 S CASCADE COLORADO SPRINGS CO 80903 |

| Claim Name | Address Information |
|---|---|
| EL PASO COUNTY TREASURER | PO BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| EL PASO COUNTY WATER DISTRICT 1 | 13247 ALAMEDA AVE ASSESSOR COLLECTOR CLINT TX 79836 |
| EL PASO EMPLOYEES FEDERAL CREDIT UNION VS GMAC | MORTGAGE LLC AND ALLY BANK D B A ALLY BANK CORP FORBES AND FORBES 711 MYRTLE AVE EL PASO TX 79901 |
| EL PASO TOWN | TOWN HALL BELDENVILLE WI 54003 |
| EL PASO TOWN | W4548 CO RD G EL PASO TOWN ELLSWORTH WI 54011 |
| EL PASO TOWN | W4548 CO RD G TREASURER EL PASO TOWNSHIP ELLSWORTH WI 54011 |
| EL PRIMERO III | PO BOX 20170 C O SONARAN DESERT PROPERTY MNGMNT FOUNTAIN HILLS AZ 85269 |
| EL SALTO INVESTMENTS | 6736 PANORAMA DRIVE RIVERBANK CA 95367 |
| ELAINA A MALCOLM | 105 SOUTH 340TH ST. UNIT H FEDERAL WAY WA 98003 |
| ELAINA AND EMMANUEL GUE AND | 19 GILBERT ST BONACCIS CONSTRUCTION SIDNEY NY 13838 |
| ELAINA AND EMMANUEL GUE AND | 19 GILBERT ST JOSEPH BONACCI SIDNEY NY 13838 |
| ELAINA L HOLMES ATT AT LAW | PO BOX 714 FLATWOODS KY 41139 |
| ELAINA MASSEY, M | PO BOX 1717 BRUNSWICK GA 31521 |
| ELAINE  RAND | 1991 S STATE ST SPRINGVILLE UT 84663-9406 |
| ELAINE A BATZER | 26 ROOSEVELT RD WEYMOUTH MA 02188 |
| ELAINE A VETESNIK | 27783 CRESTVIEW DRIVE RICHLAND CENTER WI 53581 |
| ELAINE A VETESNIK | 1635 WEDGEWOOD DR RICHLAND CENTER WI 53581-2987 |
| ELAINE ALFIERO | LONG AND FOSTER REAL ESTATE 317 30TH STREET, #203 VIRGINIA BEACH VA 23451 |
| ELAINE AMBERS | 1480 MARKET ST SPRINGFIELD OR 97477 |
| ELAINE AND DERRYCK TOM | 3402 E SUNSET HILLS DR WEST COVINA CA 91791-3027 |
| ELAINE AND JACOB RABINOWITZ | AVALANCHE PUBLIC ADJUSTERS 25 ROCKLEDGE AVE APT 902 WHITE PLAINS NY 10601-1213 |
| ELAINE ARNOLD ATT AT LAW | 501 N MUSTANG RD MUSTANG OK 73064 |
| ELAINE B SMOODY | 214 NORTH ROAD EXETER NH 03833 |
| ELAINE BALL | 368 BYRON RD WARMINSTER PA 18974 |
| ELAINE BATIE | 597 LIMIT STREET NORTH EAST ORANGEBURG SC 29115 |
| ELAINE BULLER | 1508 MAIN STREET ST HELENA CA 94574 |
| ELAINE BYKERK GLIDDEN | 3918 BRITTANY RD NORTHBROOK IL 60062 |
| ELAINE C. WEISS | 241 CARY AVE HIGHLAND PARK IL 60035 |
| ELAINE CAIRONE | 220 HAZELTON STREET CRANSTON RI 02920 |
| ELAINE CROXTON | CROXTON REALTY CO. 4575 FULTON ROAD N.W. CANTON OH 44718 |
| ELAINE D DYKAS | 402 OAK STREET PENNINGTON NJ 08534 |
| ELAINE D FLATLEY | 950 GETOUN DR CONCORD CA 94518 |
| ELAINE D. MCCRATE | 51 CORBETT ROAD UNDERHILL VT 05489 |
| ELAINE D. SCHUMACHER | 9141  WOODRIDGE  DR DAVISON MI 48423 |
| ELAINE DAVIDSON | REMAX CROSSROADS 11531 A COASTAL HWY OCEAN CITY MD 21842 |
| ELAINE DAVIS | 4634 VIRGINIA STREET GARY IN 46409 |
| ELAINE DOWLING ATT AT LAW | 11032 QUAIL CREEK RD STE 204 OKLAHOMA CITY OK 73120 |
| ELAINE DUKESHERER | 11833 GRAYLING AVE WHITTIER CA 90604 |
| ELAINE DUMAS | 8365 FULLERTON UNIVERSITY CITY MO 63132 |
| ELAINE ELLERS | 5064 COCOA PALM WAY FAIR OAKS CA 95628 |
| ELAINE FLEISSNER | 110 THIRD AVE COLUMBIA TN 38401 |
| ELAINE GOUIN | EXIT REAL ESTATE GALLERY 1929 PARK AVENUE ORANGE PARK FL 32073 |
| ELAINE H. WALKER | 3417 NE 75TH AVE PORTLAND OR 97213 |
| ELAINE HAGEN | 3224 LESTER RD PHILADELPHIA PA 19154 |
| ELAINE HASSETT | 11024 DEVILS LAKE HWY ADDISON MI 49220-9740 |
| ELAINE I. FUNG | 4 CABOT WAY FRANKLIN PARK NJ 08823 |
| ELAINE J AND SUSAN ROTONDI AND | 48 BURNETT ST LEK PAINTING AND CARPENTRY MELROSE MA 02176 |
| ELAINE J BERLINSKI | 717 S MCHENRY AVE # 306 CRYSTAL LAKE IL 60014-7466 |

| Claim Name | Address Information |
|---|---|
| ELAINE J FULLER | 1991 SHADY BROOK DR THOUSAND OAKS CA 91362 |
| ELAINE JENSEN CHAPTER 13 TRUSTEE | 224 S MICHIGAN AVE CHICAGO IL 60604 |
| ELAINE KANTER | 113 ARDIS HUDSON IA 50643 |
| ELAINE KAPLANSKY FRIDLIN ATT AT | 2038 86TH ST FL 2 BROOKLYN NY 11214 |
| ELAINE KETO | 4051 SACRAMENTO ST CONCORD CA 94521 |
| ELAINE L JOHNSON | 1217 EAST LOUISA AVENUE W COVINA CA 91790 |
| ELAINE L. SEARING | 9 LUFT LANE WEST ORANGE NJ 07052 |
| ELAINE M MARTINEZ | 726 WOODLAWN AVE. VENICE CA 90291 |
| ELAINE M PATTERSON | 24 NORTH PRINCETON CIR LYNCHBURG VA 24503-1518 |
| ELAINE M WESTELL | 309 INNISBROOKE AVE GREENWOOD IN 46142-9216 |
| ELAINE M. CORSETTI | 41 AUGUSTA WAY NORTH CHELMSFORD MA 01863 |
| ELAINE M. COX | 5361 MOUNTAIN VIEW AVENUE YORBA LINDA CA 92886 |
| ELAINE M. ENG | 330 WILSHIRE DR NUTLEY NJ 07110 |
| ELAINE MANZI | 70 HURD AVENUE SAUGUS MA 01906 |
| ELAINE N. FILUS | 1748 WEST CARMEN AVENUE CHICAGO IL 60640-2704 |
| ELAINE NGUYEN ATT AT LAW | 3637 DUNN DR UNIT 101 LOS ANGELES CA 90034 |
| ELAINE NIFOROS ATT AT LAW | 500 S WASHINGTON AVE STE 5 ROYAL OAK MI 48067 |
| ELAINE ORLANDO AND ELAINE RAU | 136 DIANE AVE RIVER RIDGE LA 70123 |
| ELAINE P BECK AND UNIVERSAL | 103 MARIMAC LN RESTORATION SERVICES VERNON HILLS IL 60061 |
| ELAINE POLITES | 69  KULTHAU AVENUE MILLTOWN NJ 08850 |
| ELAINE R GOODFIELD | MARK G GOODFIELD 64 CURTISS RD TERRYVILLE CT 06786-4110 |
| ELAINE R ROSENBLAT LIVING TRUST | 4689 AUDUBON RD C O DAVID GOLDBERG DETROIT MI 48224 |
| ELAINE ROMERO | 1740 HELIX ST SPRING VALLEY CA 91977 |
| ELAINE ROZIER AND CLAIMSERVE | 8005 NW 18 CT MIAMI FL 33147 |
| ELAINE S MCMAHON | 310 FOUR ROD ROAD BERLIN (KENSINGTON) CT 06037 |
| ELAINE S NONELLA | 441 MOKELUMNE RIV DR LODI CA 95240 |
| ELAINE SAXTON | 620 CURZON COURT #102 HOWELL MI 48843 |
| ELAINE SHAW | 941 EAST HYDE PARK BOULEVARD #1 HYDE PARK IL 60615 |
| ELAINE T. DOOLEY | 231 PONCHARTRAIN FENTON MI 48430 |
| ELAINE TRAUM | 5954 N 5TH STREET PHILADELPHIA PA 19120 |
| ELAINE TRUBEE CAVAZOS | 13720 SOUTH BUDLONG AVENUE GARDENA CA 90247 |
| ELAINE WILKINS AND SOUTHEASTERN | 324 PRIMROSE LN ROOFING AND RESTORATION INC AUBURN GA 30011 |
| ELAINE ZEIDMAN | 906 DORSET NORTHBROOK IL 60062 |
| ELAM, MARRELL C | 8219 OVERBURY ROAD RICHMOND VA 23227 |
| ELAN FIN SVC | PO BOX 108 SAINT LOUIS MO 63166 |
| ELAN FIN SVC | C/O POGGENPOHL, PAMELA S 216 PALMETTO CT JUPITER FL 33458-5520 |
| ELANA G GOMBERG | 11107 YOLANDA AVENUE LOS ANGELES CA 91326 |
| ELAND VILLAGE | VILLAGE HALL ELAND WI 54427 |
| ELAND VILLAGE TREASURER | ELAND VILLAGE TREASURER ELAND WI 54427 |
| ELAND VILLAGE TREASURER | PO BOX 27 ELAND VILLAGE ELAND WI 54427 |
| ELAYNE M PEREZ ATT AT LAW | 1199 N ORANGE AVE ORLANDO FL 32804 |
| ELBA CS CMD TOWNS | 57 S MAIN ST SCHOOL TAX COLLECTOR ELBA NY 14058 |
| ELBA CS CMD TOWNS | M AND T BANK C T D PO BOX 218 SCHOOL TAX COLLECTOR ELBA NY 14058 |
| ELBA GONZALEZ AND JAMES E | 713 E BELMAR AVE FIFTH AND FIFTH CONSTRUCTION COMPANY LLC GALLOWAY NJ 08205 |
| ELBA SANITARY DISTRICT 1 | N3799 COUNT T COLUMBUS WI 53925 |
| ELBA TOWN | 7 MAPLE AVE TAX COLLECTOR ELBA NY 14058 |
| ELBA TOWN | 7 MAPLE AVENUE PO BOX 295 TAX COLLECTOR ELBA NY 14058 |
| ELBA TOWN | N 4342 STACKER RD COLUMBUS WI 53925 |
| ELBA TOWN | R 2 COLUMBUS WI 53925 |

| Claim Name | Address Information |
|---|---|
| ELBA TOWN | W12050 LANGE RD TREASURER TOWN OF ELBA COLUMBUS WI 53925 |
| ELBA TOWNSHIP | 4717 LIPPINCOTT RD LAPEER MI 48446 |
| ELBA TOWNSHIP | 4717 LIPPINCOTT RD TREASURER ELBA TWP LAPEER MI 48446 |
| ELBA TOWNSHIP | PO BOX 209 TREASURER ELBA TWP ASHLEY MI 48806 |
| ELBA TOWNSHIP | TREASURER ELBA TWP PO BOX 209 ASHLEY MI 48806-0209 |
| ELBA VILLAGE | 4 S MAIN ST BOX 55 ELBA NY 14058 |
| ELBA VILLAGE | 4 S MAIN ST BOX 55 VILLAGE CLERK ELBA NY 14058 |
| ELBANHAWY, AYMAN G | 1901 60TH PLACE E. SUITE L4467 BRADENTON FL 34203 |
| ELBAR INVESTMENTS INC | 2206 HAZARD # 15 HOUSTON TX 77019 |
| ELBAR INVESTMENTS LLC | 3909 GOLF DRIVE HOUSTON TX 77018 |
| ELBAZ, YAAKOV & ELBAZ, MIRIAM | 607 FOURTEENTH ST LAKEWOOD NJ 08701 |
| ELBERLT AND MELVIA ZEIGLER | 3832 SE 2ND PL CAPE CORAL FL 33904-4815 |
| ELBERT AND PEARL PORTER | 3010 LARK CIR RALEIGH NC 27604 |
| ELBERT CLERK OF SUPERIOR COURT | 12 S OLIVER ST PO BOX 619 ELBERTON GA 30635 |
| ELBERT CONSTRUCTION LLC | 15322 HERRIMAN BLVD NOBLESVILLE IN 46060 |
| ELBERT COUNTY | 10 S OLIVER ST PO BOX 603 ELBERTON GA 30635 |
| ELBERT COUNTY | 10 S OLIVER ST PO BOX 603 TAX COMMISSIONER ELBERTON GA 30635 |
| ELBERT COUNTY | 45 FOREST AVE TAX COMMISSIONER ELBERTON GA 30635 |
| ELBERT COUNTY | 215 COMANCHE ELBERT COUNTY TREASURER KIOWA CO 80117 |
| ELBERT COUNTY | 215 COMANCHE PO BOX 67 KIOWA CO 80117 |
| ELBERT COUNTY | 215 COMANCHE PO BOX 67 COUNTY TREASURER KIOWA CO 80117 |
| ELBERT COUNTY | 215 COMMANCHE PO BOX 67 ELBERT COUNTY TREASURER KIOWA CO 80117 |
| ELBERT COUNTY CLERK AND RECORDER | 215 COMANCHE ST KIOWA CO 80117 |
| ELBERT COUNTY CLERK AND RECORDER | PO BOX 37 KIOWA CO 80117 |
| ELBERT COUNTY PUBLIC TRUSTEE | PO BOX 67 215 COMANCHE ST KIOWA CO 80117 |
| ELBERT COUNTY PUBLIC TRUSTEE | PO BOX 67 KIOWA CO 80117 |
| ELBERT COUNTY TAX COMMISSIONER | 12 S OLIVER PO BOX 603 MOBILE HOME PAYEE ONLY ELBERTON GA 30635 |
| ELBERT GADSON AND LOSS | CONSULTANT SERVICES LLC 686 ANDERSON ST MACON GA 31201-2533 |
| ELBERT HALEY AND JANIE HETZER AND | 8239 N BRAY RD RACM LLC DBA SERVPRO OF NW GENESSEE COUNTY MOUNT MORRIS MI 48458 |
| ELBERT HARRIS AND DORIS HARRIS | 5141 MICHIGAN AVE KANSAS CITY MO 64130 |
| ELBERT INSURANCE AGENCY | PO BOX 4009 LAKE JACKSON TX 77566 |
| ELBERT J ENOS | ROSE MARIE C ENOS 1050 EL CERRO DRIVE HOLLISTER CA 95023-6714 |
| ELBERT L AND SANDRA PRICE AND | 1457 CLARENDON WAY PAUL DAVIS RESTORATION AND REMODELING MT PLEASANT SC 29466 |
| ELBERT L FRIDLEY JR | 128 WYNTHROPE WAY FRANKLIN TN 37067 |
| ELBERT M WORLAND | KATHLEEN SHORT WORLAND 1010 SOUTH ROMNEY DRIVE WALNUT CA 91789 |
| ELBERT WINNINGHAM AND VANCE | 1509 WESTCHESTER DR WINNINGHAM OKLAHOMA CITY OK 73120 |
| ELBERT, ZACHARY A | 16 POST OAK LOOP SHERWOOD AR 72120 |
| ELBERTA VILLAGE | 151 PEARSON STREET PO BOX 8 TREASURER ELBERTA MI 49628 |
| ELBIA I VAZQUEZ DAVILA ATT AT L | 950 CARR 2 STE 203 SAN GERMAN PR 00683 |
| ELBRIDGE TOWN | ROUTE 31 BOX 568 RECEIVER OF TAXES JORDAN NY 13080 |
| ELBRIDGE TOWNSHIP | 1790 N 122ND AVE TREASURER ELBRIDGE TWP HART MI 49420 |
| ELBRIDGE TOWNSHIP | 3209 N 144TH AVE TREASURER ELBRIDGE TWP HART MI 49420 |
| ELBRIDGE VILLAGE | 210 W MAIN ST BOX 267 VILLAGE CLERK ELBRIDGE NY 13060 |
| ELCHINO M. MARTIN | 1517 P STREET NW APT 2 WASHINGTON DC 20005 |
| ELCHINO M. MARTIN | 1615 PARK ROAD CHARLOTTE NC 28203 |
| ELCHO TOWN | 800 CLERMONT ST LANGLADE COUNTY ANTIGO WI 54409 |
| ELCHO TOWN | 800 CLERMONT ST LANGLADE COUNTY TREASURER ANTIGO WI 54409 |
| ELCHO TOWN | BOX 55 ELCHO WI 54428 |

| Claim Name | Address Information |
|---|---|
| ELCHO TOWN | W10898 ENTERPRISE LK RD ELCHO TOWN TREASURER ELCHO WI 54428 |
| ELCHO TOWN | W10898 ENTERPRISE LK RD TOWN OF ELCHO TREASURER ELCHO WI 54428 |
| ELCO BORO | BOX 43 ELCO PA 15434 |
| ELDER APPRAISAL SERVICE INC | 1861 HARLAN RD WAYNESVILLE OH 45068 |
| ELDER DIANNA, JEFFREY | 706 BONNIE MEADOW LN LYNETTE AND INFINITY RESTORATION FORT WASHINGTON MD 20744 |
| ELDER HOMES | 88 CARNATION STREET RICHMOND VA 23225 |
| ELDER LAW SERVICES OF CALIFORNIA | 5757 W CENTURY BLVD STE 700 LOS ANGELES CA 90045 |
| ELDER ROBERTS AND ELDER | 2233 N LIMESTONE ST SPRINGFIELD OH 45503 |
| ELDER TOWNSHIP CAMBRI | 662 3RD AVE T C OF ELDER TOWNSHIP HASTINS PA 16646 |
| ELDER TWP | RD BOX 39 SAINT BONIFACE PA 16675 |
| ELDER, BETTY J | 499 NORTH 200 WEST #30 BOUNTIFUL UT 84010 |
| ELDER, DEBRA K | 10851 SOUTHGATE MANOR DR APT3 LOUISVILLE KY 40229 |
| ELDER, JANINA M | 100 E ST STE 219 SAN LEANDRO CA 94577 |
| ELDER, JANINA M | PO BOX 1657 SANTA ROSA CA 95402 |
| ELDER, JOHN L | 11335 HARRINGTON LN FISHERS IN 46038 |
| ELDERLAW ASSOCIATES PA | PO BOX 3069 TRUTH OR CONSEQUENCES NM 87901 |
| ELDERON TOWN | 1768 WILLOW DR TREASURER ELDERON TOWN ELAND WI 54427 |
| ELDERON TOWN | ROUTE 3 TREASURER ELAND WI 54427 |
| ELDERON VILLAGE | 500 FOREST ST ELDERON VILLAGE WAUSAU WI 54403 |
| ELDERON VILLAGE | VILLAGE HALL ELDERON WI 54429 |
| ELDERS POND HOA | 4910 TRENHOLM RD STE C COLUMBIA SC 29206 |
| ELDERTON BORO | BOX 24 TAX COLLECTOR ELDERTON PA 15736 |
| ELDIA DECIMUS | 85 FAWN CT LUMBERTON NJ 08048 |
| ELDIN H. MILLER | SHARLEY E. MILLER 8072 MONROE RD LAMBERTSVILLE MI 48144-9721 |
| ELDINE F FORAL IQ CU AND | 12823 NE AIRPORT WAY BELFOR USA GROUP PORTLAND OR 97230 |
| ELDINEIA GONCALVES | 184 1ST STREET NEWARK NJ 07107 |
| ELDON | 201 E 1ST ST ELDON MO 65026 |
| ELDON AND DOROTHY BUIS TURNER | 1908 HIAWATHA LN BANK ONE NA OHIO ISAOA LAFAYETTE IN 47909 |
| ELDON C MAYER III | TINA P MAYER 3799 BELMONT TERRACE FREMONT CA 94539 |
| ELDON G. HAYES JR | IRMA M. WILTSHIRE-HAYES 1796 STEEL BRIDGE ROAD SANFORD NC 27330 |
| ELDON J MEARS | MELISSA M MEARS 145 56TH STREET DOWNERS GROVE IL 60515 |
| ELDON J REESE | PO BOX 236 FOX ISLAND WA 98333 |
| ELDON J VINCENT ATTORNEY AT LAW | 105 W MICHIGAN AVE STE A MARSHALL MI 49068-1586 |
| ELDON L FOSTER | 6555 E 211TH ST NOBLESVILLE IN 46062 |
| ELDON POWERS | 4800 BECKWITH RD MODESTO CA 95358 |
| ELDON STEEN AND PENNAPA STEEN AND | POSSERT CONSTRUCTION 3466 WILLOW CREEK DR BEAVERCREEK OH 45432-4000 |
| ELDORADO CANYON PROPERTIES LLC V GMAC MORTGAGE | LLC GMAC MORTGAGE CORPORATION SANCHEZ AND ASSOCIATES 90 HOMESTEAD CIR MILFORD NH 03055-4250 |
| ELDORADO COMMUNITY IMPROVEMENT ASSN | 1 LA HACIENDA LOOP SANTA FE NM 87508 |
| ELDORADO CONDOMINIUM ASSOCIATION | 27 S ST UNIT 1 NORTHBOROUGH MA 01532 |
| ELDORADO CONDOMINIUM ASSOCIATION | 6 LYBERTY WAY STE 201 C O PERKINS AND ANOTIL PC WESTFORD MA 01886 |
| ELDORADO FIRST HOA | 2655 S RAINBOW 200 LAS VEGAS NV 89146 |
| ELDORADO HEIGHTS | NULL HORSHAM PA 19044 |
| ELDORADO HOMES INC | 213 MAIN ST PO BOX 548 DUNDEE FL 33838 |
| ELDORADO NEIGHBOORHOOD FIRST | 2655 S RAINBOW BLVD STE 200 S O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| ELDORADO NEIGHBORHOOD FIRST HOA | 6655 S CIMARRON RD STE 200 C O TERRA W PROPERTY MGMT LAS VEGAS NV 89113 |
| ELDORADO NEIGHBORHOOD FIRSTC O | 2655 S RAINBOW BLVDSUITE 200 LAS VEGAS NV 89146 |
| ELDORADO NEIGHBORHOOD SECOND | 6655 S COMARRON RD STE 200 C O TERRA W LAS VEGAS NV 89113 |
| ELDORADO NEIGHBORHOOD SECOND HOA | 2655 S RAINBOW BLVD 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |

| Claim Name | Address Information |
|---|---|
| ELDORADO NEIGHBORHOOD SECOND HOA | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| ELDORADO ROOFING AND CONST | 28907 STAPLEFORD ST AND ERIC AND PAULA LUCERO SPRING TX 77386 |
| ELDORADO TOWN | 5753 ELDORADO RD RHODESDALE MD 21659 |
| ELDORADO TOWN | 5753 ELDORADO RD TREASURER RHODESDALE MD 21659 |
| ELDORADO TOWN | 5808 ELDORADO RD TAX COLLECTOR RHODESDALE MD 21659-1255 |
| ELDORADO TOWN | 5808 ELDORADO RD TREASURER RHODESDALE MD 21659-1255 |
| ELDORADO TOWN | N8529 TOWN HALL RD TREASURER ELDORADO WI 54932 |
| ELDORADO TOWN | N8529 TOWN HALL RD TREASURER TOWN OF ELDORADO ELDORADO WI 54932 |
| ELDORADO TOWN | TREASURER ELDORADO WI 54932 |
| ELDORADO TOWN | W9311 SEILER RD TREASURER TOWN OF ELDORADO ELDORADO WI 54932 |
| ELDORADO TOWN | RT 1 TREASURER VAN DYNE WI 54979 |
| ELDRED BORO | T C OF ELDRED BORO MM SULLIVAN PO BOX 109 DHL ONLY 46 ELM ST ELDRED PA 16731 |
| ELDRED BORO | ELDRED BORO BLDG MAIN ST ELDRED PA 16731 |
| ELDRED CENTRAL SCH COMBINED TOWNS | PO BOX 366 TAX COLLECTOR ELDRED NY 12732 |
| ELDRED CENTRAL SCH COMBINED TOWNS | PO BOX 60 JEANNE VANDEMARK YULAN NY 12792 |
| ELDRED CENTRAL SCH DEERPARK | RECEIVER OF TAXES PO BOX 360 600 ROUTE 55 ELDRED NY 12732 |
| ELDRED CENTRAL SCH LUMBERLAND | ELDRED CSD ELDRED NY 12732 |
| ELDRED CENTRAL SCH TUSTEN | ELDRED CSD ELDRED NY 12732 |
| ELDRED TOWNSHIP | RD 1 BOX 161B RIDGE RD KAREN HEIM TAX COLLECTOR PITMAN PA 17964 |
| ELDRED TOWNSHIP LYCOMG | 48 W THIRD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| ELDRED TOWNSHIP LYCOMG | 1149 YEAGLE RD T C OF ELDRED TOWNSHIP MONTOURSVILLE PA 17754 |
| ELDRED TOWNSHIP MONROE | PO BOX 430 TAX COLLECTOR OF ELDRED TOWNSHIP KUNKLETOWN PA 18058 |
| ELDRED TWP | PO BOX 52 TAX COLLECTOR SIGEL PA 15860 |
| ELDRED TWP | RD 2 BOX 106 DEBRA SAVITZ TAX COLLECTOR PITTSFIELD PA 16340 |
| ELDRED TWP | RD1 BOX 14 TAX COLLECTOR ELDRED PA 16731 |
| ELDRED TWP TOWNSHIP BILL JEFFER | 137 GREELEY RD T C OF ELDRED TOWNSHIP BROOKVILLE PA 15825 |
| ELDRED TWPSCHOOL BILL BROOKVILLE | 3441 ROUTE 36 T C OF BROOKVILLE AREA SD BROOKVILLE PA 15825 |
| ELDRED, CARL A & ELDRED, DONNA B | 1210 BREEZY LN JACKSON MI 49201-8372 |
| ELDRED, JOHN & ELDRED, HOLLY | 387 SCARLET TANAGER COVE COLLIERVILLE TN 38017-6843 |
| ELDREDGE, MICHELLE & ELDREDGE, JUDSON | 2591 CASABLANCA DRIVE CONYERS GA 30012 |
| ELDREDGE, RICHARD | GMAC MORTGAGE LLC V. RICHARD H ELDREDGE 46 WHEELHOUSE CIRCLE EAST FALMOUTH MA 02536 |
| ELDRIDGE ROAD MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| ELDRIDGE, PAULA M | 954 RICE ST ATLANTA GA 30318-4950 |
| ELEANOR A. SULLIVAN | 4239 LANETTE DRIVE WATERFORD MI 48328-3439 |
| ELEANOR BROWN | 84 HIGH ST BROOKLINE MA 02445 |
| ELEANOR C NICOULIN ATT AT LAW | 9900 CORPORATE CAMPUS DR LOUISVILLE KY 40223 |
| ELEANOR C NICOULIN ATT AT LAW | 3801 SPRINGHURST BLVD STE 108 LOUISVILLE KY 40241 |
| ELEANOR CAMPISI | 1503 DALKEITH DR MECHANICSBURG PA 17050-8326 |
| ELEANOR DIPAOLO | PO BOX 5123 SALISBURY MA 01952 |
| ELEANOR H ACOSTA | 207 GREENFIELD GREENWOOD MS 38930 |
| ELEANOR J ANANIAS | 1620 OLMEDA ST ENCINITAS CA 92024 |
| ELEANOR J MCBRIDE | W G MCBRIDE 264 BIG SKY DR SAINT CHARLES MO 63304 |
| ELEANOR J. MC GRAW | 38158 SLEIGH DRIVE STERLING HEIGHTS MI 48310 |
| ELEANOR K ACINELLI | 15724 WEDGEWORTH DRIVE HACIENDA HEIGHTS ARE CA 91745 |
| ELEANOR MADISON | DAVID MADISON 3496  HEMLOCK FARMS HAWLEY PA 18428 |
| ELEANOR MULHERN | 1045 CENTRAL AVENUE #457 NEEDHAM MA 02492 |
| ELEANOR P. TERRILL | 806 DONNA DRIVE POINT PLEASANT NJ 08742 |
| ELEANOR R CHAMPEAU AND | 180 W BEECHDALE DAWN LANDIN COMMERCE TOWNSHIP MI 48382 |

| Claim Name | Address Information |
|---|---|
| ELEANOR R DOTSON ATT AT LAW | 86985 WORTHINGTON DR VULEE FL 32097-3425 |
| ELEANOR WEBB | 210 HUMMINGBIRD CIR SOUDERTON PA 18964 |
| ELEANORE E. LEDBETTER | ROBERT B. LEDBETTER 2115 N VERMONT ROYAL OAK MI 48073-4203 |
| ELEANORE SPENCE | 82 GAZANIA COURT NOVATO CA 94945 |
| ELEANORE WEDEMEYER | 1547 BUNGALOW LN PETALUMA CA 94954 |
| ELEAZAR AND CLARA RODRIGUEZ | 460 E 59TH ST AND PEOPLES INS CLAIM CTR HIALEAH FL 33013 |
| ELEAZAR BERNAL | 10331 NEWVILLE DOWNEY CA 90241 |
| ELEAZAR MEDRANO | 4058 EAST ORION STREET GILBERT AZ 85234 |
| ELEAZAR VILLAFRANCO | 1116 FOREST GLEN DR RALEIGH NC 27603 |
| ELECTRA E HEFLIN AND | 2324 LONGVIEW DR GRAVES ROOFING WOODBRIDGE VA 22191 |
| ELECTRIC CAPITAL LLC | 909 ELECTRIC AVE #216 SEAL BEACH CA 90740 |
| ELECTRIC INSURANCE CO | PO BOX 9147 CHELSEA MA 02150 |
| ELECTRIC INSURANCE CO | CHELSEA MA 02150 |
| ELECTRIC LLOYDS OF TEXAS | 152 CONANT ST BEVERLY MA 01915 |
| ELECTRIC POWER BOARD OF CHATTANOOGA | PO BOX 182255 CHATTANOOGA TN 37422 |
| ELECTRICAL DISTRICT 3 | 41630 W LOUIS JOHNSON DR MARICOPA AZ 85138 |
| ELECTRICAL RELIABILITY SERVICES INC | 41630 W LOUIS JOHNSON DR MARICOPA AZ 85138 |
| ELECTRONIC APPRAISALS | 4809 NW 49 RD TAMARAC FL 33319 |
| ELECTRONIC DATA SYSTEMS CORPORATION | 4809 NW 49 RD TAMARAC FL 33319 |
| ELECTRONIC ENGINEERING CO. | 1100 KEO WAY DES MOINES IA 50309-1585 |
| ELECTRONIC LASER FORMS INC | 1100 KEO WAY DES MOINES IA 50309-1585 |
| ELECTRONIC MORTGAGE SERVICING | 2600 E BIDWELL ST STE 190 FOLSOM CA 95630-6449 |
| ELECTRONIC SIGNATURE AND RECORDS ASSO | 351 W CAMDEN ST STE 800 BALTIMORE MD 21201 |
| ELEE HOME MORTGAGE | 8100 NATION WAY JACKSONVILLE FL 32256 |
| ELEGANT ESTATES | 23046 AVENIDA DE LA STE 600 LAGUNA HILLS CA 92653 |
| ELEGGAN LLC | 1100 W JEFFERSON ST BOISE ID 83702 |
| ELEMENT K | 318 SHAKER LANE WEST CHESTER PA 19380 |
| ELEMENTS CONSTRUCTION AND RESTORATION | 8524 HWY N 132 HOUSTON TX 77095 |
| ELENA  GANIALINA | ZIMAN  ONIK 9 BROOK ROAD UPPER SADDLE RIVER NJ 07458 |
| ELENA ESCOBAR | 476 RUTH STREET BRIDGEPORT CT 06606 |
| ELENA GONZALEZ | 19141 STONE OAK PARKWAY #104-218 SAN ANTONIO TX 78258 |
| ELENA HANSEN | 149 GRIFFITH STREET HUDSON IA 50643 |
| ELENA M DRUMMOND | 54 LANTERN LN STOW MA 01775-1034 |
| ELENA M KREITZMAN ATT AT LAW | 300 RABRO DR HAUPPAUGE NY 11788 |
| ELENA M KREITZMAN ATT AT LAW | 300 RABRO STE 152 HAUPPAUGE NY 11788 |
| ELENA M PEREZ ESQ ATT AT LAW | 4300 N UNIVERSITY DR STE E206 SUNRISE FL 33351 |
| ELENA M. SNYDER | 5839 BAYS ST VENTURA CA 93003 |
| ELENA MONTOYA | 959 SOUTH HOBSON MESA AZ 85204 |
| ELENA PETRENKO | 1000 LARKSPUR STREET PHILADELPHIA PA 19116 |
| ELENA PICKERING | 1825 DOVE COTTAGE DRIVE CHARLOTTE NC 28226 |
| ELENA R GELMAN ATT AT LAW | 1610 SHEEPSHEAD BAY RD STE 201 BROOKLYN NY 11235 |
| ELENA SEQUEIRA | 1028 N LA BREDA COVINA CA 91722 |
| ELENA SEQUEIRA | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| ELENA STEERS ATT AT LAW | 16633 VENTURA BLVD STE 900 ENCINO CA 91436 |
| ELENI  ALEXOPOULOS | 7123 N MERRIMAC AVE CHICAGO IL 60646 |
| ELENITA A. COSICO | JAIME G. COSICO 244 NORTH GRAMERCY PLACE LOS ANGELES CA 90004 |
| ELENITA UY | 9424 OVIEDO ST SAN DIEGO CA 92129 |
| ELEONORA FROZZITTA | MICHAEL FROZZITTA 11764 ROYAL PALM BOULEVARD CORAL SPRINGS FL 33065 |
| ELERIE HUBERT | 1121 STONEHAM DRIVE GROVELAND FL 34736 |

| Claim Name | Address Information |
|---|---|
| ELESA SCOTT AND ALLICO | 1041 SW 98TH TERRACE CONSTRUCTION INC PEMBROKE PINES FL 33025 |
| ELEUTERIO PABLO | 3107 CESAR E. CHAVEZ LOS ANGELES CA 90063 |
| ELEUTERIO RANGEL | 350 W PUEBLO AVE PHOENIX AZ 85041 |
| ELEVA VILLAGE | BOX 206 VILLAGE HALL ELEVA VILLAGE ELEVA WI 54738 |
| ELEVA VILLAGE | LOIS HAVENOR BOX 206 VILLAGE HALL TREASURER ELEVA VILLAGE ELEVA WI 54738 |
| ELEVA VILLAGE | PO BOX 206 TREASURER ELEVA VILLAGE ELEVA WI 54738 |
| ELEVA VILLAGE | VILLAGE HALL ELEVA WI 54738 |
| ELEVATE ROOFING LLC | 9483 GRAND OAKS ST NW CONCORD NC 28027 |
| ELEVATORS MUTUAL INS | 722 N CABLE RD LIMA OH 45805 |
| ELEVATORS MUTUAL INS | LIMA OH 45805 |
| ELEVEN A CONDOMINIUM | 4479 CONNECTICUT AVE NW WASHINGTON DC 20008 |
| ELEVEN MILE RANCH ASSOCIATION | PO BOX 591 LAKE GEORGE CO 80827 |
| ELEVIN PHOTOGRAPHY | 15 CHANNEL CENTER SUITE 416 BOSTON MA 02210 |
| ELEY, CLIFFORD E | 1777 S HARRISON ST STE 90 DENVER CO 80210 |
| ELFANT WISSAHICKON REALTORS | 7112 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| ELFONT, A T | 315 N CHARLES ST FISHER AND WINNER BALTIMORE MD 21201 |
| ELFONT, A T | 401 WASHINGTON AVE ROCKLIN AND ROCKLIN GROUND RENT TOWSON MD 21204 |
| ELFONT, A T | 6807 PARK HGTS AVE GROUND RENT BALTIMORE MD 21215 |
| ELFONT, CHARLES | 7264 WHITFIELD AVE MEL BERMAN GROUNDRENT COLLECTOR BOYNTON BEACH FL 33437 |
| ELFRIEDE K VON SCHOBEL RABIC | PO BOX 370010 LAS VEGAS NV 89137 |
| ELGAMMAL, AHMED | EIMAN ELNAHRAWY 11 COMPTON DR EAST WINDSOR NJ 08520-2936 |
| ELGAR INC | PO BOX 445 FINCASTLE VA 24090 |
| ELGIE, MARILYN W | 186 CONES POINT POULTNEY VT 05764 |
| ELGIN APPRAISAL SERVICE | 101 W FIRST ST STE F ELGIN TX 78621 |
| ELGIN BORO | 11106 W PLEASANT ST TAX COLLECTOR CORRY PA 16407 |
| ELGIN CITY | ELGIN CITY HALL TAX COLLECTOR ELGIN SC 29045 |
| ELGIN, AMBER D & ELGIN, ALTAY | 1616 NW JACKPINE AVE REDMOND OR 97756 |
| ELHADJI DIOP AND CHARLES SOOS | 1408 HALLWOOD RD CATONSVILLE MD 21228 |
| ELHINDI, MOHAMMED | 5221 SPICEWOOD DR MCKINNEY TX 75070 |
| ELI & OLIVE DEACON | 4710 OWENS CREEK LN SPRINGS TX 77388 |
| ELI B LIVINGSTONE AND | 151 WOODWARD DR ELI B L SASSER AND FIRST GENERAL SERVICES MONTMORENCI SC 29839 |
| ELI BASSIL | 81 CALICOONECK ROAD SOUTH HACKENSACK NJ 07601 |
| ELI CALIVA | HELENE CALIVA 781 STOCKBRIDGE DRIVE CAROL STREAM IL 60188 |
| ELI LILLY & CO. | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELI OTTO TANKSLEY AGENCY | 11555 BEAMER STE 100 HOUSTON TX 77089 |
| ELI S. FIXLER, ESQUIRE | DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSET CORP, M ET AL 1507 AVENUE M BROOKLYN NY 11230 |
| ELI SESMA | 2308 S. ELECTRIC AVENUE ALHAMBRA CA 91803 |
| ELI STEELE | 1330 ARTHUR AVE DES MOINES IA 50316-1961 |
| ELI YEGER ATT AT LAW | 16 CT ST STE 2006 BROOKLYN NY 11241 |
| ELIA D. HALL | 2334 SEVEN PINES DRIVE ST  LOUIS MO 63146 |
| ELIA MEZA | 16123 SKYRIDGE DR RIVERSIDE CA 92503 |
| ELIANA B PERULLAS | 12888 SW 60 TERRACE MIAMI FL 33183 |
| ELIANA M. MAKHLOUF | 441 DOUGLASS ST SAN FRANCISCO CA 94114-2725 |
| ELIAS AND MIRIAM GOLDWASSER | 4545 NAUTILUS CT NORMAN AND JANET GOLDWASSER MIAMI BEACH FL 33140 |
| ELIAS CORRAL | GUADALUPE ORTEGA-CORRAL 6505 HUMMINGBIRD STREET VENTURA CA 93003-6908 |
| ELIAS CUEVAS | 9480 ACANTHUS ST PHELAN CA 92371-4521 |
| ELIAS D MICHEL VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION GIRLING LAW 112 BEDFORD RD STE 116 BEDFORD TX 76022 |

| Claim Name | Address Information |
|------------|---------------------|
| ELIAS DE LA GARZA INS | 5726 GULF FWY 100 HOUSTON TX 77023 |
| ELIAS DSOUZA ESQ ATT AT LAW | 950 S PINE ISLAND RD 1501089 PLANTATION FL 33324 |
| ELIAS ESHAK | 2849 BURTON RD HARLEYSVILE PA 19438 |
| ELIAS FERNANDEZ | ROSA M. FERNANDEZ 59 WARWICK STREET ISELIN NJ 08830 |
| ELIAS ILIADIS | KATHERINE D ILIADIS 40 BRKS RD MOORESTOWN NJ 08057 |
| ELIAS N SAKALIS ATT AT LAW | 430 W 259TH ST BRONX NY 10471 |
| ELIAS ORTIZ AND J A BRADLEY | CONSTRUCTION 1432 ALBILLO LOOP PERRIS CA 92571-7570 |
| ELIAS R KOTEITA | SANDRA A KOTEITA 225 NORTH SECOND STREET SUNBURY PA 17801 |
| ELIAS ROEDER CSA R | 1 BARSTOW RD STE P6 GREAT NECK NY 11021 |
| ELIAS XENOS ATT AT LAW | 261 E MAPLE RD BIRMINGHAM MI 48009 |
| ELIAS XENOS ATT AT LAW | 37000 GRAND RIVER AVE STE 350 FARMINGTON HILLS MI 48335 |
| ELIAS, CHARLES | 20473 WINDWARD DR CLINTON TOWNSHIP MI 48035 |
| ELIAS, JEHU A | 964 S PRESCOTT PL ANAHEIM CA 92808-2379 |
| ELIAS, VICENTE | 15749 FAIRGROVE AVE LA PUENTE CA 91744 |
| ELIAZAR CAMPOS | 9058 FANITA RANCHO RD SANTEE CA 92071 |
| ELICK, LISA D | 2857 MORNINGMIST LN DICKINSON TX 77539-4172 |
| ELIDA M REALEGENO AND | 7518 GARDEN GROVE AVE HP ASSOCIATES INC RESEDA  LA CA 91335 |
| ELIDA VILLARREAL | 956 LA VERNE AVE LOS ANGELES CA 90022-3826 |
| ELIE DAGHER | 8033 UNION PACIFIC ST LAS VEGAS NV 89131 |
| ELIECER AND YUNIOR PEREZ | 5341 SW 3 ST JIMENEZ AND JUNIOR PEREZ JIMENEZ CORAL GABLES FL 33134 |
| ELIEL CHEMERINSKI ATT AT LAW | 15260 VENTURA BLVD STE 1810 SHERMAN OAKS CA 91403 |
| ELIEZER AND GLORIA VALDEZ | 1824 NW 8TH ST AND PMD REMODELING CORP MIAMI FL 33125 |
| ELIEZER BASSE | PNINA BASSE 2310 EAST HAMMOND LAKE DRIVE BLOOMFIELD MI 48302 |
| ELIJAH ORUM YOUNG ATT AT LAW | PO BOX 1125 MONROE LA 71210 |
| ELIJIO AND LINDA MARTINEZ | PAUL DAVIS RESTORATION 6989 MALLARD DR CHARLOTTE MI 48813-7774 |
| ELINOR AND RICHARD FUNA | 723 THORNBURY RD BARTLETT IL 60103 |
| ELINOR P SMITH P A | 3314 HENDERSON BLVD STE 211 TAMPA FL 33609-2934 |
| ELIO AND SUSAN GOMEZ | WEATHER GUARD INDUSTRIES INC PO BOX 4054 HIALEAH FL 33014-0054 |
| ELIO PALACIOS JR ATT AT LAW | PO BOX 7282 RIVERSIDE CA 92513-7282 |
| ELIO TATEO | ANTONIA TATEO 511 MAGGIORE COURT BRENTWOOD CA 94513 |
| ELIOT TOWN | 1333 STATE RD ELIOT TOWN TAX COLLECTOR ELIOT ME 03903 |
| ELIOT TOWN | 1333 STATE RD TOWN OF ELLIOT ELIOT ME 03903 |
| ELIOT TOWN | 141 STATE RD TOWN OF ELLIOT ELIOT ME 03903 |
| ELIPTIC, INC. | 166 FUNSTON AVENUE SAN FRANCISCO CA 94118 |
| ELISA A CASTRO ATT AT LAW | 4063 BROCKTON AVE RIVERSIDE CA 92501-3440 |
| ELISA M POLLARD ATT AT LAW | 1665 HARTFORD AVE STE 32 JOHNSTON RI 02919 |
| ELISA WESELIS ATT AT LAW | 600 17TH ST STE 2800 DENVER CO 80202 |
| ELISABETH A MOHR ATT AT LAW | 200 S MICHIGAN AVE STE 209 CHICAGO IL 60604 |
| ELISABETH BAUM | 17076 TORONTO AVE PRIOR LAKE MN 55372 |
| ELISABETH BUEGHLY | 610 CENTER ST REINBECK IA 50669 |
| ELISABETH DANA PREIS | 144 WALNUT HILL RD CHESTNUT HILL MA 02467-3157 |
| ELISABETH MURRAY ATT AT LAW | 66 FOXBERRY DR ARDEN NC 28704-9400 |
| ELISABETH RIKKE | 9003 SQUIRE COURT INDIANAPOLIS IN 46250 |
| ELISABETH S JOHNSON | 201 SPENCER ST APT 1A BROOKLYN NY 11205 |
| ELISABETH SKELTON | 82 COOK LANE BEACON FALLS CT 06403 |
| ELISABETH W ETTEMA | 6770 EAGLE RIDGE CT GILROY CA 95020-3028 |
| ELISE HODAK | 8971 SAN GABRIEL AVENUE SOUTHGATE CA 90280-3121 |
| ELISE INC HOME REMODELING | 4401 N LAS VECINAS DR PHOENIX AZ 85018 |
| ELISE PRIMAVERA | 50 HUBBARD PARK RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| ELISE WINTERBERGER | 232 BUTTONWOOD DR LANGHORNE PA 19053 |
| ELISEO SANTOS GONZALES AND | WILMARY GONZALES 246 ALLEN DR MOLENA GA 30258-2815 |
| ELISEO V. HERNANDEZ | BARBARA J. HERNANDEZ 955 SKYLINE BLVD RENO NV 89509 |
| ELISHA WOODEN | SELECT REALTY PROFESSIONALS 423 BROAD STREET, NW CLEVELAND TN 37311 |
| ELISNORE VALLEY MUNICIPAL WATER | 313 CHANEY ST LAKE ELSINORE CA 92530 |
| ELISON JR, RICHARD | PO BOX 8687 ALEXADRIA LA 71306 |
| ELISSA & GIUSEPPE CONSENZA | 15 FREDERICK DRIVE PLAINVIEW NY 11803 |
| ELISSA K WEST | 254 SEAMAN AVE APT F4 NEW YORK NY 10034 |
| ELISSA M COOK ESQ ATT AT LAW | 1031 IVES DAIRY RD BLDG 4228 MIAMI FL 33179 |
| ELISSA QUESADA | 514 LAVEROCK ROAD GLENSIDE PA 19038 |
| ELITE APPRAISAL CENTER LLC | 417 TALCOTT RD PARK RIDGE IL 60068 |
| ELITE APPRAISAL SERVICES INC | 433 N FLOWER ST ORANGE CA 92868 |
| ELITE APPRAISAL SERVICES, INC. | PO BOX 997 TWIN FALLS ID 83303 |
| ELITE CLEANING AND RESTORATION | 5729 PARK PLZ CT INDIANAPLIS IN 46220 |
| ELITE CLEANING AND RESTORATION | 5729 PARK PLZ CT INDIANAPOLIS IN 46220 |
| ELITE CLEANING AND RESTORATIONTION | 5729 PARK PLZ CT INDIANAPOLISB IN 46220 |
| ELITE CONSTRUCTION | 12 CONTINENTAL BLVD MERRIMACK NH 03054 |
| ELITE CONSTRUCTION AND ROOFING | 524 E GRANITE BEZEMAN MT 59718 |
| ELITE FLOOD AND RESTORATION | PO BOX 932 RIDGECREST CA 93556 |
| ELITE FUNDING CORPORATION | 6303 IVY LN 310 GREENBELT MD 20770 |
| ELITE HOME SOLUTIONS | 2854 STAGE CENTER DR STE 103 MEMPHIS TN 38134-4200 |
| ELITE INSURANCE | 500 840 HOWE ST VANCOUVER BC V6C 2V6 CANADA |
| ELITE INSURANCE | MONT VERNON NH 03057 |
| ELITE LANDSCAPE MAINTENANCE | 2824 COKER BUTTE RD MEDFORD OR 97504 |
| ELITE LENDER SERVICES | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| ELITE PERSONNEL INC | 3 METRO CTR STE M010 BETHESDA MD 20814 |
| ELITE PROFESSIONALS 2000 LLC | 7939 HONEYGO BLVD 127 BALTIMORE MD 21236 |
| ELITE PROPERTY MANAGEMENT LLC | 2461 SANTA MONICA BLVD SUITE # 826 SANTA MONICA CA 90404 |
| ELITE REAL ESTATE OF LOUISIANA LLC | 2356 E MCNEESE ST LAKE CHARLES LA 70607 |
| ELITE REALTY | 27170 LAKEVIEW DR PO BOX 2423 HELENDALE CA 92342 |
| ELITE REALTY CO INC | 15390 BAGLEY RD MIDDLEBURG HTS OH 44130 |
| ELITE RESTORATION | 10084 E 113TH AVE VICKIE DILLARD CROWE HENDERSON CO 80640 |
| ELITE RESTORATION INC | 10084 E 113TH AVE HENDERSON CO 80640 |
| ELITE RESTORATION SERVICES | 225 W EPLER AVE INDIANAPOLIS IN 46217 |
| ELITE TITLE | 151 S MAIN ST NEW CITY NY 10956 |
| ELITE TITLE GROUP LLC | 22 RIDGE ROAD LYNDHURST NJ 07071 |
| ELIZA GHANOONI ATTORNEY AT LAW | 8500 WILSHIRE BLVD STE 625 BEVERLY HILLS CA 90211 |
| ELIZA HEMENWAY | ELIZA HEMENWAY VS GMAC MORTGAGE LLC 259 OAK STREET SAN FRANCISCO CA 94102 |
| ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 9522 SPRING HILL SCHOOL RD SEBASTOPOL CA 95472 |
| ELIZA M REYES ATT AT LAW | 1 N PINCKNEY ST MADISON WI 53703 |
| ELIZA MAO AND C AND N FOUNDATION | 6466 CHERRY GROVE CIR TECHNOLOGIES INC ORLANDO FL 32809 |
| ELIZA MEZA | 26923 AVENIDA TERRAZA SAUGUS CA 91350 |
| ELIZABETH  A BRYANT | 29535 NORTH HAWTHORNE LANE LIBERTYVILLE IL 60048 |
| ELIZABETH  A. TOLMAN 2000 REV TR | E. TOLMAN + S. TOLMAN TTEE U/A DTD 08/08/2002 10 DEVON DR. APT 323 ACTON MA 01720 |
| ELIZABETH  A. TOLMAN 2000 REV TR | STEPHEN TOLMAN 6872 WALNUT HILLS DR BRENTWOOD TN 37027 |
| ELIZABETH  CLEMENT | DAVID  PRENDERGAST 259 WAVERLEY AVE NEWTON MA 02458 |
| ELIZABETH A ABEL | 3385 BELMAR RD GREEN BAY WI 54313-5201 |
| ELIZABETH A ACKERMAN AND FLOYD | 28349 220TH ST LE ACKERMAN AND EASTERN IOWA CONSTRUCTION CLAIRE IA 52753 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH A AGNES | 140 ESTES STREET EVERETT MA 02149 |
| ELIZABETH A AND ALRIC KENNETH MOORE V BALTIMORE | AMERICAN MORTGAGE CORP INC RESIDENTIAL FUNDING COMPANY LLC AND JP ET AL THE LAW OFFICES OF E DAVID HOSKINS LLC QUADRANGLE BUILDING AT CROSS KEYS 2 HAMILL RD STE BALTIMORE MD 21210 |
| ELIZABETH A BENJAMIN | 4925 S IMPERIAL CIR GREENFIELD WI 53220-4626 |
| ELIZABETH A CONKLIN | 283 LEE THEE CHURCH ROAD ROCKINGHAM NC 28379 |
| ELIZABETH A COX | 1391 N. SAN GORGONIO AVE BANNING CA 92220 |
| ELIZABETH A COYLE | 12506 WALLACE LANE UPPER MARLBORO MD 20772 |
| ELIZABETH A CUZZONE ATT AT LAW | 108 MAPLE AVE BARRINGTON RI 02806 |
| ELIZABETH A DUFFY ATT AT LAW | 35 HIGHLAND AVE GREENFIELD MA 01301 |
| ELIZABETH A EASTWOOD | 20373 PENHOLLOW LANE BEND OR 97702 |
| ELIZABETH A GENUNG ATT AT LAW | 217 S SALINA ST STE 70 SYRACUSE NY 13202 |
| ELIZABETH A GREEN ATT AT LAW | 390 N ORANGE AVE STE 60 ORLANDO FL 32801 |
| ELIZABETH A HAAS ATT AT LAW | 254 S MAIN ST STE 210 NEW CITY NY 10956 |
| ELIZABETH A KELLER ATT AT LAW | 541 W COATES ST STE 100 MOBERLY MO 65270 |
| ELIZABETH A KLINGMAN | 177 PLANTATION TRCE WOODSTOCK GA 30188-2291 |
| ELIZABETH A KUNYSZ | 221 GLADYS AVENUE #4 MOUNTAIN VIEW CA 94043 |
| ELIZABETH A LEE | 10612 S WHIPPLE ST CHICAGO IL 60655 |
| ELIZABETH A MCDERMOTT | 37 HEATHER DRIVE NORWOOD MA 02062 |
| ELIZABETH A NEWBERN | 4709 SHRANK DRIVE APT C INDEPENDENCE MO 64055 |
| ELIZABETH A PAYTE ATT AT LAW | 141 N SAN JACINTO ST CONROE TX 77301-2841 |
| ELIZABETH A PRUITT | 439 FAIRMONT DR CHESTER SPRINGS PA 19425 |
| ELIZABETH A REAL | 52 ROSLYN AVE CRANSTON RI 02910 |
| ELIZABETH A RICHARDS | 5208 SOUTH RIDGECREST DRIVE TAYLORSVILLE UT 84118 |
| ELIZABETH A STUHLDREHER ATT AT | 117 1 2 BRADFORD ST NW STE 4 GAINESVILLE GA 30501 |
| ELIZABETH A THOMPSON | 8704 KINGS MILL PLACE RALEIGH NC 27615 |
| ELIZABETH A VAUGHAN ATT AT LAW | 1709 SPIELBUSCH AVE STE 107 TOLEDO OH 43604 |
| ELIZABETH A WELDON | CHRISTOPHER T WELDON 540 EAST CHURCH STREET BELLE PLAINE MN 56011 |
| ELIZABETH A WELLS | 6203 PEREGRINE COURT ORLANDO FL 32819 |
| ELIZABETH A WELLS ATT AT LAW | 2299 MIAMISBURG CENTERVILLE RD DAYTON OH 45459 |
| ELIZABETH A WILCOX AND | 8215 102ND AVE JUAN VELAZQUEZ VERO BEACH FL 32967-2886 |
| ELIZABETH A WILCOX ESTATE AND | 8215 102ND AVE AGAPAO CONSTRUCTION CO INC VERO BEACH FL 32967-2886 |
| ELIZABETH A WOOD AND | 100 OSSEO PARK ELIZABETH ANNE WOOD MONROE NY 10950 |
| ELIZABETH A. BARIBEAULT | 35 STILLWOLD RD WETHERSFIELD CT 06109 |
| ELIZABETH A. BIRECREE | 2854 SE TIBBETTS STREET PORTLAND OR 97202 |
| ELIZABETH A. CAGLEY | 18 WILSON STREET BRUNSWICK ME 04011 |
| ELIZABETH A. COSMO | 25 MANORWOOD DRIVE BRANFORD CT 06405 |
| ELIZABETH A. HEGGARTY | 340 IDAHO AVENUE N. GOLDEN VALLEY MN 55427 |
| ELIZABETH A. HORN | TIMOTHY W. HORN 8775 CEDAR ISLAND ROAD WHITE LAKE MI 48386-4107 |
| ELIZABETH A. OUELLETTE | KEITH MARCHAND 116 PLAIN STREET SWANSEA MA 02777 |
| ELIZABETH A. PATTEN | PAUL T. BRYANT 1222  MANITOU LANE SANTA BARBARA CA 93101 |
| ELIZABETH A. RUSSELL | 40073 VACHON DRIVE STERLING HEIGHTS MI 48313 |
| ELIZABETH A. SCHWENDIG | PO BOX 191 BENTON CITY WA 99320 |
| ELIZABETH A. SWEENEY | 702 N 143RD STREET SEATTLE WA 98133 |
| ELIZABETH A. WIDMER | CHARLES WIDMER 1 BUSHYNECK COURT BRICK NJ 08724 |
| ELIZABETH AGASAR | 1316 HELLER DRIVE YARDLEY PA 19067 |
| ELIZABETH ALLEY | 2127 WOODVIEW DR RALEIGH NC 27604 |
| ELIZABETH ALT | 9719 CHICAGO AVE S BLOOMINGTON MN 55420 |
| ELIZABETH ALVES AND SALERNO | 96 GREENWOOD AVE REMODELING LLC WATERBURY CT 06704 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH AMAYA | 10302 PICO VISTA RD DOWNEY CA 90241 |
| ELIZABETH AND ARIEL BARKAN AND | 3802 DEXTER ANN ARBOR RD COMPLETE SERVICE RESTORATION ANN ARBOR MI 48103 |
| ELIZABETH AND BRYANT | 2237 LAKE ST HARALSON AND ELIZABETH COLON HARALSON FREMONT OH 43420 |
| ELIZABETH AND EDUARDO | 3240 S 69TH ST BARAJAS AND AMERICAN DREAM HOME IMPROVEMENT INC MILWAUKEE WI 53219 |
| ELIZABETH AND GRANT STOUT | 267 SAND PINE RD AND KEVIN CLABAUGH CONSTRUCTION INC INDIALANTIC FL 32903 |
| ELIZABETH AND GRANT STOUT AND | 267 SAND PINE RD NAC REMODELING & KEVIN CLABAUGH CONSTRUCTION INDIALANTIC FL 32903 |
| ELIZABETH AND HAMDI ASIK | 371 MAIN ST MERIDEN CT 06451 |
| ELIZABETH AND JOSEPH RENSA | 92 SWEET HILL RD PLAISTOW NH 03865 |
| ELIZABETH AND KEITH BENNETT | 5702 W NORTHERN AVE AND KASTEN ROOFING CO GLENDALE AZ 85301 |
| ELIZABETH AND OSCAR LATT AND | 813 MADISON INDUSTRIAL RD SERVPRO OF MADISON MADISON TN 37115 |
| ELIZABETH AND ROBERT TYLER | 110 DEERWOOD WAY FOLSOM CA 95630 |
| ELIZABETH AND RONALD EARL | 3819 PERSHING DR LAFAYETTE IN 47905 |
| ELIZABETH AND THOMAS CROWLEY AND | 5845 BRITON RD FOUR JS CORPORATION DBA RESTORATION SERVICES PLUS BLANCHARD MI 49310 |
| ELIZABETH AND TIMOTHY DANIEL | 22181 RIDGEDALE ST OAK PARK MI 48237-3801 |
| ELIZABETH AND WILLIAM WALL | 1241 SUPPLEE LN AND WILLIAM WALL JR CONSHOHOCKEN PA 19428 |
| ELIZABETH ANDRUS TRUSTEE | 345 DOUCET RD STE 233 LAFAYETTE LA 70503 |
| ELIZABETH ANN CARROLL | 14350 S. TRIPP AVENUE MIDLOTHIAN IL 60445 |
| ELIZABETH ANN YAUCH ATT AT LAW | 240 E STATE ST TRENTON OH 45067 |
| ELIZABETH ANNE REEVES ATT AT LAW | 1351 SCHOONER LOOP SOLOMONS MD 20688 |
| ELIZABETH AVILES | 5426 SAUL ST PHILADELPHIA PA 19124 |
| ELIZABETH B ISRAEL | 1903 COPPERPLATE RD CHARLOTTE NC 28262 |
| ELIZABETH B SCULL | 5 WOODSIDE LN NEW HOPE PA 18938-9281 |
| ELIZABETH B. TARQUINTO | JOHN D. TARQUINTO 45450 MOONLIGHT DRIVE PLYMOUTH TOWNSHIP MI 48170 |
| ELIZABETH BAKER | 21845 DBAGLIO WAY YORBA LINDA CA 92887 |
| ELIZABETH BAKEY | 6538 CORALEE AVENUE ARCADIA AREA CA 91007 |
| ELIZABETH BALAGUER ATT AT LAW | 2307 MOUNT VERNON ST ORLANDO FL 32803 |
| ELIZABETH BANDY | 1444 HUNTINGTON RD WATERLOO IA 50701 |
| ELIZABETH BARONIAN | 3848 INGLIS DRIVE LOS ANGELES CA 90065 |
| ELIZABETH BECKMAN AND CHARLES | 2688 S OSCAR CT BECKMAN MORGANTOWN IN 46160 |
| ELIZABETH BELK | 13968 PETERBORO STERLING HEIGHTS MI 48313 |
| ELIZABETH BELL AND ATNHONY BATTAGLIA | 1 NW 39TH AVE CAPE CORAL FL 33993 |
| ELIZABETH BELTON BYRNE | 2120 TUNLAW RD NW WASHINGTON DC 20007 |
| ELIZABETH BIELAWSKI | 356 STONYHILL DR CHALFONT PA 18914 |
| ELIZABETH BLANEY | 114 AUTUMN LN HARRISBURG NC 28075 |
| ELIZABETH BOROUGH ALLEGHANY CO | 206 THIRD AVE ROBIN STOCKTON TAX COLLECTOR ELIZABETH PA 15037 |
| ELIZABETH BOROUGH ALLEGHANY CO | BOX 254 MUNICIPAL BLDG NORMA RESCHENTHALER TAX COLLECTOR ELIZABETH PA 15037 |
| ELIZABETH BOWEN LAFITTE ON BEHALF OF HERSELF | AND ALL OTHERS SIMILARLY SITUATED VS ALLY FINANCIAL ETC AND GMAC MORTGAGE CO LLC RIKARD AND MOSES LLC 1803 HAMPTON ST COLUMBIA SC 29201 |
| ELIZABETH BROWN | CLIFFORD F BROWN III PO BOX 171 PLAINVILLE NY 13137-0171 |
| ELIZABETH BRYANT | 1354 SIERRA VISTA DR ASPEN CO 81611 |
| ELIZABETH BUCKL | 2701 HARVARD DR NORTH WALES PA 19454-3781 |
| ELIZABETH BURRIS, HELEN | PO BOX 288 GREENVILLE SC 29602 |
| ELIZABETH BUTLER | 28 APACHE WAY BRANCHBURG NJ 08876 |
| ELIZABETH C GARZA | ADAM GARZA 11430 AUTUMN STREET ADELANTO CA 92301 |
| ELIZABETH C. SOLHEID | JOSEPH E. SOLHEID 10364 CANADIANS LANDING EDEN PRAIRIE MN 55347-5020 |
| ELIZABETH CALLAHAN | COLDWELL BANKER 717 SAN BENITO ST HOLLISTER CA 95023 |
| ELIZABETH CALLAHAN DBA | 60 FRANKS DR HOLLISTER CA 95023 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH CARPENITO | 42 BRIGHT RD HATBORO PA 19040 |
| ELIZABETH CASTRO AND AAA ROOFING | 712 VAN BUREN ST COMPANY PUEBLO CO 81004 |
| ELIZABETH CHIRCO | 38090 DELTA ST CLINTON TWP MI 48036 |
| ELIZABETH CHRISTIAN | 81 SUNSET PLACE LAKE FOREST IL 60045 |
| ELIZABETH CITY | 50 WINFIELD SCOTT PLZ ELIZABETH CITY TAX COLLECTOR ELIZABETH NJ 07201 |
| ELIZABETH CITY | 50 WINFIELD SCOTT PLZ ELIZABETH NJ 07201 |
| ELIZABETH CITY | 50 WINFIELD SCOTT PLZ TAX COLLECTOR ELIZABETH NJ 07201 |
| ELIZABETH CITY | PO BOX 457 TAX COLLECTOR ELIZABETH LA 70638 |
| ELIZABETH CITY ABATEMENT | 50 WINFIELD SCOTT PLZ TAX COLLECTOR ELIZABETH NJ 07201 |
| ELIZABETH CITY ABATEMENT | 50 WINFIELD SCOTT PLZ RM 102 ELIZABETH CITY TAX COLLECTOR ELIZABETH NJ 07201 |
| ELIZABETH CLAIRE SOTO | EDWARD L SOTO 5740 N VIA UMBROSA TUCSON AZ 85750 |
| ELIZABETH CLARK | PO BOX 634 MCKINNEY TX 75070 |
| ELIZABETH CLARK AND | RANDALL ACOSTA 34 E THOMPSON ST JACKSONVILLE NC 28540 |
| ELIZABETH COLLIS | 17 OLDBROOK LANE WARWICK NY 10990-3311 |
| ELIZABETH CONTESSA | 1116 BURNETTOWN PLACE THE VILLAGES FL 32162 |
| ELIZABETH COOK | 5701 36TH AVE NO CRYSTAL MN 55422 |
| ELIZABETH COSTELLO | 612 N SHADY RETREAT ROAD - 85 DOYLESTOWN PA 18901 |
| ELIZABETH COTRIM AND BRUNO | 23 MILL SPRINGS SANZI AND ARROW ENTERPRISES COATESVILLE IN 46121 |
| ELIZABETH CRONK | 447 DUNLIN PLZ SECAUCUS NJ 07094 |
| ELIZABETH CRONK VS GMAC MORTGAGE LLC | DEVERO TAUS LLC 211 SOMERVILLE RD BEDMINSTER NJ 07921 |
| ELIZABETH CRONK VS GMAC MORTGAGE LLC | FARUQI AND FARUQI LLP 369 LEXINGTON AVE 10TH FL NEW YORK NY 10017 |
| ELIZABETH CRONK VS GMAC MORTGAGE LLC | BERGER AND MONTAGUE PC 1622 LOCUST ST PHILADELPHIA PA 19103 |
| ELIZABETH CUNNINGHAM | 5842 NW 123 AVE CORAL SPRINGS FL 33076 |
| ELIZABETH D CARLIN ATT AT LAW | 12251 SW 94TH ST MIAMI FL 33186 |
| ELIZABETH D FONDREN ATT AT LAW | 20271 SW BIRCH ST STE 100 NEWPORT BEACH CA 92660-1714 |
| ELIZABETH D LOGSDON ATT AT LAW | 1508 N ROOSEVELT DR SEASIDE OR 97138 |
| ELIZABETH D TYMA | 2032 SUMNER DR FREDERICK MD 21702-3137 |
| ELIZABETH D. NORRIS | T E. NORRIS 736 LAKELAND STREET GROSSE POINTE MI 48230 |
| ELIZABETH D. PARLAPIANO | 10 PENNSWICK DRIVE DOWNINGTOWN PA 19335 |
| ELIZABETH DALY CONLAN AND | 4 VENTURA DR THOMAS AND ELIZABETH CONLAN NORTH BABYLON NY 11703 |
| ELIZABETH DEKKER AND | TOM DEKKER 40 UNDER MOUNTAIN RD FALLS VILLAGE CT 06031-1223 |
| ELIZABETH DEMOVIC | 1 RENAISSANCE SQUARE APT. 23A WHITE PLAINS NY 10601 |
| ELIZABETH DENNING TRESCHER | MICHAEL A TRESCHER 2805 VERONICA DR SAINT JOSEPH MI 49085 |
| ELIZABETH DESILVA | 1707 PONDEROSA TRAIL SACHSE TX 75048 |
| ELIZABETH DISHAW TAX COLLECTOR | PO BOX 272 MEXICO TOWN NY 13114 |
| ELIZABETH DOLE | 126 PINE TREE ROAD WAYNE PA 19087 |
| ELIZABETH DWINELL | 6040 CHASEWOOD PKWY APT 201 HOPKINS MN 55343-4357 |
| ELIZABETH E HANNAHS | SOUTH CENTRAL OHIO APPRAISAL SERVIC 599980 PATTON HOLLOW RD CAMBRIDGE OH 43725 |
| ELIZABETH E SANDERS | 954 MONTROSE BOULEVARD NORTH ST. PETERSBURG FL 33703 |
| ELIZABETH E. BUTLER | 28 APACHE WAY BRANCHBURG NJ 08876 |
| ELIZABETH EASTBURN | 7308 HIOLA RD PHILADELPHIA PA 19128 |
| ELIZABETH ELLEN FLANAGAN | 3084 4TH STREET BOULDER CO 80304 |
| ELIZABETH ERKES | 1915 MAPLEWOOD AVENUE ABINGTON PA 19001 |
| ELIZABETH F ROJAS CH 13 TRUSTEE | 15301 VENTURA BLVD BLDG B STE 400 SHERMAN OAKS CA 91403 |
| ELIZABETH F ROJAS CHAP 13 TRUSTEE | 15060 VENTURA BLVD STE 240 SHERMAN OAKS CA 91403 |
| ELIZABETH FAIRBANKS FLETCHER ATT | 78 CHURCH ST STE 2 SARATOGA SPRINGS NY 12866-2066 |
| ELIZABETH FANNING | 6359 BANDERA #C DALLAS TX 75225 |
| ELIZABETH FINN AND ELIZABETH | 9 LA SALLE PL JOHNSON AND STEVEN JOHNSON NEWPORT RI 02840 |
| ELIZABETH FIORITA | 17212 HORACE STREET GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH FITCH | 3164 CARNEGIE CT SAN DIEGO CA 92122 |
| ELIZABETH FORWARD SD ELIZABETH BORO | T C OF ELIZABETH FORWARD SCH DIST PO BOX 254 MUNICIPAL BLDG ELIZABETH PA 15037 |
| ELIZABETH FORWARD SD ELIZABETH BORO | 206 THIRD AVE ROBIN STOCKTON TAX COLLECTOR ELIZABETH PA 15037 |
| ELIZABETH FORWARD SD ELIZABETH TWP | 522 ROCK RUN RD BUENA VISTA PA 15018 |
| ELIZABETH FORWARD SD ELIZABETH TWP | 522 ROCK RUN RD T C OF ELIZABETH FORWARD SD BUENA VISTA PA 15018 |
| ELIZABETH FORWARD SD ELIZABETH TWP | 522 ROCK RUN RD MUNI BLDG T C OF ELIZABETH FORWARD SD ELIZABETH PA 15037 |
| ELIZABETH FORWARD SD FORWARD TWP | 1000 GOLDEN CIR T C OF ELIZABETH FORWARD SCH DIST ELIZABETH PA 15037 |
| ELIZABETH FORWARD SD FORWARD TWP | 3142 RIPPEL RD T C OF ELIZABETH FORWARD SCH DIST MONONGAHELA PA 15063 |
| ELIZABETH FOSTER | 31419 ENFIELD LN TEMECULA CA 92591 |
| ELIZABETH FOSTER | TOWN & COUNTRY REALTY 455 NW TYLER AVENUE CORVALLIS OR 97330 |
| ELIZABETH FOUST | 303 STATE STREET DYSART IA 52224 |
| ELIZABETH FULLER | 1216 RED TAIL COURT CALDWELL ID 83607 |
| ELIZABETH G PETERSON | ROBERT M ROBERT 16421 WILD CHERRY GRANGER IN 46530 |
| ELIZABETH G. KOLON | CHRISTOPHER J. KOLON PO BOX 1791 BIRMINGHAM MI 48012-1791 |
| ELIZABETH GAY | 152 BECKER STREET MANCHESTER NH 03102 |
| ELIZABETH GEE CHANG | FRANK KANG CHANG 16 VISCO DR EDISON NJ 08820 |
| ELIZABETH GERB | BRIAN I GERB 629 SANTRICE COURT BRICK NJ 08723 |
| ELIZABETH GLACKEN-DITZEL | PO BOX 134 POCONO LAKE PA 18347 |
| ELIZABETH GLOEDE | 1315 W 2ND ST CEDAR FALLS IA 50613 |
| ELIZABETH GROVER | 7119 DEVONSHIRE RD ALEXANDRIA VA 22307 |
| ELIZABETH GURZA | 789 S GREEN BAY RD LAKE FOREST IL 60045 |
| ELIZABETH H DOUCET ATT AT LAW | 895 S HIGH ST COLUMBUS OH 43206 |
| ELIZABETH H SCHERER LLC | 4895 S ATLANTA RD SE SMYRNA GA 30080 |
| ELIZABETH H. POWERS | DAVID E. POWERS 15 BOWER RD  UNIT # F10 QUINCY MA 02169 |
| ELIZABETH HAAB AND TRI STATE | 6 B JOSEPHINE DR CONSTRUCTION LONDONBERRY NH 03053 |
| ELIZABETH HADDAD | 1080 N RENAUD RD GROSSE POINTE WOODS MI 48236 |
| ELIZABETH HAGEN MOELLER AND | DISASTER SERVICES INC 737 POPLAR LN DEKALB IL 60115-8285 |
| ELIZABETH HAGERDON, REAGAN | 38 S CHESTNUT ST JEFFERSON OH 44047 |
| ELIZABETH HAGOOD AND THE CIT GROUP | 1831 S SUMMERLIN AVE CONSUMER FINANCE INC ORLANDO FL 32806 |
| ELIZABETH HAGY | 1404 6TH AVENUE N SARTELL MN 56377 |
| ELIZABETH HALLORAN | 7320 ONTARIO BLVD EDEN PRAIRIE MN 55346 |
| ELIZABETH HAMLIN | 3009 127TH PLACE SOUTHEAST UNIT/APT # C - 11 BELLEVUE WA 98005 |
| ELIZABETH HAMMOND | 9936 BROCKBANK DR DALLAS TX 75220-1648 |
| ELIZABETH HARBAUGH | 149 VINCENT RD WATERLOO IA 50701 |
| ELIZABETH HARIPAUL | 92-62 216TH ST QUEENS VILLAGE NY 11428 |
| ELIZABETH HARN | PO BOX 236 409 2ND STREET DIKE IA 50624 |
| ELIZABETH HAUSSLER | 107 SHEPHERDS WAY HOLLAND PA 18966 |
| ELIZABETH HEATH ATT AT LAW | PO BOX 48522 SPOKANE WA 99228 |
| ELIZABETH HEATH ATTORNEY AT LAW | PO BOX 48522 SPOKANE WA 99228 |
| ELIZABETH HELMICH | 323 BIRCH AVENUE HORSHAM PA 19044 |
| ELIZABETH HINTON | 3506 ASTER LN ROWLETT TX 75089 |
| ELIZABETH HOBBS | 7340 E. LINCOLN DRIVE SCOTTSDALE AZ 85250 |
| ELIZABETH HOUSEHOLDER | 2202 TOWNLINE WAY BLUE BELL PA 19422 |
| ELIZABETH HUFNAGEL, ANN | 13111 S WIDMER ST AND BETH HUFNAGEL OLATHE KS 66062 |
| ELIZABETH I JOHNSON LLC | 6 OFFICE PARK CIR STE 305 BIRMINGHAM AL 35223 |
| ELIZABETH J ALLEN | STEPHANIE D LOVELADY 7800 CARROLL AVENUE TAKOMA PARK MD 20912 |
| ELIZABETH J BENHARDT | JUSTIN B FAWSITT 584 WESLEY AVENUE OAKLAND CA 94606 |
| ELIZABETH J MCNABB | 4003 OAK ST LONGVIEW WA 98632 |
| ELIZABETH J ROBINSON | 3624 EAST 99TH STREET TULSA OK 74137 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH J SHEPARD | 23 GADSEN PL APT 1C STATON ISLAND NY 10314-4838 |
| ELIZABETH J SMITH ATT AT LAW | PO BOX 535 RICE LAKE WI 54868 |
| ELIZABETH J. BARDELLA | SEBASTOPOL CA 95472 |
| ELIZABETH J. JONES | JOHN R. JONES 2108 69TH STREET WINDSOR HEIGHTS IA 50322 |
| ELIZABETH J. LUTHY | 3533 SW HUME ST PORTLAND OR 97219 |
| ELIZABETH JAKAITIS | 1321 ESTATE LANE LAKE FOREST IL 60045 |
| ELIZABETH JANE STOVEL | 3106 PINOLE VALLEY ROAD PINOLE CA 94564 |
| ELIZABETH JILL MOZER | 1960 PONCHA CT LARKSPUR CO 80118 |
| ELIZABETH JOHNSON AND | JOSEPH JOHNSON 606 LAUREL WOOD SIKESTON MO 63801 |
| ELIZABETH JOLLY | PO BOX 2652 DALLAS TX 75221 |
| ELIZABETH JONES | 132 WEPAWAUG DR MILFORD CT 06460 |
| ELIZABETH K LEWIS AND PAUL | 3440 WHITE SANDS DR PARKER CONTRACTING BATON ROUGE LA 70814 |
| ELIZABETH K THOMPSON ATT AT LAW | 8000 BONHOMME AVE STE 207 CLAYTON MO 63105 |
| ELIZABETH KARSTEN | 519 4TH AVE NE INDEPENDENCE IA 50644 |
| ELIZABETH KAY HALOPOFF | 1119 SOUTH MISSION RD 126 FALLBROOK CA 92028 |
| ELIZABETH KEANE | 77 CHERRY LANE WEST HAVEN CT 06516 |
| ELIZABETH KONO | 2423 32ND STREET SANTA MONICA CA 90405 |
| ELIZABETH KUNTZ | 4716 HORSESHOE DRIVE SHELBY TOWNSHIP MI 48316 |
| ELIZABETH L ALWIS | 3732 W EL CAMPO GRANDE AVENUE NORTH LAS VEGAS NV 89031 |
| ELIZABETH L HALL ATT AT LAW | 3622 GOVERNMENT ST BATON ROUGE LA 70806 |
| ELIZABETH L MCBREARTY ATT AT LAW | 232 NEW ST MACON GA 31201 |
| ELIZABETH L. GAVEL | 7502 NW 86TH TERRACE APT 103 TAMARAC FL 33321 |
| ELIZABETH L. KINNIBURGH | 1985 SALLAL ROAD WOODBURN OR 97071 |
| ELIZABETH L. NORBY | 1430 FOX HOUND TRAIL BEECHER IL 60401 |
| ELIZABETH LAKES WOODS ASSOCIATION | 629 WOODCREEK DR WATERFORD MI 48327 |
| ELIZABETH LANGFORD ATT AT LAW | 14021 N 51ST AVE STE 108 GLENDALE AZ 85306 |
| ELIZABETH LAVELLE | 2516 BRISTOL RD HOLLAND PA 18966 |
| ELIZABETH LAVEZZOLI | 2190 ST AUGUSTINE CR PETALUMA CA 94954 |
| ELIZABETH LEONARD, MARY | 1 MAIN ST CORTLAND NY 13045 |
| ELIZABETH LINEMAN | 1473 TARLETON PLACE WARMINSTER PA 18974 |
| ELIZABETH LINNEMAN AND JOSEPH | 335 N MAIN ST L SIRARD AND WOLVERINE BUILDERS AND CONTRACTING LLC ANSE MI 49946 |
| ELIZABETH LOPEZ | 24531 CORTA CRESTA DRIVE LAKE FOREST CA 92630 |
| ELIZABETH LOPEZ ESQ ATT AT LAW | 3785 NW 82ND AVE STE 302 MIAMI FL 33166 |
| ELIZABETH M CORSARO | 2637 PETER ST PHILADELPHIA PA 19125 |
| ELIZABETH M MCBRIDE ATT AT LAW | 1201 N ASH ST STE 101 SPOKANE WA 99201 |
| ELIZABETH M MONTGOMERY | 2164 DEEP WOODS WAY MARIETTA GA 30062-2584 |
| ELIZABETH M QUICK ATT AT LAW | 247 10TH AVE KIRKLAND WA 98033 |
| ELIZABETH M THOMAS ATT AT LAW | 916 N WEBER ST COLORADO SPRINGS CO 80903 |
| ELIZABETH M. FROLICK | 6416 GREENBRIAR DRIVE BELLEVILLE MI 48111 |
| ELIZABETH M. ODONNELL | 21 HANNUM BROOK DRIVE EASTHAMPTON MA 01027-9725 |
| ELIZABETH M. PACINO | 770 AINGER N CHARLOTTE MI 48813 |
| ELIZABETH M. SIMS | 6762 HWY 28 LANDER WY 82520 |
| ELIZABETH MACMULLEN | RE/MAX DYNAMIC OF THE VALLEY 892 E USA CIR #100 WASILLA AK 99654 |
| ELIZABETH MAE GANOE | 19   N. WAYNE ST LEWISTOWN PA 17044 |
| ELIZABETH MALOFF AND NACHO | AND SON CONSTRUCTION PO BOX 140296 CORAL GABLES FL 33114-0296 |
| ELIZABETH MARTINEZ | 8022 DAWN CIRCLE 8022 DAWN CIRCLE LA PALMA CA 90623 |
| ELIZABETH MAYVILLE | 7756 SUMMIT DRIVE GLADSTONE MI 49837 |
| ELIZABETH MCBREARTY | 1515 15TH STREET NW UNIT 216 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH MCCARTHY | PO BOX 481 BARNSTABLE MA 02630 |
| ELIZABETH MCCAUSLAND ATT AT LAW | 545 DELANEY AVE STE 7 ORLANDO FL 32801 |
| ELIZABETH MCCLOUD | 9381 COYLE DETROIT MI 48228 |
| ELIZABETH MCDONALD | 412 DANE ST #103 WATERLOO IA 50703-3820 |
| ELIZABETH MCGREGOR | 614 ANSBOROUGH AVE APT#5 WATERLOO IA 50701 |
| ELIZABETH MCKEOWN | 4314 BOND AVENUE DREXEL HILL PA 19026 |
| ELIZABETH MCMOHAN | 847 RED CLOUD RD PSO ROBLES CA 93446 |
| ELIZABETH MCWILLIAMS | 213 FAIRHILL STREET APT. A WILLOW GROVE PA 19090 |
| ELIZABETH MEALER REVENUE OFFICE | 1815 COGSWELL AVE 205 ELIZABETH MEALER REVENUE OFFICE PELL CITY AL 35125 |
| ELIZABETH MEGGETT | 2205 BECKETTS RIDGE DRIVE HILLSBOROUGH NC 27278 |
| ELIZABETH MELNICZEK | 1013 GARFIELD AVE HAVERTOWN PA 19083 |
| ELIZABETH MELNIKAS | 1169 CAMBRIDGE ROAD WARMINSTER PA 18974 |
| ELIZABETH MILLER | 1830 FAIRVIEW AVE WILLOW GROVE PA 19090 |
| ELIZABETH MILLS | 6211 FOXSHIELD DR HUNTINGTON BEACH CA 92647 |
| ELIZABETH MILLS-TAYLOR | 8343 WATERWOOD LN DALLAS TX 75217 |
| ELIZABETH MITZEN | 117 GREAT ROCK DRIVE BETHEL PARK PA 15102 |
| ELIZABETH MONAHAN | 728 BITLER ROAD COLLEGEVILLE PA 19426 |
| ELIZABETH MOORE VS GMAC MORTGAGE LLC AND ORLANS | MORAN PLLC LAW OFFICES OF DEBBIE S BOLAN 200 SUTTON ST STE 110 NORTH ANDOVER MA 01845 |
| ELIZABETH NEBBIA | 125 56TH AVE SOUTH ST NO.123 ST PETERSBURG FL 33705 |
| ELIZABETH NELSON, AMANDA | 20 E THOMAS STE 2400 PHOENIX AZ 85012 |
| ELIZABETH O AND ROBERT D | 8209 ELLINGSON DR ANDERSON AND INFINITY RESTORATION INC CHEVY CHASE MD 20815 |
| ELIZABETH ODELL | 1013 BEARD STREET FLINT MI 48503 |
| ELIZABETH OGBOMON | 5225 BLAKESLEE AVENUE APT. 355 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH ORTWERTH | 702 CAMPBELL ST ELLSWORTH WI 54011 |
| ELIZABETH ORZECHOWSKI | 1718 GRIFFITH ST 1ST FLOOR PHILADELPHIA PA 19111 |
| ELIZABETH P QUELL | 19980 APACHE DRIVE CLINTON TWP MI 48038 |
| ELIZABETH PARK CONDO ASSOCIATION | PO BOX 727 ELMHURST IL 60126 |
| ELIZABETH PASSMAN | 2258 SUNRISE WAY JAMISON PA 18929 |
| ELIZABETH PEIFFER | 534 PATRICK PLACE CHALFONT PA 18914 |
| ELIZABETH PENDLETON | 8 JEFFERSON ST. MARBLEHEAD MA 01945 |
| ELIZABETH PETERSON | 333 LAKE STREET VERNON CT 06066 |
| ELIZABETH PHILLIPS ATT AT LAW | 2825 WILCREST DR STE 215 HOUSTON TX 77042 |
| ELIZABETH PIERCE AND RICHARD PIERCE | 2225 MOON ST AND PAUL PELTIER AND MURPHY AND SONS CONSTRUCTION MUSKEGON MI 49441 |
| ELIZABETH PLACEK ATT AT LAW | 20 S CLARK ST FL 28 CHICAGO IL 60603 |
| ELIZABETH PLATT POWELL ATT AT LAW | 10560 MAIN ST STE 310 FAIRFAX VA 22030 |
| ELIZABETH PLUM | 1619 ORIOLE AVE. WATERLOO IA 50701 |
| ELIZABETH PONTO | 6333 HUMBOLDT AVENUE SOUTH RICHFIELD MN 55423 |
| ELIZABETH PORTER | 10040 PENN AVE S APT 11 BLOOMINGTON MN 55431 |
| ELIZABETH POTTS REALTORS | 1707 30TH ST STE C SNYDER TX 79549 |
| ELIZABETH POWELL ATTORNEY AT LAW | 535 DOCK STREET SUITE 108 TACOMA WA 98402 |
| ELIZABETH PULIDO SWILLER ATT AT | 1901 1ST AVE SAN DIEGO CA 92101 |
| ELIZABETH PYKE | 4133 COLUMBUS STREET SOUTHEAST ALBANY OR 97322 |
| ELIZABETH R ANDERSON | MILTON D ANDERSON 259 E 700 SOUTH SALT LAKE CITY UT 84111 |
| ELIZABETH R SKWERES | 16106 HITCHING POST COURT CYPRESS TX 77429 |
| ELIZABETH R WELLBORN PA | 350 JIM MORAN BLVD STE 100 DEERFIELD BEACH FL 33442 |
| ELIZABETH R WELLBORN PA | 350 JIM MORAN BLVD STE 100 DEERFIELD BEACH FL 33442-1721 |
| ELIZABETH RALSTON | 501 W HORTTER ST APT A10 PHILADELPHIA PA 19119-3617 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH RAMOS | PO BOX 200084 BROOKLYN NY 11220 |
| ELIZABETH READ | GEORGE READ 3816 TAVISTON COURT WAKE FOREST NC 27587 |
| ELIZABETH RECHER | 508 LIMERICK CIRCLE UNIT 303 TIMONIUM MD 21093 |
| ELIZABETH RENTERIA | 13675 TERRABELLA STREET ARLETA CA 91331 |
| ELIZABETH RIESS | 408 TIMBER RIDGE SWANSEA IL 62226 |
| ELIZABETH RIZOS ZOUGRAS ATT AT L | 222 INDIANAPOLIS BLVD STE 105 SCHERERVILLE IN 46375 |
| ELIZABETH RODRIGUEZ AND GILBERT | 395 E 16TH ST ACUNA PLUMBING SAN BERNARDINO CA 92404 |
| ELIZABETH ROE | 11560 CIRCLE WAY DUBLIN CA 94568 |
| ELIZABETH ROSAR CHERMACK ATTORNEY A | PO BOX 240328 APPLE VALLEY MN 55124 |
| ELIZABETH ROSENTHAL | 648 JEFFERSON ST CRETE IL 60417 |
| ELIZABETH S  HARVEY | JON R.C.  HARVEY 20 JOHNSON ROAD WINCHESTER MA 01890 |
| ELIZABETH S HANCOCK | 10607 WRENS NEST COURT RICHMOND VA 23235 |
| ELIZABETH S HUFFMAN ATT AT LAW | 1706 14TH ST LUBBOCK TX 79401 |
| ELIZABETH SALE | 4427 CARLING DRIVE SAN DIEGO CA 92115 |
| ELIZABETH SAY | LINDA MOODY 17436 PRAIRIE STREET NORTHRIDGE CA 91325 |
| ELIZABETH SCAVNICKY | 32237 BAINTREE FARMINGTON HILLS MI 48334 |
| ELIZABETH SCHMITZ | 1837 HAWTHORNE STREET WATERLOO IA 50702 |
| ELIZABETH SEDANO | 1483 DOWNING COURT CORONA CA 92882 |
| ELIZABETH SHAW ATT AT LAW | 251 S COLLINS ST RICHMOND KY 40475 |
| ELIZABETH SHERMAN | 392 BELL STREET GLASTONBURY CT 06033 |
| ELIZABETH SHERMAN | 410 HIGHGROVE DR FAYETTEVILLE GA 30215 |
| ELIZABETH SMITH | 2770 HIDDEN VALLEY ROAD LA JOLLA CA 92037 |
| ELIZABETH SMITH, J | 4213 WICKFORD RD C O JOHN CARROLL WEISS JR BALTIMORE MD 21210 |
| ELIZABETH SOLHEID | 10364 CANADIANS LANDING EDEN PRAIRIE MN 55347 |
| ELIZABETH STEIB | 114 ROOSEVELT AVENUE CRANFORD NJ 07016 |
| ELIZABETH STREET SCHOOL HOUSE | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| ELIZABETH SUCHY | 1447 BLACKHAWK LK DR EAGAN MN 55122 |
| ELIZABETH SULLIVAN | 2468 W CULLOM AVENUE CHICAGO IL 60618 |
| ELIZABETH SUMI HOKADA | KEN KENNETH ITO 2045 HAIKI PLACE HONOLULU HI 96822 |
| ELIZABETH TAMASKA | 10237 STRONG AVENUE WHITTIER CA 90601 |
| ELIZABETH THOMAS ATT AT LAW | 3440 YOUNGFIELD ST 141 WHEAT RIDGE CO 80033 |
| ELIZABETH TORRES ATT AT LAW | 9595 WILSHIRE BLVD STE 900 BEVERLY HILLS CA 90212 |
| ELIZABETH TORRES ATT AT LAW | 1493 N MONTEBELLO BLVD STE 104 MONTEBELLO CA 90640 |
| ELIZABETH TOWNSHIP ALLEGH | 522 ROCK RUN RD MUNI BLDG T C OF ELIZABETH TOWNSHIP ELIZABETH PA 15037 |
| ELIZABETH TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| ELIZABETH TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| ELIZABETH TWP ALLEGHANY COUNTY | 522 ROCK RUN RD BUENA VISTA PA 15018 |
| ELIZABETH TWP ALLEGHANY COUNTY | 522 ROCK RUN RD JAMES KNIGHT TAX COLLECTOR BUENA VISTA PA 15018 |
| ELIZABETH TWYFORD KUNKEE | 3208 ALMA AVE MANHATTAN BEACH CA 90266 |
| ELIZABETH V HELLER ATT AT LAW | PO BOX 959 EDWARDSVILLE IL 62025 |
| ELIZABETH VARNER MAPSON AND WILBERT | 46 S MAPLE AVE VARNER AND MICHAEL S VARNER EAST ORANGE NJ 07018 |
| ELIZABETH VEGA | 3025 PLAZA MERCIA BONITA CA 91902-1612 |
| ELIZABETH W MCBRIDE ATT AT LAW | PO BOX 59 COLUMBUS GA 31902 |
| ELIZABETH W VANDER HEYDEN | 1908 S ORANGE AVE WEST COVINA CA 91790 |
| ELIZABETH WAINGER | 7816 BLACKTAIL TRAIL MCKINNEY TX 75070 |
| ELIZABETH WARD | 6 ARROW MEADOW ROAD NEW FAIRFIELD CT 06812-3901 |
| ELIZABETH WARING | 7116 GATERIDGE DRIVE DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WARMBIER | 2217 SATKOWIAK DR BAY CITY MI 48706 |
| ELIZABETH WELLBORN PA | ELIZABETH WELLBORN 350 JIM MORAN BOULEVARD SUITE 100 DEERFIELD BEACH FL 33442 |
| ELIZABETH WELLBORN PA | 350 JIM MORAN BLVD DEERFIELD BEACH FL 33442 |
| ELIZABETH WELLBORN PA | 350 JIM MORAN BLVD STE 100 DEERFIELD BEACH FL 33442 |
| ELIZABETH WHITE | 3312 SW 7TH DES MOINES IA 50315 |
| ELIZABETH WILLIAMS | 910 WHITBY AVE YEADON PA 19050 |
| ELIZABETH WOODS WHITE VS GMAC MORTGAGE LLC | FIRST FEDERAL BANK OF CALIFORNIA ONE WEST BANK DUMONEYCOM AND DOES 1 50 ET AL LAW OFFICES OF CHARLES O AGEGE 12400 WILSHIRE BLVDSUITE 400 LOS ANGELES CA 90025 |
| ELIZABETH YERANOSIAN | 5016 WILKINSON AVE VALLEY VILLAGE CA 91607 |
| ELIZABETH ZARATE | 393 COUNTY ROAD 310 PORT LAVACA TX 77979 |
| ELIZABETHEVILLE AREA AUTHORITY | 4154 N ROUTE 225 ELIZABETHEVILLE PA 17023 |
| ELIZABETHTON CITY | 136 S SYCAMORE ST TAX COLLECTOR ELIZABETHTON TN 37643 |
| ELIZABETHTOWN BORO LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| ELIZABETHTOWN BORO LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN PO BOX 550 200 W DIXIE AVE ELIZABETHTOWN KY 42702 |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN PO BOX 550 ELIZABETHTOWN KY 42702 |
| ELIZABETHTOWN CITY | PO BOX 550 CITY OF ELIZABETHTOWN ELIZABETHTOWN KY 42702 |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101 |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101-8111 |
| ELIZABETHTOWN INSURANCE CO | 56 N MARKET PO BOX 228 ELIZABETHTOWN PA 17022 |
| ELIZABETHTOWN SD CONSOLIDATED | 600 E HIGH ST T C OF ELIZABETHTOWN AREA SD ELIZABETHTOWN PA 17022 |
| ELIZABETHTOWN SD CONSOLIDATED | 600 E HIGH ST LOCKBOX 368 T C OF ELIZABETHTOWN AREA SCH DIST ELIZABETHTOWN PA 17022 |
| ELIZABETHTOWN TOWN | CT ST BOX 344 DEBRA BROOKS TAX COLLECTOR ELIZABETHTOWN NY 12932 |
| ELIZABETHTOWN TOWN | CT ST BOX 344 ELIZABETHTOWN NY 12932 |
| ELIZABETHTOWN TOWN | CT ST BOX 344 TAX COLLECTOR ELIZABETHTOWN NY 12932 |
| ELIZABETHTOWN TOWN | 805 W BROAD ST ELIZABETHTOWN NC 28337 |
| ELIZABETHTOWN TOWN | 805 W BROAD ST TREASURER ELIZABETHTOWN NC 28337 |
| ELIZABETHTOWN TOWN | 805 W BROAD ST TAX OFFICE TREASURER ELIZABETHTOWN NC 28337 |
| ELIZABETHVILLE BORO DAUPHN | 87 E BROAD ST MARILYN M HENNINGER TAX COLL ELIZABETHVILLE PA 17023 |
| ELIZABETHVILLE BORO DAUPHN | 87 E BROAD ST PO BOX 329 MARILYN HENNINGER TAX COLLECTOR ELIZABETHVILLE PA 17023 |
| ELIZARDI, JEFFREY B & | ELIZARDI, ELIZABETH G 325 FRIEDRICHS AVE METAIRIE LA 70005-4518 |
| ELIZETH AND RAYMOND WINESKI AND | 70413 F ST FLOORCO INC COVINGTON LA 70433 |
| ELIZETH AND RAYMOND WINESKI AND | 70413 F ST SAVOIS CONSTRUCTION COVINGTON LA 70433 |
| ELIZIBETHTOWN LEWIS CS CMD TOWNS | PO BOX 5 ELIZABETHTOWN NY 12932 |
| ELIZIBETHTOWN LEWIS CS CMD TOWNS | PO BOX 5 SCHOOL TAX COLLECTOR ELIZABETHTOWN NY 12932 |
| ELK COUNTY | ELK COUNTY COUTHOUSE MAIN ST TREASURER RIDGEWAY PA 15853 |
| ELK COUNTY | ELK COUNTY COUTHOUSE MAIN ST TREASURER RIDGWAY PA 15853 |
| ELK COUNTY | 127 N PINE ELK COUNTY TREASURER HOWARD KS 67349 |
| ELK COUNTY | ELK CO COURTHOUSE PO BOX 325 DEANNA L JONES TREAS HOWARD KS 67349 |
| ELK COUNTY TAX CLAIM BUREAU | PO BOX 448 ELK COUNTY CT HOUSE RIDGEWAY PA 15853 |
| ELK COUNTY TAX CLAIM BUREAU | PO BOX 448 ELK COUNTY CT HOUSE RIDGWAY PA 15853 |
| ELK COUNTY TAX CLAIM BUREAU | PO BOX 448 RIDGEWAY PA 15853 |
| ELK CREEK TOWNSHIP | 10595 RESERVOIR RD TAX COLLECTOR CONSTANCE V PAVOLLKO ALBION PA 16401 |
| ELK CREEK TOWNSHIP | CITY HALL HARTVILLE MO 65667 |
| ELK CREEK TOWNSHIP ERIE | 10595 RESERVOIR RD T C OF ELK CREEK TOWNSHIP ALBION PA 16401 |
| ELK GROVE TOWN | 10990 MINE RD TAX COLLECTOR CUBA CITY WI 53807 |

| Claim Name | Address Information |
|---|---|
| ELK GROVE WATER WORKS | 9257 ELK GROVE BLVD ELK GROVE CA 95624 |
| ELK LAKE AREA SD DIMOCK TWP | 580 WILBER RD T C OF ELK LAKE AREA SCH DIST HOP BOTTOM PA 18824 |
| ELK LAKE AREA SD DIMOCK TWP | RR 1 BOX 1508 T C OF ELK LAKE AREA SCH DIST HOP BOTTOM PA 18824 |
| ELK LAKE AREA SD SPRINGVILLE TWP | 13210 STRICKLAND HILL TAX COLLECTOR OF ELK LAKE SD SPRINGVILLE PA 18844 |
| ELK LAKE AREA SD SPRINGVILLE TWP | RR1 PO BOX 187 SPRINGVILLE PA 18844 |
| ELK LAKE AREA SD SPRINGVILLE TWP | RR1 PO BOX 187 TAX COLLECTOR OF ELK LAKE SD SPRINGVILLE PA 18844 |
| ELK LAKE SCHOOL DISTRICT | 745 RETTA RD BETTY JEAN WHITE TAX COLLECTOR MONTROSE PA 18801 |
| ELK LAKE SCHOOL DISTRICT | RR 4 BOX 139 T C OF ELK LAKE SCHOOL DIST MONTROSE PA 18801 |
| ELK LAKE SD MESHOPPEN BORO | TAX COLLECTOR PO BOX 13 DAVIS ST MESHOPPEN PA 18630 |
| ELK LAKE SD MESHOPPEN BORO | PO BOX 254 T C OF ELK LAKE AREA SCH DIST MESHOPPEN PA 18630 |
| ELK LAKE SD MESHOPPEN TWP | 182 CARNEY RD T C OF ELK LN SCHOOL DIST MESHOPPEN PA 18630 |
| ELK LAKE SD MESHOPPEN TWP | RR 4 BOX 4333 CARNEY RD T C OF ELK LN SCHOOL DIST MESHOPPEN PA 18630 |
| ELK LAKE SD RUSH TOWNSHIP | RR 5 BOX 74 TAX COLLECTOR MONTROSE PA 18801 |
| ELK LAKE SD RUSH TOWNSHIP | 3139 S R 706 T C OF ELK LAKE SD LAWTON PA 18828 |
| ELK LICK TOWNSHIP SOMRST | 168 SCHOENBURGH LN T C OF ELK LICK TWP MEYERSDALE PA 15552 |
| ELK LICK TWP | 1800 SAVAGE RD SALISBURY PA 15558 |
| ELK MEADOWS SPECIAL SERVICE DISTRIC | PO BOX 1796 BEAVER UT 84713 |
| ELK MOUND TOWN | TREASRUER ELK MOUND TOWN E8235 COUNTY ROAD E ELK MOUND WI 54739 |
| ELK MOUND TOWN | E 8235 COUNTY RD E ELK MOUND TOWN ELK MOUND WI 54739 |
| ELK MOUND TOWN | E 8235 COUNTY RD E N TREASRUER ANNE WAHL ELK MOUND WI 54739 |
| ELK MOUND TOWN | E8235 COUNTY RD E TREASRUER ELK MOUND TOWN ELK MOUND WI 54739 |
| ELK MOUND TOWN | ROUTE 2 ELK MOUND WI 54739 |
| ELK MOUND TOWN | ROUTE 2 TAX COLLECTOR ELK MOUND WI 54739 |
| ELK MOUNTAIN APPRAISALS INC | PO BOX 5750 SNOWMASS VILLAGE CO 81615-5750 |
| ELK PARK TOWN | CITY HALL PO BOX 248 ELK PARK NC 28622 |
| ELK PARK TOWN | PO BOX 248 COLLECTOR ELK PARK NC 28622 |
| ELK RAPIDS TOWNSHIP | 315 BRIDGE ST ELK RAPIDS MI 49629 |
| ELK RAPIDS TOWNSHIP | 315 BRIDGE ST TREASURER ELK RAPIDS TWP ELK RAPIDS MI 49629 |
| ELK RAPIDS TOWNSHIP | 707 EVERGREEN BAY ELK RAPIDS MI 49629 |
| ELK RAPIDS TOWNSHIP | 707 EVERGREEN BAY DR TREASURER ELK RAPIDS TWP ELK RAPIDS MI 49629 |
| ELK RAPIDS TOWNSHIP TAX COLLECTOR | PO BOX 365 ELK RAPIDS MI 49629 |
| ELK RAPIDS VILLAGE | 131 RIVER ST PO BOX 398 TREASURER ELK RAPIDS VILLAGE ELK RAPIDS MI 49629 |
| ELK RAPIDS VILLAGE | PO BOX 398 TREASURER ELK RAPIDS VILLAGE ELK RAPIDS MI 49629 |
| ELK RAPIDS VILLAGE TAX COLLECTOR | PO BOX 398 ELK RAPIDS MI 49629 |
| ELK RECORDER OF DEEDS | PO BOX 314 RIDGWAY PA 15853 |
| ELK REGISTRAR OF DEEDS | PO BOX 476 HOWARD KS 67349 |
| ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 ELK RIVER MN 55330 |
| ELK RUN HOA INC | 4211 HIGH COUNTRY DR DOUGLASVILLE GA 30135 |
| ELK SPRINGS HOMEOWNERS ASSOCIATION | 3321 W FOXES DEN DR TUCSON AZ 85745 |
| ELK TOWN | W 8909 DANISH SETTLEMENT RD ELK TOWN TREASURER PHILLIPS WI 54555 |
| ELK TOWN | W 8909 DANISH SETTLEMENT RD TREASURER ELK TOWNSHIP PHILLIPS WI 54555 |
| ELK TOWN | W8909 DANISH SETTLEMENT RD TOWN OF ELK TREASURER PHILLIPS WI 54555 |
| ELK TOWNSHIP | 667 WHIG LN RD ELK TOWNSHIP TAXCOLLECTOR MONROEVILLE NJ 08343 |
| ELK TOWNSHIP | 667 WHIG LN RD TAX COLLECTOR MONROEVILLE NJ 08343 |
| ELK TOWNSHIP | R D 1 BOX 116 GAINES PA 16921 |
| ELK TOWNSHIP | 150 KNIGHTSTOWN RD TAX COLLECTOR SHIPPENVILLE PA 16254 |
| ELK TOWNSHIP | 9 W LAPEER ST PO BOX 35 TREASURER ELK TWP PECK MI 48466 |
| ELK TOWNSHIP | PO BOX 35 TREASURER ELK TWP PECK MI 48466 |
| ELK TOWNSHIP | PO BOX 298 TREASURER ELK TWP IRONS MI 49644 |

| Claim Name | Address Information |
| --- | --- |
| ELK TOWNSHIP | TREASURER ELK TWP PO BOX 298 IRONS MI 49644-0298 |
| ELK TOWNSHIP | PO BOX 298 IRONS MI 49644-0298 |
| ELK TOWNSHIP CHESTR | 119 ROCKY GLEN RD T C OF ELK TOWNSHIP OXFORD PA 19363 |
| ELK TOWNSHIP CLARIO | 150 KNIGHT TOWN RD T C OF ELK TOWNSHIP SHIPPENVILLE PA 16254 |
| ELK TOWNSHIP SCHOOL DISTRICT | STATE RD BOX291 R D 3 OXFORD PA 19363 |
| ELK TWP | RD 2 BOX 2779 TAX COLLECTOR RUSSELL PA 16345 |
| ELK TWP | 9 W LAPEER ST PO BOX 35 PECK MI 48466 |
| ELK TWP SCHOOL | RD 2 BOX 2779 TAX COLLECTOR RUSSELL PA 16345 |
| ELK TWP SCHOOL DISTRICT | R D 1 BOX 192 TAX COLLECTOR GAINES PA 16921 |
| ELK VALLEY PROPERTIES INC | 2718 HUNTSVILLE HWY # B FAYETTEVILLE TN 37334-6774 |
| ELKE SHARP | 6440 BROADWAY TERRACE OAKLAND CA 94618 |
| ELKHANDER, CINDY | 13524 SUMMERPORT VILLAGE PKWY WINDERMERE FL 34786 |
| ELKHART CITY | PO BOX 944 CITY TAX COLLECTOR ELKHART TX 75839 |
| ELKHART CO TREASURERS OFFICE | 117 N SECOND ST RM 201 GOSHEN IN 46526 |
| ELKHART COUNTY | 117 N SECOND ST RM 201 ELKHART COUNTY TREASURER GOSHEN IN 46526 |
| ELKHART COUNTY | 117 N SECOND ST RM 201 GOSHEN IN 46526 |
| ELKHART COUNTY RECORDER | 117 N 2ND ST RM 205 GOSHEN IN 46526 |
| ELKHART COUNTY RECORDER | PO BOX 837 GOSHEN IN 46527 |
| ELKHART ISD | 401 E GOLIAD AVE STE 101 PO BOX 941 ASSESSOR COLLECTOR CROCKET TX 75835 |
| ELKHART ISD | DOWNTOWN PARKER STREET PO BOX 170 ASSESSOR COLLECTOR ELKHART TX 75839 |
| ELKHART ISD | DRAWER 170 TAX COLLECTOR ELKHART TX 75839 |
| ELKHART LAKE VILLAGE | ELKHART LAKE VILLAGE TREASURER PO BOX 143 40 PINE ST ELKHART LAKE WI 53020 |
| ELKHART LAKE VILLAGE | TREASURER ELKHART LAKE VILLAGE PO BOX 143 40 PINE ST ELKHART LAKE WI 53020 |
| ELKHART LAKE VILLAGE | TREASURER ELKHART LAKE VILLG PO BOX 143 40 PINE ST ELKHART LAKE WI 53020 |
| ELKHART LAKE VILLAGE | 361 E RHINE STREET PO BOX 143 TREASURER ELKHART LAKE WI 53020 |
| ELKHART LAKE VILLAGE | 84 N LAKE ST ELKHART LAKE WI 53020 |
| ELKHART LAKE VILLAGE | 84 N LAKE ST TREASURER ELKHART LAKE VILLAGE ELKHART LAKE WI 53020 |
| ELKHART PUBLIC UTILITIES | 921 N MAIN ELKHART IN 46514-2737 |
| ELKHART TOWNSHIP | RT 1 BOX 401 AMORET MO 64722 |
| ELKHART TOWNSHIP | RT 1 BOX 401 AMORTET MO 64722 |
| ELKHORN CITY | 9 S BROAD PO BOX 920 TREASURER ELKHORN WI 53121 |
| ELKHORN CITY | 9 S BROAD ST PO BOX 920 ELKHORN WI 53121 |
| ELKHORN CITY | 9 S BROAD ST PO BOX 920 TREASURER ELKHORNCITY ELKHORN WI 53121 |
| ELKHORN CITY | 9 S BROAD ST PO BOX 920 TREASURER ELKHORN WI 53121 |
| ELKHORN CITY | PO BOX 920 TREASURER ELKHORN WI 53121 |
| ELKHORN COMMUNITY HOA | PO BOX 12117 C O CAMCO LAS VEGAS NV 89112 |
| ELKIN AND FREEDMAN | 2101 W COMMERCIAL BLVD STE 5 FORT LAUDERDALE FL 33309 |
| ELKIN AND HOGNEFELT ESQS | 10520 MARTINIQUE ISLE DR TAMPA FL 33647 |
| ELKIN LAW OFFICE | 315 E FIFTH ST STE 5 DES MOINES IA 50309-1916 |
| ELKIN TOWN | 226 N BRIDGE ST TAX COLLECTOR ELKIN NC 28621 |
| ELKIN TOWN | 226 N BRIDGE ST PO BOX 857 TAX COLLECTOR ELKIN NC 28621 |
| ELKIN, NORMA | 1464 TRIBUTARY CT KENNESAW GA 30144 |
| ELKINGTON LAW OFFICE | 1970 BROADWAY FL 12 OAKLAND CA 94612 |
| ELKINGTON LAW OFFICE | 409 13TH ST 10TH FL OAKLAND CA 94612 |
| ELKINGTON, SALLY J | 409 13TH ST 10TH FL OAKLAND CA 94612 |
| ELKINS AND ELKINS | 228 6TH AVE E STE 1B HENDERSONVILLE NC 28792 |
| ELKINS AND FREEDMAN | 6400 N ANDREWS AVE STE 300 FORT LAUDERDALE FL 33309 |
| ELKINS BAYARD AND HOLLANDS | 556 N DIAMOND BAR BLVD STE 300 DIAMOND BAR CA 91765 |
| ELKINS, EVERETTE O & ELKINS, ROSA A | P O BOX 36 GLEN DANIEL WV 25844 |

| Claim Name | Address Information |
|---|---|
| ELKINS, WILLIAM D | 7 CLEVELAND AVE WINCHESTER KY 40391 |
| ELKINTON, KENNETH R & | ELKINTON, MARILYN K 528 NORTH WOODLAND ROAD OLATHE KS 66061-2634 |
| ELKLAND BORO TIOGA | 238 PATTISON AVE T C OF ELKLAND BOR ELKLAND PA 16920 |
| ELKLAND BOROUGH | 103 BAKER AVE ELKLAND PA 16920 |
| ELKLAND TOWNSHIP | RD 1 BOX 17 ELKLAND PA 16920 |
| ELKLAND TOWNSHIP | RR 1 BOX 1290 BRENDA WHITELY TAX COLLECTOR FORKSVILLE PA 18616 |
| ELKLAND TOWNSHIP | 4477 KRAPF RD TREASURER ELKLAND TWP CASS CITY MI 48726 |
| ELKLAND TOWNSHIP | 6415 MAIN ST TREASURER ELKLAND TWP CASS CITY MI 48726 |
| ELKLAND TOWNSHIP SULLVN | RR 1 BOX 1290 T C OF ELK LICK TWP FORKSVILLE PA 18616 |
| ELKLAND TWP SCHOOL DISTRICT | RD 1 BOX 17 TAX COLLECTOR ELKLAND PA 16920 |
| ELKMOUND VILLAGE | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| ELKMOUND VILLAGE | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| ELKMOUND VILLAGE | 800 WILSON AVE RM 150 DUNN COUNTY TREASUER MENOMINEE WI 54751 |
| ELKMOUND VILLAGE | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| ELKO | 518B IDAHO ST ELKO NV 89801 |
| ELKO COUNTY | ELKO COUNTY TREASURER 571 IDAHO STREET, SUITE 101 ELKO NV 89801 |
| ELKO COUNTY | 571 IDAHO ST STE 101 ELKO NV 89801 |
| ELKO COUNTY | 571 IDAHO ST STE 101 ELKO COUNTY TAX RECEIVER ELKO NV 89801 |
| ELKO COUNTY | 571 IDAHO ST STE 101 ELKO COUNTY TREASURER ELKO NV 89801 |
| ELKO COUNTY MOBILE HOMES | 571 IDAHO ST STE 101 ELKO COUNTY TREASURER ELKO NV 89801 |
| ELKO COUNTY RECORDER | 571 IDAHO ST RM 103 ELKO NV 89801 |
| ELKTON CITY | 168 MAIN STREET PO BOX 157 TAX COLLECTOR ELKTON TN 38455 |
| ELKTON CITY | 71 PUBLIC SQUARE CLERK CITY OF ELKTON ELKTON KY 42220 |
| ELKTON CITY | PO BOX 578 CLERK CITY OF ELKTON ELKTON KY 42220 |
| ELKTON TOWN | 173 W SPOTSWOOD AVE TOWN OF ELKTON ELKTON VA 22827 |
| ELKTON VILLAGE | 125 S MAIN ST TREASURER ELKTON MI 48731 |
| ELLA COLEMAN | 911 GREENWOOD AVENUE GILLETTE WY 82716 |
| ELLA FALKOV | 114 SPRINGWOOD DR SOUTHAMPTON PA 18966 |
| ELLA FERNANDEZ ATT AT LAW | 6329 BROCKTON AVE RIVERSIDE CA 92506 |
| ELLA J FENOGLIO ATT AT LAW | 4427 AVENIDA DEL SOL NE ALBUQUERQUE NM 87110 |
| ELLA KENNERLY AND BRC ROOFING | 810 WILLOW BEND DR JONESBORO GA 30238 |
| ELLA SIROTA | 435 COUNTRY CLUB ROAD BELLEAIR FL 33756 |
| ELLA SPITZER | 223 NORTH MARQUETTE AVENUE SIOUX FALLS SD 57110 |
| ELLA VELDGHORN VS GMAC MORTGAGE LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AND DOES 1 100 INCLUSIVE CENTURY LAW GROUP LLP 5200 W CENTURY BLVDSUITE 345 LOS ANGELES CA 90045 |
| ELLA WILLIAMSON AND TENNESSEE HOME | DEFENSE INC 852 N ROYAL ST JACKSON TN 38301-4563 |
| ELLAVILLE CITY | CITY HALL PO BOX 839 TAX COLLECTOR ELLAVILLE GA 31806 |
| ELLAVILLE CITY | PO BOX 839 TAX COLLECTOR ELLAVILLE GA 31806 |
| ELLEDGE, LAWRENCE W & | ELLEDGE, PATRICIA G RR 20 BOX 385-A HENDERSONVILLE NC 28739 |
| ELLEN  CLARK-WILLIAMS | GEOFFREY D WILLIAMS 1091 N. KENTER AVENUE LOS ANGELES CA 90049 |
| ELLEN  LARSON | 3054 SOUTH XANTHIA STREET DENVER CO 80231 |
| ELLEN  ROBBINS | KENNETH TODD  RESSLER 55 W GOETHE #1229 CHICAGO IL 60610 |
| ELLEN  ROBERTS | 6934 NE HASSALO ST PORTLAND OR 97213 |
| ELLEN A SORBERG | 725 WEST BERRY AVENUE MISHAWAKA IN 46545 |
| ELLEN A. FALBO | MARK A. STEWART 1584 PARRISH ST LAKE OSWEGO OR 97034-6080 |
| ELLEN ADDONIZIO | 26886 MIRLO CIRCLE MISSION VIEJO CA 92691 |
| ELLEN AND MARTIN KLEIN | 104 FREEDOM DRIVE FORYTH GA 31029 |
| ELLEN ANDREWS AND CATCO | 2217 ROUNTREE DR ST LOUIS MO 63136 |
| ELLEN ANN WRAY | 2910 N LA CHIQUTA AVE TUCSON AZ 85715 |

| Claim Name | Address Information |
|---|---|
| ELLEN B SHUPAK | MICHAEL SILBERMAN 11540 NW 24TH STREET PLANTATION FL 33323 |
| ELLEN BALL | 1425 VALERIE LANE TRACY CA 95376 |
| ELLEN BAREHAM, ROSE | PO BOX 90 FRANKENMUTH MI 48734 |
| ELLEN BAREHAM, ROSE | PO BOX 207 GRAND LEDGE MI 48837 |
| ELLEN BAREHAM, ROSE | 115 W ALLEGAN STE 10 A LANSING MI 48933 |
| ELLEN BONNER GUIDRY ATT AT LAW | 98 JEFF DAVIS AVE B LONGBEACH MS 39560 |
| ELLEN BREGEL TRUST | 705 YORK RD C O STOY MALONE AND COMPANY PC TOWSON MD 21204 |
| ELLEN BREWOOD | REALTY EXECUTIVES OF KC 11401 ASH LEAWOOD KS 66211 |
| ELLEN C BONNER ATT AT LAW | PO BOX 3388 GULFPORT MS 39505 |
| ELLEN C BONNER GUIDRY ATT AT LA | 98 JEFF DAVIS AVE STE B LONG BEACH MS 39560 |
| ELLEN C CARLSON ATT AT LAW | 500 MAIN ST NORFOLK VA 23510 |
| ELLEN CADETTE ATT AT LAW | 390 INTERLOCKEN CRES STE 490 BROOMFIELD CO 80021 |
| ELLEN CHASE, MARY | PO BOX 41205 FAYETTEVILLE NC 28309 |
| ELLEN CORIS VS BANK OF NEW YORK | MANSFIELD BRONSTEIN AND COHEN PA 3801 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| ELLEN D KOLOWICH | 514 COOPER DRIVE BENICIA CA 94510 |
| ELLEN D. IN | 8201 N MANGO MORTON GROVE IL 60053 |
| ELLEN D. ROBERTS | 9602 CHAPMAN OAK COURT PALM BEACH GARDENS FL 33410 |
| ELLEN DEVOY | 10644 S SPAULDING AVE CHICAGO IL 60655 |
| ELLEN DUNCAN | 409 COMMERCIAL ST BRAINTREE MA 02184 |
| ELLEN E FITE ATT AT LAW | 242 POPLAR AVE MEMPHIS TN 38103 |
| ELLEN FEDLUK, MARY | 2004 MURIETA WAY SACRAMENTO CA 95822 |
| ELLEN FOPPES | 8501 TAMMARRONI DRIVE PLAINSBORO NY 08536-4318 |
| ELLEN GETTINGER GRUBBS V HSBC BANK USA NTNL | ASSOC AS TRUSTEE FOR DEUTSCHE ALT A SECURITIES MORTGAGE LOAN ET AL CARL E PERSON LAW OFFICE 225 E 36TH STREETSUITE 3A NEW YORK NY 10016 |
| ELLEN GRAY CHAPMAN | 5713 COUNTRY CLUB DRIVE MYRTLE BEACH SC 29577 |
| ELLEN GURNARI | 40-41 CANAL STREET PATERSON NJ 07503 |
| ELLEN HAWKINSON | 623 N 8TH AVE STURGEON BAY WI 54235 |
| ELLEN HOLLAND KELLER ATT AT LAW | 55 PUBLIC SQ STE 1510 CLEVELAND OH 44113 |
| ELLEN IRELAND AND COE PLUMBING REPAIR BRIDGEPORT | 3837 RUNNING CEDAR LN RESTORATION SERVICES PIEDMONT TILE SERVICE INC HAMPTONVILLE NC 27020 |
| ELLEN K BROMSEN ATT AT LAW | 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| ELLEN K WESTEL | 2039 MAPLE AVENUE NORTHBROOK IL 60062 |
| ELLEN KEAK | 16 ELLEN HEATH DRIVE MATAWAN NJ 07747 |
| ELLEN L. CHAUSZ | EDWARD M. CHAUSZ 52 HASTINGS LANE STAMFORD CT 06905-2902 |
| ELLEN LA FORGE | 70 BELMONT PL STATEN ISLAND NY 10301-1711 |
| ELLEN LEESE | 307 HOPKINS COURT NORTH WALES PA 19454 |
| ELLEN LEVITHAN | 105 FIELD TERRACE LANSDALE PA 19446 |
| ELLEN LUIGI FERA ATT AT LAW | PO BOX 341 HONOLULU HI 96809 |
| ELLEN M ARTHUR AND ASSOCIATES PC | 729 N LEE HWY LEXINGTON VA 24450 |
| ELLEN M HART | MARSHA E. WOOD 7185 DOYLE RD LAINGSBURG MI 48848 |
| ELLEN M HINNENKAMP | 625-627 JEFFERSON STREET # 301 HOBOKEN NJ 07030 |
| ELLEN M KRAMER ATT AT LAW | 1468 W NINTH 9TH ST 705 CLEVELAND OH 44113 |
| ELLEN M. FOLEY SHEEHY | STEPHEN E. SHEEHY 240 MIDDLE STREET WEST NEWBURY MA 01985 |
| ELLEN M. SELLERS | 11459 BANCROFT CT FENTON MI 48430 |
| ELLEN MORGAN MORGAN MAINS | 205 20TH ST N STE 822 BIRMINGHAM AL 35203-4700 |
| ELLEN N. BERRYMAN | 601 S. EVERGREEN STREET CHANDLER AZ 85225 |
| ELLEN P RAY ATT AT LAW | PO BOX 12451 RICHMOND VA 23241 |
| ELLEN RAYME | 11949 DARLINGTON AVE APT 3 LOS ANGELES CA 90049-5628 |
| ELLEN ROBEY | 18369 CREEKS BEND DR MINNETONKA MN 55345 |

| Claim Name | Address Information |
|---|---|
| ELLEN SCHAIBEL | 908 LINCOLN PLACE TEANECK NJ 07666 |
| ELLEN SMITH | 1656 HOWARD AVE WATERLOO IA 50702 |
| ELLEN SMITH, SUE | 710 DEARBORN AVE LAWTON OK 73507 |
| ELLEN STOEBLING ATT AT LAW | 3085 E RUSSELL RD STE F LAS VEGAS NV 89120 |
| ELLEN T TURNER ATT AT LAW | PO BOX 161125 MOBILE AL 36616 |
| ELLEN TURNAMIAN | 47 N BAYARD LANE MAHWAH NJ 07430 |
| ELLEN W MOREHEAD | PAMELA S ROGERS 431 N BONHILL RD LOS ANGELES CA 90049 |
| ELLEN ZASLANSKY | 1923 BURNSIDE RD SEBASTOPOL CA 95472-9451 |
| ELLENA KESISIAN AND EDWARD N | 53 BAKER CT KESISIAN HUNTER NY 12442 |
| ELLENA SCHOOP | 2188 ENGLISH ST. MAPLEWOOD MN 55109 |
| ELLENA, NATHAN L & ELLENA, GLORIA M | 5201 COLLIER PL WOODLAND HILLS CA 91364-3617 |
| ELLENBERG AND OGIER PC | 170 MITCHELL ST SW ATLANTA GA 30303 |
| ELLENBERG OGIER ROTHSCHILD AND | 170 MITCHELL ST SW ATLANTA GA 30303 |
| ELLENBORO TOWN | CITY HALL PO BOX 456 ELLENBORO NC 28040 |
| ELLENBORO TOWN | 2947 JENTZ BAKER RD PLATTEVILLE WI 53818 |
| ELLENBORO TOWN | 2947 JENTZ BAKER RD TREASURER TOWN OF ELLENBORO PLATTEVILLE WI 53818 |
| ELLENBORO TOWN | 3069 JENTZ BAKER DR TREASURER TOWN OF ELLENBORO PLATTEVILLE WI 53818 |
| ELLENBURG TOWN | 147 BRANDY BROOK RD TAX COLLECTOR ELLENBURG CENTER NY 12934 |
| ELLENBURG TOWN | 2 DUPIUS ST JAMIE GUAY TAX COLLECTOR ELLENBURG CENTER NY 12934 |
| ELLENBURG, RONALD L | 809 RUSSELL LANE #194 BRANDON FL 33510-4534 |
| ELLENDALE TOWN | PO BOX 6 T C OF ELLENDALE TOWN ELLENDALE DE 19941 |
| ELLENVILLE CEN SCH COMBINED TWNS | 28 MAPLE AVE SCHOOL TAX COLLECTOR ELLENVILLE NY 12428 |
| ELLENVILLE CEN SCH MAMAKATING | 28 MAPLE AVE SCHOOL TAX COLLECTOR ELLENVILLE NY 12428 |
| ELLENVILLE VILLAGE | 2 ELTING CT 2ND FL VILLAGE CLERK ELLENVILLE NY 12428 |
| ELLENVILLE VILLAGE | 81 N MAIN ST VILLAGE CLERK ELLENVILLE NY 12428 |
| ELLER M HILL AND TOTAL RESTORATION | 5861 RAYTOWN RD RAYTOWN MO 64133 |
| ELLERAAS LAW OFFICE | PO BOX 1820 SAINT CLOUD MN 56302 |
| ELLERBE TOWN | COLLECTOR PO BOX 310 CITY HALL ELLERBE NC 28338 |
| ELLERBE TOWN | PO BOX 310 TAX COLLECTOR ELLERBE NC 28338 |
| ELLERBE, MICHELE R | 430 COMMUNITY LN COATESVILLE PA 19320 |
| ELLERY E PLOTKIN ATT AT LAW | 777 SUMMER ST FL 2 STAMFORD CT 06901 |
| ELLERY PLOTKING TRUSTEE | 777 SUMMER ST 2ND FL STAMFORD CT 06901 |
| ELLERY TOWN | 25 SUNNYSIDE AVE TAX COLLECTOR BEMUS POINT NY 14712 |
| ELLERY TOWN | PO BOX 429 TAX COLLECTOR BEMUS POINT NY 14712 |
| ELLESWORTH BORO WASHTN | PO BOX 175 T C OF ELLESWORTH BORO ELLSWORTH PA 15331 |
| ELLETT LAW OFFICES | 2999 N 44TH ST STE 330 PHOENIX AZ 85018 |
| ELLETT LAW OFFICES PC | 2999 44TH ST PHOENIX AZ 85018 |
| ELLETT LAW OFFICES PC | 2999 N 44TH ST STE 330 PHOENIX AZ 85018 |
| ELLETT, RONALD J | 2999 44TH ST PHOENIX AZ 85018 |
| ELLICOTT TOWN | TAX COLLECTOR PO BOX 5011 LOCKBOX BUFFALO NY 14240 |
| ELLICOTT TOWN | 215 S WORK ST FALCONER NY 14733 |
| ELLICOTT TOWN | 215 S WORK ST TAX COLLECTOR FALCONER NY 14733 |
| ELLICOTTVILLE CEN SCH CMBND TWNS | PO BOX 5120 MARJORIE HALLORNA TAX COLLECTOR BUFFALO NY 14240 |
| ELLICOTTVILLE CEN SCH CMBND TWNS | 5873 ROUTE 219 TAX COLLECTOR ELLICOTTVILLE NY 14731 |
| ELLICOTTVILLE TOWN | PO BOX 188 TAX COLLECTOR WARSAW NY 14569 |
| ELLICOTTVILLE TOWN | 1 W WASHINGTON ST PO BOX 600 TAX COLLECTOR ELLICOTTVILLE NY 14731 |
| ELLICOTTVILLE VILLAGE | 1 WASHINGTON PO BOX 475 VILLAGE CLERK ELLICOTTVILLE NY 14731 |
| ELLIE CASTILLO REAL ESTATE | 9011 KIRKLAND DR HOUSTON TX 77089 |
| ELLIE CAVASILIOS | 14209 PICCADILLEY RD SILVER SPRING MD 20906 |

| Claim Name | Address Information |
|---|---|
| ELLIE MAE | PO BOX 671453 DALLAS TX 75267-1453 |
| ELLIE MAE INC | PO BOX 49035 SAN JOSE CA 95161-9035 |
| ELLIJAY CITY | 197 N MAIN ST TAX COLLECTOR ELLIJAY GA 30540 |
| ELLIN TSIARAS | 3 TUPELO WAY ACTON MA 01720-3648 |
| ELLIN WILLIAMS | 20461 CHERRY GATE LN YORBA LINDA CA 92886 |
| ELLING, LYNETTE | RICHARD ELLING 1400 GREENLEAF LN WACONIA MN 55387-4532 |
| ELLINGER AND TAYLOR PC | 797 W TERRA LN O FALLON MO 63366 |
| ELLINGHAUS, ANNETTE | 2300 DULANEY VALLEY RD TOWSON MD 21204 |
| ELLINGTON CITY | CITY HALL ELLINGTON MO 63638 |
| ELLINGTON MUTUAL INSURANCE | PO BOX 356 HORTONVILLE WI 54944 |
| ELLINGTON MUTUAL INSURANCE | HORTONVILLE WI 54944 |
| ELLINGTON TOWN | TAX COLLECTOR OF ELLINGTON TOWN PO BOX 158 55 MAIN ST ELLINGTON CT 06029 |
| ELLINGTON TOWN | PO BOX 158 55 MAIN ST ELLINGTON CT 06029 |
| ELLINGTON TOWN | 813 MAIN STREET PO BOX 344 TAX COLLECTOR ELLINGTON NY 14732 |
| ELLINGTON TOWN | ELLINGTON BOX 93 RT 1 TREASURER HORTONVILLE WI 54944 |
| ELLINGTON TOWN | W 7835 PEW ST TREASURER ELLINGTON TOWNSHIP HORTONVILLE WI 54944 |
| ELLINGTON TOWN | W 7835 PEW ST TREASURER HORTONVILLE WI 54944 |
| ELLINGTON TOWN | W7835 PEW ST ELLINGTON TOWN TREASURER HORTONVILLE WI 54944 |
| ELLINGTON TOWN CLERK | 55 MAIN ST PO BOX 187 ELLINGTON CT 06029 |
| ELLINGTON TOWN CLERK | PO BOX 187 55 MAIN ST ELLINGTON CT 06029 |
| ELLINGTON TOWNSHIP | 3337 CEDAR RUN RD TREASURER ELLINGTON TWP CASS CITY MI 48726 |
| ELLINGTON WOODS PHASE IV | 1126 LANGO AVE CHARLESTON SC 29407 |
| ELLINGTON, CATHY | 443 HOOVER AVE TULARE CA 93274 |
| ELLINGTON, NORMA & ELLINGTON, NATHAN | 11318 SHADOW PATH SAN ANTONIO TX 78230 |
| ELLIOT A STULTZ AND MARC NIED | 921 W DIVERSEY PKWY APT 4 CHICAGO IL 60614-9337 |
| ELLIOT AND EJ ROSCHUNI AND | 5204 ACOMA AVE JOE W MANGE COMPANY & FIRSTCOAST PUBLIC ADJUSTERS JACKSONVILLE FL 32210 |
| ELLIOT AND WALDRON TITLE CO | 1819 N TURNER HOBBS NM 88240 |
| ELLIOT BOLER AND CAROLINA HOME | 204 OSWEGO HWY IMPROVEMENT AND CONSTRUCTION CO SUMPTER SC 29150 |
| ELLIOT CONSTRUCTION | 3108 SCR 1208 JANIE SUE HARGROVE MIDLAND TX 79705 |
| ELLIOT HARDIN | 181 HILLOREST CT. OAMDEN DE 19934 |
| ELLIOT PADERNACHT | MARLENE D. PADERNACHT 417 TAYLOR STREET VERNON CT 06040 |
| ELLIOT PADERNACHT | MARLENE D. PADERNACHT 417 TAYLOR STREET VERNON CT 06066 |
| ELLIOT ROMERO | 9 WELLESLEY WAY MEDFORD NJ 08055 |
| ELLIOT S GRUPP | BARBARA H GRUPP 6 ROSE COURT WAY WALPOLE MA 02081 |
| ELLIOTT & COMPANY APPRAISERS | 70 WOODFIN PLACE 203 ASHEVILLE NC 28801 |
| ELLIOTT AND BROUILLETTE | 108 S VINE ST NORTH PLATTE NE 69101 |
| ELLIOTT AND CHELLE JOHNSON AND | 117 RAINBOW DR TOP GUNNS TREE REMOVAL BASTROP TX 78602 |
| ELLIOTT AND FLORINE B HARRIS AND | 1630 WINSTON DR FOUR WAY CONSTRUCTION MACON GA 31206 |
| ELLIOTT AND HASKELL PA | 544 MULBERRY ST MACON GA 31201 |
| ELLIOTT AND POMEROY INC | E MAIN ST 1922 OLD ROUTE 17 ROSCOE NY 12776-5014 |
| ELLIOTT AND WALDRON | 1819 N TURNER HOBBS NM 88240 |
| ELLIOTT COUNTY CLERK | PO BOX 225 MAIN ST SANDY HOOK KY 41171 |
| ELLIOTT COUNTY SHERIFF | PO BOX 729 ELLIOTT COUNTY SHERIFF SANDY HOOK KY 41171 |
| ELLIOTT D LIGHT | SONYA P LIGHT 12 BENTANA WAY ROCKVILLE MD 20850 |
| ELLIOTT DRAKE JR AND WEBB BUILDERS | INC 332 HIETT AVE TOLEDO OH 43609-2275 |
| ELLIOTT ENABNIT NEWBY AND EZZELL | PO BOX 5589 ENID OK 73702 |
| ELLIOTT F. DELSHAD | 42 JANE DR ENGLEWOOD CLIFFS NJ 07632 |
| ELLIOTT GROUP INC | 4832 KERRY FOREST PKWY TALLAHASSEE FL 32309-0204 |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT GROUP INC REMAX CAPITAL G | 4832 KERRY FOREST PKWY TALLAHASSE FL 32309-0204 |
| ELLIOTT GRUMER | 906 LONGWOOD COURT CHALFONT PA 18914 |
| ELLIOTT H STONE ATT AT LAW | 4660 LA JOLLA VILLAGE DR STE 500 SAN DIEGO CA 92122 |
| ELLIOTT J SCHUCHARDT ATT AT LAW | 600 GRANT ST STE 660 PITTSBURGH PA 15219 |
| ELLIOTT JASPER AUTEN SHKLAR AND | 35 MAIN ST NEWPORT NH 03773 |
| ELLIOTT JR, BOBBY L | 1465 MEADOW GLEN LANE ROCK HILL SC 29730-7483 |
| ELLIOTT JR, WILLIAM D | 1011 GORDON WOODS ROAD WILMINGTON NC 28411-6501 |
| ELLIOTT LAW FIRM PC | PO BOX 1821 HUNTERSVILLE NC 28070 |
| ELLIOTT LAW OFFICE | 5012 MONUMENT AVE STE 201 RICHMOND VA 23230-3632 |
| ELLIOTT MCKIEVER AND STOWE INC | 6161 BLUE LAGOON DR STE 430 MIAMI FL 33126-2048 |
| ELLIOTT POLANIECKI ATT AT LAW | 9000 PLAINFIELD RD CINCINNATI OH 45236 |
| ELLIOTT POWELL BADEN AND BAKER | 1521 SW SALMON ST PORTLAND OR 97205 |
| ELLIOTT S BARRAT ATT AT LAW | 33840 AURORA RD 200 CLEVELAND OH 44139 |
| ELLIOTT STERN AND CALABRESE | 1 E MAIN ST FL 10 ROCHESTER NY 14614 |
| ELLIOTT W. GRUMER | 906 LONGWOOD COURT CHALFONT PA 18914 |
| ELLIOTT WEISS ATT AT LAW | 416 PINE ST STE 203 WILLIAMSPORT PA 17701 |
| ELLIOTT, CAROLYN H | 2733 MAPLETON AVE NORFOLK VA 23504 |
| ELLIOTT, CATHERINE | 113 ALPINE DR MACON GA 31206 |
| ELLIOTT, CORBIN S | 2175 EAST 97TH DRIVE THORNTON CO 80229 |
| ELLIOTT, DANIEL & ELLIOTT, MINH L | 5932 BALUSTRADE BLVD SE LACEY WA 98513 |
| ELLIOTT, DAVID | 11601 4TH ST N APT 704 ST PETERSBURG FL 33716-2738 |
| ELLIOTT, MARIAN | 6620 MEMORY LN AND JAMES ELLIOTT TRUSSVILLE AL 35173 |
| ELLIOTT, RACHEL | 5480 CADWALLADER SONK SHANNON ELLIOTT FOWLER OH 44418 |
| ELLIOTT, RANDY L | 20993 FOOTHILL BLVD # 520 HAYWARD CA 94541 |
| ELLIOTT, ROBERT C | 829 S 2ND STREET PHILADELPHIA PA 19147 |
| ELLIOTT, VALERIE & ELLIOTT, KEVIN C | 458 HIGHWAY 64 WEST MULBERRY AR 72947 |
| ELLIOTT, WILLIAM E | 3906 MCDUFFIE STREET HOUSTON TX 77098 |
| ELLIOTTS REMODELING | 4514 TUSCARORA ST PASADENA TX 77504 |
| ELLIS AND EVETTE REED AND | 5731 BROMLEY AVE CIPIRANO PROPERTY ENHANCEMENTS WORTHINGTON OH 43085 |
| ELLIS AND LINDA STALLWORTH | AND SPECIALTY REPAIR AND REMODELING PO BOX 353 ATMORE AL 36504-0353 |
| ELLIS AND MATTIE JOHNSON | 8622 QUAIL BURG LN MISSOURI CITY TX 77489 |
| ELLIS APPRAISALS | 110 FOX HILL DR WERNERSVILLE PA 19565 |
| ELLIS BROWDER, HAL | 7760 HAWKCREST DR CORDOVA TN 38016-5772 |
| ELLIS BUFFENSTEIN | MERYL BUFFENSTEIN 1472 OXFORD DRIVE BUFFALO GROVE IL 60089 |
| ELLIS CONCRETE INC | 612 W ST FAIR HAVEN VT 05743-9200 |
| ELLIS CONCRETEINC | 612 W ST FAIR HAVEN VT 05743 |
| ELLIS COUNTY | 1204 FORT ST ELLIS COUNTY TREASURER HAYS KS 67601 |
| ELLIS COUNTY | 1204 FORT ST PO BOX 520 MIKE BILLINGER TREASURER HAYS KS 67601 |
| ELLIS COUNTY | COURTHOUSE S WASHINGTON TREASURER ARNETT OK 73832 |
| ELLIS COUNTY | PO BOX 176 TREASURER ARNETT OK 73832 |
| ELLIS COUNTY | 114 S ROGERS WAXAHACHIE TX 75165 |
| ELLIS COUNTY | 109 S JACKSON RM T125 WAXAHACHIE TX 75165-3745 |
| ELLIS COUNTY | PO DRAWER 188 A C JOHN BRIDGES WAXAHACHIE TX 75168 |
| ELLIS COUNTY | 114 S ROGERS PO DRAWER 188 75168 A C JOHN BRIDGES WAXAHACHIE TX 75168-0188 |
| ELLIS COUNTY | PO DRAWER 188 114 S ROGERS WAXAHACHIE TX 75168-0188 |
| ELLIS COUNTY | PO DRAWER 188 114 S ROGERS A C JOHN BRIDGES WAXAHACHIE TX 75168-0188 |
| ELLIS COUNTY CLERK | 109 S JACKSON ST 2ND FL WAXAHACHIE TX 75165 |
| ELLIS COUNTY CLERK | RECORDS BUILDING 117 W FRANKLIN WAXAHACHIE TX 75165 |
| ELLIS COUNTY CLERKS | PO BOX 257 ARNETT OK 73832 |

| Claim Name | Address Information |
| --- | --- |
| ELLIS COUNTY DISTRICT CLERK | 1201 N HWY 77 STE 103 WAXAHACHIE TX 75165-7831 |
| ELLIS COUNTY DISTRICT COURT | 1201 N HWY 77 STE B WAXAHACHIE TX 75165 |
| ELLIS COUNTY REGISTER OF DEEDS | 1204 FORT ST HAYS KS 67601 |
| ELLIS D. CASTEEN | 25506 BELLEMORE DR RAMONA CA 92065 |
| ELLIS II, JOHN F | 1045 BUTTS STATION RD CHESAPEAKE VA 23320 |
| ELLIS J. FRAZIER | SUSAN G. FRAZIER 3352 CAMPBELL ROAD TROY VA 22974 |
| ELLIS KOENEKE AND RAMIREZ | 1101 CHICAGO ST MCALLEN TX 78501 |
| ELLIS L HERRON AND DONNA HERRON AND | 19115 FOREST TRACE DR PAUL CLARK HUMBLE TX 77346 |
| ELLIS LAW OFFICES | 417 WABASH AVE TERRE HAUTE IN 47807 |
| ELLIS LAW OFFICES | 518 WABASH AVE TERRE HAUTE IN 47807 |
| ELLIS LAWHORNE AND SIMS | PO BOX 2285 COLUMBIA SC 29202 |
| ELLIS NICK ABDO AND | 6920 BATTLE CREEK RD ELLIS NICK ABDO III AND BETTY CROCKER ABDO FORT WORTH TX 76116 |
| ELLIS PAINTER RATTERREE AND ADAMS | 2 E BRYAN ST 10 FL SAVANNAH GA 31401 |
| ELLIS PAINTER RATTERREE AND BART | 2 E BRYAN ST 10 FL PO BOX 9946 SAVANNAH GA 31412-0146 |
| ELLIS REAL ESTATE | 100 3RD ST LOGAN WV 25601 |
| ELLIS REGISTRAR OF DEEDS | 1204 FORT ST PO BOX 654 HAYS KS 67601 |
| ELLIS ROUSSEAU | 9612 BEACHWOOD DRIVE N.W GIG HARBOR WA 98332 |
| ELLIS SENN | 2301 HIGH PINE DRIVE LOUISVILLE KY 40214 |
| ELLIS TOWNSHIP | 10397 MUNGER RD TREASURER ELLIS TWP AFTON MI 49705 |
| ELLIS TOWNSHIP | 6910 RIVER RD AFTON MI 49705 |
| ELLIS TOWNSHIP | 6910 RIVER RD TREASURER ELLIS TWP AFTON MI 49705 |
| ELLIS, CHRISTOPHER R | 2140 N LINCOLN PARK W APT 205 CHICAGO IL 60614-4607 |
| ELLIS, GARY | 2352 HIGHWAY 81 SOUTH JONESBOROUGH TN 37659 |
| ELLIS, GARY A & MERRILL, MALINDA R | 1762 CROWN PPOINT RD #685A THOROFARE NJ 08086 |
| ELLIS, GARY W & ELLIS, RACHEL S | 4831 COUNTY ROAD 144 TOWN CREEK AL 35672 |
| ELLIS, HENRY C | 41 HARRISON ST TAUNTON MA 02780 |
| ELLIS, HENRY C | 41 HARRISON ST TAUNTON MA 02780-4210 |
| ELLIS, JEFFREY | PO BOX 3007 SPECIALTY GUTTERING SYSTEMS INC CARMEL IN 46082 |
| ELLIS, JOHN S & ELLIS, FREDDIE B | 200 CLAUDE ST DATESVILLE MS 38606 |
| ELLIS, JOSEPH A & MCKENZIE, ASHLEY N | 8858 VALLEY CIRCLE DR FLORENCE KY 41042-9521 |
| ELLIS, JOSEPH D & ELLIS, ANNA P | 4001 E LOUISIANA STATE DR KENNER LA 70065 |
| ELLIS, KATHRYN A | 600 STUART ST STE 620 SEATTLE WA 98101 |
| ELLIS, KATHRYN A | 600 UNIVERSITY ST 2002 SEATTLE WA 98101-4114 |
| ELLIS, KENNETH J | 1423 OVERLEA DRIVE DUNEDIN FL 34698 |
| ELLIS, LESLIE | 1275 EASTVIEW DR ZINZ CONSTRUCTION AND RESTORATION INC SALEM OH 44460 |
| ELLIS, LORI & ELLIS, GERALD | 2045 SW MACVICAR APT#5 TOPEKA KS 66606 |
| ELLIS, MARLENE | PO BOX 150844 LAKEWOOD CO 80215 |
| ELLIS, MERPHIS | DIXIE PAINTING 125 MCALPIN DR WINTERVILLE GA 30683-1401 |
| ELLIS, MICHAEL H | 221 LITTLE BAYOU LANE KENNER LA 70065 |
| ELLIS, MOSES | 17307 CASCADE CIRCLE HOUSTON TX 77095 |
| ELLIS, ROGER | 1232 GAINESWAY DR LEXINGTON KY 40517-2813 |
| ELLIS, RONNIE E & ELLIS, RHONDA | 3255 MT PLEASANT RD DALTON GA 30721 |
| ELLIS, SANDRA | 1211 E 26TH AVE TAMPA FL 33605 |
| ELLIS, SANDRA | 10403 PEARL DR HOUSTON TX 77064 |
| ELLIS, STEVEN H & ELLIS, SHERRE | 220 SWAN COURT FORTVILLE IN 46040 |
| ELLIS, THOMAS H & ELLIS, BARBARA J | 748 STANFORD CIR ROCHESTER HILLS MI 48309 |
| ELLIS, TOMMY | 712 OAK ST INDIANOLA MS 38751 |
| ELLISBURG TOWN | 11574 S MAIN ST TAX COLLECTOR ELLISBURG NY 13636 |

| Claim Name | Address Information |
|---|---|
| ELLISBURG VILLAGE | TAX COLLECTOR ELLISBURG NY 13636 |
| ELLISON APPRAISAL SERVICES | PO BOX 820341 VANCOUVER WA 98682 |
| ELLISON DAVIDSON, ANDREA | 9 BREEZY CT REISTERSTOWN MD 21136 |
| ELLISON PROPERTIES | 156 MAIN ST LUDLOW VT 05149 |
| ELLISON, REGINA R | 7935 THORNHILL DR YPSILANTI MI 48197 |
| ELLISON, STEPHANIE R | 2810 GRANTS LAKE #1202 SUGAR LAND TX 77479 |
| ELLMANN, DOUGLAS | 308 W HURON ST ANN ARBOR MI 48103 |
| ELLMANN, DOUGLAS | 208 W HURON ANN ARBOR MI 48104 |
| ELLON FRIER, J | 2927 KERRY FOREST PKWY TALLAHASSEE FL 32309-7815 |
| ELLOT BENSON AND ELITE CLEANING | 8376 SHADY TRAIL DR AND RESTORATION PENDLETON IN 46064 |
| ELLPORT BORO LAWRNC | 111 FOURTH ST T C OF ELLPORT BORO ELLPORT PA 16117 |
| ELLPORT BORO LAWRNC | 111 FOURTH ST T C OF ELLPORT BORO ELLWOOD CITY PA 16117 |
| ELLSBERRY CITY | 201 BROADWAY JO ANNE TALBOT COLLECTOR ELLSBERRY MO 63343 |
| ELLSBERRY CITY | 201 BROADWAY JO ANNE TALBOT COLLECTOR ELSBERRY MO 63343 |
| ELLSWORTH BORO | TAX COLLECTOR ELLSWORTH PA 15331 |
| ELLSWORTH BORO S D | PO BOX 175 T C OF ELLSWORTH BORO SCH DIST ELLSWORTH PA 15331 |
| ELLSWORTH BORO S D | TAX COLLECTOR T C OF ELLSWORTH BORO SCH DIST ELLSWORTH PA 15331 |
| ELLSWORTH CITY | 1 CITY HALL PLZ CITY OF ELLSWORTH ELLSWORTH ME 04605 |
| ELLSWORTH CITY | CITY OF ELLSWORTH 1 CITY HALL PLZ # 1 ELLSWORTH ME 04605-1942 |
| ELLSWORTH COUNTY | 210 N KANSAS ELLSWORTH COUNTY TREASURER ELLSWORTH KS 67439 |
| ELLSWORTH COUNTY | 210 N KANSAS PAULA SCHNEIDER TREASURER ELLSWORTH KS 67439 |
| ELLSWORTH LEBLANC AND ELLSWORTH | PO BOX 8210 METAIRIE LA 70011 |
| ELLSWORTH REALTY TRUST | ELLSWORTH REALTY TRUST PO BOX 549 SANDWICH MA 02563 |
| ELLSWORTH REGISTRAR OF DEEDS | 210 N KANSAS ELLSWORTH KS 67439 |
| ELLSWORTH TOWN | PO BOX 200 TAX COLLECTOR CAMPTON NH 03223 |
| ELLSWORTH TOWN | PO BOX 140 TAX COLLECTOR PLYMOUTH NH 03264 |
| ELLSWORTH TOWN | W 6664 450TH AVE ELLSWORTH WI 54011 |
| ELLSWORTH TOWN | W6664 450TH AVE AUDREY MURPHY TREASURER ELLSWORTH WI 54011 |
| ELLSWORTH TOWN | W6664 450TH AVE ELLSWORTH TOWN TREASURER ELLSWORTH WI 54011 |
| ELLSWORTH TOWNSHIP | 4232 N SKOOKUM RD TREASURER ELLSWORTH TWP LUTHER MI 49656 |
| ELLSWORTH TOWNSHIP | 4232 N SKOOKUM RD TREAUSER ELLSWORTH TWP LUTHER MI 49656 |
| ELLSWORTH TOWNSHIP | 6662 E OLD M 63 LUTHER MI 49656 |
| ELLSWORTH TOWNSHIP | RT 1 BOX 250 TREASURER LUTHER MI 49656 |
| ELLSWORTH VILLAGE | 9684 CIR DR TREASURER ELLSWORTH VILLAGE ELLSWORTH MI 49729 |
| ELLSWORTH VILLAGE | 130 N CHESTNUT ELLSWORTH VILLAGE ELLSWORTH WI 54011 |
| ELLSWORTH VILLAGE | 130 N CHESTNUT TAX COLLECTOR ELLSWORTH WI 54011 |
| ELLSWORTH VILLAGE | 130 N CHESTNUT PO BOX 478 TREASURER ELLSWORTH VILLAGE ELLSWORTH WI 54011 |
| ELLSWORTH VILLAGE | BOX 478 130 N CHESTNUT TREASURER ELLSWORTH WI 54011 |
| ELLSWORTH, AARON R | 2519 CHAROLAIS DRIVE FORT COLLINS CO 80526 |
| ELLSWORTH, NICOLE B | 5271 IMAGES CIR APT 308 KISSIMMEE FL 34746-4741 |
| ELLWOOD AREA SCHOOL DIST | 525 LAWRENCE AVE MUNICIPAL BUILDING ELLWOOD CITY PA 16117 |
| ELLWOOD AREA SCHOOL DISTRICT | 525 LAWRENCE AVE MUNICIPAL BUILDING T C OF ELLWOOD AREA SCH DIST ELLWOOD CITY PA 16117 |
| ELLWOOD AREA SCHOOLS ELLPORT BORO | 111 4TH ST T C OF ELLWOOD SCHOOL DISTRICT ELLPORT PA 16117 |
| ELLWOOD AREA SD WAMPUN BORO | 437 BEAVER ST POB 433 T C OF ELLWOOD AREA SD WAMPUN PA 16157 |
| ELLWOOD AREA SD WAYNE | RD 3 BOX 8205 FRANCINE HUNTER TAX COLLECTOR ELLWOOD CITY PA 16117 |
| ELLWOOD AREA SD WAYNE | 108 RESERVE SQUARE T C OF ELLWOOD AREA SD WAMPUM PA 16157 |
| ELLWOOD AREA SD WAYNE | 108 RESERVE SQUARE WAMPUM PA 16157 |
| ELLWOOD AREA SWD PERRY TWP | 284 RENO RD JANICE MARSHALL TAX COLLECTOR PORTERSVILLE PA 16051 |

| Claim Name | Address Information |
|---|---|
| ELLWOOD BOROUGH PTLAWRNC | 525 LAWRENCE AVE MUNICIPAL BLDG T C OF ELLWOOD CITY BOROUGH ELLWOOD CITY PA 16117 |
| ELLWOOD SCHOOL DISTRICT | RD 3 BOX 418 MILDRED MCGEE TAX COLLECTOR HARMONY PA 16037 |
| ELLWOOD SCHOOL DISTRICT | 11 FOURTH ST TAX COLLECTOR ELLWOOD CITY PA 16117 |
| ELM BANK MEDIA | 5 VANE STREET WELLESLEY MA 02482 |
| ELM CREEK HOA | 7800 IH 10W STE 435 SAN ANTONIO TX 78230 |
| ELM CREEK HOMEWONERS ASSOCIATION | 2633 MCKINNEY AVE 130 802 PAYMENT PROCESSING CTR DALLAS TX 75204 |
| ELM GROVE VILLAGE | 13600 JUNEAU BLVD ELM GROVE WI 53122 |
| ELM GROVE VILLAGE | 13600 JUNEAU BLVD TREASURER ELM GROVE VILLAGE ELM GROVE WI 53122 |
| ELM GROVE VILLAGE | 13600 JUNEAU BLVD TREASURER ELM GROVE WI 53122 |
| ELM LINDEN DEVELOPMENT TRUST | 255 PARK AVE WORCESTER MA 01609 |
| ELM MEADOWS CONDO ASSOC | 143 W MAIN ST C O ANTHONY M FERNANDES JR WEST BROOKFIELD MA 01585 |
| ELM MEADOWS CONDOMINIUM ASSOCIATION | PO BOX 352 NORTH BROOKFIELD MA 01535 |
| ELM PLACE CONDOMINIUM ASSOCIATION | PO BOX 2613 FORT WALTON BEACH FL 32549 |
| ELM RIVER TOWNSHIP | 7466 AUTUMN BLAZE TRAIL TREASURER TOIVOLA MI 49965 |
| ELM RIVER TOWNSHIP | TWIN LAKES RTE TREASURER TOIVOLA MI 49965 |
| ELM TOWNSHIP | CITY HALL ELM MO 64655 |
| ELM TOWNSHIP | CITY HALL LUCERNE MO 64655 |
| ELM, ROCK | W 1581 560TH AVE ELMWOOD WI 54740 |
| ELMA DE LEON | JOSE DE LEON 437 E 27TH STREET LOS ANGELES CA 90011 |
| ELMA R FERNANDES | 232 MCAULIFFE COURT TOWNSHIPOF FRANKLIN NJ 08873 |
| ELMA TOWN | TOWN HALL 1600 BOWEN RD RECEIVER OF TAXES ELMA NY 14059 |
| ELMA TOWN | 1910 BOWEN RD TOWN HALL ELMA NY 14059 |
| ELMA TOWN | 1910 BOWEN RD TOWN HALL RECEIVER OF TAXES FRANK KESTER ELMA NY 14059 |
| ELMAN AND ELMAN | 700 N LAKE ST MUNDELEIN IL 60060 |
| ELMAZ, SHPRESA | 1000 BAYSIDE DRIVE UNIT/APT 1307 PALATINE IL 60074 |
| ELMCO UTILITIES INC | 1831 FOREST DR STE B TREASURER ANNAPOLIS MD 21401 |
| ELMDALE CROSSING CONDO ASSOCATION | 1222 W ELMDALE AVE ELMDALE CROSSING CONDO ASSOCATION CHICAGO IL 60660 |
| ELMDALE CROSSING CONDO ASSOCIATION | 1222 W ELMDALE AVE ELMDALE CROSSING CONDO ASSOCIATION CHICAGO IL 60660 |
| ELMDALE FARMERS MUTUAL | PO BOX 250 UPSALA MN 56384 |
| ELMDALE FARMERS MUTUAL | UPSALA MN 56384 |
| ELMER ABBO | 1601 S INDIANA  UNIT 403 CHICAGO IL 60616 |
| ELMER AND KAREN WILLIAMSON | 5808 HWY 90 W THEODORE AL 36582 |
| ELMER B MARQUEZ AND | CAROLYN A MARQUEZ 237 DEL MONTE PLACE LEMOORE CA 93245 |
| ELMER B. MANICK | JOANNE MANICK 15 THOUSAND OAKS TER HOWELL NJ 07731-3609 |
| ELMER BELL AND AIRBORNE ROOFING | PO BOX 1545 MERCHANTVILLE NJ 08109-0945 |
| ELMER BORO | 120 S MAIN ST ELMER BORO TAX COLLECTOR ELMER NJ 08318 |
| ELMER BORO | 120 S MAIN ST TAX COLLECTOR ELMER NJ 08318 |
| ELMER BOROUGH | 120 S MAIN ST ELMER NJ 08318 |
| ELMER G BORJAS | 511 S. HOLLY AVENUE COMPTON CA 90221 |
| ELMER H KAPITAN | 52088 HARVEST DR SOUTH BEND IN 46637 |
| ELMER JORDAN AND SHIRLEY NEAL | 1221 NW 99TH OKLAHOMA CITY OK 73114 |
| ELMER O BARDALES | 13 FLOYD STREET BILLERICA MA 01821 |
| ELMER ROBERT MASON | 3516 ROLLS AVENUE FAYETTEVILLE NC 28311 |
| ELMER TOWNSHIP | 2051 W SANILAC RD TREASURER ELMER TWP SANDUSKY MI 48471 |
| ELMER TOWNSHIP | 226 W MILLER TREASURER ELMER TWP MIO MI 48647 |
| ELMER TOWNSHIP | 230 N CAMP TEN RD TREASURER ELMER TWP MIO MI 48647 |
| ELMER Y BUSTOS JR | EVANGELINE P BUSTOS 13831 MONTEVERDE DR CHINO HILLS CA 91709 |
| ELMER, PERKIN | 900 S FRONTAGE RD STE 350 GMAC GLOBAL RELOCATION SERVICES WOODRIDGE IL |

| Claim Name | Address Information |
|---|---|
| ELMER, PERKIN | 60517-4974 |
| ELMER, PETER D | 18733 VINEYARD POINT LN CORNELIUS NC 28031 |
| ELMHURST MUTUAL POWER AND LIGHT CO | 120 132ND SO TACOMA WA 98444 |
| ELMHURST TOWNSHIP LACKAW | 201 STATE ROUTE 435 ELMHURST TAX COLLECTOR ELMHURST TWP PA 18444 |
| ELMHURST TWP | BOX 8379 ELM DR RR 8 DONALD F SMITH TAX COLLECTOR MOSCOW PA 18444 |
| ELMHURST TWP SCHOOL DISTRICT | BOX 8379 ELM DR RR8 TAX COLLECTOR MOSCOW PA 18444 |
| ELMIRA C S TN OF CATON | 628 W CHURCH ST TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY | CHASE 33 LEWIS RD ESCROW DEP116014 ELMIRA CITY CHAMBERLAIN BINGHAMTON NY 13905 |
| ELMIRA CITY | 317 E CHURCH ST PO BOX 2854 PYMT CITY CHAMBERLAIN ELMIRA NY 14901 |
| ELMIRA CITY | CITY HALL CAIRO MO 65239 |
| ELMIRA CITY | CITY HALL ELMIRA MO 65239 |
| ELMIRA CITY CHEMUNG CO TAX | 320 E MARKET ST ELMIRA NY 14901 |
| ELMIRA CITY CHEMUNG CO TAX | 320 E MARKET ST TAX COLLECTOR ELMIRA NY 14901 |
| ELMIRA CITY CHEMUNG CO TAX | PO BOX 208 TAX COLLECTOR ELMIRA NY 14902 |
| ELMIRA CITY CITY CHAMBERLAIN | 6221 ST ROUTE 31 STE 106 SYRACUSE NY 13039 |
| ELMIRA CITY SCH SOUTHPORT | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF ASHLAND | CHEMUNG CANAL BK 628 W CHURCH ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF BALDWIN | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF BIG FLAT | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF CHEMUNG | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF ELMIRA | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF ERIN | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CITY SCH TN OF SOUTHPORT | 951 HOFFMAN ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA CSD COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 5504 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| ELMIRA CSD COMBINED TOWNS | 628 W CHURCH ST SCHOOL TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA HAYES | 5975 REYNOSA DRIVE PENSACOLA FL 32504 |
| ELMIRA HEIGHTS BIG FLAT TN | 14TH ST SCHOOL TAX COLLECTOR ELMIRA HEIGHTS NY 14903 |
| ELMIRA HEIGHTS CEN SCH BIG FLAT TN | 14TH ST SCHOOL TAX COLLECTOR ELMIRA NY 14903 |
| ELMIRA HEIGHTS CS CMBND TWNS | 1975 LAKE ST CHASE MANHATTAN BANK SCHOOL TAX COLLECTOR ELMIRA NY 14901 |
| ELMIRA HEIGHTS CS CMBND TWNS | 2083 COLLEGE AVE SCHOOL TAX COLLECTOR ELMIRA HEIGHTS NY 14903 |
| ELMIRA HEIGHTS CS ELMIRA TN | 100 ROBINWOOD AVE DIST OFF SCHOOL TAX COLLECTOR ELMIRA NY 14903 |
| ELMIRA HEIGHTS VILLAGE | 215 ELMWOOD AVE VILLAGE CLERK ELMIRA HEIGHTS NY 14903 |
| ELMIRA HEIGHTS VILLAGE | 215 ELMWOOD AVE VILLAGE CLERK ELMIRA NY 14903 |
| ELMIRA HGHTS VILL HORSEHEADS TN | 215 ELMWOOD AVE VILLAGE CLERK ELMIRA HEIGHTS NY 14903 |
| ELMIRA HGHTS VILL HORSEHEADS TN | 215 ELMWOOD AVE VILLAGE CLERK ELMIRA NY 14903 |
| ELMIRA MUTUAL INSURANCE CO | 127 W MAIN ST PO BOX 129 TOULON IL 61483-0129 |
| ELMIRA TOWN | TOWN HALL 1225 W WATER ST TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA TOWN | 1255 W WATER ST TAX COLLECTOR ELMIRA NY 14905 |
| ELMIRA TOWNSHIP | 1404 N TOWNLINE GAYLORD MI 49735 |
| ELMIRA TOWNSHIP | 1404 N TOWNLINE TREASURER ELMIRA TWP GAYLORD MI 49735 |
| ELMIRA TOWNSHIP | 1404 N TOWNLINE RD TREASURER ELMIRA TWP GAYLORD MI 49735 |
| ELMO CITY | CITY HALL ELMO MO 64445 |
| ELMO CURRY APPRAISAL | 1814 WARD AVE SAN ANGELO TX 76901 |
| ELMO R YANCEY | 3215 WILD MEADOW DRIVE DURHAM NC 27705 |
| ELMORA MARINER MATTHEW LESTER AND | 21065 AUTEN RD BEST INVESTMENT CONSTR SERVICES SOUTH BEND IN 46628 |
| ELMORE AND ASSOCIATES ATTYS AT LAW | 5 RIGGS AVE PO BOX 1473 SEVERNA PARK MD 21146 |
| ELMORE AND HELEN PLANTER | 2813 BANCROFT ST AND PANTHERS CONTRACTING CHARLOTTE NC 28206 |
| ELMORE COUNTY | REVENUE COMMISSIONER 100 E COMMERCE ST ROOM 107 WETUMPKA AL 36092 |
| ELMORE COUNTY | REVENUE COMMISSIONER PO BOX 1147 100 COMMERCE ST WETUMPKA AL 36092 |

| Claim Name | Address Information |
| --- | --- |
| ELMORE COUNTY | 100 E COMMERCE ST RM 107 REVENUE COMMISSIONER WETUMPKA AL 36092 |
| ELMORE COUNTY | 100 E COMMERCE ST RM 107 WETUMPKA AL 36092 |
| ELMORE COUNTY | PO BOX 1147 100 COMMERCE ST WETUMPKA AL 36092 |
| ELMORE COUNTY | 150 S 4E STE 4 ELMORE COUNTY TREASURER MOUNTAIN HOME ID 83647 |
| ELMORE COUNTY | 150 S 4E STE 4 MOUNTAIN HOME ID 83647 |
| ELMORE COUNTY CLERK AND RECORDER | 150 S 4TH E STE 3 MOUNTAIN HOME ID 83647 |
| ELMORE COUNTY JUDGE OF PROBAT | 200 COMMERCE ST PO BOX 280 WETUMPKA AL 36092 |
| ELMORE COUNTY JUDGE OF PROBATE | 100 COMMERCE ST PO BOX 280 WETUMPKA AL 36092 |
| ELMORE COUNTY JUDGE OF PROBATE | 200 COMMERCE ST WETUMPKA AL 36092 |
| ELMORE COUNTY RECORDERS OFFICE | 150 S 4TH E STE 3 MOUNTAIN HOME ID 83647 |
| ELMORE COUNTY REVENUE COMMISSIONER | WM M MIKE HARPER ACA ACTA REVENUE COMMISSIONER WETUMPKA AL 36092-1147 |
| ELMORE JR, FREDERICK M & | ELMORE, SANDRA K 109 MARIE COURT DANIELS WV 25832 |
| ELMORE TOWN | TOWN OF ELMORE PO BOX 123 1175 VERMONT ROUTE 12 LAKE ELMORE VT 05657 |
| ELMORE TOWN | TOWN OF ELMORE PO BOX 123 LAKE ELMORE LAKE ELMORE VT 05657 |
| ELMORE TOWN CLERK | PO BOX 123 ATTN REAL ESTATE RECORDING LAKE ELMORE VT 05657 |
| ELMORE, LOYD W & ELMORE, RHONDA L | 2321 URIAH PALCE MURFREESBORO TN 37129 |
| ELMORE, TROY O | 176 ALEENE DRIVE SUMMERVILLE SC 29485 |
| ELMS, NORM F | 4200 IRIS COURT WHEAT RIDGE CO 80033 |
| ELMSFORD VILLAGE | 15 S STONE AVE VILLAGE CLERK ELMSFORD NY 10523 |
| ELMWOOD C O APPLEBY REAL ESTATE | 119 LINDEN AVE LONG BEACH CA 90802 |
| ELMWOOD OAKS CONDOS ASSOC | 832 S CLEARVIEW PKWY NEW ORLEANS LA 70123 |
| ELMWOOD PARK BORO | 182 MARKET ST ELMWOOD PARK BORO COLLECTOR ELMWOOD PARK NJ 07407 |
| ELMWOOD PARK BORO TAX COLLECTOR | 182 MARKET ST ELMWOOD PARK NJ 07407 |
| ELMWOOD PARK VILLAGE | 3512 GREEN MEADOWS LN ELMWOOD PARK VILLAGE TREASURER RACINE WI 53405 |
| ELMWOOD PARK VILLAGE | 3512 GREEN MEADOWS LN TREASURER RACINE WI 53405 |
| ELMWOOD PARK VILLAGE | 3512 GREEN MEADOWS LN PO BOX 085882 ELMWOOD PARK VILLAGE TREASURER RACINE WI 53405 |
| ELMWOOD PARK VILLAGE | 3512 GREEN MEADOWS LN PO BOX 085882 TREASURER RACINE WI 53405 |
| ELMWOOD PARK VILLAGE | 3512 GREEN MEADOWS LN PO BOX 085882 ELMWOOD PARK VILLAGE TREASURER RACINE WI 53408 |
| ELMWOOD TOWNSHIP | 4344 JACOB RD TREASURER ELMWOOD TWP CASS CITY MI 48726 |
| ELMWOOD TOWNSHIP | 3615 HOBART RD TAX COLLECTOR UNIONVILLE MI 48767 |
| ELMWOOD TOWNSHIP | 10090 E LINCOLN RD TRAVERSE CITY MI 49684 |
| ELMWOOD TOWNSHIP | 10090 E LINCOLN RD TREASURER ELMWOOD TWP TRAVERSE CITY MI 49684 |
| ELMWOOD TOWNSHIP | ELMWOOD TOWNSHIP TRAVERSE CITY MI 49684 |
| ELMWOOD VILLAGE | ELMWOOD VILLAGE TR PO BOX 26 323 WINTER AVE ELMWOOD WI 54740 |
| ELMWOOD VILLAGE | 323 WINTER AVE PO BOX 26 TREASURER ELMWOOD VILLAGE ELMWOOD WI 54740 |
| ELMWOOD VILLAGE | VILLAGE HALL ELMWOOD WI 54740 |
| ELMWOOD VILLAGE CONDOMINIUM | 1 ELMWOOD DR HUDSON NH 03051 |
| ELNER TAYLOR | 11549 KINGS COACH RD GRAND BLANC MI 48439 |
| ELNEVOLL INC | 627 GAFFNEY RD FAIRBANKS AK 99701 |
| ELOAN AND AIMEE NANON AND | 3137 HEMLOCK ST ERWIN NANON ANTIOCH CA 94509 |
| ELOISE A. SESLER | 2631 LOMA VISTA DRIVE ESCONDIDO CA 92025-7309 |
| ELOISE IDA SOLER AGY | 6810 SARATOGA STE 204 CORPUS CHRISTI TX 78414 |
| ELOISE M RICHARDSON | 10503 EAGLE PINE LN LOUISVILLE KY 40223-6155 |
| ELOISE PENNY SMITH | 5423 PLYMOUTH MEADOWS CT FAIRFAX VA 22032-3221 |
| ELOLA MABERRY AND GWM | 5642 SPENCER DR RENOVATION CONCEPTS JACKSON MS 39212 |
| ELON COLLEGE TOWN | 104 S WILLIAMSON TAX COLLECTOR ELON COLLEGE NC 27244 |
| ELON TOWN | 104 S WILLIAMSON AVE TAX COLLECTOR ELON NC 27244 |

| Claim Name | Address Information |
|---|---|
| ELOY ABEL ARCIA ATT AT LAW | 82 17 ROOSEVELT AVE 2ND FL JACKSON HEIGHTS NY 11372 |
| ELPENORD, BANAGUINARD & | ELPENORD, ZENAIDA 8037 LARKDALE AVENUE SAN DIEGO CA 92123 |
| ELPERS AND INMAN | PO BOX 404 SAINTE GENEVIEVE MO 63670-0404 |
| ELPIDIO MARTINEZ AND DE LA CRUZ | 3025 SW 39TH ST ROOFING AND CONSTRUCTION OKLAHOMA CITY OK 73119 |
| ELRE HOLDING LLC | 8900 COMET CIRCLE WESTMINSTER CA 92683 |
| ELRE HOLDINGS LLC | 203 SANTA ANA AVE LONG BEACH CA 90803 |
| ELRE HOLDINGS LLC | 203 SANTA ANA AVE LONG BEACH CA 90803-3561 |
| ELROY CITY | 225 MAIN ST TREASURER ELROY CITY ELROY WI 53929 |
| ELROY CITY | CITY HALL 225 MAIN ST ELROY WI 53929 |
| ELROY CITY | CITY HALL 225 MAIN ST TREASURER ELROY CITY ELROY WI 53929 |
| ELROY CITY | CITY HALL 235 MAIN ST ELROY WI 53929 |
| ELSA AND ESSI ATAROD | 7046 WINDY PINES DR SPRING TX 77379 |
| ELSA CITY | PO BOX 427 ELSA TX 78543 |
| ELSA ESCOBAR SMITH AND KEVIN SMITH | 3605 N MEYER RD SEABROOK TX 77586-2611 |
| ELSA GUERRERO AND FLORIDA | 55 W 190TH APT 4 B STATE ADJ INC NEW YORK NY 10040 |
| ELSA H. CARPENTER-PECK | TIMOTHY A. PECK 3118 WOODLAND RIDGE TRAIL MILFORD MI 48380 |
| ELSA KEYS | JAMES KEYS 521 MAPLE STREET FORT COLLINS CO 80521 |
| ELSA N. KENNEDY | THOMAS E. KENNEDY 19176 ARLINGTON DRIVE WOODHAVEN MI 48183 |
| ELSA RIEMER | 945 SAN ILDEFONSO # 65 LOS ALAMOS NM 87544 |
| ELSA RODGERS | 6122 NEWQUAY HOUSTON TX 77085 |
| ELSAESSER AND JARZABEK | PO BOX 1049 SANDPOINT ID 83864 |
| ELSAESSER, FORD | PO BOX 2220 SANDPOINT ID 83864 |
| ELSAESSER, FORD | PO BOX 262 SANDPOINT ID 83864 |
| ELSANADI, BASIM | 33 W 26TH ST N JERSEY PUBLIC ADJUSTERS BAYONNE NJ 07002 |
| ELSAS AND CASEL PC | PO BOX 2100 WILLINGBORO NJ 08046 |
| ELSDON, SALLY | 24006 84TH AVE E GRAHAM WA 98338 |
| ELSDON, SALLY | 14812 MERIDIAN E PUYALLUP WA 98375 |
| ELSDON, SALLY | PO BOX 577 SPANAWAY WA 98387 |
| ELSDON, SALLY | PO BOX 577 SPANAWAY WA 98387-0577 |
| ELSENHEIMER, MARIANN J | PO BOX 613 LAKE MI 48632-0613 |
| ELSEY, STELLA L | 1058 VINCENT ST ORANGE TX 77630 |
| ELSHAIED, A & ELSHAIED, MARGARET | PO BOX 9381 INGLEWOOD CA 90305-9381 |
| ELSIE ARNKEN | 31 S. BISHOP AVE SPRINGFIELD PA 19064 |
| ELSIE C TURNER ATT AT LAW | 283 CRANES ROOST BLVD ALTAMONTE SPG FL 32701 |
| ELSIE DELORES LEIKER | 1217 N.W. 102ND STREET OKLAHOMA CITY OK 73114 |
| ELSIE HINES | 208 JOSHUA CIRCLE SMITHSFIELD VA 23430 |
| ELSIE IGNACIO | MARCELINO IGNACIO 426 HARBOUR POINTE DRIVE BELLEVILLE MI 48111 |
| ELSIE J GAMBLIN AND | 1051 MILLER HOLLOW RD GAMBLIN CONSTRUCTION ATTALLA AL 35954 |
| ELSIE R LAMPL ATT AT LAW | 435 S MAPLE AVE GREENSBURG PA 15601 |
| ELSIE VILLAGE | 125 W MAIN BOX 408 VILLAE TREASURER ELSIE MI 48831 |
| ELSIE VILLAGE | 125 W MAIN ST ELSIE MI 48831 |
| ELSIE VILLAGE | 125 W MAIN ST VILLAE TREASURER ELSIE MI 48831 |
| ELSINBORO TOWNSHIP | 619 SALEM FT ELFSBORG RD ELSINBORO TWP COLLECTOR SALEM NJ 08079 |
| ELSINBORO TOWNSHIP | 619 SALEM FT ELFSBORG RD TAX COLLECTOR SALEM NJ 08079 |
| ELSINORE LLC | 3430 BUNKERHILL DRIVE SUITE A NORTH LAS VEGAS NV 89032 |
| ELSINORE VALLEY MUNICPAL WATER DIST | PO BOX 3000 LAKE ELSINORE CA 92531 |
| ELSKOE, MARGUERITE | 21 WOODSTREAM LN APT A GREENSBORO NC 27410-6269 |
| ELSMERE CITY | CITY OF ELSMERE 318 GARVEY AVE ELSMERE KY 41018 |
| ELSMERE CITY | 318 GARVEY AVE CITY OF ELSMERE ELSMERE KY 41018 |

| Claim Name | Address Information |
|---|---|
| ELSMERE CITY | 318 GARVEY AVE OF ELSMERE ELSMER KY 41018 |
| ELSMERE CITY | 318 GARVEY AVE CITY OF ELSMERE ERLANGER KY 41018 |
| ELSMERE CITY | 318 GARVEY AVE E ELSMERE KY 41018 |
| ELSMERE CITY WASTE FEE | CITY OF ELSMERE WASTE FEE 318 GARVEY AVENUE ELSMERE, KY 41018 |
| ELSMERE CITY WASTE FEE | 318 GARVEY AVE CITY OF ELSMERE WASTE FEE ELSMERE KY 41018 |
| ELSMERE TOWN | 11 POPLAR AVE T C OF ELSMERE TOWN ELSMERE DE 19805 |
| ELSMERE TOWN | TAX DEPT 11 POPULAR AVE T C OF ELSMERE TOWN ELMERE DE 19805 |
| ELSMERE TOWN | TAX DEPT 11 POPULAR AVE T C OF ELSMERE TOWN WILMINGTON DE 19805 |
| ELSNER LAW FIRM,PLLC | 1501 N 200TH ST SHORELINE WA 98133-3301 |
| ELSSA TORRES | 79 OAKWOOD STREET BRIDGEPORT CT 06606 |
| ELSTON GRIFFIN, ALICIA | 16822 CROSSHAVEN DR CHARLOTTE NC 28278-8611 |
| ELSWICK, GARY W & ELSWICK, BARBARA E | 103 FLORA COURT ELIZABETHTOWN KY 42701 |
| ELTCHINOFF, EARL | MARGIE VARNEY PO BOX 253 DANA POINT CA 92629-0253 |
| ELTON FORSYTH | SUZAN FORSYTH 7993 SLAYTON SETTLEMENT ROAD ROYALTON NY 14067 |
| ELTON GRAY | 3406 GARY REX CIR HAUGHTON LA 71037 |
| ELTON J BOZANIAN ATT AT LAW | 115 BROAD AVE PALISADES PK NJ 07650 |
| ELTON S. SHAW | 9319 PLUMWOOD PLACE CRESTWOOD KY 40014 |
| ELTON TOWN | TAX COLLECTOR PO BOX 27 1403 MAIN ST ELTON LA 70532 |
| ELTON TOWN | PO BOX 27 TAX COLLECTOR ELTON LA 70532 |
| ELUDE ST HILAIRE AND | 220 NW 7TH AVE FRITZNER ST FLEUR DANIA FL 33004 |
| ELUSKIE, CHARLES L | 1674 STEWART ST LINCOLN PARK MI 48146-3553 |
| ELVA AND JOSE CARDONA AND | 4835 CHASE ST DYNAMIC ROOFING AND CONSTRUCTION DENVER CO 80212 |
| ELVA SANTOYO | 1032 W 11TH ST. POMONA CA 91766 |
| ELVERSON BOROUGH | R D 2 BOX 2 ELVERSON PA 19520 |
| ELVERT M JONES JR | 2350 BETSY DRIVE JACKSONVILLE FL 32210 |
| ELVIN AND JANICE RAPHAEL | PO BOX 155 NAPOLEONVILLE LA 70390 |
| ELVIN L. TWITCHELL | MARTHA R TWITCHELL 14520 LINDA VISTA DR WHITTIER CA 90602-2755 |
| ELVIN M PARSONS II | COLLEEN M PARSONS P O BOX 717 CANBY OR 97013 |
| ELVIR BEGIC | 3309 HAMMOND AVE WATERLOO IA 50702 |
| ELVIRA A FEARN AND SHOULTZ | 3605 EDGEWOOD RD RESTORATION SERVICE ABERDEEN WA 98520 |
| ELVIRA AND CARLOS ORE | AND MONTECARMELO INTERIORS INC 2750 SW 149TH AVE MIAMI FL 33185-5611 |
| ELVIRA AND CARLOS ORE | 2750 SW 149TH AVE MIAMI FL 33185-5611 |
| ELVIRA B JOHNSON | 7710 HIGHWOOD COURT MOBILE AL 36695 |
| ELVIRA KUNITSA | 12391 LA BELLA DRIVE SANTA ANA CA 92705 |
| ELVIRA PODGAYETSKY | 5163 BARNESS COURT DOYLESTOWN PA 18902 |
| ELVIRA T ANGELES | 1 OSBORNE HILL DRIVE SALEM MA 01970 |
| ELVIS & ERICK DEGUZMAN | 10843 RAMBLEWOOD DR STANTON CA 90680-2133 |
| ELVIS AND NATASHA GAUTIER | 8531 NW 191 ST MIAMI FL 33015 |
| ELVIS WILLIE AND EDNA BENNETT | 1020 CLEVELAND ST UNIONDALE NY 11553 |
| ELWAIN TOLBERT | 4450 CALIFORNIA AVENUE #266 BAKERSFIELD CA 93309 |
| ELWELL, MARTIN J & ELWELL, ELIZABETH A | 1 HILLSIDE AVE APT 3 AMESBURY MA 01913-2244 |
| ELWIN E. BENSON | MIRILYN C. BENSON 513 N SCOTT DEWITT MI 48820 |
| ELWIN L NEAL ATT AT LAW | 105 W 3RD ST STERLING IL 61081 |
| ELWISHAHI, SANA A | PO BOX 551094 JACKSONVILLE FL 32255-1094 |
| ELWOOD & ASSOCIATES | APPRAISAL SERVICES INC 16761 BLUE JAY LOOP NAMPA ID 83687 |
| ELWOOD AND ASSOCIATES APPRAISAL | 16761 BLUE JAY LOOP NAMPA ID 83687 |
| ELWOOD PAUL BOWERMAN | SHERELLE JEANNE BOWERMAN 8404 PINEWOOD DRIVE OKLAHOMA CITY OK 73135 |
| ELWOOD UTILITIES | PO BOX 18 ELWOOD IN 46036 |
| ELWOOD, JANICE L | 395 HAWTHORNE ST WARMINSTER PA 18974 |

| Claim Name | Address Information |
|---|---|
| ELWOOD, LORENE S | 1854 ZION CHURCH RD JE JONES AND ASSOCIATES HICKORY NC 28602 |
| ELY AND SMITH | 23 W 10TH ST ERIE PA 16501 |
| ELY TOWNSHIP | 1555 COUNTY RD 496 ISHPEMING MI 49849 |
| ELY TOWNSHIP | 1555 COUNTY RD 496 TREASURER ELY TWP ISHPEMING MI 49849 |
| ELY, DIANE A | 172 STONE PINE LN MENLO PARK CA 94025 |
| ELY, KAREN S | 0388 ALLER ROAD, N.E. KALKASKA MI 49646 |
| ELY, ROBERT T & ELY, SUSAN S | PO BOX 11613 PITTSBURGH PA 15228 |
| ELYNX , LTD | PO BOX 643292 CINCINNATI OH 45264-3292 |
| ELYNX LTD | TWO CROWNE POINT CT STE 370 CINCINNATI OH 45241 |
| ELYNX LTD | 7870 E KEMPER RDSUITE 200 CINCINNATI OH 45249 |
| ELYS REYES AND TQ REMODELING AND | 4075 CLIPPERT ST FINISHE CARPENTRY DETROIT MI 48210 |
| ELYSE B. STARR | STEPHEN S. STARR 1299 PILLSBURY LANE EL CAJON CA 92020 |
| ELYSHA C PEL ATT AT LAW | 1251 E DYER RD STE 210 SANTA ANA CA 92705 |
| ELYSIAN FIELDS ISD C O | 601 S WASHINGTON PO BOX 818 ASSESSOR COLLECTOR MARSHALL TX 75671-0818 |
| ELYSIAN FIELDS ISD C O HARRISON CAD | PO BOX 818 ASSESSOR COLLECTOR MARSHALL TX 75671 |
| ELZA, CHERE D | 5508 PINTO LN AMARILLO TX 79106-5017 |
| EM CONSTRUCTION MANAGEMENT | 1030 N HARPER 1 W HOLLYWOOD CA 90046 |
| EM ROBINSON, JUSCHA | 16 N CARROLL ST STE 500 MADISON WI 53703 |
| EMAD  ABDELMALEK | PO BOX 12834 WILMINGTON DE 19850 |
| EMAD ADHAM | 439 S ELMWOOD DRIVE AURORA IL 60506 |
| EMAD FAKHOURY | MARINA FAKHOURY 11421 PYRAMID COURT ALTO LOMA CA 91701 |
| EMAGIC COM LLC | 250 E KILBOURN AVENUE MILWAUKEE WI 53202 |
| EMAMIAN, FERESHTEH | 43843 CHADWICK TER ASHBURN VA 20148-3154 |
| EMANUEL AND JEAN FANNING | PO BOX 2756 VACAVILLE CA 95696-2756 |
| EMANUEL AND MARY LOPEZ | 800 HUNTERS RUN MIDWEST CITY OK 73130 |
| EMANUEL COUNTY | TAX COMMISSIONER 101 S MAIN ST SWAINSBORO GA 30401 |
| EMANUEL COUNTY | 101 S MAIN ST TAX COMMISSIONER SWAINSBORO GA 30401 |
| EMANUEL COUNTY | 101 S MAIN ST PO BOX 763 SWAINSBORO GA 30401 |
| EMANUEL COUNTY | 101 S MAIN ST PO BOX 763 TAX COMMISSIONER SWAINSBORO GA 30401 |
| EMANUEL J. ORTIZ | MARY R. ORTIZ 1502 ALLGEYER AVENUE SOUTH EL MONTE CA 91733 |
| EMANUEL LADSON AND AERO | 1947 S WOODSTOCK ST SERVICES INC PHILADELPHIA PA 19145 |
| EMANUEL PETERSON JR | 6700 SOUTH SHORE DRIVE 3H CHICAGO IL 60649 |
| EMANUEL TADDEO | 210 ENGLAND POINTE DRIVE FREDERICKSBURG VA 22406 |
| EMANUELE A MANGIAFICO ATT AT LAW | 136 MAIN ST STE 402 NEW BRITAIN CT 06051 |
| EMANUELE A MANGIAFICO ATTORNEY | 185 W MAIN ST NEW BRITAIN CT 06052 |
| EMANUELE J GURRIERI | KATHERINE A GURRIERI 522 RAYMOND CT SCHAUMBURG IL 60193 |
| EMARD, BRUCE A | BOX 1978 SACRAMENTO CA 95812 |
| EMBARASS VILLAGE | VILLAGE HALL EMBARASS WI 54933 |
| EMBARASS VILLAGE | VILLAGE HALL EMBARRASS WI 54933 |
| EMBARASS VILLAGE | VILLAGE HALL TREASURER EMBARASS VILLAGE EMBARASS WI 54933 |
| EMBARASS VILLAGE | VILLAGE HALL TREASURER EMBARASS VILLAGE EMBARRASS WI 54933 |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA ST 1200 SAN FRANCISCO CA 94111-4517 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBASSY CONDOMINIUM ASSOC | 3819 N 3RD ST STE 23 C O DAVID CONNELL PHOENIX AZ 85012 |
| EMBASSY PARK HOA | 248 REDONDO AVE LONG BEACH CA 90803 |
| EMBASSY TOWERS ASSO INC | 2625 PARK AVE UNIT 11J BRIDGEPORT CT 06604 |
| EMBDEN TOWN | 165 KENNEBEC RIVER RD TOWN OF EMBDEN NORTH ANSON ME 04958 |
| EMBDEN TOWN | 507 WENTWORTH RD PO BOX 254 N ANSON ME 04958 |
| EMBDEN TOWN | TOWN OF EMBDEN 809 EMBDEN POND RD EMBDEN ME 04958-3521 |

| Claim Name | Address Information |
|---|---|
| EMBERY JR, EDDIE & EMBERY, BARBARA | 4440 NW 29TH ST LAUDERDALE LAKES FL 33313-1802 |
| EMBORIO GROUP INC | 1409 CALPIN AVE MEZZANINE FLOOR BURLINGAME CA 94010 |
| EMBRACE HOME LOANS | 25 ENTERPRISE CTR NEWPORT RI 02842 |
| EMBRACE HOME LOANS INC | 25 ENTERPRISE CENTER NEWPORT RI 02842 |
| EMBREE, SERENA | 1949 MONTECITO AVE SANTA ROSA CA 95404 |
| EMBREY, DAVID | 801 MAIN ST STE 902 LYNCHBURG VA 24504 |
| EMBREY, DAVID D | BOX 737 LYNCHBURG VA 24505 |
| EMBRY LAW FIRM | 1920 MAIN ST N LITTLE ROCK AR 72114 |
| EMBRY LAW FIRM | 1920 MAIN STE 104 N LITTLE ROCK AR 72114 |
| EMBRY, BEN | 3110 CAMINO DEL RIO S STE 215 SAN DIEGO CA 92108 |
| EMBS INC | 16057 TAMPA PALMS BLVD W 222 TAMPA FL 33647-2001 |
| EMC CORPORATION | 176 S ST HOPKINTON MA 01748-9103 |
| EMC CORPORATION | PO BOX 777 PHILADELPHIA PA 19175-3550 |
| EMC CORPORATION | C O RECEIVABLE MANAGEMENT SERVICES RMS P.O. BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C O RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| EMC INS | PO BOX 429598 BLUE ASH OH 45242 |
| EMC INS | DES MOINES IA 50303 |
| EMC MORTGAGE | 909 HIDDEN RIDGE DR STE 200 IRVING TX 75038 |
| EMC MORTGAGE CO FOR THE ACCOUNT OF | 23110 DONALD AVE ERIC LARAMIE EASTPOINTE MI 48021 |
| EMC MORTGAGE CORP | 909 HIDDEN RIDGE DR STE 200 IRVING TX 75038 |
| EMC MORTGAGE CORP | PO BOX 660530 DALLAS TX 75266 |
| EMC MORTGAGE CORPORATION | 900 HIDDEN RIDGE DR STE 200 BAYROCK IRVING TX 75038 |
| EMC MORTGAGE CORPORATION | 909 HIDDEN RIDGE DR IRVING TX 75038 |
| EMC MORTGAGE CORPORATION | 909 HIDDEN RIDGE DR STE 200 SOVEREIGN IRVING TX 75038 |
| EMC MORTGAGE CORPORATION | HYPERION 909 HIDDEN RIDGE DR STE NO 200 IRVING TX 75038 |
| EMC MORTGAGE CORPORATION | WESTSTAR 909 HIDDEN RIDGE DR STE NO 200 IRVING TX 75038 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DR LEWISVILLE TX 75067 |
| EMC MORTGAGE CORPORATION | 800 STATE HWY 121 BYPASS LEWISVILLE TX 75067 |
| EMC MORTGAGE CORPORATION AEGIS | 909 HIDDEN RIDGE DR STE 200 IRVING TX 75038 |
| EMC MORTGAGE LLC | DEBBIE MOULTON 909 HIDDEN RIDGE DR STE 200 MACARTHUR RIDGE II IRVING TX 75038 |
| EMC MORTGAGE LLC | 2780 LAKE VISTA DRIVE LEWISVILLE TX 75067-3884 |
| EMCASCO INS CO | PO BOX 297 POTTSTOWN PA 19464 |
| EMCASCO INS CO | POTTSTOWN PA 19464 |
| EMCASCO INS CO | PO BOX 7911 WARWICK RI 02887 |
| EMCASCO INS CO | WARWICK RI 02887 |
| EMCASCO INS CO | PO BOX 560807 CHARLOTTE NC 28256 |
| EMCASCO INS CO | CHARLOTTE NC 28256 |
| EMCASCO INS CO | PO BOX 30546 LANSING MI 48909 |
| EMCASCO INS CO | LANSING MI 48909 |
| EMCASCO INS CO | BIRMINGHAM AL 35201 |
| EMCASCO INS CO | DES MOINES IA 50303 |
| EMCASCO INS CO | DES MOINES IA 50304 |
| EMCASCO INS CO | PO BOX 712 DES MOINES IA 50306-0712 |
| EMCASCO INS CO | PO BOX 884 DES MOINES IA 50306-0884 |
| EMCASCO INS CO | 717 MULBERRY ST DES MOINES IA 50309 |
| EMCASCO INS CO | DES MOINES IA 50309 |
| EMCASCO INS CO | PO BOX 327 BROOKFIELD WI 53008 |
| EMCASCO INS CO | BROOKFIELD WI 53008 |

| Claim Name | Address Information |
|---|---|
| EMCASCO INS CO | PO BOX 1252 MINNEAPOLIS MN 55440 |
| EMCASCO INS CO | MINNEAPOLIS MN 55440 |
| EMCASCO INS CO | HINSDALE IL 60521 |
| EMCASCO INS CO | 815 COMMERCE DR OAK BROOK IL 60523-8838 |
| EMCASCO INS CO | PO BOX 16499 JACKSON MS 39236 |
| EMCASCO INS CO | JACKSON MS 39236 |
| EMCASCO INS CO | PO BOX 1897 BISMARCK ND 58502 |
| EMCASCO INS CO | BISMARCK ND 58502 |
| EMCASCO INS CO | KANSAS CITY MO 64114 |
| EMCASCO INS CO | PO BOX 25470 OVERLAND PARK KS 66225-5470 |
| EMCASCO INS CO | PO BOX 1739 WICHITA KS 67201 |
| EMCASCO INS CO | WICHITA KS 67201 |
| EMCASCO INS CO | PO BOX 2070 OMAHA NE 68103 |
| EMCASCO INS CO | OMAHA NE 68103 |
| EMEKA GODFREY ONWUALU ATT AT LAW | 11770 WARNER AVE STE 111 FOUNTAIN VALLEY CA 92708 |
| EMELIE AREVALO | 1817 SHERBROOKE STREET SAN DIEGO CA 92139 |
| EMELIE V SORIANO | 4208 SUGAR DRIVE LAS VEGAS NV 89147 |
| EMELITA APARTMENT CONDOMINIUMS | 150 E ALAMO DR NO 3 CHANDLER AZ 85225 |
| EMERAL FOREST UD LEARED ASSESSOR | 11111 KATY FWY NO 725 HOUSTON TX 77079 |
| EMERALD APPRAISAL GROUP LLC | PO BOX 444 THREE RIVERS MI 49093 |
| EMERALD BUILDERS G C INC | 129 W MAIN STREET RIPON CA 95366 |
| EMERALD CITY ESTATES | 2025 E TYLER C O RIO GRANDE VALLEY ABSTRACT CO HARLINGEN TX 78550 |
| EMERALD COAST APPRAISAL SERVICES | 1218 E CROSS ST PENSACOLA FL 32503 |
| EMERALD COAST APPRAISERS INC | PO BOX 488 DESTIN FL 32540 |
| EMERALD COAST UTILITY AUTHORITY | PO BOX 15311 PENSACOLA FL 32514 |
| EMERALD CREEK CONDOMINIUM ASSOC | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| EMERALD D BAY CAPITAL INC | 27372 ALISIO CREEK RD ALISIO VIEJO CA 92656 |
| EMERALD ESTATES CONDOMINIUM TRUST | 73 PRINCETON ST STE 306 PERKINS AND ANCTIL PC NORTH CHELMSFORD MA 01863 |
| EMERALD ESTATES CONDOMINIUM TRUST | 150 WESTFORD RD TYNGSBORO MA 01879 |
| EMERALD FOREST UD | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| EMERALD FOREST UD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| EMERALD GLEN TITLE AGENCY LTD | 2786 SOM CENTER ROAD SUITE 100 WILLOUGHBY HILLS OH 44094 |
| EMERALD GREEN SUBDIVISION | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| EMERALD HOLDINGS INC | 7800 UNIVERSITY AVE #A4 LA MESA CA 91942 |
| EMERALD ISLE AT LAGUNA LAKES ASSN | 1601 FORUM PL WEST PALM BEACH FL 33401 |
| EMERALD ISLE TOWN | 7500 EMERALD DR TREASURER EMERALD ISLE NC 28594 |
| EMERALD ISLE TOWN | 7500 EMERALD DR TOWN HALL TREASURER EMERALD ISLE NC 28594 |
| EMERALD LAKES ASSOC INC | PO BOX 181 POCONO SUMMIT PA 18346 |
| EMERALD LAKES ASSOCIATION INC | 67 W BUTLER DR DRUMS PA 18222 |
| EMERALD LAKES HOA | 1 GLADE DR LONG POND PA 18334 |
| EMERALD PARK CONDOMINIUM | 9805 NE 116TH ST PMB A255 KIRKLAND WA 98034 |
| EMERALD PEOPLES UTILITIES | 33733 SEAVEY LOOP RD EUGENE OR 97405 |
| EMERALD PLACE HOMEOWNERS | 825 EMERALD PL DR SAINT CHARLES MO 63304 |
| EMERALD POINT HOMEOWNERS | PO BOX 240192 SAINT PAUL MN 55124 |
| EMERALD POINTE | 701 PALOMAR AIRPORT BLVD RD 130 CARLSBAD CA 92011-1026 |
| EMERALD POINTE HOA | PO BOX 73684 PUYALLUP WA 98373 |
| EMERALD PRESERVE SUMERLIN HOA | 5455 A1A S STE 3 C O MAY MANAGEMENT SERVICES SAINT AUGUSTINE FL 32080 |
| EMERALD PRESERVE SUMERLIN HOA | 5455 AIA S STE 3 C O MAY MANAGEMENT SERVICES INC SAINT AUGUSTINE FL 32080 |
| EMERALD PRESERVE SUMERLIN HOA | 5455 AIA S STE 3 C O MAY MANAGEMENT SERVICES INC ST AUGUSTINE FL 32080 |

| Claim Name | Address Information |
|---|---|
| EMERALD RIDGE HOMEOWNERS | PO BOX 43 VALPARAISO IN 46384 |
| EMERALD SPRINGS HOA TOWNE | 500 THOMAS MORE PKWY CRESTVIEW HILLS KY 41017 |
| EMERALD TOWN | RT 1 EMERALD WI 54012 |
| EMERALD TOWN | 2330 COUNTY RD G TREASURER EMERALD TOWN EMERALD WI 54013 |
| EMERALD TOWN | 2330 COUNTY RD G TREASURER EMERALD TOWNSHIP EMERALD WI 54013 |
| EMERALD TOWN | 2330 CO RD G EMERALD TOWN TREASURER EMERALD WI 54013-7902 |
| EMERALD WOODLANDS CONDOMINIUM | PO BOX BG NORTON MA 02766 |
| EMERGENCY CLEAN, SERVPLUS | PO BOX 1128 OREGON CITY OR 97045 |
| EMERGENCY FIRE AND WATER RESTORATION | 5185 SHILOH RD CUMMING GA 30040-6418 |
| EMERGENCY INSURANCE RESTORATION | 2044 CRANBERRY ISLES WAY SERVICES INC AND ARTHUR ROBBINS APOPKA FL 32712 |
| EMERGENCY RECONSTRUCTION | 1200 CORPORATION PKWY STE 115 RALEIGH NC 27610-1246 |
| EMERGENCY ROOFING INC | LATARSHA JOHNSON 735 HARRISON ST INDIANAPOLIS IN 46202-4011 |
| EMERGENCY SERVICES | 2933 GOLD PAN CT RANCHO CORDOVA CA 95670 |
| EMERGENCY SERVICES RESTORATION | 33060 FALCON LN ARROWBEAR CA 92382 |
| EMERGENCY SERVICES RESTORATION INC | PO BOX 2567 REDONDO BEACH CA 90278 |
| EMERGENCY SVC, APEX | PO BOX 691876 HOUSTON TX 77269-1876 |
| EMERICK, KAREN L | 13624 APPLEWOOD DRIVE GRANDVIEW MO 64030 |
| EMERLING, JEAN S | 10319 NIBLIC DRIVE SAINT LOUIS MO 63114 |
| EMERLITA MEDRANO | 14650 LASSEN STREET UNIT #12 MISSION HILLS CA 91345 |
| EMERMAN, PHILLIP | 10444 N W 4 ST AND WACHOVIA BANK CORAL SPRINGS FL 33071 |
| EMERSHAW MUSHKAT AND SCHNEIER | 120 E MILL ST AKRON OH 44308 |
| EMERSON AND LENORA COOK AND W AND K | 108 OAK LN REPAIR AND ROOFING MARBLE FALLS TX 78657-9404 |
| EMERSON BORO | 1 MUNICIPAL PL EMERSON BORO TAXCOLLECTOR EMERSON NJ 07630 |
| EMERSON BORO | MUNICIPLE PL TAX COLLECTOR EMERSON NJ 07630 |
| EMERSON NETWORK POWER | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER LIEBERT SVCS INC | 610 EXECUTIVE CAMPUS DR WESTERVILLE OH 43082 |
| EMERSON NETWORK POWER LIEBERT SVCS INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON ROGERS JR ATT AT LAW | 24333 SOUTHFIELD RD STE 209 SOUTHFIELD MI 48075 |
| EMERSON TOWNSHIP | 3440 E VAN BUREN RD MARIAN SCHLEDER TREASURER ALMA MI 48801 |
| EMERSON TOWNSHIP | 5587 E WASHINGTON RD TREASURER EMERSON TWP ITHACA MI 48847 |
| EMERSON WELCH, ROY | PO BOX 157 SHEPHERDSVILLE KY 40165 |
| EMERSON, DAN | 104 BARCLAY CRT DEBARY FL 32713 |
| EMERSON, DANIEL | 3733 LAKE EMMA RD LAKE MARY FL 32746 |
| EMERSON, GEORGE | 200 JEFFERSON AVEUE STE 1113 MEMPHIS TN 38103 |
| EMERSON, GEORGE W | 200 JEFFERSON AVE STE 1107 MEMPHIS TN 38103 |
| EMERSON, LORIE M | 12225 73RD AVE UNIT 24 CHIPPEWA FALLS WI 54729 |
| EMERSON, MARY | 522 IMPERIAL PL C4 HOMES POINCIANA FL 34758 |
| EMERY COUNTY | 95 E MAIN ST BOX 595 STEVEN BARTON TREASURER CASTLE DALE UT 84513 |
| EMERY COUNTY | PO BOX 595 STEVEN BARTON TREASURER CASTLE DALE UT 84513 |
| EMERY COUNTY CLERK | PO BOX 698 CASTLE DALE UT 84513 |
| EMERY HOWELL | 248 SW MARATHON AVE PORT ST. LUCIE FL 34953 |
| EMERY LAW OFFICES | 2700 UNIVERSITY BLVD W STE C JACKSONVILLE FL 32217 |
| EMERY TOWN | R 1 PHILLIPS WI 54555 |
| EMERY TOWN | W 2840 MINK DR TREASURER EMERY TOWNSHIP PHILLIPS WI 54555 |
| EMERY, CLYDE | 8481 58TH STREET NORTH PINELLAS PARK FL 33781 |
| EMERY, KRISTY | 19 COLONY DR MUSCATINE IA 52761 |
| EMERY, LARRY & EMERY, KATHLEEN | 121 ASTRO VILLAGE NORTH MILTON PA 17847-9602 |
| EMERY, STEVEN | 614 W SUPERIOR AVE STE 950 CLEVELAND OH 44113 |
| EMESTO MUNOZ | 1322 FRANKLIN CEDAR FALLS IA 50613 |

| Claim Name | Address Information |
|---|---|
| EMGARD | 17220 N BOSWELL BLVD NO 140 SUN CITY AZ 85373 |
| EMGARD CONDO | 17220 N BOSWELL BLVD 140 SUN CITY AZ 85373 |
| EMGE CITIZENS REALTY LLC | 2040 WASHINGTON AVE EVANSVILLE IN 47714 |
| EMI RECOVERY | 12111 CLEAR HOLLOW HOUSTON TX 77089 |
| EMIABATA, PHILIP | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) 508 GROSBEAK DRIVE PFLUGERVILLE TX 78660 |
| EMIG, JAMES | 7114 COVINGTON RD BARTELSO IL 62218 |
| EMIGRANT MORTGAGE COMPANY | 7 WESTCHESTER PLAZA ELMSFORD NY 10523 |
| EMIKO T. UCHIYAMA | 12501 PALMTAG DRIVE SARATOGA CA 95070 |
| EMIL  OLAES | IRENE  OLAES 17043 COYOTE BUSH DRIVE SAN DIEGO CA 92127 |
| EMIL C GOTSCHLICH | KELLEY A GOTSCHLICH 327 SOUTH STREET GORHAM ME 04038 |
| EMIL C. JESSE JR | 10403 BRECKENRIDGE LANE FAIRFAX VA 22030 |
| EMIL CONTI | 3 SUMMERWINDS DRIVE LAKEWOOD NJ 08701 |
| EMIL F PIKE JR ATT AT LAW | PO BOX 302 TWIN FALLS ID 83303 |
| EMIL F. & AGNES L.EGGLI TRUST | 3863 FAIRFAX ROAD SANTA BARBARA CA 93110 |
| EMIL F. EGGLI | 3863 FAIRFAX ROAD SANTA BARBARA CA 93110 |
| EMIL FLEYSHER ATT AT LAW | 715 E HILLSBORO BLVD STE 100 DEERFIELD BCH FL 33441 |
| EMIL GEORGE | 39 CRESCENT AVE NO 13 CHELSEA MA 02150 |
| EMIL R AND PATRICIA N RIZK | 7019 NORTHHAMPTON WAY AND JG MARSHAL CONSTRUCTION HOUSTON TX 77055 |
| EMIL R SARGENT ATT AT LAW | 723 MAIN ST STE 510 HOUSTON TX 77002 |
| EMIL SANCHEZ AND LEONARDO ALVAREZ | 6845 W 2ND CT HIALEAH FL 33014 |
| EMILE A. LA BOSSIERE | 891 REDBIRD DRIVE SAN JOSE CA 95125 |
| EMILE AND MARIE LUBIN | 19 LEVANT ST ANNE MARIE LUBIN AND JOSEPH FERGES BOSTON MA 02122 |
| EMILIA MORALES | 4025 SPRINGLAKE COURT LAKE IN THE HILLS IL 60156 |
| EMILIA TEDONA | 6 CHERRY ST. LONG VALLEY NJ 07853 |
| EMILIANO GAYTAN AND SACRAMENTO | 1300 F ST 1 2 AND 3 PROPERTY SERVICES SACRAMENTO CA 95814 |
| EMILIE DANIELSON | 2636 SHADOW LAKE SANTA ANA CA 92705 |
| EMILIE F IEZZI | PO BOX 21 BAINBRIDGE PA 17502 |
| EMILIE REDMON AND KRISTY TIBBETTS | 7410 HARVEST ST FONTANA CA 92336 |
| EMILIO AND EUSTOLIA PARTIDA AND | 416 N COLUMBUS ST JOE CARDONA WEST LIBERTY IA 52776 |
| EMILIO BAHENA | KIMBERLY SUE ENGLISH 2672 NW 32ND ST BOCA RATON FL 33434 |
| EMILIO GUZMAN CLARA GUZMAN AND | 9360 SW 29TH TERRACE ADEMAR PUBLIC ADJUSTERS MIAMI FL 33165 |
| EMILIO L GARCIA AND OLMEDO | 16070 HWY 256 ROOFING LA SALLE CO 80645 |
| EMILY B PROTHERO | 1360 GOOSE LANDING VIRGINIA BEACH VA 23451 |
| EMILY BEATTY AND BILL WALTHER | CONSTRUCTION AND ROOFING 2766 VILLA WOODS CIR GULF BREEZE FL 32563-3089 |
| EMILY BLOOM | 1234 BUZZ COURT APT#4 WATERLOO IA 50701 |
| EMILY C CARRICO | KERRY J CARRICO 12509 GLENBROOKE WOODS DR HERNDON VA 20171 |
| EMILY C. ZIMMERMANN | 22 ORKNEY ROAD 45 BRIGHTON MA 02135 |
| EMILY CARROLL VS GMAC MORTGAGE LLC ANDOR SIERRA | PACIFIC MORTGAGE CO. ANDOR DEUTSCHE BANK TRUST CO. ANDOR JOHN ET AL 5324 N 6TH ST PHOENIX AZ 85012 |
| EMILY CARROLL, PRO SE | EMILY CARROLL VS. GMAC AND/OR SIERRA PACIFIC MORTGAGE COMPANY AND/OR DEUTSCHE BANK TRUST COMPANY AND/OR JOHN DOE MORTGAGE 5324 NORTH 6TH STREET PHOENIX AZ 85012 |
| EMILY CHAMBERS | 3213 KENNEDY LN WATERLOO IA 50701 |
| EMILY CLEMENS | RE/MAX ALONG THE WAY 20164 PINEVILLE RD LONG BEACH MS 39560 |
| EMILY CURTIS THERRELL | 2800 COOL RIVER LOOP ROUND ROCK TX 78665 |
| EMILY D HILL | 24 SPRING RIDGE COURT DAWSONVILLE GA 30534 |
| EMILY DIPIETROPOLO | 753 DEVONSHIRE DRIVE WILLIAMSTOWN NJ 08094 |
| EMILY DURHAM | 6069 S PIERSON CT LITTLETON CO 80127 |
| EMILY FAYLOR | RAGAN FAYLOR 11006 43RD EAST SPOKANE WA 99026 |

| Claim Name | Address Information |
|---|---|
| EMILY G OSTROWER | 676 GROVE ST FRAMINGHAM MA 01701-3723 |
| EMILY GARRISON | 2530 REAGAN STREET APARTMENT 3218 DALLAS TX 75219 |
| EMILY GIBSON HOYLE | 150 SPOTTED HORSE BANDERA TX 78003 |
| EMILY GRAEVE | REMAX AT THE NATIONAL 816 8TH ST BOONE IA 50036 |
| EMILY GREER ATT AT LAW | PO BOX 142 CENTERVILLE OH 45441 |
| EMILY H URESKY | WILLIAM URESKY 100 ROSE HILL ROAD BRANFORD CT 06405 |
| EMILY H. LA BOSSIERE | 891 REDBIRD DRIVE SAN JOSE CA 95125 |
| EMILY HARRISON | 305 CONESTOGA STREET WINDSOR CT 06095 |
| EMILY J HENSON ATTORNEY AT LAW | PO BOX 824 SPRINGDALE AR 72765-0824 |
| EMILY J LAWRENCE | C/O NEI GLOBAL RELOCATION COMPANY PO BOX 241886 OMAHA NE 68124-5886 |
| EMILY J VANDEGINSTE ATT AT LAW | 2700 NE KENDALLWOOD PKWY STE 202 GLADSTONE MO 64119 |
| EMILY K PIECHUTA | 8491 SPIETH RD LITCHFIELD OH 44253 |
| EMILY L HINES | 9454 DANIELS MILL DRIVE W JACKSONVILLE FL 32244 |
| EMILY LANE HOMEOWNERS ASSOCIATION | PO BOX 82814 KENMORE WA 98028 |
| EMILY LEACH | 415 NORFOLK ROAD TORRINGTON CT 06790 |
| EMILY MANTEL RICHARDSON | TODD M RICHARDSON 9222 ALLISONWOOD DRIVE INDIANAPOLIS IN 46250 |
| EMILY MAYNARD | 4417 STIRLING DR GARLAND TX 75043 |
| EMILY MITCHELL | 715 BEEHIVE WAY WINCHESTER VA 22601-6440 |
| EMILY MOSES | 1635 E RIDGEWAY AVE. WATERLOO IA 50702-3525 |
| EMILY R DOW ATT AT LAW | 335 W 1ST ST RENO NV 89503 |
| EMILY R ZARAVIA | MARIO D ZARAVIA 2221 CORTE SAN SIMEON CHULA VISTA CA 91914 |
| EMILY S SCHAPIRO AND HOME INSURED | 88 WOODSTONE LN SERVICES INC VILLANOVA PA 19085 |
| EMILY SMITH | 7640 REGENT AVE N BROOKLYN PARK MN 55443 |
| EMILY WAGNER | 305 WINDSOR DR. WATERLOO IA 50701 |
| EMILY ZELL | 207 W HIGHWAY 30 # 102 TOLEDO IA 52342-2131 |
| EMILYANNE AND CHAD BOWMAN | 710 OAK TRAIL CANTON MS 39046 |
| EMIN PURIC | 707 RUSSELL ROAD APT#2 WATERLOO IA 50701 |
| EMINA KARAT | 2822 SARATOGA DR. WATERLOO IA 50702 |
| EMINENCE CITY | EMINENCE CITY CLERK PO BOX 163 45 DEPOT AVE EMINENCE KY 40019 |
| EMINENCE CITY | PO BOX 163 45 DEPOT AVE EMINENCE KY 40019 |
| EMINENCE CITY | PO BOX 163 EMINENCE CITY CLERK EMINENCE KY 40019 |
| EMLENTON BORO | BOX 58 EMLENTON PA 16373 |
| EMLENTON BORO VNANGO | PO BOX 112 T C OF EMLENTON BOROUGH EMLENTON PA 16373 |
| EMLEY ENTERPRISES INC | 6548 POMPANO PL S SAINT PETERSBURG FL 33707-3825 |
| EMMA | EMMA CITY HALL PO BOX 140 CITY COLLECTOR EMMA MO 65327 |
| EMMA  KEETON | KENNETH  GLEASON 54 WASHINGTON AVE STREAMWOOD IL 60107 |
| EMMA BARTH | 18304 118TH AVENUE CT E PUYALLUP WA 98374-9165 |
| EMMA C ROMERO | 3550 GORDON STREET FALLS CHURCH VA 22041 |
| EMMA CITY | CITY HALL EMMA MO 65327 |
| EMMA FISHER C O JAMES SOLLERS | 150 VEGAS DR GROUND RENT HANOVER PA 17331-9722 |
| EMMA FISHER C O JAMES SOLLERS | 150 VEGAS DR GROUND RENT EAGLES MERE PA 17731 |
| EMMA J MATTHEWS | 310 MILLIKEN BEND RD. MADISON TN 37115 |
| EMMA J. DE ASIS | 317  VIRGINIA AVENUE JERSEY CITY NJ 07304 |
| EMMA JANE BANISTER ESTATE AND | 9065 DEJONG RD LORENTZ BRUUN CO INC AMITY OR 97101 |
| EMMA KORMOS | 1439 PONCE DE LEON AVE STOCKTON CA 95209 |
| EMMA LEDESMA | 10801 HAMMERLY HOUSTON TX 77043 |
| EMMA LOUISE SOTTUNG | 9042 CLOVERLY ROAD PHILADELPHIA PA 19136 |
| EMMA MARIE BRADY | 321 NORTH DERBY AVENUE VENTNOR CITY NJ 08406 |
| EMMA MARTINS AND ODALYS | 9875 SW 27 TE ROBAINA AND DJ ART INC MIAMI FL 33165 |

| Claim Name | Address Information |
|---|---|
| EMMANUEL AND ANITA TSESMELIS | 424 SHADDOCK ST AND TSANGARIS LAW GROUP AND GEO LOGICAL TARPON SPRINGS FL 34689 |
| EMMANUEL AND TERESSA UKPO AND | 1925 CENTURY PARK E STE 500 ROBERT SILVERBERK ATTY LOS ANGELES CA 90067 |
| EMMANUEL BOBADILLA | 12219 58TH PLACE S SEATTLE WA 98178 |
| EMMANUEL C. MARKAKIS | PATRICIA MARKAKIS 4156 CEDAR CREEK ROAD BOCA RATON FL 33487 |
| EMMANUEL DIRYAWISH | C/O WPAL 3415 S MCCLINTOCK RD # 112 TEMPE AZ 85282 |
| EMMANUEL DIRYAWISH AND ALICE DIRYAWISH HUSBAND | AND WIFE VS GMAC MORTGAGE LLC A LIMITED LIABILITY CO. FKA GMAC ET AL 6414 W IRMA LN GLENDALE AZ 85308 |
| EMMANUEL EDLA | JAYASHEELA EDLA 780 BROOKRIDGE DRIVE VALLEY COTTAGE NY 10989 |
| EMMANUEL GENERAL CONTRACTING CO LLC | 1430 KENDALL ST K3 LAKEWOOD CO 80214 |
| EMMANUEL OSHINUGA AND LANIER | 11611 W BELLFORT ST LAW FIRM HOUSTON TX 77099 |
| EMMANUEL P CASTRO ATT AT LAW | 3325 WILSHIRE BLVD STE 754 LOS ANGELES CA 90010 |
| EMMANUEL P MAGNO | RACHEL F MAGNO 1101 MAUBERT COURT CAROL STREAM IL 60188 |
| EMMANUEL PEREZ ESQ | 901 PONCE DE LEON BLVD NO 101 CORAL GABLES FL 33134 |
| EMMANUEL Y GALVAN | 314 ARMSTRONG DR GARLAND TX 75040 |
| EMMANUELLI AND PILOTTI ESQS | 1188 GRAND CONCOURSE APT A BRONX NY 10456 |
| EMMAUS BORO LEHIGH | 28 S 4TH ST T C OF EMMAUS BORO EMMAUS PA 18049 |
| EMMAUS BORO LEHIGH | 36 S 4TH ST T C OF EMMAUS BORO EMMAUS PA 18049 |
| EMMAUS OPPORTUNITY INVESTORS LLC | 269 TECHNOLOGY WAY #28 ROCKLIN CA 95765 |
| EMMELL, GLORIA J | 128 CROSS AVE NEW CASTLE DE 19720 |
| EMMER HARDY AND HOMEFRONT | 9807 BALBOA DR ROOFING LLC SAINT LOUIS MO 63136 |
| EMMER REAL ESTATE GROUP INC | 4508 DOLLAR DR WEST BEND WI 53095 |
| EMMERSON, STEVEN R | 1416 ORCHID CT LAFAYETTE CO 80026 |
| EMMERT GMAC REAL ESTATE | 1100 W NATIONAL AVE BRAZIL IN 47834 |
| EMMERT REALTY | GMAC REAL ESTATE 1100 WEST NATIONAL AVE BRAZIL IN 47834-2443 |
| EMMERT SIMEMON, KATHY | 559 SANTA MARGUARITA DR APTOS CA 95003 |
| EMMET COUNTY | 200 DIVISION ST PETOSKEY MI 49770 |
| EMMET COUNTY | 200 DIVISION ST TREASURER PETOSKEY MI 49770 |
| EMMET COUNTY | 609 1ST AVE N PO BOX 55 EMMET COUNTY TREASURER ESTHERVILLE IA 51334 |
| EMMET COUNTY | 609 1ST AVE N PO BOX 55 ESTHERVILLE IA 51334 |
| EMMET COUNTY RECORDER | 609 1ST AVE N ESTHERVILLE IA 51334 |
| EMMET COUNTY REGISTER OF DEEDS | 200 DIVISION PETOSKEY MI 49770 |
| EMMET COUNTY REGISTER OF DEEDS | 200 DIVISION ST PETOSKEY MI 49770 |
| EMMET GREENWOOD, ATTORNEY AT LAW | MICHELLE DINGESS JOHNSON VS FEDERAL NATIONAL MORTGAGE ASSOCIATION 20133 MCINTYRE ST DETROIT MI 48219 |
| EMMET MARVIN & MARTIN, LLP | 120 BROADWAY NEW YORK NY 10271 |
| EMMET MARVIN MARTIN LLP | 120 BROADWAY NEW YORK NY 10271 |
| EMMET MARVIN MARTIN LLP - PRIMARY | 120 BROADWAY NEW YORK NY 10271 |
| EMMET REGISTER OF DEEDS | 200 DIVISION ST PETOSKEY MI 49770 |
| EMMET TOWN | N1130 STATE RD 16 AND 26 TREASURER TOWN OF EMMET WATERTOWN WI 53094 |
| EMMET TOWN | N1605 2ND ST RD TREASURER TOWN OF EMMET WATERTOWN WI 53098 |
| EMMET TOWN | R 2 WATERTOWN WI 53098 |
| EMMET TOWN | W 6068 HWY 109 WATERTOWN WI 53098-4535 |
| EMMET TOWN | 927 VALLEY VIEW DR MOSINEE WI 54455 |
| EMMET TOWN | 927 VALLEY VIEW DR TREASURER EMMET TWP MOSINEE WI 54455 |
| EMMET TOWN | R4 MOSINEE WI 54455 |
| EMMET VILLAGE | 10695 BRANDON RD TREASURER EMMETT MI 48022 |
| EMMET VILLAGE | 10695 BRANDON RD PO BOX 127 TREASURER EMMETT MI 48022 |
| EMMETT GREENWOOD ATTORNEY AT LAW | MARK MITCHELL V. US BANK NATIONAL ASSOCATION 20133 MCINTYRE ST DETROIT MI 48219 |

| Claim Name | Address Information |
|---|---|
| EMMETT IRRIGATION DISTRICT | 222 E PARK ST EMMETT ID 83617 |
| EMMETT K SMELSER | CAROL J SMELSER 5145 WEST DESERT CHICORY PLACE MARANA AZ 85653 |
| EMMETT L GOODMAN JR LLC | 544 MULBERRY ST STE 800 MACON GA 31201 |
| EMMETT ONE REAL ESTATE | 1111 S WASHINGTON EMMETT ID 83617 |
| EMMETT PEABODY | CATHERINE F. BROACH 431 RICES MILL ROAD WYNCOTE PA 19095 |
| EMMETT PROCTOR | 6821 ALTO VISTA DRIVE NASHVILLE TN 37205 |
| EMMETT TOWNSHIP | 11100 DUNIGAN TREASURER EMMETT TWP EMMETT MI 48022 |
| EMMETT TOWNSHIP | 11100 DUNNIGAN RD TREASURER EMMETT TOWNSHIP EMMETT MI 48022 |
| EMMETT TOWNSHIP | 11100 DUNNIGAN RD TREASURER EMMETT TWP EMMETT MI 48022 |
| EMMETT TOWNSHIP | 621 CLIFF ST TREASURER BATTLE CREEK MI 49014 |
| EMMETT TOWNSHIP | 621 CLIFF ST TREASURER EMMET TWP BATTLE CREEK MI 49014 |
| EMMETT TOWNSHIP | TREASURER 621 CLIFF ST BATTLE CREEK MI 49014-6412 |
| EMMETT TOWNSHIP | TREASURER EMMET TWP 621 CLIFF ST BATTLE CREEK MI 49014-6412 |
| EMMETT TOWNSHIP | 621 CLIFF ST BATTLE CREEK MI 49014-6412 |
| EMMETT, MARK R | 716 E 4500 S N240 MURRAY UT 84107 |
| EMMONS | NULL HORSHAM PA 19044 |
| EMMONS AND RICHARDS LLC | 141 HIGH ST STE 1 MOUNT HOLLY NJ 08060 |
| EMMONS COUNTY | 100 4TH ST PO BOX 188 EMMONS COUNTY TREASURER LINTON ND 58552 |
| EMMONS REGISTER OF DEEDS | 100 NW 4TH ST COUNTY COURTHOUSE LINTON ND 58552 |
| EMOLO AND COLLINI | 375 BROADWAY PATERSON NJ 07501 |
| EMORTGAGE LOGIC | NULL NULL PA 19040 |
| EMORTGAGE LOGIC | 5421 BASSWOOD BLVD STE 780 FORT WORTH TX 76137 |
| EMORTGAGE LOGIC | 9151 BOULEVARD 26 STE 400 N.RICHLAND HILLS TX 76180-5605 |
| EMORTGAGE LOGIC LLC | PO BOX 650444 DEPT 103 DALLAS TX 75265 |
| EMORTGAGE LOGIC, LLC | 5421 BASSWOOD BLVD STE 780 FORT WORTH TX 76137-4475 |
| EMORTGAGELOGIC | NULL HORSHAM PA 19040 |
| EMORY HILL REAL ESTATE SERVICE | 92 READS WAY 100 NEW CASTLE DE 19720 |
| EMORY W. STREETS | 63 N EDGEHILL AVE DOVER DE 19901-4211 |
| EMORY, ANTHONY | 1645 DRAKES DR BEST CHOICE COMMERCIAL AND HOME IMPROVEMENT JONESBORO GA 30236 |
| EMPATHIA INC | N17W24100 RIVERWOOD DRIVE SUITE 300 WAUKESHA WI 53188-1177 |
| EMPIRE CONSTRUCTION AND DEVELOPMENT | 42346 RIO NEDO STE A TEMECULA CA 92590 |
| EMPIRE CONSTRUCTION AND TECHNOLOGY | 2670 KASHMERE CANYON RD AND SANFORD K HOFMANN AND LORI G HOFMANN ACTON CA 93510 |
| EMPIRE DISTRICT | PO BOX 219239 KANSAS CITY MO 64121 |
| EMPIRE DISTRICT ELECTRIC | PO BOX 219239 KANSAS CITY MO 64121 |
| EMPIRE ESTATES INC | 8311 HAVEN AVE STE 180 RANCHO CUCAMONG CA 91730 |
| EMPIRE FIRE AND MARINE | PO BOX 673397 MARIETTA GA 30006 |
| EMPIRE FIRE AND MARINE | OMAHA NE 68154 |
| EMPIRE INDEMNITY INSURANCE | 13810 FNB PKWY OMAHA NE 68154 |
| EMPIRE INDEMNITY INSURANCE | OMAHA NE 68154 |
| EMPIRE INSURANCE GROUP | PO BOX 5522 NEW YORK NY 10087 |
| EMPIRE INSURANCE GROUP | NEW YORK NY 10087 |
| EMPIRE JUSTICE CENTER | LOUISE OWENS VS. ASPEN FUNDING, LLC, GREENPOINT MORTGAGE FUNDING, LLC, GMAC AND JOHN DOE ONE WEST MAIN STREET, SUITE 200 ROCHESTER NY 14614 |
| EMPIRE LAW CENTER | 16045 BROOKHURST ST FOUNTAIN VALLEY CA 92708-1544 |
| EMPIRE LLOYDS INSURANCE | 8313 SW FWY 245 HOUSTON TX 77074 |
| EMPIRE LLOYDS INSURANCE | HOUSTON TX 77074 |
| EMPIRE MORTGAGE | 11350 MCCORMICK RD EXECUTIVE PLZ III STE 502 HUNT VALLEY MD 21031 |
| EMPIRE OF ROCKLAND REALTORS INC D | THIELLS MOUNT IVY RD POMONA NY 10970 |

| Claim Name | Address Information |
|---|---|
| EMPIRE PROPERTIES | NULL HORSHAM PA 19044 |
| EMPIRE REAL ESTATE MANAGEMENT LLC | 961 TROY SCHENECTADY RD LATHAM NY 12110-1180 |
| EMPIRE REALTORS | 307 W ST NIXA MO 65714 |
| EMPIRE REALTY | 2522 CHAMBERS RD 100 TUSTIN CA 92780 |
| EMPIRE REALTY FUNDING AND INVESTMENTS | 2134 MAIN ST STE 200 HUNTINGTON BEACH CA 92648-2488 |
| EMPIRE REMODELING AND ROOFING | 6205 W GRACE ST CHICAGO IL 60634 |
| EMPIRE RESIDENTIAL APPRAISERS | 7005 GIRARD ST MCLEAN VA 22101 |
| EMPIRE ROOFING AND SIDING CO | 6670 S ABBOTT RD ORCHARD PARK NY 14127 |
| EMPIRE TITLE OF LARIMER COUNTY LLS | 2850 MCCLELLAND STE 2700 FORT COLLINS CO 80525 |
| EMPIRE TODAY | 6875 BEST FRIEND RD DORAVILLE GA 30340 |
| EMPIRE TODAY LLC | 333 NW AVE NORTH LAKE IL 60164 |
| EMPIRE TOWN | ROUTE 2 3422 HWY K FOND DU LAC WI 54935 |
| EMPIRE TOWN | W3085 ARTESIAN RD TREASURER TOWN OF EMPIRE FOND DU LAC WI 54937-8080 |
| EMPIRE TOWN | N6664 RICHARDS RD TREASURER TOWN OF EMPIRE FOND DU LAC WI 54937-9090 |
| EMPIRE TOWNSHIP | PO BOX 234 TREASURER EMPIRE TWP EMPIRE MI 49630 |
| EMPIRE TOWNSHIP | PO BOX 86 TREASURER EMPIRE TWP EMPIRE MI 49630 |
| EMPIRE VIEW CONDOMINIUM ASSOCIATION | 47 ORIENT WAY C O MCCARTHY AND JENNERICH RUTHERFORD NJ 07070 |
| EMPIRE VILLAGE | PO BOX 253 VILLAGE TREASURER EMPIRE MI 49630 |
| EMPIRE, STERLING | 2307 EASTCHESTER RD BRONX NY 10469 |
| EMPLOYCO PERSONNEL SERVICES INC | 1511 3RD AVE STE 621 SEATTLE WA 98101-1687 |
| EMPLOYEE CHECK | PO BOX 58 BELLAIRE TX 77402 |
| EMPLOYEES BENEFITS INS | 9 FARM SPRINGS FARMINGTON CT 06032 |
| EMPLOYEES BENEFITS INS | FARMINGTON CT 06032 |
| EMPLOYERS ASSOCIATION INC | 9805 45TH AVE N MINNEAPOLIS MN 55442-2568 |
| EMPLOYERS CASUALTY CO | X 00009 |
| EMPLOYERS CASUALTY CO | 00009 |
| EMPLOYERS FIRE INSURANCE CO | PO BOX 81055 WOBURN MA 01813 |
| EMPLOYERS FIRE INSURANCE COMPANY | ONE BEACON ST BOSTON MA 02108 |
| EMPLOYERS FIRE INSURANCE COMPANY | BOSTON MA 02108 |
| EMPLOYERS FIRE INSURANCE COMPANY | PO BOX 8766 BOSTON MA 02266 |
| EMPLOYERS FIRE INSURANCE COMPANY | BOSTON MA 02266 |
| EMPLOYERS FIRE INSURANCE COMPANY | PO BOX 3000 RUSTON LA 71273 |
| EMPLOYERS FIRE INSURANCE COMPANY | RUSTON LA 71273 |
| EMPLOYERS INSURANCE OF WAUSAU | 2000 WESTWOOD DR WAUSAU WI 54401 |
| EMPLOYERS INSURANCE OF WAUSAU | WAUSAU WI 54401 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 7911 WARWICK RI 02887 |
| EMPLOYERS MUTUAL CASUALTY | WARWICK RI 02887 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 560807 CHAARLOTTE NC 28256 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 560807 CHARLOTTE NC 28256 |
| EMPLOYERS MUTUAL CASUALTY | CHARLOTTE NC 28256 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 30546 LANSING MI 48909 |
| EMPLOYERS MUTUAL CASUALTY | LANSING MI 48909 |
| EMPLOYERS MUTUAL CASUALTY | BIRMINGHAM AL 35201 |
| EMPLOYERS MUTUAL CASUALTY | DES MOINES IA 50303 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 712 DES MOINES IA 50306-0712 |
| EMPLOYERS MUTUAL CASUALTY | 717 MULBERRY ST DES MOINES IA 50309 |
| EMPLOYERS MUTUAL CASUALTY | DES MOINES IA 50309 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 327 BROOKFIELD WI 53008 |
| EMPLOYERS MUTUAL CASUALTY | BROOKFIELD WI 53008 |

| Claim Name | Address Information |
|---|---|
| EMPLOYERS MUTUAL CASUALTY | PO BOX 1252 MINNEAPOLIS MN 55440 |
| EMPLOYERS MUTUAL CASUALTY | MINNEAPOLIS MN 55440 |
| EMPLOYERS MUTUAL CASUALTY | HINSDALE IL 60521 |
| EMPLOYERS MUTUAL CASUALTY | 815 COMMERCE DR OAKBROOK IL 60523-8838 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 16499 JACKSON MS 39236 |
| EMPLOYERS MUTUAL CASUALTY | JACKSON MS 39236 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 1897 BISMARCK ND 58502 |
| EMPLOYERS MUTUAL CASUALTY | BISMARCK ND 58502 |
| EMPLOYERS MUTUAL CASUALTY | KANSAS CITY MO 64114 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 1739 WICHITA KS 67201 |
| EMPLOYERS MUTUAL CASUALTY | WICHITA KS 67201 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 2070 OMAHA NE 68103 |
| EMPLOYERS MUTUAL CASUALTY | OMAHA NE 68103 |
| EMPLOYERS MUTUAL CASUALTY | 1702 N COLLINS BLVD 200 RICHARDSON TX 75080 |
| EMPLOYERS MUTUAL CASUALTY | RICHARDSON TX 75080 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 441098 AURORA CO 80044 |
| EMPLOYERS MUTUAL CASUALTY | AURORA CO 80044 |
| EMPLOYERS MUTUAL CASUALTY | PO BOX 30810 LAGUNA HILLS CA 92654 |
| EMPLOYERS MUTUAL CASUALTY | LAGUNA HILLS CA 92654 |
| EMPLOYERS NATL INS CO | X 00009 |
| EMPLOYERS NATL INS CO | 00009 |
| EMPLOYERS OF TEXAS LLOYDS | PO BOX 2759 DALLAS TX 75221 |
| EMPLOYERS OF TEXAS LLOYDS | DALLAS TX 75221 |
| EMPLOYERS OVERLOAD | PO BOX 1928 LAKE OSWEGO OR 97035-0018 |
| EMPLOYERS PREFERRED INSURANCE | PO BOX 88806 NORTH PALM BEACH FL 33408 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826276 SACRAMENTO CA 94230-6276 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 SACRAMENTO CA 94246-0001 |
| EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY ROAD, SUITE 470 ATLANTA GA 30339 |
| EMPLOYMENT SECURITY COMMISSION | OF NORTH CAROLINA 2140 FOREST POINT BLVD CHARLOTTE NC 28217 |
| EMPORIA CITY | CITY OF EMPORIA TREASURER 201 S MAIN ST EMPORIA VA 23847 |
| EMPORIA CITY | CITY OF EMPORIA TREASURER PO BOX 511 201 S MAIN ST EMPORIA VA 23847 |
| EMPORIA CITY | 201 S MAIN ST CITY OF EMPORIA TREASURER EMPORIA VA 23847 |
| EMPORIA CITY | TAX COLLECTOR ABINGDON VA 24210 |
| EMPORIA CITY | TAX COLLECTOR EMPORIA VA 24210 |
| EMPORIO GROUP INC | 1630 BALBOA WAY BURLINGAME CA 94010 |
| EMPORIUM BORO | 66 1 2 PINE ST VIVIAN CRUM TAX COLLECTOR EMPORIUM PA 15834 |
| EMPORIUM BORO CAMER | 12 S CHERRY ST T C OF EMPORIUM BOROUGH EMPORIUM PA 15834 |
| EMPORIUM BORO SCHOOL DIST | 172 PKWY DR VIVIAN CRUM TAX COLLECTOR EMPORIUM PA 15834 |
| EMPORIUM, CARPET | PO BOX 491 LAKE HAVASU CITY AZ 86405-0491 |
| EMPTY | 222 N LA SALLE ST STE 300M FD 6 CHICAGO IL 60601 |
| EMRICK AND SANDERS LLP | 965 MAIN ST STONE MOUNTAIN GA 30083 |
| EMRY, JAMES W & EMRY, GRETCHEN L | 23514 S LUCILLE LANE PECULIAR MO 64078 |
| EMS APPRAISALS INC | 7503 NW 168TH STREET MIAMI FL 33015 |
| EMS FINANCIAL INC | 110 S PACA ST BALTIMORE MD 21201 |
| EMSWILER, GREGORY L & | EMSWILER, KATHRYN S PO BOX 1328 INWOOD WV 25428 |
| EMSWORTH BOROUGH ALLEGH | 171 CTR AVE MUNICIPAL BLDG TC OF EMSWORTH BORO EMSWORTH PA 15202 |
| EMSWORTH BOROUGH ALLEGH | 171 CTR AVE MUNICIPAL BLDG TC OF EMSWORTH BORO PITTSBURGH PA 15202 |
| EMSWORTH, MARY | 620 N BRAND BLVD 2ND FL GLENDALE CA 91203 |
| EMSWORTH, MARY T | 620 N BRAND BL 2ND FL GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| EMSWORTH, MARY T | 620 N BRAND BLVD 2ND FL GLENDALE CA 91203 |
| EMTERPRISE CITY | PO BOX 266 COLLECTOR ENTERPRISE MS 39330 |
| EMUA | PO BOX 467 MARLTON NJ 08053 |
| EMW GAS ASSOCIATION | 416 5TH ST PO BOX 118 ESTANCIA NM 87016 |
| ENA J WHEELER | 7 PARK AVE CHARLESTON WV 25302 |
| ENCANTADA AT MIZNER COUNTRY CLUB | 16102 MIZNER CLUB DR DELRAY BEACH FL 33446 |
| ENCANTO GARDENS | 1514 W TODD DR STE B 103 C O JOMAR ASSOCIATION SERVICES TEMPE AZ 85283 |
| ENCANTO OAKS HOMEOWNERS ASSOCIATION | 3563 EMPLEO ST STE B SAN LUIS OBISPO CA 93401 |
| ENCANTO PARK TOWNHOUSES HOA | 8686 N CENTRAL AVE 206 PHOENIX AZ 85020 |
| ENCANTO REAL UD | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| ENCANTO REAL UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| ENCANTO REAL UD W WHEELER | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| ENCHANTED OAKS HOA | PO BOX 361 TOMBALL TX 77377 |
| ENCHANTED VILLA HOA | NULL HORSHAM PA 19044 |
| ENCHAUTEGUI, ANDRES | 137 RIVEREDGE RD ELIZABETH ENCHAUTEGUI LINCOLN PARK NJ 07035 |
| ENCINO BLUFFS ASSOCIATION INC | 11844 BANDERA RD SAN ANTONIO TX 78023 |
| ENCLAVE AT CLAYBROOKE CROSSING | 6255 CORPORATE CTR DR DUBLIN OH 43016 |
| ENCLAVE AT NAPLES CONDOMINIUM ASSOC | 1295 WILDWOOD LAKES BLVD NAPLES FL 34104 |
| ENCLAVE AT RIVERFRONT TOWNHOME | 110 N BROCKWAY ST NO 320 PALATINE IL 60067 |
| ENCLAVE HOA | PO BOX 1611 PLAINFIELD IL 60544 |
| ENCLAVE HOMEOWNERS ASSOCIATION | 323 S RIVER RUN RD FLAGSTAFF AZ 86001 |
| ENCLAVE VILLAS HOA | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| ENCOMIA LP | 1811 BERING DRIVE SUITE 410 HOUSTON TX 77057 |
| ENCOMPASS INSURANCE | PO BOX 371305M PITTSBURGH PA 15250 |
| ENCOMPASS INSURANCE | PITTSBURGH PA 15250 |
| ENCOMPASS INSURANCE | PO BOX 660649 DALLAS TX 75266 |
| ENCOMPASS INSURANCE | DALLAS TX 75266 |
| ENCOMPASS INSURANCE | PO BOX 730224 DALLAS TX 75373 |
| ENCOMPASS INSURANCE | DALLAS TX 75373 |
| ENCORE APPRAISALS | 2661 NORTH ILLINOIS #112 SWANSEA IL 62226 |
| ENCORE BANK | C O GMAC RFC 8400 NORMANDALE LAKE BLVD STE 250 MINNEAPOLIS MN 55437 |
| ENCORE BANK | ANNUAL COMPLIANCE REPORTING NINE GREENWAY PLZ HOUSTON TX 77046 |
| ENCORE BANK | 9 GREENWAY PLZ STE 1000 HOUSTON TX 77046 |
| ENCORE BANK | NINE GREENWAY PLAZA HOUSTON TX 77046 |
| ENCORE BANK | NINE GREENWAY PLAZA SUITE 100 HOUSTON TX 77046 |
| ENCORE BANK | PO BOX 570847 HOUSTON TX 77257 |
| ENCORE BANK, N.A. | 9 GREENWAY PLZ STE 1000 HOUSTON TX 77046 |
| ENCORE BANK, N.A. | 1220 AUGUSTA DRIVE HOUSTON TX 77057 |
| ENCORE CREDIT CORP | 101 INNOVATION DR STE 200 IRVINE CA 92617-3040 |
| ENCORE DEVELOPMENT CO | 20620 LEAPWOOD AVE STE G CARSON CA 90746-3672 |
| ENCORE MANAGEMENT | NULL HORSHAM PA 19044 |
| ENCORE MARKETING INTERNATIONAL | 4501 FORBES BLVD LANHAM MD 20706 |
| ENCORE MARKETING INTERNATIONAL INC | 4501 FORBES BOUELVARD LANHAM MD 20706 |
| ENCORE RECEIVABLE MA | C/O BURCHAM, SHAWN D 146 TOWNSHIP ROAD 508 SOUTHPOINT OH 45680 |
| ENCORE RECEIVABLE MA | 400 N ROGERS RD OLATHE KS 66062 |
| ENCORE RECEIVABLE MANA | C/O CRAIG, SHERI S 111 ASH STREET DONGOLA IL 62926 |
| ENCORE RECEIVABLE MANA | 400 N ROGERS RD OLATHE KS 66062 |
| ENCORE SERVICES INC | 17304 WALKER AVE STE 125 MIAMI FL 33157 |
| ENCOURTE GREEN HOMEOWNERS ASSOC | PO BOX 1972 WINTER PARK FL 32790 |

| Claim Name | Address Information |
|---|---|
| ENDA JUNKINS | 430 4TH AVENUE OURAY CO 81427 |
| ENDCOM CONSTRUCTION | 3648 COUNTY RD 410 SPICEWOOD TX 78669 |
| ENDEAVOR VILLAGE | PO BOX 228 TREASURER ENDEAVOR VILLAGE ENDEAVOR WI 53930 |
| ENDEAVOR VILLAGE | PROPECT AVE ENDEAVOR WI 53930 |
| ENDER, JASON M & ENDER, JENNIFER L | 708 WOODSIDE WAY MANTECA CA 95336-8650 |
| ENDERLE, JOSEPH A & ENDERLE, CHRISTINE M | 10156 SEMINOLE ISLAND DRIVE LARGO FL 33773 |
| ENDERS, KAREN & ENDERS, PATRICIA | 9313 COTTAGE STREET PHILADELPHIA PA 19114 |
| ENDERTON AND MATHEWS LLC | 4444 S 700 E STE 102 SALT LAKE CITY UT 84107 |
| ENDIA WOODARD | 107 MOSELEY STREET WATERLOO IA 50703 |
| ENDICOTT VILLAGE | 1009 E MAIN ST VILLAGE CLERK ENDICOTT NY 13760 |
| ENDICOTT VILLAGE | CHASE 33 LEWIS RD ESCROW DEP 117018 VILLAGE CLERK BINGHAMTON NY 13905 |
| ENDICOTT, JILL | 5544 TOM MIX RD CHARLES AND MARY ENDICOTT PIONEERTOWN CA 92268 |
| ENDO FAMILY TRUST | 8832 CRESCENT DRIVE HUNTINGTON BEACH CA 92646 |
| ENDO, TRACEN T | 95-1075 KOOLANI DRIVE #324 MILILANI HI 96789 |
| ENDRES AND ESTLE | 1939 AICANTE ST CITRUS HEIGHTS CA 95610 |
| ENDRES LAW FIRM | 2121 2ND ST STE C 105 DAVIS CA 95618 |
| ENDRES LAW FIRM | 2121 2ND ST STE C 105 EL MACERO CA 95618 |
| ENDRES, DAVID R | 801 12TH ST STE 500 SACRAMENTO CA 95814 |
| ENDRES, FRANK R & ENDRES, CRISTIN | 217 ROCKO DRIVE MYRTLE BEACH SC 29579 |
| ENDRES, PAUL T | 7915 ALLEN ALLEN PARK MI 48101 |
| ENDRUHN, CHRISTOPHER | 2119 CRESTWELL DR BOWLES CONTRUCTION INC AUGUSTA GA 30904 |
| ENDURANCE AMERICAN SPECIALTY | 333 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ENDURANCE RISK SOLUTIONS ASSURANCE | PO BOX 435 MINNEAPOLIS MN 55440 |
| ENEALIA S NAU LEVY ATT AT LAW | 854 FULTON ST BROOKLYN NY 11238 |
| ENEDINA GUERRERO AND TRI POINT | 914 HOWARD ST HOMES FINDLAY OH 45840-2536 |
| ENEIGHBORHOODS, INC, | ONE PARK PLACE SUITE 450 BOCA RATON FL 33487 |
| ENELOW, JAMES M & ENELOW, WENDY R | 18 EDWARDES SQUARE LONDON W86HE UNITED KINGDOM |
| ENERGY HILLS TOWNHOME ASSOCIATION | 8780 COTTONWOOD LN N MAPLE GROVE MN 55369 |
| ENERGY MANAGEMENT HEATING AND COOLING | 417 SUNSET DR BESSEMER CITY NC 28016 |
| ENERGY NORTH PROPANE | 75 REGIONAL DRIVE CONCORD NH 03301 |
| ENERGY REO | 7077 NORTHLAND CIR STE 301 BROOKLYN PARK MN 55428 |
| ENERGY REO SOLUTIONS | PO BOX 64689 ST PAUL MN 55164 |
| ENERGY REO SOLUTIONS | 7351 KIRKWOOD LN N STE 130 MAPLE GROVE MN 55369 |
| ENERGY RESEARCH GROUP | 871 THORNTON PKWY STE 189 DENVER CO 80229 |
| ENERGY SHIELD REALTY INC | 367 SR 120 UNIT B7 LEBANON NH 03766 |
| ENERGY UNITED | PO BOX 1831 STATESVILLE NC 28687 |
| ENERGYNORTH NATURAL GAS | PO BOX 9500 MANCHESTER NH 03108 |
| ENETPRICE INC | 10809 GARDEN MIST DR # 2030 LAS VEGAS NV 89135 |
| ENEYDA B HAWKINS | 931 DALE COURT SAN MARCOS CA 92069-2142 |
| ENFIELD FARMERS MUTUAL INS CO | 222 MERCHANDISE MART PLZ STE 1450 CHICAGO IL 60654-1299 |
| ENFIELD TOWN | TAX COLLECTOR OF ENFIELD TOWN 820 ENFIELD ST ENFIELD CT 06082 |
| ENFIELD TOWN | 820 ENFIELD ST ENFIELD CT 06082 |
| ENFIELD TOWN | 820 ENFIELD ST TAX COLLECTOR OF ENFIELD TOWN ENFIELD CT 06082 |
| ENFIELD TOWN | 168 ENFIELD MAIN RD TAX COLLECTOR ITHACA NY 14850 |
| ENFIELD TOWN | N MAIN ST WHITNEY HALL CAROLE T HIGBEE TAX COLLECTOR ENFIELD NH 03748 |
| ENFIELD TOWN | PO BOX 373 TOWN OF ENFIELD ENFIELD NH 03748 |
| ENFIELD TOWN | 789 HAMMETT RD TOWN OF ENFIELD ENFIELD ME 04493 |
| ENFIELD TOWN | TOWN OFFICE PO BOX 429 TOWN OF ENFIELD WEST ENFIELD ME 04493 |

| Claim Name | Address Information |
|---|---|
| ENFIELD TOWN CLERK | 820 ENFIELD ST ENFIELD CT 06082 |
| ENG, DANIEL W | 17 HEI WO ST 2ND FLOOR NORTH POINT HONG KONG |
| ENGBERG LAW OFFICE | 300 N DAKOTA AVE STE 601 SIOUX FALLS SD 57104 |
| ENGEL AND ENGEL PA | 11 E LEXINGTON ST STE 200 BALTIMORE MD 21202 |
| ENGEL AND GEIER PA | 800 SW JACKSON STE 100 TOPEKA KS 66612 |
| ENGEL AND SIEGEL LLC ATT AT LAW | 112 S SANGAMON ST STE 100 CHICAGO IL 60607 |
| ENGEL LAW GROUP | DELORES W. GIVENS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATES (SP) 1600 SACRAMENTO INN WAY, # 125 SACRAMENTO CA 95815 |
| ENGEL VICKERY AND CATALANI REALTORS | 455 WOODLAND AVE CHERRY HILL NJ 08002 |
| ENGEL, ROGER | 14014 BLENHEIM RD GROUND RENT COLLECTOR PHOENIX MD 21131 |
| ENGEL, TOM | 455 WOODLAND AVE CHERRY HILL NJ 08002 |
| ENGELBERT JUSAY AND VICS | 81371 AVENIDA GONZALEZ AIR CONDITIONING INDIO CA 92201 |
| ENGELBERT MILLER JR | CHARMAINE MILLER 800 5TH ST SW MANDAN ND 58554-4054 |
| ENGELHARDT, SUSAN L | 201 EAST HIGHWAY U CARUTHERSVILLE MO 63830 |
| ENGELHARDT, TINA L | 553 SOUTH MAIN STREET FOND DU LAC WI 54935 |
| ENGELHAVEN COMMUNITY ASSOCIATION | 14642 TYROL DR SHAKOPEE MN 55379 |
| ENGELKE, CHAD | 7312 EASTOVER DR HORN LAKES MS 38637 |
| ENGELL SIGNING SERVICES | 2620 KOKANEE WAY SACRAMENTO CA 95826 |
| ENGELL, DOUGLAS M | PO BOX 309 MARION MS 39342 |
| ENGELMAN BERGER PC | 3636 N CENTRAL AVE 700 PHOENIX AZ 85012 |
| ENGELMAN BERGER PC | 3636 N CENTRAL AVE STE 1050 PHOENIX AZ 85012 |
| ENGELMAN IRRIG DIST BOND | PO BOX 307 ASSESSOR COLLECTOR ELSA TX 78543 |
| ENGELMAN IRRIG DIST BOND | PO BOX 307 ASSESSOR COLLECTOR ELSA TX 78543-0307 |
| ENGELMAN, JERRY | PO BOX 5878 BALTIMORE MD 21282 |
| ENGELMAN, JERRY | PO BOX 5878 GROUND RENT PIKESVILLE MD 21282 |
| ENGELMAN, JERRY | PO BOX 5878 GROUND RENT PIKESVILLE MD 21282-5878 |
| ENGELMAN, JERRY R | PO BOX 5878 BALTIMORE MD 21282 |
| ENGELMAN, JERRY R | PO BOX 5878 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| ENGELMAN, JERRY R | PO BOX 5878 GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| ENGELMAN, JERRY R | PO BOX 5878 JERRY R ENGELMAN BALTIMORE MD 21282 |
| ENGELMAN, JERRY R | PO BOX 5878 TAX COLLECTOR BALTIMORE MD 21282 |
| ENGELMAN, JERRY R | PO BOX 5878 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5878 |
| ENGELMAN, JERRY R | PO BOX 5878 PIKESVILLE MD 21282-5878 |
| ENGELMAN, JERRY R | PO BOX 5878 TAX COLLECTOR PIKESVILLE MD 21282-5878 |
| ENGEMOEN, MARC T | 2409 TWIN FOX DR FORT COLLINS CO 80526 |
| ENGINEERING, CLIMATE | 3361 W OTSEGO LAKE DR GAYLORD MI 49735 |
| ENGL, JOSEPH M | 15 N PINCKNEY ST STE 200 PO BOX 828 MADISON WI 53701 |
| ENGLAND P. ARCHANGEL | 45961 TOURNAMENT DR. NORTHVILLE TWP. MI 48167 |
| ENGLAND, LADONNA | 207 NORTH MAIN STREET RED OAK TX 75154 |
| ENGLAND, MICAH S | PO BOX 104 MALAGA WA 98828 |
| ENGLAND, SUSAN L | 2705 ANGELL AVENUE SAN DIEGO CA 92122 |
| ENGLE FARMERS MUTUAL BENEFIT ASSOC | 310 FM 2238 SCHULENBURG TX 78956 |
| ENGLE FARMERS MUTUAL BENEFIT ASSOC | SCHULENBURG TX 78956 |
| ENGLE P OOSTDYK | 11 SKYLER CT OAK RIDGE NJ 07438 |
| ENGLE, TRACY | 14592 STATE ST REDFIELD IA 50233-8089 |
| ENGLEMAN, JAMES S | 929 NORTH HONORE STREET CHICAGO IL 60622 |
| ENGLEMAN, JERRY | PO BOX 5878 JERRY ENGLEMAN BALTIMORE MD 21282 |
| ENGLEMAN, JERRY R | PO BOX 5878 BALTIMORE MD 21282 |
| ENGLEMAN, JERRY R | PO BOX 5878 PIKESVILLE MD 21282 |

| Claim Name | Address Information |
| --- | --- |
| ENGLER AND ASSOCIATES LLC | 860 BOARDMAN CANFIELD RD STE 2 BOARDMAN OH 44512 |
| ENGLERT COFFEY AND MCHUGH LLP | 224 STATE ST SCHENECTADY NY 12305 |
| ENGLERT LEITE AND MARTIN PL | 3564 AVALON PARK E BLVD STE 1 ORLANDO FL 32828 |
| ENGLES, TODD H & ENGLES, PIA N | 105 BELFAIR RD. IRMO SC 29063 |
| ENGLESON ABSTRACT COMPANY | 220 SIXTH ST SIOUX CITY IA 51101-1208 |
| ENGLEWOOD CITY | 2 10 N VAN BRUNT ST ENGLEWOOD CITY TAX COLLECTOR ENGLEWOOD NJ 07631 |
| ENGLEWOOD CITY | 2 10 N VAN BRUNT ST TAX COLLECTOR ENGLEWOOD NJ 07631 |
| ENGLEWOOD CITY | 111 S NIOTA ST TAX COLLECTOR ENGLEWOOD TN 37329 |
| ENGLEWOOD CITY TAX COLLECTOR | 101 NIOTA ST ENGLEWOOD TN 37329 |
| ENGLEWOOD CLIFFS BORO | TAX COLLECTOR PO BOX 927 10 KAHN TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| ENGLEWOOD CLIFFS BORO | 482 HUDSON TERRACE ENGLEWOOD CLIFFS COLLECTOR ENGLEWOOD CLIFFS NJ 07632 |
| ENGLEWOOD WATER DISTRICT | 201 SELMA AVE ENGLEWOOD FL 34223 |
| ENGLISH INSURANCE SERVICES INC | 3914 N BERNARD ST CHICAGO IL 60618 |
| ENGLISH INSURANCE SERVIES INC | 3915 N BERNARD CHERYL HAYNES CHICAGO IL 60618 |
| ENGLISH MIST CIRCLE TRUST | 900 S LAS VEGAS BLVD 810 LAS VEGAS NV 89101 |
| ENGLISH, BARRY L & ENGLISH, CINDY K | 910 HOCKLEY HILL ROAD TURBOTVILLE PA 17772 |
| ENGLISH, CRYSTAL | 928 NE BRISTOL LEE S SUMMIT MO 64086 |
| ENGLISH, JOHNNIE & ENGLISH, CAMERON | 1903 WINER BAY LN HOUSTON TX 77088-3327 |
| ENGLISHTOWN BORO | 13 MAIN ST TAX COLLECTOR ENGLISHTOWN NJ 07726 |
| ENGLISHTOWN BORO | 15 MAIN ST ENGLISHTOWN BORO COLLECTOR ENGLISHTOWN NJ 07726 |
| ENGLUD AND ASSOCIATES | 7102 VALLECITO DR AUSTIN TX 78759 |
| ENGLUM, KEVIN S & ENGLUM, CATHY | 7146 ILLINOIS HIGHWAY 1 PARIS IL 61944 |
| ENGSTROM APPRAISAL AGENCY INC | 21 5TH ST NE PO BOX 1391 WATERTOWN SD 57201 |
| ENHANCED MANAGEMENT SERVICES | 6 E HERMAN DR EAST GRANBY CT 06026 |
| ENID CITY SPECIAL ASSESSMENT | PO BOX 1768 TAX OFFICE ENID OK 73702-1768 |
| ENID E. MALM | ROYCE E. MALM 5905 IRONWOOD STREET RANCHO PALOS VERDES CA 90275 |
| ENID FOSTER, | 1 MONTFORD AVE BOILING SPRINGS SC 29316 |
| ENID G BALLANTYNE ATT AT LAW | 137 N MARENGO AVE PASADENA CA 91101 |
| ENID KNIGHTNER | 314 LONGFIELD ROAD ERDENHEIM PA 19038 |
| ENID MACEIRA | 1280 PALM AVE #B SEASIDE CA 93955 |
| ENIGMA CITY | PO BOX 40 ENIGMA GA 31749 |
| ENIGMA CITY | PO BOX 40 TAX COLLECTOR ENIGMA GA 31749 |
| ENISA DOLIC | 702 WILLISTON AVENUE APT #2 WATERLOO IA 50702 |
| ENKAI INVESTMENT LLC | 10018 LOWER AZUSA RD STE A EL MONTE CA 91731-1133 |
| ENLACE COMMUNICATIONS | 11911 SAN VICENTE BLVD STE 324 LOS ANGELES CA 90049 |
| ENLOE, MARY L | PO BOX 238 BRIGHTON MI 48116 |
| ENLOW, EDWARD | 7266 W FARM RD 136 SPRINGFIELD MO 65802 |
| ENNACIRI, YOUSSEF | 20951 COHASSET TER ASHBURN VA 20147-6497 |
| ENNIS AND LANCELLOTTI | 122 W MAIN ST CLINTON NJ 08809 |
| ENNIS CITY | ASSESSOR COLLECTOR PO BOX 220 115 W BROWN ST ENNIS TX 75120 |
| ENNIS CITY | PO BOX 220 ASSESSOR COLLECTOR ENNIS TX 75120 |
| ENNIS CITY | PO BOX 220 ENNIS TX 75120 |
| ENNIS ISD | ASSESSOR COLLECTOR PO BOX 1420 303 W KNOX ENNIS TX 75120 |
| ENNIS ISD | PO BOX 1420 ASSESSOR COLLECTOR ENNIS TX 75120 |
| ENNIS ISD ASSESOR COLLECTOR | PO BOX 1420 ENNIS TX 75120 |
| ENNIS, DANIEL J & ENNIS, NANCY | 76755 OKLAHOMA AVE PALM DESERT CA 92211 |
| ENNO, SHAWN J | 710 W GREENWOOD ST SPRINGFIELD MO 65807 |
| ENO BOULAY MARTIN AND DONAHUE LL | 21 GEORGE ST LOWELL MA 01852 |
| ENO BOULAY MARTIN AND DONAHUE LLP | 21 GEORGE ST LOWELL MA 01852 |

| Claim Name | Address Information |
| --- | --- |
| ENOCH D. KALYNYCZ | VIRGINIA R. KALYNYCZ 243 WALCK RD NORTH TONAWANDA NY 14120-6703 |
| ENOCHS, BARBARA | 3904 WOSLEY PAUL TULLIS FORT WORTH TX 76133 |
| ENON VALLEY BORO | LIBERTY ST BOX 66 ENON VALLEY PA 16120 |
| ENON VALLEY BORO LAWRNC | PO BOX 112 T C OF ENON VALLEY BOROUGH ENON VALLEY PA 16120 |
| ENOS, LINDA | 20706 BONZ BEACH HWY ONAWAY MI 49765 |
| ENOS, LINDA | PO BOX 359 20531 STATE ST ONAWAY MI 49765 |
| ENOSBURG FALLS VILLAGE | 42 VILLAGE DR VILLAGE OF ENOSBURG ENOSBURG FALLS VT 05450 |
| ENOSBURG TOWN | 95 MAIN ST PO BOX 465 TOWN OF ENOSBURG ENOSBURG FALLS VT 05450 |
| ENOSBURG TOWN | PO BOX 465 TOWN OF ENOSBURG ENOSBURG FALLS VT 05450 |
| ENOSBURG TOWN CLERK | PO BOX 465 ATTN REAL ESTATE RECORDING ENOSBURG FALLS VT 05450 |
| ENOSBURGH TOWN CLERK | PO BOX 465 ENOSBURG FALLS VT 05450 |
| ENOSBURGS FALLS SCHOOL DISTRICT | 239 MAIN STREET PO BOX 737 ENOSBURG FALLS SCHOOL DISTRICT ENOSBURG FALLS VT 05450 |
| ENR SERVICES INC | 20 GLOVER AVE 2ND FLOOR NORWALK CT 06850 |
| ENRICO ALVIN HILARIO | 973 HYDE PARK CT CORONA CA 92881 |
| ENRICO F. VERGA | MUNTZI ROTH VERGA 352 12TH STREET SEAL BEACH CA 90740-6473 |
| ENRICO MIHICH | 45 LONGWOOD AVE APT B BROOKLINE MA 02446-5218 |
| ENRICO, DONNA G | 737 46TH SQUARE ANTHONY AND JEANNE ENRICO VERO BEACH FL 32968 |
| ENRIGHT AND WILSON INC | 5555 HOLLYWOOD BLVD STE 200 HOLLYWOOD FL 33021 |
| ENRIGHT LAW CENTER | 1901 NEWPORT BLVD STE 350 COSTA MESA CA 92627 |
| ENRIQUE AGUILAR AND OMAR MUNOZ | 8450 RR 8 281 BROWNSVILLE TX 78520 |
| ENRIQUE AND IVON RODRIGUEZ | 16564 SW 153 CT MIAMI FL 33187 |
| ENRIQUE AND MARIA BECERRIL | 4712 AVE K AND ASTORGA HOME GALVESTON TX 77551 |
| ENRIQUE AND MARIA BECERRIL | 4712 AVE K GALVESTON TX 77551 |
| ENRIQUE AND MONICA SANCHEZ AND | QUALITY REMODELING 1766 REBECCA DR ROMEOVILLE IL 60446-5052 |
| ENRIQUE AND ROSALIE PADILLA | 13751 BARBERRY DR WELLINGTON FL 33414 |
| ENRIQUE BECERRIL AND AMAX | 4712 AVE K REAL ESTATE GALVESTON TX 77551 |
| ENRIQUE CONSTRUCTION | 159 SPRAGUE AVE SOUTH PLAINFIELD NJ 07080 |
| ENRIQUE HERNANDEZ VS GMAC MORTGAGE CORPORATION | AND DOES 1 THROUGH 20 INCLUSIVE LAW OFFICES OF VINCENT W DAVIS AND ASSOCIATES 150 N SANTA ANITA AVENUESUITE 200 ARCADIA CA 91006 |
| ENRIQUE J VENTURA JR ESQ ATT AT | 299 ALHAMBRA CIR STE 403 CORAL GABLES FL 33134 |
| ENRIQUE LAMBARRI AND ZAUD | 1663 LINDA SUE LN CASILLAS AND RC CONSTRUCTION ENCINITAS CA 92024 |
| ENRIQUE MARTINEZ | ROSALBA MARTINEZ 9520 ARKANSAS STREET BELLFLOWER CA 90706 |
| ENRIQUE MONTENEGRO | MARIA E MONTENEGRO 17 RAMSGATE DRIVE MORGANVILLE NJ 07751 |
| ENRIQUE PALMAS | EMELY M. PALMAS 23713 GOLDEN SPRING DRIVE DIAMOND BAR CA 91765-1707 |
| ENRIQUE R OLIVAS JR. | 1318 L AVE NATIONAL CITY CA 91950 |
| ENRIQUE RAMOS AND MARIA | 2396 WOODTHRUSH WAY LOUISE EDWARDS AND MICKELSON CONSTRUCTION INC PLEASONTON CA 94566 |
| ENRIQUE RODRIGUEZ | 303 WEST 6TH STREET SHELBY MI 49455 |
| ENRIQUE ROSALES | 13 BROOME BOULEVARD CENTRAL NYACK NY 10960 |
| ENRIQUE SMITH AND TRENT P L | 836 EXECUTIVE LN STE 120 ROCKLEDGE FL 32955 |
| ENRIQUEZ, AARON M & ENRIQUEZ, ALICIA A | 602 E. MYRTLE HANFORD CA 93230 |
| ENRIQUEZ, ERNESTO | 314 HEADINGLY AVE NW ALBUQUERQUE NM 87107 |
| ENRIQUEZ, NAYELI | 1349 GREENBROOK CT GARCIAS ROOFING AND SIDING HANOVER PARK IL 60133 |
| ENRIQUEZ, TERRI L & ENRIQUEZ, JOSE A | 445 S MINER ST BENSENVILLE IL 60106 |
| ENS C MARKLAND KELLY JR | 711 W 40TH ST STE 357 BALTIMORE MD 21211 |
| ENS C MARKLAND KELLY JR | 711 W 40TH ST STE 357 MEMORIAL FOUNDATION INC BALTIMORE MD 21211 |
| ENSBERG, STEPHEN | 1609 W GARVEY AVE N W STE 7 WEST COVINA CA 91790 |
| ENSEMBLE TECHNOLOGIES | 1524 WINDERME RD STE 104 WEST CHESTER PA 19380 |
| ENSENTA CORPORATION | 303 TWIN DOLPHIN DR STE 550 REDWOOD SHORES CA 94065 |

| Claim Name | Address Information |
|---|---|
| ENSIGN C MARKLAND KELLY JR | 711 W 40TH ST STE 357 MEMORIAL FOUNDATION INC BALTIMORE MD 21211 |
| ENSIGN TOWNSHIP | 9676 HWY 2 TREASURER ENSIGN TWP RAPID RIVER MI 49878 |
| ENSIGN TOWNSHIP | 9676 HWY 2 PO BOX 407 TREASURER ENSIGN TWP RAPID RIVER MI 49878 |
| ENSLEIN, JERALD S | 9140 WARD PKWY STE 225 KANSAS CITY MO 64114 |
| ENSLEN PINKSTON AND COURTNEY LLP | 1881 HOLTVILLE RD WETUMPKA AL 36092 |
| ENSLEY TOWNSHIP | 7494 120TH ST TREASURER ENSLEY TWP SAND LAKE MI 49343 |
| ENSLEY TOWNSHIP | 7494 120TH ST TREASURER SAND LAKE MI 49343 |
| ENSLEY TOWNSHIP | TREASURER 7494 E 120TH ST SAND LAKE MI 49343-8916 |
| ENSLEY TOWNSHIP | TREASURER ENSLEY TWP 7494 E 120TH ST SAND LAKE MI 49343-8916 |
| ENSLEY TOWNSHIP TAX COLLECTOR | 6739 120TH ST SAND LAKE MI 49343 |
| ENSOR REAL ESTATE | 330 S 11TH ST RICH HILL MO 64779 |
| ENSTAR NATURAL GAS CO | PO BOX 34760 SEATTLE WA 98124 |
| ENTELA PETUSHI | 1639 FORT WASHINGTON AVE MAPLE GLEN PA 19002 |
| ENTERGY | PO BOX 8101 BATON ROUGE LA 70891 |
| ENTERGY | PO BOX 8105 BATON ROUGE LA 70891 |
| ENTERGY MISSISSIPPI | PO BOX 61825 NEW ORLEANS LA 70161 |
| ENTERGY MISSISSIPPI INC | PO BOX 8105 BATON ROUGE LA 70891 |
| ENTERPRISE BANK AND TRUST | 1281 N WARSON RD ST LOUIS MO 63132 |
| ENTERPRISE BANK AND TRUST | 300 ST PETERS CENTRE BLVD ST PETERS MO 63376 |
| ENTERPRISE ESTATE, INC. | 7308 GLENVIEW DR SAN JOSE CA 95120 |
| ENTERPRISE INTERIOR CONTRACTORS | PO BOX 127 BUCKHEAD GA 30625 |
| ENTERPRISE MORTGAGE CORPORATION | PO BOX 66182 VIRGINIA BEACH VA 23466-6182 |
| ENTERPRISE RENT A CAR | ATTN ACOUNTS RECEIVABLE 13805 W RD STE 100 HOUSTON TX 77041 |
| ENTERPRISE SECURITY SYSTEMS INC | 10910 GRANITE STREET CHARLOTTE NC 28273 |
| ENTERPRISE TECHNOLOGY SERVICES | 10910 GRANITE ST CHARLOTTE NC 28273 |
| ENTERPRISE TOWN | 733 ENTERPRISE CREEK RD TREASURER ENTERPRISE TOWNSHIP PELICAN LAKE WI 54463 |
| ENTERPRISE TOWN | TOWN HALL PELICAN LAKE WI 54463 |
| ENTERPRISE TOWNSHIP | 9990 E MIKE AND TONY RD TREASURER ENTERPRISE TWP MERRITT MI 49667 |
| ENTRADA DEL ORO COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| ENTREKEN MOORE AND ASSOC | PO BOX 1339 BRADENTON FL 34206 |
| ENTREPRENEURS ON THE RISE LLC | PO BOX 854 LEBANON TN 37088 |
| ENTRUST MORTGAGE INC | 6795 E TENNESSEE AVE 500 DENVER CO 80224 |
| ENTRUST RETIREMENT SERVICES FBO | FRANCOIS TESSIER IRA #12235-11 104 SUNRIDGE WAY ALLEN TX 75002 |
| ENTRUST RETIREMENT SERVICES FBO | FRANCOIS TESSIER IRA #12235-11 205 BENTON DR APT 9111 ALLEN TX 75013 |
| ENTRUST, INC. | PO BOX 972894 DALLAS TX 75397-2894 |
| ENUH JACKSON JR AND A TECH | 564 SALISBURY DR RESTORATION AND ROOFING GRAND PRAIRIE TX 75052 |
| ENVER & SADIKA HUKIC | 4029 WHITEHALL DRIVE ARNOLD MO 63010 |
| ENVIROMENTAL HYGIENE SOLUTIONS | 181 STEDMAN ST LOWELL MA 01851 |
| ENVIROMENTAL RECOVERY CORP INC | PO BOX 366341 ATLANTA GA 30336-6341 |
| ENVIRON CONDOMINIUM 1 ASSOCIATION | 6901 ENVIRON BLVD 1F FORT LAUDERDALE FL 33319 |
| ENVIRONMENTAL AIR QUALITY | 2653 DUG GAP RD SW DALTON GA 30720 |
| ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 NEW YORK NY 10038 |
| ENVIRONMENTAL CPR | 6112 HEDGECREST CIR SAN RAMON CA 94582 |
| ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 NATIONAL CITY CA 91950 |
| ENVIRONMENTAL HEALTH DEPT SAN | 1868 E HAZELTON AVE STOCKTON CA 95205-6232 |
| ENVIRONMENTAL MAINT. SVC. INC. | INTEGRATED PEST MANAGEMENT PO BOX 270 CALUMET CITY IL 60409-0270 |
| ENVIRONMENTAL RESTORATION | 1666 FABICK DR FENTON MO 63026 |
| ENVIRONMENTAL RESTORATION LL | 16294 WESTWOODS BUSINESS PARK DR ELLISVILLE MO 63021 |
| ENVIRONMENTAL SERVICES | PO BOX 666 DEKALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL, XAVIER | 3443 SE GRANT CT PORTLAND OR 97214 |
| ENVIROPAIR INC | 34902 FOREST ST WAYNE MI 48184-1769 |
| ENVIROSAFE CLEANING INC | P.O. BOX 299 PROSPECT HEIGHTS IL 60070 |
| ENVIROTEC | 204 7TH ST W #5 NORTHFIELD MN 55057 |
| ENVIROTEC ENTERPRISES INC | 204 7TH STREET W #5 NORTFIELD MN 55057 |
| ENVISION REALTY | NULL HORSHAM PA 19044 |
| ENVISION REALTY INC | 408 W CLOVER RD SYRACUSE NY 13219 |
| ENVOY MORTGAGE | 5100 WESTHEIMER STE 320 HOUSTON TX 77056 |
| EOGHAN ONEILL | DYAN WHYTE 83 FAIRLAWN DRIVE BERKELEY CA 94708 |
| EOGLE AT FOREST PONDS ASSOCIATION | 6295 SHODE TREE CT HOWELL MI 48843 |
| EOI DIRECT | 1880 W JUDITH LANE, SUITE 220 BOISE ID 83705 |
| EOI DIRECT | 1880 JUDITH LN STE 220 BOISE ID 83705-3138 |
| EOIN J. RYAN | KERRY A. RYAN 234 OWENDALE ST. YPSILANTI MI 48197 |
| EOLIA | EOLIA VILLAGE CLERK PO BOX 7 CITY HALL EOLIA MO 63344 |
| EOLIA | PO BOX 7 EOLIA VILLAGE CLERK EOLIA MO 63344 |
| EOLYN R JONES | 1831 NW 57TH ST MIAMI FL 33142-3055 |
| EON AND SANTERESA DAVID | 1141 CONNEMARA WAY CLARKSVILLE TN 37040 |
| EOS ENTERPRISES LLC | 401 COLUMBUS CIRCLE CORONA DEL MAR CA 92625 |
| EP PLUMBING | 3447 GRODELL PL SAN JOSE CA 95148 |
| EP, VAN | 23G FERNWOOD DR BOLINGBROOK IL 60440 |
| EPHRAIM AND SHELLIE ALLTOP | 124 MIDLAND AVE AND DAUGHERTY CONTRACTING BLOOMINGBUR OH 43106-9613 |
| EPHRAIM COUNTY TREASURER | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EPHRAIM VILLAGE | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EPHRAIM VILLAGE | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON WI 54235 |
| EPHRAIM VILLAGE | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EPHRAIM VILLAGE TREASURER | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| EPHRATA BOROUGH LANCAS | 50 N DUKE ST LANCASTER PA 17602-2805 |
| EPHRATA BOROUGH LANCAS | 50 N DUKE ST T C OF EPHRATA TOWNSHIP LANCASTER PA 17602-2805 |
| EPHRATA BOROUGH LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| EPHRATA S.D./ CLAY TWP | T-C OF EPHRATA AREA SD 803 OAK BLVD ATTN TAX OFFICE EPHRATA PA 17522 |
| EPHRATA SD BOROUGH OF AKRON | 803 OAK BLVD TC OF EPHRATA AREA SCHOOL DISTRICT EPHRATA PA 17522 |
| EPHRATA SD BOROUGH OF AKRON | 803 OAK BLVD ATTN TAX OFFICE TC OF EPHRATA AREA SCHOOL DISTRICT EPHRATA PA 17522 |
| EPHRATA SD CLAY TWP | 803 OAK BLVD T C OF EPHRATA AREA SD EPHRATA PA 17522 |
| EPHRATA SD CLAY TWP | 803 OAK BLVD ATTN TAX OFFICE T C OF EPHRATA AREA SD EPHRATA PA 17522 |
| EPHRATA SD EPHRATA BORO | 803 OAK BLVD EPHRATA PA 17522 |
| EPHRATA SD EPHRATA BORO | 803 OAK BLVD T C OF EPHRATA AREA SCH DIST EPHRATA PA 17522 |
| EPHRATA SD EPHRATA BORO | 803 OAK BLVD ATTN TAX OFFICE T C OF EPHRATA AREA SCH DIST EPHRATA PA 17522 |
| EPHRATA SD EPHRATA TWP | 803 OAK BLVD T C OF EPHRATA AREA SCH DIST EPHRATA PA 17522 |
| EPHRATA SD EPHRATA TWP | 803 OAK BLVD ATTN TAX OFFICE T C OF EPHRATA AREA SCH DIST EPHRATA PA 17522 |
| EPHRATA TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| EPHRATA TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| EPHRATA TOWNSHIP SEWER AUTHORITY | 256 AKRON RD EPHRATA PA 17522 |
| EPHRATA TOWNSHIP STREET LIGHT | 265 AKRON RD EPHRATA PA 17522 |
| EPHRATAH TOWN | 519 COUNTY HWY 119 TAX COLLECTOR SAINT JOHNSVILLE NY 13452 |
| EPHRATAH TOWN | 519 COUNTY HWY 119 TAX COLLECTOR ST JOHNSVILLE NY 13452 |
| EPI BECERRA INS AGENCY | 6025 TEZEL RD STE 112 SAN ANTONIO TX 78250 |
| EPI INVESTMENT GROUP | 1601 W OLYMPIC BLVD 9021 LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| EPIC CAPITAL PARTNERS,LLC | 5156 PIAZZA PLACE EL DORADO HILLS CA 95762 |
| EPIC CONDOMINIUM ASSOC | 10900 NE FOURTH ST 850 C O DAVID TALL BELLEVUE WA 98004 |
| EPIC INVESTMENTS | 74854 VELIE WAY STE 4 PALM DESERT CA 92260-1981 |
| EPIC LAND COMPANY LLC | 2300 HWY 25B N HEBER SPRINGS AR 72543 |
| EPIC REAL ESTATE GROUP | 1465 KELLY JOHNSON BLVD STE 360 COLORADO SPRINGS CO 80920-3983 |
| EPIC REALTY | 222 MONROE ST ANOKA MN 55303-2459 |
| EPIC REALTY | 21409 BLOOMFIELD AVE UNIT C LAKEWOOD CA 90715-2384 |
| EPIC RESEARCH MARKETING LLC | 300 ROCKLAND RD MONTCHANIN DE 19710 |
| EPIC RESTORATION LLC | PO BOX 500 JOSHUA TX 76058 |
| EPIC SUPPORT SERVICES | 7845 12TH AVE S MINNEAPOLIS MN 55425 |
| EPICOR SOFTWARE CORPORATION | 18200 VON KARMAN STE 1000 IRVINE CA 92612 |
| EPIFANIO AND DIANA ORTIZ | 2980 PERRY AVE BRONX NY 10458 |
| EPIFANIO MENDOZA AND | ANADELY V MENDOZA 22157 COUNTRY HILLS DRIVE WILDOMAR CA 92595 |
| EPIPHANY CONSTRUCTION | 16733 DIXIE HWY MARK FLOWER HAZEL CREST IL 60429 |
| EPOXY RESTORATION | 1030 AULOA RD KAILUA HI 96734 |
| EPPERLY, RAYMOND & EPPERLY, KAREN | RT 1 BOX 4A COLONY OK 73021 |
| EPPERSON AND ASSOCIATES P A | 8401 J R MANOR DR STE 100 TAMPA FL 33634 |
| EPPERSON, ERIC | 10365 SHADOW VALLEY CT BURLESON TX 76028-1199 |
| EPPERSON, ERIC | 10365 SHADOW VALLEY CTBURLESONTX760 BURLESON TX 76028-1199 |
| EPPING TOWN | 157 MAIN ST EPPING NH 03042 |
| EPPING TOWN | 157 MAIN ST EPPING TOWN EPPING NH 03042 |
| EPPING TOWN | 157 MAIN ST TOWN OF EPPING EPPING NH 03042 |
| EPPLE, ROBERT C | 20401 ITHACA RD OLYMPIA FIELDS IL 60461 |
| EPPS JR, GLENN R & EPPS, JULIE A | 1912 GLENDALE RD POPLAR BLUFF MO 63901 |
| EPPS, KISSTAMAN & EPPS, GREGORY | 5305 GLOW DR CROSS LANES WV 25313 |
| EPPS, NELSON & EPPS | GMAC MORTGAGE LLC VS DOUGLAS E. MOSTELLER III AND SUMMER MOSTELLER 230 WEST WHITNER STREET ANDERSON SC 29624 |
| EPPS, ROSALIND & MCKINNEY, JAMES H | 4707 LAURIE LANE RICHMOND VA 23223 |
| EPSHA, CHRISTOPHER P | 16 MILLER AVE 207 MILL VALLEY CA 94941 |
| EPSIE A SEWELL | 55 EAST 176TH STREET BRONX NY 10453 |
| EPSOM TOWN | TOWN OF EPSOM 914 SUNCOOK VALLEY HIGHWAY EPSOM NH 03234 |
| EPSOM TOWN | 27 BLACK HALL RD PO BOX 10 DAWN BLACKWELL TAX COLLECTOR EPSOM NH 03234 |
| EPSOM TOWN | 914 SUNCOOK VALLEY HWY TOWN OF EPSOM EPSOM NH 03234 |
| EPSTEIN EPSTEIN BROWN AND BOSEK | PO BOX 901 245 GREEN VILLAGE RD CHATHAM TOWNSHIP NJ 07928 |
| EPSTEIN, BERNARD | 2021 ST PAUL ST GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| EPSTEIN, JUDA J | 851 CLINTON AVE BRIDGEPORT CT 06604 |
| EPSTEIN, JUDA J | 3543 MAIN ST BRIDGEPORT CT 06606 |
| EPSTEIN, JUDA J | 3543 MAIN ST 2ND FL BRIDGEPORT CT 06606 |
| EQUATOR LLC | 6060 CENTER DRIVE SUITE 500 LOS ANGELES CA 90045 |
| EQUATOR LLC | 6060 CENTER DRIVE, SUITE 500 USE 0001178976 LOS ANGELES CA 90045-1596 |
| EQUCAP LLC | 8853 ALFORD WAY FAIROAKS CA 95628 |
| EQUIFAX | 6 E CLEMENTON RD STE A2 GIBBSBORO NJ 08026 |
| EQUIFAX | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SERVICES INC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX MORTGAGE SERVICES | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFIRST CORP, | ATTN WENDY SEIDELSON 500 FOREST POINT CIRCLE CHARLOTTE NC 28273 |

| Claim Name | Address Information |
|---|---|
| EQUIFIRST CORPORATION | 500 FOREST POINT CIR CHARLOTTE NC 28273 |
| EQUIHOME MORTGAGE | 150 MORRISTOWN RD BERNARDSVILLE NJ 07924 |
| EQUILATERAL CONSTRUCTION | 540 S PARK RD 24 BLDG 9 HOLLYWOOD FL 33021 |
| EQUILATERAL CONTRACTING | 459 S W 4TH ST SERVICES AND DANIEL LAMARCHE MIAMI FL 33130 |
| EQUILINK APPRAISAL CO. | PO BOX 16645 PANAMA CITY FL 32406 |
| EQUILITI COMMUNICATION | 7125 NORTHLAND TERRACE SUITE 100, MINNEAPOLIS MN 55428 |
| EQUILITI COMMUNICATION | C/O SPANLINK 605 HWY 169 N SUITE 900 PLYMOUTH MN 55441 |
| EQUINOCTIAL RENOVATIONS INC | 18954 QUAIL VALLEY BLVD GAITHERSBURG MD 20879 |
| EQUIPOINT FINANCIAL NETWORK | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630 |
| EQUIPOINT FINANCIAL NETWORK | 950 IRON POINT RD STE 240 FOLSOM CA 95630 |
| EQUISOURCE HOLDINGS LLC | 2009 E WINDMILL LN LAS VEGAS NV 89123-2043 |
| EQUISOURCE HOLDINGS LLC AND | A NEVADA LIMITED LAIBILITY COMPANY 2009 E WINDMILL LN LAS VEGAS NV 89123-2043 |
| EQUISOURCE HOME MTG | 410 VETERANS RD STE D COLUMBIA SC 29209-1503 |
| EQUISOURCE LLC | 2009 EAST WINDMILL LANE LAS VEGAS NV 89123 |
| EQUITABLE APPRAISAL SERVICE | 1057 JANES ROAD MEDFORD OR 97501 |
| EQUITABLE MORTGAGE CORP | 3530 SNOUFFER RD STE 100 COLUMBUS OH 43235 |
| EQUITABLE TRUST MORTGAGE COMPANY | 5022 D CAMPBELL BLVD BALTIMORE MD 21236 |
| EQUITIES, COLUMBIA | 400 COLUMBUS AVE VALHALLA NY 10595 |
| EQUITY 1 EXTERIORS | PO BOX 248 MUNROE FALLS OH 44262-0248 |
| EQUITY 1 LENDERS GROUP | 9444 WAPLES ST STE 300 SAN DIEGO CA 92121 |
| EQUITY ADVANTAGE INC | 33 CLINTON RD STE 201 WEST CALDWELL NJ 07006 |
| EQUITY APPRAISAL | 2507 DOUGLAS AVE RACINE WI 53402 |
| EQUITY APPRAISAL CO INC | 921 BETHLEHEM PIKE SPRINGHOUSE PA 19477 |
| EQUITY APPRAISAL SERVICE | 2507 DOUGLAS AVE RACINE WI 53402 |
| EQUITY BANK NA | 7701 E KELLOGG 100 WITCHITA KS 67207 |
| EQUITY BUILDER INVESTMENT GROUP LLC | 4075 EVERGREEN VILLAGE SQ SUITE 160-128 SAN JOSE CA 95135 |
| EQUITY CAPITAL | 883 ISLAND DR ALAMEDA CA 94502 |
| EQUITY CAPITAL REAL ESTATE | 1141 HARBORBAY PKWY STE 241 ALAMEDA CA 94502 |
| EQUITY CAPITAL REAL ESTATE | 883 ISLAND DR STE 203 ALAMEDA CA 94502 |
| EQUITY CLOSING SERVICES GROUP | 111 VETERANS BLVD STE 400 METAIRIE LA 70005 |
| EQUITY CONSULTANTS LLC | 5800 LOMBARDO CTR STE 202 SEVEN HILLS OH 44131-2588 |
| EQUITY GROWTH ASSET MANAGEMENT | 1248 NORIEGA STREET SAN FRANCISCO CA 94122 |
| EQUITY HOMES INC | 229 E WEBER AVE SUITE 102 STOCKTON CA 95202 |
| EQUITY HOMES REALTY | 558 E CTR ST MARION OH 43302 |
| EQUITY INVESTMENT IV LLC | ONE MERIDIAN CROSSINGS STE 100 MINNEAPOLIS MN 55423 |
| EQUITY INVESTMENTS IV | ONE MERIDIAN CROSSINGS SUITE 100 MINNEAPOLIS MN 55423 |
| EQUITY LINK LLC | PO BOX 6434 FOLSOM CA 95763-6434 |
| EQUITY LOANS LLC | 1150 HAMMOND DR BUILDING 5 STE 650 ATLANTA GA 30328 |
| EQUITY LOANS LLC | 1150 HAMMOND DRIVE BUILDING E SUITE 650 ATLANTA GA 30328 |
| EQUITY LOANS LLC | 1150 HAMMOND DR NE STE E650 ATLANTA GA 30328-8212 |
| EQUITY MANAGEMENT | 42430 WINCHESTER RD TEMECULA CA 92590 |
| EQUITY MANAGEMENT L P | 5701 LONETREE BLVD #102 ROCKLIN CA 95765 |
| EQUITY MORTGAGE CORPORATION | 33 W ROOSEVELT RD LOMBARD IL 60148 |
| EQUITY MUTUAL INSURANCE CO | 9201 STATE LINE RD KANAS CITY MO 64114 |
| EQUITY MUTUAL INSURANCE CO | KANSAS CITY MO 64114 |
| EQUITY NOW INC | 1370 AVE OF THE AMERICAS 6TH FL NEW YORK NY 10019 |
| EQUITY ONE | 910 BERLIN RD STE B VORHEES NJ 08043 |
| EQUITY ONE EXTERIORS | 359 MAIL ST BRIDGEPORT OH 43912 |
| EQUITY ONE EXTERIORS INC | 815 N MANTUA ST ERASMO J HILLYARD KENT OH 44240 |

| Claim Name | Address Information |
|---|---|
| EQUITY ONE EXTERIORS INC | 4249 MAHONING AVE STE 3 AUSTINTOWN OH 44515-2952 |
| EQUITY ONE EXTERIORS INC | 200 S MAIN ST KELLER TX 76248 |
| EQUITY ONE EXTERIORS INC AND | 65 S ROANOKE AVE SHAWN J LEACH YOUNGSTOWN OH 44515 |
| EQUITY ONE INC | 65 S ROANOKE AVE SHAWN J LEACH YOUNGSTOWN OH 44515 |
| EQUITY PARTNERS NORTHWEST FUNDING LLC | 227 BELLEVUE WAY NE #142 BELLEVUE WA 98004 |
| EQUITY PROPERTIES | 500 ALAKAWA ST RM 214 HONOLULU HI 96817-4576 |
| EQUITY REAL ESTATE LLC | 1218 E 7800 S STE 100 SANDY UT 84094-7224 |
| EQUITY REALTY | 6500 1 AVE N ST PETERSBURG FL 33710 |
| EQUITY REALTY INC | 9506 HARFORD RD BALTIMORE MD 21234 |
| EQUITY REALTY INC | 6500 1ST AVE N ST PETERSBURG FL 33710 |
| EQUITY RESEARCH | 3763 ARLINGTON AVE STE 204 RIVERSIDE CA 92506 |
| EQUITY RESOURCES INC | 25 1 2 S PARK PL NEWARK OH 43055 |
| EQUITY SERVICES CLOSING GROUP LLC | 111 VETRANS MEMORIAL BLVD 400 METAIRIE LA 70005 |
| EQUITY SETTLEMENT SERVICES | 444 ROUTE 111 SMITHTOWN NY 11787 |
| EQUITY TITLE | 400 MASSASOIT AVE EAST PROVIDENCE RI 02914 |
| EQUITY TITLE AGENCY INC | 301 W WARNER RD STE 110 TEMPE AZ 85284-2962 |
| EQUITY TITLE COMPANY OF NEVADA LLC | 4040 S EASTERN AVE STE 130 LAS VEGAS NV 89119-0854 |
| EQUITY TITLE OF NEVADA | 4040 S EASTERN AVENUE SUITE 130 LAS VEGAS NV 89119 |
| EQUITY TRUST CO | 6726 GUNSTOCK LN TUCKER GA 30084 |
| EQUITY TRUST CO.FBO ACCOUNT #95323,IRA | 3300 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| EQUITY TRUST COMPANY | CUSTODIAN FBO LARA BUSSY IRA 255 BURNS RD BLYRIA OH 44035 |
| EQUITY TRUST COMPANY | CUSTODIAN FBO 89370 IRA 19782 MACARTHUR BLVD #215 IRVINE CA 92612 |
| EQUITY TRUST COMPANY CUSTODIAN | 1448 ANDALUSIAN DRIVE NORCO CA 92860 |
| EQUITY VALUATION SERVICES | 4433 E FIFTH ST TUCSON AZ 85711 |
| EQUUS SOFTWARE, LLC | 1331 17TH STREET SUITE 515 DENVER CO 80202 |
| ER PARTNERS INC | 415 BOSTON TURNPIKE 111 SHREWSBURY MA 01545 |
| ERA | G 4526 BEECHER RD FLINT MI 48532 |
| ERA 1ST CHOICE REALTY | 6 SUNSET PLZ KAQLISPELL MT 59901 |
| ERA ACCENT RE | 378 E MAIN ST JACKSON OH 45640 |
| ERA ACRE REALTY INC | 816 E AURORA RD MACEDONIA OH 44056 |
| ERA ACTION REAL ESTATE | 314 S BROOKHURST STE 104 ANAHEIM CA 92804 |
| ERA ACTION REALTY | 200 N OAK ST CRAWFORDSVILLE IN 47933 |
| ERA ADCOCK REALTY | 118 W MCCLANGHAN ST PO BOX 1185 OXFORD NC 27565 |
| ERA ADVANTAGE | 117 HWY 35 KEYPORT NJ 07735 |
| ERA ADVANTAGE REALTY | 407 WEKIVA SPRINGS RD LONGWOO FL 32779 |
| ERA ADVANTAGE REALTY | 901 TAMIAMI TRAIL PORT CHARLOTTE FL 33953 |
| ERA ADVANTAGE REALTY | PO BOX 3334 LOGAN UT 84323 |
| ERA ALL POINTS REALTYCOM INC | 3274 STONE MOUNTAIN HWY SNELLVILLE GA 30078 |
| ERA ALL SEASONS REALTY | 107 CVB DR STE 2 LONDON KY 40741 |
| ERA ALLPOINTS REALTY | 3274 STONE MOUNTAIN HWY SNELLVILLE GA 30078 |
| ERA AMERICAN DREAM REALTY | 20 MARKET ST AMESBURY MA 01913-2409 |
| ERA AMERICAN DREAM REALTY | 7919 PEBBLE BEACH DR NO 101 CITRUS HEIGHTS CA 95610 |
| ERA AMERICAN HORIZON REALTY | 807 13TH AVE S GREAT FALLS MT 59405 |
| ERA AMERICAN REALTY | 938 S FERDON BLVD CRESTVIEW FL 32536 |
| ERA AMERICAN REALTY AND INVESTMENTS | 117 US HWY 41 S INVERNESS FL 34450 |
| ERA AMERICAN REALTY INVST | 4511 N LECANTO HWY BEVERLY HILLS FL 34465-3109 |
| ERA AMERICAN SPIRIT REALTY | 945 D OTAY LAKES RD CHULA VISTA CA 91913 |
| ERA ANDREW REALTY | 12 HIGH ST MEDFORD MA 02155 |
| ERA ARCHER COMMONWEALTH REALTY | HCR 6 BOX 6032 HAWLEY PA 18428 |

| Claim Name | Address Information |
| --- | --- |
| ERA ASSOCIATES REALTY | 947 20TH PL VERO BEACH FL 32960 |
| ERA BARTON REALTY AND ASSOC INC | 177 N GREENWOOD STE 4 MARION OH 43302 |
| ERA BELL REAL ESTATE | 8438 CARLISLE PIKE YORK SPRINGS PA 17372 |
| ERA BESMATCH REAL ESTATE | 1990 A WESTCHESTER AVE BRONX NY 10462 |
| ERA BLUE STAR | 1448 MARION WALDO RD MARION OH 43302 |
| ERA BOB JOHN AND ASSOCIATES | 2121 S MEMORIAL DR NEW CASTLE IN 47362 |
| ERA BOB WARD REALTY | 2023 EMMORTON RD BEL AIR MD 21015 |
| ERA BOSTONIA PROPERTIES | 2012 CENTRE ST W ROXBURY MA 02132 |
| ERA BOWEN AGENCY | 1 COURTYARD OFFICES SELINSGROVE PA 17870 |
| ERA BROKERS | 10 N 100 W HURRICANE UT 84737 |
| ERA BROKERS CONSOLIDATE | 135 E 860 N HURRICANE UT 84737 |
| ERA BURDORFF REALTORS | 169 N MAIN ST YARDLEY PA 19067 |
| ERA BURNETTE REALTY | 614 N ORANGE AVE GREEN COVE FL 32043 |
| ERA C AND E REAL ESTATE PROFESSIONALS | 181 S MAIN ST FRANKLIN NH 03235 |
| ERA CAL WILKINS REALTORS | 3815 TOWN E BLVD MESQUITE TX 75150 |
| ERA CAMELOT REALTORS | 2719 SR 580 CLEARWATER FL 33761 |
| ERA CENTRAL REAL ESTATE INC | 925 S MISSION RD MT PLEASANT MI 48858 |
| ERA CHAMPION REALTY | 1283 CARL D SILVER PKWY FREDERICKSBURG VA 22401 |
| ERA CHAMPION REALTY | 10162 CHAPMAN AVE GARDEN GROVE CA 92840-2846 |
| ERA CLOVER REALTY | 101 E FRANKLIN ST HAGERTOWN MD 21740 |
| ERA COKA REALTY SERVICES INC | 265 N POPLAR ST MASSAPEQUA NY 11758-2540 |
| ERA CREEKSIDE REALTY | PO BOX 1920 ROMNEY WV 26757 |
| ERA CROWN REALTY | 3901 APACHE TRAIL ANTIOCH TN 37013 |
| ERA DAVETRUEBLOOD REALTORS | PO BOX 734 HIAWASSEE GA 30546-0734 |
| ERA DAVID TRUEBLOOD | 405 SOUTHWAY BLVD E STE 101 KOKOMO IN 46902 |
| ERA DEKALB REALTY INC | 1957 DEKALB AVE SYCAMORE IL 60178 |
| ERA DEVELCO FLAGSTAFF | 2409 N 4TH ST STE 101 FLAGSTAFF AZ 86004 |
| ERA DIAMOND REALTORS | 1800 E HIGH ST POTTSTOWN PA 19464 |
| ERA DILLON REALTY INC | 113 N RAILROAD AVE DILLON SC 29536 |
| ERA DON BETTEZ REAL ESTATE INC | 66 GILCREAST RD LONDONDERRY NH 03053 |
| ERA EXPERT REALTY ASSOCIATES | 5501 NE 109TH CT VANCOUVER WA 98662-6177 |
| ERA FIRST ADVANTAGE | 8711 W HWY 66 NEWBURGH IN 47630 |
| ERA FIRST ADVANTAGE REALTY | 8711 HWY 66 NEWBURGH IN 47630 |
| ERA FIRST ADVANTAGE REALTY | 6420 INTERCHANGE RD N EVANSVILLE IN 47715 |
| ERA FIRST TEAM | 2712 E HENRIETTA RD HENRIETTA NY 14467 |
| ERA FIVE STAR REALTY AND LAND | 1211 WSW LOOP 323 TYLER TX 75701 |
| ERA FIVE STAR REALTY AND LAND CO INC | 1211 W SW LOOP 323 TYLER TX 75701-9344 |
| ERA FOUR FEATHERS REALTY | 1993 FRONTAGE RD STE 105 SIERRA VISTA AZ 85635-4694 |
| ERA FOUR SEASONS REALTY | 1108 N SECOND ST ALBEMARLE NC 28001 |
| ERA FOUR SEASONS REALTY | 204 W N ST ALBEMARLE NC 28001 |
| ERA GILLESPIE REAL ESTATE | 122 N CEDAR OWATONNA MN 55060 |
| ERA GOLDEN CREEK REALTY | 5110C HIXSON PIKE CHATTANOOGA TN 37343 |
| ERA GOODLIFE REALTY | 950 MONTAUK HWY SHIRLEY NY 11967 |
| ERA GRACELAND REAL ESTATE | 1512 AIR DR STE 116 WACO TX 76710 |
| ERA GREATER NORTH PROPERTIES LAKE C | 1850 S MOREY LAKE CITY MI 49651 |
| ERA GULF REALTY INC | 4063 GINGER DR STE D BILOXI MS 39540-3705 |
| ERA HALLMARK PROPERTIES | 3713 OLD FOREST RD LYNCHBURG VA 24501 |
| ERA HARRINGTON REALTY | 736 N DUPONT HWY DOVER DE 19901-3939 |
| ERA HARRINGTON REALTY | 1404 FOREST AVE DOVER DE 19904-3478 |

| Claim Name | Address Information |
|---|---|
| ERA HOLLEY AND LEWIS REALTY | 339 PINEY FOREST RD DANVILLE VA 24540 |
| ERA HOMETOWN REALTY | 620 NEWARK AVE JERSEY CITY NJ 07306 |
| ERA HUDSON VIEW | 1970 CROMPOND RD CORTLANDT MANOR NY 10567 |
| ERA JACK GAUGHEN | 999 LINCOLN WAY E CHAMBERSBURG PA 17201 |
| ERA JACK GAUGHEN | 1814 E MAIN ST WAYNESBORO PA 17268 |
| ERA JACK HUGHES REALTY | 3265 ROSS CLARK CIR DOTHON AL 36303 |
| ERA JACKSON MCCOMBS REALTY | 618 DESERT GARDENS DR PO BOX 4444 EL CENTRO CA 92243 |
| ERA JAN JACKSON GROUP | 21330 ALDINE WESTFIELD NO 107 HUMBLE TX 77338 |
| ERA JEFFERSON REAL ESTATE | 5656 VETERANS PKWY COLUMBUS GA 31904 |
| ERA JEFFERSON REAL ESTATE | 5656 VETERANS PKWY COLUMBUS GA 31904-9002 |
| ERA JEFFERSON REAL ESTATE | 3550 280 431 BYPASS PHENIX CITY AL 36867 |
| ERA JEFFERSON REAL ESTATE | 3734 HWY 431 N PHENIX CITY AL 36867 |
| ERA JOHN NELSON | 72 E MAIN ST WESTBOROUGH MA 01581 |
| ERA JONES RUTHERFORD | 3903 S CAMPBELL SPRINGFIELD MO 65807 |
| ERA JOSEPH REALTORS | 1501 S THIRD ST TERRE HAUTE IN 47802 |
| ERA JOY REAL ESTATE | 309 E BUTLER RD MAULDIN SC 29662 |
| ERA KENNEDY GROUP | 4136 CLEMSON BLVD ANDERSON SC 29621-1108 |
| ERA KEPPLE KEENE | 9630 ORMSBY STATION RD LOUISVILLE KY 40223 |
| ERA KEPPLE KEENE REALTORS | PO BOX 35001 LOUISVILLE KY 40232 |
| ERA KEY REALTY SERVICES | 16 E MAIN ST MILFORD MA 01757 |
| ERA KING REAL ESTATE INC | 1530 HILLYER ROBINSON PKWY ANNISTON AL 36207 |
| ERA KLINE AND MAY REALTY | 1469 S MAIN ST HARRISONBURG VA 22801 |
| ERA LAD REALTY | PO BOX 187 CIRCLEVILLE NY 10919-0187 |
| ERA LAMBROSE REAL ESTATE | 1845 US HIGHWAY 93 S STE 201 KALISPELL MT 59901-5721 |
| ERA LAND COMPANY | 2830 G ST MERCED CA 95340 |
| ERA LANDIS BREWER REAL ESTATE | 2910 JENNY LIND STE 6 FORT SMITH AR 72901 |
| ERA LEATHERMAN REALTY INC | 2180 W EVANS FLORENCE SC 29501 |
| ERA LEATHERMAN REALTY INC | 2180 W EVANS ST FLORENCE SC 29501 |
| ERA LECHNER AND ASSOCIATES INC | 905 E PITTSBURGH ST STE D GREENSBURG PA 15601 |
| ERA LEGACY REALTY | 2504 MT MORIAH RD STE D 302 MEMPHIS TN 38115 |
| ERA LENTA REALTORS | 12891 STATE RD NORTH ROYALTON OH 44133 |
| ERA LENTZ ASSOC INC | 5685 RIDGE RD CLEVELAND OH 44129-2939 |
| ERA MAIN STREAM REALTY | 1717 OLYMPIC HWY N SHELTON WA 98584 |
| ERA MARIE MCCONNELL REALTY | 824 WESTERN AMERICA DR MOBILE AL 36609 |
| ERA MARIE MCCONNELL REALTY IN | 824 WESTERN AMERICA DR MOBILE AL 36609 |
| ERA MARTIN AND ASSOCIATES | 821 EASTERN SHORE DR SALISBURY MD 21804 |
| ERA MARTIN AND ASSOCIATES | 657 JEFFERSON ST GREENFIELD OH 45123 |
| ERA MARTIN AND ASSOCIATES | 159 E MAIN ST CHILLICOTHE OH 45601 |
| ERA MARTIN AND ASSOCIATES | 1305 S PENN AVE WELLSTON OH 45692 |
| ERA MARTIN AND ASSOCIATES | 1305 S PENNSYLVANIA AVE WELLSTON OH 45692 |
| ERA MASIELLO GROUP | 159 MIDDLE ST PORTSMOUTH NH 03801 |
| ERA MASTER REALTY | 3130 AMBOY RD STATEN ISLAND NY 10306 |
| ERA MCLAURY INC | 11401 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| ERA MCLAURY INC REALTORS | 11401 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| ERA MELOI REALTY | 243 E MAIN ST PORT JERVIS NY 12771 |
| ERA MERIDIAN REAL ESTATE GROUP | 2624 LEECHBURG RD LOWER BURRELL PA 15068 |
| ERA MOAKES ROONEY AND ASSOCIATES | 749 N PERRY ST OTTAWA OH 45875 |
| ERA MOFFET REALTY | 210 S RYAN ST LAKE CHARLES LA 70601 |
| ERA MOFFETT REALTY | 210 S RYAN ST LAKE CHARLES LA 70601-5979 |

| Claim Name | Address Information |
| --- | --- |
| ERA MOFFETT REALTY INC | 210 S RYAN ST LAKE CHARLES LA 70601 |
| ERA MUSKE COMPANY INC | 920 W BROADWAY FOREST LAKE MN 55025 |
| ERA MUSKE COMPANY INC | 2459 15TH ST NW STE B SAINT PAUL MN 55112-5595 |
| ERA NELSON REALTY | 105 S STATE ST NASECA MN 56093 |
| ERA NEW CENTER REALTY | 3040 E GRAND BLVD DETROIT MI 48202 |
| ERA NOAKES ROONEY AND ASSOC REALTY | 749 N PERRY OTTAWA OH 45875 |
| ERA OAKCREST REALTY INC | 126 N KENT ST WINCHESTER VA 22601-5040 |
| ERA OATES REALTY | 145 SEVENTH AVE W HENDERSONVILLE NC 28792 |
| ERA OCONNOR PIPER AND FLYNN | 38 W BEL AIR AVE ABERDEEN MD 21001 |
| ERA OCONNOR PIPER AND FLYNN | 10807 FALLS RD STE 300 LUTHERVILLE MD 21093 |
| ERA OCONNOR PIPER AND FLYNN | 22 W PADONIA RD STE C 152 TIMONIUM MD 21093 |
| ERA OCONNOR PIPER AND FLYNN | 312 WYNDHURST AVE BALTIMORE MD 21210 |
| ERA OSCODA REALTY | 5687 F41 OSCODA MI 48750 |
| ERA PACESETTER PARTNERS | 2600 N MOUNT JULIET RD MOUNT JULIET TN 37122-8015 |
| ERA PACESETTERS REALTY INC | 213 HWY 17 S NEW RE 97859 FL 32131 |
| ERA PACIFIC PROPERTIES | 1279 S KIHEI RD STE 119 KIHEI HI 96753-5222 |
| ERA PETKOFF REALTY | 211 35 JAMAICA AVE QUEENS VILLAGE NY 11428 |
| ERA PITROLO AND WILLIAMS | 624 FAIRMONT AVE FAIRMONT WV 26554 |
| ERA PREFERRED PROPERTIES | 720 N ARCHIBALD AVE ONTARIO CA 91764-4644 |
| ERA PRESTIGE HOMES REALTY | 201 W 6TH ST MEDFORD OR 97501 |
| ERA PROFESSIONAL REAL ESTATE | 457 MARKET PLACE FREEBURG IL 62243 |
| ERA PROFESSIONAL REALTY | 73 WHEELER AVE PLEASANTVILLE NY 10570 |
| ERA PROFESSIONAL REALTY GROUP | 1188 ROYAL PALM BEACH BLVD ROYAL PALM BCH FL 33411 |
| ERA PROPERTY | NULL HORSHAM PA 19044 |
| ERA PROPERTY PROFESSIONALS | 218 E CHESTNUT ASHEVILLE NC 28801 |
| ERA QUEEN CITY REALTY | 310 PARK AVE SCOTCH PLAINS NJ 07076 |
| ERA REAL ESTATE FIRST | 3656 BROADWAY GROVE CITY OH 43123 |
| ERA REAL ESTATE ONE | 578 SILVER BLUFF RD AIKEN SC 29803 |
| ERA REALTORS | 405 E SOUTHWAY BLVD KOKOMO IN 46902 |
| ERA REALTY | 231 ROUTE 9 BAYVILLE NJ 08721 |
| ERA REALTY | 7919 PEBBLE BEACH DR 101 CITRUS HEIGHTS CA 95610-7789 |
| ERA REALTY CENTER | 6101 HAVELOCK AVE LINCOLN NE 68507 |
| ERA REALTY CENTER | 259 W 200 N CEDAR CITY UT 84720 |
| ERA REALTY CENTER | 3840 EL DORADO BLVD STE 101 EL DORADO HILLS CA 95762 |
| ERA REGENCY REALTORS | 4403 RIVERSIDE DR STE C CHINO CA 91710 |
| ERA RHINEHART REALTY | 3133 LAUREL RD LONGVIEW WA 98632-5523 |
| ERA ROSEMARY DAVIS | 210 W MICHIGAN AVE MARSHALL MI 49068 |
| ERA SARVER REAL ESTATE INC | PO BOX 1295 LEESVILLE LA 71496 |
| ERA SHIELDS REALTY | 3004 PLEASANT HILL RD MAUMEE OH 43537 |
| ERA SIMMONS REAL ESTATE | 918 10TH ST ALAMOGORDO NM 88310 |
| ERA SOUTHBELT | 2530 E BROADWAY STE A PEARLAND TX 77581 |
| ERA SOUTHEAST REALTY | 4201 N FEDERAL HWY POMPANO BREACH FL 33064 |
| ERA SOUTHEAST REALTY | 11380 PROSPERITY FARMS RD STE 111 PBEACH GARDENS FL 33410 |
| ERA SQUANICOOK ASSOCIATES INC | 30 MAIN ST TOWNSEND MA 01469 |
| ERA STATEWIDE REALTY | 777 WALNUT AVE CRANFORD NJ 07016 |
| ERA STATEWIDE REALTY | 618 CENTRAL AVE WESTFIELD NJ 07090 |
| ERA STOCKWELL KNIGHT COMPANY | 1060 MONMOUTH RD MOUNT HOLLY NJ 08060 |
| ERA SUNBELT REALTY | 366 AULTMAN ELY NV 89301-1549 |
| ERA SUNSET REAL ESTATE | 423 W THIRD AVE MOSES LAKE WA 98837 |

| Claim Name | Address Information |
|---|---|
| ERA TEAM REALTORS | 425 S FOURTH ST DANVILLE KY 40422 |
| ERA TEAM REALTORS | 2396 EASTEX FWY BEAUMONT TX 77703 |
| ERA TED MILLER REALTY | 250 ROUTE 10 SUCCASUNNA NJ 07876 |
| ERA THE BACK BAY GROUP AND CO | 1734 LAKEVIEW AVE DRACUT MA 01826 |
| ERA THE PROPERTY CENTER INC | 888 OAKWOOD RD CHARLESTON WV 25314 |
| ERA THE PROPERTY PLACE | 3436 S HOPKINS AVE TITUSVILLE FL 32780 |
| ERA THE PROPERTY PLACE | 776 COUNTRY CLUB DR TITUSVILLE FL 32780 |
| ERA THE PROPERTY PLACE | 1500 CHENEY HWY TITUSVILLE FL 32780-6219 |
| ERA THE REALTY PASSKEY | 223 STATE ROUTE 708 RUSSELLS POINT OH 43348 |
| ERA TLC REAL ESTATE | 223 W CHICAGO RD STURGIS MI 49091 |
| ERA TOM GRIZZARD INC | 1300 W N BLVD LEESBURG FL 34748 |
| ERA TOP PRODUCERS INC | 509 N CEDAR BLUFF KNOXVILLE TN 37923 |
| ERA TOWN AND COUNTRY | 1911 JEFERSON BLVD POINT PLEASANT WV 25550 |
| ERA TREND REALTY | 213 HWY 17 EAST PALATKA FL 32131 |
| ERA TWIN COUNTY | 500 W WISHKAN ABERDEEN WA 98520 |
| ERA TWIN COUNTY REALTY INC | 500 W WISHKAH ST ABERDEEN WA 98520 |
| ERA UNITED REALTY | 1120 S FEDERAL HWY BOYNTON BEACH FL 33435 |
| ERA UNITED REALTY INC | 1120 S HWY FEDERAL BOYNTON BEACH FL 33435 |
| ERA UNIVERSAL REALTY | 4230 FLEUR DR STE B DES MOINES IA 50321 |
| ERA VP REALTY INC | 5802 MAIN ST TRUMBULL CT 06611 |
| ERA WALKER REALTY | 404 N PARROTT AVE OKEECHOBEE FL 34972 |
| ERA WALTER DUNN AND ASSOCIATES | 8304 WALNUT GROVE MEMPHIS TN 38018 |
| ERA WETZEL RIDER | 339 WASHINGTON BLVD WILLIAMSPORT PA 17701 |
| ERA WHITEMAN REALTY | 600 S STATE ST KNOB NOSTER MO 65336 |
| ERA WILD REALTY INC | 202 CEDAR RIDGE RD CINCINNATI OH 45255 |
| ERA WILDER REALTY | 2221 COLUMBIA RD PO BOX 2888 ORANGEBURG SC 29116 |
| ERA WILDER REALTY | 2221 COLUMBIA RD ORANGEBURG SC 29118 |
| ERA WINDWARD PROPERTIES | 5309 WILLIAMS DR CORPUS CHRISTI TX 78411-4638 |
| ERA WISE AND YEAGER | 204 W MAPLE AVE FAYETTEVILLE WV 25840 |
| ERA WISE AND YEAGER REALTY | 204 W MAPLE AVE FAYETTEVILLE WV 25840 |
| ERA YOUNG RE AND INVESTMENT CO | 424 S BEELINE HGY PAYSON AZ 85541 |
| ERA ZAFERATOSX AND ASSOC | 3082 ROBERT C BYRD DR BECKLEY WV 25801 |
| ERA, PARDOE | 1840 MINTWOOD PL NW G1 BETHESDA MD 20814 |
| ERADIS C ALCOLEA | MARIA D CACERES 4954 SEDIMENTARY ST LAS VEGAS NV 89122 |
| ERALIDES E CABRERA ATT AT LAW | 436 AMBOY AVE PERTH AMBOY NJ 08861 |
| ERAMO, MICHAEL T | 491 MAPLE ST STE 305 DANVERS MA 01923 |
| ERAMO, MICHAEL T | 491 MAPLE ST STE 305 DANVERS MA 01923-4026 |
| ERANO V. CABANERO | ENY CABANERO 11512 COVENT GARDENS DRIVE BAKERSFIELD CA 93312 |
| ERASMO J. MACHADO | DEBORAH G. MACHADO 2338 BOWERS LAPEER MI 48446 |
| ERATH COUNTY | 320 W COLLEGE TAX COLLECTOR STEPHENVILLE TX 76401 |
| ERATH COUNTY | 320 W COLLEGE TREASURER STEPHENVILLE TX 76401 |
| ERATH COUNTY CLERK | 100 W WASHINGTON ST STEPHENVILLE TX 76401 |
| ERATH COUNTY CLERK | 100 W WASHINGTON ST COURTHOUSE STEPHENVILLE TX 76401 |
| ERATH TOWN | 115 W EDWARDS TAX COLLECTOR ERATH LA 70533 |
| ERB, DAVID L | PATRICIA T ERB 1022 SILVER GULL DR FORT MILL SC 29708-8232 |
| ERCOLI, LINDA | 17345 TRIBUNE STREET GRANADA HILLS CA 91344 |
| ERCOLINI AND LAMANNA | 454 BROADWAY REVERE MA 02151 |
| ERDAL GUVENC | 2741 CALIFORNIA AVE # B CARMICHAEL CA 95608-5309 |
| ERDIE GREEN AND STEVEN B EVANS | 8836 38 QUINCY DETROIT MI 48204 |

| Claim Name | Address Information |
|---|---|
| ERDOGAN, TURAN & ERDOGAN, MARY A | 11 DEERBORNE LANE SPENCERPORT NY 14559 |
| ERELS CONSTRUCTION INC | 8844 LACROSSE AVE SKOKIE IL 60077 |
| EREN T ROSENFELD | PO BOX 350099 BROOKLYN NY 11235 |
| ERENIO GUTIERREZ JR ATT AT LAW | PO BOX 35278 ALBUQUERQUE NM 87176 |
| ERHARD EPPINGER | SOPHIE EPPINGER 1667 W HAZELHURST FERNDALE MI 48220 |
| ERHARD K KOSTLER | ANNE KOSTLER 2800 STEPHENSON CT VIRGINIA BEACH VA 23456-8163 |
| ERHARDT, TIMOTHY P | 4615 NE 9TH ST OCALA FL 34470-8136 |
| ERHONG ERIC YE | WENYAN  YIN 448 HOWARD STREET NORTHBOROUGH MA 01532 |
| ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE SUITE 100 REDMOND WA 98052 |
| ERI POCHUBAY | 206 COLFAX FENTON MI 48430 |
| ERIC  A.   KRALESKI | PATRICIA  M.  KRALESKI 9 BLACKTHORNE CIR HOPKINTON MA 01748 |
| ERIC  GUERIN | NERIZZA  DALENA 19 CARLTON AVENUE EVESHAM TWP NJ 08053 |
| ERIC  SALMON | DAVID C SMITH 9627 EAST ADOBE DRIVE SCOTTSDALE AZ 85255 |
| ERIC  VARELA | 1236 W CARMEN CHICAGO IL 60640 |
| ERIC & MICHAEL LOW | 630 BAMBOO TERRACE SAN RAFAEL CA 94903 |
| ERIC 1 THIEROFF DAVID WROBLEWSKI AND | 20 E THOMAS RD STE 2400 PHOENIX AZ 85012 |
| ERIC A FETROW | 23191 WHITMAN ROAD BROOKSVILLE FL 34601 |
| ERIC A GANG ATT AT LAW | 3 ELM ST APT 201 MORRISTOWN NJ 07960 |
| ERIC A GENETTI | JOLENE L GENETTI 3938 KILLDEER COURT ANTIOCH CA 94509 |
| ERIC A GEORGE ATT AT LAW | 1957 BROOK LN JAMISON PA 18929 |
| ERIC A JAMES ERIC JAMES SR AND | 18055 HOLLY RIDGE RD STRONG ARM CARPENTRY LLC HAMMOND LA 70403-0233 |
| ERIC A JIMENEZ ATT AT LAW | 11434 VENTURA BLVD STE 101 STUDIO CITY CA 91604 |
| ERIC A JIMENEZ ATT AT LAW | 11434 VENTURA BLVD STE 101 STUDIO CITY CA 91604-3145 |
| ERIC A LIEPINS PC | 12770 COIT RD STE 1100 DALLAS TX 75251 |
| ERIC A MORGAN ATT AT LAW | 100 E PINE ST STE 301 ORLANDO FL 32801 |
| ERIC A NUNEMAKER ATT AT LAW | 8025 W 44TH AVE WHEAT RIDGE CO 80033 |
| ERIC A ROSEN ATT AT LAW | 2925 PGA BLVD STE 100 PALM BEACH GARDENS FL 33410 |
| ERIC A ROSEN ATT AT LAW | 2925 PGA BLVD STE 200 PALM BEACH GARDENS FL 33410 |
| ERIC A ROSSON | 485 COMPTON LN WAXAHACHIE TX 75167-9222 |
| ERIC A STEIDEN ATT AT LAW | 830 MAIN ST STE 401 CINCINNATI OH 45202 |
| ERIC A WESCOTT | CHRISTINE FERN 5426 EDSALL RIDGE PL ALEXANDRIA VA 22312-2671 |
| ERIC A. NORDLING | 748 JOSHUA DR HIGHLAND MI 48356 |
| ERIC ABNER | 220 RED TAIL HAWK LANE MIDDLETOWN DE 19709 |
| ERIC ADAMSON HOME IMPROVEMENTS | 1201 ALAMANDA LN COCOA FL 32922 |
| ERIC AFUSEH AND FIRST GENERAL | 481 WHISPERING HILLS DR SERVICE LEXINGTON KY 40517 |
| ERIC AGLOW UAW GM FORD LEGALS | ONE WOODBRIDGE CTR STE 322 WOODBRIDGE NJ 07095 |
| ERIC ALAN MITNICK ATT AT LAW | 21515 HAWTHORNE BLVD STE 1080 TORRANCE CA 90503 |
| ERIC AMMONS LENITA BROWN AND | 15311 RUPPSTOCK DR CONERSTONE BUILDERS AND DESIGNS MISSOURI CITY TX 77489 |
| ERIC AND AMBER HANSEN AND | PINNACLE ROOFING 1808 E STRATFORD RD OLATHE KS 66062-2115 |
| ERIC AND BETSY LOOMIS AND | 40 BANBURY LN BETSY H CUMMINGS LOOMIS HOLDEN MA 01520 |
| ERIC AND BRANDON WHITECOTTON | 408 SUMMIT AVE SPECIALTY CLEANING AND RESTORATION SERVICE WOODSTOCK IL 60098 |
| ERIC AND CHERYL MCCALEB TRUST | 4575 AVENUE RIO DEL ORO YORBA LINDA CA 92886 |
| ERIC AND CHRISTI WHITING | 2410 E VERMONTVILLE HWY CHARLOTTE MI 48813 |
| ERIC AND CRYSTAL WEST | 9386 LENNON RD BRYSON AND SONS LTD SWARTZ CREEK MI 48473 |
| ERIC AND DANIELLE HUMPHREY | 225 RIDGE BAY CT AND MDD CONTRACTING INC GREENVILLE SC 29611 |
| ERIC AND DONNA KRIEG AND | 764 FOX FARM RD GEORGE GRINNAN TELLURIDE CO 81435 |
| ERIC AND EDNA KILSBY | 1118 ROYAL VIEW CIR WINTER GARDEN FL 34787-5830 |
| ERIC AND ELAINE MORSE AND | 5316 W RIVIERA DR DOMINIC RAE CONSTRUCTION PAINTING GLENDALE AZ 85304 |
| ERIC AND ELIZABETH COGSWELL | 715 TAMMY DR AND XPS CONTRACTING INC MONROE NC 28110 |

| Claim Name | Address Information |
|---|---|
| ERIC AND GLORIA CONNALLY | 8630 VILLANO CT RENO NV 89506 |
| ERIC AND HEATHER EATON AND | 12835 S ROMIRO AVE HUCKLEBERRY HOMES KUNA ID 83634 |
| ERIC AND JACQUELINE LAND AND | 8409 SNOWDEN LOOP CT QUALITY CARPET ONE MONTPELIRE MD 20708 |
| ERIC AND JENNIFER | 1119 HAROLD DR GAMBSKY AND GOSS GUTTERS MENASHA WI 54952 |
| ERIC AND JENNIFER GAMBSKY | 1119 HAROLD DR MENASHA WI 54952 |
| ERIC AND JENNIFER GORIN AND | 7142 BRAUCHER ST NW DESIGN RESTORATION AND RECONSTRUCTION NORTH CANTON OH 44720 |
| ERIC AND JENNIFER MARTIN | 22 RANCH RD DUNBAR PA 15431 |
| ERIC AND JESSICA ALBRECHT AND | 3582 SKY HAWK DR REHKEMPER CONSTRUCTION COMPANY SHILOH IL 62221 |
| ERIC AND JESSICA MARIMAN | 644 E WELL ST RAINS MAITENANCE GENESEO IL 61254 |
| ERIC AND KAREN BISSELL | 15817 S NEIBUR RD OREGON CITY OR 97045 |
| ERIC AND KARISSA SEEKINGS SERVICE | 1322 E ERVIN RD MASTERS AND F AND S FL COVERING INC VAN WERT OH 45891 |
| ERIC AND KATHLEEN SWENSON AND | 61 MISTY LN SERVPRO OF THE SEACOAST BARRINGTON NH 03825 |
| ERIC AND KATIE LAFLIN | 601 MERRIAM ST DAVENPORT WA 99122 |
| ERIC AND KELLY FIFELSKI | 9241 NW 24TH CT SUNRISE FL 33322 |
| ERIC AND KERRY DIETZ AND | 232 JEFFREY DR COLONIAL CONSTRUCTION CO MIDDLETOWN DE 19709 |
| ERIC AND KRISTIENA GARLICH | 1628 SW FREDRICK DR LEES SUMMIT MO 64081 |
| ERIC AND LAKISHA BENTON AND | 17915 NEFF RD YANESH BROTHERS CONSTRUCTION CO CLEVELAND OH 44119 |
| ERIC AND LARRY SIZEMORE | 4404 BIJAN CT FAIR OAKS CA 95628-5955 |
| ERIC AND LEIGH EMAS | 1338 S 133RD ST OMAHA NE 68144 |
| ERIC AND LETHA MEYERS | 14922 FLOWERWOOD DR HOUSTON TX 77062 |
| ERIC AND LORI NICELY | 911 VISTA DELMAR WAY KNOXVILLE TN 37919 |
| ERIC AND LORI PETERSON | 7403 COMMONWEALTH AVE ALLIED ENTERPRISES LLC ST LOUIS MO 63143 |
| ERIC AND MARGARET DRAUDT AND | 4051 SW 102ND AVE PATRICIA HUGHES DAVIE FL 33328 |
| ERIC AND MINDY PIDEK | 11729 58TH AVE SE SNOHOMISH WA 98296-6979 |
| ERIC AND MISTY STEFANIK AND | 12010 N 49TH AVE MISTY NICKLIN GLENDALE AZ 85304 |
| ERIC AND NANCY MILLER AND DRURY BROS | 924 E 8TH ST ROOFING AND IMMACULATE PAINTING PUEBLO CO 81001 |
| ERIC AND PATRICIA PRATER | 3800 LONE PINE DR APT 1 HOLT MI 48842 |
| ERIC AND PATTY MORRIS | 5712 PRISCILLA CIR INDIANAPOLIS IN 46226 |
| ERIC AND ROBIN YAEGER AND | 5690 S NEWPORT ST MARK AND STEPHANIE SODDEN GREENWOOD VILLAGE CO 80111 |
| ERIC AND RUTH CALDWELL | 8230 BEA LN GREENWOOD LA 71033 |
| ERIC AND SANDRA LERTZMAN AND | 9601 VANALDEN AVE TRI TECH RESTORATION AND CONSTRUCTION CO INC LOS ANGELES CA 91324 |
| ERIC AND STACIA MUELLER AND | 27997 WBROADVIEW DR CHARLES LUJAN ROOFING CO KIOWA CO 80117 |
| ERIC AND TARA HELLEMS | 8065 S HWY MELBOURNE FL 32951 |
| ERIC AND TERRY GREEN AND | 4600 HUNTERS GLEN RD QUALITY CONSTRUCTION CO NORMAN OK 73026 |
| ERIC AND YUVONNE GUSTAFSON | 10822 W SUN CITY BLVD AND DESERT MESA PAINTING SUN CITY AZ 85351 |
| ERIC AND YVONNE STREETER | 8704 PRAIRIE RODGE RD OKLAHOMA CITY OK 73135 |
| ERIC ANDERSON AND MAY BETH | 27431 MORRO DR MILLER ANDERSON MISSION VIEJO CA 92692 |
| ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS | INC DEUTSCHE BANK TRUST CO. AMERICA AND GMAC MORTGAGE LLC RRH AND ASSOCIATES ATTORNEYS AT LAW LLLC 1001 BISHOP STREETSUITE 1000 HONOLULU HI 96812 |
| ERIC APPELBAUM | 48 YALE RD HAVERTOWN PA 19083-3626 |
| ERIC AUGENSTEIN | 1055 WYNDGATE RIDGE DR LAKE ST LOUIS MO 63367-4354 |
| ERIC B BROWN ATT AT LAW | 111 W 5TH ST STE 800 TULSA OK 74103 |
| ERIC B EISENHART ATT AT LAW | 301 NELSON ST CAMBRIDGE NE 69022 |
| ERIC B KERN | CARRIE K KERN 1595 N 9 MILE RD SANFORD MI 48657 |
| ERIC B PENTECOST | LAURA L PENTECOST 3217 E 700 N FREMONT IN 46737 |
| ERIC B SIMON ATT AT LAW | 600 BICENTENNIAL WAY STE 300 SANTA ROSA CA 95403 |
| ERIC BACHELOR | 2960 CHAMPION WAY #1110 TUSTIN CA 92782 |
| ERIC BARKE | 19761 OAK GROVE AVE PRIOR LAKE MN 55372 |

| Claim Name | Address Information |
|---|---|
| ERIC BAUGHER | 8404 FOREST LANE UNIT 1305 DALLAS TX 75243 |
| ERIC BENNETT | PAULA KEARN BENNETT 1475 SCHAFFER ROAD SEBASTOPOL CA 95472 |
| ERIC BENSAMOCHAN ATT AT LAW | 16861 VENTURA BLVD STE 300 ENCINO CA 91436 |
| ERIC BENSAMOCHAN ATT AT LAW | 16861 VENTURA BLVD STE 300 ENCINO CA 91436-1706 |
| ERIC BIALKE | 8652 VALLEY RIDGE CT CHANHASSEN MN 55317-8417 |
| ERIC BOND LAW OFFICE PLLC | 2501 BLAISDELL AVE MINNEAPOLIS MN 55404-4229 |
| ERIC BREECE | 5404 10TH AVE S MINNEAPOLIS MN 55417-2414 |
| ERIC BREEKHA | PATRICIA BREEKHA 3724 SUNNYSIDE AVENUE NORTH SEATTLE WA 98103 |
| ERIC BREWER | 1221 SOUTH CONGRESS #616 AUSTIN TX 78704 |
| ERIC BROOKS | KELLER WILLIAMS REALTY 548 GIBSON DR #200 ROSEVILLE CA 95678 |
| ERIC BURIES | NADINE BURIES 806 E BLACKHAWK DR SPOKANE WA 99208 |
| ERIC C HANSEN ATT AT LAW | 300 W BROADWAY STE 145 COUNCIL BLUFFS IA 51503 |
| ERIC C HIXON ATT AT LAW | 2656 S LOOP W STE 680 HOUSTON TX 77054 |
| ERIC C MORRIS ATT AT LAW | 9330 BASELINE RD STE 203 RANCHO CUCAMONGA CA 91701 |
| ERIC C MYERS | 2989 COX MILL ROAD HOPKINSVILLE KY 42240-1209 |
| ERIC C RAJALA ATT AT LAW | 11900 COLLEGE BLVD STE 341 SHAWNEE MISSION KS 66210 |
| ERIC C RAJALA CHAPTER 7 TRUSTEE V GMAC MORTGAGE | LLC SUCCESOR IN INTEREST TO ROCKLAND MORTGAGE LLC AND RICHARD A ET AL 6544 TAUROMEE AVE KANSAS CITY KS 66102 |
| ERIC C SINGLETON ATT AT LAW | 170 S MAIN ST STE 375 SALT LAKE CITY UT 84101 |
| ERIC C TEAGUE | 21 SANDWEDGE DRIVE HENDERSON NV 89074 |
| ERIC C WALTERS | 16206 LOS SEDONA HELOTES TX 78023 |
| ERIC C. MUNDELL | BARBARA J. MUNDELL 116 KNIGHTS POND ROAD SOUTH BERWICK ME 03908 |
| ERIC C. ROGERS | THE BANK OF NEW YORK TRUST COMPANY, NA, C/O HOMECOMINGS FINANCIAL NETWORK, VS. ERIC C. ROGERS AND TREVA L ROGERS, DEFENDANTS. 7734 BLACKBURN COURT REYNOLDSBURG OH 43068 |
| ERIC C. SAVAGE | ROSILAND D. SAVAGE 51447 WILLOW SPRINGS DRIVE MACOMB TWP MI 48042-4282 |
| ERIC C. YOUNG | SUZANNE M YOUNG 1590 BOBWHITE TRAIL STOW OH 44224-2507 |
| ERIC CARLSON ATT AT LAW | 1109 13TH ST GREELEY CO 80631 |
| ERIC CECCHIN | FORBES & ASSOCIATES 1807 CENTRAL AVE. MCKINLEYVILLE CA 95519 |
| ERIC CHRISTIAN | TEODISIA Z CHRISTIAN 10881 PARKDALE AVENUE SAN DIEGO CA 92126 |
| ERIC COHEN | SUSAN COHEN 5 THOUSAND OAKS TERRACE HOWELL NJ 07731 |
| ERIC COLDAY | 307 PLEASANT ACRE DRIVE APT B AMBLER PA 19002 |
| ERIC CONNER AND MCNAIR | HOMES LLC PO BOX 1373 GULFPORT MS 39502-1373 |
| ERIC CORNWELL AND | VALERIE K CORNWELL 19686 ATKINS ROAD LODI CA 95240 |
| ERIC COSTINE ATT AT LAW | 136 W MAIN ST SAINT CLAIRSVILLE OH 43950 |
| ERIC CREATH STACEY | BECKY SUE STACEY 4130 TOWHEE DRIVE CALABASAS CA 91302 |
| ERIC CZERWIN | 4052 ARBOUR CIRCLE LAFAYETTE HILL PA 19444 |
| ERIC D ANDREW ATT AT LAW | 110 STARLING AVE MARTINSVILLE VA 24112 |
| ERIC D BROWN | JUDITH A BROWN 3524 HIGH POINT PLACE SIMI VALLEY CA 93065 |
| ERIC D COOK ATT AT LAW | WILFORD AND GESKE P A 7650 CURRE WOODBURY MN 55125 |
| ERIC D DIXON ATT AT LAW | 309 S AVE A PORTALES NM 88130 |
| ERIC D ELIZAGA | NITTA ELIZAGA 14749 OAKLINE RD POWAY CA 92064 |
| ERIC D JOHNSON ATT AT LAW | 5855 GREEN VALLEY CIR STE 214 CULVER CITY CA 90230 |
| ERIC D KORNBLUM ATT AT LAW | 48 E SILVER ST STE 5 WESTFIELD MA 01085 |
| ERIC D MEYERS AND JULIANNA | 33 HAWKS CIR LITZENBERGER WESTFIELD MA 01085 |
| ERIC D TRIES | 660 PEPPERWOOD GROVE COURT LAS VEGAS NV 89183 |
| ERIC D. HAGOPIAN | LISA R. HAGOPIAN 6 OLD FARM ROAD WILBRAHAM MA 01095 |
| ERIC D. MCCALEB | 4575 AVENUE RIO DEL ORO YORBA LINDA CA 92886 |
| ERIC D. SIEGEL | HOME TEAM LAW OFFICES, PLLC 1800 CROOKS ROAD, SUITE C TROY MI 48084 |
| ERIC D. SMITH | BONNIE SMITH 3412 CIRCLE DR FLINT MI 48507 |

| Claim Name | Address Information |
| --- | --- |
| ERIC DEREN AND CLASSIC BUILDING | 931 MONROE DR DR STE 102 189 AND DESIGN INC ATLANTA GA 30308 |
| ERIC DO | 14 IMPERIALE AISLE IRVINE CA 92606 |
| ERIC DOBBERSTEIN ATT AT LAW | 1399 GALLERIA DR STE 201 HENDERSON NV 89014 |
| ERIC E BONONI ATT AT LAW | 20 N PENNSYLVANNIA AVE STE GREENSBURG PA 15601 |
| ERIC E BROOKS AND JACK T BROOKS VS GMAC | MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION EXECUTIVE TRUSTEE SVCS INC DBA ET AL LAW OFFICE OF DEBORAH R BRONNER 11600 WASHINGTON PLACESUITE 116B LOS ANGELES CA 90066 |
| ERIC E BUTTON ATT AT LAW | 8230 E BROADWAY BLVD STE W4 TUCSON AZ 85710 |
| ERIC E CASTRO | 2824 PANSY WAY SAN JACINTO CA 92582-3743 |
| ERIC E PETERSON | MONA L PETERSON 40909 SOUTH APPLEFIELD CIRCLE ELIZABETH CO 80107 |
| ERIC E PROSCHEK ATT AT LAW | 306 5TH ST STE 301 BAY CITY MI 48708 |
| ERIC E THORSTENBERG ATT AT LAW | 6065 ROSWELL RD NE STE 621 ATLANTA GA 30328 |
| ERIC E. HUG | LORENA HUG PO BOX 805 YERMO CA 92398 |
| ERIC E. KIBLER | PAULA A. KIBLER 9915 MAIN ROAD BERLIN HEIGHTS OH 44814 |
| ERIC E. SMODISH | 344 GARFIELD STREET FREEMANSBURG PA 18017 |
| ERIC ELKINS ELECTRIC INC | PO BOX 2280 LAKELAND FL 33806-2280 |
| ERIC EPPERSON & JACQUELINE EPPERSON | 2203 SAPPHIRE DRIVE ARLINGTON TX 76017 |
| ERIC ETTER & KIMBERLY ETTER | 17755 FILMORE ST NE HAM LAKE MN 55304 |
| ERIC FISHKIND, KEVIN | 28 E 25TH ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| ERIC FLEMMING | 1801 EAST PALM VALLEY BLVD APT. 933 ROUND ROCK TX 78664 |
| ERIC FLYNN | MORGAN REALTY, INC. 181 WATER STREET HALLOWELL ME 04347 |
| ERIC FOOTE | 4314 STELLA CT. ARLINGTON TX 76017 |
| ERIC FRANCE AND DENISE PEYTRAL AND | 3813 15 CADILLAC ST ZADOK PROPERTIES LLC NEW ORLEANS LA 70122 |
| ERIC G JENNINGS | 10300 CASTLEHEDGE TER SILVER SPRING MD 20902 |
| ERIC G PIONTEK ATT AT LAW | 125 S 6TH ST LOUISVILLE KY 40202 |
| ERIC G REED | DAWN M REED 5158 RED OAK WAY PARKER CO 80134 |
| ERIC G ZELAZNY ATT AT LAW | 401 W LOCKPORT RD PLAINFIELD IL 60544 |
| ERIC G. LEYKAUF | VANTHU N. LEYKAUF 6993  WELLINGTON  DR DEXTER MI 48130 |
| ERIC G. SMITH | HEATHER L. SMITH 32660 BIRCHHILL COURT CHESTERFIELD TOWNSHI MI 48047 |
| ERIC GAMBRELL | 4232 GOLDEN HORN LN FORT WORTH TX 76123 |
| ERIC GEBHARDT | 3513 KEY LARGO ROWLETT TX 75088 |
| ERIC GOAKES | 2808 1/2 TEXAS AVE GRAND JUNCTION CO 81501 |
| ERIC GOLDEN | 101 FERNWOOD DR CORAOPOLIS PA 15108 |
| ERIC GRADY | 13171 SPENCER SWEET PEA LANE EDEN PRAIRIE MN 55347 |
| ERIC GRAHL | MICHELE GRAHL 103 2ND AVENUE #B3 BELMAR NJ 07719 |
| ERIC GREGG | 821 MINSI TRAIL PERKASIE PA 18944 |
| ERIC GROONWALD | 14047 FOUNTAIN AVENUE APPLE VALLEY MN 55124 |
| ERIC H BLOMGREN | AURORA R BLOMGREN 3819 CANTERBURY DRIVE REDDING CA 96002-4887 |
| ERIC H CLARK ATT AT LAW | 27455 FIVE MILE RD LIVONIA MI 48154 |
| ERIC H GRIEBLING ATT AT LAW | 120 N LN ST BUCYRUS OH 44820 |
| ERIC H LINDQUIST PC LLO | 8712 W DODGE RD OMAHA NE 68114 |
| ERIC H LINDQUIST PC LLO | 8712 W DODGE RD STE 260 OMAHA NE 68114 |
| ERIC H TWERDAHL | ROBIN S TWERDAHL 9 LANTERN RIDGE ROAD NEW CANAAN CT 06840 |
| ERIC H. ARIMA | 25754 W LAUREL OAK CT VALENCIA CA 91381 |
| ERIC H. ISRAEL | 67 DEERHAVEN ROAD MAHWAH NJ 07430 |
| ERIC HALL AND RICHMOND CONSTRUCTION | 520 N E AVE GROUP LLC BALTIMORE MD 21205 |
| ERIC HALL ATT AT LAW | 412 N CT ST MEDINA OH 44256 |
| ERIC HAUGHT | 9007 BOVD DRIVE NEW PORT RICHEY FL 34654 |
| ERIC HEATH JOHNSON ATT AT LAW | 315 GADSDEN HWY STE D BIRMINGHAM AL 35235 |

| Claim Name | Address Information |
| --- | --- |
| ERIC HIMES | 101 LIMEKILN ROAD CARLISLE PA 17015 |
| ERIC HOILAND | 111 EAST SUNSET BOULEVARD BARRUGADA 96913 GUAM |
| ERIC HORTON | 3113 OCEAN DR DENTON TX 76210 |
| ERIC HOVEE | MARGARET E HOVEE 401 WEST 32ND STREET VANCOUVER WA 98660 |
| ERIC HUMES | ALL POINTS REALTY AND MANAGEMENT LLC. 1133 LEWISTON RD TOPSHAM ME 04086 |
| ERIC I EMANUELSON ATT AT LAW | 1575 BOSTON POST RD STE B GUILFORD CT 06437 |
| ERIC J BENZER ATTORNEY AT LAW | 3418 BANCROFT RD BALTIMORE MD 21215 |
| ERIC J CASPARY REALTY INC | 43 W MCKINLEY WAY POLAND OH 44514 |
| ERIC J CLARK | NICOLA E. M. CLARK 335 SE LINCOLN ST MCMINNVILLE OR 97128 |
| ERIC J COOK | PO BOX 41 DEL NORTE CO 81132 |
| ERIC J DOWD & SARA M DOWD | 1723 OTLEY AVE PERRY IA 50220 |
| ERIC J FEDOR | PATRICIA FEDOR 84 WOODVIEW DR OLD BRIDGE NJ 08857 |
| ERIC J FULKERSON | 3031 AZALEA DR INTERLOCHEN MI 49643 |
| ERIC J GRAVEL ATT AT LAW | 1900 S NORFOLK ST STE 350 SAN MATEO CA 94403 |
| ERIC J GRAVEL ATT AT LAW | 2131 THE ALAMEDA STE A SAN JOSE CA 95126 |
| ERIC J GUNDERSON ATT AT LAW | 5257 MONTGOMERY RD NORWOOD OH 45212 |
| ERIC J HENDRICKSON | 506 PITNEY DRIVE NOBLESVILLE IN 46062 |
| ERIC J KIDWELL ATT AT LAW | 212 N MARKET ST STE 204 WICHITA KS 67202 |
| ERIC J LACOSTE | 2 KIZIOR DR GRANBY MA 01033 |
| ERIC J MCLEAN | STEPHANIE L MCLEAN 340 ROGERS ROAD TRAVERSE CITY MI 49685 |
| ERIC J RITCHIE | 741 MAIDENCANE DRIVE LEXINGTON KY 40509 |
| ERIC J ROSENBERG ATT AT LAW | 395 N PEARL ST GRANVILLE OH 43023 |
| ERIC J SANDMIRE | 2616 SYLVAN SHRS DR WATERFORD MI 48328 |
| ERIC J SIEGLER ATT AT LAW | 39825 ALTA MURRIETA DR STE B26 MURRIETA CA 92563 |
| ERIC J STERN ATT AT LAW | 720 MONROE ST STE E305 HOBOKEN NJ 07030 |
| ERIC J. ALLISON | CRYSTAL M. HARTSON P O BOX 24 BIRCH RUN MI 48415 |
| ERIC J. BRADLEY | CENTURY 21 ERIC ENTERPRISES INC. 1701 HWY. 43 N, SUITE 2 PICAYUNE MS 39466 |
| ERIC J. CHAVEZ | TAMARA L. CHAVEZ 5542 E COLORADO AV DENVER CO 80222-3908 |
| ERIC J. FIDDLER | 1187 CREEKSTONE WAY FRANKLIN IN 46131 |
| ERIC J. JOHNSON | MADISON & PARK, INC 5924 EAST IRWIN PLACE CENTENNIAL CO 80112 |
| ERIC J. SHERWOOD | SANDRA A. SHERWOOD 9562 TREETOP GALESBURG MI 49053 |
| ERIC J. SIANO | JUDITH L. SIANO 739 PARKMAN DRIVE BLOOMFIELD TOWNSHIP MI 48304 |
| ERIC J. SOLOMON | CARA S. WAGEN-SOLOMON 10431 E SHEENA DR SCOTTSDALE AZ 85255-1742 |
| ERIC J.W. VISSER, PC | JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE 2802 FLINTROCK TRACE, SUITE 280 AUSTIN TX 78738 |
| ERIC JACKSON AND MIKES | 3662 INWOOD AVE ROOFING NEW ORLEANS LA 70131 |
| ERIC JACOB BOYINGTON ATT AT LAW | IDAHO LAW GROUP 1006 W SANETTA S NAMPA ID 83651 |
| ERIC JAHNEKE AND DIANA JAHNEKE AND | EDWARD N JAHNEKE 8812 PEBBLE CREEK CT WONDER LAKE IL 60097-7603 |
| ERIC JAMES BARR ATT AT LAW | 1523 1ST AVE MIDDLETOWN OH 45044 |
| ERIC JAY BURDEN ATT AT LAW | 35 E LIVINGSTON AVE COLUMBUS OH 43215 |
| ERIC JENSEN | 6130 SADDLEBACK WAY CAMARILLO CA 93012 |
| ERIC JOHN ENRIQUE ATT AT LAW | 836 EXECUTIVE LN STE 120 ROCKLEDGE FL 32955 |
| ERIC JOHN SCHWAB ATT AT LAW | 1420 RIVER PARK DR STE 140 SACRAMENTO CA 95815 |
| ERIC JONES AND JERRY MANN AND | 3144 BISCAYNE DR SUPERIOR CONTRACTING SER INC CHESAPEAKE VA 23321 |
| ERIC K ALFORD ATT AT LAW | 20 N SUTTER ST STE 202 STOCKTON CA 95202 |
| ERIC K KRASLE ATT AT LAW | 425 N LUMPKIN ST STE 210 ATHENS GA 30601 |
| ERIC K OCWIEJA ATT AT LAW | 7183 N MAIN STUDIO L CLARKSTON MI 48346 |
| ERIC K PATTERSON | PO BOX 4147 AUBURN CA 95604 |
| ERIC K ROBERTS ATT AT LAW | PO BOX 180482 MOBILE AL 36618 |

| Claim Name | Address Information |
| --- | --- |
| ERIC KJORLIE ATT AT LAW | 827 SW TOPEKA BLVD TOPEKA KS 66612 |
| ERIC L ANDERSON ATT AT LAW | 5177 N BEND RD STE B CINCINNATI OH 45211 |
| ERIC L BOLVES ATT AT LAW | 2110 E ROBINSON ST ORLANDO FL 32803 |
| ERIC L CRANDALL ATT AT LAW | PO BOX 27 NEW RICHMOND WI 54017 |
| ERIC L CURTS | 2666 WINDING WAY STREET NW UNIONTOWN OH 44685 |
| ERIC L NASLUND ATT AT LAW | 1899 ORCHARD LAKE RD STE 102 SYLVAN LAKE MI 48320 |
| ERIC L NESBITT ATT AT LAW | 10375 PARK MEADOWS DR STE 100 LONE TREE CO 80124-6736 |
| ERIC L SIMON | AMY C SIMON 4814 RIDING RIDGE ROAD SAND DIEGO CA 92130 |
| ERIC L YOLLICK ATT AT LAW | PO BOX 7571 THE WOODLANDS TX 77387 |
| ERIC L. KAMINSKI | 4 MERCY COURT COLONIE NY 12205 |
| ERIC LAMPTON AND HAROLD | 213 SPRINGHILL DR LENIOR GENERAL CONTRACTOR HATTIESBURG MS 39402 |
| ERIC LAND | 3015 SHADY LN WESTER TX 77598 |
| ERIC LARSON | 244 RICHMOND TOWNHOUSE RD CAROLINA RI 02812 |
| ERIC LEE | ERIC LEE & ERICA SELMA LEE VS WILLOW BEND MRTG TRUSTEE THOMAS F VETTERS MRTG ELECTRONIC RESGISTRATION SYS INC SAXON MRT ET AL 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| ERIC LEE | GRENDA LEE 372 TANGERINE PLACE BREA CA 92823 |
| ERIC LEE FREDRICKSON ATTORNEY AT | 18531 KUYKENDAHL RD SPRING TX 77379 |
| ERIC LESTER LEINBACH ESQ | 1603 BUTLER ST EASTON PA 18042 |
| ERIC LEVISON | 1301 GIBBS CT BEL AIR MD 21014-2741 |
| ERIC LINDQUIST PC LLO | 8712 W DODGE RD STE 260 OMAHA NE 68114 |
| ERIC LUNDQUIST JR ATT AT LAW | 176 S MAIN ST STE 1 MOUNT CLEMENS MI 48043 |
| ERIC LYNN | 1935 TOMAHAWK LN CUMMING GA 30028-3773 |
| ERIC M BURR | 996  E  JULIAN  ST SAN JOSE CA 95112 |
| ERIC M GLAZER ESQ ATT AT LAW | 1920 E HALLANDALE BCH BLVD 806 HALLANDALE FL 33009 |
| ERIC M MITCHELL | 4 GREENBRIAR LN AMHERST NH 03031-1619 |
| ERIC M MORROW AND RHEA A MORROW | 788 S ALKIRE ST AND TOP GUN RESTORATION LAKEWOOD CO 80228 |
| ERIC M SASAHARA ATT AT LAW | 14260 CHINO HILLS PKWY STE 130 CHINO HILLS CA 91709 |
| ERIC M SCHLOSSER | MARY L MCNAMARA 925 W END AVE APT 2C NEW YORK NY 10025-3545 |
| ERIC M SOMMER ATT AT LAW | 200 N FOUNTAIN AVE SPRINGFIELD OH 45504 |
| ERIC M WILSON ATT AT LAW | 2421 13TH ST TUSCALOOSA AL 35401 |
| ERIC M. CHADWICK | BRENDA L. BRAYE 1759 WAYAH DR CHARLESTON SC 29414-5887 |
| ERIC M. HALL | HILDA M. OCHOA-HALL 3197 TAMARRON ROCHESTER HILLS MI 48309 |
| ERIC M. SMITH | KATHLEEN A. SMITH 6671 E LINCOLNWAY COLUMBIA CITY IN 46725 |
| ERIC M. WHITE | LORIE A. WHITE 1625 HOLLOW PLACE EL CAJON CA 92019 |
| ERIC MANCHESTER | 1133 SHELBY DRIVE BERTHOUD CO 80513 |
| ERIC MARSHAL AND STRATTON | 3223 N SYCAMORE PL SUPERIOR BUILDERS LLC CHANDLER AZ 85224 |
| ERIC MARSHALL AND ANM | 3223 N SYCAMORE PL ROOFING CHANDLER AZ 85224 |
| ERIC MCEWEN | 405 3RD ST. TRAER IA 50675 |
| ERIC MICHAEL NOLAN ATT AT LAW | 20 E THOMAS RD FL 26 PHOENIX AZ 85012 |
| ERIC MICIUDA | ANGELA S. MICIUDA 3771 DARLEEN CT TROY MI 48084 |
| ERIC MILLER | 4900 SANTA ANITA AVE #2C EL MONTE CA 91731-1490 |
| ERIC MORGAN | 1153 LANTERN SQ APT 4 WATERLOO IA 50701 |
| ERIC MORRIS | 502 VESTRY DRIVE AMBER PA 19002 |
| ERIC N BUSURELO ATT AT LAW | 3925 N I 10 SERVICE RD W SUI METAIRIE LA 70002 |
| ERIC N EMAS ERIC EMAS AND | 1338 S 133 ST LEIGH EMAS OMAHA NE 68144 |
| ERIC N ENGEBRETSON ATT AT LAW | 151 N DELAWARE ST STE 2000 INDIANAPOLIS IN 46204 |
| ERIC N FERDINANDSEN AND ASSOCIATES | 299 E LESTER AVE FRESNO CA 93720 |
| ERIC N KLEIN ATT AT LAW | 1200 N FEDERAL HWY STE 200 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| ERIC N LONDON ATT AT LAW | 52 COLEHAMER AVE TROY NY 12180 |
| ERIC NELSON | 3611 S LINEDELL RD # 201 LAS VEGAS NV 89103 |
| ERIC NEU, A | 721 N MAIN ST CARROLL IA 51401 |
| ERIC NOONAN | PO BOX 551 GREAT FALLS VA 22066 |
| ERIC NUNEZ | 2419 HARBOR #215 VENTURA CA 93001 |
| ERIC O CLARK ATT AT LAW | 2148 W 11TH AVE GARY IN 46404 |
| ERIC O CLARK ATT AT LAW | 101 E 90TH DR MERRILLVILLE IN 46410 |
| ERIC ODEN CLARK ATT AT LAW | 833 W LINCOLN HWY STE 405 SCHERERVILLE IN 46375 |
| ERIC OLLASON ATT AT LAW | 182 N CT AVE TUCSON AZ 85701 |
| ERIC OTT AND JAMIE LAUTER AND | SURGE SOLUTIONS GROUP INC 905 N RAILROAD AVE # 1 BOYNTON BEACH FL 33435-3159 |
| ERIC OUELETTE AND LYNDSAY MILLER | 27 LEAVITT ROAD PITTSFIELD NH 03263 |
| ERIC P AND LISA SHEEHAN | 5788 269TH AVE NE ISANTI MN 55040 |
| ERIC P DUNHAM AND ASSOCIATES | 53 W JACKSON BLVD STE 1320 CHICAGO IL 60604 |
| ERIC P JOHNSON AND | KRYSTAL JOHNSON P.O. BOX 420 SANTA PAULA CA 93061 |
| ERIC P SCHMITZ AND LAURA SCHMITZ | 330 SLADE AND KLEIN CONSTRUCTION HAYSVILLE KS 67060 |
| ERIC P. NASH | MARGARET R. NASH 7 MORNING STAR DRIVE STRATHAM NH 03885 |
| ERIC P. YOCKLOVICH | AMY L. YOCKLOVICH 159 TWIN CREEKS DRIVE PO BOX 715 JONESTOWN PA 17038 |
| ERIC PALACIOS AND ASSOCIATES | 2050 S EASTERN AVE LAS VEGAS NV 89104 |
| ERIC PALACIOS ATT AT LAW | 2780 S JONES BLVD STE J LAS VEGAS NV 89146 |
| ERIC PATRIZI AND | ANNETTE PATRIZI 1455 RABBIT RUN ROAD ANNA TX 75409 |
| ERIC PETERSON | 2900 MENDOCINO AVE. STE.101 SANTA ROSA CA 95403 |
| ERIC PETERSON | MING TREE GMAC REAL ESTATE 509 J ST EUREKA CA 95501-1118 |
| ERIC PHEND | 718 MILNES DRIVE MORRISON IL 61270 |
| ERIC PITTMAN | 6802 QUINCY ST. 1ST FLR. PHILADELPHIA PA 19119 |
| ERIC POVERNICK | 12502 TORREY ROAD PHILADELPHIA PA 19154 |
| ERIC PRATT LAW FIRM PC | ROCKFORD IL 61114 |
| ERIC PRELL | 10103 PHAETON DR EDEN PRAIRIE MN 55347 |
| ERIC PRISCHTT | 8100 AGNES AVENUE N. HOLLYWOOD CA 91605 |
| ERIC PROVENZANO | 301 CONSTITUTION AVE APT 209 BAYONNE NJ 07002-5095 |
| ERIC R ALEXANDER | TERESA M ALEXANDER 25310 138TH AVE NE ARLINGTON WA 98223-4842 |
| ERIC R BAKER | 653 S 39TH ST MESA AZ 85206-3278 |
| ERIC R BIDWELL ATT AT LAW | 2414 S 2ND ST MARSHALLTOWN IA 50158 |
| ERIC R BRYANT | 2137 JARABEC SAGINAW MI 48609 |
| ERIC R CASTERLINE | MICHELLE L CASTERLINE 1350 NORTH JENNIFER WAY PORTERVILLE CA 93257 |
| ERIC R EDWARDS | 15575 SKYLARK AVE FONTANA CA 92336-4129 |
| ERIC R ORTNER ATT AT LAW | 2053 FOREST AVE STE 7 CHICO CA 95928 |
| ERIC R ROUSAR ATT AT LAW | 801 TWELVE OAKS CTR DR STE 81 WAYZATA MN 55391 |
| ERIC R T ROOST | 1280 PEARL ST EUGENE OR 97401 |
| ERIC R UPCHURCH | KIMBERLY R UPCHURCH PO BOX 6008 SAN RAMON CA 94583-0708 |
| ERIC R. BATCHELDER | DONNA R. BATCHELDER 6012 CRAFT ROAD ALEXANDRIA VA 22310 |
| ERIC R. BENSEN | CHESLEY K. BENSEN 9961 E DOUBLETREE RANCH DR SCOTTSDALE AZ 85258 |
| ERIC R. OZAR | EILEEN OZAR 5860 PENTLAND BLOOMFIELD HILLS MI 48301 |
| ERIC RANDAL HANSON AND JODY | HANSON 6905 LAKE HARRISON CIR CHANHASSEN MN 55317-4625 |
| ERIC RASMUSSEN | 6925 W. STRATTON ST. BOISE ID 83704 |
| ERIC RAZZANO | TRACEY RAZZANO 1392 OSAGE ROAD NORTH BRUNSWICK NJ 08902 |
| ERIC REICHEL | 537 REVOLUTIONARY WAY WARMINSTER PA 18974-5434 |
| ERIC RILEY | 10817 1/2 REDFERN AVE INGLEWOOD CA 90304 |
| ERIC RINDGEN | DONNA J. RINDGEN 102 SACRAMENTO DR QUAKERTOWN PA 18951-3509 |
| ERIC ROBINSON | LOT 7 LAMP POST DRIVE HALIFAX MA 02338 |

| Claim Name | Address Information |
|---|---|
| ERIC ROLAND SPENCER PC ATT AT LA | 30 FRANKLIN RD SW ROANOKE VA 24011 |
| ERIC RONALD VONECKARTSBERG | KATHERINE R VONECKARTSBERG 2527 NORTH VERMONT ST ARLINGTON VA 22207 |
| ERIC S ALLISON | 5320 BRANDON DRIVE ROCKLIN CA 95765 |
| ERIC S FAULKNER ATT AT LAW | 700 ALMOND ST CLERMONT FL 34711 |
| ERIC S GAUDIN ERIC GAUDIN AND | 14238 FORREST HEIGHTS AMY GAUDIN GONZALEZ LA 70737 |
| ERIC S GLATTER ESQ ATT AT LAW | 1489 W PALMETTO PARK RD STE 420 BOCA RATON FL 33486 |
| ERIC S MORRISON | 139 SOUTHERN CHARM LOOP HOT SPRINGS AR 71913 |
| ERIC S NEUMANN ATT AT LAW | PO BOX 2220 LAFAYETTE LA 70502 |
| ERIC S PETERSON VS GMAC MORGAGELLC A DELAWARE | LIMITED LIABILITY CO. FEDERAL NATIONA MORTGAGE ASSOC MCSHANE AND BOWIE 99 MONROE AVE NW STE 1100 GRAND RAPIDS MI 49501 |
| ERIC S REED ATT AT LAW | 1807 W EVANS ST STE B FLORENCE SC 29501 |
| ERIC S VALLEY ATT AT LAW | PO BOX 2059 SHELTON WA 98584 |
| ERIC S. MEYER | VICTORIA S. MEYER 342 RIDGE TRAIL DRIVE CHESTERFIELD MO 63017 |
| ERIC S. NIELSEN | 33451 SEBASTIAN STERLING HEIGHTS MI 48312 |
| ERIC S. SLACHTA | 52 SOUTH KATRIN CIRCLE NEW CASTLE DE 19720 |
| ERIC SATTERTHWAITE | 829 WELSH ROAD SCHWENKSVILLE PA 19473 |
| ERIC SCHNEIDER | 478 SAN MARIN DR NOVATO CA 94945 |
| ERIC SCHNEIDERMAN | DEPT. OF LAW - THE CAPITOL 2ND FL. ALBANY NY 12224 |
| ERIC SCHOLTZ | 10220 SUMMER PL EDEN PRAIRIE MN 55347 |
| ERIC SHAW | TRACY SHAW 116 DEEP WILLOW DRIVE EXTON PA 19341 |
| ERIC SHUTE AND PATRICIA TAYLOR AND | PO BOX 8779 JFC NE PORTLAND ME 04104-8779 |
| ERIC SIEBERT | 43 W 687 WILLOW CK CT ELBURN IL 60119 |
| ERIC SIEBERT | 8 CHERBOURG CT LAKE SAINT LOUIS MO 63367-1022 |
| ERIC SISCO | 35630 STRATHCONA STREET CLINTON TOWNSHIP MI 48035 |
| ERIC SLOCUM SPARKS PC | 110 S CHURCH AVE STE 2270 TUCSON AZ 85701 |
| ERIC SMITH | PO BOX 1917 BROOKLINE MA 02446 |
| ERIC SMITH | 5768 SHANNON LN CLARKSTON MI 48348 |
| ERIC SMITH | 17173 W 161ST STREET OLATHE KS 66062 |
| ERIC SMOTHERMON | 5220 ROTALIANO CT FORT WAYNE IN 46845-8894 |
| ERIC STEIFMAN | LAURA STEIFMAN 143 READE STREET UNIT 8A NEW YORK NY 10013 |
| ERIC STERN | PO BOX 311 MENDHAM NJ 07945 |
| ERIC STEVEN RUFF RUFF AND COHENPA | 4010 W NEWBERRY RD STE G GAINESVILLE FL 32607 |
| ERIC STONE | 13422 73RD STREET NORTH WEST PALM BEACH FL 33412 |
| ERIC STORHAUG | 18199 LANSFORD PATH LAKEVILLE MN 55044 |
| ERIC STRICKLAND AND KRISTI STICKLAND | 3511 ROOSEVELT DR DALWORTHINGTON GARDENS TX 76016 |
| ERIC STRUTZEL | MARY J STRUTZEL PO BOX 311 CASHMERE WA 98815-0311 |
| ERIC STURGIS | 1218 HALL AVE ROSLYN PA 19001 |
| ERIC SWAIM | 4808 CRANBROOK DRIVE WEST COLLEYVILLE TX 76034 |
| ERIC T JOHNSON ATT AT LAW | 870 MARKET ST STE 543 SAN FRANCISCO CA 94102 |
| ERIC T MERLAU ATT AT LAW | PO BOX 406 NEW PALESTINE IN 46163 |
| ERIC T REEPS APPRAISALS INC | 175 PINELAWN RD STE 400 MELVILLE NY 11747-3180 |
| ERIC T. CRISLER | AMY L. CRISLER 9979 TRAILRIDGE DRIVE SHREVEPORT LA 71106 |
| ERIC T. HIGASHIONNA | SHERI K. HIGASHIONNA 2058 AKAIKAI LOOP PEARL CITY HI 96782 |
| ERIC T. KUHN | 38560 GLASTONBERRY FARMINGTON HILLS MI 48331-2883 |
| ERIC T. STANTZ | MELISSA K. STANTZ 2844 EMERALD PARK SAGINAW MI 48603 |
| ERIC TAYLOR | 3801 MOUNTAINVIEW AVE YAKIMA WA 98901 |
| ERIC THIES | 10333 ROYSTON ROAD GRAND LEDGE MI 48837 |
| ERIC THORMODSGARD | 5956CAMINITOELEGANTE SAN DIEGO CA 92108 |
| ERIC TORBORG | 4973 RIVER OAKS RD ROCKFORD MN 55373 |