| Claim Name | Address Information |
| --- | --- |
| ERIC TORRES | 1200 HARRISON CREEK BLVD BLDG 11 APT#104 PETERSBURG VA 23803 |
| ERIC TRESS | ELLEN TRESS 21 WHITEHALL WAY MANALAPAN NJ 07726 |
| ERIC V JOHNSON JR | P.O. BOX 5530 MESA AZ 85211 |
| ERIC V. UMPHREY | 4645 S RADCLIFFE ST WEST VALLEY CITY UT 84120 |
| ERIC VILLAFANA | PSC2 BOX 5686 APO AE 09012 |
| ERIC W GINEMAN | 805 S HOSPITAL ROAD WATERFORD MI 48327 |
| ERIC W GOERING ATT AT LAW | 220 W 3RD ST CINCINNATI OH 45202 |
| ERIC W GRIMMER JR AND | SUSAN K GRIMMER 13 DOTTIE DRIVE BELLEVILLE IL 62223 |
| ERIC W I ANGLIN ATTORNEY AT LAW | 4040 S MERIDIAN ST INDIANAPOLIS IN 46217 |
| ERIC W NORTHCRAFT | 12011 FOX MILL RUN LANE ASHLAND VA 23005 |
| ERIC W VANDERMEY ATT AT LAW | 3336 N TEXAS ST STE J 231 FAIRFIELD CA 94533 |
| ERIC W. CONSTANCE | LISA D. LORTZ-CONSTANCE 805 CAMBRIDGE DRIVE ROLLA MO 65401 |
| ERIC W. SCOTT | P.O. BOX 401 LEADVILLE CO 80461 |
| ERIC W. STOCKTON III | 5175 VICTORIA PARK DR LOGANVILLE GA 30052 |
| ERIC WAGNER INC | PO BOX 289 MARYSVILLE WA 98270 |
| ERIC WEAVER AND ANIVAL BETANCOURT | 2008 E PATTERSON ST AND COSTAL WORKS TAMPA FL 33610 |
| ERIC WEINBERG AND FLORIDA STATEWIDE | 22136 MARTELLA AVE PUBLIC ADJUSTERS INC BOCA RATON FL 33433 |
| ERIC WEISS | 13108 DELPHINUS WALK AUSTIN TX 78732 |
| ERIC WIESE | 5138 ILLINOIS AVE FAIR OAKS CA 95628-5445 |
| ERIC WILLIAMS | 13 CROWNRIDGE BROWNSVILLE TX 78521 |
| ERIC WILLIAMS | 13 CROWNRIDGE BROWNVILLE TX 78521 |
| ERIC WILSON | 114 S JEFFERSON ST HUDSON IA 50643 |
| ERIC WINTER | 4435 COLFAX AVENUE NO 104 STUDIO CITY CA 91602 |
| ERIC WOLLARD ATT AT LAW | 4465 KIPLING ST STE 200 WHEAT RIDGE CO 80033 |
| ERIC X TOMAL ATT AT LAW | 4112 W ST JOE HWY LANSING MI 48917 |
| ERIC YANG | 3932 WILSHIRE BLVD #310 LOS ANGELES CA 90010 |
| ERIC ZEIGENFUSS | 164 DEER RUN ROAD WILLOW GROVE PA 19090 |
| ERIC ZELAZNY AND ASSOCIATES PC | 10 S CHICAGO ST # 100 JOLIET IL 60436-1757 |
| ERICA AND PATRICK DAVIDSON | 137 WARREN ST UPTON MA 01568 |
| ERICA BIBEAU | 2050-122ND AVE NW COON RAPIDS MN 55448 |
| ERICA CRIMIN AND ERICA LYNN | 313 ABILENE LOOP SWOPES AND BMC CONSTRUCTION BURNS WY 82053 |
| ERICA D STULTZ | 6526 MIRAMAR CT INDIANAPOLIS IN 46250 |
| ERICA HARDEN-DAVIS | 5812 EVERGLADE ROAD DALLAS TX 75227 |
| ERICA HARN | 952 GRAND BLVD EVANSDALE IA 50707 |
| ERICA L CICCHELLI ATT AT LAW | 18481 W TEN MILE RD STE 201 SOUTHFIELD MI 48075-2621 |
| ERICA L FORREST | 1769 GARDENSTONE DR COLUMBUS OH 43235 |
| ERICA L MORENO | 1917 MORAN DRIVE FREDERICK MD 21703 |
| ERICA LUGO | 8411 LORETTO AVENUE PHILADELPHIA PA 19152 |
| ERICA M BANSMER ATT AT LAW | 4633 QUAIL LAKES DR B STOCKTON CA 95207 |
| ERICA M GAGE ATT AT LAW | 725 N WASHINGTON ST STE D JUNCTION CITY KS 66441 |
| ERICA MCINTOSH | 3140 HAMPTON RIDGE WAY SNELLVILLE GA 30078 |
| ERICA MCKITRICK | 1027 W. DESERT CANYON DRIVE QUEEN CREEK AZ 85143-3517 |
| ERICA NGAI | 1309 THISTLE LN SHAKOPEE MN 55379-3455 |
| ERICA R HIGHFILL | 1608 WOODRUN PL EL CAJON CA 92019-4416 |
| ERICA R JOHNSON PA | 16 W MARTIN ST STE 804 RALEIGH NC 27601 |
| ERICA SANTELLA | 22436 LAUREL LN SORRENTO FL 32776 |
| ERICA TESSIER AND CONNELL MOORE | 1516 W WASHINGTON ST FENCING AND CONSTRUCTION ORLANDO FL 32805 |
| ERICA TOZZI | 5 S CLARK AVE SOMERVILLE NJ 08876 |
| ERICA VASQUEZ | 950 E GRAYSON DR SAN ANTONIO TX 78208 |

| Claim Name | Address Information |
|---|---|
| ERICA WHITLOCK | 820 E WALNUT ST APT 232 GRAPEVINE TX 76051-6112 |
| ERICH G MONZON ATT AT LAW | 400 CENTRAL AVE STE 210 NORTHFIELD IL 60093 |
| ERICH J MAIER ATT AT LAW | 108 3RD ST NE MASSILLON OH 44646 |
| ERICH J MAIER ATT AT LAW | 2200 WALES AVE NW MASSILLON OH 44646 |
| ERICH M RAMSEY ATT AT LAW | PO BOX 201347 ARLINGTON TX 76006 |
| ERICH MATHES NIEDERLEHNER ATT AT LA | 113 N PALAFOX ST PENSACOLA FL 32502 |
| ERICH MUELLER | 1880 MC DUFF CT SYKESVILLE MD 21784-6275 |
| ERICK  SPOTTEN | GLADYS L SPOTTEN 7742 S. TOWN CIRCLE SALT LAKE CITY UT 84121 |
| ERICK AGUILAR RUIZ V NATIONSTAR MORTGAGE LLC | SUBSTITUTE TRUSTEE AKA NATASHA M BARONE HUTCHENS SENTER AND BRITTON PA ET AL 829 GARDENGATE RD GREENSBORO NC 27406 |
| ERICK C BURTON(H) | 2470 BRANDYMILL RD HOUSTON TX 77067 |
| ERICK GIFFORD AND DENISE GIFFORD | 1918 FENNIGAN LN AND JONES CONSTRUCTION LEAGUE CITY TX 77573 |
| ERICK J BOHLMAN PC | 780 MCARDLE DR UNIT F CRYSTAL LAKE IL 60014 |
| ERICK J. SIMPSON | ANNA S. SIMPSON 3485 N SQUIRREL RD. AUBURN HILLS MI 48326 |
| ERICK K AMBROSE | #6 MARTHA CT BARBOURSVILLE WV 25504 |
| ERICK R ALDEN ATT AT LAW | 470 OLDE WORTHINGTON RD STE 20 WESTERVILLE OH 43082 |
| ERICK STEVENSON AND SUSAN | 32 BIALEY AVE BECK PLATTSBURGH NY 12901 |
| ERICK TRUJILLO GUTIERREZ AND | 18014 KIRK FOREST CT MARTHA PAEZ AND MARTHA TRUJILLO HUMBLE TX 77346 |
| ERICK W. DYE | VALERIE K. DYE 16459 PARALLEL ROAD BASEHOR KS 66007 |
| ERICK WILLARD | 4826 BOYD AVE INVER GROVE HEIGHTS MN 55076 |
| ERICKA GREEN | 2822 N. MARSTON STREET PHILADELPHIA PA 19132 |
| ERICKA KIRKPATRICK | 329 E. FAIRVIEW STREET COOPERSBURG PA 18036 |
| ERICKA KYSER | 2770 BARDIN RD APT 10309 GRAND PRAIRIE TX 75052-7316 |
| ERICKA LAMB AND RECOVERY | 14430 TALBOT ST CONSTRUCTION SERVICES LLC OAK PARK MI 48237 |
| ERICKA LAMB AND UNITED | 14430 TALBOT ST FLOORING LLC OAK PARK MI 48237 |
| ERICKA MCMICHAEL | 1955 WEST SPARKS STREET PHILADELPHIA PA 19141 |
| ERICKSEN LAW OFFICE | 142 GEORGE ST SAN JOSE CA 95110 |
| ERICKSON AND ASSOCIATES | PO BOX 3713 EL CENTRO CA 92244 |
| ERICKSON AND DORIS SUNDAY AND | 18 WHEELER CT OTTE WILLIAMS CONSTRUCTION DALLAS GA 30157 |
| ERICKSON AND SNOOK PC | 420 WASHINGTON ST LL10 BRAINTREE MA 02184 |
| ERICKSON BALDWIN, CLAUDIA | 3405 DOUGLAS ST CLAUDIA ERICKSON & BEN BALDWIN & AAA ELECTRICAL SE SACRAMENTO CA 95838 |
| ERICKSON PROCHASKA INC | 121 N ELM ST CRESCO IA 52136 |
| ERICKSON PROCHASKA INC | PO BOX 239 121 N ELM ST CRESCO IA 52136 |
| ERICKSON THORPE & SWAINSTION LTD | LONGONI- PAMELA D LONGONI, INDIVIDUALLY & AS GUARDIAN AD LITEM FOR LACEY LONGONI, & JEAN M GAGNON, VS GMAC MRTG, LLC, A ET AL 99 WEST ARROYO ST, PO BOX 3559 RENO NV 89505 |
| ERICKSON, ALICE | 1436 WEST BEACON HILL CIRCLE SALT LAKE CITY UT 84123 |
| ERICKSON, GARY D & ERICKSON, TONI L | PO BOX 133 IRONWOOD MI 49938-0133 |
| ERICKSON, JAMES | 9205 N SEMINOLE DR SPOKANE WA 99208-6087 |
| ERICKSON, JOHN A | 217 BAYSIDE DR CORPUS CHRISTI TX 78411 |
| ERICKSON, JOHN W & ERICKSON, MONICA M | PO BOX 427 MILFORD MA 01757 |
| ERICKSON, KAREN | 2831 BELUGA BAY CIR ANCHORAGE AK 99507 |
| ERICKSON, MARK J & ERICKSON, DAWN M | DAWN M. ERICKSON PLYMOUTH MA 02360 |
| ERICKSON, MARY K | 1255 COPPERSTONE DRIVE CHARLOTTESVILLE VA 22902-8788 |
| ERICKSON, PAUL L | 1400 N DUTTON AVE 8 SANTA ROSA CA 95401 |
| ERICKSON, RONALD S | 3 CAROLE DRIVE OAKHURST NJ 07755-1202 |
| ERICKSON, SHIRLEY | 1105 CALDER ST AFFORDABLE CONTRACTING SERVICES MENASHA WI 54952 |
| ERICSON AND SHAW LLP | 1047 S 100 W STE 190 LOGAN UT 84321-6788 |
| ERIE AND NIAGARA INSURANCE ASSOC | PO BOX 9062 WILLIAMSVILLE NY 14231 |

| Claim Name | Address Information |
|---|---|
| ERIE AND NIAGARA INSURANCE ASSOC | BUFFALO NY 14231 |
| ERIE CITY CITY BILL  ERIE | 626 STATE ST RM 105 CITY HALL ERIE PA 16501 |
| ERIE CITY CITY BILL ERIE | 626 STATE ST RM 105 ERIE PA 16501 |
| ERIE CITY CITY BILL ERIE | 626 STATE ST RM 105 TREASURER OF ERIE CITY ERIE PA 16501 |
| ERIE CITY CITY BILL ERIE | 626 STATE ST RM 105 CITY HALL TREASURER OF ERIE CITY ERIE PA 16501 |
| ERIE CITY COUNTY BILL  ERIE | 626 STATE ST RM 105 CITY HALL ERIE PA 16501 |
| ERIE CITY COUNTY BILL ERIE | 626 STATE ST RM 105 TREASURER OF ERIE COUNTY ERIE PA 16501 |
| ERIE CITY COUNTY BILL ERIE | 626 STATE ST RM 105 CITY HALL TREASURER OF ERIE COUNTY ERIE PA 16501 |
| ERIE COUNTY | 95 FRANKLIN DEPARTMENT OF FINANCE BUFFALO NY 14202 |
| ERIE COUNTY | 140 W 6TH ST TAX CLAIM BUREAU ERIE PA 16501 |
| ERIE COUNTY | 140 W 6TH ST TAX CLAIM BURREAU ERIE PA 16501 |
| ERIE COUNTY | ERIE COUNTY TREASURER 247 COLUMBUS AVE SUITE 115 SANDUSKY OH 44870 |
| ERIE COUNTY | 247 COLUMBUS AVE STE 115 ERIE COUNTY TREASURER SANDUSKY OH 44870 |
| ERIE COUNTY CLERK | 25 DELAWARE AVE RECORDING DEPARTMENT BUFFALO NY 14202 |
| ERIE COUNTY CLERK | 92 FRANKLIN ST BUFFALO NY 14202 |
| ERIE COUNTY CLERKS OFFICE | 25 DELAWARE AVE BUFFALO NY 14202 |
| ERIE COUNTY CLERKS OFFICE | 92 FRANKLIN ST BUFFALO NY 14202 |
| ERIE COUNTY RECORDER | 247 COLUMBUS AVE SANDUSKY OH 44870 |
| ERIE COUNTY RECORDER | 247 COLUMBUS AVE RM 225 SANDUSKY OH 44870 |
| ERIE COUNTY RECORDER OF DEEDS | 140 W 6TH ST ERIE PA 16501 |
| ERIE COUNTY RECORDER OF DEEDS | PO BOX 1849 ERIE PA 16507 |
| ERIE COUNTY RECORDER OF DEEDS | PO BOX 1849 ERIE COUNTY RECORDER OF DEEDS ERIE PA 16507 |
| ERIE COUNTY TAX | 95 FRANKLIN ST RM 100 BUFFALO NY 14202 |
| ERIE COUNTY TAX CLAIM BUREAU | 140 W 6TH ST RM 110 ERIE PA 16501 |
| ERIE INS GROUP | BOX 1699 ERIE PA 16530 |
| ERIE INS GROUP | ERIE PA 16530 |
| ERIE INS P AND C | PO BOX 1699 ERIE PA 16530 |
| ERIE INS P AND C | ERIE PA 16530 |
| ERIE INSURANCE EDI | 100 ERIE INSURSANCE PL ERIE PA 16530 |
| ERIE INSURANCE EDI | ERIE PA 16530 |
| ERIE INSURANCE EXCHANGE | 100 ERIE INSURSANCE PL ERIE PA 16530 |
| ERIE INSURANCE EXCHANGE | ERIE PA 16530 |
| ERIE NY COUNTY CLERK | 92 FRANKLIN ST BUFFALO NY 14202 |
| ERIE RECORDER OF DEEDS | PO BOX 1849 ERIE PA 16507 |
| ERIE SCHOOL DISTRICT | 626 STATE ST RM 105 TC OF ERIE CITY SCHOOL DISTRICT ERIE PA 16501 |
| ERIE SCHOOL DISTRICT | 626 STATE ST RM 105 CITY HALL TC OF ERIE CITY SCHOOL DISTRICT ERIE PA 16501 |
| ERIE TOWNSHIP | 2065 ERIE RD TREASURER ERIE TWP ERIE MI 48133 |
| ERIE WATER WORKS | 340 W BAYFRONT PKWY ERIE PA 16507 |
| ERIK  WEISZMANN | RACHEL D. WEISZMANN 110 CHATHAM SQUARE WINCHESTER VA VA 22601 |
| ERIK & CORINA SNYDER | 18514 E CARRIAGE WAY QUEEN CREEK AZ 85142-3501 |
| ERIK A ANDERSON AND | C AND C CONSTRUCTION 25 BREEZY KNOLL RD GREENVILLE RI 02828-3135 |
| ERIK A HUMBER | DANA A HUMBER 431 CEDAR HILL DRIVE SAN RAFAEL CA 94903 |
| ERIK A. JALLAD | KATHLEEN O. JALLAD 18603 WARWICK BEVERLY HILLS MI 48025 |
| ERIK AND AMY LUTZ AND | 9005 CUNNINGHAM RD ABLE SERVICES RESTORATION CINCINNATI OH 45243 |
| ERIK AND ELIZABETH PETERSEN AND | ACL CONSTRUCTION CORP 205 HENRY ST MASSAPEQUA PARK NY 11762-1528 |
| ERIK AND LEAH CRANE | 1115 GROVE ST AND DOYLE EXTERIORS CEDAR FALLS IA 50613 |
| ERIK AND MICHELLE ANDERSON | AND ADRIEN AND SONS INC 25 BREEZY KNOLL RD GREENVILLE RI 02828-3135 |
| ERIK AND MICHELLE ANDERSON | AND C AND C CONSTRUCTION 25 BREEZY KNOLL RD GREENVILLE RI 02828-3135 |
| ERIK AND OREET SCHRADER | 5731 TOPANGA CANYON BLVD WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| ERIK ATZBACH ATT AT LAW | 10475 PARK MEADOWS DR STE 600 LONETREE CO 80124 |
| ERIK B THUNBERG ATT AT LAW | 3733 EUBANK BLVD NE ALBUQUERQUE NM 87111 |
| ERIK BISHOP LAWHON AND SECOND IMAGE | RESTORATION 15417 E 370 RD # B CLAREMORE OK 74017-3060 |
| ERIK BROOKS | 14 MERION AVE. WEST CONSHOHOCKEN PA 19428 |
| ERIK C GOLZ | BARBARA A GOLZ 25 WOOD WAY COHASSETT MA 02025 |
| ERIK C SEVERINO ATT AT LAW | 430 W 1ST ST UNIT 101 TEMPE AZ 85281 |
| ERIK C SVENDSEN AND | 7 CAMERON RD SELMA SVENDSEN ANDOVER MA 01810 |
| ERIK D ANKERMAN | 1152 BOW WILLOW TRAIL WAY CHELA VISTA CA 91915 |
| ERIK DARGEVICS | 475 WILLOW COURT PO BOX 880527 STEAMBOAT SPRINGS CO 80488 |
| ERIK ERIKKA ELIZABETH POTTALA DE BRONAC | MILTON WA 98354 |
| ERIK ESQUERRA | 6271 DENSLOW WAY SACRAMENTO CA 95823-4868 |
| ERIK FERGUSON | 24 CHATFIELD RIDGE ROAD KILLINGWORTH CT 06419 |
| ERIK FITTING AND ASSOCIATES LTD | 2420 GREENS AVE HENDERSON NV 89014-3778 |
| ERIK FRANTZEN | PO BOX 269 ASHLAND MA 01721-0269 |
| ERIK G WEIGEL | GABRIELLE A VAN BEUREN-WEIGEL 22 VINE ROAD LARCHMONT NY 10538 |
| ERIK GRISWOLD | 201 HIGHLAND AVENUE PENNGROVE CA 94951 |
| ERIK HINKSTON | RENEE HINKSTON 15023 NOTTINGHAM WAY LAKE ELSINORE CA 92530 |
| ERIK J GRAEFF ATT AT LAW | 2125 N FLINT AVE PORTLAND OR 97227 |
| ERIK J. ZETTELMAYER | LISA L. ZETTELMAYER 143 CHERRYWOOD DR NEW KENSINGTON PA 15068-8351 |
| ERIK JENNER | 27931 MAZAGON MISSION VIEJO CA 92692 |
| ERIK JONES ATT AT LAW | 57 S BROADWAY ST FL 3 AKRON OH 44308 |
| ERIK K BUCKSTAD ATT AT LAW | 1755 W BIG BEAVER RD STE 1 TROY MI 48084 |
| ERIK KAUKONEN | 1352 BIG HORN TRAIL CAROL STREAM IL 60188 |
| ERIK KNIGHT | 239 EMERALD DR YARDLEY PA 19067 |
| ERIK L KNUTSON VS LSI TITLE AGNECY INC GMAC | MORTGAGE LLC EXECUTIVE TRUSTEE SVCS LLC FEDERAL NTNL ET AL RICHARD LLEWELYN JONES PS 2050 112TH AVE NE STE 230 BELLEVUE WA 98004 |
| ERIK L. HANSEN | BAMBI THOMPSON 47 RICHMOND AVE AMITYVILLE NY 11701 |
| ERIK LEROY ATT AT LAW | 500 L ST STE 302 ANCHORAGE AK 99501 |
| ERIK LINDELL | 13893 FAWN RIDGE WAY APPLE VALLEY MN 55124 |
| ERIK LOGAN | 410 GROVE STREET STEILACOOM WA 98388 |
| ERIK LUCKSTEAD | 8424 GLADYS CT FORT WORTH TX 76116 |
| ERIK LUMBERT | FIRST SERVICE REALTY 3700 34TH STREET STE. 100C ORLANDO FL 32805 |
| ERIK O LEAVELL ATT AT LAW | PO BOX 370685 MIAMI FL 33137 |
| ERIK O LEAVELL ATT AT LAW | PO BOX 531138 MIAMI SHORES FL 33153 |
| ERIK PAUL BERGLUND ATT AT LAW | 603 N THOMPSON ST CONROE TX 77301 |
| ERIK PEREZ | STEFFANY PEREZ 300 NORTH ISABEL STREET NO 4 GLENDALE CA 91206 |
| ERIK R ZEN ATT AT LAW | PO BOX 61821 HONOLULU HI 96839 |
| ERIK ROBERT BLAINE ATT AT LAW | 812 E NATIONAL RD STE A VANDALIA OH 45377 |
| ERIK ROEDAHL AND BECKY ROEDAHL | 2226 1ST ST PORT NECHES TX 77651 |
| ERIK RYAN | 1323 CREEKSIDE CT WATERLOO IA 50702 |
| ERIK S BAKKE SR ATT AT LAW | PO BOX 2028 WENATCHEE WA 98807 |
| ERIK S YOUNG PC | 11 S MAIN ST STE 4 MARLBOROUGH CT 06447-1563 |
| ERIK S. JORGENSEN | 437 MEADOW LANE ROCHESTER MI 48307 |
| ERIK SEIERUP | BETTER HOMES AND GARDENS REAL ESTATE 630 SAN RAMON VALLEY BLVD. DANVILLE CA 94526 |
| ERIK SNYDER | 18514 EAST CARRIAGE WAY QUEEN CREEK AZ 85142-3501 |
| ERIK SWENSON AND ENERGY | 7084 NEWLAND ST RESEARCH GROUP ARVADA CO 80003 |
| ERIK THOMAS | CENTURY 21 HEARTHSTONE,REALTORS 40 MAIN ST AT THE HOLIDAY INN NORTH ADAMS MA 01247 |
| ERIK V AUSLAND | ANDREA H AUSLAND 413 PHEASANT HILL DR NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|---|---|
| ERIK W MUELLER ATT AT LAW | 1500 ALLAIRE AVE STE 101 OCEAN NJ 07712 |
| ERIK WEBER | 90 WHETSTONE DR HORSHAM PA 19044 |
| ERIKA AND CHRISTOPHER RICARDI | BRETT V MYERS 5074 ARROYO LN APT 303 SIMI VALLEY CA 93063-7654 |
| ERIKA AND RAFAEL TORRES | 1613 DOERUN DR AND SE RESTORATION GROUP COLUMBUS GA 31904 |
| ERIKA ANDERSON | 16401 LAHEY STREET GRANADA HILLS CA 91344 |
| ERIKA BHATIA | 201 WAYNE AVE NARBERTH PA 19072 |
| ERIKA C BURROUGHS | 565 ASHVALE OVERLOOK ALPHARETTA GA 30005 |
| ERIKA CAVICANTE BRENNER | STEVE JORDAN BRENNER 432 WEST FAIRVIEW BOULEVARD INGLEWOOD CA 90302 |
| ERIKA D SUTTLAR ATT AT LAW | PO BOX 883 OLIVE BRANCH MS 38654-0900 |
| ERIKA GONZALEZ | 14827 PRESTON RD. APT. # 905 DALLAS TX 75254 |
| ERIKA JOHNSON | 3715 DUPONT AVE N MINNEAPOLIS MN 55412 |
| ERIKA JONES | P.O. BOX 46642 RALEIGH NC 27620 |
| ERIKA JONES APPRAISAL SERVICE | PO BOX 1471 SHAWNEE OK 74802 |
| ERIKA JONES APPRAISAL SERVICE | PO BOX 1471 SHAWNEE OK 74802-1471 |
| ERIKA K BERG | SUE A. LOYD 2022 PLEASANT HILL RD PLEASANT HILL CA 94523-3508 |
| ERIKA L KNELLER | PO BOX 312 LITITZ PA 17543 |
| ERIKA LEE AND TURNKEY | 690 AVALON FOREST DR HOME FINISHING LAWRENCEVILLE GA 30044 |
| ERIKA LUNA ATT AT LAW | 1316 W MAURETANIA ST WILMINGTON CA 90744 |
| ERIKA MARIE NASH LONG REIMER WINEGAR BEPPLER LLP | KIP KONIGSBERG, KATHY KONIGSBERG, AARON DAVID KONIGSBERG, JESSICA C HERUM, KIP KONIGSBERG AS GUARDIAN FOR BENJAMIN ACE ET AL PO BOX 3070 JACKSON WY 83001 |
| ERIKA MCCONDUIT AND MONIQUE MCCONDUIT | 4940 MARIGNY ST JONES NEW ORLEANS LA 70122 |
| ERIKA MEREDITH | 700 PAULA COURT MESQUITE TX 75149 |
| ERIKA POINDEXTER ATT AT LAW | 118 WELLESLEY DR SE ALBUQUERQUE NM 87106 |
| ERIKA POINDEXTER ATT AT LAW | 118 WELLESLEY DR SE ALBUQUERQUE NM 87106-1444 |
| ERIKA PUENTES | 26238 W. READE PLACE STEVENSON RANCH CA 91381 |
| ERIKA S MONT | 1826 GRANT AVENUE SOUTH PLAINFIELD NJ 07080 |
| ERIKA VALLADARES AND ERICKA | 19107 TREEMILL VAILADARES KATY TX 77449 |
| ERIKA VELASQUEZ | 4416-4418 COMPTON AVENUE LOS ANGELES CA 90011 |
| ERIKA WALTHER | 4324 VIEW STREET OAKLAND CA 94611 |
| ERIKSEN, RICK K | 407 SOUTH GUADALUPE AVENUE REDONDO BEACH CA 90277-3756 |
| ERIN A COXON AND UNIQUE | DEAILING INC 531 S FEDERAL HWY APT 21 LAKE WORTH FL 33460-4680 |
| ERIN A COXON AND UNIQUE | DETAILING INC 531 S FEDERAL HWY APT 21 LAKE WORTH FL 33460-4680 |
| ERIN AND DANIEL HOGAN | 6831 E WASHBURN RD WATERLOO IA 50701 |
| ERIN AND JEREMY DREWS AND ANN BEAN | 319 PINE ST W MANSION INC STILLWATER MN 55082 |
| ERIN AND STEVEN CARROLL | 120 N BLACKJACK RD WESTMINSTER SC 29693 |
| ERIN B SHANK ATT AT LAW | 2309 AUSTIN AVE WACO TX 76701 |
| ERIN BROWN AND KOZY CONSTRUCTION INC | 858 SE NORWOOD RD ATLANTA GA 30315 |
| ERIN CITY | 15 HILL ST CITY HALL COLLECTOR ERIN TN 37061 |
| ERIN CORLEY | 955 EASTON ROAD APT. D-46 WARRINGTON PA 18976 |
| ERIN D KINNEY | PEGGY L KINNEY 92 GUARINO DRIVE MIDDLETOWN CT 06457 |
| ERIN E SCHRADER RAUSER AND | 5 E LONG ST STE 300 COLUMBUS OH 43215 |
| ERIN E SULLIVAN PICO ATT AT LAW | 3434 MARCONI AVE STE E SACRAMENTO CA 95821 |
| ERIN E WILLIS ATTORNEY AT LAW LL | PO BOX 128 PINEVILLE MO 64856 |
| ERIN FAIRBANK AND SOS | RESTORATION LLLP UNIT 15375 APO AP 96260-5375 |
| ERIN GIBSON | 2212 THUNDER MEADOWS DRIVE SIERRA VISTA AZ 85635 |
| ERIN GLEASON | HOME TEAM LAW OFFICES, PLLC 1800 CROOKS ROAD, SUITE C TROY MI 48084 |
| ERIN HUMPHREY | 1015 3RD AVE EVANSDALE IA 50707-2137 |
| ERIN J RIGGINS | 3639 PAPER MILL ROAD SE MARIETTA GA 30067 |
| ERIN J. LOWELL | 325 SMITH ROAD LEBANON ME 04027 |

| Claim Name | Address Information |
| --- | --- |
| ERIN JENSEN | 1106 COTTAGE ROW RD CEDAR FALLS IA 50613 |
| ERIN JUSTASON | 2046 SUNSET MEADOW DR CLEARWATER FL 33763 |
| ERIN K BRIGNOLA ATT AT LAW | 1701 PULASKI HWY BEAR DE 19701 |
| ERIN KIM | 8382 ARTESIA BL #A BUENA PARK CA 90621 |
| ERIN L BERGER ATT AT LAW INC | 123 NW 4TH ST STE 310 EVANSVILLE IN 47708 |
| ERIN L KLINE ATT AT LAW | 4000 EAGLE POINT CORPORATE DR BIRMINGHAM AL 35242 |
| ERIN L LEWIS ATT AT LAW | 118 DANIELSON PIKE SCITUATE RI 02857 |
| ERIN L WISEMAN ATT AT LAW | PO BOX 456 JEFFERSON CITY MO 65102 |
| ERIN L. BROPHY | 2625 13TH AVE W 103 SEATTLE WA 98119 |
| ERIN LANE ATT AT LAW | 900 SW 16TH ST STE 210 RENTON WA 98057 |
| ERIN LE VAN AND WILLIAM LE VAN | 1017 E 12TH AVE SPOKANE WA 99202 |
| ERIN LEFF AND FIVE STAR CLAIMS | 7725 HIGHLANDS CIR ADJUSTING MARGATE FL 33063 |
| ERIN LEWIS-MORRIS | 414 EAST COLORADO BLVD ARCADIA CA 91006 |
| ERIN LEYEN | 1661 WAKONDA DR WATERLOO IA 50703 |
| ERIN M KHAMRA | 1989 HILLCREST DRIVE DELAFIELD WI 53018 |
| ERIN M. SHANAVER | SHAWN W. SHANAVER 28 JEANNES WAY SANDOWN NH 03873-2648 |
| ERIN MALLOCH AND KYLE VOLLDEN | 608A ENGLISH CREEK CT CHAMPAIGN IL 61821 |
| ERIN MORRIS | 16538 W ONEIDA DR. LOCKPORT IL 60441 |
| ERIN OLEARY ERIN OLEARY RAS AND | 4613 MELINA CT NE TODD RAS ST MICHAEL MN 55376 |
| ERIN PEARSON AND COASTAL GROUP INC | 5312 COUNTY RD ALVIN TX 77511 |
| ERIN PETERSON | 2609 CLUBHOUSE DR DENTON TX 76210 |
| ERIN POGER | EKP REALTY LLC 4285 SW MARTIN HWY PALM CITY FL 34990 |
| ERIN PRAIRIE TOWN | 1530 190TH ST ERIN PRAIRIE TOWN TREASURER NEW RICHMOND WI 54017 |
| ERIN PRAIRIE TOWN | 1530 190TH ST TREASURER ERIN PRAIRIE TOWN NEW RICHMOND WI 54017 |
| ERIN PRAIRIE TOWN | 1697 CO RD G NEW RICHMOND WI 54017 |
| ERIN PRAIRIE TOWN | 1697 CO RD G TREASURER ERIN PRAIRIE TOWN NEW RICHMOND WI 54017 |
| ERIN R LE VAN AND WILLIAM G LE VAN | 1017 E 12TH AVE AND MR SERVICE INC SPOKANE WA 99202 |
| ERIN RAND | 40-170 WEST 4TH STREET PATCHOGUE NY 11772 |
| ERIN ROSS | 9325 CRESTLAKE DR. DALLAS TX 75238 |
| ERIN SMEDLEY | 280 W RENNER RD APT 1813W RICHARDSON TX 75080 |
| ERIN STALLMER | 37 MISTY POND DR FRISCO TX 75034 |
| ERIN THORNTON-DALTON | 5655 IOTA PL LA MESA CA 91942 |
| ERIN TOWN | 1138 BREESPORT RD TAX COLLECTOR ERIN NY 14838 |
| ERIN TOWN | RD1 BOX 519 TAX COLLECTOR ERIN NY 14838 |
| ERIN TOWN | 1846 STATE HWY 83 ERIN TOWN TREASURER HARTFORD WI 53027 |
| ERIN TOWN | 1846 STATE HWY 83 TREASURER HARTFORD WI 53027 |
| ERIN TOWN | 6942 COUNTY LINE RD TREASURER ERIN TWP HARTFORD WI 53027 |
| ERIN TOWN | 6942 COUNTY LINE RD TREASURER HARTFORD WI 53027 |
| ERIN VILLARINO | AGIO REAL ESTATE 20440 US HWY 18, SUITE 103 APPLE VALLEY CA 92307 |
| ERIN WOLFF | 910 NEWMAN AVE CEDAR FALLS IA 50613 |
| ERINN SHAW BISCEGLIA ATT AT LAW | 319 W 1ST ST CLAREMORE OK 74017 |
| ERISTING LLC CO MARSHALL RIEF VILLA | 30 E 25TH ST BALTIMORE MD 21218 |
| ERKULA, GURKAN | 5 MEADOW RUN COURT SPARKS GLENCOE MD 21152 |
| ERLA YANES AND ERLA CARRILLO | 9096 ORIOLE LN MONTICELLO MN 55362 |
| ERLANDSEN AND ASSOCIATES INC | 718 W MAIN BREWSTER WA 98812 |
| ERLANDSON, KARLY | 4390 69TH ST SACRAMENTO CA 95820 |
| ERLANGER CITY | 456 COMMONWEALTH AVE CITY OF ERLANGER ERLANGER KY 41018 |
| ERLANGER CITY | 505 COMMONWEALTH AVE CITY OF ERLANGER ERLANGER KY 41018 |
| ERLANGER CITY | 505 COMMONWEALTH AVE ERLANGER KY 41018 |

| Claim Name | Address Information |
|------------|---------------------|
| ERLIE C. ARREOLA | 94-1083 HAHANA ST. WAIPAHU HI 96797 |
| ERLINDA ABIBAS ANIEL | 75 TOBIN CLARK DR. HILLSBOROUGH CA 94010 |
| ERLINDA ABIBAS ANIEL, FERMIN SOLIS ANIEL, MARC | JASON ANIEL C/O LAW OFFICES OF MARC JASON ANIEL 205 DE ANZA BLVD. #144 SAN MATEO CA 94402 |
| ERLINDA ABIBAS ANIEL, FERMIN SOLIS ANIEL, MARC | JASON ANIEL ERLINDA ABIBAS ANIEL 75 TOBIN CLARK DR. HILLSBOROUGH CA 94402 |
| ERLINDA J SANTOS | COSME A SANTOS 4605 JOVETT LN VIRGINIA BEACH VA 23462 |
| ERLINDA LAGMAN | NORBERTO LAGMAN 103 CLENDENNY AVENUE JERSEY CITY NJ 07304-1503 |
| ERM INC | 11663 KIOWA AVE 210 LOS ANGELES CA 90049 |
| ERMA GORMLEY SUSSEX COUNTY CLE | 83 SPRING ST STE 304 NEWTON NJ 07860 |
| ERMA J RAYMOND VS THE BANK OF NEW YORK MELLON | TRUST CO. NTNL ASSOC AS TRUSTEE AS SUCCESSOR TO JP ET AL 1207 POWELL CT ATLANTA GA 30316 |
| ERMA J. RAYMOND | ERMA J RAYMOND VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC AS TRUSTEE, AS SUCCESSOR TO JP MORGAN CHASE BANK AS ET AL 1207 POWELL COURT ATLANTA GA 30316 |
| ERMILA PICKING | 1776 ESTABAN AVENUE LAUGHLIN NV 89029-0187 |
| ERMIN BURGOS | 1202 LAVENDER WAY CORONA CA 92882 |
| ERNA E. WORDEN | 21390 VIA DEL PARQUE YORBA LINDA CA 92887-2561 |
| ERNEST & SHERRIE MATHEWS | 10917 385TH ST NORTH BRANCH MN 55056 |
| ERNEST A SELLERS JR | GMAC MORTGAGE LLC VS BRENNAN L BUIE 309 NE FIRST ST GAINESVILLE FL 32601 |
| ERNEST A. ANTONINI | JEAN M. ANTONINI 823 OLIVE STREET LANGHORNE PA 19047-3624 |
| ERNEST A. GLIDDEN | 1443 NE 188 AVENUE OLD TOWN FL 32680 |
| ERNEST A. SPIVEY | PATRICIA A. SPIVEY 905  HUNTINGTON DR HARTSVILLE SC 29550 |
| ERNEST AND ANNETTE COLLINS | 2305 N 10TH ST AND NOYOLA PROPERTIES INC BEAUMONT TX 77703 |
| ERNEST AND BERTHA SANZ | 11840 SW 46TH ST ABLE ADJUSTING INC MIAMI FL 33175 |
| ERNEST AND FELICIA OBEY AND | 500 NW 141ST ST LEE AND SONS EDMOND OK 73013 |
| ERNEST AND LINDA TABOR | 1321 STALLING RD MATTHEWS NC 28104 |
| ERNEST AND LOURDES HORSLEY AND | 5760 E SURREY CIR FIVE STAR CLAIMS ADJUSTING DAVIE FL 33331 |
| ERNEST AND MINNIE JORDAN | 2095 HWY 37 AND ICR RIDDICK HOBBSVILLE NC 27946 |
| ERNEST AND ROCHELLE FRANKLIN AND | 1322 KYNETTE ST JOSE PEDRAZA ENLESS TX 76040 |
| ERNEST AND ROSYLN JONES AND | 24043 E 2ND DR ERNEST JONES JR AURORA CO 80018 |
| ERNEST AND SUE SMITH AND | 4011 FOUR WAY RD WANDA SMITH HOOKERTON NC 28538 |
| ERNEST B CHAPPEL ATT AT LAW | PO BOX 99640 LAKEWOOD WA 98496 |
| ERNEST B FENTON ATTORNEY AT LAW | ANTAQUILA ALLEN V. GMAC MORTGAGE HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC. 18300 S. DIXIE HIGHWAY, 2ND FLOOR HOMEWOOD IL 60430 |
| ERNEST BORO | 122 N FIRST ST ERNEST PA 15739 |
| ERNEST BORO | 828 MAIN ST T C OF ERNEST BOROUGH ERNEST PA 15739 |
| ERNEST C BOARD | KERRY LYNN BOARD 9308 NE 175TH BOTHELL WA 98011 |
| ERNEST C RICHARDSON III | PO BOX 1594 NEW BERN NC 28563-1594 |
| ERNEST C. CERINO JR | MARIE MASCHERIN 95 GRAYSON AVENUE MERCERVILLE NJ 08619 |
| ERNEST CASTILLO | PATRICIA D. CASTILLO 6328 HERON COURT CLARKSTON MI 48346 |
| ERNEST CECENA | 746 E SAN BERNARDINO RD 5 COVINA CA 91723 |
| ERNEST CHAPPELL AND HILYER | 615 LEE RD 357 CONSTRUCTION VALLEY AL 36854 |
| ERNEST CHOI | 1114 BUTTERBURR DR MATTHEWS NC 28104 |
| ERNEST D ADAMS | NANCY M ADAMS 866 ELLIS WOODS ROAD POTTSTOWN PA 19465 |
| ERNEST D CLIFTON | 1606 PEAVY RD. #1 DALLAS TX 75228 |
| ERNEST D DUCEY ATT AT LAW | 5330 HEATHERDOWNS BLVD STE 105 TOLEDO OH 43614 |
| ERNEST D. BREWER | ARLENE K. BREWER 2906 EAST BLUE GRASS TRAIL BLAND VA 24315-4532 |
| ERNEST DISON SR | 5609 SIXTH STREET VIOLET LA 70092 |
| ERNEST E ADLER | 412 N DIVISION ST CARSON CITY NV 89703 |

| Claim Name | Address Information |
|---|---|
| ERNEST E ADLER ATT AT LAW | 412 N DIVISION ST CARSON CITY NV 89703 |
| ERNEST E HUME JR ATT AT LAW | 230 3RD ST FL 2 ELYRIA OH 44035 |
| ERNEST E PERKINS | 1314 CATHY LANE MINDEN NV 89423 |
| ERNEST E RANALLI ATT AT LAW | 742 VETERANS HWY HAUPPAUGE NY 11788 |
| ERNEST E SHAVER ATT AT LAW | PO BOX 7482 PHOENIX AZ 85011 |
| ERNEST E. HUNT | MICHELLE H. HUNT 26 KINNEY DR TRENTON NJ 08618 |
| ERNEST E. PENNINGTON | CLAIRE Y. PENNINGTON 1121 DELAINE AVE OAKWOOD OH 45419 |
| ERNEST E. RANALLI, ESQ. | GMAC MORTGAGE,LLC VS RENE S HAUSZPIGEL 742 VETERANS MEMORIAL HIGHWAY HAMUPPAUGE NY 11788 |
| ERNEST F. MESA | 17364 ANASTASIA AVE. FONTANA CA 92335 |
| ERNEST G BARONE ATT AT LAW | 43 HIGH SERVICE AVE N PROVIDENCE RI 02911 |
| ERNEST G. ALEXANDER | 301 HASSELLWOOD DRIVE CARY NC 27511-3012 |
| ERNEST HOLLAND | 655 LEEWARD ST. COATESVILLE PA 19320 |
| ERNEST J KALLWEIT | JUDITH E KALLWEIT 1503 PELHAM ROAD WINTERVILLE NC 28590 |
| ERNEST J. FLEISCHER | DENISE M. FLEISCHER 515 E THACKER STREET HOFFMAN ESTATES IL 60169-1957 |
| ERNEST JARVIS AND | LAUREN A JARVIS 18501 DODGE AVE SANTA ANA CA 92705 |
| ERNEST JOST | 437 WELLESLEY AVENUE MILL VALLEY CA 94941 |
| ERNEST K KWARTENG ATT AT LAW | 5177 RICHMOND AVE STE 1275 HOUSTON TX 77056 |
| ERNEST KNOX | 6306 FALL RIVER WAY SACRAMENTO CA 95824 |
| ERNEST L BROWN | 5119 HIGHLAND RD WATERFORD MI 48327-1915 |
| ERNEST L HOLT | LINDA S HOLT 203 GREEN STREET NICHOLASVILLE KY 40356-1517 |
| ERNEST L. VIALPANDO | PO BOX 33097 NORTHGLENN CO 80233 |
| ERNEST LOUIS ACUNA | MARIA G ACUNA 2709 GROVE STREET LA VERNE CA 91750 |
| ERNEST MC BUTCHART | MARIE MC BUTCHART 16368 EAST RANMORE DRIVE HACIENDA HEIGHTS CA 91745 |
| ERNEST MCDONALD AND CLAIMSERV | 8360 NW 10TH AVE MIAMI FL 33150 |
| ERNEST OGDEN AND TROPICAL | 8222 NW 192 TERRACE FINANCIAL CREDIT UNION MIAMI FL 33015 |
| ERNEST OLGUIN RONALD THORNE AND | 1851 N LINSLEY CT KAPILOW AND SON INC LONG BEACH CA 90806 |
| ERNEST P FRANCIS ATT AT LAW | 1655 FORT MYER DR STE 700 ARLINGTON VA 22209 |
| ERNEST PIZZO | CORNELIA PIZZO 742 NORTH CLEMENTINE STREET ANAHIEM CA 92805 |
| ERNEST R NUZZO ATT AT LAW | 65 RAMAPO VALLEY RD STE 10 MAHWAH NJ 07430 |
| ERNEST R ROUSE AND ASSOCIATES | 1725 OREGON ST REDDING CA 96001 |
| ERNEST R SWEET | 732 WEST WILSHIRE AVENUE FULLERTON CA 92832-1632 |
| ERNEST RICCARDI | PO BOX 6848 PMB 154 BIG BEAR LAKE CA 92315 |
| ERNEST RODRIGUEZ | 11310 ALOYSIA DR AUSTIN TX 78748 |
| ERNEST S NEEDLE ATT AT LAW | 24750 LAHSER RD SOUTHFIELD MI 48033-6044 |
| ERNEST T WILLIAMS ESTATE | 4160 LEVERA ST AND SHEREE WILLIAMS BATON ROUGE LA 70805 |
| ERNEST T. ZACKOWSKI | KATHLEEN A. ZACKOWSKI 25 WILLOW GROVE MILL DR MIDDLETOWN DE 19709 |
| ERNEST TERRAZAS | 2003 WOVEN TRAIL LEWISVILLE TX 75067 |
| ERNEST V. CASTILLO | 92101 MAKAKILO DRIVE KAPOLEI HI 96707 |
| ERNEST VAN VALKENBURG | 28345 HIDDEN LAKE DRIVE BONITA SPRINGS FL 34134 |
| ERNEST W BLOCH | 34113 VIOLET LANTERN ST DANA POINT CA 92629 |
| ERNEST W. PIPILES | VADONNA PIPILES 2759 WEST  LAKE  ROAD WILSON NY 14172-9722 |
| ERNEST WILEY AND ASSOCIATES | 1701 S 1ST AVE STE 204 MAYWOOD IL 60153 |
| ERNESTINA BARRIENTOS | YOP BARRIENTOS REALTORS 871 FRONT STREET SOLEDAD CA 93960 |
| ERNESTINA LLAMAS | 1720  SWENSON COURT STOCKTON CA 95206 |
| ERNESTINE AND MARY ARMSTEAD | 1701 BAINE AVE AND EASLEY CONTRACTORS INC MEMPHIS TN 38111 |
| ERNESTINE GOLDEN | 2869 ARDOCH RD. SW TOWNSEND GA 31331 |
| ERNESTINE M. LATTIMORE | 3096 RED BARN FLINT MI 48507 |
| ERNESTINE MARSHALL AND PHOENIX | 2822 WENZEL AVE REVOVATION AND REST INC KANSAS CITY MO 64128 |

| Claim Name | Address Information |
|---|---|
| ERNESTINE THOMAS AND BESTWAY | 4443 S PRINCETON AVE REMODELING AND DECORATING LLC CHICAGO IL 60609 |
| ERNESTINE TUCKER AND MTB | 4353 N FRANKLIN ST CONSTRUCTION PHILADELPHIA PA 19140 |
| ERNESTINE Y. OLIVAS | 8255 W FLOWER STREET PHOENIX AZ 85033 |
| ERNESTO AND ISABEL GORDILS AND | BUILT BETTER CONSTRUCTION INC 3900 CALIBRE BEND LN APT 710 WINTER PARK FL 32792-8668 |
| ERNESTO AND LINDSEY | 2127 STRATFORD DR GUTIERREZ CORONA CA 92879 |
| ERNESTO B. GARCIA | GLORIA V. GARCIA 3064 GLOUCESTER STERLING HEIGHTS MI 48310 |
| ERNESTO B. VILLEGAS | BERTHA I. VILLEGAS 11222 RANCHITO STREET EL MONTE CA 91731 |
| ERNESTO BARON | 1122 BOULEVARD DR NE ATLANTA GA 30317 |
| ERNESTO CASTRO | PATRICIA MARTINEZ 2522 CAMINO DE LAS PALMAS LEMON GROVE CA 91945 |
| ERNESTO COBIAN | 348 2ND STREET BUELLTON CA 93427 |
| ERNESTO D BORGES ATT AT LAW | 105 W MADISON STE 2300 23RD FL CHICAGO IL 60602 |
| ERNESTO G. AGPAOA | TERESITA T. AGPAOA 24225 HIGH KNOB RD DIAMOND BAR CA 91765-4225 |
| ERNESTO GODINA | IRMA GODINA 6148 W AVENUE J14 LANCASTER CA 93536-1769 |
| ERNESTO GORDILS AND BUILT BETTER | CONSTRUCTION INC 3900 CALIBRE BEND LN APT 710 WINTER PARK FL 32792-8668 |
| ERNESTO J ESTRADA | 908 GRANADA GROVE COURT CORAL GABLES FL 33134-2479 |
| ERNESTO JACK PIZA ATT AT LAW | 117 E LOUISA ST STE 193 SEATTLE WA 98102 |
| ERNESTO L LUNA ATT AT LAW | 2815 W NEW HAVEN AVE STE 304 MELBOURNE FL 32904 |
| ERNESTO LOPEZ AND | ALICIA LOPEZ 2418 W CORRAL RD PHOENIX AZ 85041-9546 |
| ERNESTO M MANUCDOC | 21621 ALBION AVE FARMINGTON HILLS MI 48336-5603 |
| ERNESTO MACOTELA | 2715 BROCKTON AVENUE RIVERSIDE CA 92501 |
| ERNESTO MONTOYA AND | MARIA MONTOYA 7723 CROCKETT BLVD LOS ANGELES CA 90001 |
| ERNESTO MUNOZ | 1322 FRANKLIN STREET CEDAR FALLS IA 50613 |
| ERNESTO NORMA AND ERICK CORREA | 20057 NW 86TH CT HIALEAH FL 33015 |
| ERNESTO OCHOA | 6108 SHANIA CT ATWATER CA 95301 |
| ERNESTO P BRACAMONTE | MELISSA BRACAMONTE 1702 NORTH BURBANK COURT CHANDLER AZ 85225 |
| ERNESTO PALESTINO | 5237 KINGS CIRCLE NORTH BROOKLYN PARK MN 55443 |
| ERNESTO PERALTA | LILIAN PERALTA 10922 RIVERSIDE DR NORTH HOLLYWOOD CA 91602-2210 |
| ERNESTO R LOANZON AND | CELIA A LOANZON 36190 COFFEE TREE PLACE MURRIETA CA 92562 |
| ERNESTO RAMIREZ AND SERVPRO | 1627 HURSTBOROUGH MANOR DR HAZELWOOD MO 63042 |
| ERNESTOR LOPEZ SERNA | LIDUVINA LOPEZ 929 WEST ALTON AVENUE SANTA ANA CA 92707 |
| ERNIE DE ANGEL AND | 712 PARKHILL DR NTX CONSTRUCTION MANSFIELD TX 76063 |
| ERNIE ENGEBRITS | 36058 VILLAGE RD YUCAIPA CA 92399 |
| ERNIE LEE MAGAHA CLERK OF THE | 190 GOVERNMENTAL CTR PENSACOLA FL 32502-5773 |
| ERNIE NAEGELE AND ASSOCIATES INC | 506 E BROADWAY HOBBS NM 88240 |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC | MORTGAGE LLC WELLER GREEN TOUPS AND TERRELL 2615 CALDER STREETSUITE 400 BEAUMONT TX 77702 |
| ERNO AND SENTO NANDORI | 615 CHERRY BROOK RD CANTON CT 06019 |
| ERNSBERGER III, RICHARD S & | ERNSBERGER, SUMMER R 655 ROCKPORT PL WESTFIELD IN 46074 |
| ERNSBERGER, PATRIC J & | ERNSBERGER, MONICA M 4011 WOOD LOOP ALAMOGORDO NM 88310-5499 |
| ERNSBERGER, SCOTT A | PO BOX 483 BABB MT 59411 |
| ERNSO BATHELLEMY AND BACHOR | 201 W BERRY BUILDING LANSING MI 48910 |
| ERNST & YOUNG | 8484 WESTPARK DRIVE MCLEAN VA 22102 |
| ERNST & YOUNG | BANK OF AMERICA -CHIC 96550 PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG - PRIMARY | 8484 WESTPARK DRIVE MCLEAN VA 22102 |
| ERNST AND PARK LLC | 3235 SATELLITE BLVD DULUTH GA 30096 |
| ERNST APPRAISAL GROUP | 3213 FAIRPLAY CT COLLINS CO 80526 |
| ERNST BELL JR | 8240 S TROY CHICAGO IL 60652 |
| ERNST J NEUENFELDT | ANNA M NEUENFELDT 201 FOURTH AVE STEVENS POINT WI 54481 |

| Claim Name | Address Information |
|---|---|
| ERNST PUBLISHING CO LLC | ONE COMMERCE PLZ 99 WASHINGTON AVE STE 309 ALBANY NY 12210 |
| ERNST R MULDER | MARIA LIZA MULDER 16644 SEPTO STREET LOS ANGELES CA 91343 |
| ERNST R MULDER | MARIA LIZA MULDER NORTH HILLS (AREA) 16644 SEPTO STREET LOS ANGELES CA 91343 |
| ERNST, GERALD J | 1345 DODSON WAY SPARKS NV 89431 |
| ERNST, LINDA S | 6316 E BIGELOW GULCH RD SPOKANE WA 99217-9406 |
| ERNST, MICHAEL J | 8 WOOD DR BELLEVILLE IL 62226-1944 |
| ERNST, THOMAS W | 8140 S GIFFIN LN LAKE NEBAGAMON WI 54849 |
| EROD ENTERPRISES LLC | PO BOX 15442 TAMPA FL 33684 |
| ERON AND SHEERY EKLUND | 1 TAMIZAR IRVINE CA 92620 |
| ERON AND SHERRY EKLUND | 1232 VINE ST FISH CAMP CA 93623 |
| ERON H EPSTEIN ATT AT LAW | 713 CHERRY ST CHATTANOOGA TN 37402 |
| ERON LAW OFFICE PA | 229 E WILLIAM ST STE 100 WICHITA KS 67202 |
| ERPPD | PO BOX 310 ALLEN NE 68710 |
| ERPPD | PO BOX 310 BATTLE CREEK NE 68715-0310 |
| ERREA, REBECCA M | 5627 W AVENUE L6 LANCASTER CA 93536-4458 |
| ERRICK AND BRENDA CHANDLER AND | 20310 GREENVIEW AVE CEWATSON CO INC DETROIT MI 48219 |
| ERRICOLA, RICHARD R | 140 WORCESTER PROVIDENCE TPKE STE 2 SUTTON MA 01590-2448 |
| ERRIN AND MARC SHANE CHASTAIN | AND ASPEN CONTRACTING INC 4241 S FM 4 PALO PINTO TX 76484-3119 |
| ERRIN P STOWELL ATT AT LAW | 350 SAINT PETER ST STE 224 SAINT PAUL MN 55102 |
| ERROL AND AUDREY AND | 2692 MEADOW TRACE DR AMERICAN SHINGLE GRAYSON GA 30017 |
| ERROL B CONLEY ATT AT LAW | 234 LOYOLA AVE STE 305 NEW ORLEANS LA 70112 |
| ERROL B CONLEY ATT AT LAW | 1200 TAYLOR ST UNIT 222 SHERMAN TX 75092 |
| ERROL CLUB VILLAS CONDO ASSOC INC | 882 JACKSON AVE WINTER PARK FL 32789 |
| ERROL GATON | 11670 233 RD ST CAMBRIA HEIGHTS NY 11411 |
| ERROL MALLETT | 43 WATERSIDE CLOSE EASTCHESTER NY 10709 |
| ERROL MILLER AND ELITE ROOFING | 4852 PALMBROOKE TER WEST PALM BEACH FL 33417-7546 |
| ERROL MILLER AND GOLD COAST | FLOORING AND INTERIORS INC 4852 PALMBROOKE TER WEST PALM BEACH FL 33417-7546 |
| ERROL TOWN | 33 MAIN STREET PO BOX 115 TERRI RUEL TC ERROL NH 03579 |
| ERROL TOWN | PO BOX 115 ERROL TOWN ERROL NH 03579 |
| ERROL VALLADARES | 28721 N.COAL MOUNTAIN CT. VALENCIA CA 91354 |
| ERROLL BOOKER | SUSAN E. BOOKER 3644 KALSMAN DRIVE 2 LOS ANGELES CA 90016 |
| ERS ATLANTA | 1020 PENNSYLVANIA AVE MCDONOUGH GA 30253 |
| ERS ATLANTA | 1020 PENNSYLVANIA AVE MCDONOUGH GA 30253-9101 |
| ERS RESTORATION | 6515 S EMPIRE RD BLOOMINTON IN 47401 |
| ERSA | 5 MUNICIPAL DR ELIZABETHTOWN PA 17022 |
| ERSHAD ALI AND SHABANA ERSHAD VS TISHA RENE | TORRES GREENPOINT MORTGAGE FUNDING INC MORTGAGE ELECTRONIC REGISTRATION ET AL RUEHMANN LAW FIRM PC 9580 OAK AVE PKWY STE 15 FOLSOM CA 95630 |
| ERSKINE & MCMAHON, LLP | P.O. BOX 3485-521 N. SECOND ST. LONGVIEW TX 75606-3485 |
| ERTL, JOHN | 725 RATHBURN WOOSTER OH 44691 |
| ERUSHA, BRUCE A | PO BOX 2877 CEDAR RAPIDS IA 52406 |
| ERVA T WILLIAMS AND | 107 S 9TH ST THADDEUS WILLIAMS NEWARK NJ 07107 |
| ERVAY, MARK J & ERVAY, ANGELA E | 4416 RANSOMVILLE ROAD RANSOMVILLE NY 14131 |
| ERVEN, RICHARD W | 206 S COLLEGE ST CARL L ERVEN W S ROOFING COMPANY TRENTON TN 38382 |
| ERVIN AND LESLIE BRENDEL AND | 26 LEDGELAWN DR CENTRAL ARKANSAS ROOFING SERVICE LITTLE ROCK AR 72212 |
| ERVIN HILLMAN | 3928 PLANEWOOD DRIVE INDIANAPOLIS IN 46235 |
| ERVIN JR, MICHAEL J & ERVIN, CHRISTINA J | 853 ACAPULCO ROAD RIO RANCHO NM 87144-6474 |
| ERVIN SHELTON CLARA ANN HAMMOND | 2005 COMBRE ST SHELTON SHEL C HAMMOND AND GUARANTEED ROOFING LAKE CHARLES LA 70615 |
| ERVIN V CLARK JR. | SANDRA S. CLARK 99 BANGS ROAD CHURCHVILLE NY 14428-9105 |

| Claim Name | Address Information |
|---|---|
| ERVIN Y EAKER AND | MARY D EAKAR 14007 W 74TH ST SHAWNEE KS 66216 |
| ERVIN Y. ZHAO | 9 SONIA COURT EDISON NJ 08820 |
| ERVIN, JAMES | 124 DAVID DR NEW BOSTON TX 75570 |
| ERVING TOWN | 12 E MAIN ST ERVING TOWN TAXCOLLECTOR ERVING MA 01344 |
| ERVING TOWN | 12 E MAIN ST KATHY HAMMOCK TC ERVING MA 01344 |
| ERVOLINO, MICHAEL | 130 11 116 ST S FRED ARNESEN OZONE PARK NY 11420 |
| ERWIN AND LEILANI MAGDAONG AND | 527 SAVANNAH RIDGE ABSOLUTE RESTORATION MURFREESBORO TN 37127 |
| ERWIN CITY | 211 N MAIN AVE TAX COLLECTOR ERWIN TN 37650 |
| ERWIN CITY | 211 N MAIN ST PO BOX 59 TAX COLLECTOR ERWIN TN 37650 |
| ERWIN D BAUTISTA ATT AT LAW | 550 E 8TH ST STE 11 NATIONAL CITY CA 91950 |
| ERWIN DIAZ SOLIS ATT AT LAW | 10661 N KENDALL DR STE 113 MIAMI FL 33176 |
| ERWIN F MEIERS III ATT AT LAW | 1034 S GRAND TRAVERSE ST FLINT MI 48502 |
| ERWIN H STEINER ATT AT LAW | 2522 GOLF RD STE 3 EAU CLAIRE WI 54701 |
| ERWIN H. STANLEY | 13660 EAST RD MONTROSE MI 48457 |
| ERWIN INSURANCE AGENCY | 5243 BEACH BLVD JACKSONVILLE FL 32207-5030 |
| ERWIN J BANDY ATT AT LAW | 108 E JACKSON ST PAULDING OH 45879 |
| ERWIN LAJOEL TURNER AND MIKE | 123 OAK CIR HOLCOMB ROOFING MONROE LA 71203 |
| ERWIN TOWN | 117 W WATER ST TOWN HALL TAX COLLECTOR PAINTED POST NY 14870 |
| ERWIN TOWN | CITY HALL PO BOX 459 COLLECTOR ERWIN NC 28339 |
| ERWIN TOWN | PO BOX 459 COLLECTOR ERWIN NC 28339 |
| ERWIN TOWNSHIP | E5358 W PIONEER RD TREASURER ERWIN TOWNSHIP IRONWOOD MI 49938 |
| ERWIN UTILITIES | PO BOX 817 ERWIN TN 37650 |
| ERWIN WEIL AND | SARENA WEIL 1000 LAKE SHORE PLACE 47-B CHICAGO IL 60611 |
| ERWIN WHARTON | 1110 OHIO AVE APT 12 LONG BEACH CA 90804 |
| ERWIN, ALLAN C | 40005 HERITAGE HOLLOW 4 GEORGETOWN TX 78626-4445 |
| ERWIN, MARY A & ERWIN, KEITH W | 817 CADILLAC DR WHEATON IL 60187 |
| ERWIN, STEPHEN D & ERWIN, JEANNIE D | 400 W 6TH URICH MO 64788 |
| ERYK NOWICKI, M | 250 PKWY DR 150 LINCOLNSHIRE IL 60069 |
| ERYN AND ROBERT WILLIAMS AND | 127 SILVERCREEK DR ERYN RICHARDSON SANTEE CA 92071 |
| ERYN CECH | 2528 N LINCOLN #411 CHICAGO IL 60614 |
| ERZA DEAN AND | RITA DEAN 2129 COUNTY ROAD 180 RAINSVILLE AL 35986 |
| ES AND MA ENTERPRISES CORP | 8050 N W MIAMI CT LOT C300 MIAMI FL 33150 |
| ESBEN K ROSENBERG | HANNE ROSENBERG 5487 TESORO COURT SAN JOSE CA 95124 |
| ESBIN, LOUIS J | 25129 THE OLD RD STE 114 STEVENSON RANCH CA 91381 |
| ESCALANTE, NORBERTO R & | ESCALANTE, NELIE B 1914 HOUGHTAILING STREET HONOLULU HI 96817 |
| ESCALERA RONDA AND RAUL ESCALERA GMAC MORTGAGE LLC | MCCARTHY AND HOLTHUS LLP 1770 FOURTH AVE SAN DIEGO CA 92101 |
| ESCAMBIA CLERK OF CIRCUIT COURT | 223 PALAFOX PL RM 103 PENSACOLA FL 32502-5844 |
| ESCAMBIA CLERK OF COURT | 223 PALAFOX PL 102 PENSACOLA FL 32502-5845 |
| ESCAMBIA CLERK OF COURT | PO BOX 333 PENSACOLA FL 32591 |
| ESCAMBIA COUNTY | 314 BELLVILLE AVE BREWTON AL 36426 |
| ESCAMBIA COUNTY | 314 BELLVILLE AVE TAX COLLECTOR BREWTON AL 36426 |
| ESCAMBIA COUNTY | 314 BELLVILLE AVE RM 209 TAX COLLECTOR BREWTON AL 36426 |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR 213 SOUTH PALAFOX STREET PENSACOLA FL 32502 |
| ESCAMBIA COUNTY | 213 S PALAFOX ST ESCAMBIA COUNTY TAX COLLECTOR PENSACOLA FL 32502 |
| ESCAMBIA COUNTY | 223 S PALAFOX PL ESCAMBIA COUNTY TAX COLLECTOR PENSACOLA FL 32502-5844 |
| ESCAMBIA COUNTY | 223 S PALAFOX PL PENSACOLA FL 32502-5844 |
| ESCAMBIA COUNTY CLERK OF COURT | 221 PALAFOX ST STE 110 PENSACOLA FL 32502 |
| ESCAMBIA COUNTY JUDGE OF PROB | PO BOX 848 BREWTON AL 36427 |

| Claim Name | Address Information |
| --- | --- |
| ESCAMBIA COUNTY UTILITIES | 9255 STURDEVANT ST PENSACOLA FL 32514 |
| ESCAMILLA, MYAVA R | 27281 LAS RAMBLAS STE 200 MISSION VIEJO CA 92691 |
| ESCANABA CITY | 410 LUDINGTON ST TREASURER ESCANABA MI 49829 |
| ESCANABA CITY | 410 LUDINGTON ST PO BOX 948 TREASURER ESCANABA MI 49829 |
| ESCANABA TOWNSHIP | 8579 J CO 416 RD TREASURER ESCANABA TWP CORNELL MI 49818 |
| ESCANABA TOWNSHIP | 8579 J RD ESCANABA TOWNSHIP CORNELL MI 49818 |
| ESCANABA TOWNSHIP | 5214 SHARKEY 19 9 LN TREASURER ESCANABA TWP GLADSTONE MI 49837 |
| ESCANABA TOWNSHIP | 5214 SHARKEY 19 9 TWP GLADSTONE MI 49837 |
| ESCAPIA, INC. | 2101 4TH AVE STE 1800 SEATTLE WA 98121 |
| ESCATAWPA CITY | 4412 DENNY ST TAX COLLECTOR MOSS POINT MS 39563 |
| ESCHANGE TITLE COMPANY INC | 14502 N DALE MABRY TAMPA FL 33618 |
| ESCHEN AND FRENKEL | 93 E MAIN ST BAY SHORE NY 11706 |
| ESCHEN AND FRENKEL LLP | 80 MAIN ST WEST ORANGE NJ 07052 |
| ESCHEN FRENKEL AND WEISMAN LLP | 80 MAIN ST WEST ORANGE NJ 07052 |
| ESCHEN FRENKEL AND WEISMAN LLP | 20 W MAIN ST BAY SHORE NY 11706 |
| ESCO AND BENSON LLC | 547 S LAWRENCE ST MONTGOMERY AL 36104 |
| ESCOBAR, JESUS & RIVAS, HERMINIA | 1236 ARBOR GREENE DRIVE GARNER NC 27529 |
| ESCOBAR, JOSE A & ESCOBAR, ELSY M | 8913 ROBERT LUNDY PLACE LORTON VA 22079 |
| ESCOBAR, JUAN D | 7206 SPRING ORCHARD LANE RICHMOND TX 77407 |
| ESCOBAR, REBECCA L & ESCOBAR, AUSTIN P | 1024 POMONA DRIVE CHAMPAIGN IL 61822 |
| ESCOBAR, ROSAMARIA G & GONZALES, BLASA M | 154 SPRUCEWOOD LANE SAN ANTONIO TX 78216 |
| ESCOBEDO, PEDRO & GONZALEZ, EDELMIRA | 11210 4TH ST APT 2205 RANCHO CUCAMONGA CA 91730-6061 |
| ESCOLAS, EUGENE J & ESCOLAS, DONNA J | 59 ARCHEL ST PETAL MS 39465-8837 |
| ESCONDIDO CITY | 201 N BROADWAY CIVIC CTR PLZ TAX COLLECTOR ESCONDIDO CA 92025 |
| ESCROW LOAN DEFAULT PAYEE | 3471 HAMMOND AVE WATERLOO IA 50702 |
| ESCROW PROFESSIONAL COMPANY | 4800 WESTOWN PKY REG W 3 WEST DES MOINES IA 50266 |
| ESCROW, M S | PO BOX 1102 BROOKLANDVILLE MD 21022 |
| ESCROWDOTCOM | 6977 NAVAJO RD STE 158 SAN DIEGO CA 92119 |
| ESCROWED LOANS TAX DEFAULT PAYEE | PO BOX 780 TAX COLLECTOR WATERLOO IA 50704-0780 |
| ESCROWED LOANS TAX DEFAULT PAYEE | PO BOX 780 WATERLOO IA 50704-0780 |
| ESD CFD, VICTOR | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| ESD CFD, VICTOR | 1970 BROADWAY STE 940 SHERMAN AND FELLER OAKLAND CA 94612 |
| ESELL RAINEY AND DEIDRENNE RAINEY VS | HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION ET AL WINFREY AND WINFREY PC 1510 KONDIKE RD STE 106 CONYERS GA 30094 |
| ESEQUIEL TRUJILLO | LISA TRUJILLO 912 4TH AVENUE STERLING IL 61081 |
| ESHELMAN AND SHUCKER | PO BOX 142 READING PA 19603 |
| ESHENBAUGH, THOMAS M | 637 BAUR DR WEXFORD PA 15090-8518 |
| ESKANOS, AMI | IN RE BARRY AND AMI ESKANOS 3122 PINETREE DR MIAMI BEACH FL 33140 |
| ESKENS GIBSON AND BEHM | PO BOX 1056 MANKATO MN 56002 |
| ESKER & CARLA RIGGLEMAN | 206 EVERGREEN DRIVE ELKINS WV 26241 |
| ESKINS KING AND SEVIER PC | 50 N FRONT ST STE 590 MEMPHIS TN 38103 |
| ESKINS REAL ESTATE | 504 W RIVERVIEW AVE ALDERSON WV 24910 |
| ESKRIDGE AGENCY | 226 2ND ST CHERAW SC 29520 |
| ESLER AND LINDIE PA | 400 SE 6TH ST FORT LAUDERDALE FL 33301 |
| ESLINGER FARROH AND GREGORY PLL | 711 N WASHINGTON ST GRAND FORKS ND 58203 |
| ESLINGER FARROH AND GREGORY PLLP | 711 N WASHINGTON ST GRAND FORKS ND 58203 |
| ESLINGER, THOMAS A | P.O. BOX 492 CANTON KS 67428 |
| ESMAIL PEIROVI | 7033 CARTA VALLEY DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| ESMAIL, NASSER | 5575 DOVER STREET CHINO CA 91710 |
| ESMARTLOAN | C/O CAPITAL ONE 12800 FOSTER STREET OVERLAND PARK KS 66213 |
| ESMARTLOAN | 7311 W 132ND ST STE 300 SHAWNEE MISSION KS 66213-1154 |
| ESMBA | PO BOX 704 COMMACK NY 11725 |
| ESME DESLANDES | 9200 REGAL OAKS DR MCKINNEY TX 75070 |
| ESMERALDA B SPEED | 39391 CROFTON LANE BEACH PARK IL 60083 |
| ESMERALDA COUNTY | 233 CROOK ST USE PO BOX 547 ESMERALDA COUNTY TREASURER GOLDFIELD NV 89013 |
| ESMERALDA COUNTY | PO BOX 209 TAX COLLECTOR GOLDFIELD NV 89013 |
| ESMERALDA COUNTY RECORDER | 458 CROOK ST COURTHOUSE GOLDFIELD NV 89013 |
| ESMERALDA GARCIA | 1209 ASPEN RD GAINSVILLE TX 76240 |
| ESMERALDA SPEED | 39391 CROFTON LANE BEACH PARK IL 60083 |
| ESMERALDA YAGER | YOUR PREMIER REALTY GROUP, INC. DBA PREMIER PROP 6507 PACIFIC AVENUE #235 STOCKTON CA 95207 |
| ESN AND EMMANUEL BOLOGA AND MARIA | 10870 ANGOLA RD BOLOGA AND DITECH SAN DIEGO CA 92126 |
| ESN RESTORATION SERVICES | 1585 CREEK ST SAN MARCOS CA 92078 |
| ESN RESTORATION SERVICES | 1585 CREEK STREEL SAN MARCOS CA 92078 |
| ESOPUS TOWN | PO BOX 700 TAX COLLECTOR PORT EWEN NY 12466 |
| ESP INSURANCE SVCS INC | 555 REPUBLIC DR 309 PLANO TX 75074 |
| ESPARZA, ALBERTO | 3218 AVE R 1 2 N AND K CONSTRUCTION GALVESTON TX 77550 |
| ESPARZA, ALFREDO | 20530 SIMON CT BARTWOOD CONSTRUCTION INC WALNUT CA 91789 |
| ESPARZA, JESUS | 1677 14TH ST SE RIO RANCHO NM 87124 |
| ESPARZA, JESUS | 1837 CLEARWATER LOOP RIO RANCHO NM 87144 |
| ESPARZA, JILIVALDO M | 2662 LARK LN HUMBLE TX 77396 |
| ESPARZA, MICHELLE | 2227 SOUTH RIDGEWAY AVENUE CHICAGO IL 60623 |
| ESPAVE HOLDINGS LLC | 1999 HARRISON ST, 22ND FLOOR OAKLAND CA 94612 |
| ESPEJO, PATRICIA L & MULHOL, CHRISTEEN | 450 W CAMPBELL AVE CAMPBELL CA 95008-1953 |
| ESPERANCE TOWN | 104 CHARLESTON ST BOX 226 TAX COLLECTOR ESPERANCE NY 12066 |
| ESPERANCE VILLAGE | BOX 108 57 MAIN ST VILLAGE CLERK ESPERANCE NY 12066 |
| ESPERANCE VILLAGE | PO BOX 16 VILLAGE CLERK ESPERANCE NY 12066 |
| ESPERANZA AND FRED HANER AND THE | 2913 MEMPHIS AVE ROOF AND METAL CO LLC EL PASO TX 79930 |
| ESPERANZA COSGROVE | 43090 CORTE ALMONTE TEMECULA CA 92592 |
| ESPERANZA LUNA HUBBLE | 143 SOUTH SAN JOSE DRIVE GLENDORA CA 91740 |
| ESPERANZA MARTINEZ AND RUBEN AND SON | 175 FM 2146 ROOFING PETEET TX 78065 |
| ESPERANZA TALAMANTES AND MICHAEL | 3406 SHADY SPRINGS DR TALAMANTES AND LENZ CONTRACTORS INC SAN ANTONIO TX 78230 |
| ESPERANZA V BADA ATT AT LAW | 212 S GLENDORA AVE WEST COVINA CA 91790-3039 |
| ESPIEL INC | FILE 74543-2190 P O BOX 60000 SAN FRANCISCO CA 94160 |
| ESPIN, ANGEL E | 2961 W 15TH ST LOS ANGELES CA 90006-4241 |
| ESPINEL, DEBORAH L | 31300 CONSTITUTION HWY LOCUST GROVE VA 22508 |
| ESPINO, LILLIAM | 10843 NW 7TH ST NO 21 MIAMI FL 33172 |
| ESPINOLA, ALVAN A | 102 BOWDOIN STREET WINTHROP MA 02152 |
| ESPINOSA AND ESPINOSA LLP | 97 CLIFTON TER WEEHAWKEN NJ 07086 |
| ESPINOSA, A | 10829 FIRMONA AVE LENNOX CA 90304 |
| ESPINOSA, CRAIG S & ESPINOSA, BARBARA | PO BOX 663 PEORIA IL 61652-0663 |
| ESPINOSA, ELAINE | 8105 SW 147 CT HUMBERTO DANIEL & FLORIDA INSURANCE CLAIMS SPECIAL MIAMI FL 33193 |
| ESPINOSA, MARCO | 4306 CARNELIAN DR ANTONIO MARTINEZ ESPINOZA HOUSTON TX 77072 |
| ESPINOZA, ANNA | P.O. BOX 4633 COVINA CA 91723 |
| ESPINOZA, EDUARDO A & ALIAGA, KATHRINE | 3295 SOUTH BIRCH STREET DENVER CO 80222 |
| ESPINOZA, FREDDY | 128 CAYOTE RUN WAXAHACHIE TX 75165 |

| Claim Name | Address Information |
| --- | --- |
| ESPINOZA, HECTOR | 2401 SNAPDRAGON CT MODESTO CA 95355-8606 |
| ESPINOZA, JUAN J & ESPINOZA, MARIA G | 1322 S FLOWER ST SANTA ANA CA 92707 |
| ESPINOZA, ROSA A | 7837 CORINA DR WHITE SETTLEMENT TX 76108 |
| ESPINOZA, VICTOR | 607 E MILLETT AVE GEORGE BRAZIL SERVICES MESA AZ 85204 |
| ESPINOZA, YADIRA | 3513 ESSEX CIR NORFOLK VA 23513-5411 |
| ESPLANADE AT BURNT STORE MARINA | 6719 WINKLER RD STE 200 FORT MEYERS FL 33919 |
| ESPLANADE II CONDOMINIUM ASSOC | 740 N COLLIER BLVD MARCO ISLAND FL 34145 |
| ESPOSITO AND ASSOCIATES | 125 MIDDLE RD HAMDEN CT 06517 |
| ESPOSITO TOMBARI AND GEORGE | 960 PAULSEN BLDG SPOKANE WA 99201 |
| ESPOSITO, JAMES | 164 E BAYRIDGE BELFOR USA WESTON FL 33326 |
| ESPOSITO, JOSEPH A | 960 PAULSEN BLDG SPOKANE WA 99201 |
| ESPOSITO, SHANE | 334 SANTANA ROW APT 308 SAN JOSE CA 95128 |
| ESPY METCALF AND ESPY | PO DRAWER 6504 DOTHAN AL 36302 |
| ESPY METCALF AND ESPY PC | PO DRAWER 6504 DOTHAN AL 36302 |
| ESPY METCALF POSTON AND KNIGHT | 1307 SUNSET CT OPELIKA AL 36801 |
| ESPY MTCALF AND POSTON | PO BOX 6504 DOTHAN AL 36302 |
| ESQ LAW CENTER | 2 EXECUTIVE CIR STE 175 IRVINE CA 92614 |
| ESQ REALTY LLC | 1953 VETERANS BLVD METAIRIE LA 70005 |
| ESQ REALTY LLC | 1953 VETERANS BLVD STE A METAIRIE LA 70005 |
| ESQ TITLE | 7700 DAVIE RD EXTENSION HOLLYWOOD FL 33024 |
| ESQUEDA, EMERICH | 4406 MATTIE DR EKDE GROUP LLC KILLEEN TX 76549 |
| ESQUIBEL, EDWENA V | 12895 FISHERS ISLAND RD PEYTON CO 80831-4085 |
| ESQUILIN, HELEN | HELEN A ESQUILIN VS GMAC MRTG INC AND/OR ITS SUCCESSORS & ASSIGNESS, CORSTAR FINANCIAL INC, FIRST AMERICAN TITLE INSURA ET AL 8904 NORTH 15TH LANE PHOENIX AZ 85021-4372 |
| ESQUIVEL III, ANTONIO | 5316 WEST CASSIA STREET BOISE ID 83705 |
| ESQUIVEL, BRIAN | 1620 I AVE APT B NATIONAL CITY CA 91950-4757 |
| ESQUIVEL, JANINE | 1704 E BULLARD AVE FRESNO CA 93710 |
| ESQUIVEL, JESUS | 1214 101 ST AVE. OAKLAND CA 94603 |
| ESQUIVEL, JESUS S | 4057 S ARTESIAN AVE CHICAGO IL 60632-1104 |
| ESQUIVEL, JOSE L | 118 BLUE JUNIPER SAN ANTONIO TX 78253 |
| ESQUIVEL, MARIA L & ALEXANDER, EDWARD | 1648 XENIA STREET DENVER CO 80220 |
| ESS APPRAISALS | 9111 TAVISTOCK DR HOUSTON TX 77031 |
| ESSAYIAN, JACK | 965 BASIN CREEK DR TAYLORSVILLE NC 28681-4162 |
| ESSENT GUARANTY | JEFF R. CASHMER 201 KING OF PRUSSIA RD. RADNOR PA 19087 |
| ESSENT GUARANTY INC | 101 S STRAFORD RD STE 400 WINSTON SALEM NC 27104 |
| ESSENT SOLUTIONS LLC | 201 KING OF PRUSSIA RD STE 501 RADNOR PA 19087 |
| ESSENT SOLUTIONS LLC | 101 S STRATFORD RD STE 400 WINSTON SALEM NC 27104 |
| ESSER AIR CONDITIONING AND HEATING | PO BOX 1636 CATHEDRAL CITY CA 92235 |
| ESSER AND ISAACSON | PO BOX 1583 MASON CITY IA 50402 |
| ESSER, JENNIFER D | 709 74TH AVE N BROOKLYN PARK MN 55444-2666 |
| ESSER, TODD C | 2300 N MAYFAIR RD STE 1145 MILWAUKEE WI 53226 |
| ESSEX | 211 N CYPRESS ST CITY OF ESSEX ESSEX MO 63846 |
| ESSEX CLERK OF CIRCUIT COURT | PO BOX 445 COUNTY COURTHOUSE TAPPAHANNOCK VA 22560 |
| ESSEX COUNTY | 465 DR MARTIN LUTHER KING BLVD HALL OF RECORDS NEWARK NJ 07102 |
| ESSEX COUNTY | 465 DR MARTIN LUTHER KING BLVD NEWARK NJ 07102 |
| ESSEX COUNTY | CT ST ELIZABETHTOWN NY 12932 |
| ESSEX COUNTY | 321 PRINCE STREET PO BOX 489 ESSEX COUNTY TREASURER TAPPAHANNOCK VA 22560 |
| ESSEX COUNTY | BOX 489 ESSEX COUNTY TREASURER TAPPAHANNOCK VA 22560 |

| Claim Name | Address Information |
|---|---|
| ESSEX COUNTY CLERK | 465 DR MARTIN LUTHER KING BLVD ATTN UCC DEPT STE 1130 NEWARK NJ 07102 |
| ESSEX COUNTY CLERK | 7559 CT ST PO BOX 247 ELIZABETHTOWN NY 12932 |
| ESSEX COUNTY CLERK | CT ST ESSEX COUNTY GOVERNMENT CTR ELIZABETHTOWN NY 12932 |
| ESSEX COUNTY CLERK HALL OF RECORDS | 465 MARTIN LUTHER KING DR RM 130 NEWARK NJ 07102 |
| ESSEX COUNTY GAS COMPANY | PO BOX 500 AMESBURY MA 01913 |
| ESSEX COUNTY RECORDER | 354 MERRIMACK ST STE 304 ENTRY C LAWRENCE MA 01843 |
| ESSEX COUNTY REGISTER OF DEEDS | 465 MARTIN LUTHER KING BLVD HALL OF RECORDS RM 130 NEWARK NJ 07102 |
| ESSEX COUNTY REGISTER OF DEEDS | 354 MERRIMACK ST STE 304 LAWRENCE MA 01843 |
| ESSEX COUNTY REGISTER OF DEEDS SOU | 45 CONGRESS ST STE 4100 SALEM MA 01970 |
| ESSEX COUNTY REGISTERS OFFICE | 465 MARTIN LUTHER KING JR BLVD HALL OF RECORDS RM 103 NEWARK NJ 07102 |
| ESSEX COUNTY REGISTRY OF DEED | 45 CONGRESS ST SUITE 4100 SALEM MA 01970 |
| ESSEX COUNTY REGISTRY OF DEEDS | 36 FEDERAL ST SALEM MA 01970 |
| ESSEX COUNTY TREASURER | 7551 CT STREETL ELIZABETHTOWN NY 12932 |
| ESSEX FELLS BORO | 255 ROSELAND AVENUE PO BOX 38 TAX COLLECTOR ESSEX FELLS NJ 07021 |
| ESSEX FELLS TOWNSHIP | PO BOX 38 ESSEX FELLS TWP COLLECTOR ESSEX FELLS NJ 07021 |
| ESSEX HOA MANAGEMENT LLC | 1221 N I 35 STE 112 CARROLLTON TX 75006 |
| ESSEX INSURANCE COMPANY | PO BOX 2010 GLENALLEN VA 23058 |
| ESSEX INSURANCE COMPANY | GLEN ALLEN VA 23058 |
| ESSEX JUNCTION TOWN CLERK | 81 MAIN ST ESSEX JUNCTION VT 05452 |
| ESSEX JUNCTION VILLAGE | 2 LINCOLN ST ESSEX JUNCTION VT 05452 |
| ESSEX JUNCTION VILLAGE | 2 LINCOLN ST VILLAGE OF ESSEX JUNCTION ESSEX JUNCTION VT 05452 |
| ESSEX LAW FOUNDATION PC | 203 WASHINGTON ST SALEM MA 01970 |
| ESSEX MORTGAGE COMPANY LLC | 17050 BAXTER RD 200 CHESTERFIELD MO 63005 |
| ESSEX NEWARK LEGAL SERVICES | 5 COMMERCE ST NEWARK NJ 07102 |
| ESSEX NORTHERN DISTRICT | 354 MERRIMACK ST STE 304 ENTRY C LAWRENCE MA 01843 |
| ESSEX OIL COMPANY INC | PO BOX 304 VAUXHALL NJ 07088 |
| ESSEX PLACE CONDO ASSOC INC | 993 LENOX DR C O STARK AND STARK TRENTON NJ 08648 |
| ESSEX SOUTH REGISTRY OF DEEDS | 36 FEDERAL ST SALEM MA 01970 |
| ESSEX SOUTH REGISTRY OF DEEDS | SHETLAND PARK 45 CONGRESS ST STE 4100 SALEM MA 01970 |
| ESSEX TOWN | TAX COLLECTOR OF ESSEX 29 WEST AVE TOWN HALL ESSEX CT 06426 |
| ESSEX TOWN | 29 W AVE TOWN HALL TAX COLLECTOR OF ESSEX ESSEX CT 06426 |
| ESSEX TOWN | TOWN HALL 30 MARTIN ST TAX COLLECTOR ESSEX MA 01929 |
| ESSEX TOWN | 30 MARTIN ST ESSEX TOWN TAX COLLECTOR ESSEX MA 01929 |
| ESSEX TOWN | 81 MAIN ST ESSEX VT 05452 |
| ESSEX TOWN | 81 MAIN ST TOWN OF ESSEX ESSEX JUNCTION VT 05452 |
| ESSEX TOWN | BOX 231 ESSEX NY 12936 |
| ESSEX TOWN | PO BOX 45 KATE LIST TAX COLLECTOR ESSEX NY 12936 |
| ESSEX TOWN CLERK | 29 W AVE ESSEX CT 06426 |
| ESSEX TOWN CLERK | PO BOX 98 29 W AVE ESSEX CT 06426 |
| ESSEX TOWN CLERK | 81 MAIN ST ESSEX JUNCTION VT 05452 |
| ESSEX TOWN TAX COLLECTOR | 30 MARTIN ST ESSES MA 01929 |
| ESSEX TOWNSHIP | 4633 N ESSEX CTR RD TREASURER ESSEX TWP SAINT JOHNS MI 48879 |
| ESSEX TOWNSHIP | 4633 N ESSEX CTR RD TREASURER ESSEX TWP ST JOHNS MI 48879 |
| ESSEX, JOYCE | 11611 SAN VINCENTE BLVD LOBBY LOS ANGELES CA 90049 |
| ESSEXVILLE CITY | 1107 WOODSIDE AVE ESSEXVILLE MI 48732 |
| ESSEXVILLE CITY | 1107 WOODSIDE AVE TREASURER ESSEXVILLE MI 48732 |
| ESSIE AND PAULA MCINTYRE AND | 1474 E DEMPSTER FIRST CALL INC MEMPHIS TN 38106 |
| ESSIE ROWE AND G UP INC | 1447 KERRICK ST LANCASTER CA 93534 |
| ESSIG, DANE A & ESSIG, LORI A | 6316 NORTH POWELL RD PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| ESSLINGER, DONALD S | 204 PORTSMOUTH DRIVE SLIDELL LA 70460 |
| ESSMYER, TRITICO & RAINEY, L.L.P. | BEVERLEY HARRIS, PLAINTIFF V. NATIONSTAR MORTGAGE, LLC, DEFENDANT 5111 CENTER STREET HOUSTON TX 77007 |
| EST DALE S ERICKSON | 675 E.16TH STREET STE 260 HOLLAND MI 49423 |
| EST OF BEVERLY COINER JR KATHLEEN | 2317 N MAIN AVE COINER TRUSTEE FROST NATL BANK & LAW OFFICE OF BLA SAN ANTONIO TX 78212 |
| EST REALTY | 502 PARK LN CHILLCOTHE MO 64601 |
| ESTA BRAND | 841 OXFORD STREET BERKELEY CA 94707 |
| ESTA COIN | P.O. BOX 1989 CEDAR PARK TX 78630 |
| ESTABILLO, FRANCO & ESTABILLO, VIOLETA | 94-1119 HAUAKAI ST WAIPAHU HI 96797 |
| ESTABROOK AND CHAMBERLAIN | 45 MAIN ST INS AGENCY INC BRIDGEWATER MA 02324 |
| ESTACIO, MARIA Z & STEENS, LINDA M | 752 JULIAN ST TURLOCK CA 95380-3812 |
| ESTAIENE C. LALLY | 10 GLEN CABLE RD ASHEVILLE NC 28805-9221 |
| ESTANAULA TRAILS OWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| ESTANCIA VALLEY SOLID WASTE AUTH | PO BOX 736 ESTANCIA NM 87016 |
| ESTANISLAO LUCENA AND AT HOME | 20927 W BOULDER DR RESTORATIONS INC PLAINFIELD IL 60544 |
| ESTATE CLAIMS SERVICES LLC | 934 CROMWELL AVE ST PAUL MN 55114 |
| ESTATE OF ADELPHIA M BUCKLEY | 919 RICHMOND STREET EL CERRITO CA 94530 |
| ESTATE OF ALAN R PEARSON | 5050 N. VAN NESS BOULEVARD FRESNO CA 93711 |
| ESTATE OF ALBERT H DUNG JR | 971 EAST COURT AVENUE PIXLEY CA 93256 |
| ESTATE OF ALBERT JOHNSON | PO BOX 1726 C O LORI BASHAM FULTON MS 38843 |
| ESTATE OF ALBERT L COLEMAN | 2547 FORDHAM RD DALLAS TX 75216 |
| ESTATE OF ALBERTA STRATTON | 806 WEST 25TH STREET WILMINGTON DE 19802 |
| ESTATE OF ALICE C BALSTER | 9675 BEACHWOOD DRIVE ORANGEVALE CA 95662-5529 |
| ESTATE OF ALICE M MAREK | 4152 W GEORGE ST CHICAGO IL 60641-5402 |
| ESTATE OF ALLEN L REYNOLDS | 2645 N WALNUT AVE TUSCON AZ 85712 |
| ESTATE OF ALMEDA J PAUL | 1201 WINDSOR AVE MORGANTOWN WV 26505-3329 |
| ESTATE OF ALTUS L STEVENSON | C/O LASHAE STEVENSON 700 W MAGNOLIA AV AUBURN AL 36832 |
| ESTATE OF ALVALEE C ARNOLD | 1930 PORT RAMSGATE NEWPORT BEACH CA 92660 |
| ESTATE OF AMELIA ARCE TREVINO | 13610 WOOD LN AND MICHAEL TREVINO AND MACKENZIE RESTORATION SAN ANTONIO TX 78216 |
| ESTATE OF AMOS E MIZE | PO BOX 14821 ANDERSON SC 29624-0034 |
| ESTATE OF AMY E QUIST AND JOMA | 9500 CONCORDE DR CONTRACTORS UPPER MARLBORO MD 20772 |
| ESTATE OF AMY WONG | 62 PORTSMOUTH ROAD PIEDMONT CA 94610 |
| ESTATE OF ANGEL A RUIZ | 221 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| ESTATE OF ANGELA T MILLER | 2226 W PRATT BOULEV CHICAGO IL 60645 |
| ESTATE OF ANGELITA CELAYA | 748 DAILEY AVENUE SAN JOSE CA 95123 |
| ESTATE OF ANNA HUNTER | 8223 PELHAM PL INDIANAPOLIS IN 46216-2220 |
| ESTATE OF ANNA M ANTHONY | 1911 PEMBRIDGE PL DETROIT MI 48207 |
| ESTATE OF ANNA M BYRD | C/O SERENA HENDERSON 47345 MOUNTAIN FALL TCE STERLING VA 20165 |
| ESTATE OF ANNA W MCBRYDE | 4020 F HUNTINGREEN LANE WINSTON SALEM NC 27106 |
| ESTATE OF ANNIE M GRISSETT-SHOEMO | PO BOX 1157 FLINT MI 48501 |
| ESTATE OF ANNLISBETH D COLE | 4708 EAGLE ROCK RD GREENBORO NC 27410-8616 |
| ESTATE OF ANTHONY CIRELLI | 667 MITCHELL DRIVE MARIETTA GA 30066 |
| ESTATE OF ANTHONY R PORRO | 3326 MAMMOTH CT WELLINGTON CO 80549-3227 |
| ESTATE OF ANTON HORVATIC | 2562 MERIDIAN AVENUE SAN JOSE CA 95124-1745 |
| ESTATE OF ANTONIO S ROMAN | 2843 S BAYSHORE DR #17D MIAMI FL 33133 |
| ESTATE OF ANTONIO SANROMAN | 2843 S BAYSHORE DR #17D MIAMI FL 33133 |
| ESTATE OF ARMAND ROY | 41 PHILLIPS ST ATTLEBORO MA 02703 |
| ESTATE OF ARTHUR J BALNIS | 7724 BARRY COURT SEMINOLE FL 33772 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF ARTHUR PHILLIPS | P O BOX 8413 ERIE PA 16505 |
| ESTATE OF ASA W BALDWIN III | 704 BRISTOL VILLAGE DR APT 206 MIDLOTHIAN VA 23114-4635 |
| ESTATE OF ASHLEY H BOTNICK | 12239 FALKIRK LN LOS ANGELES CA 90049-4003 |
| ESTATE OF AUDREY G CIRIMELE | C/O DIANE H. VERTULLO, TRUSTEE 6450 KENSINGTON PLACE GILROY CA 95020 |
| ESTATE OF BARBARA A BEAMER | 8512 W 17TH WICHITA KS 67212 |
| ESTATE OF BARBARA A BLADEN | 4437 MENTONE ST APT 8 SAN DIEGO CA 92107 |
| ESTATE OF BARBARA A DAVIDSON | 1332 JAMIE LN HOMEWOOD IL 60430-4038 |
| ESTATE OF BARBARA A THARRINGTON | 457 OLD NINETY-SIX ROAD NEWBERRY SC 29108 |
| ESTATE OF BARBARA BEYROUTY | K 5 QUINCY CIRC DAYTON NJ 08810 |
| ESTATE OF BARBARA J WOLLAN | 296 BLOOMFIELD RD SEBASTOPOL CA 95472-5100 |
| ESTATE OF BARBARA LIMBAUGH | 2325 CANAL DRIVE STOCKTON CA 95204-4701 |
| ESTATE OF BARBARA RICHARDSON | 1205 W ILLINOIS AVE MIDLAND TX 79701 |
| ESTATE OF BARBARA V MCGEE | 305 W I ST NEWTON NC 28658 |
| ESTATE OF BEATRICE TAYLOR | BERNITA WOOD 3521 NE 102ND AVE PORTLAND OR 97220-3405 |
| ESTATE OF BENNIE JACKSON | 7825 VININGS OAK LANE #916 MATTHEWS NC 28105 |
| ESTATE OF BERNICE J SYKES | 463 BRIGHT ST SAN FRANCISCO CA 94132 |
| ESTATE OF BERNICE M JONES | 1417 N 25TH ST RICHMOND VA 23223 |
| ESTATE OF BETTIE L HARRIS | 5615 BELNEATH STREET HOUSTON TX 77033 |
| ESTATE OF BETTY J FUNK | 8904 LADDIE LN SAN DIEGO CA 92123-2332 |
| ESTATE OF BETTY L. MASSEY | C/O CHARLENE SIEMERS 650 SANDIA AVENUE LA PUENTE CA 91746 |
| ESTATE OF BEVERLY GICE AND | 768 LANDWOOD DR BEAUTIFUL RESULTS GEN CONTRACTORS BATON ROUGE LA 70806 |
| ESTATE OF BEVERLY J SAAS | 1304 N 23RD ST COARK SBURG WV 26301 |
| ESTATE OF BEVERLY MORLEDGE | 2601 NE 14 STREET UNIT #541 POMPANO BEACH FL 33062 |
| ESTATE OF BILL DOLAN | 220 IRENE CIRCLE LAFAYETTE LA 70503 |
| ESTATE OF BILLY N HWANG | 2442 NW MARKET ST # 421 SEATTLE WA 98107-4137 |
| ESTATE OF BILLY R ARNOLD | 2 STEVENDALE CT GREENSBORO NC 27410 |
| ESTATE OF BLANCA LEMUS | 9582 SW 4TH ST 1 MIAMI FL 33174-2005 |
| ESTATE OF BOBBY D WOODELL | 2421 ANDERSON RD MCALESTER OK 74501 |
| ESTATE OF BOBBY KNIGHT | 11900 CEDAR VALLEY DR AND CHARLES WISE ROOFING OKLAHOMA CITY OK 73170-5644 |
| ESTATE OF BONNIE S ROCK | 28069 CASCADE RD HOT SPRINGS SD 57747 |
| ESTATE OF BRAXTON LAMBETH | 12924 SMALLWOOD AVENUE DOWNEY CA 90242 |
| ESTATE OF BRIAN A HILL | 7417 1ST AVE NORTH BIRMINGHAM AL 35206 |
| ESTATE OF BROWN | 36320 SALMEN ST T TOP CONSTRUCTION LLC SLIDELL LA 70460-6036 |
| ESTATE OF BRUCE W KITCHING | 15225 N 28TH DRIVE PHOENIX AZ 85053 |
| ESTATE OF C R CLAY | 1508 WESTCLIFF DR NEWPORT BEACH CA 92660 |
| ESTATE OF CAMILLE LITTLEFIELD | 3525 8TH AVE LOS ANGELES CA 90018 |
| ESTATE OF CARL E DURHAM | C/O KEN SCOTT 133 DEFENSE HWY STE 205 ANNAPOLIS MD 21401 |
| ESTATE OF CARLA LAKE | P.O. BOX 78 ROSENHAYN NJ 08352 |
| ESTATE OF CARMEN FRESNO | AND JORGE VELAZQUEZ 2720 PICES DR ORLANDO FL 32837 |
| ESTATE OF CAROL BROOKS | 119 GENE STREET ROCHE PARK NJ 07662 |
| ESTATE OF CAROLE A HAGEN | 2732 IVORY WAY TITUSVILLE FL 32780 |
| ESTATE OF CATHERINE R ROBINSON | C/O GARY & KENNETH ROBINSON 311 MILAGRA DR PACIFICA CA 94044 |
| ESTATE OF CATHLEEN C ROQUE | 1427 W ORCHARD ST RIALTO CA 92316 |
| ESTATE OF CATHRYN K ERNESTI | 916 JANA CIRCLE PAPILLION NE 68046 |
| ESTATE OF CHARLES E BERLAU | 1144 N VISTA PL KATYKATYFAYETTEVILLE AR 72703-1350 |
| ESTATE OF CHARLES E MARTIN | 1880 SANDRINGHAM DRIVE SW ATLANTA GA 30311 |
| ESTATE OF CHARLES F KING | 6308 WALDOS BEACH RD FAYETTEVILLE NC 28306 |
| ESTATE OF CHARLES O MCADAMS | PO BOX 4336 STOCKTON CA 95204-0336 |
| ESTATE OF CHARLES SOUNDER | 1083 MCDANIEL STREET ATLANTA GA 30310 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF CHESTER MCNEILL | 51 S HAMPTON DR AND AFFORDABLE INTERIORS LLC WILLINGBORO NJ 08046 |
| ESTATE OF CHOEUM LOT AND | 41 ALLEN RD PHLOEUY MAK ELMA WA 98541 |
| ESTATE OF CHRIS W WHETSTONE | PO BOX 12721 WILMINGTON DE 19850 |
| ESTATE OF CHRIS W WHETSTONE | PO BOX 12721 WILMINGTON DE 19850-2721 |
| ESTATE OF CHRISTEL SLESSMAN | PO BOX 843 ISLAMORADA FL 33036 |
| ESTATE OF CHRISTOPHER A NANNI | 1202 STRATFORD LN SAN DIMAS CA 91773 |
| ESTATE OF CHRISTOPHER F FREMONT | 7320 OVO VIEJO NW ALBRQUERQE NM 87120 |
| ESTATE OF CLARA A DALTON | 420 DEL MONTE AVENUE SOUTH SAN FRANCISCO CA 94080 |
| ESTATE OF CLARENCE I WILLIAMS | 6027 MORTON STREET PHILADELPHIA PA 19144 |
| ESTATE OF CLAUDE JACKSON | 9745 S PARNELL AVE CHICAGO IL 60628 |
| ESTATE OF CLIFTON HAUGHEY | 1105 WILLOW BEND ROSWELL GA 30075 |
| ESTATE OF CLOVA COLE | PO BOX 741396 ORANGE CITY FL 32774-1396 |
| ESTATE OF CLYDE J BLASI | 3390 TAYLOR ROAD SPACE 28 LOOMIS CA 95650 |
| ESTATE OF CONCEPCION RAMOS | 5708 CARISSA AVE BAKERSFIELD CA 93309 |
| ESTATE OF CONSTANCE L SMITH | 7125 JOYCE ST OMAHA NE 68138 |
| ESTATE OF CONSTANCE M KOCH | 1435 25TH ST. SE AUBURN WA 98002 |
| ESTATE OF CRAIG THOMPSON | 6123 REVEREND BURNS DRIVE HAMMOND IN 46320 |
| ESTATE OF CURTIS KULP | 3430 POMEROY RD DOWNERS GROVE IL 60515 |
| ESTATE OF CURTIS MCCLAIN | 624 DWIGHT STREET SAN FRANCISCO CA 94134 |
| ESTATE OF CURTISS C BRAZIL | C/O THOMAS FAULK 5126 EDMONDSON AVE BALTIMORE MD 21229 |
| ESTATE OF CYNTHIA A COLLIER | 18550 GEORGE WASHINGTON DR SOUTHFIELD MI 48075-2790 |
| ESTATE OF CYNTHIA ANN RUCKS | 5943 PINEYWOODS PL APT 9 C O RAGAN SOLEY MILTON FL 32570 |
| ESTATE OF CYNTHIA JORDAN | 4148 EAST BURGESS LANE PHOENIX AZ 85042 |
| ESTATE OF DANIEL E GRAY | 1614 RENO RUN LEWISVILLE TX 75077 |
| ESTATE OF DARRELL E MCCONDUIT | 4940 MARIGNY ST NEW ORLEANS LA 70122-5116 |
| ESTATE OF DAVID A HEYWOOD | 2193 SOUTH DAYTON STREET DENVER CO 80231 |
| ESTATE OF DAVID ENGDAHL | 169 CAREY RD PELION SC 29123-9720 |
| ESTATE OF DAVID F HAND | 623 RAMBO STREET DAMASCUS VA 24236 |
| ESTATE OF DAVID F REILLY | 123 # B WARREN AVENUE PLYMOUTH MA 02360 |
| ESTATE OF DAVID GRANZIN, & | GRANZIN, NANCY PO BOX 2021 CLAYTON GA 30525 |
| ESTATE OF DAVID J ALVES | 1071 ARLINGTON WAY BRENTWOOD CA 94513-2964 |
| ESTATE OF DAVID L COLE | 2119 NORTH CHRYSLER DRIVE TUCSON AZ 85716 |
| ESTATE OF DAVID M RAJASEKHAR | 3510 E BARRINGTON DR ORANGE CA 92869 |
| ESTATE OF DAVID O MATTICE | 1617 POINSETTIA DRIVE FORT LAUDERDALE FL 33305 |
| ESTATE OF DAVID SANCHEZ | 320 WEST WALNUT STREET #16 ONTARIO CA 91762 |
| ESTATE OF DEASBER C GARRETT | 1108 GREENTREE RD NEWARK DE 19713-3331 |
| ESTATE OF DEBORAH T CAGE | 6538 S PEORIA ST CHICAGO IL 60621 |
| ESTATE OF DELLA STEPHENS | 110 KAROLA DR SEBRING FL 33870 |
| ESTATE OF DENISE MORGAN | 618 SIMONE WAY STONE MOUNTAIN GA 30087 |
| ESTATE OF DENNIS E KELLAR | 137 PINECREST PKWY WILIMGTON NC 28401 |
| ESTATE OF DEVEREAUX D CANNON | 159B WOMACK RD PORTLAND TN 37148-5454 |
| ESTATE OF DIANA L PORTER | 1706 MONTYS CIRCLE NORTH SOUTHAVEN MS 38672 |
| ESTATE OF DIANA M SCHNAIBLE | 9224 E 29TH STREET TUCSON AZ 85710 |
| ESTATE OF DIANE C ARRIGO | 3904 COPPER GLEN STREET LAS VEGAS NV 89129 |
| ESTATE OF DOLORES M MARTINSON | 518 ARBOR CT OAKDALE CA 95361 |
| ESTATE OF DOLORES M MULLIGAN | 17600 STONERIDGE CT NORTH POTOMAC MD 20878-1108 |
| ESTATE OF DONALD H BRUNEAU | 842 JOKERS WILD DRIVE LINDEN AZ 85901 |
| ESTATE OF DONALD J GREER | 142 VIA ALAMEDA REDONDO BEACH CA 90277 |
| ESTATE OF DONALD N REED | 1115 BURNLEY ROAD CHARLOTTE NC 28210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF DONALD P HERSHBERGER | C/O A COLIN BARRETT ADMINISTRATOR 420 28TH AVE SUITE 200 TUSCALOOSA AL 35401 |
| ESTATE OF DONALD R STROTHER | 2647 GRAND SUMMIT ROAD TORRANCE CA 90505 |
| ESTATE OF DONALD W LOBITZ | 5041 SAN JULIO AVENUE SANTA BARBARA CA 93111 |
| ESTATE OF DONNA HEADY | 916 SARGEANT AT ARMS AVE BILLINGS MT 59105-2038 |
| ESTATE OF DONNA LINTHICUM | PO BOX 592 DIAMOND SPRINGS CA 95619-0592 |
| ESTATE OF DONNA M SNYDER | TARA L. CECCANTI 1845 ROPER ROAD ST. CLOUD FL 34771 |
| ESTATE OF DORA L KNOLLENBERG | 6139 CHERRELYN WAY CARMICHAEL CA 95608-0711 |
| ESTATE OF DOREATHA A HUGHES | 9375 SILVERTHORNE DRIVE LAKE PARK FL 33403 |
| ESTATE OF DORIS P DOMANGUE | 423 RIGHTOR ST HOUMA LA 70364 |
| ESTATE OF DORIS R SHEEHAN | 968 POINT RD WILLSBORO NY 12996 |
| ESTATE OF DOROTHY ANDERSON | 1471 MOORE ST APT 19 BELLINGHAM WA 98229-6247 |
| ESTATE OF DOROTHY DEAN | PO BOX 3131 PLANT CITY FL 33563-0003 |
| ESTATE OF DOROTHY J DOWNING | 6357 SOUTH 80TH EAST AVE D TULSA OK 74133 |
| ESTATE OF DOROTHY PORTER | 560 TATE CREEK CT ACWORTH GA 30102 |
| ESTATE OF DOROTHY V RICH | 4071 S PENNSYLVANIA ST ENGLEWOOD CO 80113-4745 |
| ESTATE OF DOROTHY WASHINGTON | 1518 TRINIDAD AVENUE NE WASHINGTON DC 20002 |
| ESTATE OF DOROTHY WHITE | 11660 NW 29TH PLACE SUNRISE FL 33323 |
| ESTATE OF DOYLE PRICE | 35970 HOUMAS HOUSE AVE DENHAM SPGS LA 70706-8634 |
| ESTATE OF EDITH BROWN | 3726 PATTI PARKWAY DECATUR GA 30034 |
| ESTATE OF EDITH SIBERT | 3608 N 19TH STREET PHILADELPHIA PA 19140 |
| ESTATE OF EDWARD B MEDEIROS | 7261 KOKI ST HONOLULU HI 96825-2201 |
| ESTATE OF EDWARD E ATKINSON | 487 BALDWIN RD OCHOLCKNEE GA 31773-1802 |
| ESTATE OF EDWARD MCKINNIE | 3933 RIDGEWAY DR COLUMBUS GA 31903 |
| ESTATE OF EDWIN C HIGGISON | 1300 ARMY NAVY DR APT 129 ARLINGTON VA 22202-2031 |
| ESTATE OF EDWIN CHAPMAN | 10609 LIMONITE AVE MIRA LOMA CA 91752 |
| ESTATE OF EGIN BRESNIG | 7934 S OLIVE CT CENTENNIAL CO 80112-3119 |
| ESTATE OF EILEEN HACKEN | 6531 VALLEY CIR MORRISON CO 80465-2723 |
| ESTATE OF EILEEN M HARRIS | 5103 SOUTH SHERIDAN RD #205 TULSA OK 74145 |
| ESTATE OF ELAINE BULGACH | 2551 MUSTANG DR CINCINNATI OH 45211 |
| ESTATE OF ELAINE R KIRK | 3017 STEPHENSON PLACE NW WASHINGTON DC 20015 |
| ESTATE OF ELI MEVORACH | 3401 N COUNTRY CLUB DR APT 105 AVENTURA FL 33180-1722 |
| ESTATE OF ELIN J PHILLPS | 921 EAST LINCOLN AVENUE GOSHEN IN 46528 |
| ESTATE OF ELISABETH STOKES | 1212 W CENTER ST APT 12 MANTECA CA 95337-4213 |
| ESTATE OF ELIZABETH GRIEM | 91 BELLWOOD AVE S SETAUKET NY 11720-1140 |
| ESTATE OF ELIZABETH T WEBER | 166 HELM AVE WOOD RIDGE NJ 07075-1432 |
| ESTATE OF ELKE KNOX | 18002 BURTON ST LOS ANGELES CA 91335 |
| ESTATE OF ELLEN L MORRIS | 2030 NOTTINGHAM DR WINTER PARK FL 32792-2233 |
| ESTATE OF ELSIE A TRAINA | 35 SANTA BARBARA DR HAMPTON VA 23666-1620 |
| ESTATE OF ENOLA ROBERTSON | 2013 22ND STREET LAKE CHARLES LA 70601 |
| ESTATE OF ERASMO G DIAZ | 2832 SW 124TH CT MIAMI FL 33175-2118 |
| ESTATE OF ERIC C OESTERLE | 141 WOODLYN AVENUE NORRISTOWN PA 19403 |
| ESTATE OF ERIC SCOTT | 905 MANDARIN ISLE FORT LAUDERDALE FL 33315 |
| ESTATE OF ERNEST SCIASIA | 15 N MAIN ST GROUND RENT COLLECTOR BELAIR MD 21014 |
| ESTATE OF ERNEST SERAFINE | 202 MOCHA COURT PUNTA GORDA FL 33983 |
| ESTATE OF ESTHER RIVERA | 115 SOUTH I STREET OXNARD CA 93030 |
| ESTATE OF ETHEL G MOREHOUSE | 315 N LAKE STREET ONEIDA NY 13421 |
| ESTATE OF ETHEL TERRY | 4855 CHALFONT RD BLACK JACK MO 63033 |
| ESTATE OF EVELYN E BEADLE | 727 GATEWAY STREET NE CEDAR RAPIDS IA 52402 |
| ESTATE OF EVELYN PARKER | 139 LONG POINT RD COLLECTOR OF GROUND RENT BALTIMORE MD 21638 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF EVELYN PARKER | 139 LONG POINT RD COLLECTOR OF GROUND RENT GRASONVILLE MD 21638 |
| ESTATE OF FERDINAND A BROWN | 6410 23RD ST PO BOX 7862 TAMPA FL 33673-7862 |
| ESTATE OF FIDEL SANCHEZ | 2223 EDNA AVE NW ALBUQERQUE NM 87104 |
| ESTATE OF FILOMENA M DADDARIO | 330 VAN CORTLANDT PARK AVE YONKERS NY 10705-1438 |
| ESTATE OF FLORA KAUFMAN | 3125 ENCLAVE CT GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| ESTATE OF FLORA KAUFMAN | 3125 ENCLAVE CT GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| ESTATE OF FLORENCE A ENGEL | 185 LAKE DRIVE SAN BRUNO CA 94066 |
| ESTATE OF FLORENCE A ENGEL | 185 LAKE DR SAN BRUNO CA 94066-2511 |
| ESTATE OF FLORENCE HALL | 30235 MARSHALL CT WESTLAND MI 48186 |
| ESTATE OF FRANCES J MONAHAN-BAEZ | 4006 5TH AVENUE UNIT 4 HOLMES BEACH FL 34217 |
| ESTATE OF FRANCES N THIEL | 7457 RUSH RIVER DRIVE #47 SACRAMENTO CA 95831 |
| ESTATE OF FRANCIS SKALA | C/O KAREN L SKALA 2700WAR EAGLE DR LAKE HAVUSU CITY AZ 86406 |
| ESTATE OF FRANK E GOSSELIN | C/O TERESSA GOSSELIN 1114 HAPPY HOLLOW ROAD JANESVILLE WI 53546 |
| ESTATE OF FRANK FOWLER | 15780 SOUTHWEST 3RD LANE OCALA FL 34481 |
| ESTATE OF FRANK G FRANTAL | 1101 SANTA FE STA DUNWOODY GA 30338 |
| ESTATE OF FRANK J FRIESE | 765 OAK HILL ROAD ROSEBURG OR 97471-9680 |
| ESTATE OF FRANK M WILLS | 5030 W ROMEO LN DUNNELLON FL 34433-4734 |
| ESTATE OF FRANK W PLOTKA | 26505 N HIGHWAY 83 MUNDELEIN IL 60060 |
| ESTATE OF FRANKLIN LEXIMA | 1458 NE 179 STREET NORTH MIAMI FL 33162 |
| ESTATE OF FRAZIER ALLEN | 3100 MERRICK DRIVE PEACHTREE CITY GA 30269-6661 |
| ESTATE OF FRED S GARRISON | 415 COUNTY ROAD 2612 MICO TX 78056 |
| ESTATE OF FREDERICK A HYLTON CARRIE CURRY | HYLTON VS ANTONETTE CAMPBELL MAVIS DIXON GMAC MORTGAGE CORPORATION JOHN ET AL ROY W BRESLOW ATTORNEY AT LAW 450 BLOOMFIELD AVE VERONA NJ 07044 |
| ESTATE OF GABRIEL V RODRIGUEZ | 1087 OVERLAND ROAD LOS BANOS CA 93635-2613 |
| ESTATE OF GARY WILLIAMS AND | 1802 S UTAH ST RD CONSTRUCTION PINE BLUFF AR 71601 |
| ESTATE OF GENA E WEEKLEY | 4309 THIRD AVE PACE FL 32571 |
| ESTATE OF GENE L WILLIAMS | 2269 NE MEADOW LN BEND OR 97701-3927 |
| ESTATE OF GEORGE H YARDLEY | 3000 W MACARTHUR BLVD STE 600 SANTA ANA CA 92704-6982 |
| ESTATE OF GEORGE L DECKER | 16830 REDWOOD STREET FOUNTAIN VALLEY CA 92708 |
| ESTATE OF GEORGE SHACKELFORD | 303 NANCY DRIVE HAMPTON VA 23669 |
| ESTATE OF GERALD N TILLY | 7533 COLONY DRIVE ALGONAC MI 48001 |
| ESTATE OF GERALDINE M DOUGHERTY | 377 MARIE CIRCLE NW FORT WALTON BEACH FL 32548-4636 |
| ESTATE OF GERARDO J TOSCO | 15331 SW 114TH TCE MIAMI FL 33196-5222 |
| ESTATE OF GERI HAZLETT-SMITH | 6399 SAN HARCO CIR BUENA PARK CA 90620 |
| ESTATE OF GEROGE J EDKINS III | 1647 PARKER POINTE BLVD ODESSA FL 33556 |
| ESTATE OF GEROYD A EVANS | LAW OFFICE OF CHARISE L STEWART ESQ 909 E GREEN ST PASADENA CA 90303 |
| ESTATE OF GILBERT I SEGALL | 12 OAK HILL CT C O MORRIS R SEGALL OWINGS MILLS MD 21117 |
| ESTATE OF GILBERT I SEGALL | 12 OAK HILL CT C O MORRIS R SEGALL OWINGS MILLS MD 21117-1421 |
| ESTATE OF GLADSTONE DAVIS | 2425 MISSION BLVD WEST BLOOMFIELD MI 48324 |
| ESTATE OF GLADYS P GALLI | ATTN WILLIAM BONNER PO BOX 259 MEDIA PA 19063 |
| ESTATE OF GLATHA J SZABADI | 943 JOSHUA AVE CLOVIS CA 93611 |
| ESTATE OF GLENN D HOWELL | PO BOX 150 HARVEST AL 35749 |
| ESTATE OF GLORIA M GELESKI | 602 LITTLE JOHN AVE JACKSONVILLE NC 28546 |
| ESTATE OF GORDON R MUNCY | 1337 HICKORY DR HEMET CA 92545 |
| ESTATE OF GRACE BROWN | 108 N DOVER ST KINSTON NC 28501-5332 |
| ESTATE OF GREGORY CAREL | C/O MARGARET MCAULEY (ADMINISTRAT 5905 E. AIRE LIBRE LANE SCOTTSDALE AZ 85254 |
| ESTATE OF GREGORY S WEEKS | 308 WINFIELD WAY NOKOMIS FL 34275 |
| ESTATE OF GRETA S CUTLER | PO BOX 211445 DENVER CO 80221 |
| ESTATE OF GWENDOLYN F CALIENDO | 1090 HILL CREST AVE HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF HAROLD B SUMMARELL | 18141 OLD BONITA RD BONITA LA 71223 |
| ESTATE OF HAROLD M WHITEHAIR | 4 GORDON STREET WORCESTER MA 01604 |
| ESTATE OF HARRIETT ALSTON | 1600 S EADS ST APT 218 ARLINGTON VA 22202 |
| ESTATE OF HARRY BART | 3301 CLARKE LN BALTIMORE MD 21215 |
| ESTATE OF HAZEL J COMEAUX | 1056 TRUE VINE ROAD LOT B WASHINGTON LA 70589 |
| ESTATE OF HAZEL O COURTNEY | 885 ROBERTS BOULEVARD DELTONA FL 32725 |
| ESTATE OF HECTOR M LOPEZ | 217 ALTO MESA A & B EL PASO TX 79912 |
| ESTATE OF HELEN J PETERSON | 319 NE WHIMBREL COURT POULSBO WA 98370 |
| ESTATE OF HELEN R DOMINGUEZ | 2459 N DITMAN AVE LOS ANGELES CA 90032 |
| ESTATE OF HENRIETTA BERKSHIRE | 11401 LINDALEE LN BAKERSFIELD CA 93312-3592 |
| ESTATE OF HERBERT NIX | 13 SUCCESS ROAD NEW EGYPT NJ 08533 |
| ESTATE OF HERBERT R THATCHER | 1532 LILLY OAKS CIRCLE GOTHA FL 34734 |
| ESTATE OF HERBERY R ROBERSON | 1606 ROSS DRIVE ALBEMARLE NC 28001 |
| ESTATE OF HILLERY H SOILEAU | 8124 GREENWELL STREET BATON ROUGE LA 70812 |
| ESTATE OF HUGH D BROWN | PO BOX 2133 SUN CITY CA 92586 |
| ESTATE OF I BRAVERMAN | 7111 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| ESTATE OF IDA J LOVINS | 10362 STATE ROUTE 121 S NEW CONCORD KY 42076 |
| ESTATE OF IMOGENE R DONALDSON | 7971 LINCOLN ST LEMON GROVE CA 91945-2544 |
| ESTATE OF IRENE K CLINTON | 3107 AIRLINE BLVD. PORTSMOUTH VA 23701 |
| ESTATE OF ISABELLA GREEN | 8651 RUGBY ST PHILADELPHIA PA 19150-2705 |
| ESTATE OF ISOBEL R BLANCHARD | 75 BATEMAN STREET ROSLINDALE MA 02131 |
| ESTATE OF J M GALLOWAY | 209 HARBOR DR ANDERSON SC 29625 |
| ESTATE OF JACK D DILES | 4145 COBBLESTONE WAY GREENWOOD IN 46143 |
| ESTATE OF JACQUELENE L BEACH | 1802 BUSHROD RD ALEXANDRIA VA 22308 |
| ESTATE OF JACQUES CASTAGNE | 900 S. THACKER AVE KISSIMMEE FL 34741-6202 |
| ESTATE OF JADWIGA BABOWICZ | 3922 RICHFIELD RD MINNEAPOLIS MN 55410 |
| ESTATE OF JAMES A ONAGA | 94-1027 PUMAIA PL WAUOAHU HI 96797 |
| ESTATE OF JAMES A RODRIGUEZ | 11204 NE 104TH STREET VANCOUVER WA 98662 |
| ESTATE OF JAMES A TARAVELLA | 611 SOUTH PACA ST BALTIMORE MD 21230 |
| ESTATE OF JAMES COLSON | 4701 EXALL PADUCAH KY 42001 |
| ESTATE OF JAMES D BURNETTE | 21 EASTLAKE DRIVE SANDSTON VA 23150 |
| ESTATE OF JAMES DUNTLEY | 13245 ANDREA ST OREGON CITY OR 97045-6964 |
| ESTATE OF JAMES F AHERN | 2110 ACADEMY DR CLEARWATER FL 33764 |
| ESTATE OF JAMES F LORD | 1153 SOUTH 11TH ST PHILADELPHIA PA 19147 |
| ESTATE OF JAMES G WARE | 1350 TANOOK COURT ANNAPOLIS MD 21409-5641 |
| ESTATE OF JAMES H WEILER | 2504 WEST 134TH CIRCLE BROOMFIELD CO 80020 |
| ESTATE OF JAMES HAWKINS | 1225 N SPRING ST BALTIMORE MD 21213 |
| ESTATE OF JAMES HICKMAN | 4395 STONEBRIDGE CT DULUTH GA 30096 |
| ESTATE OF JAMES J MCLAUGHLIN | 304 WHEATLEY DR EASTON MD 21601-4146 |
| ESTATE OF JAMES M BRADLEY JR | 1461 GIRVIN ROAD JACKSONSVILLE FL 32225 |
| ESTATE OF JAMES R MCKEOWN JR | 6588 SPRINGGAY RD GAYLORD MI 49735 |
| ESTATE OF JAMES R NALL | 3709 LAURENBURG AVE MODESTO CA 95357 |
| ESTATE OF JAMES T DOSWELL III | 1887 MONTGOMERY PL JACKSONVILLE FL 32205-9319 |
| ESTATE OF JAMES W MOORE | PO BOX 14333 NORFOLK VA 23518-0333 |
| ESTATE OF JANE M BECKER | 1104 NORTH MAIN ST #F NIXA MO 65714 |
| ESTATE OF JANET L WOZNICA | 120 BETHPAGE RD. SUITE 304 HICKSVILLE NY 11801 |
| ESTATE OF JANETT H JOHNSON | 3605 CLAIRTON DRIVE MITCHELLVILLE MD 20721 |
| ESTATE OF JAVIER OLIVA | 6187 NW 167 ST SUITE H-20 MIAMI FL 33015 |
| ESTATE OF JAY B BARRIER | 240 N PINECREST STREET WICHITA KS 67208 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JAY REIF | 480 ROCKAWAY BCH AVE PACIFICA CA 94044 |
| ESTATE OF JEAN SIKORA | 110 NORTH MURIEL BARSTOW CA 92311 |
| ESTATE OF JEAN STEGALL | 422 CEDAR CREEK ROAD PALATKA FL 32177 |
| ESTATE OF JEAN SUTHERLAND | C/O CARL SUTHERLAND PO BOX 197 BEALLSVILLE PA 15313-0197 |
| ESTATE OF JEANETTE GIBBONS | 10482 BALTIMORE AVE. SUITE 303 BELTSVILLE MD 20705-2321 |
| ESTATE OF JEANNETTE A STALLINGS | 24 SANLUN LAKES DRIVE HAMPTON VA 23666 |
| ESTATE OF JEFFREY L WEIRICH | 324 WEST STATE HAMBURG PA 19526 |
| ESTATE OF JENNIFER C TEMPLETON | 6113 AZURITE DR LAS VEGAS NV 89130 |
| ESTATE OF JEROME WRIGHT | 4006 MURRELL STREET COLUMBUS GA 31907-5411 |
| ESTATE OF JILL S KEITH | 148 KENNSINGTON WAY ABERDEEN NC 28315 |
| ESTATE OF JIMMY ROSEWELL | 2614 CANARY DR MYRICK AND MAGGIE MYRICK AND HERBERT D PATRICK BRUNSWICK GA 31520 |
| ESTATE OF JO-ANN HENDERSON | 433 E. 94TH ST LOS ANGELES CA 90003 |
| ESTATE OF JO-ANN KLING | 18033 N RICHMOND RD CAMBRIDGE SPRINGS PA 16403 |
| ESTATE OF JOAN R DANIELS | 516 N 16TH ST OKMULGEE OK 74447 |
| ESTATE OF JOAN V DOWLING | 1207 EAST LOWDEN AVENUE WHEATON IL 60189-6727 |
| ESTATE OF JOANN W FISHER | 1601 654 RHODODENRON DRIVE FLORENCE OR 97439 |
| ESTATE OF JOBE GRIFFIN | 7451 W GLENBROOK RD APT 224 MILWAUKEE WI 53223-1125 |
| ESTATE OF JOHN A KACZMAREK | 539 SUNSET BLVD TOLEDO OH 43612 |
| ESTATE OF JOHN A TOTH | GENERAL DELIVERY GILBERT AZ 85299-9999 |
| ESTATE OF JOHN BABICH | 600 N 51ST MILWAUKEE WI 53208 |
| ESTATE OF JOHN BOTHELIA | 1485 MCBAIN AVE CAMPBELL CA 95008 |
| ESTATE OF JOHN C MINEKE | 1205 RIVER BLUFF DRIVE OAKDALE CA 95361-2655 |
| ESTATE OF JOHN C TURRENTINE | PO BOX 1357 DESOTO TX 75123-1357 |
| ESTATE OF JOHN D BAIRD | 3121 CREEK HAVEN DR HIGHLAND VILLAGE TX 75077 |
| ESTATE OF JOHN E HERRERA | 2001 VALLEY RD SW ALBUQUERQUE NM 87105 |
| ESTATE OF JOHN E. STRASSER | C/O CHRISTINE ANN STRASSER RHONDA L STRASSER MORRO BAY CA 93442 |
| ESTATE OF JOHN GIESS | C/O JULLE LOHULS, YAZZOLLNO & LOHULS LLP 2100 NE BROADWAY ST # 105 PORTLAND OR 97232 |
| ESTATE OF JOHN H BLAKEY | C/O ATTY. CHARLES PILLIAM 931 E 192ND PL GLENWOOD IL 60425 |
| ESTATE OF JOHN H SPENCE | 13465 MANCHESTER SOUTHGATE MI 48195 |
| ESTATE OF JOHN J WAGNER | 677 MARYLAND STREET WHITEHALL PA 18052 |
| ESTATE OF JOHN L PICCOLO | 317 CINDY ST. OLD BRIDGE NJ 08857 |
| ESTATE OF JOHN M FLEMING | THOMAS IRONSIDE FLEMING 55 HASSELL ST #D CHARLESTON SC 29401 |
| ESTATE OF JOHN STOKES AND | 222 CHERRY LN CAZARIN PAINTING AND HOME REPAIRS CHOCOWINITY NC 27817 |
| ESTATE OF JOHN W DIENHART | 155 NORTH HARBOR DRIVE APT #4406 CHICAGO IL 60601 |
| ESTATE OF JOHNNIE M PARTRIDGE | 5214 DALLENLEA DR JACKSONVILLE FL 32208 |
| ESTATE OF JOSEPH G SCHRAMM | 3419 BRADENTON ROAD SARASOTA FL 34234 |
| ESTATE OF JOSEPH J BARNETT | 103 MAPLEDALE AVE C O GEORGE A BARNETT SR GLEN BURNIE MD 21061 |
| ESTATE OF JOSEPHINE M MCALOON | 546 NORTH DOVER ROAD TEQUESTA FL 33469 |
| ESTATE OF JOYCE E ANDERSON | 12939 VISTA RIDGE LANE ST LOUIS MO 63138 |
| ESTATE OF JOYCE E ANDERSON | 4605 DARKWOODS DR WENTZVILLE MO 63385-2696 |
| ESTATE OF JOYCE E FRAZIER | 1138 SARATOGA BLVD JACKSONVILL FL 32208-2739 |
| ESTATE OF JOYCE G HAMPTON | 16487 TONEY RD FOLSOM LA 70437-5217 |
| ESTATE OF JOYCE M MCEWEN | 3723 E 2ND AVENUE SPOKANE WA 99202-4904 |
| ESTATE OF JOYCE S GLENNER | 29 KINGMAN RD AMHERST MA 01002-1590 |
| ESTATE OF JUAN A RAMIREZ | 12601 VAN NUYS BLVD NO 136 PACOIMA CA 91331 |
| ESTATE OF JUANITA J BRACKLEY | 14914 LA QUINTA LN HOUSTON TX 77079 |
| ESTATE OF JUANITA R COAN | 4269 SUZANNE DR PITTSBURG CA 94565 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JUANITA TAYLOR LAURA | 15 HAUN DR FORTSON AND FIRE AND FLOOD RECOVERY CUTLER IN 46920 |
| ESTATE OF JUDITH A WEST | 11074 YAKIMA RIVER COURT RANCHO CORDOVA CA 95670 |
| ESTATE OF JUDITH D ABBOTT | 2 LANGELLEY DR # C10 LEE NH 03861-6646 |
| ESTATE OF JUDITH N MARCHWICK | 701 BRIDGER WOODS KIM MARCHWICK PERSONAL REP BOZEMAN MT 59715 |
| ESTATE OF JUDY G LLACUNA | 4309 NEOSHO AVENUE CULVER CITY CA 90066 |
| ESTATE OF JULIET CRAIK | 1206 N MIDRED CORTEZ CO 81321 |
| ESTATE OF JUNE M AARON | 3465 N FREMONT AVE APT B TUCSON AZ 85719-2683 |
| ESTATE OF KAL KIRSCHENMAN AND | GEORGEANNE P KIRSCHENMAN 1112 PINOT NOIR DRIVE LODI CA 95240 |
| ESTATE OF KAREN A MARZAN | 1616 CALIFORNIA AVE APT B WAHIAWA HI 96786-2557 |
| ESTATE OF KAREN L ROBERTS | 6255 PLAINS DRIVE LAKE WORTH FL 33463-1568 |
| ESTATE OF KATHLEEN A JOHNSON | 6308 BRIDGEVISTA DR LITHIA FL 33547-4871 |
| ESTATE OF KATHLEEN E VENTO | 11583 KNOX CIR YUCAIPA CA 92399-6947 |
| ESTATE OF KATHLEEN L POLLARD | 160 LELAND DR MANCHESTER CT 06040 |
| ESTATE OF KATHLEEN S SKOPEK | 10577 PARKDALE AVE SAN DIEGO CA 92126 |
| ESTATE OF KATHLEEN SARKADY | 305 E 40TH ST APT 12E NEW YORK NY 10016-2141 |
| ESTATE OF KATHRYN V MORGAN | 838 MARGO STREET SANTA BARBARA CA 93109 |
| ESTATE OF KEITH L PATTERSON | 3604 ESTATES LANE UNIT 110/ PALACE VERDAS PENNENSAL CA 90274-4179 |
| ESTATE OF KELLY C TAFOYA | 1015 200 SALT LAKE CITY UT 84102 |
| ESTATE OF KENNETH BYNOE | 820 FLOYD ST LYNCHBURG VA 24501-1812 |
| ESTATE OF KENNETH J ALTON | 1166 RUTH YPSILANTI TWP WASHTENAW COUNTY YPSILANTI MI 48198-6418 |
| ESTATE OF KENNETH R ZAHROBSKY | 1726 N CAMPBELL AVE CHICAGO IL 60647 |
| ESTATE OF KEVIN PEPPERS | 4622 N SAINT LOUIS AVE #1 CHICAGO IL 60625 |
| ESTATE OF L JONES | 15491 WINTHROP ST DETROIT MI 48227-2347 |
| ESTATE OF L JUAREZ | 753 NORTH OCCIDENTAL BOULEVARD LOS ANGELES CA 90026-3710 |
| ESTATE OF LARRY P MOLAISON | P.O. BOX 1373 PRAIRIEVILLE LA 70769 |
| ESTATE OF LARRY R HOFFMAN | 696 GRAVEL PIKE COLLEGEVILLE PA 19426-1638 |
| ESTATE OF LAURIE L CONNOR | 13540 MACKINAW AVE CHICAGO IL 60633 |
| ESTATE OF LAWRENCE H BEVINS | 5562 EVELYN DRIVE NORTH CHARLESTON SC 29418 |
| ESTATE OF LAWRENCE KEYES | 1443 EAST WASHINGTON BLVD #306 PASADENA CA 91104 |
| ESTATE OF LAWRENCE PICONE AND | DEBBIE D. PICONE 31836 SAPPHIRE LN CASTAICA CA 91384 |
| ESTATE OF LAWRENCE RABASCO | 709 W VESTA ST ONTARIO CA 91762-3317 |
| ESTATE OF LAWRENCE WISE | 3207 MARION CT LOUISVILLE KY 40206 |
| ESTATE OF LEANNE B POUND | 35240 ACACIA AVE. YUCAIPA CA 92399 |
| ESTATE OF LEE A MYERS | 2476 E LITTLE CREEK RD MYERS SMERNOFF GROUND RENTALS NORFOLK VA 23518 |
| ESTATE OF LEE A MYERS | 2476 E LITTLE CREEK RD NORFOLK VA 23518 |
| ESTATE OF LELA M MORRISON | 551 STONE CANYON WAY BREA CA 92821-2615 |
| ESTATE OF LEO L KORAN | KATHLEEN B NIELSEN TRUSTEE 6518 DELBARTON STREET SAN DIEGO CA 92120 |
| ESTATE OF LESLIE A FRAZIER | 2508 WESTERN PARK LANE HILLSBOROUGH NC 27278 |
| ESTATE OF LESTER T PITTMAN | 27081 ALLEN STREET BONITA SPRINGS FL 34135 |
| ESTATE OF LILLIAN CALLOWAY AND | FELICIA CALLOWAY AND SYNERGY THE COMPANY PO BOX 31654 OMAHA NE 68131-0654 |
| ESTATE OF LILLIAN CALLOWAY AND | SYNERGY THE COMPANY PO BOX 31654 OMAHA NE 68131-0654 |
| ESTATE OF LILLIAN EATON | 9424 EBERHART CHICAGO IL 60619 |
| ESTATE OF LILLIAN H SUSDORF | 321 NW 70TH WAY HOLLYWOOD FL 33024-7315 |
| ESTATE OF LINDA F OESTREICH | 4529 E 38TH PL TULSA OK 74135-2544 |
| ESTATE OF LINDA M LARSEN SINCLARE | 742 PALM SPRING CIRCLE INDIAN HARBOR BEACH FL 32937 |
| ESTATE OF LISA A HOLLER | 14912 N RICHLAND LN CHILLICOTHE IL 61523 |
| ESTATE OF LLOYD D DAVIS | 407 FRIENDSHIP CHURCH ROAD HONEA PATH SC 29654 |
| ESTATE OF LOIS M BATTERSHELL | C/O NANCY BATTERSHELL TRUSTEE PO BOX 204 OAKVALE WV 24740-0204 |
| ESTATE OF LOIS M BURGESS | 5 KNOWLTON RD. COLOMBIA NJ 07832 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF LOUIS A GOTTSCHALK | 63 VIA PICO PLZ SAN CLEMENTE CA 92672-3998 |
| ESTATE OF LOUISE J THOMPSON | 3315 TAYLOR-BLAIR ROAD WEST JEFFERSON OH 43162 |
| ESTATE OF LOUISE M. PETERS | C/O LISA HORIST 1731 CASHEL LN MC HENRY IL 60050 |
| ESTATE OF LUCILLE N DOUGLAS | 2225 U PLACE SE WASHINGTON DC 20020 |
| ESTATE OF LUCILLE RICHARDSON | 618 WEST THIRD STREET LAKELAND FL 33805 |
| ESTATE OF LUCY O WOODMAN | 323 PINEWOOD LN SAN ANTONIO TX 78216-6410 |
| ESTATE OF LUDIE BILLINGSLEY | 6547 GEORGIA WAY COLUMBUS GA 31909 |
| ESTATE OF LUE FRANKLIN | 1493 LELAND MEMPHIS TN 38106 |
| ESTATE OF LUIS PANTOJA | A J-13 URBANIZACION ROSARIO 2 VEGA BAJA PUERTO RICO PR 00693-5718 |
| ESTATE OF LYNDA G UZDAVINES | 11034 SAGITTARIUS RD SAN DIEGO CA 92126 |
| ESTATE OF LYNNE JONES | 144 MEADE LANE PEARL MS 39208 |
| ESTATE OF MANUEL GONZALEZ | 662 SW VERONICA AVENUE PORT SAINT LUCIE FL 34953 |
| ESTATE OF MANUEL M JUAREZ | 7711 ROSEMEAD BLVD. APT. #2 PICO RIVERA CA 90660 |
| ESTATE OF MARGARET F BALES | 7318 SHOUP AVE WEST HILLS CA 91307 |
| ESTATE OF MARGARET H GUNNING | 4302 16TH ST N ARLINGTON VA 22207-3129 |
| ESTATE OF MARGARET M SMITH | 2413 LUCAS ST HENDERSONVILLE NC 28791-1451 |
| ESTATE OF MARGARET RITCHISON | 1225 ANDERSON RD CUYAHOGA FALLS OH 44221-4303 |
| ESTATE OF MARGIE P BELANGER | 1813 SECOND STREET SOUTHEAST MOULTRIE GA 31768 |
| ESTATE OF MARGIE R BAXTER | 612 ELM ST HURST TX 76053-5506 |
| ESTATE OF MARIA GUADALUPERAMIREZ | 601 CANAL ST NE DR D EW CALEXICO CA 92231 |
| ESTATE OF MARIO DSOTO | 7921 BYRON AVENUE 307 MIAMI BEACH FL 33141 |
| ESTATE OF MARION E EWERS | C/O DENNIS EWERS EXECUTOR 15504 J WILLIAMS ST TUSTIN CA 92780-4166 |
| ESTATE OF MARION Y SENTER-WALTON | 1316 NORTH 5TH STREET NASHVILLE TN 37207 |
| ESTATE OF MARJORIE AMBROSE | 1248 W ALAMOS FRESNO CA 93705 |
| ESTATE OF MARJORIE M RAMEY | 19695 MARINO PLAZA YORBA LINDA CA 92886-3536 |
| ESTATE OF MARK A PAGANELLI | 65 TAYLOR AVENUE POUGHKEEPSIE NY 12601 |
| ESTATE OF MARK FRAILLY | 3384 ERIE AVENUE NW MASSILLON OH 44646 |
| ESTATE OF MARSHA C BOATMAN | 10728 MARBEL AVE APT C DOWNEY CA 90241-3541 |
| ESTATE OF MARSHA EVANS | 3114 N 10TH ST FRESNO CA 93703 |
| ESTATE OF MARTHA A JOHNSON | 353 FLOWER ST COSTA MESA CA 92627-2352 |
| ESTATE OF MARTHA B WILLIAMS | 3031-K NIHI STREET HONOLULU HI 96819 |
| ESTATE OF MARTHA F BODIN | 2928 STONEPOINTE DRIVE EDMOND OK 73034 |
| ESTATE OF MARTHA J STEWART | 3206 ALGEMA AVE BILLINGS MT 59102 |
| ESTATE OF MARTIN J GERMAK | 12 EAST RUTHERFORD DRIVE NEWARK DE 19713 |
| ESTATE OF MARVIN MAJOR | MARQUITE FACYSON PERSONAL REP 2001 SW 84TH TERRACE NORTH LAUDERDALE FL 33068 |
| ESTATE OF MARVIN MULLINS | 15321 MADISON PIKE MORNINGVIEW KY 41063 |
| ESTATE OF MARY A CUVIELLO | 486 6TH AVENUE LYNDHURST NJ 07071 |
| ESTATE OF MARY BERLIN | 80 SARATOGA CT SOUTH ELGIN IL 60177 |
| ESTATE OF MARY E CANNIFF | 1490 ROSWELL ST SE SMYRNA GA 30080 |
| ESTATE OF MARY E HALE | 4635 N. CAPITOL AVENUE INDIANAPOLIS IN 46208 |
| ESTATE OF MARY E JOHNSON | 8676 PARTRIDGE SAINT LOUIS MO 63147 |
| ESTATE OF MARY E PETRICKO | 6013 S PICKERING AVE WHITTIER CA 90601 |
| ESTATE OF MARY F MEDINA | 15066 CARNELL ST WHITTIER CA 90603 |
| ESTATE OF MARY F PETERS | 7277 S FLAG CREEK DRIVE INDIAN HEAD PARK IL 60525 |
| ESTATE OF MARY G SPINNEY | 10 ATHENS DRIVE SAUGUS MA 01906 |
| ESTATE OF MARY HILL | 5724 LAWNMEADOW DR CHARLOTTE NC 28216-2139 |
| ESTATE OF MARY J HEIRONIMUS | 3895 SILVER OAKS WAY LIVERMORE CA 94550 |
| ESTATE OF MARY W BUTLER | 906 WEST JAMES ST NORRISTOWN PA 19401 |
| ESTATE OF MARY WALTERS | 250 WICKS ROAD BRENTWOOD NY 11717 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF MARYELLEN MODERNO | 20 OAKMONT COURT CLAYTON NC 27527 |
| ESTATE OF MATTHEW J PREIS | 245 FLORALEA PLACE ST LOUIS MO 63127-1119 |
| ESTATE OF MATTIE M BIZZELL | 1005 SHAKESPEARE AVE DAYTON OH 45402-5653 |
| ESTATE OF MAUREEN COSTER | 18 PINEWOOD LANE NEW HYDE PARK NY 11040 |
| ESTATE OF MAXINE D GRAVES | 2845 MARION WAY LAGUNA BEACH CA 92651-3939 |
| ESTATE OF MEGAN MITCHELL | 607 OLD HOPKINSVILLE RD CADIZ KY 42211 |
| ESTATE OF MELVIN DUNCAN | 4700 N WORNATH RD MISSOULA MT 59804-9747 |
| ESTATE OF MICHAEL A WEINBERG | 8058 LUCAS DR #B CLAY NY 13041 |
| ESTATE OF MICHAEL MILLAN | 921 KAHOKU PLACE KIHEI HI 96753 |
| ESTATE OF MICHELLE A LEBLANC | 32 SEVENTEENTH STREET BANGOR ME 04401-3116 |
| ESTATE OF MICHELLE KIRKLAND | PERSONAL REPRESENTATIVE OF THE ESTATE IN CARE OF MATTHEW KIRKLAND MIAMI FL 33132 |
| ESTATE OF MIMI W HIGGINS | 16260 E RIDGELINE DR FOUNTAIN HILLS AZ 85268-6685 |
| ESTATE OF MOUFARREGE | 4669 PRAIRIE POINT BLVD KISSIMMEE FL 34746 |
| ESTATE OF MURPHY HARGROVE | 5603 GEORGETOWN AVE BATON ROUGE LA 70808 |
| ESTATE OF N NUNEZ JR | 808 S LANGLEY AVE. TUCSON AZ 85710 |
| ESTATE OF NANCY E KUEHN | 2255 BANDIT TRL DAYTON OH 45434-5678 |
| ESTATE OF NANCY L HARKNESS | 8 SPRUCE TREE LANE FORESTDALE MA 02644 |
| ESTATE OF NANCY M CASON | 601 HUGHES ROAD HIRAM GA 30141 |
| ESTATE OF NANCY P GAVAN | 11 CARSON AVE METUCHEN NJ 08840 |
| ESTATE OF NANCY WRIGHT | 1681 WINDING RIDGE DR HARTSVILLE SC 29550-2857 |
| ESTATE OF NAOMI H BAIN | C O EDRICKA BAIN 26 LEYLAND ST DORCHESTER MA 02125 |
| ESTATE OF NATHANIEL BARTLEY | 265 W 12TH ST PITTSBURG CA 94565-2462 |
| ESTATE OF NEAL C PAUCKE | 287 ROUTE 981 HIGHWAY JERSEY SHORE PA 17740 |
| ESTATE OF NEIL CAMPBELL | 14302 SUFFOLK ST WESTMINSTER CA 92683 |
| ESTATE OF NESSIE M BEELER | 4280 NE 23 TERRACE WHITE HOUSE PNT FL 33064 |
| ESTATE OF NITA C SHEPHERD | 1915 NORTH MOORE ROAD HOT SPRINGS AR 71913 |
| ESTATE OF NOLAN SKINNER | 432 W GLADSTONE ST APT 175 GLENDORA CA 91740 |
| ESTATE OF OLA LANE SHARRON LANE AND | 1046 HAYWORTH AVE PREMIER GROUP INDUSTRIES DUNCANVILLE TX 75137-4750 |
| ESTATE OF OLGA GONSALVES | 162 FOX CHASE RD CHESTER NJ 07930-3111 |
| ESTATE OF OLGA MORTENSON | 211 NW 7TH STREET GRAND RAPIDS MN 55744 |
| ESTATE OF ORPHA MCCARTHY | 19180 SW 127TH PL MIAMI FL 33177-3728 |
| ESTATE OF ORVILLE DAVENPORT | 916 W HUGHBERT ST NORMAN OK 73069 |
| ESTATE OF OUIDA GIBSON | 1909 SULLIVAN DR DOTHAN AL 36303-2635 |
| ESTATE OF PAMELA A GARRISON | PO BOX 476 PINELLAS PARK FL 33780-0476 |
| ESTATE OF PATRICIA A COBB | 949 AZALEA CIRCLE MARIETTA GA 30062 |
| ESTATE OF PATRICIA A WARD | 4150 PORTE DE PALMAS #11 SAN DIEGO CA 92122 |
| ESTATE OF PATRICIA B LOMBARD | 302 SEVERN AVE METAIRIE LA 70001-5124 |
| ESTATE OF PATRICIA BROOKS | 719 EASTOVER PKWY KEVIN BROOKS AND JENKINS CONSTRUCTION LOCUST GROVE VA 22508 |
| ESTATE OF PATRICIA D ALLAN | PO BOX 927515 SAN DIEGO CA 92192 |
| ESTATE OF PATRICIA HUNTER | 738 SMOKEWOOD LANE SAN DIMAS CA 91773 |
| ESTATE OF PATRICIA L DUNCAN | 5841 ATTUCKS DR PLAINFIELD IN 46168 |
| ESTATE OF PATRICIA M GADDIS | 1124 BERKSHIRE LN NEWPORT BEACH CA 92660 |
| ESTATE OF PATRICIA NORVELL | 526 DUSTY ACRES CT ENCINITAS CA 92024-6560 |
| ESTATE OF PATRICIA W SCHAARSMITH | 25492 RUE TERRACE #23 LAGUNA NIGUEL CA 92677 |
| ESTATE OF PATRICK COLLINS | 6166 E 34TH ST INDIANAPOLIS IN 46226 |
| ESTATE OF PAUL R KOLB | 5840 BLACKSTONE AVE LAGRANGE HLDS IL 60525-7109 |
| ESTATE OF PAUL W KOSS | 16344 34TH AVE NE SEATTLE WA 98155-4201 |
| ESTATE OF PAULINE R HOLDER | 9810 PENTON DRIVE SUGAR LAND TX 77498-1025 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF PEGGY F LEAVITT | 1300 N 64TH AVENUE HOLLYWOOD FL 33024 |
| ESTATE OF PETER J RILLO & | AGENCY IN, INSURANCE 3814 JOYCE RD BIG PINE KEY FL 33043-6114 |
| ESTATE OF PETER M PIPPO | 3860 SCADLOCK LANE SHERMAN OAK CA 91403 |
| ESTATE OF PETER PICCIRILLO | 5315 RIVA RIDGE DRIVE WESLEY CHAPEL FL 33544 |
| ESTATE OF PETER RATTO | PO BOX 1315 DANVILLE CA 94526-0315 |
| ESTATE OF PHILIP BANK | 2429 LIGHTFOOT DR C O KENNETH BANK BALTIMORE MD 21209 |
| ESTATE OF PHYLLIS B CHAMPIEUX | 1787 GREGG ST CARSON CITY NV 89701 |
| ESTATE OF PHYLLIS J FIEDLER | 174 NORTH WHITE HORSE ROAD PHOENIXVILLE, PA 19460 |
| ESTATE OF PINNIE L MARTIN | 1312 HULL ST CHESAPEAKE VA 23324 |
| ESTATE OF R JACK & JACK , | 3910 INVERARY BLVD 304B LAUDERHILL FL 33319 |
| ESTATE OF RALPH D PADGETTE | HELEN PADGETTE 4705 SHUMATE DR STONE MOUNTAIN GA 30083 |
| ESTATE OF RALPH FEIGA | 9560 ALCALA AVE OAKLAND CA 94605 |
| ESTATE OF RALPH K DOUGHTY | PO BOX 535 OVID MI 48866-0535 |
| ESTATE OF RAY F MORTON | 13826 FILMORE STREET LOS ANGELES, CA 91331 |
| ESTATE OF RAYMOND C BUENAFLOR | 2501 SUNRISE DRIVE FAIRFIELD CA 94533 |
| ESTATE OF RAYMOND E BENN | 9514 GRINNELL ST ATTN DEBORAH BEN INDIANPOLIS IN 46268 |
| ESTATE OF RAYMOND J ZOLDOWSKI | 21 EVELYN CT GRAND ISLAND NY 14072-2812 |
| ESTATE OF REBECCA W BRAY | 113 CAMBRIDGE TRAIL MADISON AL 35758 |
| ESTATE OF REFUGIO D AGUILERA | 3128 HAVENPARK AVENUE EL MONTE CA 91733 |
| ESTATE OF REGINA COOK | 125 BOYNTON STREET MANCHESTER NH 03102 |
| ESTATE OF REGINA DAWSON | P.O. BOX 37 SCHOOLEYS MOUNT NJ 07870 |
| ESTATE OF REGINALDO L CAUILAN | 246 DONEGAL WAY MARTINEZ CA 94553-6216 |
| ESTATE OF RENE S PIERRE | 5819 E 79 PL S TULSA OK 74136 |
| ESTATE OF RENEE A GRANT | 6305 BRANT ST CHARLSTON SC 29406 |
| ESTATE OF REUBEN SHILING | 600 BALTIMORE AVE STE 301 GROUND RENT COLLECTOR TOWSON MD 21204 |
| ESTATE OF REYNALDO SILVA | 337 9TH AVE ORANGE COVE CA 93646 |
| ESTATE OF RICHARD CHARD | 202 EVERINGHAM ROAD SYRACUSE NY 13205 |
| ESTATE OF RICHARD J LARRIMORE | 1807 MEGARGEE ST PHILADELPHIA PA 19152 |
| ESTATE OF RICHARD J LARRIMORE | 1807 MEGARGEE ST PHILADELPHIA PA 19152-1805 |
| ESTATE OF RICHARD J SHARKEY | 7704 LILAC CIRCLE BUENA PARK CA 90620 |
| ESTATE OF RICHARD RHEE | 3550 WILSHIRE BLVD SUITE 1910 LOS ANGELES CA 90010 |
| ESTATE OF RICHARD TEATER | MICHAEL AND KATHLEEN TEATER 103 SPRINGHAVEN CT SAN JOSE CA 95111-3730 |
| ESTATE OF RILEY MCDANIEL AND BETTY | JEAN MCDANIEL 5915 FLINTLOCK RD APT 109 HOUSTON TX 77040-5134 |
| ESTATE OF RITA M MCGINNITY | 18 MILLS POINT ROAD UNIT 82 MIDDLETON MA 01949 |
| ESTATE OF ROBBIE M SMITH | 6255 LINCOLN AVE RIVERSIDE CA 92506 |
| ESTATE OF ROBERT A BUCKLEY | 506 ELDRIDGES HILL RD PILESGROVE NJ 08098 |
| ESTATE OF ROBERT A WARNER AND | 7085 CAREY LN N MARGARET A WARNER MAPLE GROVE MN 55369 |
| ESTATE OF ROBERT E ELLIS | 8309 NW MACE ROAD KANSAS CITY MO 64152 |
| ESTATE OF ROBERT E ELLIS | 8309 NW MACE ROAD KANSAS CITY MO 64152-1957 |
| ESTATE OF ROBERT F FARR | 20018 BAGLEY DR NORTH APT W206 SHORELINE WA 98133-2707 |
| ESTATE OF ROBERT J FRANKS | 14 CHRIS AVE LAMPASAS TX 76550-1108 |
| ESTATE OF ROBERT J HALL SR | 35322 BIRCHWOOD ST YUCAIPA CA 92399 |
| ESTATE OF ROBERT L DOLLARD | 440 S BABCOCK ST MELBOURNE FL 32901 |
| ESTATE OF ROBERT L HALL | 4060 SUMMIT DRIVE MARIETTA GA 30068 |
| ESTATE OF ROBERT R GOSS | 124 SHADY LAKE CT HURST TX 76054 |
| ESTATE OF ROBERT W WRIGHT | 8207 GREENBANK LN HOUSTON TX 77095 |
| ESTATE OF ROBERT WILSON | 1658 GUADALUPE AVENUE SAN JOSE CA 95125 |
| ESTATE OF ROBERTA B BEATY | 3569 HIGHWAY 50 BEATY DRIVE LITTLE RIVER SC 29566 |
| ESTATE OF ROBIN G ELLIS | 6740 CRESCENT MOON COURT APT 305 RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF RODGER WARNER | 9125 LA BARRANCA AVE NE ALBUQUERQUE NM 87111-2367 |
| ESTATE OF ROLAND G HEBERT | 695 N. MAIN STREET POMONA CA 91768 |
| ESTATE OF ROMANDO PASCUAL JR | PO BOX 4105 WAIANAE HI 96792-7105 |
| ESTATE OF RONALD A MILLER | 6015 HOPE DR TEMPLE HILLS MD 20748 |
| ESTATE OF RONALD I ERLANDSON | 4608 SE 79TH STREET OKLAHOMA CITY OK 73135-1239 |
| ESTATE OF RONALD M TRIMBLE | 3421 MARILANE DRIVE WENATCHEE WA 98801 |
| ESTATE OF RONALD OWENS | 38852 JAMES CT ZEPHYRHILLS FL 33540-1846 |
| ESTATE OF ROSA ONTIVEROS | 10341 CAPISTRANO AV SOUTH GATE CA 90280 |
| ESTATE OF ROSE M MARKHAM | PO BOX 2033 MANGO FL 33550 |
| ESTATE OF ROSE M VERLANDER | 2110 CR 129 PEARLAND TX 77581 |
| ESTATE OF ROSEMARIE T DEMARIA | 17166 GARLAND DRIVE MACOMB TWP MI 48042-3564 |
| ESTATE OF ROSYLN ADIGWEME | PO BOX 771210 ORLANDO FL 32877-1210 |
| ESTATE OF RUBY HALEY | 163 HALEY LN LOGANSPORT LA 71049-2433 |
| ESTATE OF RUTHMARY HAUNER | 1088 N REFUGIO ROAD SANTA YNEZ CA 93460-9316 |
| ESTATE OF S G WEEKS | 308 WINFIELD WAY NOKOMIS FL 34275 |
| ESTATE OF SALLYE M BREITLING | 11113 NW 114TH YUKON OK 73099 |
| ESTATE OF SANDRA GANN | 3157 WESTMINSTER WAY BLOOMINGTON IN 47401 |
| ESTATE OF SANDRA L GOODALL | 1851 INMAN RD NIXA MO 65714 |
| ESTATE OF SANDRA L MCCOLLUM | 119 S IRIS ST ALEXANDRIA VA 22304-4903 |
| ESTATE OF SANDRA L STEELE | 255 MAPLE HILL PLAINFIELD IN 46168 |
| ESTATE OF SANDY HARRELL | 1644 HELENA STREET JACKSONVILLE FL 32208 |
| ESTATE OF SARA A HUDSON | 237 MIFFLIN STREET PHILADELPHIA PA 19148-3526 |
| ESTATE OF SARA S HERRING | 505 HIGH RIDGE DR DURHAM NC 27707 |
| ESTATE OF SCOTT R BREEN | 2-28-2 MIYAZAWA SEYA-KU YUKOHAMA JAPAN 2460038 JAPAN |
| ESTATE OF SCOTT R BREEN | 2-28-2 MIYAZAWA SEYA-KU YUKOHAMA JAPAN 2460038 JAPAN |
| ESTATE OF SHAHLA TORBATI | MOHAMAD NASSIRI 4528 W TACOMA ST BROKEN ARROW OK 74012-1327 |
| ESTATE OF SHARON A REID | 159 SQUIRES BEND STAFFORD TX 77477-6233 |
| ESTATE OF SHARON PHANOR AND | 9839 NW 28 CT FRANTZ AND EVITA PHANOR AND KAREN AWADN CORAL SPRING FL 33065 |
| ESTATE OF SHARYLYN DIXON | 4804 25TH AVE SE LACEY WA 98503-3247 |
| ESTATE OF SHERRI G GOODHEART | 11521 LUZON ST CYPRESS CA 90630-5637 |
| ESTATE OF SHERYL O YOUNG | 17628 BALTAR ST NORTHRIDGE CA 91325 |
| ESTATE OF SHIRLEY A HALLIBURTON | 3100 ROLLECH DENVER CO 80212 |
| ESTATE OF SHIRLEY F THOMISON | 4776 E WASHITA CT SPRINGFIELD MO 65809 |
| ESTATE OF SHIRLEY FRANCIS | 118 POLK STREET EAST AUBURNDALE FL 33823 |
| ESTATE OF SHIRLEY M CARMAN | 5190 MISSION BLVD SP 140 RIVERSIDE CA 92509 |
| ESTATE OF STEPHANIE GARBE | 17223 GREENBAY AVE LANSING IL 60438 |
| ESTATE OF STEPHANIE SEXTON | 11 HARRILL CT. CHARLESTON SC 29412 |
| ESTATE OF STEPHEN J REARDON & | ESTATE OF BEVERLY A REARDON 6538 PARISH GLEBE LN ALEXANDRIA VA 22315-5936 |
| ESTATE OF STEVE D NIEBLAS | 104 SILVER SPUR PEACHTREE CITY GA 30269 |
| ESTATE OF STEVEN F COOPER | 14221 SHADOW MOSS LANE TAMPA FL 33613 |
| ESTATE OF STEVEN M KELLY | 101 CROMWELL FESTUS MO 63028 |
| ESTATE OF STEVEN P NOUD | 1429 GILCHRIST RD CHEYENNE WY 82009 |
| ESTATE OF SUE H PAYNE | 2208 CHATHAM ST NEWTON NC 28658 |
| ESTATE OF SUSAN C MARTIN | 1917 E 28 ST BROOKLYN NY 11229 |
| ESTATE OF SUSAN H BIZZARO | PO BOX 149 CTR RUTLAND VT 05736-0149 |
| ESTATE OF SUSAN L MITCHELL | 3419 ANDERSON VALLEY ROAD MCLEANSVILLE NC 27301 |
| ESTATE OF SUSAN W RIGGAR | 204 S ROD LN CARBONDALE IL 62901 |
| ESTATE OF SUZANNE FRENTZ | 578 WASHINGTON BVLD 553 MARAINA DEL RAY CA 90292 |
| ESTATE OF SYLVIA W COPELAND | 503 E BRINGHURST ST PHILADELPHI PA 19144 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF TABITHA LEWIS | 46 BOCAGE RD HATTIESBURG MS 39402-8745 |
| ESTATE OF TERESA H CORLISS | PO BOX 875 HILLSBORO NH 03244-0875 |
| ESTATE OF TERRY THOMPSON | 517 DOGWOOD DR TROY IL 62294-1008 |
| ESTATE OF THADDEUS MOSIER | 126 GINGER LANE ECLECTIC AL 36024 |
| ESTATE OF THEODORE SAVILLE & | ESTATE OF YVONNE O SAVILLE 4228 ARMOUR AVE FT SMITH AR 72904 |
| ESTATE OF THERESA A LUSK | PO BOX 718 NEOTSU OR 97364 |
| ESTATE OF THERESA A PIOTROWSKI | PO BOX 938 LAKE DELTON WI 53940 |
| ESTATE OF THOMAS E TOLLEY | PO BOX 734 RIVESVILLE WV 26588 |
| ESTATE OF THOMAS L PEPLINSKI | 7622 FOREST VIEW DR SAINT LOUIS MO 63121-2418 |
| ESTATE OF THOMAS P CRANE | C/O JUSTIN ADAMS 3652 BEATIES FORD ROD CHARLOTTE NC 28216 |
| ESTATE OF THOMAS PEPLINSKI | 7622 FOREST VIEW DR SAINT LOUIS MO 63121-2418 |
| ESTATE OF THOMAS R MCKAGUE | 686 MOUNT OLYMPUS SE OCEAN SHORES WA 98569 |
| ESTATE OF THOMAS WALTHER | 26 BRIARCLIFF ROAD SHOREHAM NY 11786 |
| ESTATE OF TILLMAN L SPENCER | 2313 SABAL PALM EDGEWATER FL 32141-4515 |
| ESTATE OF TIMOTHY G HYMANSON | 1820 N BELVEDERE TUCSON AZ 85712 |
| ESTATE OF TOMMY C BRASSIE | 69 BLACKFOOT TRL SHARPSBURG GA 30277-1771 |
| ESTATE OF TOMMY R BATSON | 922 HIGHCREST DRIVE ARLINGTON TX 76017 |
| ESTATE OF VANESSA L ROSS | 3604 REYNOLDS RICHMOND VA 23223-1428 |
| ESTATE OF VICTORIA A MIMS | 2702 HENDERSON AVENUE SILVER SPRING MD 20902 |
| ESTATE OF VICTORIA G WARNER | PO BOX 6751 HILO HI 96720-8933 |
| ESTATE OF VICTORIA TURNER | 12263 CHAPEL MEADOW LANE ARLINGTON TN 38002-4581 |
| ESTATE OF VIRGIE J LYLE | 4028 8TH ST NE APT 4 WASHINGTON DC 20017-2036 |
| ESTATE OF VIRGIL H CARR | 27043 GREENWICH CIRCLE FARMINGTON MI 48331 |
| ESTATE OF VIRGINIA D BARNETT | 5242 CHABLIS CR IRVINE CA 92604 |
| ESTATE OF VIRGINIA G FICARRI | 73 MCKINNIE AVENUE MC KEES ROCKS PA 15136 |
| ESTATE OF VIRGINIA P CARTER | 3104 WINLOCK RD TORRANCE CA 90505 |
| ESTATE OF VIVIAN J ARONIN | 1009 HEATHERFIELD AVE ROSAMOND CA 93560-6613 |
| ESTATE OF VODDIE BAUCHAM | 11840 BELHAVEN AVE LOS ANGELES CA 90059-2829 |
| ESTATE OF W VANDERFORD | 112 ALEXANDER ROAD NATCHEZ MS 39120 |
| ESTATE OF WALTER A MYER | 7214 N 16TH AVE PHOENIX AZ 85021 |
| ESTATE OF WALTER D COLLINS | 948 PANNELL AVENUE NW GRAND RAPIDS MI 49504 |
| ESTATE OF WALTER J CANTRELL | P O BOX 612603 MIAMI FL 33261 |
| ESTATE OF WALTER K THOMSEN | 2813 KAY AVENUE CONCORD CA 94520 |
| ESTATE OF WALTER KINNARD | 924 TIMBER ISLE DR ORLANDO FL 32828-6914 |
| ESTATE OF WALTER WINE | C/O PATRICIA D WINE 906 SCIOTO ST URBANA OH 43078 |
| ESTATE OF WANDA J WALKER | 18138 W ISTERIA ST LLA T HESPERIA CA 92345 |
| ESTATE OF WAYNE K WHITE | 2807 RUMMEL DRIVE CHARLESTON WV 25302 |
| ESTATE OF WAYNE MUNCHER | 625 WOODHAVEN DRIVE LYNCHBURG VA 24502 |
| ESTATE OF WILLIAM A ZENT | 709 E 14TH ST POST FALLS ID 83854 |
| ESTATE OF WILLIAM BAKER | 14682 MOONCREST LANE UNIT A CHINO HILLS CA 91709 |
| ESTATE OF WILLIAM D CORNETT | PO BOX 1689 ORTING WA 98360-1689 |
| ESTATE OF WILLIAM D RHODEN | 18026 MOGARTS BEACH RD SMITHFIELD VA 23430 |
| ESTATE OF WILLIAM E WARDEN | 5417 MASEFIELD RD BALTIMORE MD 21229 |
| ESTATE OF WILLIAM KELLY | 19 PARKER STREET ACTON MA 01720 |
| ESTATE OF WILLIAM O CARTER | 2111 KASKE DRIVE ST. LOUIS MO 63125 |
| ESTATE OF WILLIAM P POLK | 5077 LAURA LN WOODWORTH LA 71485-9758 |
| ESTATE OF WILLIE L CRUMP | 8825 S. HALSTED CHICAGO IL 60620 |
| ESTATE OF WILLIE M GRANT | PO BOX 7527 SAN BERNARDINO CA 92411 |
| ESTATE OF WILLIE STEVENSON | P.O. BOX 829 MONROE LA 71210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF WILMA BROCK-POOLE | 5430 E TULAR AVE FRESNO CA 93727 |
| ESTATE OF WINDELL L MCWHORTER | 2735 OLD SPANISH TRAIL COLLEGE PARK GA 30349 |
| ESTATE OF, WILLIAMS | 15516 TRACEY ST DETROIT MI 48227 |
| ESTATE, DRUCILLA B | 37 SILVER ST AUBURN MA 01501 |
| ESTATE, JUANITA A | 2339 S SEVENTEETH ST PHILADELPHIA PA 19145 |
| ESTATE, ORIEN C | 115 E SPUR AVE GILBERT AZ 85296-2254 |
| ESTATES AT ALIANTE HOMEOWNERS | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| ESTATES AT BENTLEY PARK HOA | 701 ENTERPRISE RD STE 401 SAFETY HARBOR FL 34695 |
| ESTATES AT CORONA RANCH MAINTENANCE | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| ESTATES AT INDIAN POINTE | NULL HORSHAM PA 19044 |
| ESTATES OF AUBURNDALE HOA | 5151 ADANSON ST STE 103 ORLANDO FL 32804 |
| ESTATES OF BRADLEY PARK HOA | PO BOX 1391 PUYALLUP WA 98371-0202 |
| ESTATES OF HIGHLAND CREEK HOA INC | NULL HORSHAM PA 19044 |
| ESTATES OF RIVER OAKS | 2842 POPLAR AVE C O DERMON WARNER PROPERTIES LLC MEMPHIS TN 38111 |
| ESTATES OF TEAL RUN | 17049 EL CAMINO REAL STE 100 C O HOUSTON COMMUNITY MGMT HOUSTON TX 77058 |
| ESTEBAN PRECIADO | VERONICA PRECIADO 4462 NORTH CEDAR AVE FRESNO CA 93726 |
| ESTEBAN R. CERUTTI | KERSTIN A. CERUTTI 13760 VIA TRES VISTA SAN DIEGO CA 92129 |
| ESTEBAN VELASCO AND ACE | 6509 CALLE PAVANA EMPIRE SAN DIEGO CA 92139 |
| ESTEBAN, STEPHANIE L & ESTEBAN, GREG | 17102 KNOLLBROOK PLACE RIVERSIDE CA 92503 |
| ESTEL AND DEANA GEORGE | HAYS AND SONS COMPLETE RESTORATION 1029 SCOUTS BLUFF RD RENSSELAER IN 47978-5118 |
| ESTELA A MANALAYSAY | MAXIMO A. MANALAYSAY 4456 ERNIE DAVIS CIRCLE PHILADELPHIA PA 19154 |
| ESTELA O PINO ATT AT LAW | 800 HOWE AVE STE 420 SACRAMENTO CA 95825 |
| ESTELA, ISAIAS & ESTELA, BECKY | 106 SOUTH ECHO PLACE ANAHEIM CA 92804 |
| ESTELL MANOR CITY | TAX COLLECTOR PO BOX 54 148 CUMBERLAND AVE ESTELL MANOR NJ 08319 |
| ESTELL MANOR CITY | PO BOX 54 ESTELL MANOR CITYCOLLECTOR ESTELL MANOR NJ 08319 |
| ESTELLA ANDONIE | 90 CHAMPION CLIFF SAN ANTONIO TX 78258 |
| ESTELLA MC ELRATH | 14106 BRONTE DRIVE WHITTIER CA 90602-2610 |
| ESTELLA PAYE AND ENVIRO TECH | 13797 GOLDENEYE WAY CONSTRUCTION INC ROGERS MN 55374 |
| ESTELLA ROMERO | 8201 SILVERTON DR ARLINGTON TX 76001 |
| ESTELLA TOWN | R 1 CORNELL WI 54732 |
| ESTELLA TOWN | 24644 290TH ST TREASURER TOWN OF ESTELLA HOLCOMBE WI 54745 |
| ESTELLA TOWN | 24644 29TH ST TREASURER TOWN OF ESTELLA HOLCOMBE WI 54745 |
| ESTELLE D FLASCK ATT AT LAW | 1650 S ARLINGTON ST STE 1 AKRON OH 44306 |
| ESTELLE HAMILTON | 2422 ROBBIE CT NASHVILLE TN 37214 |
| ESTELLE SIMS | 1113 BECK LANE LAFAYETTE IN 47909 |
| ESTELLE, YVETTE | 17906 S CHERRYWOOD LN HOMEWOOD IL 60430 |
| ESTEN H GOLDSMITH ATT AT LAW | 235 CABARRUS AVE E PO BOX 1264 CONCORD NC 28025 |
| ESTEP, BARBARA | 1010 CENTERWOOD DR MOSE MANZY MOBILE AL 36608 |
| ESTEP, DEMETRA | 1602 B 5TH AVE NORTH NASHVILLE TN 37208 |
| ESTEP, GENE C | 2615 S HWY 441 HANDYMAN OF NE GEORGIA COMMERCE GA 30529 |
| ESTER AND LINDLE | 315 SE 7TH ST STE 300 FT LAUDERDALE FL 33301-3158 |
| ESTER BURDETTE | 32 REGENCY DRIVE CLAYTON CA 94517 |
| ESTERVILLE UTILITIES | PO BOX 417 ESTHERVILLE IA 51334 |
| ESTERVILLE UTILITIES | PO BOX 417 ESTERVILLE IA 51334-0417 |
| ESTES, DAVID | 2085 MARTHA LECUILE RD MT JULIET TN 37122 |
| ESTES, DAVID D | 8640 MESQUITE HILLS STREET LAS VEGAS NV 89139 |
| ESTES, ERIN | 2249 N ENLUND DR UNIT 1 PALATINE IL 60074-1394 |
| ESTES, JIM | PO BOX 2201 MONCKS CORNER SC 29461 |

| Claim Name | Address Information |
|---|---|
| ESTES, JOHN B & ESTES, GIESELLE E | 6300 STEVENSON AVENUE #522 ALEXANDRIA VA 22304 |
| ESTES, PAULA D | 11 DRYE LN DURHAM NC 27713 |
| ESTEVAN AND MONICA TRUJILLO AND | 1800 FRAN RD SE ROCKEFELLERS CLEANING & RESTORATION CO & SILVER & RIO RANCHO NM 87124-2741 |
| ESTEVAN GONZALES AND ELDORADO | ROOFING AND CONSTRUCTION PO BOX 8353 SPRING TX 77387-8353 |
| ESTEVAN MORA | YVONNE MORA 14419 STANTON AVENUE LA MIRADA CA 90638 |
| ESTEVEZ, ISABEL | 1108 E IMPERIAL AVE APT A EL SEGUNDO CA 90245-2614 |
| ESTEY, BRIAN | 922 DUTCH MILL DR BALLWIN MO 63011 |
| ESTHER A RALICH ATT AT LAW | 555 UNIVERSITY AVE STE 284 SACRAMENTO CA 95825 |
| ESTHER AWEDA | 1307 WILLOUGHBY LANE APT 5420 ARLINGTON TX 76011 |
| ESTHER BARTELS | 70 DENNIS ROAD LONG MA 01106 |
| ESTHER C LESTER ATT AT LAW | 3715 WARRENSVILLE CTR RD 307 SHAKER HEIGHTS OH 44122 |
| ESTHER CANALES | SANDRA E. CANALES 199 TERRACE AVE 0 JERSEY CITY NJ 07307 |
| ESTHER EIKLENBORG | 4716 EDGEBROOK DR WATERLOO IA 50701 |
| ESTHER IFEGUNI AND A 1 CLASSIC | MAINTENANCE 963 CAMPBELL DR NAPERVILLE IL 60563-1985 |
| ESTHER JACKSON | 600 S KENWOOD AVENUE ROYAL OAK MI 48067 |
| ESTHER L JACKSON | 600 SOUTH KENWOOD ROYAL OAK MI 48067 |
| ESTHER M WHITE ATT AT LAW | PO BOX 624 FAYETTEVILLE AR 72702 |
| ESTHER MARTINEZ | 426 E BARCELLUS STE 302 SANTA MARIA CA 93454 |
| ESTHER MARTINEZ | P O BOX 6325 SANTA MARIA CA 93456 |
| ESTHER MARTINEZ | P.O. BOX 6325 USE 0001174296 SANTA MARIA CA 93456 |
| ESTHER MOREIRA AND AMERICAN | 7460 NW 13TH ST ADJUSTERS AND ARBIRTRATION FT LAUDERDALE FL 33313 |
| ESTHER NATT | 2740 W 66TH ST APT. 10 RICHFIELD MN 55423 |
| ESTHER R JOHNSON | 4978 NEW RANCH ROAD EL CAJON CA 92020-8143 |
| ESTHER RODRIGUEZ AND INSURANCE | 11320 CORAL BAY DR DAMAGE REPAIR BOCA RATON FL 33498 |
| ESTHER W. HO | 1882  E STREET HAYWARD CA 94541-5418 |
| ESTHERWOOD VILLAGE | 124 N LE BLANC ST PO BOX 167 ESTHERWOOD LA 70534 |
| ESTILL CITY | 250 E RAILROAD AVE ESTILL SC 29918 |
| ESTILL COUNTY | 130 MAIN ST COURTHOUSE SHERIFF IRVINE KY 40336 |
| ESTILL COUNTY | PO BOX 59 IRVINE KY 40336 |
| ESTILL COUNTY CLERK | 130 MAIN STREET PO BOX 59 COURTHOUSE RM 109 IRVINE KY 40336 |
| ESTILL COUNTY CLERK | 130 MAINE ST COURTHOSUE IRVINE KY 40336 |
| ESTILL COUNTY CLERK | PO BOX 59 ESTILL COUNTY CLERK IRVINE KY 40336 |
| ESTILL COUNTY SHERIFF | 130 MAIN ST COURTHOUSE ESTILL COUNTY SHERIFF IRVINE KY 40336 |
| ESTILL SPRINGS CITY | 100 HUDGINS ST ESTILL SPRINGS CITY ESTILL SPRINGS TN 37330 |
| ESTILL SPRINGS CITY | 100 HUDGINS ST TAX COLLECTOR ESTILL SPRINGS TN 37330 |
| ESTILL SPRINGS CITY | 100 HUDGINS ST PO DRAWER 100 TAX COLLECTOR ESTILL SPRINGS TN 37330 |
| ESTILL SPRINGS CITY | PO DRAWER 100 ESTILL SPRINGS TN 37330 |
| ESTIME, KEREN | 830 WESTVIEW DR SW PO BOX 1 ATLANTA GA 30301-0001 |
| ESTLE NEIE | CENTURY 21 RICHARD BERRY AND ASSOC., INC. 2330 LAPALCO BLVD #5 HARVEY LA 70058 |
| ESTLE, RICHARD A & ESTLE, SHIRLEY J | 2712 BOBCAT DRIVE NAMPA ID 83687 |
| ESTO G HAITHCOCK AND HOME | 393 ELY IMPROVMENT SOLUTIONS LLC WAHSINGTON CT HOUSE OH 43160 |
| ESTO HAITHCOCK AND HOME IMPROVEMENT | 393 ELY ST SOLUTIONS LLC WASHINGTON CT HOUSE OH 43160 |
| ESTON AND KATIE BRINKLEY | 1028 S FORT FISHER BLVD KURE BEACH NC 28449 |
| ESTRADA, DAVID | 3680 EVERETT DR WHEAT RIDGE CO 80033 |
| ESTRADA, ELISIA & TENA, ROSANNE | 10515 BLANCO DRIVE NORTHWEST ALBUQUERQUE NM 87114 |
| ESTRADA, FORTUNATO & ESTRADA, JUANITA | 3626 S WARD FRESNO CA 93725-2534 |
| ESTRADA, FRANCISCO J & ESTRADA, BRENNA N | 540 SW HILL RD APT 33 MCMINNVILLE OR 97128-9157 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, JAVIER | 4111 BROADWAY INTERSTATE RESTORATION HUNTINGTON PARK CA 90255 |
| ESTRADA, JOSE L | 3317 ROYAL JEWEL ST EL PASO TX 79936-0953 |
| ESTRADA, RUBEN | REYNA CONST AND CONCRETE INC PO BOX 705 IMMOKALEE FL 34143-0705 |
| ESTRADA, TIM L & ESTRADA, DANIALLE | 510 SUNNYVIEW CARLSBAD NM 88220 |
| ESTRAL BEACH VILLAGE | 7196 LAKESHORE PO BOX 107 TREASURER NEWPORT MI 48166 |
| ESTRAL BEACH VILLAGE | PO BOX 107 TREASURER NEWPORT MI 48166 |
| ESTRAL BEACH VILLAGE | VILLAGE HALL TREASURER NEWPORT MI 48166 |
| ESTRELLA MTN RANCH CFD | 190 N LITCHFIELD RD GOODYEAR AZ 85338 |
| ESTRELLA MTN RANCH CFD | PO BOX 5100 ESTRELLA MTN RANCH CFD GOODYEAR AZ 85338 |
| ESTRELLA MTN RANCH CFD | PO BOX 5100 GOODYEAR AZ 85338 |
| ESTRELLA VILLAGE MANOR | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| ESTRELLA VILLAGE MANOR HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| ESTRELLA VISTA HOMEOWNERS | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| ESTRELLA VISTA HOMEOWNERS | PO BOX 5445 GOODYEAR AZ 85338 |
| ESTRELLA, SALVACION H | 940 JOSHUA DRIVE VIRGINIA BEACH VA 23462 |
| ESTRELLAS GARDEN HOMEOWNERS | PO BOX 12170 GLENDALE AZ 85318 |
| ESTROFF LAW OFFICE | PO BOX 5245 LAKELAND FL 33807 |
| ESTROUDSBURG S D PRICE TWP | PO BOX 1391 EAST STROUDSBURG PA 18301 |
| ESTROUDSBURG S D PRICE TWP | PO BOX 1391 KATHY MOSHER KROLL T C EAST STROUDSBURG PA 18301 |
| ESTROUDSBURG S D SMITHFIELD TWP | 46 LAKE VALHALLA VIEW DR T C OF E STROUDSBURG SCH DIST EAST STROUDSBURG PA 18301 |
| ESTROUDSBURG S D SMITHFIELD TWP | 46 VALHALLA VIEW DR T C OF E STROUDSBURG SCH DIST EAST STROUDSBURG PA 18301 |
| ESTULANO S. SILVA | MARIA L. SILVA 6902 FOX TAIL DR LIVERMORE CA 94550 |
| ESURANCE HOMEOWNERS INSURANCE PROG | PO BOX 414356 BOSTON MA 02241 |
| ESURANCE INSURANCE COMPANY | ONE BEACON ST BOSTON MA 02108 |
| ETCHIN, NINA J | 2107 SHERMAN AVENUE ROCKFORD IL 61101 |
| ETCHISON, YANCY D & ETCHISON, REGINA K | RT 1 BOX 2616 QUINTON OK 74561-9746 |
| ETD AP LLC | ATTN DEFAULT CASH 27250 VIA INDUSTRIA ST A TEMECULA CA 92590 |
| ETEC CONSTRUCTION INC | 1938 N BATAVIA ST STE K ORANGE CA 92865 |
| ETEKCAPITAL LLC | 20 E CLEMENTON RD STE 201 S GIBBSBORRO NJ 08026 |
| ETELBERTO GONZALEZ | 19 CLINTON PLACE RED BANK NJ 07701 |
| ETELBERTO VASQUEZ | 9740 LINNET CT GILROY CA 95020-8308 |
| ETELKA E COX | 1807 OAK RD SIMI VALLEY CA 93063 |
| ETEPHEN KEEL AND FIRST TENNESSEE BANK | 2522 BELLS AND JOHN HOPPER JACKSON TN 38305 |
| ETERNITY REAL ESTATE INC | 5404 TERRY RD JACKSON MS 39272 |
| ETHA MEEKS AND AFFILIATED | 5213 W MONROE ST RESTORATION CONTRACTORS INC CHICAGO IL 60644 |
| ETHAH CONCORD PROPERTIES, INC. | 1300 NATIONAL DR. STE. 100 SACRAMENTO CA 95834 |
| ETHAN A HOWARD | 35380 CORTE LOS FLORES WINCHESTER CA 92596-8620 |
| ETHAN B ALLEN ATT AT LAW | 2601 NW EXPRESSWAY STE 815E OKLAHOMA CITY OK 73112 |
| ETHAN CONRAD PROP INC | 6151 FROST RIDGE WAY ROCKLIN CA 95765 |
| ETHAN CONRAD PROPERTIES INC | 1075 CREEKSIDE RIDGE DR # 240 ROSEVILLE CA 95678 |
| ETHAN CONRAD PROPERTIES, INC | 1300 NATIONAL DR STE #100 SCRAMENTO CA 95834 |
| ETHAN D. CIVAN | ELANA E. CIVAN 170 SOMERSET DR BLUE BELL PA 19422-1452 |
| ETHAN INVESTMENT LLC | 2777 GLAUSER DR SAN JOSE CA 95133 |
| ETHAN MEYERS LAW FIRM PLLC | DANIEL CLARKE & ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, AURORA BANK FB ET AL 700 LAVACA ST, #1400 AUSTIN TX 78701 |
| ETHAN MYERS LAW FIRM PLLC | 700 LAVACA ST STE 1400 AUSTIN TX 78701 |
| ETHAN N SCHAFF | 8 INDEPENDENCE DRIVE FOXBORO MA 02035 |
| ETHAN R. NORRIS | MARIANNE J NORRIS 460 BERWYN BAPTST RD BERWYN PA 19312-1633 |

| Claim Name | Address Information |
| --- | --- |
| ETHAN W. DAVIS | DEANNA M. DAVIS 82 NORTH MOUNTAIN ROAD NEWVILLE PA 17241 |
| ETHEL ACOSTA AND LUNA SEAMLESS | 10320 W 32ND AVE GUTTERS AND CONSTRUCTION LLC WHEAT RIDGE CO 80033 |
| ETHEL AND JOSEPH PUCHTA AND | 4954 W EL CAMINITO DR MARIE PUCHTA GLENDALE AZ 85302 |
| ETHEL B ELLIOTT | 2061 E 17TH ST SAN BERNARDINO CA 92404-5801 |
| ETHEL GRAMAN | 8117 RYERS AVENUE PHILADELPHIA PA 19111 |
| ETHEL J WADE - FRANKLIN | 110 CHERRYBROOK DR MADISON MS 39110 |
| ETHEL LYNN CARROLL ATT AT LAW | 100 N CENTRAL EXPY STE 1006 DALLAS TX 75201 |
| ETHEL M CANNON AND COX | 15615 WOODLAWN E AVE CONSTRUCTION CO INC SOUTH HOLLAND IL 60473 |
| ETHEL M COLEMAN | WILLIE COLEMAN 14410 MEDWICK ROAD UPPER MARLBORO MD 20774 |
| ETHEL PORTER | 9402 BASSOON HOUSTON TX 77025 |
| ETHEL SIDERS | 130 DIGBY RD OXFORD AL 36203-6041 |
| ETHEL TODD AND ROLAND AND JEAN | 13 HIGHTOWN CRANBURY STATION RD T KIENY CRANBURY NJ 08512 |
| ETHERIDGE, FLOYD W & | ETHERIDGE, PATRICIA A 188 TRUEBLOOD RD HALIFAX NC 27839 |
| ETHERIDGE, SARAH H & ETHERIDGE, FRANK S | 1939 BAYOU ROAD NEW ORLEANS LA 70116 |
| ETHERREDGE, HUTSON | PO BOX 419 COMPANIES AIKEN SC 29802 |
| ETHNIC MEDIA INC | PO BOX #597549 CHICAGO IL 60659 |
| ETHYLENN CLAYTON | NAVIGATIONAL DR & ROCK AVE OKAY OK 74446 |
| ETIENNE, GISLAINE & ETIENNE, EMMANUEL | 802 GREENBRIAR DRIVE BRANDON FL 33511 |
| ETIENNE, JEAN | 315 VENNARD AVE ALVIN NOEL CONTRACTOR LAFAYETTE LA 70501 |
| ETIENNE, MIRLIN | 340 NW 189 TERR MIAMI FL 33169 |
| ETITLE AGENCY INC | 1650 W BIG BEAVER RD TROY MI 48084 |
| ETL TRUST | 1149 OBERLIN CT LAS VEGAS NV 89135 |
| ETNA BORO ALLEGH | 437 BUTLER ST T C OF ETNA BORO PITTSBURGH PA 15223 |
| ETNA CONTRACTING | 171 DWIGHT ST BROOKLYN NY 11231 |
| ETNA TOWN | PO BOX G ETNA TOWN TAX COLLECTOR ETNA ME 04434 |
| ETNA TOWN | SHADOW LANE PO BOX G TOWN OF ETNA ETNA ME 04434 |
| ETON CITY | PO BOX 407 COLLECTOR ETON GA 30724 |
| ETON GODFREY | 26 BARKER LANE WILLINGBORO NJ 08046 |
| ETON JEFFREY AND PRACTICAL | 921 WEBER SQUARE CHRISTIANITY MINISTRIES SOUTH BEND IN 46617 |
| ETOWAH CITY | 723 OHIO AVE COLLECTOR ETOWAH TN 37331 |
| ETOWAH CITY | 723 OHIO AVE TAX COLLECTOR ETOWAH TN 37331 |
| ETOWAH COUNTY | REVENUE COMMISSIONER 800 FORREST AVE ROOM 5 GADSDEN AL 35901 |
| ETOWAH COUNTY | 800 FORREST AVE RM 5 REVENUE COMMISSIONER GADSDEN AL 35901 |
| ETOWAH COUNTY | 800 FORREST AVE STE 15 GADSDEN AL 35901 |
| ETOWAH COUNTY | 800 FORREST AVE STE 15 REVENUE COMMISSIONER GADSDEN AL 35901 |
| ETOWAH COUNTY JUDGE OF PROBAT | PO BOX 187 800 FORREST AVE GADSDEN AL 35902 |
| ETOWAH COUNTY JUDGE OF PROBATE | 800 FORREST AVE GADSDEN AL 35901 |
| ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 GADSDEN AL 35902 |
| ETOYA HOEY AND T CHILDS | 431 BUCKINGHAM AVE FLINT MI 48507-2706 |
| ETRADE | 671 N GLEBE RD 8TH FL ATTN MILA GLUSHEVYTSKA ARLINGTON VA 22203 |
| ETRADE BANK | 1345 AVE OF THE AMERICAS 46TH FL NEW YORK NY 10105 |
| ETRADE BANK | ANNUAL COMPLIANCE REPORTING 671 N GLEBE RD 8TH FL ARLINGTON VA 22203 |
| ETRADE BANK | 671 N GLEBE RD 8TH FL ARLINGTON VA 22203 |
| ETRADE BANK | 671 N GLEBE RD 8TH FL ATT MELISSA ZWEIFEL ARLINGTON VA 22203 |
| ETRADE BANK | 671 N. GLEBE RD. 15TH FL ARLINGTON VA 22203 |
| ETRADE BANK | 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| ETRADE BANK | 671 NORTH GLEBE ROAD 15TH FLOOR ARLINGTON VA 22203-2110 |
| ETRADE BANK - FB | 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| ETRADE BANK CSFB INTERIIM | 671 N GLEBE RD 8TH FL ATT MELISSA ZWEIFEL ARLINGTON VA 22203 |

| Claim Name | Address Information |
| --- | --- |
| ETRADE BANK FB | 671 N GLEBE RD8TH FL ARLINGTON VA 22203 |
| ETRADE BANK VS PAUL NICHOLAS PATERAKIS AKA PAUL | PATERAKIS UNKNOWN OWNERS AND NONRECORD CLAIMANTS MORTGAGE ELECTRONIC ET AL WELTMAN WEINBERG AND REIS CO LPA PRIMARY 175 S 3RD ST STE 900 COLUMBUS OH 43215 |
| ETRADE BANK WAMU INTERIM | 671 N GLEBE RD 8TH FL ATT MELISSA ZWEIFEL ARLINGTON VA 22203 |
| ETRADE FINANCIAL | 671 N GLEBE ROAD ARLINGTON VA 22203 |
| ETRADE FINANCIAL | 345 ROUSER RD 6TH FL CORAOPOLIS PA 15108 |
| ETRADE MORTGAGE | 3353 MICHELSON DR 2ND FL PARK PL IRVINE CA 92612 |
| ETRADE SAVINGS BANK | 671 N GLEBE RD.,8TH FL ARLINGTON VA 22203 |
| ETS OF VIRGINIA INC | 3900 WESTERRE PKWY STE 300 RICHMOND VA 23233 |
| ETS OF WASHINGTON INC | 800 BELLEVUE WAY NE SUTIE 420 BELLEVUE BELLEVUE WA 98004-4286 |
| ETS OF WASHINGTON INC | 800 BELLEVUE WAY NE STE 420 BELLEVUE WA 98004-4286 |
| ETS SERVICES LLC | 203 VAN DUZER ST STATEN ISLAND NY 10301-3238 |
| ETS SERVICES LLC | 212 WILLAMETTE AVE PLACENTIA CA 92870 |
| ETS SERVICES LLC | LAW OFFICE OF STEVAN J HENRIOULLE 1212 BROADWAY STE 830 OAKLAND CA 94607 |
| ETTA DAVIS AND EDNA BETTS AND | 324 23RD AVE JCC AND SERVICES INC BELLWOOD IL 60104 |
| ETTA MILLER | 985 E MINGUS AVE #313 COTTONWOOD AZ 86326 |
| ETTAMAE TAYLOR | PO BOX 80696 MINNEAPOLIS MN 55408 |
| ETTER, GREGORY & ETTER, JEANNE | 3102 TERRA SPRINGS DRIVE FREDRICKSBURG VA 22408 |
| ETTINGER, KENNETH | 9703 S NORRIS RD DEWITT MI 48820 |
| ETTMAN, DAVID K | 115 ALL ST PO BOX 805 SENECA FALLS NY 13148 |
| ETTORE, ALBERT | 732 EMERSON ST NE POTTSTOWN PA 19464 |
| ETTRICK MUTUAL INSURANCE | PO BOX 35 ETTRICK WI 54627 |
| ETTRICK MUTUAL INSURANCE | ETTRICK WI 54627 |
| ETTRICK TOWN | N 23546 CO RD D TREASURER ETTRICK TOWNSHIP ETTRICK WI 54627 |
| ETTRICK TOWN | ROUTE 2 BOX 131 ETTRICK WI 54627 |
| ETTRICK TOWN | W13969 CTY RD C PO BOX 52 ETTRICK TOWN TREASURER ETTRICK WI 54627 |
| ETTRICK VILLAGE | TREASURER ETTRICK VILLAGE PO BOX 125 22864 N MAIN ETTRICK WI 54627 |
| ETTRICK VILLAGE | 117 N MAIN ST TREASURER ETTRICK WI 54627 |
| ETW HOME IMPROVEMENT | 15 VERMONT DR OAKDALE CT 06370 |
| ETZEL REALTY LLC | PO BOX 862 PRICE UT 84501 |
| ETZLER & ASSOCIATES | NABIL AE GHANIMEH VS FRANK COLEMAN GMAC MORTGAGE,LLC 251 INDIANA AVENEUE VALPARAISO IN 46383-2357 |
| EUBA EULAN V JANCIE EUBA AND HOMECOMINGS | FINANCIAL NETWORK INC LEGAL SERVICES FOR THE ELDERLY IN QUEENS 99 77 QUEENS BLVDSUITE 600 REGO PARK NY 11374 |
| EUBANK CITY PULASKI | PO BOX 159 EUBANK CITY EUBANK KY 42567 |
| EUBANK, JAMES K & EUBANK, GINA G | 1502 S ELM ST GEORGETOWN TX 78626-6929 |
| EUBANKS PROPERTIES | 1 W 4TH ST STE 200 WINSTON SALEM NC 27101 |
| EUBANKS, JENNIFER | 413B N SEQUOYAH CIRCLE NE CALHOUN GA 30701 |
| EUCLID MANAGEMENT | 195 N. EUCLID AVE., STE 100 UPLAND CA 91786 |
| EUCLID PLAZA ASSOCIATES LLC | 625 N EUCLID STE 515 ST LOUIS MO 63108 |
| EUFAULA ABASTRACT AND TITLE COMPANY | 127 SELMON RD PO BOX 548 EUFAULA OK 74432 |
| EUFRACIO LOPEZ | 13333 WEST SAN MIGUEL AVENUE LITCHFIELD PARK AZ 85340 |
| EUGENE A AND ROSEMARIE DICKHUDT AND | 6449 LANGER LN ROSE DICKHUDT LINO LAKES MN 55038 |
| EUGENE A CAMPOSANO ATT AT LAW | 115 W GERMANTOWN PIKE STE 100 NORRISTOWN PA 19401 |
| EUGENE A GORETA ATT AT LAW | 4073 W JEFFERSON AVE ECORSE MI 48229 |
| EUGENE A PERRIER ATT AT LAW | PO BOX 1585 VICKSBURG MS 39181 |
| EUGENE A PERRIER ATTORNEY AT LAW | 1001 B ADAMS ST VICKSBURG MS 39183 |
| EUGENE A VLAHOS | 533 AIRPORT BLVD SUITE 225 BURLINGTON CA 94010 |
| EUGENE A. CLAUS | 12 EGRET CIRCLE RICHMOND HILL GA 31324 |

| Claim Name | Address Information |
| --- | --- |
| EUGENE A. MCLAUGHLIN | JUANITA M. MCLAUGHLIN 9963 BOCA CIRCLE PARKER CO 80134 |
| EUGENE AND CAROLYN MCKENNA AND | DT BEACH CONTRACTING 111 N HIGH ST APT 5K WEST CHESTER PA 19380-3060 |
| EUGENE AND DEBORAH SHANKS | 16342 GRIGADOON TRAIL REGIONS BANK GULF SHORES AL 36542 |
| EUGENE AND EVELYN JAMES AND | 2570 N CHARLES ST TD CONTRACTOR AND COMPANY PITTSBURGH PA 15214 |
| EUGENE AND GENE TIBBLES | 2144 KNOLLS DR SANTA ROSA CA 95405 |
| EUGENE AND IRENE CHRIS | 29 COLVILLE RD WAYNE NJ 07470 |
| EUGENE AND JO ELLEN SIBLEY | 26637 ANDERSON RD AND SUNGLO RESTORATION SERVICES ALBION MI 49224 |
| EUGENE AND LAURA CONNELLY | 31350 KIMERLY DR BAY VILLAGE OH 44140 |
| EUGENE AND LORA FLOWLER | 7663 WOODBINE DR 14 MOHICAN CIR LAUREL MD 20707 |
| EUGENE AND LUVENIA ZAIRE | 1842 ROSETREE DR AND ADJUSTERS INTERNATIONAL LILBURN GA 30047 |
| EUGENE AND RENARDA BURTON | 8721 S MORGAN ST AND SUPERIOR REHAB CORP CHICAGO IL 60620 |
| EUGENE AND SUSAN PEER AND | 27 TINC RD JVC CONSTRUCTION MT OLIVE TOWNSHIP NJ 07836 |
| EUGENE AND TERRAN HOUSTON AND | 3440 STARSDALE ST DAVIS CONTRACTING SERVICES LLC MEMPHIS TN 38118 |
| EUGENE AND TONYA AVINGER AND | 101 JULIA DR A ROOFING COPPERAS COVE TX 76522 |
| EUGENE AND VICTORIA SHAL AND | 347 FOX HOLLOW DR PRECISION BUILDERS FEASTERVILLE TR PA 19053 |
| EUGENE B GERDES III ATT AT LAW | PO BOX 2862 HAMMOND LA 70404 |
| EUGENE B. CARON | BECKY L. CARON 49 GRANDVIEW ACRES GLENBURN ME 04401 |
| EUGENE BELLA AND ELITE | 14778 ELM DR ROOFING MARCELLUS MI 49067 |
| EUGENE BELLA AND STEVE TRIPP | 14778 ELM DR MARCELLUS MI 49067 |
| EUGENE BOGDAN GALL | RODICA MICHAELA GALL 2662 DUNNING DRIVE YORKTOWN HEIGHTS NY 10598 |
| EUGENE BOWEN | CHRISTINE BOWEN 20608 RESORT RD SONORA CA 95370-9658 |
| EUGENE BOX WRIGHT ATT AT LAW | PO BOX 192 CLEVELAND TX 77328 |
| EUGENE BRIAN MACK | 2140 N MAIDEN LN VERO BEACH FL 32963 |
| EUGENE C BOSWORTH ATT AT LAW | 129 S MAIN ST AUBURN IN 46706 |
| EUGENE C JOHNSON ATT AT LAW | 264 BROADWAY STE 502 METHUEN MA 01844 |
| EUGENE C LAWRENCE JR | SYLVIA K LAWRENCE PO BOX 21 NEW LONDON NC 28127 |
| EUGENE C. IRVIN | AMY IRVIN 31 EAST WISSAHICKON AVENUE FLOURTOWN PA 19031 |
| EUGENE C. KERR II | SUSAN A. KERR 3035 AZARIA AVE HACIENDA HEIGHTS CA 91745-6022 |
| EUGENE C. STANCATO | MARY E. STANCATO 6 LEXONDALE AVENUE DORCHESTER MA 02124 |
| EUGENE C. TRAVISANO | 9 PEACH STREET MORRIS PLAINS NJ 07950 |
| EUGENE CALLAHAN & ASSOCIATES | CAWVEY - VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC., ET AL INCLUDING MILA INC. 122 W. 22ND STREET, SUITE 100 OAK BROOK IL 60523 |
| EUGENE CITY | PO BOX 1967 TAX COLLECTOR EUGENE OR 97440 |
| EUGENE COSENTINO | 424 ALFRED AVE GLASSBORO NJ 08028 |
| EUGENE CRAFTS PATRICIA AVERY AND | 16837 PATIO VILLAGE LN FIVE STAR CLAIMS ADJUSTING WESTON FL 33326 |
| EUGENE D BARA JOHNNA L BERRY V MERS HOMECOMINGS | FINANCIAL LLC GMAC MORTGAGE LLC FANNIE MAE EXECUTIVE TRUSTEE ET AL 11638 SE 319TH CT AUBURN WA 98092 |
| EUGENE D FRANK ATT AT LAW | PO BOX 845 PITTSBURGH PA 15230 |
| EUGENE D PFEIF | CAROL ANN PFEIF 33941 SIASCONSET RD WINDSOR CO 80550 |
| EUGENE DAVID BARA V GMAC MORTGAGE LLC FANNIE | MAE LSI TITLE INC JOHN DOES AND JANE DOES 11638 SE 319TH CT AUBURN WA 98092 |
| EUGENE DAVID BARA VS GMAC MORTGAGE LLC FANNIE | MAE PHIL LENG PATRICK MERCADO JANE DOES JOHN DOES 1 100 11638 SE 319TH CT AUBURN WA 98092 |
| EUGENE DAVID FRANK ATT AT LAW | 3000 CONIFER CT APT 301 WEXFORD PA 15090 |
| EUGENE DE HAVEN | MAUREEN DE HAVEN 443 JAUNCEY AVENUE LYNDHURST NJ 07071 |
| EUGENE DOMINGUEZ | 6225 WASHINGTON AVE WHITTIER CA 90601 |
| EUGENE DUMAS GEORGE CHAREST AND PAULA CHAREST | ON BEHALF OF THEMSELVES AND ALL OTHERS SIMIARLY SITUATED PLAINTIFFS VS ET AL BLOCK AND LEVITON LLP 155 FEDERAL ST STE 1303 BOSTON MA 02110 |
| EUGENE E. GORSKIE | ARLENE GORSKIE 2 ARLINGTON DRIVE MARLBORO NJ 07746 |
| EUGENE EDWARDS | 91 RACHELLE AVE STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| EUGENE F BRYMER REAL ESTATE | 4823 GILLIONVILLE RD ALBANY GA 31721-9569 |
| EUGENE F KIERNAN | 14532 114TH AVENUE NORTHEAST KIRKLAND WA 98034 |
| EUGENE F MURPHY ATT AT LAW | 2121A CORPORATE SQUARE BLVD 117 JACKSONVILLE FL 32216 |
| EUGENE F. REILLY | DOLORES REILLY 3 ABEDIM WAY CALIFON NJ 07830-3500 |
| EUGENE F. STEWART | MARY A. STEWART 18860 MEMO CT NORTHRIDGE CA 91326 |
| EUGENE G DOUGLASS ATT AT LAW | 2820 SUMMER OAKS DR BARTLETT TN 38134 |
| EUGENE G HALE ATT AT LAW | PO BOX 487 ATHENS TN 37371 |
| EUGENE G. MARTIN | 53 SOUTH DRIVE EAST BRUNSWICK NJ 08816 |
| EUGENE G. VANLANCKER | 6331 GREEN RD HASLETT MI 48840 |
| EUGENE GEORGE KOLIBABEK | DEBRA KOLIBABEK 1603 MARY ELLEN DRIVE FORT MILL SC 29708 |
| EUGENE GIZA | 6150 COLLINS WAY ANCHORAGE AK 99502 |
| EUGENE GRAY AND HARRIS | 848 E 64TH PL INSURANCE SERVICES CHICAGO IL 60637 |
| EUGENE GREEN EUGENE T GREEN AND | 9917 OSCEOLA DR ANNE O GREEN NEW PORT RICHEY FL 34654-3434 |
| EUGENE H DINARDO | 170 ASHLAND AVE BELMONT HILLS PA 19004 |
| EUGENE HASTINGS TRUSTEE | PO BOX 14839 MONROE LA 71207 |
| EUGENE HASTINGS, E | NULL NULL PA 19044 |
| EUGENE HASTINGS, E | PO BOX 14839 MONROE LA 71207 |
| EUGENE HIGHSMITH ATT AT LAW | PO BOX 997 BRUNSWICK GA 31521 |
| EUGENE HOWARD | 2120 STEVELY AVE LONG BEACH CA 90815 |
| EUGENE HUANG AND PAM HUANG AND | 3 HIGH NOON RD PAMELA GOEHRING HUANG WESTON CT 06883 |
| EUGENE HUFF | 108 WOODLEY STREET LAS VEGAS NV 89106 |
| EUGENE J MALADY ATT AT LAW | 200 E STATE ST STE 309 MEDIA PA 19063 |
| EUGENE J SOLGAT JR | 3146 VASSAR RD VASSAR MI 48768 |
| EUGENE J STAGNARO ATT AT LAW | 808 MAIN ST CINCINNATI OH 45202 |
| EUGENE J VANOVERBEKE | JOANN C VANOVERBEKE 4295 LODGEPOLE DRIVE EAGAN MN 55122 |
| EUGENE J ZEBROWSKI | MARY P ZEBROWSKI 7 HODIO DRIVE ANSONIA CT 06401 |
| EUGENE J. CASUGA | WINIFRED R. CASUGA 85 1003 MILL STREET WAIANAE HI 96792 |
| EUGENE J. KLIMCZAK | 15768 WHITE OAK FRASER MI 48026 |
| EUGENE J. LEVY | MARLEEN A. LEVY 10352 MILWOOD AVENUE CHATSWORTH CA 91311 |
| EUGENE J. MILLER | CATHERINE R. MILLER 6094 REGER DRIVE LOCKPORT NY 14094 |
| EUGENE J. SMITH | MARY I. SMITH 205 IRIS DRIVE SALINAS CA 93906 |
| EUGENE J. SOWINSKI | 12735 MATANZA RD SAN DIEGO CA 92128-2913 |
| EUGENE JAMES AND EVELYN JAMES ESTATE | 2570 N CHARLES ST AND ROBINSON CONST CO PITTSBURGH PA 15214 |
| EUGENE JR RINGLER | 1641 GLENNY AVE WATERLOO IA 50702 |
| EUGENE K YOUNGER | PO BOX 2328 RIVERSIDE CO 92516-2328 |
| EUGENE L CECCONI AND | MARY J CECCONI 1901 ARBOR FALLS DRIVE PLAINFIELD IL 60586-5723 |
| EUGENE LAMAN, R | PO BOX 8036 LIMA OH 45805 |
| EUGENE LAMAN, R | PO BOX 8036 LIMA OH 48501-8036 |
| EUGENE LOCKLEAR | CAROL LOCKLEAR P O BOX 717 MAXTON NC 28364 |
| EUGENE LOROCH | 1235 WEST GEORGE STREET #215 CHICAGO IL 60657 |
| EUGENE LUCIANO | JANETTE LUCIANO 53 BLOSSOM HILL ROAD LEBANON NJ 08833 |
| EUGENE M LOPEZ | SUSAN E LOPEZ 1178 SAND CASTLE ROAD SANIBEL FL 33957 |
| EUGENE M MACDONALD AND | ANN C MCCDONALD 13654 SMOKEY RIDGE PLACE CARMEL IN 46033 |
| EUGENE M RONDEAU ATT AT LAW | 1415 HOOPER AVE STE 306 TOMS RIVER NJ 08753 |
| EUGENE M. BEGUN | A. DORCIA BEGUN 12001 OLD COLUMBIA PIKE APT 511 SILVER SPRING MD 20904 |
| EUGENE M. BIRO | ILA M. BIRO 4814  TAWNY COURT OAKLEY CA 94561-1847 |
| EUGENE M. MELLO | 124 SHOREWOOD WAY COLUMBIA SC 29212 |
| EUGENE MARTINEZ | 4318 MANCHESTER COURT SANTA MARIA CA 93455 |
| EUGENE MCNINCH | 12647 E RED IRON TRL VAIL AZ 85641 |

| Claim Name | Address Information |
|---|---|
| EUGENE MORRISON | 203 CALLE DE SERENO ENCINITAS CA 92024 |
| EUGENE MUSKUS ATT AT LAW | 7127 ALLENTOWN RD STE 108 FORT WASHINGTON MD 20744 |
| EUGENE N JOHNSON ATT AT LAW | 1425 SUMMIT AVE STE 100 WAUKESHA WI 53188 |
| EUGENE NICOLO | PATRICIA NICOLO 1466 CAROL ROAD JENKINTOWN PA 19046 |
| EUGENE ORLANDO JR ATT AT LAW | 5341 PERKIOMEN AVE READING PA 19606 |
| EUGENE P CASTAGLIUOLO ATT AT LAW | 2451 N MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| EUGENE P JANSAK | BARBARA K ORR 617LINCOLN STREET LONGMONT CO 80501-4430 |
| EUGENE P. COREY | CYNTHIA COREY 97 FALL MILL ROAD YORK ME 03909 |
| EUGENE P. NAVARRE JR | MARY ANN SMITH 3C MAPLE AVENUE NORTH BRUNSWICK NJ 08902 |
| EUGENE P. VAUGHT | BARBARA J. VAUGHT S105 W20499 VALERIE DRIVE MUSKEGO WI 53150 |
| EUGENE POLINO | ELAINE POLINO 215 SOVEREIGN COURT ALTAMONTE SPRINGS FL 32701 |
| EUGENE PRATCHER AND K WALLER | 3601 HALLBROOK ST CONSTRUCTION MEMPHIS TN 38127 |
| EUGENE PRESCOTT | 2230 RAINTREE DR CONWAY AR 72032-2574 |
| EUGENE PROCTOR | 51 QUARRY COVE ROAD RAYMOND ME 04071 |
| EUGENE R AND SANDRA DUPLICKI | 10410 SORRELL DR AND MICHELE L NATOLI MANASSAS VA 20110 |
| EUGENE R BARR | NINA S BARR 1437 LATTIDOME DRIVE PITTSBURGH PA 15241-2817 |
| EUGENE R CAMPBELL ATT AT LAW | 2205 E MARKET ST YORK PA 17402 |
| EUGENE R PLANT | DIANNE PLANT 428 JOPPA HILL ROAD BEDFORD NH 03110 |
| EUGENE R ST JEAN | LYNN M WALKER 59462 BADON RD SLIDELL LA 70460 |
| EUGENE S MELCHIONNE ATT AT LAW | 27 1ST AVE WATERBURY CT 06710 |
| EUGENE S. GARCIA | 1921 EAST FIR MT  VERNON WA 98273 |
| EUGENE S. TROBIA | SHAWN R. TROBIA 7015 N. 11TH STREET PHOENIX AZ 85020 |
| EUGENE SCHEFFLER | 7410 KNOLL ST GOLDEN VALLEY MN 55427 |
| EUGENE SCHMIDT, C | 303 ALABAMA RD PIKESVILLE MD 21204-4306 |
| EUGENE SCHMIDT, C | 303 ALABAMA RD TOWSON MD 21204-4306 |
| EUGENE SENAY | 2548 NW COUNTY ROAD 274 FOUNTAIN FL 32438 |
| EUGENE SHAFER AND BRENDY SHAFER | LLC 1505 S 39TH ST AND RUDYS INTERIOR AND EXTERIOR TEMPLE TX 76504 |
| EUGENE SISCO JR ATT AT LAW | 114 S COLLEGE ST PIKEVILLE KY 41501 |
| EUGENE STAHNKE ATT AT LAW | 10009 GRAND AVE FRANKLIN PARK IL 60131 |
| EUGENE SZYMANSKI | JUDITH HELEN SZYMANSKI 12035 EDGEWORTH CT SPRINGDALE OH 45240 |
| EUGENE T. KENDZIORSKI | DAWN I. KENDZIORSKI 2154 HERMITAGE DR. DAVISON MI 48423 |
| EUGENE TOUCHSTONE | BETTYE TOUCHSTONE 9126 HASS AVENUE LOS ANGELES CA 90047 |
| EUGENE TUCKER BILDERBACK | 2941 PETALUMA AVENUE LONG BEACH CA 90815 |
| EUGENE V BOSTIC | SUSAN A BOSTIC 1095 S BRAHMA LANE YUMA AZ 85364 |
| EUGENE V LORENZETTI AND MARIA | 179 MATTHEW CIR LORENZETTI RICHBORO PA 18954 |
| EUGENE V ZECH ATT AT LAW | 1500 QUAIL ST STE 460 NEWPORT BEACH CA 92660 |
| EUGENE VANPRAAG AND AVALANCHE | 5743 NW 75TH WAY ADJUSTERS PARKLAND FL 33067 |
| EUGENE VENDROVSKY | OLGA VENDROVSKY 25446 CHEROKEE WAY LAKE FOREST CA 92630 |
| EUGENE W & KIM A ELY JR | 3619 HAMPTON AVE NASHVILLE TN 37215 |
| EUGENE W DUMAS JR AND | 8 CRANE NECK ST LARRY W ELARDO CONSTRUCTION WEST NEWBURY MA 01985 |
| EUGENE W DUMAS SR AND | 8 CRANE NECK ST EUGENE & YVONNE DUMAS &LARRY W ELARDO CONSTRUCTION WEST NEWBURY MA 01985 |
| EUGENE W MULLINS | JACQUELYN B MULLINS 593 W ORCHID LANE LN CHANDLER AZ 85225 |
| EUGENE W ROBB AND TRI COUNTY | 29856 BAYVIEW DR DISASTER RESTORATION GROSSE LLE MI 48138 |
| EUGENE W. SCHLATTER | MARY ANN SCHLATTER 6540 TURNBERRY LANE SE OLYMPIA WA 98501 |
| EUGENE WATER AND ELECTRIC | PO BOX 10148 EUGENE OR 97440 |
| EUGENE WATER AND ELECTRIC BOARD EWEB | 500 E 4TH AVE EUGENE OR 97401-2465 |
| EUGENE, AL | 3116 TIERRA LIMA RD VIJOLETA WALLACE AND TALLENT ROOFING INC EL PASO TX 79938 |
| EUGENIA A. KILBEY | 1323 WANAKA ST HONOLULU HI 96818 |

| Claim Name | Address Information |
|---|---|
| EUGENIA C HUNTER ATT AT LAW | 905 W CHERRY ST CARBONDALE IL 62901 |
| EUGENIA HOOKS AND L WISE | 719 UPPER REMODELING PRATVILLE AL 36068 |
| EUGENIA HOOKS AND PORTER ROOFING AND | 719 UPPER KINGSTON CONTRACTION PRATVILLE AL 36067 |
| EUGENIA M MCCARTHY | 13203 ESPERANZA IRVINE CA 92618-1773 |
| EUGENIA STEELE-THOMPSON | 828 KINWEST PARKWAY APT118 IRVING TX 75063 |
| EUGENIA TORRES | P.O. BOX 572 YONKERS NY 10704 |
| EUGENIA TUTUREA | 1649 45TH ST. N.W. WASHINGTON DC 20007 |
| EUGENIO AND REGINA REDMOND | 7249 MANSFIELD ST AND ALEX R SZELES INC PHILADELPHIA PA 19138 |
| EUGENIO RAMOS ATT AT LAW | 22 W 35TH ST NATIONAL CITY CA 91950 |
| EUGENIO, SCOTT Y | PO BOX 1852 PEARL CITY HI 96782 |
| EULA BOWENS AND TOWN AND COUNTRY | 6110 CAPESTONE DR ROOFING INC DALLAS TX 75217 |
| EULA JOHNSON AND CORRINE JOHNSON | 710 OAKBLUFF DR AND C AND J SPOTLESS LANCASTER TX 75146 |
| EULALIA TOWNSHIP | 72 WOODLAND HEIGHTS SANDRA WHITMAN TAX COLLECTOR COUDERSPORT PA 16915 |
| EULALIA TOWNSHIP POTTER | 72 WOODLAND HEIGHTS T C OF EULALIA TOWNSHIP COUDERSPORT PA 16915 |
| EULALIE SALLEY AND CO | 108 LAURENS ST NW AIKEN SC 29801-3846 |
| EULALIO R MIRANDA AND NORTHWEST | 38202 SE CEDAR ST CONSTRUCTION AND HVAC COMPANY SNOQUALMIE WA 98065 |
| EULER LAW OFFICES LLP | 137 S MAIN PO BOX 326 TROY KS 66087 |
| EULER SOLUTIONS INC | 1660 HWY 100 S MINNEAPOLIS MN 55416-1529 |
| EULOGIO AND MARIA ARTEAGA | 16925 LARKSPUR ST CONROE TX 77385 |
| EULOGIO PENA GALINDO VS US BANK NTNL ASSOC GMAC | MORTGAGE LLC EXECUTIVE TRUSTEE SVCS AND DOES 1 60 4454 56 KANSAS ST SAN DIEGO CA 92116 |
| EULUS LEWERS | 230 UPPER GREEN HILL ROAD KUNKLETOWN PA 18058 |
| EUN J KIM | 5407 MEAD DRIVE BUENA PARK CA 90621 |
| EUN JOO SHIN | 16 CANDLEWOOD DR OLD TAPPAN NJ 07675 |
| EUN STOWELL | 871 WESCOTT ROAD EAGAN MN 55123 |
| EUN Y PARK PC ATT AT LAW | 3235 SATELLITE BLVD DULUTH GA 30096 |
| EUNICE CITY | 300 S SECOND ST PO BOX 1106 TAX COLLECTOR EUNICE LA 70535 |
| EUNICE DEPENA | CARLOS DEPENA 32-34 AMARANTH AVENUE MEDFORD MA 02155 |
| EUNICE F GRIFFITH VS GMAC MORTGAGE LLC AND DEAN | MORRIS LLP WILLIS AND BUCKLEY 3723 CANAL ST NEW ORLEANS LA 70119 |
| EUNICE M CAUSSADE GARCIA ATT AT | 20 S ROSE AVE STE 2 KISSIMMEE FL 34741 |
| EUNICE R. GLOVER | TIMOTHY G. GLOVER 1261 MEADOW COURT UPLAND CA 91784 |
| EUNICE SEDILLO | 6907 ALCOVE AVENUE N. HOLLYWOOD CA 91605 |
| EUNJIN CHANG AND ASSOCIATES ATT | 2130 E 4TH ST STE 120 SANTA ANA CA 92705 |
| EUPHEMIA C. COLLINS | AVON H. COLLINS 5115 HODGES ROAD ELDERSBURG MD 21784-8822 |
| EUPHORIA, RENTAL | 4 SANFORD ST EAST ORANGE NJ 07018-1970 |
| EUPORA CITY | 102 E CLARK AVE TAX COLLECTOR EUPORA MS 39744 |
| EUPORA CITY | 390 CLARK AVE TAX COLLECTOR EUPORA MS 39744 |
| EUPORA REAL ESTATE | 125 N DUNN ST EUPORA MS 39744 |
| EUREKA BUILDERS | 4841 HARTWICK ST LOS ANGELES CA 90041 |
| EUREKA COUNTY | 10 S MAIN ST PO BOX 677 EUREKA COUNTY TREASURER EUREKA NV 89316 |
| EUREKA COUNTY RECORDER | 701 S MAIN ST EUREKA NV 89316 |
| EUREKA TOWN | PO BOX 3150 EUREKA TOWN EUREKA NC 27830 |
| EUREKA TOWN | TREASURER EUREKA TOWN 2246 230TH STREET ST CROIX FALLS WI 54024 |
| EUREKA TOWN | 2246 230TH ST POLK COUNTY TREASURER ST CROIX FALLS WI 54024 |
| EUREKA TOWN | 2246 230TH ST TREASURER EUREKA TOWN ST CROIX FALLS WI 54024 |
| EUREKA TOWN | 2246 230TH ST TREASURER OF EUREKA TOWN ST CROIX FALLS WI 54024 |
| EUREKA TOWN | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| EUREKA TOWNSHIP | 10585 W HARLOW RD TREASURER EUREKA TWP GREENVILLE MI 48838 |

| Claim Name | Address Information |
| --- | --- |
| EUREKA TOWNSHIP | 10585 W HARLOW RD TREASURER GREENVILLE MI 48838 |
| EUREKA TOWNSHIP | 9322 S GREENVILLE RD GREENVILLE MI 48838 |
| EUREKA TOWNSHIP | 9322 S GREENVILLE RD TREASURER EUREKA TWP GREENVILLE MI 48838 |
| EUREST | COMPASS GROUP USA P O BOX 91337 CHICAGO IL 60693-1337 |
| EUREST DINING 001 | C O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DR CHICAGO IL 60693-1337 |
| EUREST DINING SERVICES | C O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DR CHICAGO IL 60693-1337 |
| EUREST DINING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| EURESTI, RUDY | 40922 B ST GREELEY CO 80631 |
| EURETIG, JOSEPH G | BOX 602035 SACRAMENTO CA 95860 |
| EURIPIDES FUENTES | 145 DIXIE AIRPORT ROAD MADISON HEIGHTS VA 24572 |
| EURO INC. | 50 E STREET SANTA ROSA CA 95404 |
| EURO PAINTING AND FRED FEIN CONST | 1056 RED BUD CIR AND STEPEHN AND TRACI WHITNEY ROCKLEDGE FL 32955 |
| EUROPEAN PARC HOA | 5100 N SIXTH ST STE 164 FRESNO CA 93710 |
| EURUS ESTATES II, LTD | 7200 NORTH MOPAC SUITE 420 AUSTIN TX 78731 |
| EUSEBIO AND CAROLINA HERRERA | 106 N 14TH ST LAMPMAN CONSTRUCTION SELAH WA 98942 |
| EUSEBIO AND NEI LANI MUNOZ AND | 10914 SYCAMORE DR S GUERRERO CONSTRUCTION LAPORTE TX 77571 |
| EUSEBIO G GARZA AND | TRACI A GARZA 2200 WILD OAK COURT BAKERSFIELD CA 93311 |
| EUSEBIO SOLIS JR ATT AT LAW | 206 S SUPERIOR ST ALBION MI 49224 |
| EUSEBIO W VASQUEZ AND SUSAN E VASQUEZ VS GMAC | MORTGAGE LLC HOMECOMINGS FINANCIAL NETWORK INC MORTGAGE ELECTRONIC ET AL JOSEPH RENTERIA ATTORNEY AT LAW 634 N DIAMOND BAR BLVD DIAMON BAR CA 91765 |
| EUSEBIO, CORA | 777 PKWY DR MARTINEZ CA 94553 |
| EUSEBIO, MICHAEL | 3928 KINGLET TER MORAGA CA 94556 |
| EUSTACE ISD TAX OFFICE | PO BOX 188 S 360 OFF OF 175 EUSTACE TX 75124 |
| EUSTACE ISD TAX OFFICE | S 360 OFF OF 175 PO BOX 188 ASSESSOR COLLECTOR EUSTACE TX 75124 |
| EUSTACE, MIKE | 4 KYLE CT MANSFIELD TX 76063 |
| EUSTIS MORTGAGE CORP | 1100 POYDRAS ST STE 2525 NEW ORLEANS LA 70163 |
| EUSTIS MORTGAGE CORPORATION | 1100 POYDRAS STREET NEW ORLEANS LA 70163-2518 |
| EUSTIS TOWN | TOWN OF EUSTIS PO BOX 350 88 MAIN ST STRATTON ME 04982 |
| EUSTIS TOWN | 88 MAIN ST TOWN OF EUSTIS STRATTON ME 04982 |
| EUWELL A FALCONER III | 506 GEORGE ST NEW BERN NC 28560-4812 |
| EVA ANTAL | 1459 PANORAMA RIDGE ROAD OCEANSIDE CA 92056-2202 |
| EVA CARSON | 700 12TH ST NE INDEPENDENCE IA 50644 |
| EVA D KAO | 315 CRESCENDO WAY SILVER SPRING MD 20901 |
| EVA DENNINSON | 3830 S 59TH CT CICERO IL 60804 |
| EVA G BAKEY | PO BOX 1218 ALHAMBRA CA 91802-1218 |
| EVA G. MATSUYAMA | 478  SUNRISE PLACE MARINA CA 93933 |
| EVA LEUNG | JODI CRAVENS 855 HOLLY HILL DRIVE WALNUT CREEK CA 94596 |
| EVA M DONOHUE ATT AT LAW | 100 S KENTUCKY AVE STE 240 LAKELAND FL 33801 |
| EVA M KING AND | STEVEN J CLOYES 9 RONA COURT WALNUT CREEK CA 94597 |
| EVA M TAYLOR | KENNETH E TAYLOR PO BOX 300 KEENE NH 03431-0300 |
| EVA M. PATTON | 293 HENSLEY RD EAST BERNSTADT KY 40729-7003 |
| EVA M. SHILEY | 3207 BRIGHTSIDE LOUISVILLE KY 40220 |
| EVA M. TATUM | 1660 GATON DR APT RE29 SAN JOSE CA 95125 |
| EVA M. TATUM | 1660 GATON DR APT RE29 SAN JOSE CA 95125-4532 |
| EVA MARIE PINTER | 1387 DOW STREET CHRISTIANSBURG VA 24073-2854 |
| EVA PRIOLA | 321 TOLLAND TURNPIKE WILLINGTON CT 06279 |
| EVA SHIRLEY AND SAW CONSTRUCTION | 275 SHANE CIR OF COLUMBUS LLC COLUMBUS MS 39702 |
| EVA SOJOVA | 16W515 79TH ST APT 3-201 WILLOWBROOK IL 60527 |
| EVA TEASDELL | 17C DORAL DR READING PA 19607 |

| Claim Name | Address Information |
|---|---|
| EVA WLOCH | 133 HILL STREET MOUNT PROSPECT IL 60056 |
| EVALUATION SOLUTIONS LLC | 12276 SAN JOSE BLVD JACKSONVILLE FL 32223 |
| EVALUATION SOLUTIONS LLC | 12276 SAN JOSE BLVD STE 521 JACKSONVILLE FL 32223 |
| EVAN A DREXL ESQ ATTORNEY AT | 104 I ST BRAWLEY CA 92227 |
| EVAN A DREXL ESQ ATTORNEY AT LAW | 414 S 4TH ST EL CENTRO CA 92243 |
| EVAN AND BRIANNE BIBAKIS AND | 1324 STATE ST ABOVE BOARD CONSTRUCTION HOBART IN 46342 |
| EVAN AND JUANITA COLLINS | 3101 CASTLEROCK RD UNIT 66 OKLAHOMA CITY OK 73120 |
| EVAN AND TEZRA WILLIAMS | 2720 GEORGIA SLIDE RD GEORGETOWN CA 95634-9590 |
| EVAN B. PLOTKA, P.L. | DEUTSCHE BANK VS MICHAEL WEDDERBURN, DEON WEDDERBURN ANY & ALL UNKNOWN PARTIES CLAIMING BY, THROUGH, UNDER & AGAINST TH ET AL 3837 HOLLYWOOD BLVD STE A HOLLYWOOD FL 33021-1243 |
| EVAN BORNMANN, PARKER | 4904 S POWER RD STE 103 443 MESA AZ 85212 |
| EVAN BRANT CS EVANS TN LSC1 | 8787 ERIE RD RECIEVER OF TAXES ANGOLA NY 14006 |
| EVAN BUZZERIO | ARELIS BUZZERIO 393 4TH AVE WESTWOOD NJ 07675-2930 |
| EVAN CARR | REALTY ONE GROUP 11211 N TATUM BLVD SCOTTSDALE AZ 85028 |
| EVAN D. SAMSON | CYNTHIA E SAMSON 821 S WESTCHESTER DRIVE ANAHEIM CA 92804 |
| EVAN D. SELIG | CARRIE L. MCCANN 10425 BEDFORDTOWN DRIVE RALEIGH NC 27614-8058 |
| EVAN EISLAND AND | JANE EISLAND 180 RIVERVIEW ROAD IRVINGTON NY 10533 |
| EVAN EPPINGER | 4000 F.M 971 GEORGETOWN TX 78626 |
| EVAN J. SCHLACKMAN | DEBRA C LIM SCHLACKMAN 16064 REDWOOD ST FOUNTAIN VALLEY CA 92708 |
| EVAN JAY FELDMAN ATT AT LAW | 303 INTERNATIONAL CIR STE 3 HUNT VALLEY MD 21030 |
| EVAN JECK | 2411 CHESTNUT HILL DR CINNAMINSON NJ 08077 |
| EVAN KEEFE | 33398 N SEARS BLVD WILDWOOD IL 60030 |
| EVAN L ENGELKES JUDITH A | 1541 S 28TH STREEET ENGELKES AND SHELLY J WERTZ OMAHA NE 68105 |
| EVAN LIVINGSTONE ATT AT LAW | PO BOX 6107 SANTA ROSA CA 95406 |
| EVAN M ALTMAN ATT AT LAW | 6085 LAKE FORREST STE 300B ATLANTA GA 30328 |
| EVAN M ALTMAN ATT AT LAW | 8325 DUNWOODY PL BLDG 2 ATLANTA GA 30350 |
| EVAN M ROSEN ATT AT LAW | 4000 HOLLYWOOD BLVD STE 725S HOLLYWOOD FL 33021 |
| EVAN P LOWNEY ATT AT LAW | 1017 TURNPIKE ST CANTON MA 02021 |
| EVAN P LOWNEY ATT AT LAW | 1017 TURNPIKE ST STE 21 CANTON MA 02021 |
| EVAN PARKER | JOAN PARKER 1850 OLD MILL RD WANTAGH NY 11793-3245 |
| EVAN REALTY COMPANY | 159 N RIVER DR EVAN REALITY COMPANY B NAIDITCH E JUPITER FL 33458 |
| EVAN REALTY COMPANY | 159 N RIVER DR EVAN REALITY COMPANY B NAIDITCH JUPITER FL 33458 |
| EVAN W SMITH ATT AT LAW | 201 1ST AVE W CENTRE AL 35960 |
| EVANGELIA  CASSIMOS | 151-64 7 AVE WHITESTONE NY 11357 |
| EVANGELINA MALHOTRA ATT AT LAW | 900 WILSHIRE BLVD STE 730 LOS ANGELES CA 90017 |
| EVANGELINA ORTIZ | 2043 E. GREENHAVEN ST. COVINA CA 91724 |
| EVANGELINE A MOORE | 36 ABBOTTSFORD DR PINEHURST NC 28374-9756 |
| EVANGELINE AND JAMES EDWARDS | 1407 KING HWY PILESGROVE NJ 08098 |
| EVANGELINE PARISH | 200 CT ST STE 100 SHERIFF AND COLLECTOR VILLA PLATTE LA 70586 |
| EVANGELINE PARISH | 200 CT ST STE 100 SHERIFF AND COLLECTOR VILLE PLATTE LA 70586 |
| EVANGELINE PARISH CLERK OF COUR | PO DRAWER 347 200 CT ST VILLE PLATTE LA 70586 |
| EVANGELINE TOWNSHIP | 111 N E ST BOYNE CITY MI 49712 |
| EVANGELINE TOWNSHIP | 111 N E ST TREASURER EVANGELINE TWP BOYNE CITY MI 49712 |
| EVANGELISTA, KAREN | 2833 CROOKS RD TROY MI 48084 |
| EVANGELISTA, KAREN E | 2240 LIVERNOIS TROY MI 48083 |
| EVANGELISTA, KAREN E | 2833 CROOKS RD TROY MI 48084 |
| EVANGELISTA, KAREN E | 439 S MAIN ST STE 250 ROCHESTER MI 48307 |
| EVANGELISTA, KAREN E | 439 S MAIN STE 250 ROCHESTER MI 48307 |

| Claim Name | Address Information |
|---|---|
| EVANGELISTA, KAREN E | 439 S MAIN ST STE 250 ROCHESTER MI 48307-6704 |
| EVANGELISTA, KAREN E | 903 OPDYKE STE A AUBURN HILLS MI 48326 |
| EVANGELISTA, ROSARIO P | 6273 BROADWAY AVE NEWARK CA 94560 |
| EVANGELOS HORIATIS | 2 VIKING ROAD WINCHESTER MA 01890 |
| EVANS A. BOURGEOIS | 729 EDMONDSON PIKE BRENTWOOD TN 37027 |
| EVANS AND ASSOCIATES | 8 PROSPECT ST GEORGETOWN MA 01833 |
| EVANS AND BRYANT PLC | 2101 PARKS AVE 301 VIRGINIA BEACH VA 23451 |
| EVANS AND EVANS | 58 MAIN ST TOPSFIELD MA 01983 |
| EVANS AND EVANS LAW FIRM LLC | PO BOX 30848 MYRTLE BEACH SC 29588 |
| EVANS AND EVANS LAW OFFICE | 131 TEMPLE ST FREDONIA NY 14063 |
| EVANS AND GLEN THIBODEAUX | 306 BERKLEY DR AND IBERIA BANK ITS RESPECTIVE NEW ORLEANS LA 70131 |
| EVANS AND LEWIS | 93 GREENWOOD AVE BETHEL CT 06801 |
| EVANS AND MULLINIX | 7225 RENNER RD STE 200 SHAWNEE MISSION KS 66217 |
| EVANS APPRAISAL SERVICE INC | PO BOX 863 CHICO CA 95927 |
| EVANS APPRAISAL SERVICES INC | 457 TEXTER MOUNTAIN RD ROBESONIA PA 19551 |
| EVANS BRANT CS EDEN TN | 8787 ERIE RD RECEIVER OF TAXES ANGOLA NY 14006 |
| EVANS BRANT CS TOWN OF BRANT | 8787 ERIE RD ANGOLA NY 14006 |
| EVANS BRANT CS TOWN OF BRANT | 8787 ERIE RD SCHOOL TAX COLLECTOR ANGOLA NY 14006 |
| EVANS CITY BORO BUTLER | 141 EVANS ST WILDA CLAWSON TAX COLLECTOR EVANS CITY PA 16033 |
| EVANS CLERK OF SUPERIOR COURT | 123 W MAIN ST PO BOX 845 CLAXTON GA 30417 |
| EVANS COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER CLAXTON GA 30417 |
| EVANS COUNTY | PO BOX 685 TAX COMMISSSIONER CLAXTON GA 30417 |
| EVANS COUNTY | PO BOX 685 COUNTY COURTHOUSE CLAXTON GA 30417 |
| EVANS COX, KAREN | 5365 COVINA PL RCH CUCAMONGA CA 91739 |
| EVANS DOVE & NELSON P L C | 2650 E. SOUTHERN AVE. MESA AZ 85204 |
| EVANS EXTERMINATING CO | 1616 W BURBANK BLVD BURBANK CA 91506 |
| EVANS FREEBY AND JENNINGS | 280 CT ST NE STE 1 SALEM OR 97301 |
| EVANS GROVER AND BEINS | 52 W MAIN ST PO BOX 160 TREMONTON UT 84337 |
| EVANS HOME IMPROVEMENT AND | 309 E PARK LANE ST ROOFING AND JUSTIN AND JENNIFER DERBY KS 67037-1237 |
| EVANS LAW PLLC | 33530 1ST WAY S STE 102 FEDERAL WAY WA 98003 |
| EVANS LOWENSTEIN SHIMANOVSKY ETA | 130 S JEFFERSON ST STE 500 CHICAGO IL 60661 |
| EVANS MILLS VILLAGE | VILLAGE CLERK PO BOX 176 NOBLE ST EVANS MILLS NY 13637 |
| EVANS MILLS VILLAGE | 8707 NOBLE ST PO BOX 176 VILLAGE CLERK EVANS MILLS NY 13637 |
| EVANS MUTUAL INS | 306 WALNUT BOX 79 VARNA IL 61375 |
| EVANS MUTUAL INS | VARNA IL 61375 |
| EVANS PETREE PC | 1000 RIDGEWAY LOOP RD., SUITE 200 MEMPHIS TN 38120 |
| EVANS PETREE PC - PRIMARY | 1000 RIDGEWAY LOOP RD., SUITE 200 MEMPHIS TN 38120 |
| EVANS REAL ESTATE AND AUCTION CO | 541 MEMORIAL BLVD MARTINSVILLE VA 24112 |
| EVANS REMODELING LLC | 8703 ROSALIE AVE BRENTWOOD MO 63144 |
| EVANS REPAIR | 104 REDHOW CT BURLESON TX 76028 |
| EVANS SR, RICHARD R & EVANS, CYNTHIA S | 9661 MALLARD AVE GARDEN GROVE CA 92844 |
| EVANS TITLE COMPANIES | PO BOX 219 WAUTOMA WI 54982 |
| EVANS TOWN | 8787 ERIE RD EVANS TOWN CLERK ANGOLA NY 14006 |
| EVANS TOWN | 8787 ERIE RD RECEIVER OF TAXES ANGOLA NY 14006 |
| EVANS, AMY | 5541 LONE TREE WAY BRENTWOOD CA 94513 |
| EVANS, CARINA B | 20 CLARA ROAD FRAMINGHAM MA 01701 |
| EVANS, CL | PO BOX 5084 PALM SPRINGS CA 92263 |
| EVANS, DANNIELLE M | 11438 EAST RUTLEDGE AVE MESA AZ 85212 |
| EVANS, DONNOLLEY & EVANS, TIFFANY | 64 LIVE OAK RUN CARTERSVILLE GA 30121 |

| Claim Name | Address Information |
|---|---|
| EVANS, GENE W | 5297 LOCUST CT OSAGE BEACH MO 65065-3156 |
| EVANS, GWILYN E | 2841 CHESTERFIELD AVE GROUND RENT BALTIMORE MD 21213 |
| EVANS, HENRY | 4073 MICKEY ST CJ PRICE CONSTRUCTION MACON GA 31206 |
| EVANS, HILLERI | 4169 WEST CHERR CT MERIDIAN ID 83642 |
| EVANS, JAMES L & KENNEDY-EVANS, KAREN L | 5090 NORTH CORTE DE CATALONIA TUCSON AZ 85718 |
| EVANS, JAMIE & EVANS, FREDERICK | 1600 CANTERBURY RD TARBORO NC 27886 |
| EVANS, JENNIFER | SELECT RESTORATIONS INC 16151 LARKSPUR ST ROSEVILLE MI 48066-1418 |
| EVANS, JOEY | 136 N PITCH LANDING RD BYRD ROOFING AND REMODELING LAKE CITY SC 29560 |
| EVANS, JOHNNY P & EVANS, MELVINA R | 2733 SALMON COURT NORTH POLE AK 99705 |
| EVANS, JOSEPH | 1995 MERLIN RD PENSACOLA FL 32506 |
| EVANS, JOYCE L | 25339 VIA PACIFICA VALENCIA CA 91355 |
| EVANS, KATHY & EVANS, TONY C | 5237 DUNDEE LANE VIRGINIA BEACH VA 23464 |
| EVANS, MALCOLM P | 212 E LUFKIN AVE LUFKIN TX 75901 |
| EVANS, MARILYN W | PO BOX 76939 ATLANTA GA 30358 |
| EVANS, MARY A | 70 SPRUCE CT OLDSMAR FL 34677-2333 |
| EVANS, MATHEW Q & EVANS, KACEY A | 15405 BAXTER STREET VICTORVILLE CA 92394 |
| EVANS, MICHAEL R & EVANS, JOANN | 601 W ALLEN ST SPRING HILL KS 66083-9109 |
| EVANS, NOEL A | 111 WEST TAZEWELL STREET. UNIT 203 NORFOLK VA 23510-1815 |
| EVANS, NORMA R & SINCIOCO, LOUIERY R | 2220 28TH CT SE AUBURN WA 98002 |
| EVANS, PATRICIA C | 1405 RICE AVE GROUND RENT BALTIMORE MD 21228 |
| EVANS, PATRICIA C | 1405 RICE AVE GROUND RENT CATONSVILLE MD 21228 |
| EVANS, PATRICIA L | POB 1016 2200 MICHIGAN OROFINO ID 83544 |
| EVANS, PATRICK M & GEEHAN, LYNNE E | 37 WALNUT STREET FOXBORO MA 02035 |
| EVANS, PAULA | 8775 N 97TH E AVE APT 107 OWASSO OK 74055 |
| EVANS, RANDALL W | PO BOX 1011 BEDFORD VA 24523-1011 |
| EVANS, RICHARD J & EVANS, SUSAN J | 645 SOUTH COPUS ROAD LIMA OH 45805 |
| EVANS, ROBERT M & EVANS, IRENE | 1305 HONEYHILL DRIVE WALNUT CA 91789-3743 |
| EVANS, SAMUEL | 20742 BISHOPS GATE LN HUMBLE TX 77338 |
| EVANS, SANDRA D & BASL, LEO S | 510 NORTH NOBLE AVE STAYTON OR 97383 |
| EVANS, SANDRA D & BASL, LEO S | 1287 KENT CT STAYTON OR 97383-1365 |
| EVANS, SCOTT A & EVANS, SHEILA C | 1289 MILLBROOK CIRCLE BRADENTON FL 34212 |
| EVANS, SHEILA D | PO BOX 91277 MILWAUKEE WI 53209 |
| EVANS, TERRY | 400 WEST HIMES STREET NORMAN OK 73069 |
| EVANS, TRISHA | 1300 MT GILEAD RD RESIDENTIAL ROOFING KELLER TX 76262 |
| EVANS, VALICIA S | 4650 PETIT AVE ENCINO CA 91436 |
| EVANS, VENZETTA M | 800 BETHUN DRIVE ORLANDO FL 32810 |
| EVANS, WILLIAM | 1780 BELLAIRE ST STE 828 DENVER CO 80220 |
| EVANS, WILLIAM | 1780 S BELLAIRE ST STE 828 DENVER CO 80222 |
| EVANS, WILLIAM J | 1021 SPRINGINSGUTH SCHAUMBURG IL 60193 |
| EVANSTON AWNING CO. | 2801 CENTRAL ST EVANSTON IL 60201 |
| EVANSTON HISTORICAL SOCIETY | 225 GREENWOOD STREET EVANSTON IL 60201 |
| EVANSTON INSURANCE COMPANY | PO BOX 906 PEWAUKEE WI 53072 |
| EVANSTON INSURANCE COMPANY | PEWAUKEE WI 53072 |
| EVANSTON LLOYDS OF LONDON | 1080 KALAMATH ST BOX 4005 DENVER CO 80204 |
| EVANSTON LLOYDS OF LONDON | DENVER CO 80204 |
| EVANSVILLE CITY | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| EVANSVILLE CITY | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| EVANSVILLE CITY | 51 S MAIN STREET PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53547 |
| EVARISTO SANTANA | 7503 NW 168 STREET MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| EVART CITY | 200 S MAIN ST TREASURER EVART MI 49631 |
| EVART TOWNSHIP | 7850 4 MILE RD EVART TOWNSHIP EVART MI 49631 |
| EVARTS CITY | PO BOX 208 CITY OF EVARTS EVARTS KY 40828 |
| EVAVOLD AND RUTGERS LAW OFFICE | PO BOX 39 RUSHFORD MN 55971 |
| EVDOKIMOV, MICHELLE | 391 AVENIDA DEL RECREO OJAI CA 93023 |
| EVE BELL AND EVE GERKIN AND A AND H | 405 E KIPP AVE ROOFING LLC KEENESBURG CO 80643 |
| EVE MARIE AND MARIO BETANCOURT AND | EVE MARIE SANSONE 4508 FAIR CREEK TER ALEDO TX 76008-5201 |
| EVE RAMIREZ | 1255 S DUNCAN AVENUE LOS ANGELES CA 90022 |
| EVE RAMIREZ | 1255 SO. DUNCAN AVE 1255 SO. DUNCAN AVE LOS ANGELES CA 90022 |
| EVELAND & ASSOCIATES | LANTZ - CLIFFORD LANTZ VS. HOMECOMINGS FINANCIAL 8833 SOUTH REDWOOD ROAD, SUITE C WEST JORDAN UT 84088 |
| EVELAND AND ASSOCIATES PLLC | 8833 S REDWOOD RD STE C2 WEST JORDAN UT 84088 |
| EVELETH, JOHN A & EVELETH, KAYE F | PO BOX 369 ABILENE KS 67410-0369 |
| EVELIA ARGUDO AND AMERICAN | 4943 BRESEE AVE TECHNOLOGIES INC BALDWIN PARK CA 91706 |
| EVELINA AND ROSALBA CERERO AND | 5355 S MOZART ST LEOS CONSTRUCTION AND JA CONSTRUCTION CHICAGO IL 60632 |
| EVELINE TOWNSHIP | PO BOX 248 TREASURER EVELINE TOWNSHIP CHARLEVOIX MI 49720 |
| EVELINE TOWNSHIP | 06343 RIDGE RD TREASURER EVELINE TOWNSHIP EAST JORDAN MI 49727 |
| EVELIO AHUMADA | 1924 GLENSTONE AVENUE HACIENDA HEIGHTS CA 91745 |
| EVELIO BANOS AND JOE ANON | 150 SW 52ND PL GENERAL CONTRACTOR MIAMI FL 33134 |
| EVELIO BANOS AND PUBLIC | 150 SW 52ND PL INSURANCE ADJUSTER INC MIAMI FL 33134 |
| EVELIO CHICO ORITZ AND | 12501 SW 204 ST FRANCISO HERNANDEZ MIAMI FL 33177-5205 |
| EVELIO CHICO ORTIZ AND | 12501 SW 204 ST FRANCISCO HERNANDEZ CONTRACTOR MIAMI FL 33177 |
| EVELIO COLLAZO AND ICC | 521 E 35TH ST HIALEAH FL 33013 |
| EVELYN A BOYD | 444 BROWN BRIAR CIRCLE HORSHAM PA 19044 |
| EVELYN AMSDELL REAL ESTATEINC | 1620 E STATE ST HERMITAGE PA 16148 |
| EVELYN AND OLIVER GARCIA | 2540 SW 156 CT MIAMI FL 33185 |
| EVELYN ANDERSON | 15 STONY HILL ROAD HAMPDEN MA 01036 |
| EVELYN ANN KRAMER ATT AT LAW | 445 S FIGUEROA ST STE 2600 LOS ANGELES CA 90071 |
| EVELYN AQUINO | 2750 SEA VIEW PARKWAY ALAMEDA CA 94502-7454 |
| EVELYN C SANCHEZ AND | ROGER L BIGGS PO BOX 762 CORNVILLE AZ 86325 |
| EVELYN C. WONG | 323 MOUNTAIN RIDGE DR DANVILLE CA 94506 |
| EVELYN CARDENAS | 12764 DE HAVEN AVE. SYLMAR CA 91342 |
| EVELYN CHATMAN | 1500 LONGWAY LANE BAKERSFIELD CA 93309-3482 |
| EVELYN COLON | RAMON COLON 25 VILLAGE DRIVE SHELTON CT 06484 |
| EVELYN FARRIS EST AND OR MARTHA | 8615 VALLEY LEDGE DR CHEVALIER AND BEST LESS PAINTING HOUSTON TX 77078 |
| EVELYN GETZEN | 8850 FERGUSON RD APT 2061 DALLAS TX 75228-7931 |
| EVELYN GREEN AND D AND JS | 2637 MAX DR MAINTENANCE HARVEY LA 70058 |
| EVELYN HEFFLER | 3241 HIGH VISTA DR. DALLAS TX 75234 |
| EVELYN HERNANDEZ | 1429 E. ROWLAND AVE WEST COVINA CA 91791 |
| EVELYN HOGAN | 7058 PETIT AVE VAN NUYS CA 91406 |
| EVELYN HUERTA GONZALEZ ATT AT LA | 616 S TANCAHUA ST CORPUS CHRISTI TX 78401 |
| EVELYN HUMPHREY-SHAW | 14 EAST IROQUOIS PONTIAC MI 48341 |
| EVELYN I HARRIS | 5001 SAN JUAN AVENUE SIERRA VISTA AZ 85635-9336 |
| EVELYN I MASON ATT AT LAW | 101 AVE OF THE AMERICAS 16T NEW YORK NY 10013 |
| EVELYN IGBINOSUN AND BRIDGET PARKER | 320 FLORAL DR UNITS A AND B TAMPA FL 33613 |
| EVELYN J. HAMILTON | 8322 HAWK SPRING HILL FORT WAYNE IN 46825 |
| EVELYN JAMES ESTATE AND | 2570 N CHARLES ST ROBINSON CONSTRUCTION COMPANY PITTSBURGH PA 15214 |
| EVELYN JOHNSON ATT AT LAW | 550 C ST SAN DIEGO CA 92101 |
| EVELYN JONES | 2211 BALLINGARRY DRIVE STATESVILLE NC 28625 |

| Claim Name | Address Information |
|---|---|
| EVELYN K FARRIS ESTATE | AND OR MARTHA CHEVALIER PO BOX 90603 HOUSTON TX 77290-0603 |
| EVELYN K KRIPPENDORF ATT AT LAW | 354 CAMPBELL AVE SW ROANOKE VA 24016 |
| EVELYN K KRIPPENDORF TR | 354 W CAMPBELL AVE ROANOKE VA 24016 |
| EVELYN K. JOHNSTON | DAVID JOHNSTON 701 ABBOT HILL RD WILTON NH 03086-5914 |
| EVELYN L. BOAZ | 26082 SHADY LANE WRIGHT CITY MO 63390 |
| EVELYN LECIA KEATON ATT AT LAW | PO BOX 20864 INDIANAPOLIS IN 46220 |
| EVELYN LEGROS MILLER | 14422 WICKHURST CYPRESS TX 77429 |
| EVELYN M BUCKLEY-MOGAN | 10 MAPLE CIRCLE RANDOLPH MA 02368-4833 |
| EVELYN M JACKSON REALTOR INC | 230 ALLEGHENY ST JERSEY SHORE PA 17740 |
| EVELYN M SMEDBERG | GARY K SMEDBERG 6 WOODCREST LANE OLD TAPPAN NJ 07675 |
| EVELYN M SMEDBERG | GARY K SMEDBERG P O BOX 108 48 BI-STATE PLAZA OLD TAPPAN NJ 07675 |
| EVELYN M. KENDRICK | 6911 E MAPLE BEND DRIVE MONTICELLO IN 47960 |
| EVELYN NERI | 7 SUMMIT ROAD CRANFORD NJ 07016-1931 |
| EVELYN O. CABALLERO | 360 NORTHWEST 119TH AVENUE MIAMI FL 33182 |
| EVELYN OSULLIVAN | 1806 VENTURA PLACE MT PLEASANR SC 29464 |
| EVELYN P AND JOHNNY E PETERS | 5989 GEORGIA HWY 20 S COVINGTON GA 30016 |
| EVELYN PIETRAS | 3023 DERRY PLACE PHILADELPHIA PA 19154 |
| EVELYN R EPPS | 262 ATSION RD MEDFORD NJ 08055 |
| EVELYN RENNER | 331 LEMONTE STREET PHILADELPHIA PA 19128 |
| EVELYN RENSHAW | 817 TRAFALGAR RD C O DIANA MCGRAW TOWSON MD 21204 |
| EVELYN RIVERA | 5023 D STREET PHILADELPHIA PA 19120 |
| EVELYN ROSA | 885 NORTH EASTON ROAD BLDG 4, APT A-7 GLENSIDE PA 19038 |
| EVELYN RUSHING AND GERALD REID | 3075 JOHN GRAY RD CINCINNATI OH 45251-4220 |
| EVELYN S HUBBARD ATT AT LAW | PO BOX 1704 SYLVANIA GA 30467 |
| EVELYN SUAREZ | 2325 WELLINGTON GREEN DR APT 106 WELLINGTON FL 33414-9315 |
| EVELYN TOLLIVER AND VANDERBUILT | 813 CHIANTI WAY CONSTRUCTION INC OAKLEY CA 94561 |
| EVELYN V RUSSELL | 7775 BEADFIELD COURT MANASSAS VA 20112 |
| EVELYN Y. ECKHARDT | RALPH A. ECKHARDT 3501 VISTA PARK FORT LAUDERDALE FL 33308 |
| EVENDA STEPHENS AND IZELL | 157 WIND CREST STEPHENS JR & LANES ROOFING & TOTAL DUCT MECHANICS SOPERTON GA 30457 |
| EVENS REALTY | 412 N 5TH AVE MANCHESTER GA 31816-1334 |
| EVENSON APPRAISAL INC. | 2935F 1/4 ROAD GRAND JUNCTION CO 81504 |
| EVENSON, NICOLE M | 628 FIELD VIEW DR RAPID CITY SD 57701-2141 |
| EVER GRACE INC | 727 LIVE OAK LN HIGHLAND VILLAGE TX 75077 |
| EVER READY UTILITIES | 10176 BALTIMORE NATL PIKE STE 210 ELLICOTT CITY MD 21042 |
| EVER READY UTILITIES | 10176 BALTIMORE NATL PIKE STE 210 GROUND RENT ELLICOTT CITY MD 21042 |
| EVERARD HEIGHTS CONDOMINIUM | PO BOX 1492 WESTBOROUGH MA 01581 |
| EVERARDO GONZALEZ | MARIA GONZALEZ 13421 ROCKINGHORSE RD GARDEN GROVE CA 92843 |
| EVERARDO VARGAS VALENCIA ATT AT | 601 S BRAND BV STE 200 SAN FERNANDO CA 91340 |
| EVERBANK | STACEY LOCKHART 11 MADISON AVE BLDG 200 STE 200 NEW YORK NY 10010 |
| EVERBANK | 11 MADISON AVE NEW YORK NY 10010 |
| EVERBANK | STACEY LOCKHART 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| EVERBANK | STACEY LOCKHART 8120 NATIONS WAY BLDG 200 STE 200 JACKSONVILLE FL 32256 |
| EVERBANK | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| EVERBANK | 8100 NATIONS WAY JACKSONVILLE FL 32256-4405 |
| EVERBANK, MACQUARIE | 5125 ELMORE RD STE 6 MEMPHIS TN 38134 |
| EVEREST CONSULTING GROUP | 9840 OLD PERRY HWY WEXFORD PA 15090 |
| EVEREST NATIONAL INS | 13105 NW FWY STE 1100 HOUSTON TX 77040 |
| EVEREST NATIONAL INS | HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| EVEREST REINSURANCE | 100 MULBERRY ST NEWARK NJ 07102 |
| EVEREST REINSURANCE | NEWARK NJ 07102 |
| EVERETT A SMITH ESQ ATT AT LAW | 111 N PINE ISLAND RD STE 105 PLANTATION FL 33324 |
| EVERETT AND MICHELL CALDWELL | 429 CASTLEWOOD DR AND JAMISON CONTRACTORS ROCK HILL SC 29730 |
| EVERETT AREA SCHOOL DISTRICT | EVELYN CLINGERMAN T C CLEARVILLE PA 15535 |
| EVERETT B SASLOW JR | PO BOX 989 GREENSBORO NC 27402 |
| EVERETT B SASLOW JR ATT AT LAW | PO BOX 989 GREENSBORO NC 27402 |
| EVERETT BAKER | CENTURY 21 GARNER PROPERTIES 5285 MADISON PIKE INDEPENDENCE KY 41051 |
| EVERETT BORO BEDFRD | 13 W MAIN ST PO BOX 116 T C OF EVERETT BOROUGH EVERETT PA 15537 |
| EVERETT BORO BEDFRD | 831 W ST T C OF EVERETT BOROUGH EVERETT PA 15537 |
| EVERETT BOWMAN | AMY R BOWMAN 119-20 198TH ST SAINT ALBANS NY 11412 |
| EVERETT CASH MUTUAL INSURANCE CO | RD 1 PO BOX 88 EVERETT PA 15537 |
| EVERETT CASH MUTUAL INSURANCE CO | EVERETT PA 15537 |
| EVERETT CASH MUTUAL INSURANCE CO | PO BOX 7777 ROCKVILLE MD 20850 |
| EVERETT CASH MUTUAL INSURANCE CO | ROCKVILLE MD 20850 |
| EVERETT CITY | 484 BROADWAY CITY OF EVERETT EVERETT MA 02149 |
| EVERETT CITY | 484 BROADWAY EVERETT CITY TAX COLLECTOR EVERETT MA 02149 |
| EVERETT CITY LID 709 | 3002 WETMORE TAX COLLECTOR EVERETT WA 98201 |
| EVERETT CITY TAX COLLECTOR | 484 BROADWAY EVERETT MA 02149 |
| EVERETT COOK, JOHN | 1406 MAIN ST C O TIDD AND COOK LLC HELLERTOWN PA 18055 |
| EVERETT D GRAHAM | ALBERTA GRAHAM 9945 DEER TRAIL PLYMOUTH IN 46563-8537 |
| EVERETT E AND DIANE L BUTCHER VS BEN EZRA AND | KATZ PA A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC 153 EASTON CIR OVIEDO FL 32765 |
| EVERETT E. WILLIAMS | 3673 FAIRWAY BLVD LOS ANGELES CA 90043 |
| EVERETT EAST HOA | NULL HORSHAM PA 19044 |
| EVERETT FINANCIAL INC | 14801 QUORUM DR SUITE 300 DALLAS TX 75254 |
| EVERETT FINANCIAL INC | 14801 QUORUM DR STE 300 DBA SUPREME LENDING DALLAS TX 75254 |
| EVERETT FINANCIAL INC | 14801 QUORUM DR STE 300 DALLAS TX 75254-1422 |
| EVERETT H MECHEM ATT AT LAW | 1101 E STONE DR STE 4 KINGSPORT TN 37660 |
| EVERETT J HURST ATT AT LAW | 301 S POLK ST STE 330 AMARILLO TX 79101 |
| EVERETT J KEITHLEY | P.O. BOX 324 HEPPNER OR 97836 |
| EVERETT J. HAFEMANN | 5735 SE WOODHAVEN MILWAUKIE OR 97222 |
| EVERETT J. REESE JR | ANNE S. REESE 14463 HARBOR ISLAND DETROIT MI 48215 |
| EVERETT L MOODY | 366 OLD COUNTY RD LANCASTER MA 01523-2155 |
| EVERETT LAMKIN | 1723 W 110TH STREET LOS ANGELES CA 90047 |
| EVERETT MCKINLEY REALTY | 8701 C S ZERO ST FORT SMITH AR 72903 |
| EVERETT O MARTINDALE ATT AT LAW | 902 W 2ND ST LITTLE ROCK AR 72201 |
| EVERETT R HATCHET AND | 5739 S ST ANDREWS PLAE PACIFIC PUBLIC ADJUSTING LOS ANGELES CA 90062 |
| EVERETT R MILLER | LINDA C MILLER PO BOX 2145 FAIRPLAY CO 80440 |
| EVERETT R MILLER | LINDA C MILLER 7209 WHISPER HEIGHTS COURT LAS VEGAS NV 89131 |
| EVERETT RIFFEE | EVA M RIFFEE 980 MARPLE ROAD WINCHESTER VA 22603 |
| EVERETT SD EAST PROVIDENCE TWP | 669 E GRACEFIELD RD BETTY ANN WELT TAX COLLECTOR BREEZEWOOD PA 15533 |
| EVERETT SD EAST PROVIDENCE TWP | 669 E GRACEVILLE RD BETTY WILT TAX COLLECTOR BREEZEWOOD PA 15533 |
| EVERETT SD EVERETT BORO | 13 W MAIN ST PO BOX 116 EVERETT PA 15537 |
| EVERETT SD EVERETT BORO | 13 W MAIN ST PO BOX 116 TAX COLLECTOR EVERETT PA 15537 |
| EVERETT SD EVERETT BORO | 831 W ST T C OF EVERETT AREA SCH DISST EVERETT PA 15537 |
| EVERETT SD MANN TOWNSHIP | 2760 CLEAR RIDGE RD T C OF EVERETT AREA SCH DIST CLEARVILLE PA 15535 |
| EVERETT SD MONROE TOWNSHIP | PO BOX 57 T C OF EVERETT SD CLEARVILLE PA 15535 |
| EVERETT SD MONROE TOWNSHIP | PO BOX 68 T C OF CUMBERLAND CO AREA SD CLEARVILLE PA 15535 |

| Claim Name | Address Information |
|---|---|
| EVERETT SD SOUTHAMPTON TOWNSHIP | 3388 CHANEYSVILLE RD T C SOUTHAMPTON TWP SCHOOL CLEARVILLE PA 15535 |
| EVERETT SD WEST PROVIDENCE TWP | 111 ADAMS ST T C OF EVERETT AREA SCH DIST EVERETT PA 15537 |
| EVERETT SD WEST PROVIDENCE TWP | 144 HORSESHOE LN T C OF EVERETT AREA SCH DIST EVERETT PA 15537 |
| EVERETT SMITH | 800 LINK, APT 702-1 DUNCANVILLE TX 75116 |
| EVERETT T. HAWORTH | 7758 W EMERICK ROAD WEST MILTON OH 45383 |
| EVERETT TOWNSHIP | 1516 E 8TH ST PO BOX 979 TREASURER EVERETT TWP WHITE CLOUD MI 49349 |
| EVERETT TOWNSHIP | PO BOX 979 TREASURER EVERETT TWP WHITE CLOUD MI 49349 |
| EVERETT TURNER REALTORS GMAC REAL E | 822 SE 3RD ST BEND OR 97702 |
| EVERETT WILSON AND EXECUTOR | OF ESTATE OF EV WILSON JR PO BOX 312 RULEVILLE MS 38771-0312 |
| EVERETT, DEREK L | 1120 PIERCE ST S SHAKOPEE MN 55379-3217 |
| EVERETT, MARK | 9 BRACKEN CT SAN RAFAEL CA 94901-1587 |
| EVERETT, MONTRISSA | MAURICE EVERETT II AND TB CONSTRUCTION 1124 SAINT HELENA DR EAST SAINT LOUIS IL 62206-2249 |
| EVERETT, PHILLIP A & EVERETT, AMY D | 9701 S 93RD AVE TULSA OK 74133 |
| EVERETTE R KEITH | 5000 TOWN CTR 3001 SOUTHFIELD MI 48075 |
| EVERETTE STOKES LORI STOKES | AND EVERETT V STOKES 202 COUNTY ROAD 162 BALLINGER TX 76821-7312 |
| EVERGREEN | GMAC REAL ESTATE 612 N WALNUT ST. BLOOMINGTON IN 47404-3807 |
| EVERGREEN APPRAISAL | 11415 NE 128TH ST NO 130 KIRKLAND WA 98034 |
| EVERGREEN APPRAISAL GROUP INC | 11410 NE 124TH ST BOX 272 KIRKLAND WA 98034 |
| EVERGREEN APPRAISAL SERVICE | 1709 23RD AVE LONGVIEW WA 98632 |
| EVERGREEN CONDOMINIUM | 400 B MILE OF CARS WAY NATIONAL CITY CA 91950 |
| EVERGREEN GLEN HOMEOWNERS | 2510 N PINES STE 205 C O THE FLETCHER FINANCIAL GRP INC SPOKANE VALLEY WA 99206-7636 |
| EVERGREEN HOME LOANS | 10900 NE 4TH ST STE 1400 BELLEVUE WA 98004 |
| EVERGREEN HOME LOANS | 915 118TH AVE SE STE 300 BELLEVUE WA 98005 |
| EVERGREEN HOME LOANS | EVERGREEN MONEYSOURCE MORTGAGE COMP 915 118TH AVE SE BELLEVUE WA 98005 |
| EVERGREEN HOMEOWNERS ASSOCIATION | 91 CLAIBORNE DR JACKSON TN 38305 |
| EVERGREEN INDEMNITY LTD | PO BOX 61 LEWISTOWN ME 04243 |
| EVERGREEN LAND TITLE COMPANY | 70 E 14TH EUGENE OR 97401 |
| EVERGREEN LEGAL SERVICES | 9901 S WESTERN AVE STE 203 CHICAGO IL 60643 |
| EVERGREEN MANAGEMENT | 17 COMMERCE DR BEDFORD NH 03110 |
| EVERGREEN METRO DISTRICT | PO BOX 3819 EVERGREEN CO 80437 |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | 10900 NE 4TH STREET BELLEVUE WA 98004 |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | USE 0001182517 - 001 915 118TH AVE SE BELLEVUE WA 98005 |
| EVERGREEN PRESERVE CONDOMINIUM | 17 COMERCE DR C O EVERGREEN MANAGEMENT BEDFORD NH 03110 |
| EVERGREEN PROFESSIONAL PLAZA LL | PO BOX 73144 PUYALLUP WA 98373 |
| EVERGREEN REAL ESTATE | RR 1 BOX 204 NEW MILFORD PA 18834 |
| EVERGREEN REALTY | 33661 CALLE MIRAMAR SAN JUAN CAPISTRANO CA 92675 |
| EVERGREEN RIDGE CONDOMINIUM OWNERS | PO BOX 931 GRAHAM WA 98338 |
| EVERGREEN RIDGE CONDOMINIUMS OWNERS | 850 39TH AVE SW PUYALLUP WA 98373 |
| EVERGREEN TITLE CO INC | 2702 COLBY AVE PO BOX 51 EVERETT WA 98206 |
| EVERGREEN TITLE COMPANY | 155 108TH AVE STE 150 BELLEVUE WA 98004 |
| EVERGREEN TOWN | TOWN HALL ELTON WI 54430 |
| EVERGREEN TOWN | W10676 PKWY TREASURER EVERGREEN TOWNSHIP ELTON WI 54430 |
| EVERGREEN TOWN | W4760 STATE HWY 64 TREASURER EVERGREEN TOWNSHIP ELTON WI 54430 |
| EVERGREEN TOWN | W4760 STATE HWY 64 EVERGREEN TOWN TREASURER ELTON WI 54430-9738 |
| EVERGREEN TOWN | RTE 2 SPOONER WI 54801 |
| EVERGREEN TOWN | EVERGREEN TOWN TREASURER W8446 HIGHWAY 70 SPOONER WI 54801-8620 |
| EVERGREEN TOWNSHIP | 4968 N VAN DYKE RD TREASURER EVERGREEN TWP CASS CITY MI 48726 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN TOWNSHIP | PO BOX 147 SHERIDAN MI 48884 |
| EVERGREEN TOWNSHIP | PO BOX 147 TREASURER EVERGREEN TWP SHERIDAN MI 48884 |
| EVERGREEN TOWNSHIP | 2152 E EVERGREEN TREASURER EVERGREEN TWP STANTON MI 48888 |
| EVERGREEN VILLAGE | 1000 COTTON ST EVERGREEN LA 71333 |
| EVERGREEN VILLAGE | 1000 COTTON ST EVERGREEN VILLAGE LA 71333 |
| EVERGREEN VILLAGE CONDOMINIUM | PO BOX 371 SOUTH WEYMOUTH MA 02190 |
| EVERGREEN WOODS CONDO | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| EVERGREEN WOODS PARK ASSOC INC | 107 MIRANDA CT BRICK NJ 08724 |
| EVERGREENE MASTER ASSOCIATION | PO BOX 850001 ORLANDO FL 32885 |
| EVERGREENS AT LUMBERTON CONDOMINIUM | 66 E MAIN ST MOORESTOWN NJ 08057 |
| EVERHART, CHARLES | 112 SANDY AVE CHARLOTTE NC 28213 |
| EVERHART, FRANK | 409 S BRYAN CIR HANNAH CONSTRUCTION CORP OF TAMPA BAY BRANDON FL 33511 |
| EVERHART, MICHAEL S & EVERHART, SHANNON | PO BOX 3935 PLANT CITY FL 33563-0016 |
| EVERHOME COMPANY FOR THE | 5670 LANCASTER LN ACCOUNT OF TRINA WISE BEAUMONT TX 77708 |
| EVERHOME FOR THE ACCOUNT | 16830 SHIP ANCHOR DR OF FRANK HAWLEY FRIENDSWOOD TX 77546 |
| EVERHOME MORTGAGE | PO BOX 44151 ATLANTA GA 30336-1151 |
| EVERHOME MORTGAGE | PO BOX 530579 GROUND RENT ATLANTA GA 30353 |
| EVERHOME MORTGAGE | PO BOX 530579 GROUND RENT DEPARTMENT ATLANTA GA 30353 |
| EVERHOME MORTGAGE | PO BOX 530579 TAX COLLECTOR ATLANTA GA 30353 |
| EVERHOME MORTGAGE | PO BOX 530580 ATLANTA GA 30353 |
| EVERHOME MORTGAGE | PO BOX 44151 GROUND RENT COLLECTION JACKSONVILLE FL 32231 |
| EVERHOME MORTGAGE | 8100 NATIONS WAY GROUND RENT DEPARTMENT JACKSONVILLE FL 32256 |
| EVERHOME MORTGAGE | 8100 NATIONS WAY GROUND RENT COLLECTOR JACKSONVILLE FL 32256 |
| EVERHOME MORTGAGE | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| EVERHOME MORTGAGE | 8201 CYPRESS PLZ DR STE 100 JACKSONVILLE FL 32256 |
| EVERHOME MORTGAGE | PO BOX 79306 TAX COLLECTOR CITY OF INDUSTRY CA 91716 |
| EVERHOME MORTGAGE | 1123 S PARKVIEW DR COVINA CA 91724 |
| EVERHOME MORTGAGE CO FOR THE | 43502 N GREAT OAKS CT ACCOUNT OF ALBERT SCHOF III PRAIRIEVILLE LA 70769-6473 |
| EVERHOME MORTGAGE COMPANY | PO BOX 530579 ATLANTA GA 30353 |
| EVERHOME MORTGAGE COMPANY | PO BOX 530579 EVERHOME MORTGAGE COMPANY ATLANTA GA 30353 |
| EVERHOME MORTGAGE COMPANY | PO BOX 530579 GROUND RENT COLLECTOR ATLANTA GA 30353 |
| EVERHOME MORTGAGE COMPANY | 8120 NATIONS WAY BLG # 200 SUITE 208 JACKSONVILLE FL 32256 |
| EVERHOME MORTGAGE COMPANY FOR THE | PO BOX 530579 ACCOUNT OF BRIAN T CAUGHRON ATLANTA GA 30353 |
| EVERHOME MORTGAGE COMPANY FOR THE | PO BOX 530579 ACCOUNT OF JAMES VICTOR LAWLOR ATLANTA GA 30353 |
| EVERHOME MORTGAGE COMPANY FOR THE | 1475 MOSSLINE DR ACCOUNT OF KENNETH A BOWEN JACKSON MS 39211 |
| EVERHOME MORTGAGE COMPANY FOR THE | 16735 COTTONWOOD CIR ACCOUNT OF RICHARD BETTENCOURT SPLENDORA TX 77372 |
| EVERHOME MORTGAGE FOR THE ACCOUNT | 127 SPENDER HILL CT OF JESSE LEE COLEY HILL CT GA 31206 |
| EVERHOME MORTGAGE FOR THE ACCOUNT | 2780 PINEWOOD DR OF ROBERT J MOYA LEAGUE CITY TX 77573 |
| EVERHOME MORTGATGE COMPANY | PO BOX 530579 ATLANTA GA 30353 |
| EVERLIVING GREENERY INC | 740 E NORTHWEST HIGHWAY PALATINE IL 60074 |
| EVERREADY UTILITIES | 10176 BALTIMORE NATL PIKE STE 201 GROUND RENT COLLECTOR ELLICOTT CITY MD 21042 |
| EVERREADY UTILITIES | PO BOX 1049 SEVERNA PARK MD 21146 |
| EVERREADY UTILITIES INC | PO BOX 1049 FRONT FOOT COLLECTOR SEVERNA PARK MD 21146 |
| EVERSON BOROUGH | 254 BROWN ST SHIRLEY ECKMAN TAX COLLECTOR EVERSON PA 15631 |
| EVERSON BOROUGH | 254 BROWN ST T C OF EVERSON BORO EVERSON PA 15631 |
| EVERSON, PATRICK C & EVERSON, ANNETTE | 1675 CLOVERCREST COURT HENDERSON NV 89012 |
| EVERT AND SANDRA VAN WIJK AND | 5813 N SPRUCE VILLAGE CONSTRUCTION KANSAS CITY MO 64119 |
| EVERT SCHMELZENBACH | 92 SOUTH LANCASTER DR NAMPA ID 83651 |
| EVERT, SUSAN & EVERT, JOSEPH B | 408 WELSFORD ROAD FAIRLESS HILLS PA 19030 |

| Claim Name | Address Information |
| --- | --- |
| EVERTO F CASTENEDA AND | MARIA DE LA LUZ 9630 EMERALD PLACE SAN ANTONIO TX 78245 |
| EVERTON | 116 COMMERCIAL PO BOX 87 LISA SMITH CITY COLLECTOR EVERTON MO 65646 |
| EVERTON PARCHMENT AND RHONA PARCHMENT | 19701 NE 10 PL AND EMERGENCY ROOFING INC NO MIAMI BEACH FL 33179 |
| EVERY FLORIDA HOME INC | 13700 US HWY 1 STE 202B JUNEAU BEACH FL 33408 |
| EVES INSURANCE AGY | PO BOX 4473 DALLAS TX 75208 |
| EVES, IVA Y | 69447 HWY 41 PEARL RIVER LA 70452 |
| EVESHAM MUNICIPAL UTILITIES | 984 TUCKERTON RD STE 211 MARLTON NJ 08053 |
| EVESHAM TOWNSHIP | 984 TUCKERTON RD MARLTON NJ 08053 |
| EVESHAM TOWNSHIP | 984 TUCKERTON RD TAX COLLECTOR MARLTON NJ 08053 |
| EVESHAM TOWNSHIP POLICE DEPARTMENT | 984 TUCKERTON RD MARLTON NJ 08053 |
| EVESNAM MUNICIPAL UTILITIES | PO BOX 467 MARLTON NJ 08053 |
| EVETTE ARRINGTON | 8627 FORREST AVENUE PHILADELPHIA PA 19150 |
| EVETTE E DUKES ATT AT LAW | 18353 W MCNICHOLS RD STE 3 DETROIT MI 48219 |
| EVEY BLACK ATTORNEYS AT LAW | 401 ALLEGHENY ST HOLLIDAYSBURG PA 16648 |
| EVGENI TODOROV | 925 NW 80TH TERRACE MARGATE FL 33063 |
| EVGENY SWAROVSKI ATT AT LAW | 1811 S DEL MAR AVE STE 201 SAN GABRIEL CA 91776 |
| EVICTION SERVICES | PO BOX 89181 ATLANTA GA 30312 |
| EVIN  HUNTEMANN | COLLINS  ANGELA 484 KILLARNEY PASS CIRCLE NUNDELEIN IL 60060 |
| EVINGER, MICHAEL A & EVINGER, FRANCES M | 17540 FISHER RD WEED CA 96094 |
| EVITA A PASCHALL ATT AT LAW | PO BOX 1249 AUGUSTA GA 30903 |
| EVOL LTD DBA AFFORDABLE CUSTOM | 4644 KENNY RD COLUMBUS OH 43220 |
| EVONNE ADAMS | 335 S PINE ST KEENESBURG CO 80643 |
| EW ANDREWS REAL ESTATE CO | 215 E COLORADO AVE PO BOX 98 TELLURIDE CO 81435 |
| EWA BY GENTRY COMMUNITY ASSOCIATION | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| EWARD AND FLETT ATT AT LAW | 455 E 400 S STE 101 SALT LAKE CTY UT 84111 |
| EWBANK, CHERYL L | 9528 N 300 E ROANOKE IN 46783-9478 |
| EWCP TS FUND LLC | 3416 VIA OPORTO STE 301 NEWPORT BEACH CA 92663 |
| EWCP TS FUND LLC | 3416 VIA OPORTO, STE 201 NEWPORT BEACH CA 92663 |
| EWCP TS FUND LLC | 3416 VIA OPORTO # 301 NEWPORT BEACH CA 92663-3932 |
| EWIN AND YESENIA MARTINEZ | 9420 BICA BLVD BROWNVILLE TX 78520 |
| EWING AIR CONDITIONING AND HEATING | PO BOX 535 WYLIE TX 75098-0535 |
| EWING AND JONES PLLC | 6363 WOODWAY STE 1000 HOUSTON TX 77057-1759 |
| EWING CITY | 102 S GILEAD BOX 346 DOROTHY GOINS COLLECTOR EWING MO 63440 |
| EWING TOWNSHIP | EWING TOWNSHIP -TAX COLLECTOR 2 JAKE GARZIO DRIVE EWING NJ 08628 |
| EWING TOWNSHIP | 2 JAKE GARZIO DR EWING TOWNSHIP TAX COLLECTOR EWING NJ 08628 |
| EWING TOWNSHIP | 2 JAKE GARZIO DR TAX COLLECTOR TRENTON NJ 08628 |
| EWING TOWNSHIP | 1456 W MAPLE RIDGE RD TREASURER EWING TWP ROCK MI 49880 |
| EWING TOWNSHIP | RT BOX 122 TREASURER EWING TWP ROCK MI 49880 |
| EWING TOWNSHIP TAX COLLECTOR | 2 JAKE GARZIO DR EWING NJ 08628 |
| EWING W. EGNER JR | LINDA L. EGNER 20497 BOURASSA BROWNSTOWN MI 48183 |
| EWING, ALBINA | GROUND RENT ONLY 6220 BIRCHWOOD AVE BALTIMORE MD 21214-1101 |
| EWING, EVA | P.O BOX 93332 SAN DIEGO CA 92163 |
| EWING, RICHARD L & EWING, JULIANN | 80 MOSER RD POTTSTOWN PA 19464 |
| EWING, TROY R | 7705 LAS LILAS COURT CITRUS HEIGHTS CA 95621 |
| EWUVONKA BILLUPS | 1320 AMERICANA DRIVE BIRMINGHAM AL 35215 |
| EXACT P AND C FARMERS INS GROUP | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| EXACT P AND C FARMERS INS GROUP | SHAWNEE MISSION KS 66201 |
| EXACT TARGET, INC. | DEPT CH 17808 PALATINE IL 60055-7808 |
| EXACTTARGET INC | DEPT CH 17808 PALATINE IL 60055 |

| Claim Name | Address Information |
|---|---|
| EXCALIBUR EXTERIORS | 6295 W 55TH AVE ARVADA CO 80002 |
| EXCALIBUR EXTERIORS | TAD TOLER 6295 W 55TH AVE ARVADA CO 80002-2705 |
| EXCALIBUR EXTERIORS | 6295 W 55TH AVE ARVADA CO 80002-2705 |
| EXCALIBUR REALTY AND INVESTMENT | 28441 RANCHO CALIFORNIA RD STE 102 TEMECULA CA 92590 |
| EXCEL BANK | 201 S CENTRAL ST LOUIS MO 63105-3517 |
| EXCEL BANK MINNESOTA | ATTN MATT GEIST CONTROLLER 50 SO 6TH ST MINNEAPOLIS MN 55402 |
| EXCEL BUILDERS AND INTERIORS INC | 18233 RAILROAD ST CITY OF INDUSTRY CA 91748 |
| EXCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484 |
| EXCEL MORTGAGE SERVICING | 19500 JAMBOREE RD IRVINE CA 92612 |
| EXCEL PROPERTIES | 5135 AVENIDA ENCINAS STE B CARLSBAD CA 92008 |
| EXCEL PROPERTIES | 4558 BERMUDA AVE SAN DIEGO CA 92107 |
| EXCEL REAL ESTATE SERVICES INC | 606 EGLENOAKS BLVD 130 GLENDALE CA 91207 |
| EXCEL REALTY | 4789 S BONNIE BRAE ST ARGYLE TX 76226 |
| EXCEL REALTY | 4789 S BONNIE BRAE ST ARGYLE TX 76226-2430 |
| EXCEL ROOFING | 1312 SHOTGUN CT PFLUGERVILLE TX 78660-2344 |
| EXCEL ROOFING INC | 4510 S FEDERAL BLVD ENGLEWOOD CO 80110 |
| EXCEL ROOFING INC | 4510 S FEDERAL BLVD ENGLEWOOD CO 80110-5313 |
| EXCELIS, INC. | 1750 VICEROY DRIVE DALLAS TX 75235 |
| EXCELIS, INC. | 8435 NORTH STEMMONS FREEWAY DALLAS TX 75247 |
| EXCELL CONSTRUCTION | 20224 KEYSTONE AVE ENTERPRISES INC AND JASON JOHNSON MATTESONIL IL 60443 |
| EXCELLENCE COMM MGMT | NULL HORSHAM PA 19044 |
| EXCELLENCE COMMUNITY MANAGEMENT LLC | 601 WHITNEY RANCH DR STE B 10 LLC HENDERSON NV 89014 |
| EXCELLENCE COMMUNITY MANAGEMENTLLC | 6011 WHITNEY RANCH DR STE B 10 HENDERSON NV 89014 |
| EXCELLENCE INC | 3 BOARS HEAD LN STE C CHARLOTTESVILLE VA 22903 |
| EXCELLENCE MANAGEMENT | NULL HORSHAM PA 19044 |
| EXCELLENT MAIDS | PO BOX 6062 BUFFALO GROVE IL 60089-6062 |
| EXCELLENT SERVICES INC | 72 CORDAVILLE RD ASHLAND MA 01721 |
| EXCELSIOR INSURANCE COMPANY | 62 MAPLE AVE KEENE NH 03431 |
| EXCELSIOR INSURANCE COMPANY | KEENE NH 03431 |
| EXCELSIOR SPRINGS | 201 E BROADWAY CITY OF EXCELSIOR SPRINGS EXCELSIOR SPRINGS MO 64024 |
| EXCELSIOR SPRINGS | 201 E BROADWAY PO BOX 339 CITY OF EXCELSIOR SPRINGS EXCELSIOR SPRINGS MO 64024 |
| EXCELSIOR SPRINGS | 201 E BROADWAY PO BOX 339 EXCELSIOR SPRINGS MO 64024 |
| EXCELSIOR TOWN | E11938 SHADY LN RD EXCELSIOR TOWN TREASURER ROCK SPRINGS WI 53961 |
| EXCELSIOR TOWN | PO BOX 57 EXCELSIOR TOWN TREASURER ROCK SPRINGS WI 53961 |
| EXCELSIOR TOWN | DOROTHY CONES TREASURER PO BOX 57 ROCK SPRINGS WI 53961-0057 |
| EXCELSIOR TOWN | TAX COLLECTOR PO BOX 57 ROCK SPRINGS WI 53961-0057 |
| EXCELSIOR TOWN | TREASURER EXCELSIOR TWP PO BOX 57 ROCK SPRINGS WI 53961-0057 |
| EXCELSIOR TOWN TREASURER | PO BOX 57 EXCELSIOR TOWN ROCK SPRINGS WI 53961 |
| EXCELSIOR TOWNSHIP | 5898 TYLER RD SE EXCELSIOR TOWNSHIP KALKASKA MI 49646 |
| EXCELSIOR TOWNSHIP | 5898 TYLER RD SE KALKASKA MI 49646 |
| EXCELSIOR TOWNSHIP | 773 SIGMA RD SE EXCELSIOR TOWNSHIP KALKASKA MI 49646 |
| EXCHANGE FINANCIAL CORP | 5740 FOREMOST DR SE GRAND RAPIDS MI 49546 |
| EXCHANGE INSURANCE | PO BOX 1026 LAWRENCEBURGH TN 38464 |
| EXCHANGE INSURANCE | PO BOX 1026 LAWRENCEBURG TN 38464 |
| EXCHANGE INSURANCE | LAWRENCEBURG TN 38464 |
| EXCHANGE INSURANCE AGY | 225 FRIEND ST STE 800 BOSTON MA 02114 |
| EXCHANGE STREET LOFTS CONDOMINIUM | 441 MAIN ST STE 206 C O HARVEST PROPERTIES LLC MELROSE MA 02176 |
| EXCLUSIVE REALTORS | 258 HYLAND PL MONROVIA CA 91016 |
| EXCLUSIVE RESTORATION | 2040 W DEER VALLEY RD PHOENIX AZ 85027 |

| Claim Name | Address Information |
|---|---|
| EXCLUSIVELY REO | 3600 S STATE RD 7 STE 255 MIRAMAR FL 33023 |
| EXECU SYS LTD | 1 PENN PLZ STE 700 NEW YORK NY 10119 |
| EXECU-SYS, LTD. | 1411 BROADWAY, SUITE 1220 NEW YORK NY 10018 |
| EXECU-SYS, LTD. | 1 PENN PLAZA SUITE 700 NY NY 10119 |
| EXECUTIVE APPRAISAL SERVICE | 740 OAKHURST DRIVE CHEYENNE WY 82009 |
| EXECUTIVE APPRAISAL SERVICES | 4311 HORDER CT SNELLVILLE GA 30039 |
| EXECUTIVE APPRAISAL SERVICES | 740 OAKHURST DR CHEYENNE WY 82009 |
| EXECUTIVE BROKERS REALTY | 555 WHITE SPAR RD PRESCOTT AZ 86303-4627 |
| EXECUTIVE CAPITAL GROUP INC | 10681 FOOTHILL BLVD STE 310 RANCHO CUCAMONGA CA 91730 |
| EXECUTIVE CHOICE REAL ESTATE | 1661 ESTRELLA AVE LOVELAND CO 80538 |
| EXECUTIVE HOME MORTGAGE | 722 S DENTON TAP RD 170 COPPELL TX 75019 |
| EXECUTIVE HOMES MANAGEMENT INC | 23676 PARK ST DEARBORN MI 48124 |
| EXECUTIVE HOUSE CONDOS HOA | PO BOX 1195 OGDEN UT 84402 |
| EXECUTIVE HOUSING LLC | 23205 SUNNYMEAD # 200 MORENO VALLEY CA 92553 |
| EXECUTIVE HOUSING SERVICES | PO BOX 21057 SOUTH EUCLID OH 44121 |
| EXECUTIVE INVESTMENTS INC | 5529 WELLESLEY DR CALABASAS CA 91302-3112 |
| EXECUTIVE MANAGEMENT SERVICES | 4141 B ST STE 209 ELMENDORF AFB AK 99503-5940 |
| EXECUTIVE MANOR CONDO ASSN | 15350 25TH AVE N STE 108 PLYMOUTH MN 55447 |
| EXECUTIVE NATIONAL BANK | 9600 N KENDALL DR MIAMI FL 33176 |
| EXECUTIVE POOL AND SPAS | 8002 TONTO PL EL PASO TX 79904 |
| EXECUTIVE PROPERTY MANAGEMENTINC | 18679 DIXIE HWY HOMEWOOD IL 60430 |
| EXECUTIVE PROPERTY MARKETING INC | 3833 SCHAEFER AVE H CHINO CA 91710 |
| EXECUTIVE REAL ESTATE | 40 LAKE BELLVUE STE 100 BELLEVUE WA 98005 |
| EXECUTIVE REAL ESTATE AGENCY INC | 199 W HAMPTON ST PEMBERTON NJ 08068 |
| EXECUTIVE REAL ESTATE INC | 1607 34TH AVE SEATTLE WA 98122 |
| EXECUTIVE RISK INDEMNITY INC | PO BOX 1615 WARREN NJ 07061 |
| EXECUTIVE SEARCH PARTNERS LLC | PO BOX 2827 HICKORY NC 28602 |
| EXECUTIVE SEARCH PARTNERS LLC | 1207 HIDDEN CREEK CIR HICKORY NC 28602-9704 |
| EXECUTIVE TITLE | 11112 86TH AVE N OSSEO MN 55369 |
| EXECUTIVE TITLE | 15455 SAN FERNANDO MISSION BLVD SUITE 208 MISSION HILLS CA 91345 |
| EXECUTIVE TITLE | 15455 SAN FERNANDO MISSION BLVD SUITE 208 MISSIONT HILLS CA 91345 |
| EXECUTIVE TITLE INC | PARKDALE CTR 5100 GAMBLE DR STE 450 ST LOUIS PARK MN 55416 |
| EXECUTIVE TITLE INSURANCE | 18501 MURDOCK CIR STE 403 PORT CHARLOTTE FL 33948-1066 |
| EXECUTIVE TRUSTEE SERVICES INC | 1100 VIRGINA DR 190 FTW D40 FORT WASHINGTON PA 19034 |
| EXECUTIVE TRUSTEE SERVICES INC | 2255 N ONTARIO ST STE 400 BURBANK CA 91504 |
| EXECUTIVE TRUSTEE SERVICES, INC, | 2255 N ONTARIO ST STE 400 BURBANK CA 91504-3190 |
| EXECUTIVE TRUSTEE SVCS LLC FKA EXECUTIVE | TRUSTEE SVCS INC VS ALEJANDRO FLORES GUSTAVO FLORES RICARDO ET AL LAW OFFICE OF MICHAEL A YOUNGE 8141 E KAISER BLVD STE 200 ANAHEIM HILLS CA 92808 |
| EXECUTIVE RISK SPECIALTY | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| EXECUTIVE RISK SPECIALTY | PHILADELPHIA PA 19170 |
| EXELAND VILLAGE | 11045 W 5TH ST EXELAND VILLAGE EXELAND WI 54835 |
| EXELAND VILLAGE | 11045 W 5TH ST TREASURER EXELAND VILLAGE EXELAND WI 54835 |
| EXELAND VILLAGE | VILLAGE HALL EXELAND WI 54835 |
| EXEMPLAR PROPERTIES | PO BOX 20031 EL SOBRANTE CA 94820 |
| EXEQUIEL C SAMPILO | MARIA VERONICA B SAMPILO 8651 LOCUST DRIVE BUENA PARK CA 90620-4052 |
| EXETER AND HAMPTON ELECTRIC CO | 114 DRINKWATER RD KENSINGTON NH 03833 |
| EXETER AT CENTURY VILLAGE | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| EXETER BORO   LUZRNE | T-C OF EXETER BORO 35 THOMAS STREET EXETER PA 18643 |
| EXETER BORO LUZRNE | 35 THOMAS ST T C OF EXETER BORO EXETER PA 18643 |

| Claim Name | Address Information |
|---|---|
| EXETER BORO LUZRNE | 35 THOMAS ST T C OF EXETER BORO PITTSTON PA 18643 |
| EXETER FIRE DISTRICT | PO BOX 197 EXETER FIRE DISTRICT EXETER RI 02822 |
| EXETER REALTY | 501 WEGMAN RD READING PA 19606 |
| EXETER SD EXETER TWP | 10 FAIRLANE RD T C OF EXETER TWP SCH DIST READING PA 19606 |
| EXETER SD EXETER TWP | PO BOX 4216 T C OF EXETER TWP SCH DIST READING PA 19606 |
| EXETER SD SAINT LAWRENCE BORO | T C OF EXETER TWP SCHOOL DIST PO BOX 4216 3540 LAWRENCE AVE READING PA 19606 |
| EXETER SD SAINT LAWRENCE BORO | 3540 SAINT LAWRENCE AVE T C OF EXETER TWP SCHOOL DIST READING PA 19606 |
| EXETER TOWN | 675 TEN ROD RD EXETER TOWN TAXCOLLECTOR EXETER RI 02822 |
| EXETER TOWN | 675 TEN ROD RD TAX COLLECTOR EXETER RI 02822 |
| EXETER TOWN | 675 TEN ROD RD TAX COLLECTOR OF EXETER TOWN EXETER RI 02822 |
| EXETER TOWN | 675 TEN ROD RD TOWN OF EXETER EXETER RI 02822 |
| EXETER TOWN | 10 FRONT ST EXETER TOWN EXETER NH 03833 |
| EXETER TOWN | 10 FRONT ST TOWN HALL AMY HOLMES DEPUTY TC EXETER NH 03833 |
| EXETER TOWN | 10 FRONT ST TOWN HALL EXETER NH 03833 |
| EXETER TOWN | 175 TAYLOR RD TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| EXETER TOWN | RD 3 BOX 293 W LAKE RD RICHFIELD SPRINGS NY 13439 |
| EXETER TOWN | 1220 STETSON RD TOWN OF EXETER EXETER ME 04435 |
| EXETER TOWN | 1220 STETSON RD PO BOX 59 TOWN OF EXETER EXETER ME 04435 |
| EXETER TOWN | 1016 16TH AVE GREEN COUNTY TREASURER MONROE WI 53566 |
| EXETER TOWN | RT 1 NEW GLARUS WI 53574 |
| EXETER TOWN | W 4891 ARGUE RD NEW GLARUS WI 53574 |
| EXETER TOWN | W 4891 ARGUE RD TAX COLLECTOR NEW GLARUS WI 53574 |
| EXETER TOWN CLERK | 675 TEN ROD RD EXETER RI 02822 |
| EXETER TOWN CLERK | 675 TEN ROO RD TOWN HALL EXETER RI 02822 |
| EXETER TOWNSHIP | TREASURER-EXETER TWP 6158 SCOFIELD RD MAYBEE MI 48159 |
| EXETER TOWNSHIP | 6158 SCOFIELD RD MAYBEE MI 48159 |
| EXETER TOWNSHIP | 6158 SCOFIELD RD TREASURER EXETER TWP MAYBEE MI 48159 |
| EXETER TOWNSHIP BERKS | 10 FAIRLANE RD T C OF EXETER TOWNSHIP READING PA 19606 |
| EXETER TOWNSHIP BERKS | PO BOX 4216 TAX COLLECTOR READING PA 19606 |
| EXETER TOWNSHIP LUZRNE | 662 APPLETREE RD WAYMAN N SMITH SR COLLECTOR HARDING PA 18643 |
| EXETER TOWNSHIP LUZRNE | RR 1 BOX 186 CORNER PECKS RD T C OF EXTER TOWNSHIP PITTSTON PA 18643 |
| EXETER TOWNSHIP WYOMNG | RR 1 BOX 12 T C OF EXETER TOWNSHIP FALLS PA 18615 |
| EXHIBITS WEST EXPO SERVICES, | 1365 EAST HILL STREET SIGNAL HILL CA 90755 |
| EXIGEN MORTGAGE ASSET MANAGEMENT | 401 E CORPORATE DR STE 100 LEWISVILLE TX 75057 |
| EXIT EXECUTIVE REAL ESTATE | 759 BRISTOL PIKE BENSALEM PA 19020 |
| EXIT METRO REALTY | 114 SOUT PITT STREET ALEXANDRIA VA 22314 |
| EXIT NORTHERN EXPOSURE REALTY | PO BOX 18727 ERLANGER KY 41018-0727 |
| EXIT PLATINUM PLUS REALTY | 3560 GETTYSBURG RD FRNT CAMP HILL PA 17011 |
| EXIT PLATINUM PLUS REALTY | 920 LINDA LN CAMP HILL PA 17011 |
| EXIT PLATINUM REALTY | GETTYSBURG RD CAMP HILL PA 17011 |
| EXIT PRO REALTY | PO BOX 511 BENTONVILLE AR 72712 |
| EXIT REAL ESTATE RESULTS | 365 WEKICA SPRINGS LONGWOOD FL 32779 |
| EXIT REALTY | 110 SANBORN STE B BIG RAPIDS MI 49307 |
| EXIT REALTY CORNERSTONE | 7421 M 50 ONSTEAD MI 49265 |
| EXIT REALTY GLOBAL GROUP | 8551 W SUNRISE BLVD 105 G PLANTATION FL 33322 |
| EXIT REALTY LEAWOOD GROUP | 4400 W 109TH ST LEAWOOD KS 66211-1319 |
| EXIT REALTY OF PETOSKEY | 2250 US 31 N PETOSKEY MI 49770 |
| EXIT TRUST REALTY | 9380 SW 72ND ST STE B 140 MIAMI FL 33173 |
| EXIT TWIN ADVANTAGE REALTY | 39755 MURRIETA HOT SPRINGS RD STE G 110 MURRIETA CA 92563 |

| Claim Name | Address Information |
| --- | --- |
| EXMORE TOWN | TREASURER OF EXMORE TOWN PO BOX 647 EXMORE VA 23350 |
| EXMORE TOWN | PO BOX 647 EXMORE VA 23350 |
| EXMORE TOWN | PO BOX 647 TREASURER OF EXMORE TOWN EXMORE VA 23350 |
| EXPANSION OPPORTUNITIES INC | 35 LYMAN ST STE 4 NORTHBOROUGH MA 01532-2076 |
| EXPERIAN | DEPARTMENT 1971 LOS ANGELES CA 90088 |
| EXPERIAN | DEPARTMENT 6133 LOS ANGELES CA 90088 |
| EXPERIAN | DEPARTMENT 1971 LOS ANGELES CA 90088-1971 |
| EXPERIAN | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS INC | DATA ACCESS 475 ANTON BOULEVARD COSTA MESA CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS INC | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERIENCE ROOFING | 1718 WALNUT CIR EGAN MN 55122 |
| EXPERT CONTRACTING LLC | 3346 W CATALINA DR PHOENIX AZ 85017 |
| EXPERT PROPERTY SERVICE | 800 WESTPOINT PKWY STE 1220 WESTLAKE OH 44145 |
| EXPERT ROOFING DBA ABC ROOFING | 4745 136TH ST OLATHE KS 66224 |
| EXPERT ROOFING INC | 171 ERICK ST STE Y1 CRYSTAL LAKE IL 60014-4539 |
| EXPLORER INS CO | PO BOX 12754 LEXINGTON KY 40583 |
| EXPLORER INS CO | LEXINGTON KY 40583 |
| EXPLORERS AT THE VILLAGES OF THE | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| EXPORT BORO | 5951 JOHNSON EXPORT BORO TAX COLLECTOR EXPORT PA 15632 |
| EXPORT BORO WSTMOR | 5951 JOHNSON AVE T C OF EXPORT BORO EXPORT PA 15632 |
| EXPRESS APPRAISAL SERVICE | 324 FAIRFIELD RD FAYETTEVILLE NC 28303 |
| EXPRESS APPRAISAL SERVICES INC | 3305 DENISON ST BALTIMORE CITY MD 21216 |
| EXPRESS APPRAISAL SERVICES INC | 3305 DENISON STREET BALTIMORE MD 21216-1440 |
| EXPRESS APPRAISALS | 24955 TARA LYNN DR NORTH OLMSTED OH 44070 |
| EXPRESS APPRAISALS, INC. | 8309 W. 144TH PLACE OVERLAND PARK KS 66223 |
| EXPRESS CAPITAL LENDING | 400 WESTERLY PL 2ND FL NEWPORT BEACH CA 92660 |
| EXPRESS LAW LEGAL CENTER | 9 EXCHANGE PL STE 300 SALT LAKE CITY UT 84111 |
| EXPRESS ONE MORTGAGE | 3489 BASELINE GILBERT AZ 85234 |
| EXTEN, GERALD M | PO BOX 400 OCEAN VIEW DE 19970 |
| EXTENSION INC | 1330 MEDICAL PARK DRIVE FORT WAYNE IN 46825 |
| EXTERIOR CONSTRUCTION SPECIALISTS | 1703 GATEWAY PL NEENAH WI 54956 |
| EXTERIOR CONTRACTING PLUS | 2429 COLUMBUS DR W HAMILTON OH 45013 |
| EXTERIOR DESIGN AND HOME IMPROVEMENT | 215 DURHAM CT FAIRLESS HILLS PA 19030 |
| EXTERIOR DESIGN AND HOME IMPROVEMENTT | 215 DURHAM CT FAIRLESS HILLS PA 19030 |
| EXTERIOR HOME SOLUTIONS LLC | 707 BROOKRIDGE CIR AND TABITHA AND BRANDON INGLE KNOXVILLE TN 37920 |
| EXTERIOR SOLUTIONS INC | 28366 N MAIN ST NORRISTOWN PA 19403 |
| EXTERIORS, A Z | PO BOX 451 SWEETHER IN 46987 |
| EXTRACO MORTGAGE CORPORATION | 7503 BOSQUE BLVD WACO TX 76712 |
| EXTRACO MORTGAGE CORPORATION | PO BOX 7595 WACO TX 76714-7595 |
| EXTREME BUILDERS AND THOMAS | 1576 LOCUST ST CUNNINGHAM DUBUQUE IA 52001 |
| EXTREME RESTORATION | 632 HAMPTON HWY YORKTOWN VA 23693-4100 |
| EXTREME ROOFING AND CONSTRUCTION | 313 W FM 120 POTTSBORO TX 75076 |
| EXXON MOBIL | PROCESSING CENTER PO BOX 688938 DES MOINES IA 50368-8938 |
| EYAL  BARSKY | 17328 VENTURA BLVD ENCINO CA 91316-3904 |
| EYAL AND LEE SIGLER AND | 1801 FIELDWOOD DR MUSICK LOSS MANAGEMENT INC NORTHBROOK IL 60062 |
| EYES SERVICES | PO BOX 33 CHURCHVILLE VA 24421 |
| EYOUM, FRANCE | PO BOX 311602 ATLANTA GA 31131 |
| EYP MISSION CRITICAL FACILITIES INC | 440 PARK AVE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| EYVIND L. TOLLEFSEN | BEVERLY J. TOLLEFSEN 259 WEST EL PINTADO DANVILLE CA 94526 |
| EZ FUNDING CORPORATION | 17100 PIONEER BLVD ARTESIA CA 90701 |
| EZ HOMES | 1006 W ADAMS PHOENIX AZ 85007 |
| EZ VEST REALTY | 13313 WARWICK BLVD NEWPORT NEWS VA 23602-5652 |
| EZEIGBO, JULIE | 113510 W COLTER ST LITCHFIELD PARK AZ 85340 |
| EZELL REAL ESTATE SERVICES INC | 8002 TEA GARDEN RD SE HUNTSVILLE AL 35802 |
| EZELL, CHANCEY & RAIFORD | U.S BANK, N.A., AS TRUSTEE FOR RASC 2005-KS10 V. STEVE WILSON PO DRAWER 2500 PHENIX CITY AL 36868 |
| EZELL, STEPHEN | 3948 LEGACY DRIVE SUITE 106-174 PLANO TX 75023 |
| EZER LAW GROUP | 2131 THE ALAMEDA STE B SAN JOSE CA 95126-1142 |
| EZRA AND MARY LOU BUNNELL AND | FRUGE AND ARCENEAUX 11023 FORREST VALLEY DR HOUSTON TX 77065-2923 |
| EZRA AND MILLIE THOMAS AND WF | 4391 FORD RD MILLIE R AND MI JOI SVCS MEMPHIS TN 38109 |
| EZRA MITTEN | 185 HUNTINGDON DRIVE SOUTHAMPTON NJ 08088 |
| EZRA N GOLDMAN ATT AT LAW | 39520 WOODWARD AVE STE 205 BLOOMFIELD HILLS MI 48304 |
| EZRA STILLMAN | 34 CYPRESS ST BROOKLINE MA 02445 |
| EZRINE CASTRO AND STAVISKY PA | 1206 SAINT PAUL ST BALTIMORE MD 21202 |
| EZZELL, DAVID S | 129 MEDFORD LN LAKE CITY TN 37769 |
| F & R INVESTMENT INC | 6505 WEST PARK BLVD STE 306 - 158 PLANO TX 75093 |
| F & S SIGNS LTD | 19520 WEST HIGHWAY 22 LONG GROVE IL 60047 |
| F A PEABODY COMPANY | 29 N ST HOULTON ME 04730 |
| F A TORNATORE & M P TORNATORE 1999 | MARILYN P TORNATORE 2724 KILGORE ROAD RANCHO CORDOVA CA 95670 |
| F ADRIAN MUNOZ ATT AT LAW | 4443 MAINE AVE BALDWIN PARK CA 91706-2669 |
| F ALEXANDER MIDDLETON III | 103 SPINNAKER CT DEL MAR CA 92014 |
| F AND C INS OF CT | 9 FARM SPRINGS DR FARMINGTON CT 06032 |
| F AND C INS OF CT | FARMINGTON CT 06032 |
| F AND E MASINO AND ELLERMAN | 4022 PIERCE ST CONSTRUCTION SYSTEMS INC HOLLYWOOD FL 33021 |
| F AND G SPECIALITY INSURANCE | PO BOX 4020 FAIRFIELD CA 94533 |
| F AND J INS SERVICES INC | 539 BLOOMFIELD AVE NEWARK NJ 07107 |
| F AND M BANK | 2081 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| F AND M IOWA REALTY | 108 S FRANKLIN ST MANCHESTER IA 52057 |
| F AND R FINANCIAL SERVICES INC | PO BOX 1593 ELIZABETH CITY NC 27906 |
| F B TAYLOR INSURANCE AGENCY | PO BOX 1346 NEDERLAND TX 77627 |
| F B WILLIAMS | 18 STONINGTON ROAD NORWICH CT 06360-4859 |
| F BERT POAN | 8191 DEL ORO LANE LA PALMA CA 90623 |
| F BRYANT MCOMBER | 2421 GREER RD PALO ALTO CA 94303-3513 |
| F CHRIS CAWOOD ATT AT LAW | PO BOX 124 KINGSTON TN 37763 |
| F CHRIS CAWOOD ATT AT LAW | 4032 SUTHERLAND AVE KNOXVILLE TN 37919 |
| F D GIBSON III ATT AT LAW | 222 ELLIS AVE MARYVILLE TN 37804-5911 |
| F DANA KELLEY LAW OFFICE | 925 W MONTGOMERY AVE SPOKANE WA 99205 |
| F E MASSEY REALTOR INSURANCE INC | PO BOX 231 CENTRAL CITY KY 42330-0231 |
| F ERIC PSCHORR JR | 788 FOOTHILL COURT TOMS RIVER NJ 08753 |
| F H COX | 1967 ELIZABETH DRIVE PARKER CO 80138 |
| F J DELLA FERA AGENCY | 208 FIRST AVE NEWARK NJ 07107 |
| F J ORTEGA AND | RUTH ORTEGA 2801 PLANZ RD BAKERSFIELD CA 93304 |
| F J WILLIAMS REALTY AND APPRAISERS | 7825 S WESTERN AVE CHICAGO IL 60620 |
| F JAMES AND TRUDY KNOTEK | 16849 S HIGHLAND RIDGE DR BOLTON MO 64012 |
| F JOHN BROOK JR | 2520 NINTH ST N ST PETERSBURG FL 33704 |
| F JOHN GIST ATT AT LAW | 5151 N PALM AVE STE 820 FRESNO CA 93704-2221 |
| F KELLY CAWLEY ATT AT LAW | 808 S 6TH ST LAS VEGAS NV 89101 |

| Claim Name | Address Information |
|---|---|
| F KELLY SMITH ATT AT LAW | 216 16TH ST STE 1210 DENVER CO 80202 |
| F KIM WALPOLE ATT AT LAW | 2661 WASHINGTON BLVD STE 203 OGDEN UT 84401 |
| F L DONALDSON ESTATE AND | 1033 E DORSET ST EVA DONALDSON PHILADELPHIA PA 19150 |
| F L SCHECK ATT AT LAW | 106 E WYANDOT AVE UPPER SANDUSKY OH 43351 |
| F LEE LAW CENTER | 1800 JFK BLVD STE 300 PHILADELPHIA PA 19103 |
| F LEE SMITH LEWIS ATT AT LAW | PO BOX 29267 PHILADELPHIA PA 19125 |
| F M MORTGAGE CORP | 801 10TH ST S FARGO ND 58103 |
| F M MORTGAGE CORPORATION | 801 10TH STREET SOUTH SUITE 100 FARGO ND 58103 |
| F MESANKO AND SON | 121 WASHINGTON ST TOMS RIVER NJ 08753 |
| F MICHAEL DELL | CYNTHIA P DELL 3358 V LANE OAKTON VA 22124 |
| F MICHAEL KOVACH ATT AT LAW | 11415 SE 67TH PL BELLEVUE WA 98006 |
| F MORRIS CHRISTIAN AND MORRIS | 79 SUNSET DR CHRISTIAN DALLAS GA 30132 |
| F PAULETTE RAUGHLEY | PO BOX 371 ARROYO SECO NM 87514 |
| F STEPHEN JONES ATT AT LAW | 30343 CANWOOD ST STE 20 AGOURA HILLS CA 91301 |
| F THOMAS ABSTRACT INC | 1728 MAIN ST 214 COLUMBIA SC 29201 |
| F TROY WILLIAMS CO INC | PO BOX 38138 SHREVEORT LA 71133 |
| F. DRUCILLA BROOKSHIRE | PO BOX 12364 COLUMBIA SC 29211-2364 |
| F. LEE ELDER | TERRY L. ELDER 101 HAMPTON PINES DRIVE MORRISVILLE NC 27560 |
| F. M. OBRIEN | CAROL A. OBRIEN 4520 N SCENIC MOUNTAIN DRIVE PIMA COUNTY AZ 85750 |
| F. N. KEENEY | SHIRLEY A. KEENEY 12304 WINDSOR DRIVE CARMEL IN 46033 |
| F. RAYMOND JENKINS | M. VICTORIA JENKINS 646 INDIAN CARRY ROAD TUPPER LAKE NY 12986 |
| F. ST. HILL DODSON | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MRTG ELECTRONIC REGISTRATION SYS ET AL 203 UTICA AVENUE BROOKLYN NY 11213 |
| F. WAYNE GOINS | MARTY J. GOINS 2216 WESTWOOD PINE DR MOSELEY VA 23120 |
| F1REHOUSE CONDOMINIUM TRUST | PO BOX 2098 C O ESSEX MGMT GROUP HAVERHILL MA 01831 |
| F5 NETWORKS INC | 401 ELLIOT AVE SEATTLE WA 98119 |
| FA HOME IMPROVEMENT INC | 1021 NW 1ST ST FT LAUDERDALE FL 33311 |
| FA PISZKIN AND NORTH ISLAND | 2128 CREST DR FINANCIAL CREDIT UNION EL CAJON CA 92021 |
| FAACS | FILE NUMBER 50137 LOS ANGELES CA 90074 |
| FAACS | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FAARRAGUT LAW FIRM | PO BOX 1543 PASCAGOULA MS 39568 |
| FAATZ, DAVID W | P.O. BOX 328 PETERBOUGH NH 03458-0328 |
| FABBRO MOORE AND ASSOCIATES INC | PO BOX 489 REDWOOD CITY CA 94064 |
| FABELLO, RICHARD L & FABELLO, ELAINE | 124 EMPIRE ST LYNN MA 01902 |
| FABELO, PEDRO | 11729 SW 184 ST ROMMEL HERNANDEZ MIAMI FL 33177 |
| FABER AND GITLITZ | 1570 MADRUGI AVE STE 300 CORAL GABLES FL 33146 |
| FABER AND GITLITZ | 9830 SW 77TH AVE SECOND FL MIAMI FL 33156 |
| FABIAN AGUILAR | 1925 EAST HARVARD PRIVADO UNIT B ONTARIO CA 91764 |
| FABIAN AND CLENDENIN | 215 S STATE ST STE 1200 SALT LAKE CITY UT 84111 |
| FABIAN AND CLENDENIN | 215 S STATE ST SALT LAKE CITY UT 84111-2319 |
| FABIAN CORIA | 14 MAPLE STREET SUITE B SALINAS CA 93901 |
| FABIAN R.C. DIAZ | LISA C. DIAZ PO BOX 263 BRIDGEWATER VA 22812 |
| FABIAN, DAVID & FABIAN, GERALDINE D | 17074 ALBERT AVE SAN DIEGO CA 92127-2837 |
| FABISCH LAW LLC | 875 CENTERVILLE RD BLDG 1 WARWICK RI 02886-4366 |
| FABIUS POMPEY C S COMBINED TOWNS | 1211 MILL STREET PO BOX 161 SCHOOL TAX COLLECTOR FABIUS NY 13063 |
| FABIUS POMPEY C S COMBINED TOWNS | PO BOX 161 SCHOOL TAX COLLECTOR FABIUS NY 13063 |
| FABIUS POMPEY CEN SCHOOL | MAIN ST FABIUS NY 13063 |
| FABIUS POMPEY CEN SCHOOL | MAIN ST TAX COLLECTOR FABIUS NY 13063 |

| Claim Name | Address Information |
|---|---|
| FABIUS POMPEY CS TN LAFAYETTE | MAIN ST TAX COLLECTOR FABIUS NY 13063 |
| FABIUS POMPEY CS TN POMPEY | MAIN ST TAX COLLECTOR FABIUS NY 13063 |
| FABIUS TOWN | 7830 MAIN ST TAX COLLECTOR FABIUS NY 13063 |
| FABIUS TOWNSHIP | 15220 GLEASON RD TREASURER FABIUS TWP THREE RIVERS MI 49093 |
| FABIUS TOWNSHIP | PO BOX 87 TREASURER FABIUS TWP THREE RIVERS MI 49093 |
| FABIUS TOWNSHIP TAX COLLECTOR | PO BOX 87 THREE RIVERS MI 49093 |
| FABIUS VILLAGE | PO BOX 102 VILLAGE CLERK FABIUS NY 13063 |
| FABRICANT LIPMAN & FRISHBERG, PLLC | PAMELA A WALKER & MARGARET KAMEKA VS VELMORLYN WILLIAMS, GLADSTONE WILLIAMS, DEUTSCHE BANK TRUST CO AMERICAS, & THE CIT ET AL ONE HARRIMAN SQUARE P.O. BOX 60 GOSHEN NY 10924 |
| FABRIZIO AND BROOK PC | 888 W BIG BEAVER RD STE 1470 TROY MI 48084 |
| FABRIZIO D FAZIO | 40-170 WEST 4TH STREET PATCHOGUE NY 11772 |
| FABRYK, CHRIS & SEGUI, MARIA | 93 KENT AVE UNIT E2 BROOKLYN NY 11249 |
| FACEMYER LAW FIRM PC | 2155 N FREEDOM BLVD PROVO UT 84604 |
| FACIFFINIE WATTERS | 4750 HAVERWOOD LANE APT. 3102 DALLAS TX 75287 |
| FACILITY MAINTENANCE SERVICES | 1227 JEANNA ST AND PHILLIP C AND SHANDELL FINN SUMMERVILLE SC 29483 |
| FACILITY WIZARDS | 4147 N RAVENSWOOD STE 400 CHICAGO IL 60613 |
| FACIMILE, AREA | 303 E HWY 24 SALISBURY MO 65281 |
| FACIONE, JASON C | 34682 E BEACON STREET LIVONIA MI 48150 |
| FACQUIER COUNTY CLERK | 29 ASHBY ST WARRENTON VA 20186 |
| FACTEAU, NIKKI M & FACTEAU, NATHANIEL M | 7708 HEMING PL SPRINGFIELD VA 22151-2709 |
| FACTORY EXPO HOME CENTER | 201 KUBES RANCH LN DAYTON TX 77535 |
| FACTORY MUTUAL INS FM GLOBAL GRP | PO BOX 7500 JOHNSTON RI 02919 |
| FACTORY MUTUAL INS FM GLOBAL GRP | JOHNSTON RI 02919 |
| FACTORY, LENDING | G3404 MILLER RD FLINT MI 48507-1238 |
| FACTORYVILLE BORO WYOMNG | 17 DONNA DR T C OF FACTORYVILLE BOROUGH FACTORYVILLE PA 18419 |
| FACTORYVILLE BOROUGH | 17 DONNA DRIVE PO BOX 112 LINDA WOZNIAK TAX COLLECTOR FACTORYVILLE PA 18419 |
| FACTUAL DATA CORP. | 5200 HAHNS PEAK DRIVE LOVELAND CO 80538 |
| FACUNDO, NORMA | 9355 SW 193 DR AL DADE PUBLIC ADJ LLC MIAMI FL 33157 |
| FADEN APPRAISAL | 1640 S 58TH ST LINCOLN NE 68506 |
| FADER, JACLYN S | 361 N JACKSON ST CASPER WY 82601-2205 |
| FADER, MAURICE | 6317 PARK HEIGHTS AVE APT 404 BALTIMORE MD 21215 |
| FADI AMER ATT AT LAW | 11410 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| FADI AMER ATT AT LAW | 11410 BURBANK BLVD STE 10 NORTH HOLLYWOOD CA 91601 |
| FADI DEBBAS | 1307 LAUREL CRESCENT NORFOLK VA 23505 |
| FADLOVICH, MICHAEL | 331 2ND AVE S RM 540 MINNEAPOLIS MN 55401 |
| FADRILAN, EDGAR | GMAC MORTGAGE, LLC V. INDYMAC BANK 2069 SILENCE DRIVE SAN JOSE CA 95148 |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER 90 S SEVENTH STREET MINNEAPOLIS MN 55402-3901 |
| FAEGRE AND BENSON | 2200 WELLS FARGO CTR 90 S SEVENTH ST LAKE ELMO MN 55042 |
| FAEGRE BAKER DANIELS LLP | 2200 WELLS FARGO CTR 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| FAEGRE BAKER DANIELS LLP- PRIMARY | 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| FAEGRE BAKER DANIELS LLP- PRIMARY | 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402-3901 |
| FAEZE AND CYRUS SHAHRZAD | DENBEAUX & DENBEAUX 366 KINDERKAMACK ROAD WESTWOOD NJ 07675-1675 |
| FAEZE AND CYRUS SHAHRZAD VS HOMECOMINGS | FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC GMAC FINANCIAL ET AL DENBEAUX AND DENBEAUX 366 KINDERKAMACK RD WESTWOOD NJ 07675 |
| FAFAR INVESTMENTS LLC | 262 N CRESCENT DR #3F BEVERLY HILLS CA 90210 |
| FAFARMAN, DAVID S & FAFARMAN, MELISSA T | 4330 JANA VISTA RD EL SOBRANTE CA 94803 |
| FAGAN AND GOLDRICK PC | 26 DEAN ST TAUNTON MA 02780 |
| FAGAN JR, JAMES W & BLYTHE, SHERRY L | 506 EAST ROOSEVELT AVE NEW CASTLE DE 19720 |
| FAGAN, BURTON H | 206 COMM EXCH BLDG 2535 TECH DR BETTENDORF IA 52722 |

| Claim Name | Address Information |
|---|---|
| FAGAN, BURTON H | 2535 TECH DR STE 206 BETTENDORF IA 52722 |
| FAGAN, WILLIAM N & FAGAN, PHYLLIS M | 31 HERITAGE VALE ST AMESBURY MA 01913-2927 |
| FAGENSON AND PUGLISI | 450 7TH AVE STE 3302 NEW YORK NY 10123 |
| FAGERLIE APPRAISAL INC | PO BOX 1390 WILLMAR MN 56201 |
| FAGO, TINA M | 7006 NORTHVIEW DR LOCKPORT NY 14094 |
| FAHAD A NAGDA | 1098 FROG LEAP TRAIL KENNESAW GA 30152 |
| FAHED SAYEGH PLC AND THANG NGUYEN | 5895 WASHINGTON BLVD CULVER CITY CA 90232 |
| FAHEY, ALICE S | 18 VACATION LANE WEST YARMOUTH MA 02673 |
| FAHEY, CATHERINE M & SABATINI, JOHN P | 139 ASHLEY COURT CHERRY HILL NJ 08003 |
| FAHEY, SANDRA | PO BOX 1443 SAN LUIS OBISPO CA 93406 |
| FAHNER, STEVEN K & FAHNER, MICHELLE A | 3223 WOODVIEW CIR LAKE ORION MI 48362-2068 |
| FAHNERT JR, ROGER & FAHNERT, MELISSA | 822 DENVER DALHART TX 79022 |
| FAHRENHEIT MECHANICAL SERVICES | 56 DEPOT STREET BROAD BROOK CT 06016 |
| FAHRNI REALTY | 98 277 KAM HWY AIEA HI 96701 |
| FAHRUDIN REDZEPAGIC | 56-14 68TH STREET MASPETH NY 11378 |
| FAIA, RONALD | 323 MARINE AVE #1B BROOKLYN NY 11209 |
| FAILOR, PENNY | 2775 HOWARD DR REDDING CA 96001 |
| FAINA BREN | 200 WOODSIDE CIR DRESHER PA 19025 |
| FAINA LEZNIK AND HI TECK | 5034 DANTES VIEW DR CONSTRUCTION AGOURA HILLS CA 91301 |
| FAINER, AMY | 2208 SE 1ST ST CAPE CORAL FL 33990 |
| FAIOR, PENNY | 2120 CHURN CREEK REDDING CA 96002 |
| FAIR BLUFF TOWN | 1175 MAIN ST FAIR BLUFF NC 28439 |
| FAIR BLUFF TOWN | 125 WASHINGTON ST STE A TREASURER WHITEVILLE NC 28472 |
| FAIR CLAIMS ROOFING AND HOME SERVICES | 1117 BURNETT CT GARLAND TX 75044 |
| FAIR CLAIMS ROOFING AND HOME SERVICES | 20770 US HWY 281 N SAN ANTONIO TX 78258 |
| FAIR CREDIT LAW GROUP LLC | 5371 NW 33RD AVE STE 205 FORT LAUDERDALE FL 33309-6346 |
| FAIR HAVEN BORO | 748 RIVER RD FAIR HAVEN BORO TAX COLLECTOR FAIR HAVEN NJ 07704 |
| FAIR HAVEN BORO | 748 RIVER RD FAIR HAVEN NJ 07704 |
| FAIR HAVEN BORO | 748 RIVER RD TAX COLLECTOR FAIR HAVEN NJ 07704 |
| FAIR HAVEN TOWN | 3 N PARK PL FAIR HAVEN TOWN TAX COLLECTOR FAIR HAVEN VT 05743 |
| FAIR HAVEN TOWN | 3 N PARK PL FAIR HAVEN VT 05743 |
| FAIR HAVEN TOWN | 3 N PARK PL TOWN OF FAIR HAVEN FAIR HAVEN VT 05743 |
| FAIR HAVEN TOWNSHIP | 684 N UNIONVILLE RD TREASURER FAIR HAVEN TWP BAY PORT MI 48720 |
| FAIR HAVEN TOWNSHIP | 9871 POPLAR PO BOX 245 TREASURER FAIR HAVEN TWP BAY PORT MI 48720 |
| FAIR HOUSING OF MARIN | 615 B STREET SAN RAFAEL CA 94901 |
| FAIR ISAAC SOFTWARE INC | 3550 ENGINEERING DR STE 200 NORCROSS GA 30092 |
| FAIR LAWN BORO | 8 01 FAIR LAWN AVE FAIR LAWN BORO TAX COLLECTOR FAIR LAWN NJ 07410 |
| FAIR LAWN BORO | 8 01 FAIR LAWN AVE TAX COLLECTOR FAIR LAWN NJ 07410 |
| FAIR OAKS COUNTRY PLACE OA | PO BOX 997 ORANGEVALE CA 95662 |
| FAIR OAKS RANCH HOMEOWNERS | 7286 DIETZ ELKHORN BOERNE TX 78015 |
| FAIR OAKS WATER DISTRICT | 10317 FAIR OAKS BLVD FAIR OAKS CA 95628 |
| FAIR, BENJAMIN M & FAIR, MARLENE P | 904 WEST OAK HILL ROAD CHESTERTON IN 46304 |
| FAIR, BRYCE A | 76122 ROSENBERG RD ECHO OR 97826-9012 |
| FAIR, WILLIAM L & FAIR, CASEY M | 117 S FRANCISCO ST ANAHEIM CA 92807-3916 |
| FAIRA SR, DAVID J & FARIA, SALLY A | 1120 BAY VIEW FARM RD PINOLE CA 94564-1915 |
| FAIRALL, RICHARD M & FAIRALL, PATRICIA A | 5130 DREDGER WAY ORANGEVALE CA 95662 |
| FAIRBAIRN REALTY INCORPORATED | 7569 US 31 ALANSON MI 49706 |
| FAIRBANKS CAPITAL | 3815 S W TEMPLE SALT LAKE CITY UT 84115 |

| Claim Name | Address Information |
|---|---|
| FAIRBANKS CAPITAL CORPORATION FLOO | PO BOX 79157 PHOENIX AZ 85062 |
| FAIRBANKS CAPITAL CORPORATION FLOO | PHOENIX AZ 85062 |
| FAIRBANKS CAPITAL CORPORATION HAZA | PO BOX 79157 PHOENIX AZ 85062 |
| FAIRBANKS CAPITAL CORPORATION HAZA | PHOENIX AZ 85062 |
| FAIRBANKS FUEL | PO BOX 70510 412 E VAN HORN RD FAIRBANKS AK 99707 |
| FAIRBANKS NORTH STAR BOROUGH | 809 PIONEER RD FAIRBANKS N STAR BOROUGH FAIRBANKS AK 99701 |
| FAIRBANKS NORTH STAR BOROUGH | 809 PIONEER ROAD FAIRBANKS AK 99701 |
| FAIRBANKS NORTH STAR BOROUGH | FAIRBANKS N STAR BOROUGH PO BOX 71320 809 PIONEER DR FAIRBANKS AK 99707 |
| FAIRBANKS NORTH STAR BOROUGH | PO BOX 71320 809 PIONEER DR FAIRBANKS AK 99707 |
| FAIRBANKS PROPERTIES LLC | 11C 600 THIRD STRT STE 102 FAIRBANKS AK 99701 |
| FAIRBANKS PUMPING AND THAWING | 1948 BADGER RD NORTH POLE AK 99705 |
| FAIRBANKS TOWN | N4806 SPIEGEL RD FAIRBANKS TOWN TREASURER TIGERTON WI 54486 |
| FAIRBANKS TOWN | N4806 SPIEGEL RD TREASURER FAIRBANKS TOWNSHIP TIGERTON WI 54486 |
| FAIRBANKS TOWN | R 2 TIGERTON WI 54486 |
| FAIRBANKS TOWNSHIP | 2809 II RD TAX COLLECTOR GARDEN MI 49835 |
| FAIRBANKS TOWNSHIP | 3597 II RD TREASURER FAIRBANKS TWP GARDEN MI 49835 |
| FAIRBAULT COUNTY | 415 N MAIN BOX 130 BLUE EARTH MN 56013 |
| FAIRBROOK CONDO ASSOCIATION | 22725 GREATER MACK AVE ST CLAIR SHORES MI 48080 |
| FAIRBROTHER, BETSY J | 2294 E GLENEAGLE DR CHANDLER AZ 85249 |
| FAIRBURN CITY | 56 MALONE ST FAIRBURN GA 30213 |
| FAIRBURN CITY | 56 MALONE ST TAX COLLECTOR FAIRBURN GA 30213 |
| FAIRCHANCE BORO | 93 W CHURCH ST FAIRCHANCE PA 15436 |
| FAIRCHANCE BORO FAYETT | 31 33 N MORGANTOWN ST T C OF FAIRCHANCE BORO FAIRCHANCE PA 15436 |
| FAIRCHILD AND GREEN REALTY | 274 LAKE GEORGE AVE BOX 178 LAKE GEORGE MI 48633 |
| FAIRCHILD FARMERS UNION CO OP | 303 N ST BOX 147 FAIRCHILD WI 54741 |
| FAIRCHILD REAL ESTATE | PO BOX 46 COLLINS MS 39428 |
| FAIRCHILD TOWN | ROUTE 1 TREASURER FAIRCHILD WI 54741 |
| FAIRCHILD TOWN | RT 1 FAIRCHILD WI 54741 |
| FAIRCHILD TOWN | S13099 COUNTY RD H TREASURER FAIRCHILD TOWN FAIRCHILD WI 54741 |
| FAIRCHILD VILLAGE | 111 N HILL ST TREASURER VILLAGE OF FAIRCHILD FAIRCHILD WI 54741 |
| FAIRCHILD VILLAGE | 310 N ST FAIRCHILD WI 54741 |
| FAIRCHILD, DENISE | 16677 MOUNT ALLYSON CIRCLE FOUNTIAN VALLEY CA 92708 |
| FAIRCHILD, FRED A | 315 NORTH BROADWAY SKIATOOK OK 74070 |
| FAIRCHILD, SHANE & FAIRCHILD, JANNA K | 6247 38TH ST EAST BRADENTON FL 34203 |
| FAIRCHILD, WILLIAM G & | FAIRCHILD, PATRICIA PO BOX 422 CORNING CA 96021 |
| FAIRCREST 14 MAINTENANCE | 8211 W BROWARD BLVD PH 1 C O GOLDMAN JUDA AND ESKEW PA FORT LAUDERDALE FL 33324 |
| FAIRFAX CITY | TREASURER CITY OF FAIRFAX 10455 ARMSTRONG ST RM 234 FAIRFAX VA 22030 |
| FAIRFAX CITY | 10455 ARMSTRONG ST RM 234 TREASURER CITY OF FAIRFAX FAIRFAX VA 22030 |
| FAIRFAX CITY | 10455 ARMSTRONG ST STE 208 TREASURER CITY OF FAIRFAX FAIRFAX VA 22030 |
| FAIRFAX CITY TREASURER | 10455 ARMSTRONG ST STE 208 FAIRFAX VA 22030 |
| FAIRFAX CLERK OF CIRCUIT COURT | 4110 CHAIN BRIDGE RD FAIRFAX VA 22030 |
| FAIRFAX COUNTY | TREASURER FAIRFAX COUNTY 12000 GOVT CENTER PKWY ROOM 223 FAIRFAX VA 22035 |
| FAIRFAX COUNTY | 12000 GOVT CTR PKWY RM 223 FAIRFAX VA 22035 |
| FAIRFAX COUNTY | 12000 GOVT CTR PKWY RM 223 TREASURER FAIRFAX COUNTY FAIRFAX VA 22035 |
| FAIRFAX COUNTY CIRCUIT COURT | 4110 CHAIN BRIDGE RD FAIRFAX VA 22030 |
| FAIRFAX COUNTY CLERK OF THE CIRCUIT | 4110 CHAIN BRIDGE RD FAIRFAX VA 22030 |
| FAIRFAX COUNTY CLERK OF THE CIRCUIT | 4110 CHAIN BRIDGE RD PUBLIC SERVICES STE 116 FAIRFAX VA 22030 |
| FAIRFAX COUNTY WATER AUTHORITY | PO BOX 699 MERRIFIELD VA 22116 |

| Claim Name | Address Information |
|---|---|
| FAIRFAX COUNTY WATERSHED | 12000 GOVERNMENT CNTR PRKWY RM 223 TAX COLLECTOR FAIRFAX VA 22035 |
| FAIRFAX COUNTY WATERSHED | 12000 GOVERNMENT CNTR PRKWY RM 223 TAX COLLECTOR FARIFAX VA 22035 |
| FAIRFAX DEVELOPMENT INC | 3390 DOZER LN KNOXVILLE TN 37920 |
| FAIRFAX MORTGAGE CORP | PO BOX 17349 GROUND RENT BALTIMORE MD 21297-1349 |
| FAIRFAX SAVINGS BANK | 7133 RUTHERFORD RD GROUND RENT COLLECTOR BALTIMORE MD 21244 |
| FAIRFAX SAVINGS BANK | 7133 RUTHERFORD RD GROUND RENT COLLECTOR WINDSOR MILL MD 21244 |
| FAIRFAX SAVINGS BANK | PO BOX 17340 GROUND RENT COLLECTOR BALTIMORE MD 21297-0433 |
| FAIRFAX TOWN | TOWN OF FAIRFAX PO BOX 27 HUNT ST FAIRFAX VT 05454 |
| FAIRFAX TOWN | 67 HUNT ST TOWN OF FAIRFAX FAIRFAX VT 05454 |
| FAIRFAX TOWN | DRAWER 8 CITY CLERK FAIRFAX SC 29827 |
| FAIRFAX TOWN | P O DRAWER 8 TAX COLLECTOR FAIRFAX SC 29827 |
| FAIRFAX TOWN CLERK | PO BOX 27 FAIRFAX VT 05454 |
| FAIRFIELD | NULL HORSHAM PA 19044 |
| FAIRFIELD BORO | 208 E MAIN ST BORO OF FAIRFIELD FAIRFIELD PA 17320 |
| FAIRFIELD BORO SCHOOL DISTRICT | TAX COLLECTOR FAIRFIELD PA 17320 |
| FAIRFIELD BOROUGH | TAX COLLECTOR FAIRFIELD PA 17320 |
| FAIRFIELD CLERK OF COURT | 101 S CONGRESS ST COURTHOUSE WINNSBORO SC 29180 |
| FAIRFIELD COUNTY | CORNER OF CONGRESS AND WASHINGTON TAX COLLECTOR WINNSBORO SC 29180 |
| FAIRFIELD COUNTY | PO BOX 7 TAX COLLECTOR WINNSBORO SC 29180 |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY TREASURER 210 MAIN STREET EAST ROOM 206 LANCASTER OH 43130 |
| FAIRFIELD COUNTY | 210 MAIN ST E RM 206 FAIRFIELD COUNTY TREASURER LANCASTER OH 43130 |
| FAIRFIELD COUNTY MOBILE HOMES | 101 S CONGRESS ST TAX COLLECTOR WINNSBORO SC 29180 |
| FAIRFIELD COUNTY RECORDER | 210 E MAIN ST LANCASTER OH 43130 |
| FAIRFIELD COUNTY RECORDER | PO BOX 2420 LANCASTER OH 43130 |
| FAIRFIELD COUNTY RMC | PO DRAWER 299 CONGRESS ST WINNSBORO SC 29180 |
| FAIRFIELD COUNTY UTILITIES | PO BOX 2221210 E MAIN ROOM302 LANCASTER OH 43130 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP | 2 NATIONAL PL DANBURY CT 06810 |
| FAIRFIELD INS | PO BOX 10350 STAMFORD CT 06904 |
| FAIRFIELD INS | STAMFORD CT 06904 |
| FAIRFIELD PLANTATION POA INC | 265 FAIRFIELD RD VILLA RICA GA 30180 |
| FAIRFIELD PLANTATION PROPERTY | 265 FAIRFIELD RD FAIRFIELD GA 30180 |
| FAIRFIELD PLANTATION PROPERTY | 265 FAIRFIELD RD VILLA RICA GA 30180 |
| FAIRFIELD SD CARROLL VALLEY BORO | 40 TOMS CREEK TRL TAX COLLECTOR FAIRFIELD SCHOOL DIST FAIRFIELD PA 17320 |
| FAIRFIELD SD CARROLL VALLEY BORO | 7 DONNA TRAIL TAX COLLECTOR FAIRFIELD SCHOOL DIST FAIRFIELD PA 17320 |
| FAIRFIELD SD FAIRFIELD TWP | T C OF FAIRFIELD SD PO BOX 692 131 W MAIN ST FAIRFIELD PA 17320 |
| FAIRFIELD SD HAMILTONBAN TWP | 25 MOUNTAIN LANE PO BOX 647 FAIRFIELD PA 17320 |
| FAIRFIELD SD HAMILTONBAN TWP | 25 MOUNTAIN LANE PO BOX 647 TAX COLLECTOR FAIRFIELD AREA SD FAIRFIELD PA 17320 |
| FAIRFIELD SD HAMILTONBAN TWP | PO BOX 183 TAX COLLECTOR FAIRFIELD AREA SD FAIRFIELD PA 17320 |
| FAIRFIELD SD LIBERTY TWP | 2A SKYLINE TRAIL NATILE WILLIAMS TAX COLLECTOR FAIRFIELD PA 17320 |
| FAIRFIELD SD LIBERTY TWP | 3 SKYLINE TRAIL T C OF FAIRFIELD SCHOOL DIST FAIRFIELD PA 17320 |
| FAIRFIELD TOWN | TAX COLLECTOR OF FAIRFIELD TOWN 611 OLD POST RD FAIRFIELD CT 06824 |
| FAIRFIELD TOWN | 611 OLD POST RD TAX COLLECTOR OF FAIRFIELD TOWN FAIRFIELD CT 06824 |
| FAIRFIELD TOWN | 611 OLD POST RD PO BOX 638 TAX COLLECTOR OF FAIRFIELD TOWN FAIRFIELD CT 06824-0638 |
| FAIRFIELD TOWN | HENRIEETA BILLOW TREASURER PO BOX 5 75 N RD FAIRFIELD VT 05455 |
| FAIRFIELD TOWN | PO BOX 5 75 N RD FAIRFIELD VT 05455 |
| FAIRFIELD TOWN | 734 STATE ROUTE 29 PO BOX 162 TAX COLLECTOR MIDDLEVILLE NY 13406 |
| FAIRFIELD TOWN | PO BOX 158 TAX COLLECTOR NEWPORT NY 13416 |
| FAIRFIELD TOWN | 19 LAWRENCE TOWN OF FAIRFIELD FAIRFIELD ME 04937 |

| Claim Name | Address Information |
|---|---|
| FAIRFIELD TOWN | 19 LAWRENCE AVE FAIRFIELD TOWN TAX COLLECTOR FAIRFIELD ME 04937 |
| FAIRFIELD TOWN | 19 LAWRENCE AVE PO BOX 149 FAIRFIELD ME 04937 |
| FAIRFIELD TOWN | E11938 SHADY LN RD BARABOO WI 53913 |
| FAIRFIELD TOWN | E11938 SHADY LN RD TREASURER FAIRFIELD TWP BARABOO WI 53913 |
| FAIRFIELD TOWN | S11938 SHADY LN RD FAIRFIELD TOWN TREASURER BARABOO WI 53913 |
| FAIRFIELD TOWN CLERK | 611 OLD POST RD FAIRFIELD CT 06824 |
| FAIRFIELD TOWN CLERK | 611 OLD POST RD FAIRFIELD CT 06824-6646 |
| FAIRFIELD TOWN CLERK | PO BOX 5 FAIRFIELD VT 05455 |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR 230 FAIRFIELD RD FAIRFIELD NJ 07004 |
| FAIRFIELD TOWNSHIP | 230 FAIRFIELD RD FAIRFIELD TWP COLLECTOR FAIRFIELD NJ 07004 |
| FAIRFIELD TOWNSHIP | 4447 N VINCENT RD TREASURER FAIRFIELD ELSIE MI 48831 |
| FAIRFIELD TOWNSHIP | 4447 N VINCENT RD TREASURER FAIRFIELD TWP ELSIE MI 48831 |
| FAIRFIELD TOWNSHIP | 1509 CODLING RD ADRIAN MI 49221 |
| FAIRFIELD TOWNSHIP | 1509 CODLING RD TREASURER ADRIAN MI 49221 |
| FAIRFIELD TOWNSHIP | 1509 CODLING RD TREASURER FAIRFIELD TWP ADRIAN MI 49221 |
| FAIRFIELD TOWNSHIP | 4510 W MULBERRY TREASURER FAIRFIELD TWP MORENCI MI 49256 |
| FAIRFIELD TOWNSHIP | 4510 W MULBERRY TREASURER MORENCI MI 49256 |
| FAIRFIELD TOWNSHIP CRWFRD | 5712 TOWNHALL RD T C OF FAIRFIELD TOWNSHIP COCHRANTON PA 16314 |
| FAIRFIELD TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| FAIRFIELD TOWNSHIP LYCOMG CO | 174 SHICK RD TAX COLLECTOR OF FAIRFIELD TOWNSHIP MONTOURSVILLE PA 17754 |
| FAIRFIELD TOWNSHIP TAX COLLECTOR | 230 FAIRFIELD RD FAIRFIELD NJ 07004 |
| FAIRFIELD TOWNSHIP TAX COLLECTOR | 70 FAIRTON GOULDTOWN RD FAIRTON NJ 08320 |
| FAIRFIELD TWP | 70 FAIRTON GOULDTOWN RD POB 240 TAX COLLECTOR FAIRTON NJ 08320 |
| FAIRFIELD TWP | POB 240 FAIRFIELD TWP COLLECTOR FAIRTON NJ 08320 |
| FAIRFIELD TWP | RD 2 BOX 310 COCHRANTON PA 16314 |
| FAIRFIELD TWP WSTMOR | 755 ROSS MOUNTAIN RD DARLA HALL TAX COLLECTOR NEW FLORENCE PA 15944 |
| FAIRFIELD TWP WSTMOR | RR 1 BOX 196A T C OF FAIRFIELD TOWNSHIP NEW FLORENCE PA 15944 |
| FAIRFIELD VILLAGE COMMUNITY | 5295 HOLLISTER ST HOUSTON TX 77040 |
| FAIRFIELD VILLAGES PHASE IV CONDO | 1908 WRIGHT BLVD SCHAUMBURG IL 60193 |
| FAIRFLIED COUNTY UTILITIES | PO BOX 2221210 E MAIN ROMM302 LANCASTER OH 43130 |
| FAIRGREEN CAPITAL LP | 6065 ROSWELL RD STE 900 ATLANTA GA 30328 |
| FAIRGREEN UNIT 1 B HOMEOWNERS ASSOC | 205 FAIRGREEN AVE NEW SMYRNA BEACH FL 32168 |
| FAIRGROVE TOWNSHIP | 5752 W DECKERVILLE RD TREASURER FAIRGROVE TWP FAIRGROVE MI 48733 |
| FAIRGROVE TOWNSHIP | TREASURER FAIRGROVE TWP 5752 DECKERVILLE RD FAIRGROVE MI 48733-9761 |
| FAIRGROVE VILLAGE | PO BOX 142 TREASURER FAIRGROVE MI 48733 |
| FAIRGROVE VILLAGE | PO BOX 227 TREASURER FAIRGROVE MI 48733 |
| FAIRHAVEN TOWN | 40 CENTRE ST FAIRHAVEN TOWN TAX COLLECTOR FAIRHAVEN MA 02719 |
| FAIRHAVEN TOWN | 40 CENTRE ST TAX COLLECTOR FAIRHAVEN MA 02719 |
| FAIRHAVEN TOWN | 40 CENTRE ST TOWN OF FAIRHAVEN FAIRHAVEN MA 02719 |
| FAIRHAVEN TOWN CLERK | 3 N PARK PL FAIR HAVEN VT 05743 |
| FAIRHAVEN VILLAGE | PO BOX 614 VILLAGE CLERK FAIRHAVEN NY 13064 |
| FAIRHAVEN VILLAGE | PO DRAWER N VILLAGE CLERK FAIR HAVEN NY 13064 |
| FAIRHOPE SINGLE TAX CORP | 336 FAIRHOPE AVE FAIRHOPE AL 36532 |
| FAIRHOPE SINGLE TAX CORP | 336 FAIRHOPE AVE FAIRHOPE SINGLE TAX CORP FAIRHOPE AL 36532 |
| FAIRHOPE TWP | R D 1 FAIRHOPE PA 15538 |
| FAIRHURST, JACQULINE E | 1843 WILLOWBORRK CIR ACE ADJUSTING INC RC CONSTRUCTION FLINT MI 48507 |
| FAIRLANE EAST TOWNHOUSES | 38525 WOODWARD AVENUESUITE 2000 C O DICKINSON WRIGHT PLLC BLOOMFIELD HILLS MI 48304 |
| FAIRLEE TOWN | PO BOX 95 TOWN OF FAIRLEE FAIRLEE VT 05045 |

| Claim Name | Address Information |
|---|---|
| FAIRLEE TOWN CLERK | PO BOX 95 FAIRLEE VT 05045 |
| FAIRLEE, WEST | 870 ROUTE 113 TOWN OF W FAIRLEE WEST FAIRLEE VT 05083 |
| FAIRLEY MULLINS | 847 UPPER CAN ROAD PINETOP KY 41843 |
| FAIRMEADE CITY | 121 FAIRMEADE RD TREASURER LOUISVILLE KY 40207 |
| FAIRMONT FARMERS MUTUAL | 1285 HWY 15 S FAIRMONT MN 56031 |
| FAIRMONT FARMERS MUTUAL | FAIRMONT MN 56031 |
| FAIRMONT FUNDING | 1333 60TH ST 2ND FL BROOKLYN NY 11219 |
| FAIRMONT FUNDING LTD | 1333 60TH STREET BROOKLYN NY 11219 |
| FAIRMONT HILL COMMUNITY ASSOCIATION | 2 CORPORATE PARK STE 200 IRVINE CA 92606 |
| FAIRMONT INSURANCE COMPANY | 733 BISHOP ST HONOLULU HI 96813 |
| FAIRMONT NATIONAL AGENCY INC | 120 W 1ST ST FAIRMONT MN 56031 |
| FAIRMONT PARK EAST | NULL HORSHAM PA 19044 |
| FAIRMONT PARK HOMEOWNERS ASSOC | 710 E MAIN ST STE 2B MOORESTOWN TIMES SQUARE MOORESTOWN NJ 08057 |
| FAIRMONT PUBLIC UTILITIES | PO BOX 751 FAIRMONT MN 56031 |
| FAIRMONT ROYAL YORK HOTEL | 100 FRONT STREET WEST TORONTO ON M5J 1E3 CANADA |
| FAIRMONT SPECIALTY | PO BOX 2807 HOUSTON TX 77252 |
| FAIRMONT TOWN | TREASURER 421 S. MAIN ST. FAIRMONT NC 28340 |
| FAIRMONT TOWN | 321 S MAIN ST TAX DEPT FAIRMONT NC 28340 |
| FAIRMONT TOWN | 421 S MAIN ST TREASURER FAIRMONT NC 28340 |
| FAIRMONT TOWNSHIP LUZRN | 308 OLD TIOGA TURNPIKE T C OF FAIRMONT TOWNSHIP BENTON PA 17814 |
| FAIRMONT VIEW I AND II | 532 E MARYLAND AVE STE F C O THE OSSELAER COMPANY PHOENIX AZ 85012 |
| FAIRMOUNT CITY | COLLECTOR PO BOX 705 2657 HWY 411 FAIRMONT GA 30139 |
| FAIRMOUNT CITY | COLLECTOR 2265 HIGHWAY 411 SE FAIRMOUNT GA 30139-2911 |
| FAIRMOUNT PARK HOA | PO BOX 239 MOORESTOWN NJ 08057 |
| FAIRMOUNT TOWNSHIP LUZRNE | 17 MARANSKY RD T C OF FAIRMONT TOWNSHIP SWEET VALLEY PA 18656 |
| FAIRPLAINS TOWN | PO BOX 531 TREASURER FAIRPLAINS TWP GREENVILLE MI 48838 |
| FAIRPLAINS TOWNSHIP | PO BOX 531 TREASURER FAIRPLAINS TWP GREENVILLE MI 48838 |
| FAIRPLAY FORECLOSURES | NORTHWEST 205 LAKE ST S #100 KIRKLAND WA 98033 |
| FAIRPLAY FUNDING LLC | 205 LAKE ST S #100 KIRKLAND WA 98033 |
| FAIRPLAY FUNDING N W LLC | 205 LAKE ST SOUTH ST #100 KIRKLAND WA 98033 |
| FAIRPOINT COMMUNICATIONS | PO BOX 11021 LEWISTON ME 04243-9472 |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 12045 TRENTON NJ 08650-2045 |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1 WORCESTER MA 01654-0001 |
| FAIRPORT CEN SCH TN OF PERINTON | 1350 TURK HILL RD RECEIVER OF TAXES FAIRPORT NY 14450 |
| FAIRPORT VILLAGE | 31 S MAIN ST VILLAGE CLERK FAIRPORT NY 14450 |
| FAIRPORT VILLAGE | MUNICIPAL BUILDING 31 S MAIN VILLAGE CLERK FAIRPORT NY 14450 |
| FAIRVIEW BORO | 59 ANDERSON AVE FAIRVIEW BORO TAX COLLECTOR FAIRVIEW NJ 07022 |
| FAIRVIEW BORO | 59 ANDERSON AVE TAX COLLECTOR FAIRVIEW NJ 07022 |
| FAIRVIEW BORO | 121 S FAIRVIEW MAIN ST TAX COLLECTOR PETROLIA PA 16050 |
| FAIRVIEW BOROUGH | 7391 CHESTNUT ST PO BOX 514 TAX COLLECTOR FAIRVIEW PA 16415 |
| FAIRVIEW CITY | 8349 DECOURSEY PIKE TAX COLLECTOR FAIRVIEW KY 41015 |
| FAIRVIEW CITY | 8349 DECOURSEY PIKE TAX COLLECTOR LATONIA KY 41015 |
| FAIRVIEW CITY | 1874 FAIRVIEW TAX COLLECTOR FAIRVIEW TN 37062 |
| FAIRVIEW CITY | 231 FAIRVIEW BLVD E PO BOX 69 FAIRVIEW TN 37062 |
| FAIRVIEW CITY | 231 FAIRVIEW BLVD E PO BOX 69 TAX COLLECTOR FAIRVIEW TN 37062 |
| FAIRVIEW CITY | 7100 CITY CTR CIR TAX COLLECTOR FAIRVIEW TN 37062 |
| FAIRVIEW CONDO ASSOC | 30 MAIL ST STE 204 DANBURY CT 06810 |
| FAIRVIEW CONDOMINIUM ASSOCIATION II | 222 FAIRVIEW DR MANHATTAN IL 60442 |
| FAIRVIEW MEADOWS COMMUNITY | 760 S STAPLEY DR C O TRI CITY PROPERTY MANAGEMENT MESA AZ 85204 |

| Claim Name | Address Information |
|---|---|
| FAIRVIEW TERRACE OWNERS ASSOCIATION | 2105 SE 9TH PORTLAND OR 97214 |
| FAIRVIEW TITLE COMPANY | 9310 N ARMENIA AVE TAMPA FL 33612 |
| FAIRVIEW TOWN | TOWN OF FAIRVIEW 7400 CONCORD HWY MONROE NC 28110-6927 |
| FAIRVIEW TOWNSHIP | 49 STONEBORO DR TAX COLLECTOR MERCER PA 16137 |
| FAIRVIEW TOWNSHIP | 204 S 3RD SUSAN WITHERSPOON COLLECTOR DEEPWATER MO 64740 |
| FAIRVIEW TOWNSHIP BUTLER | 109 PINE RD TC OF FAIRVIEW TWP KARNS CITY PA 16041 |
| FAIRVIEW TOWNSHIP BUTLER | 1303 KITTANNING PIKE TC OF FAIRVIEW TWP KARNS CITY PA 16041 |
| FAIRVIEW TOWNSHIP ERIE | PO BOX 90 T C OF FAIRVIEW TOWNSHIP FAIRVIEW PA 16415 |
| FAIRVIEW TOWNSHIP ERIE | 8460 LUTHER RD T C OF FAIRVIEW TOWNSHIP GIRARD PA 16417 |
| FAIRVIEW TOWNSHIP LUZRNE | 21 CHESTNUT ST T C OF FAIRVIEW TOWNSHIP MOUNTAIN TOP PA 18707 |
| FAIRVIEW TOWNSHIP LUZRNE | 68 N MAIN ST T C OF FAIRVIEW TOWNSHIP MOUNTAINTOP PA 18707 |
| FAIRVIEW TOWNSHIP MERCER | 1290 AIRPORT RD T C OF FAIRVIEW TOWNSHIP STONEBORO PA 16153 |
| FAIRVIEW TOWNSHIP YORK | 495 SPRUCE RD T C OF FAIRVIEW TOWNSHIP NEW CUMBERLAND PA 17070 |
| FAIRVIEW TOWNSHIP YORK | 599 LEWISBERRY RD NEW CUMBERLAND PA 17070 |
| FAIRVIEW TOWNSHIP YORK | 599 LEWISBERRY RD T C OF FAIRVIEW TOWNSHIP NEW CUMBERLAND PA 17070 |
| FAIRVIEW TWP | 1290 AIRPORT RD SUSAN PEARS STONEBORO PA 16153 |
| FAIRVIEW TWP | 1290 AIRPORT RD SUSAN PEARS STONE BOROUGH PA 16153 |
| FAIRVIEW TWP SCHOOL DISTRICT | PO BOX 90 T C OF FAIRVIEW TWP SCH DIST FAIRVIEW PA 16415 |
| FAIRWATER VILLAGE | BOX 94 FAIRWATER WI 53931 |
| FAIRWATER VILLAGE | PO BOX 111 TREASURER VILLAGE OF FAIRWATER FAIRWATER WI 53931 |
| FAIRWAY APPRAISALS LLC | 6 HIGH POINTE DR GULFPORT MS 39507-4265 |
| FAIRWAY CANYON COMMUNITY | 1 POLARIS WAY STE 100 C O MERIT PROPERTY MANAGEMENT ALISO VIEJO CA 92656 |
| FAIRWAY CANYON COMMUNITY ASSOC | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| FAIRWAY GLENN CONDOMINIUM TRUST | 53 LANCASTER RD CLINTON MA 01510 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 771 LOIS DR SUN PRAIRIE WI 53590 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 605 W MAIN ST MADISON WI 53703 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 2445 DARWIN RD STE 102 MADISON WI 53704 |
| FAIRWAY INDEPENDENT MORTGAGE CORP | 6652 PINECREST DR STE 200 PLANO TX 75024-2941 |
| FAIRWAY MEADOWS MANOR HOMES ASSN | 7100 MADISON AVE W GOLDEN VALLEY MN 55427 |
| FAIRWAY OF COUNTRY LAKES | 50 E COMMERCE DR STE 110 VANGUARD COMMUNITY MANAGEMENT SCHAUMBURG IL 60173 |
| FAIRWAY PARK TOWNHOMES | 158 E 3RD ST PITTSBURG CA 94565 |
| FAIRWAY REAL ESTATE | 1329 N UNIVERSITY STE 84 NACOGDOHES TX 75961 |
| FAIRWAY VILLAGE AT WAIKELE | 711 KAPIOLANI BLVD 700 C O HAWAIIANA MANAGEMENT CO LTD HONOLULU HI 96813 |
| FAIRWAY VILLAGE SOUTH HOA | PO BOX 731733 PUYALLUP WA 98373 |
| FAIRWAY WOODS LLC | 28 E 25TH ST BALTIMORE MD 21218 |
| FAIRWAY WOODS LLC | 28 E 25TH ST GROUND RENT BALTIMORE MD 21218 |
| FAIRWAYS AT GRAND HARBOR | PO BOX 650429 VERO BEACH FL 32965 |
| FAIRWAYS AT SOUTH SHORE HARBOR | 630 TRADE CTR DR 206 LAS VEGAS NV 89119-3712 |
| FAIRWAYS AT SOUTH SHORE HARBOR HOA | 5295 HOLLISTER ST HOUSTON TX 77040 |
| FAIRWAYS AT SPRINGS RANCH HOA | PO BOX 1711 C O MANAGMENT ADVANTAGE COLORADO SPRINGS CO 80901 |
| FAIRWAYS HOA | 3131 PROFESSIONAL DR ANN ARBOR MI 48104 |
| FAIRWAYS HOMEOWNERS ASSOCIATION | 5955 TYRONE RD STE 1 RENO NV 89502 |
| FAIRWAYS OF CAPRI CONDOMINIUM | 16 CHURCH ST OSPREY FL 34229 |
| FAIRWAYS OF SUNRISE HOA | 10112 USA TODAY WAY C O ASSOCIATION SERVICES OF FLORIDA HOLLYWOOD FL 33025 |
| FAIRWAYS, FRISCO | 5000 QUORUM DR STE 175 DALLAS TX 75254 |
| FAIRWEATHER POINT A 203 | PO BOX 1577 C O LAW OFFICE OF KRIS J SUNDBERG MERCER ISLAND WA 98040 |
| FAIRWEATHER POINTE | 18551 AURORA AVE N STE 200 SHORELINE WA 98133 |
| FAIRWOOD GREENS HOMEOWNERS | PO BOX 58053 RENTON WA 98058 |
| FAIRWOOD VILLAS CONDOMINIUM | 1130 TIENKEN CT STE 102 ROCHESTER MI 48306 |

| Claim Name | Address Information |
| --- | --- |
| FAIRWOOD WEST HOA | PO BOX 58042 RENTON WA 98058 |
| FAISAL AND LINDA ALI AND | 8 SWORDFISH DR EF WINSLOW SOUTH YARMOUTH MA 02664 |
| FAISON TOWN | 101 N E CTR ST TOWN OF FAISON FAISON NC 28341 |
| FAISON TOWN | 101 NE CTR ST FAISON NC 28341 |
| FAISON, DIANE S | 205 E 30TH ST WINSTON SALEM NC 27105 |
| FAIST JR, LEON & FAIST, LINDA A | 17432 LES CHENIER BLVD PRAIRIEVILLE LA 70769 |
| FAIST, CHARLES | 4004 W STATE RD 46 SANFORD FL 32771 |
| FAIT, KATHY | 2831 ST ROSE PKWY STE 100 HENDERSON NV 89052 |
| FAITH A BURNS ATT AT LAW | 116 N MAIN ST STE 2 GREENSBURG PA 15601 |
| FAITH A BURNS ATT AT LAW | RR 1 BOX 240 GREENSBURG PA 15601 |
| FAITH A FORD ATT AT LAW | 7100 HAYVENHURST AVE VAN NUYS CA 91406 |
| FAITH B. BREDFELD | 3710 EVERGREEN ROAD SANTA ROSA CA 95405 |
| FAITH CREMINS AND | DANIEL CREMINS 21276 WHITE PINE DRIVE, #59 TEHASHOPEI CA 93561 |
| FAITH E TREPL | 547 BELMONT ST DICKINSON ND 58601-6105 |
| FAITH ELLIOT AND MICHAEL BRETZ | 125 PRALLE LN SAINT CHARLES MO 63303 |
| FAITH GOODWIN | 8 BLUTTS DR PENACOOK NH 03303 |
| FAITH HILSENBECK | 1226 LANGLEY ROAD, #4 WATERLOO IA 50702 |
| FAITH J THOMA | 6032 CLEMENS AVE SAINT LOUIS MO 63112-2015 |
| FAITH JOHNSON | 143 DESCHLER BLVD CLAYTON NJ 08312 |
| FAITH LEDYARD AND NICKEL PLC | 919 N DYSART RD STE F AVONDALE AZ 85323 |
| FAITH M GARLAND | VALERIE C GARLAND P.O. BOX  1529 NORTH  FALMOUTH MA 02556-1529 |
| FAITH OSBORNE | 6113 BLUE WHALE COURT WALDORF MD 20603 |
| FAITH PROMISE INC | 6711 FOREST PARK DR SAVANNAH GA 31406 |
| FAITH REALTY | 1420 W 6TH AVE EL DORADO KS 67042 |
| FAITH SAULSBERRY | 609 SILVERTOP ROAD ARLINGTON TX 76002 |
| FAITH SMITH AND DONALD JOHNSON | 5732 ST THOMAS ST LITHONIA GA 30058 |
| FAITH YOUNG AND BRIAN GRANT | 1238 TO LANI DR STONE MOUNTAIN GA 30083 |
| FAITH, JEREMY W | 21550 OXNARD ST STE 830 WOODLAND HLS CA 91367 |
| FAITHORN TOWNSHIP | N 14259 COUNTY RD 577 TREASURER FAITHORN TOWNSHIP VULCAN MI 49892 |
| FAIZULDEEN AND RAYAAZ ULLA | 197 19 90TH AVE HOLLIS NY 11423-2619 |
| FAKHRY, FAYCAL | 3010 COLUMBIA PIKE ARLINGTON VA 22204 |
| FALALEEVA, ANNA A | 341 BLACKSMITH ROAD DOUGLASSVILLE PA 19518 |
| FALANA LAW LLC | 4190 BELFORT RD STE 315 JACKSONVILLE FL 32216-1460 |
| FALCA, TIMOTHY C & JACKSON, TRINA M | 4725 ADAMS AVE SAN DIEGO CA 92115 |
| FALCO, PHILIP | 730 17TH ST STE 670 DENVER CO 80202 |
| FALCO, RICHARD J & FALCO, CINDY | 3603 NE 77TH TER KANSAS CITY MO 64119 |
| FALCON CITY | TOWN HALL FALCON NC 28342 |
| FALCON CROSSING HOA INC | 300 E SONTERRA BLVD STE 350 C O PROCOMM SAN ANTONIO TX 78258 |
| FALCON HEIGHTS CONDOMINIUM | PO BOX 127 KLAMATH FALLS OR 97601 |
| FALCON LAKE PROPERTIES | 35 688 CATHEDRAL CANYON DR GROUND RENT BLDG 3 CATHEDRAL CITY CA 92234 |
| FALCON LAKE PROPERTIES | 35688 CATHEDRAL CANYON DR CATHEDRAL CITY CA 92234 |
| FALCON PARTNERS LP | 20 CALIFORNIA ST FL 7 SAN FRANCISCO CA 94111-4833 |
| FALCON RIDGE HOA INC | PO BOX 160207 SPARTANBURG SC 29316 |
| FALCON RIDGE HOA INC | 1142 FALCON RIDGE LN PALM HARBOR FL 34683 |
| FALCON TRACE POA | 14344 MANDOLIN DR C O DWD PROPERTY MANAGEMENT INC ORLANDO FL 32837 |
| FALCONE, MARGARET E | 6446 COVE WOOD RD LEE CENTER NY 13363 |
| FALCONER APPRAISAL CO | 32 W JAMES ST FALCONER NY 14733 |
| FALCONER C S TN OF ELLINGTON | E AVE PO BOX 48 TAX COLLECTOR FALCONER NY 14733 |
| FALCONER CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR PO BOX 5011 LOCKBOX BUFFALO NY 14240 |

| Claim Name | Address Information |
| --- | --- |
| FALCONER CEN SCH COMBINED TWNS | 215 S WORK ST FALCONER NY 14733 |
| FALCONER CEN SCH COMBINED TWNS | 215 S WORK ST SCHOOL TAX COLLECTOR FALCONER NY 14733 |
| FALCONER CEN SCH DIST POLAND | PO BOX 48 C O CHASE MANHATTAN BANK FALCONER NY 14733 |
| FALCONER CEN SCH DIST POLAND TN | PO BOX 48 C O CHASE MANHATTAN BANK FALCONER NY 14733 |
| FALCONER VILLAGE | 215 S WORK ST FALCONER NY 14733 |
| FALCONER VILLAGE | 215 S WORK ST VILLAGE CLERK FALCONER NY 14733 |
| FALCONGATE AT SOUTH BRUNSWICK CONDO | 440 BECKERVILLE RD C O IMPAC MANCHESTER TOWNSHIP NJ 08759 |
| FALCONS LANDING HOA | NULL HORSHAM PA 19044 |
| FALDETTA, ANTONIO & FALDETTA, ROSARIA | 10938 ROEBELINI PALM CT, APT . A BOYNTON BEACH FL 33437 |
| FALFURRIAS CITY | P O DRAWER E ASSESSOR COLLECTOR FALFURRIAS TX 78355 |
| FALFURRIAS CITY | PO DRAWER E FALFURRIAS TX 78355 |
| FALGIANI, AMIDEO | 734 MT LAKE AVE PEARISBURG VA 24134 |
| FALITE BROS., INC. | 9 BROADWAY WAKEFIELD MA 01880 |
| FALK AND FALK | 445 3RD ST NIAGARA FALLS NY 14301 |
| FALK LAW OFFICE | 110 GLENVIEW CT JANESVILLE WI 53548 |
| FALKNER, LEE | 5886 SWEET BIRCH DR STRAIGHT TO FAME LLC BEDFORD HEIGHTS OH 44146 |
| FALL BROOK CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL WESTFORD MA 01886 |
| FALL CREEK CONDO OWNERS ASSOCIATION | 9 SCENIC CT 6 BRANSON MO 65616 |
| FALL CREEK HOA | 15995 N BARKER LANDING STE 162 HOUSTON TX 77079 |
| FALL CREEK HOMEOWNERS ASSOCIATION | 15995 BARKERS LANDING 162 HOUSTON TX 77079 |
| FALL CREEK MUTUAL INS | 140 S STATE ST FALL CREEK WI 54742 |
| FALL CREEK MUTUAL INS | FALL CREEK WI 54742 |
| FALL CREEK REGIONAL WASTE DISTRICT | PO BOX 59 PENDLETON IN 46064 |
| FALL CREEK VILLAGE | FALL CREEK VILLAGE TREASURER PO BOX 156 112 N STATE ST FALL CREEK WI 54742 |
| FALL CREEK VILLAGE | FALL CREEK VILLAGE TREASURER PO BOX 156 122 E LINCOLN AVE FALL CREEK WI 54742 |
| FALL CREEK VILLAGE | 112 N STATE ST FALL CREEK WI 54742 |
| FALL RIVER CITY | FALL RIVER CITY -TAX COLLECTO 1 GOVERNMENT CENTER FALL RIVER MA 02722 |
| FALL RIVER CITY | 1 GOVERNMENT CTR BETTY CLARK TC FALL RIVER MA 02722 |
| FALL RIVER CITY | 1 GOVERNMENT CTR CITY OF FALL RIVER FALL RIVER MA 02722 |
| FALL RIVER CITY | 1 GOVERNMENT CTR FALL RIVER CITY TAX COLLECTO FALL RIVER MA 02722 |
| FALL RIVER COUNTY | 906 N RIVER COURTHOUSE TREASURER HOT SPRINGS SD 57747 |
| FALL RIVER COUNTY | 906 N RIVER ST FALL RIVER COUNTY TREASURER HOT SPRINGS SD 57747 |
| FALL RIVER DISTRICT NORTH REG DEEDS | 11 CT ST TAUNTON MA 02780 |
| FALL RIVER DISTRICT SOUTH REG DEEDS | 25 N 6TH ST NEW BEDFORD MA 02740 |
| FALL RIVER REGISTER OF DEEDS | 25 N 6TH ST NEW BEDFORD MA 02740 |
| FALL RIVER REGISTER OF DEEDS | 906 N RIVER ST COUNTY COURTHOUSE HOT SPRINGS SD 57747 |
| FALL RIVER REGISTRY OF DEEDS | 441 N MAIN ST FALL RIVER MA 02720 |
| FALL RIVER VILLAGE | TREASURER FALL RIVER VILLAGE PO BOX 37 641 S MAIN ST FALL RIVER WI 53932 |
| FALL RIVER VILLAGE | 641 S MAIN ST TREASURER VILLAGE FALL RIVER WI 53932 |
| FALL RIVER VILLAGE | BOX 37 641 S MAIN ST TREASURER FALL RIVER VILLAGE FALL RIVER WI 53932 |
| FALL RIVER VILLAGE | BOX 37 641 S MAIN ST TREASURER VILLAGE OF FALL RIVER FALL RIVER WI 53932 |
| FALL RIVER VILLAGE | PO BOX 37 641 S MAIN ST FALL RIVER WI 53932 |
| FALL RIVER VILLAGE | PO BOX 37 FALL RIVER WI 53932 |
| FALL RIVER VILLAGE | TAX COLLECTOR FALL RIVER WI 53932 |
| FALLBROOK HOMEOWNERS ASSOCIATION | 1717 BRIAROAKS DR FLOWER MOUND TX 75028 |
| FALLBROOK PUBLIC UTILITY DISTRICT | 990 E MISSION RD FALLBROOK CA 92028-2232 |
| FALLBROOK UD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FALLBROOK UD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FALLERT, HAROLD G | 9449 CADDYSHACK CIR SAINT LOUIS MO 63127-1937 |

| Claim Name | Address Information |
|---|---|
| FALLIGANT HORNE, INGLESBY | 17 W MCDONOUGH ST SAVANNAH GA 31401 |
| FALLING WATER | 12265 W BAVAUD AVE STE 110 LAKEWOOD CO 80228 |
| FALLING WATER CONDOMINIUM | 12265 W BAVAUD AVE STE 110 C O ASSOCIATION AND COMMUNNITY MNGMNT LAKEWOOD CO 80228 |
| FALLON COUNTY | FALLON COUNTY TREASURER PO BOX 787 COURTHOUSE BAKER MT 59313 |
| FALLON COUNTY RECORDER | PO BOX 846 BAKER MT 59313 |
| FALLOWFIELD TOWNSHIP MUNICIPAL | PO BOX 139 CHARLEROI PA 15022 |
| FALLOWFIELD TOWNSHIP WASHTN | 9 MEMORIAL DR TAX COLLECTOR OF FALLOWFIELD TWP CHARLEROI PA 15022 |
| FALLOWFIELD TOWNSHIP WASHTN | 9 MEMORIAL DR WAYNE E RAY TAX COLLECTOR CHARLEROI PA 15022 |
| FALLOWFIELD TOWNSHIP WASHTN WAYNE | 9 MEMORIAL DR CHARLEROI PA 15022 |
| FALLS AT LEGEND TRAIL HOA | 13959 LEGEND TRAIL 103 BLOOMFIELD CO 80023-8265 |
| FALLS BRIDGE MEADOWS CONDO ASSOC | 12 FURLER ST C O GEM PROPERTY MGMT INC TOTOWA NJ 07512 |
| FALLS CHURCH CITY | 300 PARK AVE HARRY E WELLS BLDG FALLS CHURCH CITY TREASURER FALLS CHURCH VA 22046 |
| FALLS CHURCH CITY | 300 PARK AVE HARRY E WELLS BLDG FALLS CHURCH VA 22046 |
| FALLS CHURCH CITY | 300 PARK AVE STE 103E FALLS CHURCH CITY TREASURER FALLS CHURCH VA 22046 |
| FALLS CHURCH CITY | 1425 N COURTHOUSE RD 6700 ARLINGTON VA 22201 |
| FALLS CITY UTILITY DEPT | 1820 TOWLE ST FALLS CITY NE 68355 |
| FALLS COUNTY | FALLS COUNTY PO BOX 59 MARLIN TX 76661 |
| FALLS COUNTY | 125 BRIDGE STREET PO BOX 59 ASSESSOR COLLECTOR MARLIN TX 76661 |
| FALLS COUNTY | BOX 59 ASSESSOR COLLECTOR MARLIN TX 76661 |
| FALLS COUNTY | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| FALLS COUNTY CLERK | PO BOX 458 MARLIN TX 76661 |
| FALLS COUNTY TAX OFFICE | 125 BRIDGE ST MARLIN TX 76661 |
| FALLS COUNTY TITLE | 112 BRIDGE ST PO BOX 270 MARLIN TX 76661 |
| FALLS CREEK BORO | 124 HOLLY DR TAX COLLECTOR FALLS CREEK PA 15840 |
| FALLS CREEK BORO JEFFER | 236 REED ST TAX COLLECTOR FALLS CREEK PA 15840 |
| FALLS CREEK BORO SCHOOL DISTRICT | 236 REED ST T C OF FALLS CREEK BORO SD FALLS CREEK PA 15840 |
| FALLS OF BEAVER CREEK COMMUNITY | PO BOX 68 ARCOLA IN 46704 |
| FALLS TOWNSHIP BUCKS | 188 LINCOLN HWY STE 108 TAX COLLECTOR OF FALLS TOWNSHIP FAIRLESS HILLS PA 19030 |
| FALLS TOWNSHIP WYOMNG | 2207 SR 307 TAX COLLECTOR OF FALLS TOWNSHIP DALTON PA 18414 |
| FALLS TOWNSHIP WYOMNG | RR 2 BOX 179 TAX COLLECTOR OF FALLS TOWNSHIP DALTON PA 18414 |
| FALLS, J T & LAMBERT- FALLS, ROSEMARY | 2503 FEATHER RUN COURT WEST COLUMBIA SC 29169 |
| FALLS, QUIVIRA | 3401 COLLEGE BLVD SU 250 SHAWNEE MISSION KS 66211 |
| FALLS, SPRINGLAKE | 1100 NORTHMEADOW PKWY STE 117 ROSWELL GA 30076 |
| FALLSBURG TOWN | TAX COLLECTOR PO BOX 830 19 RAILROAD PLZ SOUTH FALLSBURG NY 12779 |
| FALLSBURG TOWN | 6 RAILROAD PLZ CATSKILL HUDSON BK TAX COLLECTOR S FALLSBURGH NY 12779-5721 |
| FALLSBURGH C S COMBINED TOWNS | CHASE 33 LEWIS RD ESCROW DEP 117062 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| FALLSBURGH C S COMBINED TOWNS | PO BOX 5358 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| FALLSBURGH C S TN WARWARSING | TAX COLLECTOR S FALLSBURG NY 12779 |
| FALLSBURGH CENT SCH MAMAKATING | FALLSBURGH CSD SOUTH FALLSBURG NY 12779 |
| FALLSBURGH CENT SCH MAMAKATING | FALLSBURGH CSD SOUTH FALLSBURG NY 12779 |
| FALLSBURGH CENT SCH THOMPSON | FALLSBURGH CSD SOUTH FALLSBURG NY 12779 |
| FALLSBURGH CENT SCH THOMPSON | FALLSBURGH CSD SOUTH FALLSBURG NY 12779 |
| FALLSTON BORO | 88 1 2 BEAVER ST NEW BRIGHTON PA 15066 |
| FALLSTON BORO BEAVER | 88 1 2 BEAVER ST T C OF FALLSTON BOROUGH FALLSTON PA 15066 |
| FALLYNN RICHARDSON | 704 E WARING ST APT 255 DAYTON TX 77535-1868 |
| FALMOUTH CITY | 212 MAIN ST FALMOUTH CITY COLLECTOR FALMOUTH KY 41040 |

| Claim Name | Address Information |
|---|---|
| FALMOUTH CITY | 230 MAIN ST FALMOUTH CITY COLLECTOR FALMOUTH KY 41040 |
| FALMOUTH ON THE GREEN | ONE CITY CTR C O DIRIGO MGMT COMPANY PORTLAND ME 04101 |
| FALMOUTH PUBLISHING CO., INC. | 50 DEPOT AVENUE FALMOUTH MA 02540 |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLLECTOR 59 TOWN HALL SQ - COLLECTORS OFFICE FALMOUTH MA 02540 |
| FALMOUTH TOWN | 59 TOWN HALL SQ COLLECTORS OFFICE FALMOUTH TOWN TAX COLLECTOR FALMOUTH MA 02540 |
| FALMOUTH TOWN | 59 TOWN HALL SQUARE PATRICIA OCONNELL TC FALMOUTH MA 02540 |
| FALMOUTH TOWN | 59 TOWN HALL SQUARE TOWN OF FALMOUTH FALMOUTH MA 02540 |
| FALMOUTH TOWN | 271 FALMOUTH RD FALMOUTH TOWN TAXCOLLECTOR FALMOUTH ME 04105 |
| FALMOUTH TOWN | 271 FALMOUTH RD LOUISE MCLEAN TC FALMOUTH ME 04105 |
| FALMOUTH TOWN HALL | BOARD OF ASSESSORS 59 TOWN HALL SQUARE FALMOUTH MA 02540 |
| FALS, RODOLFO | 3310 SW 87TH CT MARIA DEL PILAR FALS AND REMEDIATION GROUP MIAMI FL 33165 |
| FALTINOW, LORRAINE K | 1030 SERABELLA GRV COLORADO SPRINGS CO 80906-3930 |
| FALVEY, VICTOR | JORGE MAESE AND GRISELDA MAESE V. GMAC AS TRUSTEE OF GMAC 8732 ALAMEDA EL PASO TX 79907 |
| FAMICOS FOUNDATION | 1325 ANSEL RD CLEVELAND OH 44106 |
| FAMIGLIETTI LAW FIRM | 127 CHURCH ST NE STE 205 MARIETTA GA 30060 |
| FAMILY BANK | C O BANKNORTH GROUP INC ATTN MORTGAGE LOAN ACCOUNTING LEWISTON ME 04240 |
| FAMILY CARPET INC | 7812 CENTRAL AVE LANDOVER MD 20785 |
| FAMILY CHAPMAN LIVING TRUST | 2969 BIMINI PL COSTA MESA CA 92626-3705 |
| FAMILY ENTERPRISES INC VS FANNIE MAE ALSO KNOWN | AS FEDERAL NTNL MORTGAGE ASSOC DEAN MORRIS LLP DONNIE L ET AL SONNIER LAW FIRM 2424 HARDING BLVD BATON ROUGE BATON ROUGE LA 70807 |
| FAMILY HOA | NULL HORSHAM PA 19044 |
| FAMILY HOME AND BUILDING CO | PO BOX 8065 PUEBLE CO 81008 |
| FAMILY HOME AND BUILDING CORP | 1143 S MOUNTAINSIDE CT AND JASON AND BRENNA GACNIK PUEBLO CO 81007 |
| FAMILY HOME AND BUILDING CORP | PO BOX 8065 PUEBLO CO 81008 |
| FAMILY LAW CENTER OF WEST MICHIG | 8 W WALTON AVE MUSKEGON MI 49440 |
| FAMILY LEGAL CENTERS | PO BOX 8209 LAKELAND FL 33802 |
| FAMILY LEGAL CTRS OF CHAWK AND A | PO BOX 8209 LAKELAND FL 33802 |
| FAMILY LEGAL SERVICES | 456 CENTRAL AVE DOVER NH 03820 |
| FAMILY LEGAL SERVICES PC | 141 AIRPORT RD CONCORD NH 03301 |
| FAMILY LENDING SERVICES | 18581 TELLER AVE 100 IRVINE CA 92612 |
| FAMILY LENDING SERVICES INC | STANDARD PACIFIC MORTGAGE 15360 BARRANCA PARKWAY IRVINE CA 92618 |
| FAMILY LIFE INSURANCE COMPANY | 13455 NOEL ROAD # 1000 DALLAS TX 75240-6814 |
| FAMILY LIFE INSURANCE COMPANY | PO BOX 149138 AUSTIN TX 78714 |
| FAMILY MAINTENANCE SERVICES | 2517 CAPLIN ST HOUSTON TX 77026 |
| FAMILY MUTUAL INSURANCE COMPANY | PO BOX 668 CANDO ND 58324 |
| FAMILY ONE MORTGAGE LLC | 225 RIVERVIEW AVE STE 101 NEWTON MA 02466 |
| FAMILY, LIPITZ | 515 FAIRMOUNT AVE STE 900 GROUND RENT TOWSON MD 21286 |
| FAMOUS SERVICES LLC | 10 PIDGEON HILL DR STE 100 STERLING VA 20165 |
| FAMOUS SERVICES LLC | 108 POWERS CT STE 105 STERLING VA 20166 |
| FAMOUS SERVICES LLC T A REO REAL | 5031 BACKLICK RD ANNANDALE VA 22003 |
| FAMULARI, LISA F | 6037 DELAWARE AVE NEW PORT RICHEY FL 34653 |
| FAMVEST LTD | 2434 LILLIAN MILLER DENTON TX 76205 |
| FAN C. TAN | 2908 THISTLEBROOK LANE RICHMOND VA 23294 |
| FANCES OELS | 8401 ROOSEVALT AVE APT C324 PHILADELPHIA PA 19152 |
| FANCY CREEK TOWNSHIP | 27 GEORGETOWN RD PO BOX 288 FANCY TOWNSHIP TREASURER SHERMAN IL 62684 |
| FANCY CREEK TOWNSHIP | PO BOX 288 TREASURER SHERMAN IL 62684 |
| FANG ENTERPRISES | 19911 NORTHRIDGE RD CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| FANG ENTERPRISES INC | 21333 OXNARD ST 2ND FL WOODLAND HILLS CA 91367 |
| FANICA PUTANU | 3233 TYSON AVENUE PHILADELPHIA PA 19149 |
| FANN, JEFFREY | 6 BLACKWATCH WAY GREER SC 29650 |
| FANNELLI, JOSEPH | 109 TIMBERLANE DR SUMMERVILLE SC 29485 |
| FANNET METAL SCH DIST FANNETT TWP | 16062 MT GREEN RD T C OF FANNETT METAL SCH DIST SPRING RUN PA 17262 |
| FANNET SCH DIST METAL TWP | 18882 HILL RD BOX 198 T C OF FANNETT METAL SCH DIST WILLOW HILL PA 17271 |
| FANNETT METAL SD TOBOYNE TWP | RR 1 BOX 655 T C OF TOBOYNE TWP SCHOOL DIST BLAIN PA 17006 |
| FANNETT TOWNSHIP FRNKLN | 16062 MT GREEN RD T C OF FANNETT TOWNSHIP SPRING RUN PA 17262 |
| FANNIE AND MICHAEL PARDUE | 1101 TALLEY RD CHATTANOOGA TN 37411 |
| FANNIE BOYET AND SULLIVAN | RT 3 BOX 6815 ELE AND CONTRACTING RINGGOLD LA 71068 |
| FANNIE L WATSON | 69 CENTRAL BL BRICK NJ 08724 |
| FANNIE MAE | ATTN PETER MCGONIGLE 1835 MARKET ST STE 2300 PHILADELPHIA PA 19103 |
| FANNIE MAE | ATTN JOHN S. FORLINES, VP, CREDIT RISK MANAGEMENT 3900 WISCONSIN AVENUE, NW MAILSTOP 8H-504 WASHINGTON DC 20016 |
| FANNIE MAE | 3900 WISCONSIN AVENUE NW MAIL STOP H8-708 WASHINGTON DC 20016 |
| FANNIE MAE | 3900 WISCONSIN AVENUE NW WASHINGTON DC 20016 |
| FANNIE MAE | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA 1125 S 103RD ST WASHINGTON DC 20016 |
| FANNIE MAE | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PACIFI 1125 S 103RD ST WASHINGTON DC 20016 |
| FANNIE MAE | FANNIE MAE 3900 WISCONSIN AVE NW MAILSTOP 8H 504 WASHINGTON DC 20016 |
| FANNIE MAE | 3900 WISCONSIN AVE NW WASHINGTON DC 20016-2892 |
| FANNIE MAE | 13150 WORLDGATE DRIVE HERNDON VA 20170 |
| FANNIE MAE | CATHERINE LASHER 950 EAST PACES FERRY ROAD SUITE 1900 ATLANTA GA 30326 |
| FANNIE MAE | 6000 FELDWOOD DR COLLEGE PARK GA 30349 |
| FANNIE MAE | 6000 FELDWOOD DRIVE ATTN LOCKBOX 403207 COLLEGE PARK GA 30349 |
| FANNIE MAE | SHERYL COURT NATIONAL SERVICING ORGANIZATION 14221 DALLAS PKWY STE 1000 MAILSTOP SW AC 03C DALLAS TX 75254 |
| FANNIE MAE | INTERNATIONAL PLAZA 14221 DALLAS PARKWAY DALLAS TX 75254-2916 |
| FANNIE MAE - FB | 13150 WORLDGATE DRIVE HERNDON VA 20170 |
| FANNIE MAE 29 | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA 1125 S 103RD ST WASHINGTON DC 20016 |
| FANNIE MAE 32 | C O AMERISPHERE MULTIFAMILY FINACE LL C ONE PA 1125 S 103RD ST WASHINGTON DC 20016 |
| FANNIE MAE ACCOUNTING DEPARTMENT | 14221 DALLAS PKWY DALLAS TX 75254-2942 |
| FANNIE MAE FB | 3900 WISCONSIN AVE NW MAILSTOP 8H 504 WASHINGTON DC 20016 |
| FANNIE MAE POLLARD | 3902 WINDOM ROAD BRENTWOOD MD 20722 |
| FANNIE MAE V SUZY LAVOY AND LLOYD LAVOY OCCUPANTS | CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW POSTAL BOX 406 SOUTFIELD MI 48037 |
| FANNIE MAE WACHOVIA NON REPORTING | 13150 WORLDGATE DR HERNDON VA 20170 |
| FANNIE MAE, | 1835 MARKET STREET SUITE 2300 PHILADELPHIA PA 19103 |
| FANNIE MARIE GAINES V JOSHUA TORNBERG CRAIG | JOHNSON RAY MANAGEMENT GROUP INC AJ ROOF COUNTRYWIDE HOME LOANS ET AL IVIE MCNEILL AND WYATT 444 S FLOWER STREETSUITE 1800 LOS ANGELES CA 90071 |
| FANNIE T JONES | 3008 GRAYLAND AVENUE RICHMOND VA 23221-3526 |
| FANNIN CLERK OF SUPERIOR COURT | PO BOX 1300 420 W MAIN ST BLUE RIDGE GA 30513 |
| FANNIN COUNTY | TAX COMMISSIONER 400 WEST MAIN ST - ROOM 103 BLUE RIDGE GA 30513 |
| FANNIN COUNTY | 400 W MAIN ST RM 103 TAX COMMISSIONER BLUE RIDGE GA 30513 |
| FANNIN COUNTY | 400 W MAIN ST STE 103 BLUE RIDGE GA 30513 |
| FANNIN COUNTY | 420 W MAIN ST STE 1 BLUE RIDGE GA 30513 |
| FANNIN COUNTY | 420 W MAIN ST STE 1 TAX COMMISSIONER BLUE RIDGE GA 30513 |

| Claim Name | Address Information |
|---|---|
| FANNIN COUNTY APPR DISTRICT | ASSESSOR COLLECTOR 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY APPR DISTRICT | 831 W STATE HWY 56 ASSESSOR COLLECTOR BONHAM TX 75418 |
| FANNIN COUNTY APPR DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY APPR DISTRICT | RT 4 BOX 366 BONHAM TX 75418 |
| FANNIN COUNTY APPR DISTRICT | RT 5 BOX 366 ASSESSOR COLLECTOR BONHAM TX 75418 |
| FANNIN COUNTY CLERK | 101 E SAM RAYBURN DR COURTHOUSE STE 102 BONHAM TX 75418 |
| FANNIN COUNTY CLERK | 101 E SAM RAYBURN DR COURTHOUSE S BONHAM TX 75418 |
| FANNIN COUNTY CLERK | 101 E SAM RAYBURN DR STE 102 BONHAM TX 75418 |
| FANNIN COUNTY CLERK | 101 E SAN RAYBURN DR BONHAM TX 75418 |
| FANNIN COUNTY CLERK | 101 SAM RAYBURN STE 102 BONHAM TX 75418 |
| FANNIN COUNTY CLERK OF THE SUPERIOR | 400 W MAIN ST STE 205 BLUE RIDGE GA 30513 |
| FANNIN, JACK | PO BOX 150 RIDLEY PARK PA 19078 |
| FANNING, TOBY | 12121 SOUTHWICK CIR LESLIE SILVERA KNOXVILLE TN 37934 |
| FANNING, WINNIFRED H | PO BOX 470 CRESCENT GA 31304 |
| FANNY CHERNG ATT AT LAW | 1975 5TH AVE STE B SAN DIEGO CA 92101 |
| FANSHAW AT CENTURY VILLAGE | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| FANSIN, FRED | 1624 JUNE DR ST LOUIS MO 63138 |
| FANT, CHARLES P & FANT, CATHY U | 851 HAMPTON GRACE AVE LANCASTER SC 29720 |
| FANT, GRACIE & FANT, PRINCIE | 4122 CEDARWOOD COVE MEMPHIS TN 38118 |
| FANTASIA, KRISTINA | 556 WINDSOR AVE SAMUEL FANTASIA AND J AND R HOME RENOVATIONS LLC STRAFORD CT 06614 |
| FANTASTIC SERVICES | 303 E MAIN ST JACKSON TN 38301 |
| FANTOM, JASON E | 240 WALLINGFORD ROAD STRASBURG PA 17579 |
| FANTON, IVAN B | 1809 CLAINBORNE PLACE VIRGINIA BEACH VA 23454 |
| FANWOOD BORO | 75 N MARTINE AVE FANWOOD BORO TAXCOLLECTOR FANWOOD NJ 07023 |
| FANWOOD BORO | 75 N MARTINE AVE TAX COLLECTOR FANWOOD NJ 07023 |
| FANYA ROYMISHER | 17583 CAMINITO CANASTO SAN DIEGO CA 92127 |
| FAR HILLS ASSOCIATION | 13 BLUEBERRY RD ASHBURNHAM MA 01430 |
| FAR HILLS BORO | 6 PROSPECT ST PO BOX 249 TAX COLLECTOR FAR HILLS NJ 07931 |
| FAR HILLS BORO | PO BOX 249 FAR HILLS BORO TAX COLLECTOR FAR HILLS NJ 07931 |
| FAR HILLS MUD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FAR HILLS UD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FAR WEST INSURANCE CO | 2500 NW 79TH AVE MIAMI FL 33122 |
| FAR WEST INSURANCE CO | MIAMI FL 33122 |
| FAR WEST INSURANCE CO | 500 ALA MOANA BLVD HONOLULU HI 96813 |
| FAR WEST INSURANCE CO | HONOLULU HI 96813 |
| FARABAUGH, TED F. & FARABAUGH, JEANNE C | 7906 TABOR AVE PHILADELPHIA PA 19111 |
| FARACA, TONJA | 13516 E 30TH AVE SPOKANE VALLEY WA 99216-0210 |
| FARACI AND LANGE LLP | 2300 RIDGE RD W ROCHESTER NY 14626 |
| FARAG, KAMEEL D | 2051 WOODCUTTER LANE NEWBURY PARK CA 91320 |
| FARAMARZ T ESKANDARI | SHELLEY J ESKANDARI 12672 NOBHILL COURT AUBURN CA 95603 |
| FARBER, PAUL M & FARBER, MAURA | 25 BARRETT STREET NEEDHAM MA 02492 |
| FARBER, ROBERT | 2241 HIBISCUS ST ODI A STOREY FARBER AND DIMITRY YANNI INC SARASOTA FL 34239 |
| FARES LLC | PO BOX 671023 DALLAS TX 75267-1023 |
| FARESE, ANTHONY | 13843 ARDEN DR MAUREEN OCONNOR AND ELIZABETH A SCHUMACHER PA HUDSON FL 34667 |
| FARGO, TIMOTHY K | 1785 HAWTHORNE RIDGE COMMERCE TOWNSHIP MI 48390 |
| FARGO, WELLS | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| FARGO, WELLS | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| FARGO, WELLS | 9062 OLD ANNAPOLS RD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| FARGO, WELLS | 3065 KIMBALL WELLS FARGO WATERLOO IA 50702 |
| FARGO, WELLS | 3065 KIMBALL AVE WATERLOO IA 50702 |
| FARGO, WELLS | 3065 KIMBALL AVE WELLS FARGO WATERLOO IA 50702 |
| FARGO, WELLS | 4101 MILE OF CARS WAY NATIONAL CITY CA 91950 |
| FARHAD BHADHA | AFRID BHADHA 3017 ALTURA AVENUE LA CRESCENTA AREA CA 91214 |
| FARHAD MANAVI | 713 NORTH CAMDEN DRIVE BEVERLY HILLS CA 90210 |
| FARHAD SHARIFIE | 4804 GRANITE DR #F3125 ROCKLIN CA 95677 |
| FARHAD SHARIFIE | PO BOX 387 FOLSOM CA 95763 |
| FARHAD Y. ZADEH | TEFFANI R. ZADEH 1637 N LARRABEE ST B CHICAGO IL 60614 |
| FARIAS, LUIS | 330 OAKLAND STREET BRISTOL CT 06010 |
| FARIAS, PAUL R & MEDEIROS, AMELIA | 100 SANFORD ST E PROVIDENCE RI 02914 |
| FARIBAULT COUNTY | 415 N MAIN PO BOX 130 BLUE EARTH MN 56013 |
| FARIBAULT COUNTY | 415 N MAIN PO BOX 130 FARIBAULT COUNTY TREASURER BLUE EARTH MN 56013 |
| FARIBAULT COUNTY | PO BOX 130 FARIBAULT COUNTY TREASURER BLUE EARTH MN 56013 |
| FARIBAULT COUNTY RECORDER | PO BOX 130 415 N MAIN ST BLUE EARTH MN 56013 |
| FARID MIR | 9631 OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| FARID, RAMYAR M | 7783 GRACE CHURCH LANE LORTON VA 22079 |
| FARIDA CHAPMAN | 2904 HARBINGER LN DALLAS TX 75287-5907 |
| FARIN D WHITFORD | 1250 W MARSHALL SAINT JOHNS MI 48879 |
| FARINA KHAN | 2311 BUNNY RUN LANE #915 ARLINGTON TX 76006 |
| FARINA, PHILLIP | 53 W JACKSON BLVD STE 601 CHICAGO IL 60604 |
| FARINACCI, GIOVANNI | 3909 STEVENSON BLVD FREMONT CA 94538 |
| FARINACCI, PALMA | PALMA FARINACCI 13101 SANFIELD RD BALDWIN MD 21013-9326 |
| FARINASH, JERROLD D | 320 N HOLTZCLAW AVE CHATTANOOGA TN 37404 |
| FARINHOLT III, LUTHER & | FARINHOLT, CINDY H 3337 POPLAR DRIVE SMITHFIELD VA 23430 |
| FARKAS, JANOS | JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE 21331 CLARETFIELD COURT HUMBLE TX 77338 |
| FARLAND JR, MELVIN S | 5625 SHINFIELD DR VIRGINIA BEACH VA 23464 |
| FARLAND, LANCE | 13360 ASTORIA DR EL PASO TX 79928-2502 |
| FARLEY & MYRTLE MARROW | 6035 CHAMERSBURG RD HUBER HEIGHTS OH 45424 |
| FARLEY AND FERRY REALTY INC | 5215 ATLANTIC AVE VENTNOR CITY NJ 08406 |
| FARLEY AND HOLMES | 9401 W THUNDERBIRD RD STE 145 PEORIA AZ 85381 |
| FARLEY AND KUMP LAW OFFICES | PO BOX 268 CARPINTERIA CA 93014 |
| FARLEY G HOLT ATT AT LAW | 34 N QUEEN ST YORK PA 17403 |
| FARLEY K BANKS | PO BOX 363 LIMA OH 45802 |
| FARLEY K BANKS ATT AT LAW | PO BOX 363 LIMA OH 45802 |
| FARLEY, JAMES E | 31 MARSHALL PL JANESVILLE WI 53545 |
| FARLEY, MICHAEL D & FARLEY, ALYCE C | LYNN DRIVE LA GRANGE NC 28551 |
| FARLEY, PJ | 221 E BELVEDERE AVE BALTIMORE MD 21212 |
| FARLOW, CHRIS D & FARLOW, DEBORA L | 12523 COLLINS RD BISHOPVILLE MD 21813 |
| FARM & HOME OIL COMPANY, | 210 LEVITTOWN PARKWAY LEVITTOWN PA 19054 |
| FARM AND HOME MUTUAL INSURANCE | CONWAY AR 72033 |
| FARM AND HOME MUTUAL INSURANCE | PO BOX 860 BRYANT AR 72089-0860 |
| FARM AND HOME OIL COMPANY | 3115 STATE ROAD TELFORD PA 18969 |
| FARM AND HOME REALTORS | 525 MAIN ST PO BOX 1774 DANVILLE AR 72833 |
| FARM AND TOWN REALTY | 2000 N MAIN LEWISTOWN IL 61542 |
| FARM BUREAU COLORADO | PO BOX 173861 DENVER CO 80217 |
| FARM BUREAU INS CO | PO BOX 31 LITTLE ROCK AR 72203 |
| FARM BUREAU INS CO | LITTLE ROCK AR 72203 |

| Claim Name | Address Information |
|---|---|
| FARM BUREAU INS KS FARM BUREAU GRP | PO BOX 5000 MANHATTAN KS 66505 |
| FARM BUREAU INS KS FARM BUREAU GRP | MANHATTAN KS 66505 |
| FARM BUREAU INS NE | LINCOLN NE 68501 |
| FARM BUREAU INS NE | 5225 S 16TH ST LINCOLN NE 68512-1275 |
| FARM BUREAU INS OF MICHIGAN | PO BOX 30400 LANSING MI 48909 |
| FARM BUREAU INS OF MICHIGAN | LANSING MI 48909 |
| FARM BUREAU INSURANCE | PO BOX 6460 CAROL STREAM IL 60197 |
| FARM BUREAU MUT | PO BOX 1250 INDIANAPOLIS IN 46206 |
| FARM BUREAU MUT | INDIANAPOLIS IN 46206 |
| FARM BUREAU MUTUAL INS | 5400 UNIVERSITY AVE WEST DES MOINES IA 50266 |
| FARM BUREAU MUTUAL INS | WEST DES MOINES IA 50266 |
| FARM BUREAU MUTUAL INS | PO BOX 20180 PHOENIX AZ 85036 |
| FARM BUREAU MUTUAL INS | PHOENIX AZ 85036 |
| FARM BUREAU MUTUAL INS | PO BOX 20004 LAS CRUCES NM 88004 |
| FARM BUREAU MUTUAL INS | LAS CRUCES NM 88004 |
| FARM BUREAU MUTUAL INS OF IDAHO | PO BOX 4848 POCATELLO ID 83205 |
| FARM BUREAU MUTUAL INS OF IDAHO | POCATELLO ID 83205 |
| FARM BUREAU MUTUAL OF MICHIGAN | PO BOX 30400 LANSING MI 48909 |
| FARM BUREAU MUTUAL OF MICHIGAN | LANSING MI 48909 |
| FARM BUREAU OF DARE COUNTY | MANTEO NC 27954 |
| FARM BUREAU OF RICHLAND COUNTY | PO BOX 2064 CAYCE SC 29171 |
| FARM BUREAU OF RICHLAND COUNTY | WEST COLUMBIA SC 29171 |
| FARM BUREAU TOWN AND COUNTRY | PO BOX 658 JEFFERSON CITY MO 65102 |
| FARM BUREAU TOWN AND COUNTRY | JEFFERSON CITY MO 65102 |
| FARM FAMILY CASUALTY INS CO | ALBANY NY 12201 |
| FARM FAMILY CASUALTY INS CO | PO BOX 10787 SPRINGFIELD MO 65808 |
| FARM MUTUAL FIRE INS CO WA CNTY | 640 W MAIN ST ABINGDON VA 24210-2559 |
| FARM MUTUAL FIRE INS CO WA CNTY | ABINGDON VA 24212 |
| FARM MUTUAL INS CO OF CLAY COUNTY | 32329 471ST AVE ELK POINT SD 57025-6714 |
| FARM MUTUAL INS OF DUEL COUNTY | ROUTE 1 BOX 200 BRANDT SD 57218 |
| FARM MUTUAL INS OF DUEL COUNTY | BRANDT SD 57218 |
| FARM MUTUAL INS OF LINCOLN COUNTY | PO BOX 276 CANTON SD 57013 |
| FARM MUTUAL INS OF LINCOLN COUNTY | CANTON SD 57013 |
| FARM MUTUAL INSURANCE | 117 3RD ST BALATON MN 56115 |
| FARM MUTUAL INSURANCE | BALATON MN 56115 |
| FARM MUTUAL INSURANCE | 32329 471ST AVE ELK POINT SD 57025-6714 |
| FARM, REYNOLDS | PO BOX 1004 LONGMONT CO 80502 |
| FARM, WHITEGATE | 11340 MONTGOMERY RD CINCINNATI OH 45249 |
| FARMASSURE | PO BOX 7234 EDMOND OK 73083 |
| FARMCO PROPERTIES LLC | 10120 BUECHE RD FARMCO PROPERTIES LLC BUECHE LA 70729-2131 |
| FARMER AND READY | 1254 MARSH ST POB 1443 SAN LUIS OBISPO CA 93406 |
| FARMER HIERS BUSHNELL AND DRYE | 990 HAMMOND DR NE ATLANTA GA 30328 |
| FARMER ROOFING SYSTEMS | 2022 W NW HWY GRAPEVINE TX 76051 |
| FARMER ROOFING SYSTEMS INC | 2022 W NW HWY STE 100 GRAPEVINE TX 76051 |
| FARMER, BARRY | 1334 EAST 156TH ST SOUTH HOLLAND IL 60473 |
| FARMER, BARRY & FARMER, | 1334 EAST 156TH ST SOUTH HOLLAND IL 60473 |
| FARMER, DAVID | 1254 MARSH ST BOX 1443 SAN LUIS OBISPO CA 93401-3326 |
| FARMER, DAVID | BOX 1443 SAN LUIS OBISPO CA 93406 |
| FARMER, DAVID C | 225 QUEEN ST STE 15A HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| FARMER, DAWN M | 6741 WEST CONDON ROAD JANESVILLE WI 53548 |
| FARMER, DEAN B | PO BOX 869 KNOXVILLE TN 37901 |
| FARMER, DEAN B | 617 MAIN ST KNOXVILLE TN 37902-2602 |
| FARMER, DENISE | 5634 NORTH 10TH ST PHILADELPHIA PA 19141 |
| FARMER, HAROLD L & FARMER, ANNADEANE | 5755 BONDSOR LANE RICHMOND VA 23225 |
| FARMER, JOHN A & FARMER, FRANCES M | 816 PORTLAND AVE. ROLLINSFORD NH 03869 |
| FARMER, KIM E & FARMER, TRACIE R | 5511 DANLEY LANE RICHMOND VA 23228 |
| FARMER, KIT M | 90 N SAN MARCOS RD SANTABARBAR CA 93111 |
| FARMER, LARRY W & FARMER, WILMA R | 906 MASON HEADLEY ROAD LEXINGTON KY 40504 |
| FARMER, MARC | 980 BROOKCREST DR MASON OH 45040-1405 |
| FARMER, MISTI D & FARMER, CHRISTOPHER L | 2078 PINECREST DR MORGANTOWN WV 26505-8031 |
| FARMER, WILEY | 197 HOWARD AVE JORDANS HEATING AND COOLING LLC NEW HAVEN CT 06519 |
| FARMERS AID ASSOC NO AFFILIATES | 99999 |
| FARMERS AID ASSOC NO AFFILIATES | 99999 |
| FARMERS ALBION MUTUAL INS | PO BOX 186 ALBION IL 62806 |
| FARMERS ALBION MUTUAL INS | ALBION IL 62806 |
| FARMERS ALLIANCE AND INDUSTRIAL INS | PO BOX 640 SHINGLEHOUSE PA 16748 |
| FARMERS ALLIANCE AND INDUSTRIAL INS | SHINGLEHOUSE PA 16748 |
| FARMERS ALLIANCE MUTUAL INS CO | PO BOX 1286 MCPHERSON KS 67460 |
| FARMERS ALLIANCE MUTUAL INS CO | MCPHERSON KS 67460 |
| FARMERS AND LABORERS COOP INS ASSN | 1005 W MONROE ST PO BOX 37 MEXICO MO 65265 |
| FARMERS AND LABORERS COOP INS ASSN | MEXICO MO 65265 |
| FARMERS AND LABORERS MUTUAL INS | 232 S STURGEON MONTGOMERY CITY MO 63361 |
| FARMERS AND LABORERS MUTUAL INS | MONTGOMERY CITY MO 63361 |
| FARMERS AND MECHANICS | 169 OLD ZION RD NORTH EAST MD 21901 |
| FARMERS AND MECHANICS | NORTH EAST MD 21901 |
| FARMERS AND MECHANICS | MARTINSBURG WV 25401 |
| FARMERS AND MECHANICS | PO BOX 1917 MARTINSBURG WV 25402-1917 |
| FARMERS AND MECHANICS MUTUAL INS | PO BOX 71 FORKSVILLE PA 18616 |
| FARMERS AND MECHANICS MUTUAL INS | FORKSVILLE PA 18616 |
| FARMERS AND MECHANICS SAVINGS AND LOAN | CATHERINE MARSHALL 3 SUNSET RD PO BOX 397 BURLINGTON NJ 08016 |
| FARMERS AND MECHANICS SAVINGS AND LOAN | 3 SUNSET RD LOAN SERVICING BURLINGTON NJ 08016 |
| FARMERS AND MERCHANTS | PO BOX 7569 PHILADELPHIA PA 19101 |
| FARMERS AND MERCHANTS | PHILADELPHIA PA 19101 |
| FARMERS AND MERCHANTS | PO BOX 509 CALUMET MI 49913 |
| FARMERS AND MERCHANTS | CALUMET MI 49913 |
| FARMERS AND MERCHANTS BANK | 15226 HANOVER ROAD UPPERCO MD 21155 |
| FARMERS AUTOMOBILE INS ASSOC | 2505 CT ST PEKIN IL 61558 |
| FARMERS BANK AND SAVINGS | 424 SECOND ST MASON WV 25260 |
| FARMERS CASUALTY COMPANY MUTUAL | PO BOX 182738 COLUMBUS OH 43218 |
| FARMERS CASUALTY COMPANY MUTUAL | WEST DES MOINES IA 50265 |
| FARMERS CO OP | PO BOX 261 FREDERIKA IA 50631 |
| FARMERS CO OPERATIVE INS CO | 604 SECOND ST VANCEBURG KY 41179 |
| FARMERS COOP ASSOCIATION | PO BOX 128 MINNEOTA MN 56264 |
| FARMERS COOP INS ASSN | 142 SECOND ST VANCEBURG KY 41179 |
| FARMERS COOP INS ASSN | ROME GA 30162 |
| FARMERS COOPERATIVE INS | BOX 10 TINA MO 64682 |
| FARMERS COOPERATIVE INS | TINA MO 64682 |
| FARMERS FIRE INS CO | PO BOX 20189 YORK PA 17402 |

| Claim Name | Address Information |
|---|---|
| FARMERS FIRE INS CO | YORK PA 17402 |
| FARMERS FIRE INS CO | PO BOX 429 CONWAY AR 72033 |
| FARMERS FIRE INS CO | CONWAY AR 72033 |
| FARMERS HOME FIRE INS OF WV INC | DRAWER 589 LEWISBURG WV 24901 |
| FARMERS HOME FIRE INS OF WV INC | LEWISBURG WV 24901 |
| FARMERS HOME INS CO KNOX COUNTY | 1115 WEED LN VINCENNES IN 47591 |
| FARMERS HOME INSURANCE | PO BOX 377 RICHMOND MO 64085 |
| FARMERS HOME INSURANCE | RICHMOND MO 64085 |
| FARMERS HOME MUT | PO BOX 1546 PARAGOULD AR 72451 |
| FARMERS HOME MUT | PARAGOULD AR 72451 |
| FARMERS HOME MUTUAL | PO BOX 9108 MINNEAPOLIS MN 55480 |
| FARMERS HOME MUTUAL | MINNEAPOLIS MN 55480 |
| FARMERS HOME MUTUAL AID | 108 CT SQUARE FLEMINGSBURG KY 41041 |
| FARMERS INS GROUP | PO BOX 16709 COLUMBUS OH 43216 |
| FARMERS INS GROUP | COLUMBUS OH 43216 |
| FARMERS INS GROUP | PO BOX 33063 ST PETERSBURG FL 33733 |
| FARMERS INS GROUP | SAINT PETERSBURG FL 33733 |
| FARMERS INS GROUP | PO BOX 913 C O CITIBANK LOCKBOX CAROL STREAM IL 60132 |
| FARMERS INS GROUP | PO BOX 1527 AURORA IL 60507 |
| FARMERS INS GROUP | AURORA IL 60507 |
| FARMERS INS GROUP | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS INS GROUP | SHAWNEE MISSION KS 66201 |
| FARMERS INS GROUP | PO BOX 149044 AUSTIN TX 78714 |
| FARMERS INS GROUP | PO BOX 149290 AUSTIN TX 78714 |
| FARMERS INS GROUP | AUSTIN TX 78714 |
| FARMERS INS GROUP | PO BOX 4820 POCATELLO ID 83205 |
| FARMERS INS GROUP | POCATELLO ID 83205 |
| FARMERS INS GROUP | PO BOX 9073 VAN NUYS CA 91409 |
| FARMERS INS GROUP | VAN NUYS CA 91409 |
| FARMERS INS GROUP | PO BOX 9012 CARLSBAD CA 92018 |
| FARMERS INS GROUP | CARLSBAD CA 92018 |
| FARMERS INS GROUP | PO BOX 25023 SANTA ANA CA 92799 |
| FARMERS INS GROUP | SANTA ANA CA 92799 |
| FARMERS INS GROUP | PO BOX 1897 PLEASANTON CA 94566 |
| FARMERS INS GROUP | PO BOX 9033 PLEASANTON CA 94566 |
| FARMERS INS GROUP | PLEASANTON CA 94566 |
| FARMERS INS GROUP | PO BOX 23152 TIGARD OR 97281 |
| FARMERS INS GROUP | PORTLAND OR 97281 |
| FARMERS INS OF FLEMINGTON | PO BOX 452 THREE BRIDGES NJ 08887 |
| FARMERS INS OF FLEMINGTON | THREE BRIDGES NJ 08887 |
| FARMERS INS OF JEFFERSON COUNTY | 4243 FO4EST VIEW DR IMPERIAL MO 63052 |
| FARMERS INS OF JEFFERSON COUNTY | IMPERIAL MO 63052 |
| FARMERS INSURANCE | FLOOD INS ST PETERSBURG FL 33733 |
| FARMERS INSURANCE | SAINT PETERSBURG FL 33733 |
| FARMERS INSURANCE | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE | SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE EDI | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| FARMERS INSURANCE EDI | POCATELLO ID 83201 |
| FARMERS INSURANCE FLOOD PROCESSING | PO BOX 2057 KALISPELL MT 59903 |

| Claim Name | Address Information |
|---|---|
| FARMERS INSURANCE HAWAII INC | 500 ALA MOANA BLVD 3RD FL HONOLULU HI 96813 |
| FARMERS INSURANCE OF AZ | PO BOX 33063 ST PETERSBURG FL 33733 |
| FARMERS INSURANCE OF AZ | SAINT PETERSBURG FL 33733 |
| FARMERS INSURANCE OF AZ | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF AZ | SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF COLUMBUS | PO BOX 33063 ST PETERSBURG FL 33733 |
| FARMERS INSURANCE OF COLUMBUS | SAINT PETERSBURG FL 33733 |
| FARMERS INSURANCE OF COLUMBUS | PO BOX 29207 SHAWNEE KS 66201 |
| FARMERS INSURANCE OF COLUMBUS | SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF ID | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF ID | SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF OR | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF OR | SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF WA | PO BOX 33063 ST PETERSBURG FL 33733 |
| FARMERS INSURANCE OF WA | SAINT PETERSBURG FL 33733 |
| FARMERS INSURANCE OF WA | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS INSURANCE OF WA | SHAWNEE MISSION KS 66201 |
| FARMERS MTL FIRE OF LINCOLN GASTON | 227 E WATER ST LINCOLNTON NC 28092 |
| FARMERS MTL FIRE OF LINCOLN GASTON | LINCOLNTON NC 28092 |
| FARMERS MTL PROTECTIVE ASSOC OF TX | PO BOX 6106 TEMPLE TX 76503 |
| FARMERS MTL PROTECTIVE ASSOC OF TX | TEMPLE TX 76503 |
| FARMERS MUT AID ASSOC OF VAN WERT | PO BOX 1037 BUCYRUS OH 44820-1037 |
| FARMERS MUT AID ASSOC OF VAN WERT | 201 W CANAL ST VAN WERT OH 45891 |
| FARMERS MUT AID ASSOC OF WA COUNTY | 104 W VULCAN BRENHAM TX 77833-3148 |
| FARMERS MUT AID ASSOC OF WA COUNTY | BRENHAM TX 77834 |
| FARMERS MUT FIRE AND AID ASSN | PO BOX 736 2982 CYPRESS CREEK RD COMFORT TX 78013 |
| FARMERS MUT FIRE INS ASSN SEWARD | 1856 HOLDREGE RD PLEASANT DALE NE 68423 |
| FARMERS MUT FIRE INS ASSOCIATION OF | 116 N DIVISION STUART IA 50250 |
| FARMERS MUT FIRE INS ASSOCIATION OF | STUART IA 50250 |
| FARMERS MUT FIRE INS OF DEKALB CNTY | PO BOX 126 MAYSVILLE MO 64469 |
| FARMERS MUT FIRE INS OF DEKALB CNTY | MAYSVILLE MO 64469 |
| FARMERS MUT FIRE INS OF GENTRY CNTY | PO BOX 157 ALBANY MO 64402 |
| FARMERS MUT FIRE INS OF GENTRY CNTY | ALBANY MO 64402 |
| FARMERS MUT FIRE INS OF SALEM CNTY | PO BOX 263 DIRECT BILL SALEM NJ 08079 |
| FARMERS MUT FIRE INS OF SALEM CNTY | SALEM NJ 08079 |
| FARMERS MUT FIRE INS OF SEVIER CNTY | 144 W MAIN ST SEVIERVILLE TN 37862 |
| FARMERS MUT FIRE INS OF SEVIER CNTY | SEVIERVILLE TN 37862 |
| FARMERS MUT FIRE NC | 5 B TERRACE WAY GREENSBORO NC 27403 |
| FARMERS MUT FIRE NC | GREENSBORO NC 27403 |
| FARMERS MUT FIRE OF | GENEVA AL 36340 |
| FARMERS MUT FIRE OF | 1109 A STE GENEVIEVE AVE FARMINGTON MO 63640-1125 |
| FARMERS MUT FIRE OF SCHUYLKILL CNTY | 99999 |
| FARMERS MUT FIRE OF SCHUYLKILL CNTY | 99999 |
| FARMERS MUT HOME INS | BOX 4 HOOPER NE 68031 |
| FARMERS MUT HOME INS | HOOPER NE 68031 |
| FARMERS MUT INS | BOX 65 MANCHESTER MN 56007-0065 |
| FARMERS MUT INS | MANCHESTER MN 56064 |
| FARMERS MUT INS | PO BOX 396 ELLINWOOD KS 67526 |
| FARMERS MUT INS | ELLINWOOD KS 67526 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUT INS ASOCIATION ROSELLE | 207 W 4TH ST CARROLL IA 51401 |
| FARMERS MUT INS ASSN OF WHITLEY CT | 518 BRANCH CT COLUMBIA CITY IN 46725 |
| FARMERS MUT INS ASSN OF WHITLEY CTY | 518 BRANCH CT COLUMBIA CITY IN 46725 |
| FARMERS MUT INS ASSN OF WHITLEY CTY | COLUMBIA CITY IN 46725 |
| FARMERS MUT INS ASSOC OF OBRIEN | PO BOX 168 HARTLEY IA 51346 |
| FARMERS MUT INS ASSOC OF OBRIEN | HARTLEY IA 51346 |
| FARMERS MUT INS ASSOC OF SENECA CTY | 39 MADISON TIFFIN OH 44883 |
| FARMERS MUT INS ASSOC OF SENECA CTY | TIFFIN OH 44883 |
| FARMERS MUT INS CO ADAIR CNTY | 1312 N BALTIMORE ST KIRKSVILLE MO 63501 |
| FARMERS MUT INS CO CLAY COUNTY | 11 N WATER ST LIBERTY MO 64068 |
| FARMERS MUT INS CO GILES CNTY | 212 W MADISON ST PO BOX 732 PULASKI TN 38478 |
| FARMERS MUT INS CO MOUND CITY MO | PO BOX 206 MOUND CITY MO 64470 |
| FARMERS MUT INS CO NE | PO BOX 81529 LINCOLN NE 68501 |
| FARMERS MUT INS CO NE | LINCOLN NE 68501 |
| FARMERS MUT INS CO OF ADAIR COUNTY | 1312 N BALTIMORE KIRKSVILLE MO 63501 |
| FARMERS MUT INS CO OF ADAIR COUNTY | KIRKSVILLE MO 63501 |
| FARMERS MUT INS CO OF HICKORY CNTY | PO BOX 132 HERMITAGE MO 65668 |
| FARMERS MUT INS CO OF HICKORY CNTY | HERMITAGE MO 65668 |
| FARMERS MUT INS CO OF WINCHESTER | PO BOX 116 1616 TRI CNTY WINCHESTER OH 45697 |
| FARMERS MUT INS CO OF WINCHESTER | WINCHESTER OH 45697 |
| FARMERS MUT INS CO PETTIS CTY | 401 S LAMINE AV SEDALIA MO 65301 |
| FARMERS MUT INS OF GRANT AND BLKFORD | 2125 S WESTERN AVE MARION IN 46953 |
| FARMERS MUT INS OF GRANT AND BLKFORD | MARION IN 46953 |
| FARMERS MUT INS OF GRANVILLE PERSON | PO BOX 188 OXFORD NC 27565 |
| FARMERS MUT INS OF GRANVILLE PERSON | OXFORD NC 27565 |
| FARMERS MUT INS OF JEFFERSON COUNTY | 4243 FOREST VIEW DR IMPERIAL MO 63052 |
| FARMERS MUT INS OF JEFFERSON COUNTY | IMPERIAL MO 63052 |
| FARMERS MUT INS OF JEFFERSON COUNTY | 113 ELM ST WASHINGTON MO 63090 |
| FARMERS MUT INS OF JEFFERSON COUNTY | WASHINGTON MO 63090 |
| FARMERS MUT INS OF JOHNSON AND SHELBY | 1924 LONGEST DR BOX 452 FRANKLIN IN 46131 |
| FARMERS MUT INS OF JOHNSON AND SHELBY | FRANKLIN IN 46131 |
| FARMERS MUT INS OF LIVINGSTON CNTY | 821 WASHINGTON CHILLICOTHE MO 64601 |
| FARMERS MUT INS OF LIVINGSTON CNTY | CHILLICOTHE MO 64601 |
| FARMERS MUT INS OF NEWTON COUNTY MO | PO BOX 14 MONETT MO 65708 |
| FARMERS MUT INS OF NEWTON COUNTY MO | MONETT MO 65708 |
| FARMERS MUT UNION FIRE BRADLEY | PO BOX 1016 CLEVELAND TN 37364 |
| FARMERS MUT UNION FIRE BRADLEY | CLEVELAND TN 37364 |
| FARMERS MUTUAL | PO BOX 236 LOCKWOOD MO 65682 |
| FARMERS MUTUAL | LOCKWOOD MO 65682 |
| FARMERS MUTUAL AID ASSOCIATION | 201 W CANAL ST PO BOX 157 OTTOVILLE OH 45876 |
| FARMERS MUTUAL AID ASSOCIATION | 519 PROFESSIONAL WAY KENDALLVILLE IN 46755 |
| FARMERS MUTUAL AID ASSOCIATION | KENDALLVILLE IN 46755 |
| FARMERS MUTUAL AID SOCIETY OF | 11423 US 50 FARMERS RETREAT DILLSBORO IN 47018 |
| FARMERS MUTUAL ELECTRIC CO | PO BOX 43 GENESEO IL 61254 |
| FARMERS MUTUAL FIRE | PO BOX 379 ORWIGSBURG PA 17961 |
| FARMERS MUTUAL FIRE | ORWIGSBURG PA 17961 |
| FARMERS MUTUAL FIRE | 10925 PERRY HWY WEXFORD PA 15090 |
| FARMERS MUTUAL FIRE | WEXFORD PA 15090 |
| FARMERS MUTUAL FIRE | ABINGDON VA 24210 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUTUAL FIRE | PO BOX 827 ABINGDON VA 24212-0827 |
| FARMERS MUTUAL FIRE | OF BRANCH COUNTY COLDWATER MI 49036 |
| FARMERS MUTUAL FIRE | COLDWATER MI 49036 |
| FARMERS MUTUAL FIRE | OFFICE OF SECRETARY GONVICK MN 56644 |
| FARMERS MUTUAL FIRE | GONVICK MN 56644 |
| FARMERS MUTUAL FIRE | INS CO OF RANDOLPH CO PO BOX 40 BILLINGS MO 65610-0040 |
| FARMERS MUTUAL FIRE | PO BOX 9 OKARCHE OK 73762 |
| FARMERS MUTUAL FIRE | OKARCHE OK 73762 |
| FARMERS MUTUAL FIRE | 309 E SAN ANTONIO ST NEW BRAUNFELS TX 78130 |
| FARMERS MUTUAL FIRE | NEW BRAUNFELS TX 78130 |
| FARMERS MUTUAL FIRE AND LIGHTNING | 204 E CORRINE GALLATIN MO 64640 |
| FARMERS MUTUAL FIRE ASSOC OF NJ | PO BOX 452 THREE BRIDGES NJ 08887 |
| FARMERS MUTUAL FIRE ASSOC OF NJ | THREE BRIDGES NJ 08887 |
| FARMERS MUTUAL FIRE ASSUR OF NJ | PO BOX 148 FLEMINGTON NJ 08822 |
| FARMERS MUTUAL FIRE ASSUR OF NJ | FLEMINGTON NJ 08822 |
| FARMERS MUTUAL FIRE INS CO | PO BOX 328 BLOUNTVILLE TN 37617 |
| FARMERS MUTUAL FIRE INS CO | PO BOX 436 JONESBORO TN 37659 |
| FARMERS MUTUAL FIRE INS CO | PO BOX 294 OF WARREN COUNTY TN MCMINNVILLE TN 37111 |
| FARMERS MUTUAL FIRE INS CO | 305 S MAIN PO BOX 128 BERRYVILLE AR 72616 |
| FARMERS MUTUAL FIRE INS COMPANY | BOX 84 MARBLE PA 16334 |
| FARMERS MUTUAL FIRE INS COMPANY | MARBLE PA 16334 |
| FARMERS MUTUAL FIRE INS OF COMAL | 309 E SAN ANTONIO ST NEW BRAUNFELS TX 78130 |
| FARMERS MUTUAL FIRE INS OF RANDOLF | MOBERLY MO 65270 |
| FARMERS MUTUAL FIRE INS OF RANDOLF | PO BOX 575 MOBERLY MO 65270-0575 |
| FARMERS MUTUAL FIRE INS PLATTE CTY | PO BOX 2480 THIRD AND MAIN ST PLATTE CITY MO 64079 |
| FARMERS MUTUAL FIRE INSURANCE CO | 572 W FIRST AVE PLENTYWOOD MT 59254 |
| FARMERS MUTUAL FIRE OF BOONE CO | BURLINGTON KY 41005 |
| FARMERS MUTUAL FIRE OF BOONE CO | PO BOX 88 VERONA KY 41092 |
| FARMERS MUTUAL FIRE OF DUG HILL | PO BOX 587 EPHRATA PA 17522 |
| FARMERS MUTUAL FIRE OF NC | PO BOX 188 OXFORD NC 27565 |
| FARMERS MUTUAL FIRE OF NC | OXFORD NC 27565 |
| FARMERS MUTUAL FIRE TX | PO BOX 17 RED BUD IL 62278 |
| FARMERS MUTUAL HAIL OF IOWA | 6785 WESTOWN PRKWY WEST DES MOINES IA 50266 |
| FARMERS MUTUAL HAIL OF IOWA | DES MOINES IA 50312 |
| FARMERS MUTUAL INS | 14 E LIBERTY ST PO BOX 5 YORK SC 29745 |
| FARMERS MUTUAL INS | YORK SC 29745 |
| FARMERS MUTUAL INS | PO BOX 812 HULL IA 51239 |
| FARMERS MUTUAL INS | HULL IA 51239 |
| FARMERS MUTUAL INS ASSN ERATH CTY | PO BOX 1114 GRANBURY TX 76048 |
| FARMERS MUTUAL INS ASSN OSAGE IA | 708 CHASE ST PO BOX 148 OSAGE IA 50461 |
| FARMERS MUTUAL INS ASSN TRAER | 540 2ND ST TRAER IA 50675 |
| FARMERS MUTUAL INS ASSOC | PO BOX 533 NEWBERRY SC 29108 |
| FARMERS MUTUAL INS ASSOC | NEWBERRY SC 29108 |
| FARMERS MUTUAL INS ASSOC | 135 S MAIN ST PO BOX 246 FAYETTE IA 52142 |
| FARMERS MUTUAL INS ASSOC | FAYETTE IA 52142 |
| FARMERS MUTUAL INS ASSOC | PO BOX 333 EMMETSBURG IA 50536 |
| FARMERS MUTUAL INS ASSOC | EMMETSBURG IA 50536 |
| FARMERS MUTUAL INS ASSOC | PO BOX 40 SCHLESWIG IA 51461 |
| FARMERS MUTUAL INS ASSOC | SCHLESWIG IA 51461 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUTUAL INS ASSOC GARNAVILLO | PO BOX 39 GARNAVILLO IA 52049 |
| FARMERS MUTUAL INS ASSOC GARNAVILLO | GARNAVILLO IA 52049 |
| FARMERS MUTUAL INS ASSOCIATION | 108 N VINE PO BOX 390 JEFFERSON IA 50129 |
| FARMERS MUTUAL INS BENTON CNTY | PO BOX 675 WARSAW MO 65355 |
| FARMERS MUTUAL INS BENTON CNTY | WARSAW MO 65355 |
| FARMERS MUTUAL INS CO | BOX 398 DANDRIDGE TN 37725 |
| FARMERS MUTUAL INS CO | DANDRIDGE TN 37725 |
| FARMERS MUTUAL INS CO | PO BOX 273 SIBLEY IA 51249 |
| FARMERS MUTUAL INS CO | SIBLEY IA 51249 |
| FARMERS MUTUAL INS CO | PO BOX 29 VELVA ND 58790 |
| FARMERS MUTUAL INS CO | VELVA ND 58790 |
| FARMERS MUTUAL INS CO GRUNDY CNTY | 1818 E 9TH ST TRENTON MO 64683 |
| FARMERS MUTUAL INS CO HARRISON | 148 S MAIN ST CADIZ OH 43907 |
| FARMERS MUTUAL INS CO MACON CTY | 114 S SMITH ALBANY MO 64402 |
| FARMERS MUTUAL INS CO OF | ELIZABETHTOWN PA 17022 |
| FARMERS MUTUAL INS CO OF DUG HILL | PO BOX 587 EPHRATA PA 17522 |
| FARMERS MUTUAL INS CO OF DUG HILL | MANCHESTER MD 21102 |
| FARMERS MUTUAL INS CO OF HOWARD C | PO BOX 430 FAYETTE MO 65248 |
| FARMERS MUTUAL INS CO OF HOWARD C | FAYETTE MO 65248 |
| FARMERS MUTUAL INS CO OF LINN CNTY | PO BOX 218 MEADVILLE MO 64659 |
| FARMERS MUTUAL INS CO OF LINN CNTY | MEADVILLE MO 64659 |
| FARMERS MUTUAL INS CO SANDUSKY | PO BOX 1317 FREEMONT OH 43420 |
| FARMERS MUTUAL INS OF CALLAWAY CNT | PO BOX 316 FULTON MO 65251 |
| FARMERS MUTUAL INS OF CALLAWAY CNTY | PO BOX 316 FULTON MO 65251 |
| FARMERS MUTUAL INS OF CALLAWAY CNTY | FULTON MO 65251 |
| FARMERS MUTUAL INS OF COLE CAMP | PO BOX 157 COLE CAMP MO 65325 |
| FARMERS MUTUAL INS OF COLE CAMP | COLE CAMP MO 65325 |
| FARMERS MUTUAL INS OF HARRISON CNTY | PO BOX 206 BETHANY MO 64424 |
| FARMERS MUTUAL INS OF HARRISON CNTY | BETHANY MO 64424 |
| FARMERS MUTUAL INS OF LEES SUMMIT | PO BOX 11771 KANSAS CITY MO 64138 |
| FARMERS MUTUAL INS OF LEES SUMMIT | KANSAS CITY MO 64138 |
| FARMERS MUTUAL INS OF MARION COUNTY | 621 S MAIN PALMYRA MO 63461 |
| FARMERS MUTUAL INS OF NOBLE COUNTY | PO BOX 147 AVILLA IN 46710 |
| FARMERS MUTUAL INS OF NOBLE COUNTY | AVILLA IN 46710 |
| FARMERS MUTUAL INS OF NODAWAY CNTY | PO BOX 165 BURLINGTON JUNCTION MO 64428 |
| FARMERS MUTUAL INS OF NODAWAY CNTY | BURLINGTON JUNCTION MO 64428 |
| FARMERS MUTUAL INS OF PETTIS COUNTY | 401 S LAMINE SEDALIA MO 65301 |
| FARMERS MUTUAL INS OF PETTIS COUNTY | SEDALIA MO 65301 |
| FARMERS MUTUAL INS OF RANDOLPH CNTY | 179 E SALISBURY ST ASHEBORO NC 27203 |
| FARMERS MUTUAL INS OF RANDOLPH CNTY | ASHEBORO NC 27203 |
| FARMERS MUTUAL INS OF ROCK PORT | 409 S MAIN ROCK PORT MO 64482 |
| FARMERS MUTUAL INS OF ROCK PORT | ROCK PORT MO 64482 |
| FARMERS MUTUAL INS OF SCOTT COUNTY | PO BOX 631 SIKESTON MO 63801 |
| FARMERS MUTUAL INS OF SCOTT COUNTY | SIKESTON MO 63801 |
| FARMERS MUTUAL INS OF SHELBY CNTY | PO BOX 106 SHELBINA MO 63468 |
| FARMERS MUTUAL INS OF SHELBY CNTY | SHELBINA MO 63468 |
| FARMERS MUTUAL INS OF THAYER COUNTY | PO BOX 644 DESHLER NE 68340 |
| FARMERS MUTUAL INS OF THAYER COUNTY | DESHLER NE 68340 |
| FARMERS MUTUAL INS OF TIPTON CO | ANDREWS IN 46702 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUTUAL INS OF TIPTON CO | 101 E JEFFERESON ST TIPTON IN 46072-1940 |
| FARMERS MUTUAL INS OF TRAILL CNTY | PO BOX 188 PORTLAND ND 58274 |
| FARMERS MUTUAL INS OF TRAILL CNTY | PORTLAND ND 58274 |
| FARMERS MUTUAL INS OF WARREN COUNTY | PO BOX 448 WARRENTON MO 63383 |
| FARMERS MUTUAL INS OF WARREN COUNTY | WARRENTON MO 63383 |
| FARMERS MUTUAL INSCO | 119 N MAIN ST NOBLE COUNTY AVILLA IN 46710 |
| FARMERS MUTUAL INSUARNCE COMPANY | PO BOX 127 WINTERSET IA 50273 |
| FARMERS MUTUAL INSUARNCE COMPANY | WINTERSET IA 50273 |
| FARMERS MUTUAL INSURANCE | 20 MORAN CIR FAIRMONT WV 26554 |
| FARMERS MUTUAL INSURANCE | FAIRMONT WV 26554 |
| FARMERS MUTUAL INSURANCE | PO BOX 166 WASHINGTON KY 41096 |
| FARMERS MUTUAL INSURANCE | WASHINGTON KY 41096 |
| FARMERS MUTUAL INSURANCE ASSN OSAGE | 708 CHASE ST PO BOX 148 OSAGE IA 50461 |
| FARMERS MUTUAL INSURANCE ASSOC | 518 BRANCH CT COLUMBIA IN 46725 |
| FARMERS MUTUAL INSURANCE ASSOC | COLUMBIA CITY IN 46725 |
| FARMERS MUTUAL INSURANCE ASSOC | PO BOX 90 WASHINGTON IA 52353 |
| FARMERS MUTUAL INSURANCE ASSOC | WASHINGTON IA 52353 |
| FARMERS MUTUAL INSURANCE COMPANY | 40 MORAN CIR WHITE HALL WV 26554 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 1029 NEWTON NC 28658 |
| FARMERS MUTUAL INSURANCE COMPANY | NEWTON NC 28658 |
| FARMERS MUTUAL INSURANCE COMPANY | KNOXVILLE TN 37917 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 3428 KNOXVILLE TN 37927-3428 |
| FARMERS MUTUAL INSURANCE COMPANY | 615 CROGHAN ST FREMONT OH 43420 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 1317 FREMONT OH 43420 |
| FARMERS MUTUAL INSURANCE COMPANY | FREMONT OH 43420 |
| FARMERS MUTUAL INSURANCE COMPANY | 1011 E 8TH ST TRAVERSE CITY MI 49686-2751 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 452 FRANKLIN IN 46131 |
| FARMERS MUTUAL INSURANCE COMPANY | FRANKLIN IN 46131 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 36 MANCON MO 63552 |
| FARMERS MUTUAL INSURANCE COMPANY | MACON MO 63552 |
| FARMERS MUTUAL INSURANCE COMPANY | BOX 565 MOVILLE IA 51039 |
| FARMERS MUTUAL INSURANCE COMPANY | MOVILLE IA 51039 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 379 BILLINGS MO 65610-0379 |
| FARMERS MUTUAL INSURANCE COMPANY | MARSHFIELD MO 65706 |
| FARMERS MUTUAL INSURANCE COMPANY | PO BOX 129 GENTRY AR 72734 |
| FARMERS MUTUAL INSURANCE COMPANY | GENTRY AR 72734 |
| FARMERS MUTUAL INSURANCE COMPANY | 703 W POPLAR ROGERS AR 72756 |
| FARMERS MUTUAL INSURANCE COMPANY | ROGERS AR 72756 |
| FARMERS MUTUAL INSURANCE OF AR | PO BOX 129 GENTRY AR 72734 |
| FARMERS MUTUAL INSURANCE OF AR | GENTRY AR 72734 |
| FARMERS MUTUAL INSURANCE OF MT | PO BOX 363 WIBAUX MT 59353 |
| FARMERS MUTUAL INSURANCE OF MT | WIBAUX MT 59353 |
| FARMERS MUTUAL OF BENTON COUNTY | PO BOX 675 WARSAW MO 65355 |
| FARMERS MUTUAL OF CLINTON COUNTY | 202 MAPLE ST PLATTSBURG MO 64477 |
| FARMERS MUTUAL OF CLINTON COUNTY | PLATTSBURG MO 64477 |
| FARMERS MUTUAL OF FLEMINGTON | PO BOX 452 THREE BRIDGES NJ 08887 |
| FARMERS MUTUAL OF FLEMINGTON | THREE BRIDGES NJ 08887 |
| FARMERS MUTUAL OF SHELBY | 1117 7TH ST COUNTY HARLAN IA 51537 |
| FARMERS MUTUAL OF ST JOSEPH | 440 E JEFFERSON PLYMOUTH IN 46563 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUTUAL OF ST JOSEPH | PLYMOUTH IN 46563 |
| FARMERS MUTUAL PROTECTIVE ASSOC | PO BOX 11 LINCOLN MO 65338 |
| FARMERS MUTUAL PROTECTIVE ASSOC | LINCOLN MO 65338 |
| FARMERS MUTUAL RELIEF ASSOC | 118 W MARKET ST WARSAW IN 46580 |
| FARMERS MUTUAL RELIEF ASSOC | WARSAW IN 46580 |
| FARMERS MUTUAL RELIEF ASSOCIATION | UPPER SANDUSKY OH 43351 |
| FARMERS MUTUAL RELIEF ASSOCIATION | 247 TARHE TRL UPPER SANDUSKY OH 43351-8700 |
| FARMERS MUTUAL UNITED | 502 N LINDEN ST WAHOO NE 68066 |
| FARMERS MUTUAL UNITED | WAHOO NE 68066 |
| FARMERS NATIONAL COMPANY | 319 NELSON CAMBRIDGE NE 69022 |
| FARMERS NEW CENTURY INS | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FARMERS NEW CENTURY INS | SHAWNEE MISSION KS 66201 |
| FARMERS NUTUAL INS OF NODAWAY CITY | PO BOX 165 BURLINGTON JUNCTION MO 64428 |
| FARMERS NUTUAL INS OF NODAWAY CITY | BURLINGTON JUNCTION MO 64428 |
| FARMERS PIONEER MTL FIRE AND LIGHTNG | PO BOX 127 ONARGA IL 60955 |
| FARMERS PIONEER MTL FIRE AND LIGHTNG | ONARGA IL 60955 |
| FARMERS PIONEER MUTUAL INSURANCE | PO BOX 127 ONARGA IL 60955 |
| FARMERS PIONEER MUTUAL INSURANCE | ONARGA IL 60955 |
| FARMERS PROTECTIVE INS | PO BOX 677 STUTTGART AR 72160 |
| FARMERS PROTECTIVE INS | STUTTGART AR 72160 |
| FARMERS REALTY | 111 1 2 N MAIN ST PEEBLES OH 45660 |
| FARMERS ROOFING | 2022 W NW HWY STE 100 GRAPEVINE TX 76051 |
| FARMERS TOWN MUTUAL INS | TOMAH WI 54660 |
| FARMERS TOWN MUTUAL INS | PO BOX 234 WILTON WI 54670-0234 |
| FARMERS UNION | PO BOX 44 WARROAD MN 56763 |
| FARMERS UNION CO OP INSURANCE CO | 6785 WESTOWN PKWY WEST DES MOINES IA 50266 |
| FARMERS UNION CO OP INSURANCE CO | OMAHA NE 68154 |
| FARMERS UNION INS | PO BOX 2020 JAMESTOWN ND 58402 |
| FARMERS UNION INS | JAMESTOWN ND 58402 |
| FARMERS UNION INSURANCE | 755 NORTH AVE STE A GRAND JUNCTION CO 81501-3112 |
| FARMERS UNION MUT INS | PO BOX 2020 JAMESTOWN ND 58402 |
| FARMERS UNION MUT INS | JAMESTOWN ND 58402 |
| FARMERS UNION MUTUAL | PO BOX 2169 GREAT FALLS MT 59403 |
| FARMERS UNION MUTUAL | GREAT FALLS MT 59403 |
| FARMERS UNION MUTUAL FIRE | PO BOX 1016 915 25TH ST NW CLEVELAND TN 37364 |
| FARMERS UNION MUTUAL INS | 11900 E CORNELL AVE AROURA CO 80014 |
| FARMERS UNION MUTUAL INS | AURORA CO 80014 |
| FARMERS UNION MUTUAL INS CO | 2215 N REYNOLDS RD BRYANT AR 72022-2533 |
| FARMERS UNION MUTUAL INS CO | BRYANT AR 72089 |
| FARMERS UNION OIL COMPANY | PO BOX 429 GARRISON ND 58540 |
| FARMERSVILLE TOWN | 9790 CHURCH ST FARMERSVILLE STATION NY 14060 |
| FARMERSVILLE TOWN | 8963 LAKE AVE FARMERSVILLE TOWN FRANKLINVILLE NY 14737 |
| FARMERVILLE TOWN | 301 S WASHINGTON PO BOX 427 TAX COLLECTOR FARMERVILLE LA 71241 |
| FARMERVILLE TOWN | PO BOX 427 TAX COLLECTOR FARMERVILLE LA 71241 |
| FARMIN ROTHROCK AND PARROTT INC | 2110 N WASHINGTON STE 5 SPOKANE WA 99205 |
| FARMINGBURY REAL ESTATE | 33 WOLCOTT RD WOLCOTT CT 06716 |
| FARMINGDALE BORO | 11 ASBURY AVE FARMINGDALE BORO COLLECTOR FARMINGDALE NJ 07727 |
| FARMINGDALE BORO | TAX COLLECTOR 11 ASBURY AVE FARMINGDALE NJ 07727-1202 |
| FARMINGDALE CONDOMINIUMS INC | 4300 MONTGOMERY AVE STE 205 BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| FARMINGDALE TOWN | 175 MAINE AVE TAX COLLECTOR FARMINGDALE ME 04344 |
| FARMINGDALE TOWN | 289 MAINE AVE TOWN OF FARMINGDALE FARMINGDALE ME 04344 |
| FARMINGDALE VILLAGE | 361 MAIN ST RECEIVER OF TAXES FARMINGDALE NY 11735 |
| FARMINGTON BORO | RR 3 BOX 3235 TAX COLLECTOR RUSSELL PA 16345 |
| FARMINGTON C O MANAGEMENT | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| FARMINGTON CASUALTY | CL REMITTANCE CTR HARTFORD CT 06183 |
| FARMINGTON CASUALTY | ONE TOWER SQUARE HARTFORD CT 06183 |
| FARMINGTON CASUALTY | HARTFORD CT 06183 |
| FARMINGTON CHASE ASSOCIATION | 635 FARMINGTON AVE HARTFORD CT 06105 |
| FARMINGTON CITY | 23600 LIBERTY ST FARMINGTON CITY TREASURER FARMINGTON MI 48335 |
| FARMINGTON CITY | 23600 LIBERTY ST FARMINGTON MI 48335 |
| FARMINGTON CITY | 23600 LIBERTY ST PO BOX 9002 FARMINGTON CITY TREASURER FARMINGTON MI 48335 |
| FARMINGTON CROSSING HOA | 5250 S WINDROCK LN HERRIMAN UT 84096 |
| FARMINGTON FIELDS HOMEOWNERS | 1400 E SOUTHERN AVE STE 640 TEMPE AZ 85282 |
| FARMINGTON HILLS CITY | 31555 ELEVEN MILE RD FARMINGTON HILLS TREASURER FARMINGTON HILLS MI 48336 |
| FARMINGTON HILLS CITY | 31555 ELEVEN MILE RD FARMINGTON HILLS TREASURER FARMINGTON MI 48336 |
| FARMINGTON HILLS CITY | 31555 ELEVEN MILE RD TREASURER FARMINGTON HILLS MI 48336 |
| FARMINGTON HILLS CITY | 31555 ELEVEN MILE RD TREASURER FARMINGTON MI 48336 |
| FARMINGTON MUTUAL INSURANCE | 264 STATE RD 35 OSCEOLA WI 54020 |
| FARMINGTON MUTUAL INSURANCE | OSCEOLA WI 54020 |
| FARMINGTON PARK HOMEOWNERS | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| FARMINGTON SQUARE CONDOMINIUMS | 950 CORPORATE OFFICE DR STE 100 MILFORD MI 48381 |
| FARMINGTON TOWN | 1 MONTEITH DR TOWN HALL FARMINGTON CT 06032 |
| FARMINGTON TOWN | 1 MONTEITH DR TOWN HALL TAX COLLECTOR FARMINGTON CT 06032 |
| FARMINGTON TOWN | 1 MONTEITH DR TOWN HALL TAX COLLECTOR OF FARMINGTON TOWN FARMINGTON CT 06032 |
| FARMINGTON TOWN | T C OF FARMINGTON TOWN PO BOX 293 98 SCHOOL ST 19950 FARMINGTON DE 19950-0293 |
| FARMINGTON TOWN | 356 MAIN ST TOWN OF FARMINGTON FARMINGTON NH 03835 |
| FARMINGTON TOWN | 41S MAIN ST FARMINGTON TOWN FARMINGTON NH 03835 |
| FARMINGTON TOWN | 1000 COUNTY RD 8 TAX COLLECTOR FARMINGTON NY 14425 |
| FARMINGTON TOWN | 153 FARMINGTON FALLS RD TOWN OF FARMINGTON FARMINGTON ME 04938 |
| FARMINGTON TOWN | 1420 SCENIC DR KEWASKUM WI 53040 |
| FARMINGTON TOWN | 1420 SCENIC DR TREASURER FARMINGTON TOWNSHIP KEWASKUM WI 53040 |
| FARMINGTON TOWN | 715 CANTERBERRY CT 104 TREASURER FARMINGTON TWP KEWASKUM WI 53040 |
| FARMINGTON TOWN | 7555 FOREST VIEW FARMINGTON TOWN TREASURER WEST BEND WI 53090 |
| FARMINGTON TOWN | ROUTE 3 BOX 116 TAX COLLECTOR WATERTOWN WI 53094 |
| FARMINGTON TOWN | RT 3 BOX 116 WATERTOWN WI 53094 |
| FARMINGTON TOWN | W 2804 COUNTY HWY B TREASURER FARMINGTON TOWNSHIP WATERTOWN WI 53094 |
| FARMINGTON TOWN | W2804 CTH B FARMINGTON TOWN TREASURER WATERTOWN WI 53094 |
| FARMINGTON TOWN | W2804 CTH B TREASURER WATERTOWN WI 53094 |
| FARMINGTON TOWN | 304 STATE RD 35 TREASURER FARMINGT ON TOWN OSCEOLA WI 54020 |
| FARMINGTON TOWN | 304 STATE RD 35 TREASURER OSCEOLA WI 54020 |
| FARMINGTON TOWN | TREASURER FARMINGTON TOWNSHIP PO BOX 111 N8215 STATE RD 108 MINDORO WI 54644 |
| FARMINGTON TOWN | N8296 CHURCH ST TREASURER FARMINGTON TOWNSHIP MINDORO WI 54644 |
| FARMINGTON TOWN | N8296 CHURCH ST TREASURER MINDORO WI 54644 |
| FARMINGTON TOWN | PO BOX 115 TAX COLLECTOR MINDORO WI 54644 |
| FARMINGTON TOWN | E 2710 RICHARD ST TREASURER WAUPACA WI 54981 |
| FARMINGTON TOWN | E685 GRENILE RD PO BOX 264 TOWNSHIP TREASURER WAUPACA WI 54981 |
| FARMINGTON TOWN | E685 GRENILE RD PO BOX 264 TREASURER FARMINGTON TOWN WAUPACA WI 54981 |
| FARMINGTON TOWN | N4605 COUNTY RD Q TREASURER SANDY MOAK WAUPACA WI 54981 |

| Claim Name | Address Information |
|---|---|
| FARMINGTON TOWN CLERK | 1 MONTEITH DR FARMINGTON CT 06032 |
| FARMINGTON TOWN TAX COLLECTOR | 356 MAIN ST FARMINGTON NH 03835 |
| FARMINGTON TOWNSHIP | R D 1 BOX 96 TIOGA PA 16946 |
| FARMINGTON TOWNSHIP CLARIO | 32691 SR66 PO BOX 319 T C OF FARMINGTON TOWNSHIP LEEPER PA 16233 |
| FARMINGTON TOWNSHIP TIOGA | RD 2 BOX 778 TAX COLLECTOR URSULA WERNER LAWRENCEVILLE PA 16929 |
| FARMINGTON TOWNSHIP WARRE | RR 3 BOX 139 T C OF FARMINGTON TOWNSHIP SUGAR GROVE PA 16350 |
| FARMINGTON TWP | 32691 ROUTE 66 T C OF FARMINGTON TOWNSHIP LEEPER PA 16233 |
| FARMINGTON TWP SCHOOL DISTRICT | R D 1 BOX 96 TAX COLLECTOR TIOGA PA 16946 |
| FARMINGTONS GLENVIEW TOWNHOME | 3300 EDINBOROUGH WAY STE 600 EDINA MN 55435 |
| FARMINTON CROSSING HOA | 5250 S WINDROCK LN HERRIMAN UT 84096 |
| FARMLAND INVEST DBA BARNES REALTY | 18156 HWY 59 MOUND CITY MO 64470 |
| FARMLAND MUTUAL INS | 1963 BELL AVE DES MOINES IA 50315 |
| FARMLAND MUTUAL INS | DES MOINES IA 50315 |
| FARMS, KNOLLWOOD | 5208 COMMERCE SQUARE DR STE D INDIANAPOLIS IN 46237 |
| FARMS, NEELY | PO BOX 62883 PHOENIX AZ 85082-2883 |
| FARMS, SCOTT | 9054 COTTER ST LEWIS CENTER OH 43035 |
| FARMS, SHEELY | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| FARMS, SMITH | 777 A DEARBORN PARK LN COLUMBUS OH 43085 |
| FARMVILLE CITY | CITY HALL FARMVILLE NC 27828 |
| FARMVILLE TOWN | 116 N MAIN ST TOWN OF FARMVILLE FARMVILLE VA 23901 |
| FARMVILLE TOWN | DRAWER 368 116 N MAIN ST TOWN OF FARMVILLE FARMVILLE VA 23901 |
| FARMVILLE TOWN | 200 N MAIN PO BOX 86 FARMVILLE NC 27828 |
| FARMVILLE TOWN | 200 N MAIN PO BOX 86 TAX COLLECTOR FARMVILLE NC 27828 |
| FARMVILLE TOWN | 3675 N MAIN ST TAX COLLECTOR FARMVILLE NC 27828 |
| FARNAM INSURANCE AND REAL ESTATE | 326 E RANDOLPH ST HAVANA IL 62644 |
| FARNELL, BRANDON S & FARNELL, FRANCES L | 2020 WHITEWOOD AVE SPRING HILL FL 34609-6087 |
| FARNHAM REALTY | 200 N LYNN ST PO BOX 522 WAYNESVILLE MO 65583 |
| FARNHAM REALTY INC | PO BOX 522 WAYNESVILLE MO 65583 |
| FARNHAM VILLAGE | 526 COMMERCIAL ST VILLAGE HALL VILLAGE CLERK FARNHAM NY 14061 |
| FARNOUSH YOUSEFZADEH | 249 S OAKHURST DR BEVERLY HILLS CA 90212 |
| FARNSWORTH LAW OFFICES INC | 1837 S MESA DR STE A 103 MESA AZ 85210 |
| FARNSWORTH-HILL, INC. | 705 CHURCH STREET SUITE 211 EVANSTON IL 60201-3840 |
| FARNUM, THOMAS H | 906 GRAND STE 1040 KANSAS CITY MO 64106 |
| FARO AND CROWDER PA ATT AT LAW | 503 N ORLANDO AVE STE 201 COCOA BEACH FL 32931-3171 |
| FARO F TERRANOVA | 14 TINA WAY BARNEGAT NJ 08005 |
| FAROOQ SHEIKH | 11310 YOLANDA AVE NORTHRIDGE CA 91326-1817 |
| FAROUK SHEIKH | 141 TEANECK ROAD TEANECK NJ 07666 |
| FARR BURKE GAMBACORTA AND WRIGHT | 211 BENIGNO BLVD BELLMAWR NJ 08031-2513 |
| FARR BURKE GAMBACORTA AND WRIGHT | PO BOX 669 MOUNT LAUREL NJ 08054 |
| FARR BURKE GAMBACORTA AND WRIGHT PC INC | 211 BENIGNO BLVD STE 201 BELLMAWR NJ 08031-2518 |
| FARR, BURKE, GAMBACORTA & | WRIGHT PC (INC) PO BOX 669 MOUNT LAUREL NJ 08054 |
| FARR, GAIL | PO BOX 4844 ANNAPOLIS MD 21403 |
| FARR, GAIL H | BOX 4844 ANNAPOLIS MD 21403 |
| FARR, PATRICIA A | 3201 TEASLEY LN 401 DENTON TX 76210 |
| FARRA EMMERY AND COMCOR | 635 N SKYLINE DR CONSTRUCTION CORP TACOMA WA 98406 |
| FARRAH SMITH | 2195 HEBRON RD MIDDLETON TN 38052 |
| FARRAH TOLBERT | 7417 TODD CIRCLE MCKINNEY TX 75070 |
| FARRAJ, BARHAM A & FARRAJ, ABLA B | 10601 COLUMBUS AVE MISSION HILLS CA 91345-2009 |
| FARRAR II, CHARLES E | PO BOX 328 LINDEN NC 28356 |

| Claim Name | Address Information |
|---|---|
| FARRAR LAW FIRM | 109 N PALAFOX ST PENSACOLA FL 32502 |
| FARRAR, GARY | 1801 H ST STE B5 335 MODESTO CA 95354 |
| FARRAR, KEITH | PO BOX 487 CENTER CONWAY NH 03813 |
| FARREL REALTORS BETTER HOMES | 3646 GEORGE F HWY ENDWELL NY 13760-5947 |
| FARRELL AND TIFFANY DARBONNE | 1143 S SMOKEY CV RD SINGER LA 70660 |
| FARRELL AREA SCHOOL DISTRICT | 500 ROEMER BLVD TREASURER OF FARREL AREA SD FARRELL PA 16121 |
| FARRELL AREA SCHOOL DISTRICT | 500 ROEMER BLVD CITY BLDG TREASURER OF FARREL AREA SD FARRELL PA 16121 |
| FARRELL CITY CITY BILL MERCER | 500 ROEMER BLVD TREASURER OF FARRELL CITY FARRELL PA 16121 |
| FARRELL CITY CNTY CITY BILL | 500 ROEMER BLVD CITY BLDG TREASURER OF FARRELL CITY FARRELL PA 16121 |
| FARRELL CITY COUNTY BILL | 500 ROEMER BLVD TREASURER OF FARRELL CITY FARREL PA 16121 |
| FARRELL CITY COUNTY BILL MERCER | 500 ROEMER BLVD TREASURER OF FARRELL CITY FARRELL PA 16121 |
| FARRELL CITY SCHOOL DISTRICT | BOROUGH BUILDING PO BOX 631 T C OF FARRELL AREA SCH DIST WHEATLAND PA 16161 |
| FARRELL CITY SCHOOL DISTRICT | PO BOX 631 T C OF FARRELL AREA SCH DIST WHEATLAND PA 16161 |
| FARRELL DE WINDT | REGINA DE WINDT 11152 BOULDER PASS ESCONDIDO CA 92026-7404 |
| FARRELL HUNTER HAMILTON AND JULI | 1310 DADRIAN PROFESSIONAL PARK GODFREY IL 62035 |
| FARRELL KIBBEY AND APPLE | PO BOX 7964 LOUISVILLE KY 40257-0964 |
| FARRELL LAW FIRM | 1 TANGLEWOOD TRL BALLWIN MO 63021-5872 |
| FARRELL LAW OFFICE | 8 SHASTA TER BEACON FALLS CT 06403 |
| FARRELL LAW, LLC | THREE FIRST NATIONAL PLAZE 70 WEST MADISON STREET, SUITE 1400 CHICAGO IL 60602 |
| FARRELL MARTIN AND BARNELL LLP | 44 OSWEGO ST BALDWINSVILLE NY 13027 |
| FARRELL MAX CHANDLER & ROMONA JEAN CHAND | LER 102 LANCE DRIVE ALBERTVILLE AL 35951 |
| FARRELL REALTORS BH AND G | 3646 GEORGE F HWY ENDWELL NY 13760 |
| FARRELL ROSENBLATT AND RUSSELL | 61 MAIN ST BANGOR ME 04401 |
| FARRELL YOUNG AND DAVIS INC | 18 E MAIN ST NEW PALATINE IN 46163 |
| FARRELL, ARTHUR | 8111 LAKE PLEASANT RD ERIE PA 16509-6325 |
| FARRELL, DARREN | 1521 SPANISH OAKS DR DEMETRIS FARRELL HARVEY LA 70058 |
| FARRELL, JOYCE B | 1010 C 3RD AV NE BUFFALO MN 55313 |
| FARRELL, MICHAEL J | BOX 519 BARNESVILLE MN 56514 |
| FARRELL, RICHARD T & CERWIN, DEANNA L | 5 PURNELL AVE CINNAMINSON NJ 08077-2746 |
| FARRELL, ROBERT T | 4521 EL CAPITAN PLACE CAMARILLO CA 93012 |
| FARRELL, TERESA | 730 WATERFALL WAY CLOVER SC 29710 |
| FARRELL, THOMAS J | 274 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| FARREN, MARK A & FARREN, SHANNON W | 6134 WICKLOW DR BURKE VA 22015-3820 |
| FARRICE, CHRISTINE | 5138 CHARLESTOWN CROSSING WAY NEW ALBANY IN 47150 |
| FARRINGTON LAW OFFICE | 68B FELI WAY CRAWFORDVILLE FL 32327 |
| FARRINGTON, BRAIN T | 3733 WHARTON DR FORT WORTH TX 76133 |
| FARRIS AND ASSOCIATES | PO BOX 490 BRANSON MO 65615 |
| FARRIS AND GORDON | 616 ARCH ADAMS ST FORT WORTH TX 76107 |
| FARRIS AND UTLEY | 189 N MAIN ST ST GEORGE UT 84770 |
| FARRIS ENTERPRISES LLC | 94 1506 LANIKUHANA AVE 577 MILIANI HI 96789 |
| FARRIS MORTAGE COMPANY | 1350 E BRADFORD PKWY SPRINGFIELD MO 65804 |
| FARRIS RILEY AND PITT | 2025 3RD AVE N STE 200 BIRMINGHAM AL 35203 |
| FARRIS, CODY | 5810 LONDON LN DALLAS TX 75252-5009 |
| FARRIS, LEAH | 42136 ROSCOMMON ST NORTHVILLE MI 48167-2416 |
| FARROKH  YASSAN | 4180 N MARINE DR #605 CHICAGO IL 60613 |
| FARROKHYAR, HAMID & KASHANI, SHIVA | P.O BOX 901 SAFETY HARBOR FL 34695-0901 |
| FARROW LAW PA | THE BANK OF NEW YORK MELLON TRUST COMPANY VS GUILLERMO A ALONSO 4801 S. UNIVERSITY DRIVE, STE. 265 DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| FARRS CLEANING SPECIALIST INC | 35560 GRAND RIVER STE 191 ROCHESTER HILLS MI 48335 |
| FARRSIAR, SHELLEY S | 428 J ST 280 SACRAMENTO CA 95814 |
| FARRWOOD GREEN CONDO V HOMEOWNERS | 200 SUTTON ST STE 95 NORTH ANDOVER MA 01845-1665 |
| FARRWOOD GREEN CONDOMINIUM | 44 SCHOOL ST 9TH FL C O BERLUTI AND MCLAUGHLIN LLC BOSTON MA 02108 |
| FARRWOOD GREEN VI HOMEOWNERS | PO BOX 488 C O PROPERTY MANAGEMENT OF ANDOVER ANDOVER MA 01810 |
| FARSAD LAW OFFICES | 2905 STENDER WAY STE 76B SANTA CLARA CA 95054 |
| FARSHAD  SHIRAZI | JANE  HARTLINE 7109 NORRTH CATHEDRAL ROCK PLACE TUCSON AZ 85718 |
| FARUQI & FARUQI LLP | ELIZABETH CRONK VS GMAC MORTGAGE, LLC 101 GREENWOOD AVE, SUITE 600 JENKINSTOWN PA 19046 |
| FARWELL AND FARWELL | 176 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| FARWELL VILLAGE | 109 S HALL PO BOX 374 VILLAGE OF FAREWELL FARWELL MI 48622 |
| FARWELL, MARY | 2013 PINECREST DR JAMES CROSIER GREENVILLE NC 27858-5220 |
| FARZANEH SCHMITT | ROBERT E. SCHMITT JR 3718 COVENTRY WAY CARMEL IN 46033 |
| FARZANFAR, CAMERON E & DUVALL, BRADLEY | 310 RINGGOLD VALLEY CIRCLE COCKEYSVILLE MD 21030 |
| FAS FINANCIAL ASSET SERVICES INC | 18022 COWAN STE 185 IRVINE CA 92614-6848 |
| FAS INC | 210 ANITA DR PICKERINGTON OH 43147 |
| FAS PROPERTY HOLDING LLC | 5000 PARKWAY CALABASAS CALABASAS CA 91302 |
| FASANO IPPOLITO AND LEE | 388 ORANGE ST NEW HAVEN CT 06511 |
| FASB | 401 MERRITT 7 PO BOX 5116 NORWALK CT 06856 |
| FASB | ATTN ACCOUNTS RECEIVABLE PO BOX 30816 HARTFORD CT 06150 |
| FASHION CARPETS SHERMAN OAKS | 13544 VENTURA BLVD SHERMAN OAKS CA 91423 |
| FASHION REMODELING AND DAVID AND MARY | 8026 BEECH AVE DAL COROBBO NUNSTER IN 46321 |
| FASIKA HAILE | 536 SUFFOLK DRIVE GRAND PRAIRIE TX 75052 |
| FASLO SOLUTIONS | 8313 WHITLEY RD WATAUGA TX 76148-2483 |
| FASLO SOLUTIONS LLC | PO BOX 202166 DALLAS TX 75320 |
| FASOLINO HOME IMPROVEMENTS INC | 164 MAIN ST MEDWAY MA 02053 |
| FASOLINO, MICHAEL | 236 MAIN ST FASOLINO HOME IMPROVEMENTS INC MEDWAY MA 02053 |
| FASSETT, GEVONNA | 4700 NORRIS RD MELTON SYSTEMS FORT WORTH TX 76105 |
| FAST APPRAISALLLC | 2511 E 46TH ST STE P 2 INDIANAPOLIS IN 46205 |
| FAST APPRAISALS | 38 LAKEVIEW DR LAKE BARRINGTON IL 60010 |
| FAST APPRAISERS INC | PO BOX 4265 DALLAS TX 75208 |
| FAST CASH HOME BUYERS LLC | 14012 SE 25TH CIRCLE VANCOUVER WA 98683 |
| FAST CASH HOUSE BUYER LLC | PO BOX 66406 PORTLAND OR 97290-6406 |
| FAST CASH HOUSE BUYERS LLC | 10570 SE WASHINGTON ST STE 203 PORTLAND OR 97216 |
| FAST CASH HOUSE BUYERS LLC | PO BOX 66406 PORTLAND OR 97290-6406 |
| FAST COMMERCIAL APPLIANCES SERV AND PARTS | 2010 38 WHEATSHEAF LANE PHILADELPHIA PA 19124 |
| FAST CONSULTING GROUP INC | 28882 MOUNTAIN VIEW LN TRABUCO CANYON CA 92679 |
| FAST QUOTES INS | 161 42 128 AVE JAMAICA NY 11434 |
| FAST TRACK APPRAISALS INC | 7150 KENOWA AVE SW BYRON CENTER MI 49315 |
| FAST TRACK BUILDERS INC | 816 A PHILIP RANDOLPH BLVD JACKSONVILLE FL 32206 |
| FAST TRACK REALTY LLC | 5575 POPLAR AVE STE 720 MEMPHIS TN 38119 |
| FASTHOLD CAPITAL INC | 30372 ESPERANZA RANCHO SANTA MARGARITA CA 92688-2180 |
| FASTSIGN OF NORTH PONN | PO BOX 528 MONTGOMERYVILLE PA 18936 |
| FASTSIGNS | 1019A EASTON RD REGENCY SQUARE WILLOW GROVE PA 19090 |
| FASULA KAPLAN AGENCY | 3101 W PEORIA STE A 203 PHOENIX AZ 85029 |
| FATCO | 10900 HEFNER POINT DR 500 OKLAHOMA CITY OK 73120 |
| FATCO | 511 E 19TH ST CHEYENNE WY 82001 |
| FATCO | 2829 TOWNSGATE RD 103 WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
|---|---|
| FATCO | 2300 BOYNTON AVE 101 FAIRFIELD CA 94533 |
| FATCO | 2425 FAIR OAKS BLVD 6 SACRAMENTO CA 95825 |
| FATCO | 1103 SUTTON WAY GRASS VALLEY CA 95945 |
| FATCO | 1600 W ST REDDING CA 96001 |
| FATCO | 3035 C ST ANCHORAGE AK 99503 |
| FATCO APPLE VALLEY MN | 17685 JUNIPER PATH 210 LAKEVILLE MN 55044 |
| FATCO APPLE VALLEY MN | 7235 OHMS LN EDWIN MN 55439 |
| FATCO ARIZONA 2 | 2600 N CENTRUAL AVE STE 1900 PHOENIX AZ 85004-3002 |
| FATCO CASPER WY | 120 N CTR ST CASPER WY 82601 |
| FATCO CITRUS HEIGHTS CA | 5701 SUNRISE BLVD CITRUS HEIGHTS CA 95610 |
| FATCO CONTRA COSTA CA | 1355 WILLOW WAY 100 CONCORD CA 94520 |
| FATCO EASTSIDE OR | 10735 SE STARK 100 PORTLAND OR 97216 |
| FATCO FRESNO CA | 7625 N PALM AV 101 FRESNO CA 93711 |
| FATCO HEFNER OK | 10900 HEFNER POINTE DR 102 OKLAHOMA CITY OK 73120 |
| FATCO IBC TX | 10103 W LOOP 1604 N STE 101 SAN ANTONIO TX 78254 |
| FATCO IMPERIAL CA | 1425 W MAIN ST EL CENTRO CA 92243 |
| FATCO LAKEVILLE MN | 17685 JUNIPER PATH STE 210 LAKEVILLE MN 55044 |
| FATCO LAS VEGAS NV 3 | 7201 W LAKE MEAD STE 212 LAS VEGAS NV 89128 |
| FATCO LOS ALTOS CA | 161 S SAN ANTONIO RD 5 LOS ALTOS CA 94022 |
| FATCO MODESTO CA | 1300 SYLVAN AVE STE C 13 MODESTO CA 95355 |
| FATCO PLEASANTON CA | 900 MAIN ST 202 PLEASANTON CA 94566 |
| FATCO REDWOOD CITY CA | 555 MARSHALL ST REDWOOD CA 94063 |
| FATCO RIVERSIDE CA | 3625 14TH ST RIVERSIDE CA 92501 |
| FATCO SACRAMENTO CA | 2425 FAIR OAKS BLVD STE 6 SACRAMENTO CA 95825 |
| FATCO SANTA ANA CA | 2 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FATCO SANTA CRUZ | 330 SOQUEL AVE SANTA CRUZ CA 95062 |
| FATCO SANTA FE NM | 220 OTERO DRAWER S SANTE FE NM 87501 |
| FATCO SONOMA CA | 101 SECOND ST 150 PETALUMA CA 94952 |
| FATCO STOCKTON CA | 3255 W MARCH LN 200 STOCKTON CA 95219 |
| FATCO TRACY CA | 3255 W MARCH LN STE 200 TRACY CA 95377 |
| FATCO TULARE CA | 1850 S CENTRAL ST VISALIA CA 93277 |
| FATCO TULSA OK CANTON | 6846 S CANTON AV 110 CANTON OK 74136 |
| FATCO WOODLAND CA | 207 D ST DAVIS CA 95616 |
| FATHEAD | 20255 VICTOR PKWY SUITE 100 LIVONIA MI 48152-7017 |
| FATHER AND SON BUILDERS INC | 2718 E ALLEGHENY AVE PHILADELPHIA PA 19134 |
| FATHER AND SON CONSTRUCTION | 5032 ROCHESTER RD TROY MI 48085 |
| FATHY I. SEDKY | SIHAM F. SEDKY 2014 THOMAS PLACE WEST COVINA CA 91792 |
| FATIHA WARDANI | 3675 N RUSHWOOD CT WICHITA KS 67226 |
| FATIMATA B LAFRAMBOISA AND CARY | 118 ANTERBURY DR RECONSTRUCTION CO APE NC 27502 |
| FATTON, NANCY J | 706 S. ANGLIN STREET CLEBURNE TX 76031 |
| FAUCHER, MELISSA | 85 WOODS RD MELISSA RICKERT AND ELLIS CONCRETEINC HUBBARDTON VT 05735 |
| FAUCI AND FAUCI | PO BOX 7 ENDICOTT NY 13761-0007 |
| FAUCI, MICHAEL S | 6 WASHINGTON AVE PO BOX 7 ENDICOTT NY 13761 |
| FAUFAU NIU | 655 D ST CHULA VISTA CA 91910-1348 |
| FAUK COUNTY | 505 BROADWAY ST TAX COLLECTOR BARABOO WI 53913 |
| FAULHABER, MICHAEL C & | FAULHABER, DEBORAH A 3076 PRESTWICKE DR EDGEWOOD KY 41017 |
| FAULK COUNTY | BOX 309 COURTHOUSE TAX COLLECTOR FAULKTON SD 57438 |
| FAULK REGISTRAR OF DEEDS | BOX 309 COUNTY COURTHOUSE FAULKTON SD 57438 |
| FAULK, IDA M | 1832 W 14TH ST JACKSONVILLE FL 32209 |

| Claim Name | Address Information |
|---|---|
| FAULKEY GULLEY MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FAULKEY GULLEY MUD A | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| FAULKEY GULLEY MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FAULKEY GULLEY MUD H | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| FAULKNER APPRAISAL COMPANY INC | 315 COMMERCIAL DR STE D 2 SAVANNAH GA 31406 |
| FAULKNER CONSTRUCTION | 5390 PARK PL DR HORN LAKE MS 38637 |
| FAULKNER COUNTY | 806 FAULKNER ST COLLECTOR CONWAY AR 72034 |
| FAULKNER COUNTY | 806 FAULKNER ST CONWAY AR 72034 |
| FAULKNER COUNTY | 806 FAULKNER ST COLLECTOR CONWAY AR 72034-5225 |
| FAULKNER COUNTY CIRCUIT CLERK | PO BOX 9 CONWAY AR 72033 |
| FAULKNER COUNTY CIRCUIT CLERK | 801 LOCUST ST CONWAY AR 72034-5330 |
| FAULKNER, CATHY L | 4805 HIGHWOODS LN ST LOUIS MO 63128 |
| FAULKNER, FRED | PO BOX 2326 AND MARVIN SPYKER LAW OFFICE FRISCO CO 80443 |
| FAULKNER, GREGORY A & FAULKNER, DWEN M | 491 MOYE ROAD COLUMBUS GA 31907 |
| FAULKNER, JEFFERY | 7577 BRIAR CLIFF ADJUSTERS GROUP 2000 INC LAKE WORTH FL 33467 |
| FAULKNER, JESSIE | 4075 ASHBOURNE LN BROWNS ROOFING INDIANAPOLIS IN 46226 |
| FAULKNER, JOHN | 232 ARCHER DR SANTA CRUZ CA 95060 |
| FAULKNER, SHAUN F & FAULKNER, PATRICIA L | 26900 E BRIARWOOD CIR CENTENNIAL CO 80016-7507 |
| FAULKS, WYLIE | PO BOX 2576 CHARLES D KITCHENS GRAY GA 31032 |
| FAUNCE, ROBERT J & LANDRY, LUCIENNE A | 175 MAIN ST ASHUELOT NH 03441 |
| FAUQUIER CLERK OF CIRCUIT COURT | 40 CULPEPER ST FIRST FL WARRENTON VA 20186 |
| FAUQUIER CLERK OF CIRCUIT COURT | 10 HOTEL ST COUNTY OFFICE BLDG WARRENTON VA 20186-3208 |
| FAUQUIER CLERK OF CIRCUIT COURT | 40 CULPEPPER ST BERRYVILLE VA 22611 |
| FAUQUIER COUNTY | TREASURER OF FAUQUIER COUNTY 29 ASHBY STREET WARRENTON VA 20186 |
| FAUQUIER COUNTY | 29 ASHBY ST TREASURER OF FAUQUIER COUNTY WARRENTON VA 20186 |
| FAUQUIER COUNTY | 40 CULPEPER ST TREASURER OF FAUQUIER COUNTY WARRENTON VA 20186 |
| FAUQUIER COUNTY TREASURER | 29 ASHBY STREET WARRENTON VA 20186 |
| FAUST REAL ESTATE | RD 1 BOX 41 SPRING RD TOWER CITY PA 17980 |
| FAUST, DONALD F | 4027 BYRON HOUSTON TX 77005 |
| FAUSTINO A REYNES | 209 DORCHESTER RD RIVER EDGE NJ 07661 |
| FAUSTINO CAMPOS CARMEN VASQUEZ AND | 7416 LOCKMONT DR TORRES CONSTRUCTION CHARLOTTE NC 28212 |
| FAUSTINO RAGUINDIN JR | ROSEMARIE RAGUINDIN 209 DAHLIA AVE NEW MILFORD NJ 07646-2533 |
| FAUSTO U CETTOLIN JR AND DONNA L CETTOLIN | APPELLANTS VS GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL 2760 ALIBI DR LAKE HAVASU CITY AZ 86404 |
| FAUVER LAW OFFICE PLLC | 1752 FRANKFORT AVE LOUISVILLE KY 40206-3149 |
| FAVALE, PATRICK A & FAVALE, BARBARA J | 219 OTTAWA AVE SAN FRANCISCO CA 94112 |
| FAVER AND ASSOCIATES | PO BOX 687 LUFKIN TX 75902 |
| FAVEUR AND MARIE BEAUCHAMPS | 55 IRVING ST AND MIKE SANTIAGO EVERETT MA 02149 |
| FAVINGER PLUMBING INC | 1700 KENTUCKY ST BELLINGHAM WA 98229 |
| FAVORITE, HELEN | 1740 ANZLE AVENUE WINTER PARK FL 32789 |
| FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND | THE MASIELLO GROUP LIMITED DONAIS LAW OFFICES PLLC 15A HIGH STREETPO BOX 1778 MANCHESTER NH 03105 |
| FAWN GROVE BORO YORK | 190 MILL ST T C OF FAWN GROVE BORO FAWN GROVE PA 17321 |
| FAWN GROVE BORO YORK | 53 MILL ST T C OF FAWN GROVE BORO FAWN GROVE PA 17321 |
| FAWN LAKE MAINTENANCE COMMISSION | 471 SE CRESCENT DR SHELTON WA 98584 |
| FAWN MEADOWS | 2111 NEW RD STE 105 EXECUTIVE PLZ NORTHFIELD NJ 08225 |
| FAWN RIVER TOWNSHIP | 30728 FAWN RIVER RD TREASURER FAWN RIVER TWP STURGIS MI 49091 |
| FAWN SINGLETARY ATT AT LAW | 2600 LAKE WEIR AVE OCALA FL 34471 |
| FAWN SINGLETARY ATT AT LAW | 2600 SE LAKE WEIR AVE OCALA FL 34471 |

| Claim Name | Address Information |
| --- | --- |
| FAWN TOWNSHIP ALLEGH | 3054 HOWES RUN RD TAX COLLECTOR OF FAWN TOWNSHIP TARENTUM PA 15084 |
| FAWN TOWNSHIP ALLEGH | RD 2 BOX 5659 BULL CREEK RD TAX COLLECTOR OF FAWN TOWNSHIP TARENTUM PA 15084 |
| FAWN TOWNSHIP YORK | 538 OWAD RD TAX COLLECTOR OF FAWN TOWNSHIP AIRVILLE PA 17302 |
| FAWN TOWNSHIP YORK | 686 ALUM ROCK RD TAX COLLECTOR OF FAWN TOWNSHIP NEW PARK PA 17352 |
| FAWSON, DONALD E & FAWSON, BRENDA T | 2618 HILLSIDE PINES CIR SALT LAKE CITY UT 84109-4016 |
| FAX CHASE HOA | 47200 VAN DYKE AVE SHELBY TWP MI 48317 |
| FAY A. KENNEDY | PO BOX 1985 POUGHKEEPSIE NY 12601 |
| FAY AND EDWARD SCHAAF AND FAY | 6512 VRAIN ST GALLEGOS AND GLACIER COMPANIES LLC ARVADA CO 80003 |
| FAY AND WALTER BROWN AND BELDEN | 1012 WESTCHESTER BLVD TUCKPOINTING AND REMODELING WESTCHESTER IL 60154 |
| FAY APPRAISALS | PO BOX 7117 WOODLAND PARK CO 80863 |
| FAY CARVER | BOX 708 WEIMAR CA 95736 |
| FAY CLIETT GILLHAM ATT AT LAW | 118 N LBJ DR SAN MARCOS TX 78666 |
| FAY II, JAMES M & FAY, DIANNE K | PO BOX 235 WAYNETOWN IN 47990 |
| FAY K BOLAND TAX COLLECTOR | 3730 BROWNSVILLE RD PITTSBURGH PA 15227 |
| FAY KENNEDY | PO BOX 1985 POUGHKEEPSIE NY 12601 |
| FAY LAW ASSOCIATES | 917 RESERVOIR AVE CRANSTON RI 02910 |
| FAY MARIE WALDO ATT AT LAW | 4110 N SCOTTSDALE RD STE SCOTTSDALE AZ 85251 |
| FAY MCKENZIE MIDDA GH LAW GROUP | 920 NW 200 TERR PL AND ANDREW ROOFING MIAMI FL 33169 |
| FAY PROLMAN | 210 MARSH GLEN POINT ATLANTA GA 30328 |
| FAY SCRUGGS BROWN AND WALTER | 1012 WESTCHESTER BLVD BROWN & BELDEN TUCKPOINTING & J & F GENERAL CONTRA WESTCHESTER IL 60154 |
| FAY SERVICING LLC | PO BOX 3187 CAROL STREAM IL 60132 |
| FAY W GARNER | COBBLESTONE REALTY 3904 CENTRAL AVE HOT SPRINGS AR 71913 |
| FAY WILLIAMS, VERNON | 1462 PULASKI RD CALUMET CITY IL 60409 |
| FAY, RONALD F | 3833 SUNBURSTRIDGE LN CINCINNATI OH 45248 |
| FAYE AND LESLIE BEER | 708 PARIS AVE ROCKFORD IL 61107 |
| FAYE AND MARK VOISARD AND | 310 BRANDE WAY BELFOR USA GROUP INC CARSON CITY NV 89704 |
| FAYE CRAVEN, LINDA | 2921 DRESDEN DR GASTONIA NC 28056 |
| FAYE E. JAMES | 408 WESTERN DRIVE SANTA CRUZ CA 95060 |
| FAYE GRAHAM | 1522 SHADY LANE WATERLOO IA 50701 |
| FAYE H JONES | 814 RIVER RANCH RD SHELBYVILLE TN 37160 |
| FAYE HAUGEN | 24994 214TH STREET GLENWOOD MN 56334 |
| FAYE JOHNSON | 8630 VINCENT AVE S MINNEAPOLIS MN 55431 |
| FAYE L FISHER AND IE CONSTRUCTION | 15 HIGHPOINT PL PRINCETON JUNCTION NJ 08550-5238 |
| FAYE L. DIETERICH | 20 JUNIPER MOBILE EST SEQUIM WA 98382-3249 |
| FAYE MCCOY, KATRINA | 3560 MURRELL DR SULPHUR LA 70663-0240 |
| FAYE MENZEL | 1905 W 4TH STREET WATERLOO IA 50701 |
| FAYE PAIGE AND E AND B HOME | 501 WHEELING CIR REPAIR DURHAM NC 27713 |
| FAYE PETRO GARGIULO | 113 BEACON WAY NEWPORT NEWS VA 23606 |
| FAYE SHERRIEFF | 2500 SPRINGVIEW ROAD EAST NORRITON PA 19401 |
| FAYE TSCHIDA | 317 RANDALL STREET WATERLOO IA 50701 |
| FAYE, ED | 340 E MAIN ST STE 101 BOWLING GREEN KY 42101-2143 |
| FAYETTA AND BILLIE COOPER | 474 N 29TH ST AND ARVEL COOPER LOUISVLLE KY 40212 |
| FAYETTE CITY | CITY HALL FAYETTE MO 65248 |
| FAYETTE CIYT BORO | 237 MAIN ST FAYETTE CITY PA 15438 |
| FAYETTE CLERK OF SUPERIOR COURT | 145 JOHNSON AVE PO BOX 130 FAYETTEVILLE GA 30214 |
| FAYETTE CLERK OF SUPERIOR COURT | ONE CTR DR FAYETTEVILLE GA 30214 |
| FAYETTE CLERK OF SUPERIOR COURT | PO BOX 130 ONE CTR DR FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | 100 CHURCH ST PO BOX 509 FAYETTEVILLE WV 25840 |

| Claim Name | Address Information |
|---|---|
| FAYETTE COUNTY | 100 CHURCH STREET PO BOX 509 FAYETTE COUNTY SHERIFF FAYETTEVILLE WV 25840 |
| FAYETTE COUNTY | 200 E MAIN ST 206 LEX FAYETTE URBAN COUNTY GOVT LEXINGTON KY 40507 |
| FAYETTE COUNTY | 200 E MAIN ST 206 LEXINGTON KY 40507 |
| FAYETTE COUNTY | PO BOX 34148 150 N LIMESTONE ST 265 LEXINGTON KY 40588-4148 |
| FAYETTE COUNTY | FAYETTE COUNTY TREASURER 133 SOUTH MAIN STREET SUITE 304 WASHINGTON CH OH 43160 |
| FAYETTE COUNTY | 133 S MAIN ST STE 304 FAYETTE COUNTY TREASURER WASHINGTON CH OH 43160 |
| FAYETTE COUNTY | 133 S MAIN ST STE 304 FAYETTE COUNTY TREASURER WASHINGTON COURT HOUSE OH 43160 |
| FAYETTE COUNTY | 133 S MAIN ST STE304 FAYETTE COUNTY TREASURER WASHINGTON OH 43160 |
| FAYETTE COUNTY | 401 CENTRAL AVE FAYETTE COUNTY TREASURER CONNERSVILLE IN 47331 |
| FAYETTE COUNTY | TAX COMMISSIONER 140 W. STONEWALL AVE – RM 110 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | TAX COMMISSIONER PO BOX 70 140 W STONEWALL AVE 110 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | 140 W STONEWALL AVE RM 110 TAX COMMISSIONER FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | PO BOX 70 140 W STONEWALL AVE 110 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | 113 N TEMPLE AVE PO BOX 366 FAYETTE AL 35555 |
| FAYETTE COUNTY | 113 N TEMPLE AVE PO BOX 366 REVENUE COMMISSIONER FAYETTE AL 35555 |
| FAYETTE COUNTY | PO BOX 337 REVENUE COMMISSIONER FAYETTE AL 35555 |
| FAYETTE COUNTY | BARBRA PARKER, TRUSTEE PO BOX 340 SOMERVILLE TN 38068 |
| FAYETTE COUNTY | 16755 HWY 64 RM 104 PO BOX 340 BARBRA PARKER TRUSTEE SOMERVILLE TN 38068 |
| FAYETTE COUNTY | 16755 HWY 64 RM 105 PO BOX 340 SOMERVILLE TN 38068 |
| FAYETTE COUNTY | COUNTY COURTHOUSE PO BOX 340 BARBARA PARKER TRUSTEE SOMERVILLE TN 38068 |
| FAYETTE COUNTY | COUNTY COURTHOUSE PO BOX 340 TAX COLLECTOR SOMERVILLE TN 38068 |
| FAYETTE COUNTY | PO BOX 340 BARBRA PARKER TRUSTEE SOMERVILLE TN 38068 |
| FAYETTE COUNTY | 114 N VINE ST PO BOX 273 FAYETTE COUNTY TREASURER WEST UNION IA 52175 |
| FAYETTE COUNTY | 114 N VINE ST PO BOX 273 WEST UNION IA 52175 |
| FAYETTE COUNTY | COUNTY COURTHOUSE DRAWER 273 FAYETTE COUNTY TREASURER WEST UNION IA 52175 |
| FAYETTE COUNTY | 211 S 7TH ST FAYETTE COUNTY TREASURER VANDALIA IL 62471 |
| FAYETTE COUNTY | 211 S 7TH ST VANDALIA IL 62471 |
| FAYETTE COUNTY | 221 S 7TH ST FAYETTE COUNTY TREASURER VANDALIA IL 62471 |
| FAYETTE COUNTY ATTORNEY | 110 W VINE ST 6TH FL DELINQUENT PROPERTY TAXES LEXINGTON KY 40507 |
| FAYETTE COUNTY C O APPR DISTRICT | 111 S VAIL PO BOX 836 LA GRANGE TX 78945 |
| FAYETTE COUNTY C O APPR DISTRICT | 111 S VAIL PO BOX 836 ASSESSOR COLLECTOR LA GRANGE TX 78945 |
| FAYETTE COUNTY C O APPR DISTRICT | PO BOX 836 ASSESSOR COLLECTOR LA GRANGE TX 78945 |
| FAYETTE COUNTY CLERK | 100 CT ST FAYETTE COUNTY CLERK FAYETTEVILLE WV 25840 |
| FAYETTE COUNTY CLERK | 100 CT ST COURTHOUSE FAYETTEVILLE WV 25840 |
| FAYETTE COUNTY CLERK | PO BOX 569 FAYETTEVILLE WV 25840 |
| FAYETTE COUNTY CLERK | 162 E MAIN ST LEXINGTON KY 40507 |
| FAYETTE COUNTY CLERK | 162 E MAIN ST RM 132 LEXINGTON KY 40507 |
| FAYETTE COUNTY CLERK | 162 E MAIN ST COUNTY CLERK LEXINGTON KY 40507 |
| FAYETTE COUNTY CLERK | 162 MAIN ST RM 132 LEXINGTON KY 40507 |
| FAYETTE COUNTY CLERK | 151 N WASHINGTON LA GRANGE TX 78945 |
| FAYETTE COUNTY CLERK OF SUPERIOR CO | ONE CTR DR FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY CONSOLIDATED | 61 E MAIN ST CO COURTHOUSE TREASURER ROBERT F DANKO UNIONTOWN PA 15401 |
| FAYETTE COUNTY CONSOLIDATED TAX | 61 E MAIN ST COURTHOUSE UNIONTOWN PA 15401 |
| FAYETTE COUNTY GEORGIA | 140 STONEWALL AVE W STE 101 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY IL RECORDER | 221 S 7TH ST RM 106 VANDALIA IL 62471 |
| FAYETTE COUNTY JUDGE OF PROBA | 113 N TEMPLE AVE PO BOX 509 FAYETTE AL 35555 |
| FAYETTE COUNTY JUDGE OF PROBATE | 113 TEMPLE AVE N FAYETTE AL 35555 |
| FAYETTE COUNTY RECORDER | 133 S MAIN ST SUIT 305 WASHINGTON COURT HOUSE OH 43160 |

| Claim Name | Address Information |
|---|---|
| FAYETTE COUNTY RECORDER | 133 S MAIN ST STE 305 WASHINGTON COURT HOUSE OH 43160 |
| FAYETTE COUNTY RECORDER | 113 N TEMPLE AVE PO BOX 670 FAYETTE AL 35555 |
| FAYETTE COUNTY RECORDER | 114 N VINE ST PO BOX 226 WEST UNION IA 52175 |
| FAYETTE COUNTY RECORDER | 114 N VINE ST WEST UNION IA 52175 |
| FAYETTE COUNTY RECORDER OF DEEDS | 61 E MAIN ST COURTHOUSE UNIONTOWN PA 15401 |
| FAYETTE COUNTY RECORDERS OFFICE | 401 CENTRAL AVE CONNERSVILLE IN 47331 |
| FAYETTE COUNTY RECORDERS OFFICE | PO BOX 401 221 S 7TH ST VANDALIA IL 62471 |
| FAYETTE COUNTY REGISTER OF DEED | PO BOX 99 COUNTY COURTHOUSE SOMERVILLE TN 38068 |
| FAYETTE COUNTY REGISTER OF DEEDS | 1 CT SQUARE COURTHOUSE SOMERVILLE TN 38068 |
| FAYETTE COUNTY REGISTER OF DEEDS | PO BOX 99 HWY 64 STE 108 SOMERVILLE TN 38068 |
| FAYETTE COUNTY SHERIFF | 100 CHURCH ST FAYETTE COUNTY SHERIFF FAYETTTEVILLE WV 25840 |
| FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 FAYETTE COUNTY SHERIFF LEXINGTON KY 40507 |
| FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 LEXINGTON KY 40507 |
| FAYETTE COUNTY TAX CLAIM BUREAU | COUNTY COURTHOUSE UNIONTOWN PA 15401 |
| FAYETTE RECORDER OF DEEDS | 61 E MAIN ST UNIONTOWN PA 15401 |
| FAYETTE SEWER ASSESSMENT | 200 E MAIN ST 206 LEX FAYETTE SEWER ASSESSMENT LEXINGTON KY 40507 |
| FAYETTE TOWN | 2589 MAIN ST FAYETTE TOWN TAX COLLECTOR FAYETTE ME 04349 |
| FAYETTE TOWN | RR 1 BOX 2180 TOWN OF FAYETTE KENTS HILL ME 04349 |
| FAYETTE TOWN | 1 MAPLE LN BARBARA J TRICKLER COLLECTOR WATERLOO NY 13165 |
| FAYETTE TOWN | 1439 YELLOW TAVERN RD TAX COLLECTOR WATERLOO NY 13165 |
| FAYETTE TOWN | 19008 COUNTY RD D FAYETTE TOWN TREASURER DARLINGTON WI 53530 |
| FAYETTE TOWN | 19008 COUNTY RD D FAYETTE TOWN TREASURER DARLINTON WI 53530 |
| FAYETTE TOWN | RT 2 DARLINGTON WI 53530 |
| FAYETTE TOWNSHIP | 211 N ST TREASURER JONESVILLE MI 49250 |
| FAYETTE TOWNSHIP JUNIAT | 144 RED BANK RD TC OF FAYETTE TOWNSHIP MCALISTERVILLE PA 17049 |
| FAYETTE TOWNSHIP JUNIAT | RR 2 BOX 2515 TC OF FAYETTE TOWNSHIP MC ALISTERVILLE PA 17049 |
| FAYETTEVILLE CITY | 110 S ELK AVE TAX COLLECTOR FAYETTEVILLE TN 37334 |
| FAYETTEVILLE FINANCE DEPT | 433 HAY ST PO DRAWER D FAYETTEVILLE NC 28302 |
| FAYETTEVILLE MANILIUS CS CMBD TNS | 8199 E SENECA TURNPIKE BOX 652 SCHOOL TAX COLLECTOR MANLIUS NY 13104 |
| FAYETTEVILLE MANILIUS CS CMBD TNS | PO BOX 652 SCHOOL TAX COLLECTOR MANLIUS NY 13104 |
| FAYETTEVILLE MANLIUS C S SULLI | 107 PLEASANT ST MANLIUS NY 13104 |
| FAYETTEVILLE MANLIUS C S SULLIVAN | 107 PLEASANT ST MANLIUS NY 13104 |
| FAYETTEVILLE MANLIUS C S T AZNOVA | 107 PLEASANT ST MANLIUS NY 13104 |
| FAYETTEVILLE MANLIUS CS DEWITT TN | 5400 BUTTERNUT DR RECEIVER OF TAXES EAST SYRACUSE NY 13057 |
| FAYETTEVILLE MANLIUS CS DEWITT TN | 5400 BUTTERNUT DR PO BOX 159 RECEIVER OF TAXES SYRACUSE NY 13214 |
| FAYETTEVILLE MANLIUS CS MANLIUS TN | 301 BROOKLEA DR FAYETTEVILLE NY 13066 |
| FAYETTEVILLE MANLIUS CS MANLIUS TN | 301 BROOKLEA DR RECEIVER OF TAXES FAYETTEVILLE NY 13066 |
| FAYETTEVILLE PUBLIC WORKS COMMISSIO | 955 OLD WILMINGTON RD FAYETTEVILLE PUBLIC WORKS COMMISSIO FAYETTEVILLE NC 28301 |
| FAYETTEVILLE VILLAGE | 425 E GENESEE ST MARTIN LYNCH FAYETTEVILLE NY 13066 |
| FAYETTEVILLE VILLAGE | 425 E GENESEE ST TAX COLLECTOR FAYETTEVILLE NY 13066 |
| FAYHEE REAL ESTATE | 146 E BARNES ST BUSHNELL IL 61422 |
| FAYSSAL A. SATER | MONA F. SATER 4409 GAYLORD TROY MI 48098-4458 |
| FAYSTON TOWN | 866 N FAYSTON RD MORETOWN VT 05660 |
| FAYSTON TOWN | 866 N FAYSTON RD TOWN OF FAYSTON MORETOWN VT 05660 |
| FAYSTON TOWN | 866 N FAYSTON RD TOWN OF FAYSTON NORTH FAYSTON VT 05660 |
| FAYSTON TOWN CLERK | 866 N FAYSTON RD ATTN REAL ESTATE RECORDING MORETOWN VT 05660 |
| FAYSTON TOWN CLERK | RR1 BOX 1594 MORETOWN VT 05660 |
| FAYWORKS CONSULTING | 1530 MCINOTSH CIR SHAKOPEE MN 55379 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAZ ROOFING INC | 4541 ERL THORNTON FLOY DALLAS TX 75223 |
| FAZ ROOFING INC AND | 2524 BURNING TREE LN SANJUANA AND ALFREDO CASTANEDA IRVING TX 75062 |
| FAZANDE, OKLEY | 5821 LACOMBE DR AZELEA FAZANDE MARRERO LA 70072 |
| FAZIO II, FRANK V & FAZIO, DEBRA J | 33 WREN DR MT CLARE WV 26408 |
| FAZIO, CHARLES & FAZIO, PATRICIA | 12426 SAN FERNANDO RD SYLMAR CA 91342 |
| FAZIO, LINDA D | 3719 NEWROCK DRIVE SAN ANTONIO TX 78230 |
| FAZIO, ROSS E & FAZIO, JOAN L | 1942 WILLIAM PENN HWY PITTSBURGH PA 15221-2500 |
| FAZLOLAH A RAHMANI | 3038 MILFORD CHASE OVERLOOK MARIETTA GA 30008-8143 |
| FAZZONE AND BAILLE LLC | PO BOX 785 CHESHIRE CT 06410 |
| FBC MORTGAGE LLC | 189 S ORANGE AVE STE 970 ORLANDO FL 32801 |
| FBCMUD 6 | 12818 CENTURY DR 200 TAX COLLECTOR STAFFORD TX 77477 |
| FBCS | 2200 DYBERRY RD STE 120 DEPT PP 7456 HATBORO PA 19040 |
| FBCS INC | 6501 ARLINGTON EXPY SUITE 201-A JACKSONVILLE FL 32211 |
| FC TUCKER BROWN COUNTY | PO BOX 726 NASHVILLE IN 47448 |
| FC TUCKER CO INC | 9279 N MERIDIAN STE 201 INDIANAPOLIS IN 46260 |
| FC TUCKER EMGE REALTORS | 2202 US HWY 41 N PO BOX 803 HENDERSON KY 42420 |
| FC TUCKER EMGE REALTORS | 2202 US HIGHWAY 41 N STE A HENDERSON KY 42420-2399 |
| FC TUCKER HUBER RE | 4841 E VIRGINIA AVE EVANSVILLE IN 47715 |
| FC TUCKER OCCLARK REALTORS | 309 W 11TH ST ANDERSON IN 46016 |
| FCCI INSURANCE COMPANY | PO BOX 58008 SARASOTA FL 34232 |
| FCI LENDER SERVICES | 8180 E KAISER BLVD LOAN INTAKE SPECIALTYLOANSERVICING ANAHEIM HILLS CA 92808 |
| FCI LENDER SERVICES INC | 8180 EAST KAISER BLVD ANAHEIM HILLS CA 92808 |
| FCI LENDER SERVICES INC | PO BOX 27370 ANAHEIM CA 92809-0112 |
| FD, EASTON | 375 CTR R COLLECTOR OF TAXES EASTON CT 06612 |
| FD, EASTON | PO BOX 73 COLLECTOR OF TAXES EASTON CT 06612 |
| FDE ANDRADE CONSTRUCTION LLC | 148 ONEIL RD OXFORD CT 06478 |
| FDIC | PO BOX 71366 PHILADELPHIA PA 19176 |
| FDIC | ATTN MICHAEL H. KRIMMINGER, GENERAL COUNSEL 550 17TH STREET, NW MB-3038 WASHINGTON DC 20429 |
| FDIC | 550 17TH ST NW RM F 7014 WASHINGTON DC 20429-0002 |
| FDIC | ATTN MICHAEL H. KRIMMINGER, GENERAL COUNSEL 3501 N. FAIRFAX DRIVE MB-3038 ARLINGTON VA 22226 |
| FDIC | PO BOX 830669 SAN ANTONIO TX 78283 |
| FDIC 550 LSBO FIELD FINANCE CTR | PO BOX 802603 ATTN LSBO GROUP DALLAS TX 75380 |
| FDIC AS RECEIVER FOR FRANKLIN BANK | 9800 RICHMOND STE 680 HOUSTON TX 77042 |
| FDT LLC | 1022 BETHEL ST HONOLULU HI 96813 |
| FDT LLC | UNION MALL UNION PLZ STE 303 HONOLULU HI 96813 |
| FE C. VARQUEZ | 767 EAST NORTHRIDGE AVENUE GLENDORA CA 91741-2876 |
| FEAR, PETER L | PO BOX 28490 FRESNO CA 93729 |
| FEARON FINANCIAL LLC | 9482 WEDGEWOOD BLVD STE 200 POWELL OH 43065-7265 |
| FEARON FINANCIAL LLC | 30 NORTHWOODS BLVD STE200 COLUMBUS OH 43235 |
| FEARON, DIANE F | 11268 RISING RIDGE AVE LAS VEGAS NV 89135 |
| FEARON, RANSFORD | 4760 NW 43RD ST LAUDERDALE LAKE FL 33319 |
| FEARONCE G LA LANDE ATT AT LAW | 207 01 HILLSIDE AVE QUEENS VILLAGE NY 11427 |
| FEARS AND NACHAWATI LAW FIRM | 4925 GREENVILLE AVE STE 715 DALLAS TX 75206 |
| FEARS LAW FIRM | 4925 GREENVILLE AVE STE 715 DALLAS TX 75206 |
| FEARS LAWRENCE AND TURNER PC | 372 E 3RD ST JACKSON GA 30233 |
| FEASIBILITY INC | 1724 VIRGINIA AVE COLLEGE PARK GA 30337 |
| FEASTER, RUBY L | 1161 WYLIE RD CHESTER SC 29706 |

| Claim Name | Address Information |
|---|---|
| FEATHER NEST HOA ASSOC INC | 9601 W STATE ST 203 C O DEVELOPMENT SERVICE INC BOISE ID 83714 |
| FEATHERSTON ROMERO INC | 272 W VISALIA RD FARMERSVILLS CA 93223 |
| FEATHERSTONE AND HEGJI | 7465 W LAKE MEAD BLVD STE 100 LAS VEGAS NV 89128-1033 |
| FEAUTO AUCTION AND REALTY | 214 REED ST AKRON IA 51001 |
| FEAUTO AUCTION AND REALTY | 214 REED ST PO BOX 204 AKRON IA 51001 |
| FEAZEL ROOFING | 5855 CHANDLER CT WESTERVILLE OH 43082 |
| FECCI, WILLIAM M & FECCI, ELIZABETH A | 8327 WATCHTOWER STREET SAN ANTONIO TX 78254 |
| FECTEAU HOMES | 460 BARRE MONTPELIER RD BARRE VT 05641 |
| FEDCHENKO, RICHARD A & | FEDCHENKO, MARILYN A 5042 OLD BARN LANE CLIO MI 48420 |
| FEDE INSURANCE AGENCY | 391 BROAD ST BLOOMFIELD NJ 07003 |
| FEDENICO AND CALFONDA ORR | 2680 FIELDSTONE DR SE HUNTER AND PETES PAINT AND REPAIR CONYERS GA 30013 |
| FEDER, ANDRE J | 2627 STONE DR LILBURN GA 30047 |
| FEDERAL ASSOCIATES | PO BOX 11840 BALTIMORE MD 21207 |
| FEDERAL ASSOCIATES | PO BOX 11840 GWYNN OAK MD 21207 |
| FEDERAL CLEANING CONTRACTORS | PO BOX 518 MANASQUAN NJ 08736-0518 |
| FEDERAL DEPOSIT INSURANCE | PO BOX 71360 PHILADELPHIA PA 19176-1360 |
| FEDERAL DEPOSIT INSURANCE CORPORATI | PO BOX 71360 PHILADELPHIA PA 19176-1360 |
| FEDERAL DEPOSIT INSURANCE CORPORATION | 1665 WEST ALAMEDA DR TEMPE AZ 85282 |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 PITTSBURGH PA 15250 |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL EXPRESS CORPORATION | P.O.BOX 1140 DEPT A MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS CORPORATION | 4103 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FEDERAL FUNDING MORTGAGE CORP | 6430 ROCKLEDGE DR STE 505 BETHESDA MD 20817 |
| FEDERAL FUNDING MORTGAGE CORP, | 1577 SPRING HILL ROAD SUITE 400 VIENNA VA 22182 |
| FEDERAL HOME LOAN BANK OF BOSTON | C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF BOSTON | 1201 THIRD AVE STE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF CHICAGO | C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF CHICAGO | 1201 THIRD AVE STE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | FEDERAL HOME LOAN BANK OF INDIANAPOLIS V BANC OF AMERICA MRTG SECURITIES INC, RESIDENTIAL FUNDING MRTG SECURITIES I INC ET AL C/O CANTRELL, STRENSKI & MEHRINGER, LLP 2400 MARKET TOWER,10 W. MARKET STREET INDIANAPOLIS IN 46204 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | 1201 THIRD AVE STE 3200 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF NEW YORK | 30 MONTGOMERY ST 3RD FL JERSEY CITY NJ 07302 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219-4455 |
| FEDERAL HOME LOAN CORP | 5000 PLANO PRAKWAY PLANO TX 75093-5009 |
| FEDERAL HOME LOAN MORTGAGE | ATTN FREDDIE MAC BANK ONE 1 BANK ONE PLZ CHICAGO IL 60670 |
| FEDERAL HOME LOAN MORTGAGE CORP | MORGAN CHASE131 S DEARBORN 6TH FLR FREDDIE MAC LOCKBOX 93434 JP CHICAGO IL 60603 |
| FEDERAL HOME LOAN MORTGAGE CORP | ATTN FREDDIE MAC BANK ONE 1 BANK PLZ CHICAGO IL 60670 |
| FEDERAL HOME LOAN MORTGAGE CORP | PO BOX 93434 CHICAGO IL 60673 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | FREDDIE MAC/LOCKBOX 93434 JP MORGAN CHASE CHICAGO IL 60603 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION VS | ROBERT WALLACE AND IRENE WALLACE LEPORE AND HOCHMAN PA ONE SPRAGUE ST REVERE MA 01880 |
| FEDERAL HOME REALTY | 2108 N FEDERAL HWY BOCA RATON FL 33431 |
| FEDERAL HOUSING FINANCE AGENCY | C/O ALFRED POLLARD 400 SEVENTH STREET, SW WASHINGTON DC 20024 |
| FEDERAL HOUSING FINANCE AGENCY AS CONSERVATOR | FOR THE FEDERAL HOME LOAN MORTGAGE CORPORATION 1633 BROADWAY NEW YORK NY 10019 |
| FEDERAL HOUSING FINANCE AGENCY AS CONSERVATOR | FOR THE FEDERAL HOME LOAN MORTGAGE CORPORATION ON BEHALF OF THE TRUSTEE ET AL 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FEDERAL INS CHUBB GROUP | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| FEDERAL INS CHUBB GROUP | PHILADELPHIA PA 19170 |
| FEDERAL MEDICAL BANK | 671 N GLEBE RD ARLINGTON VA 22203-2120 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN PETER MCGONIGLE 1835 MARKET ST STE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION A | FEDERALLY CHARTERED CORP AS FINANCIAL AGENT OF THE US CHIEF OFFICE HOMEOWNERSHP PRESERVATION FINANCIAL S 1500 PENNSYLVANIA AVE. NW WASHINGTON DC 20220 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION, A | FEDERALLY CHARTERED CORPORATION, AS FINANCIAL AGENT OF THE UNITED STATES FREDDIE MAC, ATTN VICE PRESIDENT, MAKING HOME AFFO 8100 JONES BRACH DRIVE MCLEAN VA 22102 |
| FEDERAL NTNL MORTGAGE ASSOC AKA FANNIE MAE | ATTN PETER MCGONIGLE 1835 MARKET ST STE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NTNL MORTGAGE ASSOC AKA FANNIE MAE A | CORPORATION CREATED BY THE CONGRESS OF THE UNITED STATES V ET AL JOHN J ROSE JR ATTORNEY AT LAW 708 W CAMERON AVE KELLOGG ID 83837 |
| FEDERAL NTNL MORTGAGE ASSOC V BYRAN K LANG | WOOTEN HOOD AND LAY 1117 22ND ST S BIRMINGHAM AL 35205 |
| FEDERAL NTNL MORTGAGE ASSOC V BYRAN K LANG | LEGAL SERVICES ALABAMA 107 ST FRANCIS ST STE 2104 MOBILE AL 36602 |
| FEDERAL NTNL MORTGAGE ASSOC V EDNA M JACOBS AND | ALL OTHER OCCUPANTS UNITED COMMUNITY HOUSING COALITION 220 BAGLEY STE 224 DETROIT MI 48226 |
| FEDERAL NTNL MORTGAGE ASSOC V JOHN LYNN OR JANA | LYNN AND OR OCCUPANTS 10556 JASPER LN ROGERS AR 72756 |
| FEDERAL NTNL MORTGAGE ASSOC V RON L CARBO | RICHARD SCHWARTZ AND ASSOCIATES PA 162 E ARNITE ST JACKSON MS 39201 |
| FEDERAL NTNL MORTGAGE ASSOC VS DAVID BEE | 21 KENT PL SMITHTOWN NY 11787 |
| FEDERAL NTNL MORTGAGE ASSOC VS DAVID BEE | 8 SANDY BEACH RD HOLLAND MA 01521 |
| FEDERAL NTNL MORTGAGE ASSOC VS JESSE LOVE | LAW OFFICE OF MONICA G HAMMETT PC 29 RIDEWAY LN S HOPE HULL AL 36043 |
| FEDERAL NTNL MORTGAGE ASSOC VS KIRK KINDER AND | OR ALL OTHER OCCUPANTS THE KONEN LAW FIRM PC 5740 BOAT CLUB RD STE 100 FORT WORTH TX 76179 |
| FEDERAL NTNL MORTGAGE ASSOC VS NICOLLE BRADBURY | LAW OFFICES OF THOMAS A COX PO BOX 1314 PORTLAND ME 04104 |
| FEDERAL NTNL MORTGAGE ASSOC, A FEDERALLY | CHARTERED CORPORATION, AS FINANCIAL AGENT OF THE UNITED STATES FANNIE MAE, ATTN GENERAL COUNSEL. 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| FEDERAL NTNL MORTGAGE CORPORATION PLAINTIFFS V | ALBERT DATCHER JR ET AL DEFENDANTS LONGSHORE BUCK AND LONGSHORE PC 2009 SECOND AVE N BIRMINGHAM AL 35203 |
| FEDERAL RESERVE | FEDERAL RESERVE BOARD PUBLICATION FULFILMENT WASHINGTON DC 20551 |
| FEDERAL RESERVE BOARD | 20TH ST AND CONSTITUTION AVE NW WASHINGTON DC 20551 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVE NW WASHINGTON DC 20580 |
| FEDERAL TRUST BANK | FEDERAL TRUST BANK 312 W. FIRST ST. SANFORD FL 32771 |
| FEDERAL TRUST BANK | 1101 1ST ST S FL 1 WINTER HAVEN FL 33880-3999 |
| FEDERAL TRUST BANK | C O DOVENMUEHLE MORTGAGE MASTER SERVICING DEPT 1501 WOODFIELD RD SCHAUMBURG IL 60173 |
| FEDERAL TRUST BANK | 1501 WOODFIELD RD C O DOVENMUEHLE MORTGAGE SCHAUMBURG IL 60173 |
| FEDERAL WARRANTY SERVICE CORP | 14025 RIVEREDGE DR STE 400 TAMPA FL 33637 |
| FEDERATED AMER INS FEDERATED GROUP | PO BOX 55399 SEATTLE WA 98155 |
| FEDERATED AMER INS FEDERATED GROUP | SEATTLE WA 98155 |
| FEDERATED CO OP | 502 S 2ND ST PRINCETON MN 55371 |
| FEDERATED INS OF CANADA | 99999 |
| FEDERATED INS OF CANADA | 99999 |

| Claim Name | Address Information |
|---|---|
| FEDERATED INVESTORS | FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE PITTSBURGH PA 15222-3779 |
| FEDERATED INVESTORS | 5800 CORPORATE DRIVE PITTSBURGH PA 15237 |
| FEDERATED LENDING CORP | 301 OXFORD VALLEY RD YARDLEY PA 19067 |
| FEDERATED MUTUAL INSURANCE | PO BOX 328 OWATONNA MN 55060 |
| FEDERATED MUTUAL INSURANCE | OWATONNA MN 55060 |
| FEDERATED NATIONAL INS CO | FORT LAUDERDALE FL 33310 |
| FEDERATED NATIONAL INS CO | 14050 NW 14TH ST STE 180 SUNRISE FL 33323 |
| FEDERATED NATIONAL INS CO FLOOD | PO BOX 2507 SPOKANE WA 99220-2507 |
| FEDERATED SERVICE INS | PO BOX 328 OWATONNA MN 55060 |
| FEDERATED SERVICE INS | OWATONNA MN 55060 |
| FEDERICO AND YOLANDA MELENDEZ AND | 5524 DOWLING AVE GW BURKE AND ASSOCIATES PICO RIVERA CA 90660 |
| FEDERICO LAW OFFICES | 20 W WALNUT ST HAGERSTOWN IN 47346 |
| FEDERICO SANTOS AND | ANA M SANTOS 2217 SOUTH 59TH COURT CICERO IL 60804 |
| FEDERICO TOVAR | 3026 CORK DRIVE EL PASO TX 79925 |
| FEDERICO, GILBERT D | 3744 HILLWAY DR GLENDALE CA 91208 |
| FEDERMAN AND PHELAN | NULL NULL PA 19044 |
| FEDERMAN AND PHELAN | PO BOX 58400 PHILADELPHIA PA 19102 |
| FEDERMAN AND PHELAN | 1317 JOHN F KENNEDY 1400 PHILADELPHIA PA 19103 |
| FEDERMAN AND PHELAN LLP | 1617 JFK BLVD STE 1400 PHILADELPHIA PA 19103 |
| FEDERMAN AND PHELAN PC | 51 HADDONFIELD RD STE 210 CHERRY HILL NJ 08002 |
| FEDERMAN AND PHELANPC | 1617 JFK BLVD ATTN BANKRUPTCY DEPARTMENT PHILADELPHIA PA 19103 |
| FEDERSPIEL, SCOTT W | 108 N MAIN ST STE 625 SOUTH BEND IN 46601 |
| FEDEX | PO BOX 223125 PITTSBURGH PA 15250-2125 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | DEPT CH, PO BOX 10306 PALATINE IL 60055-0306 |
| FEDEX ERS | PO BOX 371741 PITTSBURGH PA 15250-7741 |
| FEDEX FREIGHT | 2200 FORWARD DRIVE PO BOX 840 HARRISON AR 72601 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CTR DR CHICAGO IL 60693 |
| FEDEX OFFICE | CUSTOMER ADMINISTRATIVE SERVICES PO BOX 672085 DALLAS TX 75267-2085 |
| FEDEX OFFICE | LOCKBOX 841198 DALLAS TX 75284-1198 |
| FEDEX PA 001 | PO BOX 371627 PITTSBURGH PA 15251-7627 |
| FEDOR, CRAIG L | 120 LAKE STREET EAST WEYMOUTH MA 02189 |
| FEDORAK, MICHAEL | 608 3RD AVE CONSTANCE FEDORAK AND HEROUX CONSTRUCTION WOONSOCKET RI 02895 |
| FEDORAK, MICHAEL | 608 3RD AVE CONSTANCE FEDORAK HEROUX CONSTRUCTION WOONSOCKET RI 02895 |
| FEDORAK, MICHAEL | 608 3RD AVE CONSTRANCE FEDORAK AND HEROUX CONSTRUCTION WOONSOCKET RI 02895 |
| FEDORENKO, ALEKSEY | 14524 STONEBRIAR WAY ANDRE KNIAZEFF DBA AFA HOMES INC ORLANDO FL 32826 |
| FEDRICK AND SANDRA CULLEN AND | 564 FAWNHILL DR YOUNG ADJUSTMENT CO LANGHORN PA 19047 |
| FEDRICK, WOODIE | 3373 E WILLIS ST DORTZELLA FEDRICK DETROIT MI 48207 |
| FEEGEL, ROBERT E & FEEGEL, JEAN P | 39 CRUMMET HILL RD BARRINGTON NH 03825 |
| FEELEY REALTY LLC, RYAN TOLE | 2037 LEMANS DRIVE CARROLLTON TX 75006 |
| FEFFER, BETTY | 330 PARADISE RD # JRC SWAMPSCOTT MA 01907-2941 |
| FEHER, JUDAH & FEHER, SATOKO | 701 SANTANA ROAD NOVATO CA 94945 |
| FEHINTOLA OGUNTEBI ATT AT LAW | 109 N ARMENIA AVE TAMPA FL 33609 |
| FEHRENBACHER REAL ESTATE | 4148 STERLINGVIEW DR MOONPARK CA 93021 |
| FEHRIBACH, GREGORY S | 50 S MERIDIAN ST STE 700 INDIANAPOLIS IN 46204 |
| FEIGHERT, REBECCA J | 7934 N W 74TH ST KANSAS CITY MO 64152 |
| FEIN AND MELONI | 900 SW 40TH AVE FORT LAUDERDALE FL 33317 |
| FEIN AND MELONI ATTORNEYS AT LAW | 900 SW 40TH AVE PLANTATION FL 33317 |
| FEIN LAW OFFICE | 25 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| FEIN LAW OFFICE | 25 BRAINTREE HILL OFFICE PARK STE 403 BRAINTREE MA 02184 |
| FEIN SUCH AND CRANE LLP | 7 CENTURY DR STE 201 PARSIPPANY NJ 07054 |
| FEIN SUCH AND CRANE LLP | 28 E MAIN ST STE 1800 ROCHESTER NY 14614 |
| FEIN SUCH AND CRANE LLP | 1800 FIRST FEDERAL PLZ ROCHESTER NY 14614-1936 |
| FEIN SUCH AND KAHN | NULL NULL PA 19044 |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DRIVE PARSIPPANY NJ 07054 |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DRIVE SUITE 201 PARSIPPANY NJ 07054 |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DRIVE SUITE 201 PARISIPPANY NJ 07054 |
| FEIN SUCH KAHN AND SHEPARD | 7 CENTURY DR STE 201 PARSIPPANY NJ 07054 |
| FEIN SUCH KAHN AND SHERPARD PC | 7 CENTURY DR STE 201 PARSIPPANY NJ 07054 |
| FEIN, SUCH & CRANE, LLP | 7 CENTURY DRIVE, SUITE 200 PARSIPPANY NJ 07054 |
| FEIN, SUCH & CRANE, LLP | MARIO SERRA 28 EAST MAIN STREET SUITE 1800 ROCHESTER NY 14614 |
| FEIN, SUCH, KAHN & SHAPARD, P.C. | 7 CENTURY DRIVE, SUITE 200 PARSIPPANY NJ 07054 |
| FEIN, SUCH, KAHN & SHEPARD, P.C. | MARIO SERRA 7 CENTURY DRIVE SUITE 201 PARSIPPANY NJ 07054 |
| FEINBERG ISAAK AND SMITH PA | PO BOX 172239 TAMPA FL 33672 |
| FEINBERG, WENDY | 11939 WEDDINGTON STREET 215 NORTH HOLLYWOOD CA 91607 |
| FEINBURG, GUILA | 90 MERRICK AVE EAST MEADOW NY 11554 |
| FEINSTEIN AND NISNEWITZ PC | 425 PARK AVE STE 502 NEW YORK NY 10022-3525 |
| FEINSTEIN, HARLEY A | 619 S VULCAN AVE STE 102 ENCINITAS CA 92024 |
| FEINSUCH AND CRANE | 1800 FIRST FEDERAL PLZ STE 1800 ROCHESTER NY 14614 |
| FEIST, JOSEPH | 25 CADILLAC DR 200 SACRAMENTO CA 95825 |
| FEIT, ELLIOT H | 420 MADISON AVE 1010 OHIO BLDG TOLEDO OH 43604 |
| FEITLIN YOUNGMAN KARAS AND YOU | 9 10 SADDLE RIVER RD FAIR LAWN NJ 07410 |
| FEITLIN YOUNGMAN KARAS AND YOUNGMAN | 9 10 SADDLE RIVER RD FAIR LAWN NJ 07410 |
| FEIWELL & HANNOY | 251 N. ILLINOIS SUITE 1700 INDIANAOPOLIS IN 46204 |
| FEIWELL & HANNOY PC | 251 N. ILLINOIS INDIANAPOLIS IN 46204 |
| FEIWELL & HANNOY PC | 251 N. ILLINOIS ST., SUITE 1700, INDIANAPOLIS IN 46204 |
| FEIWELL & HANNOY PC | MIKE FEIWELL P.O. BOX 7232 DEPT.-167 INDIANAPOLIS IN 46207-7232 |
| FEIWELL & HANNOY PC | P.O. BOX 7232, DEPT.167 INDIANAPOLIS IN 46207-7232 |
| FEIWELL AND HANNOY | 00000 |
| FEIWELL AND HANNOY | 251 N ILLINOIS STE 1700 INDIANAPOLIS IN 46204 |
| FEIWELL AND HANNOY | 251 N ILLINOIS ST STE 1700 INDIANAPOLIS IN 46204 |
| FEIWELL AND HANNOY | 251 NORTH LLLINOIS STREET SUITE 1700 INDIANAPOLIS IN 46204 |
| FEIWELL AND HANNOY | PO BOX 1937 DEPT L 172 INDIANAPOLIS IN 46206 |
| FEIWELL AND HANNOY | PO BOX 7232 DEPT 167 INDIANAPOLIS IN 46207-7232 |
| FEIWELL AND HANNOY - PRIMARY | PO BOX 7232 DEPT 167 INDIANAPOLIS IN 46207-7232 |
| FEIWELL AND HANOY PC | PO BOX 7232 DEPT 167 INDIANAPOLIS IN 46207-7232 |
| FELCH TOWNSHIP | W5803 GROVELAND MINE RD FELCH MI 49831 |
| FELCH TOWNSHIP | W5803 GROVELAND MINE RD TREASURER FELCH TWP FELCH MI 49831 |
| FELD AND KORRUB | 4777 E STATE ST ROCKFORD IL 61108 |
| FELD AND KORRUB LLC | 29 S LASALLE ST STE 328 CHICAGO IL 60603 |
| FELD APPRAISALS INC | 20 BROAD HOLLOW RD STE 2008 MELVILLE NY 11747 |
| FELD APPRAISALS, INC. | 534 OLD COUNTRY ROAD PLAINVIEW NY 11803 |
| FELD, DAVID A | 44 FARRWOOD DR ANDOVER MA 01810-5219 |
| FELDER, KATHY | 401 ARLINGTON CIR NW B AND B SCOTTS ROOFING LENOIR NC 28645 |
| FELDHAUS, MARTIN R | 1340 SAINT GREGORY LANE SAINT CHARLES MO 63304 |
| FELDMAN KRAMER AND MONACO PC | 330 MOTOR PKWY HAUPPAUGE NY 11788 |
| FELDMAN LAW OFFICES | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| FELDMAN, BEN | 1420 N GREENFIELD RD 100 GILBERT AZ 85234 |

| Claim Name | Address Information |
|---|---|
| FELDMAN, LYNN | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| FELDMAN, ROBERT | 618 E OAK ST AMERILOSS PUBLIC ADJUSTING GROUP ARCADIA FL 34266 |
| FELDMAN, ROBERT A | 3275 W HILLSBORO BLVD 210 DEERFIELD BEACH FL 33442 |
| FELDMAN, RONALD B & FELDMAN, DIANA L | 1015 WEST HIGHLAND AVE REDLANDS CA 92373 |
| FELDMAN, RUTH | 137 LAKE SUSAN DR GROUND RENT COLLECTOR WEST PALM BEACH FL 33411 |
| FELDMANMCCORMICK, HEISLER | 1145 MAIN ST STE 508 SPRINGFIELD MA 01103 |
| FELECIA FOSTER | 1000 E PLEASANT RUN #4611 CEDAR HILL, TEXAS TX 75104 |
| FELECITA VILLAS | PO BOX 30990 LOS ANGELES CA 90030 |
| FELHABER LARSEN FENLON | SDS 12 2718PO BOX 86 MINNEAPOLIS MN 55486-2718 |
| FELHABER LARSON FENLON & VOGT | 220 SOUTH 6TH STREET, STE 2200 MINNEAPOLIS MN 55402 |
| FELHABER LARSON FENLON & VOGT | 220 SOUTH 6TH STREET, SUITE 2200 MINNEAPOLIS MN 55402-4504 |
| FELHABER LARSON FENLON & VOGT | SDS-12-2718 PO BOX 86 MINNEAPOLIS MN 55486-2718 |
| FELHABER LARSON FENLON & VOGT - PRIMARY | 220 SOUTH 6TH STREET, STE 2200 MINNEAPOLIS MN 55402-4504 |
| FELICE A ORTIZ | 7901 E RING ST LONG BEACH CA 90808-3155 |
| FELICE AND CURTIS HUSKINS AND | 4011 LUNAR DR FELICE HUSKINS SCHILLING ANCHORAGE AK 99504 |
| FELICE EILEEN TUTTLE AND | FELICE AND JERRY TUTTLE 1889 HALYARD CT WEST LAFAYETTE IN 47906-7146 |
| FELICE T. LONDA | 67 WOODLAND RD MAPLEWOOD NJ 07040 |
| FELICIA A HOWARD | 2650 N. LINDEN RIALTO CA 92377 |
| FELICIA A MANNI PAQUETTE ATT AT | 353 ARMISTICE BLVD PAWTUCKET RI 02861 |
| FELICIA AUSTIN | 6624 DESEO APT#250A IRVING TX 75039 |
| FELICIA CORBIN JOHNSON ATT AT LA | 200 JEFFERSON AVE STE 750 MEMPHIS TN 38103 |
| FELICIA HULIN | 1598 STARGAZE DRIVE CHULA VISTA CA 91915 |
| FELICIA J. STAFFORD | P.O. BOX 9736 NEW HAVEN CT 06536 |
| FELICIA JOHNSON | 1531 INSPIRATION DRIVE APT 1049 DALLAS TX 75207 |
| FELICIA KEY-FOSTER | 6951 NAVIGATION DRIVE GRAND PRAIRIE TX 75054 |
| FELICIA MORALES | 610 RIEHL ST WATERLOO IA 50703-5842 |
| FELICIA PICOT | GUIDO PICOT 13781 SW 84 STREET UNIT D MIAMI FL 33183 |
| FELICIA PRINGLE | P O BOX 77544 CORONA CA 92877 |
| FELICIA R SCOTT AND | 14707 RANCHO VISTA DR JOSHUA SKINNER HOUSTON TX 77083 |
| FELICIA RUFFIN | 4500 SOJOURN DRIVE APT 1204C ADDISON TX 75001 |
| FELICIA S KNIPPA | SOMMERGASSE, 35 BASLE 4056 SWITZERLAND |
| FELICIA SCOTT AND SKINNER | 14707 RANCHO VISTA DR CONSTRUCTION HOUSTON TX 77083 |
| FELICIA STRICKLAND | 562 EAST MAPLE STREET WALLA WALLA WA 99362 |
| FELICIA WYNN | 11301 LARDET CLEVELAND OH 44104 |
| FELICITAS AND REMIGIO CALUB | 1185 BUTLER ST FELICITAS ARENAS CALUB RENO NV 89512 |
| FELICITAS DIAZ | 3630 BONITA GLEN TERRACE BONITA CA 91902 |
| FELICITAS SAUCEDA | 1019 MENANDS AVE LAS VEGAS NV 89123-3865 |
| FELICITO GARCIA REYES VS GMAC MORTGAGE LLC AS | SERVICER FOR DEUTSCHE BANK NTNL TRUST CO. AS TRUSTEE FOR ET AL LAW OFFICES OF JOHNSON P LAZARO 115 SANSOME STREETSUITE 1102 SAN FRANCISCO CA 94104 |
| FELICIU T. MOLDOVAN | IOANA D. MOLDOVAN 1248 POTOMAC ROCHESTER HILLS MI 48306 |
| FELIKS SHVAITSBURD | 2258 36TH AVENUE SAN FRANCISCO CA 94116 |
| FELINO P. PERALTA | ANGELITA-JENNY D. PERALTA 91-1329 HOOPIO ST EWA BEACH HI 96706-1960 |
| FELINO V BERDAN AND BELINDA R ADEL BERDAN VS | EXPRESS CAPITAL LENDING CORP GMAC MORTGAGE LLC AND MERS INC LAW OFFICES OF THOMAS W GILLEN 4192 DENVER AVE YORBA LINDA CA 92686 |
| FELIPE AND MARTHA CACERES | 517 MERIDIAN TERACE LOS ANGELES CA 90042 |
| FELIPE ARCE | 2335 CONLEY DRIVE CUMMING GA 30040 |
| FELIPE AVALOS AND ROSA AMADOR AND | 1308 S 4TH AVE CHON INSULATION AND DRYWALL WALLA WALLA WA 99362 |
| FELIPE AVALOS ROSA AMADOR AND | 1308 S 4TH AVE PINAS ROOFING WALLA WALLA WA 99362 |
| FELIPE D. AGANOS | MERLYN C. AGANOS 99 129 OHEKANI LOOP AIEA HI 96701 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FELIPE FELIX | LINDA V. FELIX 4856 NORTH BANNISTER AVE. EL MONTE CA 91732 |
| FELIPE GOMEZ AND UNITED CLEANING AND | 49 S THIRD ST RESTORATION LLC MERIDEN CT 06450 |
| FELIPE MENDOZA | SOCORRO MENDOZA 939 LEAGUE AVENUE LA PUENTE CA 91744 |
| FELIPE O VIZCARRONDO ESQ ATT AT | 200 SE 6TH ST STE 306 FT LAUDERDALE FL 33301 |
| FELIPE P GAMA AND | 6622 N 59TH DR ROOFING SAVERS GLENDALE AZ 85301 |
| FELIPE SANTOS | 6624 IRA AVE BELL GARDENS CA 90201 |
| FELIPE SOTOLONGO ESQ ATT AT LAW | 2777 S CONGRESS AVE PALM SPRINGS FL 33461 |
| FELITA KEALING | MICHAEL KEALING 1001 E MENDOCINO ALTADENA CA 91001 |
| FELIX  MCNALLY | MARIE  MCNALLY 157 DIVISION AVENUE SUMMIT NJ 07901 |
| FELIX A QUINTANILLA | 120 NICHOLAS AVENUE WORCESTER MA 06106 |
| FELIX A. LINFANTE | 136 CANAL WAY HACKETTS TOWN NJ 07840 |
| FELIX AND DELIA MIRANDA AND | 15 UNION ST M M CONTRACTOR SYDNEY NY 13838 |
| FELIX AND DENA JACKSON | 190 RIDGEWOOD DR METAIRIE LA 70005 |
| FELIX AND EDME SPENCER AND | 5677 DESCARTES CIR KING OF KITCHEN AND GRANITE BOYNTON BEACH FL 33472-2427 |
| FELIX AND MARGARET MENDOZA | 32803 COUPLES CT MAGNOLIA TX 77354 |
| FELIX AND MILA POLENDEY | 48 BRITTANY LN AND JENKINS RESTORATION STAFFORD VA 22554 |
| FELIX B CLAYTON ATT AT LAW | PO BOX 62529 CHARLESTON SC 29419 |
| FELIX CRUZ SR | CLARIBEL CRUZ 626 RIDGEBURY RD SLATE HILL NY 10973 |
| FELIX ESCALANTE | MILMA ESCALANTE 8434 DOROTHY ST ROSEMEAD CA 91770 |
| FELIX FINLEY REAL ESTATE | 206 E CEDAR ROCK ST PO BOX 543 PICKENS SC 29671 |
| FELIX FINLEY REAL ESTATE | PO BOX 543 PICKENS SC 29671 |
| FELIX HUERTAS AND MADELINE RODRIGUEZ | 9245 SW 149 HUERTAS AND PALM ROOFING CORP MIAMI FL 33176 |
| FELIX II, HENRY T & FELIX, SHERRIE K | 8206 CASUALWOOD WAY LOUISVILLE KY 40291-2810 |
| FELIX K. W. CHAN | EMILY W. CHAN 801 EAST HERMOSA DRIVE SAN GABRIEL CA 91775 |
| FELIX L GARCIA ATT AT LAW | 405 W 23RD ST NEW YORK NY 10011 |
| FELIX L GARCIA ATT AT LAW | 840 PENN AVE NE ATLANTA GA 30308 |
| FELIX LAW OFFICE P A | 200 E TRAVELERS TRL STE 215 BURNSVILLE MN 55337 |
| FELIX LIBERATO | GLENNDA LIBERATO 1925 SE 182ND AVENUE PORTLAND OR 97233 |
| FELIX LUNA | 14319 LEIBACHER AVE NORWALK CA 90650 |
| FELIX M ZENO GLORO ATT AT LAW | PO BOX 1945 ARECIBO PR 00613 |
| FELIX M. HESTER | BARBARA DELFYETT HESTER 3649 211TH STREET BAYSIDE NY 11361-1953 |
| FELIX MCKEON | 271 E DELAMAR DRIVE HENDERSON NV 89015 |
| FELIX O. ABU | 6999 ROMANZO WAY ELK GROVE CA 95758 |
| FELIX O. ABU | P.O. BOX 231171 SACRAMENTO CA 95823 |
| FELIX P CROMMIE III | 227 OAK RD. WINTER SPRINGS FL 32708 |
| FELIX R CARRILLO ATT AT LAW | 3676 SW 2ND ST MIAMI FL 33135 |
| FELIX RIVERA AND | BALERIA J RIVERA 12031 GREVILLEA AVE APT 10 HAWTHORNE CA 90250-0221 |
| FELIX ROSADO | GMAC MORTGAGE, LLC VS. NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS 58-41 78TH AVENUE GLENDALE NY 11385 |
| FELIX SANTOS | 106 VIRGINIA AVENUE LAVALETTE NJ 08735 |
| FELIX SOWADA ATT AT LAW | 603 S GILLETTE AVE GILLETTE WY 82716 |
| FELIX TORRES AND ELEANOR PILOTTE | 2455 WELDWOOD DR APT2112 BATON ROUGE LA 70816 |
| FELIX WU | 1724 AMARELLE ST NEWBURY PARK CA 91320-5985 |
| FELIX, MARK R & FELIX, KIMBERLY K | 1816 CRESTVIEW DRIVE NEW ALBANY IN 47150-5508 |
| FELKER ALTFELD, LEONARD | 250 N MEYER AVE TUCSON AZ 85701 |
| FELKINS, LINDA S | 6319 VIKING WAY PALMDALE CA 93552 |
| FELL TWP LACKAW | 109 DELAWARE ST T C OF FELL TOWNSHIP SIMPSON PA 18407 |
| FELL TWP LACKAW | PO BOX 2 JUNE BOROSKY TAX COLLECTOR CARBONDALE PA 18407 |
| FELL, GREGORY A & FELL, JOYCE A | 32046 CAMINO GUARDA TEMECULA CA 92592-1029 |

| Claim Name | Address Information |
|---|---|
| FELLER AND FELLER ENTERPRISES | 151 HOPEWELL PRINCETON RD HOPEWELL NJ 08525 |
| FELLER, BRENT & FELLER, STACY | 5618 STAGECOACH DR FONTANA CA 92336 |
| FELLOWS JOHNSON AND LA BRIOLA | 225 PEACHTREE ST NE STE 2300 S TOWER ATLANTA GA 30303 |
| FELLS TRUE VALUE HARDWARE | 654 MAIN ST WINCHESTER MA 01890 |
| FELLUS INVESTMENTS LLC | 500 W HARBOR DR SAN DIEGO CA 92101 |
| FELT EVANS LLP | 46 N PARK ROW CLINTON NY 13323 |
| FELTEN, ROBERT E | 112 W FOURTH STE 8 SEDALIA MO 65301 |
| FELTENBERGER, HARRY | 117 N 4TH ST HARRY FELTENBERGER III & PREMIERSIDING & ROOFING WRIGHTSVILLE PA 17368 |
| FELTER STEWART INC | 30 RIVEREDGE RD TENAFLY NJ 07670 |
| FELTMAN, JAMES S | 1 BISCAYNE TOWER NO 2100 MIAMI FL 33131 |
| FELTON BORO YORK | 89 MAIN ST TAX COLLECTOR OF FELTON BORO FELTON PA 17322 |
| FELTON BORO YORK | 94 HIGH ST TAX COLLECTOR OF FELTON BORO FELTON PA 17322 |
| FELTON INS SVCS | PO BOX 525 FELTON CA 95018 |
| FELTON LOVE AND BRIGHT IDEAL CONSTRUCTION | COMPANY VS CHICAGO TITLE INSURANCE COMPANY AND GMAC MORTGAGE LLC GAGNON PEAKCOCK AND SHANKLIN AND VEREEKE PC 4245 N CENTRAL EXPRESSWAY STE 250 LOCK BOX 104 DALLAS TX 75205 |
| FELTON LOVE AND M AND K | 1310 LAKEBREEZE DR CONSTRUCTION COMPANY GARLAND TX 75043 |
| FELTON THORNTON | 4508 W ASHLAN AVENUE FRESNO CA 93722-4379 |
| FELTON TOWN | PO BOX 329 FELTON DE 19943 |
| FELTON TOWN | PO BOX 329 T C OF FELTON TOWN FELTON DE 19943 |
| FELTON, JAMES R | 16000 VENTURA BLVD STE 1000 ENCINO CA 91436 |
| FELTY & LEMBRIGHT CO., L.P.A. | 1500 W 3RD STREET, SUITE 400 CLEVELAND OH 44113 |
| FEMA | PO BOX 2965 SHAWNEE MISSION KS 66201 |
| FEMBI MORTGAGE | 9300 S DADELAND BLVD FL 5 MIAMI FL 33156-2748 |
| FEMI BOGLE ASSEGAI AND | 64 BROWN ST RIDGID PLUMBING AND HEATING BLOOMFIELD CT 06002 |
| FEMINO, JOHN | JOHN FEMINO V. ASC (AMERICAN SERVICING CO) WELLS FARGO HOME MORTGAGE US BANK NATIONAL ASSOC AS TRUSTEE GMAC TODAY REALTY 60 SHORE DRIVE PLYMOUTH MA 02360 |
| FENA, ROBERT | PO BOX 24542 SAN JOSE CA 95154 |
| FENCE TOWN | PO BOX 46 FENCE TOWNSHIP TREASURER FENCE WI 54120 |
| FENCE TOWNSHIP | ROUTE 1 FENCE WI 54120 |
| FENCE, CARDINAL | 7272 N 90TH LN GLENDALE AZ 85305 |
| FENCES, PICKETT | 38760 SKY CANYON DR C MURRIETA CA 92563 |
| FENCING, EDS | PO BOX 341 WILMINGTON CA 90748 |
| FENG XIE | 2604 BELMONT CANYON ROAD BELMONT CA 94002 |
| FENG Y YANG | 3808 NORIEGA ST SAN FRANCISCO CA 94122 |
| FENG, CHIA W | 2626 CARROLWOOD RD NAPERVILLE IL 60540 |
| FENG, HONGSHU | 1555 DAHILL ROAD BROOKLYN NY 11204 |
| FENG, WEN B | 2867 GLEN HAWKINS COURT SAN JOSE CA 95148 |
| FENGYAN SHI AND | XUANSONG LI 415 KINROSS DRIVE NEWARK DE 19711 |
| FENICLE, ALAN | 809 WILMORE AVE CONCORD CA 94518 |
| FENIX CONSTRUCTION AND REMODELING | 2034 SIX ST CHRISTINA ALI SLIDELL LA 70458 |
| FENLON, THOMAS G & FENLON, KIM M | 10 BRENDA LANE BARDONIA NY 10954 |
| FENMORE CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| FENNACY LAW | KATHLEEN E COOPER VS MRTG ELECTRONIC REGISTRATION SYS INC  GMAC MRTG, LLC GREENPOINT MRTG FUNDING INC  ETS SVCS, LLC ET AL P.O. BOX 440 MORRO BAY CA 93443 |
| FENNELL PROPERTY MANAGEMENT INC | 9507 RAVENWOOD CIR KNOXVILLE TN 37922 |
| FENNELL REVOCABLE TRUST | 4500 DONS CT MABELTON GA 30126-1119 |

| Claim Name | Address Information |
|---|---|
| FENNELL, KENNETH J & FENNELL, KAREN L | 2128 J RAVENGLASS PLACE RALEIGH NC 27612 |
| FENNELLY, PETER | 1380 WISCONSIN AVE 24B WHITEFISH MT 59937 |
| FENNEMORE CRAIG PC | 300 S 4TH ST STE 1400 LAS VEGAS NV 89101 |
| FENNER REAL ESTATE | 132 E M 55 CADILLAC MI 49601 |
| FENNER TOWN | 5400 NELSON RD SHARON LARKIN CAZENOVIA NY 13035 |
| FENNER TOWN | 5400 NELSON RD SHARON LARKIN TAX COLLECTOR CAZENOVIA NY 13035 |
| FENNER, PATRICIA | 229 S ROBINSON AVE PEN ARGYL PA 18072 |
| FENNIMORE CITY | 845 LINCOLN AVE FENNIMORE WI 53809 |
| FENNIMORE CITY | 860 LINCOLN AVE FENNIMORE WI 53809 |
| FENNIMORE CITY | 860 LINCOLN AVE TREASURER CITY OF FENNIMORE FENNIMORE WI 53809 |
| FENNIMORE TOWN | RT 1 FENNIMORE WI 53809 |
| FENNIMORE TOWN | GRANT COUNTY TREASURER PO BOX 430 111 S JEFFERSON ST LANCASTER WI 53813 |
| FENNVILLE CITY | 222 S MAPLE PO BOX 666 FENNVILLE MI 49408 |
| FENNVILLE CITY | 222 S MAPLE PO BOX 666 TREASURER FENNVILLE MI 49408 |
| FENNVILLE CITY | PO BOX 666 TREASURER FENNVILLE MI 49408 |
| FENTON ALGARD CORPORATION | 1045 INDUSTRIAL HWY SOUTHAMPTON PA 18966 |
| FENTON B CULLEY AND | GRETCHEN R CULLEY 8 BLUEBIRD LN MILL VALLEY CA 94941 |
| FENTON CITY | 301 S LEROY ST TREASURER FENTON MI 48430 |
| FENTON JR, DONALD W & FENTON, INHYE | 4303 LRAACA PL APT B KAPOLEI HI 96707-3626 |
| FENTON ORCHARDS HOME ASSOCIATION | 4312 E GRAND RIVER HOWELL MI 48843 |
| FENTON TOWN | 44 PARK ST TAX COLLECTOR PORT CRANE NY 13833 |
| FENTON TOWN | 44 HAWLEY ST BING CSD REC OF TAXES BROOME COUNTY RECVR OF TAXES BINGHAMTON NY 13901 |
| FENTON TOWNSHIP | 12060 MANTAWAUKA TREASURER FENTON MI 48430 |
| FENTON, ERNEST | GMAC MRTG, LLC VS EDWARD G WAMBUGU, SUSAN W WAMBUGU LAKEWOOD SPRINGS HOMEOWNERS ASSOC UNKNWN OWNERS & NON-RECORD CLAIMANTS 18300 DIXIE HIGHWAY, 2ND FLOOR HOMEWOOD IL 60430 |
| FENTON, GWENDOLYN | 301 N OTH AVE MGJ HAULING AND DUMPING LLC DILLON SC 29536 |
| FENTON, TIMOTHY E & FENTON, ROBIN L | 509 BURROUGHS AVENUE COLLINSVILLE IL 62234 |
| FENTRESS BUILDERS INC | 6006 E 38TH ST INDIANAPOLIS IN 46226 |
| FENTRESS COUNTY | COURTHOUSE SQUARE PO BOX 883 TRUSTEE JAMESTOWN TN 38556 |
| FENTRESS COUNTY | PO BOX 883 TRUSTEE JAMESTOWN TN 38556 |
| FENTRESS COUNTY | PO BOX 883 COURTHOUSE SQUARE JAMESTOWN TN 38556 |
| FENTRESS COUNTY REGISTER OF DEE | PO BOX 341 MAIN ST JAMESTOWN TN 38556 |
| FENTSOR, STEFAN | 621 PATRICIA AVE DUNEDIN FL 34698 |
| FENTZ, EVELYN | 407 RIDGE AVE GREENDALE IN 47025 |
| FENWICK COMMONS HOMEOWNERS ASSOC | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| FENWICK GARDEN VILLAGE HOA | PO BOX 863 EDMOND OK 73083 |
| FENWICK ISLAND TOWN | 800 COASTAL HWY T C OF FENWICK ISLAND TOWN FENWICK ISLAND DE 19944 |
| FENWICK ISLAND TOWN | 800 COASTAL HWY TAX OFFICE T C OF FENWICK ISLAND TOWN FENWICK ISLAND DE 19944 |
| FENWOOD VILLAGE | 407 GRANT ST VILLAGE HALL WAUSAU WI 54403 |
| FENWOOD VILLAGE | 586 CAMERON ST FENWOOD VILLAGE TREASURER FENWOOD WI 54426 |
| FEOLA, HONG M & MINN, HIM | 312 SUMNER AVENUE WARWICK RI 02888-2501 |
| FEPULEAI A. AFA RIPLEY, JR. | AMERICAN SAMOA GOVT, EXEC. OFC. BLDG UTULEI PAGO PAGO AS 96799 SAMOA |
| FERBER, LONNIE | PO BOX 519 ROSEBURG OR 97470 |
| FERBER, STUART | 5537 CONSTANT SPG TCE 215 LAUDERHILL FL 33319 |
| FERCODINI PROPERTIES INC | 484 WOLCOTT RD WOLCOTT CT 06716 |
| FERDERER, STUART | PO BOX 532057 ORLANDO FL 32853 |
| FERDINAND AND | 12 STONE GATE DR MARIA ANN CIGARAL EAST BRIDGEWATER MA 02333 |
| FERDINAND CASIDO | 1063 RINGWOOD AVE MENLO PARK CA 94025 |

| Claim Name | Address Information |
|---|---|
| FERDINAND DELA CRUZ | 8660 RANGE ST QUEENS VILLAGE NY 11427-2722 |
| FERDINAND FARMERS MUTUAL INS | PO BOX 263 FERDINAND IN 47532 |
| FERDINAND FARMERS MUTUAL INS | FERDINAND IN 47532 |
| FERDINAND I. PETERSON | LINDA A. PETERSON 278 KENNEDY STREET ISELIN NJ 08830 |
| FERDINAND J KIBLER ATT AT LAW | 209C THOMAS MORE PKWY CRESTVIEW HILLS KY 41017 |
| FERDINAND J KIBLER ATT AT LAW | 2493 DIXIE HWY FORT MITCHELL KY 41017 |
| FERDINAND M ANGELES | 1 OSBORNE HILL DRIVE SALEM MA 01970 |
| FERDINAND, JEAN E | 3811 MARSHALL ROAD DREXEL HILL PA 19026 |
| FERDOSIAN, FERESHTEH & ATEFI, HOUSHMAND | 1240 TWIN CIRCLE DR NASHVILLE TN 37217-4062 |
| FERE CONTRACTORS | 10711 HWY 365 LITTLE ROCK AR 72206 |
| FEREIDOON KHOSROWABADI | 26007 BANCROFT ST LOMA LINDA CA 92354 |
| FERGODA, MICHAEL R & FERGODA, ANU S | 4917 WAWONA STREET LOS ANGELES CA 90041 |
| FERGUS COUNTY | FERGUS COUNTY TREASURER PO BOX 980 712 W MAIN LEWISTOWN MT 59457 |
| FERGUS COUNTY | FERGUS COUNTY TREASURER 712 W MAIN ST STE 101 LEWISTOWN MT 59457-2510 |
| FERGUS COUNTY RECORDER | 712 W MAIN ST STE 101 LEWISTOWN MT 59457-2510 |
| FERGUS F FLETCHER | 2763 BLAINE COURT SAN JOSE CA 95125 |
| FERGUS FARM MUTUAL | 224 W MAIN 503 LEWISTOWN MT 59457 |
| FERGUS FARM MUTUAL | LEWISTOWN MT 59457 |
| FERGUS, JOSEPH | 47 JACKSON ST JOAQUIM TAVARES TAUNTON MA 02780 |
| FERGUSON AND MAASSEL LLC ATT AT LAW | 733 N PERRY ST STE 211 NAPOLEON OH 43545 |
| FERGUSON APPRAISAL SERVICES | 5028 NW GREENHILLS RD KANSAS CITY MO 64151 |
| FERGUSON CITY | PO BOX 222 CITY OF FERGUSON FERGUSON KY 42533 |
| FERGUSON ENTERPRISES, INC | 12500 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| FERGUSON REAL ESTATE | 2020 E BLVD KOKOMO IN 46902 |
| FERGUSON REALTY | 123 WESTOVER DR HILLSBORO OH 45133-8536 |
| FERGUSON ROOFING COMPANY INC | 5814 GARFIELD AVE ST LOUIS MO 63140-5010 |
| FERGUSON TOWNSHIP CLRFLD | 39 BEECH CREEK AVE T C OF FERGUSON TOWNSHIP CURWENSVILLE PA 16833 |
| FERGUSON TWP | RD 2 BOX 213 JUDY DAVIS TAX COLLECTOR CURWENSVILLE PA 16833 |
| FERGUSON TWP (TOWNSHIP BILL)CENTRE | T-C OF FERGUSON TOWNSHIP 3147 RESEARCH DR STATE COLLEGE PA 16801 |
| FERGUSON TWP TOWNSHIP BILL CENTRE | 3147 RESEARCH DR T C OF FERGUSON TOWNSHIP STATE COLLEGE PA 16801 |
| FERGUSON, AMY R | 5890 CR 1500 ADA OK 74821 |
| FERGUSON, AMY R | PO BOX 2645 ADA OK 74821 |
| FERGUSON, ANNETTE | 689 NORTH 100 EAST LEHI UT 84043 |
| FERGUSON, BRUCE R & FERGUSON, DONNETTE W | 15040 PINEHURST WAY MAGALIA CA 95954-9716 |
| FERGUSON, DARREL F | 9311 PINE FOREST RD PMB 116 PENSECOLA FL 32534 |
| FERGUSON, GARVIN W | 405 NATCHEZ DRIVE RAEFORD NC 28376 |
| FERGUSON, GEORGE E & FERGUSON, JONITA | 216 MOSS LAKE ROAD BIG SPRING TX 79720 |
| FERGUSON, GREGORY J & FERGUSON, NICOLE M | 2226 ENGLISH STREET MAPLEWOOD MN 55109-2534 |
| FERGUSON, HEATHER V | 400 SOUTHEAST 5TH COURT POMPANO BEACH FL 33060 |
| FERGUSON, JOHN C & FERGUSON, DEBORAH | 7596 E VIA CORNUCOPIA TUCSON AZ 85715 |
| FERGUSON, JOHN G | PO BOX 385 WHEATLAND CA 95692 |
| FERGUSON, LAUREL | 503 CANOE COURT FAIR PLAY SC 29643 |
| FERGUSON, ROBERT | 229 PAWNEE LN STEPHANIE FERGUSON LUSBY MD 20657 |
| FERGUSON, RONALD D | PO BOX 80408 GOLETA CA 93118-0408 |
| FERGUSON, SCARBROUGH, HAYES, HAWKINS & DEMAY, P.A. | KENNETH L ANDREWS & LORA P ANDREWS VS GMAC MRTG LLC THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF N ET AL 65 MCCACHERN BLVD, SE, P.O. BOX 444 CONCORD NC 28026-0444 |
| FERGUSON, SHAWN M & FERGUSON, ANDREW W | 6861 CHOCTAW ROAD COLLEGE GROVE TN 37046 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, THERESA | 1513 S SCHILLING LYLE FERGUSON CHICAGO HEIGHTS IL 60411 |
| FERGUSON, WILLIAM D & FERGUSON, TERESA A | 171 BLUE JAY WAY WILMINGTON OH 45177-8417 |
| FERGY LLC | 1211 RANDOLPH AVE STE 8 ST PAUL MN 55105 |
| FERIDA KBJIAN AND DREAM HOUSE | 3152 HERMOSA AVE CONSTRUCTION INC GLENDALE CA 91214 |
| FERKANY, SUSAN T | PO BOX 9022 WARREN MI 48090-9022 |
| FERKUL LAW OFFICE | 220 S 6TH ST STE 2000 MINNEAPOLIS MN 55402 |
| FERLETTE REALTY AND BUILDERS INC | 1650 MILL ST CONDO ASSN 750 STRADFORD CIR BUFFALO GROVE IL 60089 |
| FERLIN AND LISA BAISDEN AND | 3837 BAY DR PRIMIER BUILDERS BALTIMORE MD 21220 |
| FERLMANN, STEPHEN C | 4120 DALE RD STE J8 MODESTO CA 95356-9239 |
| FERMANAGH TOWNSHIP JUNIAT | 2806 ARCH ROCK RD T C OF FERMANAGH TOWNSHIP MIFFLINTOWN PA 17059 |
| FERMANAGH TOWNSHIP JUNIAT | RR 1 BOX 1030 T C OF FERMANAGH TOWNSHIP MIFFLINTOWN PA 17059 |
| FERMANAGH TOWNSHIP JUNIAT T C | RR 1 BOX 951 MIFFLINTOWN PA 17059 |
| FERMIN ESPINOZA | 1622 MOUNT TAMILPALS AVE CHULA VISTA CA 91913 |
| FERMIN RODRIQUEZ VASQUEZ | GLORIA PRYCE VASQUEZ 144 SOUTH VAIL AVENUE MONTEBELLO CA 90640 |
| FERMIN VALENCIA ATT AT LAW | 1502 N ROSS ST SANTA ANA CA 92706 |
| FERN BAKER | 112 GWYNMONT DRIVE NORTH WALES PA 19454 |
| FERN HILL MANOR CONDOMINIUM | 51656 ORO DR SHELBY TWP MI 48315 |
| FERN RIDGE CONDOMINIUM | 500 N SKINKER BLVD SAINT LOUIS MO 63130 |
| FERN TOWNSHIP | 2502 STATE HWY 101 TREASURER FERN TOW N FLORENCE WI 54121 |
| FERN TOWNSHIP | ROUTE 1 BOX 238 FLORENCE WI 54121 |
| FERN WEIBRECHT AND LEROY | KENNON CONSTRUCTION LLC 2411 W SAINT JOSEPH ST PERRYVILLE MO 63775-1552 |
| FERNANCO J PORTUONDO P A | 2121 PONCE DE LEON BLVD 950 ASSOC INC MIAMI FL 33134 |
| FERNANCY J PORTUONDO PA | 2121 PONCE DE LEON BLVD STE 950 MIAMI FL 33134 |
| FERNANDA BATISTA | P. O. BOX 751282 PETALUMA CA 94975 |
| FERNANDES, RICHARD L & FERNANDES, LISA M | 157 FALDO CV RALEIGH NC 27603-5549 |
| FERNANDES, ROQUE | 2633 OCEAN AVE SAN FRANCISCO CA 94132 |
| FERNANDEZ AND FERNANDEZ ALP | 12741 BELLFLOWER BLVD STE 209 DOWNEY CA 90242 |
| FERNANDEZ, ALFREDO & FERNANDEZ, BEATRIZ | 417 S.W 195 AVE. PEMBROKE FL 33029 |
| FERNANDEZ, ANDRES | 14 MAPLE ST D SALINAS CA 93901 |
| FERNANDEZ, ARMANDO & | FERNANDEZ, PRISCILLA 6301 W 79TH ST LOS ANGELES CA 90045 |
| FERNANDEZ, CINDY | 340 N PORTER RD STE B PORTERSVILLE CA 93257 |
| FERNANDEZ, CONSTANCE | 306 N CENTRAL BROWNSVILLE TX 78521 |
| FERNANDEZ, FRANCISCA | 5126 S HERMITAGE AVE CHICAGO IL 60609-5748 |
| FERNANDEZ, HEATHER | 4703 SAHALEE LN CHARLOTTE NC 28216 |
| FERNANDEZ, HILARIO | 251 SW 62ND AVE ZARABYSON CONSTRUCTION INC MIAMI FL 33144 |
| FERNANDEZ, ISAURO | 105 15 METROPOLITAN AVE FOREST HILLS NY 11375 |
| FERNANDEZ, JESSE | 915 HIDDEN VALLEY DR IGNACIO FLORES HOUSTON TX 77088 |
| FERNANDEZ, LAZARO E | 3600 LIME ST RIVERSIDE CA 92501 |
| FERNANDEZ, LOURDES | 18111 NW 82 CT ACCU CONSTRUCTION SERVICES INC HIALEAH FL 33015 |
| FERNANDEZ, PAULA A | 1838 CAPESTERRE DR ORLANDO FL 32824 |
| FERNANDEZ, RAMON | 2608 BOWIE DR RAQUEL JARDINES AND CANOPY CONSTRUCTION MESQUITE TX 75181 |
| FERNANDEZ, RENE | P O BOX 190837 SAN JUAN PR PR 00919-0837 |
| FERNANDEZ, TERESA | 701 S AMSTUTZ AVE ANAHEIM CA 92802 |
| FERNANDO & MARY JEANNE CORTES | 695 ARTHUR ST BALWIN NY 11510 |
| FERNANDO & NELIDA S ORTIZ | 7218 PHARAOAH DR CORPUS CHRISTI TX 78412 |
| FERNANDO A. HERNANDEZ | MARIA E. HERNANDEZ 249 GOLF COURSE RD LAKE ARROWHEAD CA 92352 |
| FERNANDO ARADILLAS | 2345 COBB PKWY SE APT N9 SMYRNA GA 30080-2748 |

| Claim Name | Address Information |
|---|---|
| FERNANDO D GUTIERREZ JR ATT AT L | 604 MATAMOROS ST LAREDO TX 78040 |
| FERNANDO DUARTE | SELESTE B. DUARTE 5310 MAGNOLIA AVENUE RIVERSIDE CA 92506 |
| FERNANDO F CASARES | 627 CLARK ST GONZALES TX 78629-3701 |
| FERNANDO GONZALEZ JR AND | 313 S RICHARD CT ZOILA GONZALEZ AND ZOILA SIERRA VERNON HILLS IL 60061 |
| FERNANDO HERNANDEZ | 18678 SHORE DR MADERA CA 93638 |
| FERNANDO J PORTUONDO ESQ ATT AT LA | 2121 PONCE DE LEON BLVD STE 950 CORAL GABLES FL 33134 |
| FERNANDO J. LOVO | PATRICIA A. LOVO 8470 SW 120TH ST. MIAMI FL 33156 |
| FERNANDO LAVANCHY AND ALLCARE | 2822 HIGHRIDGE RD MIRACLE CLEANERS LA CRESCENTA CA 91214 |
| FERNANDO LEAL | 1425 MANZANITA LN RENO NV 89509-5208 |
| FERNANDO LEONE ATT AT LAW | 207 N BROADWAY STE B7A SANTA ANA CA 92701-4828 |
| FERNANDO LOPEZ | CYNTHIA ROJAS LOPEZ 9726 BEN HUR AVENUE WHITTIER CA 90604 |
| FERNANDO M MARTINEZ | PO BOX 691404 KLEEN TX 76549 |
| FERNANDO MARTINEZ AND CARMEN | 733 LONG DISTANCE LN RODRIGUEZ LEHIGH ACRES FL 33974-9523 |
| FERNANDO MEDEL AND ALMA MEDEL | 5032 N 62ND AVE GLENDALE AZ 85301 |
| FERNANDO MEJIA | 49 CLINTON AVENUE DOBBS FERRY NY 10522 |
| FERNANDO OLIVEIRA | 2806 DISSTON STREET PHILADELPHIA PA 19149 |
| FERNANDO R CARRANZA & ASSOCIATES, LTD | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL 5714 W. CERMAK ROAD CICERO IL 60804 |
| FERNANDO R CARRANZA AND ASSOCIATES | 5814 W CERMAK RD CICERO IL 60804 |
| FERNANDO REYES | 40 GRAFTON ST NEW HAVEN CT 06513 |
| FERNANDO S CUNHA CLIENTS ACCOUNT | 189 WICKENDEN ST PROVIDENCE RI 02903 |
| FERNANDO S CUNHA CLIENTS ACCT | 189 WICKENDEN ST PROVIDENCE RI 02903 |
| FERNANDO SEPULVEDA | 316 70ST STREET GUTTENBERG NJ 07093 |
| FERNANDO URDANETA | PO BOX 191114 MIAMI BEACH FL 33119-1114 |
| FERNANDO VALENCIANA | 2955 VOLGA CT FORT WORTH TX 76118 |
| FERNANDO ZENDEJAS | 138-140 CLOVER ST WOODLAND CA 95695 |
| FERNDALE AREA SCHOOL DISTRICT | 1006 LEMON ST BEVERLY HELD TAX COLLECTOR JOHNSTOWN PA 15902 |
| FERNDALE AREA SCHOOL DISTRICT | 236 WATERFALL DR JOHNSTOWN PA 15906 |
| FERNDALE AREA SCHOOL DISTRICT | 335 HABICHT ST TAX COLLECTOR JOHNSTOWN PA 15906 |
| FERNDALE BORO CAMBRI | 109 STATION ST T C OF FERNDALE BORO JOHNSTOWN PA 15905 |
| FERNDALE BORO SCHOOL DISTRICT | 445 GREEN VALLEY ST TAX COLLECTOR JOHNSTOWN PA 15902 |
| FERNDALE CITY | 300 E NINE MILE RD TREASURER FERNDALE MI 48220 |
| FERNDALE SD BROWNSTOWN BORO | 96 ALBANY ST T C OF FERNDALE SCHOOL DIST JOHNSTOWN PA 15906 |
| FERNDALE SD DALE BORO | 1006 LEMON ST T C OF FERNDALE SCH DIST JOHNSTOWN PA 15902 |
| FERNDALE SD FERNDALE BORO | 109 STATION ST T C OF FERNDALE AREA SCH DIST JOHNSTOWN PA 15905 |
| FERNDALE SD LORAIN BORO | 445 GREEN VALLEY ST T C OF FERNDALE AREA SCH DIST JOHNSTOWN PA 15902 |
| FERNDALE SD MIDDLE TAYLOR TWP | 236 WATERFALL DR T C OF FERNDALE AREA SCH DIST JOHNSTOWN PA 15906 |
| FERNES, CHRISTOPHER | 418 PASTELL LANE CONSHOHOCKEN PA 19428 |
| FERNEY GOMEZ FRANCIA E GOMEZ AND | 16010 CLAYTON GREENS DR JOSE NAVARRO HOUSTON TX 77082-4113 |
| FERNHOLZ, JULIE | 1508 NAKOMIS AVE LACROSSE WI 54603 |
| FERON, GERALDINE | 94 NORMA ST BELEN NM 87002 |
| FEROZE A ZAIDI | NAJMA ZAIDI 10380 LAVENDER COURT RANCHO CUCAMONGA CA 91737 |
| FERRANCO, CATALINO O | 13930 TRUUMBALL ST VIRGINIA G FERRANCO WHITTIER CA 90604 |
| FERRANDO, CHERYL | 15 DUNMOOR CT S HAMILTON SQUARE NJ 08690 |
| FERRANDOS PLUMBING, INC | P O BOX 1636 SONOMA CA 95476 |
| FERRANTE, MARK | 1440 JF KENNEDY CAUSEWAY STE 201 AMERILOSS PUBLIC ADJUSTING NORTH BAY VILLAGE FL 33141 |
| FERRARA LAW FIRM, PLLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS18, PLAINTIFFS, VS JAMES RANDY CLEM, CHERYL CLEM, & MRTG ELECTRONI ET AL 2300 OTRANTO ROAD NORTH |

| Claim Name | Address Information |
|---|---|
| FERRARA LAW FIRM, PLLC | CHARLESTON SC 29406 |
| FERRARA, STACY B | 475 TIOGUE AVE STE 3 COVENTRY RI 02816 |
| FERRARA, STACY B | 505 TIOGUE AVE STE B COVENTRY RI 02816 |
| FERRARA, STACY B | 55 PINE ST PROVIDENCE RI 02903 |
| FERRARI LUND BENHAM REO | 3700 LAKESIDE DR 100 RENO NV 89509 |
| FERREE, JOHN T & FERREE, SUSAN J | 3401 BOX CANYON GALLUP NM 87301 |
| FERREIRA, DARIO C & FERREIRA, TITA S | 19412 TRANSHIRE ROAD MONTGOMERY VILLAGE MD 20886 |
| FERREIRA, JOHNNY | 19721 SW 119TH AVE MIAMI FL 33177-4327 |
| FERRELL, CHAD & FERRELL, WHITNEY | 3212 WILD OAK TRAIL GRAPEVINE TX 76051 |
| FERRELL, GERARD | 1ST CHOICE CONSTRUCTION 4117 GAMAY LN INDIANAPOLIS IN 46254 |
| FERRELL, GREGORY A & FERRELL, TAMMY M | 2803 ASTON AVE PLANT CITY FL 33566-9571 |
| FERRELL, KIMBERLY | 630 KELKER ST HARRISBURG PA 17102 |
| FERRELL, REBECCA A & MILLER, JASON L | 7731 MARYIANNA RD RICHMOND VA 23231 |
| FERRELL, SEAN | 844 PINETREE LN FERGUSON ROOFING SAINT LOUIS MO 63119 |
| FERRELL, STEVEN | 7326 OLD MONROE RD JOSHUA BUFFINGTON CONSTRUCTION BASTROP LA 71220 |
| FERRELLGAS | PO BOX 3069 DES MOINES IA 50316 |
| FERRELLGAS | 605 E HAMPDEN FERGUS FALLS MN 56537 |
| FERRELVIEW CITY | 120 HEADY CITY COLLECTOR FERRELVIEW MO 64163 |
| FERRELVIEW CITY | 120 HEADY CITY COLLECTOR KANSAS CITY MO 64163 |
| FERRER POIROT ET AL | 3223 SMITH ST STE 900 HOUSTON TX 77006 |
| FERRER, DIEGO | PO BOX 991 SAINT JUST PR 00978 |
| FERRER, ENRIQUE | EROD ENTERPRISES LLC 1518 E 138TH AVE APT B TAMPA FL 33613-3597 |
| FERRER, MORAIMA & FERRER, JOSE R | 8907 NORTHWEST 173RD TERRACE MIAMI FL 33018 |
| FERRERI AND FOGLE PLLC | 333 GUTHRIE GRN STE 203 LOUISVILLE KY 40202 |
| FERRETTE AND SLATER | 11440 W BERNARDO CT STE 100 SAM DIEGO CA 92127 |
| FERRETTE, VALARIA A | 7413 NAVEL TREE COURT ORLANDO FL 32818 |
| FERREYRO SORACE AND ASSOC LLP | PO BOX 2064 GLENDALE CA 91209 |
| FERRI, GILBERTO | 31795 SW 189TH AVENUE HOMESTEAD FL 33030 |
| FERRIABOUGH, JAMES | ALFRED ROSE 14 3RD ST APT 4 MANCHESTER NH 03102-4583 |
| FERRIABOUGH, JAMES | MAROTTO CONSTRUCTION 14 3RD ST APT 4 MANCHESTER NH 03102-4583 |
| FERRICK AND KURZESA | 621 SHREWSBURY AVE SHREWSBURY NJ 07702 |
| FERRIDAY TOWN | 1116 2ND ST TAX COLLECTOR FERRIDAY LA 71334 |
| FERRIER, EDNA | 312 TOWNSEND AVE BALTIMORE MD 21225 |
| FERRIER, EDNA | 312 TOWNSEND AVE BROOKLYN MD 21225 |
| FERRIER, JOANNE | 1849 CARDINAL LK CLARK ENTERPRISES CHERRY HILL NJ 08003 |
| FERRIOLA, FRANCEEN & FERRIOLA, JAMES | 201 BRIDLE PATH ASTON PA 19014 |
| FERRIS CITY | 100 TOWN PLZ ASSESSOR COLLECTOR FERRIS TX 75125 |
| FERRIS H. LANDER | TERRI LANDER 42 GRAND BAY CIRCLE JUNO BEACH FL 33408 |
| FERRIS REALTY | 223 TOMPKINS ST CORTLAND NY 13045 |
| FERRIS S.J. AHN | 8111 LEWINSVILLE RD MCLEAN VA 22102-2604 |
| FERRIS THOMPSON AND ZWIEG LTD | 103 S GREENLEAF ST STE G GURNEE IL 60031 |
| FERRIS TOWNSHIP | 3011 CRYSTAL RD TREASURER FERRIS TWP VESTABURG MI 48891 |
| FERRIS TOWNSHIP | 7518 CANNONSVILLE RD TREASURER FERRIS TWP VESTABURG MI 48891 |
| FERRIS TOWNSHIP TREASURER | 7518 CANNONSVILLE RD VESTABURG MI 48891 |
| FERRIS, JUSTIN | 1517 BROADWAY STREET NEW ORLEANS LA 70118 |
| FERRIS, JUSTIN M | 7818 GREEN ST NEW ORLEANS LA 70118 |
| FERRISBURG TOWN | 3279 ROUTE 7 TAX COLLECTOR OF FERRISBURGH FERRISBURGH VT 05456 |
| FERRISBURG TOWN | TOWN OFFICE RT 7 PO BOX 6 TAX COLLECTOR OF FERRISBURGH FERRISBURGH VT 05456 |
| FERRISBURG TOWN CLERK | PO BOX 6 FERRISBURG VT 05456 |

| Claim Name | Address Information |
|---|---|
| FERRISBURGH TOWN CLERK | PO BOX 6 ATTN REAL ESTATE RECORDING FERRISBURG VT 05456 |
| FERRO AND FERRO | 31 E RIDGEWOOD AVE RIDGEWOOD NJ 07450 |
| FERRO AND JONES | PO BOX 1051 WILLMAR MN 56201 |
| FERRUFINO, CELESTINA B | 6803 WESTLAWN DR. FALLS CHURCH VA 22042 |
| FERRUGGIA AND CALISTO | 150 MOTOR PKWY STE LL20 HAUPPAUGE NY 11788 |
| FERRY COUNTY | 350 E DELAWARE 13 FERRY COUNTY TREASURER REPUBLIC WA 99166 |
| FERRY COUNTY AUDITOR | 350 E DELAWARE NO 2 REPUBLIC WA 99166 |
| FERRY COUNTY TREASURER | 350 E DELAWARE 13 REPUBLIC WA 99166 |
| FERRY COURT CONDOMINIUMS | 205 FERRY ST EVERETT MA 02149 |
| FERRY HILL CONDOMINIUM ASSOCIATION | 169 FERRY ST LAWRENCE MA 01841 |
| FERRY ST COURT CONDOS | PO BOX 850252 BRAINTREE MA 02185 |
| FERRY STREET CONDO ASSOC | 14 SPARHAWK CIR C O SANDRA RIGGILLO TRUSTEE STONEHAM MA 02180 |
| FERRY TOWNSHIP | 2715 E WARREN SHELBY MI 49455 |
| FERRY TOWNSHIP | 2715 E WARREN TREASURER FERRY TWP SHELBY MI 49455 |
| FERRY TOWNSHIP | 3222 GREEN ST TREASURER FERRY TWP SHELBY MI 49455 |
| FERRY, GREGG | 1328 32 W SHUNK ST PHILADELPHIA PA 19148 |
| FERRYMAN, FOSTER D | 1659 HWY 64 W ASHEBORO NC 27205 |
| FERRYSBURG CITY | 17290 ROOSEVELT RD TREASURER FERRYSBURG MI 49409 |
| FERRYSBURG CITY | 408 5TH STREET PO BOX 38 TREASURER FERRYSBURG MI 49409 |
| FERRYVILLE VILLAGE | TAX COLLECTOR FERRYVILLE WI 54628 |
| FESENMYER LAW OFFICE | 610 S THIRD ST COLUMBUS OH 43206 |
| FESSENDEN LAUMER AND DEANGELO | PO BOX 590 JAMESTOWN NY 14702 |
| FESSENDEN, PETER C | PO BOX 429 BRUNSWICK ME 04011 |
| FESSLER, JOHN | 2427 MADRUGADA DR CHINO HILLS CA 91709 |
| FESSLER, JOHN V | 536 LONGWOOD LOOP RIO RANCHO NM 87124 |
| FEST, HARVEY C | 27036 NEWBERRY LANE ATHENS AL 35613 |
| FESTIVAL FOOTHILLS COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| FETSCH, RICHARD M | 3131 NW LOOP 410 200 SAN ANTONIO TX 78230 |
| FETTERMAN, JANET | 12518 MILLHOPPER RD GAINESVILLE FL 32653-2417 |
| FETTERS VIEIRA APPRAISAL CO | 2520 BEVERLY PL STE 1 STOCKTON CA 95204 |
| FETTING BUILDERS | 3690 DENSMORE RD CARO MI 48723 |
| FEUCHT, FREDERIC N | 100 W CRESCENT A MAHWAH NJ 07430 |
| FEYERA MILKESSA | 3624 BAHAMA DR PLANO TX 75074 |
| FEYS CANYON FINANCIAL SERVICES | 1001 S PALM CANYON DR POB 2849 GREENHOUSE LAND LEASE PALM SPRINGS CA 92264 |
| FEYS CANYON FINANIAL SERVICES | 1001 S PALM CANYON DR POB 2849 GREENHOUSE LAND LEASE PALM SPRINGS CA 92264 |
| FGIC | 125 PARK AVENUE NEW YORK NY 10017 |
| FGMC MORTGAGE | 8180 GREENSBORO DR STE 500 MCLEAN VA 22102 |
| FGR APPRAISAL SERVICES | 12055 STARCREST SAN ANTONIO TX 78247 |
| FHA | CAROL J. GALANTE 451 7TH STREET S.W. WASHINGTON DC 20410 |
| FHACOM | 904 BOB WALLACE AVE STE 102 HUNTSVILLE AL 35801 |
| FHMLC | 8100 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FHR LLC ROPER ROOFING AND RAINBOW | PO BOX 1336 PERRY GA 31069 |
| FI REO COMPANY | 9378 ARLINGTO EXPWWY 317 JACKSONVILLE FL 32225 |
| FIA CARD SERVICES | 655 PAPER MILL RD MAIL CODE DE5 011 03 01 NEWARK DE 19711-7500 |
| FIA CARD SERVICES NA | 655 PAPER MILL RD MAIL CODE DE5 011 03 01 NEWARK DE 19711-7500 |
| FIACCO, RICHARD J | 17 HIGHVIEW CIRCLE BROCKPORT NY 14420 |
| FIACHRA CAROLAN | 56 JAYS LANE HANOVER MA 02339 |
| FICCADENTI AND WAGGONER CONSULTING | 16969 VIN KARMAN AVE STE 240 IRVINE CA 92606 |
| FICCO, DEBORAH | 6714 80TH TERRACE NORTH PINELLAS PARK FL 33781 |

| Claim Name | Address Information |
|---|---|
| FICHTHORN, JOHN A | 7 ALLWOOD ROAD DARIEN CT 06820 |
| FICKA & ASSOCIATES | 11310 S.ORANGE BLOSSOM TRAIL # 137 ORLANDO FL 32837 |
| FICKEN, T P | 7902 DEMPSEY SAN ANTONIO TX 78242 |
| FICKERT, AE | 2908 SPRINGBORO W RD DAYTON OH 45439 |
| FICKES, ROBERT L | 2910 N SANTA ROSA PL TUCSON AZ 85712-1240 |
| FICKLE, OLIVER B | 5429 ALTON RD MIAMI BEACH FL 33140 |
| FICKLER, RONALD S & FICKLER, MONA Y | 2026 BEMIS ST APT A LITTLETON CO 80120 |
| FICOM CORPORATION | 2280 MIRCO AVENUE ESCONDIDO CA 92029 |
| FICOM CORPORATION | 2280 MIRCO PL ESCONDIDO CA 92029 |
| FIDDLER, DAVID | 32 PONDEROSA TRAIL DURANGO CO 81303 |
| FIDDLERS CREEK FOUNDATION INC | 8156 FIDDLERS CREEK PKWY NAPLES FL 34114 |
| FIDEL A AND JANA SALDIVAR AND | 3222 CIMMARON DELEON ROOFING INC MIDLAND TX 79705 |
| FIDEL AND YANET BESTART AND | 3671 SHARONDALE DR CONSULTANTS CLAIMS ADJUSTER &DDD & G HANDYMAN CORP SARASOTA FL 34232 |
| FIDEL B ZAPATA | MARIA DE LOS ANGELES ZAPATA 5116 LINCOLN AVENUE LOS ANGELES CA 90042 |
| FIDELIA, CELINE E | 3812 SW 69TH WAY UNIT 1Q MIRAMAR FL 33023 |
| FIDELIS ONYIA & HOPE ODUAH | 455 HAWTHORNE AVENUE YONKERS NY 10705 |
| FIDELIS, ELAINE | 146 MCADOO AVENUE JERSEY CITY NJ 07305 |
| FIDELITY | 100 E ENGLISH WICHITA KS 67201 |
| FIDELITY | 100 EAST ENGLISH WICHITA KS 67202 |
| FIDELITY | 100 E ENGLISH WICHITA KS 67202-3706 |
| FIDELITY | 1001 WASHINGTON ST FIDELITY FRANKLINTON LA 70438 |
| FIDELITY | 5 TWIN CIR DR HOUSTON TX 77042 |
| FIDELITY | 123 CUSTOMER ST CALIFORNIA CA 92602 |
| FIDELITY ADVANCED COMMUNICATIONS INC | 49 WEBSTER ROAD WESTON MA 02493 |
| FIDELITY AND CASUALTY CO OF NEW YORK | PO BOX 5252 CAPITOL HEIGHTS MD 20791 |
| FIDELITY AND CASUALTY CO OF NEW YORK | CAPITOL HEIGHTS MD 20791 |
| FIDELITY AND CASUALTY CO OF NEW YORK | PO BOX 660679 DALLAS TX 75266 |
| FIDELITY AND CASUALTY CO OF NEW YORK | DALLAS TX 75266 |
| FIDELITY AND DEPOSIT CO OF MD | 2815 COLBY AVE 200 EVERETT WA 98201 |
| FIDELITY AND DEPOSIT OF MD | PO BOX 1227 BALTIMORE MD 21203 |
| FIDELITY AND DEPOSIT OF MD | BALTIMORE MD 21203 |
| FIDELITY AND DEPOSIT OF MD | PO BOX 673397 MARIETTA GA 30006 |
| FIDELITY AND DEPOSIT OF MD | MARIETTA GA 30006 |
| FIDELITY AND DEPOSIT OF MD WYO FLOOD | DALLAS TX 75320 |
| FIDELITY AND DEPOSIT OF MD WYO FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| FIDELITY AND GUARANTEE INSURANCE | DEPT CH 90722 PALATINE IL 60055 |
| FIDELITY AND GUARANTEE INSURANCE | PALATINE IL 60055 |
| FIDELITY AND GUARANTY INS U W | DEPT CH 9072 PALATINE IL 60055 |
| FIDELITY AND GUARANTY INS U W | PALATINE IL 60055 |
| FIDELITY AND GUARANTY INS UNDERWRIT | PO BOX 59059 KNOXVILLE TN 37950 |
| FIDELITY AND TRUST MORTGAGE INC | 11961 TECH RD LOWR SILVER SPRING MD 20904-7867 |
| FIDELITY ASSET MANAGEMENT LLC | 5661 BEACH BLVD, SUITE 201 BUENA PARK CA 90621 |
| FIDELITY BANK | CARLOS ARANGO 85 BROAD ST 27TH FL NEW YORK NY 10004 |
| FIDELITY BANK | GAIL TRENARY 100 E ENGLISH WICHITA KS 67202 |
| FIDELITY BANK | ILENE SEVERNS 100 E ENGLISH WICHITA KS 67202 |
| FIDELITY BANK | 100 E ENGLISH WICHITA KS 67202 |
| FIDELITY BANK | 100 E ENGLISH ST WICHITA KS 67202 |
| FIDELITY BANK | 100 EAST ENGLISH WICHITA KS 67202 |

| Claim Name | Address Information |
|---|---|
| FIDELITY BANK | 100 EAST ENGLISH STREET WICHITA KS 67202 |
| FIDELITY BOND AND MORTGAGE COMPANY | 1777 SENTRY PKWY W STE 100 BLUE BELL PA 19422 |
| FIDELITY CASUALTY INS HEALTH INS | 00000 |
| FIDELITY FIRE AND CASUALTY CO | PO BOX 402045 ATLANTA GA 30384 |
| FIDELITY FIRE AND CASUALTY CO | PO BOX 958405 LAKE MARY FL 32795 |
| FIDELITY FUNDING | 911 E COUNTY LINE RD LAKEWOOD NJ 08701 |
| FIDELITY L 001 | 1525 WALNUT HILL LN STE 300 IRVING TX 75038 |
| FIDELITY LAND RECORDS DIVISION | 1525 WALNUT HILL LANE SUITE 300 IRVING TX 75038 |
| FIDELITY MANAGEMENT INC | 1600 KAPIOLANI BLVD STE 1311 HONOLULU HI 96814 |
| FIDELITY MANAGEMENT SERVICES | 9310 TOPANGA CANYON BLLVD STE CHATSWORTH CA 91311 |
| FIDELITY MANAGEMENT SERVICES INC. | 9310 TOPANGA CANYON BLVD SUITE 220-A CHATSWORTH CA 91311 |
| FIDELITY MARKET INTELLIGENCE | 37 BIRCH ST MILFORD MA 01757 |
| FIDELITY MARKET INTELLIGENCE | 37 BIRTH ST MILFORD MA 01757 |
| FIDELITY MOHAWK INSURANCE | PO BOX 400 BRANCHVILLE NJ 07826 |
| FIDELITY MOHAWK INSURANCE | BRANCHVILLE NJ 07826 |
| FIDELITY NATIONAL | 1116 G AVE DOUGLAS AZ 85607 |
| FIDELITY NATIONAL | 19732 MACARTHUR BLVD STE 100 IRVINE CA 92612 |
| FIDELITY NATIONAL AGENCY SALES | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| FIDELITY NATIONAL AGENCY SALES | 25 NORTHPOINTE PARKWAY # 100 BUFFALO NY 14228 |
| FIDELITY NATIONAL AGENCY SALES | PAYMENT PROCESSING CENTRE ASHBURN VA 20146 |
| FIDELITY NATIONAL AGENCY SALES & POSTING | P.O. BOX 276420 SACRAMENTO CA 95827 |
| FIDELITY NATIONAL AGENCY SALES AND | PO BOX 276420 SACRAMENTO CA 95827 |
| FIDELITY NATIONAL AGENCY SALES AND POST | PO BOX 16697 IRVINE CA 92623 |
| FIDELITY NATIONAL AGENCY SALES AND POST | PO BOX 276420 SACRAMENTO CA 95827 |
| FIDELITY NATIONAL BANK | 1415 KELLUM PLACE GARDEN CITY NY 11530 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | PAYMENT PROCESSING CENTRE ASHBURN VA 20146 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | 601 RIVERSIDE AVE. JACKSONVILLE FL 32204 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | PO BOX 809007 CHICAGO IL 60680-9007 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | 3220 EL CAMINO REAL IRVINE CA 92602-1377 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | 15661 RED 15661 RED HILL AVENUE STE 201 TUSTIN CA 92780 |
| FIDELITY NATIONAL FIELD SERVICES IN | 30825 AURORA RD STE 140 SOLON OH 44139 |
| FIDELITY NATIONAL FORECLOSURE | 19732 MACARTHUR BLVD STE 100 IRVINE CA 92612 |
| FIDELITY NATIONAL INFORMATION SERVI | PO BOX 4535 CAROL STREAM IL 60197-4535 |
| FIDELITY NATIONAL INS CO | PO BOX 45126 JACKSONVILLE FL 32232 |
| FIDELITY NATIONAL INSURANCE | PO BOX 45126 JACKSONVILLE FL 32232 |
| FIDELITY NATIONAL INSURANCE | 3916 STATE ST STE 2 SANTA BARBARA CA 93105 |
| FIDELITY NATIONAL INSURANCE | 3916 STATE ST STE 2B SANTA BARBARA CA 93105 |
| FIDELITY NATIONAL INSURANCE | SANTA BARBARA CA 93105 |
| FIDELITY NATIONAL PROP AND CAS | PO BOX 33003 ST PETERSBURG FL 33733 |
| FIDELITY NATIONAL TILE CO | 2550 N REDHILL AVE SANTA ANA CA 92705 |
| FIDELITY NATIONAL TITLE | 39533 WOODWARD AVE STE 333 BLOOMFIELD HILLS MI 48304 |
| FIDELITY NATIONAL TITLE | 2400 MAITLAND CENTER PKWY STE 200 MAITLAND FL 32751-7442 |
| FIDELITY NATIONAL TITLE | 8050 SEMINOLE BLVD STE 1 SEMINOLE FL 33772 |
| FIDELITY NATIONAL TITLE | 150 S PINE ISLAND RD STE 130 PLANTATION FL 33324 |
| FIDELITY NATIONAL TITLE | 15611 NEW HAMPSHIRE CT STE B FORT MEYERS FL 33908 |
| FIDELITY NATIONAL TITLE | 1945 WALNUT HILL LN IRVIG TX 75038 |
| FIDELITY NATIONAL TITLE | 1945 WALNUT HILL LN IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| FIDELITY NATIONAL TITLE | 5045 LORIMAR DR STE 160 PLANO TX 75093 |
| FIDELITY NATIONAL TITLE | PC 2500 W LOOP S 150 HOUSTON TX 77027 |
| FIDELITY NATIONAL TITLE | 4540 FM 1960 W HOUSTON TX 77069 |
| FIDELITY NATIONAL TITLE | 3815 S CAPITAL OF TEXAS HWY STE 140 AUSTIN TX 78704 |
| FIDELITY NATIONAL TITLE | ATTN MONICA BORREGO ESC 54509LH ALBUQUERQUE NM 87109 |
| FIDELITY NATIONAL TITLE | 3740 ELLISON NW STE 102 ALBUQUERQUE NM 87114 |
| FIDELITY NATIONAL TITLE | PO BOX 32715 PHOENIX AZ 85064 |
| FIDELITY NATIONAL TITLE | 500 N RAINBOW BLVD STE 100 LAS VEGAS NV 89107 |
| FIDELITY NATIONAL TITLE | LENDER UNIT 14 05 LAS VEGAS NV 89107 |
| FIDELITY NATIONAL TITLE | 250 N WESTLAKE BLVD STE 150 WESTLAKE VILLAGE CA 91362 |
| FIDELITY NATIONAL TITLE | 6060 SEPULVEDA BLVD ATTN PAYOFF DEPT VAN NUYS CA 91411 |
| FIDELITY NATIONAL TITLE | 47040 WASHINGTON ST STE 3101 LA QUINTA CA 92253 |
| FIDELITY NATIONAL TITLE | 3220 EL CAMINO REAL IRVINE CA 92602-1377 |
| FIDELITY NATIONAL TITLE | 39141 CIVIC CTR DR NO 100 FREMONT CA 94538 |
| FIDELITY NATIONAL TITLE | 3300 DOUGLAS BLVD STE 360 ROSEVILLE CA 95661 |
| FIDELITY NATIONAL TITLE | 770 MASON ST STE 100 VACAVILLE CA 95688-4648 |
| FIDELITY NATIONAL TITLE | 1610 ARDEN WAY STE 110 SACRAMENTO CA 95815 |
| FIDELITY NATIONAL TITLE | 120 NE 136TH AVE 120 VANCOUVER WA 98684 |
| FIDELITY NATIONAL TITLE CO | 60 E RIO SALADO PKWY STE 1100 TEMPE AZ 85281-9533 |
| FIDELITY NATIONAL TITLE CO | 451 E VANDERBILT WAY STE 350 SAN BERNARDINO CA 92408-3614 |
| FIDELITY NATIONAL TITLE CO | 3425 COFFEE RD C 1 MODESTO CA 95355 |
| FIDELITY NATIONAL TITLE CO | 14570 MONO WAY STE F SONORA CA 95370 |
| FIDELITY NATIONAL TITLE CO | 134 C ST DAVIS CA 95616 |
| FIDELITY NATIONAL TITLE CO OF OR | 900 SW FIFTH AVE PORTLAND OR 97204 |
| FIDELITY NATIONAL TITLE COMP | 3200 FULTON ST SAN FRANCISCO CA 94118 |
| FIDELITY NATIONAL TITLE COMPANY | 3633 E INLAND EMPIRE BLVD STE 875 ONTARIO CA 91764 |
| FIDELITY NATIONAL TITLE COMPANY | 7344 MAGNOLIA AVE RIVERSIDE CA 92504 |
| FIDELITY NATIONAL TITLE COMPANY | 2222 S BROADWAY STE G SANTA MARIA CA 93454-7874 |
| FIDELITY NATIONAL TITLE COMPANY | 2480 HILLBORN RD 101A FAIRFIELD CA 94534 |
| FIDELITY NATIONAL TITLE COMPANY | 2680 S WHITE RD STE 115 SAN JOSE CA 95148 |
| FIDELITY NATIONAL TITLE COMPANY | 411 FARMERS LAND 5021693 DW SANTA ROSA CA 95405 |
| FIDELITY NATIONAL TITLE GROUP FLORI | 5690 W CYPRESS ST STE A TAMPA FL 33607-1724 |
| FIDELITY NATIONAL TITLE INS | 5810 W CYPRESS ST STE E TAMPA FL 33607 |
| FIDELITY NATIONAL TITLE INS | 2763 CAMINO DEL RIO S SAN DIEGO CA 92108 |
| FIDELITY NATIONAL TITLE INS | 15561 RED HILL STE 201 TUSTIN CA 92780 |
| FIDELITY NATIONAL TITLE INS CO | 1926 10TH AVE N STE 204 LAKE WORTH FL 33461 |
| FIDELITY NATIONAL TITLE INS CO | 1340 TREAT BLVD STE 130 WALNUT CREEK CA 94597-7590 |
| FIDELITY NATIONAL TITLE INS CO | 1707 S BASCOM AVE CAMPBELL CA 95008 |
| FIDELITY NATIONAL TITLE INSUR CO | 50 E FIFTH ST 300 ST PAUL MN 55101 |
| FIDELITY NATIONAL TITLE INSUR CO | 760 PASEO CAMARILLO CAMARILLO CA 93010 |
| FIDELITY NATIONAL TITLE INSURANCE | 6011 COLUMBUS PIKE LEWIS CENTER OH 43035 |
| FIDELITY NATIONAL TITLE INSURANCE | 601 RIVERSIDE AVE BUILDING FIVE FOURTH FL JACKSONVILLE FL 32204 |
| FIDELITY NATIONAL TITLE INSURANCE | 10010 SAN PEDRO STE 800 SAN ANTONIO TX 78216 |
| FIDELITY NATIONAL TITLE INSURANCE | 7025 N SCOTSDALE RD NO 102 SCOTSDALE AZ 85253 |
| FIDELITY NATIONAL TITLE INSURANCE | 333 N RANCHO STE 530 LAS VEGAS NV 89106 |
| FIDELITY NATIONAL TITLE INSURANCE | INLAND EMPIRE 33 01 RIVERSIDE CA 92501 |
| FIDELITY NATIONAL TITLE INSURANCE | 2550 N HRDHILL AVE SANTA ANA CA 92705 |
| FIDELITY NATIONAL TITLE INSURANCE | 39055 HASTINGS ST 104 FREMONT CA 94538-1518 |
| FIDELITY NATIONAL TITLE LAS VEGAS | 500 N RAINBOW 203 LAS VEGAS NV 89107 |

| Claim Name | Address Information |
|---|---|
| FIDELITY NATIONAL TITLE OF FLORIDA | 500 MAPLEWOOD DR STE 5 JUPITER FL 33458 |
| FIDELITY NATIONAL TITLE OF NEVADA | 500 N RAINBOW BLVD 100 LAS VEGAS NV 89107 |
| FIDELITY NATIONAL TITLE TROPHY CLUB | 99 TROPHY CLUB DR TROPHY CLUB TX 76262 |
| FIDELITY NTNL AGENCY SALES AND POSTING | 15661 RED HILL AVE, SUITE 200 TUSTIN CA 92780 |
| FIDELITY NTNL FORECLOSURE & | BANKRUPTCY SOLUTIONS PAYMENT PROCESSING CENTRE ASHBURN VA 20146 |
| FIDELITY NTNL FORECLOSURE & | BANKRUPTCY SOLUTIONS 10151 DEERWOOD PARK BOULEVARD # 200 JACKSONVILLE FL 32256-0566 |
| FIDELITY NTNL FORECLOSURE AND BANKRUPTCY SOLUTIONS | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| FIDELITY NTNL INFORMATION SVCS INC | PO BOX 4535 CAROL STREAM IL 60197-4535 |
| FIDELITY NTNL REAL ESTATE SOLUTIONS LLC | PAYMENT PROCESSING CENTRE ASHBURN VA 21046 |
| FIDELITY NTNL REAL ESTATE SOLUTIONS, LLC | PAYMENT PROCESSING CENTRE ASHBURN VA 20146 |
| FIDELITY NTNL REAL ESTATE SOLUTIONS, LLC | 2510 RED HILL AVENUE SANTA ANA CA 92705 |
| FIDELITY NTNL TITLE INSURANCE CO. | 601 RIVERSIDE AVE. BLDG 5, 4TH FLOOR JACKSONVILLE FL 32204-2901 |
| FIDELITY NTNL TITLE INSURANCE CO. VS EQUITY | NTNL TITLE AND CLOSING SVCS INC AND DEUTSCHE BANK TRUST ET AL MARGOLIS EDELSTEIN 3510 TRINDLE RD CAMP HILL PA 17011 |
| FIDELITY REALTY CO | 7148 SW ST MIAMI FL 33144 |
| FIDELITY RESIDENTIAL SOLUTIONS | 4 CORPORATE DR SHELTON CT 06484 |
| FIDELITY RESIDENTIAL SOLUTIONS | 3227 E 31ST ST 106 TULSA OK 74105 |
| FIDELITY SOUTHERN INSURANCE | PO BOX 507 KEENE NH 03431 |
| FIDELITY SOUTHERN INSURANCE | KEENE NH 03431 |
| FIDELITY TITLE AGENCY | 1368 A E KINGLEY SPRINGFIELD MO 65804 |
| FIDELITY TITLE AGENCY OF ALASKA, LLC | 3150 C STREET SUITE 220 ANCHORAGE AK 99503 |
| FIDELITY TITLE COMPANY | 406 N SECOND ST YAKIMA WA 98901-2337 |
| FIDELITY TITLE COMPANY | 406 N 2ND ST PO BOX 1682 YAKIMA WA 98907 |
| FIDELMAN, JACK | 3170 W SAHARA AVE STE D 21 LAS VEGAS NV 89102 |
| FIDLAR INC | PO BOX 3333 ROCK ISLAND IL 61204-3333 |
| FIDLAR TECHNOLOGIES | PO BOX 3333 ROCK ISLAND IL 61204-3333 |
| FIDLER, ROBERT | ROBERT FIDLER VS HOMECOMINGS FINANCIAL,LLC, A CALIFORNIA LIMITED LIABILITY CORP ETS SERVICES,LLC DOES 1-100, INCLUSIVE 15855 MANDAN RD. APPLE VALLEY CA 92307 |
| FIE SHONG LIU | CHENG HUI YI LIU 4205 W 227 TH STREET TORRANCE CA 90505 |
| FIECHTNER, LOUIS J | 8401 CORPORATE DR LANDOVER MD 20785 |
| FIECHTNER, LOUIS J | 8401 CORPORATE DR STE 445 LANDOVER MD 20785 |
| FIEDEL AND ROSALINA BALCAZAR AND | 5329 S SPAULDING MICHAELSON AND MESSINGER INC CHICAGO IL 60632 |
| FIELD AND FIELD | PO BOX 1641 ANNISTON AL 36202 |
| FIELD ASSET SERVICES | 5555 N LAMAR BLVD AUSTIN TX 78751 |
| FIELD ASSET SERVICES INC | 100 FARMERS CIR STE 400 AUSTIN TX 78728 |
| FIELD ASSET SERVICES INC | 101 W LOUIS HENNA BLVD STE 400 AUSTIN TX 78728 |
| FIELD ASSET SERVICES LLC | 101 W LOUIS HENNA BLVD 400 AUSTIN TX 78728 |
| FIELD CREST LTD PARTNERS | 1498 M REISTERSTOWN RD COLLECTOR OF GROUND RENT PIKESVILLE MD 21208 |
| FIELD CREST LTD PARTNERS | 1498 M REISTERSTOWN RD PIKESVILLE MD 21208 |
| FIELD CREST LTD PARTNERS | 1498 M REISTERSTOWN RD STE 315 BALTIMORE MD 21208 |
| FIELD CREST LTD PARTNERS | 1498 M REISTERSTOWN RD STE 315 BALITMORE MD 21208 |
| FIELD CREST LTD PARTNERS | 1498 M REISTERSTOWN RD STE 315 COLLECTOR OF GROUND RENT BALITMORE MD 21208 |
| FIELD TROJAN LONG AND SEDBROOK P | 106 W RANDOLPH AVE ENID OK 73701 |
| FIELD, BEVERLY | RR 2 BOX 260 HOT SPRINGS VA 24445 |
| FIELD, DANE S | 4374 KUKUI GROVE ST STE 204 HONOLULU HI 96812 |

| Claim Name | Address Information |
|---|---|
| FIELD, DANE S | PO BOX 4198 HONOLULU HI 96812 |
| FIELD, EILEEN K | 2211 CAREW TOWER 441 VINE ST CINCINNATI OH 45202 |
| FIELD, EILEEN K | 36 E 4TH ST STE 1127 CINCINNATI OH 45202 |
| FIELD, EILEEN K | 632 VINE ST STE 1010 CINCINNATI OH 45202 |
| FIELD, FREDERICK J & FIELD, JANICE L | 1705 WEIL RD LEBANON IL 62254 |
| FIELD, JENNIFER L | 405 N INDIAN HILL BLVD CLAREMONT CA 91711 |
| FIELD, SCOTT | 4520 E W HWY STE 300 BETHESDA MD 20814 |
| FIELD, SCOTT | 11921 ROCKVILLE PIKE 3RD FLR ROCKVILLE MD 20852 |
| FIELDCREST HOA | 17505 N 79TH AVE STE 113 GLENDALE AZ 85308 |
| FIELDCREST LIMITED PARTERNERSHIP | 1498 M REISTERSTOWN RD PIKESVILLE MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | 1498 M REISTERSTOWN RD BALTIMORE MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | 1498 M REISTERSTOWN RD PIKESVILLE MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | 1498 M REISTERSTOWN RD PMB 315 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | 1498 M REISTERSTOWN RD STE 315 BALTIMORE MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | 1498 M REISTERSTOWN RD STE 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSH | 1498M REISTERSTOWN RD PMB 315 COLLECTOR PIKESVILLE MD 21208 |
| FIELDCREST LTD PARTNERSH | 1498M REISTERSTOWN RD STE 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERSTOWN RD 315 BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERSTOWN RD PMB 315 PIKESVILLE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERSTOWN RD RM 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERTOWN RD PMB 315 BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERTOWN RD PMB 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERTOWN RD PMB 315 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERTOWN RD PMB 315 PIKESVILLE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | 1498 M REISTERTOWN RD STE 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| FIELDCREST LTD PARTNERSHIP | GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| FIELDER, JOCELYN B & FIELDER, SAM L | 3606 ATWOOD CT COLUMBIA MO 65202-4181 |
| FIELDING INVESTMENTS INC | 114 VISTA WAY KENNEWICK WA 99336 |
| FIELDS & ASSOCIATES INC | PO BOX 1432 KULPSVILLE PA 19443 |
| FIELDS AT ALIANTE HOA | 2655 S RAINBOW BLVD 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| FIELDS AT OVERLAKE | 1363 MAJOR ST 2274 S 1300 E G8 125 SALT LAKE CITY UT 84115-5330 |
| FIELDS AT OVERLAKE HOA | 1363 S MAJOR ST 2274 S 1300 E G8 125 SALT LAKE CITY UT 84115-5330 |
| FIELDS CREEK TOWNSHIP | 402 NW 500 RD ALICE HUENEFELDT TWSP COLLECTOR CLINTON MO 64735 |
| FIELDS OF DREAMS | 3862 N SHERMAN BLVD MILWAUKEE WI 53216 |
| FIELDS POND PROPERTY OWNERS INC | 6630 WESLEY TRAIL HOLLOW CUMMING GA 30028 |
| FIELDS, ALLEN E | PO BOX 25836 FORT LAUDERDALE FL 33320-5836 |
| FIELDS, BEGLENDIA | 7100 W VILLARD AVE FIELDS OF DREAMS MILWAUKEE WI 53218 |
| FIELDS, CRAIG | 2804 E 26TH ST SIOUX FALLS SD 57103 |
| FIELDS, CRYSTAL M | 661 CARRISA COURT NORTHWEST LOS LUNAS NM 87031-6961 |
| FIELDS, FARMINGTON | NULL HORSHAM PA 19044 |
| FIELDS, FARMINGTON | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| FIELDS, GARRY L & FIELDS, VICKI L | 216 VALLEY VIEW DR SENECA IL 61360 |
| FIELDS, RICHARD E & FIELDS, SANDRA R | 7220 N BUTLER AVE INDIANAPOLIS IN 46250 |
| FIELDS, ROBERT | 1219 N CORNELL GUADALUPE SRREDONDO FLINT MI 48505 |
| FIELDS, SARA | 1912 W ASHLEY CIR SIOUX FALLS SD 57104 |
| FIELDS, STANLEY | 3231 QUINCY LN CLARKSVILLE TN 37043 |
| FIELDS, STUART J | 12064 S MARION ST OLATHE KS 66061-5602 |
| FIELDS, TINA | 1309 N ROCHESTER MESA AZ 85205 |
| FIELDS, VERONICA D & FIELDS, KEION O | 1943 CLEVELAND ST GARY IN 46404 |

| Claim Name | Address Information |
|---|---|
| FIELDS, WILTON & FIELDS, ALMA M | 11090 SHARON MEADOWS DR CINCINNATI OH 45241 |
| FIELDSBORO BORO | 18 WASHINGTON ST TAX COLLECTOR BORDENTOWN NJ 08505 |
| FIELDSBORO BORO | 204 WASHINGTON ST FIELDSBORO BORO TAX COLLECTOR FIELDSBORO NJ 08505 |
| FIELDSIDE GARDENS | 84 RICHARDSON AVE NORTON MA 02766 |
| FIELDSIDE GARDENS COA | 144 BANK ST PO BOX 2320 ATTLEBORO MA 02703 |
| FIELDSIDE GARDENS COA | 84 RICHARDSON AVE NORTON MA 02766 |
| FIELDSIDE GARDENS CONDO TRUST | 144 BANK ST ATTLEBORO MA 02703 |
| FIELDSIDE GARDENS CONDOMINIUM TRUST | PO BOX 320542 C O THE STEFANELLI COMPANY WEST ROXBURY MA 02132 |
| FIELDSIDE GARDENS CONDOMINIUM TRUST | C O LORELL MGMT CORP 84 RICHARDSON AVE NORTON MA 02766-1034 |
| FIELDSTONE CROSSING OWNERS | 1404 NE 3RD ST STE 6 BEND OR 97701-4278 |
| FIELDSTONE MORTGAGE COMPANY | 5094 DORSEY HALL DR STE 104 ELLICOTT CITY MD 21042-7821 |
| FIELDSTONE PARK HOA | PO BOX 503 HELENA AL 35080-0503 |
| FIELDSTONE SERVICES INC | 29 PLEASANT HILL RD OWINGS MILLS MD 21117 |
| FIELDSTONE VILLAGE CONDO | 1150 WILDCAT RD SAINT JOHNS MI 48879-8109 |
| FIELDSTONE VILLAGE CONDOMINIUM | 1719 TRADE CTR WAY 4 NAPLES FL 34109 |
| FIELDSTONE VILLAGE HOA | 36801 WOODWARD AVE NO 301 BIRMINGHAM MI 48009 |
| FIELDSTONE VILLAGE HOMEOWNERS | 36801 WOODWARD AVE STE 301 BIRMINGHAM MI 48009 |
| FIELSTONE CROSSING OWNERS | 1404 NE 3RD ST STE 6 BEND OR 97701-4278 |
| FIERMAN, ROBERT E | 678 MASSACHUSETTS AVE STE 600 CAMBRIDGE MA 02139 |
| FIERMAN, ROBERT E | 678 MASSCHUSETTS AVE NO 600 CAMBRIDGE MA 02139 |
| FIESCHKO AND ASSOCIATES | 2230 KOPPERS BUILDING PITTSBURGH PA 15219 |
| FIESTA AMERICANA GRAND AQUA | 5950 BERKSHIRE LANE, SUITE 990 LB2 DALLAS TX 75225 |
| FIESTA DEL NORTE HOMEOWNERS | PO BOX 12117 C O CAMCO LAS VEGAS NV 89112 |
| FIESTA DEL NORTE HOMEOWNERS | PO BOX 12117 LAS VEGAS NV 89112 |
| FIESTA PARK HOA | 6655 S CIMARRON RD STE 200 C O TERRA W LAS VEGAS NV 89113 |
| FIESTA PARK VILLAGE | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| FIEWELL AND HANNOY | 251 N ILLINOIS ST INDIANAPOLIS IN 46204 |
| FIFE AND CESTA PLC | 1811 S ALMA SCHOOL RD STE 270 MESA AZ 85210 |
| FIFE LAKE TOWNSHIP | TREASURER FIFE LAKE TWP 9777 VANS LANE FIFE LAKE MI 49633 |
| FIFE LAKE TOWNSHIP | 9777 VANS LN TREASURER FIFE LAKE TWP FIFE LAKE MI 49633 |
| FIFE LAKE VILLAGE | VILLAGE TREASURER 616 BATES RD PO BOX 298 FIFE LAKE MI 49633 |
| FIFE LAKE VILLAGE | 616 BATES RD PO BOX 298 VILLAGE TREASURER FIFE LAKE MI 49633 |
| FIFE M WHITESIDE ATT AT LAW | PO BOX 5383 COLUMBUS GA 31906 |
| FIFIELD TOWN | PO BOX 241 FIFIELD TOWN TREASURER FIFIELD WI 54524 |
| FIFIELD TOWN | PO BOX 241 TAX COLLECTOR FIFIELD WI 54524 |
| FIFIELD TOWN | PO BOX 241 TREASURER FIFIELD TOWNSHIP FIFIELD WI 54524 |
| FIFIELD TOWN | W 7123 TROUT POND RD FIFIELD WI 54524 |
| FIFIELD TOWN | W 7123 TROUT POND RD TAX COLLECTOR FIFIELD WI 54524 |
| FIFTEEN HOMEOWNERS ASSOCIATION | 12542 SETTLEMENT CI BATON ROUGE LA 70816 |
| FIFTH AND FIFTH CONSTRUCTION COMPANY | 3400 S WHITE HORSE PIKE HAMMONTON NJ 08037 |
| FIFTH AND FIFTH CONSTRUCTION COMPANY | 3400 S WHITE HOUSE PIKE HAMMONTON NJ 08037 |
| FIFTH AND FISHER LAW OFFICE | 524 W FISHER AVE PHILADELPHIA PA 19120 |
| FIFTH THIRD BANK | 550 N SUMMIT ST TOLEDO OH 43604-1569 |
| FIFTH THIRD BANK | 5050 KINGSLEY DRIVE 1MOC2P CINCINNATI OH 45227 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA MD 1090SH CINCINNATI OH 45263 |
| FIFTH THIRD BANK | MADISONVILLE OPS CTR PO BOX 635171 CINCINNATI OH 45263 |
| FIFTH THIRD BANK | 1830 E PARIS SE GRAND RAPIDS MI 49546 |
| FIFTH THIRD BANK | MICHAEL THOMAS 222 SOUTH RIVERSIDE PLAZA 33RD FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| FIFTH THIRD BANK, FORMERLY OLD KENT BANK | 5050 KINGSLEY DRIVE 1MOC2P CINCINNATI OH 45227 |
| FIFTH THIRD NATIONAL BANK | 18620 WOOD ST FOR THE ACCOUNT OF ROBERTO AND NANCY RODRIGUEZ MELVINDALE MI 48122 |
| FIGARO CONSTRUCTION CORP | 6800 SW 40TH ST STE318 MIAMI FL 33155 |
| FIGEROUX AND ASSOCIATES | 26 CT ST STE 701 BROOKLYN NY 11242 |
| FIGG APPRAISAL CORP | 3323 S EDEN DR BLOOMINGTON IN 47401-8743 |
| FIGLIOLA AND FACCIOLA | 1813 MARSH RD STE A WILMINGTON DE 19810 |
| FIGLIULO AND SILVERMAN PC | 10 S LASALLE ST STE 3600 CHICAGO IL 60603 |
| FIGUERA-ARMENTEROS, OFELIA F | 565 N SHORE DR MIAMI BEACH FL 33141-2431 |
| FIGUEREO, MARIA | 25R MAYFIELD ST TC SWEENEY CONSTRUCTION BOSTON MA 02125 |
| FIGUEROA APPRAISAL SERVICES | 624 E FOURTH AVE YUMA AZ 85364 |
| FIGUEROA JACKSON AND FRANKLIN LLC | 2200 N MAYFAIR RD STE 205 WAUWATOSA WI 53226 |
| FIGUEROA, DAVID | 5727 TRINITY RD RICHMOND TX 77469 |
| FIGUEROA, JOSE E & FIGUEROA, MARIA J | S. AVENIDA 8&9 #76 NORTH COLONIA 85747 MEXICO |
| FIGUEROA, MANUEL | 1597 E 94TH ST MAJOR LEAGUE CLEANING BROOKLYN NY 11236 |
| FIGUEROA, MARIA | 2252 LAMAR STREET EDGEWATER CO 80214 |
| FIGUEROA, RAUDEL & FIGUEROA, NORMA | 2028 FILMORE AVENUE MADERA CA 93637 |
| FIGUEROA, RICARDO A | PO BOX 8215 RANCHO CUCAMONGA CA 91701 |
| FIGUEROA, TRINIDAD & FIGUEROA, JOSEFINA | 1670 DURFEE AVE SOUTH EL MO CA 91733 |
| FIKE, CHARLES L & FIKE, ANTOINETTE D | 1261 SCENIC CR HO LISTER CA 95023 |
| FIKES, VICCI | 153 E HWY 12 VALLEY SPRINGS CA 95252 |
| FIKES-RACZ, RACHEL | 1201 W. ADAMS UNIT 401 CHICAGO IL 60607 |
| FIKISHA MOORE | 1226 YUKON DRIVE GLENN HEIGHTS TX 75154 |
| FIL AM INSURANCE AGENCY | PO BOX 29 BLOOMFIELD NJ 07003 |
| FILA VULAJ | 1962 GRASMERE LN WIXOM MI 48393 |
| FILA, ROBERT B | 341 WOODLAKE DRIVE MARLTON NJ 08053-0149 |
| FILA, THOMAS | 200 JEFFERSON STE 925 MEMPHIS TN 38103 |
| FILE KEEPERS (FKA HAMACKS RECORDS MGMT CO) | 6277 EAST SLAUSON AVENUE LOS ANGELES CA 90040-3011 |
| FILEKEEPERS LLC | 6277 EAST SLAUSON AVENUE CITY OF COMMERCE CA 90040 |
| FILEMON H. MINA | BETTINA V. MINA 2851 WOODFORD STERLING HGTS MI 48310-6936 |
| FILENET CORPORATION | 3565 HARBOR BLVD COSTA MESA CA 92626-1405 |
| FILER REALTORS | 584 VIA LA BARRANCA ARROYO GRANDE CA 93420 |
| FILER TOWNSHIP | 2505 FILER CITY RD TREASURER FILER TWP MANISTEE MI 49660 |
| FILER TOWNSHIP | 2685 GRANT HWY TREASURER FILER TWP MANISTEE MI 49660 |
| FILES, DAVID L & FILES, MARY C | 105 WILLOW SPRING RD DUNDALK MD 21222-4255 |
| FILES, EUGENE H | PO BOX 430 JACKSON CA 95642 |
| FILGO APPRAISAL SERVICE | PO BOX 568 MANTACHIE MS 38855-0568 |
| FILIBERTO AND MYRNA GARCIA AND | 4946 N LOWELL AVE J GONZALEZ ROOFING CO CHICAGO IL 60630 |
| FILIPINO-ASIAN BULLETIN | PO BOX 1408 HOBOKEN NJ 07030 |
| FILIPOWICZ, MELISSA T & | FILIPOWICZ, SHAWN R 271 OSCEOLA AVENUE TALLMADGE OH 44278 |
| FILIPPI, ROBERT | 5379 BAYVIEW AVE ROBERT FILIPPI SR ST LEONARD MD 20685 |
| FILLINGIM, SEAN A | 8905 FERGUSON AVENUE SAVANNAH GA 31406 |
| FILLMORE C S TN GENESEE FALLS | 104 W MAIN ST BOX 177 FILLMORE NY 14735 |
| FILLMORE C S TN GENESEE FALLS | 104 W MAIN ST BOX 177 YORKSHIRE NY 14735 |
| FILLMORE C S TN OF PIKE | 104 W MAIN ST BOX 177 FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF ALLEN | TAX COLLECTOR FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF BIRDSAL | 104 W MAIN ST BOX 177 FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF BIRDSALL | 104 W MAIN ST BOX 177 FILLMORE NY 14735 |

| Claim Name | Address Information |
|---|---|
| FILLMORE CEN SCH TN OF CANEADE | 104 W MAIN ST FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF CANEADE | PO BOX 177 TAX COLLECTOR FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF CANEADEA | 104 W MAIN ST FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF CANEADEA | PO BOX 177 TAX COLLECTOR FILLMORE NY 14735 |
| FILLMORE CEN SCH TN OF GRANGER | 104 W MAIN ST BOX 177 FILLMORE NY 14735 |
| FILLMORE COUNTY | FILLMORE CO AUDITOR-TREASURER 101 FILLMORE ST/PO BOX 627 PRESTON MN 55965 |
| FILLMORE COUNTY | 101 FILLMORE ST PRESTON MN 55965 |
| FILLMORE COUNTY | 101 FILLMORE ST PO BOX 627 FILLMORE CO AUDITOR TREASURER PRESTON MN 55965 |
| FILLMORE COUNTY | 101 FILLMORE ST PO BOX 627 FILLMORE COUNTY TREASURER PRESTON MN 55965 |
| FILLMORE COUNTY | FILLMORE COUNTY TREASURER PO BOX 229 900 G ST GENEVA NE 68361 |
| FILLMORE COUNTY | 900 G ST FILLMORE COUNTY TREASURER GENEVA NE 68361 |
| FILLMORE COUNTY RECORDER | 101 FILLMORE STREET PO BOX 465 PRESTON MN 55965 |
| FILLMORE COUNTY RECORDER | PO BOX 465 PRESTON MN 55965 |
| FILLMORE CS COMBINED TNS | HUME TOWN HALL PO BOX 302 SONDRA MCEWAN COLLECTOR FILLMORE NY 14735 |
| FILLMORE CS COMBINED TNS | HUME TOWN HALL PO BOX 302 TAX COLLECTOR FILLMORE NY 14735 |
| FILLMORE REAL ESTATE | 1856 FLATBUSH AVE BROOKLYN NY 11210 |
| FILLMORE REAL ESTATE | 2990 AVE U BROOKLYN NY 11229 |
| FILLMORE REAL ESTATE | 2990 AVENUE U BROOKLYN NY 11229-5108 |
| FILLMORE RECORDER OF DEEDS | PO BOX 307 GENEVA NE 68361 |
| FILLMORE SPENCER LC | 3301 N UNIVERSITY AVE PROVO UT 84604 |
| FILLMORE TOWNSHIP | 4987 140TH AVE TREASURER FILLMORE TWP HOLLAND MI 49423 |
| FILLMORE TOWNSHIP | A 4987 140TH AVE TREASURER FILLMORE TWP HOLLAND MI 49423 |
| FILLMORE VILLAGE | VILLAGE OF FILLMORE FILLMORE NY 14735 |
| FILLMORE, MATTHEW & FILLMORE, JULIE | 10510 KERRIGAN COURT SANTEE CA 92071 |
| FILORAMO, ERNEST | 9858 GLADES RD 151 MERLIN LAW GROUP BOCA RATON FL 33434 |
| FILOSA AND FILOSA | 501 MAIN ST PO DRAWER 391 TRUTH OR CONSEQUENCES NM 87901 |
| FILS, JONAS | 7510 NW 41ST ST PRO CLAIMS ADJUSTING INC CORAL SPRINGS FL 33065 |
| FILTERFRESH CAMBRIDGE | 234 BALLARDVALE ST WILMINGTON MA 01887-1054 |
| FILTERFRESH CHICAGO | 1500 HIGGINS ROAD UNIT D ELK GROVE VILLAGE IL 60007 |
| FIMPLE, WM | 3150 MERCEDES PL ROSEVILLE CA 95747 |
| FINAL COLL HOME IMPROVEMENTS | 146 LEGEND CREEK DR COMTON GA 30114 |
| FINAL TOUCH RESTORATION INC | 1523 MIDDLE COUNTRY RD CENTEREASH NY 11720 |
| FINAL TRAC | 56 ARBOR ST STE 105 HARTFORD CT 06106 |
| FINALTRAC, LLC | ANTIA T KULAKOWSKI 56 ARBOR ST STE 105 HARTFORD CT 06106 |
| FINAMORE SERVICES INC | PO BOX 396 RIVA MD 21140 |
| FINANCIAL & INSURANCE REGULATION | 611 W. OTTAWA, OTTAWA BUILDING 3RD FLOOR LANSING MI 48933-1070 |
| FINANCIAL & INSURANCE REGULATION | OTTAWA BUILDING, 3RD FLOOR, 611 W. OTTAWA LANSING MI 48933-1070 |
| FINANCIAL ACCOUNTING | STANDARDS BOARD PO BOX 30816 HARTFORD CT 06150 |
| FINANCIAL ASSET MANA | PO BOX 451409 (678) 937-5100 ATLANTA GA 31145 |
| FINANCIAL ASSET MANA | C/O ADAMS, WILLIE L & ADAMS, MARY L 806 S TAYLOR AVE OAK PARK IL 60304-1626 |
| FINANCIAL ASSET MANAGEMENT SYSTEMS | 3740 DAVINCI CT 420 NORCROSS GA 30092 |
| FINANCIAL CAPITAL INC | 1181 HILLTOP DR REDDING CA 96003 |
| FINANCIAL CASUALTY AND SURETY COMPANY | 14180 DALLAS PKWY DALLAS TX 75254-4341 |
| FINANCIAL CASUALTY AND SURETY INC | 3131 EASTSIDE STE 600 HOUSTON TX 77098 |
| FINANCIAL CENTER NORTHWEST | 6243 IH 10 W STE 800 SAN ANTONIO TX 78201 |
| FINANCIAL CREDIT NET | C/O BOWLING, DAVID M & BOWLING, CHARMAINE 812 KYLEWOOD PL BALLWIN MO 63021 |
| FINANCIAL CREDIT NET | 1300 W MAINT VISALIA CA 93291 |
| FINANCIAL DEFAULT SERVICES | 1434 3RD ST STE B NAPA CA 94559 |
| FINANCIAL DIMENSIONS INC | PO BOX 76946 CLEVELAND OH 44101-6500 |

| Claim Name | Address Information |
| --- | --- |
| FINANCIAL GUARANTY INSURANCE CO. | C/O JONES DAY 222 EAST 41ST STREET NEW YORK NY 10017-6702 |
| FINANCIAL GUARANTY INSURANCE COMPANY | ATTN JOHN DUBEL 125 PARK AVE NEW YORK NY 10017 |
| FINANCIAL GUARANTY INSURANCE COMPANY | 222 E 41ST ST NEW YORK NY 10017 |
| FINANCIAL INDEMNITY UNITRIN INC | PO BOX 655028 DALLAS TX 75265 |
| FINANCIAL INDEMNITY UNITRIN INC | DALLAS TX 75265 |
| FINANCIAL INSTITUTIONS DIVISION | 2550 CERRILLOS RD 3RD FL SANTA FE NM 87505 |
| FINANCIAL INSURANCE EXCHANGE | 11222 QUAIL ROOST DR MIAMI FL 33157 |
| FINANCIAL INSURANCE EXCHANGE | MIAMI FL 33157 |
| FINANCIAL LAW ASSOCIATES APC | 7373 UNIVERSITY AVE STE 113 LE MESA CA 91942 |
| FINANCIAL LAW ASSOCIATES APC | 7373 UNIVERSITY AVE STE 113 LA MESA CA 91942-0523 |
| FINANCIAL LAW GROUP CORPORATION | 2161 SHATTUCK AVE STE 228 BERKELEY CA 94704-1305 |
| FINANCIAL LAW GROUP PC | 29405 HOOVER WARREN MI 48093 |
| FINANCIAL LAW GROUP PC | 29405 HOOVER RD WARREN MI 48093 |
| FINANCIAL LEGAL GROUP | GMAC MORTGAGE LLC VS. JENNIFER A. MELENDEZ, HERMINIO BRAVO, AND OSCAR A. RIVERA 2655 S. LE JEUNE ROAD, SUITE 403 CORAL GABLES FL 33134-5832 |
| FINANCIAL LITIGATION LAW GROUP | 4695 MACARTHUR CT # 11 NEWPORT BEACH CA 92660-1882 |
| FINANCIAL MORTGAGE INC | 7925 JONES BRANCH DR STE 6200 MC LEAN VA 22102-3376 |
| FINANCIAL NETWORK | 10670 GATEWAY BLVD ST LOUIS MO 63132 |
| FINANCIAL PACIFIC INS | 8615 ELDER CK RD 400 SACRAMENTO CA 95828 |
| FINANCIAL PACIFIC INS | SACRAMENTO CA 95828 |
| FINANCIAL PROFESSIONALS | 4100 SPRING VALLEY RD SUITE 250 DALLAS TX 75244 |
| FINANCIAL PROTECTION LAW CENTER | 272 N FRONT ST SUITE 342 WILMINGTON NC 28401-4077 |
| FINANCIAL RELIEF LAW CENTER | 3330 HARBOR BLVD COSTA MESA CA 92626 |
| FINANCIAL RESOURCES | 24201 WALDEN CTR DR STE 210 BONITA SPRINGS FL 34134 |
| FINANCIAL SERVICES LAW PRACTICE | 123 NW 4TH ST STE 222 EVANSVILLE IN 47708 |
| FINANCIAL SERVICES LAW PRACTICE | 123 NW 4TH ST STE 706 EVANSVILLE IN 47708 |
| FINANCIAL SERVICES LAW PRACTICE | 6 EMERALD TER STE 3 SWANSEA IL 62226 |
| FINANCIAL SERVICES LAW PRACTICE | 2026 BROADWAY ST MOUNT VERNON IL 62864 |
| FINANCIAL SERVICES LAW PRACTICE | 3685 W OUTER RD STE 2B ARNOLD MO 63010 |
| FINANCIAL SERVICES LAW PRACTICE | 4144 LINDELL BLVD STE 124 SAINT LOUIS MO 63108 |
| FINANCIAL SERVICES LAW PRACTICE | 213 N SPRIGG ST CAPE GIRARDEAU MO 63701 |
| FINANCIAL SERVICES ROUNDTABLE | DEPT 0504 WASHINGTON DC 20073-0504 |
| FINANCIAL STRATEGIES | 695 PRO-MED LANE CARMEL IN 46032 |
| FINANCIAL STRATEGIES INC | 695 PRO MED LN CARMEL IN 46032 |
| FINANCIALCAD CORPORATION | CENTRAL CITY, STE 1750 13450 102ND AVENUE SURREY BC V3T 5X3 CANADA |
| FINCASTLE CITY | PO BOX 22052 CITY OF FINCASTLE LOUISVILLE KY 40252 |
| FINCH, MICHAEL A | 411 NEWBURGH COURT ROSWELL GA 30075 |
| FINCH, ROBERT | 555 E MAIN FARMINGTON NM 87401 |
| FINCH, ROBERT L | 555 E MAIN FARMINGTON NM 87401 |
| FINCHER CREEK | 5725 N SCOTTDALE RD STE 100 SCOTTSDALE AZ 85250 |
| FINCHER FARMS HOME OWNER | PO BOX 1847 QUEEN CREEK AZ 85142 |
| FINCHUM, CYNTHIA L | 9873 N JUDSON DR MOORESVILLE IN 46158 |
| FINDA ROBINSON AND COPTIC | 821 ASHLEY LN CONSTRUCTION CO INC STONE MOUNTAIN GA 30087 |
| FINDLATER, BARRINGTON M | 106 WOLFWOOD LANE PALATKA FL 32177 |
| FINDLAY FARLEY, PAUL | 1200 W TOKAY ST LODI CA 95240 |
| FINDLAY TOWNSHIP ALLEGH | DOROTHY MCULLOUGH PO BOX 395 RT 30 W CLINTON PA 15026 |
| FINDLAY, ELLEN | 17 LOST DUTCHMAN CT GUARANTEED ROOFING AND REMODELING LLC ST PETERS MO 63376 |
| FINDLEY APPRAISAL SERVICE | PO BOX 466 MARYVILLE MO 64468 |
| FINDLEY TOWNSHIP MERCER | 85 CRILL RD T C OF FINDLEY TOWNSHIP MERCER PA 16137 |

| Claim Name | Address Information |
|---|---|
| FINDLEY TWP | 85 CRILL RD MERCER PA 16137 |
| FINDLEY, LENWALL | 1810 GARFIELD ST DOUGLASS ROOFING HOLLYWOOD FL 33020 |
| FINE GRZECH AND MACMEEKIN PA | 1702 TAYLOR AVE STE C BALTIMORE MD 21234 |
| FINE TOWN | STAR ROUTE BOX 1 OSWEGATCHIE NY 13670 |
| FINE TOWN | 4078 STATE HWY 3 TAX COLLECTOR STAR LAKE NY 13690 |
| FINE, RICHARD F | 1317 N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| FINESTONE, ALAN E & FINESTONE, STEPHANYE | 10170 CULVER BLVD CULVER CITY CA 90232 |
| FINETTA R MILWAY | PETER E MILWAY 10001 CHRISTIANO DR GLEN ALLEN VA 23060 |
| FINGER LAKES FIRE AND CASUALTY | PO BOX 550 6905 RTE 227 TRUMANSBURG NY 14886 |
| FINGER LAKES FIRE AND CASUALTY | PO BOX 550 TRUMANSBURG NY 14886 |
| FINGER LAKES FIRE AND CASUALTY | TRUMANSBURG NY 14886 |
| FINGER LAKES SENECA COOP INS CO | PO BOX 719 TRUMANSBURG NY 14886 |
| FINGER LAKES SENECA COOP INS CO | TRUMANSBURG NY 14886 |
| FINGER, LAVERNE | 2548 W DAWNVIEW DR RIALTO CA 92377 |
| FINGERPRINT, INC | 2364 APPLEBY DRIVE WHEATON IL 60189-8910 |
| FINISHING, FINE | 16615 JESSICA LN ROMULUA MI 48174 |
| FINISTERRA CONDOMINIUM ASSOC INC | 4400 HWY 20 E STE 312 C O BLUEWATER MANAGEMENT NICEVILLE FL 32578 |
| FINK APPRAISAL SERVICES INC | 2 BANYAN DR OCALA FL 34472 |
| FINK APPRAISALS SERVICES INC | 2 BANYAN DR OCALA FL 34472 |
| FINK, GARY S | 6600 W CHARLESTON BLVD STE 134 LAS VEGAS NV 89146 |
| FINK, LUCILLE | 4001 OLD CT RD 502 COLLECTOR BALTIMORE MD 21208 |
| FINK, LUCILLE | 4001 OLD CT RD 502 COLLECTOR PIKESVILLE MD 21208 |
| FINK, RICHARD | 818 GRAND BLVD STE 700 KANSAS CITY MO 64106 |
| FINKEL & ALTMAN LLC | PO BOX 71727 NORTH CHARLESTON SC 29415 |
| FINKEL AND ALTMAN LLC | PO BOX 1799 COLUMBIA SC 29202 |
| FINKEL AND ALTMAN LLC | PO BOX 71727 CHARLESTON SC 29415 |
| FINKEL LAW FIRM | PO BOX 1799 COLUMBIA SC 29202 |
| FINKEL LAW FIRM | 4000 FABER PL DR STE 450 NORTH CHARLESTON SC 29405 |
| FINKEL LAW FIRM LLC | 1201 MAIN ST STE 1800 COLUMBIA SC 29201 |
| FINKEL LAW FIRM LLC | 1201 MAIN STREET COLUMBIA SC 29201-3294 |
| FINKEL LAW FIRM LLC | 1201 MAIN STREET, SUITE 1800 COLUMBIA SC 29201-3294 |
| FINKEL LAW FIRM LLC | JOHN LEE 4000 FABER PLACE DRIVE SUITE 450 NORTH CHARLESTON SC 29405 |
| FINKEL LAW FIRM LLC | 3955 FABER PL DR STE 200 NORTH CHARLESTON SC 29405 |
| FINKEL LAW FIRM LLC | 4000 FABER PLACE DRIVE, SUITE 450, NORTH CHALESTON SC 29405 |
| FINKEL LAW FIRM LLC | PO BOX 71727 NORTH CHARLESTON SC 29415 |
| FINKEL LAW FIRM LLC – PRIMARY | 1201 MAIN STREET SUITE 1800 PO BOX 1799 COLUMBIA SC 29202 |
| FINKEL, BONNIE B | 37 MANNING LN CHERRY HILL NJ 08003 |
| FINKEL, BONNIE B | PO BOX 1710 CHERRY HILL NJ 08034 |
| FINKENSTAEDT, EDWARD R | 541 HANSELL ROAD WYNNEWOOD PA 19096 |
| FINLAY AND ASSOCIATES | PO BOX 240764 MONTGOMERY AL 36124 |
| FINLAY AND COMPANY | PO BOX 240764 MONTGOMERY AL 36124 |
| FINLAYSON, CRAIG | 12474 CENTRAL STE B CHINO CA 91710 |
| FINLEY APPRAISALS | PO BOX 1972 SALISBURY MD 21802 |
| FINLEY APPRAISALS P A | P O BOX 1972 SALISBURY MD 21802-1972 |
| FINLEY CONSTRUCTION | 39670 GRAND AVE CHERRY VALLEY CA 92223 |
| FINLEY FARMS HOMEOWNERS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| FINLEY FARMS SOUTH HOA | 9633 S 48TH ST NO 150 PHOENIX AZ 85044 |
| FINLEY FIRE DEPARTMENT | HWY 56 W PO BOX 216 SCOTTSBURG IN 47170 |

| Claim Name | Address Information |
|---|---|
| FINLEY REAL ESTATE | 126 E PALENTINE AVE PALESTINE TX 75801 |
| FINLEY TOWN | R1 BOX 393 MECEDAH WI 54646 |
| FINLEY TOWN | R1 BOX 393 NECEDAH WI 54646 |
| FINLEY, CONNIE | PO BOX 453 PICKENS SC 29671 |
| FINLEY, MELINDA | 9331 W KEITH DR COLUMBUS IN 47203-8713 |
| FINLEY, SHIRLEY A | 411 F M 416 STREETMAN TX 75859 |
| FINLEY, SHIRLEY A | 441 F M 416 PO BOX 127 STREETMAN TX 75859 |
| FINLEYVILLE BORO | SHIRLEY FETCHKE TAX COLLECTOR 3515 WASHINGTON AVE FINLEYVILLE PA 15332-1327 |
| FINLEYVILLE BORO WASHTN | T C OF FINLEYVILLE BOROUGH 3515 WASHINGTON AVE FINLEYVILLE PA 15332-1327 |
| FINN AND HURTT | PO BOX 1304 DALTON GA 30722 |
| FINN REALTY | 283 GROVE LN FREEPORT FL 32439 |
| FINN TAYLOR | 530 WOODMONT AVENUE BERKELEY CA 94708 |
| FINN, DAVID & FINN, IVY | 76 OCEAN AVENUE SWAMPSCOTT MA 01907 |
| FINN, DIANE J | 18 PIMROSE ST APTOS CA 95003 |
| FINN, DONNA C | 8348 VIA SONOMA G LA JOLLA CA 92037 |
| FINN, DOROTHY | 5059 OLD 27 S GAYLORD MI 49735 |
| FINN, JOHN J & FINN, CYNTHIA L | 1200 CAPAC ALLENTON MI 48002 |
| FINNEGAN, DANIEL J & FINNEGAN, SHEILA M | 206B GARVIN BLVD SHARON HILL PA 19079-1316 |
| FINNEGAN, VALARIE L | 388 E VERA LN TEMPE AZ 85284-4036 |
| FINNERAN AND NICHOLSON PC | 44 MERRIMAC ST NEWBURYPORT MA 01950 |
| FINNERTY LAW OFFICES | 1520 EUREKA RD STE 101 ROSEVILLE CA 95661 |
| FINNEY COUNTY | FINNEY COUNTY TREASURER 311 N 9TH GARDEN CITY KS 67846 |
| FINNEY COUNTY | 311 N 9TH FINNEY COUNTY TREASURER GARDEN CITY KS 67846 |
| FINNEY COUNTY | 311 N NINTH STREET PO BOX M RAYLENE DICK TREASURER GARDEN CITY KS 67846 |
| FINNEY COUNTY REGISTER OF DEEDS | 311 N 9TH PO BOX M GARDEN CITY KS 67846 |
| FINNEY COUNTY REGISTER OF DEEDS | 311 N NINTH GARDEN CITY KS 67846 |
| FINNEY FINNEY & FINNEY | RALPH SLETAGER V GMAC MRTG GROUP, LLC, A DELAWARE LLC IDAHO FISH & WILDLIFE FOUNDATION INC, AN IDAHO CORP, PIONEER TIT ET AL 120 EAST LAKE STREET, SUITE 317 SANDPOINT ID 83864 |
| FINNEY, GEORGE N | PO BOX 14939 NORTH PALM BEACH FL 33408 |
| FINNEY, PATRICK J & FINNEY, EILEEN H | P.O. BOX 297 OSTEEN FL 32764 |
| FINNTEK INC | PO BOX 727 DANIEL ZHERDETSKY GODFREY IL 62035-0727 |
| FINOCCHIARO, ROBERT S | 890 NORDIC AVENUE NORTH STILLWATER MN 55082 |
| FINSTON, JOHN F & ROBERTSON, LYNNE C | 421 COLA BALLENA ALAMEDA CA 94501-3608 |
| FINWORTH MORTGAGE LLC AN INSBANK COMPANY | 2505 21ST AVE SOUTH SUITE 204 NASHVILLE TN 37212 |
| FIOL MATTA, ANTONIO | 1561 AVE AMERICO MIRANDA URB CAPARRA TERRACE SAN JUAN PR 00921 |
| FIONA J CLEARY | 2861 WAKEFIELD RD BERKLEY MI 48072 |
| FIORE & LEVINE, PLLC | MARY O FUMENTO VS MICHAEL A FUMENTO, OLD REPUBLIC NATL TITLE INSURANCE CO, TRUSTEE, MRTG ELECTRONIC REGISTRATION SYS IN ET AL HERITAGE SQUARE, 5311 LEE HIGHWAY ARLINGTON VA 22207 |
| FIORE AT THE GARDENS | 100 MYRTLEWOOD DR WEST PALM BEACH FL 33418 |
| FIORE HOA | PO BOX 25466 TEMPE AZ 85285 |
| FIORE, PASQUALE & FIORE, KAREN | 94 ROBIN HILL DRIVE LITITZ PA 17543 |
| FIORELLA GIUSTI-BARRERA | 672 BOURNE COURT DANVILLE CA 94506 |
| FIORETTI, CARLO L & | FIORETTI, ELIZABETH A 7725 JAMESTOWN NORTH DRIVE FISHERS IN 46038 |
| FIORI, ED | 2910 JENNY LIND STE 6 FORT SMITH AR 72901 |
| FIORINI LAW PC | 1150 W PENN AVE WOMELSDORF PA 19567 |
| FIORIO, BRIAN | 45 AVE A ALAINE MAJOR WACHOVIA BANK CORNWALL ON HUDSON NY 12520 |
| FIR CHERRY CREEK SOUTH METROPOLITAN | C O PCMS 70000 S YOSEMITE ST 150 ENGELWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| FIR MEADOWS MANAGEMENT ASSN | PO BOX 2 SPANAWAY WA 98387 |
| FIRE & SAFETY EQUIPMENT III | P.O. BOX 176 PLATTEVILLE WI 53818 |
| FIRE AND FLOOD SERVICE INC | 7821 ASCOT ST ANCHORAGE AK 99502 |
| FIRE INSURANCE EXCHANGE | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| FIRE INSURANCE EXCHANGE | PO BOX 29124 SHAWNEE MISSION KS 66201 |
| FIRE INSURANCE EXCHANGE | PO BOX 29128 SHAWNEE MISSION KS 66201 |
| FIRE INSURANCE EXCHANGE | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| FIRE INSURANCE EXCHANGE | SHAWNEE MISSION KS 66201 |
| FIRE INSURANCE EXCHANGE | PO BOX 2057 KALISPELL MT 59903 |
| FIRE INSURANCE EXCHANGE | PO BOX 25023 SANTA ANA CA 92799 |
| FIRE INSURANCE EXCHANGE | SANTA ANA CA 92799 |
| FIRE KING FIRE PROTECTION | 1559 LANDMARK DR VALLEJO CA 94591 |
| FIRE POLICE CITYCNTY FED CRDT UNION | 6154 SAINT JOE RD FORT WAYNE IN 46835 |
| FIRE PRO INC AND FULASHADE | 3177 DEERFIELD OTUBAGA REX GA 30273 |
| FIRE WORKS CLEANING AND | 13136 ISLE OF MANN THOMAS MILICI HIGHLAND MD 20777 |
| FIRE, DANBY | 982 RTE 7 TAX COLL OF DANBY FIRE DANBY VT 05739 |
| FIREDEX OF PITTSBURGH AND RUSMUR | 4030 WILLIAM FLYNN HWY ALLISON PARK PA 15101 |
| FIRELANDS APPRAISAL COMPANY | CITIZENS NATIONAL BANK BLDG STE 202 NORWALK OH 44857 |
| FIRELANDS ELECTRIC | PO BOX 32 NEW LONDON OH 44851 |
| FIRELIGHT AT HIGHLANDS RANCH | 5619 DTC PKWY STE 900 C O HAMMERSMITH MGMT ENGLEWOOD CO 80111 |
| FIRELIGHT MEADOWS HOA | PO BOX 69 BOZEMAN MT 59771 |
| FIREMANS FUND INDEMNITY CORP | PALATINE IL 60055 |
| FIREMANS FUND INDEMNITY CORP | PO BOX 0162 PALATINE IL 60078-0162 |
| FIREMANS FUND INS | PALATINE IL 60055 |
| FIREMANS FUND INS | PO BOX 0162 PALATINE IL 60078-0162 |
| FIREMANS FUND INS | DALLAS TX 75201 |
| FIREMANS FUND INS | PO BOX 2519 DALLAS TX 75221-2519 |
| FIREMANS FUND INS OF GA | AGENT PAY 00000 |
| FIREMANS FUND INS OF GA | 00000 |
| FIREMANS FUND INS. COMPANIES | PO BOX 68520 INDIANAPOLIS IN 46268 |
| FIREMANS FUND INSURANCE | PO BOX 25251 LEHIGH VALLEY PA 18002 |
| FIREMANS FUND INSURANCE | LEHIGH VALLEY PA 18002 |
| FIREMANS FUND INSURANCE | PO BOX 371448 PITTSBURGH PA 15250 |
| FIREMANS FUND INSURANCE | PITTSBURGH PA 15250 |
| FIREMANS FUND INSURANCE | PALATINE IL 60055 |
| FIREMANS FUND INSURANCE | DEPT CH 10234 PALATINE IL 60056 |
| FIREMANS FUND INSURANCE | MOUNT PROSPECT IL 60056 |
| FIREMANS FUND INSURANCE | PO BOX 0162 PALATINE IL 60078-0162 |
| FIREMANS FUND INSURANCE | PO BOX 7288 PASADENA CA 91109 |
| FIREMANS FUND INSURANCE | PO BOX 7290 PASADENA CA 91109 |
| FIREMANS FUND INSURANCE | PASADENA CA 91109 |
| FIREMANS FUND INSURANCE COMPANIES | DALLAS CSC-30 PO BOX 2519 DALLAS TX 75221 |
| FIREMANS FUND INSURANCE HAWAII | PALATINE IL 60055 |
| FIREMANS FUND INSURANCE HAWAII | PO BOX 0162 PALATINE IL 60078-0162 |
| FIREMANS FUND INSURANCE HAWAII | DEPT 1907 PO BOX 61000 SAN FRANCISCO CA 94161 |
| FIREMANS FUND INSURANCE HAWAII | SAN FRANCISCO CA 94161 |
| FIREMANS FUND INSURANCE OF LA | PALATINE IL 60055 |
| FIREMANS FUND INSURANCE OF LA | PO BOX 0162 PALATINE IL 60078-0162 |
| FIREMANS FUND INSURANCE OF OH | PALATINE IL 60055 |

| Claim Name | Address Information |
| --- | --- |
| FIREMANS FUND INSURANCE OF OH | PO BOX 0162 PALATINE IL 60078-0162 |
| FIREMANS INS OF DC | PO BOX 61038 WR BERKLEY GR RICHMOND VA 23261 |
| FIREMANS INS OF DC WR BERKLEY GRP | PO BOX 61038 RICHMOND VA 23261 |
| FIREMANS INS OF DC WR BERKLEY GRP | CHARLOTTE NC 28258 |
| FIREMARK INS AGCY LLC | 11931 WICKCHESTER LN STE 350 HOUSTON TX 77043 |
| FIREMENS INS CNA | PO BOX 660679 DALLAS TX 75266 |
| FIREMENS INS CNA | DALLAS TX 75266 |
| FIREMENS INS CNA | PO BOX 730224 DALLAS TX 75373 |
| FIREMENS INS CNA | DALLAS TX 75373 |
| FIREMENS INSURANCE OF NEWARK NJ | PO BOX 660679 DALLAS TX 75266 |
| FIREMENS INSURANCE OF NEWARK NJ | DALLAS TX 75266 |
| FIRESIDE AT NORTERRA COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| FIRESIDE CONDOMINIUM | 14904 NEW HAMPSHIRE AVE PROCAM SILVER SPRING MD 20905 |
| FIRESIDE DVLPMNT CO | 1500 NEW AVE SAN GABRIEL CA 91776 |
| FIRESIDE HOMES | 18350 AURORA AVE N SEATTLE WA 98133 |
| FIRESIDE INVESTMENTS | 14340 OLD MARLBORO PIKE UPPER MARLBORO MD 20772-2840 |
| FIRESIDE REALTY | 521 MARSH AVE KINSLY KS 67547 |
| FIRESTONE, KATHLEEN A | 450 RED OAKS LN HESPERUS CO 81326 |
| FIRESTORM 24 7 | 3101 W THOMAS RD PHOENIX AZ 85017 |
| FIRETHORNE CAI INC | 15995 N BARKERS LANDING NO 162 HOUSTON TX 77079 |
| FIRETHORNE HOMEOWNERS ASSOCIATION | 1805 E BLVD CHARLOTTE NC 28203 |
| FIRETHORNE HOMEOWNERS ASSOCIATION | 8508 PARK RD PMB 118 CHARLOTTE NC 28210 |
| FIRETTO, CAROL A | 133 THOMAS DR CLARK NJ 07066 |
| FIREWORKS CLEANING | 12210 CONWAY RD BELTSVILLE MD 20705 |
| FIRLEY, MARK J | 554 NORTH FREDRICK AVE #209 GAITHERSBURG MD 20877 |
| FIRM OF DENNIS M BREEN III PLC | 6818 N ORACLE RD STE 420 TUCSON AZ 85704 |
| FIRM OF JOHN MACKEY PC | 14 NORWOOD ST EVERETT MA 02149 |
| FIROOZ BANOONI | RANA N. BANOONI 4282 STONELEIGH BLOOMFIELD HILLS MI 48302 |
| FIROOZ ROSHDIEH | 46 PRAIRIE FALCON ALISO VIEJO CA 92656-1717 |
| FIROZ JOKHI AND JUI GHATE | 14239 W 123RD ST OLATHE KS 66062 |
| FIRST ADVANTAGE | PO BOX 402453 ATLANTA GA 30384-2453 |
| FIRST AEMRICXAN TAX SERVICE | 1 FIRST AMERICAN WAY WESTLAKE VILLAGE TX 76262 |
| FIRST AMERCIAN TITLE COMPANY | 3203 W MARCH LN STE 110 STOCKTON CA 95219-2365 |
| FIRST AMERICA TITLE | 14551 COUNTY RD 11 STE 105 BURNSVILLE MN 55337 |
| FIRST AMERICA TITLE | 475 N LAKE BLVD STE 203 TAHOE CITY CA 95730 |
| FIRST AMERICAN | 7235 OHMS LN EDINA MN 55439 |
| FIRST AMERICAN | PO BOX 0635 CAROL STREAM IL 60132 |
| FIRST AMERICAN | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN | 1 VILLAGE CIR WESTLAKE TX 76262 |
| FIRST AMERICAN | 520 POST OAK BLVD HOUSTON TX 77027 |
| FIRST AMERICAN | 1855 GATEWAY BLVD STE 700 CONCORD CA 94520 |
| FIRST AMERICAN | 5701 SUNRISE BLVD CITRUS HEIGHTS CA 95610 |
| FIRST AMERICAN 045 | NATIONAL DEFAULT TITLE SERVICES FILE NUMBER 50124 LOS ANGELES CA 90074-0124 |
| FIRST AMERICAN 059 | CLAIMS OUTSOURCING PO BOX 201724 DALLAS TX 75320-1724 |
| FIRST AMERICAN 090 | PO BOX 731211 DALLAS TX 75373-1211 |
| FIRST AMERICAN APPRAISAL SERVICES | 3570 CAMINO DEL RIO STE 300 SAN DIEGO CA 92108 |
| FIRST AMERICAN ASSET CLOSING | 1000 W TEMPLE ST FILE NUMBER 50137 LOS ANGELES CA 90074 |
| FIRST AMERICAN ASSET CLOSING SERVICES | FILE NO 50137 LOS ANGELES CA 90074 |
| FIRST AMERICAN ASSET CLSNG SERVICE | 3003 WAVERLY AVE MEMPHIS TN 38111 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN CLOSING SERVICES | 17685 JUNIOR PATH STE 210 LAKEVILLE MN 55044 |
| FIRST AMERICAN CORELOGIC | PO BOX 847239 USE - 0001159807-001 DALLAS TX 75284-7239 |
| FIRST AMERICAN CORELOGIC INC | PO BOX 847239 DALLAS TX 75284 |
| FIRST AMERICAN CORELOGIC INC | P O BOX 847239 DALLAS TX 75284-7239 |
| FIRST AMERICAN CORELOGIC INC | 5601 E LA PALMA AVENUE ANAHEIM CA 92807 |
| FIRST AMERICAN CREDCO | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN CREDCO | 12395 FIRST AMERICAN WAY POWAY CA 92064 |
| FIRST AMERICAN CREDCO | PO BOX 509019 ACCTS. RECEIVALBE DEPT. SAN DIEGO CA 92150 |
| FIRST AMERICAN CREDCO | PO BOX 509019 ACCTS. RECEIVALBE DEPT. SAN DIEGO CA 92150-9019 |
| FIRST AMERICAN DATA TREE LLC | PO BOX 731211 DALLAS TX 75373-1211 |
| FIRST AMERICAN DEFAULT MANAGEMENT SOLUTIONS LLC | PO BOX 849028 DALLAS TX 75284-9028 |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | P.O. BOX 202144 DALLAS TX 75320 |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | ATTN JOSEPH CVELBAR, CORPORATE COUNSEL 4 FIRST AMERICAN WAY SANTA ANA CA 92707-5913 |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | ATTN MICHELLE FISSER VP CLIENT SERVICES 4 FIRST AMERICAN WAY SANTA ANA CA 92707-5913 |
| FIRST AMERICAN DOCUMENT SOLUTIONS | PO BOX 849028 DALLAS TX 75284-9028 |
| FIRST AMERICAN DOCUMENT SOLUTIONS | PO BOX 849710 DALLAS TX 75284-9710 |
| FIRST AMERICAN EXCHANGE CO | 1737 N 1ST ST STE 400 SAN JOSE CA 95112 |
| FIRST AMERICAN FIELD | 1 FIRST AMERICAN WAY MAIL CODE DFW4-5 WESTLAKE TX 76262 |
| FIRST AMERICAN FIELD SERVICE | PO BOX 202057 DALLAS TX 75320 |
| FIRST AMERICAN FIELD SERVICES | 1125 OCEAN AVENUE LAKEWOOD NJ 08701 |
| FIRST AMERICAN FIELD SERVICES | PO BOX 2057 LAKEWOOD NJ 08701 |
| FIRST AMERICAN FIELD SERVICES | PO BOX 758859 LOCK BOX 4415 BALTIMORE MD 21275 |
| FIRST AMERICAN FIELD SERVICES | 45240 BUSINESS CT STERLING VA 20166 |
| FIRST AMERICAN FIELD SERVICES | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN FIELD SERVICES | PO BOX 202057 DALLAS TX 75320 |
| FIRST AMERICAN FIELD SERVICES | P.O.BOX 202057 DALLAS TX 75320-2057 |
| FIRST AMERICAN FIELD SERVICES | 1 FIRST AMERICAN WAY ATTN DIS ACCTG MAIL CODE DFW 4 5 ROANOKE TX 76262 |
| FIRST AMERICAN FIELD SERVICES | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN FIELD SERVICES REO | 1 FIRST AMERICAN WAY WESTLAKE TX 76262-5310 |
| FIRST AMERICAN FINANCIAL CORPORATION | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN FLOOD DATA | USE 0001001643 - 001 11902 BURNET ROAD AUSTIN TX 78758-2902 |
| FIRST AMERICAN FLOOD DATA SERVICES | 11902 BURNET RD AUSTIN TX 78758-2902 |
| FIRST AMERICAN FLOOD DATA SERVICES INC | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN HERITAGE CO | 330 GRAND AVE GRAND JUNCTION CO 81501 |
| FIRST AMERICAN HERITAGE CO FAHTCO | 330 GRAND AVE GRAND JUNCTION CO 81501 |
| FIRST AMERICAN HERITAGE GREELEY CO | 5586 W 19TH ST STE 1000 GREELEY CO 80634 |
| FIRST AMERICAN HERITAGE LOVELAND CO | 2510 E HARMONY RD STE 201 FORT COLLINS CO 80528-9638 |
| FIRST AMERICAN HERITAGE TITLE | 9101 HARLAN ST UNIT 330 WESTMINSTER CO 80031-2963 |
| FIRST AMERICAN HERITAGE TITLE | 19751 E MAIN ST NO 365 PARKER CO 80138-7378 |
| FIRST AMERICAN HERITAGE TITLE | 6805 CORPORATE DR NO 120 COLORADO SPRINGS CO 80919 |
| FIRST AMERICAN HERITAGE TITLE C | 6005 N DELMONICO DR 150 COLORADO SPRING CO 80919 |
| FIRST AMERICAN HERITAGE TITLE CO | 10375 E HARVARD AVE STE 230 DENVER CO 80231-3966 |
| FIRST AMERICAN HERITAGE TITLE CO | 20 CLUB MANOR DR PEUBLO CO 81008-1601 |
| FIRST AMERICAN HERITAGE TITLE CO | 1541 OGDEN RD MONTROSE CO 81401 |
| FIRST AMERICAN HERITAGE TITLE CO | 102 N GRAND AVE STE B DEALTA CO 81416 |
| FIRST AMERICAN HERITAGE TITLE COMPANY | 20 CLUB MANOR DR PUEBLO CO 81008-1601 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN HOME BUYERS | 7833 HASKELL AVE VAN NUYS CA 91406 |
| FIRST AMERICAN HOME BUYERS PROTECTION CORP | DPT LA BOX 22748 PASADENA CA 91185-2748 |
| FIRST AMERICAN INSURANCE | 624 E COMMERCIAL ANACONDA MT 59711 |
| FIRST AMERICAN INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| FIRST AMERICAN INSURANCE | KALISPELL MT 59903 |
| FIRST AMERICAN INSURANCE AGENCY | 5384 POPLAR AVE STE 317 MEMPHIS TN 38119 |
| FIRST AMERICAN INSURANCE AGENCY | 5384 POPLAR AVENUEW 317 MEMPHIS TN 38119 |
| FIRST AMERICAN LAS VEGAS | 7201 W LAKE MEADE STE 212 LAS VEGAS NV 89128 |
| FIRST AMERICAN LENDER | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN LENDERS ADVANTAGE | 1591 GALBRAITH AVE STE 200 GRAND RAPIDS MI 49546 |
| FIRST AMERICAN LENDERS ADVANTAGE | 1591 GALBRAITH SE GRAND RAPIDS MI 49546 |
| FIRST AMERICAN LOANSTAR TRUSTEE | PO BOX 671287 DALLAS TX 75267 |
| FIRST AMERICAN LOANSTAR TRUSTEE | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN LONG AND MELONE | 333 QUEEN ST STE 500 HONOLULU HI 96813 |
| FIRST AMERICAN LONG AND MELONE TITLE | 333 QUEEN ST STE 500 HONOLULU HI 96813 |
| FIRST AMERICAN LOSS MITIGATION | P O BOX 201724 DALLAS TX 75320-1724 |
| FIRST AMERICAN MORTGAGE CORP | 95 WASHINGTON ST STE 592 CANTON MA 02021 |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING PO BOX 201724 DALLAS TX 75320-1724 |
| FIRST AMERICAN NATIONAL LENDERS | 1591 GALBRAITH AVE STE 200 ADVANTAGE GRAND RAPIDS MI 49546 |
| FIRST AMERICAN NATIONAL LENDERS ADV | 1591 GALBRAITH AVENUE SE SUITE 200 GRAND RAPIDS MI 49546 |
| FIRST AMERICAN NATL LENDERS ADVTG | 1801 LAKEPOINTE DR STE 111 LEWISVILLE TX 75057 |
| FIRST AMERICAN NDTS | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN NTNL DEFAULT TITLE SVCS | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN NTNL DEFAULT TITLE SVCS | 3 FIRST AMERICAN WAY SANTA ANA CA 92707-5913 |
| FIRST AMERICAN NTNL LENDERS ADVANTAGE | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN P AND C INSURANCE | PO BOX 1679 SANTA ANA CA 92702 |
| FIRST AMERICAN P AND C INSURANCE | SANTA ANA CA 92702 |
| FIRST AMERICAN REAL ESTATE | PO BOX 961230 FIRST AMERICAN REAL ESTATE FORT WORTH TX 76161 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | PO BOX 847239 DALLAS TX 75284-7239 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS LP | 8435 N STEMMONS FWY DALLAS TX 75247 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS LP | PO BOX 847239 DALLAS TX 75248 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS OF | TEXAS, L.P. 8435 N STEMMONS FWY DALLAS TX 75247 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS OF TEXAS LP | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN REAL ESTATE TAX | 3445 WINTON PL STE 219 ROCHESTER NY 14623-2950 |
| FIRST AMERICAN REAL ESTATE TAX SER | PO BOX 961230 RECOVERY DEPARTMENT FORT WORTH TX 76161 |
| FIRST AMERICAN REAL ESTATE TAX SER | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 486 THOMAS JONES WAY STE 150 FIRST AMERICAN REAL ESTATE TAX SERV EXTON PA 19341 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 95 METHODIST HILL RD STE 100 ROCHESTER NY 14623 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 95 METHODIST HILL STE 100 ROCHESTER NY 14623 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 1721 MOON LAKE BLVD STE 400 FIRST AMERICAN REAL ESTATE TAX SERV HOFFMAN ESTATES IL 60169-1073 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 8435 STEMMONS FWY 6TH FL DALLAS TX 75247 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 1201 ELM ST STE 400 DALLAS TX 75270 |
| FIRST AMERICAN REAL ESTATE TAX SERV | PO BOX 961230 FIRST AMERICAN REAL ESTATE TAX SERV FORT WORTH TX 76161 |
| FIRST AMERICAN REAL ESTATE TAX SERV | PO BOX 961230 FORT WORTH TX 76161 |
| FIRST AMERICAN REAL ESTATE TAX SERV | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN REAL ESTATE TAX SVCS INC | PO BOX 200079 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN REAL ESTATE TAX SVCS INC | PO BOX 200079 DALLAS TX 75320-0079 |
| FIRST AMERICAN REAL VALUE VIEW | 150 W CIVIC CENTER DR STE 500 SANDY UT 84070 |
| FIRST AMERICAN REO SERVICES | 700 SEVENTEENTH ST STE LL 100 DENVER CO 80202 |
| FIRST AMERICAN RESIDENTIAL VALUE | 150 W CIVIC CTR DR STE NO 500 SANDY UT 84070 |
| FIRST AMERICAN RESIDENTIAL VALUE VIEW | 150 WEST CIVIC CENTER DR SUITE 500 SANDY UT 84070 |
| FIRST AMERICAN RIVERSIDE | 3400 CENTRAL AVE STE 100 RIVERSIDE CA 92506-2161 |
| FIRST AMERICAN SIGNATURE SERVICES | 3355 MICHELSON DRIVE SUITE 300 IRVINE CA 92612 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 17418 IRVINE CA 92623 |
| FIRST AMERICAN SPECIALTY INS | IRVINE CA 92623 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 1618 SANTA ANA CA 92702 |
| FIRST AMERICAN SPECIALTY INS | SANTA ANA CA 92702 |
| FIRST AMERICAN SSSET CLOSING | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN SUBORDINATE LIEN | OUTSOURCING PO BOX 202486 DALLAS TX 95320 |
| FIRST AMERICAN SUBORDINATE LIEN | OUTSOURCING PO BOX 202486 DALLAS TX 95320-2486 |
| FIRST AMERICAN TAX OUTSOURCING | GARY L COCHRAN JR 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN TITLE | 5400 GATEWAY CTR STE A FLINT MI 48507-3939 |
| FIRST AMERICAN TITLE | 1515 COMMERCE MIDLAND MI 48642 |
| FIRST AMERICAN TITLE | 1591 GALBRAITH AVE STE 200 GRAND RAPIDS MI 49546 |
| FIRST AMERICAN TITLE | 5910 TAHOE DR SE GRAND RAPIDS MI 49546-7123 |
| FIRST AMERICAN TITLE | 537 W MAGNOLIA AVE ATTN JUDY PARKER ORLANDO FL 32801 |
| FIRST AMERICAN TITLE | 4141 TAMIAMI TRAIL S STE 1 ATTN LINDA LOMBARDI SARASOTA FL 34231 |
| FIRST AMERICAN TITLE | 2850 MIDWEST DR STE 103 ONALASKA WI 54650-6751 |
| FIRST AMERICAN TITLE | 200 S SPRING INDEPENDENCE MO 64050 |
| FIRST AMERICAN TITLE | 8406 W MAPLE WICHITA KS 67209 |
| FIRST AMERICAN TITLE | 1 FIRST AMERICAN W SUITE 103 WESTLAKE TX 76262-5310 |
| FIRST AMERICAN TITLE | 520 POST OAK BLVD STE 100 ATTN CHRISTY MAYES HOUSTON TX 77027 |
| FIRST AMERICAN TITLE | 204 N KENDRICK AVE STE 205 GLENDIVE MT 59330-1700 |
| FIRST AMERICAN TITLE | 5801 OSUNA BLVD STE 101 ALBUQUERQUE NM 87109 |
| FIRST AMERICAN TITLE | 9400 HOLLY AVE NE BLDG 1 ALBUQUERQUE NM 87122 |
| FIRST AMERICAN TITLE | PO BOX 3432 IDAHO FALLS ID 83403 |
| FIRST AMERICAN TITLE | 9000 E PIMA CTR PKWY SCOTTSDALE AZ 85258 |
| FIRST AMERICAN TITLE | 2490 PASEO VERDE PKWY STE 100 HENDERSON NV 89074 |
| FIRST AMERICAN TITLE | 2490 PASEO VERDE PKWY STE 100 HENDERSON NV 89074-7124 |
| FIRST AMERICAN TITLE | ATTN ACCOUNTING DEPARTMENT FILE NUMBER 50124 LOS ANGELES CA 90074 |
| FIRST AMERICAN TITLE | EQUITY DIVISION FILE #050056 LOS ANGELES CA 90074 |
| FIRST AMERICAN TITLE | FILE NUMBER 50124 NATIONAL DEFAULT TITLE SERVICES LOS ANGELES CA 90074 |
| FIRST AMERICAN TITLE | FILE NUMBER 50137 LOS ANGELES CA 90074 |
| FIRST AMERICAN TITLE | 11175 AZUSA COURT RANCHO CUCAMUNGA CA 91730 |
| FIRST AMERICAN TITLE | 3625 FOURTEENTH ST RIVERSIDE CA 92501 |
| FIRST AMERICAN TITLE | 3355 MICHELSON WAY STE 250 IRVINE CA 92612 |
| FIRST AMERICAN TITLE | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE | 899 PACIFIC STREET SAN LUIS OBISPO CA 93401 |
| FIRST AMERICAN TITLE | 411 E BETTERVIA RD NO 100 SANTA MARIA CA 93454 |
| FIRST AMERICAN TITLE | 7625 N PALM AVE NO 101 FRESNO CA 93711 |
| FIRST AMERICAN TITLE | 2500 HILBORN RD STE B FAIRFIELD CA 94534-1097 |
| FIRST AMERICAN TITLE | 6000 HELLYER AVE STE 100 SAN JOSE CA 95138 |
| FIRST AMERICAN TITLE | 3203 W MARCH LN STE 110 STOCKTON CA 95219-2365 |
| FIRST AMERICAN TITLE | 13320 LINCOLN WAY AUBURN CA 95603 |
| FIRST AMERICAN TITLE | 2425 FAIR OAKS BLVD STE 6 SACRAMENTO CA 95825 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE | 10735 SE STARK ST 100 PORTLAND OR 97216 |
| FIRST AMERICAN TITLE | 118 NE C ST GRANTS PASS OR 97526 |
| FIRST AMERICAN TITLE | 2101 FOURTH AVE STE 800 SEATTLE WA 98121 |
| FIRST AMERICAN TITLE | 2037 E SIMS WAY PORT TOWNSEND WA 98368 |
| FIRST AMERICAN TITLE | 40 E TRENT AVE SPOKANE WA 99202 |
| FIRST AMERICAN TITLE | 40 SPOKANE FALLS BLVD E SPOKANE WA 99202 |
| FIRST AMERICAN TITLE AGENCY | 600 W GURLEY ST PRESCOTT AZ 86305 |
| FIRST AMERICAN TITLE AND ABSTRACT | 625 SOU DETROIT TULSA OK 74120 |
| FIRST AMERICAN TITLE AND TRUST | 10900 HEFNER PT DR STE 102 OKLAHOMA CITY OK 73120 |
| FIRST AMERICAN TITLE AND TRUST | 8516 S PENN OKLAHOMA CITY OK 73159 |
| FIRST AMERICAN TITLE AND TRUST CO | 133 NW 8TH ST OKLAHOMA CITY OK 73102 |
| FIRST AMERICAN TITLE ASSET CLOSING | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE AUCTIONS | 2 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE CO | 6 CAMPUS CIRCLE BLDG 6 FLOOR 3 WESTLAKE TX 76262 |
| FIRST AMERICAN TITLE CO | 1006 W SUSSEX MISSOULA MT 59801 |
| FIRST AMERICAN TITLE CO | 3760 PECOS MCLEOD STE 7 LAS VEGAS NV 89121-4241 |
| FIRST AMERICAN TITLE CO | C/O JP MORGAN CHASE 2710 MEDIA CENTER DR LOS ANGELES CA 90065 |
| FIRST AMERICAN TITLE CO | NATIONAL DEFAULT TITLE SERVICES FILE NUMBER 50124 LOS ANGELES CA 90074-0124 |
| FIRST AMERICAN TITLE CO | ATTN ACCOUNTING DEPARTMENT FILE NUMBER 50124 SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE CO | 634 S CHINA LAKE BLVD STE G RIDGECREST CA 93555-5045 |
| FIRST AMERICAN TITLE CO | 1855 GATEWAY BLVD STE 360 CONCORD CA 94520 |
| FIRST AMERICAN TITLE CO | 1506 H ST MODESTO CA 95354 |
| FIRST AMERICAN TITLE CO NATIONAL | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE CO OF IDAHO | 7311 POTOMAC DR BOISE ID 83704 |
| FIRST AMERICAN TITLE CO OF NAPA | 1700 SECOND ST STE 120 NAPA CA 94559 |
| FIRST AMERICAN TITLE CO OF NAPA | PO BOX 388 NAPA CA 94559 |
| FIRST AMERICAN TITLE CO OF NEVADA | 241 RIDGE ST RENO NV 89501 |
| FIRST AMERICAN TITLE CO OF SD | 801 MT RUSHMORE RD ST 100 RAPID CITY SD 57701 |
| FIRST AMERICAN TITLE CO UT | 6985 UNION PARK CTR STE 170 MIDVALE UT 84047-5040 |
| FIRST AMERICAN TITLE CO, | 1438 KILAUEA AVE 1 HILO HI 96720 |
| FIRST AMERICAN TITLE COMP OF LA | PO BOX 29025 GLENDALE CA 91209 |
| FIRST AMERICAN TITLE COMPANY | 9325 UPLAND LN N STE 200 MAPLE GROVE MN 55369-4443 |
| FIRST AMERICAN TITLE COMPANY | 3834 SPICEWOOD SPRINGS RD AUSTIN TX 78759 |
| FIRST AMERICAN TITLE COMPANY | 195 S BROADWAY PO BOX 580 BLACKFOOT ID 83221 |
| FIRST AMERICAN TITLE COMPANY | OF LOS ANGELES 655 N CENTRAL AVE STE 800 GLENDALE CA 91203-1430 |
| FIRST AMERICAN TITLE COMPANY | 655 N CENTRAL AVE STE 800 GLENDALE CA 91203-1430 |
| FIRST AMERICAN TITLE COMPANY | 3400 CENTRAL AVE STE 100 RIVERSIDE CA 92506 |
| FIRST AMERICAN TITLE COMPANY | 299 W PORTAL AVE SAN FRANCISCO CA 94127 |
| FIRST AMERICAN TITLE COMPANY | 1850 MT DIABLO BLVD STE 100 WALNUT CREEK CA 94596 |
| FIRST AMERICAN TITLE COMPANY | 3080 M ST STE 5 MERCED CA 95348-3225 |
| FIRST AMERICAN TITLE COMPANY | 1438 KILAUEA AVE SUITE 1 HILO HI 96720 |
| FIRST AMERICAN TITLE COMPANY OF LA | 655 N CENTRAL AVE STE 800 GLENDALE CA 91203-1430 |
| FIRST AMERICAN TITLE COOF NEW MEXI | 2601 LOUISIANA BLVD NE ALBUQUERQUE NM 87110 |
| FIRST AMERICAN TITLE GUARANTY CO | 161 S SAN ANTONIO RD 5 LOS ALTOS CA 94022 |
| FIRST AMERICAN TITLE GUARANTY CO | 455 N SANTA CRUZ AVE LOS GATOS CA 95030-5312 |
| FIRST AMERICAN TITLE GUARANTY CO. | 1355 WILLOW WAY SUITE 100 CONCORD CA 94520 |
| FIRST AMERICAN TITLE INS AGNC INC | 2213 STOCKTON HILL RD KINGMAN AZ 86401-4664 |
| FIRST AMERICAN TITLE INS CO | 8740 ORION PL STE 310 COLUMBUS OH 43240 |
| FIRST AMERICAN TITLE INS CO | 1591 GALBRAITH AVE SUITE 200 SEE 0001157763 - 001 GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
| --- | --- |
| FIRST AMERICAN TITLE INS CO | 1500 S DAIRY ASHFORD STE 300 HOUSTON TX 77077 |
| FIRST AMERICAN TITLE INS CO | 9400 HOLLY AVE NE BLDG 1 ALBUQUERQUE NM 87122 |
| FIRST AMERICAN TITLE INS CO | 3600 RODEO RD STE A 1 SANTA FE NM 87507 |
| FIRST AMERICAN TITLE INS CO | 111 W MONROE ST PHOENIX AZ 85003 |
| FIRST AMERICAN TITLE INS CO | FILE #50499 LOS ANGELES CA 90074-0499 |
| FIRST AMERICAN TITLE INS CO | 40 E SPOKANE FALLS BLVD SPOKANE WA 99202 |
| FIRST AMERICAN TITLE INS CO OF | 1225 CRATER LAKE AVE STE 101 MEDFORD OR 97504 |
| FIRST AMERICAN TITLE INS COMPANY | PO BOX 15092 SANTA ANA CA 92735 |
| FIRST AMERICAN TITLE INS OF TEXAS | 1500 S DAIRY ASHFORD STE 410 HOUSTON TX 77077 |
| FIRST AMERICAN TITLE INSURANCE | REF-4053447 POLICY ACCOUNTING DEPT P O BOX 29982 NEW YORK NY 10117-2538 |
| FIRST AMERICAN TITLE INSURANCE | 889 HARRISON AVE RIVERHEAD NY 11901 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY OF NEW YORK ACCOUNTS RECEIVABLE DEPARTEMNT SYRACUSE NY 13202-2012 |
| FIRST AMERICAN TITLE INSURANCE | 735 MAIN ST BARBOURSVILLE WV 25504 |
| FIRST AMERICAN TITLE INSURANCE | 1591 GALBRAITH AVENUE SE GRAND RAPIDS MI 49546 |
| FIRST AMERICAN TITLE INSURANCE | 109 W RICH AVE D B A VOLUSIA TITLE SERVICES DELAND FL 32720 |
| FIRST AMERICAN TITLE INSURANCE | 1393 OAKFIELD DR BRANDON FL 33511-4862 |
| FIRST AMERICAN TITLE INSURANCE | 1535 HIGHLAND AVE S ATTN PAM WRIGHT CLEARWATER FL 33756 |
| FIRST AMERICAN TITLE INSURANCE | 19820 N 7TH ST NO 130 PHOENIX AZ 85024 |
| FIRST AMERICAN TITLE INSURANCE | 9000 E PIMA CTR PKWY SCOTTSDALE AZ 85258 |
| FIRST AMERICAN TITLE INSURANCE | FILE #50499 LOS ANGELES CA 90074-0499 |
| FIRST AMERICAN TITLE INSURANCE | 975 MORNING STAR DR BOX 338 SONORA CA 95370 |
| FIRST AMERICAN TITLE INSURANCE CO | 333 EARLE OVINGTON BLVD STE 300 UNIONDALE NY 11553 |
| FIRST AMERICAN TITLE INSURANCE CO | 1801 K ST NW STE 200K-1 WASHINGTON DC 20006 |
| FIRST AMERICAN TITLE INSURANCE CO | 1515 E COMMERCE MIDLAND MI 48642 |
| FIRST AMERICAN TITLE INSURANCE CO | 2605 ENTERPRISE RD E STE 300 ATTN ROBERTA SMALLWOOD CLEARWATER FL 33759 |
| FIRST AMERICAN TITLE INSURANCE CO | 1101 MIRANDA LN STE 101 KISSIMMEE FL 34741 |
| FIRST AMERICAN TITLE INSURANCE CO | 251 E OHIO ST STE 200 INDIANAPOLIS IN 46204 |
| FIRST AMERICAN TITLE INSURANCE CO | 701 NORTHPOINT PKWY STE 100 ATTN JAY REED WEST PALM BEACH FL 33407 |
| FIRST AMERICAN TITLE INSURANCE CO | 330 E 400 S SALT LAKE CITY UT 84111 |
| FIRST AMERICAN TITLE INSURANCE CO | 3400 CENTRAL AVE STE 100 RIVERSIDE CA 92506-2161 |
| FIRST AMERICAN TITLE INSURANCE CO | 114 E FIFTH ST SANTA ANA CA 92701 |
| FIRST AMERICAN TITLE INSURANCE CO | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INSURANCE CO | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INSURANCE CO | PO BOX 15092 SANTA ANA CA 92735 |
| FIRST AMERICAN TITLE INSURANCE CO | 3600 W MINERAL KING AVE VISALIA CA 93291 |
| FIRST AMERICAN TITLE INSURANCE CO | 4170 GROSS RD CAPITOLA CA 95010 |
| FIRST AMERICAN TITLE INSURANCE CO | NATIONAL COMMERCIAL SERVICES 200 SW MARKET STREET SUITE 250 PORTLAND OR 97201 |
| FIRST AMERICAN TITLE INSURANCE COMP | 1 FIRST AMERICAN WAY BUILDING 6 F WESTLAKE TX 76262 |
| FIRST AMERICAN TITLE INSURANCE COMP | 200 E SANDPOINTE STE 830 SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INSURANCE COMP | 1855 GATEWAY BLVD 360 CONCORD CA 94520 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 1801 K ST NW STE 200 WASHINGTON DC 20006 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | MID-ATLANTIC LEGAL DEPARTMENT 14150 NEWBROOK DR STE 250 CHANTILLY VA 20151-2288 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | PO BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | PO BOX 50056 LOS ANGELES CA 90074-0056 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 1889 RICE AVENUE OXNARD CA 93030 |
| FIRST AMERICAN TITLE LENDERS ADVANTAGE | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE LOSS | PO BOX 27670 MITIGATION TITLE SERVICES SANTA ANA CA 92799 |
| FIRST AMERICAN TITLE LOSS MIT | PO BOX 27670 ACCTG DEPT SANTA ANA CA 92799 |

| Claim Name | Address Information |
| --- | --- |
| FIRST AMERICAN TITLE MISSOURI | 1653 LARKIN WILLIAMS RD FENTON MO 63026 |
| FIRST AMERICAN TITLE NDTS | FILE 50124 LOS ANGELES CA 90074 |
| FIRST AMERICAN TITLE NDTS LMT | FILE 50124 LOS ANGELES CA 90074 |
| FIRST AMERICAN TITLE OF MO | 3723 BECK RD SAINT JOSEPH MO 64506 |
| FIRST AMERICAN TRUST COMPANY | 1591 GALBRAITH AVENUE GRAND RAPIDS MI 49546 |
| FIRST AMERICAN TRUST COMPANY | PO BOX 267 ATTN REAL ESTATE DESK SANTA ANA CA 92702 |
| FIRST AMERICAN TRUSTEE SERVICING SOLUTIONS | 6 CAMPUS CIRCLE MAILSTOP 6-2 WESTLAKE TX 76262 |
| FIRST APPRAISAL CO | 16250 NORTHLAND DR NO 360 SOUTHFIELD MI 48075 |
| FIRST APPRAISAL CO | 16250 NORTHLAND DR STE 360 SOUTHFIELD MI 48075 |
| FIRST APPRAISAL COMPANY OF DANVILLE | 10 RIDGEVIEW RD DANVILLE IL 61832 |
| FIRST APPRAISAL NETWORK INC | 500 S KRAEMER BLVD STE 175 BREA CA 92821-1722 |
| FIRST APPRAISAL NETWORK SERVICES | 111 N CAUSEWAY BLVD STE 206 MANDEVILLE LA 70448 |
| FIRST APPRAISAL OF S.W. FLORIDA, INC. | PO BOX 219 LABELLE FL 33975-0219 |
| FIRST APPRAISAL SERVICES INC | 4004 N 7TH ST PHOENIX AZ 85014 |
| FIRST ATLANTIC RESTORATION INC | 414 S PARLIAMENT DR VIRGINIA BEACH VA 23462 |
| FIRST BANK | 205 SE BROAD ST SOUTHERN PINES NC 28387 |
| FIRST BANK | 1301 6TH AVE W BRADENTON FL 34205 |
| FIRST BANK AND TRUST | 2220 6TH ST BROOKINGS SD 57006 |
| FIRST BANK INC | 9100 SHELBYVILLE RD LOUISVILLE KY 40222 |
| FIRST BANK INCORPORATED | 4630 TAYLORSVILLE ROAD LOUISVILLE KY 40222 |
| FIRST BANK MORTGAGE | 1 FIRST MISSOURI CTR FIRST BANK MORTGAGE ST LOUIS MO 63141 |
| FIRST BANK MORTGAGE | 1370 SO CALLEY VISTA STE 280 DIAMOND BAR CA 91765 |
| FIRST BANK MORTGAGE INC | 1 FIRST MISSOURI CTR ST LOUIS MO 63141 |
| FIRST BANK OF BEVERLY HILLS | 23901 CALABASAS RD CALABASAS CA 91302 |
| FIRST BANK OF HIGHLAND PARK | 1835 FIRST STREET HIGHLAND PARK IL 60035 |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP PO BOX 1005 HIGHLAND PARK IL 60035 |
| FIRST BANK OF IDAHO FSB | 111 MAIN SSTREET P.O. BOX 3239 KETCHUM ID 83340 |
| FIRST BANK OF IDAHO FSB | 111 MAIN ST D529 PO BOX 3239 KETCHUM ID 83340 |
| FIRST BANK OF MANHATTAN | 230 S STATE STREET MANHATTAN IL 60442 |
| FIRST BANK OF TENNESSEE VS DUDLEY D JOHNSTON | DEUTSCHE BANK TRUST CORPORATION AND DBA DEUTSCHE BANK CO. AMERICAS AND ET AL J SHANNON GARRISON ATTORNEY AT LAW 1598 MARKET ST STE 1 DAYTON TN 37321 |
| FIRST BEECH HILLS CORPORATION | 244 92 61ST AVE DOUGLASTON NY 11362 |
| FIRST BEECH HILS CORPORATION | 245 39 62ND AVE FIRST BEECH HILLS CORPORATION DOUGLASTON NY 11362 |
| FIRST BROKERS REAL ESTATE | 1515 N WEBB RD GRAND ISLAND NE 68803 |
| FIRST BUILDERS OF MN AND | 12378 94TH AVE ROBERT AND LAURA WINGE MAPLE GROVE MN 55369 |
| FIRST CALIFORNIA MORTGAGE CO | 1435 N MCDOWELL BLVD STE 300 PETALUMA CA 94954 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 5401 OLD REDWOOD HIGHWAY N SUITE 208 PETALUMA CA 94954 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 1435 N MCDOWELL BLVD STE 300 PETALUMA CA 94954-6548 |
| FIRST CAP HOLDINGS | PO BOX 50401 HENDERSON NV 89016 |
| FIRST CAPITAL GROUP | 2405 MCCABE WAY STE 210 IRVINE CA 92614 |
| FIRST CAPITAL GROUP INC | 7192 KALANIANAOLE HWY STE G 210 HONOLULU HI 96825 |
| FIRST CAPITAL INSURANCE LTD | 6 RAFFLES QUAY 21 00 AGENCY BILLED CARRIER RAFFLES 048580 SINGAPORE |
| FIRST CAPITAL PROPERTY AND CASUALTY | 3510 BISCAYNE BLVD STE 200 MIAMI FL 33137 |
| FIRST CECILIAN BANCORPINC | 1808 N DIXIE AVE ELIZABETHTOWN KY 42701 |
| FIRST CENTENNIAL MORTGAGE CORP | 2471 W SULLIVAN RD AURORA IL 60506 |
| FIRST CENTENNIAL TITLE INC | 14600 FARMINGTON RD 101 LIVONIA MI 48154 |
| FIRST CENTURY BANK | 11660 ALPHARETTA HWY STE 225 ROSWELL GA 30076 |
| FIRST CENTURY BANK NATIONAL ASSOCIATION | 11660 ALPHARETTA HIGHWAY ROSWELL GA 30076 |

| Claim Name | Address Information |
|------------|---------------------|
| FIRST CENTURY BANK NATIONAL ASSOCIATION | 807 DORSEY STREET GAINESVILLE GA 30501 |
| FIRST CHARTER COMPANY INC | 204 N MAIN ST PO BOX 1212 MARION SC 29571 |
| FIRST CHARTER TITLE | 127 W CHURCH AVE LONGWOOD FL 32750-4105 |
| FIRST CHARTER TITLE INC | 51 0565230 127 W CHURCH AVE LONGWOOD FL 32765 |
| FIRST CHOICE APPRAISERS INC | 1050 E UNIVERSITY DR 10 MESA AZ 85203 |
| FIRST CHOICE BANK | 500 CAMPUS DR MORTGAGE DIVISION MORGANVILLE NJ 07751 |
| FIRST CHOICE BANK | 669 WHITEHEAD ROAD LAWRENCEVILLE NJ 08648 |
| FIRST CHOICE BANK | 1900 W STATE ST GENEVA IL 60134 |
| FIRST CHOICE BANK | 1900 W. STATE STREET SUITE E GENEVA IL 60134 |
| FIRST CHOICE BANK | 2000 W STATE ST GENEVA IL 60134 |
| FIRST CHOICE BETTER HOMES AND LAND | 1302 BRAGG RD FREDERICKSBURG VA 22407 |
| FIRST CHOICE INS LLC | 3613 EASTERN BLVD STE 1G MONTGOMERY AL 36116-1786 |
| FIRST CHOICE MORTGAGE | 1021 BRIARGATE CIR EQUITY CORP OF LEXINGTON COLUMBIA SC 29210 |
| FIRST CHOICE MORTGAGE | 611 N BARKER RD STE 200 BROOKFIELD WI 53045-5930 |
| FIRST CHOICE PROPERTIES INC | 5444 VICKERY ST LAVONIA GA 30553-1535 |
| FIRST CHOICE PROPERTY MGNT | 527 N AVE ROCK HILL SC 29732 |
| FIRST CHOICE REAL ESTATE | 61 43 186TH ST FRESH MEADOWS NY 11365 |
| FIRST CHOICE REAL ESTATE LLC REALT | 2179 NATIONAL RD WHEELING WV 26003 |
| FIRST CHOICE REALTORS | 2818 N CT RD OTTUMWA IA 52501 |
| FIRST CHOICE REALTY | 120 WAUREGAN RD DANIELSON CT 06239 |
| FIRST CHOICE REALTY | 1945 SCOTTSVILLE RD STE 110B BOWLING GREEN KY 42104 |
| FIRST CHOICE REALTY | PO BOX 1783 DUBUQUE IA 52004 |
| FIRST CHOICE REALTY | 1441 CREIGHTON RD PENSACOLA FL 32504 |
| FIRST CHOICE REALTY | PO BOX 147 WEST TAWAKONI TX 75474 |
| FIRST CHOICE RELOCATION SERVICE | 61 43 186TH ST FRESH MEADOWS NY 11365 |
| FIRST CHOICE RESTORATION | 220 1 2 E ALDER WALA WA 99362 |
| FIRST CHOICE RESTORATION INC | 9725 HWY 193 WILLSTON TN 38076 |
| FIRST CHOICE RESTORATION INC | 1310 N MONDEL DR STE 102 GILBERT AZ 85233 |
| FIRST CHOICE ROOFING AND CONSTURCTION | 213 OVERLOOK CT STE B GEORGETOWN TX 78628 |
| FIRST CHOICE SERVICES | 2423 VERNA COURT SAN LEANDRO CA 94577 |
| FIRST CITIZENS BANK | 100 E TRYON RD DAC 54 RALEIGH NC 27603 |
| FIRST CITIZENS BANK | 4300 SIX FORKS ROAD RALEIGH NC 27609 |
| FIRST CITIZENS BANK | PO BOX 27131 MAIL CODE DAC50 RALEIGH NC 27611 |
| FIRST CITIZENS BANK | PO BOX 27131 ATTN MARTHA MUSSER MAIL CODE DAC50 RALEIGH NC 27611 |
| FIRST CITIZENS BANK | 700 17TH STREET #100 DENVER CO 80202 |
| FIRST CITIZENS BANK | 1380 LAWRENCE STREET SUITE 1410 DENVER CO 80204 |
| FIRST CITIZENS BANK AND TRUST CO INC | 1314 PARK ST COLUMBIA SC 29201 |
| FIRST CITIZENS FB | 1380 LAWRENCE ST STE 1410 DENVER CO 80204 |
| FIRST CITIZENS NATIONAL BANK | 200 CT ST DYERSBURG TN 38024 |
| FIRST CITY FINANCIAL GMACM | 5445 DTC PKWY STE 100 ENGLEWOOD CO 80111 |
| FIRST CITY INC | 2550 TRINITY MILLS RD STE 132 CARROLLTON TX 75006 |
| FIRST CLASS ATTORNEY SERVICE | 1511 W BEVERLY BLVD LOS ANGELES CA 90026 |
| FIRST CLASS INS MARKET | 4101 NW 9TH ST MIAMI FL 33126-3631 |
| FIRST CLASS REALTY | 4424 VOGEL RD STE 300 EVANSVILLE IN 47715 |
| FIRST CLEARING LLC | LEGAL NOTICES ONE NORTH JEFFERSON ST ST. LOUIS MO 63103 |
| FIRST COAST LEGAL GROUP LLC | 554 LOMAX ST JACKSONVILLE FL 32204 |
| FIRST COAST PROPERTIES OF JACKSONVI | 5432 WELLER PL JACKSONVILLE FL 32211 |
| FIRST COLLATERAL SERVICES INC | 1000 TECHNOLOGY DR O FALLON MO 63368-2239 |
| FIRST COLONIAL INS | 1776 AMERICAN HERITAGE LIFE JACKSONVILLE FL 32224 |

| Claim Name | Address Information |
|---|---|
| FIRST COLONIAL INS | JACKSONVILLE FL 32224 |
| FIRST COLONY COMMUNITY ASSOC | NULL HORSHAM PA 19044 |
| FIRST COLONY LID | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079-2114 |
| FIRST COLONY LID 2 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FIRST COLONY LID L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FIRST COLONY LID L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FIRST COLONY MUD 1 | 10701 CORPORATE DR STE 118 TAX COLLECTOR STAFFORD TX 77477 |
| FIRST COLONY MUD 10 L | 11111 KATY FRWY 725 TREASURER HOUSTON TX 77079 |
| FIRST COLONY MUD 8 | 10701 CORPORATE DR 118 C O TAX TECH INC STAFFORD TX 77477 |
| FIRST COLONY MUD 9 T | 12818 CENTURY DR 200 TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FIRST COLONY MUD 9 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FIRST COLORADO REALTY | 523 ST VRAIN LN ESTES PARK CO 80517 |
| FIRST COMMUNITY BANK | 4300 E BROAD ST FIRST COMMUNITY BANK COLUMBUS OH 43213 |
| FIRST COMMUNITY BANK | 4041 NE LAKEWAOOD WAY SUITE 200 LEES SUMMIT MO 64064 |
| FIRST COMMUNITY BANK | 13135 DAIRY ASHFORD STE 175 SUGARLAND TX 77478 |
| FIRST COMMUNITY BANK NA | PO BOX 20089 SUGAR LAND TX 77496-0089 |
| FIRST COMMUNITY INS BANKERS INS GRP | PO BOX 33004 ST PETERSBURG FL 33733 |
| FIRST COMMUNITY INS BANKERS INS GRP | PO BOX 33060 ST PETERSBURG FL 33733 |
| FIRST COMMUNITY INS BANKERS INS GRP | SAINT PETERSBURG FL 33733 |
| FIRST COMMUNITY INS BANKERS INS GRP | KALISPELL MT 59903 |
| FIRST COMMUNITY INS CO | PO BOX 33004 SAINT PETERSBURG FL 33733-8004 |
| FIRST COMMUNITY INS CO | PO BOX 2057 KALISPELL MT 59903 |
| FIRST COMMUNITY INSURANCE COMPANY | PO BOX 4609 DEERFIELD BEACH FL 33442 |
| FIRST COMMUNITY INSURANCE COMPANY | DEERFIELD BEACH FL 33442 |
| FIRST COMMUNITY MORTGAGE | 611 DELRAY ST SHELBYVILLE TN 37160 |
| FIRST COMMUNITY MORTGAGE | 8100 LONG AVE NE ALBUQUERQUE NM 87109 |
| FIRST COMMUNITY MORTGAGE INC | 275 ROBERT ROSE DR MURFREESBORO TN 37129 |
| FIRST CONSULTING GROUP | C/O CSC 2100 EAST GRAND AVE EL SEGUNDO CA 90245 |
| FIRST CONSULTING GROUP | 111 W. OCEAN BLVD 4TH FLOOR LONG BEACH CA 90802 |
| FIRST COST PROPERTIES OF | 5432 WELLER PL JACKSONVILLE FL 32211 |
| FIRST COUNTRYWIDE REALTY INC | 4662 BARRANCA PKWY IRVINE CA 92604 |
| FIRST CREDIT UNION | 25 S AZ PL 111 CHANDLER AZ 85225 |
| FIRST CREDIT UNION | ATTENTION PHIL PETERS 1232 E BASELINE RD TEMPE AZ 85283 |
| FIRST DELAWARE INS OLD GUARD INS | 31 E S ST PO BOX 1050 SMYRNA DE 19977 |
| FIRST DELAWARE INS OLD GUARD INS | SMYRNA DE 19977 |
| FIRST DESIGN FOR SALE INC | 1694 TULLY RD SUITE A SAN JOSE CA 95122 |
| FIRST EASERN TITLE CORP | 11350 MC CORMICK RD HUNT VALLEY MD 21031 |
| FIRST EASTERN MORTGAGE CORPORATION | 100 BRICKSTONE SQUARE ANDOVER MA 01810 |
| FIRST EQUITY DIRECT | 27475 YNEZ RD STE 155 TEMECULA CA 92591 |
| FIRST EQUITY LENDING INC | 6709 RAYMOND RD STE 101 MADISON WI 53719 |
| FIRST EQUITY MORTGAGE | 9300 S DADELAND BLVD FL 5 MIAMI FL 33156-2748 |
| FIRST ERALTY OF MUSCATINE | 1903 PARK AVE MUSCATINE IA 52761 |
| FIRST EXCESS AND REINSURANCE GROUP | KANSAS CITY MO 64131 |
| FIRST F AND C OF HI | PO BOX 29930 HONOLULU HI 96820 |
| FIRST F AND C OF HI | HONOLULU HI 96820 |
| FIRST FAMILY CHURCH, | 3415 OAKLEY RD ANTIOCH CA 94509-7367 |
| FIRST FARM MUTUAL INSURANCE COMPANY | 760 N COUNTY RD 500 E SEYMOUR IN 47274 |
| FIRST FED S AND L ASSN OF HAZLETON E | 12 E BROAD ST HAZLETON PA 18201 |
| FIRST FEDERAL OF CHARLESTON | 2440 MALL DR NORTH CHARLESTON SC 29406 |

| Claim Name | Address Information |
|---|---|
| FIRST FEDERAL SAVINGS BANK OF THE M | FIFTH AT ERIE STORM LAKE IA 50588 |
| FIRST FIDELITY BANK | 265 LEHIGH ST GROUND RENT DEPARTMENT ALLENTOWN PA 18102 |
| FIRST FIDELITY BANK | 265 LEHIGH ST COLLECTOR ALLENTOWN PA 18102 |
| FIRST FINANCIAL BANK NA | 403 N MAIN STREET CLEBURNE TX 76033 |
| FIRST FINANCIAL EQUITIES INC | 25 ROCKWOOD PL ENGLEWOOD NJ 07631 |
| FIRST FINANCIAL EQUITITES INC | 300 FRANK W BURR BLVD 4TH FL GLENPOINT CTR E TEANECK NJ 07666 |
| FIRST FINANCIAL INS CO | 238 SMITH SCHOOL RD BURLINGTON NC 27215 |
| FIRST FINANCIAL INS CO | BURLINGTON NC 27215 |
| FIRST FINANCIAL MORTGAGE CORP | 78 ATLANTIC PL SOUTH PORTLAND ME 04106 |
| FIRST FINANCIAL SERVICES INC | 5565 CENTERVIEW DR STE 101 RALEIGH NC 27606 |
| FIRST FINANCIAL SERVICES INC | 6230 FAIRVIEW ROAD CHARLOTTE NC 28210 |
| FIRST FINANCIAL TITLE | 1224 FERN RIDGE PKWY STE 100 ST LOUIS MO 63141 |
| FIRST FINANCIAL TITLE AGENCY OF MN | 12550 W FRONTAGE RD NO 200 BURNSVILLE MN 55337 |
| FIRST FLORIDIAN | ONE TOWER SQUARE HARTFORD CT 06183 |
| FIRST FLORIDIAN | HARTFORD CT 06183 |
| FIRST FLORIDIAN AUTO AND HOME INS | ONE TOWER SQUARE HARTFORD CT 06183 |
| FIRST FLORIDIAN AUTO AND HOME INS | HARTFORD CT 06183 |
| FIRST FRANKLIN LOAN SERVICES | 150 ALLEGHENY MALL LOAN SERVICES LOC 23 021 PITTSBURGH PA 15202-1402 |
| FIRST GENERAL | 1625 TUUSKEGEE PL 160 COLORADO SPRINGS CO 80915 |
| FIRST GENERAL INSURANCE | PO BOX 30373 TAMPA FL 33630 |
| FIRST GENERAL INSURANCE | TAMPA FL 33630 |
| FIRST GENERAL SERVICES | 630 CUMBERLAND AVE OF PEN MAR AND MATTHEW AND ROBIN SMOYER CHAMBERSBURG PA 17201 |
| FIRST GENERAL SERVICES | 664 S OLD BELAIR RD GROVETOWN GA 30813 |
| FIRST GENERAL SERVICES OF | 712 SPEARMAN AVE FARRELL PA 16121 |
| FIRST GENERAL SERVICES OF HARFORD | PO BOX 365 MARLBOROUGH CT 06447 |
| FIRST GENERAL SERVICES OF HARTFORD | PO BOX 365 MARLBOROUGH CT 06447 |
| FIRST GENERAL SERVICES OF HARTFORD | PO BOX 365 MARLBOROUGH CT 6447 MARLBOROUGH CT 06447 |
| FIRST GENERAL SERVICES OF MADISON | 2210 S BELTLINE CT SUSAN M AMES AND RONALD E AMES MADISON WI 53713 |
| FIRST GENERAL SERVICES OF WESTERN P | 712 SPEARMAN AVE FARRELL PA 16121 |
| FIRST GROUP REALTY INC | 280 YOCTANGEE PKWY CHILLICOTHE OH 45601-1655 |
| FIRST GUARANTY COMPANIES | 294 TREEMONTE DR ORANGE CITY FL 32763 |
| FIRST GUARANTY COMPANIES | ORANGE CITY FL 32763 |
| FIRST GUARANTY FINANCIAL CO | A302 24040 CAMINO DEL AVION STE A DANA POINT CA 92629-4083 |
| FIRST GUARANTY FINANCIAL CORPORATION | A302 24040 CAMINO DEL AVION STE A DANA POINT CA 92629-4083 |
| FIRST GUARANTY MORTGAGE CORP | 8180 GREENSBORO DR STE 500 MCLEAN VA 22102 |
| FIRST GUARANTY MORTGAGE CORPORATION | 24040 CAMINO DEL AVION STE A DANA POINT CA 92629-4083 |
| FIRST GUARANTY MORTGAGE CORPORATION | 3 HUTTON CENTRE STE 150 SANTA ANA CA 92707 |
| FIRST HALLMARK MORTGAGE CORP | 2 EXECUTIVE DR STE 140 SOMERSET NJ 08873 |
| FIRST HARBOR REAL ESTATE | 1915 SIMPSON AVE ABERDEEN WA 98520 |
| FIRST HAWAIIAN BANK | PO BOX 3708 ASSET MANAGEMENT DIVISION HONOLULU HI 96811 |
| FIRST HAWAIIAN BANK | PO BOX 3708 GROUND RENT COLLECTOR HONOLULU HI 96811 |
| FIRST HAWAIIAN BANK | PO BOX 3200 TRUST DIVISION HONOLULU HI 96847 |
| FIRST HAWAIIAN BANK TRUST DEPT | PO BOX 1550 HONOLULU HI 96806 |
| FIRST HERITAGE ESCROW INC | 155 NE 100TH STREET SUITE 309 SEATTLE WA 98125 |
| FIRST HOME BROKERAGE | 98 75 QUEENS BLVD REGO PARK NY 11374-4351 |
| FIRST HOME INS CO | PO BOX 5096 SOURTHFIELD MI 48086 |
| FIRST HOME INSURANCE COMPANY | 5300 W CYPRESS ST STE 100 TAMPA FL 33607-1712 |
| FIRST HOME MORTGAGE CORP | 5355 NOTTINGHAM DR STE 130 BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| FIRST HOME SAVINGS BANK FSB | PO BOX 659 PENNSVILLE NJ 08070 |
| FIRST HOMESTEAD RE BHG | 26 SPRING AVE WAUKON IA 52172 |
| FIRST HOPE BANK | 1301 HOPE BRIDGEVILLE RD HOPE NJ 07844 |
| FIRST HORIZON HOME LOAN CORPORATION | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST HORIZON HOME LOANS | 1555 WALNUT HILL LN STE 200A IRVING TX 75038 |
| FIRST HOUSTON MORTGAGE | 1990 POST OAK BLVD 3 POST OAK CENTRAL STE 770 HOUSTON TX 77056 |
| FIRST HOUSTON MORTGAGE LTD | 5100 WESTHEIMER STE 320 HOUSTON TX 77056 |
| FIRST IMPRESSION MANAGEMENT | 327A OLD MCHENRY ROAD LONG GROVE IL 60047 |
| FIRST IN REAL ESTATE CORPORATE CENT | 32660 US 19N PALM HARBOR FL 34684 |
| FIRST INDEMNITY INS OF HI | PO BOX 2866 HONOLULU HI 96803 |
| FIRST INDEMNITY INS OF HI | HONOLULU HI 96803 |
| FIRST INDEMNITY OF AMERICA | 1160 PARSIPPANY BLVD PARSIPPANY NJ 07054 |
| FIRST INDEMNITY OF AMERICA | PARSIPPANY NJ 07054 |
| FIRST INDEPENDENT MORTGAGE | 11235 SE 6TH ST STE 150 BELLEVUE WA 98004 |
| FIRST INDEPENDENT TRUST DEED SVCS | 24005 VENTURA BLVD 100 CALABASAS CA 91302 |
| FIRST INDIANA | FIRST INDIANA CORP 135 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| FIRST INDIANA | 7820 INNOVATION BLVD SUITE 210 INDIANAPOLIS IN 46278 |
| FIRST INSURANCE AND INVESTMENTS | 419 FIFTH ST 1200 PO BOX 700 DEFIANCE OH 43512 |
| FIRST INSURANCE CO OF HAWAII | PO BOX 33065 ST PETERSBURG FL 33733 |
| FIRST INSURANCE CO OF HAWAII | SAINT PETERSBURG FL 33733 |
| FIRST INSURANCE CO OF HAWAII | PO BOX 29930 HONOLULU HI 96820 |
| FIRST INSURANCE CO OF HAWAII | HONOLULU HI 96820 |
| FIRST INTEGRITY BANK | 111 NE 4TH ST PO BOX 40 STAPLES MN 56479 |
| FIRST INTEGRITY BANK NA | 975 6TH AVE S NAPLES FL 34102 |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | 77 WESTPORT PLAZA #200 ST LOUIS MO 63146 |
| FIRST INTEGRITY MORTGAGE SVCS INC | 77 W PORT PLZ STE 200 ST LOUIS MO 63146 |
| FIRST INTERNET BANK OF INDIANA | 9200 KEYSTONE CROSSING STE 800 INDIANAPOLIS IN 46240 |
| FIRST INTERNET BANK OF INDIANA | 9200 KEYSTONE XING STE 800 INDIANAPOLIS IN 46240-4603 |
| FIRST INTERNET BANK OF INDIANA | 8520 ALLISON POINTE BLVD STE 210 INDIANAPOLIS IN 46250 |
| FIRST INTERNET BANK OF INDIANA | 7820 INNOVATION BLVD SUITE 210 INDIANAPOLIS IN 46278 |
| FIRST INTERSTATE BANK OF CALIFORNIA | 1055 WILSHIRE BOULEVARD LOS ANGELES CA 90017 |
| FIRST INTERSTATE BANK OF CALIFORNIA | 1200 WEST 7TH STREET LOS ANGELES CA 90017 |
| FIRST INTERSTATE FINANCIAL CORP | 39 AVE OF THE COMMONS SHREWSBURY NJ 07702 |
| FIRST INTERSTATE FINANCIAL CORPORATION | 39 AVENUE AT THE COMMONS SHREWBURY NJ 07702 |
| FIRST JEFFERSON GREEN | 14142 DENVER W PKWY 350 C O COLORADO ASSOCIATION SERVICES GOLDEN CO 80401 |
| FIRST JEFFERSON GREEN HOA | 999 18TH ST STE 2201 DENVER CO 80202 |
| FIRST JERSEY CASUALTY INS | PO BOX 4054 CLIFTON NJ 07012 |
| FIRST JERSEY CASUALTY INS | CLIFTON NJ 07012 |
| FIRST LIBERTY INSURANCE | PO BOX 7300 DOVER NH 03821 |
| FIRST LIBERTY INSURANCE | DOVER NH 03821 |
| FIRST LIGHT ARLINGTON RANCH | 5966 LAPLACE CT STE 170 C O THE PRESCOTT COMPANIES CARLSBAD CA 92008 |
| FIRST LIGHT OLD VEGAS RANCH | 6830 W OCQUENDO RD 201 LAS VEGAS NV 89118 |
| FIRST LIMA TITLE AGENCY INC | 1617 ALLENTOWN RD STE 100 LIMA OH 45805 |
| FIRST LINE DATA INC | PO BOX 2916 DENTON TX 76202-2916 |
| FIRST LINOLN MORTGAGE CORP | 58 S SERVICE RD MELVILLE NY 11747 |
| FIRST MAGNUS | 5285 E WILLIAMS CIR TUCSON AZ 85711 |
| FIRST MAGNUS FINANCIAL CORPORATION | 4909 N 44TH ST PHOENIX AZ 85018-2708 |
| FIRST MARBLEHEAD | THE PRUDENTIAL TOWER 34TH FL 800 BOYLSTON ST BOSTON MA 02199-8157 |
| FIRST MARBLEHEAD EDUCATION RESOURCES | THE PRUDENTIAL TOWER 34TH FLOOR 800 BOYLSTON ST BOSTON MA 02199-8157 |

| Claim Name | Address Information |
|---|---|
| FIRST MARINER BANK | 3301 BOSTON ST BALTIMORE MD 21224 |
| FIRST MAXFIELD MUTUAL | PO BOX 385 DENVER IA 50622 |
| FIRST MAXFIELD MUTUAL | DENVER IA 50622 |
| FIRST MERIDIAN MORTGAGE | 2607 NOSTRAD AVE BROOKLYN NY 11210 |
| FIRST MERIDIAN MORTGAGE | 2607 NOSTRAND AVE BROOKLYN NY 11210 |
| FIRST MIDATLANTIC REALTY | 259 RADNOR CHESTER RD RADNOR PA 19087 |
| FIRST MIDWEST BANK OF DEXTER | 20 W STODDARD ST PO BOX 158 DEXTER MO 63841 |
| FIRST MONTANA TITLE CO OF HAMILTON | 250 W MAIN HAMILTON MT 59840 |
| FIRST MORGAN CO | P O BOX 1194 NEWPORT BEACH CA 92659 |
| FIRST MORTGAGE COMPANY | 6501 N BROADWAY STE 180 OKLAHOMA CITY OK 73116 |
| FIRST MORTGAGE CORPORATION | 1131 W 6TH ST STE 300 ONTARIO CA 91762-1118 |
| FIRST MORTGAGE OF INDIANA | 9292 N MERIDIAN ST SUITE 100 INDIANAPOLIS IN 46260 |
| FIRST MUTUAL BANK | 400 108TH AVE NE BELLEVUE WA 98004 |
| FIRST MUTUAL CORP | 523 HOLLYWOOD AVE STE 300 CHERRY HILL NJ 08002 |
| FIRST MUTUAL INS | X 00009 |
| FIRST MUTUAL INS | 00009 |
| FIRST MUTUAL INSURANCE COMPANY | PO DRAWER 410 SMITHFIELD NC 27577 |
| FIRST MUTUAL INSURANCE COMPANY | SMITHFIELD NC 27577 |
| FIRST NATIONAL BANK | 1010 ALLINGTON RD CHRISTIANSBURG VA 24073 |
| FIRST NATIONAL BANK | ATTN BETTY LANE SURPLUS P O BOX 29 ALTAVISTA VA 24517 |
| FIRST NATIONAL BANK | 13750 OMEGA RD DBA TOWN SQUARE MORTGAGE DALLAS TX 75244 |
| FIRST NATIONAL BANK | 1540 E SOUTHLAKE BLVD ATTN PAM MINICK SOUTHLAKE TX 76092 |
| FIRST NATIONAL BANK | 3801 FAIRWAY WICHITA FALLS TX 76310 |
| FIRST NATIONAL BANK | 750 N LINCOLN AVE LOVELAND CO 80537 |
| FIRST NATIONAL BANK NATL ASSOC | 225 PICTORIA DR CINCINNATI OH 45246 |
| FIRST NATIONAL BANK OF AMERICA | 241 EAST SAGINAW HIGHWAY EAST LANSING MI 48823 |
| FIRST NATIONAL BANK OF ANTHONY | 7223 W 95TH ST STE 225 OVERLAND PARK KS 66212 |
| FIRST NATIONAL BANK OF ARIZONA | 8120 NATIONS WAY JACKSONVILLE FL 32256 |
| FIRST NATIONAL BANK OF ARIZONA | 1655 W ALAMEDA RD FIRST NATIONAL BANK OF ARIZONA TEMPE AZ 85282 |
| FIRST NATIONAL BANK OF ARIZONA | 1665 W ALAMEDA DR MAILSTOP AZ 4003 098 TEMPE AZ 85282 |
| FIRST NATIONAL BANK OF ARIZONA | 1665 W ALAMEDA DR TEMPE AZ 85282 |
| FIRST NATIONAL BANK OF ARIZONA | 1665 W ALMEDA DR TEMPE AZ 85282 |
| FIRST NATIONAL BANK OF ARIZONA NEVA | 600 STEAMBOAT RD GREENWICH CT 06830 |
| FIRST NATIONAL BANK OF ARIZONA NEVA | 1665 W ALAMEDA DR TEMPE AZ 85282 |
| FIRST NATIONAL BANK OF AZ | PO BOX 9490 SCOTTSDALE AZ 85252-9490 |
| FIRST NATIONAL BANK OF AZ | 1665 WEST ALAMEDA DRIVE TEMPE AZ 85282 |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA | 369 N NEW YORK AVE WINTER PARK FL 32789 |
| FIRST NATIONAL BANK OF CHESTER CO | PO BOX 403 LITITZ PA 17543-0403 |
| FIRST NATIONAL BANK OF CHESTER COUNTY | PO BOX 403 LITITZ PA 17543-0403 |
| FIRST NATIONAL BANK OF CHICAGO | 525 W MONROE ATTN FREDDIE MAC 93458 CHICAGO IL 60661 |
| FIRST NATIONAL BANK OF CHICAGO | 525 W MONROE ATTN FREDDIE MAC CHIACAGO IL 60661 |
| FIRST NATIONAL BANK OF FLORIDA | 8595 COLLEGE PKWY STE B 1 FT MYERS FL 33919 |
| FIRST NATIONAL BANK OF HUDSON | PO BOX 28 HAMMOND WI 54015-0028 |
| FIRST NATIONAL BANK OF JASPER | 200 18TH ST JASPER AL 35501 |
| FIRST NATIONAL BANK OF LAYTON | 136 W 12300 S DRAPER UT 84020 |
| FIRST NATIONAL BANK OF MIDLAND | 123 N COLORADO MIDLAND TX 79701 |
| FIRST NATIONAL BANK OF PENNSYLVANIA | 4140 E STATE STREET HERMITAGE PA 16148 |
| FIRST NATIONAL BANK OF PENNSYLVANIA | 4220 WILLIAM PENN HWY MONROEVILLE PA 15146 |
| FIRST NATIONAL BANK OF RONCEVERTE | ONE CEDAR ST RONCERVERTE WV 24970 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL BANK OF TRENTON | PO BOX 4 TRENTON TX 75490-0004 |
| FIRST NATIONAL FINANCIAL GROUP LLC | 3260 SAN SALVADOR ST WEST SACRAMENTO CA 95691 |
| FIRST NATIONAL INSURANCE OF AMERICA | PO BOX 6476 CAROL STREAM IL 60197 |
| FIRST NATIONAL INSURANCE OF AMERICA | PO BOX 461 ST LOUIS MO 63166 |
| FIRST NATIONAL INSURANCE OF AMERICA | PO BOX 66750 ST LOUIS MO 63166 |
| FIRST NATIONAL INSURANCE OF AMERICA | SAINT LOUIS MO 63166 |
| FIRST NATIONAL INSURANCE OF AMERICA | SEATTLE WA 98124 |
| FIRST NATIONAL LENDING SERVICES | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630 |
| FIRST NATIONAL LENDING SERVICES | 950 IRON POINT RD STE 240 FOLSOM CA 95630 |
| FIRST NATIONAL REALTY | 1662 OLD MILL STREAM CORDOVA TN 38016 |
| FIRST NATIONAL REALTY | 6423 SUMMER GALE DR MEMPHIS TN 38134 |
| FIRST NATIONAL REALTY INC | PO BOX 2364 CORDOVA TN 38088 |
| FIRST NATIONAL SAFE DEPOSIT CORP. | P.O. BOX 2143 OLD YORK ROAD & WEST AVENUE JENKINTOWN PA 19046 |
| FIRST NATIONAL TITLE COMPANY | 137 W ROYAL PALM RD BOCA RATON FL 33432-3831 |
| FIRST NATIONS HOME FINANCE CORPORATION | 7330 ENGINEER ROAD SUITE A SAN DIEGO CA 92111-1434 |
| FIRST NEVADA INSURANCE CO | 5250 NEIL RD STE 210 RENO NV 89502 |
| FIRST NEVADA INSURANCE CO | RENO NV 89502 |
| FIRST NEW MEXICO TITLE COMPANY | 602 PASO DEL PUEBLO SUR PO BOX 3590 TAOS NM 87571 |
| FIRST NEW YORK TITLE AND ABSTRACT | ONE SUFFOLK SQUARE STE 400 CENTRAL ISLIP NY 11749-1543 |
| FIRST NIAGARA BANK | NATIONAL ASSOCIATION 6950 S. TRANSIT ROAD LOCKPORT NY 14094-6333 |
| FIRST NIAGRA BANK | 6950 S TRANSIT RD PO BOX 514 LOCKPORT NY 14095 |
| FIRST NIAGRA FINANCIAL | PO BOX 514 LOCKPORT NY 14095 |
| FIRST NLC FINANCIAL SERVIES LLC | 700 W HILLSBORO BLVD BLDG 1 204 DEERFIELD BEACH FL 33441 |
| FIRST NONPROFIT INS A RE | 11 N CANAL ST STE 801 CHICAGO IL 60606 |
| FIRST NONPROFIT INS A RE | CHICAGO IL 60606 |
| FIRST NORTHWEST APPRAISAL CO | 17962 MIDVALE AVE N NO 238 SHORELINE WA 98133 |
| FIRST OF BOONE RE GMAC | 710 KEELER ST BOX 399 BOONE IA 50036 |
| FIRST OF GEORGIA INSURANCE CO | PO BOX 703 KEENE NH 03431 |
| FIRST OF NEWTON GMAC | 112 W 2ND ST S NEWTON IA 50208 |
| FIRST OF NEWTON GMAC RE | 112 W 2ND ST S NEWTON IA 50208 |
| FIRST ORONOKE CONDO ASSOC | 350 BEDFORD ST STAMFORD CT 06901 |
| FIRST ORONOKE CONDO ASSOC | PO BOX 690 SOUTHBURY CT 06488 |
| FIRST ORONOKE CONDO ASSOC | 83 PARK LN RD NEW MILFORD CT 06776 |
| FIRST PACIFIC FINANCIAL | 4 HUTTON CENTRE DR STE 500 SANTA ANA CA 92707 |
| FIRST PALMETO INSURANCE AGENCY | PO BOX 1713 MURRELLS INLET SC 29576 |
| FIRST PARKVIEW HOMEOWNERS | 1401 W 122ND AVE NO 101 DENVER CO 80234 |
| FIRST PARKVIEW HOMEOWNERS ASSOC | 11654 HURON ST 100 DENVER CO 80234-4502 |
| FIRST PATRIOT INSURANCE CO | PO BOX 3010 LANCASTER PA 17604 |
| FIRST PATRIOT INSURANCE CO | LANCASTER PA 17604 |
| FIRST PIONEER REALTY | 206 TEMPLE AVE STE D COLONIAL HEIGHTS VA 23834-2864 |
| FIRST PLACE BANK | 999 E MAIN ST RAVENNA OH 44266 |
| FIRST PREFERENCE MORTGAGE CORP | 9423 BELAIR RD BALTIMORE MD 21236 |
| FIRST PREFERRED | 100 GALLERIA OFFICENTRE STE 210 SOUTHFIELD MI 48034-8412 |
| FIRST PREFERRED INS | PO BOX 97523 WICHITA FALLS TX 76307 |
| FIRST PREFERRED INS | WICHITA FALLS TX 76307 |
| FIRST PREMIER BANK | C/O BORTZ, ROBERT H & BORTZ, KAREN S 1607 SOUTH WILLOW BEND DRIVE LAPORTE IN 46350 |
| FIRST PREMIER BANK | C/O PINTARD, PATRICK 3121 SHADOWWOOD DR OCEAN SPRINGS MS 39564-5936 |
| FIRST PREMIER BANK | 601 S MINNESOTA AVE (605) 357-3440 SIOUX FALLS SD 57104 |

| Claim Name | Address Information |
| --- | --- |
| FIRST PREMIER BANK | 601 S MINNESOTA AVE SIOUX FALLS SD 57104 |
| FIRST PREMIER BANK | C/O TORREJON, CHRISTINA 1566 S BROWN AVENUE TUCSON AZ 85710-8636 |
| FIRST PREMIER BANK | C/O ROJAS, ADA 42029 THORNBUSH AVE QUARTZ HILL CA 93536-3852 |
| FIRST PREMIUM GENERAL AGENCY | PO BOX 77 C O OMEGA ONE INSURANCE CO COVINGTON LA 70434 |
| FIRST PRESTON FORECLOSURE | 475 SENTRY PKWY STE 5000 ONE SENTRY PARK BLUE BELL PA 19422 |
| FIRST PRESTON FORECLOSURE | 5040 ADDISON CIR STE 300 ADDISON TX 75001 |
| FIRST PRESTON FORECLOSURE SPECIALIS | 475 SENTRY PKWY STE 5000 ONE SENTRY PL BLUE BELL PA 19422 |
| FIRST PRIORITY CREDIT UNION | 100 SWIFT STREET EAST BOSTON MA 02128 |
| FIRST PRIORITY CREDIT UNION | 100 SWIFT STREET6 EAST BOSTON MA 02128 |
| FIRST PRIORITY FINANCIAL | 405 W COLLEGE STE C SANTA ROSA CA 95401 |
| FIRST PRIORITY FINANCIAL INC | 3700 HILBORN ROAD SUITE 700 FAIRFIELD CA 94534 |
| FIRST PRIORITY TITLE COMPANY INC | 101 DALTON PL WAY KNOXVILLE TN 37912 |
| FIRST PROTECTIVE INS CO | PO BOX 901004 FORT WORTH TX 76101 |
| FIRST PROTECTIVE INS CO | FORT WORTH TX 76101 |
| FIRST PROTECTIVE INSURANCE COMPANY | PO BOX 403884 ATLANTA GA 30384 |
| FIRST RATE CAPITAL CORP | 225 BROADHOLLOW RD STE 132W MELVILLE NY 11747 |
| FIRST RATE CONSTRUCTION INC | 2005 BOYDS CREEK HWY SEVIERVILLE TN 37876 |
| FIRST REAL ESTATE | TRYON PO BOX 1200 700 W MILL ST COLUMBUS NC 28722 |
| FIRST REAL ESTATE | 915 MILL ST TRYON NC 28722 |
| FIRST REAL ESTATE | PO BOX 190 GARDENDALE AL 35071 |
| FIRST REAL ESTATE | 1212 CTR POINT PKWY BIRMINGHAM AL 35215 |
| FIRST REALITY AND APPRAISAL SVCS, INC | 2211 HWY 84 E USE 0001036290 CAIRO GA 39828 |
| FIRST REALTY | 11011 L P BAILEY MEMORIAL HWY NATHALIE VA 24577-2796 |
| FIRST REALTY | 3501 WESTOWN PKWY WEST DES MOINES IA 50266 |
| FIRST REALTY | 2731 12TH AVE S FARGO ND 58103 |
| FIRST REALTY | 1000 N CHURCH PALESTINE TX 75801 |
| FIRST REALTY BETTER HOMES | 5500 WESTOWN PKWY STE 120 WEST DES MOINES IA 50266 |
| FIRST REALTY CO | 116 S LOWE ST COOKERVILLE TN 38501 |
| FIRST REALTY COMPANY OF DANVILLE | 3150 N VERMILION DANVILLE IL 61832 |
| FIRST REALTY GROUP | 113 N FIRST ST PULASKI TN 38478 |
| FIRST REALTY LTD | PALMETTO PLZ 227 OAK STONE DR WEST UNION SC 29696-3942 |
| FIRST REALTY OF CRESTON GMAC | 114 N ELM ST CRESTON IA 50801 |
| FIRST REALTY OF TALLAHASSEE | 2365 CENTERVILLE RD TALLAHASSEE FL 32308 |
| FIRST RELIANCE BANK | 2170 W PALMETTO ST FLORENCE SC 29501 |
| FIRST REPUBLIC BANK | 8310 W. SAHARA AVE LAS VEGAS NV 89117 |
| FIRST REPUBLIC MORTGAGE CORP | 2661 RIVA RD BLDG 1000 STE 1020 ANNAPOLIS MD 21401 |
| FIRST REPUBLIC MORTGAGE CORPORATION | 5777 NORTH POST ROAD INDIANAPOLIS IN 46216 |
| FIRST RESIDENTIAL DEVELOPMENT LLC | 26650 THE OLD ROAD SUITE 300 VALENCIA CA 91381 |
| FIRST RESIDENTIAL MORTGAGE NETWORK | 9500 ORMSBY STATION RD LOUISVILLE KY 40223 |
| FIRST RESIDENTIAL MORTGAGE SERVICES | 570 SYLVAN DR ENGLEWOOD CLIFFS NJ 07632 |
| FIRST RESIDENTIAL MORTGAGE SVCS CORPORATI | 570 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| FIRST RESPONSE | 1919 S MICHIGAN ST SOUTH BEND IN 46613 |
| FIRST RESTORATION SERVICES | 1817 N GRAHAM ST CHARLOTTE NC 28206 |
| FIRST RESTORATION SERVICES | 12 NATIONAL AVE FLETCHER NC 28732 |
| FIRST RESTORATION SERVICES | 7629 SOUTHTRAIL RD EQUETT AND MARLON ROBINSON N CHARLESTON SC 29420 |
| FIRST REVENUE ASSURANC | C/O ADAMS, WILLIE L & ADAMS, MARY L 806 S TAYLOR AVE OAK PARK IL 60304-1626 |
| FIRST REVENUE ASSURANC | 3033 S PARKER RD STE 1000 AURORA CO 80014-2919 |
| FIRST REVENUE ASSURANCE | C/O ESPARZA, MIKE A & ESPARZA, DIANA M 22126 N CAVEN DR MARICOPA AZ 85138-1521 |

| Claim Name | Address Information |
|---|---|
| FIRST REVENUE ASSURANCE | C/O MOJICA, EDWIN R & MOJICA, NELIZ 104 GENEVIEVE DR ALTAMONTE SPRINGS FL 32701-4308 |
| FIRST REVENUE ASSURANCE | 3033 S PARKER RD STE 1000 AURORA CO 80014-2919 |
| FIRST REVENUE ASSURANCE | P.O.BOX 5818 DENVER CO 80217 |
| FIRST RICHMOND REALTORS | 1010 S A ST RICHMOND IN 47374 |
| FIRST SAVERS BANK | 501 ROPER MOUNTAIN RD GREENSVILLE SC 29615 |
| FIRST SAVINGS BANK FSB | 301 S CTR ST ARLINGTON TX 76010 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 W PARK DR 4TH FL MCLEAN VA 22102 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 WESTPARK DR THE 4TH FL MCLEAN VA 22102 |
| FIRST SAVINGS MORTGAGE CORPORATION - FB | 8444 WESTPARK DRIVE FOURTH FLOOR MCLEAN VA 22102 |
| FIRST SCHONEMAN REALTORS GMAC | 465 STATE ST GARNER IA 50438 |
| FIRST SECURE INS GRP INC | 8155 GLADYS AVE STE 101 BEAUMONT TX 77706 |
| FIRST SECURITY BANCORP | 304 NORTH SPRING STREET SEARY AR 72143 |
| FIRST SECURITY BANK | 314 N SPRING ST SEARCY AR 72143 |
| FIRST SECURITY GMAC RE | 3138 KIMBALL AVE WATERLOO IA 50702 |
| FIRST SECURITY INS OF HI INC | PO BOX 2866 HONOLULU HI 96803 |
| FIRST SECURITY INS OF HI INC | HONOLULU HI 96803 |
| FIRST SECURITY INVESTMENT CO | 4401 CRENSHAW BLVD 214 LOS ANGELES CA 90043 |
| FIRST SECURITY INVESTMENT COMPANIN | 4401 CRENSHAW BLVD 214 LOS ANGELES CA 90043 |
| FIRST SERVICE APPRAISALINC | PO BOX 714 WATERTOWN SD 57201 |
| FIRST SERVICE REALTY GMAC | 13155 SW 42ST STE 200 MIAMI FL 33175 |
| FIRST SERVICE REALTY INC | 13155 SW 42ND ST NO 200 MIAMI FL 33175 |
| FIRST SERVICE REALTY INC | 13238 SW 8TH ST MIAMI FL 33184 |
| FIRST SERVICE RESIDENTIAL | FIRST SERVICE REALTY, INC. 13238 SW 8TH STREET MIAMI FL 33184 |
| FIRST SOURCE LAW | 1504 BROOKHOLLOW DR STE 113 SANTA ANA CA 92705 |
| FIRST SOURCE PROPERTIES INC | 2100 QUAKER POINT DR QUAKER TOWN PA 18951 |
| FIRST SOURCE ROOFING | 33380 SUCCESSFUL WAY DAYTON OH 45414 |
| FIRST SOUTH BANK | 220 CREEKSIDE DR PO BOX 2407 WASHINGTON NC 27889 |
| FIRST SOUTH BANK | PO BOX 2047 WASHINGTON NC 27889 |
| FIRST SOUTH INS AGY INC | PO BOX 908 LEXINGTON SC 29071 |
| FIRST SOUTHEAST INS SVC | 1909 B ASHLEY RIVER RD CHARLESTON SC 29407 |
| FIRST SOUTHERN CAPITAL | DEVELOPMENT CORPORATION 111 NORTH SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| FIRST SOUTHWEST INS AGY | 1619 N HOBART ST PAMPA TX 79065 |
| FIRST SOUTHWEST LLOYDS | PO BOX 24090 NORTH KANSAS CITY MO 78720 |
| FIRST SOUTHWEST LLOYDS | AUSTIN TX 78720 |
| FIRST SOUTHWESTERN TITLE | 11024 N 28 DR STE 185 PHOENIX AZ 85029 |
| FIRST SPECIALTY INS CORP | PO BOX 2938 OVERLAND PARK KS 66201 |
| FIRST SPECIALTY INS CORP | SHAWNEE MISSION KS 66201 |
| FIRST STATE APPRAISAL GROUP | PO BOX 3 MIDDLETOWN DE 19709 |
| FIRST STATE BANK | 100 E MAIN ST GURDON AR 71743 |
| FIRST STATE BANK | 100 E MAIN ST PO BOX 446 GURDON AR 71743 |
| FIRST STATE BANK MORTGAGE | 2850 W CLAY ST SAINT CHARLES MO 63301-2573 |
| FIRST STATE BANK OF ST CHARLES MO | 2850 W CLAY ST CHARLES MO 63301 |
| FIRST STATE BANK OF ST CHARLES MO | 2850 W CLAY ST SAINT CHARLES MO 63301-2573 |
| FIRST STATE COMMUNITY ACTION AGENCY | STANFORD L. BRATTON BUILDING 308 N RAILROAD AVENUE GEORGETOWN DE 19947 |
| FIRST STATE INS HARTFORD INS GROUP | ALL PAY AGENT 99999 |
| FIRST STATE INS HARTFORD INS GROUP | 99999 |
| FIRST SUFFOLK MORTGAGE CORP | 386 STRAIGHT PATH LINDENHURST NY 11757 |
| FIRST TEAM REAL ESTATE | 600 ANTON BLVD 800 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| FIRST TEAM REAL ESTATE | 200 S MIAN ST STE 100 CORONA CA 92882 |
| FIRST TEAM REAL ESTATE INC | 19021 GOLDENWEST ST HUNTINGTON BEACH CA 92648 |
| FIRST TEAM REALTY | PO BOX 116 CORDELE GA 31010-0116 |
| FIRST TENNESSEE BANK | 165 MADISON AVE MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK | 1755 LYNNFIELD RD BLDG D 2ND FL MEMPHIS TN 38119-7243 |
| FIRST TENNESSEE BANK NA | 1755 LYNNFIELD RD BLDG D 2ND FL MEMPHIS TN 38119-7243 |
| FIRST TENNESSEE CITIZENS UNION | 4 S MAIN ST FALL RIVER MA 02721-5327 |
| FIRST TEXAS GENERAL CONSTRUCTION | 407 VIRGO CT GRENBURY TX 76049 |
| FIRST TEXAS REALTY | 2620 E KENEDY AVE KINGSVILLE TX 78363 |
| FIRST TEXAS TITLE COMPANY | 3417 CURRY LN ABILENE TX 79606-8217 |
| FIRST THOMASVILLE REAL ESTATE | PO BOX 1196 THOMASVILLE GA 31799 |
| FIRST THOMASVILLE REALTY LTD | 422 REMINGTON AVE THOMASVILLE GA 31792 |
| FIRST TIME INC | 1315 N DIXIE HWY ELIZABETHTOWN KY 42701 |
| FIRST TOCCOA REAL ESTATE | 206 E CURRAHEE ST TOCCOA GA 30577 |
| FIRST TOWN | 343 THORNALL ST C O CHASE MANHATTAN MORTGAGE EDISON NJ 08837 |
| FIRST TRENTON INDEMNITY CO | PO BOX 987 MARLTON NJ 08053 |
| FIRST TRENTON INDEMNITY CO | MARLTON NJ 08053 |
| FIRST TRINITY INSURANCE | PO BOX 13466 PHILADELPHIA PA 19101 |
| FIRST TRINITY INSURANCE | PHILADELPHIA PA 19101 |
| FIRST TRUST MRTG CORP OF THE SOUTH | 501 ROPER MOUNTAIN RD GREENVILLE SC 29615 |
| FIRST TRUST OF PHOENIX ARIZONA | ATTN LOCKBOX SERVICES OPERATIONS CTR CM 9705 ST PAUL MN 55108 |
| FIRST TRUST OF TUCSON ARIZONA | ATTN LOCKBOX SERVICES CM9705 REFERENCE A C 94402120 ST PAUL MN 55108 |
| FIRST TRUST SAVINGS BANK | 1931 COTTMAN AVENUE PHILADELPHIA PA 19111 |
| FIRST TRUST SAVINGS BANK | 1931 COTTMAN AVENUE PHILA PA 19111 |
| FIRST TRUST SAVINGS BANK | CASTOR AND COTTMAN AVES PHILA PA 19111 |
| FIRST UNION | PO BOX 12701 ROANOKE VA 24027-2701 |
| FIRST UNION INVESTMENTS LLC | 5661 BEACH BLVD., SUITE 201 BUENA PARK CA 90621 |
| FIRST UNION MORTGAGE | PO BOX 900001 GROUND RENT RALEIGH NC 27675 |
| FIRST UNION MORTGAGE | PO BOX 900001 RALEIGH NC 27675 |
| FIRST UNION MORTGAGE COR | PO BOX 900001 RALEIGH NC 27675 |
| FIRST UNION MORTGAGE CORP | PO BOX 900001 RALEIGH NC 27675 |
| FIRST UNION MORTGAGE CORPORATION | PO BOX 12701 GROUND RENT PROCESSING ROANOKE VA 24027 |
| FIRST UNION MORTGAGE CORPORATION | PO BOX 12701 GROUND RENT ROANOKE VA 24027 |
| FIRST UNION MORTGAGE CORPORATION | PO BOX 900001 ATTN GROUND RENT DEPARTMENT RALEIGH NC 27675 |
| FIRST UNION MORTGAGE CORPORATION | 8739 RESEARCH DR RESIDENTIAL MASTER SERVICING CHARLOTTE NC 28288 |
| FIRST UNION MTG | 10 S JEFFERSON ST GROUND RENT ROAKOKE VA 24011 |
| FIRST UNION MTG | 10 S JEFFERSON ST GROUND RENT ROANOKE VA 24011 |
| FIRST UNION MTG | 10 S JEFFERSON ROANOKE VA 24011-1331 |
| FIRST UNION MTG | PO BOX 900001 RALEIGH NC 27675 |
| FIRST UNION MTG CORP | PO BOX 900001 GROUND RENT RALEIGH NC 27675 |
| FIRST UNION MTG CORP | PO BOX 900001 RALEIGH NC 27675 |
| FIRST UNION NATIONAL BANK | MASTER SERVICING CHARLOTTE NC 28288 |
| FIRST UNION NATIONAL BANK OF FLORID | TTILOH T A TRESS FI0135 JACKSON FL 32203 |
| FIRST UNION NATIONAL BANK OF FLORID | TTILOH T A TRESS FI0135 JACKSONVILLE FL 32203 |
| FIRST UNITED BANK | 5802 4TH STREET LUBBOCK TX 79416 |
| FIRST UNITED BANK AND TRUST COMPANY | 1400 W MAIN ST DURANT OK 74701 |
| FIRST UNITED BANK PLAINS BANCORPINC | 5802 4TH ST LUBBOCK TX 79416 |
| FIRST UNITED INS SOLUTIONS | 712 WALL ST 200 NORMAN OK 73069 |
| FIRST UNITED MORTGAGE BANK | 9 LAUREL DR GREAT NECK NY 11021-2919 |

| Claim Name | Address Information |
| --- | --- |
| FIRST VILLA WEST TOWNHOUSE ASSOC | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| FIRST VILLAGE EAST APARTMENT HOMES | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| FIRST VILLAGE EAST APARTMENT HOMES | 11901 W 48TH AVE WHEAT RIDGE CO 80033 |
| FIRST WEBER | 5250 E TERRACE DR STE I MADISON WI 53718 |
| FIRST WEBER GROUP | 429 GAMMON PL MADISON WI 53719 |
| FIRST WEBER GROUP | 2007 N MOUNTAIN RD WAUSAU WI 54401-7138 |
| FIRST WEBER GROUP INC | 5250 E TERRACE DR STE I MADISON WI 53718 |
| FIRST WEST APPRAISAL COMPANY | PO BOX 12714 SEATTLE WA 98111 |
| FIRST WEST MORTGAGE BANKERS LTD | PO BOX 12714 SEATTLE WA 98111 |
| FIRST WEST MORTGAGE BANKERS LTD. | 1728 SUNRISE HIGHWAY MERRICK NY 11566 |
| FIRST WESTERN TRUST BANK | 1200 17TH STREET SUITE 2650 DENVER CO 80202 |
| FIRST WILSON PROPERTIES | 2700 W NASH RD WILSON NC 27896 |
| FIRST WORLD MORTGAGE CORP | 127 PROSPECT AVE WEST HARTFORD CT 06106 |
| FIRST, APPRAISALS | 1500 E CENTRAL AVE MIAMISBURG OH 45342-3661 |
| FIRST, GLENN T & FIRST, JILL K | 3066 DANNY DR LIMA OH 45801-2111 |
| FIRST, KRISTIN | 4 ASHLEIGH DR CHRISTOPHER FIRST ST JAMES NY 11780 |
| FIRST, MEMBERS | 44 BRIDGE ST MANCHESTER NH 03101 |
| FIRSTBANK MORTGAGE PARTNERS | 3500 BLUE LAKE DR STE 325 BIRMINGHAM AL 35243 |
| FIRSTCAPITAL BANK OF TEXAS | 123 N COLORADO MIDLAND TX 79701 |
| FIRSTCAPITAL BANK OF TEXAS NA | 310 WEST WALL MIDLAND TX 79701 |
| FIRSTCHOICE | 2423 VERNA COURT SAN LEANDRO CA 94577 |
| FIRSTIER BANK | 1601 BRYAN ST DALLAS TX 75201-3430 |
| FIRSTLINE NATIONAL INSURANCE | 200 N MAIN ST BEL AIR MD 21014 |
| FIRSTLINE NATIONAL INSURANCE | BEL AIR MD 21014 |
| FIRSTLINE SECURITY SYSTEMS INC | 1630 S SUNKIST, STE R ANAHEIM CA 92806 |
| FIRSTMAC CORPORATION | 7386 RALEIGH LAGRANGE ROAD, SUTIE 100 CORDOVA TN 38018 |
| FIRSTRUST BANK | 1931 COTTMAN AVENUE PHILADELPHIA PA 19111 |
| FIRSTRUST BANK | CASTOR AND COTTMAN AVES PHILADELPHIA PA 19111 |
| FIRSTRUST BANK | CASTOR AND COTTMAN AVES PHILA PA 19111 |
| FIRSTRUST MORTGAGE INC | 12705 S MUR LEU STE A 7 OLATHE KS 66062 |
| FIRSTRUST MORTGAGE INC | 6710 W 121ST ST LEAWOOD KS 66209-2002 |
| FIRSTTECH | 700 CORNELL DRIVE SUITES E5 & E6 WILMINGTON DE 19801 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DRIVE SUITE C CLIFFWOOD BEACH NJ 07735 |
| FIRT AMERICA | 123 CUSTOMER ST CALIFORNIA CA 92602 |
| FIRTH JR, KENNETH L & FIRTH, ALISA S | 1137 COLLEGE AVE W WIGGINS MS 39577 |
| FIRWOOD GARDENS HOMEOWNERS | PO BOX 8232 LACEY WA 98509 |
| FIS CORPORATION | PO BOX 3269 MILWAUKEE WI 53201 |
| FIS FLOOD SERVICES LP | 1521 N COOPER ST STE 400 ARLINGTON TX 76011 |
| FIS TAX SERVICES | 3100 NEW YORK DR STE 100 FIS TAX SERVICES PASADENA CA 91107 |
| FISCHELLA, JOHN | 899 EL CAMINO WAY PAYAN BUILDERS BOLDER CITY NV 89005 |
| FISCHER LAW OFFICE PLLC | 310 S BROADWAY CROOKSTON MN 56716 |
| FISCHER ROUNDS AND ASSOCIATES | 1130 S BURR ST MITCHELL SD 57301 |
| FISCHER, GARY L | 5237 PINE WAY ROAD SW POWDER SPRINGS GA 30127 |
| FISCHER, GRACE | 3162 FERNPINE DR SAN DIEGO CA 92115 |
| FISCHER, JULIE A | 513 7TH ST SIOUX CITY IA 51101 |
| FISCHER, JULIE M | 130 W GRAND RIVER BRIGHTON MI 48116 |
| FISCHER, KAREN M | 20323 BANNISTER MACOMB TOWNSHIP MI 48044 |
| FISCHER, KARL & FISCHER, MARIA | 6325 MOUNTFORD DR SAN JOSE CA 95123-5246 |
| FISCHER, KATHLEEN L | 11673 WHITEHAVEN ST OAK HILLS CA 92344-9618 |

| Claim Name | Address Information |
|---|---|
| FISCHER, KIM | 3 WILLOW DR HOPEWELL JUNCTION NY 12533 |
| FISCHER, LISA M | 503 HARRIS DR BUFFALO GROVE IL 60089 |
| FISCHER, PAUL M | 36 PARK ST CANTON NY 13617 |
| FISCHER, TERRY | 110 W 4TH FULTON MO 65251 |
| FISCINA, LORNA | 8332 E VALLEY VIEW RD QUINLAN A C AND HEATING SCOTTSDALE AZ 85250 |
| FISERV | 31 INWOOD RD ROCKY HILL CT 06067 |
| FISERV | 31 INWOOD RD ROCKY HILL CT 06067-3412 |
| FISERV | 500 FIRST AVE PITTSBURGH PA 15219 |
| FISERV | LOAN SERVICING SOLUTIONS 75 REMITTANCE DRIVE SUITE 6951 CHICAGO IL 60675-6951 |
| FISERV | 75 REMITTANCE DR, STE 6969 CHICAGO IL 60675-6969 |
| FISERV DMS | 75 REMITTANCE DRIVE SUITE 6972 CHICAGO IL 60675-6972 |
| FISERV FULLFILLMENT SERVICES | PO BOX 641028 PITTSBURGH PA 15264 |
| FISERV LENDING SOLUTIONS | ATT ACCOUNTS RECEIVABLE 27 INWOOD ROAD ROCKY HILL CT 06067 |
| FISERV LENDING SOLUTIONS | 31 INWOOD RD ROCKY HILL CT 06067-3412 |
| FISERV LENDING SOLUTIONS | PO BOX 641028 PITTSBURGH PA 15264-1028 |
| FISERV SOLUTIONS | 255 FISERV DR BROOKFIELD WI 53045 |
| FISERV SOLUTIONS INC | 31 INWOOD RD ROCKY HILL CT 06067 |
| FISERV SOLUTIONS INC | 75 REMITTANCE DR CHICAGO IL 60675-6951 |
| FISERV SOLUTIONS, INC. | (DATA-LINK SYSTEMS, LLC D/B/A MORTGAGESERV) DATA-LINK SYSTEMS LLC, ATTN PRESIDENT 1818 COMMERCE DR SOUTH BEND IN 46628 |
| FISERV SOLUTIONS, INC. | (DATA-LINK SYSTEMS, LLC D/B/A MORTGAGESERV) FISERVE INC, ATTN JEFFREY PERZAN ESQ 3575 MOREAU COURT # 2 SOUTH BEND IN 46628 |
| FISERV SOLUTIONS, INC. | 1818 COMMERCE DRIVE SOUTH BEND IN 46628 |
| FISERV SOLUTIONS, INC. | FISERVE INC, ATTN JEFFREY PERZAN ESQ 3575 MOREAU COURT # 2 (DATA-LINK SYSTEMS, LLC D/B/A MORTGAGESERV) SOUTH BEND IN 46628 |
| FISERVE SOLUTIONS INC | (DATA-LINK SYSTEMS LLC D/B/A MORTGAGESERV) ATTN JEFFREY PERZAN ESQ FISERV INC 255 FISERVE DR BROOKFIELD WI 53045 |
| FISH GMAC REAL ESTATE | 202 N JAY ST LOCK HAVEN PA 17745 |
| FISH LAW GROUP LLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2004S7 V. RONALD JUNKER TRACY JUNKER 2821 NORTH HALSTED STREET CHICAGO IL 60657 |
| FISH REAL ESTATE | GMAC REAL ESTATE 1868 E THIRD WILLIAMSPORT PA 17701 |
| FISH WINDOW CLEANING | 466 CENTRAL AVE STE 8 NORTHFIELD IL 60093-3020 |
| FISH, DANIEL & CONLEY, ALLYSON | 101 LORDS RD NORTH WATERBORO ME 04061 |
| FISH, JEREMY | 717 W 3RD ST JAMESTOWN NY 14701 |
| FISH, MARTIN P & FISH, MARY J | 903 LAUREN LANE SE VIENNA VA 22180 |
| FISHBACK, BASIL R | 11 VISTA DRIVE LA SELVA BEACH CA 95076 |
| FISHBEYN AND BRISKIN PC | 150 BROADWAY RM 808 NEW YORK NY 10038-4306 |
| FISHER & SHAPIRO, LLC | 2121 WAUKEGAN ROAD, SUITE 301 BANNOCKBURN IL 60015 |
| FISHER AND ASSOCIATES | PO BOX 93 HUDSON NH 03051-0093 |
| FISHER AND ASSOCIATES PC | 909 FANNIN ST HOUSTON TX 77010 |
| FISHER AND FISHER | 114 MAIN STREET PO BOX 621 BRATTLEBORO VT 05302 |
| FISHER AND FISHER | 120 N LASALLE STREETSUITE 2520 CHICAGO IL 60602 |
| FISHER AND FISHER LAW OFFICES | PO BOX 396 100 MAIN ST GOULDSBORO PA 18424 |
| FISHER AND FROMMER PLLC | 206 E 1ST ST STE 206 SANFORD FL 32771 |
| FISHER AND SHAPIRO | 4249 PAYSPERE CIR CHICAGO IL 60674 |
| FISHER AND SHAPIRO LLC | BARRY FISHER 2121 WAUKEGAN ROAD SUITE 301 BANNOCKBURN IL 60015 |
| FISHER AND SHAPIRO LLC | 2121 WAUKEGAN ROAD BANNOCKBURN IL 60015 |
| FISHER AND SHAPIRO LLC | 4201 LAKE COOK RD FL 1 NORTHBROOK IL 60062 |
| FISHER AND SHAPIRO LLC | 200 N LA SALLE ST CHICAGO IL 60601-1014 |
| FISHER AND SHAPIRO LLC | 4249 PAYSPHERE CIR CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| FISHER APPRAISAL | 6819 ELM ST MCLEAN VA 22101 |
| FISHER APPRAISAL SERVICES, | 2601 DORN DR PORTAGE WI 53901-3427 |
| FISHER COUNTY C O APPR DISTRICT | 107 E N 1ST ST PO BOX 516 ASSESSOR COLLECTOR ROBY TX 79543 |
| FISHER COUNTY C O APPR DISTRICT | PO BOX 516 ASSESSOR COLLECTOR ROBY TX 79543 |
| FISHER COUNTY CLERK | PO BOX 368 ROBY TX 79543 |
| FISHER FINANCIAL NATIONS CHOICE MTG | 3303 E BASELINE RD BUILDING 7 STE 118 GILBERT AZ 85234 |
| FISHER FROMMER PLLC | 250 INTERNATIONAL PKWY STE 260 LAKE MARY FL 32746 |
| FISHER HOLMES & TURNER ( A | PROFESSIONAL CORPORATION) 500 N AKARD ST SUITE 2800 DALLAS TX 75201-3320 |
| FISHER HOLMES AND TURNER | 2800 LINCOLN PLZ DALLAS TX 75201 |
| FISHER JR, ROBERT N | 245 FRONTAGE RD MILFORD DE 19963 |
| FISHER LAW GROUP | NULL NULL PA 19044 |
| FISHER LAW GROUP | 9440 PENNSYLVANIA AVE UPPER MARLBORO MD 20772 |
| FISHER LAW GROUP | 9440 PENNSYLVANIA AVE STE 350 UPPER MARLBORO MD 20772 |
| FISHER LAW GROUP PLLC | 9440 PENNSYLVANINA AVENUE SUITE 350 UPPER MARBORO MD 20772 |
| FISHER LAW GROUP PLLC - PRIMARY | 9440 PENNSYLVANINA AVENUE SUITE 350 UPPER MARBORO MD 20772 |
| FISHER REALTY LTD INC | PO BOX 1127 RISING SUN MD 21911 |
| FISHER SKIDMORE AND STRICKLAND P | PO BOX 1428 TUSCALOOSA AL 35403 |
| FISHER, ANNA L | 4316 ELI ST HOUSTON TX 77007-3527 |
| FISHER, ANNE M | PO BOX 366 LUTHERVILLE MD 21094-0366 |
| FISHER, ANNE M | PO BOX 366 LUTHERVILLE TIMONIUM MD 21094-0366 |
| FISHER, CINDY | RD 1 BOX 188 NEW MILFORD PA 18834 |
| FISHER, DARLENE | 3160 EAST NORDIC DRIVE SANDY UT 84093 |
| FISHER, DAWN C & FISHER, ANDY E | 26908 KINGS CRESCENT DRIVE KINGWOOD TX 77339 |
| FISHER, DEBORAH K | 1106 WEST MARKET SAVANNAH MO 64485 |
| FISHER, DEREK D & FISHER, SHAUNA M | 11009 N CENTRAL KANSAS CITY MO 64155 |
| FISHER, DONALD R | 766 196TH STREET CHICAGO HEIGHTS IL 60411 |
| FISHER, HELEN | 12535 CASTLE HWY PLEASUREVILLE KY 40057-8608 |
| FISHER, JAMES | OCWEN FEDERAL SAVINGS BANK 1316 TROPICANA CIR APOPKA FL 32703-5728 |
| FISHER, JAMES S | 2210 COLDSTREAM DR WINTER PARK FL 32792-4718 |
| FISHER, JAY | 1705 TALKING SPARROW DR SPARKS NV 89441-4812 |
| FISHER, LAWRENCE | 209 S LASALLE ST STE 7 CHICAGO IL 60604 |
| FISHER, LAWRENCE | 321 N CLARK ST STE 3200 CHICAGO IL 60654-4794 |
| FISHER, LINDA K | 236 EASTERN AVE WOODSFIELD OH 43793-1162 |
| FISHER, LOLITA L | 1259 LOYOLA ALPHA ADJUSTING CO INC CHICAGO IL 60626 |
| FISHER, MICHAEL A & HERRMANN, ABBIE M | 241 TRENTT DRIVE BUILDING 10 UNIT 34 BATAVIA IL 60510 |
| FISHER, MICHELLE | 451 LAKE LOOP DRIVE KALISPELL MT 59901 |
| FISHER, RALPH | 844 PARK AVE GROUND RENT BALTIMORE MD 21201-4807 |
| FISHER, RONALD M & FISHER, BEVERLY E | 38644 MALBY AVENUE PALMDALE CA 93550 |
| FISHER, RONNIE S & FISHER, AWNA M | 5104 SAN ANTONIO AVE MIDLAND TX 79707-3143 |
| FISHER, WILLIAM L & FISHER, DONNA L | 6454 NORTHEAST 135TH PLACE KIRKLAND WA 98034 |
| FISHER, WILLIAM R & FISHER, LEOTA F | 462 KELLER DRIVE ARNOLD MO 63010 |
| FISHER, ZAN L | 241 CHAMPION ROAD COLUMBUS MS 39705-8882 |
| FISHERMANS VILLAGE HOA INC | 3511 S PENINSULA DR C O ATLANTIC SHORES MGMT DAYTONA BEACH FL 32127 |
| FISHERMANS VILLAGE HOA INC | 3511 S PENINSULA DR DAYTONA BEACH FL 32127 |
| FISHERS FARM HOMEOWNERS ASSOC | PO BOX 6043 FISHERS IN 46038 |
| FISHHAWK LAKE RECREATION CLUB INC | 1150 N SHORE DR BIRKENFELD OR 97016 |
| FISHINGCREEK TOWNSHIP COLUMB | 214 WINDING RD T C OF FISHINGCREEK TOWNSHIP ORANGEVILLE PA 17859 |
| FISHKILL TOWN | 807 RTE 52 RECEIVER OF TAXES FISHKILL NY 12524 |
| FISHKILL TOWN | PO BOX 2184 RECEIVER OF TAXES BUFFALO NY 14240 |

| Claim Name | Address Information |
|---|---|
| FISHKILL VILLAGE | 1095 MAIN ST VILLAGE CLERK FISHKILL NY 12524 |
| FISHKIND, ADELE | 6606 PARK HEIGHTS AVE COLLECTOR BALTIMORE MD 21215 |
| FISHKIND, ADELE | 28 E 25TH ST COLLECTOR BALTIMORE MD 21218 |
| FISHKIND, SCOTT J | 28 E 25TH ST COLLECTOR BALTIMORE MD 21218 |
| FISHNET SECURITY | 3701 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| FISIKORFKY, ALBERT | 19 E FAYETTE ST STE 300 TAX COLLECTOR BALTIMORE MD 21202 |
| FISK | PO BOX 584 CITY COLLECTOR FISK MO 63940 |
| FISSEHA, BELAY | 709 BELMONT BAY DRIVE WOODBRIDGE VA 22191 |
| FISTEL LAW FIRM | 950 S.PINE ISLAND RD.#150 PLANTATION FL 33324 |
| FISTER REAL ESTATE, INC. | GMAC REAL ESTATE 815 MAIN ST. ST. JOSEPH MI 49085-1467 |
| FIT INVESTMENTS LLC | 3208 LLYOD STREET SAN DIEGO CA 92117 |
| FITCH INC | ONE STATE ST PLZ NEW YORK NY 10004 |
| FITCH INFORMATION INC | GENERAL POST OFFICE PO BOX 30057 NEW YORK NY 10087-0057 |
| FITCH INSURANCE AGENCIES | PO BOX 547 PAYETTE ID 83661 |
| FITCH, DAVID | 5455 W 86TH ST STE 115 INDIANAPOLIS IN 46268 |
| FITCH, INC. | GENERAL POST OFFICE PO BOX 26858 NEW YORK NY 10087-6858 |
| FITCHBURG CITY | 718 MAIN ST CITY OF FITCHBURG FITCHBURG MA 01420 |
| FITCHBURG CITY | 718 MAIN ST FITCHBURG CITY TAX COLLECTOR FITCHBURG MA 01420 |
| FITCHBURG CITY | 718 MAIN ST CITY HALL CITY OF FITCHBURG FITCHBURG MA 01420 |
| FITCHBURG CITY | 5520 LACY RD TREASURER CITY OF FITCHBURG MADISON WI 53711 |
| FITCHBURG CITY | 5520 LACY RD TREASURER FITCHBURG CITY FITCHBURG WI 53711 |
| FITCHBURG CITY | 5520 LACY RD TREASURER MADISON WI 53711 |
| FITCHBURG CITY | 5520 LACY RD FITCHBURG DANE COUNTY TREASURERG MADISON WI 53711 |
| FITCHBURG CITY | 5520 LACY RD FITCHBURG TREASURER FITCHBURG CITY FITCHBURG WI 53711 |
| FITCHBURG MUT FIRE INSURANCE CO | PO BOX 4104 WOBURN MA 01888 |
| FITCHBURG MUT FIRE INSURANCE CO | PO BOX 9109 222 AMES ST DEDHAM MA 02027 |
| FITCHBURG MUT FIRE INSURANCE CO | DEDHAM MA 02027 |
| FITE AND COMPANY CONSTRUCTION | 9857 HORN RD SACRAMENTO CA 95827 |
| FITE AND PIERCE LAW OFFICE | 316 4TH ST BROOKINGS SD 57006 |
| FITTS, WELDON R & FITTS, DARLENE R | 111 BEAN CREEK ROAD #185 SCOTTS VALLEY CA 95066 |
| FITZ AND OSULLIVAN | 1789 NORTHAMPTON ST HOLYOKE MA 01040-1920 |
| FITZGERALD AND ASSOCIATES | 649 NEWARK AVE JERSEY CITY NJ 07306 |
| FITZGERALD AND BURRUSS LLC | 629 DAWSONVILLE HWY GAINESVILLE GA 30501 |
| FITZGERALD APPRAISALS | 540 OAK ST BROCKTON MA 02301 |
| FITZGERALD CHASE AND COMPANY | 4800 ROLAND AVE BALTIMORE MD 21210 |
| FITZGERALD CITY | 302 E CENTRAL AVE TAX COLLECTOR FITZGERALD GA 31750 |
| FITZGERALD CITY | TAX COLLECTOR 302 E CENTRAL AVE FITZGERALD GA 31750-2505 |
| FITZGERALD CITY | 302 E CENTRAL AVE FITZGERALD GA 31750-2505 |
| FITZGERALD O BRIEN ROBIN AND SHA | 1200 CONVERSE ST LONGMEADOW MA 01106 |
| FITZGERALD SCHORR BARMETTLER AND | 13220 CALIFORNIA ST STE 400 OMAHA NE 68154 |
| FITZGERALD TOMLIN AND MCKEEN PLL | 9 W HUNDRED RD CHESTER VA 23836 |
| FITZGERALD, BRENDAN D & | SCAFFIDI, VINCENT F 2 BLACK CAT ROAD PLYMOUTH MA 02360 |
| FITZGERALD, ED H & FITZGERALD, LORI A | 2021 RUSS ST EUREKA CA 95501 |
| FITZGERALD, EILEEN S | 84 ALFRED ROAD MILTON MA 02186 |
| FITZGERALD, JAMES | 9300A LANDIS AVE SEA ISLE CITY NJ 08243-1052 |
| FITZGERALD, JEFFREY | 7135 NAVAJO RD AND M DAVIDOVSKAYA SAN DIEGO CA 92119 |
| FITZGERALD, JOHN | 10 CAUSEWAY ST BOSTON MA 02222 |
| FITZGERALD, JOHN E | 2694 MISTY BROOK CORDOVA TN 38016 |
| FITZGERALD, JOHN P | PO BOX 8250 129 PORTLAND ST BOSTON MA 02114 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, JOHN P | PO BOX 8250 BOSTON MA 02114 |
| FITZGERALD, JOHN W & FITZGERALD, ROSA L | 13970 CLAREMONT LANE RANCHO CUCAMONGA CA 91739-2166 |
| FITZGERALD, KIMBERLEY | 8 W ELLICE ST FRANCIS FITZGERALD LINCOLN PARK NJ 07035 |
| FITZGERALD, L D | PO BOX 6199 POCATELLO ID 83205 |
| FITZGERALD, LAURA & FITZGERALD, RAYMOND | 10504 LINDA CIRCLE FORNEY TX 75126 |
| FITZGERALD, MARION | 126 JAIME DRIVE CANTON GA 30114 |
| FITZGERLAD TOMLIN AND MCKEEN PLL | 830 E MAIN ST STE 2000 RICHMOND VA 23219 |
| FITZGIBBONS LAW OFFICES PLC | 711 E COTTONWOOD LN STE E CASA GRANDE AZ 85122-2725 |
| FITZGIBBONS, JOHN | 730 17TH ST DENVER CO 80202 |
| FITZHUGH AND BLANTON PA | 1041 US 41 BYPASS S VENICE FL 34285 |
| FITZMAURICE, JOAN B | 110 WASHINGTON PARK UNIT#3 110-3 NEWTON MA 02460 |
| FITZMAURICE, SHARON M | 49 STAGECOACH ROAD LIBERTY ME 04949 |
| FITZPATRICK AND ASSOCIATES | 17 VALLEY LAKE PL APT I COCKEYSVILLE MD 21030-5366 |
| FITZPATRICK AND WARRENBRAND LLP | 1 MCKINLEY SQ BOSTON MA 02109 |
| FITZPATRICK ASSOCIATES | PO BOX 7457 WACO TX 76714 |
| FITZPATRICK LENTZ AND BUBBA PC | PO BOX 219 CENTER VALLEY PA 18034 |
| FITZPATRICK VALUATION SERVICES | 7 APPLE VALLEY CT PARKTON MD 21120 |
| FITZPATRICK, MICHAEL H | 2121 FIRST TENNESSEE PLZ KNOXVILLE TN 37929 |
| FITZPATRICK, TOM | PO BOX 661 SAN CLEMENTE CA 92674 |
| FITZPATRICK, TYRITHIA | 1501 GRIFFIN DR AND LARRY FITZPATRICK &G & G CONSTRUCTION COMPANY MIDFIELD AL 35228 |
| FITZSIMMONS, GARY | 600 COMMERCE ST 1ST FL STE 103 DISTRICT CLERKDALLAS CO DALLAS TX 75202 |
| FITZSIMMONS, GARY | 600 COMMERCE ST 1ST FLR STE 103 DALLAS TX 75202 |
| FITZSIMMONS, PAUL | 850 WHITE ST DUBUQUE IA 52001 |
| FITZSIMMONS, PAUL | 790 TOWN CLOCK PLZ STEELE CTR DUBUQUE IA 52201 |
| FITZSIMMONS, ROSEMARIE L | 403 W HAWAII STREET KAHULUI HI 96732 |
| FITZSIMONS, NANCY | 4720 SHALLOW RIDGE JIM DAVIS KENNESAW GA 30144 |
| FITZWILLIAM TOWN | 13 TEMPLETON TURNPIKE TOWN OF FITZWILLIAM FITZWILLIAM NH 03447 |
| FITZWILLIAM TOWN | 13 TEMPLETON TURNPIKE PO BOX 504 JANE R WRIGHT TAX COLLECTOR FITZWILLIAM NH 03447 |
| FITZWILLIAM TOWN | 13 TEMPLETON TURNPIKE PO BOX 504 TOWN OF FITZWILLIAM FITZWILLIAM NH 03447 |
| FIVE BROTHERS MORTGAGE COMPANY | 14156 E 11 MILE WARREN MI 48089 |
| FIVE CORNERS IMPROVEMENT DISTRICT E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FIVE FORKS VILLAGE COMMUNITY | 4222 COX RD STE 100 GLEN ALLEN VA 23060 |
| FIVE GS PLUS ONE LLC | 6053 N OCONTO AVE CHICAGO IL 60631 |
| FIVE LAKES CONDOMINIUM ASSN INC | 9031 TOWN CTR PKWY C O AMI BRADENTON FL 34202 |
| FIVE LAKES REALTY LLC | 3778 S LAPEER RD METAMORA MI 48455 |
| FIVE MILE CAPITAL PARTNERS LLC | THREE STAMFORD PLZ 301 TRESSER BOULDEVARD 12TH FL STAMFORD CT 06901 |
| FIVE MILE POND CONDO TRUST | 203 CIRCUIT AVE WEST SPRINGFIELD MA 01089 |
| FIVE POINT PROPERTIES INC | 4040 CHARLES ST STE 103 ROCKFORD IL 61108-6173 |
| FIVE POINTS REALTORS | 3840 BROADWAY ROCKFORD IL 61108 |
| FIVE POINTS REALTORS | 3840 BROADWAY STE 1 ROCKFORD IL 61108 |
| FIVE SASONS CONSTRUCTION | 1519 GREEN LN RD LANSDALE PA 19446 |
| FIVE STAR EXTERMINATING | 922 BUSTELTON PIKE FEASTERVILLE PA 19053 |
| FIVE STAR INSURANCE AGY | 446A NEW BRUNSWICK AVE FORDS NJ 08863 |
| FIVE STAR PRODUCTIONS | 446A NEW BRUNSWICK AVE FORDS NJ 08863 |
| FIVE STAR PRODUCTIONS, INC. | 7400 METRO BLVD STE 425 MINNEAPOLIS MN 55439 |
| FIVE STAR REAL ESTATE LAKESHORE LLC | 76 N RIVER AVE HOLLAND MI 49423 |
| FIVE STAR RENOVATIONS INC | 2621 CITYS EDGE DR JOLIET IL 60436 |

| Claim Name | Address Information |
|---|---|
| FIVE STAR RENOVATIONS INC AND | 510 ROCKHOUSE RD JOHN M AND JENNIFER A MILLER SENOIA GA 30276 |
| FIVE STAR RESTORATION AND CONSTRUCTIO | 2372 GOLD RIVER RD GOLD RIVER CA 95670 |
| FIVE STAR SERVICE CORPORATION | 1000 TECHNOLOGY DR OFALLON MO 63368 |
| FIVENSON, MITCHELL | 790 FOX HUNT LN TRAVERSE CITY MI 49686-5432 |
| FIXEL LAW OFFICES PLLC | 4084 OKEMOS RD STE B OKEMOS MI 48864 |
| FJ ENTERPRISE LTD INC | 1718 MAIN ST STE 300 SARASOTA FL 34236-5826 |
| FJB CO INC | 435 W SEVENTH ST PLAINFIELD NJ 07060 |
| FL AND EVA DONALDSON | 1033 E DORSET ST PHILADELPHIA PA 19150 |
| FL DEFAULT LAW GROUP | NULL NULL PA 19044 |
| FL HOUSE DOCTORS LLC | 4500 NW 201ST TERRACE MIAMI FL 33056 |
| FL ISLES 11 AT WATERSTONE HOA | 11981 SW 144 CT MIAMI FL 33186 |
| FL REO COMPANY | 9378 ARLINGTON EXPRESSWAY 317 JACKSONVILLE FL 32225 |
| FLA REO INC | 7580 65TH ST N PINELLAS PARK FL 33781 |
| FLADSTOL, NELLY | 14 2ND ST NE DEBRA ZAHLER SAINT MICHAEL MN 55376 |
| FLAGER COUNTY | 200 E MOODY BLVD RM 135 PO BOX 846 GLAGER COUNTY TAX COLLECTOR BUNNELL FL 32110 |
| FLAGG LAW | 93 MIDDLE ST PORTSMITH NH 03801 |
| FLAGG LAW PLLC | 93 MIDDLE ST PORTSMOUTH NH 03801 |
| FLAGLER CLERK OF CIRCUIT COURT | 1769 E MOODY BLVD BUILDING 1 KIM C HAMMOND JUSTICE CTR BUNNELL FL 32110 |
| FLAGLER CLERK OF THE COURT | 1769 E MOODY BLVD BD 1 BUNNELL FL 32110 |
| FLAGLER COUNTY | FLAGER COUNTY TAX COLLECTOR PO BOX 846 BUNNELL FL 32110 |
| FLAGLER COUNTY | 1769 E MOODY BLVD BLDG 1 BUNNELL FL 32110 |
| FLAGLER COUNTY | 200 E MOODY BLVD RM 135 PO BOX 846 BUNNELL FL 32110 |
| FLAGLER COUNTY | 200 E MOODY BLVD RM 135 PO BOX846 FLAGER COUNTY TAX COLLECTOR BUNNELL FL 32110 |
| FLAGLER COUNTY | PO BOX 846 FLAGER COUNTY TAX COLLECTOR BUNNELL FL 32110 |
| FLAGLER COUNTY ABSTRACT CO | 306 E MOODY BLVD BUNNELL FL 32110-5904 |
| FLAGSHIP FINANCIAL GROUP LLC | 3130 W MAPLE LOOP DR STE 200 LEHI UT 84043 |
| FLAGSTAFF MEADOWS HOA | 323 S RIVER RUN 11 FLAGSTAFF AZ 86001 |
| FLAGSTAR BANK | 5151 CORPORATE DR ATTN BELLA W1603 TROY MI 48098 |
| FLAGSTAR BANK | 5151 CORPORATE DR TROY MI 48098 |
| FLAGSTAR MORTGAGE CORPORATION | PO BOX 961230 FIRST AMERICAN REAL ESTAT TAX SOLUT FORT WORTH TX 76161 |
| FLAGSTAR MORTGAGE CORPORATION | PO BOX 961230 FORT WORTH TX 76161 |
| FLAGSTONE POINTE HOA | PO BOX 128 FLUSHING MI 48433-0128 |
| FLAHARTY, BRADFORD A & FLAHARTY, JAYNE R | 1333 4TH ST APT 2 SAN RAFAEL CA 94901-2832 |
| FLAHERTY AND FLAHERTY | 608 FREDERICA ST FL 2 OWENSBORO KY 42301 |
| FLAHERTY AND GETSINGER | PO BOX 196 CRANBERRY PA 16319 |
| FLAHERTY APPRAISAL SERVICES | 12410 W DRIFTWOOD DR BOISE ID 83713 |
| FLAHERTY FUNDING CORP | 2595 BRIGHTON HENRETA TOWNLINE ROCHESTER NY 14623 |
| FLAHERTY FUNDING CORP | 2595 BRIGHTON HENRETTA TWNLNRD ROCHESTER NY 14623 |
| FLAHERTY, SHIRLEY A | 2821 GALLEON CT NE TACOMA WA 98422 |
| FLAHIVE, GREGORY | 2365 IRON POINT RD 220 FOLSOM CA 95630 |
| FLAHIVE, GREGORY | 2365 IRON POINT RD STE 220 FOLSOM CA 95630 |
| FLAIR CLEANERS INC | 4060 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| FLAMBEAU TOWN | W7522 ESTATE HWY 70 TREASURER FLAMBEAU TOWNSHIP FIFIELD WI 54524 |
| FLAMBEAU TOWN | LUGER RT PHILLIPS WI 54555 |
| FLAMBEAU TOWN | R 2 LADYSMITH WI 54848 |
| FLAMBEAU TOWN | W8392 PARKVIEW RD TREASURER FLAMBEAU TOWNSHIP LADYSMITH WI 54848 |
| FLAMBEAU TOWNSHIP | W7522 ESTATE HWY 70 TREASURER FLAMBEAU TOWNSHIP FIFIELD WI 54524 |

| Claim Name | Address Information |
|---|---|
| FLAMBEAU TOWNSHIP | PO BOX 237 TREASURER FLAMBEAU TOWNSHIP PHILLIPS WI 54555 |
| FLAMINGO ISLES MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FLAMM AND TEIBLOOM LTD | 20 N CLARK ST STE 200 CHICAGO IL 60602 |
| FLAMM AND TEIBLOOM LTD | 300 W WASHINGTON ST STE 1500 CHICAGO IL 60606 |
| FLAMM BOROFF AND BACINE | 925 HARVEST DR STE 220 BLUE BELL PA 19422 |
| FLAMM TEIBLOOM & STANKO LTD - PRIMARY | 20 NORTHCLARK STREET SUITE 2200 CHICAGO IL 60602 |
| FLAMM, THOMAS R | 10813 S. CALIFORNIA CHICAGO IL 60655 |
| FLAMME, RAYMOND L & LAFLAMME, JANET L | PO BOX 1121 LAKEPORT CA 95453-1121 |
| FLANAGAN, PATRICK W | 4502 FABLE ROAD CT N HUGO MN 55038-3315 |
| FLANAGAN, PAUL L | 280 BLACK GUM DR ROGER C FLANAGAN WAVERLY HALL GA 31831 |
| FLANAGAN, TERESA & RADFORD, SHARMTELLE | 2315 WINGFOOT PL DECATUR GA 30035-2812 |
| FLANAGAN, THOMAS E | 2108 NORTH HASKELL AVENUE DALLAS TX 75204 |
| FLANAGAN, WILLIAM | 74 MORNINGSTAR DR NEW BERN NC 28562 |
| FLANAGAN, WILLIAM A & FLANAGAN, TONI G | 9222 E AVE T-10 LITTLEROCK CA 93543 |
| FLANERY HOME SPECIALIST INC | 243 WATERS EDGE LN MADISON AL 35758 |
| FLANGAS MCMILLAN LAW GROUP | 3275 S JONES BLVD STE 105 LAS VEGAS NV 89146 |
| FLANIGAN JR, MICHAEL J & | FLANIGAN, JILL D 1692 NW EMERSON CT MCMINNVILLE OR 97128 |
| FLANIGAN, MARK G & WILT, BETH A | 1543 PINE WHIFF AVENUE EDGEWATER MD 21037 |
| FLANIGAN, PATRICK M | 540 N BIESTERFIELD #118 ELK GROVE VILLAGE IL 60007 |
| FLANIKEN, MARGARET F | 1149 W REDONDO DR GILBERT AZ 85233-7554 |
| FLANNER STACK AND FAHL LLP | 16535 W BLUEMOUND RD STE 300 BROOKFIELD WI 53005-5955 |
| FLASH EXTERMINATING CO INC | 406 36TH ST UNION CITY NJ 07087 |
| FLASH GORON ROOFING AND REPAIR LLC | 21446 W 34TH AVE PHOENIX AZ 85027 |
| FLASHPOINT STUDIOS | 2726 SHELTER ISLAND DRIVE #130 SAN DIEGO CA 92106 |
| FLAT BRANCH MORTGAGE INC | 101 S FIFTH ST COLUMBIA MO 65201 |
| FLAT ROCK CITY | 25500 GIBRALTAR RD BRENDA M TALLMAN FLAT ROCK MI 48134 |
| FLAT ROCK CITY | 25500 GIBRALTER RD CITY TREASURER FLAT ROCK MI 48134 |
| FLAT ROCK CITY | 25500 GIBRALTER RD FLAT ROCK MI 48134 |
| FLAT ROCK VILLAGE | PO BOX 1288 TAX COLLECTOR FLAT ROCK NC 28731 |
| FLATAU, WILLIAM M | 355 COTTON AVE MACON GA 31201 |
| FLATHEAD COUNTY | FLATHEAD COUNTY TREASURER 800 SOUTH MAIN KALISPELL MT 59901 |
| FLATHEAD COUNTY | 800 S MAIN FLATHEAD COUNTY TREASURER KALISPELL MT 59901 |
| FLATHEAD COUNTY | 800 S MAIN KALISPELL MT 59901 |
| FLATHEAD COUNTY CLERK AND RECORDER | 800 S MAIN COURTHOUSE KALISPELL MT 59901 |
| FLATHEAD COUNTY MOBILE HOMES | 800 S MAIN FLATHEAD COUNTY TREASURER KALISPELL MT 59901 |
| FLATHEAD COUNTY RECORDER | 800 S MAIN ST COURTHOUSE KALISPELL MT 59901 |
| FLATHEAD ELECTRIC COOPERATIVE INC | 2510 HWY 2 E KALISPELL MT 59901 |
| FLATHEAD FARM MUTUAL INS CO | 24 1ST AVE E E KALISPELL MT 59901 |
| FLATHEAD FARMERS MUTUAL | KALISPELL MT 59901 |
| FLATWOODS CITY | 2513 REED ST CITY OF FLATWOODS FLATWOODS KY 41139 |
| FLATWOODS CITY | 2513 REED ST FLATWOODS KY 41139 |
| FLAUM AND ASSOCIATES PC | 369 LEXINGTON AVE RM 1201 NEW YORK NY 10017 |
| FLAVIA CARNEVALE ESQ ATT AT LAW | PO BOX 611154 MIAMI FL 33261 |
| FLAVIN REALTY INC | 3221 RYAN ST LAKE CHARLES LA 70601-8780 |
| FLAVIO ALMEIDA | PO BOX 591 MILWAUKEE WI 53201-0591 |
| FLAVIO BERNY | 16470 TURNBURY CT CHINO HILLS CA 91709 |
| FLAVIO E ALVAREZ ATT AT LAW | 911 N MAIN ST STE 2 KISSIMMEE FL 34744 |
| FLAVIO L. GOMES | 5615 TENBURY WAY ALPHARETTA GA 30022 |
| FLAVIO TESTA AND | ELIZABETH M TESTA 22162 ENSENADA WAY BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| FLAVIUS ROTAR | 9 LAKE RD HOPEWELL JUNCTION NY 12533 |
| FLAVORS HOUSING REPAIR | 1169 NORTHGATE DR ATIMORE AL 36502 |
| FLAX, WEIRLENE | 5804 WHITEBROOK DR AUSTIN TX 78724 |
| FLAXTON FARMERS MUTUAL | PO BOX 99 BOWBELLS ND 58721 |
| FLAXTON FARMERS MUTUAL | BOWBELLS ND 58721 |
| FLECK LAW GROUP | PO BOX 5760 VILLA PARK IL 60181-5308 |
| FLECK, BETTY J | 5542 E BOISE ST MESA AZ 85205 |
| FLECK, PENNY R | 560 W FULTON ST APT 503 CHICAGO IL 60661-1158 |
| FLECK, THOMAS J & FLECK, CAROLYN L | 645 OVERBY ST EDEN NC 27288 |
| FLECKENSTEIN APPRAISAL | PO BOX 958 CORVALLIS MT 59828 |
| FLECTHER, TRACEY L | 21940 HARDING ST OAK PARK MI 48237 |
| FLEDDERMANN LAW OFFICE | 320 N 5TH ST UPPR LEVEL SAINT CHARLES MO 63301 |
| FLEEGER, JESSE | 825 THOMAS FARMS RD MHD CONSTRUCTION JEFFERSON CITY TN 37760 |
| FLEEKS AND LISA HAZEL AND | 6402 GLYDON CT LISA MACKEY HAZEL AND S RIVER RESTORATION BOWIE MD 20720 |
| FLEEMAN, JEANNINE | 17500 NE 167TH AVE BRUSH PRAIRIE WA 98606-7209 |
| FLEET BANK OF MASSACHUSSETTS | 111 WESTMINISTER ST PROVIDENCE RI 02907 |
| FLEET MORTGAGE | 1333 MAIN ST COLUMBIA SC 29201 |
| FLEET NATIONAL BANK | 20 CHURCH ST HARTFORD CT 06103-1221 |
| FLEET NATIONAL BANK | 111 WESTMINSTER ST ATTN PAT BURNS PROVIDENCE RI 02903 |
| FLEET NATIONAL BANK | ATTN PAT BURNS RI DE 03310B PROVIDENCE RI 02903 |
| FLEET NATIONAL BANK | 111 WESTMINSTER ST,MC RI DE 030108 PROVIDENCE RI 02903-2305 |
| FLEET NATIONAL BANK | ATTN THERESA DOREGO RI DE 03001P PROVIDENCE RI 02907 |
| FLEET SERVICES | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET SPENCER AND KILPATRICK PA | 3647C EMERALD COAST PKWY STE 3202 DESTIN FL 32541-6701 |
| FLEETSTREET APPRAISALS | PO BOX 11406 BAINBRIDGE ISLAND WA 98110 |
| FLEETWOOD BOROUGH BERKS | 78 BROOKFIELD DR T C OF FLEETWOOD BORO FLEETWOOD PA 19522 |
| FLEETWOOD BOROUGH BERKS | 8 CAMBRIDGE CT T C OF FLEETWOOD BORO FLEETWOOD PA 19522 |
| FLEETWOOD COMMONS INC | 20 E GRAND ST FLEETWOOD COMMONS INC MT VERNON NY 10552 |
| FLEETWOOD PROPERTY OWNERS | 12929 GULF FWY STE 320 ASSOCIATION FEE COLLECTION HOUSTON TX 77034-4882 |
| FLEETWOOD SD FLEETWOOD BORO | 78 BROOKFIELD DR T C FLEETWOOD SD FLEETWOOD PA 19522 |
| FLEETWOOD SD FLEETWOOD BORO | 8 CAMBIDGE CT T C FLEETWOOD SD FLEETWOOD PA 19522 |
| FLEETWOOD SD MAIDENCREEK TWP | 16 ADELE AVE TAX COLLECTOR OF FLEETWOOD AREA SD BLANDON PA 19510 |
| FLEETWOOD SD RICHMOND TWP | T C OF FLEETWOOD AREA SCH DIST PO BOX 4045 2237 MOSELEM SPRINGS RD FLEETWOOD PA 19522 |
| FLEETWOOD SD RICHMOND TWP | 2237 MOSELEM SPRING RD T C OF FLEETWOOD AREA SCH DIST FLEETWOOD PA 19522 |
| FLEETWOOD SQUARE HOA INC | 410 E TABERNACLE STE B SAINT GEORGE UT 84770 |
| FLEIG, VAL J | 105 N NINTH ST ATTORNEY AT LAW PETERSBURG IN 47567 |
| FLEIPE BENAVIDES AND FLORIDA STATE | 911 NW 70TH TERRACE PUBLIC ADJUSTERS INC HOLLYWOOD FL 33024 |
| FLEISCHER & FLEISCHER | PLAZA 1000 AT MAIN STREET SUITE 208 VOORHEES NJ 08043 |
| FLEISCHER AND FLEISCHER | 1000 MAIN ST STE 208 VOORHEES NJ 08043 |
| FLEISCHER FLEISCHER AND SUGLIA | PLZ 1000 AT MAIN ST STE 208 VOORHEES NJ 08043 |
| FLEISCHER, FLEISCHER & SUGLIA - PRIMARY | PLAZA 1000 AT MAIN STREET SUITE 208 VOORHEES NJ 08043 |
| FLEISCHER, HIRSCHLER | PO BOX 500 RICHMOND VA 23218 |
| FLEISCHMAN LAW PC | 15 MAIDEN LN STE 2000 NEW YORK NY 10038 |
| FLEISCHMANNS VILLAGE | 1017 MAIN STREET PO BOX 339 VILLAGE CLERK FLEISCHMANNS NY 12430 |
| FLEISHMAN, CHARLOTTE S | 4700 COLUMBUS AVE SHERMAN OAKS CA 91403-2416 |
| FLEISHMANN, DALE R | 5129 BELLE DR METAIRIE LA 70006 |
| FLEMING AND ASSOCIATES | 1950 LEE RD STE 211 WINTER PARK FL 32789 |
| FLEMING AND JOHNSON LLC | 12777 JONES RD STE 110 HOUSTON TX 77070 |

| Claim Name | Address Information |
|---|---|
| FLEMING AND JOHNSON LLC | 16225 PARK TEN PL HOUSTON TX 77084 |
| FLEMING AND WHITT PA | PO BOX 12125 COLUMBIA SC 29211 |
| FLEMING APPRAISAL CO | 2804 MAIN DR STE A FAYETTEVILLE AR 72704 |
| FLEMING APPRAISAL COMPANY | 2863 OLD MISSOURI RD STE 103B FAYETTEVILLE AR 72703 |
| FLEMING APPRAISAL COMPANY | 471 EASTVIEW DR LOVELAND CO 80537 |
| FLEMING COUNTY | 115 W MAIN ST FLEMINGSBURG KY 41041 |
| FLEMING COUNTY | 115 W MAIN ST FLEMING COUNTY SHERIFF FLEMINGSBURG KY 41041 |
| FLEMING COUNTY CLERK | FLEMING COUNTY COURTHOUSE 101 N MAIN CROSS ST FLEMINGSBURG KY 41041-1362 |
| FLEMING COUNTY SHERIFF | 100 CT SQ FLEMING COUNTY SHERIFF FLEMINGSBURG KY 41041 |
| FLEMING GEORGE A | PO BOX 595 WARRENTON NC 27589 |
| FLEMING HOME APPRAISALS INC | 10301 SHADYBROOK DR BOISE ID 83704 |
| FLEMING JR, JOHN | 1611 12TH ST PHENIX CITY AL 36867 |
| FLEMING LAW FIRM | 607 LOCUST ST SPRINGFIELD TN 37172 |
| FLEMING MASON ENERGY CO OP | PO BOX 328 FLEMINGSBURG KY 41041 |
| FLEMING REAL ESTATE COMPANY | 612B BUSINESS PARK DR EDEN NC 27288 |
| FLEMING REAL ESTATE INC MS | PO BOX 478 SAUCIER MS 39574 |
| FLEMING TOWN | 2433 DUBLIN RD TAX COLLECTOR AUBURN NY 13021 |
| FLEMING, ALICE | 359 MANOR STREET HOBART IN 46342 |
| FLEMING, FRANCIS R & FLEMING, PATRICIA A | 12515 BIRCH BLUFF CT SAN DIEGO CA 92131-2278 |
| FLEMING, JAMES & FLEMING, ANDREA | 177 CEDARWOOD DRIVE STEGER IL 60475 |
| FLEMING, JOHN D & FLEMING, ELIZABETH W | 35 EMERALD IRVINE CA 92614-7521 |
| FLEMING, JOHN T | 10010 LEOPARD ST CORPUS CHRISTI TX 78410 |
| FLEMING, JOSEPH M & FLEMING, JULIE A | 554 N BEDFORD RD BATTLE CREEK MI 49017-1404 |
| FLEMING, KENDALL C | 4716 EASTVIEW DR LOVELAND CO 80537 |
| FLEMING, PEARCE W | PO BOX 12125 COLUMBIA SC 29211 |
| FLEMING, ROBERT M & FLEMING, SUSAN L | PO BOX 118 SPRINGDALE MT 59082-0118 |
| FLEMING, SHARON | 207 BRIGHTON DR ARTERBERRY PLASTERING CO CLINTON MS 39056 |
| FLEMING, SHELDON | CLARENCE SCOTT HEATING AND A C 3231 ROCHESTER RD MEMPHIS TN 38109-3217 |
| FLEMINGSBURG CITY | PO BOX 406 CITY OF FLEMINGSBURG FLEMINGSBURG KY 41041 |
| FLEMINGTON BORO | 38 PARK AVE FLEMINGTON BORO TAX COLLECTOR FLEMINGTON NJ 08822 |
| FLEMINGTON BORO | 38 PARK AVE TAX COLLECTOR FLEMINGTON NJ 08822 |
| FLEMINGTON BORO CLINTN | 1322 S HILLVIEW ST TAX COLLECTOR OF FLEMINGTON BORO FLEMINGTON PA 17745 |
| FLEMINGTON BORO CLINTN | 300 POPLAR DR TAX COLLECTOR OF FLEMINGTON BORO LOCK HAVEN PA 17745 |
| FLEMMING CITY | CITY HALL CAIRO MO 65239 |
| FLEMMING CITY | CITY HALL FLEMMING MO 65239 |
| FLEMMING, PIERCE | 183 NORTH MI 48077 |
| FLEMMINGS, CALVIN | 169 GARNET WAY BAYFIELD CO 81122 |
| FLEMMINGS, MARIE | 1925 N VERMONT AVE APT 10 LOS ANGELES CA 90027 |
| FLEMMINGS, MICHELLE | 169 GARNET WAY BAYFIELD CO 81122 |
| FLENER, MARK H | 548 1 2 E 9TH AVE BOWLING GREEN KY 42101 |
| FLENER, MARK H | 929 KENTUCKY ST BOWLING GREEN KY 42101 |
| FLENER, MICHAEL J | 9 WELLESLEY DRIVE PLEASANT RIDGE MI 48069 |
| FLEREUS, MIDAS & FLEREUS, ANNE D | 7715 TARA CIR APT 101 NAPLES FL 34104-7414 |
| FLERLAGE, MARGARET P | 8312 WILSON AVE BALTIMORE MD 21234 |
| FLESHER, DIXIE L & OTOOLE, RUSSELL S | 503 PINE BLUFF DRIVE SUMMERVILLE SC 29483 |
| FLETA LEWIS REALTY | 4305 BROOK HOLLOW LN SAN ANGELO TX 76904-5951 |
| FLETCHER & PILCH, LLP | HERNANDEZ - HFN V. JAVIER HERNANDEZ PO BOX 4130 CLEARWATER FL 33758-4130 |
| FLETCHER APPRAISAL SERVICES | 3515 E CEDAR HILLS DR KEARNEY NE 68845 |

| Claim Name | Address Information |
|---|---|
| FLETCHER C MCLEAN | 6601 VIOLET DRIVE ROWLETT TX 75089 |
| FLETCHER HEIGHTS HOA | 8765 W KELTON LN BLDG A 1 102 PEORIA AZ 85382 |
| FLETCHER HEIGHTS HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| FLETCHER ISAAC GEE AND VIRGINIA | 3421 BIRCHLAWN AVE BUILDING SERVICES OF ROANOKE INC ROANOKE VA 24012 |
| FLETCHER LAW FIRM LLC | 78 CHURCH ST STE 2 SARATOGA SPRINGS NY 12866-2066 |
| FLETCHER SOFTWARE INC | 921 RIDGE PASS HUDSON WI 54016 |
| FLETCHER TILTON AND WHIPPLE PC | 370 MAIN ST FL 11 WORCESTER MA 01608 |
| FLETCHER TILTON AND WHIPPLE PC | 370 MAIN ST FL 12 WORCESTER MA 01608 |
| FLETCHER TILTON AND WHIPPLE PC ATT | 370 MAIN ST WORCESTER MA 01608 |
| FLETCHER TOWN | 215 CAMBRIDGE RD TOWN OF FLETCHER CAMBRIDGE VT 05444 |
| FLETCHER TOWN | RR BOX 1550 TOWN OF FLETCHER CAMBRIDGE VT 05444 |
| FLETCHER TOWN | 4005 HENDERSONVILLE RD FLETCHER NC 28732 |
| FLETCHER TOWN | 4005 HENDERSONVILLE RD TAX COLLECTOR FLETCHER NC 28732 |
| FLETCHER TOWN CLERK | 215 CAMBRIDGE RD CAMBRIDGE VT 05444 |
| FLETCHER TOWN CLERK | 215 CAMBRIDGE RD TOWN OFFICE ATTN REAL ESTATE RECORDING CAMBRIDGE VT 05444 |
| FLETCHER, DIANNE | 7618 E 47TH TERRACE KANSAS CITY MO 64129 |
| FLETCHER, FERGUS F | 2763 BLAINE COURT SAN JOSE CA 95125 |
| FLETCHER, FLOYD M | 202 W MARKET ST SALEM IN 47167 |
| FLETCHER, GARY L | 607 GIBSON DR SW VIENNA VA 22180-6339 |
| FLETCHER, LINDA | 205 OXFORD CT NEUBAUER AND ASSOCIATES FAIRVIEW HGTS IL 62208 |
| FLETCHER, MANUEL M | BOX 1845 MILWAUKEE WI 53201 |
| FLETCHER, SHERMAN AND GLORIA JEAN | FLETCHER – SHERMAN D. FLETCHER AND GLORIA JEAN FLETCHER V. GLENNA FLETCHER AND HOMECOMINGS FINANCIALL, LLC 205 NW A STREET BENTONVILLE AR 72712 |
| FLEURISTAL, JEAN | 701 NE 159TH ST MARIE MARSEIILLE MIAMI FL 33162 |
| FLEURY REALTY | 9 FINNEY BLVD MALONE NY 12953 |
| FLEURY, CHARLES J | 628 WILTON RD CHARLES J FLEURY TOWSON MD 21286 |
| FLEURY, RICHARD L & FLEURY, LINDA J | 222 JAY BIRD LANE HEDGESVILLE WV 25427 |
| FLEURY, SILLIO | 573 WECHSLER CIR PAINTING AND DECORATING SVC ORLANDO FL 32824 |
| FLEX BUILDERS | 187 S ROUTE 73 STE A HAMMONTON NJ 08037 |
| FLEX COMPENSATION INC | PO BOX 220 MINNEAPOLIS MN 55440-0220 |
| FLEXPOINT FUNDING CORPORATION | 30 EXECUTIVE PARK STE 100 IRVINE CA 92614 |
| FLEXPOINT FUNDING CORPORATION | 30 EXECUTIVE PARK SUITE 200 IRVINE CA 92614 |
| FLICK MORTGAGE | 9155 S DADELAND BLVD STE 1712 MIAMI FL 33156 |
| FLICK, JACK B & FLICK, LISA S | 15 WESTPORT COURT AMHERST NY 14221 |
| FLICKINGER, RICHARD L & | FLICKINGER, WENDY 613 N PEACE ROAD ABBYVILLE KS 67510 |
| FLINN, KENNY W | PO BOX 799 EL DORADO CA 95623 |
| FLINT CHARTER TOWNSHIP | TREASURER FLINT TWP 1490 SOUTH DYE FLINT CITY MI 48532 |
| FLINT CHARTER TOWNSHIP | 1490 S DYE TREASURER FLINT TWP FLINT CITY MI 48532 |
| FLINT CHARTER TOWNSHIP | 1490 S DYE RD FLINT MI 48532 |
| FLINT CHARTER TOWNSHIP | 1490 S DYE RD RICHARD L WOOD TREASURER FLINT MI 48532 |
| FLINT CHARTER TOWNSHIP | 1490 S DYE RD TREASURER FLINT TWP FLINT MI 48532 |
| FLINT CITY | CITY TREASURER PO BOX 2056 1101 S SAGINAW FLINT MI 48501 |
| FLINT CITY | PO BOX 2056 1101 S SAGINAW FLINT MI 48501 |
| FLINT CITY | PO BOX 2056 TREASURER ATT K DONNELLY FLINT MI 48501 |
| FLINT CITY | CITY TREASURER 1101 S SAGINAW ST. FLINT MI 48502 |
| FLINT CITY | 1101 S SAGINAW ST CITY TREASURER FLINT MI 48502 |
| FLINT CITY | 1101 S SAGINAW TREASURER ATT K DONNELLY FLINT MI 48502-1420 |
| FLINTLOCK HOMEOWNERS ASSOCIATION | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| FLIPPIN, VINCENT & FLIPPIN, JANIS | 13061 ROSEDALE HWY G PMB269 BAKERFIELD CA 93314 |

| Claim Name | Address Information |
|---|---|
| FLOLO, DAREN M | 965 NORTH VERANDA DRIVE COEUR D ALENE ID 83814 |
| FLOM REGION MUTUAL FIRE INS CO | PO BOX 298 FLOM MN 56541 |
| FLOM REGION MUTUAL FIRE INS CO | FLOM MN 56541 |
| FLOM, BERTHA | 7207 VALLEY COUNTRY CT A 3 RANDALL LN APTS BALTIMORE MD 21208 |
| FLOM, BERTHA | 7207 VALLEY COUNTRY CT A 3 RANDALL LN APTS PIKESVILLE MD 21208 |
| FLOOD AND FIRE PRO INC | PO BOX 740963 BOYNTON BEACH FL 33474 |
| FLOOD COVERAGE INC INS FIRE | 99999 |
| FLOOD COVERAGE INC INS FIRE | 99999 |
| FLOOD DEPARTMENT LLC | 6108 OLD BOHN RD MOUNT AIRY MD 21771 |
| FLOOD INSURANCE | PO BOX 219 SERVICES LTD BRIGHTON CO 80601 |
| FLOOD LANCTOT CONNOR AND STABLEIN | DETROIT GOLF CLUB VS MYRA ANN JACKSON-MUHAMMAD-ALI KERRY LEIGH MRTG ELECTRONIC REGISTRATION SYS,INC OAKMONT MRTG CO,I ET AL 15400 COVELLO STREET ROYAL OAK MI 48067 |
| FLOOD UNDERWRITERS OF SEATTLE | 2815 COLBY AVE 200 C O ZURICH PERSONAL INS EVERETT WA 98201 |
| FLOOD UNDERWRITERS OF SEATTLELLC | 2815 S COLBY AVE STE 200 EVERETT WA 98201 |
| FLOOD, JEFFREY J & FLOOD, SERENA L | 1301 MOUNTAIN MILL DRIVE #102 RALEIGH NC 27614 |
| FLOOK, WILLIAM P & FLOOK, CHERRYL D | 23 FINI TERRACE CHESTER NY 10918 |
| FLOOR MART OF FL LLC | 307 NE 2ND PL CHARLES SCIMECA CAPE CORAL FL 33909 |
| FLOOR SPRING DESIGN | 13225 FM 529 STE 108 HOUSTON TX 77041 |
| FLOOR TO CEILING | PO BOX 2973 BAXTER MN 56425-6673 |
| FLOOR TRADER OF VIRGINIA INC | 1104 A LYNNHAVEN PKWY VIRGINIA BEACH VA 23452 |
| FLOORING INSTALLATION SYSTEMSINC | 3160 BORDENTOWN AAVE STE 02 OLD BRIDGE NJ 08857-9704 |
| FLOORING INSTALLATIONS | 3015 STONYOROFT DR LANCASTER TX 75134 |
| FLOORING WEST, EAGLE | 16251 N CAVE CREEK RD 2 PHOENIX AZ 85032 |
| FLOORMAZ AND GARY BUSH | 1503 MILFORD PL SW MARIETTA GA 30008 |
| FLOORS AND MORE DESIGN CENTER | 1863 BERRYVILLE PIKE WINCHESTER VA 22603 |
| FLOORS CENTER, HARDWOOD | 235 WILLOW LAKE CV ROSWELL GA 30075-1355 |
| FLOORWORKS INTERIOR SURFACES | 1049 MARSTEINE AVE BAYSHORE NY 11706 |
| FLOR AND SAUL VASQUEZ AND | 778 S KLINE DR PROPERTY MASTERS PUEBLO WEST CO 81007 |
| FLOR AND SYDNEY LONGSWORTH | 153 FRANKLIN DR NORTHLAKE IL 60164 |
| FLOR F. PINGOL | SIMEON M. PINGOL 2534 CEDAR AVE LONG BEACH CA 90806 |
| FLOR TREVINO AND R AND R GENERAL | 50 BUCAN ST CONTRACTORS INC HOUSTON TX 77076-2438 |
| FLOR, ROBSON | 309 HAMILTON DRIVE GREENWICH NJ 08886 |
| FLORA AJOLAYO OWOLABI ATT AT LAW | 9200 KEYSTONE XING STE 150 INDIANAPOLIS IN 46240 |
| FLORA E PEREZ | PILAR PEREZ 203 COURTHOUSE ROAD SOUTH ARLINGTON VA 22204 |
| FLORA ELIZABETH RUSSELL | 108 WINTERGREEN DRIVE NOBLESVILLE IN 46062 |
| FLORA GORDON | 9101 OLD BUSTLETON AVE C23 PHILADELPHIA PA 19115 |
| FLORA JAMES AND JOY PANIKKACHERRY | 9900 BRADFORD GROVE DR FRISCO TX 75035 |
| FLORA KELSEY AND DIVINE DESIGN | 2318 MOORES LN CONSTRUCTION LUMBERTON NC 28358 |
| FLORA KELSEY AND WOODS ROOFING | 2318 MOORES LN LUMBERTON NC 28358 |
| FLORA MARGOT GARAVITO VS GMAC MORTGAGE LLC ALLY | FINANCIAL INC HSBC BANK USA ETS SVCS LLC MERS INC EQUITY ET AL 16500 MCKEEVER ST GRANADA HILLS CA 91344 |
| FLORA MURRAY-AMING | 7751 NW 46 STREET LAUDERHILL FL 33351 |
| FLORA MUTUAL INS | PO BOX 368 DANUBE MN 56230 |
| FLORA MUTUAL INS | DANUBE MN 56230 |
| FLORA STOCK | 701 PAXSON AVENUE 2ND FL WYNCOTE PA 19095 |
| FLORAL PARK VILLAGE | ONE FLORAL BLVD FLORAL PARK NY 11001-2722 |
| FLORAL PARK VILLAGE | 1 FLORAL BLVD PO BOX 27 RECEIVER OF TAXES FLORAL PARK NY 11002 |
| FLORAL TOWNHOUSE CONDO ASSOC | ASSOC PO BOX 1205 C O RAELTY MART MANAGEMENT CONDO MT CLEMENS MI 48046 |
| FLORBELA FERREIRA | 284 RUNNER STREET JENKINTOWN PA 19046 |

| Claim Name | Address Information |
| --- | --- |
| FLORDELIZA P CANLAS | 4760 E. TEMPLETON STR. # 3209 LOS ANGELES CA 90032 |
| FLORDIA M HENDERSON ATT AT LAW | PO BOX 30604 MEMPHIS TN 38130 |
| FLORECIL TELBRICO AND PETER | 2045 CANOPY JOHNSON SLS CUSTOM BUILDERS INC MELBOURNE FL 32935 |
| FLORENCE A BOWENS ATT AT LAW | PO BOX 51263 DURHAM NC 27717 |
| FLORENCE APPRAISAL INC | PO BOX 13595 FLORENCE SC 29504 |
| FLORENCE BONACCORSO SAENZ ATT AT | 209 E CHARLES ST HAMMOND LA 70401 |
| FLORENCE CITY | CITY OF FLORENCE 8100 EWING BLVD FLORENCE KY 41042 |
| FLORENCE CITY | 8100 EWING BLVD CITY OF FLORENCE FLORENCE KY 41042 |
| FLORENCE CITY | 8100 EWING BLVD FLORENCE KY 41042 |
| FLORENCE CLERK OF COURT | 180 N IRBY COURTHOSUE FLORENCE SC 29501 |
| FLORENCE COUNTY | TREASURER 180 N IRBY ST MSC Z FLORENCE SC 29501 |
| FLORENCE COUNTY | 180 N IRBY ST FLORENCE SC 29501 |
| FLORENCE COUNTY | 180 N IRBY ST TREASURER FLORENCE SC 29501 |
| FLORENCE COUNTY | 180 N IRBY ST MSC Z TREASURER FLORENCE SC 29501 |
| FLORENCE COUNTY | 501 LAKE AVE FLORENCE WI 54121 |
| FLORENCE COUNTY | 501 LAKE AVE TREASURER FLORENCE WI 54121 |
| FLORENCE COUNTY | PO BOX 410 FLORENCE COUNTY TREASURER FLORENCE WI 54121 |
| FLORENCE COUNTY CLERK | 180 N IRBY MSC E FLORENCE SC 29501 |
| FLORENCE COUNTY MOBILE HOMES | 180 N IRBY ST TREASURER FLORENCE SC 29501 |
| FLORENCE COUNTY REGISTER OF DEEDS | 501 LAKE AVE FLORENCE WI 54121 |
| FLORENCE COUNTY RMC | 180 N IRLY ST CITY COUNTY COMPLEX DRAWER E FLORENCE SC 29501 |
| FLORENCE ETKIN | SIDNEY ETKIN 4 TUTEN CT BLUFFTON SC 29909 |
| FLORENCE EVANGELIST | 4 DOVE TREE COURT BARNEGAT NJ 08005 |
| FLORENCE FUNG | P O BOX 12157 SAN FRANCISCO CA 94112 |
| FLORENCE H GLAZEBROOK | RONALD E GLAZEBROOK 4909 MILNE DR TORRANCE CA 90505 |
| FLORENCE HEISLER | 407 VALLEY FORGE COURT MEDFORD NJ 08055 |
| FLORENCE ISD | 300 COLLEGE ST ASSESSOR COLLECTOR FLORENCE TX 76527 |
| FLORENCE ISD | 306 COLLEGE STREET PO BOX 489 ASSESSOR COLLECTOR FLORENCE TX 76527 |
| FLORENCE KENDRICK AND RT | 3033 N LASALLE ST MOORE PAINTING AND DECORATING INDIANAPOLIS IN 46218 |
| FLORENCE M RAY | 803 BENT GREEN CIRCLE SUMMERVILLE SC 29485 |
| FLORENCE MOND ATT AT LAW | 22048 SHERMAN WAY STE 207 CANOGA PARK CA 91303 |
| FLORENCE MORGAN | 114 OVERLOOK AVENUE WASHINGTON CROSSING PA 18977 |
| FLORENCE P. HIGGINS | 180 SPRING HILL RD PORTSMOUTH RI 02871-3635 |
| FLORENCE PERELMUTER | 5152 TENNIS COURT LAS VEGAS NV 89120 |
| FLORENCE R CHITTENDEN SRA | 12580 GARMAN DR NOKESVILLE VA 20181 |
| FLORENCE REGISTER OF DEEDS | PO BOX 410 FLORENCE WI 54121 |
| FLORENCE SMITH | 623 EXCELSIOR AVE CROYDON PA 19021 |
| FLORENCE ST JOUR AND MOREAU | 1265 NW 120TH ST CONSULTANTS INC MIAMI FL 33167 |
| FLORENCE STASIAK | 10765 HITCHINGHAM MILAN MI 48160 |
| FLORENCE T. SHELTON | 503 PAOPUA PL KAILUA HI 96734 |
| FLORENCE TOWN | 11352 FLORENCE TC RD ANDREA MITCHELL COLLECTOR CAMDEN NY 13316 |
| FLORENCE TOWN | RD 3 RIVER RD CAMDEN NY 13316 |
| FLORENCE TOWN | TOWN HALL PO BOX 247 TREASURER FLORENCE WI 54121 |
| FLORENCE TOWN | PO BOX 247 TAX COLLECTOR FLORENCE WI 54121 |
| FLORENCE TOWN | PO BOX 247 TOWN HALL FLORENCE WI 54121 |
| FLORENCE TOWN | PO BOX 247 TREASURER FLORENCE TOWNSHIP FLORENCE WI 54121 |
| FLORENCE TOWN SPECIAL DISTRICTS | TAX COLLECTOR PO BOX 490 133 MAIN FLORENCE AZ 85132-3009 |
| FLORENCE TOWNSHIP | 711 BROAD ST FLORENCE TWP COLLECTOR FLORENCE NJ 08518 |
| FLORENCE TOWNSHIP | 711 BROAD ST TAX COLLECTOR FLORENCE NJ 08518 |

| Claim Name | Address Information |
|---|---|
| FLORENCE TOWNSHIP | 16249 CENTREVILLE CONSTANTINE RD TREASURER FLORENCE TWP CONSTANTINE MI 49042 |
| FLORENCE TOWNSHIP | 16592 MINTDALE RD TREASURER FLORENCE TWP CONSTANTINE MI 49042 |
| FLORENCE, EDWARD | 2301 SPRING AVE APT 2 NEW ALBANY IN 47150 |
| FLORENCE, THOMAS D | 109 N CHILLICOTHE ST SOUTH CHARLESTON OH 45368 |
| FLORENDO, GLORIA | 2770 S MARYLAND PKWY NO 410 LAS VEGAS NV 89109 |
| FLORENTINA A. BUCCAT | PO BOX 971303 WAIPAHU HI 96797 |
| FLORENTINE OWNERS ASSOCIATION | 13208 NE 20TH STE 400 BELLEVUE WA 98005 |
| FLORENTINO DE LA ROSA APOLONIA | 2118 AGGIE DR DE LA ROSA MCDONALD ROOFING GRAND PRAIRIE TX 75051 |
| FLORENTINO L NARCISO | ROSALIA Q NARCISO 37100 ALMOND CIRCLE MURRIETA CA 92563-3252 |
| FLORENTINO QUE JR | 9 BEAULIEU LN FOOTHILL RANCH CA 92610 |
| FLORENTINO VILLANUEVA V GMAC MORTGAGE LLC AND | DOES 1 50 LAW OFFICES OF DAVID G FINKELSTEIN APC 1528 S EL CAMINO REALSUITE 306 SAN MATEO CA 94402 |
| FLORES AND SPENCER APC | 1902 WRIGHT PL STE 200 CARLSBAD CA 92008 |
| FLORES DEBORAH C | 8961 EARHART ST SAN DIEGO CA 92123 |
| FLORES GENERAL, ADAN | 1467 SERRA DR CONTRACTOR CO AND ROBERTO RODRIGUEZ JR PACIFICA CA 94044 |
| FLORES INSURANCE | 608 N EUCLID AVE ONTARIO CA 91762 |
| FLORES LAW OFFICE | 112 E 3RD ST STE 200 MADISON IN 47250 |
| FLORES ROOFING | 600 WESTERN ST HOFFMAN ESTATES IL 60169-3025 |
| FLORES, ADRIANA | 7858 TROUT CREEK COURT SACRAMENTO CA 95828 |
| FLORES, ALBERT L | 349 NORTH CHELSEA AVENUE KANSAS CITY MO 64123 |
| FLORES, CONSTANTINO | PO BOX 511 PHOENIX AZ 85001 |
| FLORES, DANIEL | 917 E ASH STREET OTHELLO WA 99344 |
| FLORES, DAYMA | 19275 CLOISTER LAKE LN GOMEZ ROOFING CO BOCA RATON FL 33498 |
| FLORES, ESTRELLA | 2177 FLORIDA MANGO RD DOUBLE G CONSTRUCTION CORP WEST PALM BEACH FL 33406 |
| FLORES, EUSTOREIO | 19785 WILD PINTO WAY SALINAS CA 93907 |
| FLORES, GUADALUPE & FLORES, MARIA C | 13227 ARMSTEAD STREET WOODBRIDGE VA 22191 |
| FLORES, GUMERSINDO R | 5480 CAMBRIDGE ST MONTCLAIR CA 91763-2525 |
| FLORES, HENRIETTA | 220 MARBACK RD RAYMOND FARIAS AND JESSE DIAZ SAN ANTONIO TX 78237 |
| FLORES, HORACE F & FLORES, ALLISON M | 4 YORKSHIRE RD APT B PUEBLO CO 81001-5696 |
| FLORES, ISMELDA | 627 OLD COORS BLVD SW ALBUQUERQUE NM 87121 |
| FLORES, JAIME | 126 E MARILYN AVE CACTUS ROOFING MESA AZ 85210 |
| FLORES, JOSE | 156-30SW 80TH APT 207 MIAMI FL 33144 |
| FLORES, JOSE E & FLORES, MARIA A | 1809 W 30TH 1/2 ST MISSION TX 78574-8000 |
| FLORES, JOSE M | 1900 RANCHO FRONTERA AVENUE #A5 CALEXICO CA 92231 |
| FLORES, LOUIS J & FLORES, ANN M | 835 NICHOLAS CT BRENTWOOD CA 94513-2404 |
| FLORES, LUIS G & FLORES, JERALYN M | 7053 EL SERENO CIRC SACRAMENTO CA 95831 |
| FLORES, MARGARITA Q & FLORES, JOSE | 2517 NORMINGTON DRIVE SACRAMENTO CA 95833 |
| FLORES, MARIA | 10316 LOMOND DRIVE MANASSAS VA 20109 |
| FLORES, MILAGROS | 40 SINCLAIR AVE AND PERLMUTTER LAW AND S AND B CONTRACTING CRANSTON RI 02907-3526 |
| FLORES, NIDIA | 926 S RICHMOND DR PHARR TX 78577 |
| FLORES, PEDRO | 13459 FRAIZER ST BALDWIN PARK CA 91706 |
| FLORES, PEDRO & FLORES, ALMA | 1271 BLUFF AVE KING CITY CA 93930-3632 |
| FLORES, SALVADOR | 8643 W CAMPBELL AVE PHOENIX AZ 85037-1507 |
| FLORES, SARAH J | 7315 WOODSON RD RAYTOWN MO 64133 |
| FLORES, TRINO | 6155 SALTUPH BYAMON PR 00956 |
| FLORES, VICTOR M | 1343 WEST GAGE AVENUE LOS ANGELES CA 90044 |
| FLORES-FEBLES, ERIC | SONDRA COVE TR E JACKSONVILLE FL 32225 |
| FLORESSONYA OLIVARES, MARTIN | 115 BOHMAN AND A AND B AND JS QUALITY CONST CUERO TX 77954 |

| Claim Name | Address Information |
|---|---|
| FLORESVILLE CITY | 2 LIBRARY LN C O WILSON COUNTY FLORESVILLE TX 78114 |
| FLORESVILLE CITY C O WILSON COUNTY | 2 LIBRARY LN ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| FLORESVILLE CITY C O WILSON COUNTY | 2 LIBRARY LN STE 1 ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| FLORESVILLE ISD C O WILSON COUNTY | 2 LIBRARY LN ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| FLORESVILLE ISD C O WILSON COUNTY | 2 LIBRARY LN FLORESVILLE TX 78114 |
| FLORESVILLE ISD C O WILSON COUNTY | 2 LIBRARY LN STE 1 ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| FLOREZ, JOSE P & FLOREZ, INES | 2413 WEST 7TH STREET GREELEY CO 80634 |
| FLORHAM PARK BORO | 111 RIDGEDALE AVE FLORHAM PARK BORO COLLECTOR FLORHAM PARK NJ 07932 |
| FLORHAM PARK BORO | 111 RIDGEDALE AVE TAX COLLECTOR FLORHAM PARK NJ 07932 |
| FLORIAN AND LAURA MANEA | 25771 SABINA AVE AND CI CONSTRUCTION CO MISSION VIEJO CA 92691 |
| FLORIAN INS AGGY INC | 5241 SOUTHWYCK BLVD STE 103 TOLEDO OH 43614 |
| FLORIANN D BYNUM | 3994 WALLACE ROAD SANTA ROSA CA 95404 |
| FLORIDA ASSET NETWORK LLC | 13899 BISCAYNE BLVD STE 106 MIAMI FL 33181 |
| FLORIDA CAPITAL BANK | 4815 EXECUTIVE PARK CT STE 103 JACKSONVILLE FL 32216 |
| FLORIDA CATASTROPHER CORP G C | 107 NEPTUNE DR DAVID AND MADELINE LOPEZ EDGEWATER FL 32132 |
| FLORIDA CITIZENS BANK | 2810 NW 43RD ST STE B GAINESVILLE FL 32606 |
| FLORIDA CLAIMS RESOURCES | 8362 PINES BLVD STE 311 ARNOLDO ANTONETTI PEMBROKE PINES FL 33024 |
| FLORIDA CONSUMER LAW CENTER PA | 7520 W WATERS AVE STE 5 TAMPA FL 33615 |
| FLORIDA DEFAULT GROUP | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634-7500 |
| FLORIDA DEFAULT LAW GROUP | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634-7500 |
| FLORIDA DEFAULT LAW GROUP | 4440 NW 12TH CT PL LAUDERHILL FL 33313 |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HIGHWAY SUITE 200 TAMPA FL 33634 |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634 |
| FLORIDA DEFAULT LAW GROUP PL | 9119 CORPORATE LAKE DRIVE SUITE 200 TAMPA FL 33634 |
| FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634-7500 |
| FLORIDA DEFAULT LAW GROUP, PL | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS1 VS KRISTEN SYKES, ET AL VS FLORIDA DEFAULT LAW GROUP, P L, DECISION ONE ET AL 1319 W. FLETCHER AVENUE TAMPA FL 33612 |
| FLORIDA DEFAULT LAW GROUP, PL | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 VS MARIA JOHANNA TORDGMAN AND WILLIAM TORDGMAN 2699 STIRLING ROAD, SUITE C-207 FT. LAUDERDALE FL 33312 |
| FLORIDA DEFAULT LAW GROUP, PL | GMAC MORTGAGE, LLC VS. MARILOU GOMEZ 5355 TOWN CENTER ROAD THE PLAZA, SUITE 801 BOCA RATON FL 33486 |
| FLORIDA DEFAULT LAW GRP | RON WOLFE 4919 MEMORIAL HIGHWAY STE 200 TAMPA FL 33634 |
| FLORIDA DEFAULT LAW GRP | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY REPORTING SECTION 200 E GAINES ST LARSON BLDG TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | REPORTING SECTION 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0376 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE | 9200 SOUTH WEST 210 CIRCLE DUNNELLON FL 34431 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS REGISTRATION SECTION TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 6327 DIVISION OF CORPORATIONS CORPORATE FILINGS TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF HWY SAFETY AND MOTOR | 2900 APALACHEE PKWY TALLAHASSEE FL 32399 |
| FLORIDA EVALUATION REALTY CORP | 9360 SW 72ND ST STE 287 MIAMI FL 33173 |
| FLORIDA EXECUTIVE BUILDERS LLC | 1935 NW 18TH ST POMPANO BEACH FL 33069 |
| FLORIDA EXECUTIVE REALTY | 14007 N DALE MABRY TAMPA FL 33618 |
| FLORIDA FAMILY INSURANCE | PO BOX 136001 BONITA SPRINGS FL 34136 |

| Claim Name | Address Information |
|---|---|
| FLORIDA FAMILY INSURANCE | PO BOX 366999 BONITA SPRINGS FL 34136 |
| FLORIDA FAMILY MUTUAL | NAPLES FL 34101 |
| FLORIDA FARM BUREAU | PO BOX 147030 GAINESVILLE FL 32614 |
| FLORIDA FARM BUREAU | GAINESVILLE FL 32614 |
| FLORIDA FARM BUREAU | PO BOX 1592 RIDGELAND MS 39158 |
| FLORIDA FARM BUREAU | RIDGELAND MS 39158 |
| FLORIDA FARM BUREAU CASUALTY INS | PO BOX 147030 GAINESVILLE FL 32614 |
| FLORIDA FARM BUREAU CASUALTY INS | GAINESVILLE FL 32614 |
| FLORIDA FARM BUREAU MUTUAL | PO BOX 147032 GAINESVILLE FL 32614 |
| FLORIDA FARM BUREAU MUTUAL | GAINESVILLE FL 32614 |
| FLORIDA HOME REALTY PROFESSIONALS | 10028 WATER WORKS LN RIVERVIEW FL 33578 |
| FLORIDA HOUSING FINANCE CORPORATION | 227 N. BRONOUGH STREET, SUITE 5000 TALLAHASSEE FL 32303 |
| FLORIDA INSURANCE CLAIMS SPECIALIST | 9861 SW 48TH ST MIAMI FL 33165 |
| FLORIDA INSURANCE RESTORATION EXPER | 2890 STATE RD 84 108 FORT LAUDERDALE FL 33312 |
| FLORIDA LAW GROUP LLC | 3907 HENDERSON BLVD STE 200 TAMPA FL 33629 |
| FLORIDA LEGAL SERVICES INC | 126 W ADAMS ST STE 502 JACKSONVILLE FL 32202 |
| FLORIDA MEDIATION GROUP INC | 44 W FLAGLER ST 19TH FL MIAMI FL 33130 |
| FLORIDA PENINSULA INS | PO BOX 50969 SARASOTA FL 34232-0308 |
| FLORIDA PENINSULA INSURANCE CO | PO BOX 30010 TAMPA FL 33630 |
| FLORIDA PINES HOMEOWNERS ASSOC | PO BOX 770446 ORLANDO FL 32877 |
| FLORIDA PREFERRED PROPERTY | PO BOX 2407 TAMPA FL 33601 |
| FLORIDA PREFERRED PROPERTY | TAMPA FL 33601 |
| FLORIDA PREFERRED PROPERTY INS | PO BOX 3903 TAMPA FL 33601 |
| FLORIDA PROPERTIES FT PIERCE | 800 VIRGINIA AVE STE 56 FORT PIERCE FL 34982-5892 |
| FLORIDA REALTY RESULTS | 202 BROADWAY AVE KISSIMMEE FL 34741 |
| FLORIDA REEL ESTATE | 8725 PALISADES DR TAMPA FL 33615 |
| FLORIDA RELOCATION SERVICES | 2700 SOUTH COMMERCE PKWY WESTON FL 33331 |
| FLORIDA RESIDENTIAL APPRAISALS LLC | 2046 TREASURE COAST PLAZA SUITE A-118 VERO BEACH FL 32960 |
| FLORIDA RESIDENTIAL REALTY | 3805 65TH ST E BRADENTON FL 34208 |
| FLORIDA RURAL LEGAL SERVICES | 3210 CLEVELAND AVE STE 100A FORT MYERS FL 33901 |
| FLORIDA RURAL LEGAL SERVICES INC | 1321 E MEMORIAL BLVD STE 101 LAKELAND FL 33801-2103 |
| FLORIDA SELECT INS | PO BOX 620968 ORLANDO FL 32862 |
| FLORIDA SELECT INS | ORLANDO FL 32862 |
| FLORIDA SELECT INS | PO BOX 49768 SARASOTA FL 34230 |
| FLORIDA SELECT INS | SARASOTA FL 34230 |
| FLORIDA SELECT INS | PO BOX 2057 KALISPELL MT 59903 |
| FLORIDA SELECT INS | KALISPELL MT 59903 |
| FLORIDA SHOWCASE REALTY INC | 4261 W LAFAYETTE ST MARIANNA FL 32446 |
| FLORIDA SHOWCASE REALTY INC | 4261 W LAFAYETTE ST MARIANNI FL 32446 |
| FLORIDA TITLE OF THE KEYS INC | 99101 OVERSEAS HWY KEY LARGO FL 33037 |
| FLORIDA TOP SOIL INC | 3075 LEON RD JACKSONVILLE FL 32246 |
| FLORIDA TOWN | 230 CENTRAL SHAFT RD LINDA HAGGERTY FLORIDA MA 01247 |
| FLORIDA TOWN | 230 CENTRAL SHAFT RD LINDA HAGGERTY NORTH ADAMS MA 01247 |
| FLORIDA TOWN | 181 ST HWY 161 TAX COLLECTOR AMSTERDAM NY 12010 |
| FLORIDA TRUST INS | 9090 NW S RIVER DR MEDLEY FL 33166 |
| FLORIDA UNION FREE SCH GOSHEN | PO BOX 757 SCHOOL TAX COLLECTOR FLORIDA NY 10921 |
| FLORIDA UNION FREE SCH GOSHEN | POST OFFICE DRAWER 757 SCHOOL TAX COLLECTOR FLORIDA NY 10921 |
| FLORIDA UNION FREE SCH WARWICK | 132 KINGS HWY SCHOOL TAX COLLECTOR WARWICK NY 10990 |
| FLORIDA VILLAGE | 33 S MAIN ST PO BOX 505 MARJORIE PAULSEN TAX REC FLORIDA NY 10921 |

| Claim Name | Address Information |
|---|---|
| FLORIDA VILLAGE | 33 S MAIN ST PO BOX 505 TAX COLLECTOR FLORIDA NY 10921 |
| FLORIDA WEST APPRAISALS | 1807 SE 41ST STREET SUITE 2-1 CAPE CORAL FL 33904 |
| FLORIDIAN CONDOMINUM | 3210 N ST NW WASHINGTON DC 20007 |
| FLORIDIAN REALTY GROUP LLC | 2350 CORAL WAY NO 401 MIAMI FL 33145 |
| FLORIEN CITY | PO BOX 68 COLLECTOR FLORIEN LA 71429 |
| FLORIEN CITY | PO BOX 86 TAX COLLECTOR FLORIEN LA 71429 |
| FLORIN ALEXANDRU | ADINA C. ALEXANDRU 67 SILVER BIRCH ROAD LONGMEADOW MA 01106 |
| FLORIN COUNTY WATER DISTRICT | 7090 MCCOMBER ST SACRAMENTO CA 95828-2509 |
| FLORIN MIHAILESCU VS SOLUTIONS BANK GMAC | MORTGAGE INC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC 10801 W 71ST ST SHAWNEE KS 66203 |
| FLORINDA AND ILIR CAKAJ | 1111 SHADY OAKS CIR MCKINNEY TX 75070-5213 |
| FLORINDA ROBINSON | 9805 SHADYDALE LN DALLAS TX 75238 |
| FLORISTS INS FLORISTS MUTUAL GROUP | 500 ST LOUIS ST EDWARDSVILLE IL 62026 |
| FLORISTS INS FLORISTS MUTUAL GROUP | EDWARDSVILLE IL 62026 |
| FLORISTS MUT INS CO | 500 ST LOUIS ST EDWARDSVILLE IL 62025 |
| FLORISTS MUT INS CO | EDWARDSVILLE IL 62025 |
| FLORISTS MUTUAL INS CO | 1 HORTICULTURE LN EDWARDSVILLD IL 62025 |
| FLORK, DAVID | 7022 7024 LEISURE TOWN RD VACAVILLE CA 95687 |
| FLORKOWSKI, ADAM J & | FLORKOWSKI, MEGHAN C 7760 SALT SPRINGS RD FAYETTEVILLE NY 13066-2246 |
| FLORSHCER, HARLEE | 5011 WHITEWOOD COVE N ERIC FLORSCHER LAKE WORTH FL 33467 |
| FLOURNOY AND CALHOUN REALTORS | 2520 WYNNON RD COLUMBUS GA 31906 |
| FLOURNOY, ANTHONY | 21 NE 86TH ST WIKI CONTRACTORS CORP EL PORTAL FL 33138 |
| FLOURNOY, JOSEPH | 13665 BALSA WOOD LANE MORENO VALLEY CA 92555 |
| FLOWER BANK FSB | 220 W HERON ATTN PAYMENT PROCESSING CHICAGO IL 60654-3927 |
| FLOWER HILL CENTRAL CORP | 8100 MOUNTAIN LAUREL LN GAITHERSBURG MD 20879 |
| FLOWER HILL VILLAGE | 1 BONNIE HEIGHTS RD VILLAGE CLERK MANHASSET NY 11030 |
| FLOWER HILL VILLAGE | 1 BONNIE HEIGHTS RD VILLAGE CLERK MANHASSETT NY 11030 |
| FLOWERFIELD TOWNSHIP | 53070 LEWIS LAKE RD TREASURER FLOWERFIELD TOWNSHIP MARCELLUS MI 49067 |
| FLOWERLET JAMES THALACKAN | JAMES JOSEPH THALACKAN 1081 WATERFORD COURT DES PLAINES IL 60016 |
| FLOWERS & ASSOC INC | JACK W FLOWERS & ASSOC INC 4916 CLUB ROAD LITTLE ROCK AR 72207 |
| FLOWERS AND ASSOCIATES INC | 4916 CLUB RD LITTLE ROCK AR 72207 |
| FLOWERS BROKER, ALICE | 73315 60TH ST DECATUR MI 49045 |
| FLOWERS CROSSING | NULL HORSHAM PA 19044 |
| FLOWERS INS AGCY LLC | PO BOX 368 DOTHAN AL 36302-0368 |
| FLOWERS INS AGENCY | 4052 PLANK RD BATON ROUGE LA 70805 |
| FLOWERS LAW OFFICE | 7616 CURRELL BLVD STE 200 WOODBURY MN 55125 |
| FLOWERS, CARLTON | 508 ELM AVE WHITWORTHS ROOFING GADSDEN AL 35903 |
| FLOWERS, CRAIG D & FLOWERS, MICHELLE C | 5508 NUTCRACKER CT ATWATER CA 95301-9588 |
| FLOWERS, RON | PO BOX 30515 MIDWEST CITY OK 73140 |
| FLOWERS, RON | PO BOX 7752 MOORE OK 73153 |
| FLOWERY BRANCH CITY | CITY HALL PO BOX 757 TAX COLLECTOR FLOWERY BRANCH GA 30542 |
| FLOWERY BRANCH CITY | PO BOX 757 FLOWERY BRANCH GA 30542 |
| FLOWERY BRANCH CITY | PO BOX 757 COLLECTOR FLOWERY BRANCH GA 30542 |
| FLOWERY BRANCH HOA | NULL HORSHAM PA 19044 |
| FLOY AND JOSEPH | 4795 N COUNTRY CLUB TOMA GA 30088 |
| FLOYD & LOIS A MANNING FAMILY TRUST | 4287 DEAN DRIVE VENTURA CA 93003 |
| FLOYD A. FINNEY | CARLYN D. FINNEY PO BOX 164 KIMBERLY ID 83341 |
| FLOYD ADKISSON CO | 5100 LINDBAR DR STE 102 NASHVILLE TN 37211 |
| FLOYD ADKISSON COMPANY | 5100 LINBAR DR, STE 102 NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| FLOYD AND AVONE SMITH AND | 5824 WOODGATE DR CERTIFIED INSURANCE SERVICES GROUP CIG MATTESON IL 60443 |
| FLOYD AND DONNA PATTERSON | 193 EASTVIEW DR GAFFNEY SC 29340 |
| FLOYD AND DOROTHY HART | 14044 RIVERSIDE DR CONSTANTINE MI 49042 |
| FLOYD AND GLORIA WILLIAMSON | 6618 NUTALL OAK COVE AND JOE MANLEYS HOME REPAIR MEMPHIS TN 38141 |
| FLOYD B MOON ATT AT LAW | PO BOX 866 VALDOSTA GA 31603 |
| FLOYD BOLTON | 12564 9TH AVENUE VICTORVILLE CA 92392 |
| FLOYD C MATTSON ATT AT LAW | 399 E 10TH AVE 105 EUGENE OR 97401 |
| FLOYD C MATTSON ATT AT LAW | 3875 SPRING BLVD EUGENE OR 97405 |
| FLOYD CLERK OF CIRCUIT COURT | PO BOX 53 COUNTY COURTHOUSE FLOYD VA 24091 |
| FLOYD CLERK OF SUPERIOR COURT | PO BOX 1110 ROME GA 30162-1110 |
| FLOYD COUNTY | 100 E MAIN ST RM 202 TREASURER FLOYD COUNTY FLOYD VA 24091 |
| FLOYD COUNTY | 4 GOVERNMENT PLZ TAX COMMISSIONER ROME GA 30161 |
| FLOYD COUNTY | 4 GOVERNMENT PLAZA PO BOX 26 MOBILE HOME PAYEE ONLY ROME GA 30162 |
| FLOYD COUNTY | 4 GOVERNMENT PLAZA PO BOX 26 ROME GA 30162 |
| FLOYD COUNTY | 4 GOVERNMENT PLAZA PO BOX 26 TAX COMMISSIONER ROME GA 30162 |
| FLOYD COUNTY | FLOYD COUNTY TREASURER 311 W. HAUSS SQUARE, ROOM 113 NEW ALBANY IN 47150 |
| FLOYD COUNTY | 311 W FIRST ST RM 113 FLOYD COUNTY TREASURER NEW ALBANY IN 47150 |
| FLOYD COUNTY | 311 W FIRST ST RM 113 NEW ALBANY IN 47150 |
| FLOYD COUNTY | 311 W HAUSS SQUARE RM 113 FLOYD COUNTY TREASURER NEW ALBANY IN 47150 |
| FLOYD COUNTY | FLOYD COUNTY TREASURER 101 SOUTH MAIN ST #303 CHARLES CITY IA 50616 |
| FLOYD COUNTY | 101 S MAIN ST 303 CHARLES CITY IA 50616 |
| FLOYD COUNTY | 101 S MAIN ST 303 FLOYD COUNTY TREASURER CHARLES CITY IA 50616 |
| FLOYD COUNTY C O APPR DISTRICT | BOX 249 COURTHOUSE RM 107 ASSESSOR COLLECTOR FLOYDADA TX 79235 |
| FLOYD COUNTY C O APPR DISTRICT | PO BOX 249 ASSESSOR COLLECTOR FLOYDADA TX 79235 |
| FLOYD COUNTY CLERK | 100 E MAIN ST RM 200 FLOYD VA 24091 |
| FLOYD COUNTY CLERK | 149 S CENTRAL AVE PRESTONSBURG KY 41653 |
| FLOYD COUNTY CLERK | PO BOX 1089 3RD AVE PRESTONSBURG KY 41653 |
| FLOYD COUNTY CLERK | PO BOX 1089 COUNTY CLERK PRESTONBURG KY 41653 |
| FLOYD COUNTY CLERK | 3 GOVERNMENT PLZ RM 103 ROME GA 30161 |
| FLOYD COUNTY CLERK | 100 MAIN ST COURTHOUSE RM 101 FLOYDADA TX 79235 |
| FLOYD COUNTY CLERK OF CIRCUIT COURT | 100 E MAIN ST RM 200 CITY COURTHOUSE FLOYD VA 24091 |
| FLOYD COUNTY CLERK OF SUPERIOR | 3 GOVERNMENT PLZ STE 101 ROME GA 30161 |
| FLOYD COUNTY MUTUAL FIRE INS CO | PO BOX 3 FLOYD VA 24091 |
| FLOYD COUNTY MUTUAL INSURANCE | PO BOX 278 CHARLES CITY IA 50616 |
| FLOYD COUNTY MUTUAL INSURANCE | CHARLES CITY IA 50616 |
| FLOYD COUNTY RECORDER | 311 HAUSS SQUARE RM 115 NEW ALBANY IN 47150 |
| FLOYD COUNTY RECORDER | 311 W 1ST ST RM 115 NEW ALBANY IN 47150 |
| FLOYD COUNTY RECORDER | 311 HAUSS SQ STE 115 NEW ALBANY IN 47150-3570 |
| FLOYD COUNTY RECORDER | 101 S MAIN ST CHARLES CITY IA 50616 |
| FLOYD COUNTY SHERIFF | 149 S CENTRAL AVE STE 3 FLOYD COUNTY SHERIFF PRESTONSBURG KY 41653 |
| FLOYD COUNTY SHERIFF | PO BOX 152 FLOYD COUNTY SHERIFF PRESTONSBURG KY 41653 |
| FLOYD COUNTY TAX COMMISSIONER | PO BOX 26 ROME GA 30162-0026 |
| FLOYD COUNTY WATER DEPARTMENT | PO BOX 1199 ROME GA 30162 |
| FLOYD DEE FITZGERALD | CHARLENE D FITZGERALD 800 PALOMAR ROAD OJAI CA 93023 |
| FLOYD DICKENS III ATT AT LAW | 600 GRANT ST PITTSBURGH PA 15219 |
| FLOYD FLOYD AND FLOYD | 808 CHESTNUT ST GADSDEN AL 35901 |
| FLOYD GREEN | 3 MISTLTOE LANE NEWNAN GA 30265 |
| FLOYD H FARLESS ATT AT LAW | 401 BROAD ST STE 103 ROME GA 30161 |
| FLOYD HARGROVE AND EVELYN HARGROVE | 1200 ACANTHUS ST DANIEL ROSS AND ASSOCIATES PC PFLUGERVILLE TX 78660 |

| Claim Name | Address Information |
|---|---|
| FLOYD HUNTER | 503 BELLE AVENUE BENTON CITY WA 99320 |
| FLOYD INVESTMENTS COMPANY INC | 24005 VENTURA BLVD CALABASAS CA 91302 |
| FLOYD J AND KAREN GAIENNIE | 12428 RIDGELAND CT GULFPORT MS 39503 |
| FLOYD J. NOWAK | WANDA L. NOWAK 3855 SOUTH BEECH AVENUE NEWAYGO MI 49337 |
| FLOYD K CROLL | 892 MEADOWBROOK DRIVE CONWAY SC 29526 |
| FLOYD L CLEMANN | SUSAN A. CLEMANN 5750 KINGS VALLEY RD CRESCENT CITY CA 95531-9632 |
| FLOYD L WILDING AND KATHERINE L ADAMS WILDING | 1429 W BUCKINGHAM HANFORD CA 93230 |
| FLOYD MCCARTY | RE-MAX PROPERTIES EAST 10525 TIMBERWOOD CIRCLE LOUISVILLE KY 40223 |
| FLOYD PEOPLES | 20365 SOUTHWEST CARLIN BLVD BEAVERTON OR 97007 |
| FLOYD R SMITH III | STACY ANN SMITH 23133 BANK BARN CT GERMANTOWN MD 20876 |
| FLOYD R SUDSBERRY JR | 2545 HIGHWAY 75 CALERA AL 35040 |
| FLOYD S. MANNING | 4287 DEAN DRIVE VENTURA CA 93003 |
| FLOYD SWAIM | 4808 CRANBROOK DRIVE WEST COLLEYVILLE TX 76034 |
| FLOYD TOWN | PO BOX 163 TAX COLLECTOR STITTVILLE NY 13469 |
| FLOYD TOWN | 138 WILSON ST TREASURER FLOYD VA 24091 |
| FLOYD TOWN | 138 WILSON ST TREASURER OF FLOYD TOWN FLOYD VA 24091 |
| FLOYD W GAGNON | 133 CEDAR LANE WEST STEWARTSTOWN NH 03597 |
| FLOYD, ALLEN R | 9 N. PETROLEUS ST PAOLA KS 66071 |
| FLOYD, BEN | 700 LOUISIANA STE 4600 HOUSTON TX 77002 |
| FLOYD, BEN B | 700 LOUISIANA STE 4600 HOUSTON TX 77002 |
| FLOYD, CURTIS E | 903 H ST 200 BAKERSFIELD CA 93304 |
| FLOYD, JENNIFER & FLOYD, BARNETT W | 4303 TRAVIS COUNY CIRCLE AUSTIN TX 78735 |
| FLOYD, JUDITH G | 845 ELEANOR DR FLORENCE SC 29505 |
| FLOYD, MARK B | PO BOX 893 FLINT TX 75762 |
| FLOYD, RICHARD E & FLOYD, GLADYS | 8249 S MARYLAND AVE APT 2 CHICAGO IL 60619-5764 |
| FLOYD, SHARON | 819 WINDSOR DR SULLIVAN ROOFING MAGEE MS 39111 |
| FLOYD, TODD J | 6896 WEST TRACY LOOP ROAD HERRIMAN UT 84096 |
| FLOYD, WILLIAM J | 3402 ALMONDWOOD DR SPRING TX 77389 |
| FLS REALTY LLC | 23942 CALIFA ST WOODLAND HILLS CA 91367 |
| FLUCK, MICHAEL S | 1213 2ND AVENUE HELLERTOWN PA 18055 |
| FLUEGEL HELSETH MCLAUGHLIN ANDER | 25 2ND ST SW STE 102 ORTONVILLE MN 56278 |
| FLUHARTY, THOMAS H | 408 LEE AVE CLARKSBURG WV 26301 |
| FLUHR AND MOORE LLC | 225 S MERAMEC AVE STE 532T CLAYTON MO 63105 |
| FLUKER, CHARLES | 6522 GARLAND AVENUE BAKER LA 70714 |
| FLUME (NO.8) LIMITED – PRIMARY | 35 GREAT ST HELENS LONDON EC3A 6AP UNITED KINGDOM |
| FLUME AND ASSOCIATES | 8700 CROWNHILL BLVD STE 502 SAN ANTONIO TX 78209 |
| FLUSHING CITY | 309 E MAIN ST FLUSHING MI 48433 |
| FLUSHING CITY | 309 E MAIN ST TREASURER FLUSHING MI 48433 |
| FLUSHING CITY | 725 E MAIN ST FLUSHING CITY FLUSHING MI 48433 |
| FLUSHING CITY | 725 E MAIN ST FLUSHING MI 48433 |
| FLUSHING CITY | 725 E MAIN ST TREASURER FLUSHING MI 48433 |
| FLUSHING TOWNSHIP | 6524 N SEYMORE RD FLUSHING MI 48433 |
| FLUSHING TOWNSHIP | 6524 N SEYMOUR RD FLUSHING TOWNSHIP FLUSHING MI 48433 |
| FLUSHING TOWNSHIP | 6524 N SEYMOUR RD TREASURER FLUSHING TWP FLUSHING MI 48433 |
| FLUSHING TOWNSHIP TREASURER | 6524 N SEYMOUR RD FLUSHING MI 48433 |
| FLUVANNA CLERK OF CIRCUIT COURT | PO BOX 550 COUNTY COURTHOUSE PALMYRA VA 22963 |
| FLUVANNA COUNTY | CT GREEN MAIN ST PO BOX 299 FLUVANNA COUNTY TREASURER PALMYRA VA 22963 |
| FLUVANNA COUNTY | PO BOX 299 CT GREEN MAIN ST PALMYRA VA 22963 |

| Claim Name | Address Information |
|---|---|
| FLUVANNA COUNTY | PO BOX 299 FLUVANNA COUNTY TREASURER PALMYRA VA 22963 |
| FLUVANNA COUNTY CIRCUIT COURT | 132 MAIN ST PALMYRA VA 22963 |
| FLUVANNA COUNTY CLERK OF | 132 MAIN ST PALMYRA VA 22963 |
| FLUVANNA COUNTY TREASURER | P.O BOX 299 PALMYRA VA 22963 |
| FLY, RANDY | ROUTE 2 BOX 1216 A SALUDA VA 23149 |
| FLYING Y HOMESTEAD ASSOC | 340 BLACKHAWK RD YAKIMA WA 98908 |
| FLYN WILLIAMS APPRAISALS | 1717 HAVENWOOD BLVD NEW BRAUNFELS TX 78132-4115 |
| FLYNN COMPANY | 372 COTTAGE RD SOUTH PORTLAND ME 04106 |
| FLYNN INVESTMENT TEAM | 10791 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| FLYNN LAW | 1502 S BOULDER AVE STE 204 TULSA OK 74119 |
| FLYNN LAW FIRM | PO BOX 1344 CABOT AR 72023 |
| FLYNN LAW OFFICE | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE V SHAWN P LYDEN, & PARTIES IN INTEREST, MRTG ELECTRONIC REGISTRATION SYS INC ET AL 256 BANCROFT STREET PORTLAND ME 04102 |
| FLYNN REALTY INC | 201 3RD AVE PO BOX 1649 HAVRE MT 59501 |
| FLYNN REALTY INC | PO BOX 1649 HAVRE MT 59501 |
| FLYNN SR, THOMAS W & FLYNN, DIANA M | 525 RONALD AVE GLASSBORO NJ 08028 |
| FLYNN TOWNSHIP | 2664 PECK RD TREASURER FLYNN TWP BROWN CITY MI 48416 |
| FLYNN TOWNSHIP | 3100 JUHL RD MARLETTE MI 48453 |
| FLYNN TOWNSHIP | 3100 JUHL RD TREASURER FLYNN TWP MARLETTE MI 48453 |
| FLYNN, CLAYTON B & FLYNN, HELEN B | 112 MINITREE COURT CHESTERFIELD MO 63017 |
| FLYNN, DAVID J & FLYNN, LINDA J | 41 LYNBROOK AVENUE TONAWANDA NY 14150 |
| FLYNN, GARY W | 8012 CEDAR GLEN LN LOUISVILLE KY 40291 |
| FLYNN, JOSEPH L | 3422 OAK HILL STREET SIERRA VISTA AZ 85650 |
| FLYNN, KATHLEEN A | 6080 SW 40TH ST STE 6 MIAMI FL 33155 |
| FLYNN, LINDA S & FLYNN, | 1009 WHITLEY PL HENDERSONVILLE TN 37075-8865 |
| FLYNN, RONALD & FLYNN, LUCILLE | 11 BLUE BRANCH COURT BARNEGAT NJ 08005 |
| FLYNN, STEVEN A & FLYNN, NICOLE R | 6121 NORTH COVENTRY AVENUE KANSAS CITY MO 64151 |
| FLYNN, THOMAS L | 2000 FINANCIAL CNT DES MOINES IA 50309 |
| FLYNN, THOMAS L | 2000 FINANCIAL CTR DES MOINES IA 50309 |
| FLYNN, THOMAS L | 666 WALNUT ST STE 2000 DES MOINES IA 50309 |
| FLYWAY MUTUAL INSURANCE | 918 W MAIN ST AGENT BILL WAUPUN WI 53963 |
| FLYWAY MUTUAL INSURANCE | 99999 |
| FM CONTRACTING INC | 3528 LORENE BELLEVILLE IL 62226-6227 |
| FM DRANE CO | 122 MONTPELIER DR SAN ANTONIO TX 78228 |
| FM LENDING SERVICES INC | 1000 ST ALBANS DR STE 400 RALEIGH NC 27609 |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD RALEIGH NC 27609 |
| FMH MUTUAL INS | COLUMBIA MO 65203 |
| FMH MUTUAL INS | PO BOX 30117 COLUMBIA MO 65205-3117 |
| FMHA, RHS | 65 QUINITA CT SACRAMENTO CA 95823 |
| FMI INS FRANKLIN MUT GROUP | PO BOX 400 BRANCHVILLE NJ 07826 |
| FMI INS FRANKLIN MUT GROUP | BRANCHVILLE NJ 07826 |
| FMR MTL FIRE INS OF DUG HILL | MANCHESTER MD 21102 |
| FMS AND ASSOCIATES | 1102 S MAIN BLOOMINGTON IL 61701 |
| FNANB | 225 CHASTAIN MEADOWS CT NW STE 210 KENNESAW GA 30144-5942 |
| FNANB | C/O ESCOBEDO, JOSE A 226 KELLOGG AVE FULLERTON CA 92833-2828 |
| FNB OF THE SOUTH WHOLESALE | 200 N MAIN ST STE 200 GREENVILLE SC 29601 |
| FNC INSURANCE AGENCY INC | 5280 CORPORATE DR FREDERICK MD 21703 |
| FNIS DATA SERVICES | PO BOX 4535 CAROL STREAM IL 60197-4535 |

| Claim Name | Address Information |
|---|---|
| FNIS DATA SVCS (FIDELITY NTNL INFORMATION | SVCS, INC.) PO BOX 4535 CAROL STREAM IL 60197-4535 |
| FNMA MATTER GIAMPIETRO IMITIAZ A ALI INSO | INVESTMENTS INC V FRANCIS GIAMPIETRO ANTHONY JAMES CALLEO KEVIN ET AL PECKHAM PLLC TWO BERING PARK 800 BERING STE 220 HOUSTON TX 77057 |
| FNMA REMIC UBS | 4000 WISCONSIN AVE NW WASHINGTON DC 20016 |
| FNMA VS DONALD R EATON AND KELLEY A EATON | WOOTEN HOOD AND LAY LLC 1117 22ND ST S STE 101 BIRMINGHAM AL 35205 |
| FNMA VS JANICE M RUSSELL | 551 CANYON VIEW DR GOLDEN CO 80403 |
| FOARD COUNTY | COUNTY COURTHOUSE C O APPRAISAL DISTRICT CROWELL TX 79227 |
| FOARD COUNTY C O APPRAISAL DISTRICT | PO BOX 419 ASSESSOR COLLECTOR CROWELL TX 79227 |
| FOARD COUNTY CLERK | PO BOX 539 CROWELL TX 79227 |
| FOBI LAW OFFICES | 235 W 7TH ST OXNARD CA 93030 |
| FOC DEBT, HUD | 1005 CONVENTION PLZ GOVERNMENT LOCKBOX 979056 ST LOUIS MO 63101 |
| FOCALPOINT STUDIO | PO BOX 1147 ORLEANS MA 02653 |
| FOCAZIO, LAWRENCE D | 6173 W. DUBLIN LN CHANDLER AZ 85226 |
| FOERTMEYER, RONALD M | 303 GARDENS DR APT 101 POMPANO BEACH FL 33069-0918 |
| FOESCH TRUST | 1852 CAMINITO DE LA MONTANA GLENDALE CA 91208 |
| FOGARTY TRUST AND MICHAEL | 9605 SYMPHONY MEADOW DR AND MARIE FOGARTY VIENNA VA 22182 |
| FOGATA, BERNARDO A & FOGATA, AMELIA T | 98-1274 HOOHUALI PLACE PEARL CITY HI 96782 |
| FOGEL, RICHAED M | 321 N CLARK ST STE 800 CHICAGO IL 60654-4766 |
| FOGEL, RICHARD M | 3 1ST NATIONAL PLZ STE 4100 CHICAGO IL 60602 |
| FOGEL, RICHARD M | 311 S WACKER STE 6200 CHICAGO IL 60606 |
| FOGEL, RICHARD M | 321 N CLARK ST STE 800 CHICAGO IL 60654-4766 |
| FOGERTEY, CHARLES M | PO BOX 220361 KIRKWOOD MO 63122 |
| FOGERTY, WALTER | 2210 35TH AVE NORTH ST PETERSBURG FL 33713 |
| FOGGIE, KIRK R & FOGGIE, TARRA M | 18741 CONSIDINE DR BROOKEVILLE MD 20833 |
| FOGLE, DEBRA A | 1209 PINNACLE VIEW NE ALBUQUERQUE NM 87112 |
| FOGLE, DEEDRA D | 5143 MIRADA DR NW ALBUQUERQUE NM 87120-5736 |
| FOGLE, ROBERT A | 433 FAIR RD STATESBORO GA 30458 |
| FOGLEMAN, PERRY | JEFF STRICKLAND 2467 RANDALL DR BILOXI MS 39531-2800 |
| FOGLER JR, RICHARD | 366 ROACHVILLE RD CAMPBELLSVILLE KY 42718-8885 |
| FOGLER, STANLEY | PO BOX 47218 PHOENIX AZ 85068 |
| FOGLTANCE, JEFFREY & FOGLTANCE, MARY A. | 3510 STRAWBERRY CREEK PL ONTARIO CA 91761 |
| FOGRASHY, JOHN J | 106 JACKSON AVENUE RUTLAND VT 05701 |
| FOHEY, DOUG | 18684 S NUNNELEY CLINTON TOWNSHIP MI 48035 |
| FOHT REALTORS | 634 GLENRUADH AVE ERIE PA 16505 |
| FOIL RUSSELL, MARY | 312 CUMMINGS ST STE F ABINGDON VA 24210 |
| FOIL RUSSELL, MARY | 448 CUMMINGS ST PMI 3352 ABINGDON VA 24210 |
| FOIL RUSSELL, MARY | PO BOX 274 BRISTOL TN 37621 |
| FOKKENA, HABBO G | 109 N MAIN ST CLARKSVILLE IA 50619 |
| FOLCO SILVESTRI | MARIA SILVESTRI 10 BUTTONWOOD COURT CONGERS NY 10920 |
| FOLCROFT BORO DELAWR | 712 SCHOOL LN KATHLEEN KELLY FOLCROFT BORO FOLCROFT PA 19032 |
| FOLCROFT BORO DELAWR | 712 SCHOOL LN T C OF FOLCROFT BORO FOLCROFT PA 19032 |
| FOLEY & LARDNER LLP - PRIMARY | 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| FOLEY & MANSFIELD PLLP | 250 MARQUETTE AVENUE SUITE 1200 MINNEAPOLIS MN 55401 |
| FOLEY & MANSFIELD PLLP - PRIMARY | 250 MARQUETTE AVENUE SUITE 1200 MINNEAPOLIS MN 55401 |
| FOLEY AND BUDDENBOHM | 1105 RIVERVIEW DR ATCHISON KS 66002-3127 |
| FOLEY CITY | CITY HALL ELSBERRY MO 63343 |
| FOLEY CITY | CITY HALL FOLEY MO 63343 |
| FOLEY FOLEY AND PEDEN | PO BOX 1435 MARTINSVILLE IN 46151 |

| Claim Name | Address Information |
|---|---|
| FOLEY FREEMAN PLLC | PO BOX 10 MERIDIAN ID 83680 |
| FOLEY HOAG LLP | 155 SEAPORT BLVD SEAPORT W BOSTON MA 02210 |
| FOLEY HOAG LLP | 155 SEAPORT BLVD. BOSTON MA 02210 |
| FOLEY HOAG LLP – PRIMARY | 155 SEAPORT BLVD. SEAPORT WEST BOSTON MA 02210 |
| FOLEY PROVITT ESTATE KENNETH | 220 BARBERRY LN PROVITT AND HOOVER GENERAL CONTRCTRS TONEY AL 35773 |
| FOLEY, JAMES R | 207 EUSTIS AVE SE HUNTSVILLE AL 35801-4234 |
| FOLEY, KEVIN D & FOLEY, MARY C | 3515 E PINE BROOK WAY HOUSTON TX 77059 |
| FOLEY, LINDA | PO BOX 531392 HENDERSON NV 89053-1392 |
| FOLEY, MICHAEL B | 4035 CORNERSTONE DR CANTON MI 48188 |
| FOLEY, ROBERT H & FOLEY, TERESA L | 221 ASPEN PT GLEN CARBON IL 62034 |
| FOLEY, RUSSELL A & FOLEY, PENELOPE S | 5451 LAKESHORE DRIVE MOHAWK MI 49950-9745 |
| FOLEY, SHAWN D | 3616 COLBY AVE EVERETT WA 98201-4773 |
| FOLGER, BERNICE J | 1403 NORTON BURTON MI 48529 |
| FOLK JORDAN COMPANY | 2021 RICHARD JONES RD NASHVILLE TN 37215 |
| FOLK, BERKOWITZ | 113 PORTAGE TRL CUYAHOGA FALLS OH 44221 |
| FOLKARD, JEREMIAH J & GARRETT, AMY D | PO BOX 1030 MARSHFIELD MA 02050 |
| FOLKER, ROBERT E & FOLKER, DONNA S | 422 DEERWOOD DR WAYNESBORO GA 30830 |
| FOLKSAMERICA REINSURANCE | ONE LIBERTY PLZ 19TH FL NEW YORK NY 10006 |
| FOLKSAMERICA REINSURANCE | NEW YORK NY 10006 |
| FOLKSTON CITY | 103 N 1ST ST TAX COLLECTOR FOLKSTON GA 31537 |
| FOLKSTON CITY | 541 1ST ST TAX COLLECTOR FOLKSTON GA 31537 |
| FOLLETT, ROBERT | PO BOX 4028 TRAVERSE MI 49685 |
| FOLLMER, ROBERT P | 201 W OLIVE ST BLOOMINGTON IL 61701 |
| FOLSE, LEROY & FOLSE, LYDIA F | 2624 HIGHWAY1 RACELAND LA 70394 |
| FOLSKI TRUCKING, JOE | 1751 COLORADO MARYSVILLE MI 48040 |
| FOLSOM BORO | 1700 12TH ST ROUTE 54 FOLSOM BORO TAX COLLECTOR FOLSOM NJ 08037 |
| FOLSOM BORO | 1700 12TH ST ROUTE 54 TAX COLLECTOR HAMMONTON NJ 08037 |
| FOLSOM CONSTRUCTION LLC | 1204 NW 44TH ST OKLAHOMA CITY OK 73118 |
| FOLSOM HALL INVESTORS INC | 2365 IRON POINTE RD STE 120 FOLSOM CA 95630 |
| FOLSOM, BERNICE | 16215 NORTHCLIFF PLACE ELBERT CO 80106 |
| FOLSOM, NOEL | 852 HERMISTON DR AND MARVIN DAVIS CONST INC SAN JOSE CA 95136 |
| FON DU LAC COUNTY | FOND DU LAC COUNTY TREASURER PO BOX 1515 160 S MACY FOND DU LAC WI 54936 |
| FON DU LAC COUNTY | FOND DU LAC COUNTY TREASURER PO BOX 1515 160 S MACY FON DU LAC WI 54936 |
| FON DU LAC COUNTY | 517 CT ST RM 302 FOND DU LAC COUNTY TREASURER FON DU LAC WI 54936 |
| FON DU LAC COUNTY | PO BOX 1515 FON DU LAC COUNTY TREASURER FON DU LAC WI 54936-1515 |
| FOND DU LAC CITY | 160 S MACY TREASURER FOND DU LAC WI 54935-4241 |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER PO BOX 1515 160 S MACY FOND DU LAC CITY WI 54936 |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER PO BOX 1515 160 S MACY FOND DU LAC WI 54936 |
| FOND DU LAC CITY | TREASURER PO BOX 1515 160 S MACY FOND DU LAC WI 54936 |
| FOND DU LAC CITY | 160 S MACY PO BOX 150 FOND DU LAC COUNTY FOND DU LAC WI 54936 |
| FOND DU LAC CITY | 160 S MACY PO BOX 150 TREASURER FOND DU LAC WI 54936 |
| FOND DU LAC COUNTY | 160 S MACY FOND DU LAC COUNTY FOND DU LAC WI 54935 |
| FOND DU LAC COUNTY | PO BOX 1515 160 S MACY FOND DU LAC WI 54936 |
| FOND DU LAC COUNTY REGISTER OF DEED | 160 S MACY ST FOND DU LAC WI 54935 |
| FOND DU LAC COUNTY REGISTRAR | 160 S MACY FOND DU LAC WI 54935 |
| FOND DU LAC REGISTER OF DEEDS | PO BOX 509 FOND DU LAC WI 54936 |
| FOND DU LAC TOWN | TREASURER FOND DU LAC WI 54935 |
| FOND DU LAC TOWN | W 6965 ROGERSVILLE RD TREASURER FOND DU LAC WI 54937 |
| FOND DU LAC TOWN | W 6965 ROGERSVILLE RD TREASURER TOWN OF FOND DU LAC FOND DU LAC WI 54937 |

| Claim Name | Address Information |
|---|---|
| FOND DU LAC TOWN | W6918 RIVERVIEW CT TREASURER TOWN OF FOND DU LAC FOND DU LAC WI 54937 |
| FONDA FULTONVILLE C S T AMSTERDAM | CEMETERY ST TAX COLLECTOR FONDA NY 12068 |
| FONDA FULTONVILLE C S TN CARLISLE | CEMETERY ST FONDA NY 12068 |
| FONDA FULTONVILLE C S TN OF ROOT | CEMETERY ST TAX COLLECTOR FONDA NY 12068 |
| FONDA FULTONVILLE CS COMBINED TNS | CENTRAL NATIONAL BANK PO BOX 517 SCHOOL TAX COLLECTOR FONDA NY 12068 |
| FONDA FULTONVILLE CS COMBINED TNS | PO BOX 517 SCHOOL TAX COLLECTOR FONDA NY 12068 |
| FONDA FULTONVILLE CS FLORIDA TN | CEMETERY ST TAX COLLECTOR FONDA NY 12068 |
| FONDA FULTONVILLE CS TN OF GLEN | CENTRAL NATIONAL BANK PO BOX 517 SCHOOL TAX COLLECTOR FONDA NY 12068 |
| FONDA FULTONVILLE CS TN OF PALATNE | CEMETERY ST FONDA NY 12068 |
| FONDA FULTONVLLE C S TN JOHNSTOWN | CEMETERY ST FONDA NY 12068 |
| FONDA FULTONVLLE CS CHRLSTON TN | CEMETERY ST TAX COLLECTOR FONDA NY 12068 |
| FONDA VILLAGE | MAIN ST BOX 447 VILLAGE CLERK FONDA NY 12068 |
| FONEY, CHARLES | 10261 SNOWFLAKE LN KEVIN FONEY AND KESHA DURHAM CINCINNATI OH 45251 |
| FONFRIAS LAW GROUP LLC | 70 W MADISON ST STE 1400 CHICAGO IL 60602 |
| FONG W TSE | 1102 DORSETSHIRE LANE SANTA ANA CA 92705 |
| FONG, DONNA | PO BOX 221548 SACRAMENTO CA 95822 |
| FONG, LANDA | 2719 WINDCHASE BLVD HOUSTON TX 77082 |
| FONG, LILY | PO BOX 3442 BRENTWOOD TN 37024-3442 |
| FONI, MICHAEL O | 444 LINCOLN AVE REDWOOD CITY CA 94061-1731 |
| FONSECA, EMILY | 6010 ELLINGTON WAY BOSSIER CITY LA 71111 |
| FONSECA, GUADALUPE V | 5512 MIDDLETON ROAD DURHAM NC 27713 |
| FONSECA, LUIS | 2968 NW 59TH ST PUBLIC ADJUSTING FIRM MIAMI FL 33142 |
| FONSECA, LUIS | 2968 NW 59TH ST MIAMI FL 33142-2251 |
| FONSECA, OSCAR | PO BOX 9021 NAMPA ID 83652 |
| FONTAINBLEAU INSURANCE CONSULTANTS | 8250 W FLAGLER ST STE120 MIAMI FL 33144 |
| FONTAINE INSURANCE | 545 CHURCH LN YEADON PA 19050 |
| FONTANA ON GENEVA LAKE VILLAGE | 175 VALLEY VIEW DR TREASURER FONTANA WI 53125 |
| FONTANA ON GENEVA LAKE VILLAGE | 175 VALLEY VIEW DR PO BOX 200 FONTANA ON GENEVALAKE VILLAGE FONTANA WI 53125 |
| FONTANA ON GENEVA LAKE VILLAGE | 175 VALLEY VIEW DR PO BOX 200 FONTANA VILLAGE TREASURER FONTANA WI 53125 |
| FONTANA ON GENEVA LAKE VILLAGE | 175 VALLEY VIEW DR PO BOX 200 TREASURER FONTANA ON GENEVA WI 53125 |
| FONTANA ON GENEVA LAKE VILLAGE | 175 VALLEY VIEW DR PO BOX 200 TREASURER FONTANA WI 53125 |
| FONTANA ON GENEVA LAKE VILLAGE | PO BOX 200 TREASURER FONTANA WI 53125 |
| FONTANA TOWNHOUSE HOA | 555 N BENSON AVE F UPLAND CA 91786 |
| FONTANA WATER COMPANY | PO BOX 5970 EL MONTE CA 91734 |
| FONTE, MICHELLE | 1551 TEAL DR GROUND RENT PAYEE OCEAN CITY MD 21842 |
| FONTELLA ROBINSON | 421 BOSTON AVE WATERLOO IA 50703 |
| FONTENOT BOUDREAUX, LISA | 17139 CHICKSAW AVE AND HALPINS FLOORING GREENWELL SPRINGS LA 70739 |
| FONTENOT, BRIAN K | 6582 HIGHWAY 115 SAINT LANDRY LA 71367 |
| FONTENOT, LESTER | 1404 SIOUXAN DR ANNIE ALFRED LAKE CHARLES LA 70611 |
| FONTENOT, ODIS S | 600 AUDUBON AVE WEST MONROE LA 71291 |
| FONTENOT, REGGIE & FONTENOT, SHARON | 10208 EAST CHEROKEE LN. PARKER CO 80138 |
| FONTES APPRAISALS INC | 711 W 17TH ST G8 COSTA MESA CA 92627 |
| FONTES APPRAISALS INC | 2592 N SANTIAGO BLVD STE A ORANGE CA 92867 |
| FONTICOBA LAW OFFICES LLC | 7501 BERGENLINE AVE NORTH BERGEN NJ 07047 |
| FONVILLE MORISEY REALTORS | 3600 GLENWOOD AVE RALEIGH NC 27612 |
| FONVILLE MORISEY REALTY | 1000 SAINT ALBANS DR STE 400 RALEIGH NC 27609 |
| FONVILLE, JOHN | 5875 CHEETAH COVE LONE TREE CO 80124-9591 |
| FOOK CHU, RANDOLPH | 2004 CRAIG RD SE OLYMPIA WA 98501 |
| FOOS AND ASSOCIATES | 6310 GREENWICH DR STE 220 SAN DIEGO CA 92122 |

| Claim Name | Address Information |
|---|---|
| FOOS AND ASSOCIATES | 16885 VIA DEL CAMPO CTSUITE 215 SAN DIEGO CA 92127 |
| FOOTE TITLE GROUP | 3200 CRAIN HWY NO 200 WALDORF MD 20603 |
| FOOTE, LARRY M | PO BOX 1405 MT VERNON WA 98273 |
| FOOTE, NICHOLAS | 2422 SHELBY DR AMY TEPPER FOOTE SIDNEY NE 69162 |
| FOOTHILL LAW GROUP | 145 GEORGE ST SAN JOSE CA 95110-2116 |
| FOOTHILL RANCH MANTENANCE | PO BOX 2042 MERIT PROP MGMT TUSTIN CA 92781 |
| FOOTHILL TOWNHOMES COMMUNITY ASSOC | 12755 BROOKHURST ST STE 101 GARDEN GROVE CA 92840-4855 |
| FOOTHILLS CLUB WEST | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| FOOTHILLS CLUB WEST FAIRWAY HILLS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| FOOTHILLS CONDOMINIUM ASSOCIATION | PO BOX 514 BURLINGTON WA 98233 |
| FOOTHILLS FLOORS | 8055 FOOTHILL BLVD SUNLAND CA 91040 |
| FOOTHILLS PROPERTIES | 6262 N SWAN RD STE 165 TUCSON AZ 85718 |
| FOOTHILLS UNITED METHODIST CHURCH, | 4031 AVOCADO BLVD. LA MESA CA 91941 |
| FOOTHILLS, SONORAN | 8360 E VIA DE VENTURA BLDG L STE 100 SCOTTSDALE AZ 85258 |
| FOOTHILLS, SONORON | 8360 E VIA DE VENTURA STE 100 BUILDING L SCOTTSDALE AZ 85258 |
| FOOTMAN, JAMES | 2259 MOTT AVE BARBARA BULLARD AND HANDY MAN STAN FAR ROCKAWAY NY 11691 |
| FOOTVILLE VILLAGE | PO BOX 276 TREASURER FOOTVILLE WI 53537 |
| FOOTVILLE VILLAGE | VILLAGE HALL TAX COLLECTOR FOOTVILLE WI 53537 |
| FOOTVILLE VILLAGE | VILLAGE HALL TREASURER FOOTVILLE VILLAGE FOOTVILLE WI 53537 |
| FOOTVILLE VILLAGE | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| FOR JOYCE BABIN TRUSTEE | PO BOX 8202 LITLLE ROCK AR 72221 |
| FOR REGENCY TOWNEHOMES CONDOMINIUMS | 8323 SW FWY 330 HOUSTON TX 77074 |
| FOR SALE BY OWNER REAL ESTATE | 115 HINGLESTOWN RD HARRISBURG PA 17110 |
| FOR THE ACCOUNT OF CHRISTOPHER | 5557 E 77TH ST MILLER AND ACCREDITED HOME LENDER TULSA OK 74136 |
| FOR THE ACCOUNT OF ROY | 2940 FOXHALL CIR BARRIOS AUGUSTA GA 30907 |
| FORAN, LESLIE & FORAN, RENE | 503 E 4TH ST. OGALLALA NE 69153-2662 |
| FORBES & FORBES | EL PASO EMPLOYEES FEDERAL CREDIT UNION VS. GMAC MORTGAGE LLC 711 MYRTLE AVENUE EL PASO TX 79901 |
| FORBES AND MALUSZEWSKI LLC | 17 LENOX PL NEW BRITAIN CT 06052-1310 |
| FORBES LAW OFFICE | PO BOX 374 ANGOLA IN 46703 |
| FORBES RD SCHOOL DISTRICT | SR2 BOX 19 TAX COTLECTOR WATERFALL PA 16689 |
| FORBES REALTY | 519 BROAD ST WILSON NC 27893 |
| FORBES ROAD SCHOOL DSITRICT | HC 2 BOX 42 TAX COLLECTOR WELLS TANNERY PA 16691 |
| FORBES ROAD SD DUBLIN TWP | 2996 PLUM HOLLOW RD TAX COLLECTOR OF FROBEST RD SD FORT LITTLETON PA 17223 |
| FORBES ROAD SD DUBLIN TWP | 2996 PLUM HOLLOW RD T C OF FORBES RD SCHOOL DIST FT LITTLETON PA 17223 |
| FORBES ROAD SD TAYLOR TWP | 501 W FRICK RD T C OF FORBES RD SCH DISTRICT WATERFALL PA 16689 |
| FORBES ZELLERS ASSOCIATION | 131 E OHIO ST INDIANAPOLIS IN 46204 |
| FORBES, DAMON | PO BOX 498 LATHONIA GA 30058-0498 |
| FORBES, FORBES | 1800 S MIDWEST BLVD MIDWEST CITY OK 73110 |
| FORBES, FRANKLIN & FORBES, PAULINE | P.O. BOX 3985 BIG BEAR LAKE CA 92315 |
| FORBES, KRISTEN N | 3245 VALLEY FARMS PLACE INDIANAPOLIS IN 46214 |
| FORBES, MARTIN | 41686 ELK RUN DRIVE MURRIETA CA 92562 |
| FORBES, MEGAN D & FORBES, DAN S | 19230 VISTA DRIVE ARLINGTON WA 98223 |
| FORBES, RICHARD J | 10171 SW 73RD TER OCALA FL 34476 |
| FORBUSH MOSS LAW OFFICE PLLC | 730 W MAIN ST STE 450 LOUISVILLE KY 40202 |
| FORCE, TERRY | 770 W 112TH ST GRANT MI 49327 |
| FORCHHEIMER, LEONARD H & | FORCHHEIMER, CONSTANCE 5632 E 33RD ST TUCSON AZ 85711-6609 |
| FORCLOSURE MANAGEMENT COMPANY | 333 W COLFAX AVE STE 400 DENVER CO 80204 |
| FORD & HUFF, LC | JOHN AMBUEHL, ET AL. V. AAMES FUNDING CORP., GMAC MORTGAGE, LLC, HOMECOMINGS |

| Claim Name | Address Information |
|------------|---------------------|
| FORD & HUFF, LC | FINANCIAL, LLC ET AL. 10542 SOUTH JORDAN GATEWAY, SUITE 300 SOUTH JORDAN UT 84095 |
| FORD AND ASSOCIATES LLC | PO BOX 17421 TAMPA FL 33682 |
| FORD AND COOPER ATT AT LAW | 110 NW BARRY RD KANSAS CITY MO 64155 |
| FORD AND HUFF LC | 10542 S JORDAN GTWY STE 300 SOUTH JORDAN UT 84095-3937 |
| FORD ANDERSEN, S | PO BOX 117 ORDWAY CO 81063 |
| FORD BOWLUS ET AL | 10110 SAN JOSE BLVD JACKSONVILLE FL 32257 |
| FORD BROTHERS INC | PO BOX 1435 MT VERNON KY 40456 |
| FORD BROWN, SYLVIA | PO BOX 10556 SAVANNAH GA 31412 |
| FORD CITY BORO ARMSTR | 1210 THIRD AVE ALLYSA BURK TAX COLLECTOR FORD CITY PA 16226 |
| FORD CITY BORO ARMSTR | 1414 THIRD AVENUE PO BOX 139 THOMAS J JANSEN TAX COLLECTOR FORD CITY PA 16226 |
| FORD CITY BOROUGH | PO BOX 112 FORD CITY PA 16226 |
| FORD CLIFF BORO ARMSTR | 636 PAINTER AVE T C OF FORD CLIFF BORO FORD CLIFF PA 16228 |
| FORD CLIFF BORO ARMSTR | 636 PAINSTER AVE BOX 134 T C OF FORD CLIFF BORO PA 16288 |
| FORD COUNTY | 200 W STATE ST FORD COUNTY TREASURER PAXTON IL 60957 |
| FORD COUNTY | 200 W STATE ST PAXTON IL 60957 |
| FORD COUNTY | 200 W STATE ST RM 102 FORD COUNTY TREASURER PAXTON IL 60957 |
| FORD COUNTY | 100 GUNSMOKE 3RD FL DEBRA PENNINGTON TREASURER DODGE CITY KS 67801 |
| FORD COUNTY | 100 GUNSMOKE 3RD FL DODGE CITY KS 67801 |
| FORD COUNTY | 100 GUNSMOKE 3RD FL FORD COUNTY TREASURER DODGE CITY KS 67801 |
| FORD COUNTY RECORDER | 200 W STATE ST CTY COURTHOUSE RM 101 PAXTON IL 60957 |
| FORD COUNTY RECORDERS OFFICE | 200 W STATE RM 101 PAXTON IL 60957 |
| FORD COUNTY TREASURER | 200 W STATE PAXTON IL 60957 |
| FORD ELSAESSER, JOHN | PO BOX 2220 SANDPOINT ID 83864 |
| FORD III, JESSE | PO BOX 1625 JACKSON TN 38302 |
| FORD III, JOSEPH | 1215 TWINING OAKS LANE MISSOURI CITY TX 77489 |
| FORD KRIEKARD SOLTIS AND WISE PC AT | 8051 MOORSBRIDGE RD PORTAGE MI 49024 |
| FORD LAW OFFICE | 32 10TH AVE S STE 101 HOPKINS MN 55343 |
| FORD MARKETING GROUP | 783 E 10 S AMERICAN FORK UT 84003-2296 |
| FORD MOTOR CREDIT CO LLC | FKA FORD MOTOR CREDIT CO C O LAW OFFICES RANDOLPH, RICHMOND VA 23219 |
| FORD REAL ESTATE | 654 75TH ST SE GRAND RAPIDS MI 49508 |
| FORD REAL ESTATE | 654 76TH ST SE GRAND RAPIDS MI 49508 |
| FORD REALTY | 1015 2ND AVE MONTGOMERY WV 25136 |
| FORD REALTY CO | 1015 1 2 SECOND AVE MONTGOMERY WV 25136 |
| FORD REALTY CO | 1004 MEMORIAL BLVD PICAYUNE MS 39466 |
| FORD REGISTRAR OF DEEDS | 100 GUNSMOKE DODGE CITY KS 67801 |
| FORD RIVER TOWNSHIP | 3630 K RD TREASURER FORD RIVER TWP BARK RIVER MI 49807 |
| FORD RIVER TOWNSHIP | 4439 10TH RD TREASURER FORD RIVER TWP BARK RIVER MI 49807 |
| FORD SMITH, CHRISTIAN | 4711 US HWY 17 S STE 2 ORANGE PARK FL 32003 |
| FORD TOWN | N2783 MCVEY GILMAN WI 54433 |
| FORD TOWN | N2783 MCVEY RD TREASURER FORD TOWNSHIP GILMAN WI 54433 |
| FORD TOWN | RT 2 GILMAN WI 54433 |
| FORD TOWN | W15167 POLLEY LN TREASURER FORD TOWNSHIP GILMAN WI 54433 |
| FORD VALUATION SERVICES INC | 44 ELM ST WESTBURY NY 11590 |
| FORD, APRIL | 10918 NAGEL CT PRODUCTION HEATING AND COOLING INC LOUISVILLE KY 40241 |
| FORD, ASHLEY E | 41180 RHEA ST GONZALES LA 70737-6955 |
| FORD, BETTY C | PO BOX 491900 REDDING CA 96049-1900 |
| FORD, CHARLES | 347 PRESTONFIELD LN SEVERNA PARK MD 21146 |
| FORD, CHARLES W & FORD, CONNIE S | 6473 CRANBERRY HOLLY MI 48442 |

| Claim Name | Address Information |
|---|---|
| FORD, CONSTANCE W | 61 BELFAST RD COLLECTOR OF GROUND RENT LUTHERVILLE TIMONIUM MD 21093 |
| FORD, CONSTANCE W | 205 DROVERS WAY COLLECTOR OF GROUND RENT STEVENSVILLE MD 21666 |
| FORD, CONSTANCIA A | UNIT 9100 DPO AA 34002-9997 |
| FORD, CORA W | 3218 PASADENA DRIVE MACON GA 31211 |
| FORD, EDDIE L & STOKES, BEYREL A | 4101 E DIANA ST TAMPA FL 33610-1721 |
| FORD, EDMOND J | 500 MARKET ST 1B PORTSMOUTH NH 03801 |
| FORD, GEORGE A & FORD, KATHLEEN H | 10722 AUTUMN SPLENDOR DR COLUMBIA MD 21044-4553 |
| FORD, GERTRUDE | 20444 AUDREY DETROIT MI 48235 |
| FORD, JACQUELINE B | 7362 N EAST PRAIRIE RD LINCOLNWOOD IL 60712-1038 |
| FORD, JARVIS | 600 LAWSON ROAD BIRMINGHAM AL 35217 |
| FORD, JEFFREY M | 615 U ST NW WASHINGTON DC 20001 |
| FORD, JERRY | 1502 STATE HIGHWAY 46 GOODING ID 83330-5111 |
| FORD, JILL H | PO BOX 5845 CAREFREE AZ 85377 |
| FORD, KRYSTINE A & FORD, MARK S | 431CHALFONTE DR CATONSVILLE MD 21228 |
| FORD, MICHELLE | 1181 EAST PACKERS CIRCLE #124 TUSTIN CA 92780 |
| FORD, ROBYN R | 5813 MONMOUTH CT BRYANS RD MD 20616 |
| FORD, RONALD W | 1472 LONGRIDGE ROAD CLAYTON DE 19938 |
| FORD, SANDRA L & DOAK, STEPHEN A | 2606 WINDMILL FOREST DRIVE IMPERIAL MO 63052 |
| FORD, SHANNON D & FORD, JENNIFER J | 5415 DELANEY DRIVE WENTZVILLE MO 63385 |
| FORD, THOMAS J & FORD, SHARON A | 7 HUNT DR HORSHAM TS PA 19044 |
| FORD, TRACY | 323 SE ONYX DR MICHAELS ROOFING CO LEES SUMMIT MO 64063 |
| FORD, VENETA J | PO BOX 756 GARNER NC 27529 |
| FORD, VENETA J | 4809 SWODFISH DR RALEIGH NC 27603 |
| FORD, VENETA J | 4809 SWORDFISH DR RALEIGH NC 27603 |
| FORDE, JANE M | 123 EASTWOOD CIRCUIT WEST ROXBURY MA 02132 |
| FORDE, SAMUEL | 30 GROVE ST NORMAN TETREAULT JR CONTRACTOR SPRINGFIELD MA 01107 |
| FORDHAM HILLS OWNERS CORP | ONE FORDHAM HILL OVAL BRONX NY 10468 |
| FORDHAM REAL ESTATE | 327 S ERIE WIENITA KS 67211 |
| FORDHAM, GARY | 1039 HEDGE LN HENRY T AKINS MARIETTA GA 30066 |
| FORDLAND CITY | CITY HALL FORDLAND MO 65652 |
| FORDS APPRAISAL SERVICE | 1118 MAPLE DR MOUNTAIN HOME ID 83647 |
| FORDS DECORATING SERVICE AND | 2016 CLEVELAND AVE COLUMBUS OH 43211 |
| FORDS LANDING CONDOMINIUM | 17 COMMERCE DR C O EVERGREEN MANAGEMENT INC BEDFORD NH 03110 |
| FORDSVILLE CITY | PO BOX 164 CITY OF FORDSVILLE FORDSVILLE KY 42343 |
| FORE SR, MARK W & FORE, KIMBERLY L | 12 LA RUE STREET ASHEVILLE NC 28806 |
| FORE, BETH A | 6681 WATERS EDGE LN FRISCO TX 75035 |
| FORECLOSURE CAPITAL, LLC | 11255 KIRKLAND WAY #100 KIRKLAND WA 98033 |
| FORECLOSURE CONSULTANTS INC | 8101 KAISER BLVD STE 360 ANAHEIM HILLS CA 92808 |
| FORECLOSURE DEFENSE LAW FIRM PL | LYNN V ARCHIBALD VS THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE PO BOX 75074 TAMPA FL 33675-0074 |
| FORECLOSURE DEFENSE LAW GROUP | 5980 STONERIDGE DR 117 PLEASANTON CA 94588 |
| FORECLOSURE LAW, LLC | PAUL A WEBER & SUSIE Q PROPERTIES, LLC VS HOMECOMINGS FINANCIAL, LLC MLI FINANCE, LLC GREENPOINT MRTG FUNDING INC  G ET AL 2500 MAIN STREET, 9TH FLOOR KANSAS CITY MO 64108 |
| FORECLOSURE MANAGEMENT | 10975 EL MONTE STE 200 OVERLAND PK KS 66211 |
| FORECLOSURE MANAGEMENT CO | 10975 EL MONTE ST STE 220 LEAWOOD KS 66211-1477 |
| FORECLOSURE MANAGMENT COMPANY | 10500 BARKLEY DR SHAWNEE MISSION KS 66212 |
| FORECLOSURE SALES SERVICES LLC | 2780 S JONES BLVD, #220 LAS VEGAS NV 89146 |
| FOREE, TOMMY E & FOREE, SHERRY B | 402 ELMWOOD ST GAINESVILLE TX 76240-4432 |
| FOREIGN OBLIGATIONS EXPORT, INC. | ELIZABETHAN SQUARE P.O. BOX 1984 GEORGE TOWN CAYMAN ISLAND BWI |

| Claim Name | Address Information |
|---|---|
| FOREMAN AND SWARTZKOPF | 1126 8TH AVE STE 403 ALTOONA PA 16602 |
| FOREMAN, JOHN | 8312 LOBLOLLY LN SONIA M HALL FOREMAN PASADENA MD 21122 |
| FOREMAN, WILLIE E & FOREMAN, MARGIE R | 2531 SAINT CLAIR DRIVE TEMPLE HILLS MD 20748 |
| FOREMOST | PO BOX 2857 KALISPELL MT 59903-2857 |
| FOREMOST COUNTY MUTUAL INSURANCE | GRAND RAPIDS MI 49501 |
| FOREMOST COUNTY MUTUAL INSURANCE | PO BOX 0915 CAROL STREAM IL 60132 |
| FOREMOST INSURANCE CO. GR& RAPIDS MICHIGAN FOR | 4214 S TRACEY RD THE ACCT OF STEVEN & BRENDA JONES JANESVILLE WI 53548 |
| FOREMOST INSURANCE COMPANY | DETROIT MI 48277 |
| FOREMOST INSURANCE COMPANY | PO BOX 0915 CAROL STREAM IL 60132 |
| FOREMOST P AND C INS | GRAND RAPIDS MI 49501 |
| FOREMOST P AND C INS | PO BOX 0915 CAROL STREAM IL 60132 |
| FOREMOST PROPERTIES | 1417 HUNTERS RIDGE CIRCLE DENTON TX 76205 |
| FOREMOST REALTY LLC | S109 W34744 JACKS BAY RD MUKWONAGO WI 53149 |
| FOREMOST SIGNATURE INSURANCE CO | GRAND RAPIDS MI 49501 |
| FOREMOST SIGNATURE INSURANCE CO | PO BOX 0915 CAROL STREAM IL 60132 |
| FORENSIC INNOVATIONS INC | 8686 PROVIDENCE DR FISHERS IN 46038 |
| FORERUNNER REALTY | 597 PHILLIPS LEAR RD PO BOX 963 WESTMINSTER SC 29693 |
| FOREST A DURARD ATT AT LAW | 311 S BRITTAIN ST SHELBYVILLE TN 37160 |
| FOREST A RALL LTD | A NEVADA CORPORATION 190 E MESQUITE BLVD SUITE A MESQUITE NV 89027 |
| FOREST AND JANICE LAMM AND | 339 PRESTON RD E TEAM RESTORATION WERNERSVILLE PA 19565 |
| FOREST AREA SCHOOL DISTRIC | BOX 104 R D 1 TAX COTLECTOR SIGEL PA 15860 |
| FOREST AREA SCHOOL DISTRICT | 426 LITTLE OAK LN T C OF FOREST AREASCHOOL DIST MARIENVILLE PA 16239 |
| FOREST AREA SCHOOL DISTRICT | PO BOX 476 TAX COLLECTOR MARIENVILLE PA 16239 |
| FOREST AREA SCHOOL DISTRICT | HCR 1 BOX 92 JACKS HOLLOW RD TAX COLLECTOR VOWINCKEL PA 16260 |
| FOREST AREA SCHOOL DISTRICT | 4120 BLUE JAY CREEK RD T C OF FOREST AREASCHOOL DIST SHEFFIELD PA 16347 |
| FOREST AREA SCHOOL DISTRICT | START ROUTE 1 BOX 216 TAX COLLECTOR SHEFFIELD PA 16347 |
| FOREST AREA SCHOOL DISTRICT | 1019 NEBRASKA RD T C OF FOREST AREASCHOOL DIST TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | 108 MAY ST BOX 60 RICHARD SCHAFFER TAX COLLECTOR TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | 108 MAY ST BOX 60 T C OF FOREST AREA SCHOOL DIST TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | 541 BOGGS DR T C OF FOREST AREA SCHOOL DISTRICT TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | 778 RED BRUSH RD T C OF FOREST AREA SCHOOL DIST TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | BOX 3113 HCR 1 NEBRASKA RD TAX COLLECTOR TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | RD 1 BOX 31 B TAX COLLECTOR TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | STAR ROUTE 1 BOX 120 TAX COLLECTOR TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | START ROUTE 2 BOX 101 TAX COLLECTOR TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTRICT | PO BOX 224 WEST HICKORY PA 16370 |
| FOREST AREA SCHOOL DISTRICT | PO BOX 5 T C OF FOREST AREA SCHOOL DIST WEST HICKORY PA 16370 |
| FOREST BEND HOMEOWNERS ASSOCIATION | 12929 GULF FWY STE 320 HOUSTON TX 77034-4882 |
| FOREST CITY | 120 S DAVIS ST TAX COLLECTOR FOREST MS 39074 |
| FOREST CITY | CITY HALL TAX COLLECTOR FOREST MS 39074 |
| FOREST CITY BORO SUSQUE | 935 N MAIN ST FOREST CITY PA 18421 |
| FOREST CITY BOROUGH SUSQU | 911 SUSQUEHANNA ST NANCY ORASIN TAX COLLECTOR FOREST CITY PA 18421 |
| FOREST CITY BOROUGH SUSQU | 935 N MAIN ST T C OF FOREST CITY BORO FOREST CITY PA 18421 |
| FOREST CITY CITY | CITY HALL FOREST CITY MO 64451 |
| FOREST CITY REGIONAL SCH DIST | RR 2 BOX 37 TAX COLLECTOR UNION DALE PA 18470 |
| FOREST CITY REGIONAL SCHOOL DIST | 911 SUSQUEHANNA ST TAX COLLECTOR FOREST CITY PA 18421 |
| FOREST CITY REGIONAL SCHOOL DIST | 935 N MAIN ST T C OF FOREST CITY REGIONAL SD FOREST CITY PA 18421 |
| FOREST CITY REGIONAL SD HERRICK | 254 SVECZ RD T C OF FOREST CITY REGIONAL SD UNION DALE PA 18470 |

| Claim Name | Address Information |
|---|---|
| FOREST CITY REGIONAL SD MT PLEASANT | 1937 CREEK DR CLARA M KEAST TAX COLLECTOR WAYMART PA 18472 |
| FOREST CITY REGIONAL SD MT PLEASANT | R R 1 BOX 1273 T C OF FOREST CITY REGIONAL SD WAYMART PA 18472 |
| FOREST CITY REGIONAL SD VANDLING | 212 3RD ST T C OF FOREST CITY REGIONAL SD VANDLING PA 18421 |
| FOREST CITY SCHOOL DIST CLINTON TWP | 1095 BELMONT TURNPIKE MARIANNE THORPE TAX COLLECTOR WAYMART PA 18472 |
| FOREST CO TAX CLAIM OFFICE | 526 ELM ST FOREST CO TAX CLAIM OFFICE TIONESTA PA 16353 |
| FOREST COUNTY | 200 E MADISON ST TAX COLLECTOR CRANDON WI 54520 |
| FOREST COUNTY | 200 E MADISON ST TREASURER HILES TO WN CRANDON WI 54520 |
| FOREST COUNTY RECORDER | 200 E MADISON ST CRANDON WI 54520 |
| FOREST CREEK PARK PROPERTY OWNERS | 21065 S MOSSY ROCK CT OREGON CITY OR 97045 |
| FOREST DOOR CO INC | 5244 W 26TH ST CICERO IL 60804 |
| FOREST F. JONES JR | 3577 CASSANDRA TIPP CITY OH 45371 |
| FOREST GLEN CONDOMINIUM | 606 FARMINGTON AVE HARTFORD CT 06105 |
| FOREST GREEN FARMERS MUTUAL | 32478 BRUMMAL RD SALISBURY MO 65281 |
| FOREST HILL CITY | PO BOX 309 CITY TAX COLLECTOR FOREST HILL LA 71430 |
| FOREST HILL CITY | PO BOX 309 FOREST HILL LA 71430 |
| FOREST HILL HOMEOWNERS CONDO ASSOC | PO BOX 310 C O JL GARDEL PLC RESIDENT AGENT UNION LAKE MI 48387 |
| FOREST HILL MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FOREST HILL MUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FOREST HILLS BORO ALLEGH | 2071 ARDMORE BLVD JANET SULLIVAN TAX COLLECTOR PITTSBURGH PA 15221 |
| FOREST HILLS BORO ALLEGH | 2071 ARDMORE BLVD TAX COLLECTOR OF FOREST HILLS BORO PITTSBURGH PA 15221 |
| FOREST HILLS CITY | 911 BLANKENBAKER PKWY SAFEBOX 1001 CITY OF FOREST HILLS LOUISVILLE KY 40243 |
| FOREST HILLS CITY | PO BOX 99604 CITY OF FOREST HILLS LOUISVILLE KY 40269 |
| FOREST HILLS CITY | 2407 CHERIAN DR TAX COLLECTOR LOUISVILLE KY 40299 |
| FOREST HILLS HOA | PO BOX 492 SPRINGFIELD GA 31329 |
| FOREST HILLS HOMEOWNERS ASSOCIATION | PO BOX 492 SPRINGFIELD GA 31329 |
| FOREST HILLS SCHOOL DIST | PO BOX 553 TAX COLLECTOR BEAVERDALE PA 15921 |
| FOREST HILLS SCHOOL DIST | BOX 121 TAX COLLECTOR SOUTH FORK PA 15956 |
| FOREST HILLS SCHOOL DIST | PO BOX 71 TAX COLLECTOR WILMORE PA 15962 |
| FOREST HILLS SCHOOL DISTRICT | 434 JACKSON ST BOX 62 TAX COLLECTOR SUMMERHILL PA 15958 |
| FOREST HILLS SCHOOL DISTRICT | 92 SECOND ST TAX COLLECTOR GRAND RAPIDS MI 49546 |
| FOREST HILLS SD ADAMS TWP | 117 LLOYD ST T C OF FOREST HILLS SCH DIST WINDBER PA 15963 |
| FOREST HILLS SD ADAMS TWP | 117 LLOYD ST DUNLO T C OF FOREST HILLS SCH DIST WINDBER PA 15963 |
| FOREST HILLS SD CROYLE TWP | 516 PLUMMER RD T C OF FOREST HILLS SCH DIST SIDMAN PA 15955 |
| FOREST HILLS SD EHRENFELD BORO | 351 SECOND ST T C OF FOREST HILL SD SOUTH FORK PA 15956 |
| FOREST HILLS SD SOUTH FORK BORO | BOX 121 T C OF FOREST HILL SCH DIST SOUTH FORK PA 15956 |
| FOREST HILLS SD SUMMERHILL BORO | 434 JACKSON ST T C OF FOREST HILLS SCH DIST SUMMERHILL PA 15958 |
| FOREST HILLS SD SUMMERHILL TWP | PO BOX 456 T C OF FOREST HILLS SCH DIST BEAVERDALE PA 15921 |
| FOREST HOME TOWNSHIP | PO BOX 317 TREASURER FOREST HOME TWP BELLAIRE MI 49615 |
| FOREST HOME TOWNSHIP TREASURER | PO BOX 317 BELLAIRE MI 49615 |
| FOREST LAKE GROUP LLC | 10 MOREWOOD ST MT PLEASANT PA 15666 |
| FOREST LAKE METROPOLITAN DISTRICT | PO BOX 440 BAYFIELD CO 81122 |
| FOREST LAKE REAL ESTATE GROUP LLC | 10 MOREWOOD ST MT PLEASANT PA 15666 |
| FOREST LAKE SCHOOL DISTRICT | RR 2 BOX 45 TAX COLLECTOR MONTROSE PA 18801 |
| FOREST LAKE TOWNSHIP SUSQUE | 752 CHESTNUT RIDGE RD T C OF FOREST LAKE TOWNSHIP MONTROSE PA 18801 |
| FOREST LAKE TWP | RR 2 BOX 45 TAX COLLECTOR MONTROSE PA 18801 |
| FOREST MEADOWS HOA | PO BOX 62218 C O DIVERSIFIED PROPERTY MNGMNT COLORADO SPRINGS CO 80962 |
| FOREST PARK CITY | 745 FOREST PKWY TAX COLLECTOR FORREST PARK GA 30297 |
| FOREST PARK FEDERAL CREDIT UNION | 2465 NW THURMAN PORTLAND OR 97210 |
| FOREST PARK NATIONAL BANK AND TRUST | 7348 W MADISON ST FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| FOREST PARK NATIONAL BANKD & TRUST CO | 7348 W MADISON STREET FOREST PARK IL 60130 |
| FOREST PARK RECREATIONAL | PO BOX 701 GRAND HAVEN MI 49417 |
| FOREST PARK SCHOOL DIST | 801 FOREST PKWY TREASURER CRYSTAL FALLS MI 49920 |
| FOREST PARK STORMWATER UTILITY | PO BOX 630145 CINCINNATI OH 45263 |
| FOREST PLANTATION STONERIDGE | PO BOX 3189 C O SHABEN AND ASSOCIATES SUWANEE GA 30024-0989 |
| FOREST RALL | COLDWELL BANKER ROADRUNNER REALTY 190 E MESQUITE BVLD SUITE A MESQUITE NV 89027 |
| FOREST RECORDER OF DEEDS | 562 ELM ST 2 TIONESTA PA 16353 |
| FOREST REGISTER OF DEEDS | 200 E MADISON CRANDON WI 54520 |
| FOREST RIDGE AT MEADOW WOODS | PO BOX 450145 KISSIMMEE FL 34745 |
| FOREST RIDGE CONDO SUB ASSOCIATION | 3 GOLF CTR 344 HOFFMAN ESTATES IL 60169 |
| FOREST TOWN | PO BOX 204 EDEN WI 53019 |
| FOREST TOWN | N 5853 COUNTY RD W MOUNT CALVARY WI 53057 |
| FOREST TOWN | N 5853 COUNTY RD W MT CALVARY WI 53057 |
| FOREST TOWN | N 5853 COUNTY RD W TREASURER TOWN OF FOREST MOUNT CALVARY WI 53057 |
| FOREST TOWN | N 5853 COUNTY RD W TREASURER TOWN OF FOREST MT CALVARY WI 53057 |
| FOREST TOWN | 2643 STATE RD 64 TREASURER FOREST TOWNSHIP GLENWOOD CITY WI 54013 |
| FOREST TOWN | 2839 CTY RD Q TREASURER FOREST TOWNSHIP EMERALD WI 54013 |
| FOREST TOWN | RT 1 GLENWOOD CITY WI 54013 |
| FOREST TOWN | TOWN HALL HILLSBORO WI 54634 |
| FOREST TOWN | BOX 129 TOWN HALL ONTARIO WI 54651 |
| FOREST TOWN | 15560 DUHNKE LN FOREST TOWN TREASURER VIOLA WI 54664 |
| FOREST TOWN | 15560 DUHNKE LN TREASURER FOREST TOWNSHIP VIOLA WI 54664 |
| FOREST TOWN | RT 2 VIOLA WI 54664 |
| FOREST TOWN TREASURER | TOWN HALL HILLSBORO WI 54634 |
| FOREST TOWN TREASURER | TOWN HALL TREASURER HILLSBORO WI 54634 |
| FOREST TOWNSHIP | 130 E MAIN ST TREASURER FOREST TWP OTISVILLE MI 48463 |
| FOREST TOWNSHIP | 130 MAIN ST TREASURER FOREST TWP OTISVILLE MI 48463 |
| FOREST TOWNSHIP | PO BOX 206 LAKE CITY MI 49651 |
| FOREST TOWNSHIP | PO BOX 206 TREASURER FOREST TWP LAKE CITY MI 49651 |
| FOREST TOWNSHIP | PO BOX 633 TREASURER FOREST TWP ONAWAY MI 49765 |
| FOREST TOWNSHIP | TREASURER FOREST TWP PO BOX 633 ONAWAY MI 49765-0633 |
| FOREST VIEW HOA | 319 7TH ST STE 500 DES MOINES IA 50309 |
| FOREST VIEW HOMES ASSOCIATION | 2700 KENDALLWOOD PKWY STE 106 C O CURRY KANSAS CITY MO 64119 |
| FOREST VILLA CONDO ASSOC | PO BOX 100 PALOS PARK IL 60464 |
| FOREST WEST PROPERTY OWNERS ASSOC | 2251 N LOOP 336 W STE C CONROE TX 77304-3585 |
| FOREST, GREENWOOD | NULL HORSHAM PA 19044 |
| FOREST, INVERNESS | 6630 CYPRESSWOOD 100 SPRING TX 77379 |
| FOREST, INWOOD | NULL HORSHAM PA 19044 |
| FOREST, IVERNESS | 6630 CYPRESSWOOD 100 SPRING TX 77379 |
| FOREST, LAKE | NULL HORSHAM PA 19044 |
| FOREST, NORMANDY | 6630 CYPRESS DR STE 100 SPRING TX 77379 |
| FORESTBROOK POA | 1100 FORESTBROOK RD MYRTLE BEACH SC 29579 |
| FORESTBURG TOWN | 332 KING RD TAX COLLECTOR FORESTBURG NY 12777 |
| FORESTBURG TOWN | 44 FORESTBURGH RD FORESTBURG NY 12777 |
| FORESTBURG TOWN | 44 FORESTBURGH RD TAX COLLECTOR FORESTBURGH NY 12777 |
| FORESTDALE FIRE DISTRICT | 751 HEFLIN AVE E BIRMINGHAM AL 35214 |
| FORESTDALE FIRE DISTRICT | 751 HEFLIN AVE E FORESTDALE FIRE DISTRICT BIRMINGHAM AL 35214 |
| FORESTER LAW OFFICES | CHRISTINE EVANS V RITA COVEN-REID, ELIZABETH KING, PHILLIP KING, MICHAEL KING, |

| Claim Name | Address Information |
|---|---|
| FORESTER LAW OFFICES | CHARLES KING, THE LOGAN MEDICAL FOUNDATI ET AL 312 MAIN STREET LOGAN WV 25601 |
| FORESTER TOWNSHIP | 5350 GEOTZE RD TREASURER FORESTER TWP DECKERVILLE MI 48427 |
| FORESTER TOWNSHIP | 5350 GOETZE RD TREASURER FORESTER TWP DECKERVILLE MI 48427 |
| FORESTERS INDEMNITY | SAN DIEGO CA 92126 |
| FORESTERS INDEMNITY | PO BOX 261169 SAN DIEGO CA 92196-1169 |
| FORESTPORT TOWN | WOODHILL STREET PO BOX 7 TAX COLLECTOR FORESTPORT NY 13338 |
| FORESTVILLE C S TN OF PERRYSBURG | BOX 22 FORESTVILLE NY 14062 |
| FORESTVILLE CEN SCH COMBINED TWNS | 28 LODI ST KELLY L PFLEUGER TAX COLLECTOR FORESTVILLE NY 14062 |
| FORESTVILLE CEN SCH COMBINED TWNS | PO BOX 177 TAX COLLECTOR FORESTVILLE NY 14062 |
| FORESTVILLE TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| FORESTVILLE TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| FORESTVILLE VILLAGE | 18 CHESTNUT ST VILLAGE CLERK FORESTVILLE NY 14062 |
| FORESTVILLE VILLAGE | 5605 CEDAR ST TREASURER FORESTVILLE MI 48434 |
| FORESTVILLE VILLAGE | PO BOX 36 TREASURER FORESTVILLE MI 48434 |
| FORESTVILLE VILLAGE | TAX COLLECTOR FORESTVILLE WI 54213 |
| FORESTVILLE VILLAGE | VILLAGE TREASURER PO BOX 6 FORESTVILLE WI 54213-0006 |
| FORESTVILLE VILLAGE | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| FORGE MANAGEMENT, LTD. | 634 S. MILWAUKEE AVENUE PO BOX 5250 VERNON HILLS IL 60061 |
| FORGEY, RONALD C & FORGEY, MARY B | 5830 BRIARTREE DR LA CANADA FLINTRIDGE CA 91011-1825 |
| FORGEY, SHIRLEY | 1125 W YELLOWSTONE DOUGLAS WY 82633 |
| FORGHANY LAW PC | 1 CANAL ST STE 201 LAWRENCE MA 01840 |
| FORK DRAINAGE, WILLOW | 6935 BARNEY STE 110 ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORK TOWNSHIP | 3095 MECEOLA RD TOWNSHIP TREASURER SEARS MI 49679 |
| FORKER, WIL L | 505 6TH ST STE 530 SIOUX CITY IA 51101 |
| FORKER, WIL L | 701 PIERCE ST STE 303 SIOUX CITY IA 51101 |
| FORKS TOWNSHIP | RR 2 BOX 71A JANE M MCDONALD TAX COLLECTOR NEW ALBANY PA 18833 |
| FORKS TOWNSHIP BOARD OF SUPERVISORS | 1606 SULLIVAN TRAIL EASTON PA 18040 |
| FORKS TOWNSHIP NRTHMP | MUNICIPAL BLDG 1606 SULLIVAN TRAIL TAX COLLECTOR OF FORKS TOWNSHIP EASTON PA 18040 |
| FORKS TOWNSHIP SULLVN | 2669 CAMPBELLVILLE RD T C FORKS TOWNSHIP NEW ALBANY PA 18833 |
| FORKSTON TOWNSHIP | RD 2 BOX 123 MEHOOPANY PA 18629 |
| FORKSTON TWP SCHOOL DISTRICT | RD 2 BOX 123 MEHOOPANY PA 18629 |
| FORKSVILLE BORO SCHOOL DISTRICT | PO BOX 87 TAX COLLECTOR FORKSVILLE PA 18616 |
| FORKSVILLE BOROUGH | TAX COLLECTOR PO BOX 34 BRIDGE ST FORKSVILLE PA 18616-0034 |
| FORKSVILLE BOROUGH | TAX COLLECTOR PO BOX 34 BRIDGE ST HILLSGROVE PA 18619 |
| FORLETTE TRAIL | 3410 FOXCROFT ROAD UNIT 310 MIRAMAR FL 33025 |
| FORLIMERICK TOWNSHIP SEWER DEPT | 646 W RIDGE PIKE LIMERICK PA 19468 |
| FORMAN AND FORMAN | 470 ATLANTIC AVE BOSTON MA 02210 |
| FORMAN HOLT ELIADES AND RAVIN LLC | 80 ROUTE 4 E PARAMUS NJ 07652 |
| FORMAN HOLT ELIADES AND RAVIN LLC | 80 ROUTE 4 E STE 290 PARAMUS NJ 07652 |
| FORMAN LAW OFFICE | 120 S MCLEAN ST LINCOLN IL 62656 |
| FORMAN ROOFING | PO BOX 876538 WASILA AK 99687 |
| FORMAN ROSSABI BLACK PA | PO BOX 41027 GREENSBORO NC 27404 |
| FORMAN ROSSABI BLACK PA | 3623 N ELM ST STE 200 GREENSBORO NC 27455 |
| FORMAN, CHARLES | 218 ROUTE 17 N ROCHELLE PARK NJ 07662 |
| FORMAN, DWAYNE E & FORMAN, SHERI A | 7876 100TH AVENUE VERO BEACH FL 32967-2753 |
| FORMAN, MARC & WILSON-FORMAN, SUSAN | 453 HARDIN RD KODAK TN 37764 |
| FORMAN, MARY KELLY AND MICHAEL, PRO SE | MICHAEL FORMAN VS GMAC MORTGAGE LLC P.O. BOX 43290 TUSCON AZ 85733 |
| FORMAN, NATHAN & FORMAN, CAROLE | 1820 BOXWOOD LN EAST LANSING MI 48823-2120 |

| Claim Name | Address Information |
|---|---|
| FORMAN, SHIRLEY | 15959 THOMPSON RANCH DR CANYON COUNTRY CA 91387-1423 |
| FORMASA MANAGEMENT LLC | 11715 EMPRESS OAKS HOUSTON TX 77082 |
| FORMOSA MANAGEMENT LLC | 11715 EMPRESS OAK USE - 0001176845 HOUSTAN TX 77082 |
| FORMOSA MANAGEMENT LLC | 11715 EMPRESS OAK COURT HOUSTON TX 77082 |
| FORMOSA MANAGEMENT LLC | 14432 BELLAIRE BLVD PMB# 2011 HOUSTON TX 77083 |
| FORNESS, CYNTHIA P | 43 ROSE TERRNACE CHATHAM NJ 07928 |
| FORNEY, DONALD E | 3419 EAST SENECA STREET TUCSON AZ 85716 |
| FORNOF, MARY L | 2146 W YORK CIR ANAHEIM CA 92804 |
| FORNOFF AND SCHUTT | 1627 E MILITARY AVE STE 200 FREMONT NE 68025 |
| FORREST AND ASSOCIATES | PO BOX 12303 BIRMINGHAM AL 35202 |
| FORREST B FORDHAM III ATT AT LAW | 351 BUDFIELD ST FL 2 JOHNSTOWN PA 15904 |
| FORREST BUTCH FREEMAN COUNTY | 320 ROBERT S KERR RM 307 OKLAHOMA CITY OK 73102 |
| FORREST C CAMBELL | P O BOX 398 CAPITOLA CA 95010 |
| FORREST C RULE JR ATT AT LAW | 603 E COMMERCE ST GREENVILLE AL 36037 |
| FORREST CHANCERY CLERK | 641 MAIN ST HATTIESBURG MS 39401 |
| FORREST CIRCUIT COURT | C/O RATCLIFF, WILLIS J 2321 ALICE DR HATTIESBURG MS 39402-3169 |
| FORREST CIRCUIT COURT | PO BOX 807 HATTIESBURG MS 39403 |
| FORREST CLERK OF CHANCERY COURT | PO BOX 951 HATTIEBURG MS 39403-0951 |
| FORREST CLERK OF CHANCERY COURT | PO BOX 951 HATTIESBURG MS 39403-0951 |
| FORREST COUNTY | 601 N MAIN ST TAX COLLECTOR HATTIESBURG MS 39401 |
| FORREST COUNTY | 601 MAIN ST PO BOX 1689 39403 HATTIESBURG MS 39403-1689 |
| FORREST COUNTY | 601 MAIN ST PO BOX 1689 39403 TAX COLLECTOR HATTIESBURG MS 39403-1689 |
| FORREST COUNTY CHANCERY CLERK | 641 MAIN ST HATTIESBURG MS 39401 |
| FORREST COUNTY CLERK OF THE | 641 MAIN ST CHANCERY CT BUILDING HATTIESBURG MS 39401 |
| FORREST HILLS CONDO ASSOC | 33 CLINTON RD C O GARY ZEPKA CALDWELL NJ 07006 |
| FORREST HOULE | 8715 13TH PL NE LAKE STEVENS WA 98258 |
| FORREST J. TRIMBLE | 816 15TH SE CEDAR RAPIDS IA 52403 |
| FORREST L INGRAM PC | 79 W MONROE ST STE 1210 CHICAGO IL 60603 |
| FORREST L MILLER | LOIS A MILLER H C #3 BOX 672C PAYSON AZ 85541-2436 |
| FORREST L STOLZER ATT AT LAW | 2706 AMERICAN ST SPRINGDALE AR 72764 |
| FORREST MUTUAL INSURANCE CO | PO BOX 310 FORREST IL 61741 |
| FORREST OAKS HOMEOWNERS ASSOCIATION | 204 ELLEN WOODSIDE ST PELZER SC 29669 |
| FORREST PARK CITY | 745 FOREST PKWY TAX COLLECTOR FOREST PARK GA 30297 |
| FORREST PARK CITY | 745 FOREST PKWY TAX COLLECTOR FORREST PARK GA 30297 |
| FORREST S MUEGGLER | P O BOX 1388 RICHLAND WA 99352 |
| FORREST SYGMAN ESQ ATT AT LAW | 8603 S DIXIE HWY STE 303 MIAMI FL 33143 |
| FORREST, RAYMOND | 24 PECAN RUN HARBOR ADVANCED PIER TECHNOLOGY LLC OCALA FL 34472 |
| FORREST, TERRENCE L & | FORREST, PATRICIA A 815 3 1/2 AVENUE NW BYRON MN 55920 |
| FORRESTER AND WORTH PLLC | 3636 N CENTRAL AVE STE PHOENIX AZ 85012 |
| FORRESTER AND WORTH PLLC | 3636 N CENTRAL AVE STE 700 PHOENIX AZ 85012 |
| FORRESTER, ANN | 181 KELTON RD WILLIAM FORRESTER SR AIR TIGHT SYSTEMS WEST GROVE PA 19390 |
| FORRESTON MUTUAL INSURANCE COMPANY | PO BOX 666 FORRESTON IL 61030 |
| FORRESTON MUTUAL INSURANCE COMPANY | FORRESTON IL 61030 |
| FORRISTALL, HAROLD | 9008 ROYAL ST DENVER CO 80260-6725 |
| FORRISTALL, ROSEMARY | 17830 FAIRFAX CT RENO NV 89508-4584 |
| FORRISTER, AARON M & FORRISTER, C J | 4435 COUNTY ROAD 123 ROUND ROCK TX 78664-9769 |
| FORSALEBYOWNER.COM, INC. | 60 EAST 42ND STREET SUITE 3007 NEW YORK NY 10165 |
| FORSALEBYOWNER.COM, INC. | 435 N. MICHIGAN AVE., STE 1617 CHICAGO IL 60611-4066 |
| FORSBERG, STUART J | 8930 SOUTH BRUCE STREET LAS VEGAS NV 89123 |

| Claim Name | Address Information |
|---|---|
| FORSCH, DANIEL E | 601 UNION ST NO 3311 SEATTLE WA 98101 |
| FORSELL PAINTING, KEN | 208 CALLS PORTILLA CAMARILLO CA 93010 |
| FORSETH, FRED P & FORSETH, KATHRYN J | N613 GRAVEL ROAD WAUPACA WI 54981 |
| FORSHEE CONCRETE | 16042 HWY 67 S HARVIELL MO 63945 |
| FORSHEE REALTY | 1920 SW WESTPORT DR STE 102 TOPEKA KS 66604-4050 |
| FORSHEE REALTY | 3937 SW 38TH LN TOPEKA KS 66610 |
| FORSHEY AND PROSTOK | 777 MAIN ST STE 1290 FORT WORTH TX 76102 |
| FORSMARK, CHERYL | 1066 PALACIO VW APT 206 COLORADO SPRINGS CO 80910-4183 |
| FORSON, JOSEPH E & FORSON, MARGARET | 11676 ELDRIDGE AVENUE LAKE VIEW TERRACE CA 91342 |
| FORST PARK AT WILDERNEST HOA | 204 WILDERNEST DR SILVERTHORNE CO 80498 |
| FORSTER AND LIVIE RUHL | 210 POINTER ST COMO MS 38619 |
| FORSTER BROS INC | 690 GROSVENER LN ELK GROVE VILLAGE IL 60007 |
| FORSTER INSURANCE | 6680 VALLEY HI DR SACRAMENTO CA 95823-4602 |
| FORSYTH AND FORSYTH | PO BOX 667 LAKEPORT CA 95453 |
| FORSYTH AND MODESTI | PO BOX 194 NEW LONDON PA 19360 |
| FORSYTH CITY | TAX COLLECTOR PO BOX 1447 26 N JACKSON ST FORSYTH GA 31029 |
| FORSYTH COUNTY | TAX COLLECTOR 201 N CHESTNUT STREET WINSTON-SALEM NC 27101 |
| FORSYTH COUNTY | 201 N CHESTNUT ST TAX COLLECTOR WINSTON SALEM NC 27101 |
| FORSYTH COUNTY | 201 N CHESTNUT ST WINSTON SALEM NC 27101 |
| FORSYTH COUNTY | TAX COMMISSIONER 1092 TRIBBLE GAP ROAD CUMMING GA 30040 |
| FORSYTH COUNTY | 1092 TRIBBLE GAP RD TAX COMMISSIONER CUMMING GA 30040 |
| FORSYTH COUNTY | 110 E MAIN ST RM 130 CUMMING GA 30040 |
| FORSYTH COUNTY | 110 E MAIN ST RM 130 TAX COMMISSIONER CUMMING GA 30040 |
| FORSYTH COUNTY CLERK OF SUPERIOR | 100 COURTHOUSE SQUARE RM 010 CUMMING GA 30040 |
| FORSYTH COUNTY CLERK OF THE | 100 COURTHOUSE SQUARE RM 010 CUMMING GA 30040 |
| FORSYTH COUNTY KING CITY DIS | 201 N CHESTNUT ST FORSYTH COUNTY TAXCOLLECTOR WINSTON SALEM NC 27101 |
| FORSYTH COUNTY REGISTER OF DEEDS | 102 W 3RD ST WINSTON SALEM NC 27101 |
| FORSYTH COUNTY REGISTER OF DEEDS | 102 W THIRD ST UPPER PLZ WINSTON SALEM NC 27101 |
| FORSYTH COUNTY REGISTER OF DEEDS | 201 N CHESTNUT ST 2ND FL WINSTON SALEM NC 27101 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 WINSTON-SALEM NC 27102-0082 |
| FORSYTH HOWE ODWYER KALB AND MU | 1 CHASE SQ STE 1900 ROCHESTER NY 14604 |
| FORSYTH JR, JAMES & FORSYTH, BARBARA V | 8423 AVERY RD BALTIMORE MD 21237 |
| FORSYTH LAW OFFICE | 121 N 6TH ST ESTHERVILLE IA 51334 |
| FORSYTH REGISTER OF DEEDS | 201 N CHESTNUT ST WINSTON SALEM NC 27101-4120 |
| FORSYTH TOWNSHIP | PO BOX 1360 TREASURER FORSYTH TWP GWINN MI 49841 |
| FORSYTH, CHARLES W | 455 TAFT AVE GLEN ELLYN IL 60137 |
| FORSYTHE APPRAISALS INC | 222 E. LITTLE CANADA ROAD ST PAUL MN 55117 |
| FORSYTHE HOWE ODWYER KALB AND MUR | ONE CHASE SQUARE STE 1900 ROCHESTER NY 14604 |
| FORSYTHE JR, SLAYTON | 1300 MAPLEWOOD RD ASHLAND CITY TN 37015 |
| FORSYTHE, ANDREW R & FORSYTHE, TAMMY M | 3101 FAIRMEAD DR CONCORD NC 28025 |
| FORSYTHE, KARLA | 3305 MAIN ST STE 305 VANCOUVER WA 98663 |
| FORSYTHE, KEN | PO BOX 1375 LAKE ARROWHEAD CA 92352 |
| FORT ANN CEN SCH COMBINED TWNS | GLEN FALLS NATL BANK PO BOX 405 SCHOOL TAX COLLECTOR FORT ANN NY 12827 |
| FORT ANN TOWN | PO BOX 176 RD 3 TAX COLLECTOR FORT ANN NY 12827 |
| FORT ANN VILLAGE | PO BOX 236 VILLAGE CLERK FORT ANN NY 12827 |
| FORT ATKINSON CITY | 101 N MAIN ST FORT ATKINSON CITY TREASURER FORT ATKINSON WI 53538 |
| FORT ATKINSON CITY | 101 N MAIN ST TREASURER CITY OF FORT FORT ATKINSON WI 53538 |
| FORT ATKINSON CITY | 101 N MAIN ST TREASURER FORT ATKINSON WI 53538 |
| FORT ATKINSON, LIFESTYLES | 400 MADISON AVE FORT ATKINSON WI 53538 |

| Claim Name | Address Information |
|---|---|
| FORT BEND CO LID 17 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO LID 19 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO LID 2 | 11111 KATY FWY STE 725 C O BOB LEARED INTERESTS HOUSTON TX 77079 |
| FORT BEND CO LID 2 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO LID 2 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO LID 20 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO LID 6 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO LID 7 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOODS TX 77549 |
| FORT BEND CO MUD 108 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 109 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 111 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 112 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 112 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 119 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND CO MUD 123 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 128 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| FORT BEND CO MUD 128 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 129 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 130 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 131 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 133A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 137 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 138 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 140 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| FORT BEND CO MUD 141 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549-1368 |
| FORT BEND CO MUD 142 | 6935 BARNEY RD NO 110 HOUSTON TX 77092 |
| FORT BEND CO MUD 142 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND CO MUD 143 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 144 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND CO MUD 145 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND CO MUD 147T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 148 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 149 T | 873 DULLES AVE STE A TAX COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 150 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 151 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 152 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 158 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 159A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 162 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 162 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 165 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO MUD 171 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 176 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND CO MUD 185 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO MUD 19 | PO BOX 73109 HOUSTON TX 77273 |
| FORT BEND CO MUD 19 E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FORT BEND CO MUD 2 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 2 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND CO MUD 2 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |

| Claim Name | Address Information |
|---|---|
| FORT BEND CO MUD 21 | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| FORT BEND CO MUD 21 | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| FORT BEND CO MUD 23 A | ASSESSMENTS OF THE SOUTHWEST P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 23 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 23 A | PO BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 23 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 23A | 5 OAK TREE PO BOX 1368 77549 FRIENDWOOD TX 77549-1368 |
| FORT BEND CO MUD 24A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549 |
| FORT BEND CO MUD 24A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549-1368 |
| FORT BEND CO MUD 25 | 5 OAK TREE PO BOX 1368 ASSESSOR COLLECTOR FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 25 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 25 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 25 A | 5 OAK TREE PO BOX 1368 ASSESSOR COLLECTOR FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 25 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 26 | 11111 KATY FWY STE 725 TAX COLLECTOR ASSESSOR HOUSTON TX 77079 |
| FORT BEND CO MUD 26 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO MUD 26 U | 4910 DACOMA STE 601 HOUSTON TX 77092 |
| FORT BEND CO MUD 26 U | 4910 DACOMA STE 601 UTILITY TAX SERVICES HOUSTON TX 77092 |
| FORT BEND CO MUD 30 | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| FORT BEND CO MUD 30 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO MUD 30 U | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| FORT BEND CO MUD 30 U | 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| FORT BEND CO MUD 42 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 42 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 46 L | 11111 KATY FRWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO MUD 48 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND CO MUD 48 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2114 |
| FORT BEND CO MUD 57 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 58 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 67 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 68 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 69 | PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| FORT BEND CO MUD 69 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 69 H | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| FORT BEND COUNTY | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| FORT BEND COUNTY | JOHN P. DILMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY | TAX COLLECTOR PO BOX 399 500 LIBERTY RICHMOND TX 77406-0054 |
| FORT BEND COUNTY | ASSESSOR/COLECTOR 1317 EUGENE HEIMANN CIRCLE RICHMOND, TX 77469 |
| FORT BEND COUNTY | 1317 EUGENE HEIMANN CIR ASSESSOR COLECTOR RICHMOND TX 77469 |
| FORT BEND COUNTY | 1317 EUGENE HEIMANN CIR RICHMOND TX 77469 |
| FORT BEND COUNTY | 1317 EUGENE HEIMANN CIR TAX COLLECTOR RICHMOND TX 77469 |
| FORT BEND COUNTY | 500 LIBERTY ASSESSOR COLECTOR RICHMOND TX 77469 |
| FORT BEND COUNTY | 500 LIBERTY RICHMOND TX 77469 |
| FORT BEND COUNTY | 1317 EUGENE HEIMANN CIRCLE RICHMOND TX 77469-3623 |
| FORT BEND COUNTY CLERK | 301 JACKSON HWY 90A RICHMOND TX 77469 |
| FORT BEND COUNTY CLERK | 301 JACKSON ST RICHMOND TX 77469 |
| FORT BEND COUNTY DISTRICT CLERK | 401 JACKSON FORT BEND COUNTY DISTRICT CLERK RICHMOND TX 77469 |
| FORT BEND COUNTY LID | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| FORT BEND COUNTY LID 10 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY LID 11 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| FORT BEND COUNTY LID 11 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY LID 12 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| FORT BEND COUNTY LID 12 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY LID 14 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| FORT BEND COUNTY LID 14 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY LID 15 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY LID 7 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND COUNTY MUD 1 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 106 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 106 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 111 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND COUNTY MUD 113 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 115 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 115 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 116 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND COUNTY MUD 117 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 118 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 118 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 119 WHEELER | 6935 BARNEY STE 110 TREASURER HOUSTON TX 77092 |
| FORT BEND COUNTY MUD 121 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 121 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 122 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 124 | 5 OAK TREE TREASURER FRIENDSWOOD TX 77546 |
| FORT BEND COUNTY MUD 124 | 5 OAK TREE TREASURER HOUSTON TX 77546 |
| FORT BEND COUNTY MUD 124 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND COUNTY MUD 124 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND COUNTY MUD 130 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 131 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 143 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 146T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 155 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND COUNTY MUD 155 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND COUNTY MUD 161 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 167 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| FORT BEND COUNTY MUD 34 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 34 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2175 |
| FORT BEND COUNTY MUD 35 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 37 E | 17111 ROLLING CREEK ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FORT BEND COUNTY MUD 37 E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FORT BEND COUNTY MUD 41 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND COUNTY MUD 47 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 47 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2114 |
| FORT BEND COUNTY MUD 49 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 50 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 68 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND COUNTY MUD 81 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| FORT BEND COUNTY MUD 81 E | 17111 ROLLING CREEK EQUITAX ASSESSOR COLLECTOR HOUSTON TX 77090 |

| Claim Name | Address Information |
|---|---|
| FORT BEND COUNTY MUD 94 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 99 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND COUNTY WCID 3 L | 11111 KATY FWY STE 725 ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY WCID 3 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FORT BEND COUNTY WCID 8 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| FORT BEND HARRIS CO MUD 3 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| FORT BEND HARRIS CO MUD 3 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND HARRIS CO MUD 5 HC | 6935 BARNEW ROD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND HARRIS COUNTY MUD 5 W | 6935 BARNEY WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FORT BEND INSURANCE MGRS | 2623 WINNERS CT ROSENBERG TX 77471-2672 |
| FORT BEND ISD | 16431 LEXINGTON BLVD 101 POB 5085 ASSESSOR COLLECTOR SUGAR LAND TX 77479 |
| FORT BEND ISD | 16431 LEXINGTON BLVD PO BOX 1004 ASSESSOR COLLECTOR SUGAR LAND TX 77479 |
| FORT BEND ISD | 16431 LEXINGTON BLVD PO BOX 1004 SUGAR LAND TX 77479 |
| FORT BEND ISD | 16431 LEXINGTON BLVD PO BOX 1004 TAX PAYMENT DEPARTMENT SUGAR LAND TX 77479 |
| FORT BEND MUD 1 | 12818 CENTURY DR 200 STAFFORD TX 77477 |
| FORT BEND MUD 34 | 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND MUD 5 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| FORT BEND MUD 57 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND MUD 58 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND MUD 66 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| FORT BEND MUD 66 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT BEND MUD 67 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| FORT CHERRY S D MCDONALD BORO | 202 SIXTH ST T C OF FORT CHERRY SD MCDONALD PA 15057 |
| FORT CHERRY S D MCDONALD BORO | PO BOX 127 JOHN ROBERTSON COLLECTOR MC DONALD PA 15057 |
| FORT CHERRY SCHOOL DISTRICT | 119 W LINCOLN AVE TAX COLLECTOR MC DONALD PA 15057 |
| FORT CHERRY SCHOOL DISTRICT | PO BOX 96 T C OF FORT CHERRY SCHOOL DIST MC DONALD PA 15057 |
| FORT CHERRY SCHOOL DISTRICT | 104 N AVE T C OF FORT CHERRYSCHOOL DIST MIDWAY PA 15060 |
| FORT CHERRY SCHOOL DISTRICT | 411 VALLEY ST TAX COLLECTOR MIDWAY PA 15060 |
| FORT CHERRY SCHOOL DISTRICT | 4 KELLY LN T C OF FORT CHERRY SCH DIST HICKORY PA 15340 |
| FORT CHERRY SWD MCDONALD BORO | 202 6TH ST T C OF FORT CHERRY SD MCDONALD PA 15057 |
| FORT CLARK MUD | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| FORT COLLINS UTILITIES | PO BOX 580 FORT COLLINS CO 80522 |
| FORT CONSTRUCTION INC | 2929 BROADWAY PADUCAH KY 42001 |
| FORT COVINGTON TOWN | 2510 CHATEAUGAY ST TAX COLLECTOR FORT COVINGTON NY 12937 |
| FORT COVINGTON TOWN | 928 COUNTY RTE 43 TAX COLLECTOR FORT COVINGTON NY 12937 |
| FORT DAVIS ISD | BOX 1339 1 INDIAN LN ASSESSOR COLLECTOR FORT DAVIS TX 79734 |
| FORT DAVIS ISD | PO BOX 1339 ASSESSOR COLLECTOR FORT DAVIS TX 79734 |
| FORT EDWARD CEN SCH TN FORT EDWARD | 159 BROADWAY SCHOOL TAX COLLECTOR FORT EDWARD NY 12828 |
| FORT EDWARD TOWN | TAX COLLECTOR PO BOX 127 118 BROADWAY FORT EDWARD NY 12828 |
| FORT EDWARD TOWN | 118 BROADWAY TAX COLLECTOR FORT EDWARD NY 12828 |
| FORT EDWARD VILLAGE | VILLAGE CLERK PO BOX 345 118 BROADWAY FORT EDWARD NY 12828 |
| FORT EDWARD VILLAGE | 118 BROADWAY VILLAGE CLERK FORT EDWARD NY 12828 |
| FORT ELLIOTT CISD | 501 E WILSON PO BOX 138 BRISCOE TX 79011 |
| FORT FAIRFIELD TOWN | 18 COMMUNITY CTR DR TOWN OF FORT FAIRFIELD FORT FAIRFIELD ME 04742 |
| FORT FAIRFIELD TOWN | TOWN OF FORT FAIRFIELD 18 COMMUNITY CENTER DR FORT FAIRFIELD ME 04742-1193 |
| FORT GAINES CITY | CITY HALL TAX COLLECTOR FORT GAINES GA 31751 |
| FORT GAINES CITY | TAX COLLECTOR PO BOX 251 101 COMMERCE ST FORT GAINES GA 39851 |
| FORT GRATIOT TOWNSHIP | 3720 KEEWAHDIN RD TAX COLLECTOR FORT GRATIOT MI 48059 |
| FORT GRATIOT TOWNSHIP | 3720 KEEWAHDIN RD TREASURER FORT GRATIOT TWP FORT GRATIOT MI 48059 |

| Claim Name | Address Information |
|---|---|
| FORT GRATIOT TOWNSHIP TAX | 3720 KEEWAHDIN RD FORT GRATIOT MI 48059 |
| FORT JOHNSON VILLAGE | VILLAGE CLERK PO BOX 179 2 PROSPECT FORT JOHNSON NY 12070 |
| FORT JOHNSON VILLAGE | PO BOX 179 VILLAGE CLERK FORT JOHNSON NY 12070 |
| FORT KENT TOWN | 111 W MAIN ST FORT KENT ME 04743 |
| FORT KENT TOWN | 111 W MAIN ST TOWN OF FORT KENT FORT KENT ME 04743 |
| FORT KENT TOWN | 416 W MAIN ST TOWN OF FORT KENT FORT KENT ME 04743 |
| FORT LAWN TOWN | PO BOX 37 TAX COLLECTOR FORT LAWN SC 29714 |
| FORT LEBOUEF SCHOOL DIST | 242 E 4TH ST TAX COLLECTOR WATERFORD PA 16441 |
| FORT LEBOUEF SD WATERFORD BORO | 262 E 4TH ST T C OF FT LEBOEUF SCHOOL DIST WATERFORD PA 16441 |
| FORT LEBOUEF SD WATERFORD TWP | 1562 OLD WATTSBURG RD T C OF FT LEBOEUF SCHOOL DIST WATERFORD PA 16441 |
| FORT LEE BORO | FORT LEE BORO - TAX COLLECTOR 309 MAIN STREET FORT LEE NJ 07024 |
| FORT LEE BORO | 309 MAIN ST FORT LEE BORO TAX COLLECTOR FORT LEE NJ 07024 |
| FORT LEE BORO | 309 MAIN ST TAX COLLECTOR FORT LEE NJ 07024 |
| FORT MITCHELL CITY | CITY OF FT MITCHELL 2355 DIXIE HWY FT MITCHELL KY 41017-2948 |
| FORT MOJAVE INDIAN TRIBE | 8490 SO HWY 95 STE 103 MOHAVE VALLEY AZ 86440 |
| FORT PAULDING SADDLEBROOK FARMS HOA | 3885 CRESTWOOD PKWY STE 590 DULUTH GA 30096 |
| FORT PLAIN C S TN OF DANUBE | FORT PLAIN CSD 25 HIGH ST SCHOOL TAX COLLECTR FORT PLAINS NY 13339 |
| FORT PLAIN C S TN OF DANUBE | W ST FORT PLAIN NY 13339 |
| FORT PLAIN C S TN OF EPHRATAH | FORT PLAIN CSD 25 HIGH ST FORT PLAIN NY 13339 |
| FORT PLAIN C S TN OF EPHRATAH | W ST FORT PLAIN NY 13339 |
| FORT PLAIN CEN SCH COMBINED TWNS | 25 HIGH ST SCHOOL TAX COLLECTOR FORT PLAIN NY 13339 |
| FORT PLAIN CEN SCH COMBINED TWNS | FORT PLAIN CSD 25 HIGH ST SCHOOL TAX COLLECTOR FORT PLAIN NY 13339 |
| FORT PLAIN CEN SCH TN OF MINDEN | 1 W ST TAX COLLECTOR FORT PLAIN NY 13339 |
| FORT PLAIN VILLAGE | 168 CANAL ST TAX COLLECTOR FORT PLAIN NY 13339 |
| FORT PLAIN VILLAGE CMBD | 168 CANAL ST VILLAGE CLERK FORT PLAIN NY 13339 |
| FORT POINT PLACE CONDOMINIUM | 21 WORMWOOD ST STE 101 BOSTON MA 02210 |
| FORT POINT PLACE CONDOMINIUM TRUST | 45 BRAINTREE HILL STE 107 BRAINTREE MA 02184 |
| FORT WINNEBAGO TOWN | N8327 WILCOX RD TREASURER FORT WINNEBAGO TOWN PORTAGE WI 53901 |
| FORT WINNEBAGO TOWN | N8327 WILCOX RD TREASURER TOWN FORT WINNEBAGO PORTAGE WI 53901 |
| FORT WINNEBAGO TOWN | R 4 PORTAGE WI 53901 |
| FORT WINNEBAGO TOWN | ROUTE 4 PORTAGE WI 53901 |
| FORT WINNEBAGO TOWN | W8039 DUMKE RD TREASURER TOWN FORT WINNEBAGO PORTAGE WI 53901 |
| FORT WORTH INS AGY INC | PO BOX 331807 FORT WORTH TX 76163 |
| FORT WORTH RESTORATION | 10941 FM 1902 CROWLEY TX 76036 |
| FORT WORTH WATER DEPT | 908 MONROE ST PO BOX 870 FORT WORTH TX 76101 |
| FORT, JOHN K | 195 N FAIRVIEW AVE SPARTANBURG SC 29302 |
| FORT, JOHN K | PO BOX 813 DRAYTON SC 29333 |
| FORT-RAY, SHEILA A | 3416 BELL DR RALEIGH NC 27610 |
| FORTACE LLC | 444 S FLOWER ST STE 1750 LOS ANGELES CA 90071-2920 |
| FORTE, CHRISTINA & HARDY, MARK S | 12 BLOOMFIELD AVENUE TOWNSHIP OF FRANKLIN NJ 08873 |
| FORTE, JOHN J & FORTE, DIANE Y | 3 MARY ST HAVERHILL MA 01830 |
| FORTE, VIRGINIA | 12312 S WILSON RD LOS BANOS CA 93635 |
| FORTENBERRY APPRAISALS | 1316 DELAWARE AVE MCCOMB MS 39648 |
| FORTENBERRY, JAMES E & | FORTENBERRY, BEVERLY S 2612 STATE ST NEW ORLEANS LA 70118-6330 |
| FORTES FINANCIAL INC | 20400 STEVENS CREEK BLVD STE 700 CUPERTINO CA 95014-2296 |
| FORTESCUE | RT 1 BOX 25P BIGELOW MO 64437 |
| FORTESCUE | RT 1 BOX 25P CRAIG MO 64437 |
| FORTESCUE CITY | CITY HALL FORTESCUE CITY MO 64452 |
| FORTESCUE CITY | CITY HALL FORTESCUE MO 64452 |

| Claim Name | Address Information |
|---|---|
| FORTIN APPRAISAL SERVICES | 113 PURINTON AVE AUGUSTA ME 04330 |
| FORTIS INVESTMENT MANAGEMENT | 150 E 52ND ST NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT | C/O BNP 200 PARK AVENUE 11TH FLOOR NEW YORK NY 10166 |
| FORTNER LAW FIRM PC | 634 SCHEMMER DR STE 301 PRESCOTT AZ 86305 |
| FORTNER, CHAD | 107 NORTHRIDGE DRIVE BOWLING GREEN KY 42101 |
| FORTNER, JACK L & FORTNER, TRACEY L | 248 EDWIN DRIVE VACAVILLE CA 95687 |
| FORTNEY AND WEYGANDT | 31269 BRADLEY RD NORTH OLMSTEAD OH 44070 |
| FORTNEY, MICHAEL S & FORTNEY, SHELLEY L | 4129 60TH ST HOLLAND MI 49423 |
| FORTRESS | 1345 AVE OF THE AMERICAS 46TH FL NEW YORK NY 10105 |
| FORTRESS 50 BY 50 | 1345 AVE OF THE AMERICAS 46TH FL NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP | 1345 6TH AVE 46TH FL NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1251 AVE OF THE AMERICAS 16TH FL NEW YORK NY 10020 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVE OF THE AMERICAS 46TH FL NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC - FB | 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTSON, LAURA M | 9 S MICHIGAN ST LANAI R TAYLOR BURLINGTON IN 46915 |
| FORTUNA & DIFLUMERI REALTY APPRAISAL LTD | P.O. BOX 43618 PHILADELPHIA PA 19106 |
| FORTUNE HOME FOUNDATION | PO BOX 24638 SAN JOSE CA 95154-4638 |
| FORTUNE HOME SOLUTIONS INC | PO BOX 24638 SAN JOSE CA 95154-4638 |
| FORTUNE INSURANCE COMPANY | PO BOX 10729 JACKSONVILLE FL 32247 |
| FORTUNE INSURANCE COMPANY | JACKSONVILLE FL 32247 |
| FORTUNE ONE MORTGAGE CORPORATION | 8408 FLORENCE AVE STE 101 DOWNEY CA 90240 |
| FORTUNE PERSONNEL CONSULTANTS OF FORT WASHINGTON | 455 PENNSYLVANIA AVE STE 105 FORT WASHINGTON PA 19034 |
| FORTUNE PERSONNEL CONSULTANTS OF FORT WASHINGTON | NOBLE PLAZA 801 OLD YORK ROAD SUITE 309 JENKINTOWN PA 19046 |
| FORTUNE TITLE | 39 WOODLAND RD ROSELAND NJ 07068 |
| FORTUNE, JUDY L & FORTUNE, STEVE A | 203 SW LAKE VILLAGE DR BLUE SPRINGS MO 64014 |
| FORTUNE, SHANE | 5575 POPLAR AVE BLDG B 402 MEMPHIS TN 38119 |
| FORTUNES KNOCKOUT HOME IMPROVMENT | 16591 BILTMORE ST WILLIAM FORTURN DETROIT MI 48235 |
| FORTY FORT BORO LUZRNE | 102 FORT ST TAX COLLECTOR OF FORTY FORT BORO FORTY FORT PA 18704 |
| FORTY FORT BORO LUZRNE | 1271 WYOMING AVE BORO BUILDING TAX COLLECTOR OF FORTY FORT BORO KINGSTON PA 18704 |
| FORTY FORT SCHOOL DISTRICT | 1271 WYOMING AVE BORO BLDG TC OF FORTY FORT SCHOOL DIST KINGSTON PA 18704 |
| FORTY THREE WATERSIDE LANE HOA | PO BOX 105302 ATLANTA GA 30348 |
| FORUM CREDIT UNION | 11313 USA PKWY FISHERS IN 46037 |
| FORWARD MICHIGAN, STEP | PO BOX 30632 ATTN JAMIE GUARDIOLA LANSING MI 48909 |
| FORWARD MUTUAL INS CO | PO BOX 326 IXONIA WI 53036 |
| FORWARD TOWNSHIP ALLEGH | 1000 GOLDEN CIR T C OF FORWARD TOWNSHIP ELIZABETH PA 15037 |
| FORWARD TOWNSHIP ALLEGH | 3142 RIPPEL RD T C OF FORWARD TOWNSHIP MONONGAHELA PA 15063 |
| FORWARD TOWNSHIP BUTLER | 124 GLENWOOD AVE TAX COLLECTOR OF FORWARD TOWNSHIP EVANS CITY PA 16033 |
| FORWARD TWONSHIP ALLEGH | 1000 GOLDEN CIR T C OF FORWARD TOWNSHIP ELIZABETH PA 15037 |
| FORX RIVER SHORES | ASSOC 333 E JACKSON ST C O NANTUCKET VILLAGE HOMEOWNERS ROLLING MEADOWS IL 60008 |
| FORYSTEK, TRINA | 1425 FLUSHING RD FLUSHING MI 48433 |
| FOSBERG, SHANNON L | 411 N FAIRVIEW LIBERTY MO 64068 |
| FOSCO FULLETT ROSENLUND TC | 430 TELSER RD LAKE ZURICH IL 60047-1588 |
| FOSHEE AND TURNER INC | 2001 PARK PL STE 220 PO BOX 370292 BIRMINGHAM AL 35203-4819 |
| FOSHEE AND YAFFE | 12231 S MAY AVE OKLAHOMA CITY OK 73170 |

| Claim Name | Address Information |
|---|---|
| FOSHEE LAW FIRM LLC ATT AT LAW | 187 ROBERSON MILL RD NE MILLEDGEVILLE GA 31061 |
| FOSHEE, DANNY | 714 RANDLES RD BUILT RIGHT CUSTOM HOMES LLC GRANT AL 35747 |
| FOSS AND TORRES | 2520 W 6TH ST STE 213 LOS ANGELES CA 90057 |
| FOSS AND TORRES | 157 N GLENDORA AVE STE 219 GLENDORA CA 91741 |
| FOSS, F E | 9 ANDREW WAY 43 TIBURON CA 94920-2144 |
| FOSS, JEFFREY P & FOSS, ANGELA J | 23 SHERMAN AVENUE NAHANT MA 01908 |
| FOSSIL CREEK CONDO ASSOCIATION | 2850 MCCLELAND DR STE 1000 FORT COLLINS CO 80525 |
| FOSSIL LAKE III HOA | 1301 E DEBBIE LN MANSFIELD TX 76063 |
| FOSSUM, JAMES P | 402 FRONT ST PO BOX 552 BRAINERD MN 56401 |
| FOSTA, GEORGE R & FOSTA, DEBORAH A | 20 BEAVER LANE EAST SETAUKET NY 11733 |
| FOSTER | PO BOX 28 FOSTER CITY COLLEC TOR FOSTER MO 64745 |
| FOSTER & FOSTER PC | LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCE ET AL 2701 N. DALLAS PKWY, STE. 540 PLANO TX 75093 |
| FOSTER A GLASS ATT AT LAW | 339 SW CENTURY DR STE 101 BEND OR 97702 |
| FOSTER A. VANCE | MARY JANE  VANCE 9640 E. BABER LANE TUCSON AZ 85747 |
| FOSTER ADVANTAGE INC | 8953 CREEKSTONE CIR ROSEVILLE CA 95747 |
| FOSTER AND ASSOCIATES | PO BOX 132 TURNER ME 04282 |
| FOSTER AND ASSOCIATES | PMB 125 17602 17TH ST 102 TUSTIN CA 92780 |
| FOSTER AND ASSOCIATES PC | 10800 MIDLOTHIAN TPKE RICHMOND VA 23235 |
| FOSTER AND COMPANY REAL ESTATE | 4090 S DANVILLE STE G ABILENE TX 79605 |
| FOSTER AND COMPANY REAL ESTATE | 4090 S DANVILLE STE G ABILENE TX 79605-6972 |
| FOSTER AND FOSTER REAL ESTATE INC | 5330 VENTURA DR DURHAM NC 27712 |
| FOSTER AND FOSTER REALTY | 128 E MAIN ST MCMINNVILLE TN 37110 |
| FOSTER AND GRUBSCHMIDT PC | 103 LAWYERS BUILDING PITTSBURGH PA 15219 |
| FOSTER AND WITMER | 911 HWY 120 STE D 1 LAWRENCEVILLE GA 30043 |
| FOSTER APPRAISAL COMPANY | PO BOX 7731 LAWTON OK 73506 |
| FOSTER BATTEN AND GREAT PLAINS | 8928 S E LAKE RD CONTRACTORS WHITEWATER KS 67154 |
| FOSTER CARPET CLEANING | 6716 W IMLAY ST CHICAGO IL 60631-1710 |
| FOSTER CITY | PO BOX 28 FOSTER CITY FOSTER MO 64745 |
| FOSTER COUNTY | 1000 CENTRAL AVE PO BOX 104 FOSTER COUNTY TREASURER CARRINGTON ND 58421 |
| FOSTER GENERAL INS AGENCY | PO BOX 926 ARLINGTON TX 76004-0926 |
| FOSTER HEALEY REAL ESTATE | 300 MAIN ST FITCHBURG MA 01420 |
| FOSTER HEALY REAL ESTATE | 300 MAIN ST FITCHBURG MA 01420 |
| FOSTER KALLEN AND SMITH | 3825 192ND ST HOMEWOOD IL 60430 |
| FOSTER LAW FIRM, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS. STEVEN LAMONT 601 E MCBEE AVENUE #104 GREENVILLE SC 29601 |
| FOSTER LAW OFFICE PLLC | 1053 GRAND AVE STE 106 SAINT PAUL MN 55105 |
| FOSTER LAW OFFICES | PO BOX 966 MEADVILLE PA 16335 |
| FOSTER O BUCHER | CHERYL LYNNETTE BUCHER PO BOX 68 GALVIN WA 98544 |
| FOSTER PEPPER PLLC | 1111 THIRD AVENUE SUITE 3400 SEATTLE WA 98101 |
| FOSTER REAL ESTATE SERVICES | 8590 FARMINGTON BLVD 2 GERMANTOWN TN 38139 |
| FOSTER REALTY CO INC | 825 HARDEE RD PO BOX 888 KINGSTON NC 28504 |
| FOSTER REGISTER OF DEEDS | PO BOX 257 CARRINGTON ND 58421 |
| FOSTER SWIFT COLLINS & | SMITH PC - PRIMARY 313 SOUTH WASHINGTON SQAURE LANSING MI 48933-2193 |
| FOSTER SWIFT COLLINS & SMITH PC | 313 SOUTH WASHINGTON SQAURE LANSING MI 48933-2193 |
| FOSTER SWIFT COLLINS AND SMITH | 313 S WASHINGTON SQ LANSING MI 48933 |
| FOSTER SWIFT COLLINS AND SMITH P | 1700 E BELTLINE AVE NE STE 200 GRAND RAPIDS MI 49525 |
| FOSTER SWIFT COLLINS AND SMITH PC | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| FOSTER TOWN | 181 HOWARD HILL RD NANCY DELAERE TC FOSTER RI 02825 |

| Claim Name | Address Information |
|---|---|
| FOSTER TOWN | 181 HOWARD HILL RD TAX COLLECTOR FOSTER RI 02825 |
| FOSTER TOWN | 181 HOWARD HILL RD TOWN OF FOSTER FOSTER RI 02825 |
| FOSTER TOWN | N 5220 CO TRK I TREASURER TOWN OF FOSTER FAIRCHILD WI 54741 |
| FOSTER TOWN | RT 1 FAIRCHILD WI 54741 |
| FOSTER TOWN CLERK | 181 HOWARD HILL RD TOWN HALL FOSTER RI 02825 |
| FOSTER TOWN CLERK | 6 S KILLINGLY RD TOWN HALL FOSTER RI 02825 |
| FOSTER TOWN CLERK | 181 HOWARD HILL RD JAMESTOWN RI 02835 |
| FOSTER TOWNSHIP | TAX COLLECTOR BUCK RUN PA 17926 |
| FOSTER TOWNSHIP | PO BOX 465 TAX COLLECTOR FREELAND PA 18224 |
| FOSTER TOWNSHIP | 3381 W N SHORE DR TREASURER FOSTER TOWNSHIP WEST BRANCH MI 48661 |
| FOSTER TOWNSHIP | 3510 HORSESHOE LAKE RD TREASURER FOSTER TOWNSHIP WEST BRANCH MI 48661 |
| FOSTER TOWNSHIP MCKEAN | 393 E MAIN ST TAX COLLECTOR OF FOSTER TOWNSHIP BRADFORD PA 16701 |
| FOSTER TOWNSHIP MCKEAN | PO BOX 144 TAX COLLECTOR OF FOSTER TOWNSHIP BRADFORD PA 16701 |
| FOSTER TOWNSHIP SCHOOL DISTRICT | 393 E MAIN ST T C OF FOSTER TWP SCHOOL DIST BRADFORD PA 16701 |
| FOSTER TRUST ACCOUNT CHINTMINI | 2011 ST JOHN BLVD C O PHILLIP A FOSTER PS VANCOUVER WA 98661 |
| FOSTER TWP LUZRNE | 501 CENTRE ST T C OF FOSTER TOWNSHIP FREELAND PA 18224 |
| FOSTER TWP SCHOOL DISTRICT | TAX COLLECTOR BUCK RUN PA 17926 |
| FOSTER TWP SCHOOL DISTRICT | PO BOX 465 TAX COLLECTOR FREELAND PA 18224 |
| FOSTER ZACK LITTLE AND DOMINIC | 1033 JENNE ST AND LISA FUCCIOLO GRAND LEDGE MI 48837 |
| FOSTER, BILL H | 11938 DOWNEY AVENUE DOWNEY CA 90242 |
| FOSTER, BOB WAYNE & FOSTER, BEVERLY | 367 UPHAM ST LAKEWOOD CO 80226-1624 |
| FOSTER, BRENDAN J & FOSTER, STEPHANIE S | 427 FRANKLIN ST LINDEN MI 48451-8910 |
| FOSTER, BRUCE & FOSTER, PAULA | 13105 CALLE AZULE SE ALBUQUERQUE NM 87123 |
| FOSTER, CANDICE | 13973 W 147TH TERRACE CANDICE FOSTER KLINGE OLATHE KS 66062 |
| FOSTER, CHARLES | 5000 NE 72ND AVE APT 82 VANCOUVER WA 98661-8171 |
| FOSTER, CHERYL | 5184 EASTER AVE 103 WASHINGTON DC 20011 |
| FOSTER, CHRISTINA | 1249 EDGEWATER DR GROONWOOD IN 46143 |
| FOSTER, DARLENE M | 960 ANDREWS RD MEDINA OH 44256 |
| FOSTER, DEAN & FOSTER, JENNIFER | 359 SEMINARY AVE AURORA IL 60505 |
| FOSTER, ELIZABETH | 5568 SW BLUESTREN PL CORVALLIS OR 97333 |
| FOSTER, HAROLD | 1050 APALACHEE COURT BUCKEAD GA 30625 |
| FOSTER, IAN W & FOSTER, MARTY L | 2128 DAHLIA ST WOODLAND WA 98674 |
| FOSTER, JOY L | 131 E COLUMBIA AVE STE 100 BATTLE CREEK MI 49015 |
| FOSTER, KATHLEEN | 40 WARREN DR WRENTHAM MA 02093 |
| FOSTER, MARGARET | 940 NEWCASTLE ST MEDFORD OR 97501 |
| FOSTER, NANCY | 2115 BISHOPS BRIDGE RD CAPITAL RESTORATION INC KNOXVILLE TN 37922 |
| FOSTER, RENITA M & FOSTER, | 1219 ELVIN DR BATON ROUGE LA 70810-8713 |
| FOSTER, RICHARD & FOSTER, ELIZABETH | 11814 WEST FARMALL DR MARANA AZ 85653 |
| FOSTER, SWIFT, COLLINS & SMITH, P.C. | 313 S. WASHINGTON SQUARE LANSING MI 48933-2193 |
| FOSTER, TIMOTHY B & FOSTER, TASHIA H | 123 FOSTER ROAD JACKSONVILLE NC 28540 |
| FOSTER, TIMOTHY C & FOSTER, CHERI S | 212 ALPINE DRIVE CAPE GIRARDEAU MO 63701 |
| FOSTER, TOM | 74654 CANDLEWOOD ST PLAM DESERT CA 92260 |
| FOSTER, WILLIAM L | 2810 N SPEER BLVD DENVER CO 80211 |
| FOSTER, WILLIAM L | 2855 N SPEER BLVD STE F DENVER CO 80211 |
| FOSTER, WILLIAM M | 801 BROAD ST STE 515 CHATTANOOGA TN 37402 |
| FOSTER, WILLIAM M | 515 PIONEER BANK BLDG CHATTANOOGA TN 37402-2673 |
| FOSTER, WILLIAM M | 555 RIVER ST CHATTANOOGA TN 37405 |
| FOSTER, WILLIAM M | 901 MOUNTAIN CREEK RD STE 201 CHATTANOOGA TN 37405 |
| FOSTER, WILLIAM P | 36650 DIXIE LYON RD MECANICSVILLE MD 20659 |

| Claim Name | Address Information |
|------------|---------------------|
| FOSTER-PATINO, SANDRA A | PO BOX 87603 SAN DIEGO CA 92138-7603 |
| FOTH AND FOTH CO | LPA 11221 PEARL RD STRONGSVILLE OH 44136 |
| FOTHERGILL, WILLIAM R & | FOTHERGILL, BETTY J 6304 RIVER POINTE DR LOUISVILLE KY 40258 |
| FOTHERINGHAM SGLLP, VIAL | 1173 S 250 W STE 308 SAINT GEORGE UT 84770-6764 |
| FOTHERINGILL HOMES LLC | 7819 TOLT RIVER RD NE CARNATION WA 98014 |
| FOTHERINGILL HOMES LLC | 8255 SE 59TH ST MERCER ISLAND WA 98040 |
| FOTIN KESSISSOGLOU | 7720 21ST AVE E ELMHURST NY 11370 |
| FOULON, JACQUELINE | 541 N SAN JACINTO ST HEMET CA 92543-3107 |
| FOULSTON, JOHN E | 401 N MARKET RM 180 WICHITA KS 67202 |
| FOUNDATION FOR STRONGER MICHIGAN | DEPARTMENT OF ATTORNEY GENERAL P.O.BOX 30212 LANSING MI 48909 |
| FOUNDATION REAL ESTATE LLC | 1592 UNION ST SAN FRANCISCO CA 94123 |
| FOUNDATION REPAIR CONTRACTORS | 8635 NEW YORK AVE HUDSON FL 34667 |
| FOUNDATION RESERVE INS | PO BOX 27805 ALBUQUERQUE NM 87125 |
| FOUNDATION RESERVE INS | ALBUQUERQUE NM 87125 |
| FOUNDATION RESTORATION SPECIALISTS | 1128 COWPENS AVE TOWSON MD 21286 |
| FOUNDATION, THE C | 6754 VALLEY VIEW RD EDINA MN 55439 |
| FOUNDERS BANK AND TRUST | 5200 CASCADE RD SE GRAND RAPIDS MI 49546 |
| FOUNDERS INS CO | 1645 E BIRCHWOOD AVE DES PLAINES IL 60018 |
| FOUNDERS INS CO | DES PLAINES IL 60018 |
| FOUNDERS INS CO PENN NATL INS | PO BOX 41751 PHILADELPHIA PA 19101 |
| FOUNDERS INS CO PENN NATL INS | PHILADELPHIA PA 19101 |
| FOUNDERS INS PENN NATL INS NJ | PO BOX 2257 HARRISBURG PA 17105 |
| FOUNDERS INS PENN NATL INS NJ | HARRISBURG PA 17105 |
| FOUNDERS REAL ESTATE SERVICES | 1248 NORIEGA ST SAN FRANCISCO CA 94122 |
| FOUNDERS REALTY | 1248 NORIEGA ST SAN FRANCISCO CA 94122 |
| FOUNDERS TITLE | 330 E LIBERTY RENO NV 89501 |
| FOUNDERS TITLE COMPANY | 746 E WINCHESTER STE 100 SALT LAKE CITY UT 84107 |
| FOUNDERS TITLE COMPANY | 1843 HOTEL CIR S STE 100 SAN DIEGO CA 92108 |
| FOUNTAIN AND SONS FUEL CO | PO BOX 1539 WARREN MA 01083-1539 |
| FOUNTAIN CITY | 42 N MAIN PO BOX 85 TREASURER CITY OF FOUNTAIN FOUNTAIN CITY WI 54629 |
| FOUNTAIN CITY | 42 N MAIN PO BOX 85 TREASURER FOUNTAIN CITY FOUNTAIN CITY WI 54629 |
| FOUNTAIN CITY | TREASURER FOUNTAIN CITY WI 54629 |
| FOUNTAIN CITY CITY | CITY HALL FOUNTAIN NC 27829 |
| FOUNTAIN CITY MUTUAL INSURANCE CO | 2 S SHORE DR FOUNTAIN CITY WI 54629 |
| FOUNTAIN CITY MUTUAL INSURANCE CO | FOUNTAIN CITY WI 54629 |
| FOUNTAIN COUNTY | 301 FOURTH ST FOUNTAIN COUNTY TREASURER COVINGTON IN 47932 |
| FOUNTAIN COUNTY | 301 FOURTH ST TREASURER FOUNTAIN COUNTY COVINGTON IN 47932 |
| FOUNTAIN COUNTY | 301 FOURTH ST COVINGTON IN 47932 |
| FOUNTAIN COUNTY RECORDER | 301 4TH ST COVINGTON IN 47932 |
| FOUNTAIN COUNTY RECORDERS OFFIC | PO BOX 55 301 4TH ST COVINGTON IN 47932 |
| FOUNTAIN COURT CONDOMINIUM | 4840 WESTFIELDS BLVD 300 C O SCS CHANTILLY VA 20151-4219 |
| FOUNTAIN GLEN HOMEOWNERS | PO BOX 488 ARNOLD MD 21012 |
| FOUNTAIN HILL BORO LEHIGH | 941 LONG ST T C OF FOUNTAIN HILL BORO BETHLEHEM PA 18015 |
| FOUNTAIN HILL BORO LEHIGH | 941 LONG ST T C OF FOUNTAIN HILL BORO FOUNTAIN HILL PA 18015 |
| FOUNTAIN HILL SQUARE CONDO ASSOC | PO BOX 190687 BOSTON MA 02119 |
| FOUNTAIN HILLS SANITARY DISTRICT | 16941 E PEPPERWOOD CIR FOUNTAIN HILLS AZ 85268 |
| FOUNTAIN INN CITY | CITY HALL TAX COLLECTOR FOUNTAIN INN SC 29644 |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TOWN TREASURE PO BOX 16 W1514 CTH Z FALL RIVER WI 53932 |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TWP TREASURER PO BOX 16 W1514 CTH Z FALL RIVER WI 53932 |

| Claim Name | Address Information |
|---|---|
| FOUNTAIN PRAIRIE TOWN | TREASURER PO BOX 16 W1514 CTH Z FALL RIVER WI 53932 |
| FOUNTAIN PRAIRIE TOWN | PO BOX 16 FOUNTAIN PRAIRIE TWP TREASURER FALL RIVER WI 53932 |
| FOUNTAIN PRAIRIE TOWN | W 1489 CTH2 TREASURER FALL RIVER WI 53932 |
| FOUNTAIN TOWN | 6777 W WILSON ST TAX COLLECTOR FOUNTAIN NC 27829 |
| FOUNTAIN TOWN | 28796 COUNTY RD B NEW LISBON WI 53950 |
| FOUNTAIN TOWN | R1 NEW LISBON WI 53950 |
| FOUNTAIN UTILITIES | PO BOX 5260 DENVER CO 80217 |
| FOUNTAIN UTILITIES | PO BOX 5260 FOUNTAIN CO 80217 |
| FOUNTAIN VIEW OF SOUTH LYON | 11750 HIGHLAND RD STE 500 C O RTI PROPERTY MGMT LLC HARTLAND MI 48353 |
| FOUNTAIN VIEW OF SOUTH LYON CONDO | C O 11750 HIGHLAND RD STE 500 HARTLAND MI 48353 |
| FOUNTAIN VILLAGE | 4308 E WEALTHY ST TREASURER FOUNTAIN MI 49410 |
| FOUNTAIN, CATHERINE | 1224 WYNDHAM PINE DR APOPKA FL 32712-2343 |
| FOUNTAIN, JAMES S | 499 RIDGEVIEW CIRCLE MORGANTON GA 30560 |
| FOUNTAIN, RACHEL | PO BOX 13096 GREENSBORO NC 27415 |
| FOUNTAIN, RACHEL A | PO BOX 13096 GREENSBORO NC 27415 |
| FOUNTAINCREST CONDOMINIUMS 3 | PO BOX 490 MIDLOTHIAN IL 60445 |
| FOUNTAINGROVE HOA | PO BOX 79032 CHARLOTTE NC 28271 |
| FOUNTAINHEAD MUD | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FOUNTAINHEAD MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| FOUNTAINS | 2244 WATERMARK PKWY HENDERSON NV 89074-5305 |
| FOUNTAINS ON CARRIAGEWAY CONDO | 50 E COMMERCE DR SU110 C O VANGUARD COMMUNITY MANAGEMENT SCHAUMBURG IL 60173 |
| FOUNTAINVIEW APARTMENTS | 251 S ISLE DR ST PETE BEACH FL 33706 |
| FOUNTOULAKIS, ANITA | 3664 LAKE SAINT GEORGE DR PALM HARBOR FL 34684 |
| FOUR CORNERS REAL ESTATE | 800 E 30TH ST BLDG 2 FARMINGTON NM 87401-9407 |
| FOUR COUNTIES FUND 1 LLC | PO BOX 6434 FOLSOM CA 95763-6434 |
| FOUR COUNTIES FUND I LP | PO BOX 3434 FOLSOM CA 95763 |
| FOUR COUSINS LLC | PO BOX 15013 BALTIMORE MD 21282 |
| FOUR COUSINS LLC | PO BOX 15013 PIKESVILLE MD 21282 |
| FOUR COUSINS LLC | PO BOX 15013 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5013 |
| FOUR ELEMENTS REMODELING | PO BOX 5128 GOODYEAR AZ 85338 |
| FOUR LAKES APPRAISAL, | 5109 MIDMOOR ROAD MONONA WI 53716 |
| FOUR LAKES CONDO 1 | 5525 E LAKE DR STE 8 LISLE IL 60532 |
| FOUR NORTH THIRD CONDOMINIUM | PO BOX 66576 AMF OHARE IL 60666 |
| FOUR PEACON LLC | P.O. BOX 352205 LOS ANGALAS CA 90035 |
| FOUR SEASONS BEAUMONT | NULL HORSHAM PA 19044 |
| FOUR SEASONS CONDO ASSOC | 1877 ORCHARD LAKE RD STE 101 KEEGO HARBOR MI 48320 |
| FOUR SEASONS HOMEOWNERS | 2900 ADAMS ST STE C 200 RIVERSIDE CA 92504 |
| FOUR SEASONS HOMEOWNERS ASSOCATION | 331 PIERCY RD SAN JOSE CA 95138 |
| FOUR SEASONS LAKESITES POA INC | C O US RESORT MANAGEMENT 2882 BAGNELL DAM BLVD LAKE OZARK MO 65049-9751 |
| FOUR SEASONS LAKESITES PROPERTY | 2882 BAGNELL DAM BLVD LAKE OZARK MO 65049 |
| FOUR SEASONS LAND CO | 424 PAGOSA ST PO BOX 490 PAGOSA SPRINGS CO 81147 |
| FOUR SEASONS POOL SERVICE | 34070 VAQUERO CATHEDRAL CITY CA 92234 |
| FOUR SEASONS REALTY | PO BOX 119 LOCKE MILLS ME 04255 |
| FOUR SEASONS REALTY CO | 3530 WARRENSVILLE CENT RD130 SNAKER HEIGHTS OH 44122 |
| FOUR SEASONS REALTY INC | 725 E CTR ST ITHACA MI 48847 |
| FOUR STAR REAL ESTATE | 1212 BARATARIA AVE HOUMA LA 70360 |
| FOUR STAR REALTY INC | 17153 MOUNT PLEASANT RD ELKTON VA 22827 |
| FOUR STAR RESTORATION INC | 1311 GREEN ST WARNER ROBINS GA 31093 |
| FOUR TURNBERRY PLACE | 5495 S RAINBOW BLVD STE 202 LAS VEGAS NV 89118 |

| Claim Name | Address Information |
| --- | --- |
| FOUR U REALTY | PO BOX 791 PACKWOOD WA 98361 |
| FOUR WINDS REALTY LLC | 965 NO 800 W WEST BOUNTIFUL UT 84087 |
| FOURNIER AND DALES LLP | 5332 S 138TH ST STE 201 OMAHA NE 68137 |
| FOURNIER LAW OFFICES | 2480 B DURHAM RD BRISTOL PA 19007 |
| FOURNIER, ROGER L & FOURNIER, JEAN L | 32 HAVENWOOD DRIVE LACONIA NH 03246 |
| FOURQUREAN, WILLIAM S | PO BOX 4406 WOODBRIDGE VA 22194 |
| FOURTH GENERATION | 380 JACKSON STREET SUITE 251 ST PAUL MN 55101 |
| FOURTH GENERATION | 380 JACKSON STREET ST. PAUL MN 55101-3883 |
| FOUST, DAVID | 211 W FORT ST STE 700 DETROIT MI 48226 |
| FOUTTY & FOUTTY | 155 E MARKET ST SUITE 605 INDIANAPOLIS IN 46204-3219 |
| FOUTTY & FOUTTY, LLP | 155 EAST MARKET STREET, SUITE 605 INDIANAPOLIS IN 46204 |
| FOUTTY AND FOUTTY | 115 E MARKET ST STE 605 INDIANAPOLIS IN 46204 |
| FOUTTY AND FOUTTY | 155 E MARKET ST STE 605 INDIANAPOLIS IN 46204 |
| FOUTTY AND FOUTTY LLP | PO BOX 790126 DEPT 30495 SAINT LOUIS MO 63179 |
| FOUTY, CARROLL M & FOUTY, PATRICIA A | 2201 MT VERNON CR PARKERSBURG WV 26101 |
| FOWLER CONSTRUCTION INC | PO BOX 11846 JAMES EDWARD ROSS LOUISVILLE KY 40251-0846 |
| FOWLER LAW FIRM | 601 S CHURCH ST JONESBORO AR 72401 |
| FOWLER LAW FIRM | 300 W DAVIS ST STE 510 CONROE TX 77301 |
| FOWLER MUNICIPAL UTILITIES | 307 E FIFTH ST FOWLER IN 47944 |
| FOWLER REAL ESTATE INC | 3210 N MAIN ROYAL OAK MI 48073 |
| FOWLER TOWN | 270 HULL RD TAX COLLECTOR GLORIA ANDREWS GOUVERNEUR NY 13642 |
| FOWLER TOWN | 87 LITTLE YORK RD TAX COLLECTOR GLORIA ANDREWS GOUVERNEUR NY 13642 |
| FOWLER VILLAGE | 849 N WRIGHT RD PO BOX 185 VILLAGE TREASURER FOWLER MI 48835 |
| FOWLER VILLAGE | 880 N CEDAR TRL VILLAGE TREASURER FOWLER MI 48835 |
| FOWLER WHITE BOGGS PA | 2235 FIRST ST FORT MYERS FL 33901 |
| FOWLER, ANDREW A | 6185 ALDERWOOD STREET SPRINGHILL FL 34606 |
| FOWLER, BILLY | BRY TREE ROOFING PO BOX 18881 PENSACOLA FL 32523-8881 |
| FOWLER, CRISSIE | 18 COUNTY ROAD 271 GLEN MS 38846 |
| FOWLER, DANA H & YATES, BOBBIE J | 170 LEGACY FARM PL APT 204 COLLIERVILLE TN 38017-8789 |
| FOWLER, ELIZABETH J | 1871 TROPIC BOULEVARD N LARGO FL 33770 |
| FOWLER, JOSEPH M | 138 LEMON CREEK DRIVE LYMAN SC 29365 |
| FOWLER, LARRY R | PO BOX 856 ST PETERBURG FL 33731-0856 |
| FOWLER, NICOLE | 908 COURTNEY PL DR UPSTATE RESTORATION INC INMAN SC 29349 |
| FOWLER, ROBERT | 116 SALEM RD GAFFNEY SC 29340 |
| FOWLER, ROBERT J | 3811 CONWAY AVENUE CHARLOTTE NC 28209 |
| FOWLER, SHARON | PO BOX 216 TAZEWELL TN 37879-0216 |
| FOWLER, STEPHEN | 117 HOGUE LN AUDREY BELCHER AND DIAMOND B ROOFING SPRINGTOWN TX 76082 |
| FOWLER, STEVEN & FOWLER, VICKY | 1822 SOUTHERN ACRES LOOP DILLON SC 29536 |
| FOWLERS HEATING AND COOLING SERVICE | 9 HIGHRIDGE CIR TUSCALOOSA AL 35405 |
| FOWLERVILLE VILLAGE | TREASURER 213 SOUTH GRAND FOWLERVILLE MI 48836 |
| FOWLERVILLE VILLAGE | 213 S GRAND TREASURER FOWLERVILLE MI 48836 |
| FOWLERVILLE VILLAGE | TREASURER 213 S GRAND AVE FOWLERVILLE MI 48836-9083 |
| FOWLKES, TED H & FOWLKES, DONNA J | 7100 TYNDALL CT RALEIGH NC 27615 |
| FOX 1 FINANCIAL | 7119 E SHEA BLVD 109 466 SCOTSDALE AZ 85254 |
| FOX ACRES COMMUNITY SERVICES CORP | 1141 FOX ACRES DR W PO BOX 38 RED FEATHER LAKES CO 80545 |
| FOX ACRES COMMUNITY SERVICES CORP | 1411 FOX ACRES DR W PO BOX 38 RED FEATHER LAKES CO 80545 |
| FOX AND BUBELA INC | 7600 W TIDWELL 810 HOUSTON TX 77040 |
| FOX AND FOX | 706 MONTGOMERY PLZ AIRY AND SW NORRISTOWN PA 19401 |
| FOX AND LAMANTIA LLC | 1001 DEAL RD OCEAN NJ 07712 |

| Claim Name | Address Information |
|---|---|
| FOX AND ROACH REALTORS | 1234 E CHESTER PIKE WEST CHESTER PA 19380 |
| FOX AND ROACH REALTORS | 640 STOKES RD MEDFORD NJ 08055 |
| FOX AND ROACH REALTORS | 901 GOVERNORS PL BEAR DE 19701 |
| FOX AND ROACH RELOCATION | 1409 KINGS HWY N CHERRY HILL NJ 08034 |
| FOX APPRAISAL SERVICES | 2707 69TH AVE CT NW GIG HARBOR WA 98335 |
| FOX APPRAISALS LLC | 246 ELMSHAVEN DR LANSING MI 48917 |
| FOX CAPITAL | PO BOX 103 BEAVERCREEK OR 97004-0103 |
| FOX CHAPEL BORO ALLEGH | 401 FOX CHAPEL RD T C OF FOX CHAPEL BORO PITTSBURGH PA 15238 |
| FOX CHAPEL BORO ALLEGH | 102 RAHWAY RD T C OF FOX CHAPEL BORO MCMURRAY PA 15317 |
| FOX CHAPEL SD ASPINWALL BORO | 217 COMMERCIAL AVE T C OF FOX CHAPEL AREA SD ASPINWALL PA 15215 |
| FOX CHAPEL SD ASPINWALL BOROT | 217 COMMERCIAL AVE G A VELTRI TAX COLLECTOR PITTSBURGH PA 15215 |
| FOX CHAPEL SD BLAWNOX BORO | 310 WALNUT ST T C OF FOX CHAPEL AREA SCH DIST PITTSBURGH PA 15238 |
| FOX CHAPEL SD FOX CHAPEL BORO | 1000 GAMMA DR STE 602 T C OF FOX CHAPEL AREA SCH DIST PITTSBURGH PA 15238 |
| FOX CHAPEL SD FOX CHAPEL BORO | 102 RAHWAY RD FOX CHAPEL AREA SCHOOL DIST MCMURRAY PA 15317 |
| FOX CHAPEL SD INDIANA TOWNSHIP | 2505 MIDDLE RD PHYLLIS WILL TAXCOLLECTOR GLENSHAW PA 15116 |
| FOX CHAPEL SD INDIANA TOWNSHIP | 2505 MIDDLE RD T C OF FOX CHAPEL SCHOOL DIST GLENSHAW PA 15116 |
| FOX CHAPEL SD OHARA TOWNSHIP | JTCA 1000 GAMMA DR STE 602 T C OF FOX CHAPEL SCH DIST PITTSBURGH PA 15238 |
| FOX CHAPEL SD OHARA TOWNSHIP | 102 RAHWAY RD T C OF FOX CHAPEL SCH DIST MCMURRAY PA 15317 |
| FOX CHAPEL SD SHARPSBURG BORO | 1611 MAIN ST PAT HYATT TAX COLLECTOR PITTSBURGH PA 15215 |
| FOX CHAPEL SD SHARPSBURG BORO | 1611 MAIN ST ROBERT BROSE TAX COLLECTOR PITTSBURGH PA 15215 |
| FOX CHASE CITY | 4913 FOX CHASE HOLLOW LN SHEPHERDSVILLE KY 40165 |
| FOX CHASE CONDOMINIUM ASSOCIATION | 48 S NEW YORK RD BUILDING A STE 1 ABSECON NJ 08205-9680 |
| FOX CHASE CONDOMINIUM ASSOCIATION | 47200 VAN DYKE AVE C O ASSOCIATION MANAGEMENT CO SHELBY TWP MI 48317 |
| FOX CHASE CONDOMINIUM ASSOCIATION | 47200 VAN DYKE AVE C O ASSOCIATION MANAGEMENT INC UTICA MI 48317 |
| FOX CHASE II AT TINTON FALLS CONDO | 151 HWY 33 E STE 204 C O CUTOLO LAW FIRM ENGLISHTOWN NJ 07726 |
| FOX CHASE TOWNHOME CONDO | 100 WILLOWBROOK RD BLDG 1 FREEHOLD NJ 07728 |
| FOX CHASE UTILITIES | 20 S CHARLES ST 2ND FL BALTIMORE MD 21201 |
| FOX CONDOMINIUM TRUST | 48 LOVERING ST MEDWAY MA 02053 |
| FOX CREEK COMMUNITY ASSOCIATION | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| FOX CREEK TOWNSHIP | CITY HALL GILMAN CITY MO 64642 |
| FOX CREEK UNIT 12 | 1657 PRYENEES AVE STOCKTON CA 95210 |
| FOX ELECTRIC LTD | 1104 COLORADO LN ARLINGTON TX 76015 |
| FOX EVERETT INC | PO BOX 6006 RIDGELAND MS 39158-6006 |
| FOX FIRE REALTY | 615 E SILVER SPRINGS BLD OCALA FL 34470 |
| FOX HILL FARMS UNIT TWO HOA | 5455 A1A S SAINT AUGUSTINE FL 32080 |
| FOX HILL UNIT TWO HOA | 5455 A1A S C O MAY MANAGEMENT SERVICES SAINT AUGUSTINE FL 32080 |
| FOX HOA INC | 390 INTERLOCKEN CRESENT STE 500 BROOMFIELD CO 80021 |
| FOX HOA INC C O MSI LLC | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| FOX HOLLOW TOWNHOUSES | NULL HORSHAM PA 19044 |
| FOX HUNT CONDOS | PO BOX 724 TYNGSBORO MA 01879 |
| FOX JR, HORACE | 55 E MONROE ST STE 3418 CHICAGO IL 60603 |
| FOX LAKE CITY | TREASURER CITY OF FOX LAKE PO BOX 105 248 E STATE ST FOX LAKE WI 53933 |
| FOX LAKE CITY | TREASURER FOX LAKE CITY PO BOX 105 248 E STATE ST FOX LAKE WI 53933 |
| FOX LAKE CITY | 105 N COLLEGE AVE PO BOX 105 FOX LAKE WI 53933 |
| FOX LAKE CITY | PO BOX 105 TREASURER FOX LAKE WI 53933 |
| FOX LAKE MEADOWS HOA | 3023 HWY K PMB 632 C O SUBDIVISION FEE COLLECTORS O FALLON MO 63368 |
| FOX LAKE TOWN | R 1 TAX COLLECTOR FOX LAKE WI 53933 |
| FOX LAKE TOWN | R 1 TREASURER FOX LAKE WI 53933 |
| FOX LAKE TOWN | W10443 BLACKHAWK TRAIL TREASURER FOX LAKE TOWN FOX LAKE WI 53933 |

| Claim Name | Address Information |
| --- | --- |
| FOX LAKE TOWN | W10443 BLACKHAWK TRAIL PO BOX 124 TREASURER TOWN OF FOX LAKE FOX LAKE WI 53933 |
| FOX MANAGEMENT GROUP | 470 W PATRICK ST FREDERICK MD 21701 |
| FOX MEADOW CONDO | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| FOX MEADOW CONDOMINIUM TRUST | 4 PRESTON CT STE 101 C O THE DARTMOUTH GROUP BEDFORD MA 01730 |
| FOX MEADOWS HOA | PO BOX 192 CROMWELL CT 06416 |
| FOX MEADOWS HOMEOWNERS ASSOC | PO BOX 21687 EAGAN MN 55121 |
| FOX METRO | PO BOX 160 AURORA IL 60507-0160 |
| FOX METRO WRD | PO BOX 160 AURORA IL 60507-0160 |
| FOX POINT VILLAGE | 7200 N SANTA MONICA BLVD TREASURER FOX POINT VILLAGE FOX POINT WI 53217 |
| FOX POINT VILLAGE | 7200 N SANTA MONICA BLVD TREASURER FOX POINT VILLAGE MILWAUKEE WI 53217 |
| FOX POINT VILLAGE | 7200 N SANTA MONICA BLVD TREASURER FOX POINT WI 53217 |
| FOX POINT VILLAGE | 7200 N SANTA MONICA BLVD TREASURER MILWAUKEE WI 53217 |
| FOX REALTY | 39 ELDREDGE MILLS RD WEST WILLINGTON CT 06279 |
| FOX REALTY GROUP INC | RT 940 WINCHELL PLZ POCONO SUMMIT PA 18346 |
| FOX REALTY INC | 155 W MAIN ST LANCASTER OH 43130 |
| FOX REALTY LLC | 39 ELDREDGE MILLS RD WILLINGTON CT 06279 |
| FOX RIDGE HOA | 10624 S EASTERN AVE A 639 HENDERSON NV 89052 |
| FOX RIVER SHORES | 333 E JACKSON ST C O NANTUCKET VILLAGE HOA ROLLING MEADOWS IL 60008 |
| FOX RIVER SHORES NANTUCKET VILLAGE | 333 E JACKSON ST C O HOWE REAL ESTATE WOODSTOCK IL 60098 |
| FOX ROTHSCHILD OBRIEN FRANKEL | 2000 MARKET ST FL 10 PHILADELPHIA PA 19103 |
| FOX RUN BRIDGEWATER CONDO TRUST | 89 PROVIDENCE HWY C O ROBECK MGMT CORP WESTWOOD MA 02090 |
| FOX RUN GREEN HOMEOWNERS ASSOC | 5570 S PICCADILLY CIR WEST BLOOMFIELD MI 48322 |
| FOX RUN HOA | NULL HORSHAM PA 19044 |
| FOX RUN HOA | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| FOX RUN OWNERS ASSOCIATION INC | 8700 TURNPIKE DR 230 C O VISTA MANAGEMENT WESTMINSTER CO 80031 |
| FOX TOWNSHIP | RD3 BOX 380 TAX COLLECTOR SHUNK PA 17768 |
| FOX TOWNSHIP | 114 RIDGE RD T C OF FOX TOWNSHIP KERSEY PA 15846 |
| FOX TOWNSHIP SULLV | 11152 ELLENTON MOUNTAIN RD T C OF FOX TOWNSHIP SHUNK PA 17768 |
| FOX TWP | BOX 38 DAGUS MINES PA 15831 |
| FOX TWP SCHOOL DISTRICT | 11152 ELLENTON MOUNTAIN RD T C OF FOX TOWNSHIP SCH DIST SHUNK PA 17768 |
| FOX TWP SCHOOL DISTRICT | RD 3 BOX 380 TAX COLLECTOR SHUNK PA 17768 |
| FOX VALLEY CONDOMINIUM ASSOC | 326 W STATE ST C O MARCUS AND HOFFMAN PC MEDIA PA 19063 |
| FOX VALLEY LEGAL GROUP | 1444 N FARNSWORTH AVE STE 113 AURORA IL 60505 |
| FOX, CECILIA D | 552 ORLANDO AVE AKRON OH 44320 |
| FOX, DENNIS | 1801 OAK ST STE 120 BAKERSFIELD CA 93301 |
| FOX, DENNIS | 201 NEW STINE RD STE 300 BAKERSFIELD CA 93309 |
| FOX, DENNIS | 3400 CALLOWAY DR NO 800 BAKERSFIELD CA 93312 |
| FOX, DENNIS | 318 E BRANCH ST ARROYO GRANDE CA 93420 |
| FOX, FRANCES E | 760 BERNARD WAY SAN BERNARDINO CA 92404 |
| FOX, HORACE | 6 E MONROE ST STE 1004 CHICAGO IL 60603 |
| FOX, JAMES D | PO BOX 599 SCOTTSDALE AZ 85252 |
| FOX, JEFFREY F | 23596 BLACKBURN RD OAKWOOD OH 44146 |
| FOX, KAYLIN P | 808 OAK SPRINGS COURT ANTIOCH TN 37013 |
| FOX, KEITH R & FOX, MICHELE M | 19220 PORTER DRIVE CLINTON TOWNSHIP MI 48038 |
| FOX, MARGARET M | PO BOX 1287 FERNDALE CA 95536-1287 |
| FOX, ROBERT P | 102 MONTGOMERY DRIVE COATESVILLE PA 19320 |
| FOX, ROBERT W | 1131 TRENTON AVE BREMERTON WA 98310-4937 |
| FOX, RUSSELL D & FOX, COURTNEY | 4918 KASPER STREET CORPUS CHRISTI TX 78415 |
| FOX, STEVE | 3713 NORMA DR CHATTANOOGA TN 37412 |

| Claim Name | Address Information |
|---|---|
| FOX, SUSAN E | 1471 W FOSTER AVE #1 CHICAGO IL 60640 |
| FOX, WILLIAM A & FOX, SHARON W | 3717 NW 24TH ST OKLAHOMA CITY OK 73107-1401 |
| FOXBORO COVENTRY TOWNS HOMEOWNERS | 9980 S 300 W STE 310 SANDY UT 84070 |
| FOXBORO DOWNS COA | 1388 SUTTER ST 11TH FL C O JOHN STEWART CO SAN FRANCISCO CA 94109 |
| FOXBOROUGH COMMONS OWNERS ASSOC | 117 E WASHINGTON ROW SANDUSKY OH 44870 |
| FOXBOROUGH FARM 3 | 3435 G BOX HILL CORPORATE CTR DR ABINGDON MD 21009 |
| FOXBOROUGH OF LAKE COUNTY HOA | PO BOX 628203 ORLANDO FL 32862 |
| FOXBOROUGH TOWN | 40 S ST FOXBOROUGH TOWN TAX COLLECTO FOXBOROUGH MA 02035 |
| FOXBOROUGH TOWN | 40 S ST TOWN OF FOXBOROUGH FOXBOROUGH MA 02035 |
| FOXBOROUGH TOWN | 40 S ST VIVIAN PITTS TAX COLLECTOR FOXBORO MA 02035 |
| FOXBURG BORO | 184 SUMMIT AVE PO BOX 116 TAX COLLECTOR FOXBURG PA 16036 |
| FOXBURG BORO | BOX 116 SUMMIT AVE TAX COLLECTOR FOXBURG PA 16036 |
| FOXDALE CONDOMINIUM ASSOCIATION | 2600 S PARKER RD 4 145 C O REL MANAGEMENT INC AURORA CO 80014 |
| FOXFIRE REALTY INC | 615 E SILVER SPRINGS BLVD OCALA FL 34470 |
| FOXFIRE VILLAGE TOWN | 1 TOWN HALL DR FOXFIRE NC 27281 |
| FOXFIRE VILLAGE TOWN | 1 TOWN HALL DR TOWN OF FOXFIRE VILLAGE JACKSON SPRINGS NC 27281 |
| FOXHALL II CONDOMINIUM ASSOC | 4004 EDGEWATER DR C O ASSET REAL ESTATE INC ORLANDO FL 32804 |
| FOXHALL SQUARE ASSOCIATION | 3416 OLANDWOOD CT STE 210 OLNEY MD 20832 |
| FOXHOUND WAY LLC | 1785 HANCOCK ST STE 100 SAN DIEGO CA 92110 |
| FOXMOOR UTILITY CO INC | PO BOX 937 TAX COLLECTOR SEVERNA PARK MD 21146 |
| FOXPOINTE CONDOMINIUM OWNERS | 100 VIXEN CIR BRANSON MO 65616 |
| FOXPOINTE MORTGAGE | 129 1 2 W STATE ST GENEVA IL 60134 |
| FOXTAIL CORP | 1820 E WARM SPRINGS RD STE 110 LAS VEGAS NV 89119-4680 |
| FOXTHORNE CONDO ASSOCIATION | 9397 N HAGGERTY RD PLYMOUTH MI 48170 |
| FOXTRAIL CONDOMINIUM | 777 A DEARBORN PARK LN WORTHINGTON OH 43085 |
| FOXTRAIL CONDOMINIUM ASSOC C O | 555 S FRONT ST STE 320 COLUMBUS OH 43215 |
| FOXWOOD CONDOMINIUM | 248 CAMP ST A 7 WEST YARMOUTH MA 02673 |
| FOXWORTHY INC | 200 GALLERIA PKWY STE 1880 ATLANTA GA 30339 |
| FOXX, EVERETT R | 7512 BELFIELD ROAD RICHMOND VA 23237-2123 |
| FOY, KIM | 815 CHESTNUT ST CLERMONT FL 34711-2911 |
| FOYT, IRIS E | 1080 WEST EBONY DRIVE EDINBURG TX 78539 |
| FP MAILING SOLUTIONS | 140 N MITCHELL CT STE 200 ADDISON IL 60101-7200 |
| FPA CORPORATION | 2501 PALM-AIRE DRIVE NORTH POMPANO BEACH FL 33069 |
| FPA CORPORATION | 3500 GATEWAY DRIVE POMPANO BEACH FL 33069 |
| FPFI CREDITOR TRUST | 400 N SAINT PAUL ST STE 600 DAVID T OBERGFELL DALLAS TX 75201 |
| FPHA INC | PO BOX 503 HELENA AL 35080 |
| FPL | GENERAL MAIL FACILITY MAIMI FL 33188 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FRA AMERICAN REALTY AND INV | 117 SO HWY 41 INVERNESS FL 34450 |
| FRAC 1 ENTERPRISES INC | 8415 S 36TH WEST AVE TULSA OK 74132-3051 |
| FRACASSINI, JOHN J | 13100 ROCK RIDGE LN WOODBRIDGE VA 22191-1021 |
| FRACKVILLE BORO SCHYKL | TAX COLLECTOR OF FRACKVILLE BORO PO BOX 486 126 W FRACK ST FRACKVILLE PA 17931 |
| FRACKVILLE BORO SCHYKL | PO BOX 486 TAX COLLECTOR OF FRACKVILLE BORO FRACKVILLE PA 17931 |
| FRADELLA, MARGARET | 18 EXETER ST OLD BRIDGE NJ 08857-2202 |
| FREDERICK MORRIS AND | ANN MORRIS 5 N023 STONEBRIDGE ST CHARLES IL 60175-4901 |
| FRADIANNI, MICHAEL | 6C HERITAGE DR HARRIMAN NY 10926 |
| FRADKIN, NEIL | 721 S PACIFIC COAST HWY STE B REDONDO BEACH CA 90277 |
| FRAGOMEN DEL REY BERNSEN & LOEWY | 75 REMITTANCE DRIVE SUITE 6072 CHICAGO IL 60675-6072 |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | 2301 W BIG BEAVER RD STE 225 TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | 50 W BIG BEAVER RD STE 200 TROY MI 48084-5261 |
| FRAIKES, GARY A | 213 2ND STREET COLONA IL 61241 |
| FRAILEY ROOFING LLC | 703 ANDERSON ST CASTLE ROCK CO 80104 |
| FRAILEY TOWNSHIP | 229 E CENTRE ST TAX COLLECTOR DONALDSON PA 17981 |
| FRAILEY TOWNSHIP | 229 E CENTRE ST TAX COLLECTOR TREMONT PA 17981 |
| FRAILEY TWP SCHOOL DISTRICT | 103 SCHOOL ST PINE GROVE PA 17963 |
| FRAILIE, DONALD L | 1544 WINCHESTER AVE 820 ASHLAND KY 41101 |
| FRAIN, MARSHA | 9384 WEST MARYWOOD DRIVE STANWOOD MI 49346 |
| FRAIRE MADEWELL REALTORS | PO BOX 8799 SPRINGDALE AR 72766-8799 |
| FRAIRE, ROOFING | 3212 DEEN RD FORTWORTH TX 76106 |
| FRAK SEPEDA LAW FIRM | 1837 FREDERICKSBURG RD SAN ANTONIO TX 78201 |
| FRAK, KRZYSZTOF | 3442 N ODELL AVE CHICAGO IL 60634 |
| FRAKER, KAREN | 6101 GROVE CREST COURT RALEIGH NC 27613 |
| FRALEY, MICHAEL D | 124 ROSEMONT DR FINDLAY OH 45840 |
| FRAM INC | 34 FALL ST SENECA FALLS NY 13148 |
| FRAME, ANDREW | 212 JEFFERS CIRCLE ELGIN SC 29045 |
| FRAME, LARRY E & FRAME, JEAN M | 604 GRAPEVINE ROAD MARTINSBURG WV 25405-3618 |
| FRAMING, FLORES | 7420 N 59TH ST OMAHA NE 68152 |
| FRAMINGHAM TOWN | FRAMINGHAM TOWN -TAX COLLECTO 150 CONCORD ST FRAMINGHAM MA 01702 |
| FRAMINGHAM TOWN | 150 CONCORD ST FRAMINGHAM TOWN TAX COLLECTO FRAMINGHAM MA 01702 |
| FRAMINGHAM TOWN | 150 CONCORD ST MEMORIAL BLDG TOWN OF FRAMINGHAM FRAMINGHAM MA 01702 |
| FRAMINGHAM TOWN | 150 CONCORD ST MEMORIAL BLDG VIRGINIA CAHILL TAX COLLECTOR FRAMINGHAM MA 01702-8306 |
| FRAMPTON, LEIGH | 43353 GREYSWALLOW TERRACE #22B ASHBURN VA 20147 |
| FRAN FRESHMAN | 19 HUNTINGDON ROAD LYNNFIELD MA 01940 |
| FRAN G SLAHOR | MARK S SLAHOR 5 BRIDGE COURT JACKSON NJ 08527 |
| FRAN GERMAN | 8940 KREWSTOWN RD UNIT 218 PHILADELPHIA PA 19115 |
| FRAN STIAKAKIS | 11205 BENTLEY CHASE DULUTH GA 30097 |
| FRAN TURNWALD REALTY INC | 13699 JENNINGS RD VAN WERT OH 45891 |
| FRAN YEGANEH VS GMAC MORTGAGE LLC | 4437 FELLOWS ST UNION CITY CA 94587 |
| FRANCE LAW GROUP | 6545 W CENTRAL AVE STE 206 TOLEDO OH 43617-1034 |
| FRANCE, SCOTT E | 551 SOUTHWYCK BLVD STE 202 C O AGNEW AND FRANCE LLC TOLEDO OH 43614 |
| FRANCEIS AND KAY CATALANOTTO | 4705 BELLE DR AND CHASE MANHATTAN MORTGAGE CORP METAIRIE LA 70006 |
| FRANCENE JOHNSON AND AWM | 1115 22ND ST GREEN LLC ROANOKE VA 24017 |
| FRANCENE M WENTWORTH | 108 ROADHOUSE COURT ROSEVILLE CA 95747 |
| FRANCES & WILLIAM LOSE | 20990 EATON ROAD RENO NV 89521 |
| FRANCES 1 REALTY | 1110 K ST NW ARDMORE OK 73401 |
| FRANCES A HUNTER | 844 SONOMA ST CARSON CITY NV 89701 |
| FRANCES A. BAILEY | 8773 E VIA DE ENCANTO SCOTTSDALE AZ 85258 |
| FRANCES AIELLO | 68 STEPHENSON BOULEVARD NEW ROCHELLE NY 10801 |
| FRANCES ALPERT | 226 PROSPECT STREET WETHERSFIELD CT 06109 |
| FRANCES AND ELIZABETH DELL | 1324 HAMPTONS BLVD AND ALFRED CARPENTRY NORTH LAUDERDALE FL 33068 |
| FRANCES AND ELIZABETH DELL AND | 1325 HAMPTONS BLVD LIFETIME ROOFS AND CONSULTING LLC NORTH LAUDERDALE FL 33068 |
| FRANCES AND LEWIS BAILEY | 1907 LIVELY HOPE RD RE BAILEY CONSTRUCTION CO CALLAO VA 22435 |
| FRANCES AND LEWIS BAILEY | 1907 LIVELY HOPE RD SERVPRO OF NEW KENT WILLIAMSBURG & NORTHEREN NECK CALLAO VA 22435 |
| FRANCES B MCGOWAN AND | 4020 E BERRY ST JK ROOFING CONSTRUCTION AND REMODELING FORT WORTH TX 76105 |
| FRANCES B PINNEY | PO BOX 291 GEORGETOWN ME 04548 |
| FRANCES B. SPISINSKI | 84 CLEARVIEW AVENUE STAMFORD CT 06907 |

| Claim Name | Address Information |
|---|---|
| FRANCES BALDWIN | 30 SANTA CRUZ ROLLING HILLS ESTATES CA 90274 |
| FRANCES BERGER | 1379 CAMINITO BALADA LA JOLLA CA 92037-7184 |
| FRANCES BILLINGSLEY REALTY INC | PO BOX 807 ROUTES 100 AND 35 KATONAH NY 10536 |
| FRANCES BRIDGES AND E AND J HOME | 3101 VISTA GRANDE IMPROVEMENTS MEMPHIS TN 38127 |
| FRANCES CLAY HUDSON ATT AT LAW | 11 PERRY ST NEWNAN GA 30263 |
| FRANCES COLLINS | 605 LOS OLIVOS ROAD SANTA ROSA CA 95404 |
| FRANCES CONDRAN | 3432 EDGEMONT ST PHILADELPHIA PA 19134 |
| FRANCES COX | C/O F.D. HENNESSY JR ESQ PO BOX 217 LANSDOWNE PA 19050 |
| FRANCES CRIM | 153 BLUEGRASS DR ALABASTER AL 35007 |
| FRANCES CUNNINGHAM APPRAISER | 9633 LEVIN RD NW 204 SILVERDALE WA 98383 |
| FRANCES CURTIN | 3330 FLAGLER CIRCLE MIDLAND NC 28107 |
| FRANCES D ODONNELL | 18426 TULIP RD. FORT MYERS FL 33967 |
| FRANCES E LEWIS | ROBERT N LEWIS 7131 BAYHILL RD NORTHEAST BAINBRIDGE ISLAND WA 98110 |
| FRANCES E SALIMI ATT AT LAW | 907 N CT ST MARION IL 62959 |
| FRANCES E. WELLS | 1527 RATHFORD DRIVE CREVE COEUR IL 61610 |
| FRANCES ELDI | 1 JEAN COURT FARMINGDALE NY 11735 |
| FRANCES ELIZABETH MOWLAM AND | AAA ALL TEX ROOFING COMPANY 8206 DELWIN ST HOUSTON TX 77034-2921 |
| FRANCES FRESHMAN | 19 HUNTINGDON ROAD LYNNFIELD MA 01940 |
| FRANCES G SALAFIA | 4249 EAST BOULEVARD #3 LOS ANGELES CA 90066 |
| FRANCES GOCHT | 1418 SOUTHWIND WAY DRESHER PA 19025 |
| FRANCES H ANSLEY-MUSIC | 28230 68TH AVENUE NW STANWOOD WA 98292 |
| FRANCES H. DAVIES | 404 NORTH FORK LANDING ROAD MAPLE SHADE NJ 08052 |
| FRANCES HOIT HOLLINGER ATT AT LA | PO BOX 2028 MOBILE AL 36652 |
| FRANCES JEAN PITTS | DELBERT A PITTS 1932 EAST MOHR LANE MUSTANG OK 73064-6513 |
| FRANCES JONES | 10307 DOTY AVE INGLEWOOD CA 90303 |
| FRANCES JORDAN | 1035 MAYFLOWERS LANE LANCASTER TX 75134 |
| FRANCES JURNAK | ALEXANDER MCPHERSON 3 ZOLA COURT IRVINE CA 92617-4061 |
| FRANCES L FRY | 2301 DARTSFORD BEND CEDAR PARK TX 78613 |
| FRANCES L LANDDUE & ROBERT E LANDDUE | 1459 CONVENTRY DR HATFIELD PA 19440 |
| FRANCES LANDUE | 1459 COVENTRY DR HATFIELD PA 19440 |
| FRANCES LOCKHART | 410 PERCH LANE SEBASTIAN FL 32958 |
| FRANCES M ODZA ESQ | 209 WESTWIND WAY DRESHER PA 19025 |
| FRANCES M. ALONZO | DAVID ALONZO 36016 HEES LIVONIA MI 48150 |
| FRANCES M. STREEPER | 23 CASA COURT BRIGANTINE NJ 08203 |
| FRANCES MARIE STRAYHAM ATT AT LA | 1800 W CAUSEWAY STE 120 MANDEVILLE LA 70471 |
| FRANCES MCKINLEY | 33 PINEY BRANCH ROAD CRANBURY NJ 08512 |
| FRANCES NAGINEWICZ | 275 GREEN STREET 4-L-4 BEVERLY NJ 08010 |
| FRANCES OELS | 222 ROUTE 72 VINCENTOWN NJ 08088-9632 |
| FRANCES OELS | 9629 BUSTLETON AVE APT 206 PHILADELPHIA PA 19115 |
| FRANCES POZO | 9502 PUTNEY HILL COURT TAMPA FL 33615 |
| FRANCES R STERN LAW OFFICE | 737 N 7TH ST BOISE ID 83702-5504 |
| FRANCES R. CARAISCO | 100 KINROSS DRIVE #6 WALNUT CREEK CA 94598 |
| FRANCES R. PULOKAS | 1580 NOBHILL DRIVE AZUSA CA 91702 |
| FRANCES R. WIDDICK | MARY E. DYER 1902 GREENHAVEN DR BALTIMORE MD 21209 |
| FRANCES S REDFIELD | 250 CROW CREEK DR CALABASH NC 28467 |
| FRANCES S. JONES | 100 MARTIN COURT FAYETTEVILLE GA 30215 |
| FRANCES STANULONIS | 309 WASHINGTON ST #3301 CONSHOHOCKEN PA 19428 |
| FRANCES STANULONIS | 20 MIDDLEFIELD STREET GROTON CT 06340 |
| FRANCES SULENTIC | 619 BERTCH WATERLOO IA 50702 |

| Claim Name | Address Information |
| --- | --- |
| FRANCES VERGARA | 426 WESTOVER RD COLLEGEVILLE PA 19426-1765 |
| FRANCES W TILGHMAN | RICHARD E TILGHMAN  JR. 3660 BEECH DOWN DRIVE CHANTILLY VA 20151 |
| FRANCES WARING | 2714 HIGHVIEW AVENUE WATERLOO IA 50702 |
| FRANCES WENZEL | 201 INSPIRATION BLVD APT 201 READING PA 19607 |
| FRANCES Y RUIZ ATT AT LAW | 169 26 HILLSIDE AVE SECOND FL JAMICA NY 11432 |
| FRANCESCA BANDIN | 1970 VETERANS HWY F-13 LEVITTOWN PA 19056 |
| FRANCESCA L. GREGG | 11699 W POWDERHORN COURT BOISE ID 83713 |
| FRANCESCA T CARINCI ATT AT LAW | 100 N 4TH ST STE 904911 STEUBENVILLE OH 43952 |
| FRANCESCHI, KATHLEEN R | 117 AVENUE B BROWNSVILLE TX 78520-4215 |
| FRANCESCO RUSSO JR | CAROLYNN RUSSO 38620 WAKEFIELD CT NORTHVILLE MI 48167 |
| FRANCESTOWN | 27 MAIN STREET PO BOX 67 FRANCESTOWN FRANCESTOWN NH 03043 |
| FRANCESTOWN TOWN | PO BOX 67 TOWN OF FRANCESTOWN FRANCESTOWN NH 03043 |
| FRANCHEK, SHARI | 416 W WALNUT ST SID GRINKER CO INC MILWAUKEE WI 53212 |
| FRANCHISE EXPANSION STRATEGIES LLC | 8400 YANCEY COURT PLANO TX 75025 |
| FRANCHISE TAX BOARD | P.O BOX 942840 SACRAMENTO CA 94240 |
| FRANCHISE TAX BOARD | PO BOX 942840 SACRAMENTO CA 94240-0001 |
| FRANCHISE TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE PO BOX 10413 DES MOINES IA 50306-0413 |
| FRANCIA CARMEN GAUNT AN INDIVIDUAL V | HOMECOMINGS FINANCIAL NETWORK INC DEUTSCHE NTNL BANK TRUST CO. AS ET AL PROSPER LAW GROUP LLP 5301 BEETHOVEN ST STE 109 LOS ANGELES CA 90066 |
| FRANCIA PRADA ALIRIO PRADA AND | 6047 SW 127TH CT ROBERT SPECIALTIES CORP AND RESTORATION MIAMI FL 33183 |
| FRANCILUSCHARLOTTE JOSEPH, WILLIAM | 1774 15TH AVE AND ALL CLAIMS INSURANCE REPAIRS INC LAKE WORTH FL 33460 |
| FRANCINE A GARGANO ATT AT LAW | 20 SHAWNEE DR STE B WATCHUNG NJ 07069 |
| FRANCINE AND JESSE RUBIN | 6902 MAYNARD AVE AND KAPING CONSTRUCTION WEST HILLS AREA CA 91307 |
| FRANCINE BOLDUC | 10 GARDNER ST EXETER NH 03833 |
| FRANCINE E. GOLDMAN | 8030 HAMPTON BLVD #203 POMPANO BEACH FL 33068 |
| FRANCINE GIORDANO | 7523 W SUNRISE BLVD UNIT #B2 PLANTATION FL 33313 |
| FRANCINE KIM UNG | CHRISTOPHER QUOC PHAM 144 NORTH SUNKIST STREET ANAHEIM CA 92806 |
| FRANCINE L WYNN | 617 BRANSFORD ROAD AUGUSTA GA 30909 |
| FRANCINE R. CURTO | 117 WEST MAIN STREET CHESTER CT 06412 |
| FRANCINE S HAMAN | PAUL R HAMAN 27925 NE 26TH STRE REDMOND WA 98053 |
| FRANCINE S HAMAN | PAUL R HAMAN 27925 NORTHEAST 26TH STREET REDMOND WA 98053 |
| FRANCINE SILVER | 8613 FRANKLIN AVENUE LOS ANGELES CA 90069 |
| FRANCINE SILVER | EHUD GERSTEN GERSTEN LAW GROUP 3115 4TH AVE SAN DIEGO CA 92103 |
| FRANCINE SILVER V GMAC MORTGAGE LLC | GERSTEN LAW GROUP 3115 FOURTH AVE SAN DIEGO CA 92103 |
| FRANCIONE APPRAISAL TEAM | 166 N SABIN ST ST DVAID AZ 85630 |
| FRANCIONE APPRAISAL TEAM LLC | PO BOX 135 POMERENE AZ 85627 |
| FRANCIS A HOOD AND ROBERT HOOD | 78 NORTH TAYLOR AVENUE NORWALK CT 06854 |
| FRANCIS A KRCMARIK ATT AT LAW | 514 W CT ST FLINT MI 48503 |
| FRANCIS A. ESCH | SANDRA J. ESCH 9982 FOREST RIDGE DRIVE 45 CLARKSTON MI 48348 |
| FRANCIS A. ROCKS | GINGER L. PEROWITZ 1554 PIN OAK TRAIL MANSFIELD OH 44906 |
| FRANCIS A. SHIMEK | CHALUAY SHIMEK 3252 DISCOVER WAY ROSAMOND CA 93560 |
| FRANCIS ALDEN SMITH | JENNIFER CHRISTINA SMITH 3617 LIGON ROAD ELLICOTT CITY MD 21042-5238 |
| FRANCIS AND ANN MARIE DEUBLE | 16 HOLSMAN RD STATEN ISLAND NY 10301-4427 |
| FRANCIS AND CHARNELLE COWLE | 7271 VALLEY VIEW CT PLEASANTON CA 94588-3765 |
| FRANCIS AND DARLENE LAW AND | 11 CREEKVIEW CT STUART HARDY CONSTRUCTION CO MERRITT NC 28556 |
| FRANCIS AND DIANE GOLDEN AND | 1097 CROWN RIVER PKWY SOUTHERN EXTERIORS MCDONOUGH GA 30252 |
| FRANCIS AND GLADYS SOTO | 3838 W 82ND PL CHICAGO IL 60652 |
| FRANCIS AND HEATHER JOHNSON | 4026 CROFTON ST AND CERTIFIED RESTORATION SERVICES INC LAFAYETTE IN 47909 |
| FRANCIS AND MCALLISTER APPRAISALS | 108 LOCK ST PO BOX 386 WAVERLY OH 45690 |

| Claim Name | Address Information |
|---|---|
| FRANCIS AND SHARYL PELUSO AND | 701 SEATON CT SE JENKINS RESTORATION LEESBURG VA 20175 |
| FRANCIS AND SUSANNE BLAIR | 739 RODGERS CT RAHWAY NJ 07065 |
| FRANCIS AND WILLIE HAWKINS | 21827 KING HENRY AVE NEC KEYSTONE INC LEESBURG FL 34748 |
| FRANCIS B FENNESSEY ATT AT LAW | 27 MAIN ST CHARLTON MA 01507 |
| FRANCIS B WILLIAMS | 18 STONINGTON ROAD NORWICH CT 06360-4859 |
| FRANCIS BOECKMAN | 8533 COLLEGE TRAIL INVER GROVE HEIGHTS MN 55076 |
| FRANCIS BONDOC | MACARIA BONDOC 294 CLENDENNY AVENUE JERSEY CITY NJ 07304 |
| FRANCIS BRODSKY | JEFFREY BRODSKY 4620 SOUTH WEST 152ND AVE MIRAMAR FL 33027 |
| FRANCIS C SICHKO ATT AT LAW | 6 S MAIN ST WASHINGTON PA 15301 |
| FRANCIS C VIGNATI JR | 621 BURNSIDE AVE EAST HARTFORD CT 06108 |
| FRANCIS C. PAGEL | 817 MOUNTAIN TOP DR COLLEGEVILLE PA 19426 |
| FRANCIS CHESTER ATT AT LAW | 3581 CHURCHVILLE AVE CHURCHVILLE VA 24421 |
| FRANCIS CORCORAN | SUSAN M. CORCORAN 340 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| FRANCIS CREEK VILLAGE | TREASURER FRANCIS CREEK VILLAG PO BOX 68 200 NORWOOD AVE FRANCIS CREEK WI 54214 |
| FRANCIS CREEK VILLAGE | VILLAGE HALL FRANCIS CREEK WI 54214 |
| FRANCIS CREEK VILLAGE | PO BOX 567 TAX COLLECTOR FREDERIC WI 54837 |
| FRANCIS DILLON | LAURIE DILLON UNIT 9204 CONWAY CT SOUTH ORANGE NJ 07079-1454 |
| FRANCIS E GOODWYN ATT AT LAW | 107 E MOUND ST HARLAN KY 40831 |
| FRANCIS E SMITH ATT AT LAW | 9020 RESEDA BLVD STE 201 NORTHRIDGE CA 91324 |
| FRANCIS E STEPNOWSKI | JODY F STEPNOWSKI 318 PERRY ST ELGIN IL 60123 |
| FRANCIS E. HEALEY | 6 HEALEY LANE STORMVILLE NY 12582 |
| FRANCIS E. ROBACK | ELLEN A. ROBACK 67 STAFFORD AVENUE NEWINGTON CT 06111 |
| FRANCIS E. SMITH III | JOCELYN W. SMITH 12742 SE 68TH PLACE BELLEVUE WA 98006 |
| FRANCIS E. TWISS | MARY B. TWISS 63 BEULAH STREET WHITMAN MA 02382 |
| FRANCIS F. FEENEY | MARIANNE C. FEENEY 7909 DULLES DR RICHMOND VA 23235 |
| FRANCIS FEENEY ATT AT LAW | 140 WOOD RD STE 200 BRAINTREE MA 02184 |
| FRANCIS FORREST | 2 ALBANY ROAD MARLTON NJ 08053 |
| FRANCIS G HICKMAN AND | RUTH M HICKMAN 4129 S PAIUTE WAY SIERRA VISTA AZ 85650 |
| FRANCIS G SEYFERTH ATT AT LAW | 2550 TOPSHAM DR ROCHESTER HILLS MI 48306 |
| FRANCIS G. PIPERNO | VERA M. PIPERNO 4200 CHATHAM CIRCLE ASTON PA 19014 |
| FRANCIS GARY | 8384 N VIEW CREST PRESCOTT VALLEY AZ 86315 |
| FRANCIS GERACI, PETER | 55 E MONROE ST CHICAGO IL 60603 |
| FRANCIS GRANT ACQUAH AND | 7778 HUNTINGTON CIR SUNSHINE EXTERIORS LLC HANOVER PARK IL 60133-2523 |
| FRANCIS GREGORY HAYES D/B/A | 59 OLD POST RD., STE. DR4 CLINTON CT 06413 |
| FRANCIS H KAWAMOTO AND ASSOCIATES | RESIDENTIAL APPRAISALS STE 77 AURORA CO 80015 |
| FRANCIS HARRIS | 28 3315 HAWAII BELT PEPEEKOE HI 96783 |
| FRANCIS HO | 1805 F CLEMENT AVE ALAMEDA CA 94501 |
| FRANCIS HOWARD JR VS NTNL CITY MORTGAGE CO. DBA | ACCUBANC MORTGAE NTNL CITY MORTGAGE CO. AKA PNC ET AL COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| FRANCIS I DIFATTA | KAREN A DIFATTA 2870 WEST TYLER AVENUE ANAHEIM CA 92801 |
| FRANCIS J CARDIS ATT AT LAW | 318 WALNUT ST LAWRENCEBURG IN 47025 |
| FRANCIS J FARRELLY   SR | GEORGIANA E FARRELLY 600 MOHNS HILL ROAD SINKING SPRING PA 19608 |
| FRANCIS J GIGANTI ATT AT LAW | 8 S OLD STATE CAPITOL PLZ SPRINGFIELD IL 62701 |
| FRANCIS J KAHAWAI | PATRICIA R KAHAWAI 35868 ROYAL VISTA WAY PALM DESERT CA 92211 |
| FRANCIS J MCNEILL | SUSANNE MCNEILL PO BOX 392 MOUNT TABOR NJ 07878 |
| FRANCIS J O REILLY ATT AT LAW | 10 MCMAHON PL MAHOPAC NY 10541 |
| FRANCIS J SELVITELLI AND CLAIRE M SELVITELLI | 2 TRICIA ROAD NORTH FALMOUTH MA 02556 |
| FRANCIS J TRUDEAU | 719 NORTH HARACE THEIF RIVER FALLS MN 56701 |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS J. CAREY | GLORIA A. CAREY 505 INDIAN HILL ROAD HOLLY SPRINGS NC 27540 |
| FRANCIS J. HAYNES | PATRICIA C. HAYNES 1541 WEDGEFIELD CIRCLE NAPERVILLE IL 60563 |
| FRANCIS J. KENNEDY | DEBRA S. KENNEDY 565 LONGFELLOW WHEATON IL 60187 |
| FRANCIS J. PELLENS | 8568 MARTHA PO BOX 36 HALE MI 48739 |
| FRANCIS JEROME SHEA ATT AT LAW | 1916 ATLANTIC BLVD JACKSONVILLE FL 32207 |
| FRANCIS JOSEPH BROOKS III | CATHERINE A. SAUR-BROOKS 5614 VANCE RD GRAWN MI 49637-9646 |
| FRANCIS L MC BRIDE | PO BOX 374 C O RUTH MELHORN WILLIAMSPORT MD 21795 |
| FRANCIS L ROBINSON | MARTIN T KUHARSKI 19006 100TH AVENUE NORTH EAST BOTHELL WA 98011 |
| FRANCIS L. CHEUNG | ANITA W. CHEUNG 91 1025 WAHIPANA STREET KAPOLEI HI 96707 |
| FRANCIS L. MUSTARO | 188 CHILDS RD. BASKING RIDGE NJ 07920 |
| FRANCIS LAFAYETTE ATT AT LAW | PO BOX 1020 PALMER MA 01069 |
| FRANCIS M JOHNSON | 1225A E VIENNA AVENUE MILWAUKEE WI 53212 |
| FRANCIS M MARLEY JR ATT AT LAW | 100 N POPLAR ST FOSTORIA OH 44830 |
| FRANCIS M MILONE | 912 FIELD LANE LOWER MERION TWP PA 19085 |
| FRANCIS M PERRINO | ELIZABETH  PERRINO 28 EAST LAWN DRIVE HOLMDEL NJ 07733 |
| FRANCIS M. MASAKI | JAN S. MASAKI 92342 AKAULA STREET KAPOLEI HI 96707 |
| FRANCIS M. ZWART | JULIA E. ARMSTRONG 530 SPRING STREET SANTA CRUZ CA 95060 |
| FRANCIS MADDEN | 545 ANDREW DRIVE SOUTHAMPTON PA 18966 |
| FRANCIS MURRAY | WELLS FARGO HSBC BANK USA AS TRUSTEE FOR SERIES SEQMT 2005-3 VS. FRANCIS X MURRAY, ET AL 128 BRYCE LANE JUPITER FL 33458 |
| FRANCIS N SOAVE ATT AT LAW | 300 S RIVERSIDE STE E ST CLAIR SHORES MI 48979 |
| FRANCIS N. HUYBERTS | ROSANNA M. HUYBERTS 881 LOGGERS CIRCLE ROCHESTER MI 48307 |
| FRANCIS NOVOCK | MADONNA NOVOCK 9230 MARLBOROUGH ALLEN PARK MI 48101 |
| FRANCIS ONEIL DEL PIANO | 255 MAIN ST HARTFORD CT 06106 |
| FRANCIS P BAKEY | PO BOX 1218 ALHAMBRA CA 91802-1218 |
| FRANCIS P HURLEY ATT AT LAW | 535 E ARMY POST RD DES MOINES IA 50315 |
| FRANCIS P RAUCH | CYNTHIA E RAUCH 1132 CORA WYANDOTTE MI 48192 |
| FRANCIS P. LUCAS | 1201 PARKINSON AVENUE PALO ALTO CA 94301 |
| FRANCIS P. MERAW | 9676 PUTTYGUT ROAD CASCO TOWNSHIP MI 48064 |
| FRANCIS P. PUCCIO | ADRIENNE PUCCIO 10 DEVON COURT MONROE TOWNSHIP NJ 08831 |
| FRANCIS PERRY | 1034 GARDEN ROAD ORANGE CT 06477 |
| FRANCIS R CANO | KAREN M CANO 11 ACORN LN LOS ALTOS CA 94022 |
| FRANCIS R GIL ESQ ATT AT LAW | 2641 NE 207TH ST AVENTURA FL 33180 |
| FRANCIS R MURRMAN ATT AT LAW | 3 N MAPLE AVE GREENSBURG PA 15601 |
| FRANCIS ROBB | 1375 ARGYLE WAY BENSALEM PA 19020 |
| FRANCIS T ZAPPONE CO | 37 MERIDAN RD PO BOX 3279 WATERBURY CT 06705 |
| FRANCIS T ZAPPONE CO | 37 MERIDEN RD PO BOX 3279 WATERBURY CT 06705 |
| FRANCIS T ZAPPONE CO | 37 MERIDEN RD WATERBURY CT 06705 |
| FRANCIS T. BRENNAN | 1350 HEIGHTS LAKE ORION MI 48362 |
| FRANCIS T. URBAN | SUSAN J. URBAN 81 MILSOM AVENUE CHEEKTOWAGA NY 14227 |
| FRANCIS V CARIOTI | LAURA L CARIOTI 6 S HI-LUSI AVE MT PROSPECT IL 60056 |
| FRANCIS V CORONADO | 7216 HANFORD ARMONA RD HANFORD CA 93230-9495 |
| FRANCIS V. DIJCK | 041 LEE COURT WINFIELD IL 60190 |
| FRANCIS W DRAKE AND | LEANNA DRAKE P.O. BOX 1791 CAMP VERDE AZ 86322 |
| FRANCIS W KRINEY JR APPRAISALS | 37 UPPER LAKEVIEW AVE RINGWOOD NJ 07456 |
| FRANCIS W TESSEYMAN JR ATT AT LA | 48 OLD ORCHARD LN ORCHARD PARK NY 14127 |
| FRANCIS W WOOD ATT AT LAW | PO BOX 357 WALTON NY 13856 |
| FRANCIS W. HANKEY | MARGO L. HAMMOND 100  SHERMAN PLACE JERSEY CITY NJ 07303 |
| FRANCIS WILSON | MARY BETH WILSON 117 ROOSEVELT AVENUE HASBROUCK HEIGHTS NJ 07604 |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS WILSON, MARK | 1331 LITTLEFIELD PL BEL AIR MD 21015 |
| FRANCIS WISSMAN | 215 DICKENS DR DELRAN NJ 08075 |
| FRANCIS WM HENKELS ATT AT LAW | 1400 UNIVERSITY AVE STE D DUBUQUE IA 52001 |
| FRANCIS X LAWLESS JR. | CATHERINE LAWLESS PO BOX 852 KIMBERTON PA 19442 |
| FRANCIS X. LYONS | MARILYN C. LYONS 0  EAST BRANCH ROAD JACKSON NH 03846 |
| FRANCIS X. REAGAN | DIANE K. REAGAN 25 LANDERS RD STONEHAM MA 02180 |
| FRANCIS XAVIER OCONNOR ATT AT LAW | 300 MAIN ST GREAT BEND PA 18821 |
| FRANCIS Y. CHAN | 400 HOBRON LANE 611 HONOLULU HI 96815 |
| FRANCIS, AARON L & FRANCIS, LINDA K | 1025 MADISON 509 FREDERICKTOWN MO 63645 |
| FRANCIS, ANTOINETTE | 3742 GROSVENOR RD SOUTH EUCLID OH 44118 |
| FRANCIS, DAVID | 402 HADLEY HOUSTON TX 77002 |
| FRANCIS, DONALD L | PO BOX 10 CLARKSVILLE MD 21029 |
| FRANCIS, DONALD L | PO BOX 10 TAX COLLECTOR CLARKSVILLE MD 21029 |
| FRANCIS, EMMANUEL | 10771 SW 173RD ST MIAMI PUBLIC ADJUSTERS MIAMI FL 33157 |
| FRANCIS, ERNEST P | 1655 N FORT MYER DR STE 700 ARLINGTON VA 22209 |
| FRANCIS, HARRIETT | 1911 BAILEY RD MARSHALL THARASHER WICHITA FALLS TX 76305 |
| FRANCIS, HUGH R & FRANCIS, TAKEISHA L | 18513 BELLINGPATH LAKES AVE GREENWELL SPRINGS LA 70739-4766 |
| FRANCIS, LOUISENA | 1035 PETWAY AVE GINN GENERAL CONTRACTORS NASHVILLE TN 37206 |
| FRANCIS, MEGAN L | 8432 CHRIS LANE PITTSBURGH PA 15209 |
| FRANCIS, MEGHANN K & WALSH, MICHAEL J | 6108 DRY LEAF PATH COLUMBIA MD 21044 |
| FRANCIS, MELISSA | 6553 JACKSON RD ANN ARBOR MI 48103 |
| FRANCIS, MELISSA D | 6553 JACKSON RD ANN ARBOR MI 48103 |
| FRANCIS, PETER & FRANCIS, IEMAN | 47349 RAIL DRIVE SHELBY TWP MI 48315 |
| FRANCIS, RAYMOND | 812 WEST CENTER STREET ALMA MI 48801-2140 |
| FRANCIS, SCOTT | 128 COUNTY RD DISASTER SPECIALISTS OAK BLUFFS MA 02557 |
| FRANCISCA C MARQUEZ AND OFFICIAL | 1508 CRAIG DR BUILDERS CONSTRUCTIOIN GALENA PARK TX 77547 |
| FRANCISCAN CONDOMINIUMS | 15685 SW 116TH AVE PMB 325 C O SUPERIOR COMMUNITY MANAGEMENT TIGARD OR 97224 |
| FRANCISCAN PROPERTIES | 441 WAVERLEY ST PALO ALTO CA 94301-1719 |
| FRANCISCAN SISTERS OF BALTIMORE | 3725 ELLERSLIE AVE GROUND RENT BALTIMORE MD 21218 |
| FRANCISCIO AQUINIO INS SERVICES | 8100 CALIFORNIA AVE STEA SOUTH GATE CA 90280 |
| FRANCISCO A. SALOMON JR | KATHRYN M. SALOMON P O BOX 1884 KAILUA KONA HI 96745 |
| FRANCISCO ALDANA ATT AT LAW | 600 B ST STE 2130 SAN DIEGO CA 92101 |
| FRANCISCO AND AUBREY GARCIA | 6007 YARWELL DR AND ORIGINAL BRUCE DESIGNS HOUSTON TX 77096 |
| FRANCISCO AND DOLORES TRUJILLO | 11506 VILLA HEIGHTS DR AND MTZ HOUSE REMODELING HOUSTON TX 77066 |
| FRANCISCO AND GRACIELA CHANG | 8470 SW 44TH ST ALEXANDER DEVELOPMENT AND AND CONTRACTING MIAMI FL 33155 |
| FRANCISCO AND JENNY GARCIA | 8822 HEDGESTONE CT LA PORTE TX 77571 |
| FRANCISCO AND LAUREN NIEVES | 5221 NECTARINE DR WINDERMERE FL 34786 |
| FRANCISCO AND MARIA GOMEZ | 11512 BRYANT RD AND CLAIMS W EL MONTE CA 91732 |
| FRANCISCO AND MARIBEL | 101 WALES RD GONZALEZ AND FRANCISCO GONZALEZ JR BRIMFIELD MA 01010 |
| FRANCISCO ANTONIO VERGES AND | 650 S BISCAYNE RIVER DR CARIBBEAN DIMENSIONS INC MIAMI FL 33169 |
| FRANCISCO BURGOS | 10655 LEMON AVENUE #2505 RANCHO CUCAMONGA CA 91737 |
| FRANCISCO CASTELLON | 25390 DELPHINIUM AVE MORENO VALLEY CA 92553 |
| FRANCISCO DE LA CERNA | 46 MILLGROVE IRVINE CA 92602 |
| FRANCISCO ENRIQUEZ | 311 COLLINS ST ARGYLE TX 76226-2305 |
| FRANCISCO FERMIN AND KRAMER SMITH | 505 507 E 23RD ST TORRES AND VALVANO LLC PATERSON NJ 07514 |
| FRANCISCO GALLEGO JR | ESTELA GALLEGO 624 E FLORENCE AVE LA HABRA CA 90631 |
| FRANCISCO GONZALEZ ANGELA SHIRK | 1440 DORIC DR GONZALEZ FLOORCRAFT LLC RENO NV 89503 |
| FRANCISCO GRANILLO MARCELLO GRANILLO VS | GMAC MORTGAGE 7235 S ALDER TEMPE AZ 85283 |
| FRANCISCO HERNANDEZ REPAIR | 11870 SW 190 ST MIAMI FL 33177 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO J CORONA | 1674 FLORIDA AVENUE SAN JOSE CA 95122 |
| FRANCISCO J MARQUEZ | 2738 JOSHUA CREEK RD CHULA VISTA CA 91914 |
| FRANCISCO J NATAL AND | MELISSA M NATAL 12678 16TH ST CHINO CA 91710 |
| FRANCISCO J RAMOS AND ASSOC CSP | PO BOX 191993 SAN JUAN PR 00919 |
| FRANCISCO J RAMOS AND ASSOC CSP | PO BOX 191993 SAN JUAN PR 00919-1993 |
| FRANCISCO J. GUERRERO | MARIBELLE GUERRERO 9329 WALNUT ST BELLFLOWER CA 90706 |
| FRANCISCO J. GUERRERO | MARIBELLE GUERRERO 6209 BRIOLETTE ST. BAKERSFIELD CA 93313 |
| FRANCISCO J. NAVARRO | MARIA S. NAVARRO 326 LA MESA DRIVE SALINAS CA 93901 |
| FRANCISCO J. TOSTADO | MARIA E. TOSTADO 825 WEST ROSES ROAD SAN GABRIEL CA 91775 |
| FRANCISCO JAVIER BRIZUELA AND | 7915 SW 201 TERRACE LUIS CANTILLO MIAMI FL 33189 |
| FRANCISCO JAVIER RAMOS | ALICIA ANTONIA RAMOS 2526 NORTH CORINTHIAN GARDEN DRIVE NOGALES AZ 85621-3653 |
| FRANCISCO JOSE AGUERO ATT AT LAW | 2655 S LE JEUNE RD CORAL GABLES FL 33134 |
| FRANCISCO JOSE AGUERO PA | 2655 LE JEUNE RD PH 1 D MIAMI FL 33134 |
| FRANCISCO JOSE AGUERO PA | 2655 LE JEUNE RD PH 1 D CORAL GABLES FL 33134 |
| FRANCISCO JOSE AGUERO PA | 2655 LE JEUNE RD PHI D MIAMI FL 33134 |
| FRANCISCO L GUTIERREZ | 6226 TEMPLE RD JACKSONVILLE FL 32217 |
| FRANCISCO L. SCHETTINI | ROBIN L. SCHETTINI 34 FOX BROOK LANE THORNTON PA 19373 |
| FRANCISCO LAW FIRM | 17 MARKET ST AMSTERDAM NY 12010 |
| FRANCISCO LOPEZ | IRMA LOPEZ 10218 CORD AVENUE DOWNEY CA 90241 |
| FRANCISCO M. JACONETTA | BARBARA JACONETTA 241 COLFAX AVE POMPTON LAKES NJ 07442-1224 |
| FRANCISCO MACIAS AGUILAR ROOFING | 12125 GOYA CT EL PASO TX 79936 |
| FRANCISCO MARTINEZ AND TERESA MARTINEZ VS | DEUTSCHE BANK NTNL TRUST CO. MORTGAGE ELECTRONIC REGISTRATION ET AL 10 WILBUR ST EVERETT MA 02149 |
| FRANCISCO PACHECO IRMA PACHECO AND | 15 ANNA SUE RD ROGERS HOME IMPROVEMENT VAN BUREN AR 72956 |
| FRANCISCO PALLARES | 9945 CARDINAL ST. NW ALBUQUERQUE NM 87114 |
| FRANCISCO R ARELLANO | MARTA M ARELLANO 15024 SW 53 TERRACE MIAMI FL 33185 |
| FRANCISCO R ZAYAS INES ZAYAS AND | 1212 REDMAN ST MAC POSTEL PASADENA TX 77506 |
| FRANCISCO RAMIREZ | 13210-34TH AVE N PLYMOUTH MN 55441 |
| FRANCISCO ROA | 2541 VINTAGE ST NAPA CA 94558 |
| FRANCISCO RODRIGUEZ | BARBARA LUEVANO 4219 HAMMEL STREET LOS ANGELES(AREA) CA 90063 |
| FRANCISCO RUELAS | 1290 WASHINGTON ST APT 308 DENVER CO 80203-2636 |
| FRANCISCO SALCIDO VS GMAC MORTGAGE LLC | ERRONEOUSLY SUED AS GMAC MORTGAGE HOMECOMINGS FINANCIAL LLC ERRONEOUSLY ET AL 17502 E NORTHAM ST LA PUENTE AREA CA 91744 |
| FRANCISCO SALCIDO, PRO SE | FRANCISCO SALCIDO VS. GMAC MORTGAGE HOMECOMINGS FINANCIAL A GMAC CO BROOKS AMERICAN MORTGAGE CORP & DOES 1-50, INCLUSIVE 17502 EAST NORTHAM STREET LAPUENTE CA 91744 |
| FRANCISCO SARAVIA AND MAYRA SARAVIA | 8706 NAIRN ST AND MARIA SARAVIA HOUSTON TX 77074 |
| FRANCISCO SOLER AND FRANCISCO | 4760 SW 2 TERRACE AND SUSANA TOYOS MIAMI FL 33134 |
| FRANCISCO SOLER FRANCISCO AND | 4760 SW 2 TERRACE SUSANA TOYOS MIAMI FL 33134 |
| FRANCISCO TORRES | AURORA TORRES 1618 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| FRANCISCO TREVINO | ROSEMARY TREVINO 2577 S EDGAR RD MASON MI 48854-9276 |
| FRANCISCO VILLAGE OWNERS | 525 S INDPENDENCE BLVD SU 200 VIRGINIA BEACH VA 23452 |
| FRANCISCO VILLARREAL | 5723 FLORENCE AV SOUTH GATE CA 90280 |
| FRANCISCO WEEKS AND BEATRIZ PAZ | 3811 SW 133RD CT PRIMESTATE PUBLIC ADJUSTERS MIAMI FL 33175 |
| FRANCISCO, RENATO | 1394 GRAHAM FARM CIR RENATO VINCENTE SEVERN MD 21144 |
| FRANCISEK AND LINDSEY GOSIK | 1000 WESTCHESTER DR OKLAHOMA CITY OK 73114 |
| FRANCISKA SUSILO VS WELLS FARGO NA WACHOVIA | MORTGAGE FSB ETS SVCS LAW OFFICE OF ROGER AS MANLIN 4647 KINGSWELL AVENUESUITE 158 LOS ANGELES CA 90027 |
| FRANCISO AND LORENZ ZAMORANO AND | 21727 HARRIS RD FRANCISCO ZAMORANO GALVAN HARLINGEN TX 78550 |
| FRANCISO AND NIOCA VERA VS EVERETT T | ADKINS ANTHONY J DEMARCO III INDIVIDUALLY AND DBA DEMARCO REI INC ET AL COCCO |

| Claim Name | Address Information |
|---|---|
| AND MARY | ROBERT 1500 WALNUT ST STE 900 PHILADELPHIA PA 19102 |
| FRANCISO LAGULA AND VICTORIA | 1156 PASEO PRIMAVERA LAGULA AND ESN CHULA VISTA CA 91910 |
| FRANCISO LUIS ALVARADO AND | 3401 W LUKE AVE SILVIA HERRERA AND MAGARE REMODELING PHOENIX AZ 85017 |
| FRANCK CURSAT | SOPHIE CURSAT 71 BROADWAY 16A NEW YORK NY 10006 |
| FRANCK FLEURY | HOLLY FLEURY 101 MOUNT JOY DRIVE TEWKSBURY MA 01876 |
| FRANCKA, CHRIS | 108 NW LEWIS DRIVE LEES SUMMIT MO 64081 |
| FRANCO AND FRANCO | 89 HEADQUARTERS PLZ MORRISTOWN NJ 07960 |
| FRANCO CASTELLANI AND PURO CLEAN | 9740 KENDALE BLVD MIAMI FL 33176 |
| FRANCO NOVELLO | GIOVANNA NOVELLO 89 WASHINGTON AVENUE N. WHITE PLAINS NY 10603 |
| FRANCO SCANDARIATO | 505 GREAVES AVENUE STATEN ISLAND NY 10308 |
| FRANCO, FILIMON & FRANCO, MARIA | 293 MARILYN AVE GLENDALE HEIGHTS IL 60139 |
| FRANCO, GUADALUPE | 3856 W 81ST ST CHICAGO IL 60652 |
| FRANCO, JORGE | 333 TEE LN CARPENTERSVILLE IL 60110-2215 |
| FRANCO, MICHAEL D | ONE CITY BLVD W STE 1110 ORANGE CA 92868 |
| FRANCO, ORALIA B | BOX 15038 LAS CRUCES NM 88004 |
| FRANCO, PAUL | 2875 HELMSDALE DR AMANDA FRANCO COLORADO SPRINGS CO 80920 |
| FRANCO, STANLEY | 2705 HOAD LN CLEMENTINA CALLEJAS BAKERSFIELD CA 93309 |
| FRANCOIS BRAUN | 306 COLUMBUS AVENUE  UNIT 4 BOSTON MA 02116 |
| FRANCOIS DELPRATO | 24 BALSAM CT LAWRENCEVILLE NJ 08648 |
| FRANCOIS F TESSIER | 104 SUNRIDGE WAY ALLEN TX 75002-1649 |
| FRANCOIS, ALVIN A | 9457 SOUTHLAWN BATON ROUGE LA 70810-2623 |
| FRANCOIS, JOSETTE | 114-41 131ST STREET SOUTH OZONE PARK NY 11420 |
| FRANCOIS, NATALIE | GMAC MORTGAGE, LLC VS NATALIE FRANCOIS, CFS BANK, NASSAU COUNTY CLERK 981 ALHAMBRA ROAD BALDWIN NY 11510 |
| FRANCOIS, SHALAWN | 11130 AUTUMN CREEK CT WILDS RESTORATION SERVICES LLC INDIANAPOLIS IN 46229 |
| FRANCONIA MENNONITE AID PLAN | PO BOX 163 HARLEYSVILLE PA 19438 |
| FRANCONIA MENNONITE AID PLAN | HARLEYSVILLE PA 19438 |
| FRANCONIA TOWN | 421 MAIN ST TOWN HALL FRANCONIA NH 03580 |
| FRANCONIA TOWN | POB 900 TOWN HALL 421 MAIN ST TAX COLL FOR FRANCONIA TOWN FRANCONIA NH 03580 |
| FRANCONIA TOWNSHIP MONTGY | TWP BLDG 671 ALLENTOWN RD T C OF FRANCONIA TOWNSHIP FRANCONIA PA 18924 |
| FRANCONIA TOWNSHIP MONTGY | 671 ALLENTOWN RD T C OF FRANCONIA TOWNSHIP TELFORD PA 18969 |
| FRANCOTYPE-POSTALIA INC | 5400 NEWPORT DRIVE SUITE 13 ROLLING MEADOWS IL 60008 |
| FRANDL, WOLFGANG | KREUZHOFWEG 24 SALZBURG A-5020 AUSTRALIA |
| FRANDSEN, SANDRA | PO BOX 508 SWANSBORO NC 28584 |
| FRANEK, CHRISTINE M | 1930 SEQUOIA DRIVE WAVERLY AL 36879 |
| FRANGOS, ANGELO J & FRANGOS, NADIA | 363 OCEAN ST APT C SANTA CRUZ CA 95060-7216 |
| FRANJIE, SERGE | 8206 WOODLAND AVE ANNANDALE VA 22003-2340 |
| FRANK  AKERS JR | 2106 COVENTRY DRIVE WILMINGTON DE 19810 |
| FRANK  GORENA | JENNIFER  GORENA 3872 WYSE SQUARE LEXINGTON KY 40510 |
| FRANK  REGANATO | 200G SPRINGMEADOW DR HOLBROOK NY 11741 |
| FRANK  SCHLESINGER | 36 E COULTER AVE APT 1 COLLINGSWOOD NJ 08108 |
| FRANK & BARBARA MARINO | 1411 KINGSBARN COURT TOMBALL TX 77377 |
| FRANK & INEZ GALL | 23 OAK RIDGE RD CARLISLE PA 17015 |
| FRANK & JOANN DOKA | 2214 HERING AVE BRONX NY 10469 |
| FRANK & MAUREEN LULLO | 89 MARSH LAKES DR FERNANDINA BEACH FL 32034 |
| FRANK A CASSERA JR. | DIANE M CASSERA 5 PERIWINKLE DRIVE MOUNT LAUREL NJ 08054 |
| FRANK A FARINO | ANNE S FARINO 13367 BAVARIAN DRIVE SAN DIEGO CA 92129 |
| FRANK A FLYNN ATTORNEY AT LAW | 85 DEVONSHIRE ST STE 1000 BOSTON MA 02109 |
| FRANK A GATARZ | THERESA M GATARZ 297 MTN RD LEBANON NJ 08833 |

| Claim Name | Address Information |
| --- | --- |
| FRANK A JUSTEN ATT AT LAW | 4930 N HOLLAND SYLVANIA RD STE C SYLVANIA OH 43560 |
| FRANK A LOMBARDI ATTORNEY AT LAW | 395 SMITH ST PROVIDENCE RI 02908 |
| FRANK A LOPREIATO | 214 EAST AVENUE NORWALK CT 06855 |
| FRANK A MORABITO | SUSAN E MORABITO 195 DISBROW HILL ROAD MONROE TOWNSHIP NJ 08831 |
| FRANK A PRINCIPE ATT AT LAW | 13902 N DALE MABRY HWY STE 203 TAMPA FL 33618-2426 |
| FRANK A RACANO ATT AT LAW | 1981 MARCUS AVE STE C127 NEW HYDE PARK NY 11042 |
| FRANK A RUSH | JIMMEL BAPTISTE VS. FEDERAL HOME LOAN MORTGAGE CORPORATION AND GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION 3806 LIVE OAK HOUSTON TX 77004 |
| FRANK A RUSH | PIERRE SMITH - NON LITIGAED 3806 LIVE OAK HOUSTON TX 77004 |
| FRANK A RUSH | KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION, AND GMAC MORTGAGE LLC 7322 SW FRWY, STE 645 HOUSTON TX 77074 |
| FRANK A RYDER SR | 1923 MONTROSE ST PHILADELPHIA PA 19146 |
| FRANK A SANZO ATT AT LAW | 3121 W BEVERLY BLVD MONTEBELLO CA 90640 |
| FRANK A SIMASKO ATT AT LAW | 822 10TH AVE PORT HURON MI 48060 |
| FRANK A STEPHAN | 11701 MONTANA AVE APT 404 LOS ANGELES CA 90049-4735 |
| FRANK A VITERITTO ATT AT LAW | 664 STUYVESANT AVE FL 1 IRVINGTON NJ 07111 |
| FRANK A. CARDENAS | SALLY A. CARDENAS 526 28TH STREET ALLEGAN MI 49010 |
| FRANK A. DAMATO | ANTOINETTE DAMATO 21 W 380 PAR L LANE ITASCA IL 60143 |
| FRANK A. DEBLASI | FRANCES A. DEBLASI 37 HASTINGS AVE CROTON ON HUDSON NY 10520 |
| FRANK A. MACHI | PO BOX 1081 NEVADA CITY CA 95959 |
| FRANK A. PELLEGRINO | NANCY PELLEGRINO 603 NORTH BROADWAY YONKERS NY 10701 |
| FRANK A. RUSH | ROBERT D WILLIAMS & SUZANNE M WILLIAMS VS GMAC MORTGAGE & FORMOSA MANAGEMENT LLC 7322 SW FREEWAY, SUITE 645 HOUSTON TX 77074 |
| FRANK A. RUSH | ROBERT D WILLIAMS VS FORMOSA MANAGMENT LLC, GMAC MORTGAGE CORPORATION 7322 SW FREEWAY, SUITE 645 HOUSTON TX 77074 |
| FRANK ABATANGELO | 8243 EAST BLACKWILLOW CIRCLE A ANAHEIM HILLS CA 92808 |
| FRANK AGUAS | GLORIA AGUAS 701 NEW YORK AVE LYNDHURST NJ 07071-1601 |
| FRANK AND BERYL MARINI | 477 ANGELL ST LINCOLN RI 02865-4902 |
| FRANK AND BETTY GROSS | 1225 SIMMS HEIGHTS RD KINGSTON SPRINGS TN 37082 |
| FRANK AND CAROL DICKINSON | 1251 SW 67TH TERRACE PLANTATION FL 33317 |
| FRANK AND CAROLINE MACHI TRUST | PO BOX 1081 NEVADA CITY CA 95959 |
| FRANK AND CASEY WEGLOSKI | AND DUTCHLAND LLC 200 E PEARL ST WASHINGTON IN 47501-2045 |
| FRANK AND CYNTHIA CARRABBA AND | 90 PERKINS ST LOUIS PANAKIO LYNN MA 01905 |
| FRANK AND CYNTHIA WHALEY | 3904 FAIR OAK LN SW HUNTSVILLE AL 35805-5712 |
| FRANK AND DARLENE DINO | 151 COUNTRY CLUB DR 8 WHITTIER NC 28789 |
| FRANK AND DONNA JUBA AND | 313 E SHORE RD VINYL TOUCH REMODELING LINDENHURST NY 11757 |
| FRANK AND DOROTHY BUACHIE | 8310 RAMBLER DR AND RA HYMAN RESTORATION INC HYATTSVILLE MD 20783 |
| FRANK AND ELIZABETH CROCKETT | 5032 N 57TH ST AND BRILLIANT PAINTING AND REMODELING INDIANAPOLIS IN 46222 |
| FRANK AND ELLEN CAPOZZI | 763 US HWY 202 206 BRIDGEWATER NJ 08807 |
| FRANK AND ERIN HERTZ | 140 S DEVON AVE DEVON PA 19333 |
| FRANK AND HELEN CASTRO AND | 1226 S PERRY ST ALDAZ ROOFING DENVER CO 80219 |
| FRANK AND IVY GAWORSKI | 3 NEW SIDE COURT NEWARK DE 19711 |
| FRANK AND JENNIFER | 2736 SW 23RD CRANBROOK DR MATASAVAGE AND HECHT CONSULTING CORP BOYNTON BEACH FL 33436 |
| FRANK AND JOANNA TEMPLETON AND | 8750 E 105TH PL T AND K POWER ROOFING EXTERIORS TULSA OK 74133 |
| FRANK AND JOANNE ST PIERRE | 113 MISTRAL TERRACE SUFFOLK VA 23434 |
| FRANK AND KAREN ROBLES AND | 18255 AVENIDA BOSQUE HANDYMAN CONTRACTOR MURRIETA CA 92562 |
| FRANK AND KAREN SMITH | 6883 MANGORVE DR RALPHAELS CARPET SERVICE FAYETTEVILLE NC 28314 |
| FRANK AND KAREN TROISO AND | 3160 BORDENTOWN AVE FLOORING INSTALLATION SYSTEMS INC OLD BRIDGE NJ 08857 |
| FRANK AND KATHLEEN MALY | 31152 PICKWICK LANE BEVERLY HILLS MI 48025 |

| Claim Name | Address Information |
| --- | --- |
| FRANK AND KATHLEEN PESTANA | 1111 84TH ST NORTH BERGEN NJ 07047 |
| FRANK AND KATHRYN DANGELO | 228 CANYON CIR AND KATHRYN BRICKER ZEPHYR COVE NV 89448 |
| FRANK AND KIMBERLY GILMARTIN | 3423 MOUNTCLAIRE CIR AND VAIRO AND ASSOC N PORT FL 34287 |
| FRANK AND LENA VICKERS | 24472 E FROST DR AURORA CO 80016-3195 |
| FRANK AND LISA BARNES AND | 10645 AMBLING TRAIL LISA M OLDS BARNES FORT WORTH TX 76108 |
| FRANK AND LORETTA GODINA | 402 PINE PT DR SOUR LAKE TX 77659 |
| FRANK AND LOUISE RAIKER AND HART | 8180 MORRISTOWN TRAIL TO HEART HOME WORKS JACKSONVILLE FL 32244 |
| FRANK AND MARGARET | 2424 FAIR PARK BLVD ZAKRZEWSKI AND GERRY OSBORN DBA QUALITY CARPENTRY LITTLE ROCK AR 72204 |
| FRANK AND MARIA AMMONI AND MGM | 5140 AUTUMN RIDGE RESTORATION WEST BLOOMFIELD MI 48323 |
| FRANK AND MILDRED HARDY | 3405 N 28TH AVE OMAHA NE 68111 |
| FRANK AND MYONG LAVALLEE | 1316 KERCHER ST MIAMISBURG OH 45342 |
| FRANK AND NANCY LAPRIORE AND | 578 PLEASANT ST ALAMAR DESIGN INC WORCESTER MA 01602 |
| FRANK AND PENNY MOODY AND FRANK | 14417 BROAD OAK PL MOODY III LOUISVILLE KY 40245 |
| FRANK AND RENEE PANSINI | 240 BYRAM LAKE RD BEDFORD CORNERS NY 10549 |
| FRANK AND SANDRA TIELLI AND | LRE GROUND SERVICES INC 5377 AYRSHIRE DR SPRING HILL FL 34609-0534 |
| FRANK AND SHARON ROBINSON | AND ALLSTAR CONSTRUCTION CO 1923 PARMENTER BLVD APT 205 ROYAL OAK MI 48073-1228 |
| FRANK AND STACY MAMMANA AND | 476 CEDAR RIDGE DR STACY MICHELLE LEWIS WINDER GA 30680 |
| FRANK AND SUSAN COSTA AND PREMIER | 867 PEMBERTON CONTRACTOR GROSSE POINTE PARK MI 48230 |
| FRANK AND SUSAN R GARCIA AND | 2211 S 4TH ST SERVICE MASTER CLEAN ROCKFORD IL 61104 |
| FRANK AND SUZETTE GUNTER | 510 MEADOWLAWN ST LA PORTE TX 77571 |
| FRANK AND TERESA ASHENBAUGH AND | 125 MINTER DR STORM DAMAGE SPECIALISTS OF AMERICA GRIFFITH IN 46319 |
| FRANK AND TRACY ACKERSON AND | NAYA CONSTRUCTION INC 4944 APACHE CREEK RD CASTLE ROCK CO 80109-7517 |
| FRANK AND VIRGINIA DEITZ AND | 305 3RD ST N NDR CONSTRUCTION BUFFALO ND 58011 |
| FRANK AND WANDA COPELAND AND | 2565 N CALLE NOVENO WANDA R ROSS COPELAND HUACHUCA CITY AZ 85616 |
| FRANK AND YVONNE CHILDRESS AND | 2410 TABOR DR HARRY F CHILDRESS MIDDLETOWN MD 21769 |
| FRANK ANTHONY SAPIO | 72 HILL AVENUE ELMONT NY 11003 |
| FRANK ATHERTON JR & CHARLOTTE ATHERTON | 12267 HILL RD COODRICH MI 48438 |
| FRANK AUGUST TOMAN AGENCY | 1020 BAY AREA BLVD STE 108 HOUSTON TX 77058 |
| FRANK B CAHN ATT AT LAW | 4153 PATTERSON AV BALTIMORE MD 21215 |
| FRANK B LYON ATT AT LAW | 3508 FAR WEST BLVD STE 170 AUSTIN TX 78731-3041 |
| FRANK B PATTERSON ATT AT LAW | PO BOX 2424 ROSWELL NM 88202 |
| FRANK B WATKINS ATT AT LAW | PO BOX 1811 RIVERTON WY 82501 |
| FRANK B. MILLER | WANDA MILLER 1913 OPALINE DR LANSING MI 48917 |
| FRANK B. WILLIAMS | PO BOX 2989-23 WASILLA AK 99629 |
| FRANK B. WOOD | ELAINE R. WOOD 291 OLD CHIMNEY LANE CEDAR MOUNTAIN NC 28718 |
| FRANK BAKER BAKER APPRAISAL SERVICE | PO BOX 1241 CANYON LAKE TX 78133 |
| FRANK BALDASARE | LINDA K. BALDASARE 885 DOROTHY LANE #27 BROOKVILLE OH 45309 |
| FRANK BISHOP REAL ESTATE | 213 LAWRENCT ST W RUSSELLVILLE AL 35653 |
| FRANK BOASORTE | 57 SOUTH FRANKLIN AVENUE BERGENFIELD NJ 07621 |
| FRANK BREDIMUS ATT AT LAW | 25 1ST ST SE LEESBURG VA 20175 |
| FRANK BROWN, MARY | PO BOX 4664 MONTGOMERY AL 36103 |
| FRANK BUONEMANI JR | 2421 DEEPWELL DR BROOKSVILLE FL 34602 |
| FRANK C ARCURI ATT AT LAW | PO BOX 429 YORK PA 17405 |
| FRANK C DEMARCO ATT AT LAW | 860 SW 143RD ST SEATTLE WA 98166 |
| FRANK C MEDARIS JR | PO BOX 7383 HAZARD KY 41702-7383 |
| FRANK C RAITI AND | 2940 ASHDOWN FOREST DR MID ATLANTIC CONSTRUCTION OF VIRGINIA HERNDON VA 20171 |
| FRANK C ROTE III | 612 NW 5TH ST GRANTS PASS OR 97526 |

| Claim Name | Address Information |
|---|---|
| FRANK C ROTE III ATT AT LAW | PO BOX 10 GRANTS PASS OR 97528 |
| FRANK C. MARTINO | PO BOX 9 KIETHVILLE LA 71047 |
| FRANK C. MARTINO | PO BOX 407 STONEWALL LA 71078 |
| FRANK C. SONYE JR | SUSAN E. SONYE 851 MAJESTIC ROCHESTER HILLS MI 48306-3574 |
| FRANK C. STABLEY | P.O. BOX  83 ELLSWORTH MI 49729 |
| FRANK CARRANZA | 20701 BEACH BLVD SPC 192 HUNTINGTON BEACH CA 92648-4961 |
| FRANK CARRILLO ATT AT LAW | 5820 BLUE LAGOON DR STE 125 MIAMI FL 33126 |
| FRANK CASSEL AND TRICIA BUROKAS AND | 3404 CHALFONT DR PETER J DE PRISCO AND SON INC PHILADELPHIA PA 19154 |
| FRANK CASTRO | CECILIA CASTRO 9710 ORIZABA AVENUE DOWNEY CA 90240 |
| FRANK CHEN | 18645 VANTAGE POINTE DR ROWLAND HEIGHTS CA 91748 |
| FRANK CHERNICKI | SHELLEY CHERNICKI 24525 MARSH CREEK RD BRENTWOOD CA 94513-4303 |
| FRANK CIMINO ATT AT LAW | 250 S CHESTNUT ST STE 18 RAVENNA OH 44266 |
| FRANK CLARK APPRAISALS | 2907 LANDON DR COLUMBUS OH 43209 |
| FRANK COBB | RE/MAX OF MUSKEGON INC. 550 W. NORTON AVENUE MUSKEGON MI 49444 |
| FRANK COLLINS | 17 CRESTWOOD BLVD FARMINGDALE NY 11735 |
| FRANK COLLINS | 2133 MONTGOMERY AVE, APT 230 WOODBRIDGE VA 22191 |
| FRANK COPENHAVER | 19419 BALAN RD ROWLAND HEIGHTS CA 91748 |
| FRANK COSTANZO | 1238 DEERPATH CIRCLE AURORA IL 60506-8863 |
| FRANK CRUCET | 21066 SHARMILA LAKE FOREST CA 92630 |
| FRANK D BITTLE III | 9527 165TH PL N JUPITER FL 33478 |
| FRANK D TAFF ATT AT LAW | 3601 SW 29TH ST STE 109 TOPEKA KS 66614 |
| FRANK D THOMAS JR ATT AT LAW | 6613 SANGER AVE WACO TX 76710 |
| FRANK D. RISKO | SUSAN G. IVERSON-RISKO 6248 BALMORAL TERRACE CLARKSTON MI 48346 |
| FRANK DATTALO | 3545 PLACER AVE ANOKA MN 55303 |
| FRANK DE LA CERNA | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| FRANK DE SANTIS ATT AT LAW | 298 3RD AVE CHULA VISTA CA 91910 |
| FRANK DECLUETTE | 11205 FOUNTAINBRIDGE RD FRISCO TX 75035 |
| FRANK DENTON | 106 ELIZABETH CT GOODLETTSVLLE TN 37072 |
| FRANK DESIDER APPRAISAL SERVICEINC | 2301 HWY 9 N HOWELL NJ 07731 |
| FRANK DEVUONO AND CONNIE | 610 W 43RD PL JOHNSTON CHICAGO IL 60609 |
| FRANK DIGIOVANNI JR | 17425 W 145TH ST LOCKPORT IL 60441 |
| FRANK DIMAIO | 107 EAGLET LANE SCHWENKSVILLE PA 19473 |
| FRANK DONAGHY | 7616 LARGE ST PHILADELPHIA PA 19152 |
| FRANK DOOLEY | P O BOX 533 CONVERSE IN 46919 |
| FRANK E AND BONNIE LEHOSKI AND | 206 LAKESHORE DR BOLES HANDYMAN AND CONSTRUCTION SEABROOK TX 77586 |
| FRANK E BROWN ATT AT LAW | 819 WALNUT ST STE 305 KANSAS CITY MO 64106 |
| FRANK E BYSFIELD III ATT AT LAW | 207 W 10TH ST LAMAR MO 64759 |
| FRANK E CURTISS | 2507 NORSWORTHY DRIVE DALLAS TX 75228 |
| FRANK E GARRIGAN ATT AT LAW | 112 E INDEPENDENCE ST SHAMOKIN PA 17872 |
| FRANK E HOFFMAN ATT AT LAW | 401 N MAIN ST BLOOMINGTON IL 61701 |
| FRANK E LOVEMAN GROUND RENT | 4000 N CHARLES ST BALTIMORE MD 21218 |
| FRANK E MANN III ATT AT LAW | 131 W ALABAMA STE 525 HOUSTON TX 77098 |
| FRANK E PRIOR | 341 LAURINDA AVE LONG BEACH CA 90803 |
| FRANK E SALAZAR | BARBARA A SALAZAR 1860 HIDDEN MESA RD EL CAJON CA 92019-3628 |
| FRANK E SINGER | 510 ROXBURY WAY BELMONT CA 94002-2535 |
| FRANK E WARNOCK ATT AT LAW | 1014 VINE ST CINCINNATI OH 45202 |
| FRANK E YOURICK JR ATT AT LAW | PO BOX 644 MURRYSVILLE PA 15668 |
| FRANK E. DRACHMAN JR | JOAN H. DRACHMAN 3040 CAMINITO TERCER VERDE DEL MAR CA 92014-3913 |
| FRANK E. KERGIL | 635 216TH AVENUE NORTHEAST SAMMAMISH WA 98074 |

| Claim Name | Address Information |
|---|---|
| FRANK E. MANNING | ANNETTE V. MANNING PO BOX 512 DAWSONVILLE GA 30534 |
| FRANK E. RASLICH | TRACI S. RASLICH 11930 ARDEL DRIVE LENNON MI 48449 |
| FRANK E. ROYBAL | CORRINE E. ROYBAL 11309 KINGS CANYON ROAD ALBUQUERQUE NM 87123 |
| FRANK ENCARNACION AND FRANCES | ENCARNACION PLAINTIFFS C O SHINBAUM MCLEOD AND CAMPBELL PC 566 S PERRY ST PO BOX 201 MONTGOMERY AL 36101 |
| FRANK ENCARNACION AND FRANCES ENCARNACION | PLAINTIFFS VS GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE ET AL SHINBAUM MCLEOD AND CAMPBELL PC 566 S PERRY STREETPO BOX 201 MONTGOMERY AL 36101 |
| FRANK ENGLAND | 1642 WILLIAMS WAY NORRISTOWN PA 19403-3372 |
| FRANK ESTRELLA | KAREN FRASCATI 314 FARVIEW AVENUE PARAMUS NJ 07652 |
| FRANK F ENZINNA | 19877 E COUNTRY CLB DR APT 208 AVENTURA FL 33180 |
| FRANK F MANKIEWICZ | PATRICIA A OBRIEN 2022 COLUMBIA ROAD NORTHWEST 501 WASHINGTON DC 20009 |
| FRANK FELICE | 22 FREDRIC DRIVE OCEAN NJ 07712 |
| FRANK FENG | 1301 HIDDEN SPRINGS LN GLENDORA CA 91741 |
| FRANK FILLMANN | CHARLES D SWARTZ 4805 POWERS FERRY RD NW ATLANTA GA 30327 |
| FRANK FIORENZA | MICHELE J. DEMARCO FIORENZA 31 HORSESHOE RD MILLBROOK NY 12545 |
| FRANK FLORES | PHANTIPHA FLORES 2217 GRAHAM AVE REDONDO BEACH CA 90278 |
| FRANK FORCINA AND | JENNIFER FORCINA 2 WALTER COURT OLD BETHPAGE NY 11804 |
| FRANK FREDRICK | LINDA FREDRICK 664 OLD MT PLEASANT SCHOOL ROAD ALVATON KY 42122 |
| FRANK FRY AND LEVEL BEST | 4000 VERMONT AVE LOUISVILLE KY 40211 |
| FRANK G CASSELL | MELISSA IACOVELLI 321 SCHOOL ST NORTHBRIDGE MA 01534 |
| FRANK G CORTESE ATT AT LAW | 221 N LASALLE ST STE 2014 CHICAGO IL 60601 |
| FRANK G CORTESE ATT AT LAW | 111 W WASHINGTON ST STE 1440 CHICAGO IL 60602 |
| FRANK G CUSMANO ATT AT LAW | 30300 HOOVER RD STE 200 WARREN MI 48093 |
| FRANK G KING ATT AT LAW | 2255 MIRAMONTE CIR W UNIT B PALM SPRINGS CA 92264 |
| FRANK G PROCTOR ATT AT LAW | 2850 DIXIE HWY WATERFORD MI 48328 |
| FRANK G RUTLEDGE | MARILYN N RUTLEDGE 2225 SUNSET AVE SW SEATTLE WA 98116-2148 |
| FRANK G WALTERMIRE ATT AT LAW | 608 N FRONT ST ANGLETON TX 77515 |
| FRANK G WALTERMIRE ATTORNEY AT LAW | 608 N FRONT ST ANGLETON TX 77515 |
| FRANK G ZAPPALA ATT AT LAW | 142 MARGARET ST PLATTSBURGH NY 12901 |
| FRANK G. SROKA | MARGARET A. SROKA 3226 BRIDLEWOOD DRIVE OAKLAND TOWNSHIP MI 48306 |
| FRANK GASAWAY | 110 HUIET DRIVE MCDONOUGH GA 30252 |
| FRANK GERMINARO VS GMAC MORTGAGE LLC | BARRY M ELKIN ESQ PO BOX 12032 BROOKSVILLE FL 34603 |
| FRANK GIAMPOLI ATT AT LAW | 428 S BATAVIA AVE BATAVIA IL 60510 |
| FRANK GIBSON REALTY | 22 DORIAN NEWPORT COAST CA 92657 |
| FRANK GIBSON REATLY | 1913 E 17 ST 100 SANTA ANA CA 92705 |
| FRANK GMAZ | 719 BEM STREET RIVERSIDE NJ 08075 |
| FRANK GONZALEZ ATT AT LAW | 410 W 12TH ST ALMA GA 31510 |
| FRANK H BENNETT ATT AT LAW | 107 W BUCKEYE ST CLYDE OH 43410 |
| FRANK H BYERS II ATT AT LAW | 160 W MAIN ST DECATUR IL 62523-1213 |
| FRANK H COXWELL P C | 500 NORTH STATE STREET JACKSON MS 39201 |
| FRANK H DITTRICH | PO BOX 81 MORRISTOWN NY 13664 |
| FRANK H OGATA | 20131 RHODA CIRCLE CERRITOS CA 90703 |
| FRANK H SMITH | 18426 TULIP RD. FORT MYERS FL 33967 |
| FRANK H. FARLEY | 309 BENT RD WYNCOTE PA 19095-1806 |
| FRANK H. FENTON | LYNN F. FENTON 162 SUNSET DRIVE RICHBORO PA 18954 |
| FRANK H. GARNER | KARAN K. GARNER 6744 RIVERSIDE DRIVE CASEVILLE MI 48725 |
| FRANK H. NAKAMURA | 1155 KOLOA ST HONOLULU HI 96816 |
| FRANK H. RIBEIRO | MARGARET A. MITCHELL 6042 E COUNTRY CLUB VISTA DR TUCSON AZ 85750-1996 |
| FRANK H. WALTERS JR | 230 LEWIS MUSCLE SHOALS AL 35661 |

| Claim Name | Address Information |
|---|---|
| FRANK HANSEN | RE/MAX SELECT REALTY FRANK HANSEN APOLLO PA 15613 |
| FRANK HARPER ATTORNEY AT LAW | 695 N JEFF DAVIS DR FAYETTEVILLE GA 30214 |
| FRANK HENLEY | VERONICA HENLEY PO BOX 691 MATTHEWS NC 28106-0691 |
| FRANK HIMELRIGHT | 10429 SE 174TH PL SUMMERFIELD FL 34491 |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST CO. NA | AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC 2841 S CLEARBROOK CIR DELRAY BEACH FL 33445 |
| FRANK IUCCO AND ASSOCIATES INC | 12000 WESTHEIMER RD 235 HOUSTON TX 77077 |
| FRANK J ALVARADO ATT AT LAW | 1677 EL SERENO AVE PASADENA CA 91103 |
| FRANK J AND ROSE J MOSS | 7600 E LOGAN PL TUCSON AZ 85701 |
| FRANK J BUFFOMANTE ATT AT LAW | 531 FARBER LAKES DR WILLIAMSVILLE NY 14221 |
| FRANK J FERRIS ATT AT LAW | 12413 KIBBIE LAKE WAY RANCHO CORDOVA CA 95742 |
| FRANK J FORSYTH III ATT AT LAW | 521 MICHIGAN ST B PORT HURON MI 48060 |
| FRANK J GALLO | 115 MECHLINK RIDGE LANE KESWICK VA 22947 |
| FRANK J GUALDONI | 35700 SCHOOLCRAFT RD LIVONIA MI 48150-1247 |
| FRANK J JACOBSON ATT AT LAW | 101 SLADE AVE WEST SENECA NY 14224 |
| FRANK J JUDYCKI ATT AT LAW | PO BOX 1143 MORGAN CITY LA 70381 |
| FRANK J KOPRCINA & ASSOCIATES, PC | GMAC MRTG, LLC V CARLA BOUNDS A/K/A CARLA CARY, FLEET NATL BANK, SCOTT STEEL SVCS INC, UNITED SVCS, DKI INC & UNITED ST ET AL 150 E. 3RD STREET HOBART IN 46342 |
| FRANK J LAPERCH ATT AT LAW | FRANK J LAPERCH 50 ROUTE 9W MO STONY POINT NY 10980 |
| FRANK J LASEK | C/O LAMBERT MANAGEMENT SERVICES 6603 ENGLISH SADDLE ST CENTREVILLE VA 20121-3801 |
| FRANK J LIBRIZZI MAI | 503 WHITE HORSE PIKE HADDON HEIGHTS NJ 08035 |
| FRANK J LOSCALZO ATT AT LAW | STE 2100 HOLBROOK NY 11741 |
| FRANK J LOSCALZO ATT AT LAW | 39 W ST NORTHPORT NY 11768 |
| FRANK J MARRERO ESQ ATT AT LAW | 9200 S DADELAND BLVD STE 400 MIAMI FL 33156 |
| FRANK J MARTONE PC | 1455 BROAD ST BLOOMFIELD NJ 07003 |
| FRANK J PETKOSEK | PHYLLIS PETKOSEK 10424 PROUTY ROAD CONCORD OH 44077 |
| FRANK J PIASON | JIMMIE A TACY 1101 SOUTH ARLINGTON RIDGE ROAD UNIT/APT #517 ARLINGTON VA 22202 |
| FRANK J PRITCHARD AGENCY | 2825 NALL STE 19 A PORT NECHES TX 77651 |
| FRANK J ROZANC ATT AT LAW | 33145 VINE ST C33 EASTLAKE OH 44095 |
| FRANK J SHAMY ATT AT LAW | 22 KIRKPATRICK ST NEW BRUNSWICK NJ 08901 |
| FRANK J SIRACUSA AND SON | 30 S NEW YORK AVE ATLANTIC CITY NJ 08401 |
| FRANK J SORRENTINO ATT AT LAW | 1118 CARSON AVE LAS VEGAS NV 89101 |
| FRANK J TAKACS | DEBBIE L TAKACS 16023 MORGAN CANYON ROAD PRATHER CA 93651 |
| FRANK J VARIANO | SUSAN M VARIANO 340 NORTH FALLSVIEW LANE WAKE FOREST NC 27587-5706 |
| FRANK J WONG ATT AT LAW | 7931 NE HALSEY ST STE 300 PORTLAND OR 97213 |
| FRANK J. BRENNY | ANGELA R. BRENNY 9700 RED MAPLE DR PLYMOUTH MI 48170 |
| FRANK J. CALZONETTI | JOANN CALZONETTI 41 GRANDE LAKE PORT CLINTON OH 43452 |
| FRANK J. CEPEDA | NANCY E. CEPEDA 4  NUKO TERRACE RANDOLPH NJ 07869 |
| FRANK J. CLARK | CAROL S. CLARK 5625 TERRACE DR ROCKLIN CA 95765-1744 |
| FRANK J. COLONNA | CYNTHIA COLONNA 86 BRIDGE ST SEWAREN NJ 07077 |
| FRANK J. DARCIO | MARYELLEN DARCIO 138 MCFARLANE ROAD COLONIA NJ 07067 |
| FRANK J. DELAFUENTE | JERALYN DELAFUENTE 1529 LITTLEHILL ROAD POINT PLEASANT NJ 08742 |
| FRANK J. DOERING | BARBARA A. DOERING 12 MIRACLAIR DR FLORISSANT MO 63031 |
| FRANK J. FORSYTH | CATHERINE M. FORSYTH 234 BAILEY AVE SOUTH HAVEN MI 49090 |
| FRANK J. GERMAIN | MARTHA J. GERMAIN 4344 PINE RIDGE CT ANN ARBOR MI 48105 |
| FRANK J. LAYTON | SHANNON M. LAYTON 11125 ROLLING PINE ROAD FORT WAYNE IN 46814 |
| FRANK J. MAZZEO | SARAH N. MAZZEO 7 HAMILTON LANE NORTH PLAINSBORO NJ 08536-1124 |
| FRANK J. NIGRO  JR. | APT# 8 28 PARK HL MENANDS NY 12204 |

| Claim Name | Address Information |
|---|---|
| FRANK J. TARQUINIO | BARBARA T. TARQUINIO 514 E. GEORGE STREET MILFORD PA 18337 |
| FRANK J. TUCCILLO | KATHLEEN A TUCCILLO 45 MISTY PINE ROAD LEVITTOWN PA 19056-3627 |
| FRANK J. WNUK | MONICA J. WNUK 10002 TOBY ROAD SAN RAMON CA 94583 |
| FRANK JM GELTNER | P.O.BOX 1215 NEWPORT OR 97365 |
| FRANK JOHNSON | 615 HINE ST VIENNA VA 22180 |
| FRANK JOHNSON | 8290 ANNAPOLIS DRIVE FORT COLLINS CO 80528 |
| FRANK JOKIC | 1540 BRIDGETOWN PIKE LANGHORNE PA 19053-1502 |
| FRANK JONES | 829 PROSPECT AVE KEYPORT NJ 07735-5434 |
| FRANK JOSEPH HESTON ESQ ATT AT | 3300 N UNIVERSITY DR STE 311 POMPANO BEACH FL 33065 |
| FRANK K. MILLER | 23215 OLMSTEAD ROAD DEARBORN MI 48124 |
| FRANK KING JR | LINDA M. KING 46 STOKES ROAD SWANTON VT 05488 |
| FRANK KLEIN | 54 RIGGS PLACE LOCUST VALLEY NY 11560 |
| FRANK L DISANTE ATT AT LAW | 1150 W LITTLETON BLVD STE 200 LITTLETON CO 80120 |
| FRANK L HOLLEY | 315 VALLEY WOOD DR APT 215 SPRING TX 77380-3513 |
| FRANK L KUCERA ATT AT LAW | 1011 CLAY ST OAKLAND CA 94607 |
| FRANK L KUCHINSKI | 70 SHORELINE DRIVE STRATFORD CT 06615 |
| FRANK L LABRADOR | 741 N GREENWAY DRIVE CORAL GABLES FL 33134 |
| FRANK L ROSS ATT AT LAW | 250 N LITCHFIELD RD STE 161B GOODYEAR AZ 85338-1381 |
| FRANK L THIEMONGE III ATT AT L | 158 S JACKSON ST MOBILE AL 36602-2621 |
| FRANK L THIEMONGE III ATT AT LAW | 951 GOVERNMENT ST STE 228 MOBILE AL 36604 |
| FRANK L. BOWSER | DIANE L. BOWSER 2255 REBECCA DRIVE HATFIELD PA 19440 |
| FRANK L. JERRY | KARLA P. JERRY 541  NORTH QUAKER LANE HYDE PARK NY 12538 |
| FRANK L. JONES | LINDA L. JONES 7917 HOLLYHOCK JENISON MI 49428-8539 |
| FRANK L. LYMAN | 7451 TOHICKON HILL RD POINT PLEASANT PA 18950 |
| FRANK L. NOGRASEK | COLLEEN NOGRASEK 1118 MEADOWVIEW WATERFORD MI 48327 |
| FRANK L. PAIGE | 8 WATCH HILL DR ROCHESTER NY 14624-3649 |
| FRANK LAFALCE | 6042 SCHUYLER ST SAN DIEGO CA 92139 |
| FRANK LANDERS | JUDITH LANDERS 3135 WEST WHITMAN DR ANTHEM AZ 85086 |
| FRANK LARANKO | 1021 GRANT AVENUE COLLINGSWOOD NJ 08107 |
| FRANK LEAL | JO DEAN LEAL 6019 DROXFORD STREET LAKEWOOD CA 90713 |
| FRANK LEVERE REAL ESTATE COMPANY | 1920 E WASHINGTON LN PHILADELPHIA PA 19138 |
| FRANK LOWE | 545 BULLS HEAD RD AMSTERDAM NY 12010 |
| FRANK LUCCHESI | LINDA S LUCCHESI 114PADDOCK DRIVE COLUMBIUS NJ 08022-9739 |
| FRANK M ELAM ATT AT LAW | 16015 DIANA LN HOUSTON TX 77062 |
| FRANK M HUGHES | CHRISTINE HUGHES 518 ACKERMAN AVENUE GLEN ROCK NJ 07452 |
| FRANK M MUSAT | NANCY MUSAT 861 TICE PLACE WESTFIELD NJ 07090 |
| FRANK M SANTA CRUZ AND | 8096 N BAYOU DR ANDREA L SANTA CRUZ AND WG VALENZUELA DRYWALL INC TUCSON AZ 85741 |
| FRANK M VENEZIA | JENNIFER A VENEZIA 3880 YERKES ROAD COLLEGEVILLE PA 19426 |
| FRANK M WORTHINGTON | ANNE WORTHINGTON 525 PARKVIEW WAY NEWTOWN PA 18940 |
| FRANK M. BRESCIA | JULIE A. BRESCIA 15041 WINGATE DRIVE HOMERGLEN IL 60441 |
| FRANK M. BROSCH | RENEE E. BROSCH 16042 CLINTON AVE MACOMB MI 48047 |
| FRANK M. DAY | DEBORAH E. DAY 1067 CORNELL DRIVE WARMINISTER PA 18974 |
| FRANK M. DIANA | 26031 W. OAK CIR. INGLESIDE IL 60041 |
| FRANK M. HIGHLEY | DEBORAH L. HIGHLEY 6421 ROCKREST COURT RALEIGH NC 27612 |
| FRANK M. WARNER | CAROLYN H. WARNER 771 CONSTANZA DRIVE HENDERSON KY 42420 |
| FRANK MAGLIATO | 697 BALFOUR PLACE MELVILLE NY 11747 |
| FRANK MALONE ATT AT LAW | 920 W GARLAND AVE SPOKANE WA 99205 |
| FRANK MARCO ATT AT LAW | 2 N LA SALLE ST STE 1650 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| FRANK MARINO | DEBORAH MARINO 6139 ROCKETMAN CIRCLE LAS VEGAS NV 89149 |
| FRANK MAROTTA | 43 OLD FORT AVE SCHENECTADY NY 12306 |
| FRANK MARTINEZ | 225 FLUOR DANIEL DR APT 11202 SUGAR LAND TX 77479-4025 |
| FRANK MASINO ELIZABETH MASINO | 4022 PIERCE ST AND SMOLKA AND ASSOCIATES INSURANCE ADJUSTERS HOLLYWOOD FL 33021 |
| FRANK MCDONALD | CLARICE MCDONALD 6 MAPLEWOOD AVENUE CRANBURY NJ 08512-3206 |
| FRANK MCGRATH | 9848 MARINA BOULEVARD UNIT/APT 821 BOCA RATON FL 33428 |
| FRANK MEJOS | 1526 MAMMOTH PL ROHNERT PARK CA 94928 |
| FRANK MELLIE JR | 48 BREAKIRON ROAD MORGANTOWN WV 26508 |
| FRANK MINCH AND VIYNL SOLUTONS | 341 HARP LN SULPHUR KY 40070 |
| FRANK MINIERI | 69 BANK ST APT 403 NEW YORK NY 10014-2183 |
| FRANK MONTEFORTE | 161-15 85TH STREET QUEENS NY 11414 |
| FRANK MONTIQUE | 650 STANBRIDGE STREET NORRISTOWN PA 19401 |
| FRANK MORRIS II ATT AT LAW | 8201 CORPORATE DR STE 260 HYATTSVILLE MD 20785 |
| FRANK MURANO | KATHLEEN MURANO 1621 ASHFORD HILL COURT WILDWOOD MO 63038 |
| FRANK MURPHY | 12 XAVIER COURT MANCHESTER NJ 08759 |
| FRANK MURPHY | 814 GERANIUM DRIVE WARRINGTON PA 18976 |
| FRANK N LORINO | CAROL D AVERILL 117 BELVEDERE DRIVE YONKERS NY 10705 |
| FRANK N ROCCHIO | SHARON Q ROCCHIO 223 PROVIDENCE OAKS CIRCLE MILTON GA 30009 |
| FRANK NAGY | 6 HAVENRIDGE CT SAN MATEO CA 94402 |
| FRANK O MAY AND ASSOCIATES | 715 D CAPITOLA AVE CAPITOLA CA 95010 |
| FRANK OGRADY | 828 AUSTIN PARK RIDGE IL 60068 |
| FRANK ORTH | 10114 EAST STELLA TUCSON AZ 85730 |
| FRANK OSULLIVAN LANDSCAPING | PO BOX 8001 RADNOR PA 19087 |
| FRANK P BUTLER V DEUTSCHE BANK TRUST CO. | AMERICAS AS TRUSTEE FOR RALI 2007 QS3 LAW OFFICE OF GLENN F RUSSELL JR 38 ROCK ST STE 12 FALL RIVER MA 02720 |
| FRANK P HERNANDEZ ATT AT LAW | 716 WAYNE ST DALLAS TX 75223 |
| FRANK P MARINARO | 10 CARPENTER RD HOPEWELL JUNCTION NY 12533 |
| FRANK P RAMACCIOTTI ATT AT LAW | 116 1 2 CENTRAL AVE BUFFALO MN 55313 |
| FRANK P RILEY ATT AT LAW | 37655 290TH ST WORTHINGTON MN 56187-7352 |
| FRANK P SAMPLES ATT AT LAW | 5330 OFFICE CTR CT STE 37 BAKERSFIELD CA 93309 |
| FRANK P TROMATORE APPRAISER | 4408 YALE ST STE B METAIRIE LA 70006 |
| FRANK P. BATTISTA | JUNE L. BATTISTA 173 GATESHEAD WAY PHOENIXVILLE PA 19460 |
| FRANK PAESE | MAFALDA PAESE 5580 MOTTLAND COURT OXFORD MI 48371 |
| FRANK PAGANO | DONNA PAGANO 37 SCOTT RIDGE ROAD RIDGEFIELD CT 06877 |
| FRANK PATRICK | 5445 PRESTON OAKS ROAD APT 913 DALLAS TX 75254 |
| FRANK PEASLEY | 1251 VILLAGE DRIVE DOUGLAS WY 82633 |
| FRANK PELLEGRINI | 7 PADDOCK LANE CINNAMINSON NJ 08077 |
| FRANK PEREZ SIAM PA | 7001 SW 87TH CT MIAMI FL 33173 |
| FRANK PEREZ SIAM PA TRUST ACCOUNT | 7001 SW 87TH CT MIAMI FL 33173 |
| FRANK PEREZ SIAM PA TRUST ACCT | 70001 SW 87TH CT C O COUNTRY VILLAGE HOA MIAMI FL 33173 |
| FRANK PEREZ SIAM PA TRUST ACCT | 7001 SW 87TH CT MIAMI FL 33173 |
| FRANK PEREZ SIAM TRUST ACCT | 7001 SW 87TH CT MIAMI FL 33173 |
| FRANK PERLAZA THAHELD | 48125 TWIN PINES RD BANNING CA 92220 |
| FRANK PETERSON | 2332 WINDSONG CT FT WAYNE IN 46804 |
| FRANK PRAINITO ATT AT LAW | 330 N D ST STE 320 SAN BERNARDINO CA 92401 |
| FRANK PRIOR | 341 LAURINDA AVE LONG BEACH CA 90803 |
| FRANK PRUENTE | NANCY PRUENTE 6480 WATERS EDGE WAY CLARKSTON MI 48346 |
| FRANK R BRANCATELLI ATT AT LAW | 7318 GALLANT WAY CONCORD TWP OH 44077 |

| Claim Name | Address Information |
|---|---|
| FRANK R JELINEK INC | 801 E ABRAM ST STE 102 ARLINGTON TX 76010 |
| FRANK R MAJESKI | 1570 WOLF TRAIL RD WILDWOOD MO 63021 |
| FRANK R MAZURIK | 109 VENTURA DR BRIDGEPORT WV 26330-1381 |
| FRANK R PORTUESE | JOANN E PORTUESE PO BOX 495 OXFORD NY 13830 |
| FRANK R RAMIREZ | SANDRA J RAMIREZ 6276 SAN RAMON WAY BUENA PARK CA 90620 |
| FRANK R SANFORD | MARY M SANFORD 28563  GIBRALTAR   LN CASTAIC CA 91384 |
| FRANK R SARIOL ATT AT LAW | 1202 E 17TH ST STE 200 SANTA ANA CA 92701 |
| FRANK R SARIOL ATT AT LAW | 1600 N BROADWAY STE 650 SANTA ANA CA 92706 |
| FRANK R VON HECHT | 29781 PINEDALE DR TEHACHAPI CA 93561 |
| FRANK R WURM AND FRANK WURM | 616 EMERALD ST REDONDO BEACH CA 90277 |
| FRANK R. BAZOS | SARAH L. BAZOS 60 BROWNS POINT ROAD YARMOUTH ME 04096 |
| FRANK R. CADICAMO | EVELYN M. CADICAMO 43577 SERENITY NORTHVILLE MI 48167 |
| FRANK R. COTTEN JR | MILDRED A. COTTEN 18700 TOBOGGAN  HILL RD. MONUMENT CO 80132 |
| FRANK R. DICOSMO | AMY E. DICOSMO 54534 EGMONT KEY MACOMB MI 48042 |
| FRANK R. HIRTH | CONNIE A. HIRTH 1007 CREEKWOOD DRIVE CHAMPLIN MN 55316 |
| FRANK R. LONGO    III | EILEEN S. LONGO 1292 LINDSAY LANE MEADOWBROOK PA 19046 |
| FRANK RADA | RUTH RADA 773 MAGNOLIA ROAD NORTH BRUNSWICK NJ 08902 |
| FRANK RAMIREZ | 301 WEST BROADWAY SAN GABRIEL CA 91776 |
| FRANK REYES FUNDORA AND | 6261 SW 18 CT FRANK REYES NORTH LAUDERDALE FL 33068 |
| FRANK RIBEL JR ATT AT LAW | 25 E OAK ST ARCADIA FL 34266 |
| FRANK RICH | SANDRA RICH 126 FRANKLIN AVE. REDLANDS CA 92373 |
| FRANK ROBINSON AND | RUTH ROBINSON 808 CLOVER HILL ROAD MONTGOMERY AL 36105 |
| FRANK ROBINSON AND ASPEN CONTRACTING | 5381 SHIREWICK LN INC LITHONIA GA 30058 |
| FRANK RODRIGUEZ | 7732 E PIVOT ST DOWNEY CA 90241 |
| FRANK RUHL | 1501 HILLTOP TERRACE HUNTINGDON VALLEY PA 19006 |
| FRANK RYAN | APT 115 1950 CHERRY AVE NORTHBROOK IL 60062 |
| FRANK S FORBES III AND | 34 MAIN ST SKY HOOK TREE AND SONS DOUGLAS MA 01516 |
| FRANK S HAMBLETT | CYNTHIA  HAMBLETT 21 KINGS GRANT ROAD WESTON MA 02493 |
| FRANK S IERACI ATT AT LAW | 2140 EGGERT RD AMHERST NY 14226 |
| FRANK S LOMBARDI LAW ASSOCIATES P | 225 RICHMOND PROVIDENCE RI 02903 |
| FRANK S MAXIM | CHARALINE S. YU MAXIM 2540 TOPAZ CT OXNARD CA 93030-8404 |
| FRANK S STEELMAN ATT AT LAW | 1810 GREENFIELD PLZ BRYAN TX 77802 |
| FRANK S WEIZER | 9216 OLD NEWTOWN ROAD PHILADELPHIA PA 19115 |
| FRANK S. LOH | ELINO V. LOH 81 PLYMOUTH AVENUE TRUMBULL CT 06611 |
| FRANK SAMUEL MAGGIO | RENATO TIBAYAN AMADOR JR 345 WEST FULLERTON PKWY #2803 CHICAGO IL 60614 |
| FRANK SANDERS | P.O BOX 56755 WASHINGTON DC 20040 |
| FRANK SANDILLO STATE MARSHALL | PO BOX 5793 FRANK SANDILLO STATE MARSHALL HAMDEN CT 06518 |
| FRANK SANGIORGIO | JEAN M. SANGIORGIO 5267 APACHE MOON CARMEL IN 46033 |
| FRANK SANTACROCE | JOAN B. SANTACROCE 29 ASH DRIVE NORTHFORD CT 06472 |
| FRANK SANTANA | 107 9725 NW 52ND STREET MIAMI FL 33178 |
| FRANK SANTOS | LORI SANTOS 3401  TUSCANY VILLAGE DR LAS VEGAS NV 89129 |
| FRANK SANZONE | 131 BERKLEY AVE SELDEN NY 11784 |
| FRANK SAUCO AND GLORIA PITTS V DANA CAPITAL | GROUP NEW CENTURY MORTGAGE CORP RESIDENTIAL FUNDING CO. LLC AND WELLS ET AL BABCOCK GEORGE 23 ACORN ST STE 202 PROVIDENCE RI 02903 |
| FRANK SAUM | TEENA VAN BLARICOM 9603 157TH STREET EAST PUYALLUP WA 98375 |
| FRANK SAUPP TREE AND LANDSCAPING SERV | 417 CARLISLE RD BATAVIA IL 60510 |
| FRANK SCOLA V CAPITAL ONE BANK NA GMAC MORTGAGE | LLC ELECTRONIC REGISTRATION SYSTEMS INC 62927 BRAUN WASHINGTON MI 48094 |
| FRANK SIDDONS INS AGY | 7600 B CAPITOL OF TX HWY 200 AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| FRANK SILVERIA III | 1858 W 11TH ST TRACY CA 95376 |
| FRANK SPADAFINO AND AMY SPADAFINO | 33 NICHOLS ROAD ARMONK NY 10504 |
| FRANK STAPLETON, S | 600 S 3RD ST LAS VEGAS NV 89101-6602 |
| FRANK STEINSCHRIBER PC | 15840 VENTURA BLVD STE 307 ENCINO CA 91436 |
| FRANK STEWART REALTY INC | 2214 HARDING RD AUGUSTA GA 30906 |
| FRANK STOUT ATT AT LAW | PO BOX 1444 ADA OK 74821 |
| FRANK SZALONTAY AND | KARIN SZALONTAY 5726 E ANGELA DR SCOTTSDALE AZ 85254 |
| FRANK SZYMANSKI AND HUNTS | CUSTOM HOMES AND REMODELING INC 3542 E WOODSIDE WAY GILBERT AZ 85297-7721 |
| FRANK T GALLEGOS AND | SAMMYLOU FREEMAN 5131 ALLEN DRIVE IRVINGDALE CA 91706 |
| FRANK T HOLLAND ATT AT LAW | 10777 WESTHEIMER RD STE 1100 HOUSTON TX 77042 |
| FRANK T WATERS ATT AT LAW | 5635 S HIGHWAY 95 STE D FORT MOHAVE AZ 86426-6052 |
| FRANK T WATROUS III AND | 12420 ROCK RIDGE RD LAKYNTIEW WATROUS HERNDON VA 20170 |
| FRANK T ZOBEC ATT AT LAW | 1370 ONTARIO ST STE 1616 CLEVELAND OH 44113 |
| FRANK T. BALLIF | MELISSA A. BALLIF 893 ROBERTS LN EARLYSVILLE VA 22936-2008 |
| FRANK T. BENSON JR. | CAROLYN E. BENSON 2190 POND VIEW COURT RESTON VA 20191 |
| FRANK T. ORSINI | SUSAN M. ORSINI 2 GAMBREL CIRCLE WEST WINDSOR NJ 08550 |
| FRANK T. TURNER | LYNN M. TURNER 39733 ARBOR HARRISON TOWNSHIP MI 48045 |
| FRANK TALLUTO VIVIAN TALLUTO | 28303 KEATON DR ANGELA TALLUTO AND W COAST AIRE INC MORENO VLY CA 92555 |
| FRANK TOMECEK | REAL ESTATE APPRAISER SERVICE 110 N MARKET ST SCHAEFFERSTOWN PA 17088 |
| FRANK TOWERY AND ASSOCIATES | 3520 EXECUTIVE CTR DR 120 AUSTIN TX 78731 |
| FRANK TRIP BROWER FRANK W | 6913 BOULDER LAKE RD BROWER III AND SHERI R BROWER MCKINNEY TX 75070 |
| FRANK TRUMP AGENCY | 3039 N 49TH ST ST PETERSBURG FL 33710 |
| FRANK TRYSKA | PATRICIA A. TRYSKA 1040 CROUP ORTONVILLE MI 48462 |
| FRANK V CALIMANO | ELIZABETH K CALIMANO 33 MERRILL AVENUE E BRUNSWICK NJ 08816 |
| FRANK V FAZIO II | 33 WREN DR MT CLARE WV 26408 |
| FRANK VENTURA | 1221 BALLANTRAE #C MUNDELEIN IL 60060 |
| FRANK VINCENT BETH VINCENT AND | 6722 MILL CREEK CT PAUL DAVIS RESTORATION MITIGATION BILLING NEWBURGH IN 47630 |
| FRANK VIOLA | SHARON VIOLA 1274 SHAUN COURT HARTLAND MI 48353 |
| FRANK VOLZ JR | 27 TERN CT 4283 OAK BEACH OAK BEACH NY 11702 |
| FRANK W MOLLOY ATT AT LAW | 225 S LAKE AVE STE 600 PASADENA CA 91101 |
| FRANK W OTTO SR | 21 FARM RD SOUTH WADING RIVER NY 11792 |
| FRANK W. HODITS JR | BILLYE S. HODITS 526 MARINER DRIVE HURON OH 44839 |
| FRANK W. JOHNSON SR | ROSA L. JOHNSON PO BOX 37 YALE VA 23897-0037 |
| FRANK W. KASTEN | 1207 CROSSTIMBERS DRIVE LOUISVILLE KY 40245 |
| FRANK W. PYTLOWANY | KATHLEEN C. PYTLOWANY 3500 PEUGEOT ST SEBRING FL 33872-2847 |
| FRANK W. RANSOM | CANDICE F RANSOM 6819 ORCHID LANE FREDERICKSBURG VA 22407 |
| FRANK WARDLAW REAL ESTATE | 113 MARKET ST CHERAW SC 29520 |
| FRANK WEIINBERG BLACK PL | 7805 SW 6TH CT PLANTATION FL 33324 |
| FRANK WEINBERG BLACK PL | 7805 SW 6TH CT FORT LAUDERDALE FL 33324 |
| FRANK WELLES AND BALL BROTHERS | 142 BARROWS RD ADJUSTMENT CO EAST FALMOUTH MA 02536 |
| FRANK WIECZOREK | 3330 WINDFIELD DRIVE HOLIDAY FL 34691 |
| FRANK WILLIAM PROVENZA | 401 GREENLOW ROAD CATONSVILLE MD 21228 |
| FRANK WOMACK APPRAISER LLC | 6485 BAY OAKS DR MILTON FL 32583-7439 |
| FRANK WOODCOCK,GRI,SFR. | REALTYUSA 28 ONEIDA ST ONEONTA NY 13820 |
| FRANK WRIGHT | 181 TIMBER RIDGE DRIVE MACON GA 31216-0220 |
| FRANK WYNS | 3013 CORTE PORTOFINO NEWPORT BEACH CA 92660-3265 |
| FRANK X. HAAR | BARBARA I. HAAR 1268 W. 72ND STREET KANSAS CITY MO 64114 |
| FRANK YOSTPILLE | 112 QUANDRANT RD MANAHAWKIN NJ 08050 |
| FRANK, ADAM | 2824 DAMASCUS CT TAX COLLECTOR BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| FRANK, ADAM | 2824 DAMASCUS CT TAX COLLECTOR BALTO MD 21209 |
| FRANK, BILLY J & FRANK, LINDA S | 1408 MOUNT HOLLY RD FAIRDALE KY 40118-9302 |
| FRANK, BRIAN D | 139 S STREET FALL RIVER WI 53932 |
| FRANK, DARYL J | 7825 VANALDEN AVE RESEDA CA 91335 |
| FRANK, EUGENE D | PO BOX 845 PITTSBURGH PA 15230 |
| FRANK, LAWRENCE G | 2023 N 2ND ST HARRISBURG PA 17102 |
| FRANK, MICHAEL A | 10 42ND AVE MIAMI FL 33126 |
| FRANK, RANDALL | 303 DAVIDSON BLDG PO BOX 2220 BAY CITY MI 48707 |
| FRANK, RANDALL | PO BOX 2220 BAY CITY MI 48707 |
| FRANK, RANDALL L | BOX 2220 BAY CITY MI 48707 |
| FRANK, SANDERS | PO BOX 56755 WASHINGTON DC 20040-6755 |
| FRANKART VENTURES LLC | 1621 TIFFIN AVE FINDLAY OH 45840 |
| FRANKE, JEFF | 73200 EL PASEO 2C PALM DESERT CA 92260 |
| FRANKE, WAYNE T | 1504 SAN ANTONIO AUSTIN TX 78701 |
| FRANKEL JR, WILLIAM A | 188 LUDLOW ST APT 7E NEW YORK NY 10002-1683 |
| FRANKEL, ALBERT | 15 07 DUNBAR ST FAR ROCKAWAY NY 11691 |
| FRANKENBERG LAW FIRM | 502 S MAIN ST LINDSAY OK 73052 |
| FRANKENFIELD, RALPH & FRANKENFIELD, TAMI | 7582 RHINE DR. HUNTINGTON BEACH CA 92647 |
| FRANKENLUST TOWNSHIP | 2401 DELTA RD TREASURER BAY CITY MI 48706 |
| FRANKENMUTH CITY | 240 W GENESEE FRANKENMUTH CITY MI 48734 |
| FRANKENMUTH CITY | 240 W GENESEE TREASURER FRANKENMUTH MI 48734 |
| FRANKENMUTH MUTUAL INSUR COMPANY | FRANKENMUTH MI 48734 |
| FRANKENMUTH MUTUAL INSUR COMPANY | ONE MUTUAL AVE FRANKENMUTH MI 48787 |
| FRANKENMUTH TOWNSHIP | PO BOX 245 TREASURER FRANKENMUTH TWP FRANKENMUTH MI 48734 |
| FRANKFORD | PO BOX 55 CITY COLLECTOR FRANKFORD MO 63441 |
| FRANKFORD CITY | CITY HALL FRANKFORD MO 63441 |
| FRANKFORD TOWN | 5 MAIN ST T C OF FRANKFORD TOWN FRANKFORD DE 19945 |
| FRANKFORD TOWN | PO BOX 550 TAX COLLECTOR FRANKFORD DE 19945 |
| FRANKFORD TOWNSHIP | 151 US HWY 206 FRANKFORD TWP COLLECTOR AUGUSTA NJ 07822 |
| FRANKFORD TOWNSHIP | 151 US HWY 206 TAX COLLECTOR AUGUSTA NJ 07822 |
| FRANKFORT C S TN OF SCHUYLER | PALMER ST FRANKFORT NY 13340 |
| FRANKFORT CITY | 315 W 2ND ST BOX 697 CITY OF FRANKFORT FRANKFORT KY 40601-2645 |
| FRANKFORT CITY | PO BOX 697 CITY OF FRANKFORT FRANKFORT KY 40602 |
| FRANKFORT CITY | TREASURER PO BOX 351 412 MAIN ST FRANKFORT MI 49635 |
| FRANKFORT CITY | PO BOX 351 412 MAIN ST FRANKFORT MI 49635 |
| FRANKFORT MUNICIPAL UTILITIES | PO BOX 578 FRANKFORT IN 46041 |
| FRANKFORT PLAN BOARD | 315 W 2ND ST PO BOX 308 FRANKFORT KY 40601 |
| FRANKFORT PLAN BOARD | 317 W 2ND ST PO BOX 308 FRANKFORT KY 40601 |
| FRANKFORT SCHUYLER C S FRANKFORTTN | C O HERK CO TRUST PO BOX 346 SCHOOL TAX COLLECTOR FRANKFORT NY 13340 |
| FRANKFORT SCHUYLER C S FRANKFORTTN | C O M AND T BANK PO BOX 4882 SCHOOL TAX COLLECTOR UTICA NY 13504 |
| FRANKFORT SPRINGS BORO | RD1 BOX 291 HOOKSTOWN PA 15050 |
| FRANKFORT TOWN | C O SBU BANK 134 E MAIN ST TAX COLLECTOR FRANKFORT NY 13340 |
| FRANKFORT TOWN | TAX COLLECTOR PO BOX 4851 TOWN OF FRANKFORT PYMTS UTICA NY 13504 |
| FRANKFORT TOWN | TOWN OF FRANKFORT PO BOX 218 ROUTE 1A FRANKFORT ME 04438 |
| FRANKFORT TOWN | PO BOX 218 TOWN OF FRANKFORT FRANKFORT ME 04438 |
| FRANKFORT TOWN | F4379 COUNTY RD E FRANKFORT TOWN TREASURER COLBY WI 54421 |
| FRANKFORT TOWN | R1 EDGAR WI 54426 |
| FRANKFORT TOWN | N4813 PORCUPINE RD TREASURER ARKANSAW WI 54721 |

| Claim Name | Address Information |
|---|---|
| FRANKFORT TOWN | N4813 PORCUPINE RD TREASURER FRANKFORT TOWNSHIP ARKANSAW WI 54721 |
| FRANKFORT TOWN | PO BOX 39 TREASURER DURAND WI 54736 |
| FRANKFORT VILLAGE | 110 RAILROAD ST 2 PO BOX 188 VILLAGE CLERK FRANKFORT NY 13340 |
| FRANKFORT VILLAGE | 110 RAILROAD ST STE 2 VILLAGE CLERK FRANKFORT NY 13340 |
| FRANKHOUSER AGENCY INC | 18 N BEESON BLVD UNIONTOWN PA 15401 |
| FRANKHOUSER AGENCY INC | 1224 NATIONAL PIKE PO BOX 21 HOPWOOD PA 15445 |
| FRANKI D MILNE | 2250 EAST COTTONWOOD COVE LANE COTTONWOOD HEIGHTS UT 84121 |
| FRANKIE ALEXANDER | 4907 MCCARGAR ST YAKIMA WA 98908 |
| FRANKIE AND CAROL HUGHES AND | 62072 N 9TH ST MUMPHREY LAW FIRM SLIDELL LA 70460 |
| FRANKIE BRIDGES LANDMARK APPRAISAL | 2801 RICHMOND RD STE 44 TEXARKANA TX 75503 |
| FRANKIE C SPRIGGS AND HORNS | 182 CALAHAN RD CONSTRUCTION COLUMBUS OH 43207 |
| FRANKIE DANIELS | 4604 ERATH STREET FORT WORTH TX 76119 |
| FRANKIE J DELEKTA | 29325 DIXBORO ROAD SOUTH LYON MI 48178 |
| FRANKIE L AND ODESSA NEAL | 10320 TORREY ST WILLIS MI 48191 |
| FRANKIE LEE MEDLIN | OR JAMIE LEE MEDLIN 25716 LONG ACRES WAY MURRIETA CA 92562 |
| FRANKIE PUGH JR | FRANCES J. PUGH 16120 ELLIS AVE SOUTH HOLLAND IL 60473 |
| FRANKIE WILSON AND SONS INC | 7452 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061-3547 |
| FRANKLAND, JANE L | 323 N ST SACO ME 04072 |
| FRANKLAND, JANE L | PO BOX 539 BUXTON ME 04093 |
| FRANKLEN K BELHASEN II ATT AT LA | 814 S MAYO TRL PAINTSVILLE KY 41240 |
| FRANKLIN A JARA ATT AT LAW | PO BOX 453634 MIAMI FL 33245 |
| FRANKLIN A OLIVEIRA | MARIA ALICE OLIVEIRA 1170 SW 109 LANE DAVIE FL 33324 |
| FRANKLIN AMERICAN MORTGAGE CO | 501 CORPORATE CENTRE DR FRANKLIN TN 37067 |
| FRANKLIN AMERICAN MORTGAGE COMPANY, | 501 CORPORATE CENTRE DRIVE FRNAKLIN TN 37067 |
| FRANKLIN AND ANA GRANADOS | 12026 FENNEMORE ST HOUSTON TX 77086 |
| FRANKLIN AND ASSOCIATES INC | 5560 NW 72ND ST BUILDING A OKLAHOMA CITY OK 73132 |
| FRANKLIN AND JOANNE HOLBROOK AND | 5504 PALM STATEWIDE PUBLIC ADJUSTERS INC ST LOUIS MO 63120 |
| FRANKLIN AND LAURA BRIGHT AND | 338 COURCHELLE DR MOORES NICHOLASVILLE PAINT AND FLOORING NICHOLASVILLE KY 40356 |
| FRANKLIN AND MARIF CRUMB | AND DM ROOFING 604 S 1ST ST HIAWATHA KS 66434-2705 |
| FRANKLIN AND WILMA TINNEY | 45 SUNLINE CT AND RANEYS CARPET CARE INC BRANDON MS 39042 |
| FRANKLIN AREA SCHOOL DISTRICT | C O 1ST NAT BANK PO BOX 1583 T C OF FRANKLIN CITY SCH DIST HERMITAGE PA 16148 |
| FRANKLIN AREA SCHOOL DISTRICT | 207 TRANSYLVAN DR BONNIE K SHARRARTAX COLLECTR FRANKLIN PA 16323 |
| FRANKLIN AREA SCHOOL DISTRICT | 417 13TH ST T C OF FRANKLIN CITY SCH DIST FRANKLIN PA 16323 |
| FRANKLIN AREA SCHOOL DISTRICT | RD 1 BOX 555 TAX COLLECTOR FRANKLIN PA 16323 |
| FRANKLIN AREA SCHOOL DISTRICT | RD 4 BOX 275 TAX COLLECTOR FRANKLIN PA 16323 |
| FRANKLIN AREA SD IRWIN TWP | 4670 SCRUBGRASS RD T C OF FRANKLIN AREA SCH DIST GROVE CITY PA 16127 |
| FRANKLIN ASSOCIATED INC AND | 5642 SPENCER DR ELOLA MABERRY JACKSON MS 39212 |
| FRANKLIN ATKINSON | 1761 LOCKRIDGE COURT WACONIA MN 55387 |
| FRANKLIN BALL | ARLENE BALL 6625 STILLMEADOW DRIVE CUMMING GA 30040 |
| FRANKLIN BANK | 1601 BRYAN ST STE 1410 DALLAS TX 75201-3479 |
| FRANKLIN BANK | 9800 RICHMOND STE 680 HOUSTON TX 77042 |
| FRANKLIN BANK, SSB | 9800 RICHMOND, SUITE 680 HOUSTON TX 77042 |
| FRANKLIN BANK, SSB | 1301 NORTH MECHANIC EL CAMPO TX 77437 |
| FRANKLIN BENI ATT AT LAW | 20050 LAKE SHORE BLVD EUCLID OH 44123 |
| FRANKLIN BIGLER BERRY AND JOHNST | 19500 VICTOR PKWY STE 290 LIVONIA MI 48152 |
| FRANKLIN BORO | 46 MAIN ST FRANKLIN BORO TAX COLLECTOR FRANKLIN NJ 07416 |
| FRANKLIN BORO | 46 MAIN ST FRANKLIN NJ 07416 |
| FRANKLIN BORO | 46 MAIN ST TAX COLLECTOR FRANKLIN NJ 07416 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN BORO | 120 SPRUCE ST FRANKLIN PA 16323 |
| FRANKLIN BYERS | MOHR AND MOHR HOUSING LLC 12248 MANOR DR DEMOTTE IN 46310-8005 |
| FRANKLIN C S TN OF FRANKLIN | MAIN ST FRANKLIN NY 13775 |
| FRANKLIN C S TN OF FRANKLIN | PO BOX 888 SCHOOL TAX COLLECTOR FRANKLIN NY 13775 |
| FRANKLIN C S TN OF MEREDITH | MAIN ST FRANKLIN NY 13775 |
| FRANKLIN C S TN OF OTEGO | MAIN ST FRANKLIN NY 13775 |
| FRANKLIN C S TN OF SIDNEY | MAIN ST FRANKLIN NY 13775 |
| FRANKLIN C S TN OF SIDNEY | MAIN STREET PO BOX 888 SCHOOL TAX COLLECTOR FRANKLIN NY 13775 |
| FRANKLIN C S TN OF WALTON | MAIN ST FRANKLIN NY 13775 |
| FRANKLIN C SCHIMPF AND JRD | 6862 SHELBY ST ENTERPRISESLLC INDIANAPOLIS IN 46227 |
| FRANKLIN C. WILLIVER | 21903 54TH AVE W MOUNTLAKE TERRACE WA 98043 |
| FRANKLIN CEN SCH TN DAVENPORT | MAIN ST FRANKLIN NY 13775 |
| FRANKLIN CITY | 316 CENTRAL ST CITY OF FRANKLIN FRANKLIN NH 03235 |
| FRANKLIN CITY | PO BOX 235 316 CENTRAL ST FRANKLIN NH 03235 |
| FRANKLIN CITY | 207 W SECOND AVE TREASURER FRANKLIN CITY FRANKLIN VA 23851 |
| FRANKLIN CITY | 207 W SECOND AVE PO BOX 179 FRANKLIN VA 23851 |
| FRANKLIN CITY | 207 W SECOND AVE PO BOX 179 TREASURER FRANKLIN CITY FRANKLIN VA 23851 |
| FRANKLIN CITY | TAX COLLECTOR ABINGDON VA 24210 |
| FRANKLIN CITY | TAX COLLECTOR FRANKLIN VA 24210 |
| FRANKLIN CITY | CITY HALL PO BOX 250 TAX COLLECTOR FRANKLIN GA 30217 |
| FRANKLIN CITY | PO BOX 250 TAX COLLECTOR FRANKLIN GA 30217 |
| FRANKLIN CITY | 109 THIRD AVE S CITY OF FRANKLIN FRANKLIN TN 37064 |
| FRANKLIN CITY | 109 THIRD AVE S FRANKLIN TN 37064 |
| FRANKLIN CITY | 109 THIRD AVE S TAX COLLECTOR FRANKLIN TN 37064 |
| FRANKLIN CITY | 109 THIRD AVE S TRUSTEE FRANKLIN TN 37064 |
| FRANKLIN CITY | 109 THIRD AVE S TAX COLLECTOR FRANKLIN TN 37064-2519 |
| FRANKLIN CITY | CITY OF FRANKLIN PO BOX 2805 925 S MAIN ST FRANKLIN KY 42135 |
| FRANKLIN CITY | PO BOX 2805 925 S MAIN ST FRANKLIN KY 42135 |
| FRANKLIN CITY | PO BOX 2805 CITY OF FRANKLIN FRANKLIN KY 42135 |
| FRANKLIN CITY | FRANKLIN CITY TREASURER 9229 W LOOMIS ROAD FRANKLIN WI 53132 |
| FRANKLIN CITY | 9229 W LOOMIS RD FRANKLIN CITY TREASURER FRANKLIN WI 53132 |
| FRANKLIN CITY | 9229 W LOOMIS RD PO BOX 32160 FRANKLIN WI 53132 |
| FRANKLIN CITY | 9229 W LOOMIS RD TREASURER FRANKLIN WI 53132 |
| FRANKLIN CITY | 9229 W LOOMIS ROAD PO BOX 32160 FRANKLIN CITY TREASURER FRANKLIN WI 53132 |
| FRANKLIN CITY | PO BOX 567 300 IBERIA ST FRANKLIN LA 70538 |
| FRANKLIN CITY | PO BOX 567 CITY TAX COLLECTOR FRANKLIN LA 70538 |
| FRANKLIN CITY | PO BOX 428 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| FRANKLIN CITY C O APPRAISAL DIST | 108 MORGAN STREET PO BOX 998 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| FRANKLIN CITY CITY BILL VNANGO | PO BOX 1348 TAX COLLECTOR OF FRANKLIN CITY HERMITAGE PA 16148 |
| FRANKLIN CITY CITY BILL VNANGO | 430 13TH ST CITY BILL TAX COLLECTOR OF FRANKLIN CITY FRANKLIN PA 16323 |
| FRANKLIN CITY COUNTY BILL VNANGO | BOX 708 TREASURER OF VENANGO CO FRANKLIN PA 16323 |
| FRANKLIN CLERK OF CHANCERY COUR | PO BOX 297 MEADVILLE MS 39653 |
| FRANKLIN CLERK OF CIRCUIT COURT | PO BOX 567 ROCKY MOUNT VA 24151 |
| FRANKLIN CLERK OF COURT | PO BOX 70 HWY 59 CARNESVILLE GA 30521 |
| FRANKLIN CO TAX CLAIM BUREAU | 2 NOIRTH MAIN ST FRANKLIN CO TAX CLAIM BUREAU CHAMBERSBURG PA 17201 |
| FRANKLIN COL (ORIGINAL CREDITOR BELLSOUTH) | 2978 W JACKSON ST TUPELO MS 38801-6731 |
| FRANKLIN COL (ORIGINAL CREDITOR BELLSOUTH) | C/O CARUSO, ROBERT T 492 SW DOREEN ST PORT ST LUCIE FL 34983 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN COLLECTION SV | C/O HORNBUCKLE, SYLVIA J 121 RUBY DR HENDERSONVILLE TN 37075-3426 |
| FRANKLIN COLLECTION SV | PO BOX 3910 TUPELO MS 38803-3910 |
| FRANKLIN COUNTY | 157 LINCOLN WAY E DAVID SECOR CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY | 311 PINE DR TAX COLLECTOR FAYETTEVILLE PA 17222 |
| FRANKLIN COUNTY | TAX COLLECTOR FOREST DALE VT 05745 |
| FRANKLIN COUNTY | TAX COLLECTOR FRANKLIN VT 05745 |
| FRANKLIN COUNTY | 355 W MAIN ST MALONE NY 12953 |
| FRANKLIN COUNTY | 355 W MAIN ST OFFICE OF REAL PROPERTY MALONE NY 12953 |
| FRANKLIN COUNTY | 1255 FRANKLIN ST STE 101 TREASURER FRANKLIN COUNTY ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY | 275 S MAIN ST STE 232 ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY | 275 S MAIN ST STE 232 TREASURER FRANKLIN COUNTY ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY | 215 E NASH ST LOUISBURG NC 27549 |
| FRANKLIN COUNTY | 215 E NASH ST TAX COLLECTOR LOUISBURG NC 27549 |
| FRANKLIN COUNTY | 224 ST CLAIR PO BOX 5260 FRANKLIN COUNTY SHERIFF FRANKFORT KY 40602-5260 |
| FRANKLIN COUNTY | FRANKLIN COUNTY TREASURER 373 SOUTH HIGH STREET / 17TH FLOOR COLUMBUS OH 43215 |
| FRANKLIN COUNTY | 373 S HIGH ST 17TH FL FRANKLIN COUNTY TREASURER COLUMBUS OH 43215 |
| FRANKLIN COUNTY | 373 S HIGH ST 17TH FL COLUMBUS OH 43215 |
| FRANKLIN COUNTY | 1010 FRANKLIN AVE FRANKLIN COUNTY TREASURER BROOKVILLE IN 47012 |
| FRANKLIN COUNTY | 459 MAIN ST TREASURER FRANKLIN COUNTY BROOKVILLE IN 47012 |
| FRANKLIN COUNTY | TAX COMMISSIONER PO BOX 100 CARNESVILLE GA 30521 |
| FRANKLIN COUNTY | COUNTY COURTHOUSE PO BOX 100 CARNESVILLE GA 30521 |
| FRANKLIN COUNTY | COUNTY COURTHOUSE PO BOX 100 TAX COMMISSIONER CARNESVILLE GA 30521 |
| FRANKLIN COUNTY | PO BOX 100 TAX COMMISSIONER CARNESVILLE GA 30521 |
| FRANKLIN COUNTY | PO DRAWER 188 APALACHICOLA FL 32329 |
| FRANKLIN COUNTY | POST OFFICE DRAWER 188 FRANKLIN COUNTY TAX COLLECTOR APALACHICOLA FL 32329 |
| FRANKLIN COUNTY | 410 N JACKSON ST PO BOX 248 REVENUE COMMISSIONER RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY | 410 N JACKSON ST PO BOX 248 RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY | PO BOX 248 REVENUE COMMISSIONER RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY | 1 S JEFFERSON ST RM 2 TRUSTEE WINCHESTER TN 37398 |
| FRANKLIN COUNTY | 1 S JEFFERSON ST RM 2 WINCHESTER TN 37398 |
| FRANKLIN COUNTY | CT HOUSE PUBLIC SQUARE RM 2 WINCHESTER TN 37398 |
| FRANKLIN COUNTY | PO BOX 340 1 S JEFFERSON ST RM 2 WINCHESTER TN 37398 |
| FRANKLIN COUNTY | PO BOX 340 TRUSTEE WINCHESTER TN 37398 |
| FRANKLIN COUNTY | 12 1ST AVE NM PO BOX 178 FRANKLIN COUNTY TREASURER HAMPTON IA 50441 |
| FRANKLIN COUNTY | 12 1ST AVE NM PO BOX 178 HAMPTON IA 50441 |
| FRANKLIN COUNTY | 12 1ST AVE NW PO BOX 178 FRANKLIN COUNTY TREASURER HAMPTON IA 50441 |
| FRANKLIN COUNTY | 100 PUBLIC SQUARE FRANKLIN COUNTY TREASURER BENTON IL 62812 |
| FRANKLIN COUNTY | PO BOX 967 BENTON IL 62812 |
| FRANKLIN COUNTY | PO BOX 967 FRANKLIN COUNTY TREASURER BENTON IL 62812 |
| FRANKLIN COUNTY | FRANKLIN COUNTY COLLECTOR 400 E. LOCUST, RM 103 UNION MO 63084 |
| FRANKLIN COUNTY | 300 E MAIN RM 103 LINDA EMMONS COLLECTOR UNION MO 63084 |
| FRANKLIN COUNTY | 300 E MAIN RM 103 UNION MO 63084 |
| FRANKLIN COUNTY | 400 E LOCUST RM 103 FRANKLIN COUNTY COLLECTOR UNION MO 63084 |
| FRANKLIN COUNTY | 101 MAIN ST PO BOX 456 TAX COLLECTOR MEADVILLE MS 39653 |
| FRANKLIN COUNTY | 315 S MAIN RM 107 DEBBIE HOUGH TREASURER OTTAWA KS 66067 |
| FRANKLIN COUNTY | 315 S MAIN RM 107 FRANKLIN COUNTY TREASURER OTTAWA KS 66067 |
| FRANKLIN COUNTY | 405 15TH AVE PO BOX 165 FRANKLIN COUNTY TREASURER FRANKLIN NE 68939 |
| FRANKLIN COUNTY | 405 15TH AVE PO BOX 165 CONNIE K HUNT TREASURER FRANKLIN NE 68939 |
| FRANKLIN COUNTY | 211 W COMMERCIAL OZARK AR 72949 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN COUNTY | HOUSTON ST COURTHOUSE PO BOX 70 ASSESSOR COLLECTOR MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY | PO BOX 70 ASSESSOR COLLECTOR MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY | 39 W ONEIDA COUNTY COURTHOUSE FRANKLIN COUNTY TREASURER PRESTON ID 83263 |
| FRANKLIN COUNTY | FRANKLIN COUNTY C H 39 W ONEIDA FRANKLIN COUNTY TREASURER PRESTON ID 83263 |
| FRANKLIN COUNTY | 1016 N 4TH AVE FRANKLIN COUNTY TREASURER PASCO WA 99301 |
| FRANKLIN COUNTY | 1016 N 4TH AVE TREASURERS OFFICE FRANKLIN COUNTY TREASURER PASCO WA 99301 |
| FRANKLIN COUNTY | 1016 N 4TH AVE TREASURERS OFFICE PASCO WA 99301 |
| FRANKLIN COUNTY | 1016 N 4TH COURTHOUSE TREASURER PASCO WA 99301 |
| FRANKLIN COUNTY APPRAISALS | 339 VARNUM POND RD TEMPLE ME 04984 |
| FRANKLIN COUNTY AUDITOR | 1016 N 4TH ST PASCO WA 99301 |
| FRANKLIN COUNTY AUDITOR | 1016 N FOURTH AVE PASCO WA 99301 |
| FRANKLIN COUNTY CHARLESTON DIST | MAIN AND HANCOCK PO BOX 278 COLLECTOR CHARLESTON AR 72933 |
| FRANKLIN COUNTY CHARLESTON DIST | PO BOX 278 COLLECTOR CHARLESTON AR 72933 |
| FRANKLIN COUNTY CIRCUIT CLE | 211 W COMMERCIAL OZARK AR 72949 |
| FRANKLIN COUNTY CIRCUIT CLERK | PO BOX 387 CHARLESTON DISTRICT CHARLESTON AR 72933 |
| FRANKLIN COUNTY CLERK | 355 W MAIN ST RM 248 MALONE NY 12953 |
| FRANKLIN COUNTY CLERK | 63 E MAIN ST FRANKLIN COUNTY COURTHOUSE MALONE NY 12953 |
| FRANKLIN COUNTY CLERK | PO BOX 70 MALONE NY 12953 |
| FRANKLIN COUNTY CLERK | 315 W MAIN ST FRANKLIN COUNTY CLERK FRANKFORT KY 40601 |
| FRANKLIN COUNTY CLERK | 315 W MAIN ST COURTHOUSE ANNEX FRANKFORT KY 40601 |
| FRANKLIN COUNTY CLERK | PO BOX 338 315 W MAIN ST FRANKFORT KY 40602 |
| FRANKLIN COUNTY CLERK | 1 S JEFFERSON ST WINCHESTER TN 37398 |
| FRANKLIN COUNTY CLERK | 100 PUBLIC SQUARE BENTON IL 62812 |
| FRANKLIN COUNTY CLERK | 200 N KAUFMAN MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY CLERK AND RECORDER | COURTHOUSE BENTON IL 62812 |
| FRANKLIN COUNTY CLERK OF CIRCUIT COURT, | 275 SOUTH MAIN ST SUITE 212 ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY CLERK OF COURT | 33 MARKET ST STE 203 APALACHICOLA FL 32320 |
| FRANKLIN COUNTY CLERK OF COURTS | 373 S HIGH ST 23RD FL OFFICE OF FISCAL SERVICES COLUMBUS OH 43215 |
| FRANKLIN COUNTY CLERK OF SUPERIOR C | 9592 LAVONIA RD COURTHOUSE SQUARE CARNESVILLE GA 30521 |
| FRANKLIN COUNTY CLERK OF THE | 33 MARKET ST STE 203 APALACHICOLA FL 32320 |
| FRANKLIN COUNTY CLERK OF THE CIRCUI | 275 S MAIN ST STE 212 COURTHOU ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY FARMERS MUTUAL INS | 500 MAIN ST BROOKVILLE IN 47012 |
| FRANKLIN COUNTY FARMERS MUTUAL INS | BROOKVILLE IN 47012 |
| FRANKLIN COUNTY IRR DIST 1 | 1016 N 4TH AVE FRANKLIN COUNTY TREASURER PASCO WA 99301 |
| FRANKLIN COUNTY JUDGE OF PROBATE | 410 N JACKSON ST RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY JUDGE OF PROBATE | PO BOX 70 RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY MUTUAL | PO BOX 117 HAMPTON IA 50441 |
| FRANKLIN COUNTY MUTUAL | HAMPTON IA 50441 |
| FRANKLIN COUNTY OZARK DISTRICT | TAX COLLECTOR PO BOX 233 COURTHOUSE W COMMERCIAL OZARK AR 72949 |
| FRANKLIN COUNTY OZARK DISTRICT | PO BOX 1267 TAX COLLECTOR OZARK AR 72949 |
| FRANKLIN COUNTY OZARK DISTRICT | PO BOX 233 COURTHOUSE W COMMERCIAL OZARK AR 72949 |
| FRANKLIN COUNTY PA RECORDER OF | 157 LINCOLN WAY E CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY PUBLIC UTILITY DIST | PO BOX 2407 PASCO WA 99302 |
| FRANKLIN COUNTY RECORDER | PO BOX 338 FRANKFORT KY 40602 |
| FRANKLIN COUNTY RECORDER | 373 S HIGH ST 18TH FL COLUMBUS OH 43215 |
| FRANKLIN COUNTY RECORDER | 12 1ST AVE NW HAMPTON IA 50441 |
| FRANKLIN COUNTY RECORDER | PO BOX 26 HAMPTON IA 50441 |
| FRANKLIN COUNTY RECORDER | PO BOX 26E HAMPTON IA 50441 |
| FRANKLIN COUNTY RECORDER | PO BOX 607 BENTON IL 62812 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN COUNTY RECORDER | 400 E LOCUST RM 102 UNION MO 63084 |
| FRANKLIN COUNTY RECORDER | 315 S MAIN ST RM 103 OTTAWA KS 66067 |
| FRANKLIN COUNTY RECORDER OF DEEDS | 157 LINCOLN WAY E CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY RECORDER OF DEEDS | COURTHOUSE ANNEX 157 LINCOLN WAY E CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY RECORDER OF DEEDS | COURTHOUSE ANNEX 157 LINCOLN WAY EA CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY RECORDER OF DEEDS | 400 E LOCUST RM 102 UNION MO 63084 |
| FRANKLIN COUNTY RECORDERS OFFIC | 425 MAIN STREET PO BOX 1495 FRANKLIN COUNTY DIVISION OF DEEDS GREENFIELD MA 01302 |
| FRANKLIN COUNTY RECORDERS OFFIC | 1010 FRANKLIN ST BROOKVILLE IN 47012 |
| FRANKLIN COUNTY RECORDERS OFFIC | PO BOX 607 CTR OF TOWN SQUARE BENTON IL 62812 |
| FRANKLIN COUNTY RECORDERS OFFICE | 39 W ONEIDA PRESTON ID 83263 |
| FRANKLIN COUNTY REGISTER OF DEE | 1 S JEFFERSON RM 6 WINCHESTER TN 37398 |
| FRANKLIN COUNTY REGISTER OF DEE | 315 S MAIN RM 103 OTTAWA KS 66067 |
| FRANKLIN COUNTY REGISTER OF DEEDS | 315 S MAIN COURTHOUSE RM 103 OTTAWA KS 66067 |
| FRANKLIN COUNTY REGISTRAR | 1 S JEFFERSON RM 6 WINCHESTER TN 37398 |
| FRANKLIN COUNTY REGISTRAR OF DEEDS | 140 MAIN ST COUNTY COURTHOUSE FARMINGTON ME 04938 |
| FRANKLIN COUNTY SHERIFF | 669 CHAMBERLIN AVE SHERIFF OFFICE FRANKLIN COUNTY SHERIFF FRANKFORT KY 40601 |
| FRANKLIN COUNTY TAX CLAIM BUREAU | 157 LINCOLN WAY E COUNTY COURTHOUSE CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY TAX CLAIM BUREAU | 2 N MAIN ST CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY TAX COMMISSIONER | PO BOX 100 MOBILE HOME PAYEE ONLY CARNESVILLE GA 30521 |
| FRANKLIN COUNTY TREASURER | 1255 FRANKLIN STREET SUITE 101 ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY TREASURER | 1010 FRANKLIN AVE BROOKVILLE IN 47012 |
| FRANKLIN COUNTY TREASURER | 405 15TH AVE FRANKLIN NE 68939 |
| FRANKLIN CREDIT | 101 HUDSON ST 25TH FL JERSEY CITY NJ 07302 |
| FRANKLIN CREDIT CORP | 6 HARRISON ST NEW YORK NY 10013 |
| FRANKLIN CREDIT MANAGEMENT CORP | 101 HUDSON ST 25TH FL JERSEY CITY NJ 07302 |
| FRANKLIN CREDIT MANAGEMENT CORP | 6 HARRISON ST NEW YORK NY 10013 |
| FRANKLIN CREDIT MANAGEMENT CORP | PO BOX 5399 EAST LIVERPOOL OH 43920 |
| FRANKLIN CREDIT MANAGEMENT CORP | 2100 W CORPORATE DR ADDISON IL 60101-1483 |
| FRANKLIN CROSSING CONDO TRUST | 45 BRAINTREE HILL OFFICE PK STE 107 C O MARCUS ERRICO BRAINTREE MA 02184 |
| FRANKLIN CROSSING CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| FRANKLIN CROSSING CONDOMINIUM TRUST | 45 BRAINTREE HILL PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| FRANKLIN CRUZ | SONIA CRUZ 345 S 2ND STREET LINDENHURST NY 11757-4806 |
| FRANKLIN CULVER RANDALL ATT AT L | PO BOX 550399 BIRMINGHAM AL 35255 |
| FRANKLIN D HAYES ATT AT LAW | PO BOX 2377 DOUGLAS GA 31534 |
| FRANKLIN D MARSTELLER | DEBRA D MARSTELLER 1860 PAGE PLACE MALVERN PA 19355 |
| FRANKLIN D MIRAMONTES | FRANCES MIRAMONTES LOS ANGLES 13414 MISSION TIERRA WAY GRANADA HILLS AREA CA 91344 |
| FRANKLIN D. WATTS JR | WANDA W. WATTS 12327  VALPARISO TRAIL JACKSONVILLE FL 32223 |
| FRANKLIN DEPT OF PUBLIC WORKS | PO BOX 697 FRANKLIN IN 46131 |
| FRANKLIN E MINER LAW OFFICES | 840 N 48TH ST LINCOLN NE 68504-3301 |
| FRANKLIN FARMERS MUTUAL INS CO | 146 W JEFFERSON ST BOX 147 SPRING GREEN WI 53588 |
| FRANKLIN FARMERS MUTUAL INS CO | SPRING GREEN WI 53588 |
| FRANKLIN FIRE INSURANCE COMPANY | 13077 STATE HWY 357 FRANKLIN NY 13775 |
| FRANKLIN FIRST FINANCIAL LTD | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| FRANKLIN FIRST FINANCIAL LTD | 538 BROADHOLLOW RD STE 401 MELVILLE NY 11747-3668 |
| FRANKLIN FRANKLIN DENNEY AND WAR | PO BOX 1140 WAYNESBORO VA 22980 |
| FRANKLIN G PILICY PC | 365 MAIN ST WATERTOWN CT 06795 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN G PILICY PC TRUSTEE | 365 MAIN ST WATERTOWN CT 06795 |
| FRANKLIN G PILICY TRUSTEE | 365 MAIN ST WATERTOWN CT 06795 |
| FRANKLIN G SOTO ATT AT LAW | 434 21ST AVE PATERSON NJ 07513 |
| FRANKLIN H KASLE ATT AT LAW | G 2503 S LINDEN RD FLINT MI 48532 |
| FRANKLIN INSURANCE COMPANY | PO BOX 480 LOCK HAVEN PA 17745 |
| FRANKLIN ISD | ASSESSOR COLLECTOR PO BOX 748 FM 1644 S FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 748 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| FRANKLIN J. VELASCO | KELLY A. VELASCO 694 N 690 WEST AMERICAN FORK UT 84003 |
| FRANKLIN JR, WILLIAM H & | FRANKLIN, SANDRA C 27 IRONWOOD CIR DOVER DE 19904 |
| FRANKLIN L DANIELS | LORETTA S DANIELS 1700 METTLER ROAD LODI CA 95242 |
| FRANKLIN L ROBINSON JR ATT AT LA | 5907 PENN AVE STE 212 PITTSBURGH PA 15206 |
| FRANKLIN L SHUFORD JR ATT AT LAW | 1110 HILLCREST RD STE 2D MOBILE AL 36695 |
| FRANKLIN L SLAUGH ATT AT LAW | 880 E 9400 S STE 103 SANDY UT 84094 |
| FRANKLIN L WOOD II | 1800 LACIE COURT MT JULIET TN 37122 |
| FRANKLIN LAKES BORO | 480 DE KORTE DR FRANKLIN LAKES BORO COLLECTOR FRANKLIN LAKES NJ 07417 |
| FRANKLIN LAKES BORO | DE KORTE DR TAX COLLECTION FRANKLIN LAKES NJ 07417 |
| FRANKLIN LAKES HOA | 5128 E STOP 11 ROA STE 37 C O ELITE PROP MGMT SERVICES OF IN INDIANAPOLIS IN 46237 |
| FRANKLIN LAMOILLE BANK | MORTGAGE LOAN ACCOUNTING 140 MILL ST 1ST FL LEWISTON ME 04240 |
| FRANKLIN LAMOILLE BANK | 140 MILL STREET, 1ST FLOOR LEWISTON ME 04240 |
| FRANKLIN LAMOILLE BANK | C O BANKNORTH GROUP INC ATTN MORTGAGE LOAN ACCOUNTING LEWISTON ME 04240 |
| FRANKLIN LOWE | 6168 BELLINGHAM DR. CASTRO VALLEY CA 94552 |
| FRANKLIN MANAGEMENT GROUP | 16641 PARKHURST RD C O COMMUNITY CARE MANAGEMENT SERV BRAY OK 73012 |
| FRANKLIN MORTGAGE COMPANY | 4222 E CAMELBACK RD STE J 200 PHOENIX AZ 85018 |
| FRANKLIN MORTGAGE FUNDING | 25800 NORTHWESTERN HWY STE 875 SOUTHFIELD MI 48075 |
| FRANKLIN MUTUAL INS | PO BOX 400 BRANCHVILLE NJ 07826 |
| FRANKLIN MUTUAL INS | BRANCHVILLE NJ 07826 |
| FRANKLIN P PERKINS AND PHYLLIS M PERKINS | 8001 COLD PLAIN LANE SPRINGFIELD VA 22153 |
| FRANKLIN PARISH | SHERIFF AND COLLECTOR 6556 MAIN STREET WINNESBORO LA 71295 |
| FRANKLIN PARISH | 6556 MAIN ST SHERIFF AND COLLECTOR WINNESBORO LA 71295 |
| FRANKLIN PARISH | 6556 MAIN ST SHERIFF AND COLLECTOR WINNSBORO LA 71295 |
| FRANKLIN PARISH | PO BOX 1564 WINNSBORO LA 71295 |
| FRANKLIN PARK BORO ALLEGH | T-C OF FRANKLIN PARK BORO 2344 WEST INGOMAR RD PITTSBURGH PA 15237 |
| FRANKLIN PARK BORO ALLEGH | 2344 W INGOMAR RD LINDA AVOLIOTAX COLLECTOR PITTSBURGH PA 15237 |
| FRANKLIN PARK BORO ALLEGH | 2344 W INGOMAR RD T C OF FRANKLIN PARK BORO PITTSBURGH PA 15237 |
| FRANKLIN PUD | PO BOX 2047 PASCO NEW YORK WA 99302 |
| FRANKLIN R BURKETT | EMMA BURKETT 404 E STENZIL ST N TONAWANDA NY 14120 |
| FRANKLIN R PRATCHER ATT AT LAW | 1133 KENSINGTON AVE BUFFALO NY 14215 |
| FRANKLIN RAMOS AND | GINELL JACKSON 9634 IRIS MEADOW WAY ELK GROVE CA 95757 |
| FRANKLIN REALTY GROUP | 2238 E 8TH ST ANDERSON IN 46012 |
| FRANKLIN RECORDER OF DEEDS | 157 LINCOLN WAY E CHAMBERSBURG PA 17201 |
| FRANKLIN RECORDER OF DEEDS | 400 E LOCUST RM 102 UNION MO 63084 |
| FRANKLIN RECORDER OF DEEDS | 405 15TH AVE PO BOX 146 FRANKLIN NE 68939 |
| FRANKLIN RECORDER OF DEEDS | PO BOX 431 208 MAIN ST WINNSBORO LA 71295 |
| FRANKLIN REGIONAL SCHOOL DISTRICT | 5951 JOHNSON AVE TAX COLLECTOR EXPORT PA 15632 |
| FRANKLIN REGIONAL SCHOOL DISTRICT | 5951 JOHNSON AVE T C OF FRANKLIN REGIONAL SD EXPORT PA 15632 |
| FRANKLIN REGIONAL SCHOOL DISTRICT | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| FRANKLIN REGIONAL SCHOOL DISTRICT | MURRYSVILLE TAX COLLECTOR PO BOX 14 4140 SARDIS RD MURRYSVILLE PA 15668 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN REGIONAL SD DELMONT | 606 TOLLGATE LN T C OF FRANKLIN REGIONAL SD DELMONT PA 15626 |
| FRANKLIN REGISTER OF DEEDS | 140 MAIN ST FARMINGTON ME 04938 |
| FRANKLIN REGISTER OF DEEDS | PO BOX 545 FRANKLIN COUNTY COURTHOUSE LOUISBURG NC 27549 |
| FRANKLIN RESIDENCES CONDO ASSO | 45 BRAINTREE HILL OFFICE STE 107 BRAINTREE MA 02184 |
| FRANKLIN S FRAGALE JR | 4808 VIRGINIA AVE SE CHARLESTON WV 25304 |
| FRANKLIN S HANCOCK ATT AT LAW | 1201 CONCORD AVE MONROE NC 28110 |
| FRANKLIN S. MIYASHIRO | 16199 NORTH MOORE RD. LODI CA 95242 |
| FRANKLIN SANDERS AGY INC | 1602 N MAIN ST CONWAY SC 29526 |
| FRANKLIN SCHOOL DISTRICT | 160 MAIN ST TAX COLLECTOR JOHNSTOWN PA 15909 |
| FRANKLIN SCHOOL DISTRICT | 160 MAIN ST TAX COLLECTOR CONEMAUGH PA 15909 |
| FRANKLIN SCHOOL DISTRICT | RD 1 BOX 83 TAX COLLECTOR HARRISVILLE PA 16038 |
| FRANKLIN SCHOOL DISTRICT | 1838 JACKSON CTR POLK RD TAX COLLECTOR STONEBORO PA 16153 |
| FRANKLIN SCHOOL DISTRICT | 1838 JACKSON CTR POLK RD T C OF FRANKLIN SCHOOL DIST STONEBORO PA 16153 |
| FRANKLIN SCHOOL DISTRICT | 3361 OLD RT 8 T C OF FRANKLIN SCHOOL DIST POLK PA 16342 |
| FRANKLIN SCHOOL DISTRICT | 603 MAIN ST BOX 307 CHERYL BAKER TAX COLLECTOR POLK PA 16342 |
| FRANKLIN SCHOOL DISTRICT | PO BOX 1033 T C OF FRANKLIN SCHOOL DIST POLK PA 16342 |
| FRANKLIN SCHOOL DISTRICT | RD 1 BOX 222A TAX COLLECTOR POLK PA 16342 |
| FRANKLIN SCHOOL DISTRICT | 429 DECKARDS RUN RD T C OF FRANKLIN SCHOOL DIST UTICA PA 16362 |
| FRANKLIN SCHOOL DISTRICT | RD1 BOX 91A TAX COLLECTOR UTICA PA 16362 |
| FRANKLIN SCHOOL DISTRICT | TAX COLLECTOR UTICA PA 16362 |
| FRANKLIN SCHOOL DISTRICT | 406 EMLENTON ST TAX COLLECTOR CLINTONVILLE PA 16372 |
| FRANKLIN SCHOOL DISTRICT | 406 EMLENTON ST T C OF FRANKLIN SCHOOL DIST CLINTONVILLE PA 16372 |
| FRANKLIN SD CLINTON TWP | RD 2 BOX 115 CAROL LEMKE TAX COLLECTOR EMLENTON PA 16373 |
| FRANKLIN SECURITY BANK | 2809 S LYNNEHAVEN RD STE 200 VIRGINIA BEACH VA 23452 |
| FRANKLIN SPRINGS CITY | TAX COMMISSIONER PO BOX 207 CITY HALL FRANKLIN SPRINGS GA 30639 |
| FRANKLIN SPRINGS CITY | CITY HALL TAX COLLECTOR FRANKLIN SPRINGS GA 30639 |
| FRANKLIN STANFILED AND ASSOCIATES | PO BOX 2682 NORFOLK VA 23501 |
| FRANKLIN T. ESPEGREN | RHONDA HOLMEN 2789 14TH STREET SACRAMENTO CA 95818 |
| FRANKLIN TANKE | 2186 SE 48TH AVE HILLSBORO OR 97123 |
| FRANKLIN TOWERS | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| FRANKLIN TOWN | 7 MEETINGHOUSE HILL RD TAX COLLECTOR OF FRANKLIN TOWN FRANKLIN CT 06254 |
| FRANKLIN TOWN | 7 MEETINGHOUSE HILL RD TAX COLLECTOR OF FRANKLIN TOWN NORTH FRANKLIN CT 06254 |
| FRANKLIN TOWN | BOX 63 TAX COLL CATHY STALTER FRANKLIN NY 13775 |
| FRANKLIN TOWN | BOX 63 TAX COLLECTOR FRANKLIN NY 13775 |
| FRANKLIN TOWN | 150 EMMONS ST JAMES DACEY TC FRANKLIN MA 02038 |
| FRANKLIN TOWN | 355 E CENTRAL ST FRANKLIN TOWN TAX COLLECTOR FRANKLIN MA 02038 |
| FRANKLIN TOWN | 355 E CENTRAL ST PO BOX 367 TOWN OF FRANKLIN FRANKLIN MA 02038 |
| FRANKLIN TOWN | 5167 MAIN ST TAX COL OF FANKLIN TOWN FRANKLIN VT 05457 |
| FRANKLIN TOWN | 5167 MAIN STREET PO BOX 82 TAX COL OF FANKLIN TOWN FRANKLIN VT 05457 |
| FRANKLIN TOWN | 7 COLD BROOK RD PO BOX 209 TAX COLLECTOR VERMONTVILLE NY 12989 |
| FRANKLIN TOWN | 34 MAIN ST PO BOX 206 TOWN OF FRANKLIN FRANKLIN ME 04634 |
| FRANKLIN TOWN | 39 HOGBAY RD TOWN OF FRANKLIN FRANKLIN ME 04634 |
| FRANKLIN TOWN | 188 W MAIN ST PO BOX 1479 COLLECTOR FRANKLIN NC 28744 |
| FRANKLIN TOWN | COLLECTOR PO BOX 1479 FRANKLIN NC 28744-1479 |
| FRANKLIN TOWN | TOWN HALL LOGANVILLE WI 53943 |
| FRANKLIN TOWN | N2008 HWY AB TREASURER FRANKLIN TOWNSHIP DENMARK WI 54208 |
| FRANKLIN TOWN | N2008 HWY AB TREASURER FRANKLIN TWP DENMARK WI 54208 |
| FRANKLIN TOWN | N2008 STATE HWY AB FRANKLIN TOWN TREASURER DENMARK WI 54208 |
| FRANKLIN TOWN | RT 1 DENMARK WI 54208 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN TOWN | 6501 N CITY RD J TREASURER FRANKLIN TOWNSHIP REEDSVILLE WI 54230 |
| FRANKLIN TOWN | 6501 N CITY RD J TREASURER REEDSVILLE WI 54230 |
| FRANKLIN TOWN | RT 1 MELROSE WI 54642 |
| FRANKLIN TOWN | N3926 CLAIRE RD FRANKLIN TOWN TREASURER TAYLOR WI 54659 |
| FRANKLIN TOWN | E7065 TRAASTAD RD FRANKLIN TOWN VIROQUA WI 54665 |
| FRANKLIN TOWN | E7065 TRAASTAD RD TREASURER FRANKLIN TOWNSHIP VIROQUA WI 54665 |
| FRANKLIN TOWN | RT 4 VIROQUA WI 54665 |
| FRANKLIN TOWN CLERK | RFD 1 TOWN HALL NORTH FRANKLIN CT 06254 |
| FRANKLIN TOWN CLERK | 5167 MAIN ST FRANKLIN VT 05457 |
| FRANKLIN TOWN CLERK | PO BOX 82 FRANKLIN VT 05457 |
| FRANKLIN TOWNSHIP | 2093 RTE 57 PO BOX 547 TAX COLLECTOR BROADWAY NJ 08808 |
| FRANKLIN TOWNSHIP | PO BOX 547 FRANKLIN TWP TAX COLLECTOR BROADWAY NJ 08808 |
| FRANKLIN TOWNSHIP | 202 SIDNEY RD FRANKLIN TWP COLLECTOR PITTSTOWN NJ 08867 |
| FRANKLIN TOWNSHIP | 202 SIDNEY RD TAX COLLECTOR PITTSTOWN NJ 08867 |
| FRANKLIN TOWNSHIP | 475 DEMOTT LN TAX COLLECTOR SOMERSET NJ 08873 |
| FRANKLIN TOWNSHIP | 475 DEMOTT LANE PO BOX 6704 SOMERSET NJ 08875 |
| FRANKLIN TOWNSHIP | 1571 DELSEA DR FRANKLIN TWP COLLECTOR FRANKLINVILLE NJ 08322 |
| FRANKLIN TOWNSHIP | 1571 S DELSEA DR PO BOX 300 TAX COLLECTOR FRANKLINVILLE NJ 08322 |
| FRANKLIN TOWNSHIP | 294 SOUTHERN DR TAX COLLECTOR CATAWISSA PA 17820 |
| FRANKLIN TOWNSHIP | RR 1 BOX 214 TAX COLLECTOR MONROETON PA 18832 |
| FRANKLIN TOWNSHIP | 9310 MEREDITH GRADE RT 2 TREASURER FRANKLIN TWP HARRISON MI 48625 |
| FRANKLIN TOWNSHIP | 9524 E LONG LAKE RD RT 2 TREASURER FRANKLIN TWP HARRISON MI 48625 |
| FRANKLIN TOWNSHIP | 6402 PAWSON HWY TREASURER FRANKLIN TWP ONSTED MI 49265 |
| FRANKLIN TOWNSHIP | 6402 PAWSON RD TREASURER FRANKLIN TWP ONSTED MI 49265 |
| FRANKLIN TOWNSHIP | 48991 MAPLE ST TREASURER FRANKLIN TOWNSHIP HANCOCK MI 49930 |
| FRANKLIN TOWNSHIP | TREASURER FRANKLIN TOWNSHIP 48991 MAPLE ST HANCOCK MI 49930-2286 |
| FRANKLIN TOWNSHIP | CITY HALL SPICKARD MO 64679 |
| FRANKLIN TOWNSHIP ADAMS | 675 OLD ROUTE 30 T C OF FRANKLIN TOWNSHIP ORRTANNA PA 17353 |
| FRANKLIN TOWNSHIP BRADFD | 177 MCNEAL MT LN T C OF FRANKLIN TOWNSHIP MONROETON PA 18832 |
| FRANKLIN TOWNSHIP CHESTR | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| FRANKLIN TOWNSHIP CHESTR | 162 LAUREL BIDGE RD T C OF FRANKLIN TOWNSHIP LANDENBERG PA 19350 |
| FRANKLIN TOWNSHIP COLUMB | PO BOX 380 T C OF FRANKLIN TOWNSHIP BLOOMSBURG PA 17815 |
| FRANKLIN TOWNSHIP COUNTY BILL | 2361 BOOTH RD T C OF FRANKLIN TOWNSHIP HALLSTEAD PA 18822 |
| FRANKLIN TOWNSHIP ERIE | 6881 OLD STATE RD JUNE T SHELHAMER EDINBORO PA 16412 |
| FRANKLIN TOWNSHIP ERIE | 6881 OLD STATE RD T C OF FRANKLIN TOWNSHIP EDINBORO PA 16412 |
| FRANKLIN TOWNSHIP FAYET | 142 GRIMPLIN RD T C OF FRANKLIN TOWNSHIP VANDERBILT PA 15486 |
| FRANKLIN TOWNSHIP FISCAL | 475 DEMOTT LN FRANKLIN TWP COLLECTOR SOMERSET NJ 08873 |
| FRANKLIN TOWNSHIP GREENE | 570 ROLLING MEADOWS RD PO BOX 828 T C OF FRANKLIN TOWNSHIP WAYNESBURG PA 15370 |
| FRANKLIN TOWNSHIP HUNTIN | 4304 SPRUCE CREEK DR T C OF FRANKLIN TOWNSHIP SPRUCE CREEK PA 16683 |
| FRANKLIN TOWNSHIP LUZRNE | 575 MEMORIAL HWY TAX COLLECTOR OF FRANKLIN TOWNSHIP DALLAS PA 18612 |
| FRANKLIN TOWNSHIP LUZRNE | RR3 BOX 243 B TAX COLLECTOR OF FRANKLIN TOWNSHIP DALLAS PA 18612 |
| FRANKLIN TOWNSHIP LYCOMG | PO BOX 73 T C OF FRANKLIN TOWNSHIP LAIRDSVILLE PA 17742 |
| FRANKLIN TOWNSHIP MUNICIPAL SANITAR | 3001 MEADOWBROOK RD MURRYSVILLE PA 15668 |
| FRANKLIN TOWNSHIP SNYDER | 379 NEW BERLIN HWY T C OF FRANKLIN TOWNSHIP MIDDLEBURG PA 17842 |
| FRANKLIN TOWNSHIP SNYDER | R D 1 BOX 412 D T C OF FRANKLIN TOWNSHIP MIDDLEBURG PA 17842 |
| FRANKLIN TOWNSHIP SUSQUE | 2361 BOOTH RD T C OF FRANKLIN TOWNSHIP HALLSTEAD PA 18822 |
| FRANKLIN TOWNSHIP YORK | 226 LOST HOLLOW RD TAX COLLECTOR OF FRANKLIN TOWNSHIP DILLSBURG PA 17019 |
| FRANKLIN TWP | RD 2 BOX 194 NEW MILFORD PA 18834 |
| FRANKLIN TWP | RR1 BOX 53A TAX COLLECTOR SPRUCE CREEK PA 16683 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN TWP | 570 ROLLING MEADOWS RD WAYNESBURG PA 15370-2510 |
| FRANKLIN TWP | PO BOX 402 VANDERBILT PA 15486 |
| FRANKLIN TWP BEAVER | 229 HICKERNELL RD KRISTEN KELOSKYTAX COLLECTOR FOMBELL PA 16123 |
| FRANKLIN TWP BEAVER | 229 HICKERNELL RD T C OF FRANKLIN TOWNSHIP W FOMBELL PA 16123 |
| FRANKLIN TWP BEAVER T C | 229 HICKERNELL RD FOMBELL PA 16123 |
| FRANKLIN TWP BUTLER | 211 ISLE RD T C OF FRANKLIN TOWNSHIP BUTLER PA 16001 |
| FRANKLIN TWP COUNTY BILL CARBON | 10 WAGNER ST T C OF FRANKLIN TOWNSHIP LEHIGHTON PA 18235 |
| FRANKLIN TWP COUNTY BILL CARBON | 1860 FAIRYLAND RD T C OF FRANKLIN TOWNSHIP LEHIGHTON PA 18235 |
| FRANKLIN TWP SCHOOL DISTRICT | PO BOX 73 TAX COLLECTOR LAIRDSVILLE PA 17742 |
| FRANKLIN TWP SCHOOL DISTRICT | R D NO 3 BOX 264 TAX COLLECTOR MONTROSE PA 18801 |
| FRANKLIN TWP T C LYCOMG | PO BOX 73 LAIRDSVILLE PA 17742 |
| FRANKLIN TWP TOWNSHIP BILL CARBON | 10 WAGNER ST T C OF FRANKLIN TOWNSHIP LEHIGHTON PA 18235 |
| FRANKLIN TWP TOWNSHIP BILL CARBON | 1860 FAIRYLAND RD T C OF FRANKLIN TOWNSHIP LEHIGHTON PA 18235 |
| FRANKLIN V SAN NICOLAS | 340 COMSTOCK AVE SAN MARCOS CA 92069 |
| FRANKLIN VILLAGE | PO BOX 886 DELHI NY 13753 |
| FRANKLIN VILLAGE | PO BOX 886 VILLAGE CLERK FRANKLIN NY 13775 |
| FRANKLIN VILLAGE | 32325 FRANKLIN RD FRANKLIN MI 48025 |
| FRANKLIN VILLAGE | 32325 FRANKLIN RD VILLAGE HALL TREASURER FRANKLIN MI 48025 |
| FRANKLIN VILLAGE | 32325 FRANKLIN RD VILLAGE OF FRANKLIN FRANKLIN MI 48025 |
| FRANKLIN VILLAGE HOA | 29250 W NINE MILE RD FARMINGTON HILLS MI 48336 |
| FRANKLIN VILLAGE TOWNHOUSE | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| FRANKLIN W GETTER JR | 25 MARSHALL ST PHILLIPSBURG NJ 08865 |
| FRANKLIN W KING ATT AT LAW | PO BOX 2166 ORANGEVALE CA 95662 |
| FRANKLIN W UFFORD ARA SRA | 102 COUNTRY ROUTE 11 PITCHER NY 13136 |
| FRANKLIN WOODS HOMEOWNER ASSOC | 4004 BARRETT DR RALEIGH NC 27609 |
| FRANKLIN, AARON S | 122 N NOBLE ST RILEY KS 66531-9600 |
| FRANKLIN, ALLAN | 385 N MONTGOMERY ST SPENCER IN 47460-1319 |
| FRANKLIN, DWAINE R & FRANKLIN, GRACE K | 12826 42D STREET YUMA AZ 85367 |
| FRANKLIN, JAMES W | 2479 WEDGEWOOD DR JASPER GA 30143 |
| FRANKLIN, JOSEPH H | 1765 DEAN LANE HEATH SPRINGS SC 29058 |
| FRANKLIN, LENA | 3 GLENWEST CT BALTIMORE MD 21237 |
| FRANKLIN, LENA | 3 GLENWEST CT COLLECTOR OF GROUND RENT BALTIMORE MD 21237 |
| FRANKLIN, LENA | 3 GLENWEST CT COLLECTOR OF GROUND RENT ROSEDALE MD 21237 |
| FRANKLIN, LONNIE | 5416 SE 86TH ST RAYS TRIM AND CABINETS OKLAHOMA CITY OK 73135 |
| FRANKLIN, MARGARET | 1714 SPARROWS RIDGE KATY TX 77450 |
| FRANKLIN, MARK L | 5165 TRACE CROSSINGS DR HOOVER AL 35244 |
| FRANKLIN, MICHAEL D & FRANKLIN, TAMMY L | 5112 BECKERDATE-STEWART RD WINSTON-SALEM NC 27107 |
| FRANKLIN, MICHELLE A | 129TH MED DET (VM) UNIT #15680 APO AP 96205 |
| FRANKLIN, THOMAS L & FRANKLIN, DEBRA K | 115 LORITA SAN ANTONIO TX 78214 |
| FRANKLIN, TOM | TOM FRANKLIN V. US BANK NATIONAL ASSOCIATION, HOMECOMING FINANCIAL NETWORK AND GMAC MORTGAGE 5633 OAK GROVE RD FORT WORTH TX 76134 |
| FRANKLINTON CITY | 301 11TH AVE TAX COLLECTOR FRANKLINTON LA 70438 |
| FRANKLINTOWN BORO BORO BILL   YOR | PO BOX 71 ERIN M JUNKINS TAX COLLECTOR FRANKLINTOWN PA 17323 |
| FRANKLINTOWN BORO COUNTY BILL   YO | 28 E MARKET ST RM 126 YORK COUNTY TREASURER YORK PA 17401 |
| FRANKLINTOWN BORO YORK | PO BOX 68 TAX COLLECTOR FRANKLINTOWN BORO FRANKLINTOWN PA 17323 |
| FRANKLINVILLE CEN SCH LYNDON T | 7 FIRST AVE TAX COLLECTOR FRANKLINVILLE NY 14737 |
| FRANKLINVILLE CEN SCH LYNDON TN | 7 FIRST AVE TAX COLLECTOR FRANKLINVILLE NY 14737 |
| FRANKLINVILLE CS COMBINED | CHASE 33 LEWIS RD ESCROW DEP 117035 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| FRANKLINVILLE CS COMBINED | 32 N MAIN ST SCHOOL TAX COLLECTOR FRANKLINVILLE NY 14737 |

| Claim Name | Address Information |
|---|---|
| FRANKLINVILLE TOWN | 11 PARK SQUARE PO BOX 146 TAX COLLECTOR FRANKLINVILLE NY 14737 |
| FRANKLINVILLE TOWN | CITY HALL PO BOX 277 FRANKLINVILLE NC 27248 |
| FRANKLINVILLE VILLAGE | 19 PENNSYLVANIA AVE PO BOX 167 VILLAGE CLERK FRANKLINVILLE NY 14737 |
| FRANKLYN THOMPSON | STELLA THOMPSON PO BOX   3175 SALINAS CA 93912 |
| FRANKPOST, J | 894 BROADWAY NEWARK NJ 07104 |
| FRANKS ELCETRICAL SERVICES | 2713 WALES RD COLUMBIZ SC 29223 |
| FRANKS FAMILY DELI & CATERING | 142 WEST CHAMPLOST AVE PHILADELPHIA PA 19120 |
| FRANKS GERKIN AND MCKENNA PC | 19333 E GRANT POB 5 MARENGO IL 60152 |
| FRANKS JANITORIAL SERVICE | 2400 OAK STREET NAPA CA 94559 |
| FRANKS PLUMBING AND HTG | 1461 ROCKY GROVE AVE FRANKLIN PA 16323 |
| FRANKS ROOFING | 384 S PROSPECT ST MARION OH 43302 |
| FRANKS, LINDA | 1225 HWY 77 MARION AR 72301 |
| FRANKS, PAULA | 2726 N CROSKEY ST PHILADELPHIA PA 19132-3224 |
| FRANKSTON CITY | PO BOX 186 CITY TAX COLLECTOR FRANKSTON TX 75763 |
| FRANKSTON ISD | BOX 428 ASSESSOR COLLECTOR FRANKSTON TX 75763 |
| FRANKSTOWN TOWNSHIP BLAIR | 112 BONNIE LN LINDA SLEEK TAX COLLECTOR HOLLIDAYSBURG PA 16648 |
| FRANKSTOWN TOWNSHIP BLAIR | 2065 SCOTCH VALLEY RD T C OF FRANKSTOWN TOWNSHIP HOLLIDAYSBURG PA 16648 |
| FRANLENE F HAMPTON | 2662 EDENCREEK LANE COLUMBUS OH 43207-7410 |
| FRANLIN G PILICY PC | 365 MAIN ST WATERTOWN CT 06795 |
| FRANSCONA JOINER GOODMAN AND | 4750 TABLE MESA DR BOULDER CO 80305 |
| FRANSEN AND MOLINARO LLP | 980 MONTECITO DR STE 206 CORONA CA 92879 |
| FRANSEN, SCOTT | PO BOX 4965 WINTER PARK FL 32793 |
| FRANSEN, SCOTT | PO BOX 4065 WINTER PARK FL 32793-4065 |
| FRANSEN, SCOTT | 135 W CENTRAL BLVD STE 220 ORLANDO FL 32801 |
| FRANSEN, SCOTT R | 4235 MARSH LANDING BLVD APT 312 JAX BCH FL 32250-2474 |
| FRANSISCO B DELEON | 812 W 19TH HOUSTON TX 77008 |
| FRANTAL, FRANK G | 1101 SANTA FE STA DUNWOODY GA 30338-4723 |
| FRANTOM AGENCY | 3414 WIMBLEDON LN WICHITA FALLS TX 76310-1780 |
| FRANTZ, JEFFREY J | 7054 BIRCHWOOD DRIVE SLATINGTON PA 18080 |
| FRANTZ, LEE E | 2013 NE SPARTA DR. BLUE SPRINGS MO 64029 |
| FRANTZ, RICKY & FRANTZ, ROY G | 540 ADAMS DR CHOWCHILLA CA 93610 |
| FRANTZ, SAMUEL D & FRANTZ, SUSAN R | 17630 WASCO AVENUE SHAFTER CA 93263-9785 |
| FRANTZEN, ABBIE M & LEVERENCE, MICHAEL P | 203 S GLADSTONE AVE AURORA IL 60506-4837 |
| FRANZ HAHN | META HAHN 7527 ASMAN AVE WEST HILLS CA 91307 |
| FRANZ J BANDUHN | ANN BANDUHN 650 HILLCREST BLVD PHILLIPSBURG NJ 08865 |
| FRANZ K. SCHENKEL | ROBIN L. SCHENKEL 1570 MILLECOQUINS      COURT ROCHESTER MI 48307 |
| FRANZ SEOW | 6326 MEADOW HAVEN DR AGOURA HILLS CA 91301 |
| FRANZ, THOMAS | 1125 HURTIG AVE FLORDIA FEDERAL CREDIT UNION PORT CHARLOTTE FL 33948 |
| FRANZEN AND SALZANO PC | 40 TECHNOLOGY PKWY S NORCROSS GA 30092 |
| FRANZEN AND SALZANO PC | 40 TECHNOLOGY PKWY S STE 202 NORCROSS GA 30092 |
| FRANZEN AND SALZANO PC | SUITE 202 40 TECHNOLOGY PARKWAY SOUTH NORCROSS GA 30092-2906 |
| FRANZEN TOWN | 8335 RIVER RD FRANZEN TOWN TREASURER WITTENBERG WI 54499 |
| FRANZEN TOWN | 8335 RIVER RD TREASURER FRANZEN TOWNSHIP WITTENBERG WI 54499 |
| FRANZEN TOWN | 8335 RIVER RD TREASURER WITTENBERG WI 54499 |
| FRANZEN TOWN | R1 WITTENBERG WI 54499 |
| FRANZWA, ALMYRA P | 3228 TURNAGE RD WILSON NC 27893-7580 |
| FRASCA, DANIELLE | 2430 DOTHAN AVE LRE GROUND SERVICES SPRINGHILL FL 34609 |
| FRASCATORE REALTY | 5 COMMERCE DR STE 1 SHELTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | 1668 TELEGRAPH ROAD SUITE 200 BLOOMFIELD HILLS MI 48302 |
| FRASCONA JOINER GOODMAN & GREENSTEIN | 4750 TABLE MESA DR. BOULDER CO 80305-5500 |
| FRASCONA JOINER GOODMAN AND | 4750 TABLE MESA DR BOULDER CO 80305 |
| FRASCONAJOINERGOODMA AND GREENSTEIN | 4750 TABLE MESA BOULDER CO 80305 |
| FRASE, ROBERT | 27 LA VUELTA ORINDA CA 94563 |
| FRASER AND YOURA LLC | 208 N W ST STE 100 WAUKEGAN IL 60085 |
| FRASER ASSOCIATES INC | 231 GARRISONVILLE RD STAFFORD VA 22554 |
| FRASER CITY | 33000 GARFIELD TREASURER FRASER MI 48026 |
| FRASER CITY | 33000 GARFIELS ROAD PO BOX 10 TREASURER FRASER MI 48026 |
| FRASER CITY TREASURER | 33000 GARFIELD PO BOX 10 FRASER MI 48026 |
| FRASER PERROTTA | 16 VALLEY RD CLARK NJ 07066 |
| FRASER STRYKER PC LLO | PLAZA 1000 AT MAIN STREET SUITE 208 VOORHEES NJ 08043 |
| FRASER STRYKER PC LLO | 500 ENERGY PLAZA 409 SOUTH 17TH STREET OMAHA NE 68102-2663 |
| FRASER STRYKER PC LLO - PRIMARY | 409 SOUTH 17TH STREET OMAHA NE 68102 |
| FRASER STRYKER VAUGHN MEUSEY | 500 ENERGY PLZ 409 S 17TH ST OMAHA NE 68102 |
| FRASER TOWNSHIP | 1474 N MACKINAW RD TREASURER FRASER TWP LINWOOD MI 48634 |
| FRASER TOWNSHIP | 1474 W MACKINAW RD TREASURER FRASER TWP LINWOOD MI 48634 |
| FRASER WILSON AND BRYAN PC | 193 S GRAHAM ST STEPHENVILLE TX 76401 |
| FRASHIER, JAMES & FRASHIER, ANGELA | 1517 FERRY RD MOORESBORO NC 28114 |
| FRASIER FRASIER AND HICKMAN LLP | 1700 SW BLVD TULSA OK 74107 |
| FRASIER, THOMAS T | 2141 S OAK RD DAVISON MI 48423 |
| FRATA, KERN, KELLY, LLP | DEAN WILLIAMS V GMAC MORTGAGE, LLC, GNMA (MICHAEL CARPENTER), PRESIDENT & CHIEF OPERATING OFFICER, OR ASSIGNEE VP 1441 MAIN STREET, SUITE 630 SPRINGFIELD MA 01103 |
| FRATERNAL BENEFICIAL ASSOC | PO BOX 158 FAIRFIELD WA 99012 |
| FRATERNAL BENEFICIAL ASSOC | FAIRFIELD WA 99012 |
| FRATERNITY FED SAVINGS AND LOAN ASSOC | 764 WASHINGTON BLVD GROUND RENT COLLECTOR BALTIMORE MD 21230-2332 |
| FRATERNITY FEDERAL S AND L | PO BOX 716 BALTIMORE MD 21203 |
| FRATERNITY FEDERAL S AND L | 764 WASHINGTON BLVD BALTIMORE MD 21230 |
| FRATERNITY FEDERAL S AND L | 764 WASHINGTON BLVD TAX COLLECTOR BALTIMORE MD 21230-2332 |
| FRATERNITY FEDERAL SAVINGS | 764 WASHINGTON BLVD COLLECTOR BALTIMORE MD 21230 |
| FRATERNITY FEDERAL SAVINGS & | LOAN ASSOCAITION 764 WASHINGTON BLVD BALTIMORE MD 21230 |
| FRATERNITY FEDERAL SAVINGS AND LOAN | PO BOX 716 TAX COLLECTOR BALTIMORE MD 21203 |
| FRATES, GEORGE | 76 BRIAR RIDGE RD DANBURY CT 06810-7250 |
| FRATES, GEORGE A | 76 BRIAR RIDGE RD DANBURY CT 06810-7250 |
| FRAUSTO, FERNANDO | 4034 W CARTER RD AND ARIZONA DISASTER PHOENIX AZ 85041 |
| FRAY HALL AND ASSOCIATES | 4403 LILAC LN VICTORIA TX 77901 |
| FRAZCO INC | 315 S GARNETT ST PO BOX 1476 HENDERSON NC 27536 |
| FRAZCO REALTY INC | 313 S GARNETT ST HENDERSON NC 27536 |
| FRAZELL, WILLIAM A | 1008 MOPAC CIR 201 AUSTIN TX 78746 |
| FRAZELL, WILLIAM A | PO BOX 28249 AUSTIN TX 78755 |
| FRAZER & FRAZER, P.C. | JANET D. RUSH VS. AMERIGROUP MORTGAGE CORP AND GMAC MORTGAGE, LLC 106 EAST 6TH STREET, SUITE 900 AUSTIN TX 78701 |
| FRAZER TOWNSHIP ALLEGH | 105 CLEARVIEW LN TAX COLLECTOR OF FRAZER TOWNSHIP TARENTUM PA 15084 |
| FRAZER TOWNSHIP ALLEGH | 111 BAJACK LN TAX COLLECTOR OF FRAZER TOWNSHIP TARENTUM PA 15084 |
| FRAZIER DEBRA FRAZIER VS MERS INC BANK OF NEW | YORK TRUST CO. NA INDIVIDUALLY AND BANK OF NEW YORK TRUST ET AL GILMORE LAW FIRM PO BOX 729 GROVE HILL AL 36451 |
| FRAZIER LAW OFFICE P LC | 635 ACADIAN THRUWAY BATON ROUGE LA 70806 |
| FRAZIER PARK | PO BOX 1525 FRAZIER PARK CA 93225 |

| Claim Name | Address Information |
|------------|---------------------|
| FRAZIER REALTY AND INVESTMENT INC | 7643 N INGRAM STE 105 FRESNO CA 93711 |
| FRAZIER SCHOOL DISTRICT | 126 COTTON RD TAX COLLECTOR DAWSON PA 15428 |
| FRAZIER SCHOOL DISTRICT | 126 COTTON RD RD 1 BOX 127 TAX COLLECTOR DAWSON PA 15428 |
| FRAZIER SCHOOL DISTRICT | 4TH AND WATER ST BOX 51 HOUSE 311 NEWELL PA 15466 |
| FRAZIER SCHOOL DISTRICT | PO BOX 66 T C OF FRAZIER SD NEWELL PA 15466 |
| FRAZIER SCHOOL DISTRICT | 209 WARREN ST T C OF FRAZIER SCHOOL DISTRICT PERRYOPOLIS PA 15473 |
| FRAZIER SCHOOL DISTRICT | 230 LAURELDALE RD T C OF FRAZIER SCHOOL DISTRICT PERRYOPOLIS PA 15473 |
| FRAZIER SCHOOL DISTRICT | RD1 BOX 15A TAX COLLECTOR PERRYOPOLIS PA 15473 |
| FRAZIER SCHOOL DISTRICT | BOX 363 TAX COLLECTOR STAR JUNCTION PA 15482 |
| FRAZIER SCHOOL DISTRICT | BOX 363 T C OF FRAZIER SCHOOL DISTRICT STAR JUNCTION PA 15482 |
| FRAZIER, BENJAMIN | 43332 11TH ST E LANCASTER CA 93535 |
| FRAZIER, BESSIE | 212 STATE ROUTE 123 BARDWELL KY 42023-8726 |
| FRAZIER, DAMON | 9635 SCARSDALE BLVD STE 896 HOUSTON TX 77089 |
| FRAZIER, DANA S | 100 N ILLINOIS AVE CARBONDALE IL 62901 |
| FRAZIER, DANA S | PO BOX 159 MURPHYSBORO IL 62966 |
| FRAZIER, DONALD F & FRAZIER, ANGELA J | 2801 LAKEWAY DR ROWLETTE TX 75088 |
| FRAZIER, JIM W & FRAZIER, RUTH | 4507 GOLF VIEW BRIGHTON MI 48116 |
| FRAZIER, SARA J | JOHN MACDONALD 3400 FALLING BROOK DR MARIETTA GA 30062 |
| FRAZIER, SHAWN | 14175 HAPPYWOODS DR HAMMOND LA 70403 |
| FRAZIER, TAMBERLY G | 3913 8TH ST ROAD HUNTINGTON WV 25701 |
| FREALY, TODD A | 800 S FIGUEROA ST STE 1260 LOS ANGELES CA 90017 |
| FREBORG, JEREMY | 2040 WINNETKA AVE N DIRECT EXTERIORS GOLDEN VALLEY MN 55427 |
| FRECH, MARIAN E | 5811 ATLANTIC BLVD UNIT 155 JACKSONVILLE FL 32207-2286 |
| FRECHEN, NICOLE M | 2360 LINDALE RD COLUMBUS OH 43224 |
| FRECHETTE, DAVID | 14024 PARK COVE DR NICHELLE FRECHETT BROOMFIELD CO 80023 |
| FRECHETTES BUILDING AND REMODELING | PO BOX 1497 MANCHESTER CT 06045 |
| FRED   KIPPERMAN | C/O MAKE MANN 10154 EAST WINDING TRAIL TUSCON AZ 85749 |
| FRED   NEUBAUER | DIANE D NEUBAUER 32892 BROOKSEED DR TRABUCO CANYON CA 92679 |
| FRED   PAPARELLA | 27 SOUTHWOOD DR. MORRIS PLAINS NJ 07950 |
| FRED   SURR | WENDY   SURR 216 COUNTRY WAY NEEDHAM MA 02492 |
| FRED & BRIAME ROACH | 546 GILFORD AVENUE TOMS RIVER NJ 08753 |
| FRED & PATRICIA AUSTIN | 4410 SOUTH EAST 13TH STREET OCALA FL 34471 |
| FRED A BLANCHE III | 23877 HOO SHOO TOO RD BATON ROUGE LA 70817-8406 |
| FRED A BLANCHE III ATT AT LAW | 423 SPAIN ST BATON ROUGE LA 70802 |
| FRED A DUY AND ASSOCIATES INC | 108 N HAMPTON DR OSWEGO IL 60543 |
| FRED A GRAFFAM | 3517 OLD TRAIL RD EDGEWATER MD 21037-2704 |
| FRED ALBERT TRUSTEE | PO BOX 2475 GROUND RENT PAYMENTS LAGUNA HILLS CA 92654 |
| FRED AND BARBARA CUSTARD | 719 15TH AVE NORTHPORT AL 35476 |
| FRED AND BELINDA MITCHELL | AND JODY SHEFFIELD 212 SHADY GROVE LN MIDLAND CITY AL 36350-7102 |
| FRED AND CARLA DARNELL AND | INSULATION LLC AND JOERS CONSTRUCTION CARLA DAVIS AND WINTERS HOME FURNISHINGS LLC AND HALL BROS OWENSVILLE MO 65066 |
| FRED AND CARLA DARNELL AND | 1769 PIGG HOLLOW RD CARLA DAVIS AND D AND J DRYWALL OWENSVILLE MO 65066 |
| FRED AND CARLA DARNELL AND | 1769 PIGG HOLLOW RD CARLA DAVIS AND JOERS CONSTRUCTION CO OWENSVILLE MO 65066 |
| FRED AND DEANNA WILLIAMS | 10142 ALABAMA HWY 71 AND JIM BROWN COST PISGAH AL 35765 |
| FRED AND DEISY DESTREE | 502 NW 1ST AVE THD AT HOME SERVICES INC MULBERRY FL 33860 |
| FRED AND DOROTHY KINCAID AND | 329 E EDISON ST DAILY CHORE LLC AND STONE CARR BUILDER ALCOA TN 37701 |
| FRED AND HELEN RELYEA AND | 3931 ABERDEEN WAY RESTORATION RESOURCES BY FETTER SACRAMENTO CA 95821 |
| FRED AND JUDITH HALL | HC 71 BOX 229 KINGSTON OK 73439 |
| FRED AND KAREN SKAL | 59325 STONEWALL DR PALQUEMINE LA 70764 |

| Claim Name | Address Information |
|---|---|
| FRED AND KIM SALYERS | 2201 PAWTUCKET CR PFLUGERVILLE TX 78660 |
| FRED AND KLYNN MCGINN AND | 3413 CHOCTAW DR KAYE MCGINN EDMOND OK 73013 |
| FRED AND LOLITA DOUGLAS AND | 15736 INGLESIDE BETTER HOMES REMODELING LLC DOLTON IL 60419 |
| FRED AND MALVINA DYE AND | 106 LISA CIR CALDWELL CONSTRUCTION CO LEBANON TN 37087 |
| FRED AND MARY SHADLOW AND | 7332 CASPER DR FLORENCIO SOLANO AND SERVICEMASTER SAN DIEGO CA 92119 |
| FRED AND PEGGY KAY AND SHAY | 10109 LORAIN AVE CONSTRUCTION SILVER SPRING MD 20901 |
| FRED AND ROSEMARY MARTIN | 16 W THOMAS ST DOUGLAS P FAY COAST AVON PARK FL 33825 |
| FRED AND WANDA ERVIN AND | 1434 30TH ST BENTO CONSTRUCTION BIRMINGHAM AL 35234-2927 |
| FRED B BROCKIE ATT AT LAW | 100 OCEANGATE FL 12 LONG BEACH CA 90802 |
| FRED B. CASPAR | JANEEN M. CASPAR 189 ABERDEEN COURT WILLIAMSTOWN NJ 08094 |
| FRED BAGNI | 28408 KNOLL CT CASTAIC CA 91384 |
| FRED BAKER | SHIRLEY BAKER 2440 PROSPECT DRIVE UPLAND CA 91784 |
| FRED BALMER JR | PHYLLIS BALMER 1217 RIPLEY RD LINDEN MI 48451 |
| FRED BARAKAT ATT AT LAW | CHADDS FORD COMMONS 127 PO BOX CHADDS FORD PA 19317 |
| FRED BARAKAT ATT AT LAW | 901 N MARKET ST STE 460 WILMINGTON DE 19801 |
| FRED BECKER | ESTHER BECKER 975 E 29TH ST BROOKLYN NY 11210 |
| FRED BENKLEY | 22 IVY LANE ANDOVER MA 01810 |
| FRED BERGER, A | 905 KAHL BUILDING DAVENPORT IA 52801 |
| FRED BOLTON INS AGENCY | 120 E PLUM ANGLETON TX 77515 |
| FRED BOSBOOS | 10118 HOLLY SPRINGS DR. HOUSTON TX 77042 |
| FRED BOSBOUS | 10118 HOLLY SPRINGS DR. HOUSTON TX 77042 |
| FRED BREINING AND CATHY BREINING V WELLS FARGO | NA GMAC MORTGAGE LLC AND DOES 1 20 INCLUSIVE LAW OFFICES OF JEFFREY D TOCHTERMAN 423 F ST STE 104 DAVIS CA 95616 |
| FRED BREINING AND CATHY BREINING V WELLS FARGO | NA GMAC MORTGAGE LLC FIRST FEDERAL BANK OF CALIFORNIA MID VALLEY ET AL LAW OFFICE OF JEFFREY D TOCHTERMAN 575 UNIVERSITY AVE 100 SACRAMENTO CA 95865 |
| FRED BUHRER REALTY | 2011 MAYSON AVE COLUMBIA MS 39429 |
| FRED BUTTERY AND HOLLY RAMBIS | 13268 N COUNTY RD 825 ROACHDALE IN 46172 |
| FRED C JUGJR SOLICITOR | 1109 GRANT BLDG 310 GRANT ST BRANDT MILNES AND REA PITTSBURGH PA 15212-2440 |
| FRED C. DAKE | 11208 BENT TREE DRIVE KANSAS CITY KS 66109 |
| FRED CAPONE ATT AT LAW | 383 BROADWAY EVERETT MA 02149 |
| FRED CHAGOLLA AND NICHOLAS AND MARY | 5002 W MARYLAND AVE CHAGOLLA GLENDALE AZ 85301 |
| FRED CHARLES KENNEDY III ATT AT | 1211 S BOWEN RD STE 101 ARLINGTON TX 76013 |
| FRED CHASE AGENCY | PO BOX 715 519 E INTERSTATE 30 ROCKWALL TX 75087-5408 |
| FRED CHURCHSMITH | 3090 LEXINGTON AVE N B10 ROSEVILLE MN 55113 |
| FRED CRAMTON | 4326 SHALLOW LAKE DRIVE JACKSONVILLE FL 32258 |
| FRED D BERGER REAL ESTATE | 8702 OAK HILLS AVE BAKERSFIELD CA 93312 |
| FRED D HARVEY ESTATE | 1738 STILESGATE ST SE GRAND RAPIDS MI 49508 |
| FRED D MIDDLETON ATT AT LAW | 815 SUPERIOR AVE E STE 1717 CLEVELAND OH 44114 |
| FRED D SCOTT ATT AT LAW | 10 W MARKET ST STE 700 INDIANAPOLIS IN 46204-5906 |
| FRED DEE MARTIN | NICHOLE M MARTIN 1888 BEL AIR AVENUE SAN JOSE CA 95126 |
| FRED DEWART | 802 B STREET MARYSVILLE CA 95901 |
| FRED E GODWIN JR ATT AT LAW | PO BOX 8219 WARNER ROBINS GA 31095 |
| FRED FAVOLE | CAROLYN M FAVOLE 153 PIERCE BUTLER DRIVE SAINT SIMONS ISLAND GA 31522 |
| FRED FLINK | W5410 RANCH RD NORWAY MI 49870 |
| FRED FULLER OIL | 12 TRACY LANE HUDSON NH 03051 |
| FRED G. EMRY & KAREN L. EMRY JT | FRED AND KAREN EMRY 2414 CEDAR WOOD CT. MARIETTA GA 30068 |
| FRED G. PATTERSON | MELANIE J. PATTERSON 8158 LEONARD DR HOLLY MI 48442 |
| FRED GARCEAU REAL ESTATE APPRAISALS | 32 RIVERVIEW PARK RD MANCHESTER NH 03102 |
| FRED GENAWAY | 5716 MILL RIDGE RD GRANITE FALLS NC 28630 |

| Claim Name | Address Information |
|---|---|
| FRED GINTERT AGENCY | 417 N 10TH ST HWY 146 S B FEEDER LA PORTE TX 77571 |
| FRED GONZALES AND G AND M ONE INC | 2711 7TH AVE PUEBLO CO 81003 |
| FRED GRUNST ATT AT LAW | 5683 STRAND CT STE 4 NAPLES FL 34110 |
| FRED H FREEMAN ATT AT LAW | 30500 NORTHWESTERN HWY STE 500 FARMINGTON HILLS MI 48334 |
| FRED H KENNEDY APPRAISER | PO BOX 53412 FAYETTEVILLE NC 28305 |
| FRED H MOCK | ROBERTA  MOCK 1756 NW 9TH AVE HOMESTEAD FL 33030 |
| FRED H WELCH ATT AT LAW | PMB 50 5130 W BASELINE RD STE 117 LAVEEN AZ 85339-2988 |
| FRED H. SIMMONDS JR | 100 TEMPLE DR. LONGWOOD FL 32750 |
| FRED HAHN APPRAISER | 4220 S HARBOR BLVD STE 310 OXNARD CA 93035 |
| FRED HOOKS | 2277 UNION AVENUE #201 MEMPHIS TN 38104 |
| FRED J KONDROTAS | PATRICIA J KONDROTAS 4855 60TH STREET WEST ROSAMOND CA 93560 |
| FRED J KRON | 11209 E SEL TIMBRE DRIVE SCOTTSDALE AZ 85259 |
| FRED J LESICA AND ASSOCIATES | 2533 PECK ST MUSKEGON HTS MI 49444 |
| FRED J RAMOS ATT AT LAW | 2505 NOLENSVILLE PIKE NASHVILLE TN 37211 |
| FRED J WIREMAN | 7556 DARL DR MIDDLETOWN OH 45042 |
| FRED L. LAWRENCE | 5923 JUMILLA AVE. WOODLAND HILLS CA 91367 |
| FRED JAROW | 17758 FOXBOROUGH LANE BOCA RATON FL 33496 |
| FRED K MAIER ATT AT LAW | 10368 DONNER PASS RD TRUCKEE CA 96161 |
| FRED KAVANAGH | 400 HOBART DR. SOUTH ELGIN IL 60177 |
| FRED KOLLES | MELISSA KOLLES 7220 ANDREWS ST  CHARLES MI 48655 |
| FRED KOWOLOWSKI ATT AT LAW | PO BOX 667 REDMOND OR 97756 |
| FRED KUHN REALTY | 708 KING ST BOX 432 BEAUFORT SC 29902-5013 |
| FRED L BARDENWERPER ATT AT LAW | 9221 N SLEEPY HOLLOW LN MILWAUKEE WI 53217-1241 |
| FRED L MATTHEWS JR | RUTH L MATTHEWS 415 HOPKINS LN HADDONFIELD NJ 08033 |
| FRED L RODRIGUEZ | NORMA L RODRIGUEZ 1627 SOUTH SHERBOURNE DRIVE LOS ANGELES CA 90035 |
| FRED LANGE | 618 S DIVISION SANDPOINT ID 83864 |
| FRED LONG TRUSTEE | PO BOX 10505 EUGENE OR 97440 |
| FRED M COHEN ATT AT LAW | PO BOX 9063 302 ROUTE 304 BARDONIA NY 10954 |
| FRED M COHEN ATT AT LAW | 8480 RED OAK AVE RANCHO CUCAMONGA CA 91730 |
| FRED M FANSIN SRA | 400 BROOKES DR 217 HAZELWOOD MO 63042 |
| FRED M FANSIN SRA | 1624 JUNE DR ST LOUIS MO 63138 |
| FRED M GRIFFIN AND JAMES JONES | 2190 S PKWY E MEMPHIS TN 38114 |
| FRED M LEONARD ATT AT LAW | 27 6TH ST BRISTOL TN 37620 |
| FRED M SMITH AND SONS INC | 2603 MEMORIAL BLVD SPRINGFIELD TN 37172 |
| FRED M. ANGELO | 8939 LIBRA DRIVE SAN DIEGO CA 92126 |
| FRED M. HANKIN | LINDA L. HANKIN 2019 AERO COURT WHITE HOUSE TN 37188 |
| FRED M. LAND | PATRICIA L. LAND 4131 LAKE FOREST MT DORA FL 32757 |
| FRED M. VALENTI | BONITA A. VALENTI 15 CHESTNUT LANE WALLINGFORD CT 06492 |
| FRED M. WHITE | RACHEL A. WHITE 3287 SILVERBROOK DRIVE OAKLAND TOWNSHIP MI 48306 |
| FRED MARC ARZATE MICHELLE ARZATE | 6908 OAK FALLS DR AND PHIL BARBER ROOFING AND CONST MCKINNEY TX 75070 |
| FRED MARZANO | STELLA MARZANO 32689 STEFANO DRIVE BROWNSTOWN MI 48173 |
| FRED MILLER JR REAL ESTATE | PO BOX 571865 HOUSTON TX 77257 |
| FRED MILLER JR SRA | PO BOX 571865 HOUSTON TX 77257 |
| FRED N OWENS JR ATT AT LAW | 103 N 1ST ST HARLAN KY 40831 |
| FRED N SMITH ATT AT LAW | 17 MAIN ST TOWANDA PA 18848 |
| FRED ORDOWER | WENDY ORDOWER 410 22ND ST SANTA MONICA CA 90402-3118 |
| FRED P KROSS PC | 1400 BUFORD HWY STE F1 SUGARHILL GA 30518 |
| FRED P LENHARDT ATT AT LAW | 1419 W 9TH ST FL 2 CLEVELAND OH 44113 |
| FRED P LENHARDT ATT AT LAW | 5001 MAYFIELD RD STE 1158 CLEVELAND OH 44124 |

| Claim Name | Address Information |
|---|---|
| FRED P. FORSETH | KATHRYN J. FORSETH 613 GRAVEL ROAD WAUPACA WI 54981 |
| FRED PARK | 8072 DE VRIES LANE LA PALMA CA 90623 |
| FRED R BRAVERMAN ATT AT LAW | 106 SOCIETY HILL BLVD CHERRY HILL NJ 08003 |
| FRED R HAINS ATT AT LAW | 125 N SAINT PETER ST SOUTH BEND IN 46617 |
| FRED R HARRIS ESTATE AND | AMERICAN TECHNOLOGIES INC DEANNA HARRIS OLSEN AND ORANGE CA 92865 |
| FRED R SIMON ATT AT LAW | 505 W ORMSBY AVE LOUISVILLE KY 40203 |
| FRED R. LIKES | SANDRA K. LIKES 6387 KATHERINE MANOR CT HAMILTON OH 45011 |
| FRED RAMIREZ | 4826 SHADE CREEK SAN ANTONIO TX 78238 |
| FRED RICE III | 5012 WYANDOT CT BETHESDA MD 20816 |
| FRED ROPER ATT AT LAW | 5500 N WESTERN AVE STE 280 OKLAHOMA CITY OK 73118 |
| FRED S PARDES ATT AT LAW | 34211 PACIFIC COAST HWY STE 103 DANA POINT CA 92629 |
| FRED S PLUMBING AND HEATING | 326 MAIN ST DERBY VT 05829 |
| FRED SACKLLAH ATT AT LAW | 8914 NAPIER RD NORTHVILLE MI 48168 |
| FRED SANDS MASON CHURCHILL | 1490 EL CERRITO DR THOUSAND OAKS CA 91362 |
| FRED SANDS REALTORS | 1423 WILSHIRE BLVD SANTA MONICA CA 90403 |
| FRED SANDS RELOCATION | 11611 SAN VICENTE BLVD NO 640 LOS ANGELES CA 90049 |
| FRED SHADLOW AND FLORENCIO SOLANO | 7332 CASPER DR AND MARY SHADLOW SAN DIEGO CA 92119 |
| FRED SHAYEWITZ | GMAC RICHMOND HOMES REAL ESTATE 18 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| FRED STAATS CONSTRUCTION CORP | 10290 N MILITARY TRAIL 4B PALM BEACH FL 33410 |
| FRED STANLEY JR | NANNIE E. TYREE-STANLEY 141 ASHPONE TAVERN ROAD ROCKY MOUNT VA 24151 |
| FRED SWINGER | 1121 MCCONNELL ST MESQUITE TX 75150-7467 |
| FRED T WILLIAMS AND | 15712 WOODWICK AVE DARRELL GLENN CAGER JR BATON ROUGE LA 70816 |
| FRED TREIBER | SANDRA TREIBER 20660 AUDETTE DEARBORN MI 48124 |
| FRED W FLEMING | 77 S EVERGREEN AVE UNIT 305 ARLINGTON HEIGHTS IL 60005 |
| FRED W GABOURIE JR ATT AT LAW | PO BOX 2529 POST FALLS ID 83877 |
| FRED W GRIMLEY JR | 2511 34TH ST APT 2F ASTORIA NY 11103-4922 |
| FRED W TEAGUE ATT AT LAW | 236 6TH AVE ASHVILLE AL 35953 |
| FRED W TERRELL | 4122 S MOORLAND AVE. SANTA ROSA CA 95407 |
| FRED W WELSHANS | 21 WAYNE AVENUE MARTINSBURG WV 25404-0759 |
| FRED W. BROWN | MICHELLE L. BROWN 6292 MT EVERETT RD HUBBARD OH 44425 |
| FRED W. CONTRERAS | WENDY P. WILEY 4012 EL MOLINO LANE SEBASTOPOL CA 95472 |
| FRED WALKER | LARRY B. & LINDA R. SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE 609 CASTLE RIDGE ROAD, SUITE 220 AUSTIN TX 78746 |
| FRED WARNER | 1515 MANHATTAN DRIVE STREATOR IL 61364 |
| FRED WARREN REALTY | 1218 KENILWORTH AVE CHARLOTTE NC 28204 |
| FRED WHITE | 1088 BISHOP STREET APT 2510 HONOLULU HI 96813 |
| FRED ZOOK, ENGINEER, INC | 404 W SUMMIT AVE PUEBLO CO 81004-2560 |
| FREDA AND EDWARD LANCE AND | 115 SCHRUERS LN FIRST GENERAL SERVICES OF WESTERN PA INC EMLENTON PA 16373 |
| FREDA AND NICHOLAS SCHAPPE AND | 510 CRESTVIEW DR WOODLANDS ROOFING AND EXTERIORS MARBLE FALLS TX 78654 |
| FREDA WARD | 3000 SHERWOOD LANE COLLEYVILLE TX 76034 |
| FREDA, ROBERT G | 19237 PINE BLUFF CT DAMON SE INC SDII GLOBAL PORT CHARLOTTE FL 33948 |
| FREDDIE AND ALICE CARRUTH | 1701 MT HEBRON RD BOBBY DYKES FL COVERINGS SULLIGENT AL 35586 |
| FREDDIE AND DOROTHY MCGOWEN | 7171 AUTUMN SONG DR MEMPHIS TN 38125 |
| FREDDIE AND LELA MATHIS AND | LLC 413 SHADY LN BULLNOSED DEVELOPMENT AND REMODEL MONROE LA 71203 |
| FREDDIE AND NMADELINE KING | 3766 LANG ST AND ZALESKI CONSTRUCTION NEW ORLEANS LA 70131 |
| FREDDIE AND WILFREDO GILBERT | 3752 ARC WAY AND TROY GENERAL CONTRACTING LAWRENCEVILLE GA 30044 |
| FREDDIE CARRAWAY | 1740 N GALLOWAY AVE #902 MESQUITE TX 75149 |
| FREDDIE E HOWARD AND | 5758 CHERRY RD FREDDIE HOWARD II PINSON AL 35126 |
| FREDDIE HARDY | 3500 CARRIAGE CT NORTH WALES PA 19454 |

| Claim Name | Address Information |
|---|---|
| FREDDIE HUBBARD SR AND | 11917 LONGWOOD GARDEN WAY OWB CONSTRUCTION HOUSTON TX 77047 |
| FREDDIE J. WILLIAMS | PO BOX 1004 STOCKDALE OH 45683-1004 |
| FREDDIE MAC | 8200 JONES BRANCH DR MS 123 MC LEAN VA 22102 |
| FREDDIE MAC | 8200 JONES BRANCH DRIVE MAIL STOP 210 MCLEAN VA 22102 |
| FREDDIE MAC | 8250 JONES BRANCH DR MCLEAN VA 22102 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE USE 0000840919 MCLEAN VA 22102 |
| FREDDIE MAC | LOAN PROSPECTOR 8250 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FREDDIE MAC | KENT HAMBRICK 1551 PARK RUN DRIVE MS D2K MCLEAN VA 22102-3110 |
| FREDDIE MAC | 1551 PARK RUN DR MCLEAN VA 22102-3110 |
| FREDDIE MAC | 8200 JONES BRANCH DRIVE MCLEAN VA 22102-3110 |
| FREDDIE MAC | 8609 WESTWOOD CENTER DR VIENNA VA 22182-7521 |
| FREDDIE MAC | 8609 WESTWOOD CENTER DR VIENNA VA 22183 |
| FREDDIE MAC | 131 S DEARBORN 6TH FL LOCKBOX 93434 JP MORGAN CHASE CHICAGO IL 60603 |
| FREDDIE MAC | MORGAN CHASE131 SDEARBORN 6TH FLR FREDDIE MAC LOCKBOX 93434 JP CHICAGO IL 60603 |
| FREDDIE MAC | PO BOX 93394 CHICAGO IL 60673-3394 |
| FREDDIE MAC | 5000 PLANO PKWY ATTN CASH RECEIPTS CARROLLTON TX 75010 |
| FREDDIE MAC | 200 E LOOP 820 BANK ONE 1ST FL LOCKBOX FT WORTH TX 76112 |
| FREDDIE MAC | 14800 FRYE RD FORT WORTH TX 76155 |
| FREDDIE MAC | BANK ONE TX1 00209 14800 FRYE RD FT WORTH TX 76155 |
| FREDDIE MAC - FB | 8200 JONES BRANCH DRIVE, MAIL STOP 210 MCLEAN VA 22102 |
| FREDDIE MAC ATTN VICE PRESIDENT, MAKING | HOME AFFORDABLE-COMPLIANCE 8100 JONES BRACH DRIVE MCLEAN VA 22102 |
| FREDDIE MAC WACHOVIA SUBSERV | 8609 WESTWOOD CTR DR VIENNA VA 22182-7521 |
| FREDDIE MONROE AND CYNTHIA MONROE | 8375 CURRAN BLVD NEW ORLEANS LA 70126 |
| FREDDIE P. MORGAN JR | DUSTEENA N. MORGAN 1816 NORTH 500 WEST KOKOMO IN 46901 |
| FREDDIE R SMITH BURGER ROOFING | 2939 W 6TH JACKSONVILLE FL 32254 |
| FREDDIE VEGA ATT AT LAW | 119 N 2ND AVE UPLAND CA 91786-6019 |
| FREDDY ALLISON | 110 SE CHICAGO ST BLUE SPRINGS MO 64014-3106 |
| FREDDY MALDONADO | 2902 NORTH RICHMOND STREET CHICAGO IL 60618 |
| FREDDY VAN SOEST JR | LILI K VAN SOEST 3585 NELSON ST RIVERSIDE CA 92506-3015 |
| FREDDY W NARRON | 4718 ANTIOCH CHURCH ROAD MIDDLESEX NC 27557 |
| FREDEN A. BOLTON | 12831 DELLERT FARM ROAD BERRY AL 35546 |
| FREDERIC A HUSSEY | 68 WOLF DRIVE GEORGETOWN SC 29440-9694 |
| FREDERIC ALAN KRUMME | CATHY M KRUMME 4109 SE COKER ROAD FAUCETT MO 64448 |
| FREDERIC CHARDON DUBOS LAW OFFICE | HC 3 BOX 9551 MOCA PR 00676 |
| FREDERIC D. BIRCH | ARLENE F. BIRCH 37675 VITAL CLINTON TWP MI 48036 |
| FREDERIC F. DUBOIS | PATRICIA L. DUBOIS 681 N CHARLOTTE STREET LOMBARD IL 60148 |
| FREDERIC J MISCOE II | 9018 ASPEN DRIVE CHAMPION PA 15622 |
| FREDERIC L EDQUID AND LESLEY H EDQUID VS GMAC | MORTGAGE CORPORATION JONES AND ODOM LLP 2124 FAIRFIELD AVE SHREVEPORT LA 71104 |
| FREDERIC L WASHINGTON ATT AT LAW | 1728 5TH AVE N BIRMINGHAM AL 35203 |
| FREDERIC M WISE ATT AT LAW | 421 S TEJON ST STE 300 COLORADO SPRINGS CO 80903-2139 |
| FREDERIC M WISE ATT AT LAW | 411 LAKEWOOD CIR STE B127 COLORADO SPRINGS CO 80910 |
| FREDERIC M. ROHRBACH | DOROTHY A. ROHRBACH 4358 ARDEN PLACE ROYAL OAK MI 48073 |
| FREDERIC M. SEJALON | DENISE M. SEJALON 3710 STONERIDGE CT COMMERCE TOWNSHIP MI 48382 |
| FREDERIC MANN | 4112 LAWLESS ST AUSTIN TX 78723-5393 |
| FREDERIC MELONE | 1144 W TRINITY DR ADDISON IL 60101-5721 |
| FREDERIC P MELONE | 1144 W TRINITY DR ADDISON IL 60101-5721 |
| FREDERIC P MELONE | GMAC GRS ATTN FRED MELONE 900 SOUTH FRONTAGE ROAD WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| FREDERIC STANLEY JR ATT AT LAW | 260 MAITLAND AV STE 1500 ALTAMONTE SPRINGS FL 32701 |
| FREDERIC STANLEY JR P A | 260 MAITLAND AVE STE 1500 ALTAMONTE SPRINGS FL 32701 |
| FREDERIC TOWNSHIP | PO BOX 78 TREASURER FREDERIC TOWNSHIP FREDERIC MI 49733 |
| FREDERIC VILLAGE | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| FREDERIC VILLAGE | PO BOX 567 FREDERIC VILLAGE TREASURER FREDERIC WI 54837 |
| FREDERICA LINICK | 23 STORY HL RD CHESTER NY 10918 |
| FREDERICA TOWN | PO BOX 294 T C OF FREDERICA TOWN FREDERICA DE 19946 |
| FREDERICK A BAIER | JANICE A BAIER 1516 SALEM RD PT PLEASANT NJ 08742-5156 |
| FREDERICK A DLUGOKECKI ATT AT L | 175 CHURCH ST NAUGATUCK CT 06770 |
| FREDERICK A DUDDERAR JR ATT AT | 130 W SUPERIOR ST STE 1000 DULUTH MN 55802 |
| FREDERICK A MACARTHUR AND | 34 E MAIN ST BALL BROTHERS ADJUSTMENT CO HAVERHILL MA 01830 |
| FREDERICK A TORNATORE | 2724 KILGORE ROAD RANCHO CORDOVA CA 95670 |
| FREDERICK A. MINER JR | 3975 LOTUS DR. WATERFORD MI 48329 |
| FREDERICK AND ANITA LANE | 6300 FLORIDA AVE NEW PORT RICHEY FL 34653 |
| FREDERICK AND BARBARA LINDO | 1042 HEATHERFIELD RD AND JEMS CONSTRUCTION VALLEY STREAM NY 11581 |
| FREDERICK AND BEVERLY COONS AND | 4038 E CAMPBELL AVE RESTORATION PLUS PHOENIX AZ 85018 |
| FREDERICK AND BRENDA RICKER | 9531 STATE HIGHWAY 151 APT 8307 SAN ANTONIO TX 78251-4448 |
| FREDERICK AND DONNA CONNELL | 2744 DEEP RIVER CIR ROUND ROCK TX 78665-5651 |
| FREDERICK AND GLORIA FOSS AND | 1623 JONQUIL ST NW EDWARD WILK IMPROVEMENT CO WASHINGTON DC 20012 |
| FREDERICK AND HALLIE RADIE | 7336 NE LAKESIDE DR AND EMERALD COAST ESTATES SALEM OR 97305 |
| FREDERICK AND IRENE ABAKAH | 2800 KAMERIN ST RANDLEMAN NC 27317 |
| FREDERICK AND KAREN LARABELL | 510 NIEMAN RD AND BLESSING HOME IMPROVEMENT MONROE MI 48161 |
| FREDERICK AND KAYLIE | 10825 W POWERS AVE GONZALES AND KAYLIE JOHNSON LITTLETON CO 80127 |
| FREDERICK AND LYNN KLEINKE AND | W155750 US HWY 8 MATTHEW AND ELIZABETH MILAN GOODMAN WI 54125 |
| FREDERICK AND PERRI MANCIL | 302 SAN SABA MEADOWLAKES TX 78654 |
| FREDERICK AND RONI TOBIN | 1460 SIERRA LINDA DR ESCONDIDO CA 92025-7629 |
| FREDERICK AND SANDRA LEMKA | 17410 E 228TH ST HARRISONVILLE MO 64701 |
| FREDERICK AND WENDY WHITE AND J AND S | 104 BLACKBERRY PATCH ENTERPRISES OF MISSISSIPPI MADISON MS 39110 |
| FREDERICK ARCALA ATT AT LAW | 215 NE 40TH ST STE C3 SEATTLE WA 98105 |
| FREDERICK B. TEBBETS | ROBERTA M. TEBBETS 6823 HUBBARD CIRCLE CLARKSTON MI 48348 |
| FREDERICK C BISHOP ATT AT LAW | 611 WILDWOOD AVE JACKSON MI 49201 |
| FREDERICK C VAUGHAN JR | 940 INGALLS STREET CLIFTON FORGE VA 24422 |
| FREDERICK C. CALABRO | 53064 MARK STREET SHELBY TOWNSHIP MI 48316 |
| FREDERICK C. LAWS | ROSE M. LAWS 581 COLEBROOK TROY MI 48083 |
| FREDERICK C. YEAGER | JANIE H. YEAGER 2440 PINE HOLLOW BRIGHTON MI 48114 |
| FREDERICK CAMPBELL II | PAMELA P. CAMPBELL 147 LACHENOUR AVENUE EASTON PA 18042 |
| FREDERICK CLERK OF CIRCUIT COUR | 100 W PATRICK ST FREDERICK MD 21701 |
| FREDERICK CLERK OF CIRCUIT COUR | 5 N KENT ST COUNTY COURTHOUSE WINCHESTER VA 22601 |
| FREDERICK CLERK OF CIRCUIT COURT | 5 N AENT ST COUNTY COURTHOUSE WINCHESTER VA 22601 |
| FREDERICK COUNTY | 12 E CHURCH ST FREDERICK MD 21701 |
| FREDERICK COUNTY | 12 E CHURCH ST TREASURER OF FREDERICK FREDERICK MD 21701 |
| FREDERICK COUNTY | 12 E CHURCH STREEET TREASURER OF FREDERICK FREDERICK MD 21701 |
| FREDERICK COUNTY | 30 N MARKET ST FREDERICK MD 21701 |
| FREDERICK COUNTY | 30 N MARKET ST TREASURER OF FREDERICK FREDERICK MD 21701 |
| FREDERICK COUNTY | 107 N KENT ST PO BOX 220 WINCHESTER VA 22601 |
| FREDERICK COUNTY | 107 N KENT ST TREASURER OF FREDERICK CO STAR FORT WINCHESTER VA 22601 |
| FREDERICK COUNTY | 107 N KENT ST TREASURER OF FREDERICK COUNTY WINCHESTER VA 22601 |
| FREDERICK COUNTY | 107 N KENT STREET PO BOX 220 TREASURER OF FREDERICK COUNTY WINCHESTER VA 22601 |
| FREDERICK COUNTY CLERK OF | 5 N KENT ST WINCHESTER VA 22601 |

| Claim Name | Address Information |
| --- | --- |
| FREDERICK COUNTY CLERK OF CIRCUIT | 100 W PATRICK ST FREDERICK MD 21701 |
| FREDERICK COUNTY CLERK OF CIRCUIT C | 5 N KENT ST WINCHESTER VA 22601 |
| FREDERICK COUNTY CLERK OF THE | 100 W PATRICK ST FREDERICK MD 21701 |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | 5 N KENT ST WINCHESTER VA 22601 |
| FREDERICK COUNTY SANITARY DISTRICT | 107 N KENT ST PO BOX 220 WINCHESTER VA 22601 |
| FREDERICK COUNTY SANITARY DISTRICT | 107 N KENT ST TREASURER OF FREDERICK COUNTY WINCHESTER VA 22601 |
| FREDERICK COUNTY SEMIANNUAL | 30 N MARKET ST TREASURER OF FREDERICK FREDERICK MD 21701 |
| FREDERICK COUNTY STREET LIGHT | 107 N KENT ST TREASURER OF FREDERICK COUNTY WINCHESTER VA 22601 |
| FREDERICK COX | 8063 FOUNTAINS LN DESTIN FL 32550 |
| FREDERICK COY | 4422 CALLE MARCO TUCSON AZ 85741 |
| FREDERICK D SPAULDING ATT AT LAW | 830 MAIN ST STE 601 CINCINNATI OH 45202 |
| FREDERICK D. HALL | VIRGINIA HALL 32414 NE 120TH STREET DUVALL WA 98019-7013 |
| FREDERICK D. KOOB | JUDY K. KOOB 7353 POTTER ROAD DAVISON MI 48423 |
| FREDERICK D. STROBER | 1403 BEECH AVENUE MELROSE PARK PA 19027 |
| FREDERICK D. TOLLESON | CYNTHIA L. TOLLESON 7448 W PALMBROOK PLACE TUCSON AZ 85743 |
| FREDERICK D. WATANABE | KELLY M. WATANABE 14290 ROBLAR PLACE SHERMAN OAKS CA 91423 |
| FREDERICK E WALKER ATT AT LAW | 609 CASTLE RIDGE RD STE 220 AUSTIN TX 78746 |
| FREDERICK E WOJCIK | 1713 TRIUMPHE WAY WARRINGTON PA 18976 |
| FREDERICK E. DOYLE | PATTI H. DOYLE 716 FOXGATE RD LOUISVILLE KY 40223 |
| FREDERICK E. MILLER | JANET R. MILLER 41 STEDMAN AVENUE BRAINTREE MA 02184 |
| FREDERICK F KLIMETZ ATT AT LAW | 9130 W LOOMIS RD FRANKLIN WI 53132 |
| FREDERICK F MOODY | 291 MCNABB SHORTCUT ROAD LORIS SC 29569 |
| FREDERICK F. KUHLMAN | RITA M. KUHLMAN 2157 CAMERON DRIVE KOKOMO IN 46902 |
| FREDERICK FETTY AND SUSAN FETTY VS GMAC | MORTGAGE LLC DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR RALI 2005QA2 ET AL HOME PROTECTION LAW CTR PLC 6 VENTURE STE 305 IRVINE CA 92618 |
| FREDERICK G FRANKLIN | 58 FRANKLIN ESTS DR NEWARK VT 05871 |
| FREDERICK G. WITTENBERG | 98 KETTLEBROOK DRIVE MOUNT LAUREL NJ 08054 |
| FREDERICK GALLOWAY | 311 MEADOW DRIVE ESSEXVILLE MI 48732 |
| FREDERICK GOUGLER | 1945 BOSWORTH LANE NORTHFIELD IL 60093 |
| FREDERICK GUNTHER | PO BOX 1185 CHEWELAH WA 99109 |
| FREDERICK H SCHIENKE ATT AT LAW | 85 MACOMB PL MOUNT CLEMENS MI 48043 |
| FREDERICK H SCHILL ATT AT LAW | 1600 HUMBOLDT RD STE 2 CHICO CA 95928-8100 |
| FREDERICK H. POST | 3000 NE 96TH AVE VANCOUVER WA 98662 |
| FREDERICK H. USHIJIMA | CORA A. USHIJIMA 1104  IKENA CIRCLE HONOLULU HI 96821 |
| FREDERICK H. WOLFRUM JR | JANET S. WOLFRUM 8555 TRENTON WHITE LAKE MI 48386 |
| FREDERICK HINTON AND ABBIE | 3420 GUY HARBOR WAY HOLT HINTON AND ROOF DOCTOR LAWRENCEVILLE GA 30044 |
| FREDERICK HOON JUNG ATT AT LAW | 7755 CTR AVE STE 1100 HUNTINGTON BEACH CA 92647 |
| FREDERICK HYDE | 16 WENDY DRIVE BALTIC CT 06330-1441 |
| FREDERICK IRENE, WALTERS | 7021 HOLOPONO PL GROUND RENT COLLECTOR KAPAA HI 96746 |
| FREDERICK J KRENNERICH III | 112 A NORTHSHORE CIR SLIDELL LA 70458 |
| FREDERICK J STEFFAN JR | 17 DOUGLAS AVE ELGIN IL 60120 |
| FREDERICK J SWEENEY ATT AT LAW | 413 N MICHIGAN ST TOLEDO OH 43604-5606 |
| FREDERICK J VOSS ATT AT LAW | 48 S STEVENS ST RHINELANDER WI 54501 |
| FREDERICK J. KRAUSE | P.O. BOX 90232 BURTON MI 48509-0232 |
| FREDERICK J. NAGEL | 525 S SHERIDAN BAY CITY MI 48708 |
| FREDERICK J. QUINN JR | 5018 SKYLINE LANE WASHINGTON MI 48094 |
| FREDERICK J. RICHARD | 7026 ROOKWAY BRIDGEPORT MI 48722 |
| FREDERICK J. RITACCO JR | 2011 NW 69 TERRACE MARGATE FL 33063 |
| FREDERICK J. WALTER | REBECCA L. WALTER 17379 LEAFDALE CT MACOMB MI 48044 |

| Claim Name | Address Information |
|---|---|
| FREDERICK JOSEPH | 248 LARKSPUR LN HATFIELD PA 19440 |
| FREDERICK JR., DONALD L & | FREDERICK, MICHELLE D 910 FOX TRAIL PASADENA TX 77504 |
| FREDERICK K PASTER | ANNE-MARI  PASTER 11 PHINNEY ROAD LEXINGTON MA 02421 |
| FREDERICK K. REDDING | KATHY J. REDDING 7923 VINEYARD LAKE ROAD NORTH JACKSONVILLE FL 32256 |
| FREDERICK L BAUMGARTNER ATT AT L | 8994 E 10TH ST INDIANAPOLIS IN 46219 |
| FREDERICK L BERKEMER ATT AT LAW | 79 N WILSON RD COLUMBUS OH 43204 |
| FREDERICK L DELP ATT AT LAW | PO BOX 727 BARBOURSVILLE WV 25504 |
| FREDERICK L KLEM JR | 6577 LIERMAN ROAD IMLAY CITY MI 48444 |
| FREDERICK L RANSIER ATT AT LAW | 52 E GAY ST COLUMBUS OH 43215 |
| FREDERICK L RANSIER III | 66 THURMAN AVE COLUMBUS OH 43206 |
| FREDERICK L RANSIER III | PO BOX 1008 COLUMBUS OH 43216 |
| FREDERICK L REIGLE PC | 2901 SAINT LAWRENCE AVE STE 202 READING PA 19606 |
| FREDERICK L UNDERWOOD | BARBARA A UNDERWOOD 34239 THORNHILL PLACE FREMONT CA 94555 |
| FREDERICK LAPLANTE | 2729 ELMWOOD ANN ARBOR MI 48104 |
| FREDERICK LAURENZO | 1505 QUENTIN RD LEBANON PA 17042 |
| FREDERICK LIGHTING DIST | PO BOX 220 TAX COLLECTOR WINCHESTER VA 22604-0220 |
| FREDERICK LOCKETT | JANICE J. LOCKETT 3453 FALCON RIDGE ROAD DIAMOND BAR CA 91765 |
| FREDERICK M HENDERSON | CAROL A HENDERSON 3436 RIVENDELL DRIVE AMELIA OH 45102 |
| FREDERICK M LUPER ATT AT LAW | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| FREDERICK M. NEWCOMBE | PAMELA L. NEWCOMBE 252 DODGE ROAD ROWLEY MA 01969 |
| FREDERICK MAGUIRE | BVR HILL APTS 704 W JENKINTOWN PA 19046 |
| FREDERICK MCDORMAN, RICHARD | 3210 OAK MEADOW LN MIDLOTHIAN VA 23112 |
| FREDERICK MOTT GARFIELD ATT AT L | 1330 21ST WAY S BIRMINGHAM AL 35205 |
| FREDERICK MUTUAL INSURANCE COMPANY | 57 THOMAS JOHNSON DR FREDERICK MD 21702 |
| FREDERICK MUTUAL INSURANCE COMPANY | FREDERICK MD 21702 |
| FREDERICK ONEAL | 446 REYNOLDS BEND RD ROME GA 30161 |
| FREDERICK P AMORE ESQ | 420 E MAIN ST BLDG 2 STE 3 BRANFORD CT 06405 |
| FREDERICK PAIGE | C O 300 BRINKBY AVE #100 RENO NV 89509 |
| FREDERICK PETERSEN | PATRICIA PETERSEN 4444  GRAYWHALER LANE ROHNERT PARK CA 94928 |
| FREDERICK POPOVITCH, ESQ. | BERNADETTE SHERIDAN, INDIV & AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN, DECEASED, PLAINTIFF, V THE BANK OF NEW YO ET AL 1601 BAY AVE. PT. PLEASANT NJ 08742 |
| FREDERICK R SMITH ATT AT LAW | PO BOX 598 PITTSBURG KS 66762 |
| FREDERICK R. BOWERS | SHARON K. BOWERS 340 GOLF VIEW DRIVE LITTLE EGG HARBOR NJ 08087 |
| FREDERICK R. CHESLEY | NRT LLC / COLDWELL BANKER RESIDENTIAL BROKERAGE 170 JENNIFER RD. #102 ANNAPOLIS MD 21401 |
| FREDERICK R. CURD | NANCY R. CURD 115 8TH ST SOUTH BRADENTON FL 34217 |
| FREDERICK R. SALBERTA | 548 CREEK ROAD PIPERSVILLE PA 18947 |
| FREDERICK R. WARSHAUER | 991884 PUKEAWE CIRCLE VOLCANO HI 96785 |
| FREDERICK REALTY INC | 115 W SARATAGO ST BALTIMORE MD 21201 |
| FREDERICK REALTY INC | 115 W SARATOGA ST BALTIMORE MD 21201 |
| FREDERICK REALTY INC | 115 W SARATOGA ST GROUND RENT BALTIMORE MD 21201 |
| FREDERICK REALTY INC | 515 E JOPPA RD GROUND RENT COLLECTOR TOWSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD TOWSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 FREDERICK REALTY INC TOWSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 GROUND RENT COLLECTOR TOWNSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 GROUND RENT COLLECTOR TOWSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 GROUND RENT PROPERTIES TOWSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 GROUND RENT TOWNSON MD 21286 |
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 GROUND RENT TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| FREDERICK REALTY INC | 515 E JOPPA RD STE 300 TOWSON MD 21286 |
| FREDERICK REFF II AND | 5638 GRAY RD EDWIN HOLMES ROOFING INDIANAPOLIS IN 46237 |
| FREDERICK REMODEL | 2680 ROSLYN ST STE 1 DENVER CO 80238 |
| FREDERICK RUPERTO AND | ANNA RUPERTO 701 SPRAGUE AVENUE FRANLKIN SQ NY 11010 |
| FREDERICK S BREMER ATT AT LAW | 8126 PENWAY ST INDIANAPOLIS IN 46226 |
| FREDERICK S FRANA | MARY V FRANA 23655 JERSEY CT LAKEVILLE MN 55044 |
| FREDERICK S MEESSEN ATT AT LAW | PO BOX 484 LAFAYETTE IN 47902 |
| FREDERICK S WETZEL ATT AT LAW | 200 N STATE ST STE 200 LITTLE ROCK AR 72201 |
| FREDERICK S WETZEL III | 1500 RIVERFRONT DR STE 104 LITTLE ROCK AR 72202 |
| FREDERICK S. MCINTYRE | DORENE A. MCINTYRE 516  RUTGERS ROAD CHEYENNE WY 82009 |
| FREDERICK SCHMITZ | 3842 N SOUTHPORT, UNIT N CHICAGO IL 60613 |
| FREDERICK SCHWAB | 2028 SAMANTHA LN VALRICO FL 33594 |
| FREDERICK STEWART AND ASSOCIATES | 3595 W LAKE MARY BLVD STE B LAKE MARY FL 32746 |
| FREDERICK STRONG AND WEATHERGUARD | 5794 S JEBEL WAY CENTENNIAL CO 80015 |
| FREDERICK T PATTERSON | KATHERINE D PATTERSON PO BOX 1315 STAFFORD VA 22555 |
| FREDERICK TROXELL | 1217 DICKERSON ROAD NORTH WALES PA 19454 |
| FREDERICK V SCHREIBER | LINDA A SCHREIBER 316 GREENBAY ROAD LAKE BLUFF IL 60044 |
| FREDERICK VANDINE AND MELANIE | 4576 CREEK VIEW DR VANDINE AND STATEWIDE RESTORATION INC HUDSONVILLE MI 49426 |
| FREDERICK W BELCHER | LINDA M BELCHER 1558 PETERS CORNER RD SUDLERSVILLE MD 21668-1462 |
| FREDERICK W HARMAN PC | 201 MAIN ST TAZEWELL VA 24651 |
| FREDERICK W HOPPE JR | 38 BEECH TERRACE WAYNE NJ 07470 |
| FREDERICK W MASANEK | D CHRISTINE MASANEK 204 ASTORIA CT BARRINGTON IL 60010 |
| FREDERICK W MILLER | 16220 NE 210TH ST. FLETCHER OK 73541-9708 |
| FREDERICK W OWEN | KERRI A OWEN 41 ALPINE ROAD WEYMOUTH MA 02189 |
| FREDERICK W STEPHENSON ATT AT LAW | 7485 RUSH RIVER DR 710 307 SACRAMENTO CA 95831 |
| FREDERICK W WEHRWEIN ATT AT LAW | 110 W BERRY ST FORT WAYNE IN 46802 |
| FREDERICK W WEHRWEIN ATT AT LAW | 110 W BERRY ST STE 1914 FORT WAYNE IN 46802 |
| FREDERICK W WEHRWEIN ATT AT LAW | 1910 STE JOE CTR RD 52 FT WAYNE IN 46825 |
| FREDERICK W. DEHNKE | NANCY A. DEHNKE 3715 LAKE LAPEER DRIVE METAMORA MI 48455 |
| FREDERICK W. MILLS | LYNN J. MILLS P.O BOX 14 PROSSER WA 99350 |
| FREDERICK WALTON | PAULA WALTON 9512 KOLO COURT DIAMONDHEAD MS 39525 |
| FREDERICK WILSON | ROSE ANNE WILSON 11376 E 32ND ST REED CITY MI 49677 |
| FREDERICK WOODS | JENNIFER E. WOODS 13577 FRIEND ROAD GERMANTOWN OH 45327 |
| FREDERICK, BJ | 515 E JOPPA STE 300 GROUND RENT TOWSON MD 21286 |
| FREDERICK, FRANK & FREDERICK, KAREN | 13 WINDSOR LANE BALLWIN MO 63011 |
| FREDERICK, NANCY | 381 BUTLER DR DRUMS PA 18222 |
| FREDERICK, PHILLIP | 1432 WEST PALM DRIVE WINNIE TX 77665 |
| FREDERICK, WILLIAM J | 23335 CEDAR MOUNTAIN DRIVE RAPIDAN VA 22733 |
| FREDERICKS LOCK AND KEY INC | 1022 6TH AVE ALTOONA PA 16602 |
| FREDERICKSBURG CITY | 715 PRINCESS ANNE ST PO BOX 267 FREDERICKSBURG CITY TREASURER FREDERICKSBURG VA 22401 |
| FREDERICKSBURG CITY | 715 PRINCESS ANNE ST STE 118 FREDERICKSBURG CITY TREASURER FREDERICKSBURG VA 22401 |
| FREDERICKSBURG CITY | PO BOX 267 FREDERICKSBURG VA 22404 |
| FREDERICKSBURG CITY CLERK | 601 CAROLINE ST 2ND FL FREDERICKSBURG VA 22401-5946 |
| FREDERICKSBURG CITY CLERK OF CO | PO BOX 359 FREDERICKSBURG VA 22404 |
| FREDERICKSBURG CITY CLERK OF COURT | 815 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| FREDERICKSBURG SEWER AND WATER AUTH | 2529 ROUTE 22 FREDERICKSBURG PA 17026 |
| FREDERICKTOWN | 124 W MAIN ST PO BOX 549 CITY COLLECTOR FREDERICKTON MO 63645 |

| Claim Name | Address Information |
|---|---|
| FREDERICKTOWN | 124 W MAIN ST PO BOX 549 CITY COLLECTOR FREDERICKTOWN MO 63645 |
| FREDERICO ACABAL AND GABRIEL ACABAL | 423 WITMER ST LOS ANGELES CA 90017 |
| FREDIE WARE JR | NORMA J. WARE 532 FIDDLERS CREEK VALLEY CENTER KS 67147-4003 |
| FREDMAN KNUPPER LIEBERMAN LLP | 1875 CENTURY PARK E STE 2200 LOS ANGELES CA 90067 |
| FREDON TOWNSHIP | 443 ROUTE 94 FREDON TWP TAX COLLECTOR NEWTON NJ 07860 |
| FREDON TOWNSHIP | 443 ROUTE 94 TAX COLLECTOR NEWTON NJ 07860 |
| FREDONIA CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR PO BOX 6 1 E MAIN ST FREDONIA NY 14063 |
| FREDONIA CEN SCH COMBINED TWNS | PO BOX 6 SCHOOL TAX COLLECTOR FREDONIA NY 14063 |
| FREDONIA TOWN | FREDONIA TOWN TREASURER PO BOX 12 W4187 MILL ST FREDONIA WI 53021 |
| FREDONIA TOWN | N5416 CRYSTAL SPRINGS CT PO BOX 12 TREASURER FREDONIA TWP FREDONIA WI 53021 |
| FREDONIA TOWN | PO BOX 12 TREASURER FREDONIA TOWNSHIP FREDONIA WI 53021 |
| FREDONIA TOWN | TREASURER FREDONIA WI 53021 |
| FREDONIA TOWN | W3526 FREDONIA KOHLER RD TREASURER FREDONIA WI 53021 |
| FREDONIA TOWNSHIP | PO BOX 271 MARSHALL MI 49068 |
| FREDONIA TOWNSHIP | PO BOX 271 TREASURER FREDONIA TOWNSHIP MARSHALL MI 49068 |
| FREDONIA VILLAGE | 9 11 CHURCH ST PO BOX 31 VILLAGE CLERK FREDONIA NY 14063 |
| FREDONIA VILLAGE | FREDONIA VILLAGE TREASURER PO BOX 159 242 FREDONIA AVE FREDONIA WI 53021 |
| FREDONIA VILLAGE | TREASURER FREDONIA VILLAGE PO BOX 159 242 FREDONIA AVE FREDONIA WI 53021 |
| FREDONIA VILLAGE | 416 FREDONIA AVE FREDONIA WI 53021 |
| FREDONIA VILLAGE | 416 FREDONIA AVE PO BOX 159 TREASURER FREDONIA WI 53021 |
| FREDONIA VILLAGE | TREASURER FREDONIA VILLAGE FREDONIA VILLAGE FREDONIA WI 53021 |
| FREDRIC & BARBARA HARPER LIVING TRU | 1918 BIG BEND DRIVE MILPITAS CA 95035-6604 |
| FREDRIC C BURESH ESQ ATT AT LAW | 800 SE 3RD AVE STE 400 FT LAUDERDALE FL 33316 |
| FREDRIC COOKE HARPER | 1918 BIG BEND DRIVE MILPITAS CA 95035-6604 |
| FREDRIC M BOYK ATT AT LAW | 520 MADISON AVE STE 655 TOLEDO OH 43604 |
| FREDRIC M. PIERCE | 30817  MYSTIC FOREST DRIVE FARMINGTON HILLS MI 48331 |
| FREDRIC TEGELER | 225 SOUTH 18TH STREET UNIT 1215 PHILADELPHIA PA 19103 |
| FREDRICA WILLIAMS REALTY | 1038 S AVE PLAINFIELD NJ 07062 |
| FREDRICK A MAY | 108 SELBY DRIVE MADISON MS 39110 |
| FREDRICK AND RUTH RODRIGUEZ | 28464 CHIQUITO CYN RD AND RECONSTRUCTION SERVICES VAL VERDE CA 91384 |
| FREDRICK B CLARK ATT AT LAW | PO BOX 10027 GREENWOOD MS 38930 |
| FREDRICK C DARSON AND | 3406 PHILLIPS ST BAEZ ENTERPRISES CORPORATION TAMPA FL 33619 |
| FREDRICK CUBIT | 1659 JAMES MARTIN ROAD MANNING SC 29102 |
| FREDRICK D. GIFFORD | SALLY GIFFORD 12271 RAY ROAD GAINES MI 48436 |
| FREDRICK DELARYE AND LYNN | 4411 DAKOTA ST SE PARKKILA DELARYE PRIOR LAKE MN 55372 |
| FREDRICK E CLEMENT ATT AT LAW | 1300 W ST STE C REDDING CA 96001 |
| FREDRICK GLASS | 890 CHAMBERY PLACE 2325 CHULA VISTA CA 91913 |
| FREDRICK J. LLOYD JR | 27 GARDEN LN CENTEREACH NY 11720-2527 |
| FREDRICK L WALLACE | LINDA J WALLACE 427 MURDELL LANE LIVERMORE CA 94550 |
| FREDRICK MCGOWEN AND EDIFICE | DEVELOPMENT LLC DETROIT MI 48212 |
| FREDRICK P STERN AND ASSOCIATES | 2163 SUNRISE HWY ISLIP NY 11751 |
| FREDRICK RHINEHART | 5  MOHEGAN AVE ROCKAWAY NJ 07866 |
| FREDRICK ROGERS AND VAUGHN | 1518 E BRADFORD PKWY SPRINGFIELD MO 65804 |
| FREDRICK W MUNDEN | P.O. BOX 593 CEDAR CREST NM 87008 |
| FREDRICKSON COMMUNICATIONS INC | 119 N 4TH ST STE 513 MINNEAPOLIS MN 55401-1792 |
| FREDRICKSON, SEAN | 3785 SW SANDSTONE DR SEAN FRERICKSON LEES SUMMIT MO 64082 |
| FREDRIKSON & BYRON PA | 200 SOUTH SIXTH STREET SUITE 4000 MINNEAPOLIS MN 55402-1425 |
| FREDRIKSON AND BYRON PA | 200 S 6TH ST STE 4000 MINNEAPOLIS MN 55402 |
| FREDS PLUMBING AND HEATING | 104 DR BRALEY RD EAST FREETOWN MA 02717 |

| Claim Name | Address Information |
|---|---|
| FREDY A LEPE | 219 SPEEDWELL AVE MORRISTOWN NJ 07960 |
| FREE ACRES ASSOCIATION INC | ATTN ELLEN BENE 24 ELM PL BERKELEY HEIGHTS NJ 07922-2305 |
| FREE AND FREE LLP | PO BOX 1307 WINDER GA 30680 |
| FREE FUELS, HASSELL | 1035 LASSING RD CHARLOTTE MI 48813 |
| FREE, RANDAL T | PO BOX 60728 MIDLAND TX 79711 |
| FREEBERG, BRENT L | 2764 RIDGELINE DR APT 204 CORONA CA 92882-8773 |
| FREEBORN COUNTY | FREEBORN COUNTY AUDITOR TREASURER 411 S BROADWAY ALBERT LEA MN 56007 |
| FREEBORN COUNTY | 411 S BROADWAY ALBERT LEA MN 56007 |
| FREEBORN COUNTY | 411 S BROADWAY FREEBORN COUNTY AUDITOR TREASURER ALBERT LEA MN 56007 |
| FREEBORN COUNTY | 411 S BROADWAY FREEBORN COUNTY TREASURER ALBERT LEA MN 56007 |
| FREEBORN COUNTY RECORDER | 411 S BROADWAY ALBERT LEA MN 56007 |
| FREEBORN LAW OFFICES PS | 33400 9TH AVE S STE 208 FEDERAL WAY WA 98003-2607 |
| FREEBORN TOWNSHIP | COURTHOUSE CLARKTON MO 63837 |
| FREEBORN, HELEN N | 4170 ELM AVENUE 116 LONG BEACH CA 90807-6906 |
| FREEBURG BORO SNYDER | 401 E MARKET ST T C OF FREEBURG BORO FREEBURG PA 17827 |
| FREEBURG BORO SNYDER | PO BOX 198 T C OF FREEBURG BORO FREEBURG PA 17827 |
| FREEBURG LAW FIRM PA | 38052 EUCLID AVE STE 101 WILLOUGHBY OH 44094 |
| FREED BARLETTA AND MILLER LLC | 2616 WILMINGTON RD STE B NEW CASTLE PA 16105 |
| FREED, LANCE M & FREED, ELIZABETH S | ONE CITY PLACE APARTMENT 2009 WHITE PLANES NY 10601 |
| FREED, MICHELLE K | 310 SW 4TH AVE 810 PORTLAND OR 97204 |
| FREEDMAN AND ASSOCIATES | 11650 LANTERN RD STE 237 FISHERS IN 46038-3106 |
| FREEDMAN AND LORRY | 400 MARKET ST STE 900 PHILADELPHIA PA 19106 |
| FREEDMAN AND LORRY PC | 1601 MARKET ST FL 2 PHILADELPHIA PA 19103 |
| FREEDMAN AND LORRY PC | 400 MARKET ST STE 900 PHILADELPHIA PA 19106 |
| FREEDMAN ANSELMA LINDBERG AND RAPPE | 1807 W DEIHL NAPERVILLE IL 60563-1890 |
| FREEDMAN ANSELMO LINDBERG AND RAPPE | 1807 W DIEHL RD STE 333 NAPERVILLE IL 60563-1890 |
| FREEDOM | FILE 56017 LOS ANGELES CA 90074-6017 |
| FREEDOM BORO BEAVER | 901 THIRD AVE T C OF FREEDOM BOROUGH FREEDOM PA 15042 |
| FREEDOM ESCROW | 2 CIVIC PLZ NEWPORT CA 92660 |
| FREEDOM MORTGAGE | 10500 KINCAID DR STE 300 FISHERS IN 46037 |
| FREEDOM MORTGAGE CORPORATION | 907 PLEASANT VALLEY AVENUE MT.LAUREL NJ 08054 |
| FREEDOM MUTUAL INSURANCE | ROUTE 1 BOX 48 LINN MO 65051 |
| FREEDOM MUTUAL INSURANCE | LINN MO 65051 |
| FREEDOM REALTY SERVICES LLC | 4479 SW 159TH ST RD OCALA FL 34473 |
| FREEDOM SD CONWAY BORO | 1225 5TH AVE T C OF FREEDOM AREA SCH DIST CONWAY PA 15027 |
| FREEDOM SD CONWAY BORO | A520 DUPONT ST T C OF FREEDOM AREA SCH DIST CONWAY PA 15027 |
| FREEDOM SD CONWAY BORO T C OF | 1520 DUPONT ST CONWAY PA 15027 |
| FREEDOM SD FREEDOM BORO | 901 THIRD AVE T C OF FREEDON AREA SCHOOL DISTRICT FREEDOM PA 15042 |
| FREEDOM SD SEWICKLEY TOWNSHIP | 233 MILLER RD T C OF FREEDOM AREA SCH DIST ROCHESTER PA 15074 |
| FREEDOM SQUARE CONDO ASSN | 7932 WILES RD CORAL SPRINGS FL 33067 |
| FREEDOM TECH INC | 920 HARTFORD AVE UNIT 1 JOHNSTON RI 02919-5087 |
| FREEDOM TOWN | PO BOX 458 FREEDOM TOWN FREEDOM NH 03836 |
| FREEDOM TOWN | PO BOX 458 ROUTE 153 FREEDOM NH 03836 |
| FREEDOM TOWN | 1188 EAGLE ST PO BOX 89 TAX COLLECTOR SANDUSKY NY 14133 |
| FREEDOM TOWN | TOWN OF FREEDOM PO BOX 88 71 PLEASANT ST FREEDOM ME 04941 |
| FREEDOM TOWN | 71 PLEASANT ST TOWN OF FREEDOM FREEDOM ME 04941 |
| FREEDOM TOWN | S 6566 HWY PF TREASURER FREEDOM TWP NORTH FREEDOM WI 53951 |
| FREEDOM TOWN | S 6566 HWY PF TREASURER NORTH FREEDOM WI 53951 |
| FREEDOM TOWN | S6566 CTY HWY PF FREEDOM TOWN TREASURER NORTH FREEDOM WI 53951 |

| Claim Name | Address Information |
|---|---|
| FREEDOM TOWN | TREASURER ROCK SPRINGS WI 53961 |
| FREEDOM TOWN | PO BOX 1007 TREASURER FREEDOM TOWNSHIP FREEDOM WI 54131 |
| FREEDOM TOWN | PO BOX 10077 TREASURER FREEDOM TOWN FREEDOM WI 54131 |
| FREEDOM TOWN | PO BOX 1043 FREEDOM WI 54131 |
| FREEDOM TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| FREEDOM TOWNSHIP | 1949 MASON DIXON RD BRENDA OHLER TAX COLLECTOR GETTYSBURG PA 17325 |
| FREEDOM TOWNSHIP | 9351 WEBER RD TREASURER FREEDOM TWP MANCHESTER MI 48158 |
| FREEDOM TOWNSHIP | N3976 STATE RD 55 KAUKAUNA WI 54130 |
| FREEDOM TOWNSHIP ADAMS | 1949 MASON DIXON RD T C OF FREEDOM TOWNSHIP GETTYSBURG PA 17325 |
| FREEDOM TOWNSHIP BLAIR | 182 FREEDOM ST HOLLY LINK TAX COLLECTOR EAST FREEDOM PA 16637 |
| FREEDOM TOWNSHIP BLAIR | RD 1 BOX 720 T C OF FREEDOM TOWNSHIP EAST FREEDOM PA 16637 |
| FREEDONIA BORO MERCER | 243 MILL ST T C OF FREDONIA BOROUGH FREDONIA PA 16124 |
| FREEDONIA BORO MERCER | 243 MILL ST T C OF FREDONIA BOROUGH FREEDONIA PA 16124 |
| FREEHOLD BORO | 51 W MAIN TAX COLLECTOR FREEHOLD NJ 07728 |
| FREEHOLD BORO | 51 W MAIN ST FREEHOLD BORO TAX COLLECTOR FREEHOLD NJ 07728 |
| FREEHOLD MUTUAL INS | RD 1 BOX 150B BEAR LAKE PA 16402 |
| FREEHOLD MUTUAL INS | BEAR LAKE PA 16402 |
| FREEHOLD TOWNSHIP | 1 MUNICIPAL PLZ SCHANCK RD TAX COLLECTOR FREEHOLD NJ 07728 |
| FREEHOLD TOWNSHIP | MUNICIPAL PLZ SCHANCK RD FREEHOLD TWP COLLECTOR FREEHOLD NJ 07728 |
| FREEHOLD TOWNSHIP | MUNICIPAL PLZ SCHANCK RD TAX COLLECTOR FREEHOLD NJ 07728 |
| FREEHOLD TOWNSHIP WARREN | PO BOX 113 T C OF FREEHOLD TOWNSHIP PITTSFIELD PA 16340 |
| FREEHOLD TWP | RD 1 BEAR LAKE PA 16402 |
| FREELAND BORO LUZRNE | 911 WASHINGTON ST TAX COLLECTOR OF FREELAND BORO FREELAND PA 18224 |
| FREELAND BORO LUZRNE | TAX COLLECTOR OF FREELAND BORO PO BOX C FREELAND PA 18224-0220 |
| FREELAND FAMILY TRUST | 850 EUGENIE AVE ENCINITAS CA 92024-2326 |
| FREELAND, DANIEL | 9105 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| FREELAND, DANIEL L | 2136 45TH AVE HIGHLAND IN 46322 |
| FREELAND, DANIEL L | 9650 GORDON DR HIGHLAND IN 46322 |
| FREEMAN AND ASSOCIATES | 2150 B ACADEMY CIR COLORADO SPRINGS CO 80909 |
| FREEMAN AND FREEMAN | PO BOX 1123 MT PLEASANT SC 29465 |
| FREEMAN AND GERTNER | 76 S ORANGE AVE STE 104 SOUTH ORANGE NJ 07079 |
| FREEMAN AND LINDA JORDAN AND | 28600 STREAMWOOD LN FREEMAN JORDAN JR SOUTHFIELD MI 48034 |
| FREEMAN AND LORRY PC | 5 EXECUTIVE CAMPUS STE 207 CHERRY HILL NJ 08002 |
| FREEMAN AND ST CLAIR PLLC | 215 N CT AVE TUCSON AZ 85701 |
| FREEMAN APRAISAL CO | 309 13TH ST NE CULLMAN AL 35055 |
| FREEMAN FOUNDATION TRUST | PO BOX 30420 C O SUNTRUST BANK BETHESDA MD 20824 |
| FREEMAN LEGAL ASSOCIATES P A | PO BOX 339 OCOEE FL 34761 |
| FREEMAN LEGAL SERVICES | 2012 W 25TH STE 415 CLEVELAND OH 44113 |
| FREEMAN LEGAL SERVICES LPA | 2012 W 25TH ST STE 415 CLEVELAND OH 44113 |
| FREEMAN M. CROSBY | C/O F&E CROSBY 502 1/2 ESTRADA ST ENGLEWOOD FL 34223 |
| FREEMAN REAL ESTATE | 3920 MARKET ST CAMP HILL PA 17011 |
| FREEMAN REAL ESTATE | 4076 MARKET ST CAMP HILL PA 17011 |
| FREEMAN REAL ESTATE | 4076 MARKET ST CAMP HILL PA 17011-4200 |
| FREEMAN TOWN | 56751 S BUCK CREEK RD TREASURER FREEMAN TOWN FERRYVILLE WI 54628 |
| FREEMAN TOWN | 56751 S BUCK CREEK RD TREASURER TOWN OF FREEMAN FERRYVILLE WI 54628 |
| FREEMAN TOWN | TAX COLLECTOR FERRYVILLE WI 54628 |
| FREEMAN TOWNSHIP | TREASURER FREEMAN TWP 7661 JOHN R CT LAKE MI 48632 |
| FREEMAN TOWNSHIP | 7661 JOHN R CT LAKE MI 48632 |
| FREEMAN TOWNSHIP | 7661 JOHN R CT TREASURER FREEMAN TWP LAKE MI 48632 |

| Claim Name | Address Information |
| --- | --- |
| FREEMAN TOWNSHIP | 7661 JOHN R CT TREASURER LAKE MI 48632 |
| FREEMAN WILSON AND LEWIS SHANNON | 700 JACKSON ST GARY IN 46402 |
| FREEMAN, ANN | 20225 NE 34TH CT GROUND RENT COLLECTOR AVENTURA FL 33180 |
| FREEMAN, ARON L & FREEMAN, RITA S | 1638 KENDALL AVE CAMARILLO CA 93010 |
| FREEMAN, BEVERLY | 11808 E 76TH TERRACE CLASSIC CONTRACTING LLC RAYTOWN MO 64138 |
| FREEMAN, CARL H | PO BOX 962522 RIVERDALE GA 30296 |
| FREEMAN, CARL M | C O SUNTRUST BANK PO BOX 79247 BALTIMORE MD 21279 |
| FREEMAN, CAROLYN | 2610 SANDSTONE CT PALMDALE CA 93551-1513 |
| FREEMAN, CHARLIE | 140 PHANTOM ST BOX 17231 KEESLER AFB MS 39534 |
| FREEMAN, CHRISTINE E | 26406 OAKLINGTON ROAD MURRIETA CA 92563 |
| FREEMAN, CHRISTOPHER J | PO BOX 4396 COPLEY OH 44321-0396 |
| FREEMAN, CRAIG | 4635 PARTRIDGE CT ANDERSON CONTRACTORS MEMPHIS TN 38141 |
| FREEMAN, DARO | 10838 S EDGRPPLE CHICAGO IL 60628 |
| FREEMAN, DAVID J | 321 CHEYENNE DRIVE WEST MONROE LA 71291 |
| FREEMAN, FREEMAN & SMILEY | JOHN & SONYA KWON VS ABRAHAM GOTTLIEB, CASHS INC, EDDIE ZOMER, GREENPOINT MRTG FUNDING, CAPITAL ONE, YIFTACH TAL, GMAC ET AL 3514 SEPULVEDA BLVD, SUITE 1200 LOS ANGELES CA 90034 |
| FREEMAN, FREEMAN & SMILEY | LINDA FRICK VS VALERIE PINA, FRANCISCO PINA, GMAC MRTG CORP DBA DITECH COM, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC 3415 SOUTH SEPULVEDA BOULEVARD LOS ANGELES CA 90034 |
| FREEMAN, KENNETH R & FREEMAN, ELOISE C | 800 W 1ST ST APT 1710 LOS ANGELES CA 90012-2481 |
| FREEMAN, MICHAEL C | 251 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| FREEMAN, PAUL R & FREEMAN, KATIE A | 1201 WEST CAMERON ST NEW LONDON WI 54961 |
| FREEMAN, PAULETTE Y | 14201 RACHEL ST HESPERIA CA 92345-9238 |
| FREEMAN, SARAH F | 329 BEAVER LN HAINES CITY FL 33844-8633 |
| FREEMAN, TIMOTHY E | 725 LESSEPS ST NEW ORLEANS LA 70117-4717 |
| FREEMAN, VICTORIA | 6616 CASINO DR WHO CAN I CAN CONTRACTING FORT WAYNE IN 46816 |
| FREEMANS QUALITY ROOFING INC | 203 S MAIN ST CLINTON MO 64735 |
| FREEMANSBURG BORO NRTHMP | 211 JUANITA ST T C OF FREEMASBURG BOROUGH BETHLEHEM PA 18017 |
| FREEMANSBURG BORO NRTHMP | 211 JUNIATA ST T C OF FREEMASBURG BOROUGH FREEMANSBURG PA 18017 |
| FREEMANSBURG BORO TAX COLLECTOR | 211 JUANITA ST FREEMANSBURG PA 18017 |
| FREEMIND CONSULTING INC | 1466 LINCOLN AVE SAINT PAUL MN 55105-2235 |
| FREEMIND CONSULTING INC | 1466 LINCOLN AVE ST PAUL MN 55105-2235 |
| FREEMONT TOWNSHIP | 4251 CHAMBERS RD MAYVILLE MI 48744 |
| FREEMYER, WILLIAM D & FREEMYER, NANCY A | R3 BOX 639 SAYLORSBURG PA 18353 |
| FREEPORT BORO ARMSTR | 424 MARKET ST LYNN H CHIADO TAX COLLECTOR FREEPORT PA 16229 |
| FREEPORT ELECTRIC | 46 N OCEAN AVE FREEPORT NY 11520 |
| FREEPORT S D SOUTH BUFFALO TWP | 380 IRON BRIDGE RD TC OF FREEPORT AREA SCH DIST FREEPORT PA 16229 |
| FREEPORT S D SOUTH BUFFALO TWP | 549 FREEPORT RD TC OF FREEPORT AREA SCH DIST FREEPORT PA 16229 |
| FREEPORT SD BUFFALO TWP | 395 KEPPLE RD T C OF FREEPORT AREA SCH DIST SARVER PA 16055 |
| FREEPORT SD FREEPORT BORO | 217 MARKET ST LYNN H CHIADO T C FREEPORT PA 16229 |
| FREEPORT SD FREEPORT BORO | 424 MARKET ST LYNN H CHIADO T C FREEPORT PA 16229 |
| FREEPORT SEWER DISTRICT | PO BOX 76 FREEPORT ME 04032 |
| FREEPORT TOWN | 30 MAIN ST FREEPORT TOWN TAXCOLLECTOR FREEPORT ME 04032 |
| FREEPORT TOWN | 30 MAIN ST HEDY FILMORE TC FREEPORT ME 04032 |
| FREEPORT TWP TAX | TAX COLLECTOR NEW FREEPORT PA 15352 |
| FREEPORT VILLAGE | 46 N OCEAN AVE RECEIVER OF TAXES FREEPORT NY 11520 |
| FREEPORT VILLAGE | 117 S E ST TREASURER FREEPORT MI 49325 |
| FREEPORT VILLAGE | 206 S E ST TREASURER FREEPORT MI 49325 |
| FREER ISD | PO DRAWER X ASSESSOR COLLECTOR FREER TX 78357 |

| Claim Name | Address Information |
| --- | --- |
| FREER ISD | PO DRAWER X 905 S NORTON ASSESSOR COLLECTOR FREER TX 78357 |
| FREESE & CO | 1225 N ALABAMA RD WHARTON TX 77488 |
| FREESE AND CO | 1255 N ALABAMA RD WHARTON TX 77488 |
| FREESE, DAVID W | 18604 76TH AVE W EDMONDS WA 98026 |
| FREESOIL TOWNSHIP | 1766 E FREESOIL RD TREASURER FREESOIL TWP FREE SOIL MI 49411 |
| FREESOIL TOWNSHIP | 8072 N CUSTER RD TREASURER FREESOIL TWP FREE SOIL MI 49411 |
| FREESTONE COUNTY | 112 E MAIN PO BOX 257 ASSESSOR COLLECTOR FAIRFIELD TX 75840 |
| FREESTONE COUNTY | PO BOX 257 ASSESSOR COLLECTOR FAIRFIELD TX 75840 |
| FREESTONE COUNTY CLERK | PO BOX 1010 FAIRFIELD TX 75840 |
| FREESTYLE MARKETING | 16099 N 82ND STREET SUITE B-2A SCOTTSDALE AZ 85260 |
| FREETOWN TOWN | 3 N MAIN ST FREETOWN TOWN TAX COLLECTOR ASSONET MA 02702 |
| FREETOWN TOWN | 3 N MAIN ST PO BOX 438 ASSONET MA 02702 |
| FREETOWN TOWN | 3 N MAIN ST PO BOX 438 TAX COLLECTOR ASSONET MA 02702 |
| FREETOWN TOWN | 4206 STRAMBA RD TAX COLL PATTI P ZERING E FREETOWN NY 13040 |
| FREETOWN TOWN | RD 1 MC GRAW NY 13101 |
| FREEVILLE VILLAGE | TAX COLLECTOR PO BOX 288 5 FACTORY ST FREEVILLE NY 13068 |
| FREEVILLE VILLAGE | PO BOX 288 5 FACTORY ST FREEVILLE NY 13068 |
| FREEWHEELER REALTY INC | 85992 OVERSEAS HWY ISLAMORADA FL 33036 |
| FREGO AND ASSC THE BANKRUPTCY LAW | 23843 JOY RD DEARBORN HTS MI 48127 |
| FREGOSO JR, ELPIDIO & FREGOSO, MARIA E | 11545 VOLANTE DR FONTANA CA 92337-7942 |
| FREGOSO, JOSE R & MCGUIRE, CAROL E | 413 OAK ST PETALUMA CA 94952-2708 |
| FREI, AL | 2301 S FRANKLIN ST DENVER CO 80210 |
| FREI, ALFRED | PO BOX 101136 DENVER CO 80250 |
| FREIDMAN, LAWRENCE | 19 S LASALLE ST 10TH FL CHICAGO IL 60603 |
| FREIRE AND GONZALEZ PA | 10647 N KENDALL DR MIAMI FL 33176-1510 |
| FREIRE, EDWARD | 10647 N KENDALL DR MIAMI FL 33176 |
| FREISBERG, JACOB E & FREISBERG, TERRA L | 1008 NORTH SPRING CANEY KS 67333 |
| FREISTATT CITY | CITY HALL FREISTATT MO 65654 |
| FREISTATT MUTUAL INSURANCE | PO BOX 80 FREISTATT MO 65654 |
| FREISTATT MUTUAL INSURANCE | FREISTATT MO 65654 |
| FRELINGHUYSEN TOWNSHIP | 210 MAIN ST FRELINGHUYSEN TWP COLLECTOR JOHNSONBURG NJ 07825 |
| FRELINGHUYSEN TOWNSHIP | 210 ROUTE 661 TAX COLLECTOR JOHNSONBURG NJ 07846 |
| FREMONT BANK | 39150 FREMONT BOULEVARD FREMONT CA 94538 |
| FREMONT BANK | 25151 CLAWITER RD MAILSTOP 2502NA HAYWARD CA 94545 |
| FREMONT CITY | 101 E MAIN FREMONT MI 49412 |
| FREMONT CITY | 101 E MAIN TREASURER FREMONT MI 49412 |
| FREMONT CITY | 101 E MAIN ST TREASURER FREMONT MI 49412 |
| FREMONT COUNTY | 506 FILMORE PO BOX 299 FREMONT COUNTY TREASURER SIDNEY IA 51652 |
| FREMONT COUNTY | 506 FILMORE PO BOX 299 SIDNEY IA 51652 |
| FREMONT COUNTY | FREMONT COUNTY TREASURER 615 MACON AVENUE, SUITE 104 CANON CITY CO 81212 |
| FREMONT COUNTY | 615 MACON AVE RM 104 CANON CITY CO 81212 |
| FREMONT COUNTY | 615 MACON AVE RM 104 COUNTY TREASURER CANON CITY CO 81212 |
| FREMONT COUNTY | 615 MACON AVE STE 104 FREMONT COUNTY TREASURER CANON CITY CO 81212 |
| FREMONT COUNTY | SCOTT HARNSBERGER TREASURER PO BOX 465 450 N 2ND ST 200B LANDER WY 82520 |
| FREMONT COUNTY | PO BOX 465 FREMONT COUNTY TREASURER LANDER WY 82520 |
| FREMONT COUNTY | 151 W 1ST N ST RM 11 FREMONT COUNTY TREASURER SAINT ANTHONY ID 83445 |
| FREMONT COUNTY | 151 W 1ST N ST RM 11 FREMONT COUNTY TREASURER ST ANTHONY ID 83445 |
| FREMONT COUNTY CLERK | 450 N 2ND ST COURTHOUSE RM 220 LANDER WY 82520 |
| FREMONT COUNTY CLERK AND RECORDER | 615 MACON AVE RM 102 CANON CITY CO 81212 |

| Claim Name | Address Information |
|---|---|
| FREMONT COUNTY IRRIGATION | BOX 465 FREMONT COUNTY TREASURER LANDER WY 82520 |
| FREMONT COUNTY IRRIGATION | BOX 465 SCOTT HARNSBERGER TREASURER LANDER WY 82520 |
| FREMONT COUNTY PUBLIC TRUSTEE | 615 MACON AVE RM 104 CANON CITY CO 81212 |
| FREMONT COUNTY RECORDER | 506 FILMORE ST PO BOX 295 SIDNEY IA 51652 |
| FREMONT COUNTY RECORDER | 450 N 2ND ST RM 220 LANDER WY 82520 |
| FREMONT COUNTY RECORDERS OFFICE | 151 W 1ST N BOX 448 SAINT ANTHONY ID 83445 |
| FREMONT COUNTY TREASURER | 615 MACON AVE ROOM# 104 CANON CITY CO 81212-3390 |
| FREMONT DEPARTMENT OF UTILITIES | 400 E MILITARY AVE FREMONT NE 68025-5141 |
| FREMONT INDEMNITY CO | 1709 W EIGHTH ST LOS ANGELES CA 90017 |
| FREMONT INDEMNITY CO | LOS ANGELES CA 90017 |
| FREMONT INVESTMENT AND LOAN | 3110 E GUASTI STE 500 RESIDENTIAL LOAN SERVICING ONTARIO CA 91761 |
| FREMONT JUNCTION CONDOMINIUM | 25 NORTHWEST POINT BLVD STE 330 ELK GROVE VILLAGE IL 60007-1033 |
| FREMONT LOFTS CONDOMINIUM TRUST | PO BOX 120 BROOKLINE MA 02446 |
| FREMONT LOFTS CONDOMINIUM TRUST | PO BOX 120 C O FISHER FINANCIAL BROOKLINE MA 02446 |
| FREMONT MUTUAL INSURANCE CO | 933 E MAIN ST FREMONT MI 49412 |
| FREMONT MUTUAL INSURANCE CO | FREMONT MI 49412 |
| FREMONT PATIO HOA | PO BOX 1510 UPLAND CA 91785 |
| FREMONT SANITATION DISTRICT | 107 BERRY PKWY CANON CITY CO 81212 |
| FREMONT TOWN | PO BOX 69 DEBORAH FORSBLOM COLLECTOR FREMONT CENTER NY 12736 |
| FREMONT TOWN | PO BOX 69 TAX COLLECTOR FREMONT CENTER NY 12736 |
| FREMONT TOWN | 8223 CREAM HILL RD TAX COLLECTOR ARKPORT NY 14807 |
| FREMONT TOWN | RD 2 ARKPORT NY 14807 |
| FREMONT TOWN | 295 MAIN ST TOWN OF FREMONT FREMONT NH 03044 |
| FREMONT TOWN | 36 ABBOTT RD FREMONT TOWN FREMONT NH 03044 |
| FREMONT TOWN | W1894 COUNTY HWY H TREASURER TOWN OF FREMONT CHILI WI 54420 |
| FREMONT TOWN | E 7706 HWY 10 TREASURER FREMONT TWP FREMONT WI 54940 |
| FREMONT TOWN | E7706 HWY 10 FREMONT WI 54940 |
| FREMONT TOWN | E5971 SUNSET CT FREMONT TOWN TREASURER WEYAUWEGA WI 54983 |
| FREMONT TOWNSHIP | 2520 SHERIDAN LINE RD TAX COLLECTOR CROSWELL MI 48422 |
| FREMONT TOWNSHIP | 2520 SHERIDAN LINE RD TREASURER FREMONT TWP CROSWELL MI 48422 |
| FREMONT TOWNSHIP | 7300 BROWN RD TREASURER FREMONT TWP CROSWELL MI 48422 |
| FREMONT TOWNSHIP | 6447 S RAUCHOLZ RD TREASURER FREMONT TWP SAINT CHARLES MI 48655 |
| FREMONT TOWNSHIP | 6447 S RAUCHOLZ RD TREASURER FREMONT TWP ST CHARLES MI 48655 |
| FREMONT TOWNSHIP | 2301 OBRIEN RD TREASURER FREMONT TWP MAYVILLE MI 48744 |
| FREMONT TOWNSHIP | PO BOX 187 TREASURER FREMONT TWP MAYVILLE MI 48744 |
| FREMONT TOWNSHIP | 1985 W BLANCHARD MOUNT PLEASANT MI 48858 |
| FREMONT TOWNSHIP | PO BOX 335 TREASURER FREMONT TWP WINN MI 48896 |
| FREMONT VILLAGE | 317 WOLF RIVER DR TREASURER FREMONT VILLAGE FREMONT WI 54940 |
| FREMONT VILLAGE | 317 WOLF RIVER DRIVE PO BOX 278 TREASURER FREMONT VILLAGE FREMONT WI 54940 |
| FREMONT VILLAGE | VILLAGE HALL FREMONT WI 54940 |
| FRENCH AND KAREN COLLINS AND | 13200 PLAYER CIR DAWALCO INC DIAL ONE MAGNA DRY CARMEL IN 46033 |
| FRENCH AND PAGANO PC | 3991 E WILLIAMSBURG RD STE 1 SANDSTON VA 23150 |
| FRENCH CREEK TOWN | 10073 KING RD TAX COLLECTOR CLYMER NY 14724 |
| FRENCH CREEK TOWN | 1393 REDDING RD TAX COLLECTOR CLYMER NY 14724 |
| FRENCH CREEK TOWNSHIP MERCE | 5087 SANDY LAKE RD T C OF FRENCH CREEK TWP CARLTON PA 16311 |
| FRENCH CREEK TWP | 5087 SANDY LAKE RD TAX COLLECTOR CARLTON PA 16311 |
| FRENCH CROOK | 106 N DENTON TAP ROAD STE 210-212 COPPELL TX 75019 |
| FRENCH LAW OFFICE LLC | 707 SE QUINCY ST STE A TOPEKA KS 66603 |
| FRENCH REAL ESTATE | 120 E MAIN ST VERMILLIAN SD 57069 |

| Claim Name | Address Information |
|------------|---------------------|
| FRENCH ROBERT LEE FRENCH V CAPITAL ONE BANK | HOMETOWN CREDIT CORP HOMECOMINGS FINANCIAL LLC ALABAMA T 284 COUNTY RD 622 ENTERPRISE AL 36330 |
| FRENCH, BRUCE C | PO BOX 839 LIMA OH 45802 |
| FRENCH, BRUCE C | 120 KING ARTHUR CT LIMA OH 45805-3668 |
| FRENCH, DONNA | 6105 VAN BUREN AVENUE CHEYENNE WY 82009 |
| FRENCH, DUANE W | 21938 WINNEBAGO LANE LAKE FOREST CA 92630 |
| FRENCH, SHANNON | PO BOX 452 KEEDYSVILLE MD 21756 |
| FRENCHBORO TOWN | TOWN OF FRENCHBORO PO BOX 95 1 EXECUTIVE DR FRENCHBORO ME 04635 |
| FRENCHBORO TOWN | ONE EXECUTIVE DR TOWN OF FRENCHBORO FRENCHBORO ME 04635 |
| FRENCHCREEK TWP | 627 BLACK HILL RD LESLIE A SMITH TAX COLLECTOR FRANKLIN PA 16323 |
| FRENCHCREEK TWP | RD 1 BOX 555 TAX COLLECTOR FRANKLIN PA 16323 |
| FRENCHTOWN BORO | ONE ROYAL RD FRENCHTN BOROUGH COLLECTOR FLEMINGTON NJ 08822 |
| FRENCHTOWN BORO | 29 SECOND ST BOROUGH HALL TAX COLLECTOR FRENCHTOWN NJ 08825 |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER FRENCHTOWN CHARTER 2744 VIVIAN ROAD MONROE MI 48162 |
| FRENCHTOWN CHARTER TOWNSHIP | 2744 VIVIAN RD TREASURER FRENCHTOWN CHARTER MONROE MI 48162 |
| FRENCHVILLE TOWN | PO BOX 97 TOWN OF FRENCHVILLE FRENCHVILLE ME 04745 |
| FRENKEL LAMBERT WEISS WEISMAN AND | 80 MAIN ST STE 460 GORDON LLP WEST ORANGE NJ 07052 |
| FRENKEL LAMBERT WIESS WIESMAN & GORDON | 80 WEST MAIN STREET SUITE 460 WEST ORANGE NJ 07052 |
| FRENKELLAMBERTWEISSWEISMANGORDON | 20 W MAIN ST BAY SHORE NY 11706 |
| FRENTZ, THOMAS W | 2500 BROWN AND WILLIAMSON TOWER LOUISVILLE KY 40202 |
| FRESELLA, KENNETH R & FRESELLA, ROBIN M | 11 HULL ROAD BERNARDSVILLE NJ 07924 |
| FRESH START LAW FIRM INC | 620 E TWIGGS ST STE 205 TAMPA FL 33602 |
| FRESH START LAW FIRM INC | 1209 W LINEBAUGH AVE TAMPA FL 33612 |
| FRESH START LEGAL GROUP | 648 MONROE AVE NW STE 315 GRAND RAPIDS MI 49503 |
| FRESH START LEGAL GROUP | PO BOX 14660 MADISON WI 53708-0660 |
| FRESH START LEGAL SERVICES INC | 217 N 7TH ST ALLENTOWN PA 18102 |
| FRESH START RESIDENTIAL LLC | 34145 PACIFIC COAST HWY #633 DANA POINT CA 92629-2808 |
| FRESNO COUNTY | 2281 TULARE ST RM 105 PO BOX 1192 FRESNO COUNTY TAX COLLECTOR FRESNO CA 93715 |
| FRESNO COUNTY | FRESNO COUNTY TAX COLLECTOR 2281 TULARE ST RM 105 FRESNO CA 93721 |
| FRESNO COUNTY | 2281 TULARE ST RM 105 FRESNO COUNTY TAX COLLECTOR FRESNO CA 93721 |
| FRESNO COUNTY | 2281 TULARE ST RM 105 PO BOX 1192 FRESNO CA 93721 |
| FRESNO COUNTY BONDS | PO BOX 1192 TAX COLLECTOR FRESNO CA 93715 |
| FRESNO COUNTY RECORDER | 2281 TULARE ST RM 302 HALL OF RECORDS FRESNO CA 93721 |
| FRESNO COUNTY RECORDER | 2281 TULARE ST RM 302 HALLS OF RECORDS FRESNO CA 93721 |
| FRESNO IRR DIST SPC ASSMT PROJECT | 2907 S MAPLE TAX COLLECTOR FRESNO CA 93725 |
| FRESNO IRRIGATION DISTRICT | 2907 SO MAPLE FRESNO CA 93725 |
| FRESNO IRRIGATION DISTRICT | 2907 SO MAPLE FRESNO IRRIGATION DISTRICT FRESNO CA 93725 |
| FRETT, EGERINE & WILLIAMS, DONNA A | 2711 LEAFY WAY LANE DELTONA FL 32725 |
| FRETZ-STOTTS, LISA A | 9524 S 96TH E AVE TULSA OK 74133 |
| FREUDENBURG, HENRY | 6202 AVE S INSURANCE AGENCY GALVESTON TX 77551 |
| FREUND, MARK | PO BOX 10171 TALLAHASSEE FL 32302 |
| FREWIN, BETTY | 1653 COUNTY RD 2094 MIKES CONSTRUCTION LIBERTY TX 77575 |
| FREWSBURG CEN SCH COMBINED TWNS | 26 INSTITUTE ST SCHOOL TAX COLLECTOR FREWSBURG NY 14738 |
| FREWSBURG CEN SCH COMBINED TWNS | PO BOX 690 SCHOOL TAX COLLECTOR FREWSBURG NY 14738 |
| FREWSBURG CEN SCH TN SOUTH VALLEY | PO BOX 690 SCHOOL TAX COLLECTOR FREWSBURG NY 14738 |
| FREY AND ASSOCIATES | 32 WERNIK PL STE A METUCHEN NJ 08840 |
| FREY, DANIEL J | 1615 UNIONVILLE ROAD POCOMOKE MD 21851 |
| FREY, NICHOLAS W | 1255 JULIET AVE SAINT PAUL MN 55105-2904 |
| FREY, NOLAN J & FREY, MEGAN L | 10608 COUNTY HWY 97 UPPER SANDUSKY OH 43351 |

| Claim Name | Address Information |
|---|---|
| FREY, WILLIAM | 611 PEARCE RD YAZOO CITY MS 39194 |
| FREYGANG, THOMAS D & FREYGANG, JULIE A | 8391 UNION ROAD PASO ROBLES CA 93446 |
| FREYTES JR, ERICK | 14877 SE 47TH COURT SUMMERFIELD FL 34491 |
| FRIA, AGUA | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |
| FRIAR, BELINDA | 2229 W PICCADILLY DR FLORENCE SC 29501-6155 |
| FRIAS, YILIAM | 9471 EASTER RD MIAMI FL 33157 |
| FRICK AND CUNDIFF PC | PO BOX 7546 KIRKSVILLE MO 63501 |
| FRICKE, RICHARD | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) 700 WARREN ROAD, APT 19-1-F ITHACA NY 14850 |
| FRICKEY INS AGENCY | 17300 EL CAMINO REAL HOUSTON TX 77058 |
| FRIDAY E EZEOFOR | PO BOX 4854 CARSON CA 90749-4854 |
| FRIDAY ELDREDGE AND CLARK | 2000 REGIONS CTR LITTLE ROCK AR 72201 |
| FRIDAY ELDREDGE AND CLARK | 400 W CAPITOL STE 2000 LITTLE ROCK AR 72201 |
| FRIDAY ELDREDGE AND CLARK LLP | 400 WEST CAPITOL, STE 2000 LITTLE ROCK AR 72201 |
| FRIDAY, JOHN L & FRIDAY, AMANDA T | 12235 NOONAN CT UTICA MI 48315-5872 |
| FRIDDELL, PHILLIP W | PO BOX 337 KENDALIA TX 78027-0337 |
| FRIEBEL BOYD APPRAISAL SERVICES | PO BOX 720607 REDDING CA 96099 |
| FRIED AND FRIED PA | 2524 E FIRST ST FORT MYERS FL 33901 |
| FRIED AND ROSEFELT PA | 4550 MONTGOMERY AVE STE 710N BETHESDA MD 20814-3239 |
| FRIED, MARTIN L | 4000 TOWN CTR STE 1200 SOUTHFIELD MI 48075 |
| FRIEDA GREEN | GREEN REALTY 124 S. MAIN STREET BRUNDIDGE AL 36010 |
| FRIEDBERG, JOEL | 245 MAIN ST STE 120 CYTL 2008 WHITE PLAINS NY 10601 |
| FRIEDE, RACHEL L | 1100 NORTH FRONTAGE RD VAIL CO 81657 |
| FRIEDEMANN, STEVEN & WATSON, MELISSA | 804 SUMMERSET DR HOCKESSIN DE 19707-9337 |
| FRIEDENBACH AND ASSOCIATES INC | 206 S GALENA AVE STE 85 FREEPORT IL 61032 |
| FRIEDERIKE H FEARNEY | FRANK J FEARNEY 1570 GREENWICH STREET SAN FRANCISCO CA 94123 |
| FRIEDL, KRISTINE L | 1723 GRUMAN DR TOMAH WI 54660 |
| FRIEDLAND, STEVEN | CALIFORNIA RESTORATION 5699 KANAN RD AGOURA HILLS CA 91301-3358 |
| FRIEDMAN & GREENBERG PA | WESTPORT RECOVERY CORP VS JEFFERS LETANG JOHN DOE & JANE DOE AS UNKNOWN PARTIES IN POSSESSION OF REAL PROPERTY LOCATED ET AL 9675 WEST BROWARD BLVD. PLANTATION FL 33324 |
| FRIEDMAN AASSOCIATES PA | 4400 US HWY 9 STE 1000 FREEHOLD NJ 07728 |
| FRIEDMAN AND ANDERSON | 15 E SECOND ST MEDIA PA 19063 |
| FRIEDMAN AND ASSOCIATES | 100 OWINGS CT STE 4 REISTERSTOWN MD 21136 |
| FRIEDMAN AND FRIEDMAN | 261 OLD YORK RD STE 534 JENKINTOWN PA 19046 |
| FRIEDMAN AND MACFADYEN PA | 210 E REDWOOD ST BALTIMORE MD 21202 |
| FRIEDMAN AND MACFADYEN PA | 210 E REDWOOD ST STE 400 BALTIMORE MD 21202 |
| FRIEDMAN AND RANZENHOFER PC | 74 MAIN ST AKRON NY 14001 |
| FRIEDMAN DUMAS AND SPRINGWATER | 33 NEW MONTGOMERY ST 290 SAN FRANCISCO CA 94105 |
| FRIEDMAN IVERSON PLLC | 2609 ALDRICH AVE S STE 102 MINNEAPOLIS MN 55408 |
| FRIEDMAN REALTYINC | 3435 ASBURY RD 201 DUBUQUE IA 52002 |
| FRIEDMAN, ANN | 20225 NE 34TH CT GROUND RENT COLLECTOR AVENTURA FL 33180 |
| FRIEDMAN, ANN | 20225 NE 34TH CT GROUND RENT COLLECTOR MIAMI FL 33180 |
| FRIEDMAN, BARRY A | PO BOX 2394 MOBILE AL 36652 |
| FRIEDMAN, JEROME | ADJUSTER PLUS 11501 ISLAND LAKES LN BOCA RATON FL 33498-6808 |
| FRIEDMAN, LAWRENCE A | 24901 NORTHWESTERN HWY STE 502 SOUTHFIELD MI 48075 |
| FRIEDMAN, MARK J | 6225 SMITH AVE BALTIMORE MD 21209 |
| FRIEDMAN, MARK J | 1100 CHARLES CTR S 36 S CHARLES ST BALTIMORE MD 21230-4215 |
| FRIEDMAN, MICHAEL A & FRIEDMAN, JOAN L | 265 HICKORY HEDGE DR BALLWIN MO 63021-3508 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, MICHAEL J | 27943 SECO CANYON RD 314 SANTA CLARITA CA 91350 |
| FRIEDMAN, RICHARD C | 302 17TH ST WILMETTE IL 60091 |
| FRIEDMAN, ROBERT I | 94 W 2ND ST YUMA AZ 85364 |
| FRIEDMANSHUMAN APPLEBAUMNEMEROFF | STE 200 7848 OLD YORK RD ELKINS PARK PA 19027 |
| FRIEDMEYER, JOANNE | 135 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| FRIEDMEYER, JOANNE B | 135 N PENNSYLVANIA ST STE 2000 INDIANAPOLIS IN 46204 |
| FRIEND III, JOSEPH H | 389 DELMAR ST PHILADELPHIA PA 19128 |
| FRIEND, ARTHUR | 175 BROOKSIDE DR CERTIFIED PLUMBING SERVICES INC PORT ORANGE FL 32128 |
| FRIEND, ATHUR | 855 PINE FOREST ASTRO ROOFING PORT ORANGE FL 32127 |
| FRIEND, JEFFREY K & FRIEND, KRISTIN M | 2226 EAST DUELL STREET GLENDORA CA 91740 |
| FRIEND, JESSE M | 5028 RUGBY ROAD VIRGINIA BEACH VA 23464-7927 |
| FRIEND, JOHN F & FRIEND, KAREN | 85 SCHOOL ST ACTON MA 01720 |
| FRIEND, KAREN | 16775 ADDISON RD SUITE 100 ADDISON TX 75001 |
| FRIENDS APPRAISAL TEAM | PO BOX 1795 MURPHYS CA 95247-1795 |
| FRIENDS COVE MUTUAL INSURANCE CO | PO BOX 646 BEDFORD PA 15522 |
| FRIENDS COVE MUTUAL INSURANCE CO | BEDFORD PA 15522 |
| FRIENDS CROSSING ASSOCIATION | 4 PRESTON CT C O THE DARTMOUTH GROUP BEDFORD MA 01730 |
| FRIENDS CROSSING CONDO ASSOC | 84 RICHARDSON AVE C O LORELL MGMT COPRP NORTON MA 02766 |
| FRIENDS OF LOS ALAMITAS ELEMENTARY, | 10862 BLOOMFIELD ST LOS ALAMITOS CA 90720 |
| FRIENDSHIP CEN SCH COMBINED TOWNS | PO BOX 183 SCHOOL TAX COLLECTOR WARWAW NY 14569 |
| FRIENDSHIP CEN SCH COMBINED TOWNS | 46 W MAIN ST SCHOOL TAX COLLECTOR FRIENDSHIP NY 14739 |
| FRIENDSHIP CITY | CITY HALL PO BOX 265 TAX COLLECTOR FRIENDSHIP TN 38034 |
| FRIENDSHIP SQUARE CONDOMINIUM C O | 9990 LEE HWY STE 200 AND BUNN PC FAIRFAX VA 22030 |
| FRIENDSHIP TOWN | TOWN OF FRIENDSHIP PO BOX 207 31 MAIN ST FRIENDSHIP ME 04547 |
| FRIENDSHIP TOWN | 31 MAIN HAHN CTR TOWN OF FRIENDSHIP FRIENDSHIP ME 04547 |
| FRIENDSHIP TOWN | 4 E MAIN ST TAX COLLECTOR FRIENDSHIP NY 14739 |
| FRIENDSHIP TOWN | 4 E MAIN ST TOWN HALL TAX COLLECTOR FRIENDSHIP NY 14739 |
| FRIENDSHIP TOWN | N 7802 VAN DYNE RD TREASURER TOWN OF FRIENDSHIP FOND DU LAC WI 54937 |
| FRIENDSHIP TOWN | RT 1 HWY 175N TREASURER FOND DU LAC WI 54937 |
| FRIENDSHIP TOWNSHIP | 1521 W TOWNLINE RD TREASURER FRIENDSHIP TWP HARBOR SPRINGS MI 49740 |
| FRIENDSHIP TOWNSHIP TREASURER | 1521 W TOWNLINE RD HARBOR SPRINGS MI 49740 |
| FRIENDSHIP VILLAGE | 107 W SECOND ST FRIENDSHIP WI 53934 |
| FRIENDSHIP VILLAGE | 107 W SECOND ST TREASURER FRIENDSHIP WI 53934 |
| FRIENDSHIP VILLAGE | 507 W LAKE ST TREASURER VILLAGE OF FRIENDSHIP FRIENDSHIP WI 53934 |
| FRIENDSHIP VILLAGE | 507 W LAKE ST PO BOX 206 TREASURER FRIENDSHIP VILLAGE FRIENDSHIP WI 53934 |
| FRIENDSHIP VILLAGE | 507 W LAKE ST PO BOX 206 TREASURER VILLAGE OF FRIENDSHIP FRIENDSHIP WI 53934 |
| FRIENDSVILLE BORO SCHOOL DISTRICT | BOX 24 FRIENDSVILLE PA 18818 |
| FRIENDSVILLE BOROUGH | BOX 24 FRIENDSVILLE PA 18818 |
| FRIENDSVILLE TOWN | PO BOX 9 TAX COLLECTOR FRIENDSVILLE MD 21531 |
| FRIENDSWOOD CITY AND ISD | ASSESSOR COLLECTOR PO BOX 31 108 E SHADOWBEND FRIENDSWOOD TX 77549-0031 |
| FRIENDSWOOD CITY AND ISD | 108 E SHADOWBEND PO BOX 31 ASSESSOR COLLECTOR FRIENDSWOOD TX 77549-0031 |
| FRIENDSWOOD CITY AND ISD | PO BOX 31 108 E SHADOWBEND FRIENDSWOOD TX 77549-0031 |
| FRIENDSWOOD CITY AND ISD | PO BOX 31 TAX COLLECTOR FRIENDSWOOD TX 77549-0031 |
| FRIENDSWOOD ISD | ASSESSOR COLLECTOR P O BOX 31 FRIENDSWOOD TX 77549 |
| FRIENDSWOOD ISD | PO BOX 31 ASSESSOR COLLECTOR FRIENDSWOOD TX 77549 |
| FRIER, MARILYN A | 557 CHURCH AVE WOODMERE NY 11598 |
| FRIERSON, MICHAEL & FRIERSON, ANGELA | 10919 ELMDALE DRIVE HOUSTON TX 77070 |
| FRIES TOWN | PO BOX 452 TREASURER OF FRIESTOWN FRIES VA 24330 |
| FRIES TOWN | TAX COLLECTOR FRIES VA 24330 |

| Claim Name | Address Information |
|---|---|
| FRIES, DON A | PO BOX 275 BASTROP TX 78602 |
| FRIESE FAMILY REVOCABLE TRUST | 1820 ELKWOOD DRIVE CONCORD CA 94519-1122 |
| FRIESE, SIEGFRIED & FRIESE, MYONG H | 24809 RIPPLE WAY SAN ANTONIO TX 78266 |
| FRIESEN, MICHAEL | 7534 SHERMAN ST DENVER CO 80221-3636 |
| FRIESENHAHN, REBECCA A | 3007 COOPER AVE EL PASO TX 79930 |
| FRIESLAND VILLAGE | TREASURER VILLAGE OF FRIESLAND PO BOX 208 113 S MADISON ST FRIESLAND WI 53935 |
| FRIESLAND VILLAGE | TAX COLLECTOR FRIESLAND WI 53935 |
| FRIESTAD REALTY | 3326 JUDY LN SHREVEPORT LA 71119 |
| FRIESZ, CURTIS L | 2036 ANTELOPE PLACE VIRGINIA BEACH VA 23456 |
| FRILOT LLC | 1100 POYDRAS ST STE 3700 NEW ORLEANS LA 70163 |
| FRILOT LLC - PRIMARY | 1100 POYDRAS STREET SUITE 3700 NEW ORLEANS LA 70163 |
| FRIO COUNTY | 500 E SAN ANTONIO BOX 20 ASSESSOR COLLECTOR PEARSALL TX 78061 |
| FRIO COUNTY | 500 E SAN ANTONIO ST BOX 20 ASSESSOR COLLECTOR PEARSALL TX 78061 |
| FRIO COUNTY CLERK | 500 E SAN ANTONIO ST NO 6 PEARSALL TX 78061 |
| FRIO COUNTY RECORDER | 500 E SAN ANTONIO ST 6 PEARSALL TX 78061 |
| FRISARD, GERARD A | C/O C&S ESCROW SERVICES INC. PO BOX 641513 KENNER LA 70064-1513 |
| FRISBY, ANTHONY | 145 MILES CIRCLE HURLOCK MD 21643 |
| FRISCH AND WELCH | 117 N HIGH ST MUNCIE IN 47305 |
| FRISCO CITY | 6891 MAIN ST ASSESSOR COLLECTOR FRISCO TX 75034 |
| FRISCO CITY | 6891 MAIN ST FRISCO TX 75034 |
| FRISCO CITY | PO DRAWER 1100 6891 MAIN TAX COLLECTOR FRISCO TX 75034 |
| FRISCO HUNTERS CREEK HOMEOWNERS | 8360 LBJ FWY STE 300 DALLAS TX 75243 |
| FRISCO INDEPENDENT SCHOOL DISTRICT | LAURA BOATRIGHT TAX COLLECTOR 6948 MAPLE STREET FRISCO TX 75033-3401 |
| FRISCO ISD | ASSESSOR - COLLECTOR 6948 MAPLE ST 1ST FLOOR FRISCO TX 75033-3401 |
| FRISCO ISD | 6948 MAPLE ST 1ST FL ASSESSOR COLLECTOR FRISCO TX 75033-3401 |
| FRISCO ISD | 6928 MAPLE STREET PO BOX 547 ASSESSOR COLLECTOR FRISCO TX 75034 |
| FRISCO ISD | 6928 MAPLE STREET PO BOX 547 FRISCO TX 75034 |
| FRISCO ISD | 6948 MAPLE STREET PO BOX 547 ASSESSOR COLLECTOR FRISCO TX 75034 |
| FRISCO ISD | 5515 OHIO DR FRISCO TX 75035-7002 |
| FRISCO LAND TITLE CO | 17390 PRESTON RD STE 310 DALLAS TX 75252 |
| FRISINGER, JOHN C | 107 HERMAND ST EAST PEORIA IL 61611 |
| FRISOLI AND ASSOCIATES | 43 THORNDIKE ST CAMBRIDGE MA 02141 |
| FRISOLI LAW OFFICES | PO BOX 2132 LITTLETON MA 01460 |
| FRITH, BASIL W & FRITH, TRACY M | 3929 MIDDLEWOOD DR VIRGINIA BEACH VA 23456 |
| FRITHA MANSUETO | 4700 PAULETTE PL SANTA ROSA CA 95403-7555 |
| FRITSCHEN, BETTY L | 2095 HAAS RD APOPKA FL 32712-5183 |
| FRITZ AND HUGHES LLC | 1784A TALIAFERRO TRL MONTGOMERY AL 36117-7760 |
| FRITZ AND PAULETTE BARIONNETTE | 3 LERNER ST AND LACERNA CONSTRUCTION WARWICK RI 02888 |
| FRITZ AUSTIN ATT AT LAW | 1403 EASTCHESTER DR STE 101 HIGH POINT NC 27265 |
| FRITZ BARIONNETTE AND PAULETTE BARIONNETTE V | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND GMAC MORTGAGE LLC LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| FRITZ FIDELE AND MY THREE SONS INC | 5115 BANCROFT ST NEW ORLEANS LA 70122-1217 |
| FRITZ HUGHES AND HILL LLC | 1784 TALIAFERRO TRAIL STE A MONTGOMERY AL 36117 |
| FRITZ J. FRIEDERSDORF | LISA E. FRIEDERSDORF 110 BUFFALO HILLS ROAD EARLYSVILLE VA 22936 |
| FRITZ LORENZ | 4410 HYLAND AVE SAN JOSE CA 95127 |
| FRITZ MIKOLON ESTATE | 9926 POOLE AVENUE SHADOW HILLS CA 91040 |
| FRITZ PARHAM | 4354 FULLERTON ST DETROIT MI 48238 |
| FRITZ W NICHOLS SR | 2829 S GRAND BLVD STE 101 SPOKANE WA 99203 |
| FRITZ, JOACHIM E | 303 N SUMMIT STREET ALBANY WI 53502 |

| Claim Name | Address Information |
|---|---|
| FRITZ, LISA | 2840 CAMPBELL DR AUBURN CA 95602-8809 |
| FRITZ, MARSHA L | 1102 SW 5TH CT BOYNTON BEACH FL 33426 |
| FRITZEN, JANICE S | 371 CAMINO DE LAS COLINAS REDONDO BEACH CA 90277 |
| FRITZSHALL AND PAWLOWSKI | 6584 N NW HWY CHICAGO IL 60631 |
| FRIZ, RICHARD M | PO BOX 40730 PORTLAND OR 97240 |
| FRM CONSTRUCTION LLC | 3638 N 90TH AVE PHOENIX AZ 85037-2613 |
| FROBERG, ERIC B & FROBERG, NANCY K | 465 PALM CIRCLE HANFORD CA 93230-6833 |
| FROEHLICH REALTY INC | 2100 W 8TH ST ERIE PA 16505 |
| FROEHLICH SIGNATURE HOME INC | 8501 BRIMHALL RD #404 BAKERSFIELD CA 93312 |
| FROEHLICH SIGNATURE HOMES INC | 707 NILES ST BAKERSFIELD CA 93305 |
| FROEHLICH, ROBERT A | 6420 WOODLAND RUN COURT CLIFTON VA 20124 |
| FROG FINANCIAL, VIOLET | 2318 MAPLEWOOD DR VIOLET FROG FINANCIAL LEXINGTON KY 40503 |
| FROG GREEK TOWN | TOWN HALL MINONG WI 54859 |
| FROHNA CITY | CITY HALL FROHNA MO 63748 |
| FROHNER, BARBARA J | 2228 W FORREST HILL AVE PEORIA IL 61604-1968 |
| FROMBERG PERLOW AND KORNIK | 18901 NE 29TH AVE STE 100 C O BRICKELL HARBOR HOA AVENTURA FL 33180 |
| FROMKNECHT, KENNETH W | 29 IOTLA ST PO BOX 1146 FRANKLIN NC 28744 |
| FROMM, MITCHELL | 1735 BUFORD HWY STE 125 CUMMING GA 30041 |
| FROMM, MITCHELL | 51 GEORGIA AVE DAHLONEGA GA 30533 |
| FROMM, MITCHELL L | 1735 BUFORD HWY STE 125 CUMMING GA 30041 |
| FRONNIE AND ROBERT BRADLEY | 4334 PRISCILLA AVE AND MONTEITH CONSTRUCTION CO INDIANAPOLIS IN 46226 |
| FRONT LINE FINANCIAL LLC | 4833 S FRONT ST B122 CASTLE ROCK CO 80104 |
| FRONT LINE REAL ESTATE | 95 HOWARD FLATS RD CHELAN WA 98816 |
| FRONT ROYAL INSURANCE ARGONAUT INS | PO BOX 85122 RICHMOND VA 23285 |
| FRONT ROYAL INSURANCE ARGONAUT INS | RICHMOND VA 23285 |
| FRONT ROYAL TOWN | TOWN OF FRONT ROYAL TREASURER 15 N ROYAL AVE FRONT ROYAL VA 22630 |
| FRONT ROYAL TOWN | 15 N ROYAL AVE FRONT ROYAL VA 22630 |
| FRONT ROYAL TOWN | 15 N ROYAL AVE TOWN OF FRONT ROYAL TREASURER FRONT ROYAL VA 22630 |
| FRONT ROYAL TOWN | 16 N ROYAL AVE PO BOX 1560 TOWN OF FRONT ROYAL TREASURER FRONT ROYAL VA 22630 |
| FRONT STREET LOFT CONDOMINIUMS | 331 N FRONT ST PHILADELPHIA PA 19106 |
| FRONTAGE, BRONX | PO BOX 410 CHURCH ST STATION NY 10080 |
| FRONTENAC, PARC | 8008 CARONDELET AVE STE 301 CLAYTON MO 63105 |
| FRONTERA, JENNIFER | 15080 IDLEWOLD STE A MATTHEWS NC 28104 |
| FRONTERRA VILLAGE FILING NO 3 HOA | 8100 SOUTHPARK WAY A C O COLORADO MANAGEMENT LITTLETON CO 80120 |
| FRONTERRA VILLAGE MULTIFAMILY HOA | 15150 E LLIFF AVE AURORA CO 80014 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER | PO BOX 2951 PHOENIX AZ 85062-2951 |
| FRONTIER APPRAISAL SERVICE INC | 750 E FIREWEED LN STE 102 ANCHORAGE AK 99503 |
| FRONTIER C S TN OF EDEN | 54432 BAYVIEW RD HAMBURG NY 14075 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COUNTY | 1 WELLINGTON ST PO BOX 10 ELMA MARCILE NELSON TREASURER STOCKVILLE NE 69042 |
| FRONTIER COUNTY | 1 WELLINGTON ST PO BOX 10 FRONTIER COUNTY TREASURER STOCKVILLE NE 69042 |
| FRONTIER CS HAMBURG TN FR 4 | S 6100 S PARK AVE RECEIVER OF TAXES HAMBURG NY 14075 |
| FRONTIER GENERAL INS AGENCY | PO BOX 230 FORT WORTH TX 76101 |
| FRONTIER GENERAL INS AGENCY INC | PO BOX 230 C O NATIONAL GRANGE MUTUAL INS CO FORT WORTH TX 76101 |
| FRONTIER GENERAL INSURANCE | PO BOX 230 COMPANION P AND C FORT WORTH TX 76101 |
| FRONTIER GMAC REAL ESTATE | 13111 E BRIARWOOD AVE STE 225 ENGLEWOOD CO 80112-3926 |

| Claim Name | Address Information |
|---|---|
| FRONTIER INSURANCE | 195 LAKE LOUISE MARIE RD ROCK HILL NY 12775 |
| FRONTIER INSURANCE | ROCK HILL NY 12775 |
| FRONTIER INVESTMENT CO DBA | 1200 EXECUTIVE PKWY STE 430 RAINLAND MORTGAGE COMPANY EUGENE OR 97401 |
| FRONTIER MUTUAL INSURANCE | PO BOX 340 LINCOLN IL 62656 |
| FRONTIER MUTUAL INSURANCE | LINCOLN IL 62656 |
| FRONTIER PACIFIC | PO BOX 141150 GAINSVILLE FL 32614 |
| FRONTIER PACIFIC | GAINESVILLE FL 32614 |
| FRONTIER RECORDER OF DEEDS | PO BOX 40 STOCKVILLE NE 69042 |
| FRONTIER RESTORATION LLC | 11757 W KEN CARYL AVE F 186 LITTLETON CO 80127 |
| FRONTIER RESTORATION LLC | 4115 FLANDIN CT STRASBURG CO 80136 |
| FRONTIER SIGNS & DISPLAYS INC | PO BOX 328 HARRISON OH 45030 |
| FRONTIER TITLE COMPANY | 2730 A WADSWORTH BLVD DENVER CO 80227 |
| FRONTIER TITLE COMPANY | 1499 OLIVE RD FAIRFIELD CA 94534-3472 |
| FRONTLINE BUILDERS | 5042 WILSHIRE BLVD 14734 LOS ANGELES CA 90036 |
| FRONTLINE HOMEOWNERS INS CO | DEPT 2094 FLOOD PROCESSING DENVER CO 80291 |
| FRONTLINE HOMEOWNERS INSURANCE | PO BOX 402045 ATLANTA GA 30384 |
| FRONTLINE REALTY GROUP | 6151 FAIRMOUNT AVE STE 209 SAN DIEGO CA 92120-3439 |
| FROSLAND, CHARLES | 1780 POLK ST STE A EUGENE OR 97402 |
| FROST BANK | 100 WEST HOUSTON STREET SAN ANTONIO TX 78205-1400 |
| FROST BANK | PO BOX 1600 RB-2 SAN ANTONIO TX 78296-1600 |
| FROST CITY | 100 N GARITTY PO BOX X ASSESSOR COLLECTOR FROST TX 76641 |
| FROST CITY | 100 N GARITTY PO BOX X FROST TX 76641 |
| FROST INSURANCE AGCY | 6835 N MAIN ST VICTORIA TX 77904 |
| FROST INSURANCE FORTH WORTH | PO BOX 33528 FORT WORTH TX 76162 |
| FROST ISD | 208 N WYRICK PO DRAWER K ASSESSOR COLLECTOR FROST TX 76641 |
| FROST ISD | PO DRAWER K ASSESSOR COLLECTOR FROST TX 76641 |
| FROST NATIONAL BANK | TOM MCDONNELL 100 W HOUSTON ST SAN ANTONIO TX 78205 |
| FROST NATIONAL BANK | 100 W HOUSTON ST STE 100 SAN ANTONIO TX 78205 |
| FROST NATIONAL BANK | PO BOX 1600 RB 2 SAN ANTONIO TX 78296 |
| FROST NATIONAL BANK | PO BOX 1600 RB-2 SAN ANTONIO TX 78296-1600 |
| FROST TOWNSHIP | 7689 N CLARE AVE TREASURER FROST TWP HARRISON MI 48625 |
| FROST TOWNSHIP | PO BOX 848 HARRISON MI 48625 |
| FROST TOWNSHIP | PO BOX 848 TREASURER FROST TWP HARRISON MI 48625 |
| FROST, BARRY | 691 STATE HWY 33 TRENTON NJ 08619 |
| FROST, DILLON C & FROST, VIVIAN | 1522 NORTH WELLINGTON AVENUE INDIANAPOLIS IN 46219 |
| FROST, LAWRENCE E | 3360 LYNTZ RD WARREN OH 44481 |
| FROST, MARCELL | 20806 CRICKETT LANE LENEXA KS 66220 |
| FROST, SEAN S | 8429 SPECTRUM IRVINE CA 92618-7388 |
| FROST, SUSAN T | 905 ROYAL BLACKHEATH NAPERVILLE IL 60563 |
| FROST, WARREN | 1113 SW KENWOOD DR MADRAS OR 97741 |
| FROSTBURG CITY | 37 BROADWAY TC OF FROSTBURG CITY FROSTBURG MD 21532 |
| FROSTBURG CITY | 37 BROADWAY PO BOX 440 TAX COLLECTOR OF FROSTBURG CITY FROSTBURG MD 21532 |
| FROSTBURG CITY | 59 E MAIN ST TAX OFFICE TAX COLLECTOR OF FROSTBURG CITY FROSTBURG MD 21532 |
| FROSTBURG CITY SEMIANNUAL | 59 E MAIN ST TAX OFFICE TC OF FROSTBURG CITY FROSTBURG MD 21532 |
| FROSTPROOF REALITY | 10 N SCENIC HWY FROSTPROOF FL 33843 |
| FROSTPROOF REALTY | 10 N SCENIC HWY FROSTPROOF FL 33843 |
| FRST NATIONAL BANK/CRE | C/O LATIMORE, WANDA 2872 ORCHID LN LAKELAND FL 33805-8554 |
| FRST NATIONAL BANK/CRE | 500 E 60TH ST N (605) 782-3432 SIOUX FALLS SD 57104 |
| FRUGE AND ARCENEAUX | 7322 SW FWY 510 HOUSTON TX 77074 |

| Claim Name | Address Information |
|---|---|
| FRUIT DILL GOODWIN AND SCHOLL | 32 SHENANGO AVE SHARON PA 16146 |
| FRUIT, GRACE E | 18832 NAUTICAL DRIVE #39 CORNELIUS NC 28031 |
| FRUITLAND TOWN | TAX COLLECTOR FRUITLAND TOWN PO BOX F 401 E MAIN ST FRUITLAND MD 21826 |
| FRUITLAND TOWN | PO BOX DRAWER F TAX COLLECTOR FRUITLAND MD 21826 |
| FRUITLAND TOWN | PO BOX F 401 E MAIN ST FRUITLAND MD 21826 |
| FRUITLAND TOWN SEMIANNUAL | 401 E MAIN ST TAX COLLECTOR FRUITLAND TOWN FRUITLAND MD 21826 |
| FRUITLAND TOWNSHIP | TREASURER 4545 NESTROM ROAD WHITEHALL MI 49461 |
| FRUITLAND TOWNSHIP | 4545 NESTROM RD TREASURER WHITEHALL MI 49461 |
| FRUITLAND TOWNSHIP | 4545 NESTROM RD WHITEHALL MI 49461 |
| FRUITPORT TOWNSHIP | 6543 AIRLINE RD FRUITPORT MI 49415 |
| FRUITPORT TOWNSHIP | 6543 AIRLINE RD TREASURER FRUITPORT TWP FRUITPORT MI 49415 |
| FRUITPORT VILLAGE | 110 OAK ST TREASURER FRUITPORT MI 49415 |
| FRUITPORT VILLAGE | 45 N 2ND AVE PO BOX 143 TREASURER FRUITPORT MI 49415 |
| FRUITVALE ISD | PO BOX 77 FRUITVALE TX 75127 |
| FRUNDT AND JOHNSON LTD | PO BOX 95 WINNEBAGO MN 56098 |
| FRY ROAD COMMUNITY ASSOCIATION | 22331 VOBE CT KATY TX 77449 |
| FRY ROAD MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| FRY, HOWARD | 8863 MARTZ ROAD YPSILANTI MI 48197 |
| FRYE ISLAND TOWN | 1 SUNSET RD FRYE ISLAND TOWN FRYE ISLAND ME 04071 |
| FRYE ISLAND TOWN | 115 CAPE RD EXTENSION RAYMOND ME 04071 |
| FRYE, JAY H | 1023 GRAND CANYON DR VALRICO FL 33594 |
| FRYE, SAMUEL A & COSME-FRYE, JOSEPHINE | 729 PEMBERTON AVE PLAINFIELD NJ 07060-2751 |
| FRYEBURG TOWN | 16 LOVEWELL POND RD FRYEBURG TOWN TAX COLLECTOR FRYEBURG ME 04037 |
| FRYEBURG TOWN | 2 LOVEWELL POND RD TOWN OFFICE TOWN OF FRYEBURG FRYEBURG ME 04037 |
| FRYER APPRAISAL SVC INC | 114 W BUTTLES MIDLAND MI 48640 |
| FRYFOGLE, MAE | GROUND RENT COLLECTOR 522 HOOK RD WESTMINSTER MD 21157-5923 |
| FRYFOGLE, MAE | 4615 OLD WASHINGTON RD GROUND RENT COLLECTOR NC 27184 |
| FRYMIRE SERVICES | 2818 SATSUMA DALLAS TX 75229 |
| FRYMIRE, PHIL | 17268 FRYMIRE RD OAKDALE CA 95361 |
| FSB, BANKUNITED | 7815 NW 148TH ST MIAMI LAKES FL 33016 |
| FSB, CENLAR | PO BOX 77416 425 PHILLIPS BLVD EWING NJ 08618-1430 |
| FSB, CITIBANK | 1000 TECHNOLOGY DR MS 504 OFALLON MO 63368-2239 |
| FSB, USAA | 10750 MCDERMOTT FWY NEW YORK NY 10038 |
| FSB, USAA | 10750 MCDERMOTT FWY SAN ANTONIO TX 78288 |
| FSCM MILESTONE MORTGAGE | 29050 S WESTERN AVE STE 252 RANCHO PALOS VERDES CA 90275 |
| FSR SERVICES | 505 N AVE C HUMBLE TX 77338 |
| FST HAIL RESTORATION INC | 3011 W 183RD ST STE 155 HOMEWOOD IL 60430 |
| FST PREMIER | C/O YOUNG, JUDE E 1420 SW 91ST AVENUE MIAMI FL 33174-3138 |
| FST PREMIER | 900 W DELAWARE SIOUX FALLS SD 57104 |
| FST REVENUE | C/O GLACY, BRIAN M 8421 NATOMA STREET SPRING HILL FL 34606-2175 |
| FST REVENUE | 4500 S CHERRY CREE SUITE 300 DENVER CO 80246-1531 |
| FT ARC LLC | 10410 KENSINGTON PKWY STE 304 KENSINGTON MD 20895 |
| FT LEBOEUF SD SUMMIT TWP | 1754 TOWNHALL RD W T C OF FT LEBOEUF SCHOOL DIST ERIE PA 16509 |
| FT LEBOEUF SD SUMMIT TWP | 8550 OLD FRENCH RD T C OF FT LEBOEUF SCHOOL DIST ERIE PA 16509 |
| FT LEBOEUF SD LEBOEUF TWP | 4330 WHEELERTOWN RD T C OF FT LEBOEUF SCHOOL DIST WATERFORD PA 16441 |
| FT LEBOUEF SD MILL VILLAGE | 14409 N MAIN ST TAX COLLECTOR WATERFORD PA 16441 |
| FT THOMAS CITY | 130 N FT THOMAS AVE CITY OF FT THOMAS FORT THOMAS KY 41075 |
| FT THOMAS CITY | 130 N FT THOMAS AVE CITY OF FT THOMAS FT THOMAS KY 41075 |
| FT VALLEY CITY | 204 W CHURCH ST TAX COLLECTOR FT VALLEY GA 31030 |

| Claim Name | Address Information |
|---|---|
| FT VALLEY CITY | CITY HALL PO BOX 956 FT VALLEY GA 31030 |
| FT VALLEY CITY | CITY HALL PO BOX 956 TAX COLLECTOR FORT VALLEY GA 31030 |
| FT VALLEY CITY TAX COLLECTOR | 204 W CHURCH ST CITY HALL FT VALLEY GA 31030 |
| FT WALTON BCH COLLECTION BUREAU | 198 N WILSON ST FT WALYON BCH FL 32536 |
| FT WORTH CITY | PO BOX 976 LAKE WORTH LEASES FORT WORTH TX 76101-0976 |
| FT WORTH CITY | PO BOX 976 LAKE WORTH LEASES FT WORTH TX 76101-0976 |
| FT WORTH ID 1 4 CITY OF FT WORTH | 1000 THROCKMORTON TAX COLLECTOR FORT WORTH TX 76102 |
| FT WRIGHT CITY | 409 KYLES LN CITY OF FT WRIGHT COVINGTON KY 41011 |
| FT WRIGHT CITY | PO BOX 17870 CITY OF FT WRIGHT FT WRIGHT KY 41017 |
| FTD ENTERPRISES INC | 1044 MAIN ST STE 900 KANSAS CITY MO 64105 |
| FTI APPRAISAL SERVICES LLC | PO BOX 463 THOROFARE NJ 08086 |
| FTI CONSULTING INC | PO BOX 630391 BALTIMORE MD 21263 |
| FTI CONSULTING INC | 214 N TRYON ST STE 1900 CHARLOTTE NC 28202 |
| FTP INSURANCE | 131 WHITE OAK LN OLD BRIDGE NJ 08857 |
| FU HUA AND CHIN LIEN SUN AND | 1995 ROBIN RD CHIN LIEN CHEN SAN MARINO CA 91108 |
| FUCCI, GINA | ONE IRVING HEIGHTS RUTLAND VT 05701-3717 |
| FUCHIGAMI, DORIS T | 1278 ALA PUUMALU ST HONOLULU HI 96818 |
| FUCHS & ROSELLI LTD | 440 WEST RANDOLPH STREET #500 CHICAGO IL 60606 |
| FUCHS, DIRK F | 8140 W WATERS AVE STE E TAMPA FL 33615 |
| FUCHS, GARY E | HARMON COVE TOWERS STE 19 SECAUCUS NJ 07094 |
| FUCHS, GORDON N & FUCHS, ELSA T | 805 ELMWOOD WEST CHICAGO IL 60185-2123 |
| FUCHS, HOWARD | 52 CHARLESGATE E STE 209 BOSTON MA 02215 |
| FUCHS, NORMAN | 5 FLAGPOLE LN HARBOR HILLS CONSTRUCTION INC EAST SETAUKET NY 11733 |
| FUDGE SR, ROYCE W | 1217 CHERSONESE ROUND MT PLEASANT SC 29464-9545 |
| FUEMMELER, TRAVIS & | FUEMMELER, ANGELICA M 2410 PONDSIDE PLACE MARIETTA GA 30062 |
| FUENCO CONTRACTOR | 8707 WINCHESTER EL PASO TX 79907 |
| FUENTES, CESAR A | 10773 SW 245 STREET HOMESTEAD FL 33032 |
| FUENTES, GENARO & FUENTES, CRISTINA | 335 33RD ST SAN DIEGO CA 92102 |
| FUENTES, JESUS | 5 MOBIL DR YERINGTON NV 89447 |
| FUENTES, LETICIA | 2946 LIVE OAK HUNTINGTON PARK CA 90255 |
| FUENTES, ROBERTO | 4264 WINDWARD LANE NORCROSS GA 30093 |
| FUENTES, SERGIO | 313 TWIGG DRIVE MARTINSBURG WV 25404-5589 |
| FUENZALIDA, JAMES | 189 BEAR DR PAPOCONOBUILDERS LLC BUSHKILL PA 18324 |
| FUERST, GERALD E | 1200 ONTARIO STREETJUSTICE CTR CLEVELAND OH 44113 |
| FUERTE, JIMMY | 2202 E MAPLE AVE ENID OK 73701-4613 |
| FUGATE LAW OFFICE | 3640 W WACO DR WACO TX 76710 |
| FUGATE, MARGARET | 114 E MARKET ST JOHNSON CITY TN 37604 |
| FUGIT, RUSSELL | 4948 PERTH COURT DENVER CO 80249 |
| FUHLBRUCK, BARBARA W | 3522 51ST AV W BRADENTON FL 34210 |
| FUISZ, GARY & JUDD, SHELLY | 831 MEDIA STREET BETHLEHEM PA 18017 |
| FUJAWA, ELLEN K | PO BOX 668 ZIONSVILLE IN 46077-0668 |
| FUJINAMI, WILBUR T & FUJINAMI, REBECCA W | 2159 CRAIG AVE ALTADENA CA 91001-3518 |
| FUJITSU SOFTWARE CORPORATION | 1250 EAST ARQUES AVE SUNNYVALE CA 94085 |
| FUJITSU SOFTWARE CORPORATION | COBOL GROUP BUILDING A, M/S 116 SUNNYVALE CA 94085 |
| FUJIURA, HOWARD Y & FUJIURA, SUZANNE I | 1453 HOOHAKU PLACE PEARL CITY HI 96782 |
| FUJIWARA, JOYCE M & PAULSON, TIMOTHY D | 137 LUNDY S LN SAN FRANCISCO CA 94110 |
| FUKUDA, PATRICK H & FUKUDA, MERLE R | 94-793 LEOMANA WAY WAIPAHU HI 96797 |
| FUKUHARA, JIMMY K & FUKUHARA, EILEEN | 13044 MINDANAO WAY 3 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|------------|---------------------|
| FUKUMITSU, GINA M | 2888 ALA ILIMA STREET #2002 HONOLULU HI 96818 |
| FUKUSHIMA, ALAN S | 1102 CORPORATE WAY # 100 SACRAMENTO CA 95831-3875 |
| FULBRIGHT & JAWORSKI L.L.P. | 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI LLP - PRIMARY | 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010 |
| FULBRIGHT AND JAWORSKI LLP | 1301 MCKINNEY STE 5100 FULBRIGHT TOWER HOUSTON TX 77010 |
| FULBRIGHT AND JAWORSKI LLP | 300 COVENT ST STE 200 SAN ANTONIO TX 78205 |
| FULCRUM ASSOCIATES INC | 5 TECH CIR AMHERST NH 03031 |
| FULCRUM INSURANCE COMPANY | 199 WATER ST NEW YORK NY 10038 |
| FULCRUM INSURANCE COMPANY | NEW YORK NY 10038 |
| FULCRUM STORAGE LLC | 10373 MOOER LANE EDEN PRAIRIE MN 55347 |
| FULCRUME INS CO | 199 WATER ST NEW YORK NY 10038 |
| FULCRUME INS CO | NEW YORK NY 10038 |
| FULING DAI | 54 COPPER CRK IRVINE CA 92603-0305 |
| FULK, BRENDA R & FULK, DELMAS R | 4925 HUBERT ROAD ROANOKE VA 24012 |
| FULKER, DOUGLAS R & FULKER, JULIE A | PO BOX 432 MORGAN LA 70759-0432 |
| FULKERSON LAW OFFICE | 2606 E 600 N ALBION IN 46701 |
| FULL ASSOCIATION BUSINESS SERVICES INC | 39 CALIFORNIA AVENUE,SUITE 108 PLEASANTON CA 94566 |
| FULL CIRCLE COMPUTING INC | 740 SPRINGDALE DRIVE EXTON PA 19341 |
| FULL CIRCLE EVENTS INC | 6070 BACKWATER TR ATLANTA GA 30328 |
| FULL CIRCLE VALUATIONS | 619 S FIFTH AVE ST CHARLES IL 60174 |
| FULL HOUSE CONSTRUCTION SERVICES | 18001 SW 188 ST MIAMI FL 33187 |
| FULL HOUSE CONTRACTING AND | 6919 W BROWARD BLVD 267 PLANTATION FL 33317 |
| FULL SERVICE ROOFING | 822 HAMPSHIRE QUINCY IL 62301 |
| FULL SPECTRUM, DFW | 4213 MURRAY AVE FORT WORTH TX 76117 |
| FULL STEAM AHEAD INC | 1455 COMMERCE PL MYRTLE BEACH SC 29577 |
| FULLARD, CANDANCE | PO BOX 39844 REDFORD MI 48239-0844 |
| FULLER AND EASON | 2720 N STEMMONS FWY STE 805 DALLAS TX 75207 |
| FULLER AND MCKAY PC | PO BOX 1654 ROME GA 30162 |
| FULLER CHLOUBER AND FRIZZELL LLC | 20 E 5TH ST STE 200 TULSA OK 74103 |
| FULLER III, TAYLOR | 1316 ALLEN AVENUE GLENDALE CA 91201 |
| FULLER JENKINS INC | 2300 W SARAHARA AVE STE 1130 BOX 33 LAS VEGAS NV 89102 |
| FULLER JENKINS INC | 11975 EL CAMINO REAL STE 200 SAN DIEGO CA 92130 |
| FULLER MAI, MAUREEN | PO BOX 493025 REDDING CA 96049 |
| FULLER MCKAY AND TREADAWAY PC | 3089 BATTLEFIELD PKWY FORT OGLETHORPE GA 30742-4003 |
| FULLER PETRUSO LAW FIRM PC | 373 CTR ST MEADVILLE PA 16335 |
| FULLER VALUATION INC | 12998 W 84TH DR ARVADA CO 80005 |
| FULLER, BILL | 9461 CO RD 109 BREMEN AL 35033 |
| FULLER, DAVID G & FULLER, KAREN S | 126 CLARKE COURT GASTONIA NC 28056 |
| FULLER, DAVID G & FULLER, KATHLEEN M | 2481 ST HWY 55 NW BUFFALO MN 55313-3534 |
| FULLER, DON H & FULLER, TERESA A | 405 WINTERLOCKEN DR SANFORD NC 27330 |
| FULLER, DOROTHY | 519 PENNSYLVANIA AVENUE NORFOLK VA 23508 |
| FULLER, FLORENCE & FULLER, DALLAS | 6735 CAPISTRANO WAY RIVERSIDE CA 92504 |
| FULLER, HARRY J | 12998 W 84TH DR ARVADA CO 80005 |
| FULLER, JAMES | 509 N HOLMES AVE HENDERSON RESTORATION AND CLEANING IDAHO FALLS ID 83401 |
| FULLER, JASON W | PO BOX 236 ASH FLAT AR 72513 |
| FULLER, KARA | 13401 DUMAS RD APT B301 MILL CREEK WA 98012-5502 |
| FULLER, PHYLLIS | 1534 CURTIS AVE MANHATTAN BEACH CA 90266 |
| FULLER, RONALD K | 17906 E APOLLO RD SPOKANE VALLEY WA 99016-5070 |
| FULLERTON CITY | 303 W COMMONWEALTH AVE FULLERTON CA 92832 |

| Claim Name | Address Information |
|---|---|
| FULLERTON CITY | 303 W COMMONWEALTH AVE FULLERTON CA 92832-1710 |
| FULLERTON HOMEOWNERS ASSOCIATION | 14780 PIPELINE AVE CHINO HILLS CA 91709 |
| FULLERTON SUPPLY CO | 7511 BELAIR RD GROUND RENT BALTIMORE MD 21236 |
| FULLERTON SUPPLY CO | 7511 BELAIR RD GROUND RENT NOTTINGHAM MD 21236 |
| FULLERTON, HERITAGE | 1685 E LINCOLN AVE ORANGE CA 92865-1929 |
| FULLINGIM, DWIGHT D | 8008 STILLBROOKE RD MANASSAS VA 20112-4606 |
| FULLINGTON, ROBERT W & HUDSON, CORINE | 2832 N LAKEVIEW DRIVE WARSAW IN 46582 |
| FULLWOOD LAW OFFICE | 1188 PARKER ST STE 2 SPRINGFIELD MA 01129 |
| FULMER APPRAISAL SERVICES | 2553 JACKSON KELLER 200 SAN ANTONIO TX 78230 |
| FULMER APPRAISAL SERVICES | PO BOX 761237 SAN ANTONIO TX 78245 |
| FULMER II, ROLAND | PO BOX 185 FORT SMITH AR 72902 |
| FULMER, JAY D & FULMER, MARGARET K | 2485 MYRTLE AVE MERCED CA 95340 |
| FULMONT MUTUAL INS CO | PO BOX 487 JOHNSTOWN NY 12095 |
| FULMONT MUTUAL INS CO | JOHNSTOWN NY 12095 |
| FULP, WILLIAM L | 350 CARIBOU ROAD ASHEVILLE NC 28803 |
| FULSHEAR TOWN WATER DIST | PO BOX 279 FULSHEAR TX 77441 |
| FULTINEER, ROBERT E & | FULTINEER, GERALDINE F 149 HARMONY LN EDINBURG VA 22824-3164 |
| FULTON AND TAMEKA JACKSON AND | 29148 RAMBLEWOOD DR ROBERT C KRAUS INC FARMINGTON HILLS MI 48334 |
| FULTON BROEMER, W | 2918 BAGBY C O BROEMER AND ASOC LLC HOUSTON TX 77006 |
| FULTON CITY | 141 S FIRST ST MUNC BLDG CITY CHAMBERLAIN FULTON NY 13069 |
| FULTON CITY | CITY CHAMBERLAIN 1 S FIRST ST CITY CHAMBERLAIN FULTON NY 13069 |
| FULTON CITY | CITY CHAMBERLAIN 1 S FIRST ST CITY TREASURER FULTON NY 13069 |
| FULTON CITY | 213 W WIYGUL ST TAX COLLECTOR FULTON MS 38843 |
| FULTON CITY | PO BOX 1350 CITY OF FULTON FULTON KY 42041 |
| FULTON CITY CS COMBINED TNS | PO BOX 610 SCHOOL TAX COLLECTOR FULTON NY 13069 |
| FULTON CITY S D TN OF MINETTO | JACKSONVILLE RD FULTON NY 13069 |
| FULTON CITY SCH CITY OF FULTON | PO BOX 610 CITY SCHOOL COLLECTOR FULTON NY 13069 |
| FULTON CITY SCH DIS CITY OF FULTON | PO BOX 610 CITY SCHOOL COLLECTOR FULTON NY 13069 |
| FULTON CITY SCH DIS TN OF GRANBY | 1 S FIRST ST FULTON NY 13069 |
| FULTON CITY SCH DIS TN OF OSWEGO | 1 S FIRST ST SCHOOL COLLECTOR FULTON NY 13069 |
| FULTON CITY SCH DIS TN OF PALE | JACKSONVILLE RD FULTON NY 13069 |
| FULTON CITY SCH DIS TN OF PALERMO | JACKSONVILLE RD FULTON NY 13069 |
| FULTON CLERK OF SUPERIOR COURT | 136 PRYOR ST SW ATLANTA GA 30303 |
| FULTON COMPANY APPRAISERS | PO BOX 319 BENICIA CA 94510 |
| FULTON COUNTY | PO BOX 128 JOHNSTON NY 12095 |
| FULTON COUNTY | PO BOX 128 JOHNSTOWN NY 12095 |
| FULTON COUNTY | N SECOND ST COURTHOUSE MCCONNELLSBURG PA 17233 |
| FULTON COUNTY | FULTON COUNTY TREASURER 152 S FULTON STREET STE 155 WAUSEON OH 43567 |
| FULTON COUNTY | 152 S FULTON ST STE 155 FULTON COUNTY TREASURER WAUSEON OH 43567 |
| FULTON COUNTY | FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST SW SUITE 1113 ATLANTA GA 30303 |
| FULTON COUNTY | 141 PRYOR ST SW STE 1106 ATLANTA GA 30303 |
| FULTON COUNTY | 141 PRYOR ST SW STE 1106 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| FULTON COUNTY | 141 PRYOR ST SW STE 1113 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| FULTON COUNTY | 201 MOULTON ST PO BOX 7 FULTON COUNTY SHERIFF HICKMAN KY 42050 |
| FULTON COUNTY | 125 E 9TH ST FULTON COUNTY TREASURER ROCHESTER IN 46975 |
| FULTON COUNTY | 125 E 9TH ST TREASURER OF FULTON COUNTY ROCHESTER IN 46975 |
| FULTON COUNTY | FULTON COUNTY TREASURER PO BOX 111 LEWISTOWN IL 61542 |
| FULTON COUNTY | 100 N MAIN ST RM 104 FULTON COUNTY TREASURER LEWISTOWN IL 61542 |
| FULTON COUNTY | COUNTY COURTHOUSE PO BOX 126 COLLECTOR SALEM AR 72576 |

| Claim Name | Address Information |
|---|---|
| FULTON COUNTY | PO BOX 126 COLLECTOR SALEM AR 72576 |
| FULTON COUNTY CHATTAHOOCHEE HILLS | 141 PRYOR ST SW STE 1113 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| FULTON COUNTY CIRCUIT CLERK | PO BOX 485 SALEM AR 72576 |
| FULTON COUNTY CLERK | 223 W MAIN ST JOHNSTOWN NY 12095 |
| FULTON COUNTY CLERK | PO BOX 485 JOHNSTOWN NY 12095 |
| FULTON COUNTY CLERK | PO BOX 126 202 MOULTON HICKMAN KY 42050 |
| FULTON COUNTY CLERK | PO BOX 226 LEWISTOWN IL 61542 |
| FULTON COUNTY CLERK OF THE SUPERIOR | 136 PRYOR ST SW RM TG200 ATLANTA GA 30303 |
| FULTON COUNTY CLERK OF THE SUPERIOR | 136 PRYOR ST SW RECORDING DIVI ATLANTA GA 30303 |
| FULTON COUNTY CLERKS OFFICE | 223 W MAIN STREET PO BOX 485 JOHNSTOWN NY 12095 |
| FULTON COUNTY JOHNS CREEK CITY | 141 PRYOR ST SW STE 1113 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| FULTON COUNTY MOUNTAIN PARK CITY | 141 PRYOR ST SW STE 1113 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| FULTON COUNTY RECORDER | 152 S FULTON ST WAUSEON OH 43567 |
| FULTON COUNTY RECORDER | 152 S FULTON ST STE 175 WAUSEON OH 43567 |
| FULTON COUNTY RECORDER | PO BOX 226 LEWISTOWN IL 61542 |
| FULTON COUNTY RECORDER OF DEEDS | 201 N SECOND ST MC CONNELLSBURG PA 17233 |
| FULTON COUNTY RECORDERS OFFICE | 125 E 9TH ST COURTHOUSE ROCHESTER IN 46975 |
| FULTON COUNTY RECORDERS OFFICE | PO BOX 226 100 N MAIN LEWISTOWN IL 61542 |
| FULTON COUNTY REMC | PO BOX 230 ROCHESTER IN 46975 |
| FULTON COUNTY SANDY SPRINGS CITY | 141 PRYOR ST SW STE 1113 FULTON COUNTY TAX COMMISSIONER ATLANTA GA 30303 |
| FULTON COUNTY SHERIFF | PO BOX 7 FULTON COUNTY SHERIFF HICKMAN KY 42050 |
| FULTON COUNTY SHERIFFS OFFICE | 185 CENTRAL AVE STE TG500 ATLANTA GA 30303 |
| FULTON COUNTY T C | 141 PRYOR ST SW STE 1113 ATLANTA GA 30303 |
| FULTON COUNTY TAX CLAIM BUREAU | 201 N 2ND ST MC CONNELLSBURG PA 17233 |
| FULTON COUNTY WATER DEPARTMENT | 141 PRYOR ST RM 7001 ATLANTA GA 30303 |
| FULTON COUNTY/ SANDY SPRINGS CITY | FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST SW SUITE 1113 ATLANTA, GA 30303 |
| FULTON COUNTY/JOHNS CREEK CITY | FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST SW SUITE 1113 ATLANTA, GA 30303 |
| FULTON CTY SCH DIST TN OFSCRIB | JACKSONVILLE RD FULTON NY 13069 |
| FULTON CTY SCH DIST TN OFSCRIBA | JACKSONVILLE RD FULTON NY 13069 |
| FULTON ELECTRIC | PO BOX 1348 501 WALNUT FULTON KY 42041 |
| FULTON ESTATES HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| FULTON LAW OFFICE PC | PO BOX 1267 LARAMIE WY 82073 |
| FULTON PARK | PO BOX 25466 TEMPE AZ 85285 |
| FULTON RECC, HICKMAN | PO BOX 190 HICKMAN KY 42050 |
| FULTON RECORDER OF DEEDS | 201 N 2ND ST MC CONNELLSBURG PA 17233 |
| FULTON S HAMILTON ATT AT LAW | PO BOX 18545 HUNTSVILLE AL 35804 |
| FULTON TAX CAPITAL | 1266 W PACES FERRY RD BOX 517 LLC VESTA HOLDINGS ATLANTA GA 30327 |
| FULTON TAX CAPITAL LLC | 1266 W PACES FERRY RD BOX 517 ATLANTA GA 30327 |
| FULTON TOWN | 1168 BEAR LADDER RD TAX COLLECTOR WEST FULTON NY 12194 |
| FULTON TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| FULTON TOWN | 51 S MAIN ST TREASURER JANESVILLE WI 53545 |
| FULTON TOWN | 51 S MAIN ST PO BOX 1975 ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| FULTON TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| FULTON TOWN | TREASURER ROCK CO PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| FULTON TOWN | 51 S MAIN ST PO BOX 1975 JANESVILLE WI 53547 |
| FULTON TOWNSHIP | BOX 68 PERRINTON MI 48871 |
| FULTON TOWNSHIP | BOX 68 3425 W CLEVELAND RD FULTON TOWNSHIP PERRINTON MI 48871 |
| FULTON TOWNSHIP | BOX 68 3425 W CLEVELAND RD FULTON TOWNSHIP TREASURER PERRINTON MI 48871 |
| FULTON TOWNSHIP LANCAS | 119 COOKS LANDING RD T C OF FULTON TOWNSHIP PEACH BOTTOM PA 17563 |

| Claim Name | Address Information |
| --- | --- |
| FULTON, BERNADINE | 107 N 31 ST FIRST RESTORATION WILMINGTON NC 28405 |
| FULTON, CHRIS | 325 S 8TH ST MAYFIELD KY 42066 |
| FULTONVILLE VILLAGE | VILLAGE CLERK PO BOX 337 ERIE ST FULTONVILLE NY 12072 |
| FULTZ MADDOX HOVIOUS & DICKENS | WILSON & MUIR BANK & TRUST CO V BOB MORRIS AUTO SALES INC, ROBERT L MORRIS, NANCY J MORRIS, CORY A MORRIS, AMY H MORRIS ET AL 101 SOUTH FIFTH STREET, 27TH FLOOR LOUISVILLE KY 40202-3116 |
| FULTZ, SARA L & FULTZ, BOBBY G | 77 PINTAIL CT ELIZABETHTOWN KY 42701-7469 |
| FULWILER LAW PC | 1411 W AVE AUSTIN TX 78701 |
| FUMAR LAW OFFICES | 7311 MISSION ST DALY CITY CA 94014 |
| FUMAR LAW OFFICES | 2670 S WHITE RD STE 140 SAN JOSE CA 95148 |
| FUMIAKI FUKUI | 8551 HEIL WESTMINSTER CA 92683 |
| FUNB | 123 S BROAD ST STE 1810 C O HGBW PHILADELPHIA PA 19109 |
| FUNB AS CUSTODIAN FOR FUNCO | 3950 RCA BLVD STE 5000 ATTN JIM DOUGLAS PALM BEACH GDNS FL 33410 |
| FUNB AS TRUSTEE | 123 S BROAD ST C O HEARD GOGGAN BLAIR WILLIAMS PHILADELPHIA PA 19109 |
| FUNB COLL TRUSTEE MDSMFP | 1139 SPRUCE DR MOUNTAINSIDE NJ 07092 |
| FUNB COLLATERAL TRUSTEE MDSMFP | 123 S BROAD ST PHILADELPHIA PA 19109 |
| FUNB CUSTODIAN FOR NTF | CAPITAL ASSET RESEARCH CORP LTD ATTN PAYMENT DEPARTMENT ATLANTA GA 30326 |
| FUNCHES, ELLEN | MAYA CONSTRUCTION INC 7815 S DAMEN AVE CHICAGO IL 60620-5757 |
| FUNDERBURKE, GINA | 676 N DAWSON AVE COLUMBUS OH 43219 |
| FUNDING RESOURCES MORTGAGE CORP | 777 PASSAIC AVE STE 518 CLIFTON NJ 07012 |
| FUNEZ, IRMA | 3446 EDGECREEK DRIVE HOUSTON TX 77066 |
| FUNG, EDDY & FUNG, TERENCE | 8263 WHITE SANDS WAY SACRAMENTO CA 95828 |
| FUNG, HOPE C | 8908 SEVEN LOCKS RD BETHESDA MD 20817 |
| FUNG, NORMAN | 16236 ARROW BOULEVARD FONTANA CA 92335 |
| FUNG, NORMAN | 16236 ARROW BLVD FONTANA CA 92335-7746 |
| FUNK, JULIE A & FUNK, RICHARD J | 2743 FORT SUMTER AURORA IL 60503 |
| FUNKHOUSER, JIM | 203 CARLIN CT ESTATE JIM OBRIEN CONSTRUCTION AND ROOFING COLUMBUS OH 43230 |
| FUNKSTOWN TOWN | PO BOX 235 TAX COLLECTOR FUNKSTOWN MD 21734 |
| FUNKSTOWN TOWN | PO BOX 235 TAX COLLECTOR OF FUNKSTOWN TOWN FUNKSTOWN MD 21734 |
| FUNKSTOWN TOWN | PO BOX 235 T C OF FUNKSTOWN TOWN FUNKSTOWN MD 21734 |
| FUQUA AND KEIM | 2777 ALLEN PKWY STE 480 HOUSTON TX 77019 |
| FUQUA, DEBORAH J | 1512 OAK GROVE DR RICHMOND VA 23228 |
| FURBEE AMOS WEBB AND CRITCHFIELD | 132 ADAMS ST FAIRMONT WV 26554-2824 |
| FURBY, KEVIN | KENCADE CONSTRUCTION INC 2914 18TH ST SW PUYALLUP WA 98373-3948 |
| FURLONG, BYRON W | 122 SPAULDING DR WINCHESTER VA 22603-5790 |
| FURMAN AND TERILYN SMITH AND | 3784 LINWOOD WAY WATERLITE EXTERIORS SNELLVILLE GA 30039 |
| FURMAN REO, PATTI | 1920 WAUKEGAN RD STE 202 GLENVIEW IL 60025 |
| FURMAN, PATTI | 1132 WAUKEGAN RD STE 107 GLENVIEW IL 60025 |
| FURMAN, PATTI | 1920 WAUKEGAN RD STE 202 GLENVIEW IL 60025 |
| FURMAN, PAUL F & FURMAN, SUZANNE K | 6189 OLD BRENTFORD CT ALEXANDRIA VA 22310-4348 |
| FURMAN, STEPHEN A | RT3 BOX 105 THE LOG HOME MEDICS CUMBERLAND VA 23040 |
| FURNAS AND ASSOCIATES | PO BOX 17007 INDIANAPOLIS IN 46217-0007 |
| FURNAS COUNTY | 912 R STR PO BOX 407 FURNAS COUNTY TREASURER BEAVER CITY NE 68926 |
| FURNAS COUNTY | COUNTY COURTHOUSE BEAVER CITY NE 68926 |
| FURNAS RECORDER OF DEEDS | PO BOX 387 BEAVER CITY NE 68926 |
| FURNEY, JEFFREY | 6622 KLINE ST FORT WAYNE IN 46804 |
| FURNISHINGS FOR FRIENDS | P O BOX 2086 YOUNTVILLE CA 94599 |
| FURNO, DAVID A | 4037 K STREET PHILADELPHIA PA 19124 |
| FURR APPRAISAL SERVICE INC | PO BOX 598 CAMDEN TN 38320 |

| Claim Name | Address Information |
|---|---|
| FURR, KEVIN M | PO BOX 598 CAMDEN TN 38320 |
| FURR, ROBERT C | 2255 GLADES RD STE 337 W BOCA RATON FL 33431 |
| FURROW AND DUDLEY PC ATT AT L | 115 E CT ST ROCKY MOUNT VA 24151 |
| FURRY, ROBERT R & FURRY, DELORES L | N9762 16TH AVENUE NECEDAH WI 54646 |
| FURSETH, JESSICA J | 1029 CORNELIA STREET JANESVILLE WI 53545-1690 |
| FURTZAIG, MIRIAM | 1900 SABAL PALM DRIVE UNIT 304 FORT LAUDERDALE FL 33324 |
| FUSELIER, DONALD R | PO BOX 12994 NEW IBERIA LA 70562 |
| FUSION POINT LLC | 3603 142ND PL NE BELLEVUE WA 98007 |
| FUSION REAL ESTATE | 709 S AGATE ST ANAHEIM CA 92804 |
| FUSION REAL ESTATE | PARTNERSHIP 709 S AGATE ST ANAHEIM CA 92804 |
| FUSION REALTORS | 1029 COMMERCIAL ST WATERLOO IA 50702 |
| FUSSELL REALTY INC | 2 E OAK ST ARCADIA FL 34266 |
| FUSSELL, SHAPIRO | 1360 PEACHTREE ST NE STE 1200 ATLANTA GA 30309 |
| FUSSELL, WAYNE T | 2325 BLOOMINGTON DRIVE LAS VEGAS NV 89134 |
| FUSTER AND FUSTER LLC | 17 E HOUSATONIC ST PITTSFIELD MA 01201 |
| FUTORAN, MERRICK G | 2831 FERNWOOD COURT NE BREMERTON WA 98310 |
| FUTROVSKY NITKIN AND SCHERR | 401 N WASHINGTON ST STE 110 ROCKVILLE MD 20850-1791 |
| FUTURA | 16600 N THOMPSON PEAK PKWY 1003 SCOTTSDALE AZ 85260 |
| FUTURE CONTRACTING AND ESTIMATORS LLC | 1200 HARDFORD AVE STE 111 JOHNSTON RI 02919 |
| FUTURE FUNDING CORPORATION | 8555 N RIVER RD STE 375 INDIANAPOLIS IN 46240 |
| FUTURE GRANITE INC | 4312 ALVA ST TAMPA FL 33614-7637 |
| FUTURELABS INC | HOSTLABS 1850 FIFTH AVENUE SAN DIEGO CA 92101 |
| FUTURELAW, LLC | CENLAR FSB, ASSIGNEE OF FREEDOM MRTG CORP & JOSEPH V BOONASSISSI, TRUSTEE & H(SIC)JOHN A MOFFETT, JR, TRUSTEE V HOMECOM ET AL 1802 BAYBERRY COURT, SUITE 403 RICHMOND VA 23226 |
| FVCSA INC | PO BOX 23103 NEWARK NJ 07189 |
| FWS CORPORATION | 3816 S OLIE AVE OKLAHOMA CITY OK 73109 |
| FX ANDROSKI, JOHN | 156 MAIN ST ANSONIA CT 06401 |
| FX DALY, GREGORY | PO BOX 66787 SAINT LOUIS MO 63166 |
| FYKE, KENNETH R & FYKE, MARLA A | 56 YEAGER ROAD NEWNAN GA 30265 |
| G & S CHAO INVESTMENT COMPANY | 712 BANCROFT ROAD #717 WALNUT CREEK CA 94598 |
| G & S COMPANIES, LLC | G & S COMPANIES LLC 1267 ATKINS TRIMM BLVD BIRMINGHAM AL 35226 |
| G A FLORES JR ATT AT LAW | 750 E MULBERRY AVE STE 301 SAN ANTONIO TX 78212 |
| G ALEX KORENTIS | 19 CARDINAL LANE WALPOLE MA 02081 |
| G ALFRED BRUNAVS ATT AT LAW | 2800 N DRUID HILLS RD NE ATLANTA GA 30329 |
| G AND A CONTRACTORS INC | 491 SW 7TH ST HALLANDALE BEACH FL 33009 |
| G AND G CONSTRUCTION | 1024 2ND ST W BIRMINGHAM AL 35204 |
| G AND G FINANCIAL | 402 EAST AUSTIN AVENUE HARLINGEN TX 78550 |
| G AND G FINANCIAL INC | 6326 E PASEO SAN ANDRES TUCSON AZ 85710 |
| G AND G ROOFING | 5331 RUNDO WAY COLORADO SPRINGS CO 80911 |
| G AND G ROOFING | 7217 LADY LUCK CT COLORADO SPRINGS CO 80923 |
| G AND H REMODELING AND SERGIO | 6906 AVE L CORONA HOUSTON TX 77011 |
| G AND K SYSTEMS INC | 1214 KEMPTON ST NEW BEDFORD MA 02740 |
| G AND M CONSTRUCTION | 1690 W LAKE ST ADDISON IL 60101 |
| G AND M HOLDINGS LLC | 14609 KIMBERLEY LN HOUSTON TX 77079 |
| G AND M HOME REPAIR AND CONSTRUCTION | 311 W SIMMONS AVE WEST MISTER NC 27892 |
| G AND M ONE INC | 67 N SILICON DR PUEBLO WEST CO 81007 |
| G AND P ENTERPRISES DBA ALLIED | 3721 DOUGLAS BLVD 345 ROSEVILLE CA 95661 |
| G AND P ENTERPRISES LLC | 3721 DOUGLAS BLVD 345 DBA ALLIED TRUSTEE SERVICES ROSEVILLE CA 95661 |

| Claim Name | Address Information |
|------------|---------------------|
| G AND P ENTERPRISES LLC | 3721 DOUGLAS BLVD NO 345 ROSEVILLE CA 95661 |
| G AND P ENTERPRISES LLC | 990 RESERVE DR STE 208 DBA ALLIED TRUSTEE SERVICES ROSEVILLE CA 95678 |
| G AND P ENTERPRISES LLC | 990 RESERVE DR STE 208 ROSEVILLE CA 95678 |
| G AND P ENTERPRSIES LLC DBA ALLIED | 3721 DOUGLAS BLVD 345 ROSEVILLE CA 95661 |
| G AND R APPRAISAL SERVICES | 2112 TRAWOOD B 7 EL PASO TX 79935 |
| G AND R EXTERMINATORS | 432 E LODI AVE LODI CA 95240 |
| G AND S REAL ESTATE | PO BOX 456 LESLIE MI 49251 |
| G AND W MANAGEMENT COMPANY | PO BOX 879 WATERTOWN CT 06795 |
| G AND Z CONSTRUCTION ROOFING AND | 859 E PITTSBURGH ST GREENSBURG PA 15601 |
| G ANTHONY YUTHAS ATT AT LAW | 441 WADSWORTH BLVD STE 207 LAKEWOOD CO 80226 |
| G BRUCE KUEHNE ATT AT LAW | 10839 PERKINS RD BATON ROUGE LA 70810 |
| G C AND VICKIE MCCALL AND | 3505 LYNNBROOK LN GROVER MCCALL KINGSPORT TN 37664 |
| G C DIETRICH LAW PC | 170 S MAIN ST STE 375 SALT LAKE CITY UT 84101 |
| G C DIETRICH LAW PC | 299 S MAIN ST STE 1300 SALT LAKE CITY UT 84111 |
| G CHARLES SHUMWAY II ESQ ATT AT | 177 GRAY RD STE 1 FALMOUTH ME 04105 |
| G CHRISTOPHER EVANS | MICHELE O EVANS PO BOX 8297 AVON CO 81620 |
| G CORP INTERNATIONAL | 11719 WILDHARBER ST TAFT CA 93268 |
| G D HENSLEE AND | 6633 HAYLING WAY KRIS MASSINGILL DENTON TX 76210 |
| G DALLAS HORTON & ASSOCIATES | KARL JOHNSON VS STEVEN GRIMM, AN INDIVIDUAL EVE MAZZARELLA, AN INDIVIDUAL MERITAGE MRTG CORP, A FOREIGN CORP PATTI L ET AL 4435 SOUTH EASTER AVE LAS VEGAS NV 89119 |
| G DANIEL WHITTAKER ATT AT LAW | 1746 COLE BLVD STE 225 GOLDEN CO 80401-3208 |
| G DAVID BINEGAR ATT AT LAW | 1503 BRADY ST DAVENPORT IA 52803 |
| G DAVID DELOZIER PC | 3019 E WAGONER RD PHOENIX AZ 85032-8820 |
| G DONALD GOLDEN ATT AT LAW | 339 E ROBERTSON ST BRANDON FL 33511 |
| G E ENTERPRISES INC | C/O LARRY PORTER 225 PRINCIPIO RD PORT DEPOSIT MD 21904 |
| G F SENGELL III SRA | 286 FOREST PARK CIR PANAMA CITY FL 32405 |
| G G ENTERPRISES INC | 3796 OLD COLUMBUS RD CARROLL OH 43112 |
| G H HARRIS ASSOCIATES | OLD LAKE RD RR 4 BOX 378A DALLAS PA 18612 |
| G H HARRIS ASSOCIATES | PO BOX 216 DALLAS PA 18612 |
| G H LAMPLEY LAW FIRM PC | 3306 SOUTHLAND BLVD SAN ANGELO TX 76904-7334 |
| G HELENA PHILIPS ATT AT LAW | 8156 STATE ST SOUTH GATE CA 90280 |
| G HELENA PHILIPS ATT AT LAW | 477 WASHINGTON BLVD MONTEBELLO CA 90640-6216 |
| G HELENA PHILIPS ATT AT LAW | 6047 TAMPA AVE STE 103 TARZANA CA 91356 |
| G HOWARD HAYES | PO BOX 2310 BREWSTER MA 02631 |
| G JEFFERSON CAMPBELL JR | PO BOX 296 MEDFORD OR 97501 |
| G JEFFERSON CAMPBELL JR ATT AT L | PO BOX 296 MEDFORD OR 97501 |
| G JEFFERSON CAMPBELL JR PC | 147 N HOLLY ST MEDFORD OR 97501 |
| G JOHN DEZENBERG JR | 908 C N MEMORIAL PKWY HUNTSVILLE AL 35801 |
| G JOHN DEZENBERG JR ATT AT LAW | 908C N MEMORIAL PKWY C HUNTSVILLE AL 35801 |
| G JOHN RICHARDS ATTORNEY AT LAW | 491 MAIN ST TROY MO 63379 |
| G JWL/CBSD | PO BOX 9714 GRAY TN 37615 |
| G JWL/CBSD | C/O MCGRUDER, EDNA 1853 POCAHONTAS ST BATON ROUGE LA 70802-3229 |
| G KENT GILL ATT AT LAW | 3825 GILBERT DR SHREVEPORT LA 71104-5000 |
| G KEVIN BOWER ATT AT LAW | 19 N MAIN ST B RITTMAN OH 44270 |
| G KIRK MEADE ATT AT LAW | 213 E HOLLAND AVE ALPINE TX 79830 |
| G KNUTE FRASER ATT AT LAW | 727 N WACO ST STE 275 WICHITA KS 67203 |
| G L AND ASSOCIATES INC | 4850 INVESTMENT DR TROY MI 48098 |
| G L CORLEW ATTORNEY AT LAW | 815 N LARKIN AVE STE 107 JOLIET IL 60435 |

| Claim Name | Address Information |
|---|---|
| G L VAN FLEET | 16168 SW LAKE FOREST BLVD LAKE OSWEGO OR 97035 |
| G LAYNE NORDSTROM ATT AT LAW | 800 N RAINBOW BLVD STE 208 LAS VEGAS NV 89107 |
| G M ROSEBOOM | 2677 CARDINAL DRIVE PITTSBORO IN 46167 |
| G M SHARRON AND CO INC | 3200 N OCEAN BLVD FORT LAUDERDALE FL 33308 |
| G MARTIN HUNTER ATT AT LAW | 301 S MCDOWELL ST STE 1012 CHARLOTTE NC 28204 |
| G MARTIN JOHNSON ATT AT LAW | 12400 PORTLAND AVE S STE 170 BURNSVILLE MN 55337 |
| G MAX RETTIG ATT AT LAW | 4622 W 72ND ST STE C INDIANAPOLIS IN 46268 |
| G MICHAEL BRENNAN OR PETER DILELLA | 1348 ENCHANTED RIVER RD HENDERSON NV 89012-7276 |
| G MICHAEL POLLOCK AND ASSOCIATES | PO BOX 6175 LA QUINTA CA 92248 |
| G MICHAEL SHARP ATT AT LAW | 1100 S FRIENDSWOOD DR STE B FRIENDSWOOD TX 77546 |
| G MICHAEL WILLIAMS ATT AT LAW | PO BOX 7683 STOCKTON CA 95267 |
| G MILAZZO ANTHONY | 4771 ROUTE 71 OSWEGO IL 60543 |
| G NICHOLAS HENSON APPRAISER | 15218 N 72ND DR PEORIA AZ 85381 |
| G NIEL ANDERSON | GARTHIA A ANDERSON 206 WESTMINSTER DRIVE NOBLESVILLE IN 46060 |
| G O APPRAISAL SERVICES INC | 1052 MAIN ST STE 8 BRANFORD CT 06405 |
| G PATRICK OCONNOR ATT AT LAW | 3105 OLD GETTYSBURG RD CAMP HILL PA 17011 |
| G PAUL MARX ATT AT LAW | PO BOX 82389 LAFAYETTE LA 70598 |
| G R EXPRESS LLC | 30 E 25ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| G R EXPRESS LLC | 30 E 25ST GROUND RENT PAYEE BALTIMORE MD 21218 |
| G R EXPRESS LLC | 30 E 25TH ST G R EXPRESS LLC BALTIMORE MD 21218 |
| G R HAMILTON AGENCY | PO BOX 1436 MONT BELVIEU TX 77580 |
| G R PANGBURN LLC | 200 HESSTOWN RD MILLVILLE NJ 08332 |
| G RONALD KESINGER ATT AT LAW | 200 N W ST JACKSONVILLE IL 62650 |
| G RUDY HIERSCHE JR ATT AT LAW | 105 N HUDSON AVE STE 300 OKLAHOMA CITY OK 73102 |
| G S GORDON APPRAISALS | 159 WALNUT TERRACE LANGHORNE PA 19047 |
| G SCOTT AND MARY M BARNES | 11174 ALAMEDA BAY CT WEST PALM BEACH FL 33414 |
| G SCOTT BUFF ATT AT LAW | 233 DAVIS RD STE A AUGUSTA GA 30907 |
| G SHANNON CONSTRUCTION CO LLC | 215 BUTTERFILED LN FAYETTEVILLE GA 30214 |
| G W S SIMPSON III P A | 431 CANAL ST STE A NEW SMYRNA BEACH FL 32168 |
| G W TEETER APPRAISALS INC | PO BOX 503 CROWLEY TX 76036 |
| G WAYNE VAN BIBBER ATT AT LAW | 3950 TEAYS VALLEY RD HURRICANE WV 25526 |
| G WILLIAM LEACH JR ATT AT LAW | 200 N MAIN ST FRANKLIN KY 42134 |
| G WILLIAM MCCARTHY JR ATT AT LAW | PO BOX 12287 COLUMBIA SC 29211 |
| G&G MANAGEMENT | 109 OAK STREET SUITE 201 NEWTOWN MA 02464 |
| G&K SERVICES OF WISCONSIN | PO BOX 10446 GREEN BAY WI 54307-0446 |
| G. DOUGLAS SCHEPP | 4605 PEMBROKE LAKE CIRCLE UNIT #202 VIRGINIA BEACH VA 23455 |
| G. EDWARD JOHNSON | JENNIFER E JOHNSON 9700 RUTLEY ROAD BETHESDA MD 20817 |
| G. JEAN BETKER | 117 MONTICELLO DRIVE MONROEVILLE PA 15146 |
| G. L. GORDON | NANETTE M. GORDON PO BOX 292 DIMONDALE MI 48821 |
| G. NEIL COMPANIES | DIRECT MAIL INC. P.O. BOX 451179 SUNRISE FL 33345 |
| G. NEIL COMPANIES | DIRECT MAIL INC. P.O. BOX 451179 SUNRISE FL 33345-1179 |
| G.M.M.N INC | 438 E KATELLA #216 ORANGE CA 92867 |
| G.P. MATHERNE | HARPER LAWSON P.O. BOX 547 SPRING TX 77383 |
| G7 REALTY INC | 27001 AGOURA RD STE 150 CALABASAS CA 91301 |
| GA INS OF NY | PO BOX 7569 PHILADELPHIA PA 19101 |
| GA INS OF NY | PHILADELPHIA PA 19101 |
| GA ROOFING AND SIDING INC | PO BOX 2388 TOMBALL TX 77377-2388 |
| GA, LOVEJOY | 2296 TALMADGE RD CITY CLERK HAMPTON GA 30228 |
| GA, TERESITA M | 10224 BLOSSMON RIDGE DR ELK GROVE CA 95757 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GAAR, MERLE J | PO BOX 2757 HOBBS NM 88241 |
| GAASTRA CITY | 4 VALLEY ST TREASURER GAASTRA MI 49927 |
| GAB FIRST AMERICAN BANK | 102 N 5TH ST VINCENNES IN 47591 |
| GABBARD, BRYAN K & GABBARD, MALINDA G | 407 PLUMTREE DR BEREA KY 40403 |
| GABBARD, RYAN & GABBARD, SHEILA A | 30604 2ND AVE S FEDERAL WAY WA 98003-4002 |
| GABE COLE | 29982 IVY GLENN #202 LAGUNA NIGUEL CA 92677 |
| GABEL, JON L & GABEL, JUDITH | 4912 NORTH CENTAURS COURT ANNANDALE VA 22003 |
| GABEL, RICHARD A | 7304 BAYSWATER AMARILLO TX 79109 |
| GABHART LAW OFFICE PC | 525 E 7TH ST JEFFERSONVILLE IN 47130 |
| GABLE AND GOTWALS INC | 100 W 5TH ST STE 1100 TULSA OK 74103-4217 |
| GABLE, SHERRY K | 5118 SOUTHFORK LANE WATERLOO IA 50701 |
| GABLES AT WINGFIELD TWHMS | 5455 A1A S C O MAY MANAGMENT SERVICES INC ST AUGUSTINE FL 32080 |
| GABLES FL, CORAL | 4425 PONCE DE LOAN BLVD 5 FLR CORAL GABLES FL 33146 |
| GABLES WINGFIELD GLEN HOA | 5455 A1A S 3 C O MAY MANAGEMENT SERVICES INC SAINT AUGUSTINE FL 32080 |
| GABOIAN, THOMAS | PO BOX 2491 PORTAGE IN 46368 |
| GABOR FROSCHL | 527 BEAVER STREET ANSONIA CT 06401 |
| GABORA, ERNST L & GABORA, ELSIE E | PO BOX 1163 PINE BUSH NY 12566 |
| GABOUREL INS AGY INC | 6454 CONCORD RD BEAUMONT TX 77708 |
| GABRENAS, JOHN J & GABRENAS, SEDECA M | 410 MAPLE AVE. UNIT I PEARISBURG VA 24134 |
| GABRIAN GILLESPIE AND LATONYA | 1322 OAK ST GILLESPIE AND DISASTER ONE INC GREENSBORO NC 27403-3459 |
| GABRIE AND KAY ROCHA | 1655 CHERRY STONE WAY VERO BEACH FL 32963 |
| GABRIEL  SENSENBRENNER | LYDIA C LA FERLA 5805 MARENGO ROAD BETHESDA MD 20816 |
| GABRIEL A AVELLA | PAULINA A AVELLA 6755 OLD PASCO RD ZEPHYRHILLS FL 33544 |
| GABRIEL A DOMJAN ATT AT LAW | 4731 S COCHISE AVE STE 222 INDEPENDENCE MO 64055 |
| GABRIEL AND AMY ALANIS AND | 1501 PORSCHE CT AMY DANSBY PLANO TX 75023 |
| GABRIEL AND APRIL W SCURRY VS GMAC MORTGAGE LLC | HOME LAND APPRAISALS LLC CHRISTI JEANNINE RAITT AND PALM HARBOR HOMES INC PLAYER LAW FIRM LLC 1415 BROAD RIVER RD COLUMBIA SC 29210 |
| GABRIEL AND JENNIFER PAESANO | 2305 DWIGHT AVE GRANITE CITY IL 62040 |
| GABRIEL AND NILDA ORZAMEHEAVEN SCENT | 661 ASHLEY ST MIGALAKRIEGERSFELLOWS BROTHERS HOME BUILDERS & ULT JOSEPH MI 49085 |
| GABRIEL AND SASHA ANDREIS | AND SERVICEMASTER OF ALASKA 2221 MULDOON RD SPC 524 ANCHORAGE AK 99504-3631 |
| GABRIEL AND SIMONA HACMAN | 210 NW 197TH AVE PEMBROKE PINES FL 33029 |
| GABRIEL AND VICENTA CASANOVA AND | 2118 KENNING RD MIKE AUGUST MOSEL CROSBY TX 77532 |
| GABRIEL ARROSTUTO AND | REINA ARROSTUTO 3440 EI DORADO HILLS BLVD EI DORADO HILLS CA 95762 |
| GABRIEL BOUBERT | 118 SAINT MARKS AVENUE FREEPORT NY 11520 |
| GABRIEL CITY | PO BOX 597 TAX COLLECTOR SAINT GABRIEL LA 70776 |
| GABRIEL DEL VIRGINIA ATT AT LAW | 488 MADISON AVE FL 19 NEW YORK NY 10022-5706 |
| GABRIEL E AND AMY K ALANIS | 1501 PORSCHE CT AMY K DANSBY PLANO TX 75023 |
| GABRIEL ETIENNE | 855 HOLLYWOOD AVE BRONX NY 10465 |
| GABRIEL FINANCIAL REAL ESTATE | 612 CHARTER DR LONGS SC 29568 |
| GABRIEL GAMERO PEREZ AND | 14436 FIGWOOD DR GABRELLA GAMERO & KARINA MARTINEZ & MILLIANS RESTO FONTANA CA 92337 |
| GABRIEL HIRMIZ | 27274 WELSH WARREN MI 48092 |
| GABRIEL J. NOWAK | M E. NOWAK 411 S CENTER STREET GAYLORD MI 49735 |
| GABRIEL JAUREGUI | 4734 THAMES DR GRAND PRAIRIE TX 75052 |
| GABRIEL M HAYEK | 5 JUNIPER DRIVE EAST GREENWICH RI 02818 |
| GABRIEL N SCHWARTZ ATT AT LAW | 281 S PEARL ST DENVER CO 80209 |
| GABRIEL NEVAREZ | 2108 LAKE HURON DRIVE EL PASO TX 79936 |
| GABRIEL O. GAANG | 58 MEADOWBROOK RD SYOSETT NY 11791 |
| GABRIEL ORDONEZ | 3300 ADAMS STREET DENVER CO 80205 |

| Claim Name | Address Information |
|---|---|
| GABRIEL SIMON & SARAH SIMON | 4917 FORRESTAL STREET FAIR OAKS CA 95628 |
| GABRIEL VERGEZ | 285 LONGFELLOW DRIVE PLEASANT HILLS CA 94523 |
| GABRIEL WOODS AND BAKER RESTORATION | 980 MAIN ST LAKE DR SERVICES LLC STONE MOUNTAIN GA 30088 |
| GABRIEL ZUBIZARRETA | HANNAH BROOKS 1148 POMEROY AVE SANTA CLARA CA 95051 |
| GABRIEL, PETER J | 238 ABERDEEN AVE PAXTON PA 19341 |
| GABRIELA AND EFRAIN ZEPEDA AND | 637 S LA SALLE ST G AND M CONSTRUCTION AURORA IL 60505 |
| GABRIELA FREGOSO | 11809 PICKFORD RD SAN DIEGO CA 92131-3660 |
| GABRIELA LOPEZ | 10533 KURT STREET LAKEVIEW TERRACE CA 91342 |
| GABRIELA ORTIZ | 30 WARREN TER WEST HARTFORD CT 06119-1839 |
| GABRIELA SADOTE | 10C POWDERHORN COURT WOODBRIDGE NJ 07095 |
| GABRIELLE A. GREENE | 1727 LANG PLACE NE WASHINGTON DC 20002-3025 |
| GABRIELLE ALICIA HAMM ATT AT LAW | 16200 ADDISON RD STE 140 ADDISON TX 75001 |
| GABRIELLE LAVERY | TIMOTHY DIEDRICH 11577 SUMMIT CIRCLE ZIONSVILLE IN 46077 |
| GABRIELLE O. SALTER | 36 COLONIAL DR GREENFIELD NH 03047 |
| GABRIELRINCON-VILLAVICENCIO | 1350 BIRCH STREET PITTSBURG CA 94565 |
| GABRLELLE N LIST | 8050 FORRESTAL RD SAN DIEGO CA 92120 |
| GABY G. KATRIB | LINDA KATRIB 22628 RED FIR LANE DIAMOND BAR CA 91765 |
| GACETA APPRAISALS LLC, | PO BOX 727 HAUULA HI 96717-0727 |
| GACHETTE, MARIA M | 1716 ROGERS AVENUE SW ATLANTA GA 30310 |
| GAD L HOLLAND ATT AT LAW | 2100 DAVID STOTT BUILDING DETROIT MI 48226 |
| GADBERRY, WILLIAM D | 7675 E MOODY ROAD OAKTOWN IN 47561 |
| GADBOIS, MARK | 2471 GLYNDON AVE VENICE CA 90291 |
| GADDY PERRY, CAROLYN | 241 PINE TREE RD WINSTON SALEM NC 27105 |
| GADDY, PETER J | 8331 WHISKEY PRESERVE CIR APT 445 FORT MYERS FL 33919-8786 |
| GADON ROSEN, SPECTOR | 1635 MARKET ST FL 7 PHILADELPHIA PA 19103 |
| GADOUA, SHIRLEY A & GADOUA, LEO W | C/O JONATHAN C GADOUA 333 CHRISTIAN ST WALLINGFORD CT 06492 |
| GADSDEN CLERK OF COURT | 10 E JEFFERSON ST PO BOX 1649 QUINCY FL 32353 |
| GADSDEN COUNTY | 16 S CALHOUN ST GADSDEN COUNTY TAX COLLECTOR QUINCY FL 32351 |
| GADSDEN COUNTY | 16 S CALHOUN ST PO BOX 817 GADSDEN COUNTY TAX COLLECTOR QUINCY FL 32351 |
| GADSDEN COUNTY CLERK OF THE CIRCUIT | 10 E JEFFERSON ST QUINCY FL 32351 |
| GADSDEN COUNTY TAX COLLECTOR | 16 S CALHOUN ST PO BOX 817 QUINCY FL 32351 |
| GADSDEN COUNTY TAX COLLECTOR | W. DALE SUMMERFORD PO BOX 817 QUINCY FL 32353 |
| GADSEN COUNTY | 16 S CALHOUN ST PO BOX 817 QUINCY FL 32351 |
| GAERTNER, GARY J | 2900 GULF TOWER PITTSBURGH PA 15219 |
| GAESTEL, LORI J & GAESTEL, WILLIAM H | PO BOX 3 KERNESVILLE WV 25430 |
| GAETA, UBALDO & GAETA, PETRA | 2515 OSWEGO LAFAYETTE IN 47909-2738 |
| GAETANO AND JANE VERSACE AND | 309 BEECHWOOD AVE H WOLFSON INC TWPOF LOWER TOWNSHIP NJ 08251 |
| GAETANO CHIARIELLO | AND MARIE CHIARIELLO C/O GMDJ GROUP ST. CHARLES IL 60174 |
| GAETANO HARRIS | 13625 ACTON AVE POWAY CA 92064 |
| GAETANO L COLOZZI ATT AT LAW | 217 MONTGOMERY ST STE 1200 SYRACUSE NY 13202 |
| GAEV, WINKIE | 1950 RT 70 E CHERRY HILL NJ 08003 |
| GAFELK NEW AGE ROOFING | 1015 WATER WOOD PKWY H 1 EDMUND OK 73034 |
| GAFF KLEVEN, YVETTE | 110 W BERRY ST STE 1700 FORT WAYNE IN 46802 |
| GAFF KLEVEN, YVETTE | 927 S HARRISON ST FORT WAYNE IN 46802 |
| GAFFNEY CITY | 201 N LIMESTONE ST 2ND FL TAX COLLECTOR GAFFNEY SC 29340 |
| GAFFNEY CITY | 203 N LIMESTONE ST GAFFNEY SC 29340 |
| GAFFNEY CITY | 203 N LIMESTONE ST TAX COLLECTOR GAFFNEY SC 29340 |
| GAFFNEY LAW FIRM | PO BOX 3966 WEST COLUMBIA SC 29171-3966 |
| GAFFNEY, PHILIP W | 245 SOUTH ST STE 2 MORRISTOWN NJ 07960-8300 |

| Claim Name | Address Information |
|---|---|
| GAFFNEY, THOMAS J | 80 W HURON BUFFALO NY 14202-2408 |
| GAGAN DANG | 23602 RANGOON ST MISSION VIEJO CA 92691-3037 |
| GAGE AND ASSOCIATES | 1728 SCRIPTURE ST DENTON TX 76201 |
| GAGE AND ASSOCIATES | 1014 DALLAS DR STE D DENTON TX 76205 |
| GAGE COUNTY | 6TH AND LINCOLN PO BOX 519 BEATRICE NE 68310 |
| GAGE COUNTY | 6TH AND LINCOLN PO BOX 519 GAGE COUNTY TREASURER BEATRICE NE 68310 |
| GAGE LAW OFFICE P A | 28 FRONT ST EXETER NH 03833 |
| GAGE RECORDER OF DEEDS | PO BOX 337 BEATRICE NE 68310 |
| GAGE, JENNIFER | 410 CENTURY PARK DR YUBA CITY CA 95991 |
| GAGETOWN VILLAGE | TREASURER PO BOX 107 4656 STATE ST GAGETOWN MI 48735 |
| GAGIK BAKHTAMYAN AND JFS | 16467 OTSEGO ST CONSTRUCTION GROUP INC ENCINO CA 91436 |
| GAGLIANO, MALVA S | C/O CAROL GAGLIANO 3453 BRIAR BRANCH TRL TALLAHASSEE FL 32312-3605 |
| GAGLIARDI LAW LLP | 24414 75TH ST SALEM WI 53168 |
| GAGLIARDI, FRANK J & GAGLIARDI, APRIL M | 6585 HYTHE STREET NW CANTON OH 44708-1028 |
| GAGLIARDI, ROBERT G | 700 AVONDALE ROAD SUITE #PH8 WALLINGFORD PA 19086 |
| GAGLIARDO, JEFFREY J & | GAGLIARDO, KELLY M 6 MILLWOOD CT PITTSFORD NY 14534-3260 |
| GAGNE, JOSEPH A | 1 SUMMIT ROAD CUMBERLAND RI 02864 |
| GAGNON AND PEACOCK PC | 4245 N CENTRAL EXPY STE 250 DALLAS TX 75205 |
| GAGNON PEACOCK AND SHANKLIN P C | 4245 N CENTRAL EXPRESSWAY #250 DALLAS TX 75205 |
| GAGNON PEACOCK SHANKLIN & VEREEKE PC | FELTON LOVE VS CHICAGO TITLE INSURANCE COMPANY 4245 N CENTRAL EXPWY, STE 250, LOCK BOX 104 HIGHLAND PARK TOWER, 2ND FLOOR DALLAS TX 75205 |
| GAGNON, LARRY | 34 MICHAEL DR FARMINGTON CT 06032 |
| GAGNON, PEACOCK, SHANKLIN & VEREEKE, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC 4245 N. CENTRAL EXPRESSWAY, SUITE 250 LOCK BOX 104 DALLAS TX 75205 |
| GAGNON, PEACOCK, SHANKLIN & VEREEKE, P.C. | ROBERT DEFRANSECHI VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION 4245 N. CENTRAL EXPRESSWAY, SUITE 250 LOCK BOX 104 DALLAS TX 75205 |
| GAGNON, TYRON | UNIT 73000 BOX 25 APL AE 09890 |
| GAGUIK BAGDASSARIAN ATT AT LAW | 616 E GLENOAKS BLVD STE 203 GLENDALE CA 91207-1778 |
| GAHANNA GROVE CONDOMINIUM | 5350 E LIVINGSTON AVE COLUMBUS OH 43232 |
| GAHM, HARRY F | 36 LINCOLN AVE CLEMENTON NJ 08021-3921 |
| GAIL  VILLASANA | 24 HUTTON AVENUE #2 WEST ORANGE NJ 07052 |
| GAIL A KELLEY | 144 30TH AVE N SAINT PETERSBURG FL 33704-2911 |
| GAIL A OWNES AND | 7131 KING ARTHUR DR CHARLES W MACGEORGE PORT RICHEY FL 34668 |
| GAIL A. D AURELIO | 81 WOODSIDE ROAD MAPLEWOOD NJ 07040 |
| GAIL A. JASKA | 41498 HAGGERTY WOODS COURT CANTON MI 48187 |
| GAIL A. MCCRACKEN | 6389  BELGRAND TALLAHASSEE FL 32312 |
| GAIL AND CATHY NELSON AND LENZ | 6702 YELLOW ROSE CONTRACTORS INC SAN ANTONIO TX 78238 |
| GAIL AND PAUL PHILLIPS AND | 3238 W GREENBRIER CERTIFIED RESTORATION SERVICES LA PORTE IN 46350 |
| GAIL ANDERSON | 413 MELISSA STREET RICHLAND WA 99352 |
| GAIL BAKICH | 11 INDEPENDENCE COURT MARLTON NJ 08053 |
| GAIL BARIKA | 161 HUBBARD AVENUE STAMFORD CT 06905 |
| GAIL BERKLEY | 5508 WARDEN AVE EDINA MN 55436 |
| GAIL BOGLE | 180 MEADOWBROOK ROAD WESTON MA 02493 |
| GAIL BRIDGES | 3912 WOODCREEK LN SAN JOSE CA 95117-3444 |
| GAIL C ARNEKE ATT AT LAW | 3600 COUNTRY CLUB RD WINSTON SALEM NC 27104 |
| GAIL C ROBINSON ATT AT LAW | 269 CARL VINSON PKWY WARNER ROBINS GA 31088 |
| GAIL D. BIRDSALL | JERRY J. BIRDSALL 1107  JENNIFER DRIVE LOVELAND CO 80537 |
| GAIL DIGATE | 201 CHAPEL ROAD SEDONA AZ 86336 |
| GAIL DONNELLY BADER ATT AT LAW | 1600 WASHINGTON AVE ALTON IL 62002 |
| GAIL E. DIXON | 2S 912 SHAGBARK DRIVE BATAVIA IL 60510 |

| Claim Name | Address Information |
| --- | --- |
| GAIL E. REINKE | CLARENCE F. REINKE JR 6421 HUNTINGTON DRIVE ZEPHYRHILLS FL 33542 |
| GAIL E. TODTER | 8801 DICKWOOD ROAD AFTON VA 22920 |
| GAIL EHRLICH | CRAIG S EHRLICH 8718 CATHEDRAL WAY GAITHERSBURG MD 20879 |
| GAIL EPSTEIN | 531 ESPLANADE UNIT 906 REDONDO BEACH CA 90277 |
| GAIL F WORTLEY ATT AT LAW | 3715 POWERS ST KNOXVILLE TN 37917 |
| GAIL FENNEL AND NINA LANTZ | 826 WARREN AVE INDIANAPOLIS IN 46221 |
| GAIL FORSTALL DIXON AND PATRICK | 8861 63 N BUNKER HILL RD KEHOE JR C O BFROB NEW ORLEANS LA 70127 |
| GAIL FRSNZEN | 6113 OWLWOOD DR CICERO NY 13039 |
| GAIL GOLDSTEIN AND BENEDICTUS | 643 BEACH ST CONTRACTING REVERE MA 02151 |
| GAIL HIGGINS ATT AT LAW | 433 N CAMDEN DR FL 4 BEVERLY HILLS CA 90210 |
| GAIL HIGGINS ATT AT LAW | 433 N CAMDEN DR STE 600 BEVERLY HILLS CA 90210 |
| GAIL HILL AND JAMES LAYMOND | 4534 N RIPPLERIDGE HOUSTON TX 77053 |
| GAIL HINTZ | 2415 232ND ST INDEPENDENCE IA 50644 |
| GAIL HOFFMANN | 6816 W 82ND ST BLOOMINGTON MN 55438 |
| GAIL HOGAN | 27 CHAMBERLAIN DRIVE LAKE ORION MI 48362 |
| GAIL HORNE | 215 MOTT STREET TRENTON NJ 08611 |
| GAIL I. GONZALES | 14346 LA FORGE STREET WHITTIER CA 90603 |
| GAIL INMAN CAMPBELL PLC | 320 ERIE AVE HARRISON AR 72601 |
| GAIL JANZ | RALPH LOEFFLER 10131 COUNTY ROAD D AMHERST WI 54406 |
| GAIL K GOLDEN | 9 MIRY CIRCLE HAMILTON TWP NJ 08619 |
| GAIL K. LENDVOYI | 13204 LATOURETTE FENTON MI 48430 |
| GAIL K. SYAT | DAVID L. SYAT 10 SPICE HILL DRIVE WALLINGFORD CT 06492 |
| GAIL K. WOOMER | 142 HOMESTEAD PLACE BOGOTA NJ 07603 |
| GAIL KIERSTEAD | 11 CRISTY ROAD WINDHAM NH 03087 |
| GAIL KINGSTON | 1605 MARIANO ST CAMARILLO CA 93010 |
| GAIL L BROOKS APPRAISER | 11209 RUDMAN DR CULVER CITY CA 90230 |
| GAIL L DODIER | 131 NEW DURHAM RD MIDDLETON NH 03887 |
| GAIL L SANDERS | 5021 MISSION ROAD WESTWOOD KS 66205 |
| GAIL L. RATERMAN | 5546  CHAUVEU ST LOUIS MO 63129 |
| GAIL LUSKY | 2621 BURNING BUSH STERLING HEIGHTS MI 48314 |
| GAIL LYNDON WILLIAMS ATT AT LAW | 204 PUBLIC SQ COLUMBIA KY 42728 |
| GAIL LYNDON WILLIAMS ATT AT LAW | 306 PUBLIC SQ COLUMBIA KY 42728 |
| GAIL LYNDON WILLIAMS ATT AT LAW | 306 PUBLIC SQUARE COLUMBIA KY 42728 |
| GAIL M. HUFFMAN | 4139 HICKORY LINCOLNTON HWY NEWTON NC 28658 |
| GAIL M. RICE | 1135 BATTERY AVE BALTIMORE MD 21230-4111 |
| GAIL M. SLAWSON | 3016 LIBERT STREET HONOLULU HI 96816 |
| GAIL MAKARCZYK | 2139 E CHESTNUT AVE APT 5 VINELAND NJ 08361 |
| GAIL MARGHEIM | 2320 CREST VIEW DRIVE TORRINGTON WY 82240 |
| GAIL MATEJKA | 24589 225TH STREET GRUNDY CENTER IA 50638 |
| GAIL MITCHELL | ADVANCED REAL ESTATE SERVICES, LLC 16 S. CHURCH GALESBURG MI 49053 |
| GAIL PERRY | 3831 WHISPERING LANE ROANOKE VA 24014 |
| GAIL POAN | 8191 DEL ORO LANE LA PALMA CA 90623 |
| GAIL POLICASTRO | 1 CLARIDGE DRIVE #810 VERONA NJ 07044 |
| GAIL PORTER AND ALLEN PORTER | AND GOODWIN ROOFING AND SIDING PO BOX 73 DOCENA AL 35060-0073 |
| GAIL PRESTON | 10617 206TH STREET SE SNOHOMISH WA 98296 |
| GAIL RODGERS | 60 WHITE POND RD. CHATHAM MA 02633 |
| GAIL S BAYLOR PC | PO BOX 870725 STONE MOUNTAIN GA 30087 |
| GAIL S KOTOWSKI ATT AT LAW | 397 CHURCH ST GUILFORD CT 06437 |
| GAIL S. KIMBLE | BENNY L. KIMBLE 3915 NORRISVILLE ROAD JARRETTSVILLE MD 21084 |

| Claim Name | Address Information |
|---|---|
| GAIL SANDERSON | G & C CLEANING 47 SEAGIRT AVE MANASQUAN NJ 08736 |
| GAIL SARAP | 1004 VENICE AVENUE SOUTHLAKE TX 76092 |
| GAIL SCOPINICH ESQ ATT AT LAW | 801 NE 167TH ST FL 2 NORTH MIAMI BEACH FL 33162 |
| GAIL SPROUL | 35007 DEARING DR STERLING HEIGHTS MI 48312 |
| GAIL STANLEY | PEACH REALTY, INC. 910 N 3RD AVENUE CHATSWORTH GA 30705 |
| GAIL SYAT | 10 SPICE HILL DRIVE WALLINGFORD CT 06492 |
| GAIL T MATTHEWS | 2204 ANGLER AVE LAKE ISABELLA CA 93240 |
| GAIL T. STRONG | ANTHONY L. STRONG 3245 MELBORNE ROAD S INDIANAPOLIS IN 46208 |
| GAIL W HOFFMAN APPRAISAL SERVICE | 231 HARRAL DERBY KS 67037 |
| GAIL W. MONTGOMERY | 2513 WESTCLIFFE DRIVE BURNSVILLE MN 55306 |
| GAIL W. PORTER | DENISE M. PORTER 813 PASADENA DR OWOSSO MI 48867 |
| GAIL WAGNER AND ASSOCIATES | 5849 TERRACE PARK DR DAYTON OH 45429 |
| GAIL WAGNER AND ASSOCIATES LLC | 320 ST ANDREWS TRAIL MIAMISBURG OH 45342 |
| GAIL WOLF PATCHELL | 112 BISHOP DRIVE ASTON PA 19014 |
| GAILON BAILEY | 5046 LILY LN IDAHO FALLS ID 83406 |
| GAILYN WINK ATT AT LAW | 12303 AIRPORT WAY STE 200 BROOMFIELD CO 80021 |
| GAIN, WENA & GAIN, THOMAS | 2329 S FIELDCREST ST WICHITA KS 67209-3248 |
| GAINER, SAMUEL D | 6810 LAKEHURST LANE SACHSE TX 75048 |
| GAINES CHARTER TOWNSHIP | 8555 KALAMAZOO AVE SE CALEDONIA MI 49316 |
| GAINES COUNTY C O APPRAISAL DIST | 302 SE AVE B PO BOX 490 ASSESSOR COLLECTOR SEMINOLE TX 79360 |
| GAINES COUNTY C O APPRAISAL DIST | PO BOX 490 ASSESSOR COLLECTOR SEMINOLE TX 79360 |
| GAINES COUNTY CLERK | 101 S MAIN RM 107 SEMINOLE TX 79360 |
| GAINES L WILLIS | MARY C WILLIS 3902 BROWN ST OCEANSIDE CA 92056 |
| GAINES TOWN | 14087 RIDGE RD TAX COLLECTOR ALBION NY 14411 |
| GAINES TOWNSHIP | R D 1 BOX 104A TAX COLLECTOR GAINES PA 16921 |
| GAINES TOWNSHIP | 9255 W GRAND BLANC RD GAINES MI 48436 |
| GAINES TOWNSHIP | 9255 W GRAND BLANC RD TREASURER GAINES GAINES MI 48436 |
| GAINES TOWNSHIP | 8555 KALAMAZOO AVE SE CALEDONIA MI 49316 |
| GAINES TOWNSHIP | 8555 KALAMAZOO AVE SE GAINES TOWNSHIP CALEDONIA MI 49316 |
| GAINES TOWNSHIP | 8555 KALAMAZOO AVE SE GAINES TWP CALEDONIA MI 49316 |
| GAINES TOWNSHIP TIOGA | 60 JOHN DEER LN T C OF GAINES TOWNSHIP GAINES PA 16921 |
| GAINES TWP SCHOOL DISTRICT | R D 1 BOX 31 TAX COLLECTOR BLOSSBURG PA 16912 |
| GAINES VILLAGE | 113 GENESEE ST VILLAGE HALL TREASURER GAINES MI 48436 |
| GAINES, ANTHONY | 5820 SPIRIT CT RALEIGH NC 27610-6326 |
| GAINES, DAVID | PO BOX 1232 MABLETON GA 30126-1003 |
| GAINES, DONNA D | 2340 Z TCE APT B 1 A EMERGENCY RESTORATION SERV WEST PALM BEACH FL 33404 |
| GAINES, KATHRYN D | PO BOX 53924 FAYETTEVILLE NC 28305 |
| GAINES, PHILLIP E | 2929 SELENA DRIVE #J-132 NASHVILLE TN 37211 |
| GAINES, ROBERTA J & GAINES, MELVA | 5409 SHALIMAR DR OKLAHOMA CITY OK 73135-1529 |
| GAINES, ROZILYN R | 1253 WEST 56TH STREET LOS ANGELES CA 90037 |
| GAINES, SARA | PO BOX 415 DOTHAN AL 36302 |
| GAINES, STEVEN L | PO BOX 9607 GREENVILLE SC 29604-9307 |
| GAINESVILLE CITY | PO BOX 2496 TAX COLLECTOR GAINESVILLE GA 30503 |
| GAINESVILLE CITY | PO BOX 2496 GAINESVILLE GA 30503 |
| GAINESVILLE CITY | PO BOX 2496 TAX COLLECTOR GAINESVILLE GA 30503 |
| GAINESVILLE CITY | PO BOX 355 CITY HALL GAINESVILLE MO 65655 |
| GAINESVILLE TOWN | 57 BIGELOW AVE TAX COLLECTOR SILVER SPRINGS NY 14550 |
| GAINESVILLE TOWN | 57 BIGELOW AVENUE PO BOX 289 TAX COLLECTOR SILVER SPRINGS NY 14550 |
| GAINESVILLE VILLAGE | 29 E ST VILLAGE CLERK GAINESVILLE NY 14066 |

| Claim Name | Address Information |
|---|---|
| GAINESVILLE VILLAGE | 29 E ST BOX 17 VILLAGE CLERK GAINESVILLE NY 14066 |
| GAINEY JR, LOUIS F & GAINEY, ANN M | 31 SARA LN PORTLAND ME 04103 |
| GAINSCO COUNTY MUTUAL INS CO | PO BOX 2933 FORT WORTH TX 76113 |
| GAINSCO COUNTY MUTUAL INS CO | FORT WORTH TX 76113 |
| GAINSPOT INC | 121 S MOUNTAIN AVE UPLAND CA 91786 |
| GAITAN, RAYMOND | 1855 W KATELLA AVE STE 365 ORANGE CA 92867 |
| GAITZ AND ASSOCIATES | 9000 W BELLFORT ST STE 490 HOUSTON TX 77031 |
| GAJAN THIA OR JUAN DIAZ | 24301 SOUTHKAND DRIVE #405 HAYWARD CA 94545 |
| GAJENDRA K. SAHU | 58 WEST KYLA MARIE DRIVE NEWARK DE 19702-5432 |
| GAJJU, BRIJUMOHAN | 27 LOGAN ST N E ADJUSTMENT CO INC NEW BRITAIN CT 06051 |
| GAKIS AND ASSOC | 5 ESSEX GREEN DR PEABODY MA 01960 |
| GALANOS, GEORGE P | 1301 N MAIN ST CROWN POINT IN 46307 |
| GALANOS, PERRY | 3237 AMACA CIR ORLANDO FL 32837 |
| GALANTE, GARY C & GALANTE, SANDRA A | 2705 LEE BLVD LEHIGH ACRES FL 33971 |
| GALARZA LAW OFFICE PC | 5020 SUNRISE HWY MASSAPEQUA PK NY 11762 |
| GALARZA, FAUSTINO A & GALARZA, OSWALDINA | 2234 BURKETT RD EL MONTE CA 91732-3916 |
| GALARZA, MARDONIO | 685 GERANIUM AVE E USA BUILDERS CORP SAINT PAUL MN 55106 |
| GALAX CITY | TAX COLLECTOR ABINGDON VA 24210 |
| GALAX CITY | TAX COLLECTOR GALAX VA 24210 |
| GALAX CITY | 111 E GRAYSON ST GALAX CITY TREASURER GALAX VA 24333 |
| GALAX CITY | 111 E GRAYSON ST GALAX VA 24333 |
| GALAX CITY TREASURER | 111 E GRAYSON ST GALAX VA 24333 |
| GALAXIA AND HECTOR HERNANDEZ AND | ADF ADJUSTING GROUP 991 S 2ND AVE DES PLAINES IL 60016-6357 |
| GALAXY X COA | PO BOX 20205 BLOOMINGTON MN 55420 |
| GALAZY INSURANCE | 116 JOHN ST NEW YORK NY 10038 |
| GALAZY INSURANCE | NEW YORK NY 10038 |
| GALBRAITH L. KAWELO | JANET E. KAWELO 1371 MANU MELE STREET KAILUA HI 96734-4320 |
| GALBRAITH, NANETTE G | 654 SLOOP POINTE LN KURE BEACH NC 28449-4926 |
| GALBREATH REALTY SERVICE INC | 1400 ARTHUR RD TROY OH 45373 |
| GALBREATH, MARTHA | 432 CHRISTIAN DRIVE WHITE HOUSE TN 37188 |
| GALBRECHT, TODD M & GALBRECHT, PAMELA L | 3129 E ROTAMER RD. JANESVILLE WI 53546 |
| GALBURT, DIANE | 269 S BEVERLY DR # 473 BEVERLY HILLS CA 90212-3851 |
| GALE AND RACHELLE GRUEN AND | 2610 LYNNVIEW ST GOODROAD AND GAT NEWBURY PARK CA 91320 |
| GALE AND WALTHALL | 595 MAIN ST LAUREL MD 20707 |
| GALE D DYVIG & CHARLENE J DYVIG | 18525 70TH AVE W LYNNWOOD WA 98037 |
| GALE L PAVINICH | 5052 KEARSARGE AVENUE LOS ALAMITOS CA 90720 |
| GALE M MERRICK ATT AT LAW | 737 N 7TH ST BOISE ID 83702 |
| GALE NESMITH | 1619 MOHICAN ST PHILADELPHIA PA 19138 |
| GALE P. FRAZEE | JOYCE A. FRAZEE 28053 INKSTER ROAD FARMINGTON HILLS MI 48334 |
| GALE PESCI | 307 UNION STREET DOYLESTOWN PA 18901 |
| GALE PETERSON | CORENE PETERSON 364 EAST 24TH STREET IDAHO FALLS ID 83404 |
| GALE POMANTI | 3135 HOLLOW ROAD MALVERN PA 19355 |
| GALE STEIN-SONS | 103 WINTERBROOK COURT CARY NC 27518-9301 |
| GALE TOWN | N15892 US HWY 53 TREASURER GALESVILLE WI 54630 |
| GALE TOWN | N18700 TRIM RD GALE TOWN TREASURER GALESVILLE WI 54630 |
| GALE TOWN | TOWN HALL GALESVILLE WI 54630 |
| GALE WHEELER AND DAMAGE RESTORATION | 6101 MITCHELL YOUNG CT AND CONSTRUCTION SERVICES INC MONTGOMERY AL 36108 |
| GALE, GARY H | 111 WOODMERE RD STE 240 FOLSOM CA 95630 |

| Claim Name | Address Information |
|---|---|
| GALE, KATHLEEN | 3720 CAPITOLA RD SANTA CRUZ CA 95062 |
| GALEN D DETLOR | 611 S MAIN STREET HANCOCK WI 54943 |
| GALEN M. WEBER | MARIAN N. WEBER 232 HEARTROSE COURT ROSEVILLE CA 95747 |
| GALEN TOWN | 6 S PARK ST TAX COLLECTOR CLYDE NY 14433 |
| GALEN TOWN | 6 S PARK ST PO BOX 32 TAX COLLECTOR CLYDE NY 14433 |
| GALEN UPTON | 609 E FAIRWAY ROAD HENDERSON NV 89015 |
| GALEN W PITTMAN ATT AT LAW | 300 2ND ST N STE 210 LA CROSSE WI 54601 |
| GALENA | PO BOX 234 CITY COLLECTOR GALENA MO 65656 |
| GALENA PARK CITY | 2000 CLINTON DR PO BOX 2000 ASSESSOR COLLECTOR GALENA PARK TX 77547 |
| GALENA PARK CITY | 2000 CLINTON DR PO BOX 46 ASSESSOR COLLECTOR GALENA PARK TX 77547 |
| GALENA PARK ISD | ASSESSOR COLLECTOR PO BOX 113 14705 WOOD FOREST BLVD GALENA PARK TX 77547 |
| GALENA PARK ISD | ASSESSOR COLLECTOR PO BOX 113 GALENA PARK TX 77547 |
| GALENA PARK ISD | PO BOX 113 14705 WOOD FOREST BLVD GALENA PARK TX 77547 |
| GALENA PARK ISD | PO BOX 113 ASSESSOR COLLECTOR GALENA PARK TX 77547 |
| GALENTINE, ECKRASTIENA M | 11919 OSAGE PARK DR HOUSTON TX 77065 |
| GALENTINE, KENNETH & DEROUEN, SHERRY | PO BOX 22457 HOUSTON TX 77227 |
| GALENTINE, MARTHA | 203 APPLEGROVE ST NW NORTH CANTON OH 44720 |
| GALERMAN AND TABAKIN LLP | 1103 LAUREL OAK RD STE 111 VOORHEES NJ 08043 |
| GALERMAN, KATHY | 5370 CATALYST AVE SERVPRO OF S SARASOTA SARASOTA FL 34233-3418 |
| GALES FERRY FIRE DISTRICT | PO BOX 38 TAX COLLECTOR LEDYARD CT 06339 |
| GALES FERRY TOWN CLERK | 741 COLONEL LEDIARD HWY LEDYARD CT 06339 |
| GALESBURG CITY | 200 E MICHIGAN AVE TREASURER GALESBURG MI 49053 |
| GALESMAN AND TASAKIN LP | 1420 WALNUT STSUITE 1420 PHILADELPHIA PA 19102 |
| GALESVILLE CITY | 16773 S MAIN PO BOX 327 GALESVILLE CITY GALESVILLE WI 54630 |
| GALESVILLE CITY | CITY HALL GALESVILLE WI 54630 |
| GALESVILLE CITY | CITY HALL 16773 S MAIN PO BOX 327 TREASURER GALESVILLE CITY GALESVILLE WI 54630 |
| GALESVILLE CITY | PO BOX 327 GALESVILLE WI 54630 |
| GALETON ARE SD ABBOTT TOWNSHIP | 1468 GERMANIA RD T C OF GALETON AREA SCH DIST GALETON PA 16922 |
| GALETON AREA SD GAINES TWP | 60 JOHN DEER LN T C OF GALETON AREA SD GAINES PA 16921 |
| GALETON ASD WEST BRANCH | 239 GERMAINIA RD TAX COLLECTOR GALETON PA 16922 |
| GALETON ASD WEST BRANCH TWP | 1141 GERMANIA RD T C OF GALETON AREA SCHOOL DISTRICT GALETON PA 16922 |
| GALETON BORO POTTE | 12 ASH ST T C OF GALETON BOROUGH GALETON PA 16922 |
| GALETON BORO SCHOOL DISTRICT | 12 ASH ST TAX COLLECTOR GALETON PA 16922 |
| GALETON BORO SCHOOL DISTRICT | 12 ASH ST T C OF GALETON AREA SCH DIST GALETON PA 16922 |
| GALETON BOROUGH | 12 ASH ST GALETON PA 16922 |
| GALEY GORDON | 16 HILL FARM RD BLOOMFIELD CT 06002 |
| GALEZO, ROMANA | 170 20 65TH AVE INDUS HOUSING GROUP INC FRESH MEADOWS NY 11365 |
| GALFIN AND PASSON LLP | 2361 CAMPUS DR STE 220 IRVINE CA 92612-1592 |
| GALIEN TOWNSHIP | 1767 BUFFALO RD TREASURER GALIEN TWP GALIEN MI 49113 |
| GALIEN TOWNSHIP | 18691 NUE RD TREASURER GALIEN TWP GALIEN MI 49113 |
| GALIEN TOWNSHIP | PO BOX 246 GALIEN MI 49113 |
| GALIEN TOWNSHIP TREASURER | 18691 NUE RD GALIEN MI 49113 |
| GALIEN VILLAGE | PO BOX 296 VILLAGE TREASURER GALIEN MI 49113 |
| GALILEE INCORPORATED | 8031 ACKERSON WAY ANTELOPE CA 95843 |
| GALILEO ROMERO AND ARCHITECTURAL | 1106 CENRAL AVE BUILDING CONCEPTS UNION CITY NJ 07087 |
| GALINA GNATYK | 4301 TYRONE WAY CARMICHAEL CA 95608 |
| GALINA PARASKEVOVA | 1110 HENDRIX ST PHILADELPHIA PA 19116 |
| GALINDO, EULOGIO | EULOGIO PENA GALINDO VS. US BANK NATIONAL ASSOCIATION, GMAC MORTGAGE LLC, |

| Claim Name | Address Information |
|---|---|
| GALINDO, EULOGIO | EXECUTIVE TRUSTEE SERVICES, AND DOES 1-60 4454-4456 KANSAS STREET SAN DIEGO CA 92116 |
| GALINDO, GUS | 715 DOLORESS ST SAN ANTONIO TX 78207 |
| GALINDO, MARTIN & GALINDO, ERIKA | 7411 N PIEDRAS DRIVE HOBBS NM 88242 |
| GALION ELECTRIC | 115 HARDING WAY E PO BOX 820 GALION OH 44833 |
| GALL, JERRY D & GALL, MARY E | 35851 PYRAMID PEAK ROAD MOUNTAIN CENTER CA 92561 |
| GALLA COUNTY | 18 LOCUST ST RM 1291 GALLA COUNTY TREASURER GALLIPOLIS OH 45631 |
| GALLAGHER & ASSOCIATES PC | AS ATTORNEYS FOR EUARDO GARCIA 14 SUMMER STREET MALDEN MA 02148 |
| GALLAGHER AND ASSOCIATED LAW FIRM PA | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON 5720 CENTRAL AVE ST PETERSBURG FL 33707 |
| GALLAGHER AND ASSOCIATES LAW FIRM PA | EDUARDO GARCIA, PLAINTIFF VS. GMAC MORTGAGE, LLC. DEFENDANT 14 SUMMER ST. MALDEN MA 02148 |
| GALLAGHER BRENNAN AND GILL | 220 PIERCE ST KINGSTON PA 18704 |
| GALLAGHER ELIZABETH, BRYAN | 389 W MANOR LN GALLAGHER AND ALLSTAR SERVICE CTR ALEXANDRIA AL 36250 |
| GALLAGHER FINANCIAL SYSTEMS INC | 389 W MANOR LN GALLAGHER AND ALLSTAR SERVICE CTR ALEXANDRIA AL 36250 |
| GALLAGHER FINANCIAL SYSTEMS, INC. | C/O WIPRO 18001 OLD CUTLER ROAD SUITE 651 PALMETTO BAY FL 33157 |
| GALLAGHER SANDHILL, NANCY | 358 NASH RD SAINT PAULS NC 28384 |
| GALLAGHER STELZER AND YOSICK LTD | 216 S LYNN ST BRYAN OH 43506 |
| GALLAGHER TOWNSHIP CLINTN | 19511 COUDERSPORT PIKE T C OF BLAAGHER TOWNSHIP LOCK HAVEN PA 17745 |
| GALLAGHER TWP | 19511 COUDERSPORT PIKE TAX COLLECTOR LOCK HAVEN PA 17745 |
| GALLAGHER, DANIEL | 655 S SALEM WARREN RD HEIDI DUHON NORTH JACKSON OH 44451 |
| GALLAGHER, EDWARD L & GALLAGHER, TONI I | PO BOX 1225 PUUNENE HI 96784 |
| GALLAGHER, ETHAN & | TYSON-GALLAGHER, ABIGAIL 27 CAVALIER CT COLUMBIA SC 29205 |
| GALLAGHER, HELEN L | 15 SUNNYHILL RD DOVER NJ 07801-3715 |
| GALLAGHER, KEVIN P & GALLAGHER, MARCY F | 420 MARTINQUE COVE NICEVILLE FL 32578-3833 |
| GALLAGHER, LOREN B | PO BOX 708 WAYZATA MN 55391-0708 |
| GALLAGHER, MAXINE D | 7016 MINNESOTA AVE SAINT LOUIS MO 63111 |
| GALLAGHER, NANCY | 358 NASH RD SAINT PAULS NC 28384 |
| GALLAGHER, NANCY | KENWOOD FENCE CO INC 1514 HILL RD APT 48 NOVATO CA 94947-4055 |
| GALLAGHER, SANDRA M | 6490 MEMPHIS ARLINGTON STE 107 BARTLETT TN 38135 |
| GALLAGHER, SANDRA M | 6490 MEMPHIS ARLINGTON STR 107 BARTLETT TN 38135 |
| GALLAGHER, SANDRA M | 1926 EXETER RD GERMANTOWN TN 38138 |
| GALLAGHER, SEAN B | 1515 42ND ST SACRAMENTO CA 95819 |
| GALLAGHER, SEAN B | 4204 CORONA WAY SACRAMENTO CA 95864 |
| GALLAGHER, STEVEN P | 2652 HORTON HILL RD HERNDON VA 20171 |
| GALLAHER REALTY | 1002 FIRST ST PO BOX 1082 MAGDALENA NM 87825 |
| GALLANT AND ERVIN LLC | 1 OLDE N RD STE 103 CHELMSFORD MA 01824 |
| GALLANT, CHRISTOPHER L & | GALLANT, DAWNYA C 10041 DESERT PORCH RD LAS VEGAS NV 89178 |
| GALLARDO, DANIEL A | 16215 CHASE EAGLE LN WOODRIDGE VA 22191-6063 |
| GALLARDO, FERNANDO F | 8531 CORDIAL ROAD EL CAJON CA 92021 |
| GALLARDO, SOCORRO | 8667 NE LYBBERT DR CLEAN TEAM CONST CO MOSES LAKE WA 98837 |
| GALLAS AND SCHULTZ | 9140 WARD PKWY STE 200 KANSAS CITY MO 64114 |
| GALLATIN | 112 E GRAND CITY OF GALLATIN GALLATIN MO 64640 |
| GALLATIN | 112 E GRAND CITY OF GALLATIN GALLITIN MO 64640 |
| GALLATIN CITY | 132 W MAIN ST RM 111 TAX COLLECTOR GALLATIN TN 37066 |
| GALLATIN CITY | 132 W MAIN ST RM 114 TAX COLLECTOR GALLATIN TN 37066 |
| GALLATIN CNTY ASSESMNT FIRE AND WIND | PO BOX 802 WARSAW KY 41095 |
| GALLATIN CNTY ASSESMNT FIRE AND WIND | WARSAW KY 41095 |
| GALLATIN COUNTY | GALLATIN COUNTY SHERIFF PO BOX 1025 106 MAIN ST WARSAW KY 41095 |
| GALLATIN COUNTY | PO BOX 1025 106 MAIN ST WARSAW KY 41095 |

| Claim Name | Address Information |
|---|---|
| GALLATIN COUNTY | 484 LINCOLN BLVD W PO BOX 640 GALLATIN COUNTY TREASURER SHAWNEETOWN IL 62984 |
| GALLATIN COUNTY | 484 LINCOLN BLVD W PO BOX 640 SHAWNEETOWN IL 62984 |
| GALLATIN COUNTY | 484 N LINCOLN BLVD GALLATIN COUNTY TREASURER SHAWNEETOWN IL 62984 |
| GALLATIN COUNTY | GALLATIN COUNTY TREASURER 311 WEST MAIN STREET, ROOM 103 BOZEMAN, MT 59715 |
| GALLATIN COUNTY | 311 W MAIN 202 GALLATIN COUNTY TREASURER BOZEMAN MT 59715 |
| GALLATIN COUNTY | 311 W MAIN ST RM 103 BOZEMAN MT 59715 |
| GALLATIN COUNTY | 311 W MAIN ST RM 103 GALLATIN COUNTY TREASURER BOZEMAN MT 59715 |
| GALLATIN COUNTY CLERK | 102 W HIGH ST WARSAW KY 41095 |
| GALLATIN COUNTY CLERK | PO BOX 1309 WARSAW KY 41095 |
| GALLATIN COUNTY CLERK AND RECORDER | 311 W MAIN RM 203 BOZEMAN MT 59715 |
| GALLATIN COUNTY RECORDER | W LINCOLN BLVD SHAWNEETOWN IL 62984 |
| GALLATIN COUNTY RECORDER | 311 W MAIN ST RM 203 BOZEMAN MT 59715 |
| GALLATIN COUNTY RECORDERS OFFIC | PO BOX K W LINCOLN BLVD SHAWNEETOWN IL 62984 |
| GALLATIN COUNTY SHERIFF | 106 W MAIN ST GALLATIN COUNTY SHERIFF WARSAW KY 41095 |
| GALLATIN TOWN | TAX COLLECTOR PO BOX 67 2242 ROUTE 82 TOWN HALL ANCRAM NY 12502 |
| GALLATIN TOWN | 2242 ROUTE 82 TOWN HALL TAX COLLECTOR ANCRAM NY 12502 |
| GALLATIN UTILITIES | PO BOX 1555 135 JONES GALLATIN TN 37066 |
| GALLAWAY CITY | PO BOX 168 TAX COLLECTOR GALLAWAY TN 38036 |
| GALLE REAL ESTATE APPRAISAL | 448 MILLAY RD BOWDOINHAM ME 04008 |
| GALLEGO LAW FIRM PC | 1010 E PENNSYLVANIA ST STE 207 TUCSON AZ 85714 |
| GALLEGOS, ALEJANDRO | PO BOX 5174 GOODYEAR AZ 85338-0602 |
| GALLEGOS, ALEJANDRO & GALLEGOS, SANDRA | 3223 SALEM ST CALDWELL ID 83605-7516 |
| GALLEGOS, GENO J & GALLEGOS, JOYCE | 2156 CONESTOGA ROAD SOUTHEAST RIO RANCHO NM 87124 |
| GALLEGOS, JUAN F | 13542 ALANWOOD RD LA PUENTE CA 91746-2434 |
| GALLEGOS, LAWRENCE E & GALLEGOS, CARA B | 6110 RABBIT EARS CT COLORADO SPRINGS CO 80919-3712 |
| GALLER AND ATKINS LLC | 1117 PERIMETER CTR W ATLANTA GA 30338 |
| GALLERIA COMMUNITY ASSOCIATION | 7955 S PREIST DR STE 105 TEMPE AZ 85284 |
| GALLET REALTY | 327 SHIRLWOOD DR SCHENECTADY NY 12306-3419 |
| GALLIA COUNTY | 18 LOCUST ST RM 1291 GALLIA COUNTY TREASURER GALLIPOLIS OH 45631 |
| GALLIA COUNTY RECORDER | 18 LOCUST ST RM 1265 GALLIPOLIS OH 45631 |
| GALLIA RURAL WATER ASSOCIATION | 308 BURNETT RD GALLIPOLIS OH 45631 |
| GALLICH, DAVINA K | 211 JUANITA ST FREEMANSBURG BORO TAX COLLECTOR FREEMANSBURG PA 18017 |
| GALLIEN, JOSEPH & GALLIEN, NORMA | 20111 RUSTLEWOOD DR HUMBLE TX 77338 |
| GALLIHER, CHRISTOPHER | 821 QUINCY RD JOANALLE ZUPAN GALLIHER AND URIAH KORTZ ROOFING QUICNY IN 47456 |
| GALLIHER, CHRISTOPHER | 821 QUINCY RD JOANALLE ZUPAN GALLIHER QUINCY IN 47456 |
| GALLINGER REAL ESTATE | 103 AQUA WAY CENTRAL SQUARE NY 13036 |
| GALLINGER REAL ESTATE | 5104 W GENESEE ST PO BOX 66 SYRACUSE NY 13209 |
| GALLINI LAW OFFICES | 990 N WALNUT CREEK DR STE 2020 MANSFIELD TX 76063 |
| GALLION, BRAD A & GALLION, PATRICE L | 1648 ARNHEIM CT EL CAJON CA 92021 |
| GALLITIZIN TOWNSHIP CAMBRI | 220 SPINDLEY RD T C OF GALLITZIN TOWNSHIP GALLITZIN PA 16641 |
| GALLITIZIN TWP | PO BOX 11 COUPON PA 16629 |
| GALLITZIN BORO | 418 CHESTNUT DONALD J LAWN TAX COLLECTOR GALLITZIN PA 16641 |
| GALLITZIN BORO CAMBRI | 418 CHESTNUT ST DONALD J LAWN GALLITZIN PA 16641 |
| GALLO & GALLO APPRAISAL | 54 KEYSTONE AVE MORGAN HILL CA 95037-4330 |
| GALLO AND GALO APPRAISALS INC | 54 KEYSTONE AVE MORGAN HILL CA 95037 |
| GALLO, MICHAEL A | 20 FEDERAL PLZ W STE 600 YOUNGSTOWN OH 44503 |
| GALLO, MICHAEL A | 20 FEDERAL PLZ NO 600 YOUNGSTOWN OH 44503-1423 |
| GALLON AND TAKACS CO LPA | PO BOX 352018 TOLEDO OH 43635 |
| GALLOP JOHNSON AND NUEUMAN LC | 101 S HANLEY RD STE 1600 SAINT LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| GALLOP, ANTHONY Q & GALLOP, ELESIA F | PO BOX 51524 DURHAM NC 27717 |
| GALLOPE, ROBERT S | 904 NORTH WEST 33RD STREET MOORE OK 73160 |
| GALLOWAY AND ASSOCIATES PC | PO BOX 674 POOLER GA 31322 |
| GALLOWAY APPRAISAL COMPANY | 1910 HARRODSBURG RD., STE. 105 LEXINGTON KY 40503 |
| GALLOWAY LAW OFFICE | 3539 W ST WEIRTON WV 26062 |
| GALLOWAY TOWNSHIP | 300 E JIMMIE LEEDS RD GALLOWAY NJ 08205 |
| GALLOWAY TOWNSHIP | 300 E JIMMIE LEEDS RD GALLOWAY TWP TAX COLLECTOR GALLOWAY NJ 08205 |
| GALLOWAY TOWNSHIP | 300 E JIMMIE LEEDS RD TAX COLLECTOR ABSECON NJ 08205 |
| GALLOWAY TOWNSHIP | 300 E JIMMIE LEEDS RD TAX COLLECTOR GALLOWAY NJ 08205 |
| GALLOWAY, DAVID | 2228 30 CARABEL AVE THE FARROW GROUP LAKEWOOD OH 44107 |
| GALLOWAY, DENNIS | 4211 RURIK DR HOWELL MI 48843 |
| GALLOWAY, DIANE | 3333 NW 32 ST FT LAUDERDALE FL 33309 |
| GALLOWAY, GLENN | 45153 112TH STREET LOS ANGELES LANCASTER AREA CA 93536 |
| GALLOWAY, JEANNINE | 105 LIVERPOOL ST BARBARA SIRIGOS AND TERRY VAZQUEZ PUBLIC ADJ BOSTON MA 02128 |
| GALLOWAY, JOHN | 30724 PINE CONE LANE EVERGREEN CO 80439 |
| GALLOWAY, PAM A & GALLOWAY, GLEN T | PO BOX 57 LAKEWOOD NM 88254 |
| GALLUCCI, JOYCE J | 1108 GORHAM AVE MODESTO CA 95350 |
| GALLUP INC | PO BOX 310284 DES MOINES IA 50331-0284 |
| GALLUP INCORPORATED | 8500 NORMANDALE LAKE BLVD MINNEAPOLIS MN 55347 |
| GALLUP INCORPORATED | 8500 NORMANDALE LAKE BLVD SUITE 850 MINNEAPOLIS MN 55437-3824 |
| GALLUS AND GREEN REALTORS | 180 MAIN ST BERLIN NH 03570 |
| GALLUS, THOMAS J | 7007 BELLFLOWER LN HANAHAN SC 29410-8203 |
| GALLUZZO, JOHN M & GALLUZZO, KIM M | 20 VICTORIA DRIVE LONDONDERRY NH 03053 |
| GALPER, MARK | 17418 CHATSWORTH ST GRANADA HILLS CA 91344 |
| GALPIN, JULIA E | 553 S DUNCAN AVE JULIA GALPIN REALTY INC CLEARWATER FL 33756 |
| GALPINC | 8158 WESMCNAB RD NORTH LAUDERDALE FL 33068 |
| GALT CITY | CITY HALL TAX COLLECTOR GALT MO 64641 |
| GALT INSURANCE AGENCY | 816 C ST GALT CA 95632 |
| GALT OCEAN MANOR CONDO ASSOCIATION | 4040 GALT OCCEAN DR FT LAUDERDALE FL 33308 |
| GALT OCEAN TERRACE CONDOMINIUM | 3031 N OCEAN BLVD FT LAUDERDALE FL 33308 |
| GALUSKA, LINDA | 11360 NW 30TH ST SUNRISE FL 33323 |
| GALVAN, HECTOR E | 570 RED ROSE STREET BROWNSVILLE TX 78520-9315 |
| GALVENSTON CO MUD 32 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVENSTON CO MUD 32 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 1 | 2910 DORAL CT EACH ASSESSOR COLLECTOR GALVESTON TX 77551 |
| GALVESTON CO MUD 1 | 2910 DORAL CT ASSESSOR COLLECTOR LEAGUE CITY TX 77573-4412 |
| GALVESTON CO MUD 14 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GALVESTON CO MUD 14 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GALVESTON CO MUD 15 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GALVESTON CO MUD 15 W | 6935 BARNEY STE 110 TREASURER HOUSTON TX 77092 |
| GALVESTON CO MUD 2 A | 5 OAK TREE ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546-4073 |
| GALVESTON CO MUD 2 A | ASSESSMENTS OF THE SOUTHWEST P O BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 2 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 2 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 2 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 29 A | PO BOX 1368 ASSESSOR COLLECTOR FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 3 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 3 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 3 H | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |

| Claim Name | Address Information |
|---|---|
| GALVESTON CO MUD 30A | 5 OAK TREE ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546 |
| GALVESTON CO MUD 31 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 39 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| GALVESTON CO MUD 45 A | 5 OAK TREET PO 1368 ASSESSMENT OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 45A | 5 OAK TREE PO 1368 ASSESSMENT OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 46A | PO BOX 1368 ASSESSMENT OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 46A | 5 OAK TREE PO 1368 ASSESSMENT OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 6 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 6 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON CO MUD 66 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 68 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| GALVESTON CO WCID 12 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| GALVESTON CO WCID 12 E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| GALVESTON COUNTY | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| GALVESTON COUNTY | 722 21ST ST PO BOX 1169 ASSESSOR COLLECTOR GALVESTON TX 77550 |
| GALVESTON COUNTY | ASSESSOR COLLECTOR P.O. BOX 1169 GALVESTON, TX 77553 |
| GALVESTON COUNTY | PO BOX 1169 ASSESSOR COLLECTOR GALVESTON TX 77553 |
| GALVESTON COUNTY | PO BOX 1169 TAX COLLECTOR GALVESTON TX 77553 |
| GALVESTON COUNTY | GALVESTON COUNTY P O. BOX 1169 GALVESTON TX 77553-1169 |
| GALVESTON COUNTY | 722 MOODY PO BOX 1169 77553 ASSESSOR COLLECTOR GALVESTON TX 77553-1169 |
| GALVESTON COUNTY | 722 MOODY PO BOX 1169 77553 GALVESTON TX 77553-1169 |
| GALVESTON COUNTY | 621 6TH ST N DISTRICT CLERK TEXAS CITY TX 77590-7756 |
| GALVESTON COUNTY CLERK | 600 59TH ST STE 2001 GALVESTON TX 77551 |
| GALVESTON COUNTY CLERK | PO BOX 17253 GALVESTON TX 77552 |
| GALVESTON COUNTY MUD 13 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON COUNTY MUD 13 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON COUNTY MUD 13 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| GALVESTON COUNTY MUD 43 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549 |
| GALVESTON COUNTY MUD 43 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549-1368 |
| GALVESTON COUNTY MUD 44A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GALVESTON COUNTY REALTORS GMAC | 1055 LONG REACH DR GALVESTON TX 77554-6163 |
| GALVESTON INSURANCE ASSOCIATES | PO BOX 16767 GALVESTON TX 77552 |
| GALVESTON TAX OFFICE | 5001 AVE U STE 236 GALVESTON TX 77551 |
| GALVESTON TAX OFFICE | PO BOX 1169 GALVESTON TX 77553 |
| GALVEZ, EFRAIN | DEUTSCHE BANK NATL TRUST CO FKA BANKERS TRUST CO OF CALIFORNIA NATL ASSOC VS EFRAIN GALVEZ NANCY MARTIN YOEL LEON YUSIM ET AL 300 S.W. 125 AVE MIAMI FL 33184 |
| GALVEZ, ENRIQUE V & GALVEZ, TERESA | 2397 SOUTH 225 EAST CLEARFIELD UT 84015 |
| GALVEZ, MARIA | US BANK NATIONAL ASSN VS MARLA GALVEZ AND SILVIO GALVEZ 3690 SW 139TH AVE MIAMI FL 33175 |
| GALVEZ, MIGUEL & GALVEZ, LUIS | 12155 HAYFORD ST NORWALK CA 90650-6613 |
| GALVEZ, SAUL & GALVEZ, DEDRA | 1415 EAST 2ND ST. TULSA OK 74120 |
| GALVIN EMMERT, DEBORAH | 3126 BATTLEGROUND AVE GREENSBORO NC 27408 |
| GALWAY C S TN OF PROVIDENCE | 5317 SACANDAGA RD RECEIVER OF TAXES GALWAY NY 12074 |
| GALWAY CEN SCH CMBND TWNS | 5317 SACANDAGA RD SCHOOL TAX COLLECTOR GALWAY NY 12074 |
| GALWAY CEN SCH COMBINED TWNS | 5317 SACANDAGA RD SCHOOL TAX COLLECTOR GALWAY NY 12074 |
| GALWAY CEN SCH COMBINED TWNS | 5317 SACANDAGA ROAD PO BOX 160 SCHOOL TAX COLLECTOR GALWAY NY 12074 |
| GALWAY CEN SCH TN OF AMSTERDAM | R D 1 GALAWAY NY 12074 |
| GALWAY CEN SCH TN OF AMSTERDAM | R D 1 GALWAY NY 12074 |

| Claim Name | Address Information |
|------------|---------------------|
| GALWAY CEN SCH TN OF BROADALBIN | TAX COLLECTOR GALWAY NY 12074 |
| GALWAY CEN SCH TN OF GLENVILLE | 127 MOHAWK AVE SCHENECTADY NY 12302 |
| GALWAY CEN SCH TN OF GLENVILLE | 127 MOHAWK AVE SCOTIA NY 12302 |
| GALWAY CEN SCH TN OF PERTH | 5317 SACANDAGA RD TAX COLLECTOR GALWAY NY 12074 |
| GALWAY INSURANCE COMPANY | 200 S WACKER DR CHICAGO IL 60606-5829 |
| GALWAY TOWN | TAX COLLECTOR PO BOX 219 TOWN HALL GALWAY NY 12074 |
| GALYEN, BAILEY | 1900 AIRPORT FWY BEDFORD TX 76022 |
| GALYN JOHNSON ATT AT LAW | 428 E BIJOU ST STE 2 COLORADO SPRINGS CO 80903 |
| GALYON, ALEX P | 323 6TH ST AMES IA 50010 |
| GALZIGNATO, DAVID A | PO BOX 4069 PASO ROBLES CA 93447-4069 |
| GAM, WEE T & GAM, ALLISA | 5049 LONGVIEW DRIVE TROY MI 48098 |
| GAMA, FELIPE | 6622 N 59TH DR ROOFING SAVERS LLC GLENDALE AZ 85301 |
| GAMAL LEE & JENNIFER HAGELBARGER ABDO | 409 KINGSBURY STREET OXFORD NC 27565 |
| GAMALIEL CITY | PO BOX 126 GAMALIEL CITY COLLECTOR GAMALIEL KY 42140 |
| GAMBA, JOHN | 3 CRESTVIEW DR JOHN GAMBA JR WEST ORANGE NJ 07052 |
| GAMBACORTA AND WRIGHT | 211 BENIGNO BLVD PO BOX 788 BELLMAWR NJ 08099 |
| GAMBAIANI, NEAL C & FISCHBACH, MICHAEL | 16953 FAIRHAVEN AVE FARMINGTON MN 55024-7826 |
| GAMBARDELLA, RON | 1092 BLACKBURN LN VIRGINIA BEACH VA 23454 |
| GAMBARDELLA, RONALD M | 5348 ACADEMY RD VA BEACH VA 23462 |
| GAMBER, TIM L | 8920 JAMES CARL CT LAS VEGAS NV 89149-4453 |
| GAMBLE TOWNSHIP | 6230 ROSE VALLEY RD TAX COLLECTOR TROUT RUN PA 17771 |
| GAMBLE TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| GAMBLE TWP SCHOOL DISTRICT | 6230 ROSE VALLEY RD TAX COLLECTOR TROUT RUN PA 17771 |
| GAMBLE, BRUCE A & GAMBLE, CINDY M | 2208 DULWICH PLACE VIRGINIA BEACH VA 23456 |
| GAMBLE, THOMAS & GAMBLE, DEBORAH | 11221 AUTUMN HARVEST DR FISHERS IN 46038 |
| GAMBLES CONTRACTORS | PO BOX 1087 FRESNO CA 93714 |
| GAMBLEWOOD COMMUNITY CLUB | PO BOX 69 KINGSTON WA 98346 |
| GAMBLIN, ELSIE | 1051 MILLER HOLLOW RD GAMBLIN CONSTRUCTION ATTALLA AL 35954 |
| GAMBOA, DANIEL H | 315 ASPEN CREEK DR WENTZVILLE MO 63385-5579 |
| GAMBREL AND WILDER LAW OFFICES P | 1222 1 2 N MAIN ST LONDON KY 40741 |
| GAMBRELL AND STOLZ LLP | 3414 PEACHTREE RD NE STE 1600 ATLANTA GA 30326 |
| GAMBRELL, ROBERT | 101 RICKY D BRITT BLVD STE 3 OXFORD MS 38655 |
| GAMBY, SUZANNE | 1717 DIAMOND OAKS CT LAS VEGAS NV 89117 |
| GAMC MORTGAGELLC VS WINFRED SCHNEIDER MORTGAGE | ELECTRONIC REGISTRATION SYSTEMSINC AS NOMINEE FOR GREENPOINT ET AL THE RANALLI LAW GROUP PLLC 742 VETERANS MEMORIAL HWY HAUPPAUGE NY 11788 |
| GAMLIN, NATHAN | PO BOX 213 WAUSAUKEE WI 54177-0213 |
| GAMMAGE AND BURNHAM PLC | 2 N CENTRAL AVE FL 11 PHOENIX AZ 85004 |
| GAMMILL, CHARLES R | 2332 PETRUS CIR OZARK MO 65721-5701 |
| GAMMON, CAREY | EBONY BROWN 6003 TOLMAN CIR ROANOKE VA 24012-8842 |
| GAMMON, MARK | 2222 BRASELTON HWY 124 BUFORD GA 30519 |
| GAMMON, MARK W | 63-104 ANNA DRIVE CLAYTON NC 27520 |
| GAMPE, DIANE | 7479 FIRE OAKE DR HIGHLAND CA 92346 |
| GAMUT COMPANY | 7320 GREENHAVEN AVE STE 10 RANCHO CUCAMONGA CA 91730 |
| GAN NORTH AMERICAN INSURANCE | 120 WALL ST NEW YORK NY 10005 |
| GAN NORTH AMERICAN INSURANCE | NEW YORK NY 10005 |
| GANANATH D MOHARIR | CHARUTA MOHARIR 12696 VLY OAKS CT FAIRFAX VA 22033 |
| GANANDA CEN SCH COMBINED TOWNS | 1500 DAYSPRING RIDGE TAX COLLECTOR WALWORTH NY 14568 |
| GANANDA CEN SCH COMBINED TOWNS | MELISSA BOWMAN 1500 DAYSPRING RDG WALWORTH NY 14568-9517 |
| GANANDA CEN SCH TN OF MACEDON | WATERFORD ST TAX COLLECTOR MACEDON NY 14502 |

| Claim Name | Address Information |
|---|---|
| GANDRUD, GERRID M | 2007 GAYLE WAY KALISPELL MT 59901-8081 |
| GANDRUP, GERALD | GERALD S GANDRUP VS GMAC MORTGAGE ETS SERVICES,LLC MERS PO BOX 67359 SCOTTS VALLEY CA 95067-7359 |
| GANDY, BRIAN T & GANDY, NANCY | 2139 EAST OAK DRIVE MILLVILLE NJ 08332 |
| GANDY, CHRISTINE A | 1941 CRUMP AVENUE MEMPHIS TN 38107 |
| GANDY, DON | 70 ONESHIA DRIVE PETAL MS 39465 |
| GANEK, WRIGHT & DOBKIN, | ATTN POST CLOSING DEPARTMENT 197 FOURTEENTH STREET N.W. ATLANTA GA 30318 |
| GANEM HOUSTON CONSTRUCTION LLC | 1725 W WILLIAMS DR PHOENIX AZ 85027 |
| GANESA WEGIENKA | 3890 E. MARIAN TRENTON MI 48183 |
| GANESH N. KUMAR | 117 KINGFISHER DRIVE PONTE VEDRA BEACH FL 32082 |
| GANESH RAMSUDH AND SAMUELS | 4107 LOWERRE PL CONSTRUCTION INC BRONX NY 10466 |
| GANFER AND SHORE LLP | 300 LEXINGTON AVE 14TH FL NEW YORK NY 10016-3174 |
| GANG CHEN | UNIT 3ME 2223 SOUTH PRINCETON AVENUE CHICAGO IL 60616 |
| GANG LU | 4106 RYAN COURT KOKOMO IN 46902 |
| GANG, MIN H | 2774 LANGLEY CIRCLE GLENVIEW IL 60026 |
| GANGADAT, RAVINDRA | 41 LONE HOLW SANDY UT 84092-5531 |
| GANGES TOWNSHIP | 6438 119TH AVE FENVILLE MI 49408 |
| GANGES TOWNSHIP | 6438 119TH AVE TREASURER GANGES TWP FENNVILLE MI 49408 |
| GANGES TOWNSHIP | 6438 119TH AVE FENNVILLE MI 49408-9450 |
| GANGES TOWNSHIP TAX COLLECTOR | 6438 119TH AVE FENNVILLE MI 49408 |
| GANGL APPRAISAL INC | 1562B CLEMSON DR EAGAN MN 55122 |
| GANGUZZA, JOSEPH H | 1360 S DIXIE HWY STE 100 MIAMI FL 33146 |
| GANINA RIVERA VS WATSON TITLE INSURANCE AGENCY | INC A FLORIDA PROFIT CORPORATION AND DEUTSCHE BANK TRUST CO. AMERICAS MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP 3850 BIRD RD PENTHOUSE ONE MIAMI FL 33146 |
| GANN INVESTMENTS LLC | 15300 S MCKINLEY AVE LATHROP CA 95330 |
| GANN MEDFORD REAL ESTATE | 2808 S JOHN REDDITT DR LUFKIN TX 75904 |
| GANN PROPERTIES | 15300 S MCKINLEY AVE LATHROP CA 95330 |
| GANN, SUSAN E & SUMMERFIELD, RICHARD L | 3884 JODECO RD MCDONOUGH GA 30253 |
| GANNETT NJ NEWSPAPERS | PO BOX 677599 DALLAS TX 75267-7599 |
| GANNETT NJ NEWSPAPERS | PO BOX NO.677599 USE-0001006928 DALLAS TX 75267-7599 |
| GANNETT, DAVID | ANN DOVER AND REBA SPEARS 2344 ELM ST DAVENPORT IA 52803-2303 |
| GANNON AGENCY INC | 6509 FRANKFORD AVE PHILADELPHIA PA 19135 |
| GANNON, CHAD D | 220 MAGNOLIA STREET RACELAND LA 70394 |
| GANNON, CHARLES B | 16622 HWY 52 WINDSOR MO 65360 |
| GANNON, MICHAEL J & GANNON, ANGELA S | 310 SWAN LAKE DRIVE OFALLON MO 63368-7127 |
| GANNON, RONALD | A PLUS CONSTRUCTION LLC 235 BAKER AVENUE EXT GROTON CT 06340-4004 |
| GANNON, THOMAS C & GANNON, EILEEN B | 14 CHESTER AVENUE HAMILTON NJ 08619-3702 |
| GANONG, WILLIAM M | 514 WALNUT AVE KLAMATH FALLS OR 97601 |
| GANSER, DAVID E | 10086 NORTHCOTE CT SAINT JOHN IN 46373 |
| GANT, DENISE | 307 E 12TH ST J P ROOFING COLUMBIA TN 38401 |
| GANTT, DAVID C & GANTT, KELLIE | 73 MILL CREEK DRIVE PAWLEYS ISLAND SC 29585 |
| GANTT, JERRY | 2243 VAUGHN LN SERVICEMASTER QUALITY CLEANING MONTGOMERY AL 36106 |
| GANTT, WILLIAM C & GANTT, MARCELINA | 1514 WEST MARYLAND STREET EVANSVILLE IN 47710-1832 |
| GANTZER, JOHN R & GANTZER, JENNIFER E | PO BOX 546 ST PETERS MO 63376 |
| GANZ ROMATZKE AND STAMM | 317 W 11TH ST KEARNEY NE 68845 |
| GANZ, LOIS | 33 E BROADWAY STE 200 COLUMBIA MO 65203 |
| GANZER, JAMES E | 1617 ST MARKS PLZ A PO BOX 7683 STOCKTON CA 95267 |
| GAO, SHUXIANG | 1900 BACK BAY DR GALVESTON TX 77551-1211 |
| GAONA, JOSE A | 811 W 16TH ST SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| GAP INC | 850 CHERRY AVE SAN BRUNO CA 94066 |
| GAP INC | 901 CHERRY AVE ATTN DAVID ABRAMS SAN BRUNO CA 94066 |
| GAPASIN, LEO C & GAPASIN, EMELIE C | 2354 OAK FLAT RD SAN JOSE CA 95131 |
| GARACCI, JAMES & GARACCI, LEIA | 5929 S 11 ST MILWAUKEE WI 53215 |
| GARAGE DOORE, CLASSIC | 370 W SUNVIEW AVE PALM SPRINGS CA 92262 |
| GARAGOZZO AND ASSOCIATES PC | 410 N 8TH ST PHILADELPHIA PA 19123 |
| GARAVITO, FLORA | FLORA MARGOT GARAVITO VS GMAC MRTG LLC, ALLY FINANCIAL INC, HSBC BANK USA, ETS SVCS, LLC, MERS INC, EQUITY TITLE CO, BA ET AL 16500 MCKEEVER STREET GRANADA HILLS CA 91344 |
| GARAY JR, FERNANDO & GARAY, ANITA | 3064 NORTH CENTRAL PARK AVENUE CHICAGO IL 60618 |
| GARBAGE, SUNRISE | 1145 W CHARTER WAY STOCKTON CA 95206-1106 |
| GARBER, AARON A | 303 E 17TH AVE STE 500 DENVER CO 80203 |
| GARBER, HOOLEY & HOLLOWAY, LLP | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK A/K/A BARRY FRITZ MACK A/K/A BERRY FRITZ MACK 700 ELEVENTH STREET SOUTH, SUITE 202 NAPLES FL 34102 |
| GARBER, PATTI | 929 E CTR ST WARSAW IN 46580 |
| GARCEAU, ANDY M | 201 BURNSVILLE PKWY BURNSVILLE MN 55337 |
| GARCES AND GRABLER | 253 E FRONT ST TRENTON NJ 08611-1717 |
| GARCES AND GRABLER PC | 253 E FRONT ST TRENTON NJ 08611 |
| GARCES GRABLER PC | 235 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| GARCIA AND AUSTIN | 1047 AVE C BAYONNE NJ 07002 |
| GARCIA AND KRICKO | 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| GARCIA AND PHAN ATT AT LAW | 17011 BEACH BLVD STE 540 HUNTINGTON BEACH CA 92647 |
| GARCIA AND SON | 2220 CABANA CT CORONA CA 92879-7718 |
| GARCIA AND SON ROOFING LLC | 1714 DEVIN READ LN LITTLE ROCK AR 72210 |
| GARCIA COMPANINES, GERALD | 1914 W 48 TERRACE SHAWNEE MISSION KS 66205 |
| GARCIA ENTERPRISES GROUP INC | 6420 W CERMAK RD BERWYN IL 60402 |
| GARCIA INSURANCE AGENCY | 1304 E 6TH ST 4 AUSTIN TX 78702 |
| GARCIA JR, TEOFILO | 602 AVE N ANSOR TX 79501 |
| GARCIA PLUMBING | 625 FIELDWOOD DR MEQUITE TX 75150 |
| GARCIA ROOFING | PO BOX 4 GARDEN PRAIRIE IL 61038-0004 |
| GARCIA ROSE AND WILTSHIRE LLC | 565 RESEARCH DR ATHENS GA 30605 |
| GARCIA ZULETA, ROXANA | 5832 HAWTHORN LN WILLIAMSBURG VA 23185 |
| GARCIA, ADRIAN L & GARCIA, STEPHEN D | 11926 SPRING DRIVE NORTHGLENN CO 80233 |
| GARCIA, ALBERTO | 153 WOODYCREST COURT EAST HARTFORD CT 06118 |
| GARCIA, ALEJANDRA | 4711 RIDGETON DRIVE HOUSTON TX 77053 |
| GARCIA, ANA | 4924 B ST METRO PUBLIC ADJUSTMENT PHILADELPHIA PA 19120 |
| GARCIA, ANA | 43636 FERN AVE LANCASTER CA 93534 |
| GARCIA, BELIZARIO | 2511 WEST SUNFLOWER AVENUE UNIT/APT N-8 SANTA ANA CA 92704 |
| GARCIA, BRAULIO | PO BOX 3521 BOULDER CO 80307-3521 |
| GARCIA, CARLOS A | 15231 SW 80 STREET #101 MIAMI FL 33193 |
| GARCIA, CARMEN | 8611/2 SOUTH LEMON STREET ANAHEIM CA 92805-4608 |
| GARCIA, DANIEL L & GARCIA, EDNA | 12886 E KANSAS PL AURORA CO 80012 |
| GARCIA, DIANA | LUIS MARTI 1524 BRESEE RD WEST PALM BEACH FL 33415-5502 |
| GARCIA, E C & GARCIA, MANUEL R | PO BOX 5417 TOPEKA KS 66605 |
| GARCIA, EDYNA | 6700 SW 93RD AVE MIAMI FL 33173 |
| GARCIA, ELIAS F & GARCIA, IMELDA | 2833 BARRETT AVENUE NAPLES FL 34112 |
| GARCIA, ELIDA | 2901 MI CIELO WESLACO TX 78596-1582 |
| GARCIA, ERNESTO S | 5000 MAGNOLIA DRIVE SAN BERNARDINO CA 92407 |
| GARCIA, FELIX & GARCIA, LORRAINE | 1703 EAST 100TH PLACE THORNTON CO 80229 |

| Claim Name | Address Information |
|---|---|
| GARCIA, FRANCISCO D | 124 H ST TURLOCK CA 95380 |
| GARCIA, GERALD B | 1914 W 48 TERRACE SHAWNEE MISSION KS 66205 |
| GARCIA, GERALD B | 1914 W 48TH TER SHAWNEE MSN KS 66205 |
| GARCIA, GILBERT A & TAMURA, TARRA A | 11885 E CAROLINA PL AURORA CO 80012 |
| GARCIA, GILBERTO & CASAS, ROCIO P | 2345 RED OAK DRIVE SANTA ROSA CA 95403 |
| GARCIA, GUADALUPE E | 919 FIELDSTONE DR CEDAR HILL TX 75104-5536 |
| GARCIA, GUILLERMO J & GARCIA, ANGELINA B | 1104 WEST YUCCA AVE CLOVIS NM 88101 |
| GARCIA, HELMER A & GARCIA, ONEIDA | 3048 ST NICHOLAS DR DALLAS TX 75233 |
| GARCIA, HENGL, KINSEY, FARRAR & VILLARREAL, P.L.C | STEPHEN L MARTIN VS FEDERAL HOME LOAN MRTG CORP, GMAC MRTG CORP, ABC CORPS, 1-10, GHI LIMITED LIABILITY COMPANIES 1-10, ET AL 1790 S. THIRD AVENUE, SUITE 2 YUMA AZ 85364 |
| GARCIA, HERMELINDA & GARCIA, JOSE L | 2514 RIDGE LEAF SAN ANTONIO TX 78251 |
| GARCIA, HIRAM T | 313 DOVE RIDGE ROAD COLUMBIA SC 29223 |
| GARCIA, ILENE P | 1745 JEFFREY RD NE RIO RANCHO NM 87144-6231 |
| GARCIA, IRMA C | 15449 SW 62 ST MIAMI FL 33193 |
| GARCIA, ISABEL H | PO BOX 451307 LAREDO TX 78045 |
| GARCIA, ISRAEL & GARCIA, MAYRA J | 14291 RIOS CANYON ROAD SPC 12 EL CAJON CA 92021-2720 |
| GARCIA, J F | 110 GREENWOOD STREET HOUSTON TX 77011 |
| GARCIA, JAIME | 2633 ROOSEVELT BLVD. KENNER LA 70062 |
| GARCIA, JAIME | 720 N PRISCILLA BENEFICIAL MORTGAGE COMPANY RECORDS PROCESSING SER BURBANK CA 91505 |
| GARCIA, JESUS | PO BOX 1347 BASALT CO 81621-1347 |
| GARCIA, JESUS & GARCIA, DORA A | 2522 N. KILDARE CHICAGO IL 60639 |
| GARCIA, JOAQUIN & CASTANEDA, MARIA | 25168 LEANN COURT MORENO VALLEY CA 92553 |
| GARCIA, JOHN | 576 RIVERSIDE DR REYCO LIMITED GENERAL CONSTRUCTION WAYNE NJ 07470 |
| GARCIA, JOSE | 414 CROCKETT DR LEWISVILLE TX 75057 |
| GARCIA, JOSE & GARCIA, GRACIELA | 4511 EDINBURG DRIVE WOODBRIDGE VA 22193 |
| GARCIA, JOSE A | 13934 PARKWAY DR UNIT 46 GARDEN GROVE CA 92843 |
| GARCIA, JOSE L & GARCIA, ROSA M | 3855 FAULKNER DR NASHVILLE TN 37211 |
| GARCIA, JOSE R | 222 NORTH FULTON STREET ALLENTOWN PA 18102 |
| GARCIA, JOSE R | 4917 ALLEN GENOA RD PASADENA TX 77504-3802 |
| GARCIA, JOSE R & COUTO, ROSA B | 97 TOBEY ST PROVIDENCE RI 02909-1830 |
| GARCIA, JOSEPHINE | 603 STEVENS AVE COLORADO SPRING CO 80905-2711 |
| GARCIA, JUAN | 709 REMINGTON OAK DR HARRYS COMPLETE HOME IMPROVEMENT LAKE MARY FL 32746 |
| GARCIA, JUAN | 4013 SW 144TH PLACE MIAMI FL 33175 |
| GARCIA, JUAN M | 510 S WILLIAMS ST BAKERFIELD CA 93307 |
| GARCIA, KATHY & GARCIA, DAVID | 176 WASHINGTON ST AMHERST OH 44001-1525 |
| GARCIA, KIMBERLY | 2507 61ST AVE CITIZENS BANK CICERO IL 60804 |
| GARCIA, LAWRENCE | 94 VINE ST CHESTNUT HILL MA 02467-3050 |
| GARCIA, LESLIE | 3404 GABEL AVE EL PASO TX 79904-1010 |
| GARCIA, LESLIE A | 3404 GABEL AVE EL PASO TX 79904-1010 |
| GARCIA, LUIS & GARCIA, SONIA | 19827 LIONS GATE COURT HUMBLE TX 77338 |
| GARCIA, LUIS A & PINERO, BLANCA G | 733 WOODWARD STREET ALLENTOWN PA 18103 |
| GARCIA, LUIS M | 9747 LOCUST AVE BLOOMINGTON CA 92316 |
| GARCIA, LUKE G | PO BOX 9011 WACO TX 76714 |
| GARCIA, MANUEL | 3714 GRANDVIEW DR #278J SIMPSONVILLE SC 29680 |
| GARCIA, MARGOTH | 2427 VINEYARD LANE CROFTON MD 21114 |
| GARCIA, MARIA R | 1725 KISTER ST. SANGER CA 93657 |
| GARCIA, MARISOL | 1246 NORTH 11TH STREET READING PA 19604 |

| Claim Name | Address Information |
|---|---|
| GARCIA, MARISSA | 2801 MABURY RD SAN JOSE CA 95133 |
| GARCIA, MARTIN | 1865 NORTH MARYWOOD AVENUE AURORA IL 60505 |
| GARCIA, MAURILIA | 2807 TOLA AVENUE ALTADENA CA 91001 |
| GARCIA, MIGUEL A | 1642 S 117TH EAST AVE TULSA OK 74128-5634 |
| GARCIA, MIGUEL A & GARCIA, BELINDA H | PO BOX 2208 CHANNELVIEW TX 77530-8208 |
| GARCIA, NORMA | 3026 MONTE CRISTO BROWNSVILLE TX 78526-1243 |
| GARCIA, PEDRO | 1211 N VENTURA ST ANAHEIM CA 92801 |
| GARCIA, PETE | 463 4TH STREET MONTARA CA 94037 |
| GARCIA, RAUDEL & GARCIA, EUSTOLIA S | 7116-7118 SAN MATEO ST GLENDALE CA 90723 |
| GARCIA, RAUL & GARCIA, BLANCA E | 1813 GERMAIN DR MONTEBELLO CA 90640 |
| GARCIA, RAUL O & GARCIA, LIDO A | 1437 SYCAMORE AVE TUSTIN CA 92780 |
| GARCIA, RAY A & GARCIA, CYNTHIA L | PO BOX 71643 CORPUS CHRISTI TX 78467-1643 |
| GARCIA, RICHARD J | 10 DOMINION COURT RANCHO MIRAGE CA 92270 |
| GARCIA, RICHARD L & GARCIA, JANET L | 2719 MAYFLOWER AV ARCADIA CA 91006 |
| GARCIA, RICHARDO | 350 E DAYTON CIR PASAT ROOFING INC FORT LAUDERDALE FL 33312 |
| GARCIA, RICHARDO & GARCIA, GINA | 16338 LOCKE HAVEN HOUSTON TX 77059 |
| GARCIA, RUBEN S & GARCIA, LIZETTE | 16951 CHESTNUT ST YORBA LINDA CA 92886-1500 |
| GARCIA, RUDY E & GARCIA, VALINDA | 1546 SAN ALTOS PLACE LEMON GROVE CA 91945 |
| GARCIA, SAMUEL | 7705 GUTHRIE SANBERNADINO CA 92410 |
| GARCIA, SERGIO | 1371 NORTH MONROE BOULE OGDEN UT 84404 |
| GARCIA, SHERRI | 100 COVINGTON DR PAUL DAVIS RESTORATION PITTSBURG CA 94565 |
| GARCIA, SUSANA | 3210 22ND AVENUE NORTHEAST NAPLES FL 34120 |
| GARCIA, VICTOR & GARCIA, JOSE | 6678 BEGONIA CIR RIVERSIDE CA 92503 |
| GARCIA, VICTOR R | 1315 SILVER MORNING DR KATY TX 77450-4549 |
| GARCIA, WILFRIDO & GARCIA, NORA | 14802 NEWPORT AVENUE #3B TUSTIN CA 92780 |
| GARCIAS ROOFING | 512 MEADOW PARK DR FORT WORTH TX 76108 |
| GARD REALTY | 1030 CRESTMORE WAY MASON CITY IA 50401 |
| GARD, DANIAL F | 926 11TH AVENUE HELENA MT 59601 |
| GARDELLA JASKIEWICZ, HENRIETTA | 105 FITCHVILLE RD BOZRAH CT 06334 |
| GARDELLA, JENNIFER | 45 JOHN ST NEEDHAM MA 02494 |
| GARDEN CITY | 6000 N MIDDLEBELT RD TREASURER GARDEN CITY MI 48135 |
| GARDEN CITY CITY | 6000 N MIDDLEBELT RD GARDEN CITY CITY TREASURER GARDEN CITY MI 48135 |
| GARDEN CITY CITY | 6000 N MIDDLEBELT RD GARDEN CITY MI 48135 |
| GARDEN CITY CITY | 6000 MIDDLEBELT RD BOX 130 GARDEN CITY CITY TREASURER GARDEN CITY MI 48135-2480 |
| GARDEN CITY VILLAGE | VILLAGE OF GARDEN CITY PO BOX 609 351 STEWART AVE GARDEN CITY NY 11530 |
| GARDEN CITY VILLAGE | 351 STEWART AVE VILLAGE OF GARDEN CITY GARDEN CITY NY 11530 |
| GARDEN CITY VILLAGE | PO BOX 609 RECEIVER OF TAXES GARDEN CITY NY 11530 |
| GARDEN COUNTY | GARDEN COUNTY TREASURER PO BOX 485 611 MAIN ST OSHKOSH NE 69154 |
| GARDEN COUNTY | 611 MAIN ST KAREN RASMUSSEN TREASURER OSHKOSH NE 69154 |
| GARDEN GATE MAINTENANCE | 17731 IRVINE BLVD STE 212 TUSTIN CA 92780 |
| GARDEN GROVE HOA INC | PO BOX 30730 MESA AZ 85275 |
| GARDEN GROVE HOMEOWNERS ASSOCIATION | PO BOX 30730 MESA AZ 85275 |
| GARDEN GROVE SANITARY DISTRICT | PO BOX 339 GARDEN GROVE CA 92842-0339 |
| GARDEN GROVE SUBDIVISION HOA INC | 1022 GUNNISON AVE GRAND JUNCTION CO 81501 |
| GARDEN ISLE APARTMENTS 1 COA | 600 PINE DR POMPANO BEACH FL 33060 |
| GARDEN LAKES HOA | 9633 S 48TH ST NO 150 PHOENIX AZ 85044 |
| GARDEN LAKES REALTY | 38 BURNETT FERRY RD ROME GA 30165 |
| GARDEN LANE CONDO HOA | 1825 W MARLETTE AVE PHOENIX AZ 85015 |

| Claim Name | Address Information |
|---|---|
| GARDEN MEADOWS CONDOMINUM | PO BOX 773 C O SUTTON MANGEMENT COMPANY INC NORTH ANDOVER MA 01845 |
| GARDEN OAKS HOMEOWNERS ASSOC | 17404 MERIDIAN E STE F PMB 171 PUYALLUP WA 98375 |
| GARDEN RECORDER OF DEEDS | PO BOX 486 OSHKOSH NE 69154 |
| GARDEN STATE CONSUMER CREDIT COUNSELING INC | 225 WILLOW BROOK RD FREEHOLD NJ 07728-2882 |
| GARDEN STATE MLS | 1719 ROUTE 10 EAST, SUITE 223 PARSIPPANY NJ 07054 |
| GARDEN STATE PAS INC AND | 3421 HIGHLAND AVE JOSE M VAZQUEZ AND CITY OF CAMDEN CAMDEN NJ 08105 |
| GARDEN STATE PUBLIC ADJUSTERS INC | 274 HARTFORD RD PAUL MANGIAMELE PERFECT HARDWOOD FLOORS PAINTING B MEDFORD NJ 08055 |
| GARDEN STATE PUBLIC ADJUSTERSINC | PO BOX 1303 MARLTON NJ 08053 |
| GARDEN STATE PUBLIC ADJUSTING AND | 274 HARTFORD RD PAUL MANGIAMELE MEDFORD NJ 08055 |
| GARDEN STATE REALTY SERVICE | 2 LAKESIDE AVE VERONA NJ 07044 |
| GARDEN STATE REALTY SERVICES | 2 LAKESIDE AVE VERONA NJ 07044 |
| GARDEN TOWNSHIP | PO BOX 221 TREASURER GARDEN TWP GARDEN MI 49835 |
| GARDEN TOWNSHIP | PO BOX 224 TREASURER GARDEN TWP GARDEN MI 49835 |
| GARDEN TRAILS COMMUNITY | 532 E MARYLAND AVE STE F PHOENIX AZ 85012 |
| GARDEN TRAILS CONDOMINIUM | PO BOX 731733 PUYALLUP WA 98373 |
| GARDEN TRELLIS CONDOMINIUM | PO BOX 731733 PUYALLUP WA 98373 |
| GARDEN VALLEY TOWN | RT 1 ALMA CENTER WI 54611 |
| GARDEN VALLEY TOWN | 307 MAIN ST BLACK RIVER FALLS WI 54615 |
| GARDEN VALLEY TOWN | 307 MAIN ST JACKSON COUNTY TREASURER BLACK RIVER FALLS WI 54615 |
| GARDEN VALLEY TOWN | GARDEN VALLEY TOWN TREASURER W14010 JANKE RD HIXTON WI 54635-8205 |
| GARDEN VILLAGE | PO BOX 167 VILLAGE TREASURER GARDEN MI 49835 |
| GARDEN VILLAS | 2655 CAMINO DEL RIOI N 350 SAN DIEGO CA 92108 |
| GARDEN WALK | 4301 32ND ST W STE A 20 BRADENTON FL 34205 |
| GARDEN WALK CONDOMINIUM ASSOC | 2033 MAIN ST SARASOTA FL 34237 |
| GARDEN WALK TOWNHOMES OWNERS ASSOC | PO BOX 44127 INDIANAPOLIS IN 46244 |
| GARDENHOUR, KATHY | 6125 43RD ST GROUND RENT COLLECTOR RIVERDALE MD 20737 |
| GARDENS AT OWINGS MILLS 1 | 1416 CLARKVIEW RD C O METRO PROPERTY MANAGEMENT BALTIMORE MD 21209 |
| GARDENS GILBERT COMMUNITY | 3930 S ALMA SCHOOL RD STE 10 CHANDLER AZ 85248 |
| GARDENS PARCEL 5 CONDOMINIUM ASSOC | PO BOX 12510 CHANDLER AZ 85248 |
| GARDENS SOUTH OWNERS ASSOCIATION | 410 E TABERNACLE STE B SAINT GEORGE UT 84770 |
| GARDENSIDE HOMEOWNERS ASSOCIATES | 1900 NE DIVISION STE 105 C O NW COMMUNITY MANAGEMENT BEND OR 97701 |
| GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 DALLAS TX 75201-4761 |
| GARDIERJR, CHRIS | 224 S BLAKELY ST DUNMORE PA 18512 |
| GARDINER AND ASSOCIATES | 9313 S NORTHSHORE DR KNOXVILLE TN 37922 |
| GARDINER CITY | 6 CHURCH ST CITY OF GARDINER GARDINER ME 04345 |
| GARDINER CITY | 6 CHURCH ST GARDINER ME 04345 |
| GARDINER TOWN | TAX COLLECTOR PO BOX 1 TOWN HALL GARDINER NY 12525 |
| GARDINI, ANTHONY | 52696 HOUND TRAIL SOUTH BEND IN 46628 |
| GARDNER BREWER MARTINEZ MONFORT | 400 N TAMP ST STE 2600 TAMPA FL 33602 |
| GARDNER BREWER MARTINEZ MONFORT | 400 N TAMPA ST STE 2600 C O GRAND OAKS MOA TAMPA FL 33602 |
| GARDNER CARPET AND DECORATING | 514 N E BLVD MONTGOMERY AL 36117-2214 |
| GARDNER CITY | GARDNER CITY -TAXCOLLECTOR 95 PLEASANT ST RM 118 GARDNER MA 01440 |
| GARDNER CITY | 95 PLEASANT ST RM 118 GARDNER MA 01440 |
| GARDNER CITY | 95 PLEASANT ST RM 118 CITY OF GARDNER GARDNER MA 01440 |
| GARDNER CITY | 95 PLEASANT ST RM 118 GARDNER CITY TAXCOLLECTOR GARDNER MA 01440 |
| GARDNER CITY | 95 PLEASANT ST RM 118 CITY HALL CITY OF GARDNER GARDNER MA 01440 |
| GARDNER CONSTRUCTION CO | 209 DELERY ST LEROY GARDNER NEW ORLEANS LA 70117 |

| Claim Name | Address Information |
|---|---|
| GARDNER CONTRACTING LLC | 7575 S DUQUESNE WY AURORA CO 80016 |
| GARDNER INC | 4825 BETHESDA AVE BETHESDA MD 20814 |
| GARDNER LAW FIRM | 1 NH AVE STE 125 PORTSMOUTH NH 03801 |
| GARDNER LAW FIRM | 120 W WALNUT ST BLYTHEVILLE AR 72315-2818 |
| GARDNER LAW FIRM | PO BOX 385 BLYTHEVILLE AR 72316 |
| GARDNER LAW OFFICES PLLC | 320 E GRAHAM ST STE 1 SHELBY NC 28150 |
| GARDNER TOWN | DOOR COUNTY TREASURER PO BOX 670 421 NEBRASKA STURGEON BAY WI 54235 |
| GARDNER TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| GARDNER TWP | RT 6 5622 OLD SALEM RD BOX 109 GARDNER TOWNSHIP TREASURER SPRINGFIELD IL 62711 |
| GARDNER WATER DEPARTMENT | 95 PLEASANT ST RM 114 GARDNER MA 01440 |
| GARDNER WATER DEPARTMENT | 95 PLEASANT ST HALL RM 114 GARDNER MA 01440 |
| GARDNER WATER DEPARTMENT | CITY HALL 95 RM 114 GARDNER MA 01440 |
| GARDNER WHITWORTH AND ASSOC | 415 S 17TH ST MATTON IL 61938 |
| GARDNER WHITWORTH AND ASSOCIATES | 415 S 17TH ST MATTON IL 61938 |
| GARDNER, ANGELA | PO BOX 1416 BROOKINGS OR 97415 |
| GARDNER, BYRON & GARDNER, JENNIFER | 360 NORTH BRADFORD AVENUE SMITH RIVER CA 95567 |
| GARDNER, CHARLES L & GARDNER, SHARON A | 30 COUNTY RD 888 CRANE HILL AL 35053 |
| GARDNER, DARIN W & GARDNER, TERESA M | 201 WEST STATE STREET WESTBY WI 54667 |
| GARDNER, DAVID J & GARDNER, NORMA J | PO BOX 365 DARIEN GA 31305 |
| GARDNER, DIANE D | 10620 WEST SOUTHERLAND STREET BOISE ID 83709 |
| GARDNER, DOUGLAS | 320 N LEROUX ST STE A FLAGSTAFF AZ 86001 |
| GARDNER, DOUGLASS S & GARDNER, CONNIE C | PO BOX 1478 WEST TISBURY MA 02575-1478 |
| GARDNER, JAMES | 401 W MAIN ST STE 314 LEXINGTON KY 40507 |
| GARDNER, JEMES | 401 W MAIN ST 314 FRANKFORT KY 40601 |
| GARDNER, LARRY C | 4825 BETHESDA AVE STE 200 BETHESDA MD 20814 |
| GARDNER, NICOLE | 6013 FACULTY AVE LAKEWOOD CA 90712 |
| GARDNER, RENEE A | 4124 EAST 135TH STREET CLEVELAND OH 44105 |
| GARDNER, ROBERT G | 2500 Q STREET NW 422 WASHINGTON DC 20007 |
| GARDNER, TERRI L | PO BOX 26268 RALEIGH NC 27611 |
| GARDNER-WHITWORTH & ASSOCIATES | GMAC REAL ESTATE 415 S 17TH ST BOX 1127 MATTOON IL 61938-5201 |
| GARDO, MARCOS & GARDO, DORA | 49 SHELL COURT JASPER GA 30143 |
| GAREAVE, FRANCINE | 10429 S CORLISS AVE CHICAGO IL 60628-3040 |
| GAREN L ALTMAN AND | 4930 155TH LN NW KAREN BURKEY RAMSEY MN 55303 |
| GARETH H. SMITH | 10 COLONIAL IRVINE CA 92620 |
| GARETH R. DAVIES | REBECCA L. DAVIES 1017 INGLEWOOD AVENUE ROCHESTER MI 48307 |
| GARETT A WISE | 1950 CENTRAL RD EVERSON WA 98247 |
| GAREY AND APRIL LITTRELL | 381 OLD BELLS HWY JACKSON TN 38305 |
| GARFIAS, ANTONIO | 4884 N KEYSTONE AVE # 1 CHICAGO IL 60630-2807 |
| GARFIAS, DANIEL | 4919 W BARRY AVE CHICAGO IL 60641-5412 |
| GARFIELD AND MERAB QUASHIE | 535 MARTIN FIELD DR AND RUDOLPH CARTY GENERAL CONTRACTOR LAWRENCEVILLE GA 30045 |
| GARFIELD BROWN | 5024 OGDEN ST PHILADELPHIA PA 19139 |
| GARFIELD CITY | 111 OUTWATER LN GARFIELD CITY TAX COLLECTOR GARFIELD NJ 07026 |
| GARFIELD CITY | 111 OUTWATER LN TAX COLLECTOR GARFIELD NJ 07026 |
| GARFIELD CITY | CITY HALL PO BOX 124 COLLECTOR GARFIELD GA 30425 |
| GARFIELD CO TREASURER | PO BOX 489 ENID OK 73702 |
| GARFIELD COUNTY | PO BOX 511 GARFIELD COUNTY TREASURER BURWELL NE 68823 |
| GARFIELD COUNTY | COUNTY COURTHOUSE OSHKOSH NE 69154 |
| GARFIELD COUNTY | 114 W BROADWAY RM 104 BOX 489 COUNTY TREASURER ENID OK 73701-4024 |

| Claim Name | Address Information |
|---|---|
| GARFIELD COUNTY | PO BOX 489 COUNTY TREASURER ENID OK 73702 |
| GARFIELD COUNTY | HWY 200 PO BOX 8 GARFIELD COUNTY TREASURER JORDAN MT 59337 |
| GARFIELD COUNTY | HWY 200 PO BOX 8 GARFIELD COUNTY TREASURER JORDON MT 59337 |
| GARFIELD COUNTY | GARFIELD COUNTY TREASURER 109 EIGHTH STREET #204 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY | 109 EIGHTH ST 204 GARFIELD COUNTY TREASURER GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY | PO BOX 1069 GLENWOOD SPRINGS CO 81602 |
| GARFIELD COUNTY | PO BOX 1069 COUNTY TREASURER GLENWOOD SPRINGS CO 81602 |
| GARFIELD COUNTY | 55 S MAIN PO BOX 77 JUDY HENRIE TREASURER PANGUITCH UT 84759 |
| GARFIELD COUNTY | PO BOX 77 JEANNIE HENRIE TREASURER PANGUITCH UT 84759 |
| GARFIELD COUNTY | 789 8TH AND MAIN PO BOX 340 GARFIELD COUNTY TREASURER POMEROY WA 99347 |
| GARFIELD COUNTY | PO BOX 340 GARFIELD COUNTY TREASURER POMEROY WA 99347 |
| GARFIELD COUNTY AUDITOR | CORNER OF 8TH AND MAIN POMEROY WA 99347 |
| GARFIELD COUNTY AUDITOR | PO BOX 278 POMEROY WA 99347 |
| GARFIELD COUNTY CLERK | 114 W BROADWAY COUNTY COURTHOUSE ENID OK 73701 |
| GARFIELD COUNTY CLERK | PO BOX 1664 ENID OK 73702-1664 |
| GARFIELD COUNTY CLERK | 55 S MAIN PANGUITCH UT 84759 |
| GARFIELD COUNTY CLERK AND RECORDER | 109 8TH ST STE 200 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY PUBLIC TRUSTEE | 109 8TH ST STE 204 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY RECORDER | PO BOX 7 JORDAN MT 59337 |
| GARFIELD COUNTY TAX COLLECTOR | 55 S MAIN PO BOX 77 PANGUITCH UT 84759 |
| GARFIELD FARM MUTUAL | 919 S PANNA MARIA AVE KARNES CITY TX 78118 |
| GARFIELD FARM MUTUAL | KARNES CITY TX 78118 |
| GARFIELD FARM MUTUAL INSURANCE | 211 E CALVERT ST KARNES CITY TX 78118 |
| GARFIELD FARM MUTUAL INSURANCE | KARNES CITY TX 78118 |
| GARFIELD FARMERS MUTUAL INSURANCE | PO BOX 116 FERTILE MN 56540 |
| GARFIELD FARMERS MUTUAL INSURANCE | FERTILE MN 56540 |
| GARFIELD P RAYMOND ATT AT LAW | 421 BAY RD QUEENSBURY NY 12804 |
| GARFIELD PLANTATION | 75 HACKER FARM RD GARFIELD PLANTATION GARFIELD PLANTATION ME 04732 |
| GARFIELD RECORDER OF DEEDS | PO BOX 218 BURWELL NE 68823 |
| GARFIELD TOWN | 1634 70TH AVE TREASURER GARFIELD TOWNSHIP AMERY WI 54001 |
| GARFIELD TOWN | 690 MINNEAPOLIS ST GARFIELD TOWN TREASURER AMERY WI 54001 |
| GARFIELD TOWN | 692 1ST ST E IDA MARTINSON TREASURER AMERY WI 54001 |
| GARFIELD TOWN | W16657 US HWY 10 GARFIELD TOWN TREASURER EAU CLAIRE WI 54701 |
| GARFIELD TOWN | W 16901 ST HWY 10 TREASURER OSSEO WI 54758 |
| GARFIELD TOWN | W16657 US HWY 10 GARFIELD TOWN TREASURER OSSEO WI 54758 |
| GARFIELD TOWN | W16657 US HIGHWAY 10 OSSEO WI 54758-7904 |
| GARFIELD TOWNSHIP | 8340 GIBSON TREASURER GARFIELD TWP LAKE MI 48632 |
| GARFIELD TOWNSHIP | 8340 GIBSON AVE TREASURER GARFIELD TWP LAKE MI 48632 |
| GARFIELD TOWNSHIP | 1138 W ERICKSON RD TOWNSHIP TREASURER LINWOOD MI 48634 |
| GARFIELD TOWNSHIP | 3672 WISTERIA TREASURER GARFIELD TWP FREMONT MI 49412 |
| GARFIELD TOWNSHIP | 3672 WISTERIA DR TREASURER GARFIELD TWP FREMONT MI 49412 |
| GARFIELD TOWNSHIP | 10775 HENSCHEL RD SW TREASURER GARFIELD TWP FIFE LAKE MI 49633 |
| GARFIELD TOWNSHIP | 4770 FLETCHER RD SE TREASURER GARFIELD TWP FIFE LAKE MI 49633 |
| GARFIELD TOWNSHIP | 3848 VETERANS DR GARFIELD TOWNSHIP TRAVERSE CITY MI 49684 |
| GARFIELD TOWNSHIP | 3848 VETERANS DR TREASURER GARFIELD TWP TRAVERSE CITY MI 49684 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP TRAVERSE CITY MI 49684 |
| GARFIELD TOWNSHIP | PO BOX 148 TREASURER GARFIELD TWP ENGADINE MI 49827 |
| GARFIELD TOWNSHIP TAX COLLECTOR | 3848 VETERANS DR TRAVERSE CITY MI 49684 |
| GARFIELD WATER DISTRICT | PO BOX 337 GARFIELD WATER DISTRICT CLOVIS CA 93613 |

| Claim Name | Address Information |
|---|---|
| GARFILED CO TREASURER | PO BOX 489 ENID OK 73702 |
| GARFINKEL, SHERI | 901 BRICKELL KEY RD APT 508 MIAMI FL 33131 |
| GARFUNKELWILD AND TRAVIS PC | 111 GREAT NECK RD NEW YORK NY 11021 |
| GARGALLO, ROSA | 777 BAYSHORE DRIVE APT 605 FORT LAUDERDALE FL 33304 |
| GARGANO, BRETT A & GARGANO, JEFFREY R | 1485 S EUCLID AVENUE VILLA PARK IL 60181-3300 |
| GARGANO, GIUSEPPE & GARGANO, ISAIA | 6 BUTTONWOOD CT MONROE TOWNSHIP NJ 08831 |
| GARIAN PROPERTY MAINTENANCE | PO BOX 253 MILFORD CT 06460 |
| GARIBAY, FELICITAS & GARIBAY, ANTONIO | 246 PEPER DR #1 SAN YSIDRO CA 92173 |
| GARIE SMITH | 12836 AVOCET ST COON RAPIDS MN 55448 |
| GARIK OSIPYANTS ATT AT LAW | 450 W 11 MILE RD MADISON HEIGHTS MI 48071 |
| GARIN K AVEDIAN | ARMINEH AVEDIAN 19830 LINNET ST WOODLAND HILLS CA 91364 |
| GARINGER, MICHAEL R & GARINGER, DOLLIE M | 404 JENSEN STREET GRANTS NM 87020 |
| GARLAND CITY | PO BOX 462010 DIRECTOR OF TAXATION GARLAND TX 75046 |
| GARLAND CITY | PO BOX 462010 GARLAND TX 75046 |
| GARLAND CITY C O TAX DEPARTMENT | 800 MAIN ST ASSESSOR COLLECTOR GARLAND TX 75040 |
| GARLAND CITY C O TAX DEPARTMENT | 800 MAIN STREET PO BOX 462010 ASSESSOR COLLECTOR GARLAND TX 75040 |
| GARLAND CITY C O TAX DEPARTMENT | 800 MAIN STREET PO BOX 462010 GARLAND TX 75040 |
| GARLAND CITY C O TAX DEPARTMENT | PO BOX 462010 ASSESSOR COLLECTOR GARLAND TX 75046-2010 |
| GARLAND CITY C/O TAX DEPARTMENT | ASSESSOR COLLECTOR PO BOX 462010 GARLAND TX 75046-2010 |
| GARLAND COUNTY | COLLECTOR 200 WOODBINE RM 108 HOT SPRINGS AR 71901 |
| GARLAND COUNTY | 200 WOODBINE RM 108 HOT SPRINGS AR 71901 |
| GARLAND COUNTY | 200 WOODBINE RM 108 HOT SPRINGS NATIONAL PARK AR 71901 |
| GARLAND COUNTY | 200 WOODBINE RM 108 COLLECTOR HOT SPRINGS AR 71901 |
| GARLAND COUNTY | 200 WOODBINE RM 108 COLLECTOR HOT SPRINGS NATIONAL PARK AR 71901 |
| GARLAND COUNTY CIRCUIT CLERK | 501 OUACHITA AVE 207 COURTHOUSE HOT SPRINGS NATIONAL PARK AR 71901 |
| GARLAND COUNTY CIRCUIT CLERK | 501 OUACHITA AVE RM 207 HOT SPRINGS NATIONAL PARK AR 71901 |
| GARLAND COUNTY CIRCUIT COURT CLERK | 501 OUACHITA COURTHOUSE RM 207 HOT SPRINGS NATIONAL PARK AR 71901 |
| GARLAND G HENSLEY AND | 2436 LONG LEAF FRANCES L HENSLEY GREENWOOD IN 46143 |
| GARLAND ISD | ASSESSOR COLLECTOR PO BOX 461407 GARLAND TX 75046 |
| GARLAND ISD | 901 W STATE PO BOX 461407 75046 TAX COLLECTOR GARLAND TX 75046 |
| GARLAND ISD | PO BOX 461407 ASSESSOR COLLECTOR GARLAND TX 75046 |
| GARLAND ISD | 901 W STATE PO BOX 461407 75046 ASSESSOR COLLECTOR GARLAND TX 75046-1407 |
| GARLAND ISD | 901 W STATE PO BOX 461407 75046 GARLAND TX 75046-1407 |
| GARLAND ISD | PO BOX 461407 TAX COLLECTOR GARLAND TX 75046-1407 |
| GARLAND L PEAY | LINDA H PEAY 9210    HUNTERS CLUB COURT MECHANICSVILLE VA 23116 |
| GARLAND L WATLINGTON ATT AT LAW | 603 S MADISON JONESBORO AR 72401 |
| GARLAND REALTY AND DEV LLC | 2970 N MAIN LAS CRUCES NM 88001 |
| GARLAND REALTY AND DEV LLC | 641 ROUAULT AVE LAS CRUCES NM 88005 |
| GARLAND REALTY AND DEVELOPMENT LLC | 2970 N MAIN LAS CRUCES NM 88001-1152 |
| GARLAND REALTY DEVELOPMENT | 2970 N MAIN ST LAS CRUCES NM 88001 |
| GARLAND THOMAS | PAULA J THOMAS 3349 SHREWSBURY ROAD ABINGDON MD 21009 |
| GARLAND TOWN | 5 DEXTER RD PO BOX 36 TOWN OF GARLAND GARLAND ME 04939 |
| GARLAND TOWN | PO BOX 207 GARLAND NC 28441 |
| GARLAND TOWN | PO BOX 207 TAX COLLECTOR GARLAND NC 28441 |
| GARLAND UTILITY | 404 HOLLY RD ATTN DENNIS MOORE GLEN BURNIE MD 21061 |
| GARLAND, DANIEL J & GARLAND, KIMBERLY D | 10615 CAULEY CREEK DRIVE DULUTH GA 30097 |
| GARLAND, JOHNNY D | 4843 SHERBORNE DRIVE HARRISBURG NC 28075 |
| GARLASCO, PAUL J | 35 PARK LN NEW MILFORD CT 06776 |

| Claim Name | Address Information |
|---|---|
| GARLAZA, TANIA | 25846 IRIS AVE MORENO VALLEY CA 92551-2940 |
| GARLINGHOUSE, LAURA J | 1700 E BELTLINE AVE NE STE 200 GRAND RAPIDS MI 49525 |
| GARLINGTON AND ASSOCS | 3927 GOODLAND AVE STUDIO CITY CA 91604-2317 |
| GARLINGTON, CARLETTA | 360406 E 61ST ST TOP NOTCH CARPET CLEANING KANSAS CITY MO 64130 |
| GARLITZ, LAURA | 973 NOTTINGHAM LAKE RD CONWAY SC 29526 |
| GARLITZ, LAURA | 973 NOTTINGHAM LAKES RD CONWAY SC 29526 |
| GARLITZ, LAURA | 4999 CAROLINA FOREST BLVD 18 MYRTLE BEACH SC 29579 |
| GARLOW INSURANCE AGENCY | 312 CEDAR LAKES DR STE 201 CHESAPEAKE VA 23322 |
| GARMAN L. ELDER JR | LORETTA M. ELDER 17883 IMPALA PATH LAKEVILLE MN 55044 |
| GARMAN, DAVID M & VANFLEEREN, LARRY R | 17591 COUNTRY ROAD 22 GOSHEN IN 46528 |
| GARNER AND ARNIC L ATTORNEY AT LAW | 1314 TEXAS AVE STE 1900 HOUSTON TX 77002 |
| GARNER AND ASSOCIATES | 4402 LAUREL CREEK DR SOUTH BEND IN 46628 |
| GARNER AND STILL | PO BOX 707 LAWRENCEVILLE GA 30046 |
| GARNER AND WILLIAMSON ATT AT LAW | 111 COURTHOUSE SQ TROY NC 27371 |
| GARNER F DEWEY ATT AT LAW | 206 N FOREST ST STANDISH MI 48658 |
| GARNER JOHNSON BUILDERS LLC | 1 AUGUSTA ST STE 302 GREENVILLE SC 29601-3526 |
| GARNER REAL ESTATE | 1421 TRIAD CTR ST PETERS MO 63376 |
| GARNER, BARRY | PO BOX 1211 LEAVENWORTH KS 66048-0911 |
| GARNER, CHRISTOPHER J | 7 AUBURN ST NASHUA NH 03064 |
| GARNER, HAROLD M & GARNER, EVA P | 4400 NE 36TH ST OKLAHOMA CITY OK 73121 |
| GARNER, HENRY J | 122 S ELMWOOD AVENUE KANSAS CITY MO 64123 |
| GARNER, JAMES R & GARNER, LAVONNE P | PO BOX 8146 NEWPORT BEACH CA 92658-8146 |
| GARNER, JERRY W & HOGAN-GARNER, LINDA | P.O BOX 77421 GREENSBORO NC 27417 |
| GARNER, LINDA K | 217 EXCHANGE AVE MEMPHIS TN 38105 |
| GARNER, MARILYN | 2000 E LAMAR BLVD ARLINGTON TX 76006 |
| GARNER, ROBERT | 3535 W ORANGEWOOD AVE A 1 SERVICE PHOENIX AZ 85051 |
| GARNET E NORWOOD ATT AT LAW | 410 STATELINE AVE TEXARKANA AR 71854 |
| GARNET EDWARD GAHAGAN | ELIZABETH M. (COKER) GAHAGAN 26476 LASCALA LAGUNA HILLS CA 92653 |
| GARNET VALLEY S D CONCORD TWP | TAX OFFICE PO BOX 1009 GARNET VALLEY S D CONCORDVILLE PA 19331 |
| GARNET VALLEY S D CONCORD TWP | 43 THORNTON RD GARNET VALLEY S D GLEN MILLS PA 19342 |
| GARNET VALLEY SD BETHEL TWP | 1183 CHELSEA RD T C OF GARNET VALLEY AREA SCH DIST ASTON PA 19014 |
| GARNET VALLEY SD BETHEL TWP | 1464 POWELL CIR T C OF GARNET VALLEY AREA SCH DIST GARNET VALLEY PA 19060 |
| GARNET VALLEY SD CHESTER HEIGHTS | T C OF GARNET VALLEY AREA SD PO BOX 152 40 BISHOPS DR CHESTER HEIGHTS PA 19017 |
| GARNET VALLEY SD CHESTER HEIGHTS | PO BOX 152 T C OF GARNET VALLEY AREA SD CHESTER HEIGHTS PA 19017 |
| GARNET VIRGINIA CRAVEN | 28821 AVENIDA DUQUESA CATHEDRAL CITY CA 92234 |
| GARNET, GARRETT | 3700 STANDRIDGE DR STE 212 THE COLONY TX 75056 |
| GARNETT ERNEST CALDWELL ATT AT L | 1619 POST OFFICE ST GALVESTON TX 77550 |
| GARO HATUN | SETA HATUN 1818 NORTH  KENMORE AVENUE LOS ANGELES CA 90027 |
| GAROLD K LARSON | MAUREEN E LARSON 4916 TALBERT DRIVE COLUMBUS OH 43232 |
| GARONZIK, BERTHA | 2607 OLD CT RD GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| GARONZIK, BERTHA | 2607 OLD CT RD GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| GARR, ANNTHONY R | 7878 WADSWORTH BLVD 100 ARVADA CO 80003-2121 |
| GARR, KAREN | 9191 SHERIDAN BLVD NO 310 WESTMINSTER CO 80031 |
| GARR, KAREN | 9191 SHERIDAN BLVD STE 310 WESTMINSTER CO 80031 |
| GARR, KAREN M | 11445 W I 70 FRONTAGE RD N WHEAT RIDGE CO 80033 |
| GARRARD COUNTY | 15 PUBLIC SQUARE COURTHOUSE GARRARD COUNTY SHERIFF LANCASTER KY 40444 |
| GARRARD COUNTY | 15 PUBLIC SQUARE COURTHOUSE LANCASTER KY 40444 |
| GARRARD COUNTY CLERK | 15 PUBLIC SQUARE STE 5 LANCASTER KY 40444 |
| GARRARD COUNTY SHERIFF | 15 PUBLIC SQ STE 4 GARRARD COUNTY SHERIFF LANCASTER KY 40444 |

| Claim Name | Address Information |
|---|---|
| GARRARD LLC | 39172 VIA PAMPLONA MURRIETA CA 92563 |
| GARRELS, BRENT | 1839 ADDISON STREET PHILADELPHIA PA 19146 |
| GARRELS, TREVOR | 1421 W COPPER ST BUTTE MT 59701-8951 |
| GARRET J. FINOCCHIARO | 5187 CANDLEWOOD DR FAYETTEVILLE NY 13066-1709 |
| GARRET J. KNORR | DEBORAH L. KNORR 897A GREEN POND RD ROCKAWAY NJ 07866 |
| GARRETSON LAW OFFICE | 211 E JEFFERSON ST STE H MORRIS IL 60450-2446 |
| GARRETT & TULLY, PC | RESIDENTIAL FUNDING CO, LLC VS KHACHIK POGOSIAN, AN INDIVIDUAL VAHEN ARSHAKIAN, AN INDIVIDUAL MILTON S OGDOC AN INDI ET AL 225 S. LAKE AVENUE, SUITE 1400 PASADENA CA 91101 |
| GARRETT AND ASSOCS PC | 890 3 MILE RD NW OFC 5 WALKER MI 49544 |
| GARRETT BARBER, LUCY | BRUCE HOROWITZ 46 FERNANDINA ST MOUNT PLEASANT SC 29464-6694 |
| GARRETT BIRD | 4126 MAYFLOWER DR. GARLAND TX 75043 |
| GARRETT BORO | 301 WALKER ST PO BOX 208 HELEN J DAVIS TAX COLLECTOR GARRETT PA 15542 |
| GARRETT BORO | PO BOX 2 GARRETT PA 15542 |
| GARRETT COUNTY | 203 S 4TH ST RM 107 OAKLAND MD 21550 |
| GARRETT COUNTY | 203 S 4TH ST RM 107 TAX COLLECTOR OF GARRETT COUNTY OAKLAND MD 21550 |
| GARRETT COUNTY | 203 S FOURTH ST RM 107 T C OF GARRETT COUNTY OAKLAND MD 21550 |
| GARRETT COUNTY | 203 S FOURTH ST RM 107A GARRETT COUNTY COMMISSIONER OAKLAND MD 21550 |
| GARRETT COUNTY CLERK OF CIRCUIT COU | PO BOX 447 OAKLAND MD 21550 |
| GARRETT COUNTY SEMIANNUAL | 203 S FOURTH ST RM 107A GARRETT COUNTY COMMISSIONER OAKLAND MD 21550 |
| GARRETT D JOHNSON ATT AT LAW | 3923 S MCCLINTOCK DR STE 40 TEMPE AZ 85282 |
| GARRETT DWYER | 25 OVERTURE LANE ALISO VIEJO CA 92656 |
| GARRETT F RIEGG | 1946 EMBARCADERO STE 207 OAKLAND CA 94606 |
| GARRETT FRIEDMAN ATT AT LAW | PO BOX 26432 TAMPA FL 33623 |
| GARRETT II, JAMES M & GARRETT, JAMES M | 29 MONTE SANO DR HANAHAN SC 29410-8616 |
| GARRETT III, JAMES & GARRETT, BEVERLY | 1310 WATERWOOD DR MANSFIELD TX 76063-5454 |
| GARRETT KEITH AND SUMMIT RESTORATION | INC 12011 E 32ND AVE SPOKANE VALLEY WA 99206-2907 |
| GARRETT LAW CENTER PLLC | 200 JEFFERSON AVE STE 711 MEMPHIS TN 38103 |
| GARRETT LAW OFFICE PC | 111 W 5TH ST STE 800 TULSA OK 74103 |
| GARRETT MCCULLOUGH | 5722 E STILLWATER AVE, #4 ORANGE CA 92869 |
| GARRETT PAUL BROWN | 5849 CHOKECHERRY DR COLORADO SPRINGS CO 80919 |
| GARRETT REALTY CO | 525 N WASHINGTON EL DORADO AR 71730 |
| GARRETT REALTY CO | 525 N WASHINGTON AVE EL DORADO AR 71730 |
| GARRETT, DANIEL J | 1411 LAZY LN LONGVIEW TX 75604 |
| GARRETT, JOHN C | PO BOX 482176 KANSAS CITY MO 64148 |
| GARRETT, LISA M | 35365 GOSLING LANE LOCUST GROVE VA 22508 |
| GARRETT, MITCHELL | 87 LAKEVIEW VILLAGE KC HOMES MONTGOMERY TX 77356 |
| GARRETT, RANDAL C | PO BOX 14451 BATON ROUGE LA 70898 |
| GARRETT, RICHARD | 2205 43RD ST JAMES AND JUDY MCDANIEL KENNER LA 70065 |
| GARRETT, ROBERT D | 4334 NW EXPRESSWAY STE 297 OKLAHOMA CITY OK 73116 |
| GARRETT, ROBERT D | PO BOX 32427 OKLAHOMA CITY OK 73123 |
| GARRETT, RUSSELL D | 1220 MAIN ST 300 VANCOUVER WA 98660 |
| GARRETT, SANDRA | 140 MODOCK HOLLOW RD RL HEATH AND ASSOCIATES CELINA TN 38551 |
| GARRETT, WILLIAM D | 1539 CARLTON AVE. STONE MOUNTAIN GEORGIA GA 30087 |
| GARRETTE, LINDA J | 11330 ASHTON WOOD LN MARYLAND HEIGHT MO 63043 |
| GARRICK AND NATASHA BOYD AND | 1565 S PALMER ST NATASHA MCCOY BOYD AND KEITH DUKE A C AND HEATING GEORGIANA AL 36033 |
| GARRICK, ROBERT L & GARRICK, MARILYN S | B 3225 WILLOW GLEN SANTA MARIA CA 93455 |
| GARRIDO, MARCIAL | 310 NORTH BEWLEY STREET SANTA ANA CA 92703 |
| GARRINGER, JEFFERY & | GARRINGER, CATHERINE M 9462 W KENTUCKY PL LAKEWOOD CO 80226-4174 |

| Claim Name | Address Information |
|---|---|
| GARRIS REALTY AND APPRAISAL SERVICE | PO BOX 3137 WINTER PARK FL 32790 |
| GARRIS, DIEDRA | 7307 GOODLAND DR INSURANCE UNLIMITED HYATTSVILLE MD 20785 |
| GARRISON BROWN CARLSON & BUCHANAN PLLC | 530 S E DELAWARE PO BOX 1217 BARTLESVILLE OK 74005 |
| GARRISON CEN SCH PHILIPSTOWN | ROUTE 9D PO BOX 193 RECEIVER OF TAXES GARRISON NY 10524 |
| GARRISON CEN SCH PHILIPSTOWN | PO BOX 1163 RECEIVER OF TAXES BUFFALO NY 14240 |
| GARRISON CEN SCH PUTNAM VALLEY | PO BOX 193 TAX COLLECTOR GARRISON NY 10524 |
| GARRISON CEN SCH PUTNAM VALLEY | PO BOX 1163 TAX COLLECTOR BUFFALO NY 14240 |
| GARRISON HOLDING CORPORATION | PO BOX 5857 BALTIMORE MD 21282-5857 |
| GARRISON HOLDING CORPORATION | PO BOX 5857 PIKESVILLE MD 21282-5857 |
| GARRISON JR, JOSEPH J & GARRISON, MARIAN | 38 PICKWICK DR MARLTON NJ 08053-3821 |
| GARRISON JR., LEROY & | GARRISON, CELESTE E 87 TUPELO CIRCLE HAMPTON VA 23666 |
| GARRISON LAW OFFICE PLLC | 7633 E 63RD PL STE 300 TULSA OK 74133 |
| GARRISON LAW OFFICES PS | PO BOX 269 SUNNYSIDE WA 98944 |
| GARRISON PROPERTY AND CASUALTY | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| GARRISON REAL ESTATE | 406 S GRAND AVE COVINA CA 91724 |
| GARRISON REAL ESTATE CONSULTING | 463 S ARCHER DR PUEBLO WEST CO 81007 |
| GARRISON REAL ESTATE CONSULTINGINC | 5234 ARTISTIC CIR COLORADO SPRINGS CO 80917-2210 |
| GARRISON SHEROW ATT AT LAW | 11 MARKET ST STE 204 POUGHKEEPSIE NY 12601 |
| GARRISON, ANGELA M | 2512 57TH ST S GULFPORT FL 33707-5235 |
| GARRISON, CHARMAINE | 904 DESOTO DR TUPELO MS 38801-2418 |
| GARRISON, CHESTER G | 6729 COUNTRY RD 470 MOKANE MO 65059 |
| GARRISON, JAMES | 1800 STACIA DR COVINGTON GA 30016 |
| GARRISON, JAMES T | 613 HILLSBORO ROAD D22 FRANKLIN TN 37064 |
| GARRISON, JOSEPH L | PO BOX 174 DUNDE FL 33838 |
| GARRISON, JULIE A | 308 ADEN ST APT A PARIS TN 38242-6225 |
| GARRISON, KARYN | 15502 KENNETH SQUARE WAY MASTER PLASTERS ETCETERA BRANDYWINE MD 20613 |
| GARRISON, ROBERT R | 4175 N HIGH ST REAR COLUMBUS OH 43214 |
| GARRISON, THOMAS E & GARRISON, REGINA S | 5520 INDIAN COVE RD INDIANAPOLIS IN 46268 |
| GARRITY AND JONES | 209 W 6TH ST STE 3 JOPLIN MO 64801 |
| GARRITY GRAHAM MURPHY GAROFALO AND | PO BOX 4205 TRUSTEE FOR THE DUNES SHOAL HARBOR MONTCLAIR NJ 07042 |
| GARROW LOFTIS REALTORS | 8210 S SAGINAW GRAND BLANC MI 48439 |
| GARROW REAL ESTATE | 210 W UNIVERSITY DR STE 4 ROCHESTER MI 48307 |
| GARRY A MORRIS AND LINDA F | 816 E TYLER AVE MORRIS AND GERMAN ROOFING STILLWATER OK 74075 |
| GARRY A SABOL ATT AT LAW | 1530 DEMOREST RD COLUMBUS OH 43228 |
| GARRY ADDAM FERA COSTELLO AND FERA | 7211 NW 83RD ST STE 220 KANSAS CITY MO 64152 |
| GARRY AND KELLY KELLUM AND | 598 W WILDWOOD DR SCOTT WESTHOVEN WARREN TX 77664 |
| GARRY AND REBECCA FINE | 391 KINNIKINNICK RD GRAND LAKE CO 80447 |
| GARRY D. BIVINS | 15 HUNTERS RIDGE SAGINAW MI 48609 |
| GARRY D. SANDERSON | DONNA M. SANDERSON 3515 WESTCOVE DR PORTAGE MI 49024 |
| GARRY EGAN AND MARY KNOEPFLER | AND PURO CLEAN DISASTER MASTERS 227 HIGHLAND AVE # 1 KEARNY NJ 07032-2057 |
| GARRY F CRAKE | 100 S CASS LAKE RD WATERFORD MI 48328 |
| GARRY G GEFFERT ATT AT LAW | PO BOX 2281 MARTINSBURG WV 25402 |
| GARRY KIKER | 5901 RUSHING BENTON ROAD MONROE NC 28110 |
| GARRY L GEIBE | 14 GOLDMINE RD JONESTOWN PA 17038-8129 |
| GARRY L HOWARD ATT AT LAW | 1009 S BROADWAY ST WICHITA KS 67211 |
| GARRY L. CALL | JUDY A. CALL 525 S 350 E ANGOLA IN 46703 |
| GARRY L. ROTH | CHARLENE ROTH 1725 LOCKHART LN OSAWATOMIE KS 66064-1638 |
| GARRY M TETT | JACQUELYN A TETT 0 SO 038 CALVIN CT WINFIELD IL 60190 |

| Claim Name | Address Information |
|---|---|
| GARRY MEISNER | 12530 WEST TOWER AVENUE AIRWAY HEIGHTS WA 99001 |
| GARRY ODBERT | 3732 T ST SACRAMENTO CA 95816 |
| GARRY OLSON COMPANY | 5701 KENTUCKY AVE N 151 LYLE FORSYTHE CRYSTAL MN 55428 |
| GARRY T. HIGGINS | BARBARA J. HIGGINS 22 FLOYD STREET BREWER ME 04412 |
| GARRY W ABBOTT ATT AT LAW | 1722 2ND AVE N BESSEMER AL 35020 |
| GARRY W ABBOTT ATT AT LAW | 1818 3RD AVE N BESSEMER AL 35020 |
| GARRY WAN | C/O RWW PROPERTIES, LLC PO BOX 30371 WALNUT CREEK CA 94598 |
| GARRY WOODS ROOFING | 1933 CO RD 700 CULLMAN AL 35055 |
| GARSKE | PO BOX 141763 SPOKANE WA 99214 |
| GARSKE APPRAISALS LLC | PO BOX 141763 SPOKANE WA 99214 |
| GARSKE, DOUGLAS M | 305 N WOODLAWN RD SPOKANE WA 99216-0998 |
| GARTH AND RAMONA HYLTON | 1341 14TH ST PLEASANT GROVE AL 35127 |
| GARTH BRADLEY | 565 LORI DRIVE UNIT 76 BENICIA CA 94510 |
| GARTH E SMELSER | 5145 WEST DESERT CHICORY PLACE MARANA AZ 85653 |
| GARTH LOBBAN AND MICHELLE LOBBAN | 544 N PLATINA DRIVE DIAMOND BAR CA 91765 |
| GARTLAND LAW | 43875 WASHINGTON ST STE H PALM DESERT CA 92211 |
| GARTNER INC | 56 TOP GALLANT RD STAMFORD CT 06904 |
| GARTNER SR, WILLIAM J | 39 WELLSHIRE LN PALM COAST FL 32164-7849 |
| GARTON REAL ESTATE | 407 S HOWARD ST WITTENBERG WI 54499 |
| GARTON REAL ESTATE INC | 456 MAIN AVE PO BOX 1234 WESTON WV 26452 |
| GARTSIDE, TERRY | 1301 E TAFT AVE SAPULPA OK 74066-6033 |
| GARVEN GROVE HOMEOWNERS ASSOCIATION | PO BOX 30730 MESA AZ 85275 |
| GARVEY SCHUBERT BARER | JESSE WINEBERRY VS GMAC MORTGAGE JPMORGAN CHASE BANK, N.A. EXECUTIVE TRUSTEE SERVICES LSI TITLE AGENCY, INC 1191 SECOND AVENUE SEATTLE WA 98101 |
| GARVEY, JAMIE E & GARVEY, JENNIFER M | N5081 COUNTY ROAD E DEPERE WI 54115 |
| GARVEY, STEPHEN J | 7100 EVERGREEN WAY STE E EVERETT WA 98203 |
| GARVIN COUNT CLERK | PO BOX 237 PAULS VALLEY OK 73075 |
| GARVIN COUNTY | 201 W GRANT TAX COLLECTOR PAULS VALLEY OK 73075 |
| GARVIN COUNTY | 201 W GRANT RM 9 TAX COLLECTOR PAULS VALLEY OK 73075 |
| GARVIN COUNTY RECORDER | PO BOX 926 PAULS VALLEY OK 73075 |
| GARVIN, KARIN A | 1801 W GARDEN ST PENSACOLA FL 32502-4417 |
| GARWOOD BORO | 403 S AVE GARWOOD BORO TAXCOLLECTOR GARWOOD NJ 07027 |
| GARWOOD BORO | 403 S AVE TAX COLLECTOR GARWOOD NJ 07027 |
| GARY  BRENDEL | TERRY  BRENDEL 1028 BURNING BUSH DRIVE GREENWOOD IN 46143 |
| GARY  TANTLEFF | DIANA  TANTLEFF 180 MOUNT HARMONY ROAD BERNARDSVILLE NJ 07924 |
| GARY & BARBARA SMITH | 2506 N MILLSTREAM LA ORANGE CA 92865 |
| GARY & ELIZABETH JELLEY | 20423 81 ST DR NE ARLINGTON WA 98223 |
| GARY & LAURA JACKSON | 79 87TH ST BROOKLYN NY 11209 |
| GARY & LISA AZARIAN | 34 TICKLEFANCY LN SALEM NH 03079 |
| GARY A BARNEY ATT AT LAW | PO BOX 690 LANDER WY 82520 |
| GARY A BARNEY TRUSTEE PLAINTIFF VS GMAC | MORTGAGE LLC ITS ASSIGNS AND SUCCESSORS DEFENDANT WINSHIP AND WINSHIP PC WINSHIP AND WINSHIP PC 100 N CENTER6TH FL CASPER WY 82602 |
| GARY A BULLMAN | PATRICIA BULLMAN 26 CHARLOTTE TERRACE WAYNE NJ 07470 |
| GARY A CHRISTIANO ATT AT LAW | 16 E MAIN ST ROCHESTER NY 14614 |
| GARY A CLARK | PATRICIA B CLARK 11201 OLD CLUB RD ROCKVILLE MD 20852 |
| GARY A COLBERT DEBTOR PROTECTOR, LTD | JEFFREY M. DAVIS V. GMAC, A CORPORATION GMAC, LLC ALLY BANK INC. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. 29452 PENDLETON CLUB DRIVE FARMINGTON HILLS MI 48336 |
| GARY A COOK ATT AT LAW | 25 CT ST STE 213 PERU IN 46970 |
| GARY A COOKE | 4085 TRITON COURT PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| GARY A DEWALT | EARTHA L DEWALT 1385 FENWAY CENTERVILLE OH 45458 |
| GARY A FELDMAN | 4115 HAVERFORD DRIVE ROCKVILLE MD 20853 |
| GARY A FLESHMAN ATT AT LAW | 63 N PAINT ST STE A CHILLICOTHE OH 45601 |
| GARY A GAUTHIER | KAY GAUTHIER 163 PICKFORD STREET NOVI MI 48377 |
| GARY A HOMUTH | PATRICIA A HOMUTH 281 DARTMOOR DR CRYSTAL LAKE IL 60014 |
| GARY A HORN ATT AT LAW | 100 MERRICK RD STE 400E ROCKVILLE CENTRE NY 11570 |
| GARY A HUDGINS ATT AT LAW | PO BOX 1142 DOTHAN AL 36302 |
| GARY A JACOBSON ATT AT LAW | 1902 MERIDIAN S PUYALLUP WA 98371 |
| GARY A JENSEN | PAULINE M JENSEN 5553 POWERS ROAD ORCHARD PARK NY 14127 |
| GARY A KAY ATT AT LAW | PO BOX 173 CLARKSBURG NJ 08510 |
| GARY A MAYER | MARGARET G MAYER 27 STANDISH DR HOWELL NJ 07731 |
| GARY A OLSON | JOYCE E OLSON 632 THOMPSON AVENUE WINTHROP HARBOR IL 60096 |
| GARY A SABSHON | EILEEN SABSHON 6 HASTINGS ST DIX HILLS NY 11746-6941 |
| GARY A SMALLEY | SUSAN A SMALLEY 4005 PAMAY DR MECHANICSBURG PA 17055 |
| GARY A STEELE | 4247 LORRAIN STREET SHINGLE SPRINGS CA 95682 |
| GARY A STEFFEK | MARIA  STEFFEK 5527 8TH AVE NORTH ST PETERSBURG FL 33710 |
| GARY A VEGLIA | 11448 HALEIWA PL DIAMONDHEAD MS 39525 |
| GARY A ZIEGLER | 119 BEECHWOOD ROAD WHITE TOWNSHIP NJ 07823 |
| GARY A. BIRON | SHARYL L. BIRON 5717 TIPPERARY TRAIL WATERFORD MI 48329 |
| GARY A. CHAPMAN | DIANE M. CHAPMAN 106 CLARK ROAD RYE NH 03870 |
| GARY A. CLEVENGER | 14020 TURNER DEWITT MI 48820 |
| GARY A. FREIE | JULIE A. FREIE 4921 TRILLIUM LANE EDINA MN 55435 |
| GARY A. HARKIEWICZ | 2844 VALLEY VIEW LANE SHELDON NY 14145 |
| GARY A. HUMMEL | C. JANE HUMMEL 77 APPLEWOOD RD BRANFORD CT 06405-6104 |
| GARY A. MATLAS | JANE E. MATLAS 3370 TROON S P O BOX 774 BELLAIRE MI 49615 |
| GARY A. MCGOWAN | DANETTE M. MCGOWAN 163 VIRGINIA LANE BANGOR ME 04401 |
| GARY A. MITCHELL | RUTHANNE I. MITCHELL 220 EAST EAGLE DRIVE VERSAILLES KY 40383 |
| GARY A. POPE | CAROLYN M. POPE 432 LAKE FOREST DRIVE TAYLORSVILLE NC 28681 |
| GARY ALLEN BILLIG ATT AT LAW | 447 NILLES RD STE 9 FAIRFIELD OH 45014 |
| GARY AMATOR AND DANILE YUGULIS AND | 1091 W EXCHANGE ST BUTLER BUILDING AND DEVELOPMENT LLC AKRON OH 44313 |
| GARY AND AMBER CARROLL | 4916 DEERHURST DR NORMAN OK 73072 |
| GARY AND BEVERLY BULLOCK | 301 OLD SPRINGS LN SPRINGVILLE AL 35146 |
| GARY AND BEVERLY REYNOLDS | 7817 CHATTINGTON DR DALLAS TX 75248 |
| GARY AND BONNIE JANKOWSKI | 3157 RADFORD AVE COUSINO HARRIS CO TOLEDO OH 43614 |
| GARY AND CATHERINE CLARK AND | 534 JACKSONVILLE RD ALLENS PLUMBING AND HEATING WARMINSTER PA 18974 |
| GARY AND CHERRIE WALKER | 125 GATES RD LIZELLA GA 31052 |
| GARY AND CHERRY HANZ | 7313 LEMONWOOD LN FORTH WORTH TX 76133 |
| GARY AND CINDY L EAGLEY AND | 10528 BATTLE RD SCOTT HARRIS BUILDERS COELMAN MI 48618 |
| GARY AND COLLEEN ORDE AND | 8503 178TH LN BENEFICIAL MORTGAGE FOREST LAKE MN 55025 |
| GARY AND CYNTHIA VANDERWEELE | 2722 HEMLOCK AVE PORTAGE MI 49024 |
| GARY AND DEBBIE KINSEY | 1902 VASSAR DR SUBURBAN ROOFING INC RICHARDSON TX 75081 |
| GARY AND DEBORAH ANDERSON AND | 12 AB TWIN MEADOWS D CONSTRUCTION SERVICES OF NH LLC HUDSON NH 03051 |
| GARY AND DEBORAH BROOKSHIRE AND | RON MISAK FLOORING AND INTERIORS 450 SUN LAKE DR MELBOURNE FL 32901-8636 |
| GARY AND DEBRA MOORE AND | 7326 BLUE SAGE DR SCOTT YARBROUGH INC GENERAL CONTRACTOR DALLAS TX 75249 |
| GARY AND DIANA ASBERRY AND | REGAL CONTRACTOR LLC 223 S 25TH ST NEW CASTLE IN 47362-3526 |
| GARY AND DONNA GROSSMAN | 1918 MOUND DR DUPO IL 62239 |
| GARY AND ERIN NATHAN | 3011 CANTON HILLS CT MARIETTA GA 30062-6737 |
| GARY AND GAIL GOSKOWSKI | 10 COLVILLE RD AND KENNETH TRUMPER HEATING AND A C WAYNE NJ 07470 |
| GARY AND GAYLA SCHUFF | 4130 REDWOOD ST GROVES TX 77619 |

| Claim Name | Address Information |
|---|---|
| GARY AND GEORGE WISE | 3907 TREBIL BLVD SNOWFLAKE AZ 85937 |
| GARY AND GEORGIA BARNES | 7550 W CARROLL RD CARROLLTON GA 30116 |
| GARY AND GRETCHEN DUNKERLEY | 13801 GOODMAN ST AND PATRICK DUNKERLEY OVERLAND PARK KS 66223 |
| GARY AND JUDITH COGSWELL | 4860 NW 104TH LN CORAL SPRINGS FL 33076 |
| GARY AND JUDITH SCOTT | 5108 WHISPER RIDGE LN MONROE NC 28110 |
| GARY AND JUSTINE FIALKOSKY | 4 EDEN RD AND JUSTINE CARREGAL ROCKPORT MA 01966 |
| GARY AND KAREN SCHMIDT AND CARL KRUEGER | 2458 BALL DR CONSTRUCTION INC RICHFIELD WI 53076 |
| GARY AND KAREN STILLABOWER | 4875 N 7 RIDGE LINE ROOFING WEST FRANKLIN IN 46131 |
| GARY AND KAY EAVES AND LIFETIME | 2309 ARNIE LN ROOFING INC ROUND ROCK TX 78664 |
| GARY AND KIM WRIGHT | 3807 NORTHFIELD DR MIDLAND TX 79707 |
| GARY AND KIMBERLY WALLACE | 7347 HILLSHIRE DR AND SUMMERS GENERAL MAINTENANCE MEMPHIS TN 38133 |
| GARY AND LILIAN BURRIS | 106 SEGOVIA CT ROYAL PALM BEACH FL 33411 |
| GARY AND LOIS TURNMIRE AND | 3435 MOUNTAIN VIEW LN ROBINSON ROOFING AND CONSTRUCTION BANEBERRY TN 37890 |
| GARY AND MARIA OSHAUGHNESSY | AND FAIRFAX DEVELOPMENT INC 417 E FOX DEN DR KNOXVILLE TN 37934-2503 |
| GARY AND MARLENE HALE AND | 10220 SADDLE POINT DR PAUL DAVIS RESTORATION LOUISVILLE KY 40291 |
| GARY AND MARSHA BISAGA | 203 WINGATE PL SW LEESBURG VA 20175 |
| GARY AND MARTHA ROBBINS AND | 8039 SUGARBUSH DR HAYWARD BAKER INC SPRING HILL FL 34606 |
| GARY AND MERRYLE ISRAEL | 3626 EMBASSY DR REGENT BANK WEST PALM BEACH FL 33401 |
| GARY AND MERRYLE ISREAL | 3626 EMBASSY DR REGENT BANK PALM BEACH FL 33401 |
| GARY AND MICHELLE A PETRUZZIELLO | 63 TAYLOR ST HILLSIDE NJ 07642 |
| GARY AND MIRRANDA VALERIO | 15393 E 98TH PL AND VANGURAD CONSTRUCTION COMMERCE CO 80022-9298 |
| GARY AND NEJLA MUNDEN | ROUTE 1 BOX 85 ESQUIBEL CONSTRUCTION SPRINGER NM 87747 |
| GARY AND NEJLA MUNDEN AND | ROUTE 1 BOX 85 WHITTEN CONTRUCTION SPRINGER NM 87747 |
| GARY AND PAM BAKER AND | 8752 LITTLE GULL CT COCAT LLC LITTLETON CO 80126 |
| GARY AND PAMELA GROTH | 1841 NE CRABTREE TERRACE JENSEN BEACH FL 34957 |
| GARY AND PHYLLIS COOPER AND | 6137 SAINT JOHN LN AAA SOUTHERN ROOFING AND SIDING CHARLOTTE NC 28210 |
| GARY AND PHYLLIS COOPER AND | 6137 SAINT JOHN LN HANDYMEN HOME IMPROVEMENT CHARLOTTE NC 28210 |
| GARY AND RITA MATHENY | 505 SW N RIVER POINT DR JENSEN BEACH FL 34994 |
| GARY AND RONDELL WHITE | 256 MCELROY RD CHELSEA CONSTRUCTION MOULTRIE GA 31768 |
| GARY AND SANDRA PITTS AND | MAZZAS HEATING AND COOLING LTD 1406 DIFFORD DR NILES OH 44446-2843 |
| GARY AND SHARON GIBSON AND MKAY | 639 DUNCAN CIR W INVESTMENTS & PAUL DAVIS RESTORATION & REMODELING AUBURNDALE FL 33823 |
| GARY AND STEPHANIE BRUNK AND | 11977 SAVERIO LN CTR POINT CONTRACTING INC JACKSONVILLE FL 32225 |
| GARY AND STEPHANIE SAMS | GARY R SAMS & STEPHANIE H. SAMS V. GENERAL MOTORS ACCEPTANCE CORPORATION, ALA-TENN REALTY, INC., JIMMY U. DEVANEY FARMS, INC. 229 EAST SIDE SQUARE HUNTSVILLE AL 35801 |
| GARY AND SUE THOMAS | 1345 FM 155 S WEIMAR TX 78962-4503 |
| GARY AND SUSAN SNOWBERGER | 12410 NE 36TH ST BELLEVUE WA 98005 |
| GARY AND TERESA ROWELL | 2013 SARAH LN OKLAHOMA CITY OK 73160 |
| GARY AND TRACY ESTES AND | 1218 WESTHILL DR GARY ESTES III CLEBURNE TX 76033 |
| GARY AND VICKI PEARSON | 8422 COPENHAGEN RD AND FIRST GENERAL SERVICES OF COLO PAYTON CO 80831 |
| GARY ATKINS | ATKINS REAL ESTATE, INC. 211 S MAIN STREET FARMVILLE VA 23901 |
| GARY AUSTIN ATT AT LAW | 6816 S LA CIENEGA BLVD INGLEWOOD CA 90302 |
| GARY AUSTIN ATT AT LAW | 12606 CENTRAL AVE CHINO CA 91710 |
| GARY AXNER ATT AT LAW | 55 PUBLIC SQ STE 1250 CLEVELAND OH 44113 |
| GARY B  DUKE | LAURIE E DUKE 2249 PARTRIDGE DR VALLEY SPGS CA 95252 |
| GARY B BOREN ATT AT LAW | 2727 S TELEGRAPH RD DEARBORN MI 48124 |
| GARY B BOREN ATT AT LAW | 38545 FORD RD WESTLAND MI 48185 |
| GARY B OTTINGER ATT AT LAW | PO BOX 1782 ALBUQUERQUE NM 87103 |
| GARY B RALSTON | BEVERLY A RALSTON 18840 RIVERSIDE DR BEVERLY HILLS MI 48025-3061 |

| Claim Name | Address Information |
|---|---|
| GARY B. BEAVER | 4620 LUDLOW STREET BOULDER CO 80303 |
| GARY B. CULLEN | PO BOX 63 MILFORD PA 18337 |
| GARY B. EWELL | DAWN R. TEDROW 2829 W. HOUSTON AVENUE SPOKANE WA 99208 |
| GARY B. HAWK | LAURIE L. HAWK 2024 HARVEST DRIVE LEXINGTON KY 40514 |
| GARY B. TER BUSH | MARIA TER BUSH 8155 ROUTE 55 GRAHAMSVILLE NY 12740 |
| GARY BAMBERGER | 486 E CACTUS MOUNTAIN DRIVE CORONA DE TUSCON AZ 85641 |
| GARY BARNARD | LISA BARNARD 188 SLOPERVILLE ROAD ALTMAR NY 13302 |
| GARY BARNES AND GARY BARNES SR AND | 7708 MAYO BLVD SANDRA ADAMS NEW ORLEANS LA 70126 |
| GARY BARNES AND SANDRA ADAMS | 7708 MAYO BLVD NEW ORLEANS LA 70126 |
| GARY BARRETT | GINA K BARRETT 1 RT. BOX 1405 FLETCHER OK 73541 |
| GARY BERBERIAN | DOREEN BERBERIAN 17 ACKERSON LN SADDLE RIVER NJ 07458 |
| GARY BERKOWITZ ATTORNEY FOR STEPHEN FONG | 8 KAREN DR SARRINGTON RI 02806-4326 |
| GARY BLAIR | 37374 CASA BELLA COURT CLINTON TOWNSHIP MI 48036 |
| GARY BOLEWARE AND MAGIC CITY | 1909 HWY 590 MOBILE HOMES ELLISVILLE MS 39437 |
| GARY BRACKEN ATT AT LAW | 1223 E HIGHLAND AVE STE 311 PONCA CITY OK 74601 |
| GARY BROCKMAN | BONNIE BROCKMAN 633 29TH STREET MANHATTAN BEACH CA 90266 |
| GARY BROWN | 2295 BELGIAN LN APT 35 CLEARWATER FL 33763-2508 |
| GARY BUSH AND SOUTHEAST | 1503 MILFORD PL SW RESTORATION MARIETTA GA 30008 |
| GARY BYRDE, ATTORNEY | 724 YORKLYN RD STE 100 HOCKESSIN DE 19707 |
| GARY C AND CATHERINE L MARSHALL | 12748 HWY 82 AND ECOS ENVIRONMENTAL & DISASTER RESTORATION CARBONDALE CO 81623 |
| GARY C BANKS ATT AT LAW | 710B E GRAND RIVER AVE HOWELL MI 48843-2430 |
| GARY C CHAPLIN | ANITA L NEAL-CHAPLIN 30015 SWAN POINT DR CANYON LAKE CA 92587 |
| GARY C FLANDERS ATT AT LAW | 1 CT PL STE 401 ROCKFORD IL 61101 |
| GARY C HARRIS PA ATT AT LAW | PO BOX 1190 CLAYTON GA 30525 |
| GARY C HOORNEMAN AND | 5014 W ORCHID LN BAT INVESTMENTS LLC GLENDALE AZ 85302 |
| GARY C HUGILL ATT AT LAW | 1776 FOWLER ST STE 3 RICHLAND WA 99352 |
| GARY C SCHAENGOLD ATT AT LAW | 4 E SCHANTZ AVE DAYTON OH 45409-2200 |
| GARY C WAITE | ELIZABETH H WAITE 43 SANDY LN GLADSTONE MI 49837 |
| GARY C WILLIAMS | 14020 GULLIVERS TRAIL BOWIE MD 20720 |
| GARY C. ENCK | 8590 ST HWY 23 ONEONTA NY 13820 |
| GARY C. HILLEBRECHT | 30 SHAGWONG DR SOUND BEACH NY 11789-2455 |
| GARY C. HUTCHINS | 506 LAKEWOOD COURT CANTON GA 30114 |
| GARY CHRISTIE | KIMBERLEY R. CHRISTIE 7676 MORNINGSTAR CT CLARKSTON MI 48348 |
| GARY CHURAK ATT AT LAW | 14310 NORTHBROOK DR STE 260 SAN ANTONIO TX 78232 |
| GARY CIANCI AND | JENNIFER CIANCI 3407 MINITO CT NAPERVILLE IL 60564 |
| GARY CINER | LORETTA CINER 3 BRIAN ROAD EAST BRUNSWICK NJ 08816 |
| GARY CLELAND | GINA B CLELAND 735 SOUTH LYMAN AVENUE OAK PARK IL 60304 |
| GARY COLEMANSMITH | 9021 NE 72ND DRIVE SUITE 9 152 VANCOUVER WA 98661 |
| GARY COLLIER AND TRINA SPRINKLE AND | 9372 MIDWAY ST HOME RENEWERS LLC CODEN AL 36523 |
| GARY COOK | 66 GRIFFIN RD WESTFORD MA 01886 |
| GARY COOK, ESQ. | GMAC MORTGAGE, LLC, PLAINTIFF, V. ROSIE B. HART, AKA ROSIE HART, JOHN DOE SPOUSE, RAE-ANN NURSING FACILITIES INC, DEFENDANTS. 3655 PROSPECT AVE. CLEVELAND OH 44115 |
| GARY COOKSEY AND DEAN ELLIS | 5530 E LANDSERDALE RD CONSTRUCTION CAMBY IN 46113 |
| GARY CORNICK | CYNTHIA CORNICK 39 INDEPENDENCE DRIVE EAST BRUNSWICK NJ 08816 |
| GARY COSBY | 44237 KINGSLEY COURT CANTON TWP. MI 48187 |
| GARY COURT CITY | CITY HALL TAX COLLECTOR GARY COURT SC 29645 |
| GARY COURT CITY | CITY HALL TAX COLLECTOR GRAY COURT SC 29645 |
| GARY CREWS AND DONNELL DOYLE | 1250 N HOLLISTON AVE AND CREWS DOYLE RESIDENCE TRUST PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| GARY CULBREATH | 112 JUNIPER LANE SWEDESBORO NJ 08085 |
| GARY CUNHA PC | 100 N 6TH 604 WACO TX 76701 |
| GARY D ABSTON AND GARY ABSTON | 11073 GARRETT DR GONZALES LA 70737 |
| GARY D ALLEN ATT AT LAW | 115 E SPRING ST 325 NEW ALBANY IN 47150 |
| GARY D CARLSON SR AND BERNI L | 558 N BROOKS RD CARLSON AND A TEAM CONSTRUCTION CO MUSKEGON MI 49442 |
| GARY D COLLINS AND | 1215 31ST ST GINA RE COLLINS ROCKFORD IL 61108 |
| GARY D FIDLER ATT AT LAW | 2719 WILSHIRE BLVD 200 SANTA MONICA CA 90403 |
| GARY D GILBERT | 44 E SERENE AVE # 220 LAS VEGAS NV 89123 |
| GARY D GREULE ATT AT LAW | 7011 SYLVAN RD B CITRUS HEIGHTS CA 95610 |
| GARY D HAMMOND ATT AT LAW | 1320 E 9TH ST STE 4 EDMOND OK 73034 |
| GARY D HARVEY REA | PO BOX 9771 SPRINGFIELD IL 62791 |
| GARY D KENWORTHY ATT AT LAW | 443 N CT ST CIRCLEVILLE OH 43113 |
| GARY D LEMASTER AND ASSOCIATES P | 2911 SE 27TH AVE OCALA FL 34471-6282 |
| GARY D MCDONALD | LTM WEG 57 BR HEERLEN 6412 NETHERLANDS |
| GARY D OLIVE ATT AT LAW | 1133 S VERMONT AVE NO 18 LOS ANGELES CA 90006 |
| GARY D PEAK ATT AT LAW | PO BOX 931 EASTLAND TX 76448 |
| GARY D PIERCE | LAURIE A PIERCE 220 S WILLMAR AVENUE LITCHFIELD MN 55355 |
| GARY D RINEHART | 21077 SCHEER DRIVE REDDING CA 96002 |
| GARY D ROLLO MELISSA ROLLO | 302 RIVER OAKS DR BAYTOWN TX 77523-8923 |
| GARY D SEBRELL | 3301 INGHAM ST LANSING MI 48911 |
| GARY D SIEGEL ATT AT LAW | 1071 W HURON ST WATERFORD MI 48328 |
| GARY D SONNENFELD ATT AT LAW | 1111 CREEKFORD DR WESTON FL 33326 |
| GARY D TURNER RITA J POWELL AND | 137 WALNUT PL FOSTER ELECTRIC CO INC SCHERERVILLE IN 46375 |
| GARY D. HOPKINS | BETTY ANN HOPKINS 473 GEMMA DRIVE MILPITAS CA 95035 |
| GARY D. PORTER | 7219 BANIFF CIRCLE CHARLOTTE NC 28277 |
| GARY D. REECE | LETICIA C. REECE 2140 PACKARD PLACE EL CAJON CA 92019 |
| GARY D. TRACY, ESQUIRE | RICHARDO FERNANDEZ & RESURRECCION FERNANDEZ VS GMAC MRTG, EXECTUIVE SVCS LLC, MRTG ELECTRONIC REGISTATION SYS INC, & DO ET AL 3270 E. INLAND EMPIRE BLVD., SUITE 100 ONTARIO CA 91764 |
| GARY D. VEGHTS | 2163 PEAR TREE LANE OAKLAND MI 48363 |
| GARY D. WILLIAMS | LOUISE A. WILLIAMS 5213 PEPIN PLACE MADISON WI 53705 |
| GARY D. WRAY | 108 SHAMROCK CIRCLE 4 PENDLETON IN 46064 |
| GARY DAGATA | 555 WEST AVON RD AVON CT 06001-2226 |
| GARY DAHL | SUSAN DAHL 9 BARTON PLACE PACIFICA CA 94044 |
| GARY DAVIDOWITZ | 1652 E 29TH STREET BROOKLYN NY 11229 |
| GARY DAVIS | FIVE STAR REAL ESTATE 6533 BLONDO STREET OMAHA NE 68104 |
| GARY DEAN MILLER ATT AT LAW | 412 E CT AVE JEFFERSONVILLE IN 47130 |
| GARY DEGEORGE | 7924 THURSTON RD SPRINGFIELD OR 97478 |
| GARY DESHAZER AND GD ENTERPRISES | 20045 ROSEMONT AVE DETROIT MI 48219 |
| GARY DICKS | REBECCA DICKS 1455 VIA VISTA FALLBROOK CA 92028 |
| GARY DOBBS | 9330 W SAHARA AVE STE 210 LAS VEGAS NV 89117 |
| GARY DOBBS | 222 CLIFF VALLEY DR LAS VEGAS NV 89148 |
| GARY DOLINSKY | ANNE DOLINSKY 230 BEACHWOOD AVE KENNEBUNKPORT ME 04046-5300 |
| GARY DOUGLAS HENSLEE AND | 6663 HAYLING WAY KRIS MASSINGILL DENTON TX 76210 |
| GARY E BAKER ATT AT LAW | PO BOX 653 BRANDON FL 33509 |
| GARY E BAKER ATTORNEY AT LAW | PO BOX 653 BRANDON FL 33509 |
| GARY E DANZER | RENDA J DANZER 6828 21ST AVENUE KENOSHA WI 53140 |
| GARY E DANZER | RENDA J DANZER 6828 21ST AVENUE KENOSHA WI 53143 |
| GARY E FARNHAM | (NEWBURY PARK AREA) 6 NADINE COURT THOUSAND OAKS CA 91320 |

| Claim Name | Address Information |
|---|---|
| GARY E FILOSA ATT AT LAW | 11172 HURON ST STE 22 NORTHGLENN CO 80234 |
| GARY E GROVE | ATTN DEFAULT CASH PO BOX 402495 HESPERIA CA 92340 |
| GARY E HORN ATT AT LAW | 4325 WILLYS PKWY TOLEDO OH 43612 |
| GARY E LENTZ ATT AT LAW | 33110 GRAND RIVER AVE FARMINGTON MI 48336-3120 |
| GARY E MILLER | 12205 231ST AVE E BONNEY LAKE WA 98391-7814 |
| GARY E MOLL AND ASSOC | 950 E PALMDALE BLVD STE E PALMDALE CA 93550-4719 |
| GARY E MOLL ATT AT LAW | 1334 E PALMDALE BLVD STE D PALMDALE CA 93550 |
| GARY E MYERS ATT AT LAW | 24110 MEADOWBROOK RD STE 107 NOVI MI 48375 |
| GARY E THOMPSON ATT AT LAW | 150 E SWEDESFORD RD FL 1 WAYNE PA 19087 |
| GARY E THOMPSON ATT AT LAW | 230 S BROAD ST FL 11 PHILADELPHIA PA 19102 |
| GARY E TULLOS | 600 PARK GROVE LN APT 117 KATY TX 77450-4652 |
| GARY E WHITE | COLEEN WHITE 3077 VERDALA DRIVE LIVERMORE CA 94550 |
| GARY E. BISHOP | RUTH A. BISHOP 1483 LAKESHORE BLVD LAKE ORION MI 48362 |
| GARY E. GROVE | AUDREY S. GROVE 1135 EAST SILVERWOOD DRIVE PHOENIX AZ 85048 |
| GARY E. HACKNEY | NATALIE A. POOLE PO BOX 92713 PASADENA CA 91109 |
| GARY E. MCDOWELL | SUE W. MCDOWELL 1332 CAMERO DRIVE THE VILLAGES FL 32159 |
| GARY E. MCGEE | 8108 HERON HILLS DRIVE WOLVERINE LAKE MI 48390 |
| GARY E. PRITCHARD | PAULA R. PRITCHARD 1915 INDEPENDENCE ROCHESTER HILLS MI 48306 |
| GARY E. SCAVNICKY | JUDITH P. SCAVNICKY 4297 BIRCH RUN DRIVE TROY MI 48098 |
| GARY E. SCHULTE | 626 WATTLES BLOOMFIELD HILLS MI 48304 |
| GARY E. WANHOPE | LISA C. WANHOPE 13476 W. TELEMARK STREET BOISE ID 83713 |
| GARY ELLIOTT | 212 E ASBURY ANDERSON RD WASHINGTON NJ 07882-4044 |
| GARY EST | 4716 COLORADO AVE N MINNEAPOLIS MN 55429-3539 |
| GARY F ALDRICH | MARION P ALDRICH 7448 CHASE CIRCLE ARVADA CO 80003 |
| GARY F LEGROS JR ATT AT LAW | PO BOX 1026 FRANKLIN LA 70538 |
| GARY F MCCLINTOCK ATT AT LAW | 317 1ST ST E INDEPENDENCE IA 50644 |
| GARY F WOODEND LAW FIRM | 5 N MAIN ST STE C MEDFORD NJ 08055 |
| GARY F. DRISCOLL | ELEANOR C. DRISCOLL 7 KINGS COURT PENNINGTON NJ 08534 |
| GARY F. SEPUT | SHIRLEY J. SEPUT 1825 LOYOLA DRIVE BURLINGAME CA 94010 |
| GARY FEIL | 6307 NW 80 DRIVE PARKLAND FL 33067 |
| GARY FELL | ELIZABETH B. FELL 208 LATTA ROAD HILLSBOROUGH NC 27278 |
| GARY FENSTER | LORETTA FENSTER 1717 ALLISON WAY REDLANDS CA 92373 |
| GARY FISHER AND | BARBARA TREADWELL 300 E 40TH STREET APT. #15C NEW YORK NY 10016 |
| GARY FITZSIMMONS DIST CLERK DALLAS | 600 COMMERCE ST 1ST FL STE 103 DALLAS TX 75202 |
| GARY FLAA | 11721 N 125TH PLACE SCOTTSDALE AZ 85259 |
| GARY FOULKS | 53 PAPE DRIVE ATLANTIC HIGHLANDS NJ 07716 |
| GARY FOULKS | 53 PAPE DRIVE ATL HIGHLANDS NJ 07716 |
| GARY FOX | CENTURY 21 LUND, REALTORS 1169 S MARKET BLVD CHEHALIS WA 98532 |
| GARY FREEMAN | 1108 FASSLER AVENUE PACIFICA CA 94044 |
| GARY FRIERSON | 9920 WESTPARK DRIVE SUITE E HOUSTON TX 77063 |
| GARY FRYE JR AND GARY FRYE | 345 WESTMINISTER DR REIDSVILLE NC 27320 |
| GARY G ANDERSON | KATHLEEN A ANDERSON 530 GERMAINE LANE ELK GROVE VILLAGE IL 60007 |
| GARY G BARSEGIAN ESQ ATT AT LAW | 217 E ALAMEDA AVE STE 305 BURBANK CA 91502 |
| GARY G GRIMMER & ASSOCIATES | 201 MERCHANT ST STE 1940 HONOLULU HI 96813-2955 |
| GARY G HOOD ATT AT LAW | 90 W DORIS AVE PORTERVILLE CA 93257 |
| GARY G KILBOURNE | SUSAN L KILBOURNE 116 GLENNANN DR LANDENBERG PA 19350 |
| GARY G LYON ATTORNEY AT LAW | PO BOX 1227 ANNA TX 75409 |
| GARY G PURSE | 7865 BERWICK YPSILANTI MI 48197 |
| GARY G SHUPP APPRAISAL CO | 1603 N 26TH ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| GARY G SIMPSON | OLIVIA SIMPSON 505 NE SAWGRASS CT LEES SUMMIT MO 64064 |
| GARY G. BUCK | 680  SUTTEN CANTON MI 48188 |
| GARY G. FARR | PAMELA K. FARR 6851 CHAPMAN AVENUE GARDEN GROVE CA 92845 |
| GARY G. NORMANDIA | GERALDINE NORMANDIA 20 DUNDALL PLACE HAZLET NJ 07730 |
| GARY G. PEMBERTON | MARGUERITE A. PEMBERTON 48339 CHESTERFIELD DRIVE SOUTH CANTON MI 48187 |
| GARY G. SOMERS | JANE V. SOMERS 23 CHATEAUX DU LAC FENTON MI 48430 |
| GARY G. WYMAN | 2965 ROSEMARIE CIRCLE NEWFANE NY 14108 |
| GARY GARCIA JR. | 12713 NORWEGIAN ST CORONA CA 92880 |
| GARY GARLAND WILLIAMS | 10795 TUXFORD DRIVE ALPHARETTA GA 30022 |
| GARY GATES AND MARILYN WASSON | CONTRACTORS LLC 4201 ROCKWOOD DR GATES AND EMINENCE GENERAL LAGO VISTA TX 78645 |
| GARY GEBHARD AND KASHA BRASWELL | AND RADICAL RESTORARION INC 241 WITMER RD REINHOLDS PA 17569-9011 |
| GARY GELLMAN | 1475 SOUTH BASCOM AVE CAMPBELL CA 95008 |
| GARY GEORGE GROTE | 178 BRIARWOOD STREET WEATHERFORD TX 76087 |
| GARY GIANNETTI | 1331 HARRIS ROAD DRESHER PA 19025-1103 |
| GARY GILENO | 1303 WEST RIVER RD GRAND ISLAND NY 14072 |
| GARY GIRAGOSIAN | 9605 YAMAS COURT BAKERSFIELD CA 93308 |
| GARY GLAZER | SERENITY REAL ESTATE GROUP INC. 1097 ROSARIO ST. SUITE100 MERIDIAN ID 83642 |
| GARY GRAY | 1515 EASTON RD APT 10 ABINGTON PA 19001-2449 |
| GARY GREENE REALTORS | 13450 FM 3005 GALVESTON TX 77554 |
| GARY GROSS ATT AT LAW | 231 SPRINGSIDE DR STE 208 AKRON OH 44333 |
| GARY GROSS ATT AT LAW | 876 GHENT RIDGE RD AKRON OH 44333 |
| GARY GROSSMAN | 1600 LINCOLN TOWER FT WAYNE IN 46802 |
| GARY GROVE | PO BOX 402495 HISPERIA CA 92340 |
| GARY GRUND & CARRIE MITZEL | 331 ABBOTT RUN VALLEY RD CUMBERLAND RI 02864 |
| GARY GUASCO | CAROLEE GUASCO 45 OLYMPIC DR DANBURY CT 06810 |
| GARY GUMATAOTAO ATT AT LAW | 137 MURRAY BLVD STE 203 HAGATNA GU 96910 |
| GARY GUYETTE INC | 36 S MAIN ST PO BOX 104 VOORHEESVILLE NY 12186 |
| GARY H ACKERMAN | 4500 SENECA ST  UNIT 32 FT  COLLINS CO 80526-3360 |
| GARY H BAKER ATT AT LAW | 3001 EXECUTIVE DR STE 390 CLEARWATER FL 33762 |
| GARY H GALE ATT AT LAW | 1510 ARDEN WAY STE 304 SACRAMENTO CA 95815 |
| GARY H HANSEN | 5223 E 6750 S PRICE UT 84501 |
| GARY H KRIZE APPRAISALS | 486 SHAMROCK LN MANY LA 71449 |
| GARY H. MORRIS | PENI-SUE MORRIS 3619 SERENE WAY LYNNWOOD WA 98087-5203 |
| GARY H. SAMURA | 45-860F ANOI ROAD 7 KANEOHE HI 96744 |
| GARY HAGEN | 5732 143RD ST. W. APPLE VALLEY MN 55124 |
| GARY HAMM, DANIEL | 563 S MCDONOUGH ST MONTGOMERY AL 36104 |
| GARY HAMM, DANIEL | PO BOX 191 OPELIKA AL 36803 |
| GARY HAMMONDS | 76363 FAIRWAY DR INDIAN WELLS CA 92210-8823 |
| GARY HAMPTON | 2116 FOX HILL GLEN GRAND BLANC MI 48439 |
| GARY HANEY AND RH ROOFING | 429 BUTTERFLY LN RED OAK TX 75154 |
| GARY HARPER | RE/MAX ADVANCED 1018 CENTRE AVE FORT COLLINS CO 80526 |
| GARY HARPER | DONNA M. HARPER 49 POLOHINA PLACE LAHAINA HI 96761 |
| GARY HAWKINS | 5702 BAMBOO CIRCLE TAMARAC FL 33319 |
| GARY HAWKINS AND AMERICAN ADJUSTERS | 5702 BAMBOO CIR AND ARBITRATION TAMARAC FL 33319 |
| GARY HEAD REALTY INC | 3550 US HWY 280 BYPASS PHENIX CITY AL 36867 |
| GARY HILL | 110 OPAL AVE NEWPORT BEACH CA 92662-1031 |
| GARY I 1 HANDYMAN | 11026 SAND POINT DR HOUSTON TX 77072 |
| GARY I KLEPAK ATT AT LAW | PO BOX 867 FORTSON GA 31808-0867 |

| Claim Name | Address Information |
|---|---|
| GARY J BECKERLE | DEBORAH K BECKERLE 71 RIDGE FIELD COURT SAINT CHARL MO 63304 |
| GARY J HAUSLER ESQ TRUST ACCOUNT | 950 N COLLIER BLVD STE 202 THE SUNTRUST BUILDING MARCO ISLAND FL 34145 |
| GARY J HOLT ATT AT LAW | 2356 MOORE ST STE 201 SAN DIEGO CA 92110 |
| GARY J IMBLUM ATT AT LAW | PO BOX 11848 HARRISBURG PA 17108 |
| GARY J JACOBS ATT AT LAW | 330 WELLESLEY WAY DAYTON OH 45459 |
| GARY J KLASSEN AND | 118 CAROTHERS ST TARGET RESTORATION SERVICES LLC COPPERAS CO TX 76522 |
| GARY J NUTTER | JOAN H NUTTER 1330 CHARTER CT EAST JACKSONVILLE FL 32225 |
| GARY J QUILL ATT AT LAW | PO BOX 227 BIRMINGHAM MI 48012 |
| GARY J SCHMIDT ATT AT LAW | 103 W COLLEGE AVE STE 30 APPLETON WI 54911 |
| GARY J SCHOOF ATT AT LAW | 200 LEGACY PLZ W LAPORTE IN 46350 |
| GARY J SODIKOFF ATT AT LAW | 57620 BLACK DIAMOND LA QUINTA CA 92253 |
| GARY J SZCZEBLEWSKI ATT AT LAW | PO BOX 564 SESSER IL 62884 |
| GARY J WILLIAMS ATT AT LAW | 750 E I 10 SERVICE RD STE D SLIDELL LA 70461 |
| GARY J WOJTAN ATT AT LAW | 2956 UNION RD CHEEKTOWAGA NY 14227 |
| GARY J. ALLEN | 15768 WHITE OAK DR FRASER MI 48026 |
| GARY J. DUFFY | CHARLEEN L. DUFFY 4698 S.PLACITA DOS PAJARITOS TUCSON AZ 85730 |
| GARY J. FRAZEE | CATHY S. FRAZEE 251 N ELM GROVE RD LAPEER MI 48446 |
| GARY J. JOHNSON | DAWN M. JOHNSON 5323 DUNSTER GRAND BLANC MI 48439 |
| GARY J. KEIL | MICHELLE M. KEIL 3 RIDGWAY DRIVE CHADDS FORD PA 19317 |
| GARY J. KITTELL | 524 ROLLING GREEN DR GREEN BAY WI 54313 |
| GARY J. LOTOCZKY | LYNN A. LOTOCZKY 7717 BARNSBURY WEST BLOOMFIELD MI 48324 |
| GARY J. MARKEY | 6125 ARCOLA GARDEN CITY MI 48135 |
| GARY J. OGONOWSKI | CHERYL L. OGONOWSKI 553 SUNLIGHT DRIVE ROCHESTER HILLS MI 48309 |
| GARY J. RADER | JOYCE J RADER 38111 CHARTIER ST HARRISON TOWNSHIP MI 48045-3409 |
| GARY J. STRAYER REALTY | GMAC REAL ESTATE 114 E MAIN ST BELLEVUE OH 44811-1407 |
| GARY J. THOMPSON | 1367 KANSAS STREET SAN FRANCISCO CA 94107-3242 |
| GARY JENSEN | 36 AZTEC COURT BARRINGTON IL 60010 |
| GARY JESSE | 909 N. WESTBOURNE DR. #210 WEST HOLLYWOOD CA 90069 |
| GARY JOHNSON | 116 COOPER ST CEDAR HILL TX 75104 |
| GARY JONES | PO BOX 324 WEATHERFORD TX 76086 |
| GARY JOSEPH GREENE PC | 30 AVON MEADOW LN AVON CT 06001 |
| GARY K MORGAN | KAREN L MORGAN 2248 WARNER ROAD WORCESTER TOWNSHIP PA 19446 |
| GARY K NEHLS | GINGER D NEHLS 2086 ALBRIGHT AVENUE UPLAND CA 91784 |
| GARY K NEW | 7580 WEST PINE POINT ROAD HAYWARD WI 54843 |
| GARY K. COOPER | TAMMY R. COOPER 1506  EAST MAXWELL STREET PENSACOLA FL 32503 |
| GARY K. IMAMURA | JANICE Y. IMAMURA 45-335 NAKULUAI STREET KANEOHE HI 96744 |
| GARY K. ONISHI | 1446 ALA NAPUNANAI STREET HONOLULU HI 96818 |
| GARY KAISER | 245 GREENBURN DRIVE WELDON SPRING MO 63304 |
| GARY KALMEYER ATT AT LAW | 410 RODI RD PITTSBURGH PA 15235 |
| GARY KENT | KELLER WILLIAMS REALTY 8813 VILLA LA JOLLA DRIVE SAN DIEGO CA 92037 |
| GARY KING | P.O. DRAWER 1508 SANTE FE NM 87504-1508 |
| GARY KNAPP | 3312 WOODBLUFF LN MCKINNEY TX 75071 |
| GARY KRAGT | 8171 WELLINGTON BOULEVARD JOHNSTON IA 50131 |
| GARY KRAMER | 3136  RAINES ST PENSACOLA FL 32514 |
| GARY KRUEGER | P.O.BOX 89578 TAMPA FL 33605 |
| GARY KURON REAL ESTATE APPRAISER | 4645 AIRPORT ROAD NEWPORT VT 05855 |
| GARY L AHLBERG | LINDA J STEWART 310 CENTRAL AVENUE MENLO PARK CA 94025 |
| GARY L AND KAREN THOMPSON | 5176 SW 90TH AVE COOPER CITY FL 33328 |
| GARY L BERG ATT AT LAW | 2850 DIXIE HWY WATERFORD MI 48328 |

| Claim Name | Address Information |
|---|---|
| GARY L BLEVINS AND ASSOCIATES | 4901 RICHMOND SQ STE 104 OKLAHOMA CITY OK 73118-2000 |
| GARY L BRUNKE ATT AT LAW | 1300 E IRVING PARK RD STE 20 STREAMWOOD IL 60107 |
| GARY L BUNNELL | JACQUELINE  BUNNELL 6012 MELITA GLEN PLACE SANTA ROSA CA 95409 |
| GARY L CANTRELL ATT AT LAW | 1137 N MERIDIAN AVE OKLAHOMA CITY OK 73107 |
| GARY L CARLSON | 12573 PARMA COURT SAN DIEGO CA 92128 |
| GARY L CRENSHAW | JANICE B LATHROP 1552 PINE GROVE LANE CHESAPEAKE VA 23321 |
| GARY L DILK ATT AT LAW | 608 E MARKET ST INDIANAPOLIS IN 46202 |
| GARY L DORSETT ATT AT LAW | 9 N 9TH ST READING PA 19601 |
| GARY L FLEMING | GLENDA K FLEMING 3741 BROADMOORE STREET RIVERSIDE CA 92503 |
| GARY L FOSTER VS SCME MORTGAGE BANKERS INC | CLEVER KEY FINANCIAL LLC CLEVER KEY FINANCIAL INC WEST COAST ET AL TRIAL AND TECHNOLOGY LAW GROUP 3723 HAVEN AVENUESUITE 132 MENLO PARK CA 94025 |
| GARY L GOODMAN AND | TRAVIS REMODELING 254 F COUNTY ROAD 451 BUFFALO TX 75831-6901 |
| GARY L GOUDY | MILDRED A GOUDY 263 HEDGE RD MENLO PARK CA 94025 |
| GARY L GRINER ATT AT LAW | 2101 LINCOLN WAY E MISHAWAKA IN 46544 |
| GARY L HACKER ATT AT LAW | PO BOX 208 ABILENE TX 79604 |
| GARY L HARMON SRA | PO BOX 30802 CLARKSVILLE TN 37040 |
| GARY L HARRE ATT AT LAW | 8700 WARNER AVE STE 200 FOUNTAIN VALLEY CA 92708 |
| GARY L HART | 229 SNEAD DR LAKE HAVASU CITY AZ 86406 |
| GARY L HOGG ATT AT LAW | 1419 CENTRAL AVE KEARNEY NE 68847 |
| GARY L HUSS ATT AT LAW | 3649 BEECHWOOD AVE FRESNO CA 93711 |
| GARY L HUSTED JR | AMY M HUSTED 3307 SANDY SHR DR METEMORA MI 48455 |
| GARY L HUTCHINGS AND ASSOCIATES | 65 S MAINE ST STE B PO BOX 2313 FALLON NV 89407 |
| GARY L JOHNSON | BEVERLY A JOHNSON 31176 CALLE SAN PEDRO SAN JUAN CAPISTRANO CA 92675-2213 |
| GARY L KENNEDY | MARGARET J KENNEDY 27 REGENCY WAY MANALAPAN NJ 07726 |
| GARY L KNODE | 5927 SAMPACHE DRIVE SHIPPENSBURG PA 17257 |
| GARY L KRAMPETZ | 14849 MAGALIA DR MAGALIA CA 95954 |
| GARY L MANN ATT AT LAW | 512 E RIVERSIDE DR STE 105 AUSTIN TX 78704 |
| GARY L MARKOWSKI | KATHLEEN J MARKOWSKI 12292 EVERGREEN DR UTICA MI 48315 |
| GARY L MCKNIGHT INC | 11 E CARL ALBERT PKWY MCALESTER OK 74501 |
| GARY L MEYER | GLORIA J MEYER 1857 MAYFAIR DRIVE WHITE LAKE MI 48383 |
| GARY L MORRISSEY ATT AT LAW | 1725 LINWOOD BLVD OKLAHOMA CITY OK 73106 |
| GARY L NELSON | ROBIN L NELSON 1578 FAIRMOUNT PL ESCONDIDO CA 92027-1060 |
| GARY L NIELSON | KATHRYN A NIELSON 1857 GENESEE DRIVE LA VERNE CA 91750 |
| GARY L PARADIS ATT AT LAW | 146 LOWELL ST MANCHESTER NH 03104 |
| GARY L PIERCE INS AGENCY | 1926 EL DORADO BLVD HOUSTON TX 77062 |
| GARY L ROSSER ATT AT LAW | 1523 W WHISPERING WIND DR STE 25 PHOENIX AZ 85085 |
| GARY L ROWAN ATT AT LAW | PO BOX 150396 ARLINGTON TX 76015 |
| GARY L ROYER ATT AT LAW | 3110 MALLARD COVE LN FORT WAYNE IN 46804 |
| GARY L SALATA | GAIL A SALATA 3412 SUMMERFIELD DRIVE ROCKLIN CA 95677-4716 |
| GARY L SCHULTZ ATT AT LAW | PO BOX 113 MCMINNVILLE OR 97128 |
| GARY L SHEETS | 101 WILLIAMSON STREET PRESTON MD 21655 |
| GARY L SHILTS ATT AT LAW | PO BOX 2432 AURORA IL 60507 |
| GARY L SLOAN ATT AT LAW | PO BOX 2 OLATHE KS 66051 |
| GARY L STEELE | 17710 THUNDER RIVER DR RENO NV 89508-9803 |
| GARY L STEPHENS | TERESA L STEPHENS 5543 EDGEBERRY DR MURRAY UT 84123 |
| GARY L VEURINK ATT AT LAW | COMMUNITY FOUNDATION BLDG STE 30 MUSKEGON MI 49443 |
| GARY L VEURINK PC | PO BOX 1589 MUSKEGON MI 49443 |
| GARY L VIETH AND ASOC | 5916 E ANDERSON DR SCOTTSDALE AZ 85254 |
| GARY L VIETH AND ASSOC INC | 5916 E ANDERSON DR SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
|---|---|
| GARY L VOGT TRUST & VOGT, RITA M | 33191 PASEO BLANCO SAN JUAN CAPISTRANO CA 92675 |
| GARY L WEISS | KATHRYN D WEISS 48 BIRCH DRIVE MIDDLEBURY VT 05753 |
| GARY L. AUMAUGHER | SUSAN L. NEVEDAL 8821 GATWICK DRIVE KNOXVILLE TN 37922 |
| GARY L. BANKEN | 2560 E WETSTONES VAIL AZ 85641 |
| GARY L. BAUM | DOLORES M. BAUM 9637 SUSIN LANE CLARKSTON MI 48348 |
| GARY L. BURNS | N8665 FIRELANE 10 MENASHA WI 54952 |
| GARY L. COWGER | KAY C. COWGER 873 CANTERBURY CRESCENT BLOOMFIELD HILLS MI 48304 |
| GARY L. ELSTEN | 4102  BRITTANY PLACE PENSACOLA FL 32504 |
| GARY L. HAYDEN | 4306 ALMOND GROVE LN. BAKERSFIELD CA 93312 |
| GARY L. JARRETT | PATRICIA A. GRACE-JARRETT PO BOX 446 HENRYVILLE IN 47126 |
| GARY L. JOHNSON | 5185 3 MILE RD BAY CITY MI 48706 |
| GARY L. JUDY | YONG S. JUDY 2061 S. COCHRAN RD CHARLOTTE MI 48813 |
| GARY L. KAUFFMAN | MARGARET A. KAUFFMAN 115  PINE RIDGE ROAD FAIRVIEW NC 28730 |
| GARY L. KOGELMAN | 57589 GRACE DRIVE WASHINGTON MI 48094 |
| GARY L. LAGINESS | 10735 CULVER RD BRIGHTON MI 48114 |
| GARY L. LUKOSKI | JOY A. BOULENGER 2057 MICHIGAN AVENUE NE ST  PETERSBURG FL 33703-3407 |
| GARY L. MASTERS | JANET L. MASTERS 10450 WISE ROAD AUBURN CA 95603 |
| GARY L. NEWTON | JANIS M. NEWTON PO BOX 194 CLARKSTON MI 48347-0194 |
| GARY L. PERRISEAU | 39508 CALLE LLANO SANTA CLARITA CA 91390 |
| GARY L. PICKETT | DEUTSCHE BANK VS HERNAN GUSTAVO DIAZ 2101 VISTA PARKWAY, SUITE 200 WEST PALM BEACH FL 33411 |
| GARY L. RIDLEY | 2258 RIM ROCK ROAD ABILENE TX 79606 |
| GARY L. ROGLIN | REBEL K. ROGLIN 4056 SPONSON LAKE HAVASU CITY AZ 86406 |
| GARY L. SMITH | SHERI L. SMITH 2600 HOUNZ LANE LOUISVILLE KY 40223 |
| GARY L. SOUKUP | PAMELA S. SOUKUP 16542 SORENTO CHESANING MI 48616 |
| GARY L. STRAUSS | 11328 ZODIAC DRIVE ORLANDO FL 32837-9017 |
| GARY L. THORPE | SHIRLEY J. THORPE 748 FOX CHASE CIR BEAR DE 19701 |
| GARY L. WADE | 2429 HENRY ST BELLINGHAM WA 98225-2210 |
| GARY LABADIE | 271 JENNISON PLACE BAY CITY MI 48706 |
| GARY LAKIN ATT AT LAW | 6727 ACADEMY RD NE STE B ALBUQUERQUE NM 87109 |
| GARY LAY ESTATE AND GWYN LAY | 1102 E MULLETT LAKE RD INDIAN RIVER MI 49749 |
| GARY LEESE | 307 HOPKINS COURT NORTH WALES PA 19454 |
| GARY LEIBOWITZ ATT AT LAW | 4050 KATELLA AVE STE 201 LOS ALAMITOS CA 90720 |
| GARY LINDSEY AND MADISON | 7117 LAKELAND RD BENNETT CONSTRUCTION LAS VEGAS NV 89145 |
| GARY LOFTIN CLERK OF COURT | PARISH OF CADDO CITY 501 TEXAS ST, RM 103 SHREVEPORT LA 71101 |
| GARY LOGAN | 3625 LEMON AVE LONG BEACH CA 90807 |
| GARY LOUIS | LINDA LOUIS 220 SECOND STREET KEYPORT NJ 07735 |
| GARY LOUIS PIERCE | DEBORAH BATES PIERCE 12521 LARIAT AVENUE GREENWELL SPRINGS LA 70739 |
| GARY M AND AMANDA E VAN ROY | 4453 EAKERN CIR NE MONTICELLO MN 55362 |
| GARY M DAWSON ATT AT LAW | 2601 NW EXPRESSWAY 601 WE OKLAHOMA CITY OK 73112 |
| GARY M DOMMER | JEAN M DOMMER 12820 DURHAM WAY APPLE VALLEY MN 55124 |
| GARY M FEUERMAN LLC ATT AT LAW | PO BOX 806 TAOS NM 87571 |
| GARY M FLORIAN | BETTINA M FLORIAN 11 SAPPORO PETALUMA CA 94954 |
| GARY M FOX | MAURA B FOX 1011 SADDLEBACK WAY BEL AIR MD 21014 |
| GARY M GIBBS ATT AT LAW | 129 N ELM ST HENDERSON KY 42420 |
| GARY M GROWE ESQ ATT AT LAW | 50 COLUMBIA ST STE 79 BANGOR ME 04401 |
| GARY M HAYDU | AMY J HAYDU 5 DARTMOUTH DR DOYLESTOWN PA 18901 |
| GARY M KIRK ATT AT LAW | 1608 HELMBOLT RD KNOXVILLE TN 37909-1019 |
| GARY M LOWER | SHARON L LOWER 1939 MORNINGSIDE DR FLORENCE KY 41042 |

| Claim Name | Address Information |
|------------|---------------------|
| GARY M MURPHREE ATT AT LAW | 142A BEACOM BLVD MIAMI FL 33135 |
| GARY M PROLMAN ESQ ATT AT LAW | 482 CONGRESS ST STE 303 PORTLAND ME 04101-3437 |
| GARY M ROBERTS | SUSAN M ROBERTS 172 BRAEMAR AVE VENICE FL 34293 |
| GARY M ROSS AND | 530 INDEPENDENCE ST TRACY L ROSS FAIRPORT HARBOR OH 44077 |
| GARY M SANDERS AND | TINA J SANDERS 27838 PINE CREST PLACE CASTAIC CA 91384 |
| GARY M SELIG ATT AT LAW | 1416 N PENNSYLVANIA ST INDIANAPOLIS IN 46202 |
| GARY M SOBO | 11 LONGVIEW LN MIDDLETOWN NY 10941 |
| GARY M SPRITZ ATT AT LAW | 19200 VON KARMAN AVE STE 400 IRVINE CA 92612 |
| GARY M. ALEXANDER | 75 MORGAN LANE HAMDEN CT 06514 |
| GARY M. BAKKEN | DARLENE M. BAKKEN 9390 NORTH CALLE BUENA VISTA ORO VALLEY AZ 85704-4904 |
| GARY M. BALDWIN | KAREN E. BALDWIN 2740 AVOCA EUREKA ROAD BEDFORD IN 47421 |
| GARY M. BRYANT | REBECCA A. BRYANT 5258 POTOMAC LANE GREENWOOD IN 46142 |
| GARY M. COLLINS | BARBARA A COLLINS 2451 GILLETTE DRIVE SOUTHEAST PORT ORCHARD WA 98366-3029 |
| GARY M. DAVIS | 2890 FREMBES RD WATERFORD MI 48329 |
| GARY M. HUDSON | LINDA A. HUDSON 2980  SINKS CANYON ROAD LANDER WY 82520 |
| GARY M. KALE | SANDRA B. KALE 17 BRIAR HILL ORCHARD PARK NY 14127 |
| GARY M. KOLODY | LINDA D. KOLODY 6598 AMY DR CLARKSTON MI 48348 |
| GARY M. KRUEGER | DEBORAH A. KRUEGER 4 SAINT GEORGE STREET WEST MILFORD NJ 07480 |
| GARY M. LAYTON | BECKY L. LAYTON 6206 SCENIC MEADOW LANE SAN JOSE CA 95135-1656 |
| GARY M. RICLEY | KAREN S. RICLEY 242 E HAVELY ROAD WHEATLAND WY 82201 |
| GARY M. SCHEMM | 12038 WEST 58TH TERRACE UNIT B SHAWNEE KS 66216 |
| GARY M. WELLOCK | MAUREEN K. WELLOCK 4008 LILAC LANE SPRING HILL TN 37174 |
| GARY MANN REAL ESTATE | PO BOX 232 EPHRATA WA 98823 |
| GARY MARTIN | 6037 ROBIN DR WATAUGA TX 76148-1644 |
| GARY MCDONALD | 12711 CRESTMOOR CIRCLE PROSPECT KY 40059 |
| GARY MEAD AND TOBY LEARY FINE | 18 20 BODFISH PL WOODWORKING INC HYANNIS MA 02601 |
| GARY MEADOWS | 8795 BARKER RIDGE ROAD ONA WV 25545 |
| GARY MERRITT AND | DAZ INVESTMENTS 85 GREENSWARD LANE SUGAR LAND TX 77479 |
| GARY MILLER | 206 BISHOP WATERLOO IA 50707-2912 |
| GARY MITCHELL | BETTE MITCHELL 512 SPRAGUE VALLEY DRIVE MAPLE FALLS WA 98266 |
| GARY MONTGOMERY AND CHYSTAL | 17109 MCCLEAN RD 4 THOMPSON PEARLAND TX 77584 |
| GARY MOORE AND BROTHERS | 1616 REDFERN AVE ALUMINUM CORPORATION FAR ROCKAWAY NY 11691 |
| GARY MORGAN BROOKS ATT AT LAW | 1 E LEXINGTON ST STE 505 BALTIMORE MD 21202 |
| GARY MOYER APPRAISALS | 435 KIRBY ST LAKE CHARLES LA 70601 |
| GARY MOYER APPRAISING & CONSULTING | 117 N 38TH STREET ALLENTOWN PA 18104 |
| GARY N CLARK | VICTORIA E GUAGLIARDO 3120 HARMONY PLACE LA CRESCENTA CA 91214 |
| GARY N FOLEY PC | 1919 ROUTE 83 ROUND LAKE BEACH IL 60073 |
| GARY N SMITH | DEBRA A SMITH 231 CORNWALL AVE GRASS VALLEY CA 95945 |
| GARY N SNIDER | 6214 PATTON WAY BUENA PARK CA 90620 |
| GARY N. HLAVAC | RITA R. HLAVAC 2409 FRESNO LANE PLAINFIELD IL 60586 |
| GARY N. SMITH | DEBORAH C. SMITH 213 FARVIEW ROAD NORRISTOWN PA 19401 |
| GARY NATHANIEL BOWEN ATT AT LAW | 8025 PHILADELPHIA RD ROSEDALE MD 21237 |
| GARY NEFF | DARLENE NEFF 2665 WOODMONT CANTON MI 48188 |
| GARY NEUMAN | 6709 LESLI COURT PLANO TX 75023 |
| GARY OLIVER | 20657 BIRCHWOOD DRIVE FORESTHILL CA 95631 |
| GARY OZBIRN APPRAISAL SERVICE | 2284 KIMBROUGH AVE PO BOX 1243 TUPELO MS 38802 |
| GARY P ALEXANDER ATT AT LAW | 713 5TH AVE NEW KENSINGTON PA 15068 |
| GARY P ALIDOR SR ATT AT LAW | PO BOX 16564 MOBILE AL 36616 |
| GARY P BALL | LINDSAY W BALL 15501 KYLES COURT EL RENO OK 73036 |

| Claim Name | Address Information |
| --- | --- |
| GARY P CHUPKA | DIANE M CHUPKA 4400 SUNFLOWER DR ROCKVILLE MD 20853 |
| GARY P COLEGROVE ATT AT LAW | 15 W CARRILLO ST STE 103 SANTA BARBARA CA 93101 |
| GARY P CROWDER ATT AT LAW | 5320 CARPINTERIA AVE STE B CARPINTERIA CA 93013 |
| GARY P MCNALLY | MARY K MCNALLY 4282 ARNIE RD BLAINE WA 98230 |
| GARY P. DICHIARA | MARCELLA DICHIARA 31 SPLIT ROCK RD NORTH HALEDON NJ 07508 |
| GARY P. HIGGINS | 9 D STREET HULL MA 02045 |
| GARY P. LEWANDOWSKI | 17426 W LAKE DESIRE DRIVE SE RENTON WA 98058 |
| GARY P. REMBISZ | JOANNE REMBISZ 12759 WHITHORN PLYMOUTH MI 48170 |
| GARY P. VAN POPERIN | TERRI L. VAN POPERIN 3217 HANOVER MILFORD MI 48380 |
| GARY PAPENHEIM ATT AT LAW | 234 3RD ST PARKERSBURG IA 50665 |
| GARY PARIS | CENTURY 21 SIERRA PROPERTIES 2075 HWY 4 ARNOLD CA 95223 |
| GARY PARKER | 4804 SE 31ST CIRCLE OKC OK 73165 |
| GARY PARKHURST | TERESA E PARKHURST 13459 OAKS AVENUE CHINO CA 91710 |
| GARY PETRUZZIELLO | 63 TAYLOR STREET HILLSDALE NJ 07642 |
| GARY PETTIT | DOREEN PETTIT 7 ORIOLE LANE CROTON ON HUDSON NY 10520 |
| GARY PHILLIP BARNETT | MATERNIDAD BARNETT 2803 BONNIEBROOK DRIVE STOCKTON CA 95207 |
| GARY PIPKORN | KATHLEEN PIPKORN 1524 GROVE ARBOR TERRACE DACULA GA 30019 |
| GARY PORTER | 5345 E MCLELLAN RD UNIT 114 MESA AZ 85205-3416 |
| GARY R ARISOHN | NANCY J ARISOHN 3024 GRANVILLE AVENUE SIMI VALLEY CA 93063 |
| GARY R BROCK ATT AT LAW | 325 BUSSERON ST VINCENNES IN 47591 |
| GARY R COMAN AND | 3414 BUCKINGHAM LN HAZLINA OSMAN HIGHLAND VILLAGE TX 75077 |
| GARY R GOSSETT JR ESQ | 2221 US 27 S SEBRING FL 33870 |
| GARY R GRANT | PAMELA A GRANT 8223 PRINDLE RD MOKELUMNE HILL CA 95245 |
| GARY R GREER ATT AT LAW | 55 W MAIN ST BATAVIA OH 45103 |
| GARY R KEIFFER VS DECISION ONE MORTGAGE | COMPANYLLC SOLUTION ONE MORTGAGELLC GMAC MORTGAGELLC BANK OF NEW YORK ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| GARY R LEMKAU ATTORNEY AT LAW | 6577 KIRKWOOD CT LISLE IL 60532-3427 |
| GARY R LENGYEL ATT AT LAW | 3057 KETZLER DR FLINT MI 48507-1221 |
| GARY R MATTA ATT AT LAW | 4119 WAYSIDE LN STE F CARMICHAEL CA 95608-1775 |
| GARY R MATTA ATT AT LAW | PO BOX 1792 HAGATNA GU 96932-1792 |
| GARY R ROSE | 5691 SEIFERT AVENUE SAN JOSE CA 95118 |
| GARY R ROTH MSA | 6107 N NW HWY CHICAGO IL 60631 |
| GARY R SANFIELD ATT AT LAW | 42645 GARFIELD RD STE 101 CLINTON TWP MI 48038 |
| GARY R STARK AND | 73 MAIN ST CAMPBELL CONSTRUCTION CHAUNCEY OH 45719 |
| GARY R STICKELL ATT AT LAW | 301 E BETHANY HOME RD STE B1 PHOENIX AZ 85012 |
| GARY R STURGEON | CAROL E. STURGEON 15418 NORTH 52ND PLACE SCOTTSDALE AZ 85254 |
| GARY R SWAVELY JR ATT AT LAW | 526 CT ST READING PA 19601 |
| GARY R. BARBER | CAROLYN S. BARBER 6843 NASHWAY DRIVE WEST WEST BLOOMFIELD MI 48302 |
| GARY R. BIRKMEIER | ROSE A. BIRKMEIER 16546 BUECHE ROAD CHESANING MI 48616 |
| GARY R. GROFF | DIANE R. CHRISTY 3 HICKORY LANE PILESGROVE NJ 08098 |
| GARY R. PETERSON | SHELLY A. PETERSON 2898 RIACHUELO SAN CLEMENTE CA 92673 |
| GARY R. PRESSE | ANDREA L. MCCALL-PRESSE PO BOX 20697 CHEYENNE WY 82003 |
| GARY R. REUTTER | 5364 KIERSTAN BRIGHTON MI 48114 |
| GARY R. SHAVER | NANCY G. SHAVER 316 RIVER DRIVE APPLETON WI 54915 |
| GARY R. SMITH | MARY C. SMITH 3514 ARROWVALE ORCHARD LAKE MI 48324 |
| GARY R. SMITH | 23112 LANARK STREET WEST HILLS AREA CA 91304 |
| GARY R. WANTLAND | KAREN W. WANTLAND 209 PINETREE DRIVE INDIALANTIC FL 32903 |
| GARY R. WERNER | BARBARA J. WERNER 3154 SOUTH SHEPARDSVILLE  RD OVID MI 48866 |
| GARY R. WILLIAMSON | LAUREL S. WILLIAMSON 149 WHEELERS FARM ROAD MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| GARY R. WOLFGANG | 338 PEYTON ROAD YORK PA 17403 |
| GARY RANDLE | 2101 FOREST AVE., #150 CHICO CA 95928 |
| GARY RAY | KARLA RAY 16697 CUMBRE VERDE COURT PACIFIC PALISADES CA 90272 |
| GARY RAY FRALEY ATT AT LAW | 1401 EL CAMINO AVE SACRAMENTO CA 95815 |
| GARY RAY HAMILTON AGENCY | PO BOX 1436 MONT BELVIEU TX 77580 |
| GARY REED | 9550 LA AMAPOLA FOUNTAIN VALLEY CA 92708 |
| GARY REHANDORF | 125 RIDGE FIELD CT OXFORD MI 48371-3663 |
| GARY RICHARD AUGUST | 1024 DAISY AVENUE CARLSBAD CA 92009 |
| GARY ROTHBERGER | 12221 MOSS POINT RD STRONGSVILLE OH 44136-3505 |
| GARY ROYAL RITZENTHALER | 5390 BARKLET STREET COMMERCE TWP MI 48382 |
| GARY S AND KARLA MITCHELL | 7309 PLAINS AVE CHOCTAW OK 73020 |
| GARY S BEHNKE | 10883 MATHIAS DRIVE ST. JOHN IN 46373 |
| GARY S DESCHENES ATT AT LAW | PO BOX 3466 GREAT FALLS MT 59403 |
| GARY S DURR | TERESA DURR 16 JANSEN LANE WAYNE NJ 07470 |
| GARY S ELLENSON ATT AT LAW | 23300 GREENFIELD RD STE 106 OAK PARK MI 48237 |
| GARY S GROSS | CAROL L GROSS 4635 PENNINGTON MEADOWS CIRCLE ROCK HILL SC 29732 |
| GARY S HARRISON ATT AT LAW | 8806 E LAS TUNAS DR SAN GABRIEL CA 91776 |
| GARY S MAYER AND VELVET M MAYER | 7742 DEER TRAIL PL DALLAS TX 75238 |
| GARY S MILLER | 29651 S BARLOW ROAD CANBY OR 97013 |
| GARY S PACE | JUDY J PACE 9513 EMERALD BREEZE DR LAS VEGAS NV 89117 |
| GARY S ROOK | 3810 75TH ST W #120 BRADENTON FL 34209 |
| GARY S SERVER ATT AT LAW | 4843 RISING SUN AVE PHILADELPHIA PA 19120 |
| GARY S. BURT | 2303 TULLOCKS TRAIL MURFREESBORO TN 37128 |
| GARY S. DOWD | PATRICIA A. DOWD 259 CYPRESS AVENUE HOLLAND MI 49423 |
| GARY S. HARTMAN | YVONNE E. HARTMAN 327 ALCOCK ROAD AMHERST VA 24521 |
| GARY S. KONIGSBERG | PAULINE N. KONIGSBERG 1191 SUTTER AVENUE SIMI VALLEY CA 93065 |
| GARY S. KUMPULA | MARILYN D. KUMPULA 3904 WEST HIGH STREET MCHENRY IL 60050 |
| GARY S. MARRIOTT | LEANN M. MARRIOTT 2688 DANSBURY COURT LAKE ORION MI 48360 |
| GARY S. MOYER AND JOYCE A. MOYER | 1080 GRESHAMS FORT GREENSBORO GA 30642 |
| GARY S. WELCH | 1399 EGRET AVE VENTURA CA 93003 |
| GARY SANDORA AND NORTH EAST | 1326 BARNES RD ADJUSTMENT CO WALLINGFORD CT 06492 |
| GARY SARNER MAZAL M DRAY AND | 4966 SARAZAN DR MAZAL DRAY SARNER HOLLYWOOD FL 33021 |
| GARY SASAKI | JACQUELINE K. SASAKI 2545 BLUEBERRY LANE ANN ARBOR MI 48103 |
| GARY SASAKI | BRENDA SASAKI 1124 SOUTH SAINT MALO STREET WEST COVINA CA 91790 |
| GARY SAUNDERS ATT AT LAW | 1891 CALIFORNIA AVE STE 102 CORONA CA 92881 |
| GARY SCHERL | PO BOX 244 BRIGHTON MI 48116 |
| GARY SCHNEIDER AND RICHARD | 825 CARLTON AVE PRONTI CONSTRUCTION CO PLAINFIELD NJ 07060 |
| GARY SCOTT MICKLE | DEBORAH L. MICKLE 1350 WAGONER LIVERMORE CA 94550 |
| GARY SEHNERT ATT AT LAW | 8989 RIO SAN DIEGO DR STE 325 SAN DIEGO CA 92108 |
| GARY SERVENTI | 11 C SIGNS RD STATON ISLAND NY 10314 |
| GARY SEYBOLD | 1022 LAKE FOREST DR MATTHEWS NC 28104 |
| GARY SHEV | 12713 WOODGREEN ST LOS ANGELES CA 90066 |
| GARY SILSBY | 6709 AUSTIN GROVE CH RD MARSHVILLE NC 28103 |
| GARY SMITH | 133 RITTENHOUSE DR WOODBURY NJ 08096-5111 |
| GARY SMITH | 1156 DAYTON AVENUE SAINT PAUL MN 55104-6401 |
| GARY SMITH | 14055 MADRONA DR ANACORTES WA 98221 |
| GARY SMITH AND | TAMMY SMITH 408 E 66TH ST SAVANNAH GA 31405-4337 |
| GARY SMITH AND MSB BUILDERS | 535 CHARLESTON RD CHARLESTON ME 04422 |
| GARY SMITH V GMAC MORTGAGE LLC | FUNDING CO. LLC US BANK NTNL ASSOC AS TRUSTEE AND DOES ET AL MARK MAUSERT |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL | ATTORNEY AT LAW 930 EVANS AVE RENO NV 89512 |
| GARY SOLOMON AND SHELBY SOLOMON | 16186 TOULOUSE FRASER MI 48026-2398 |
| GARY SONNENBURG | 16737 FIELDCREST AVENUE FARMINGTON MN 55024 |
| GARY SPEICHER | 16125 ORCHARD GROVE ROAD GAITHERSBURG MD 20878 |
| GARY STAFFORD | ROSSANA L. STAFFORD 166 CRUM ELBOW ROAD HYDE PARK NY 12538 |
| GARY STEVEN LOSINSKI | KATHLEEN JOYCE LOSINSKI 53 BARBARA AVENUE BOROUGHOF SPOTSWOOD NJ 08884 |
| GARY SWANSON ATT AT LAW | 155 W HOSPITALITY LN STE 205 SAN BERNARDINO CA 92408 |
| GARY T AND DONNA J ESSIG AND | 19300 KEVIN AVE J AND K HOME IMPROVEMENT MOKENA IL 60448 |
| GARY T MCLAUGHLIN | MICHELE MCLAUGHLIN 10116 YELLOW CANARY AVE LAS VEGAS NV 89117 |
| GARY T RAFOOL ATT AT LAW | 411 HAMILTON BV STE 1600 PEORIA IL 61602 |
| GARY T SULLIVAN | 976 N. COCHRAN CHARLOTTE MI MI 48813 |
| GARY T. ANDERSON | 307 MURIEL AVENUE PISCATAWAY NJ 08854 |
| GARY T. BANCER | CAROL A. BANCER 5681 DEERWOOD COMMERCE MI 48382 |
| GARY T. MONTESI | 5315  WINCHESTER DRIVE CONCORD NC 28027 |
| GARY T. ODONNELL | SHERRY L. ODONNELL 6825 DURAND ROAD DURAND MI 48429 |
| GARY T. SCHMIDT | ANDREA S. SCHMIDT 1 BITTERSWEET WAY KENNEBUNK ME 04043-2132 |
| GARY T. SHULSKIE | KAREN I. SHULSKIE 43150 LITTLE RD CLINTON TWP MI 48036 |
| GARY T. WILSON | 4925 CREE WAY BOISE ID 83709-5342 |
| GARY TACKETT AND COMPANY | 441 LOWER WHITE OAK RD MARSHALL NC 28753 |
| GARY TAKAO HONDA | IKU SHINDO HONDA 2321 HALEKOA DR HONOLULU HI 96821-1037 |
| GARY TAPP APPRAISAL CO | 3502 96TH ST LUBBOCK TX 79423 |
| GARY TOLLE AND FRONTIER CONSTRUCTION | 11153 HAMAL AVE MIRA LOMA CA 91752 |
| GARY TREADWAY RE CO | 3001 RICHMONG RD STE A TEXARKANA TX 75503 |
| GARY TRINH | 470 CLIFF DRIVE PASADENA CA 91107 |
| GARY TURNER | 117 INDIAN RIDGE LA TELFORD PA 18969 |
| GARY TURNER | 10138 HEATHERWAY PINCKNEY MI 48169 |
| GARY TURNER AND RITA POWEL | 137 WALNUT PL CHIATTELLOS CONSTRUCTION SCHERERVILLE IN 46375 |
| GARY U SCHARFF ATT AT LAW | 621 SW MORRISON ST STE 1300 PORTLAND OR 97205 |
| GARY V COVER ATT AT LAW | 130 W JEFFERSON ST CLINTON MO 64735 |
| GARY V NICOLAS | VICKI L NICOLAS 1705 CAMPBELL ST VALPARAISO IN 46385-2902 |
| GARY V NOWAK | PAMELA D NOWAK 1355 SOUTH WALNUT AVENUE 4620 ANAHEIM CA 92802 |
| GARY V RINGLER ATT AT LAW | 7303 W BOSTON ST CHANDLER AZ 85226 |
| GARY V RINGLER ATT AT LAW | 405 W SOUTHERN AVE STE 1 TEMPE AZ 85282 |
| GARY V SKIBA ATT AT LAW | 345 W 6TH ST ERIE PA 16507 |
| GARY V TAYLOR | 529 ST PAULS CHURCH RD GILBERT SC 29054 |
| GARY VECCHIO | PO BOX 876 TUSTIN CA 92781 |
| GARY VOIT AND ASSOC | 6403 INWAY DR SPRING TX 77389 |
| GARY VOIT AND ASSOCIATES INC | 17150 BUTTE CREEK STE 140 HOUSTON TX 77090 |
| GARY VOIT AND ASSOCIATES INC | 6403 INWAY DR SPRING TX 77389 |
| GARY W  MATHIS | 3284 BROWNS ROAD MILLBROOK AL 36054 |
| GARY W AND DEBI S BLUE | 1823 AVE A KEARNEY NE 68847 |
| GARY W BAILEY AND | 105 THUNDERBIRD DR HOOVER GENERAL CONTRACTORS LLC HARVEST AL 35749 |
| GARY W COLLINS ATT AT LAW | 10920 NW AMBASSADOR DR STE 500 KANSAS CITY MO 64153 |
| GARY W CONKLIN ATT AT LAW | 300 N DAKOTA AVE STE 608 SIOUX FALLS SD 57104 |
| GARY W CONNOR | DENISE I CONNOR 436 EAST 237TH STREET CARSON CA 90745 |
| GARY W DEEDS ATT AT LAW | 3901 E LIVINGSTON AVE STE 207 COLUMBUS OH 43227 |
| GARY W HENRY ATT AT LAW | PO BOX 333 BELTON MO 64012 |
| GARY W KIDD | 1 WHIPPOORWILL LN WESTON CT 06883 |
| GARY W LANE | BRENDA D LANE 8511 RENZ AVE SAINT LOUIS MO 63114 |

| Claim Name | Address Information |
|---|---|
| GARY W MOOSEY | LOIS E MOOSEY 8085 QUINN COURT LARGO FL 33777 |
| GARY W SEARCY ATT AT LAW | 505 S INDEPENDENCE BLVD STE 206 VIRGINIA BEACH VA 23452 |
| GARY W SMITH | KATHLEEN ANN SMITH 9411 MCKINLEY ROAD MONTROSE MI 48457-9186 |
| GARY W SMITH | LYNNE B SMITH 2638 WHITE ROCK DR BUFORD GA 30519 |
| GARY W SMITH ATT AT LAW | 2006 W 14TH ST PO BOX 2029 SEDALIA MO 65302 |
| GARY W THAYER | PRISCILLA A THAYER 651 CAISSON DRIVE NW MARIETTA GA 30064-1207 |
| GARY W WALKER AND | NIKELLE L WALKER 23725 BLACK CANYON DRIVE QUAIL VALLEY CA 92587 |
| GARY W WOLFE ATT AT LAW | 101 E BROADWAY ST STE 300 MISSOULA MT 59802 |
| GARY W. BAUDER | PATRICIA L. BAUDER 5700 HAYSVILLE RD GUSTON KY 40142 |
| GARY W. DIRKS | ROXANN T. DIRKS 108 CHAUCER COURT MANKATO MN 56001 |
| GARY W. GLISSON | JULIA D. GLISSON 3920  SW UPPER DRIVE LAKE OSWEGO OR 97035 |
| GARY W. GOULD | LISA M. GOULD 4131 145TH STREET  WEST ROSEMOUNT MN 55068 |
| GARY W. HANNENBERG | RUTH C. HANNENBERG 250 NORTH PARK BLVD GLEN ELLYN IL 60137 |
| GARY W. HUGHES | LINDA S. HUGHES 4104 LAKESPUR CIR NORTH PALM BEACH GARDENS FL 33410 |
| GARY W. KRAJENKE | LINDA M. KRAJENKE 11360 RACINE DRIVE WARREN MI 48093 |
| GARY W. LATHAM | CHRISTEN CARPENTER LATHAM 10200 N OAK KNOLL LN TUCSON AZ 85737 |
| GARY W. MALECKE | 3657 SCHAUMAN SAGINAW MI 48601 |
| GARY W. MALECKE | 7730 KOCHVILLE ROAD FREELAND MI 48623 |
| GARY W. MORRIS | 1489 BLUE RIDGE TURNPIKE FINCASTLE VA 24090 |
| GARY W. REYNOLDS | DEBBIE M. REYNOLDS 3601 FIELDVIEW RD PLEASANT GARDEN NC 27313 |
| GARY W. SKINNER | BEVERLY SKINNER 52586 COVECREEK MACOMB TOWNSHIP MI 48042 |
| GARY W. TARASKI | KATHRYN M. TARASKI 5597 HUMMER LAKE BRANDON TOWNSHIP MI 48371 |
| GARY W. TOM | SHELLEY K. TOM 825 HOOLAULEA ST HILO HI 96720 |
| GARY WAIKER COLLECTIONS INC | 8715 BELAIR RD GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| GARY WAIKER COLLECTIONS INC | 8715 BELAIR RD GROUND RENT COLLECTOR NOTTINGHAM MD 21236 |
| GARY WALTERS | 7429 SEAN DRIVE NORTH RICHLAND HILLS TX 76182 |
| GARY WARFORD OR IMMOBILIEN INC | 11035 ELIZABETH LAKE RD LEONA VALLEY CA 93551-7000 |
| GARY WEBB | 51986 PEBBLE CREEK DR CHESTERFIELD MI 48047 |
| GARY WELLS | ROBERTA WELLS 19301 BLACK OAK ROAD SONORA CA 95370 |
| GARY WERNER ESQ ATT AT LAW | 46 CLINTON PL HACKENSACK NJ 07601 |
| GARY WILLIAM SHORT ATT AT LAW | 436 7TH AVE PITTSBURGH PA 15219 |
| GARY WILLIAM WRASSE | KIMBERLY MICHELE WRASSE 2018 WOODBURN STREET COLORADO SPRINGS CO 80906-3447 |
| GARY WING DBA NETWORK REFERRALS | 10871 LOCKWOOD DR SILVER SPRING MD 20901 |
| GARY YAGER | DEBRA YAGER N77W24915 KATHLEEN COURT SUSSEX WI 53089 |
| GARY YELSIK, MICHAEL | 510 S EUCLID AVE BAY CITY MI 48706 |
| GARY YOSHIBA | MARSHA YOSHIBA 2518 WEST 230TH STREET TORRANCE CA 90505 |
| GARY ZACHARY AND VICKI OWENS ZACHARY | 4901 DULUTH CT DENVER CO 80239 |
| GARY ZEMANEK | 28 HILLCREST DR AMSTON CT 06231-1757 |
| GARY ZICKEFOOSE | 5738 CABROSA PL ALTA LOMA CA 91737 |
| GARY, CHARLES | PO BOX 1274 DILLMAN CONSTRUCTION DEMOPLLIS AL 36732 |
| GARY, CHARLES | PO BOX 1274 DILLMAN CONSTRUCTION DEMOPOLIS AL 36732 |
| GARY, HENRY C | 4866 HAY MARKET TRAI DECATUR GA 30035 |
| GARY, NADER G | 2 ROLAND COURT TOWSON MD 21204 |
| GARY, ROBERT | 5718 CONGRESSIONAL PLACE INDIANAPOLIS IN 46235 |
| GARY, ROBERT E & GARY, MONALISA K | 834 HALE AVENUE EDWARDSVILLE IL 62025 |
| GARYSBURG TOWN | CITY HALL PO BOX 278 GARYSBURG NC 27831 |
| GARYSBURG TOWN | PO BOX 278 TAX COLLECTOR GARYSBURG NC 27831 |
| GARZA COUNTY | ASSESSOR COLLECTOR PO BOX 26 300 W MAIN ST POST TX 79356 |
| GARZA COUNTY | PO BOX 26 ASSESSOR COLLECTOR POST TX 79356 |

| Claim Name | Address Information |
| --- | --- |
| GARZA COUNTY CLERK | PO BOX 366 POST TX 79356 |
| GARZA JR, RUBEN C & GARZA, TRIANA C | PO BOX 638 MC ALLEN TX 78505 |
| GARZA REGAN AND ASSOCIATES PC | 17 W JEFFERSON ST ROCKVILLE MD 20850 |
| GARZA REGAN ET AL | 17 W JEFFERSON ST STE 100 ROCKVILLE MD 20850 |
| GARZA, ANDRES & GARZA, IMELDA | 3711 BURWOOD CT PEARLAND TX 77584-5113 |
| GARZA, HERIBERTO & GARZA, GWENDOLYN | 22538 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| GARZA, KAREN | 14522 WATERVILLE WAY JOSEPH GARZA HOUSTON TX 77015 |
| GARZAS HOME RESTORATION | 2625 LAKEWOOD DR GARLAND TX 75042 |
| GARZONE, JOSEPH | 120 WOODLAND RD HUNTINGTON VALLEY PA 19006 |
| GARZONE, JOSEPH | 120 WOODLAND RD PENN JERSEY GENERAL CONTRACTORS HUNTINGDON VALLEY PA 19006 |
| GARZONE, JOSEPH | 2646 E AUBURN ST PRO TECH GENERAL CONTRACTORS PHILADELPHIA PA 19134 |
| GAS CITY UTILITIES | 200 E N A ST GAS CITY IN 46933 |
| GASAWAY LONG AND ASSOCIATES PLLC | 200 N 2ND ST CLARKSVILLE TN 37040-3291 |
| GASCONADE CITY | CITY HALL GASCONADE MO 65036 |
| GASCONADE CITY | 493 OAK ST CITY OF GASCONADE GASCONADE MO 65061-3005 |
| GASCONADE COUNTY | 119 E 1ST ST RM 4 GASCONADE COUNTY COLLECTOR HERMANN MO 65041 |
| GASCONADE FARMERS MUTUAL FIRE INS | PO BOX 87 HERMANN MO 65041 |
| GASCONADE FARMERS MUTUAL FIRE INS | HERMANN MO 65041 |
| GASCONADE RECORDER OF DEEDS | 119 E FIRST ST RM 6 PO BOX 241 HERMANN MO 65041 |
| GASCONADE TOWNSHIP | CITY HALL MANSFIELD MO 65704 |
| GASKILL TWP | RD 2 BOX 192 TAX COLLECTOR PUNXSUTAWNEY PA 15767 |
| GASKILLTOWNSHIP JEFFER | 118 PHILLIBER T C OF GASKILL TOWNSHIP PUNXSUTAWNEY PA 15767 |
| GASKIN, ERIC W | 32557 WHALEYS LOOP ZEPHYRHILLS FL 33545-5033 |
| GASKINS, CLIFTON H | 21947 WATSON RD LEESBURG VA 20175-6510 |
| GASLAND CASTEK APPRAISAL COMPANY | 7105 REITE AVE DES MOINES IA 50324-1407 |
| GASPAR FRANCISCO, FEDERICO | 1393 PASCO ALEGRE SAN MARCOS CA 92069 |
| GASPARD APPRAISAL SERVICES INC | 1333 MCDERMOTT DR STE 200 ALLEN TX 75013 |
| GASPARD, SUMMER C | 15 CLEMATIS CORNER LAFAYETTE LA 70507 |
| GASPARI, FRANCIS | 00000 |
| GASPER AND GINA FERRERI | 5711 NW 56TH MANOR POMPANO BEACH FL 33067 |
| GASPER, KERRY M | 1101 SW 10TH AVE TOPEKA KS 66604 |
| GASQUE INSURANCE AGENCY | 827 SURFSIDE DR SURFSIDE BEACH SC 29575 |
| GASSMAN, GREGORY P & GASSMAN, LISA K | 4505 WEST WARREN AVE. DENVER CO 80219 |
| GAST TURNER AND WALKER LTD | 463 OHIO PIKE STE 204 CINCINNATI OH 45255 |
| GAST, GALE & GAST, MARY S | 2509 MAYNARD DRIVE DUARTE CA 91010 |
| GASTELUM, JAIME & GASTELUM, CATALINA | 4283 CLAIR ST MONTCLAIR CA 91763 |
| GASTIN AND HILL | PO BOX 8012 SAVANNAH GA 31412 |
| GASTIN AND HILL ATT AT LAW | PO BOX 8012 SAVANNAH GA 31412 |
| GASTIN AND HILL ATTORNEY | PO BOX 8012 SAVANNAH GA 31412 |
| GASTINEAU REALTY GROUP INC | 17797 N PERIMETER DR STE 111 SCOTTSDALE AZ 85255-5455 |
| GASTMEYER, GARY F & GASTMEYER, NICOLE | 19 BLACKOAK IRVINE CA 92604 |
| GASTON & WILKERSON MANAGEMENT GROUP | 10775 DOUBLE R BOULEVARD RENO NV 89521 |
| GASTON AND SHEEHAN REALTY | 1420 HWY 685 PFLUGERVILLE TX 78660 |
| GASTON COUNTY | TAX COLLECTOR 128 W MAIN ST GASTONIA NC 28052 |
| GASTON COUNTY | 128 W MAIN ST GASTONIA NC 28052 |
| GASTON COUNTY | 128 W MAIN ST TAX COLLECTOR GASTONIA NC 28052 |
| GASTON COUNTY | TAX COLLECTOR PO BOX 1578 212 W MAIN ST GASTONIA NC 28053-1578 |
| GASTON COUNTY | PO BOX 1578 212 W MAIN ST GASTONIA NC 28053-1578 |
| GASTON COUNTY REGISTER OF DEEDS | 325 N MARIETTA ST GASTONIA NC 28052 |

| Claim Name | Address Information |
| --- | --- |
| GASTON M. BOADA | 3560 FAIRWAY PARK DRIVE 205 BOYNTON BEACH FL 33437 |
| GASTON REGISTER OF DEEDS | 151 S ST PO BOX 1578 GASTONIA NC 28053-1578 |
| GASTON SIDING AND HOME IMPROVEMENT | 113 MOONLIGHT WAY BELMONT NC 28012 |
| GASTON TOWN | TOWN HALL PO DRAWER M TAX COLLECTOR GASTON NC 27832 |
| GASTON TOWN | PO DRAWER M TOWN HALL GASTON NC 27832 |
| GASTON, CATHERINE & WILLIFORD, VICTORIA | 1415 MOHAWK TRAIL MADISON TN 37115 |
| GASTON, ISABELLA | 620 S SUMMIT AVE FOUST HOME IMPROVEMENT CHARLOTTE NC 28208-4528 |
| GASTON, NELLIE J | 139 JAMES ST MCDONOUGH GA 30253 |
| GASTONIA CITY | PO BOX 1748 GASTONIA NC 28053 |
| GASTWIRTH MIRSKY AND STEIN LLP | 1129 NORTHERN BLVD MANHASSET NY 11030 |
| GATCHEL, JESSIE | 2339 BROOKSIDE DR LOUISVILLE KY 40205 |
| GATCHEL, JESSIE L | 2339 BROOKSIDE DR. LOUISVILLE KY 40205 |
| GATCOMB, SUSAN G | 11 VILLAGE RD SIMSBURY CT 06070 |
| GATE CITY TOWN | 176 E JACKSON ST GATE CITY TOWN GATE CITY VA 24251 |
| GATE, WOODLAND | 8214 WINDING MEADOW CT HOUSTON TX 77040 |
| GATEHOUSE OWNERS ASSOCIATION | 164 N HENDERSON AVE STE A SEVIERVILLE TN 37862 |
| GATEI, ZARWOLO | GMAC MORTGAGE LLC VS. ZARWOLO GATEI 36 MEDFORD LANE WILLINGBORO NJ 08046-3121 |
| GATES AND ALEXANDER P LC | 6601 IRONGATE SQ STE A RICHMOND VA 23234 |
| GATES AND ASSOCIATES | 2879 OAKWOOD DR HARRISBURG PA 17110 |
| GATES AND BURNES GMAC RE | 8 E FIRST ST OIL CITY PA 16301 |
| GATES AND BURNS REALTY INC | 69 S 5TH AVE CLARION PA 16214-1515 |
| GATES CHILI CEN SCH TN OF CHILI | 3333 CHILI AVE RECEIVER OF TAXES ROCHESTER NY 14624 |
| GATES CHILI CEN SCH TN OF CHILI | 3333 CHILI AVE ROCHESTER NY 14624 |
| GATES CHILI CEN SCH TN OF GATES | TOWN HALL 1605 BUFFALO RD RECEIVER OF TAXES ROCHESTER NY 14624 |
| GATES CHILI CEN SCH TN OF GATES | 1605 BUFFALO RD RECEIVER OF TAXES ROCHESTER NY 14624 |
| GATES CITY | PO BOX 129 TAX COLLECTOR GATES TN 38037 |
| GATES COUNTY | COUNTY COURTHOUSE GATESVILLE NC 27938 |
| GATES COUNTY | COUNTY COURTHOUSE TAX COLLECTOR GATESVILLE NC 27938 |
| GATES COUNTY | COUNTY COURTHOUSE PO BOX 426 TAX COLLECTOR GATESVILLE NC 27938 |
| GATES COUNTY | PO BOX 426 COUNTY COURTHOUSE GATESVILLE NC 27938 |
| GATES COUNTY REGISTER OF DEEDS | 202 CT ST GATESVILLE NC 27938 |
| GATES CREEK ASSOCIATION INC | 9031 TOWN CTR PKWY BRADENTON FL 34202 |
| GATES CREEK WEST HOME OWNERS | 412 HEATHERWOOD DR OSWEGO IL 60543 |
| GATES REGISTER OF DEEDS | PO BOX 471 GATESVILLE NC 27938 |
| GATES ROOFING AND SIDING | 3500 VICKSBURG LN N STE 400 351 DEBORAH SCHOENACK PLYMOUTH MN 55447 |
| GATES TOWN | 1605 BUFFALO RD RECEIVER OF TAXES ROCHESTER NY 14624 |
| GATES TOWN | 1605 BUFFALO RD ROCHESTER NY 14624 |
| GATES, ALEX | PO BOX 216 SUMNER MS 38957 |
| GATES, BRYAN | ONE N MARSHALL ST STE 100 WINSTON SALEM NC 27101 |
| GATES, ERIC | 1101 N PENNSYLVANIA LAWSON MO 64062 |
| GATES, GEORGE E | 1545 WYNFIELD DR AUBURN GA 30011-2840 |
| GATES, KATHY A | 9273 WEST OLIVIA BOISE ID 83704 |
| GATES, LARRY | 432 E CENTRAL AVE LAKE WALES FL 33853 |
| GATES, LOIS & GATES, ROGER | 19959 MARX ST DETROIT MI 48203-1341 |
| GATES, MATTHEW | 3022 E BELLEVUE HWY REATHA GATES EATON RAPIDS MI 48827 |
| GATES, RILEY T | 4753 REBECCA STREET NE SALEM OR 97305 |
| GATES, RODNEY | 1134 2ND AVE COOPER CONSTRUCTION PLEASANT GROVE AL 35127 |
| GATESVILLE CITY | CITY HALL GATESVILLE NC 27938 |
| GATEWAY APPRAISAL INC | 2023 LEMAY FERRY RD ST LOUIS MO 63125 |

| Claim Name | Address Information |
|---|---|
| GATEWAY BANK FSB | 2306 MERCED ST SAN LEANDRO CA 94577 |
| GATEWAY BANK MORTGAGE INC | 2235 GATEWAY ACCESS POINT STE 300 RALEIGH NC 27607 |
| GATEWAY BANK OF CENTRAL FLORIDA | 1632 EAST SILVER SPRINGS BOULEVARD OCALA FL 34470 |
| GATEWAY BANK OF SOUTHWEST FLORIDA | 1100 S TAMIAMI TRAIL SARASOTA FL 34236 |
| GATEWAY BANKRUPTCY GROUP | 4972 BENCHMARK CENTRE DR SWANSEA IL 62226 |
| GATEWAY BUSINESS BANK | 1403 N TUSTIN AVE STE 280 SANTA ANA CA 92705 |
| GATEWAY CHULA VISTA 2 LLC | 333 H STREET SUITE 6000 CHULA VISTA CA 91910 |
| GATEWAY COMMONS CONDOMINIUMS | PO BOX 1170 SLATERSVILLE RI 02876 |
| GATEWAY CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| GATEWAY CONDOMINIUM | 7 TOZER RD BEVERLY MA 01915 |
| GATEWAY COURT HOMEOWNERS ASSOC INC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| GATEWAY CREDIT UNION | 14 SPRUCE ST NASHUA NH 03060-3518 |
| GATEWAY DIVERSIFIED MRTG SERVICESLP | 300 WELSH RD BUILDING 5 HORSHAM PA 19044 |
| GATEWAY ESTATES HOA | 2102 OAK LAWN STE 202 C O PREMIER COMM PROCESSING CTR DALLAS TX 75219 |
| GATEWAY ESTATES HOA | 3102 OAK LAWN AVE STE 202 DALLAS TX 75219 |
| GATEWAY ESTATES HOMEOWNERS | 3102 OAK LANW AVE STE 202 DALLAS TX 75219 |
| GATEWAY ESTATES HOS | NULL HORSHAM PA 19044 |
| GATEWAY FUNDING | 300 WELSH ROAD, BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING | DIVERSIFIED MORTGAGE SERVICES LP 300 WELSH ROAD BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING - FB | 300 WELSH ROAD BUILDING 5 HORSHAM PA 19044 |
| GATEWAY GMAC REAL ESTATE | 828 LAVE AVE STE A GOTHENBURG NE 69138 |
| GATEWAY GMAC REALTY | 828 LAKE AVE GOTHENBURG NE 69138 |
| GATEWAY INSURANCE SERVICES | PO BOX 2589 ELIZABETH CITY NC 27906-2589 |
| GATEWAY LEGAL CENTER | 616 S EL CAMINO REAL STE L SAN CLEMENTE CA 92672 |
| GATEWAY MORTGAGE CORPORATION | 6910 E 14TH ST TULSA OK 74112 |
| GATEWAY MORTGAGE GROUP LLC | 6010 E 14TH STREET TULSA OK 74112 |
| GATEWAY MUTUAL INSURANCE | 120 S MAIN ST LIBERAL MO 64762 |
| GATEWAY MUTUAL INSURANCE | LIBERAL MO 64762 |
| GATEWAY OAKS CONDOMINIUM ASSOC | 43642 ELIZABETH C O SCHLOTTMAN AND WAGNER PC CLINTON TOWNSHIP MI 48036 |
| GATEWAY OF NORTH PLATTE | 810 S DEWEY ST NORTH PLATTE NE 69101-5521 |
| GATEWAY REAL ESTATE | 905 8TH ST BOONE IA 50036 |
| GATEWAY REAL ESTATE | 101 TIKI DR GALVESTON TX 77554 |
| GATEWAY REALTORS | 2400 AVE I SCOTTS BLUFF NE 69361-1552 |
| GATEWAY REALTY AND PROPERTIES | 417 N WEINBACH AVE STE 201 EVANSVILLE IN 47711 |
| GATEWAY REALTY GMAC | 542 S 10TH AVE BROKEN BOW NE 68822 |
| GATEWAY REALTY INC | 614 CENTRAL AVE WIGGINS CO 80654 |
| GATEWAY REALTY LLC | 105 E CENTRAL AVE WIGGINS CO 80654 |
| GATEWAY REALTY OF COLUMBUS INC | 1668 33RD AVE COLUMBUS NE 68601 |
| GATEWAY REALTY SERVICES INC | 516 LOTT ST WAYCROSS GA 31501 |
| GATEWAY RIVERS INSURANCE COMPANY | PO BOX 1530 BURLINGTON VT 05402 |
| GATEWAY RIVERS INSURANCE COMPANY | BURLINGTON VT 05402 |
| GATEWAY SD MONROEVILLE BORO | 27 MONROEVILLE BLVD MONROEVILLE PA 15146 |
| GATEWAY SD MONROEVILLE BORO | 2700 MONROEVILLE BLVD T C OF GATEWAY ASD MONROEVILLE MONROEVILLE PA 15146 |
| GATEWAY SD PITCAIRN BORO | 222 CTR AVE PITCAIRN PA 15140 |
| GATEWAY SD PITCAIRN BORO | 222 CTR AVE T C OF GATEWAY ASD PITCAIRN PITCAIRN PA 15140 |
| GATEWAY SD PITCAIRN BORO | 222 CTR AVE T C OF GATEWAY SD PITCAIRN PITCAIRN PA 15140 |
| GATEWAY SERVICES COMMUNITY | 13240 GRIFFIN DR FT MYERS FL 33913 |
| GATEWAY TERRACE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE |

| Claim Name | Address Information |
|---|---|
| GATEWAY TERRACE CONDOMINIUM TRUST | MA 02184 |
| GATEWAY TITLE COMPANY | 21221 WESTERN AVE 170 TORRANCE CA 90501-2978 |
| GATEWAY TITLE COMPANY | 1405 N SAN FERNANDO BLVD BURBANK CA 91504 |
| GATEWAY TITLE COMPANY | 1900 W OLIVE AVE BURBANK CA 91506 |
| GATEWAY VILLAGE COLORADO MNGM | 8100 SOUTHPARK WAY 85 LITTLETON CO 80120 |
| GATEWAY VILLAGE HOA | PO BOX 1006 OREM UT 84059 |
| GATEWEST LLC | 1141 E MAIN ST 202 EAST DUNDEE IL 60118 |
| GATEWEST MANAGEMENT | PO BOX 8599 MISSOULA MT 59807 |
| GATEWOOD CONSTRUCTION CO | 2920 DICKSON ST W MEMPHIS AR 72301 |
| GATEWOOD POINT HOA | 180 W MAGEE STE 134 C O LEWIS PROPERTY MANAGEMENT TUSCON AZ 85704 |
| GATEWOOD RANCH HOMEOWNERS | 8375 N ORACLE RD STE 150 C O Y CROSS MANAGEMENT GROUP LLC TUCSON AZ 85704 |
| GATEWOOD, LAKEISHA Y | 560 PEOPLES PLZ NEWARK DE 19702-4798 |
| GATHERS, BENJAMIN | 244 CHATEAU LA SALLE DR SAN JOSE CA 95111-3019 |
| GATHIER, JASON R & GANT, TABATHA | 757 NEEDMORE ROAD CLARKSVILLE TN 37040 |
| GATHINGS LAW | GATHINGS & ASSOCIATES 2100 THIRD AVENUE NORTH BIRMINGHAM AL 35203 |
| GATHROE TAYLOR | 4955 RUSTEN RD EAGAN MN 55122 |
| GATIGLIO, MAMIE | 1891 MAINE AVE LONG BEACH CA 90806 |
| GATLIN GROUP | PO BOX 148002 NASHVILLE TN 37214 |
| GATLIN GROUP INC | 716 CASTLE HEIGHTS CT LEBANON TN 37087 |
| GATLIN PLACE HOMEOWNERS ASSOCIATION | PO BOX 561629 ORLANDO FL 32856 |
| GATLIN, D | 1 NOT AVAILABLE DONT KNOW PA 18974 |
| GATLIN, TERESA | 660 SPRING GARDEN RD TERESA GATLIN SPEED & WHEELER LLOYD HANDYMAN OF DO NEW BERN NC 28562 |
| GATLINBURG CITY | 1230 E PARKWAY PO BOX 5 TAX COLLECTOR GATLINBURG TN 37738 |
| GATLINBURG CITY | 1230 E PKWY PO BOX 5 GATLINBURG TN 37738 |
| GATLINBURG CITY | PO BOX 5 TAX COLLECTOR GATLINBURG TN 37738 |
| GATOR HOUSING INVESTMENTS LLC | 200 N DENNING DR STE 10 WINTER PARK FL 32789-3736 |
| GATSBY CIRCLE CONDO ASSOCIATION | 68 GATSBY DR RAYNHAM MA 02767 |
| GATSBY CIRCLE CONDOMINIUM | 68 3 GATSBY DR RAYNHAM MA 02767 |
| GATSBY CIRCLE CONDOMINIUM TRUST | 68 GATSBY CIR RAYNHAM MA 02767 |
| GATSCHER, JEFFREY A | 7101 HOLT RUN DRIVE NASHVILLE TN 37211 |
| GAUBERT, SCOTT G | 903 FERN STREET LULING LA 70070 |
| GAUDENS, ADAM R | 9033 IRON OAK AVE TAMPA FL 33647 |
| GAUDET AND SONS | 606 S F ST PENSACOLA FL 32502-5447 |
| GAUDETTE, JEFFREY S | 17 BUDRON AVE SALEM NH 03079-4446 |
| GAUDETTE, KIM | 4420 E EARLL DR PHOENIX AZ 85018 |
| GAUDETTE, KYM | 4420 E EARLL DR PHOENIX AZ 85018 |
| GAUDIOSO ASSOCIATES | 300 HEMINGWAY AVE EAST HAVEN CT 06512 |
| GAUDOIN, THOMAS A & GAUDOIN, THERESA E | PO BOX 1332 CARMEL VALLEY CA 93924-1332 |
| GAUDY RODRIGUEZ | 402 FERN GULLEY DR SEFFNER FL 33584 |
| GAUER, DEL A & GAUER, MARY A | 607 HOLMES AV ONTARIO CA 91764 |
| GAUER, PAUL | 347 FRANKLIN ST BLOOMFIELD NJ 07003 |
| GAUGHAN, MAUREEN | 941 W ELLIOT RD STE 1064 CHANDLER AZ 85225 |
| GAUGHAN, MAUREEN | 941 W ELLIOTT RD 10 63 CHANDLER AZ 85225-1876 |
| GAUGHRAN, GRACE | 6101 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| GAUL, PATRICK W | 210 S MISSOURI AVE BELLEVILLE IL 62220 |
| GAUNCE, DARYL W | 8335 SHARP AVE WEST HILLS CA 91307 |
| GAURAV DATTA ATT AT LAW | 4401 ATLANTIC AVE STE 225 LONG BEACH CA 90807 |
| GAURAV S. CHAUDHARY | 28364 MIRABELLE LANE SANTA CLARITA CA 91350 |

| Claim Name | Address Information |
|---|---|
| GAURI L GHAI | PRAVIN GHAI 6650 SW 94 AVE MIAMI FL 33173 |
| GAUS APPRAISAL SERVICE | 4206 HEMLOCK BLVD TEMPLE TX 76502 |
| GAUSS, ROBERT F | 1746 COLE BLVD GOLDEN CO 80401 |
| GAUSS, ROBERT F | 1746 COLE BLVD STE 225 GOLDEN CO 80401 |
| GAUTAM ARORA | 894 RIGGSBY ROAD GALLOWAY OH 43119 |
| GAUTAM RAYCHAUDHURI | 18615 EGRET WAY FARMINGTON MN 55024 |
| GAUTAMA VENEGAS | ELSA J VENEGAS 3651 MUIRWOOD DRIVE PLEASANTON CA 94588 |
| GAUTCHER, CHARLES R & GAUTCHER, DIANNE L | 1440 FREED RD SYCAMORE IL 60178 |
| GAUTHIER & MACMARTIN PLLC | 123 ELM ST MILFORD NH 03055-4713 |
| GAUTHIER, BERNARD & GAUTHIER, JELLIE | 6701 E DORADO AVENUE GREENWOOD VILLA CO 80111 |
| GAUTHIER, DANIEL | 2057 LENNON ST GROSSE POINTE WOODS MI 48236-1616 |
| GAUTHIER, IRVIN J | 106 HERBERT RD LAFAYETTE LA 70506 |
| GAUTHIER, JOHN M | 128 CRESTVIEW DRIVE CLANTON AL 35045 |
| GAUTREAU, GERARD J | 4910 W 93RD CT CROWN POINT IN 46307-1678 |
| GAVER, LARY | PO BOX 219 MISSOURI VALLEY IA 51555 |
| GAVIN  SOUTER | 1123 SCHNEIDER AVENUE OAK PARK IL 60302 |
| GAVIN BRAYCE | 46-314 NAHEWAI ST KANEOHE HI 96744 |
| GAVIN COX | 10485 E RITA RANCH CROSSING CIR TUCSON AZ 85747 |
| GAVIN E KOGAN ATT AT LAW | 198 BONIFACIO PL MONTEREY CA 93940 |
| GAVIN HOPPIE | 1932 AVONDALE CT LOCUST GROVE GA 30248 |
| GAVIN W ARMSTRONG ATT AT LAW | 440 BROADWAY EUGENE OR 97401 |
| GAVIN WYATT-MAIR | NINA K TYKSINSKI 20 FOLIN LANE LAFAYETTE CA 94549 |
| GAVIN, GEOFFREY P & GAVIN, KATHLEINE S | 1216 WILDER STREET PHILADELPHIA PA 19147 |
| GAVISH REAL ESTATE | 9436 W LAKE MEAD BLVD STE 15 LAS VEGAS NV 89134 |
| GAVITT, JERRY M | ROUTE 4 BOX 253 GRAFTON WV 26354 |
| GAVORD, JOYCE | 404 N PINE RD HAMMER RESTORATION INC BAY CITY MI 48708 |
| GAVRIL, AMY | 419 RALEIGH AVENUE NORFOLK VA 23507 |
| GAVRILOV, OGNIAN A | 901 H ST STE 310 SACRAMENTO CA 95814 |
| GAW AND CO | 23 W ST TRUST DEPT FARMERS BANK OF MARYLAND ANNAPOLIS MD 21401 |
| GAWAD, AHMED | 200 BLYDENBURGH RD UNIT 23 EMS RESTORATION CORP ISLANDIA NY 11749 |
| GAWYN MITCHELL, R | PO BOX 1216 COLUMBUS MS 39703-1216 |
| GAY AND GREGG HARDIN | 233 BRIDGES RD RINGGOLD GA 30736 |
| GAY ASSOCIATES | 177 7TH AVE BROOKLYN NY 11215 |
| GAY L. SAILER | BRIAN L SAILER 10338 PHILIPPI WAY LONGMONT CO 80503 |
| GAY LYNN CUMING | 2604 BRUNSTON COURT ROUND ROCK TX 78681 |
| GAY M CASWELL | BARRY L CASWELL 1566 MILFORD CREEK LANE MARIETTA GA 30008-5789 |
| GAY MCCALL ISAACKS GORDON AND ROBE | 1919 S SHILOH RD STE 310 LB 40 GAY MCCALL ISAACKS GORDON AND ROBE GARLAND TX 75042 |
| GAY, KENNETH M | 8700 MONROVIA STE 310 AL LENEXA KS 66215 |
| GAY, PATRICIA | 9084 COUNTY RD 213A JENNIFER BRINKLEY AND COVENANT CONTRACTORS FORNEY TX 75126 |
| GAYATHRI SUNDARAM AND SUMAITHANGI SRIRAM | 280 ROSLYN COURT WEST NEW YORK NJ 07093 |
| GAYE BROADBENT, CHRISTINA | 240 N 9TH ST SAINT HELENS OR 97051 |
| GAYE L HARRIS MILES ATT AT LAW | 1338 E PERKINS AVE SANDUSKY OH 44870 |
| GAYE L PALMER | RUSSELL F PALMER 3213 GLENROSE AVE BRISTOL PA 19007-6512 |
| GAYE L. FLORES | 44-146  KALENAKAI PLACE KANEOHE HI 96744 |
| GAYED, RAOUF | 6503 HARROW ST MIRA LOMA CA 91752-4333 |
| GAYFIELD MONIQUE, VICKI | 5255 ROXBURY RD PARKER AND JOSEPH PARKER III INDIANAPOLIS IN 46226 |
| GAYHART, CHERYL D | 727 BOTKINS LANE FRANKFORT KY 40601 |

| Claim Name | Address Information |
|---|---|
| GAYL AND KAREN FERGUSON | 176 N SNYDER MARCELLUS MI 49067 |
| GAYLA REALTY | 1627 E AUSTIN NEVADA MO 64772 |
| GAYLA V COLE AND GAYLA PICKETT | 1423 BOSS TERRACE AND STEAMATIC OF MID MISSOURI JEFFERSON C MO 65109 |
| GAYLAND WYNN SIMPSON | MARY VIRGINIA SIMPSON 1200 E PLACITA DEL CERVATO TUCSON AZ 85718 |
| GAYLARD T WILLIAMS LLC | 625 N EUCLID AVE SAINT LOUIS MO 63108 |
| GAYLE A SHARLOW | JAMES E SHARLOW 3700 S WESTPORT AVE #2675 SIOUX FALLS SD 57106 |
| GAYLE AND DAVID WINDHORST | 22636 BRIGHTLAND DR AND CLEVES ROOFING AND SHEET METAL LAWRENCEBURG IN 47025 |
| GAYLE AND JASON LAFFEE AND STIX N | 2421 JELINSKI CIR STONES VENTURES LLC PLOVER WI 54467 |
| GAYLE AND KOWALYSHYN LLC | 363 MAIN ST FL 4 HARTFORD CT 06106 |
| GAYLE ARNOLD | 3185 KARTH RD APT 301 SAINT PAUL MN 55110-5410 |
| GAYLE B COLEMAN | 2118 EAST GEORGETOWN SQUARE SALT LAKE CITY UT 84109 |
| GAYLE D. GOODWIN | 30638 LUCANIA DR RANCHO PALOS VERDES CA 90275-6265 |
| GAYLE F PICKETT | SUE T PICKETT 321 CLIFFSIDE DRIVE SHEPHERDSVILLE KY 40165-6109 |
| GAYLE HAMILTON | JIMMY HAMILTON 903 SOUTH WILSON COURT KENNEWICK WA 99336 |
| GAYLE J. BROWN | WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC 750 W. 2ND AVENUE, SUITE 207 ANCHORAGE AK 99501 |
| GAYLE KLEIN | 303 SEMPLE ST TROY NY 12182 |
| GAYLE L. BOGAN | 38811 WESTCHESTER STERLING HEIGHTS MI 48310 |
| GAYLE L. BRADDS | NANCY E. BRADDS 2244 OAKBROOK BLVD BEAVERCREEK OH 45434 |
| GAYLE L. WING | 125 RHODA LANE BRISTOL CT 06010 |
| GAYLE L. WING | 66 BORGHESI COURT WOLCOTT CT 06716 |
| GAYLE M WEINBERG | 66 SEABOROUGH ST LOT 34 NEWPORT BEACH CA 92660-4240 |
| GAYLE M. KLEIN | 303 SEMPLE ST TROY NY 12182 |
| GAYLE MIZETT AND JIM HALL AND | 2414 2416 N VILLERE ST ASSOCIATES LLC NEW ORLEANS LA 70117 |
| GAYLE RANDALL | 4624 S VINCENNES AVE APT 2 CHICAGO IL 60653-4249 |
| GAYLE S ANDERSON | 128 BOLT HILL RD ELIOT ME 03903-2255 |
| GAYLE SNELL | 11 WESTERLY COURT ST PETERS MO 63376 |
| GAYLE WEATHERLY | 43 DIVISION PO BOX 192 BRISTOL IL 60512 |
| GAYLE, ESELINE | 635 MIDIRON DR SE PUBLIC ADJ KISSIMMEE FL 34759 |
| GAYLEN DAVENPORT | 14235 WEST 84TH TERRACE LENEXA KS 66215 |
| GAYLENE GUNTHER | 45210 DESERT HILLS COURT LA QUINTA CA 92253 |
| GAYLENE JONES | 888 PREAKNESS DR EAGLE ID 83616-4728 |
| GAYLENE STANLEY | LORD AND STANLEY REALTY INC 1530 METROPOLITAN BLVD TALLAHASSEE FL 32308 |
| GAYLN S. SWEET | 462 LAULEA PLACE PAIA HI 96779 |
| GAYLON K LEE | 5871 MCKINLEY DRIVE GARDEN VALLEY CA 95633 |
| GAYLON LOVELADY REAL ESTATE | 3327 N GRIMES ST HOBBS NM 88240-1219 |
| GAYLON W. ANDERSON | ROBIN L. ANDERSON 2824 27TH ST SOUTH FARGO ND 58103 |
| GAYLORD AND JANICE EVANS AND | 125 S WILLOW AVE CONSTRUCTION FIRST MANTECA CA 95337 |
| GAYLORD BROS INC | 7282 WILLIAM BARRY BLVD N SYRACUSE NY 13212 |
| GAYLORD BROS INC | PO BOX 4901 SYRACUSE NY 13221-4901 |
| GAYLORD C LYON AND COMPANY | 2475 COMMERCIAL PARK DR MOBILE AL 36606 |
| GAYLORD C. LYON & CO, INC | 2475 COMMERCIAL PARK DR MOBILE AL 36606-2086 |
| GAYLORD CITY | 225 W MAIN RM 109 TREASURER GAYLORD MI 49735 |
| GAYLORD CITY | 305 E MAIN ST TREASURER GAYLORD MI 49735 |
| GAYLORD, RMX | 1349 OLD 27 S GAYLORD MI 49735 |
| GAYMCCALLISAACKSGORDON AND ROBERT PC | 2500 LEGACY STE 112 ATTORNEYS AND COUNSELORS FRISCO TX 75034 |
| GAYMCCALLISSACSGORDON AND ROBERT PC | 777 E 15TH ST PLANO TX 75074 |
| GAYNELL SANDERS AND CARL SANDERS | 3838 LAKESHORE DR PORT ARTHUR TX 77642 |
| GAYNER, ALEXANDER H | 15200 ENCANTO DRIVE SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
|---|---|
| GAYNOR DORE | 100 SNOW GOOSE CT DAYTONA BEACH FL 32119 |
| GAYS MILLS VILLAGE | GAYS MILLS VILLAGE TREASURER PO BOX 325 212 MAIN ST GAYS MILLS WI 54631 |
| GAYS MILLS VILLAGE | PO BOX 325 GAYS MILLS VILLAGE GAYS MILLS WI 54631 |
| GAYS MILLS VILLAGE | PO BOX 325 GAYS MILLS VILLAGE TREASURER GAYS MILLS WI 54631 |
| GAYS MILLS VILLAGE | PO BOX 325 TAX COLLECTOR GAYS MILLS WI 54631 |
| GAZAWAY, JUDITH R | 45 HAMILTON PL APT 1 TARRYTOWN NY 10591-3465 |
| GAZES, IAN | 1675 BROADWAY 26TH FL NEW YORK NY 10019-5820 |
| GAZLEY AND GRUNOW | 26342 GIBRALTAR RD FLAT ROCK MI 48134 |
| GB INLAND PROPERTIES LLC | 110 N LINCOLN AVE #100 CORONA CA 92882 |
| GBH COMMUNICATIONS INC | PO BOX 1110 GLENDALE CA 91209-1110 |
| GBM PROPERTIES LLC | 10587 DOUBLE R BOULEVARD RENO NV 89521 |
| GBM PROPERTIES LLC | 10775 DOUBLE R BOULEVARD STE 100 RENO NV 89521 |
| GBM PROPERTIES, LLC AEVOS | BOYD ETTER & MICHAEL SPEVAK 10587 DOUBLE R BOULEVARD RENO NV 89521 |
| GBM PROPERTIES, LLC AEVOS | 10587 DOUBLE R BOULEVARD RENO NV 89521 |
| GBM PROPERTIES, LLC AEVOS | 10775 DOUBLE R BLVD RENO NV 89521 |
| GBS, LIENBARGER | 1949 S INTERSTATE HWY 35 AUSTIN TX 78741 |
| GCDWR | 470 CTR ST BLDG 3 CHARDON OH 44024 |
| GCI | P. O. BOX 99001 ANCHORAGE AK 99509-9001 |
| GCJ CONSTRUCTION INC | 4623 BRIDGOTON LN ORLANDO FL 32817 |
| GCS CONSTRUCTION | 923 E CENTRAL AVE STE B WICHITA KS 67202-1012 |
| GCS SERVICE INC | 24673 NETWORK PLACE CHICAGO IL 60673-1246 |
| GDB APPRAISAL SERVICES INC | 13241 CRANE CANYON LOOP COLORADO SPRINGS CO 80921 |
| GDB APPRAISAL SERVICES INC | 13241 CRANE CANYON LOOP COLORADO SPRINGS CO 80921-7219 |
| GE CAPITAL CONSUMER CARD CO | 4125 WINDWARD PLZ DR BUILDING 300 ALPHARETTA GA 30005 |
| GE CASUALTY INSURANCE | 6601 SIX FORKS RD RALEIGH NC 27615 |
| GE MONEY BANKC O LITTON LOAN | 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| GE MORTGAGE INSURANCE COMPANY | 8325 SIX FORKS RD RALEIGH NC 27615-3272 |
| GE PROPERTY AND CASUALTY INS | PO BOX 13037 PHILADELPHIA PA 19101 |
| GE PROPERTY AND CASUALTY INS | PHILADELPHIA PA 19101 |
| GE, NIANFENG & WANG, HUA | 2706 SEADRIFT LANE HAYWARD CA 94545 |
| GE/GENWORTH/GEMICO | 8325 SIX FORKS RD RALEIGH NC 27615 |
| GEAN GEAN AND GEAN | 511 GARRSION AVE FORT SMITH AR 72901 |
| GEANETTE GOMEZ | 11964 CANTARA STREET NORTH HOLLYWOOD CA 91605 |
| GEANO CONTESSOTTO | 10305 CAPEWOOD PL STOCKTON CA 95212 |
| GEAR 3 TECHNOLOGIES | PO BOX 6024 HILLSBOROUGH NJ 08844 |
| GEARHART, HAROLD R | PO BOX 2256 GAITHERSBURG MD 20886-2256 |
| GEARHEARD, BRADLEY E | 1206 WELLS ST ENUMCLAW WA 98022 |
| GEARY AND GEARY LLP | 32 CHURCH ST ATTORNEY FOR RIVERSIDE CONDOMINIUM LOWELL MA 01852 |
| GEARY COUNTY | 200 E 8TH ST JUNCTION CITY KS 66441 |
| GEARY COUNTY REGISTER OF DEEDS | 200 E 8TH ST JUNCTION CITY KS 66441 |
| GEARY REGISTRAR OF DEEDS | PO BOX 927 JUNCTION CITY KS 66441 |
| GEARY Y. YEE | JANET M. FRAHM 4495 KLAIS DRIVE CLARKSTON MI 48348 |
| GEARY, PATHRESE M | 8982 HENSLEY DR STERLING HEIGHT MI 48314-2665 |
| GEASON, TODD L | 436 KENNEDY ST AMA LA 70031-2249 |
| GEAUGA COUNTY | GEAUGA COUNTY TREASURER 211 MAIN ST SUITE 1A CHARDON OH 44024 |
| GEAUGA COUNTY | 211 MAIN ST STE 1A CHARDON OH 44024 |
| GEAUGA COUNTY | 211 MAIN ST STE 1A GEAUGA COUNTY TREASURER CHARDON OH 44024 |
| GEAUGA COUNTY CLERK OF COURTS | 100 SHORT CT CHARDON OH 44024 |
| GEAUGA COUNTY RECORDER | 231 MAIN ST STE 1C CHARDON OH 44024 |

| Claim Name | Address Information |
|---|---|
| GEAUGA COUNTY RECORDER | 231 MAIN ST STE C CHARDON OH 44024 |
| GEAUGA COUNTY RECORDER | 231 MAIN ST STE IC COURTHOUSE CHARDON OH 44024 |
| GEBAUER, JOSEPHINE | 614 QUINCE RD GROUND RENT MONROEVILLE PA 15146 |
| GEBBIA, JOHN | 124 MATHEW ST PAUL DAVIS RESTORATION AND REMODELING FARMINGDALE NY 11735 |
| GEBBIE, KENNETH A | PO BOX 1329 VIRGINIA BEACH VA 23451 |
| GEBHARD, JOHN V & GEBHARD, DIANE M | 9 MAPLE TERRACE LEDYARD CT 06339 |
| GEBHARDT, DUSTIN J | 14512 N STEVENS STREET RATHDRUM ID 83858-8174 |
| GEBHART, JAMES F & GEBHART, BARBARA J | N6828 SHOREWOOD HILLS RD LAKE MILLS WI 53551-9769 |
| GECAN, MARTIN P | 1205 N ILLINOIS AVE ARLINGTON HTS IL 60004-4440 |
| GECC/CRE TRIAD OFFICES | C/O PM REALTY GROUP PO BOX 848486 DALLAS TX 75284 |
| GECKER, FRANCES | 325 N LASALLES ST STE 625 CHICAGO IL 60654-6465 |
| GEDDES TOWN | 1000 WOODS RD RECEIVER OF TAXES SOLVAY NY 13209 |
| GEDDES TOWN | 1000 WOODS RD RECEIVER OF TAXES SYRACUSE NY 13209 |
| GEDDES, PHILIP A | 619 BANK ST DECATUR AL 35601 |
| GEDDES, PHILIP A | PO BOX 2388 DECATUR AL 35602 |
| GEDEON, NANCY M | 4820 CHUKAR DR WEST RICHLAND WA 99353-9128 |
| GEDIK, KATHY F | 2600 POWDERHORN DR LITTLE ELM TX 75068 |
| GEE, ANDREW & GEE, CYNTHIA | 133A MARIANE PARADE BRIRIGHTON BN2 IDE UNITED KINGDOM |
| GEE, MOLLY G | 4181 W WOODHAVEN LOOP COEUR D ALENE ID 83814-9034 |
| GEE, REBECCA L | 536 SAND HILL RD MONTOURSVILLE PA 17754-9563 |
| GEE, ROBERT | 1818 1/2 W SUSSEX AVE MISSOULA MT 59801-6536 |
| GEECK, MARY E | 303 N 6TH ST COLEMAN MI 48618-9724 |
| GEEKIE, JAMES R | 211 N CENTRAL BOX 65 PARIS IL 61944 |
| GEEKIE, JAMES R | PO BOX 65 CHAPTER 13 STANDING TRUSTEE PARIS IL 61944 |
| GEER AND LITTLE P A | 707 BROADWAY NE STE 202 ALBUQUERQUE NM 87102-2361 |
| GEER REALTY | 730 DRESDEN AVE EAST LIVERPOOL OH 43920 |
| GEER, JOHN S | 2055 NE COLLINS CIR APT 1 JENSEN BEACH FL 34957-6618 |
| GEERDES AND KIM, LLC | PARK - LYDIA PARK V HOMECOMINGS FINANCIAL, LLC, NEW CENTURY MRTG CORP, MRTG ELECTRONIC REGISTRATION SYS INC, & DOES 1-5 ET AL 3483 SATELLITE BOULEVARD # 221 DULUTH GA 30096 |
| GEESING WARD BIERMAN VS MR WALDO JOHNSON AND | MRS CYNTHIA JOHNSON JR HOWELL AND ASSOCIATES LLP 1325 G ST NW STE 500 WASHINGTON DC 20005 |
| GEESLIN, GEORGE M | 3525 PIEDMONT RD NE EIGHT PIEDMONT CTR STE 550 ATLANTA GA 30305 |
| GEETA GOBERDHAN | KALAMUDDIN KHAN 440 MARLBOROUGH ROAD YONKERS NY 10701 |
| GEFERT, DOROTHY | 5413 KEYSTONE STREET PITTSBURGH PA 15201-2524 |
| GEFREH, PAUL | 2125 N ACADEMY COLORADO SPRINGS CO 80909 |
| GEGEN, JOHN M | PO BOX 125 HASTINGS MN 55033 |
| GEHA AND ASSOCIATES INC | 8012 STATE LINE RD STE 200 PRAIRIE VILLAGE KS 66208-3716 |
| GEHI, NARESH M | 118 21 QUEENS BLVD STE 411 FOREST HILLS NY 11375 |
| GEHL, RICHARD & DEAN, KRIS | 2664 E 97TH AVE THORNTON CO 80229 |
| GEHLEY, MOLLIE A | 3204 WEST 186TH STREET TORRANCE CA 90504 |
| GEHLHAAR, JOACHIM K | 34368 OLIVE GROVE RD WILDOMAR CA 92595 |
| GEHRING, CANDICE L & GEHRING, JOHN M | 6248 W IVANHOE STREET CHANDLER AZ 85226 |
| GEHRING, DAVID | 1427 RAEDEL RD EAU CLAIRE WI 54703 |
| GEHRMANN, CARL | 5030 PICCADILLY DR VAL HOPWOOD MADISON WI 53714 |
| GEIB, PAM | 24583 HOLSINGER LN RIDGLEY MD 21660 |
| GEICO GENERAL INSURANCE | BOX 2100 WASHINGTON DC 20013-2100 |
| GEICO GENERAL INSURANCE | WASHINGTON DC 20017 |
| GEICO GENERAL INSURANCE | 1 GEICO PLZ WASHINGTON DC 20046 |
| GEICO GENERAL INSURANCE | WASHINGTON DC 20046 |

| Claim Name | Address Information |
| --- | --- |
| GEICO INDEMNITY | ONE GEICO PLZ WASHINGTON DC 20047 |
| GEICO INDEMNITY | WASHINGTON DC 20047 |
| GEIER, ROBERT | 315 MAGNOLIA WAY MONROE GA 30655 |
| GEIGER CONRAD AND HEAD | 1 N PENNSYLVANIA ST STE 500 INDIANAPOLIS IN 46204-3110 |
| GEIGER GEIGER AND ASSOCIATES INC | PO BOX 321354 COCOA BEACH FL 32932 |
| GEIGER, JOHN C & GEIGER, JOANNE M | 123 ROBIN ROAD LEXINGTON SC 29073 |
| GEIL S BILU ATT AT LAW | 2700 W ATLANTIC BLVD STE 204 POMPANO BEACH FL 33069 |
| GEILING, JAMES E & GEILING, JEANNE M | 29 E FACTORY ST MECHANICSBURG PA 17055 |
| GEIR A DALAN AND | PAMELA M DALAN 13247 15TH AVE NE SEATTLE WA 98125 |
| GEISELMANN, LINDA B | 349 HALSEY AVE WEST HEMPSTEAD NY 11552 |
| GEISENBERGER AND COOPER PC | 156 E KING ST LANCASTER PA 17602 |
| GEISLINGER, DAVID D & | GEISLINGER, SARAH M 250 CHATTER CIR NE KIMBALL MN 55353-4313 |
| GEISS, GEOFFREY | 1866 FAIRVIEW VILLAS DR APT #2 WEST PALM BEACH FL 33406-6678 |
| GEISSER, SALLY H | 16625 FRONTENAC TERRACE DERWOOD MD 20855 |
| GEISSLER, LAUREN N | 220 BRECKNOCK TERRACE WEST CHESTER PA 19380 |
| GEISTOWN BORO CAMBRI | 341 TEABERRY LN T C OF GEISTOWN BORO JOHNSTOWN PA 15904 |
| GELALICH, NICHOLAS & GELALICH, JUDITH A | 5066 ALHAMBRA AVE LOS ANGELES CA 90032-3407 |
| GELBERG, STUART P | 600 OLD COUNTRY RD STE 410 GARDEN CITY NY 11530 |
| GELFREH, PAUL | 2125 N ACADEMY COLORADO SPRINGS CO 80909 |
| GELLER, ALLEN | 3694 E HIGHLAND STE 10 HIGHLAND CA 92346 |
| GELLERMAN, SCOTT D & GELLERMAN, ROBIN B | 14423 CORTE LAMPARA SAN DIEGO CA 92129-3819 |
| GELLHAUS AND GELLHAUS PC | 120 S LINCOLN ST ABERDEEN SD 57401-4240 |
| GELLNER, CHRISTOPHER G | 528 SO CASINO CNT BLVD STE 305 LAS VEGAS NV 89101 |
| GELMAN, TIMOTHY | 190 STEWART DR NE ATLANTA GA 30342-1908 |
| GELPI, ALBERT J & GELPI, BARBARA C | 870 TOLMAN DR STANFORD CA 94305 |
| GELSY GARCIA-ROMERO | 3749 BLACK WALNUT AVENUE LAS VEGAS NV 89115 |
| GELTZER, ROBERT L | 919 3RD AVE FL 10 NEW YORK NY 10022 |
| GELTZER, ROBERT L | 1556 THIRD AVE NEW YORK NY 10128 |
| GEM CONSULTANTS CO | 401 13TH ST SAN FRANCISCO CA 94130-2003 |
| GEM COUNTY | COURTHOUSE 415 E MAIN EMMETT ID 83617 |
| GEM COUNTY | COURTHOUSE 415 E MAIN GEM COUNTY TREASURER EMMETT ID 83617 |
| GEM COUNTY | COURTHOUSE 415 E MAIN ST 200 GEM COUNTY TREASURER EMMETT ID 83617 |
| GEM COUNTY CLERK RECORDER | 415 E MAIN EMMETT ID 83617 |
| GEM COUNTY RECORDERS OFFICE | 415 E MAIN ST EMMETT ID 83617 |
| GEM OF THE VALLEY INVESTMENT | 39172 VIA PAMPLOMA MURRIETA CA 92563 |
| GEM POINTE ESTATES | PO BOX 81561 ROCHESTER MI 48308 |
| GEM POINTE ESTATES ASSOCIATION | PO BOX 81561 ROCHESTER MI 48308 |
| GEM REAL ESTATE | 4679 VISTA ST SAN DIEGO CA 92116 |
| GEM REAL ESTATE ASSOCIATES INC | 500 N MAIN ST NORTH CANTON OH 44720 |
| GEM REAL ESTATE/KATHY OHARA | 500 NORTH MAIN STREET NORTH CANTON OH 44720 |
| GEM STATE INS CO | 333 MAIN ST GOODING ID 83330 |
| GEM STATE INS CO | GOODING ID 83330 |
| GEM VALLEY APPRAISAL | 828 S WASHINGTON STE D MOSCOW ID 83843-3055 |
| GEMA RUELAS | 7312 HARDWOOD TRIAL DALLAS TX 75249-1222 |
| GEMB/EXXONMOBIL | C/O SANSANELLI, EDWARD & SANSANELLI, DEBRA 47 WINDING WAY HILLSBOROUGH NJ 08844-1608 |
| GEMB/EXXONMOBIL | P. O. BOX 530962 ATLANTA GA 30353-0962 |
| GEMB/LOWE | 4200 WM PENN HWY MONROEVILLE PA 15146 |
| GEMB/QVC | P. O. BOX 105968 ATLANTA GA 30348-5968 |

| Claim Name | Address Information |
|---|---|
| GEMB/QVC | C/O BATHA, TAMMY 3944 ARSENAL STREET SAINT LOUIS MO 63116 |
| GEMB/WALM | 24 REGENCY PLAZA GITEN MILLS PA 19342 |
| GEMBEL, JOHN R & GEMBEL, TAMARA A | 3467 W FARRAND RD CLIO MI 48420 |
| GEMBOX SOFTWARE | SOMBORSKA 11 ZAGREB 10000 CROATIA |
| GEMINI INSURANCE COMPANY | 175 STEAMBOAT RD GREENWICH CT 06830 |
| GEMINI RESTORATION | 28108 BOBWHITE CIR UNIT 15 SAUGUS CA 91350 |
| GEMINI TITLE SERVICES | 151 N DELAWARE ST 1440 INDIANAPOLIS IN 46204 |
| GEMMA B DIXON ATT AT LAW | 222 N LASALLE ST STE 2 CHICAGO IL 60601 |
| GEMMA M WILLIAMS | EDWARD A KEITH 9 RUTHERFORD CIRCLE STERLING VA 20165 |
| GEN ASSUR GEN ACCID GROUP | PO BOX 7569 PHILADELPHIA PA 19101 |
| GEN ASSUR GEN ACCID GROUP | PHILADELPHIA PA 19101 |
| GEN REINSURANCE | PO BOX 10350 STAMFORD CT 06904 |
| GEN REINSURANCE | STAMFORD CT 06904 |
| GEN STAR NATIONAL INS | STAMFORD CT 06901 |
| GEN STAR NATIONAL INS | PO BOX 10354 STAMFORD CT 06904-2354 |
| GENA G. MILLER | JOSEPH C. MILLER 150 VILLA DRIVE BROWNSVILLE KY 42210 |
| GENA L. PALLESI | 627 FOLLY LANE STEVENSVILLE MT 59870 |
| GENA PETERSEN | 307 CHESTNUT REINBECK IA 50669 |
| GENARO VILLAFUERTE | 6405 WESTWARD STREET 62 HOUSTON TX 77081 |
| GENAVIA CROOK AND FRED FLAVORS | 305 W HICKORY ST BAY MINETTE AL 36507-4623 |
| GENCON INS OF VERMONT | 12501 OLD COLUMBIA PIKE SILVER SPRING MD 20904-6601 |
| GENCON INS OF VERMONT | TAKOMA PARK MD 20912 |
| GENDASZEK, THOMAS | 1547 ROCKWELL ROAD ABINGTON PA 19001 |
| GENDEL AND BROD | 189 E BERGEN PL RED BANK NJ 07701 |
| GENDER PARK CODO ASSOCIATION | 1221 GRANDVIEW AVE COLUMBUS OH 43212 |
| GENDER PARK CONDO ASSOC | 5350 E LIVINGSTON AVE COLUMBUS OH 43232-6807 |
| GENDRANO, NOEL C & GENDRANO, REBECCA S | 267 WHITTIER AVE DUNELLEN NJ 08812 |
| GENDREAU, MICHAEL J & GENDREAU, MARY J | 3350 LACOCK PL FREMONT CA 94555 |
| GENE A PALECCO | MICHELE PALECCO 8 LONGVIEW DR WHIPPANY NJ 07981-2024 |
| GENE A STAGNARO ATT AT LAW | 810 SYCAMORE ST CINCINNATI OH 45202 |
| GENE A STAGNARO ATT AT LAW | 906 MAIN ST FL 4 CINCINNATI OH 45202 |
| GENE A. DAVIS | 9316 GODDARD OVERLAND PARK KS 66214 |
| GENE A. SMITH | FRANCES M. SMITH 5209 VINES RD HOWELL MI 48843 |
| GENE ALLEN | 17750 OAK CREEK RD ALVA FL 33920 |
| GENE AND DEBRA WALKER | 2499 SE PINERO RD PORT SAINT LUCIE FL 34952 |
| GENE AND DELTA SANDERS AND | 205 6TH ST J AND M RESTORATION INC BELMONT NC 28012 |
| GENE AND ENID G FARMER AND BELINDA | 1700 DAYFLOWER TRACE SHERIDAN AND BO FARMER SERVICES CEDAR PARK TX 78613 |
| GENE AND ISABELLA COLLIER | 6424 BURDOCK DR SANTA FE TX 77510 |
| GENE AND JAMIE EVANS AND | 1039 HOLDEN BEACH RD JUSTIN BENOY GENERAL CONTRACTOR SHALLOTTE NC 28470 |
| GENE AND JEAN BARBEE | 1420 TWIN LAKES DR ROGERS AR 72756 |
| GENE AND KAREN CALVIN AND ALLSTAR | 4825 CARGILL CIR KELLER TX 76244-6074 |
| GENE AND PATSY THAYER AND | 16919 AVE B GENE THAYER SR CHANNELVIEW TX 77530 |
| GENE AND TABETHA QUICK AND | 20 BEAVER CT ICON RESTORATION NEWNAN GA 30263 |
| GENE AUTRY MERRITT | SHEILA E MERRITT 303 MT. VERNON ROAD GREER SC 29651 |
| GENE B VAUGHAN APPRAISAL SERVICE | PO BOX 2289 POQUOSON VA 23662 |
| GENE BARLOW ATT AT LAW | 4411 OLD BULLARD RD STE 703 TYLER TX 75703 |
| GENE BARNES CONSTRUCTION | 218 S ROBERSON RD LOVING NM 88256 |
| GENE BARTON ATT AT LAW | PO BOX 147 OKOLONA MS 38860 |
| GENE BARTON ATT AT LAW | PO BOX 455 PONTOTOC MS 38863 |

| Claim Name | Address Information |
|---|---|
| GENE BAYLESS REAL ESTATE | 1808 LOCUST ST ELDORADO IL 62930 |
| GENE BELL ATT AT LAW | 2600 POPLAR AVE STE 210 MEMPHIS TN 38112 |
| GENE BELLAH COMPANY | PO BOX 330070 FORT WORTH TX 76163 |
| GENE BOHNER | 265 CHURCH STREET COOPERSVILLE MI 49404 |
| GENE BRASSELL | 2386 TRAVIS PINES DR AUGUSTA GA 30906 |
| GENE BRODSKY | 22470 SW 76TH AVE TUALATIN OR 97062-9609 |
| GENE BRYAN AND GERALD DEROUEN JR | 1111 CONNIE RUE RD NEW LIBERIA LA 70560 |
| GENE BURCH PLUMBING AND HEATING | 14 COMMERCIAL BLVD #135 NOVATO CA 94949 |
| GENE C FOOTE II LAW OFFICE | 422 N HASTINGS AVE STE 103 HASTINGS NE 68901 |
| GENE C JORGENSEN AND ASSOCIATES | 10249 S ALDER GROVE WAY SOUTH JORDAN UT 84095 |
| GENE C. LAYNE | JUDITH N. LAYNE 6224 WEATHERSFIELD WAY WILLIAMSBURG VA 23188 |
| GENE CARDOZA | 138 COPPERWOOD DR. STOUGHTON MA 02072 |
| GENE CARMAN REAL ESTATE | 625 HWY 52VW BYPASS LAFAYETTE TN 37083 |
| GENE D COX COMPANY | 6710 N SESAME LN TUCSON AZ 85704 |
| GENE D COX COMPANY | 16431 N LAGO DEL ORO PKWY TUCSON AZ 85739 |
| GENE E DEGRAFF AND | 255 COUNTY RD 194 GENE E DEGRAFF JR WATERLOO AL 35677 |
| GENE E MILLER | 2235 W. WOODLAWN AVE. SAN ANTONIO TX 78201 |
| GENE E OBRIEN ATT AT LAW | 74040 HWY 111 STE 212 PALM DESERT CA 92260 |
| GENE E. EPPERSON | GRACE A. EPPERSON 59025 GOLDEN OAK CT 119 WASHINGTON MI 48094 |
| GENE F ANDERSON ATT AT LAW | 1400 MAIN ST HAYS KS 67601 |
| GENE F ROSSANO JR | 20 LOCKPORT RD JAMAR ENTERPRISES N TONAWANDA NY 14120 |
| GENE F TURNWALD ATT AT LAW | 2160 HAMILTON RD STE 100 OKEMOS MI 48864 |
| GENE G DIMEO ATT AT LAW | 120 4TH ST ELLWOOD CITY PA 16117 |
| GENE GUTMAN | 237 ALMA DR HAZELWOOD MO 63042 |
| GENE H DAVIDSON | SANDRA H DAVIDSON 6901 BARON COURT FREDERICK MD 21703 |
| GENE H HORN CHARLOTTE P HORN | 322 BAYSHORE DR LA PORTE TX 77571 |
| GENE H PHILLABAUM | CHARLENE A PHILLABAUM 6511 STRAWBERRY FIELD NE NORTH CANTON OH 44721 |
| GENE HOLLOWELL, ATTORNEY | 130 S JOHN ST GOLDSBORO NC 27530 |
| GENE K MAZZATENTA | JEANNE S MAZZATENTA 12070 KIBLER RD GREENSBORO MD 21639 |
| GENE KOON ATT AT LAW | 332 W FOOTHILL BLVD MONROVIA CA 91016 |
| GENE L GROBSTEIN ATT AT LAW | 10 LITTLE BRITAIN RD NEWBURGH NY 12550 |
| GENE L WILLIAMS ESTATE | 2269 NE MEADOW LN BEND OR 97701-3927 |
| GENE L. SCOFIELD | 24759 CUNNINGHAM WARREN MI 48091 |
| GENE LOW, DAVID | 18445 E BURNSIDE PORTLAND OR 97233 |
| GENE M BURKE ATT AT LAW | 3435 WILSHIRE BLVD STE 220 LOS ANGELES CA 90010 |
| GENE M. LAMPE | 6052 SHARP ROAD SWARTZ CREEK MI 48473 |
| GENE NRBA ZACHMAN | COLORADO INVESTORS RE SVCS 1630A 30TH ST #601 BOULDER CO 80301 |
| GENE P. GIBSON | SIDI M. MOURI 730 AVALON AVE SAN FRANCISCO CA 94112 |
| GENE PETRIE | 11 RIDGE FARM ROAD BURR RIDGE IL 60527 |
| GENE R BILYEU | BARBARA J BILYEU 620 SANTA RITA ROAD TEMPLETON CA 93465 |
| GENE R KOHUT ATT AT LAW | 21 KERCHEVAL AVE STE 285 GROSSE POINTE FARMS MI 48236 |
| GENE R KOHUT PC | 21 KERCHEVAL AVE STE 285 GROSSE POINTE FARMS MI 48236 |
| GENE R ROSAS ATT AT LAW | 507 S MAIN SAN ANTONIO TX 78204 |
| GENE R. HANCOCK | JANE K. HANCOCK 9010 WOODBERRY PLYMOUTH MI 48170 |
| GENE SROKA | ELIZABETH SROKA 1435 SILVER LINDEN COURT FORT WAYNE IN 46804 |
| GENE T SCOTT | JOANNE SCOTT 102 NE 12TH ST FRUITLAND ID 83619 |
| GENE TAYLOR | 44720 3RD ST E LANCASTER CA 93535-2519 |
| GENE TROTTER ATT AT LAW | 1701 RICHLAND ST COLUMBIA SC 29201 |
| GENE W CHOE ATT AT LAW | 3250 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90010-1600 |

| Claim Name | Address Information |
|---|---|
| GENE W CHOE ATT AT LAW ATTORNEY | 3699 WILSHIRE BLVD LOS ANGELES CA 90010 |
| GENE W STEWART | IVA JEAN STEWART 7279 COUNTY ROAD 236 TOWN CREEK AL 35672-6729 |
| GENE W WALTERS ATT AT LAW | PO BOX 82752 CONYERS GA 30013-9441 |
| GENE WAKKURI | 1603 MARA DR RICHMOND VA 23238-4473 |
| GENE WELTER AND | B WELTER 5970 HORSTMEYER RD LANSING MI 48911 |
| GENEEN N JOHNSON ATT AT LAW | 3001 BRANCH AVE APT 529 TEMPLE HILLS MD 20748 |
| GENELLA JACKSON AND JOHN MILLER AND | 1128 MAGNOLIA HEIGHTS ST GENELLA MILLER VACHERIE LA 70090 |
| GENENVIEVE COURT HOMEOWNERS ASSOC | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| GENERAL ACCIDENT INSURANCE COMPANY | PO BOX 778 PHILADELPHIA PA 19105 |
| GENERAL AGENTS INSURANCE CO | PO BOX 2933 FT WORTH TX 76113 |
| GENERAL AGENTS INSURANCE CO | FORT WORTH TX 76113 |
| GENERAL AMERICAN CORP | 31 INWOOD RD ROCKY HILL CT 06067 |
| GENERAL ASSURANCE OF AMERICA | 3114 SOUTHSIDE AVE PO BOX 9469 RICHMOND VA 23228 |
| GENERAL ASSURANCE OF AMERICA | RICHMOND VA 23228 |
| GENERAL BINDING CORP | P.O. BOX 71361 CHICAGO IL 60694-1361 |
| GENERAL BINDING CORPORATION | P.O.BOX 71361 CHICAGO IL 60694 |
| GENERAL BROWN CS CMD TOWNS | PO BOX 530 SCHOOL TAX COLLECTOR DEXTER NY 13634 |
| GENERAL CASUALTY | 1 GENERAL DR SUN PRAIRIE WI 53596 |
| GENERAL CASUALTY | SUN PRAIRIE WI 53596 |
| GENERAL CASUALTY INSURANCE CO | 1 GENERAL DR SUN PRAIRIE WI 53596 |
| GENERAL CASUALTY INSURANCE CO | SUN PRAIRIE WI 53596 |
| GENERAL CASUALTY OF WI | ONE GENERAL DR SUN PRAIRIE WI 53596 |
| GENERAL CASUALTY OF WI | SUN PRAIRIE WI 53596 |
| GENERAL CONTRACTOR SERVICES | 6785 W ASHLAN AVE FRESNO CA 93723 |
| GENERAL CONTRACTORS STEWART | 4152 W 8370 STE D WEST JORDAN UT 84088 |
| GENERAL DE SEGUROS SA | AV PATRIOTISMO NUM 266 PISO 4 SAN PEDRO DE LOS PINOS DF BENITO JUAREZ 03800 MEXICO |
| GENERAL DE SEGUROS SA | AGENCY BILLED 11111 MEXICO |
| GENERAL DEVELOPMENT GROUPLLC | 256 STONEBROOK PL 104 JACKSON TN 38305 |
| GENERAL DUCT CLEANING INC | 351 MAIN ST ANTIOCH IL 60002-3012 |
| GENERAL ELECTRIC EQUITIES INC | DBA POINTE INVERNESS II (243) PO BOX 660071 INDIANAPOLIS IN 46266-0071 |
| GENERAL FIRE AND CASUALTY | 2710 SUNRISE RIM RD STE 10 BOISE ID 83705 |
| GENERAL INSURANCE CO OF AMERICA | PO BOX 6478 CAROL STREAM IL 60197 |
| GENERAL INSURANCE OF AMERICAN | PO BOX 6675 ST LOUIS MO 63125-0675 |
| GENERAL INSURANCE OF AMERICAN | PO BOX 461 ST LOUIS MO 63166 |
| GENERAL INSURANCE OF AMERICAN | SAINT LOUIS MO 63166 |
| GENERAL INSURANCE OF AMERICAN | PO BOX 34691 SEATTLE WA 98124 |
| GENERAL INSURANCE OF AMERICAN | PO BOX 34920 SEATTLE WA 98124 |
| GENERAL INSURANCE OF AMERICAN | SEATTLE WA 98124 |
| GENERAL INSURANCE SERVICE | PO BOX 1027 KEENE TX 76059 |
| GENERAL INSURANCE SERVICES INC | 1200 MICHIGAN AVE PO BOX 70 LAPORTE IN 46352 |
| GENERAL LAND ABSTRACT COMPANY | ONE GATEWAY CTR STE 2503 NEWARK NJ 07102 |
| GENERAL MAINTENANCE CONSTRUCTION | 11805 RED MAPLE FOREST DR AND SONG S JEON ALPHARETTA GA 30005 |
| GENERAL MCLANE SCHOOL DISTRICT | 12591 DRAKETOWN RD TC OF WASHINGTON TWP SD EDINBORO PA 16412 |
| GENERAL MCLANE SCHOOL DISTRICT | 5000 W E AVE MCKEAN PA 16426 |
| GENERAL MCLANE SD EDINBORO BORO | PO BOX 374 T C OF GENERAL MCLANE SD EDINBORO PA 16412 |
| GENERAL MCLANE SD FRANKLIN TWP | 6881 OLD STATE RD T C OF GENERAL MCLANE SD EDINBORO PA 16412 |
| GENERAL MCLANE SD MCKEAN TWP | 5948 W VANCAMP RD T C OF GENERAL MCLANE SD MC KEAN PA 16426 |
| GENERAL MCLANE SD MCKEAN TWP | 9231 EDINBORO ROAD PO BOX 253 KAREN HAMME TAX COLLECTOR MCKEAN PA 16426 |

| Claim Name | Address Information |
|---|---|
| GENERAL MORTGAGE FINANCE CORP | 5775 WAYZATA BLVD STE 845 MINNEAPOLIS MN 55416-1287 |
| GENERAL MORTGAGE FINANCE CORPORATION | 5775 WAYZATA BLVD STE 700 MINNEAPOLIS MN 55416-1233 |
| GENERAL REALTY | 14914 BURBANK BLVD SHERMAN OAKS CA 91411 |
| GENERAL REPAIR SERVICES | 1401 5TH AVE SE DECATUR AL 35601 |
| GENERAL SECURITY INSURANCE | 199 WATER ST NEW YORK NY 10038 |
| GENERAL SECURITY INSURANCE | 2 WORLD TRADE CTR NEW YORK NY 10048 |
| GENERAL SECURITY INSURANCE | NEW YORK NY 10048 |
| GENERAL SERVICE CORP | 8330 LARSKPUR RD BOULDER CO 80302 |
| GENERAL SHEET METAL WORKS INC | PO BOX 1535 217 RATH ST WATERLOO IA 50704 |
| GENERAL STAR INDEMINTY | PO BOX 644 ORANGEBURG NY 10962 |
| GENERAL STAR INDEMNITY INS CO | PO BOX 10354 STAMFORD CT 06904 |
| GENERAL STAR INDEMNITY INS CO | STAMFORD CT 06904 |
| GENERAL TITLE CO OF FLORIDA | 220 PINE AVE N STE A OLDSMOR FL 34677 |
| GENERAL TITLE COMPANY OF FLORIDA | 3953 W KENNEDY BLVD TAMPA FL 33609 |
| GENERAL TREASURER, STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION PROVIDENCE RI 02903 |
| GENERAL, COLONIAL | PO BOX 571770 MURRAY UT 84157 |
| GENERAL, COLONIAL | PO BOX 4110 SCOTTSDALE INS CO SCOTTSDALE AZ 85261 |
| GENERAL, COLONIAL | PO BOX 14770 SCOTTSDALE AZ 85267 |
| GENERAL, CREDIT | 3201 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| GENERAL, CREDIT | BEACHWOOD OH 44122 |
| GENERAL, PENINSULA | 112 E MARKET ST PO BOX 108 SALISBURY MD 21803-0108 |
| GENERAL, PENINSULA | PO BOX 108 GROUND RENT COLLECTOR SALISBURY MD 21803-0108 |
| GENERALI US BRANCH | PO BOX 780 WATERLOO IA 50704 |
| GENERALI US BRANCH | WATERLOO IA 50704 |
| GENERATION CONTRACTING | 13750 DANIELSON ST 100 POWAY CA 92064 |
| GENERATION CONTRACTING AND EMERGENCY | 13685 STOWE DR STE B POWAY CA 92064-8824 |
| GENERATION CREDIT UNION | 6000 NW LOOP 410 SAN ANTONIO TX 78238 |
| GENERAZIO ASSOCIATES INC | 265 BROAD ST BLOOMFIELD NJ 07003 |
| GENEROSO SQUITIERI ATT AT LAW | 2071 LEMOINE AVE FORT LEE NJ 07024 |
| GENEROSO TAPIA | 16340 SPRUCE STREET HESPERIA CA 92345 |
| GENEROUS, JAMIE A & FALZONE, JILL E | 4952 CHESTNUT FORK RD GLOUCESTER VA 23061-3950 |
| GENES ROOFING INC | 1917 6TH ST PERRY OK 73077 |
| GENESE MUSE AND GRIFFIN | 208 STONINGTON DR CONTRACTING CO MARTINEZ GA 30907 |
| GENESEE COUNTY | MAIN ST TAX COLLECTOR BATAVIA NY 14020 |
| GENESEE COUNTY | 1101 BEACH ST FLINT MI 48502 |
| GENESEE COUNTY | 1101 BEACH ST STE 144 FLINT MI 48502 |
| GENESEE COUNTY | 1101 BEACH ST STE 144 TREASURER FLINT MI 48502 |
| GENESEE COUNTY CLERK | PO BOX 379 BATAVIA NY 14021-0379 |
| GENESEE COUNTY CLERKS OFFICE | 15 MAIN ST BATAVIA NY 14020 |
| GENESEE COUNTY CLERKS OFFICE | PO BOX 379 15 MAIN ST BATAVIA NY 14021 |
| GENESEE COUNTY PROBATE COURT | 900 S SAGINAW ST RM 502 FLINT MI 48502 |
| GENESEE COUNTY RECORDER | 1101 BEACH ST FLINT MI 48502 |
| GENESEE COUNTY REGISTER OF DEEDS | 1101 BEACH ST ADM BLDG FLINT MI 48502 |
| GENESEE COUNTY TREASURER | 1101 BEACH ST FLINT MI 48502 |
| GENESEE FALLS TOWN | 6685 PIKE ST PORTAGEVILLE NY 14536 |
| GENESEE FALLS TOWN | PO BOX 424 TAX COLLECTOR PORTAGEVILLE NY 14536 |
| GENESEE PATRONS COOP | 218 E MAIN ST BATAVIA NY 14020 |
| GENESEE PATRONS COOP | BATAVIA NY 14020 |

| Claim Name | Address Information |
|---|---|
| GENESEE REGISTER OF DEEDS | 1101 BEACH ST FLINT MI 48502 |
| GENESEE TOWN | TAX COLLECTOR PO BOX 40 8296 MAIN ST LITTLE GENESEE NY 14754 |
| GENESEE TOWN | GENESSE TOWN TREASURER PO BOX 242 S42 W31391 HWY 83 GENESEE DEPOT WI 53127 |
| GENESEE TOWN | S 42 W 31370 HWY 83 TREASURER GENESEE TWP GENESEE DEPOT WI 53127 |
| GENESEE TOWN | S 43 W 31391 HWY 83 TREASURER GENESEE DEPOT WI 53127 |
| GENESEE TOWN | S42W31370 HWY 83 TREASURER GENESEE DEPOT WI 53127 |
| GENESEE TOWNSHIP | R D 1 BOX A GENESEE PA 16923 |
| GENESEE TOWNSHIP | 7244 N GENESEE RD GENESEE MI 48437 |
| GENESEE TOWNSHIP | 7244 N GENESEE RD TREASURER GENESEE TWP GENESEE MI 48437 |
| GENESEE TOWNSHIP POTTER | 108 COMMERCIAL ST T C OF GENESEE TOWNSHIP GENESEE PA 16923 |
| GENESEE TWP SCHOOL DISTRICT | 154 WINTERGREEN RD GENESEE PA 16923 |
| GENESEE VALLEY CENTRAL SCHOOL | 1 JAGUAR DR SCHOOL TAX COLLECTOR BELMONT NY 14813 |
| GENESEE VALLEY CENTRAL SCHOOL | 24 S ST SCHOOL TAX COLLECTOR BELMONT NY 14813 |
| GENESEO CEN SCH COMBINED TWNS | PO BOX 565 SCHOOL TAX COLLECTOR GENESEO NY 14454 |
| GENESEO MUNICIPAL | 101 S STATE ST GENESEO IL 61254 |
| GENESEO TOWN | 119 MAIN ST TAX COLLECTOR GENESEO NY 14454 |
| GENESEO TOWN | 4630 MILLENNIUM DR TAX COLLECTOR GENESEO NY 14454 |
| GENESEO VILLAGE | 119 MAIN ST VILLAGE CLERK GENESEO NY 14454 |
| GENESIS COMMUNITY MANAGEMENT | NULL HORSHAM PA 19044 |
| GENESIS CORP | 15076 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENESIS HOMES ASSOCIATION INC | 2700 KENDALLWOOD PKWY STE 106 C O CURRY KANSAS CITY MO 64119 |
| GENESIS INDEMNITY INSURANCE | 695 E MAIN ST STAMFORD CT 06901-2141 |
| GENESIS INDEMNITY INSURANCE | STAMFORD CT 06904 |
| GENESIS INDUSTRIES LLC | 11433 SW 152ND PL MIAMI FL 33196 |
| GENESIS INSURANCE | PO BOX 10352 STANFORD CT 06904 |
| GENESIS INSURANCE | STAMFORD CT 06904 |
| GENESIS INSURANCE | PO BOX 8507 SANTA CRUZ CA 95061 |
| GENESIS INSURANCE | SANTA CRUZ CA 95061 |
| GENESIS MANAGEMENT COMPANY | 9700 RICHMOND AVE HOUSTON TX 77042 |
| GENESIS REALTY | 311 E MAIN ST VEVAY IN 47043 |
| GENESIS REMODELING | 9300 N MAY OKLAHOMA CITY OK 73120 |
| GENESIS RESTORATION | 1377 WESTRIDGE CT GREENWOOD IN 46142 |
| GENESSE COUNTY TAX COLLECTOR | 1101 BEACH ST STE 144 FLINT MI 48502 |
| GENEST, PAUL E & GENEST, MARGARET L | 65 SHADOW DR LOWELL MA 01854 |
| GENESYS CO | DEPT 0938 DENVER CO 80256-0938 |
| GENESYS CONFERENCING | 130 NEW BOSTON ST, SUITE 301 WOBURN MA 01801 |
| GENESYS CONFERENCING | DEPARTMENT 0938 DENVER CO 80256 |
| GENESYS CONFERENCING, INC | C/O INTERCALL 8420 WEST BRYN MAWR STE 1100 CHICAGO IL 60631 |
| GENESYS CONFERENCING, INC | DEPT 0938 DENVER CO 80256-0938 |
| GENEVA BESSELLIEU | 223 HIGH STREET SHARON HILL PA 19079 |
| GENEVA C S CMD TOWNS | 2 SENENCA ST PO BOX 569 GENEVA NY 14456 |
| GENEVA C S CMD TOWNS CITY | PO BOX 569 CITY TREASURER GENEVA NY 14456 |
| GENEVA CITY | 47 CASTLE ST CITY CONTROLLER GENEVA NY 14456 |
| GENEVA CITY | TWO SENECA ST NATL BANK OF GENEVA CITY CONTROLLER GENEVA NY 14456 |
| GENEVA CITY | PO BOX 66 COLLECTOR GENEVA GA 31810 |
| GENEVA CITY SCHOOL DISTRICT | 2 SENECA ST GENEVA CITY SCHOOL DISTRICT GENEVA NY 14456 |
| GENEVA CITY SCHOOL DISTRICT CMB TN | 2 SENECA ST GENEVA CITY SCHOOL DISTRICT GENEVA NY 14456 |
| GENEVA CITY SCHOOL DISTRICT CMB TN | 470 EXCHANGE ST GENEVA CITY SCHOOL DISTRICT GENEVA NY 14456 |
| GENEVA COUNTY | REVENUE COMMISSIONER 200 N COMMERCE ST GENEVA AL 36340 |

| Claim Name | Address Information |
|---|---|
| GENEVA COUNTY | 200 N COMMERCE ST REVENUE COMMISSIONER GENEVA AL 36340 |
| GENEVA COUNTY | 200 S COMMERCE ST PO BOX 326 GENEVA AL 36340 |
| GENEVA COUNTY | 200 S COMMERCE ST PO BOX 326 REVENUE COMMISSIONER GENEVA AL 36340 |
| GENEVA COUNTY JUDGE OF PROBAT | PO BOX 102 200 N COMMERCE ST GENEVA AL 36340 |
| GENEVA CS CMD TOWNS | PO BOX 569 CITY TREASURER GENEVA NY 14456 |
| GENEVA F PARRIS ATT AT LAW | 18 MAIN ST CADIZ KY 42211 |
| GENEVA FAYE PARRIS ATT AT LAW | 16360 FORT CAMPBELL BLVD OAK GROVE KY 42262 |
| GENEVA HUBBARD | 1612 VIA BAJADA THOUSAND OAKS CA 91360 |
| GENEVA KENNEDY | 1122 S.E 2ND ST PO BOX 1226 PRINEVILLE OR 97754 |
| GENEVA KUTIN | 8436 CLEAT COURT INDIANAPOLIS IN 46236 |
| GENEVA MORTGAGE CORP | 100 N CENTRE AVE ROCKVILLE CENTER NY 11570 |
| GENEVA MORTGAGE CORP | 100 N CENTRE AVE ROCKVILLE CENTER NY 11570 |
| GENEVA MORTGAGE CORPORATION | 100 N CENTRE ST STE 300 ROCKVILLE CENTRE NY 11570 |
| GENEVA MORTGAGE CORPORATION | 100 NORTH CENTRE AVE SUITE 300 ROCKVILLE CENTER NY 11570 |
| GENEVA S MELER | 1853 S. WILLIAMS MESA AZ 85204 |
| GENEVA TOWN | 3750 COUNTY RD 6 TAX COLLECTOR GENEVA NY 14456 |
| GENEVA TOWN | PO BOX 367 TAX COLLECTOR GENEVA NY 14456 |
| GENEVA TOWN | N3496 COMO RD GENEVA TOWN TREASURER LAKE GENEVA WI 53147 |
| GENEVA TOWN | N3496 COMO RD LAKE GENEVA WI 53147 |
| GENEVA TOWN | N3496 COMO RD TREASURER GENEVA TWP LAKE GENEVA WI 53147 |
| GENEVA TOWN | PO BOX 1106 TREASURER LAKE GENEVA WI 53147 |
| GENEVA TOWN TREASURER | N3496 COMO RD LAKE GENEVA WI 53147 |
| GENEVA TOWNSHIP | PO BOX 399 TREASURER GENEVA TWP COLEMAN MI 48618 |
| GENEVA TOWNSHIP | 61159 CR 384 BANGER MI 49013 |
| GENEVA TOWNSHIP | 61159 CR 384 BANGOR MI 49013 |
| GENEVA TOWNSHIP | 61159 CR 384 TREASURER GENEVA TWP BANGOR MI 49013 |
| GENEVA WEST INVESTMENTS LLC | 3599 NW CARLTON ST NO 6 SILVERDALE WA 98383 |
| GENEVIEVE AND FREDRIC | 4 HICKORY CIR RUBENSTEIN AND ANDREW K KNOX AND CO BARNEGAT NJ 08005 |
| GENEVIEVE B VELASCO | 391 SUTTER ST STE 318 SAN FRANCISCO CA 94108 |
| GENEVIEVE COURT HOMEOWNERS | PO BOX 89180 LAS VEGAS NV 89180 |
| GENEVIEVE ELKINS | 268 PRINCESS AVENUE CRANSTON RI 02920 |
| GENEVIEVE M SCANLAN ATT AT LAW | 6049 N AVE OAK PARK IL 60302 |
| GENEVIEVE, STE | MARY ANN OTTO CITY COLLECTOR PO BOX 68 SAINTE GENEVIEVE MO 63670-0068 |
| GENEVITZ, JOSEPH | 3804 FILBERT AVE ATLANTIC CITY NJ 08401 |
| GENEX SERVICES INC | 440 E SWEDESFORD ROAD, SUITE 1000 WAYNE PA 19087 |
| GENGA HOME IMPROVEMENT LLC | 433 COLD SPRING DR WESTBROOK CT 06498 |
| GENIE H ROTHMAN ESQ ATT AT LAW | 70 SE 4TH AVE DELRAY BEACH FL 33483 |
| GENNA KOESTER | 1268 SCOTT AVE WATERLOO IA 50701 |
| GENNARO A DALTERIO | MARCELLA D ALTERIO 121 STATESMAN ROAD CHALFONT PA 18914 |
| GENNARO DE STEFANO | MARGARET DE STEFANO 837 SANTIAGO ROAD COSTA MESA CA 92626 |
| GENNELL PORTER | 9207 S HARVARD BLVD LOS ANGELES CA 90047 |
| GENNET, IRVING E | 6461 NW 2ND AVE BOCA RATON FL 33487 |
| GENNRICH, PETER M | 1 W MAIN STE 701 PO BOX 2189 MADISON WI 53701 |
| GENO, ROBERT & GENO, SANDRA | 104 MONTEIGO CT CENTERVILLE GA 31028-1325 |
| GENOA CHARTER TOWNSHIP | 2911 DORR ROAD BRIGHTON MI 48116 |
| GENOA CITY VILLAGE | 715 WALWORTH ST PO BOX 428 GENOA CITY WI 53128 |
| GENOA CITY VILLAGE | 715 WALWORTH ST PO BOX 428 TAX COLLECTOR GENOA CITY WI 53128 |
| GENOA CITY VILLAGE | 715 WALWORTH ST PO BOX 428 TREASURER GENOA CITY VILLAGE GENOA CITY WI 53128 |
| GENOA CITY VILLAGE | 715 WALWORTH ST PO BOX 428 TREASURER GENOA CITY WI 53128 |

| Claim Name | Address Information |
|---|---|
| GENOA CITY VILLAGE | 715 WALWOTH ST PO BOX 428 TREASURER GENOA CITY WI 53128 |
| GENOA LAKES IMP DIST 720 | PO BOX 3000 DOUGLAS COUNTY TREASURER MINDEN NV 89423 |
| GENOA TOWN | 1000 BARTNICK RD TAX COLLECTOR GENOA NY 13071 |
| GENOA TOWN | ROUTE 1 TREASURER DE SOTO WI 54624 |
| GENOA TOWN | S 6044 PROKSCH LN TAX COLLECTOR DE SOTO WI 54624-6129 |
| GENOA TOWN | S 6044 PROKSCH LN TAX COLLECTOR GENOA WI 54632 |
| GENOA TOWNSHIP | TREASURER GENOA TWP 2911 DORR RD BRIGHTON MI 48116 |
| GENOA TOWNSHIP | 2911 DORR RD BRIGHTON MI 48116 |
| GENOA TOWNSHIP | 2911 DORR RD TREASURER GENOA TWP BRIGHTON MI 48116 |
| GENOA VILLAGE | TREASURER PO BOX 100 NORMAN JAMBOIS GENOA WI 54632 |
| GENOA VILLAGE | TREASURER GENOA VILLAGE PO BOX 100 NORMAN JAMBOIS GENOA WI 54632 |
| GENOABANK | 801 MAIN ST GENOA OH 43430 |
| GENON G HENSLEY ATT AT LAW | PO BOX 54 LA GRANGE KY 40031 |
| GENOVA & MALIN | IN RE JOHN J. SCHMITZ AND LINDA M. SCHMITZ, DEBTORS. THE HAMPTON CENTER, 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GENOVA & MALIN | 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GENOVA AND MALIN ATT AT LAW | 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GENOVA, THOMAS | 302 N ST NEWBURGH NY 12550 |
| GENOVE OIL COMPANY INC | 53 WILLIAMS STREET WALTHAM MA 02453 |
| GENOVESE JOBLOVE & BATTISTA | KAPILA (LOUIS J PEARLMAN, DEBTOR) - KAPILA, CH 11 TRUSTEE V FRISCHETTI, AMERICAN EXPRESS CO, BANK OF AMERICA, CITIMRTG ET AL 100 SE SECOND STREET, SUITE 4400 MIAMI FL 33131 |
| GENOVESE JOBLOVE AND BATTISTA PA | 100 SE SECOND ST STE 4400 TRUST ACCOUNT MIAMI FL 33131 |
| GENOVESE JOBLOVE AND BATTISTA TRUST A | 100 SE 2ND ST STE 4400 MIAMI FL 33131 |
| GENOVEVA M PEREZ | 31248 PARK AVENUE NUEVO CA 92567 |
| GENOVEVO AND CARMENCITA DRACULAN | 6615 FLANDERS DR AND LACAP PAINTING AND REPAIR NEWARK CA 94560 |
| GENPACT INTERNATIONAL | 40 OLD RIDGEBURY RD 3RD FL DANBURY CT 06810 |
| GENPACT INTERNATIONAL | 42 OLD RIDGE RD DANBURY CT 06810 |
| GENPACT INTERNATIONAL INC | 40 OLD RIDGEBURY RD DANBURY CT 06810 |
| GENPACT INTERNATIONAL INC | 42 OLD RIDGEBURY RD 1ST FL DANBURY CT 06810 |
| GENREAL SERVICES CORPORATION | 8330 LARK SPUR RD BOULDER CO 80302 |
| GENSON, GLADYS L | 523 VERNET ST RICHARDSON TX 75080 |
| GENTILE, JERRY W & GENTILE, NANCY E | 1013 SHADOW WOOD LN MORRISTOWN TN 37814-8009 |
| GENTILE, NICHOLAS & GENTILE, DAYNA L | 22 TENNIS COURT CHAPIN SC 29036 |
| GENTILE, RUTH E | 2 NORTH GATE CIRCLE WORCESTER MA 01606 |
| GENTLE TURNER AND SEXTON | 501 RIVERCHASE PKWY E STE 100 HOOVER AL 35244-1834 |
| GENTNER, CHRIS | 9652 CANBERRA DRIVE HIGHLANDS RANCH CO 80130 |
| GENTRY AND DIANE MATLOCK | 3855 LONGHILL DR SE WARREN OH 44484 |
| GENTRY ARNOLD PLLC | 5100 POPLAR AVE STE 2008 MEMPHIS TN 38137-2008 |
| GENTRY COUNTY | 104 N POLK ST GENTRY COUNTY COLLECTOR ALBANY MO 64402 |
| GENTRY COUNTY | COUNTY COURTHOUSE ALBANY MO 64402 |
| GENTRY COUNTY RECORDER OF DEEDS | 200 W CLAY ALBANY MO 64402 |
| GENTRY PARK HOMEOWENERS ASSOCIATION | 8009 S ORANGE AVE ORLANDO FL 32809 |
| GENTRY RECORDER OF DEEDS | PO BOX 27 CLAY AND POLK ALBANY MO 64402 |
| GENTRY SLEETS AND KHALIDA SLEETS AND | PAUL DAVIS RESTORATION 2293 STOUGHTON DR AURORA IL 60502-6247 |
| GENTRY, RICHARD J & GENTRY, TAMMY S | 210 VIEWPOINT DRIVE WEST BOERNE TX 78006 |
| GENUINE TITLE LLC | 11155 DOLFIED BLVD STE 100 OWINGS MILLS MD 21117 |
| GENWORTH | JEAN BRADLEY 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH FINANC SVCS INC BLITZDOCS | 6601 SIX FORKS ROAD RALEIGH NC 27615 |
| GENWORTH FINANCIAL SERVICES INC | 28 SUSAN DR HAMITLON ON L9C 7R1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| GENWORTH FINANCIAL SERVICES INC | PO BOX 277231 ATLANTA GA 30384-7231 |
| GENWORTH MORTGAGE INSURANCE | GENWORTH MORTGAGE INSURANCE 8325 SIX FORKS ROAD RALEIGH NC 27615 |
| GENWORTH MORTGAGE INSURANCE | 6000 FELDWOOD LOCKBOX 277232 COLLEGE PARK GA 30349 |
| GENWORTH MORTGAGE INSURANCE CORP | 6000 FELDWOOD LOCKBOX 277232 COLLEGE PARK GA 30349 |
| GENWORTH MORTGAGE INSURANCE CORP | PO BOX 277197 ATLANTA GA 30384-7197 |
| GENZANO, DOMINIC A | 409 SITTON PLACE JACKSONVILLE NC 28546 |
| GEO LOGICAL INC | 6551 INDUSTRIAL AVE PORT RICHEY FL 34668 |
| GEO VERA SPECIALTY INS | PO BOX 21160 C O HULL AND COMPANY FT LAUDERDALE FL 33335 |
| GEO VERA SPECIALTY INS | PO BOX 4020 FAIRFIELD CA 94533 |
| GEO W LINDSAY AND SONS | 8200 HARFORD RD BALTIMORE MD 21234 |
| GEO W LINDSAY AND SONS | 8200 HARFORD RD PARKVILLE MD 21234 |
| GEO W LINDSAY AND SONS AGENTS | PO BOX 659 PARKTON MD 21120 |
| GEO W LINDSAY AND SONS AGENTS DR | PO BOX 659 TAX COLLECTOR PARKTON MD 21120 |
| GEOCO CASUALTY | 1 GEICO PLZ WASHINGTON DC 20046 |
| GEOCO CASUALTY | WASHINGTON DC 20046 |
| GEOFF ROSS REYNOLDS AND | 8828 ASPHODEL ST ASHCO EXTERIORS INC DENHAM SPRINGS LA 70726 |
| GEOFFERY AND LORIANN REED | 6831 BONNEVILLE PL CHEYENNE WY 82009 |
| GEOFFREY & SARAH SARKISSIAN | 28592 MARKUSON ROAD MODJESKA CA 92676 |
| GEOFFREY A PLANER ATT AT LAW | PO BOX 1596 GASTONIA NC 28053 |
| GEOFFREY A SUTLIFF ATT AT LAW | 331 J ST STE 200 SACRAMENTO CA 95814 |
| GEOFFREY ALLEN | 636 E. HARVARD ROAD #H BURBANK CA 91501 |
| GEOFFREY ALLEN COSTON ATT AT LAW | 204 4TH AVE S FRANKLIN TN 37064 |
| GEOFFREY AND ERICKA MEURRENS | 8385 SW 162 ST AND SOLID SOLUTION CONSULTANTS LLC MIAMI FL 33157 |
| GEOFFREY AND TIFFANY LANCASTER | 6301 E MOLLY LN AND CS RESTORATION LLC COLUMBIA MO 65202 |
| GEOFFREY B. FRIEDMAN | JESSICA L. FRIEDMAN 3163 OLD RANCH DRIVE SANTA ROSA CA 95405 |
| GEOFFREY D ROULLARD ATT AT LAW | 321 N WALSH ST CARSON CITY NV 89701 |
| GEOFFREY E ALBRECHT ATT AT LAW | 673 MOHAWK ST STE 203 COLUMBUS OH 43206 |
| GEOFFREY GABEL | 1940 ROBIN LANE FLOWER MOUND TX 75028 |
| GEOFFREY GROSHONG ATT AT LAW | 601 UNION ST STE 4400 SEATTLE WA 98101 |
| GEOFFREY H ATZBACH ATT AT LAW | 1155 KELLY JOHNSON BLVD STE 470 COLORADO SPRINGS CO 80920-3959 |
| GEOFFREY HAVEMAN ATT AT LAW | 811 N MAIN ST ROYAL OAK MI 48067 |
| GEOFFREY HYNES | 411 N MANOA ROAD HAVERTOWN PA 19083 |
| GEOFFREY J. HEWINGS | ADRIANNA D. HEWINGS 680 N LAKE SHORE DR 1507 CHICAGO IL 60611 |
| GEOFFREY J. SCOTT | 54 CRYSTAL SPRINGS LANE FAIRPORT NY 14450-1952 |
| GEOFFREY L GILES | 527 CALIFORNIA AVE RENO NV 89509 |
| GEOFFREY L GILES ATT AT LAW | PO BOX 93 RENO NV 89504 |
| GEOFFREY L PEARSON ATT AT LAW | 4195 WADSWORTH BLVD WHEAT RIDGE CO 80033 |
| GEOFFREY LEVY, R | BOX 2066 COLUMBIA SC 29202 |
| GEOFFREY M ADALIAN | 5501 W HILLSDALE DR C VISALIA CA 93291 |
| GEOFFREY M ELY ATT AT LAW | 17618 PAULINE CT APT 202 CANYON CNTRY CA 91387-6516 |
| GEOFFREY M. DUNCAN | CAROL RAE DUNCAN 4709 DICKSON DRIVE EUREKA CA 95503 |
| GEOFFREY N. BROWN | SALLY J. BROWN 6 MOUNTAIN VIEW LANE LAKE OSWEGO OR 97035 |
| GEOFFREY OKADA | STELLA OKADA 500 S GRIFFITH PARK DR BURBANK CA 91506-2719 |
| GEOFFREY P DAMON ATT AT LAW | 441 VINE ST STE 2900 CINCINNATI OH 45202 |
| GEOFFREY P LUTZ | CATHERINE M LUTZ 1339 SANFORD LN GLENVIEW IL 60025 |
| GEOFFREY PARMER, P.A. | GMAC MRTG, LLC, PLAINTIFF, VS DELYNDA COOPER, ET AL, DEFENDANT DELYNDA COOPER & DELORES SMITH SIGNED TEH MRTG BUT DID N ET AL 2525 PARK CITY WAY TAMPA FL 33609 |
| GEOFFREY R. ALMS | ANDREA T. ALMS 970 QUAIL RIDGE CIRCLE EARLYSVILLE VA 22936 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY S AARONSON ATT AT LAW | 100 SE 2ND ST FL 27 MIAMI FL 33131 |
| GEOFFREY T BAKER | 1344 E 17TH PL TULSA OK 74120 |
| GEOFFREY W BENTLEY | 188 TYNGSBORO ROAD #4 NORTH CHELMSFORD MA 01863 |
| GEOFFREY W TENNEY ATT AT LAW | 24 DIVISION ST E BUFFALO MN 55313 |
| GEOFFREY WEBSTER | 2084 E FIRESTONE DR CHANDLER AZ 85249 |
| GEOFFREY WILSON, C | 10580 N MCCARRAN BLVD STE 115 332 RENO NV 89503 |
| GEOFFRY WILSON, C | 3190 GREEN RIVER DR RENO NV 89503 |
| GEOFREDDI AND ASSOCS | 6500 GREENVILLE AVE STE 700 DALLAS TX 75206 |
| GEOMHARA HIDALGO | 2539 W MALDONADO RD PHOENIX AZ 85041-6463 |
| GEORG JENSEN ATT AT LAW | 1613 EVANS AVE CHEYENNE WY 82001 |
| GEORGANN FLANAGAN | 59 PINE AVENUE SOUTH AMBOY NJ 08879 |
| GEORGE   TULLEY | 74 NEW STREET HAMPTON NJ 08827 |
| GEORGE & DEBBORAH EISELE | 109 S BEVERLY DR BRICK NJ 08724 |
| GEORGE & DEBORAH KENNEDY | 2708 CHICKAREE LANE MODESTO CA 95358 |
| GEORGE & GUS GIAKOUMIS BUILDING PARTNERS | 7143 N. KEATING LINCOLNWOOD IL 60712 |
| GEORGE A AND DELORIS J HEISCH AND | 967 MORELLO AVE WINGARD CONSTRUCTION INC MARTINEZ CA 94553 |
| GEORGE A BRESCHI ATT AT LAW | 409 WASHINGTON AVE STE 600 TOWSON MD 21204 |
| GEORGE A BURWELL | 3800 SHINEY ROCK ROAD CLARKSVILLE VA 23927 |
| GEORGE A CARTER | 3641 PALM DRIVE RIVIERA BEACH FL 33404 |
| GEORGE A CIERVO ATT AT LAW | 270 NORTHAMPTON DR WILLINGBORO NJ 08046 |
| GEORGE A DIERSING ATT AT LAW | 630 VINE ST STE 500 CINCINNATI OH 45202 |
| GEORGE A GBUR ATT AT LAW | PO BOX 2733 EAST LIVERPOOL OH 43920 |
| GEORGE A LAW | 130 MARBOROUGH ST PO BOX 248 PORTLAND CT 06480 |
| GEORGE A MANUS ATT AT LAW | 516 PENNSFIELD PL STE 104 THOUSAND OAKS CA 91360 |
| GEORGE A MCLEAN ESQ ATT AT LAW | PO BOX 1264 ROANOKE VA 24006 |
| GEORGE A MILLER ATT AT LAW | 1106 5TH AVE PITTSBURGH PA 15219 |
| GEORGE A MURPHY ATT AT LAW | 130 W E ST STE 3 BENICIA CA 94510 |
| GEORGE A NASSANEY JR ATT AT LAW | 1452 22ND AVE TUSCALOOSA AL 35401 |
| GEORGE A OUELLETTE | 5 SOUTHPINE RD FRANKLIN MA 02038-3331 |
| GEORGE A RIGELY ATT AT LAW | 11120 WURZBACH RD STE 304 SAN ANTONIO TX 78230 |
| GEORGE A ROBERTS ATT AT LAW | 301 BROAD ST FL 2 NEVADA CITY CA 95959 |
| GEORGE A ROUFF ATT AT LAW | 225 S 2ND AVE YUMA AZ 85364 |
| GEORGE A SABA ATT AT LAW | PO BOX 2697 CORONA CA 92878 |
| GEORGE A SCHWARTZ AND | JOANN G SCHWARTZ P O BOX 1032 MEADVIEW AZ 86444 |
| GEORGE A SMITH ATT AT LAW | 1997 ROUTE 17M GOSHEN NY 10924 |
| GEORGE A VINCE JR ATT AT LAW | 13 W MAIN ST MADISON OH 44057 |
| GEORGE A WATSON III ATT AT LAW | 3621 RIDGELAKE DR STE 302 METAIRIE LA 70002 |
| GEORGE A ZIRKLE II AND NANCY ZIRKLE | 5517 GLEN COVE DRIVE KNOXVILLE TN 37919 |
| GEORGE A. GOINS | KATHERINE GULLETTE 1017 N JUNETT ST TACOMA WA 98406 |
| GEORGE A. HERTZER | 268 CHURCH RD MORRICE MI 48857 |
| GEORGE A. KOENIG | DENIS K. KOENIG 2 HANOVER WEST COURT NW ATLANTA GA 30327 |
| GEORGE A. KOTKOWICZ | 2849 W FRUITPORT RD SPRING LAKE MI 49456-9603 |
| GEORGE A. NARDONE | MARY VERONICA NARDONE 2796 DIAMOND STREET HATFIELD PA PA 19440 |
| GEORGE A. OMLOR | PATRICIA A. OMLOR 13915 SCIPIO RD HARLAN IN 46743 |
| GEORGE A. OSAN | KAREN E. OSAN 706 CHERRYTREE WAY CRANBERRY TOWNSHIP PA 16066 |
| GEORGE A. PETTIT | DIANE A. PETTIT 626 E SILVER CREEK RD GILBERT AZ 85296 |
| GEORGE A. ROSS | MARIE C. ROSS 1384 PEMBROKE ROCHESTER HILLS MI 48307 |
| GEORGE A. WILHELM | JOY L. WILHELM 11111 3RD PL SE EVERETT WA 98208 |

| Claim Name | Address Information |
|---|---|
| GEORGE ALEXANDER KASTANES ATT AT | PO BOX 264 GILBERT SC 29054 |
| GEORGE ALLEN DUFOUR PA | 4610 N CENTRAL AVE TAMPA FL 33603 |
| GEORGE ALLEN WASTEWATER MANAGEMENT | 4375 COUNTY LINE ROAD COLMAR PA 18915 |
| GEORGE AND | 1740 PLEASANT HILL RD CYNTHIA WILLIAMSON GUNTERSVILLE AL 35976 |
| GEORGE AND ANN MARKUSIC | 425 LEWIS ST MORGANTOWN WV 26505 |
| GEORGE AND ANNA JAWORSKI | 1833 LAKE EASY RD AMERICAN BUILDING CONTRACTORS BABSON PARK FL 33827 |
| GEORGE AND ASHLEY BRYANT AND | 2455 E BROADWAY RD UNIT 88 GEORGE R BRYANT JR MESA AZ 85204 |
| GEORGE AND BARBARA GAUL AND | 10484 WELD COUNTY RD 22 DONNA GAUL AND GLENN GAUL FORT LUPTON CO 80621 |
| GEORGE AND BARBARA ROBINSON | 35 3RD STT AND PTS HOME AND BUILDING REPAIR GREENVILLE SC 29611 |
| GEORGE AND BEATA DAWI | 26871 BASS BLVD HARLINGEN TX 78552 |
| GEORGE AND BERNICE MCDONALD | AND ESTATE OF BERNICE MCDONALD PO BOX 981 MEAD WA 99021-0981 |
| GEORGE AND BETTY ROBSON | 1016 26TH AVE COUNCIL BLUFFS IA 51501-7516 |
| GEORGE AND CLAUDIA DENCER | 5 CAREY ST AUGUSTINE FL 32084 |
| GEORGE AND CONSTANCE HURST | 121 TUPELO CIR AND PAUL DAVIS SYSTEMS G C BRUNSWICK GA 31525 |
| GEORGE AND DANN GARRETT AND | FACTOR STEEL BUILDINGS 4211 GLENDA LN BENTON AR 72019-1728 |
| GEORGE AND DARLEEN NAGY AND | EXTREME RESTORATION 8572 FREYMAN DR CHEVY CHASE MD 20815-3846 |
| GEORGE AND DARSHON GREEN | MALCOM T WRIGHT INC 514 SW 7TH AVE HOMESTEAD FL 33030-6940 |
| GEORGE AND DAVIS PC | 509 MAIN ST STURBRIDGE MA 01518-1213 |
| GEORGE AND DIANA MACK AND | 702 GARFIELD ST AMERICAN TECH SUPPORT PORTSMOUTH VA 23704 |
| GEORGE AND DONNA HOBDEN AND RANDALL | 921 TIMBERCREEK DR HOMES CONSTRUCTION LLC LEWISVILLE TX 75067 |
| GEORGE AND ELIZABETH LOPEZ AND | 523 PAMPA ST PADILLA CONSTRUCTION AND MIDDAGH LAW GROUP PASADENA TX 77504 |
| GEORGE AND ERIN DONNELLY AND | 25367 WATER ST COLONY ROOFING INC OLMSTED FALLS OH 44138 |
| GEORGE AND FAYE HALL | 16 NORHT ORANGE ST FELLSMERE FL 32948 |
| GEORGE AND FEDORA EVEE | 5064 PARK CENTRAL DR APT 1717 ORLANDO FL 32839-5371 |
| GEORGE AND FRANCISCA ELENA | 16332 EAGLEWOOD SHADOW DR ROZAKEAS AND J AND Z ROOFING COMPANY HOUSTON TX 77083 |
| GEORGE AND GAYNELL MADDEN AND | 304 ANNA AVE DAVID JEFFREYS ROOFING AND GAYNELL JARMON MUSCLE SHOALS AL 35661 |
| GEORGE AND GEORGIA JACKSON | 1089 PEARIDGE RD AND GEORGE JACKSON SR BOSTIC NC 28018 |
| GEORGE AND GREEN REAL ESTATE CO INC | 770 MAIN ST AGAWAM MA 01001 |
| GEORGE AND HELEN HUNTER AND | 4380 HWY 104 W PREMIER FL CTR DYERSBURG TN 38024 |
| GEORGE AND ISABEL POLAND | 4947 W HUBBELL ST PHOENIX AZ 85035 |
| GEORGE AND JACQUELINE MURPHY AND | 4790 YACHT HARBOR DR LUKER BUILDERS INC PENSACOLA FL 32514 |
| GEORGE AND JAIME LIDY AND | 6700 ROLLING VALLEY CT STEAMATIC OF INDIANAPOLIS MOORESVILLE IN 46158 |
| GEORGE AND JANE MAGNER | 28 EVERGREEN ST TIMOTHY BALL AS PUBLIC ADJUSTER SOUTH YARMOUTH MA 02664 |
| GEORGE AND JANETTE HARRIS | 20211 NE 10TH PL J LESLIE WIESEN INC MIAMI FL 33179-2509 |
| GEORGE AND JANIE DONAHOO AND | 4611 DEPOT ST TG ROOFING PELL CITY AL 35125 |
| GEORGE AND JEANNE AIMES AND | 7635 S COVE CIR AIMES COTRUSTEES OF THE AIMES FAMILY CENTENNIAL CO 80122 |
| GEORGE AND JO ANN FISK AND | 1796 PRIVATE DR PAUL DAVIS RESTORATION OF THE FL CORNERS DURANGO CHAMA NM 87520 |
| GEORGE AND JO ANN GARAUX | 2815 DEMINGTON AVE NW CANTON OH 44718 |
| GEORGE AND JOHNNIE CALLAHAN | 918 CAVENDER RD AND GLOBAL BUILDING LLC DALTON GA 30721 |
| GEORGE AND JUSTINE CHAPELSKY | 5545 WINDYSUN CT COLUMBIA MD 21045-2428 |
| GEORGE AND KERI DELCOS AND | 4409 HICKORY TRL JBOWERS CONSTRUCTION CO STOW OH 44224 |
| GEORGE AND KIMBERLY GRAVATT | 2539 WESTCHESTER DR RIVIERA BEACH FL 33407 |
| GEORGE AND KIMBERLY GRAVATT AND | 2539 WESTCHESTER DR TC HANDYMAN SERVICES RIVIERA BEACH FL 33407 |
| GEORGE AND LIDIANA BURCA AND | 21882 E WALLIS DR LIDIA BURCA PORTER TX 77365 |
| GEORGE AND LISA EVDOS AND | 20291 WILLOW BEND LN A TO Z ROOFING AND GUTTERS PARKER CO 80138 |
| GEORGE AND LORI FORSTER AND | 2304 PINE DR ARGUELLO HOPE AND ASSOC FRIENDSWOOD TX 77546 |
| GEORGE AND LORRAINE SCHIAVO AND | 129 PRINCETON RD DECK RESTORATION PLUS PENNSVILLE NJ 08070 |

| Claim Name | Address Information |
|---|---|
| GEORGE AND LUTICSIA JOHNSON | 441 N HIGHLAND AVE AND EIS GROUP INC AURORA IL 60506 |
| GEORGE AND MARILYN AND | 190 COUNTY RD 141 ED SCHAEFER BURNET TX 78611 |
| GEORGE AND MARY EDWARDS | 293 E EDGEWOOD DR SPRINGPORT IN 47386-9523 |
| GEORGE AND MARY MOORE AND | 557 MCKINLEY ST STORM DAMAGE SPECIALISTS OF AMERICA GARY IN 46404 |
| GEORGE AND MICHELE LORA | 1388 VERMEER RD NOKOMIS FL 34275 |
| GEORGE AND MICHELLE CLARK | AND PAUL DAVIS RESTORATION 60 WEST PEBBLE BEACH DR GORDONSVILLE VA 22942-7315 |
| GEORGE AND NANCY JURGENS | 119 SOUTHERN OAKS DR AND N ALABAMA ROOFING HUNTSVILLE AL 35811 |
| GEORGE AND NANCY KINNEY | 112 MISTY GLEN COVE CEDAR CREEK TX 78612 |
| GEORGE AND PAT MIKSCH | 2574 SE PRICE CT PORT ST LUCIE FL 34984 |
| GEORGE AND REGINA FORD | 610 DOGWOOD TRAIL GADSDEN AL 35901 |
| GEORGE AND ROBERTA HILLENBRAND | RR 3 BOX 117 SCHRIE DELANSON NY 12053 |
| GEORGE AND ROBIN JOHNSON AND | 235 BUTTERFIELD LN G SHANNON CONSTRUCTION FAYETTEVILLE GA 30214 |
| GEORGE AND SALLY SLOANE | 77 CIR VIEW LN ADAP CONSTRUCTION MCCALL AK 83638 |
| GEORGE AND SANDRA MURRAY | 11210 CYPRESS WAY DR HOUSTON TX 77065 |
| GEORGE AND SHARI HAYNES | 856 LEWISBURG PIKE PAUL DAVIS RESTORATION FRANKLIN TN 37064 |
| GEORGE AND SHAUNA SADDLER | 3691 S ROTHCHILD CIR TOTAL RESTORATION SALT LAKE CITY UT 84119 |
| GEORGE AND SONIA HAYNES AND 1ST CLASS | 727 SE 11TH AVE HOME RESTORATION INC CAPE CORAL FL 33990-3903 |
| GEORGE AND SONS HVAC INC | 8412 G WILMETTE AVE DARION IL 60561 |
| GEORGE AND SONS HVAC INC | 8412 G WILMETTE AVE DARION IL 60561 |
| GEORGE AND TERESA THOMAS | 5909 MERIWETHER CT AND PEERLESS OF YORKTOWN WILLIAMSBURG VA 23188 |
| GEORGE AND VIRGINA WOLFE | PO BOX 176 FRANCISCO IN 47649-0176 |
| GEORGE ANDREWS | 1399 BELLINGHAM WAY SUNNYVALE CA 94087 |
| GEORGE ANIBOWEI ATT AT LAW | 6060 N CENTRAL EXPY STE 560 DALLAS TX 75206 |
| GEORGE ANTICOLI | KAREN K ANTICOLI 66 UPPER VALLEY ROAD TORRINGTON CT 06790 |
| GEORGE ARVAY | 1751 E 18TH ST MCMINNVILLE OR 97128 |
| GEORGE ATKINS AND JAMES PAYNE | 58 DEWEY AVE BUFFALO NY 14214-2409 |
| GEORGE AUSTIN | LARISA DEKLOTZ-AUSTIN 3694 S  PIMMIT AVENUE BOISE ID 83706 |
| GEORGE B AND SHIRLEY M | 2205 CLOVER AVE NORTHINGTON AND KING CONCRETE AND HAULING ROCKFORD IL 61102 |
| GEORGE B HANDY ATT AT LAW | 2650 WASHINGTON BLVD STE 102 OGDEN UT 84401 |
| GEORGE B LARSEN | 4111 KLATT STREET PLANO IL 60545 |
| GEORGE B LOOS | 27104 PINARIO MISSION VIEJO CA 92692-3204 |
| GEORGE B MORTON ATT AT LAW | PO BOX 399 FAYETTEVILLE AR 72702 |
| GEORGE B PACHECO ATT AT LAW | 1453 W BEVERLY BLVD MONTEBELLO CA 90640 |
| GEORGE B RASCH ATT AT LAW | G4030 CORUNNA RD FLINT MI 48532 |
| GEORGE B RUSSEL | 6 CHARCOAL HL RD WESTPORT CT 06880 |
| GEORGE B. BACKUS JR | 29 CRESTWOOD DRIVE SAVANNAH GA 31405 |
| GEORGE B. WALLACE JR | LISE I. WALLACE 3819 CLINTONVILLE RD WATERFORD MI 48329-2418 |
| GEORGE BARKER | MARY BARKER P. O. BOX 652 PAONIA CO 81428 |
| GEORGE BARRY FREY | 8035 E. RING STREET LONG BEACH CA 90808 |
| GEORGE BASSIAS ATT AT LAW | 2183 STEINWAY ST ASTORIA NY 11105 |
| GEORGE BAUGH ATT AT LAW | 141 W WILSHIRE AVE STE C FULLERTON CA 92832-1864 |
| GEORGE BECKER | 395 MORWOOD ROAD TELFORD PA 18969-2233 |
| GEORGE BECKUS ATT AT LAW | 7855 ARGYLE FOREST BLVD STE 802 JACKSONVILLE FL 32244 |
| GEORGE BECKUS ATT AT LAW | 8286 WESTERN WAY CIR JACKSONVILLE FL 32256 |
| GEORGE BELLINO C O STRIKER REALTY | 918 N WOOD AVE LINDEN NJ 07036 |
| GEORGE BIDDLE | 3231 HOMER DALLAS TX 75206 |
| GEORGE BRAZIL SERVICES | 3830 S 38TH ST PHOENIX AZ 85040 |
| GEORGE BRUMM | ELSIE BRUMM 5494 JONATHAN DRIVE NEWARK CA 94560 |
| GEORGE BRUYNELL | 50 JEFFERSON RD PENNSVILLE NJ 08070 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE BURCA LIDIANA BURCA AND | 2188S E WALLIS DR LIDIA BURCA PORTER TX 77365 |
| GEORGE C AWAD JR ATT AT LAW | 171 MAIN ST OWEGO NY 13827 |
| GEORGE C CUNEO | SALLY L CUNEO 309 HICKORY CT MEDFORD NJ 08055-8720 |
| GEORGE C DICKENS III | 109 STEVEDORES COURT SAVANNAH GA 31410 |
| GEORGE C GORMAN | AMY W GORMAN 952 THE ALAMEDA BERKELEY CA 94707 |
| GEORGE C LATHAM AND AMI M LATHAM | 500 SNOWS MILL AVE APT 1009 TUSCALOOSA AL 35406-2082 |
| GEORGE C MALONIS PC | 14 LOON HILL RD DRACUT MA 01826 |
| GEORGE C NIELSEN ATT AT LAW | 6922 LITTLE RIVER TPKE STE D ANNANDALE VA 22003 |
| GEORGE C NIELSEN ATT AT LAW | 181 KINGS HWY STE 121 FREDERICKSBRG VA 22405 |
| GEORGE C NIELSEN ATT AT LAW | 181 KINGS HWY STE 121 FREDERICKSBURG VA 22405 |
| GEORGE C NIELSEN ATT AT LAW | 147 GARRISONVILLE RD STAFFORD VA 22554 |
| GEORGE C PATRICK AND ASSOCIATES | 706 MERRILLVILLE RD CROWN POINT IN 46307 |
| GEORGE C PIERCE | PAMELA D PIERCE 2252 ISLAND CREEK RD SARASOTA FL 34240 |
| GEORGE C RIGGS ATT AT LAW | 607 COUNTY RD 10 NE STE 206 BLAINE MN 55434 |
| GEORGE C TZEPOS ATT AT LAW | 444 MIDDLEBURY RD MIDDLEBURY CT 06762 |
| GEORGE C WILBUR ATT AT LAW | PO BOX 127 LA FARGE WI 54639 |
| GEORGE C. APPEL JR | SUSAN I. GRANT 7618 KEARNEY ROAD WHITMORE LAKE MI 48189 |
| GEORGE C. ATANASOFF | LIZA L. ATANASOFF 8112 WHITE STAR DRIVE FUQUAY VARINA NC 27526 |
| GEORGE C. FOLTZ | LYNNE MICHELE FOLTZ 7492 SHAW ROAD GOODLAND TWP / IMLAY MI 48444 |
| GEORGE C. MELLISH | DEBRA C. MELLISH 8652 SILVERWOOD SILVERWOOD MI 48760 |
| GEORGE C. ROUNTHWAITE | 7371 WOODLAND ROAD FERNDALE WA 98248 |
| GEORGE CAFFEY LAURA CAFFEY | 601 GRESHAM LN CONSTRUC ALL RENOVATIONS & CUSTOMHOME BUILDERS LLC MURFREESBORO TN 37129 |
| GEORGE CAPORAL, SAM | 426 NW 9TH OKLAHOMA CITY OK 73102 |
| GEORGE CARTHAN | MILDRED J CARTHAN 1798 SNAPDRAGON WAY MANTECA CA 95336 |
| GEORGE CARTIGLIA | DOREEN CARTIGLIA 47 GRAND TETON AVENUE HOWELL NJ 07731 |
| GEORGE CASTRATARO ESQ ATT AT LAW | 707 NE 3RD AVE FL 3 FORT LAUDERDALE FL 33304 |
| GEORGE CASTRO | 603 FRONT ST DUNELLEN NJ 08812 |
| GEORGE CASTRO | 1331 HERCHELL STREET BRONX NY 10461 |
| GEORGE CHACLAS AND JEAN JEANNE | 217 MAGILL DR CHACLAS GRAFTON MA 01519 |
| GEORGE CHADWICK REEVES ATT AT LA | 6750 POPLAR AVE STE 200 MEMPHIS TN 38138 |
| GEORGE CHENG | P.O.BOX 30371 WALNUT CREEK CA 94598 |
| GEORGE CHILDRESS | 15801 15TH WAY N PHOENIX AZ 85022 |
| GEORGE CHRISTENSON | 4 GLORY RD LEBANON NJ 08833 |
| GEORGE CHRISTY | 2126 CARAVELLE CT LINCOLN CA 95648 |
| GEORGE CHRUNEY | JEANNIE CHRUNEY 208 ROUND HOUSE PLACE CLAYTON CA 94517 |
| GEORGE CLARK III AND ISABEL | 14 MERCUREY DR CLARK AND REGIONS BANK ATTN COLLATERAL INS DEPT KENNER LA 70065 |
| GEORGE CLERK OF CHANCERY COURT | 355 COX ST STE A COURTHOUSE SQUARE LUCEDALE MS 39452 |
| GEORGE CODDEN | 916 1ST ST S APT 3 SAUK RAPIDS MN 56379 |
| GEORGE COLE | 1480 ROSENBERGER RD MADISON IN 47250-6526 |
| GEORGE CONNELLY AND WILLIAMS | 3000 ST ANN APT A CONSTRUCTION AND REMODELING NEW ORLEANS LA 70119 |
| GEORGE COOKINGHAM JR | HELEN COOKINGHAM 9472 W POTTER ROAD FLUSHING MI 48433 |
| GEORGE CORREA | HUNT REAL ESTATE CORPORATION 2835 SHERIDAN DRIVE TONAWANDA NY 14150 |
| GEORGE CORSON | 517 WILLISTON AVE WATERLOO IA 50702 |
| GEORGE COUNTY | 5130 MAIN ST STE B LUCEDALE MS 39452 |
| GEORGE COUNTY | 5130 MAIN ST STE B TAX COLLECTOR LUCEDALE MS 39452 |
| GEORGE COUNTY CHANCERY CLERKS OFFIC | 355 COX ST STE A LUCEDALE MS 39452 |
| GEORGE CRETELLA ESQ | PO BOX 913 MATAWAN NJ 07747-0913 |
| GEORGE CROWLEY | 571 VILLAGE CIRCLE BLUE BELL PA 19422 |

| Claim Name | Address Information |
|---|---|
| GEORGE CUSHING | ELIZABETH CUSHING 2750 MARSH DR SAN RAMON CA 94583 |
| GEORGE CUZZOLA | 6 WEST HILL ROAD COLONIA NJ 07067 |
| GEORGE D BRUNTZ ATT AT LAW | 18425 PONY EXPRESS DR STE 111C PARKER CO 80134 |
| GEORGE D GIDDENS JR ATT AT LAW | 10400 ACADEMY RD NE STE 350 ALBUQUERQUE NM 87111 |
| GEORGE D JOHNSON | POLLY F JOHNSON 735 SUNRISE BOULEVARD LONG BEACH CA 90806-3263 |
| GEORGE D PRICKETT AND | NINA W PRICKETT 6272 BELL GABLES MONTGOMERY AL 36117 |
| GEORGE D ROSE | SALLY S ROSE 9640 CROTTINGER ROAD PLAIN CITY OH 43064 |
| GEORGE D WIEDER AND KRISTEN L WIEDER | 676 TRENTON ST DENVER CO 80230 |
| GEORGE D WILLIAMSON | 206 ROBINALL DRIVE EASLEY SC 29642 |
| GEORGE D. CAMPBELL | PATRICIA A. CAMPBELL 93 S LOMBARD AVENUE LOMBARD IL 60148 |
| GEORGE D. KALTSAS | LINDA G. KALTSAS 15620 MEADOWS RIVERVIEW MI 48192 |
| GEORGE D. RAMIREZ | 85  SANTA MONICA COURT ROYAL PALM BEACH FL 33411 |
| GEORGE DANNY COUZZOURT JR | 54 DARYL RD SILVER CREEK GA 30173 |
| GEORGE DAVID BINNIX | JULIE K BINNIX 5212 BELLE WOOD COURT SUITE 206 BUFORD GA 30518 |
| GEORGE DE LA O | CLAUDIA H. DE LA O 230 EAST HILLCREST BLVD MONROVIA CA 91016 |
| GEORGE DEARDORFF | 200 MAIN STREET HILTON HEAD SC 29926 |
| GEORGE DEFORD, R | 317 12TH AVE S NAMPA ID 83651 |
| GEORGE DIMITRI | DONNA DIMITRI 50 BERESFORD DRIVE METAIRIE LA 70001 |
| GEORGE DIMITROV ATT AT LAW | 201 STEELE ST FL 2 DENVER CO 80206 |
| GEORGE DISTEFANO | 141 SHELBERN DR LINCROFT NJ 07738 |
| GEORGE DOWNTON JR AND | 5326 E 20TH ST F AND S CONSTRUCTION INDIANAPOLIS IN 46218 |
| GEORGE DUFFY FRENCH | 510 ALBANY AVE TAKOMA PARK MD 20912 |
| GEORGE DUNGAN AND NATO AND | 15001 STONE MEADOWS DR SONS LLC OKLAHOMA CITY OK 73170 |
| GEORGE E ARMSTRONG | KAREN A ARMSTRONG 7306 AUSTINWOOD RD LOUISVILLE KY 40214 |
| GEORGE E BABCOCK ATT AT LAW | 574 CENTRAL AVE PAWTUCKET RI 02861 |
| GEORGE E BABCOCK ATTORNEY AT LAW | CINDY P. FLORES AND ROBERT O. FLORES V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND GMAC MORTGAGE, LLC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E BABCOCK ATTORNEY AT LAW | JONATHAN DUMONT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC. POLIMORTGAGE GROUP, INC. AND GMAC MORTGAGE, LLC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E BABCOCK ATTORNEY AT LAW | PAUL JAMROG V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. RELIANT MORTGAGE CO, LLC & FEDERAL NATIONAL MORTGAGE ASSOC 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E BATTLE | 11516 FOX HILL DRIVE CHARLOTTE NC 28269 |
| GEORGE E CANELAS | CARMEN H CANELAS 10472 SOUTHWEST 117TH STREET MIAMI FL 33176-4007 |
| GEORGE E ENSTROM ATT AT LAW | 10 N CHICAGO AVE FREEPORT IL 61032 |
| GEORGE E ENSTROM ATTORNEY AT LAW | 10 N CHICAGO AVE FREEPORT IL 61032 |
| GEORGE E FAY ESTATE | 3131 COBB CIRCLE SIMI VALLEY CA 93065 |
| GEORGE E FULLILOVE JR | 1206 N ARBOGAST GEORGE FULLILOVE GRIFFITH IN 46319 |
| GEORGE E FULLILOVE JR GEORGE | 1206 N ARBOGAST FULLILOVE AND KENT HEATING AND AC GRIFFITH IN 46319 |
| GEORGE E HULSTRAND JR | 201 SW 4TH ST WILLMAR MN 56201 |
| GEORGE E HULSTRAND JR ATT AT LAW | 201 4TH ST SW WILLMAR MN 56201 |
| GEORGE E JACOBS AND ASSOCIATES | 2503 LINDEN RD FLINT MI 48532 |
| GEORGE E MARZLOFF ATT AT LAW | 385 GARRISONVILLE RD STE 110A STAFFORD VA 22554 |
| GEORGE E MILLS JR | 9334 BAY VISTA ESTATES BLVD ORLANDO FL 32836 |
| GEORGE E MILLS JR | PO BOX 995 GOTHA FL 34734 |
| GEORGE E NORSTROM | 1909 LIFETIME DRIVE MODESTO CA 95355 |
| GEORGE E PRICE ATT AT LAW | 317 CT ST NE 203 SALEM OR 97301 |
| GEORGE E RICHARDSON | 33 MILFORD RD NEWPORT NEWS VA 23601 |
| GEORGE E RICHARDSON APPRAISER | 33 MILFORD RD NEWPORT NEWS VA 23601 |
| GEORGE E SESSIONS | 1402 WEST JACK SNIPE DRIVE MERIDIAN ID 83642 |

| Claim Name | Address Information |
|---|---|
| GEORGE E STAFFORD | 500 CROSSWIND DRIVE FERNANDINA BEACH FL 32034 |
| GEORGE E STALLINGS | 6764 SAN ONOFRE DRIVE CAMARILLO CA 93012 |
| GEORGE E TALBOT JR ATT AT LAW | PO BOX 1203 PORTSMOUTH VA 23705 |
| GEORGE E THOMAS | VIVIAN THOMAS 161 S CALIFORNIA AVENUE APT K204 PALO ALTO CA 94306-1984 |
| GEORGE E TUTTLE JR ATT AT LAW | 1225 MARTHA CUSTIS DR STE 1 ALEXANDRIA VA 22302 |
| GEORGE E. BABCOCK | GMAC MORTGAGE V. NADYUSKA HERNANDEZ 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E. BABCOCK, ESQ | ARISTOLE & PAMELA GATOS V. GMAC MORTGAGE, LLC, MERS AND PACIFIC MORTGAGE COMPANY 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E. BABCOCK, ESQ | CHERYL BROWN AKA CHERYL DENINNO VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. & US BANK, NA AS TRUSTEE FOR RASC 2006KS9 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E. BABCOCK, ESQ | TIMOTHY J MATHEWSON & TERRI A MATHEWSON V MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC & JOHN DOE SECURITIZED TRUST 574 CENTRAL AVENUE PAWTUCKET RI 02861 |
| GEORGE E. CHRYST | LENORIA B. CHRYST 3901 DARLEIGH ROAD UNIT 3G BALTIMORE MD 21236 |
| GEORGE E. LISET | SYLVIA B. LISET 23 LEXINGTON STREET DOVER NH 03820 |
| GEORGE E. OLSON | ELINOR M. OLSON 18237 GADWALL ST WOODLAND CA 95695-6027 |
| GEORGE E. REED SR | ALICE F. REED 1200 SW 7TH ST OAK GROVE MO 64075 |
| GEORGE E. RICHARDSON JR | 127 NISSEN RD. SALINAS CA 93901 |
| GEORGE EDWARD FREDERICK | 1864 TIMOTHY DRIVE W MIFFLIN PA 15122 |
| GEORGE F CARTER INS | PO BOX 12337 JACKSONVILLE FL 32209 |
| GEORGE F CONGLETON LLL | 1523 CAMPHOR COVE DR LUTZ FL 33549 |
| GEORGE F FITZMAURICE JR. | DIANNE M FITZMAURICE 11 WESTVIEW ROAD BROOKLINE NH 03033 |
| GEORGE F GRAYDON AND | LISA R DESRAVINES 813 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| GEORGE F KERNER | 809 STEPLECHASE WAY BOWLING GREEN KY 42103 |
| GEORGE F NEWTON ATT AT LAW | 48 N MAIN ST CANANDAIGUA NY 14424 |
| GEORGE F VAN BUSKIRK | 220 108TH AVE APT 304 TREASURE ISLAND FL 33706-4720 |
| GEORGE F. CHATTERSON JR | JUDY CHATTERSON 1800 E VEDDER RD LAKE ODESSA MI 48849 |
| GEORGE F. HELMS | 259 SIOUX CIR NOBLESVILLE IN 46062-9063 |
| GEORGE F. KMIOTEK | 28 ROOSEVELT BLVD HAUPPAUGE NY 11788 |
| GEORGE F. SHIVERS | MARY JEAN SHIVERS 267 OAK LAKE DRIVE MARTINEZ GA 30907-8804 |
| GEORGE FARKAS RE MAX ASSOC | 480 W HWY 96 STE 200 SHOREVIEW MN 55126 |
| GEORGE FOOTE | 3241 JUPITER ROAD LAS CRUISE NM 88012 |
| GEORGE FOSTER | 118 HIGH POINT ANCHOR HENDERSONVILLE TN 37075 |
| GEORGE FRANCIS ESTES | KAY FRANCES ESTES 13995 PETZOLD DRIVE WALDORF MD 20601 |
| GEORGE FRANK CONSTRUCTION | 309 BLAZE BLVD BALDWIN CITY KS 66006 |
| GEORGE FREY TRUST | PO BOX 190 MIDDLETOWN PA 17057 |
| GEORGE G ABRINA | PO BOX 12162 COSTA MESA CA 92627 |
| GEORGE G GARDNER ATT AT LAW | 7415 BURLINGTON PIKE STE B FLORENCE KY 41042 |
| GEORGE G LOGAN ATT AT LAW | 2669 ALABAMA ST ATWATER CA 95301 |
| GEORGE G LOVEGREEN | SYLVIA L LOVEGREEN 3225 WEST SAQUARO WEST TRL TUCSON AZ 85745 |
| GEORGE G PHELAN AND | EVELYN L PHELAN 601 S. 11TH STREET ROCKY FORD CO 81067 |
| GEORGE G PONTON ATT AT LAW | 257 S JACKSON ST FRANKFORT IN 46041 |
| GEORGE G SBENGHECI | 120 FRONTIER WAY FINCASTLE VA 24090 |
| GEORGE G STROTT JR | 126 N DIVISION ST PO BOX 132 SALISBURY MD 21801 |
| GEORGE G STROTT JR | 126 N DIVISION ST SALISBURY MD 21801 |
| GEORGE G STROTT JR ATT AT LAW | 126 N DIVISION ST SALISBURY MD 21801 |
| GEORGE G THORNBURGH | 1597 W. SAN XAVIER TRAIL COCHISE AZ 85606-8547 |
| GEORGE G VINTON ATT AT LAW | 109 E 2ND ST NORTH PLATTE NE 69101 |
| GEORGE G. FOX | JOAN I. FOX 3427 PINE ESTATES DRIVE WEST BLOOMFIELD MI 48323-1956 |

| Claim Name | Address Information |
|---|---|
| GEORGE G. JOHNEN JR | HELEN M. JOHNEN 2670 DAUNET AVE SIMI VALLEY CA 93065 |
| GEORGE GALANOS ATT AT LAW | 1 PROFESSIONAL CTR STE 30 CROWN POINT IN 46307 |
| GEORGE GALANTE AND | ANTONIA GALANTE 49 BAUMAN ROAD BUFFALO NY 14221 |
| GEORGE GARCIA | 9323 MAYNE ST BELLFLOWER CA 90706-4416 |
| GEORGE GARDINER III AND | 10466 STEVEN LN JEAN & ELLEN GARDINER & SOUTHERN MARYL& CONTRACTOR LA PLATA MD 20646 |
| GEORGE GIDDENS PC | 10400 ACADEMY RD NE STE 350 ALBUQUERQUE NM 87111 |
| GEORGE GILBERT AND TONYA GRAVES AND | 1911 MYERS RD WILLIAMS CONSTRUCTION ORANGEBURG SC 29115 |
| GEORGE GILL APPRAISAL SERVICES INC | PO BOX 494 MIDDLEBURG FL 32050 |
| GEORGE GILL APPRAISAL SERVICES INC | PO BOX 494 MIDDLEBURG FL 32050-0494 |
| GEORGE GINGO PA | 3005 IRWIN AVE MIMS FL 32754 |
| GEORGE GIROLIMETTI | NANCY GIROLIMETTI 1 BEAVERBROOK LANE EAST BRIDGEWATER MA 02333 |
| GEORGE GORDON JR AND | 4610 CASSIDY ST GREGORY GORDON AND N MURPHY CONSTRUCTION INC COLORADO SPRINGS CO 80911 |
| GEORGE GRICE REAVES ATT AT LAW | PO BOX 5012 FLORENCE SC 29502 |
| GEORGE H BINDER JR | 687 SPRUCE DR PROSPECT HEIGHTS IL 60070 |
| GEORGE H BOERGER ATT AT LAW | 161 SUMMER ST STE 4 KINGSTON MA 02364 |
| GEORGE H COLE | P O BOX 398 NEW MARTINSVILLE WV 26155 |
| GEORGE H ERICKSON | KATHLEEN H ERICKSON 6821 NORTH SKYWAY DRIVE TUCSON AZ 85718 |
| GEORGE H FIELD | MASAO S FIELD 1248 W PARK WESTERN DRIVE UNIT 48 SAN PEDRO CA 90732 |
| GEORGE H G HALL ESQ | 4736 BLANDING BLVD JACKSONVILLE FL 32210 |
| GEORGE H GUILLEN | 1701 VERMONT AVE WEST SACRAMENTO CA 95691-4144 |
| GEORGE H HOLSAPPLE | ROXANNE F HOLSAPPLE 4681 WILD IRIS DRIVE NO.202 MYRTLE BEACH SC 29577 |
| GEORGE H MURPHY ATT AT LAW | 110 ELM ST STE 12 MILLBURY MA 01527-2641 |
| GEORGE H RENDELL ASSOCIATES | 14 W FRONT STREET MEDIA PA 19063 |
| GEORGE H RHODES III AND | TAMARA L RHODES 4386 HOWARD AVE LOS ALAMITOS CA 90720-3709 |
| GEORGE H STURGIS III | MICHELLE STURGIS 55 MADISON RD ELMER NJ 08318-2001 |
| GEORGE H. ARTHUR | 864 SARASOTA PONTIAC MI 48340 |
| GEORGE H. BELL III | 99 EARL STREET RIVERSIDE RI 02915 |
| GEORGE H. JOHNSTON | BETTY B. JOHNSTON 8719 KIBLERCREST DRIVE MECHANICSVILLE VA 23116 |
| GEORGE H. KERR | 44 MATTABASSET DRIVE MERIDEN CT 06450 |
| GEORGE H. KUGLER | ANNE T. KUGLER 608 PICKERING ROAD SOUTHAMPTON PA 18966 |
| GEORGE H. MELLOW | CAROL A. MELLOW 132 BROOKSIDE LN HILLSBOROUGH NJ 08844 |
| GEORGE H. MOLONEY III | 623 SMITH AVE LAKE BLUFF IL 60044 |
| GEORGE H. MOORE | SHARON T. MOORE 6140 SAINT ANDREWS CT PONTE VEDRA BEACH FL 32082 |
| GEORGE H. SCHRUENDER D/B/A | 73 CHICKERING ROAD NORTH ANDOVER MA 01845 |
| GEORGE H. SPENS | CHERYL E. SPENS 1844 MAYER COLUMBUS TWP MI 48063 |
| GEORGE H. WILBAR | MARIAN T. WILBAR 3012 OLD ARCH ROAD PLYMOUTH MEETING PA 19401 |
| GEORGE H. WOOD | BETH A. WOOD 48171 LAKE VALLEY CIRCLE SHELBY TWP MI 48317 |
| GEORGE HABERSETZER | 1140          NEUSE RIDGE DRIVE CLAYTON NC 27520 |
| GEORGE HAMID III | 9 HARLEY AVENUE EGG HARBOR TOWNSHIP NJ 08234 |
| GEORGE HANOVER ATT AT LAW | 73 710 FRED WARING DR STE 100 PALM DESERT CA 92260 |
| GEORGE HARRIS | 22421 CYPRESS POINT RD WILLIAMSBURG VA 23185 |
| GEORGE HENNIGH | 4605 W. TIFFANY AVENUE SPOKANE WA 99208 |
| GEORGE HERNANDEZ AND THE | 1226 E PURDUE HERNANDEZ CONCRETE CO INC DEER PARK TX 77536 |
| GEORGE HERRMANN AND KIMBERLY | ROOFING 3325 SHADY COVE RD CUMMING GA 30041-7773 |
| GEORGE HIDDING | 1355 NARCISSUS CURVE VICTORIA MN 55386 |
| GEORGE HILL | 1238 PALERMO DRIVE SALINAS CA 93905 |
| GEORGE HORNBECK | 2710 W 179TH ST TORRANCE CA 90504-4104 |

| Claim Name | Address Information |
|---|---|
| GEORGE HORNER AND SHARON HORNER | 1117 REMINGTON RANCH RD MANSFIELD TX 76063 |
| GEORGE HOSELTON ATT AT LAW | PO BOX 370 GLADSTONE OR 97027 |
| GEORGE HOSTETLER | 403 NORTH ALLEN AVE RICHMOND VA 23220 |
| GEORGE I HAMMOND ATTORNEY AT LAW | 204 MAIN ST STURBRIDGE MA 01566 |
| GEORGE I SAROLAS ATT AT LAW | 7234 W N AVE STE 210 ELMWOOD PARK IL 60707 |
| GEORGE I SCHAEFER ATT AT LAW | 2343 MASSACHUSETTS AVE CAMBRIDGE MA 02140 |
| GEORGE I VOGEL II | PO BOX 18188 ROANOKE VA 24014 |
| GEORGE IMELDA BERNAL AND | 20303 FOX HAVEN LN VICTORS EXTERIORS REMODELING HUMBLE TX 77338 |
| GEORGE J AND MARY FITZHUGH | 70 E TIGRETT REP HOME IMPROVMENT EXTENDED HALLS TN 38040 |
| GEORGE J ASSAD AND | ANNA M ASSAD 53 MEADOWLAND DRIVE GAYLORDSVILLE CT 06755 |
| GEORGE J BEREN | SHARON M BEREN 1124 MCKEAN ST PHILADELPHIA PA 19148 |
| GEORGE J BRUCKER APPRAISAL SERVICE | 22 N COTTAGE ST VALLEY STREAM NY 11580 |
| GEORGE J BYRD | CARLA R BYRD PO BOX 2012 PHILIPSBURG MT 59858 |
| GEORGE J CARR AND | MLINDA A CARR 1312 EAST HARVEST STREET MESA AZ 85203 |
| GEORGE J COTZ ATT AT LAW | 180 FRANKLIN TPKE MAHWAH NJ 07430 |
| GEORGE J GRIFFITH | 422 WINDY KNOLL DR MOUNT AIRY MD 21771-5487 |
| GEORGE J JENSEN JR ATT AT LAW | 5215 BALLARD AVE NW STE 6 SEATTLE WA 98107 |
| GEORGE J KOCAK | CAROLYN J KOCAK 61 COBALT RIDGE DRIVE SOUTH LEVITTOWN PA 19057 |
| GEORGE J LEWIS | MIREILLE CARRION LEWIS 282 KENNEDY STREET ISELIN NJ 08830 |
| GEORGE J LOUGH III ATT AT LAW | 196 WATERMAN ST PROVIDENCE RI 02906 |
| GEORGE J MAKRIDIS AND LISA REAM AND | GAVIN SMITH CONSTRUCTION SERVICES INC 30920 WELLINGTON CIR TEMECULA CA 92591-6928 |
| GEORGE J MERRILL | 12 DIAMOND STREET CHELMSFORD MA 01863 |
| GEORGE J MILNOR | BARBARA J MILNOR 0141 PEACHBLOW ROAD BASALT CO 81621 |
| GEORGE J NAVAGH ATT AT LAW | 37 FRANKLIN ST BUFFALO NY 14202 |
| GEORGE J PAUKERT ATT AT LAW | 737 S WINDSOR BLVD APT 304 LOS ANGELES CA 90005 |
| GEORGE J SCHRIEFER ATTORNEY AT | 6075 PARK BLVD STE A PINELLAS PARK FL 33781 |
| GEORGE J SCHRIEFER ATTORNEY AT LAW | 6075 PARK BLVD STE A PINELLAS PARK FL 33781 |
| GEORGE J SMITH AND SON INS | 247 BROAD ST MILFORD CT 06460 |
| GEORGE J STAUCH JR ATT AT LAW | 18 E NEPESSING ST LAPEER MI 48446 |
| GEORGE J STAUCH JR ATT AT LAW | 1024 S GRAND TRAVERSE ST FLINT MI 48502 |
| GEORGE J THOMAS ATT AT LAW | 5250 W 94TH TER STE 106 PRAIRIE VILLAGE KS 66207 |
| GEORGE J VOTTA | ELLEN M VOTTA 610 HOPKINS ST. BALTIMORE MD 21225 |
| GEORGE J. ABDELNOUR | JENNIFER W. ABDELNOUR 14190 NW BERRY CREEK RD MCMINNVILLE OR 97128 |
| GEORGE J. BEAUJON | PATRICIA L. BEAUJON 3595 TYRCONNEL COURT WEST BLOOMFIELD MI 48323 |
| GEORGE J. BROZ | 10708  TABOR DRIVE TAMPA FL 33625 |
| GEORGE J. BROZ | 6587 BAYONET LANE HIXSON TN 37343 |
| GEORGE J. KWIATKOWSKI | SUSAN R. KWIATKOWSKI 837 BRIAN COURT GURNEE IL 60031-3155 |
| GEORGE J. MITCHELL | KAREN A. MITCHELL 573 HAWKSNEST DRIVE SOUTH HAVEN MI 49090 |
| GEORGE J. PLESCE | ANGELA S. PLESCE 40682 LENAH RUN CIRCLE ALDIE VA 20105-2359 |
| GEORGE J. SPIVEY | JOSELYN H. SPIVEY 4741  PINE ACRES COURT DUNWOODY GA 30338 |
| GEORGE J. SWIFT JR | MARY I. SWIFT PO BOX 1338 SANDWICH MA 02563 |
| GEORGE JACOB GEESING | AMY R MARON 6400 EAST HALBERT ROAD BETHESDA MD 20817 |
| GEORGE JAMES & CELIA JAMES | 787 VIVAN COURT BALDWIN NY 11510 |
| GEORGE JEPSEN | 55 ELM ST. HARTFORD CT 06106-1746 |
| GEORGE JEROME & CO | 28304 HAYES ROSEVILLE MI 48066 |
| GEORGE JOHN STASO | PHYLLIS JEAN STASO 930 WINDRIVER DR SYKESVILLE MD 21784 |
| GEORGE JR, JEROME J | 6108 HOLYOAKE DRIVE RICHMOND VA 23224 |
| GEORGE K CONNER JR | PO BOX 1126 EDEN NC 27289 |

| Claim Name | Address Information |
|---|---|
| GEORGE K ERSKINE AND | LUCILLE ERSKINE 1 FALLENROCK ROAD LEVITTOWN PA 19056 |
| GEORGE K KELLY SR | 2950 SANDY CIR RIVERDALE GA 30296-1650 |
| GEORGE K MATA | DEANNA MATA 8689 AQUARIUS DR SAN DIEGO CA 92126 |
| GEORGE K PEVY II AND KAREN D PEVY | BOX 565 PARISH AND KENNENTH PAVY PORT BARRE LA 70577 |
| GEORGE K. AI | ANNIE K. AI 1786 WALEA PLACE WAHIAWA HI 96786 |
| GEORGE K. ASSELANIS | PEGGY V. ASSELANIS 13332 OOTI COURT GRASS VALLEY CA 95949-9529 |
| GEORGE K. BROWN JR | 2055  JOSHUA DRIVE CANTONMENT FL 32533 |
| GEORGE K. CONNER, JR. | CONNER APPRAISAL SERVICE PO BOX 1126 EDEN NC 27289-1126 |
| GEORGE K. RILEY | LINDA J. RILEY 1547 MILLECOQUINS ROCHESTER MI 48307 |
| GEORGE K. SMITH JR | MARY L. SMITH 564 MULBERRY DRIVE FLEMING ISLAND FL 32003 |
| GEORGE KARAKOGLOU | AVRA KARAKOGLOU 28 LAKESIDE AVENUE COLTS NECK NJ 07722 |
| GEORGE KAYTOR | 236 N TRYON ST WOODSTOCK IL 60098 |
| GEORGE KELLY | BETTY KELLY 613 JENNINGS AVE. VALLEJO CA 94591 |
| GEORGE KH LAU AND ASSOCIATES INC | 225 QUEEN ST 17F HONOLULU HI 96813 |
| GEORGE KILBORN | 3747 FADING SUN STREET LAS VEGAS NV 89135-7840 |
| GEORGE KOLSOPOULOS PC | 550 AMERICAN AVE STE 201 KING OF PRUSSIA PA 19406 |
| GEORGE KROCHMAL | SHARON R. KROCHMAL 4524 HARP LINDEN MI 48451 |
| GEORGE KYLE AND FLORENCE | 6819 141ST LN NO TINTLE AND KIM MITCHELL WEST PALM BEACH FL 33418 |
| GEORGE L ARNOLD ATT AT LAW | 20 YELLOW CREEK RD STE 101 EVANSTON WY 82930 |
| GEORGE L BROOKS ATT AT LAW | 6130 OXON HILL RD STE 100 OXON HILL MD 20745 |
| GEORGE L BROWN INS | 4455 S PECOS RD LAS VEGAS NV 89121 |
| GEORGE L CLAPHAM ATT AT LAW | 301 N FERNCREEK AVE ORLANDO FL 32803 |
| GEORGE L COOK AND | 2309 THORNKNOLL DR JAS CONSTRUCTION INC FORT WASHINGTON MD 20744 |
| GEORGE L DURANSKE III ATT AT LA | PO BOX 1383 BEMIDJI MN 56619 |
| GEORGE L GRIFFITH ATT AT LAW | 1119 W PIONEER PKWY STE 107 ARLINGTON TX 76013 |
| GEORGE L HERMANN | 1435 E VENICE AVE NO 104272 VENICE FL 34292 |
| GEORGE L LINCOLN ATT AT LAW | 30 N MICHIGAN AVE STE 819 CHICAGO IL 60602 |
| GEORGE L MILLER ATT AT LAW | 1628 JOHN F KENNEDY BLVDSUITE 9 PHILADELPHIA PA 19103 |
| GEORGE L MILLER CHAPTER 7 TRUSTEE V GMAC RFC | RECEIVABLES AND GEORGE L MILLER CHAPTER 7 TRUSTEE V GMAC RFC BLANK ROME LLP 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| GEORGE L PUSSER | 5115 ST. ANDREWS ISLAND DR VERO BEACH FL 32967 |
| GEORGE L WASHINGTON | PO BOX 695 PARK FORCST IL 60466 |
| GEORGE L YINGLING ATT AT LAW | 1246 DELAWARE ST DENVER CO 80204 |
| GEORGE L. HOLBROOK | 680 CAMINO DE LA REINA 2111 SAN DIEGO CA 92108 |
| GEORGE L. KREYER | BARBARA J. KREYER 3304 CENTERVILLE ROAD VADNAIS HEIGHTS MN 55127 |
| GEORGE L. SMITH | 6524 MARTIN LUTHER KING HIGHWAY SPRING GROVE VA 23881 |
| GEORGE LANE | 1836 N LENORE DR TACOMA WA 98406 |
| GEORGE LANG | 6242 PRISCILLA DR HUNTINGTON BEACH CA 92647 |
| GEORGE LEE | 3225 N GRAPEVINE MILLS BLVD #1110 GRAPEVINE TX 76051 |
| GEORGE LEICHT ATT AT LAW | 202 E PLANE ST BETHEL OH 45106 |
| GEORGE LEMON ATT AT LAW | 122 N CT ST LEWISBURG WV 24901 |
| GEORGE LEONG | EUGENIE SHITO-LEONG 94-1079 NAWELE ST WAIPAHU HI 96797 |
| GEORGE LESCHINSKY PLUMBING AND HEATIN | 1699 RT 502 SPRINGBROOK PA 18444 |
| GEORGE LIU | 21 GREENFIELD IRVINE CA 92614 |
| GEORGE LONABAUGH | 1167 BEIDEMAN AVE CAMDEN NJ 08105 |
| GEORGE LOVETT | 43 FAIRVIEW AVENUE SEWELL NJ 08080 |
| GEORGE LUENA | REBECCA LUENA 1954 LESTER AVE CLOVIS CA 93619 |
| GEORGE LYONS | 155 SALINAS AVE SAN FRANCISCO CA 94124-3540 |
| GEORGE M BARNES GRISHAM | 115 W 7TH ST STE 1310 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| GEORGE M BLAUVELT ATT AT LAW | 541 BROADWAY MENOMONIE WI 54751 |
| GEORGE M BLUMENTHAL ATT AT LAW | 3 POST OFFICE RD STE 102 WALDORF MD 20602 |
| GEORGE M BUCKINGHAM | 10 E DALE AVENUE FLAGSTAFF AZ 86001 |
| GEORGE M CARPENTER | ROBIN A CARPENTER 148 BRECON CT REDWOOD CITY CA 94062-3203 |
| GEORGE M DAVIDSON | 7524 E COSTILLA PLACE CENTENNIAL CO 80112-1272 |
| GEORGE M GARAUX | 2815 DEMINGTON AVENUE NW CANTON OH 44718 |
| GEORGE M GILMER ATT AT LAW | 943 4TH AVE BROOKLYN NY 11232 |
| GEORGE M HIGGINBOTHAM ATT AT LAW | 209 17TH ST N BESSEMER AL 35020 |
| GEORGE M LUTZ ATT AT LAW | 520 WALNUT ST READING PA 19601 |
| GEORGE M MCDONALD ATT AT LAW | GEORGE M MCDONALD 100 N CENTRAL RICHARDSON TX 75080 |
| GEORGE M OSWINKLE ATT AT LAW | 4316 BELAIR RD BALTIMORE MD 21206 |
| GEORGE M POLAND AND VINCENT | 4947 W HUBBELL ST VARGAS METAL DESIGN PHOENIX AZ 85035 |
| GEORGE M STUHR ATT AT LAW | 54 N OTTAWA ST STE 200 JOLIET IL 60432 |
| GEORGE M WOLF | LINDA WOLF 9428 WOOD VLY LN CHARLOTTE NC 28270 |
| GEORGE M. ALLEN | ROBIN R. ALLEN 1001 VIA BOLZANO GOLETA CA 93117 |
| GEORGE M. HARVEY | 1300 NORTH LAFAYETTE ROYAL OAK MI 48067 |
| GEORGE M. KRAPPMANN | LYNDA M. BURBARY 6856 OAKHURST RIDGE RD CLARKSTON MI 48348 |
| GEORGE M. MIETELSKI | MAUREEN S. MIETELSKI 10702 MISTY HILL ROAD ORLAND PARK IL 60462 |
| GEORGE M. NELSON | DANIELLE BAJERSKI 4716 76TH ST. KENOSHA WI 53142 |
| GEORGE M. NOTTINGHAM | 843 MALWOOD DR MACON GA 31204 |
| GEORGE M. PEARSON JR | NANCY L. BRYANT 5553 HEATHER HILL DRIVE ROANOKE VA 24019 |
| GEORGE M. ROCKWELL | CYNTHIA K. ROCKWELL 1138 HARVARD RD BERKLEY MI 48072 |
| GEORGE M. SCHUETZ | JACQUELINE J. SCHUETZ 5798 PIKE 428 MIDDLETOWN MO 63359 |
| GEORGE M. WALSH ESTATE | PO BOX 494 MANORVILLE NY 11949 |
| GEORGE MAFFEI | 4050 NE 12TH TER APT 22 OAKLAND PARK FL 33334 |
| GEORGE MAGEE | HELEN MAGEE 5204 DUNLEIGH GLENN LN BURKE VA 22015 |
| GEORGE MAIFAIR AND DONAL R HARRIS | 10844A CHAPMAN HWY SEYMOUR TN 37865 |
| GEORGE MANION CONNER III ATT AT | PO BOX 113 TYLER TX 75710 |
| GEORGE MARDIROS | SUSAN S MARDIROS 35610 LONE PNE LN FARMINGTON HILLS MI 48335 |
| GEORGE MAROUN JR ATT AT LAW | 5 PLEASANT ST METHUEN MA 01844 |
| GEORGE MARTINEZ | 672 ARTHUR AVENUE OCEANXIDE CA 92057 |
| GEORGE MASON MORTGAGE | 4100 MONUMENT CTR DR STE 100 FAIRFAX VA 22030 |
| GEORGE MASON MORTGAGE LLC | 4100 MONUMENT CORNER DRIVE SUITE 100 FAIRFAX VA 22030 |
| GEORGE MCCAULEY, JR. | 4865 VALLEY VIEW ED DUNWOODY GA 30338 |
| GEORGE MCCLURE | BONNIE MCCLURE 2467 WHITE PINE WILLIAMSTON MI 48895 |
| GEORGE MCKENNA AND LINDA MCKENNA AND | 7838 RYE CANYON DR OROURKE AND ASSOCIATES LLC LAS VEGAS NV 89123 |
| GEORGE MCLAREN | 8664 SIMPSON CT MASON OH 45040 |
| GEORGE MCNABB | 70 ESTELLE AVE KENTFIELD CA 94904 |
| GEORGE MERCOLEZA | 1514 WINDWARD LANE WYLIE TX 75098 |
| GEORGE MESSMAN | 2610 RACCOON CT LAFAYETTE CO 80026 |
| GEORGE MEWBORN INC | 819 HARDEE RD KINSTON NC 28504-3320 |
| GEORGE MICHAEL INC | 117 W WHITE HORSE PIKE GALLOWAY NJ 08205 |
| GEORGE MICHAEL MURPHY | GINELLE KAY MURPHY 1131 RIVARA RD STOCKTON CA 95207 |
| GEORGE MIJATOVICH | SARA MIJATOVICH 6892 CAMPISI COURT SAN JOSE CA 95120 |
| GEORGE MILLER | CYNTHIA MILLER 4336 HERITAGE DR HUDSONVILLE MI 49426 |
| GEORGE MINOR JR ATT AT LAW | 539 HIGH ST PORTSMOUTH VA 23704 |
| GEORGE MITRIS ATT AT LAW | 1 E MAIN ST VICTOR NY 14564 |
| GEORGE MOLINAR AND MARIA MOLINAR | 13939 LLANO DR WEATHERFORD TX 76087 |
| GEORGE MOLONEY III | 623 SMITH AVE LAKE BLUFF IL 60044 |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGE MOORE II AND | 10815 MEADOW WALK LN MID AMERICAN REDMIDIATION HOUSTON TX 77067 |
| GEORGE MORLLERING CONSTRUCTION CO | 1495 KEMPER PL AND WILLIAM AND ELIZABETH WOODS SAINT LOUIS MO 63138 |
| GEORGE MULL | 16630 SW SHAW STREET UNIT J ALOHA OR 97007 |
| GEORGE N BABAKITIS ATT AT LAW | 2015 1ST AVE N BIRMINGHAM AL 35203 |
| GEORGE N BOUSE | 27529 ELMBRIDGE DR RANCHO PALOS VERDES CA 90275-3926 |
| GEORGE N FERGUSON | SUSAN S FERGUSON 2050 NW 2ND STREET BLUE SPRINGS MO 64014 |
| GEORGE N GREEN | C/O ORION PARTNERS LTD PO BOX 1561 SONOMA CA 95476-1561 |
| GEORGE N PIANDES ATT AT LAW | 873 WAVERLY ST FRAMINGHAM MA 01702 |
| GEORGE N POLIS ATT AT LAW | 5309 ATLANTIC AVE VENTNOR NJ 08406 |
| GEORGE N SCHIMKE | 1445 ANGELUS AVENUE LOS ANGELES CA 90026 |
| GEORGE N. PAVLAKIS | SUSAN S. PAVLAKIS 9514 CEDAR ST OVERLAND PARK KS 66207 |
| GEORGE NICHOLAS KAFANTARIS ATT A | 720 N PARK AVE WARREN OH 44483 |
| GEORGE NOBILE | 411 COVERT COURT HILLBOROUGH NJ 08844-3427 |
| GEORGE NOBILE | 411 COVERT COURT HILLSBOROUGH NJ 08844-3427 |
| GEORGE NRBA .FARKAS | REMAX RESULTS 480 WEST HIGHWAY 96 #200 SHOREVIEW MN 55126 |
| GEORGE O HASKELL III ATT AT LAW | 544 MULBERRY ST STE 100 MACON GA 31201 |
| GEORGE OKELLEY IV AND | 2004 DILLON CT GEORGE AND TERRI OKELLEY FLOWER MOUND TX 75028 |
| GEORGE OKERO | 4200 HORIZON NORTH PKWY 1313 DALLAS TX 75287 |
| GEORGE OOMMEN | MALTI GEORGE 47453 GREENWICH NOVI MI 48374 |
| GEORGE OSGOOD | 25 INTERVALE AVENUE PEABODY MA 01960 |
| GEORGE P BELLES AND | EDDIE M BELLES 11337 EAST PETERSON AVE MESA AZ 85212 |
| GEORGE P CAMPBELL ATT AT LAW | 533 S GRAND AVE LANSING MI 48933 |
| GEORGE P ESSMA ATT AT LAW | 212 2ND AVE W TWIN FALLS ID 83301 |
| GEORGE P HOBSON JR | 961 W HOLT BLVD ONTARIO CA 91762 |
| GEORGE P HOBSON JR ATT AT LAW | 961 W HOLT BLVD ONTARIO CA 91762 |
| GEORGE P KILMARTIN ESTATE AND | 1192 HILDRETH ST GEORGE P KILMARTIN JR DRACUT MA 01826 |
| GEORGE P KILMARTIN GEORGE P | 1192 HILDRETH ST KILMARTIN JR & NICHOLAS J RABIAS PUBLIC INSURANCE DRACUT MA 01826 |
| GEORGE P ROSE ATT AT LAW | 417 S G ST TACOMA WA 98405 |
| GEORGE P STAVROS ATT AT LAW | PO BOX 728 ASHLAND KY 41105 |
| GEORGE P. BENJAMIN | BARBARA S. BENJAMIN 8700 MORNING MIST DRIVE CLARKSTON MI 48348 |
| GEORGE P. CORTESSIS | NANCY K. CORTESSIS 899 CARL ROAD LA FAYETTE CA 94549 |
| GEORGE P. DOWNER | CAROL A. DOWNER 26 SAINT CYR DRIVE HAMPTON NH 03842 |
| GEORGE P. HRESKO | 690 ANGLERS COURT STEAMBOAT SPRINGS CO 80487 |
| GEORGE P. MARTIN | 7037 MIDDLEBROOK BLVD CLEVELAND OH 44130 |
| GEORGE P. PALKO SR | PHILLIP W. PALKO 3536 W. COUNTY ROAD 8 BERTHOUD CO 80513 |
| GEORGE P. PARIL | 51 RIVERSIDE DRIVE BASKING RIDGE NJ 07920 |
| GEORGE P. PRESTOY JR | LESLIE F. PRESTOY 150  HOMESTEAD AVE REHOBOTH MA 02769 |
| GEORGE P. YOST | KATHE W. YOST 102 OSWEGATCHIE ROAD WATERFORD CT 06385-1422 |
| GEORGE PABLO LEIGH III | 553 KELLAM ROAD VIRGINIA BEACH VA 23462 |
| GEORGE PACHECO | 780 CENTER LANE SANTA PAULA CA 93060 |
| GEORGE PANDIS | 5706 CALVIN AVENUE TARZANA CA 91356 |
| GEORGE PARSO ROOFING AND SIDING | 540 FRANKLIN AVE FRANKLIN SQUARE NY 11010 |
| GEORGE PEACE | 4845 CEDAR LK RD HOWELL MI 48843 |
| GEORGE PECHEREK ATT AT LAW | 727 DEVON AVE PARK RIDGE IL 60068 |
| GEORGE PEREZ | 503 ABETO DR CHULA VISTA CA 91910-8020 |
| GEORGE PIPPY | MARY KAY PIPPY 1811 NAVAJO DRIVE OGDEN UT 84403 |
| GEORGE POULOS ATT AT LAW | 2916 23RD AVE ASTORIA NY 11105 |
| GEORGE PULEIKIS | 10527 5TH AVENUE HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| GEORGE R ANGLER AND SHERI B RENDER AND | 520 ANGLER CT SW PALMER ROOFING ATLANTA GA 30331 |
| GEORGE R ATKINS AND | REAL REFRIG AND A C 58 DEWEY AVE BUFFALO NY 14214-2409 |
| GEORGE R ATKINS AND JAMES L PAYNE | 58 DEWEY AVE BUFFALO NY 14214-2409 |
| GEORGE R ATKINS AND REFRIGERATION | AIR CONDITIONING AND ELECTRICAL SERVICES LLC 58 DEWEY AVE BUFFALO NY 14214-2409 |
| GEORGE R BARRON ATT AT LAW | 88 N FRANKLIN ST WILKES BARRE PA 18701 |
| GEORGE R BELCHE ATT AT LAW | 189 W PIKE ST STE 103 LAWRENCEVILLE GA 30046-4962 |
| GEORGE R CARTER ATT AT LAW | 710 BARRET AVE LOUISVILLE KY 40204 |
| GEORGE R CARTER ATT AT LAW | 1050 E SAHARA AVE STE 301 LAS VEGAS NV 89104 |
| GEORGE R DE KEYSER | GAIL A DE KEYSER 20090 SHOAL CT CLINTON TOWNSHIP MI 48038 |
| GEORGE R DESMOND ATT AT LAW | 24 UNION AVE FRAMINGHAM MA 01702 |
| GEORGE R HAINES   II | ADRIENNE HAINES 460 PATRICIAN AVENUE MONROVIA CA 91016 |
| GEORGE R JOHNSON | LINDA BEDROSIAN JOHNSON 650 NORTH WABASH AVENUE GLENDORA CA 91741 |
| GEORGE R OECHSLE | JANET T OECHSLE 5 CLINTON ST HOMER NY 13077 |
| GEORGE R POWELL | BETTY C POWELL 530 FOREST DRIVE WILKESBORO NC 28697 |
| GEORGE R SMITH JR | SHAWN W FERRELL AND ANGELA M GLADNEY 1122 CRAIG ROAD MAUMEE OH 43537 |
| GEORGE R STARK CYNTHIA A STARK | 638 COCHISE CIR AND CYNTHIA STARK SOUTH LAKE TAHOE CA 96150 |
| GEORGE R. BOOTHBY JR | ROSEMARY T. BOOTHBY 53 LOWER RIDGE ROAD ST  JOHNSBURY VT 05819 |
| GEORGE R. COLLINS | TANA L. COLLINS 2401 S 52ND AVENUE YAKIMA WA 98903 |
| GEORGE R. CORONA | DARLEEN B. CORONA 5590 RENAISSANCE AVENUE  #3 SAN DIEGO CA 92122 |
| GEORGE R. PUENTE | SALLY A. PUENTE 14452 HEIGHTS DRIVE TUSTIN CA 92780 |
| GEORGE R. WILKENS | 28417 MEADOWRUSH WAY WESLEY CHAPEL FL 33543 |
| GEORGE RAUPP AND INSURANCE | CONSULTING GROUP 117 NEILSON RD SUSSEX NJ 07461-2822 |
| GEORGE REALTORS | 1411 W 8TH COFFEYVILLE KS 67337 |
| GEORGE REX | 5253 W COLDWATER RD FLINT MI 48504 |
| GEORGE RICHARD CHAMBERLIN ATT AT | PO BOX 130 WILLISTON FL 32696 |
| GEORGE RICHDAN | EBELINE RICHDAN 107 1ST AVENUE PORT READING NJ 07064 |
| GEORGE ROBERT BEEBE AND | SERVPLUS EMERGENCY CLEAN 1318 AVALON DR ACTON MA 01720-3452 |
| GEORGE ROLLO, CONSTABLE | 75 WOODEDGE AVE WATERBURY CT 06706 |
| GEORGE ROYAL | 3230 N 2400 E LAYTON UT 84040 |
| GEORGE ROZZELL IV ATT AT LAW | 217 E DICKSON ST STE 106 FAYETTEVILLE AR 72701 |
| GEORGE S ADAIR ELICIA ELDER | 5346 COLD SPRINGS DR ADAIR AND ELICIA JEAN ELDER FORESTHILL CA 95631 |
| GEORGE S AND PATRICIA G PILKINTON | 197 STORY RD GOODSPRING TN 38460 |
| GEORGE S GARIS ATT AT LAW | 9555 MIDDLEBELT RD LIVONIA MI 48150 |
| GEORGE S HAZLETT ATT AT LAW | 185 W MAIN ST SAINT CLAIRSVILLE OH 43950 |
| GEORGE S INGALLS ATT AT LAW | 305 W CHESAPEAKE AVE STE 100 TOWSON MD 21204 |
| GEORGE S PHELPS | 3083 MILLEDGE GATE COURT SOUTHEAST MARIETTA GA 30067 |
| GEORGE S SHEWMAKER | 9469 LAGUNA CREEK DRIVE SACRAMENTO AREA CA 95624 |
| GEORGE S WASHICKO | JANICE H WASHICKO 518 NORTH DWYER DRIVE ANAHEIM CA 92801 |
| GEORGE S. EASTON | 2622 SILVER LACE COURT NE ATLANTA GA 30345 |
| GEORGE S. LEISURE | MARKETA K. LEISURE 6617 WOODBOURNE LN CROZET VA 22932-3353 |
| GEORGE S. LUCE | NANCY R. LUCE 6000  REDMAN RD BROCKPORT NY 14420-9748 |
| GEORGE S. ZORICH JR | MARIANNE F. ZORICH 602 ACADEMY WOODS DR LAKE FOREST IL 60045-5118 |
| GEORGE SALLEY ESTATE AND PRIORITY | 104 MECHANIC ONE ADJUSTMENT SERVICES LLC BURLINGTON NJ 08016 |
| GEORGE SANKEY AND SANKEY | 2 JUDMAR LN PROPERTIES INC QUEENSBURY NY 12804 |
| GEORGE SEEGEL | 103 THREE SISTERS PL HAVELOCK NC 28532 |
| GEORGE SENGPIEL AND ASSOCIATES | 214 N PINE ST LANGHORNE PA 19047 |
| GEORGE SEQUEIRA | 7371 AUTUMN CHACE CIR BLOOMINGTON MN 55438 |
| GEORGE SHANKS | COMMISSIONER OF ACCOUNTS 136 GENERAL DR. STE 200 LURAY VA 22835 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE SHELTON | 1423 LAKE RD. TUNNEL HILL GA 30755 |
| GEORGE SIMMS LEMON JR ATT AT LAW | 209 E BROADWAY ST WINNSBORO TX 75494 |
| GEORGE SMITH ATT AT LAW | 107 E CHESTNUT ST COWETA OK 74429 |
| GEORGE SMITH ATT AT LAW | 207 N BROADWAY COWETA OK 74429 |
| GEORGE SMITH, ESQ. | NATIONSTAR MRTG, LLC, PLAINTIFF VS SHAWN W FERRELL, ANGELA M GLADNEY, SATE OF OHIO DEPARTMENT OF TAXATION, WOOD COUNTY ET AL 1122 CRAIG RD. MAUMEE OH 43537 |
| GEORGE SMITH, ESQ. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. 1122 CRAIG RD. MAUMEE OH 43537 |
| GEORGE SNYDER | 10929 WEST WOODLAND AVENUE AVONDALE AZ 85323 |
| GEORGE SPIVEY | 412 EBERHART DR SHELBYVILLE IN 46176-2206 |
| GEORGE STATHAKIS | JOAN STATHAKIS 55 DYER AVENUE EMERSON NJ 07630 |
| GEORGE STEELE ATT AT LAW | PO BOX 2370 SHELTON WA 98584 |
| GEORGE STEITZ | 1310 WEIDMAN ESTATES CT MANCHESTER MO 63011 |
| GEORGE STERN | 11732 D-K RANCH ROAD AUSTIN TX 78759 |
| GEORGE STEVENS | TASHA M. STEVENS 22 NE POND RD MILTON NH 03851-4414 |
| GEORGE SULLIVAN | ELISA SULLIVAN 1821 11TH AVENUE SAN FRANCISCO CA 94122 |
| GEORGE SYKULSKI, PLC | FERGUSON ENTERPRISES INC VS. GMAC MORTGAGE USA CORPORATION A/K/A GMAC COMMERCIAL MORTGAGE 16027 VENTURA BLVD, SUITE 503 ENCINO CA 91436 |
| GEORGE T BURKE ATT AT LAW | 428 J ST STE 221 SACRAMENTO CA 95814 |
| GEORGE T CAREY | 1 FARCROFT COURT LAYTONSVILLE MD 20882 |
| GEORGE T CARLSON ATT AT LAW | 4219 S BROADWAY ENGLEWOOD CO 80113 |
| GEORGE T CHAMPIGNON | KATHLEEN K CHAMPIGNON 1178 CAMBRIDGE LANE BRIDGEWATER NJ 08807 |
| GEORGE T COLE | MARCIA P COLE 31762 WOODS CT CHESTERFIELD MI 48047 |
| GEORGE T FAISON V GMAC MORTGAGE LLC AND DOES 1 | 50 INCLUSIVE 9900 STABLEGATE RD WILTON CA 95693 |
| GEORGE T FAISON VS GMAC MORTGAGE LLC DOES 1 40 | THE LAW OFFICES OF LELAND L MOGLEN 2386 FAIR OAKS BLVD SACRAMENTO CA 95825 |
| GEORGE T PERRETT ATT AT LAW | 202 N RIVERVIEW DR PARCHMENT MI 49004 |
| GEORGE T. GUNDRY | RENE M. GUNDRY 1109 HATHAWAY RISING ROCHESTER MI 48306 |
| GEORGE T. HILYARD | MARY H. SHELTON 3319 NORTH PELLEGRINO DRIVE TUCSON AZ 85749 |
| GEORGE T. LAFORGE | MARY S. LAFORGE 5834 WHITHORN DRIVE CLARKSTON MI 48346 |
| GEORGE TAYLOR | 12435 JANICE DR RIVERTON UT 84065-7241 |
| GEORGE TERRY AND DEBORAH FELTS | 912 NW 39TH ST OKLAHOMA CITY OK 73118-7122 |
| GEORGE THOMAS LEONARD ATT AT LAW | 1235 N HARBOR BLVD STE 115 FULLERTON CA 92832 |
| GEORGE THOMAS REAL ESTATE AND | PO BOX 17183 RICHMOND VA 23226 |
| GEORGE TODD EAST ATT AT LAW | 155 SHELBY ST KINGSPORT TN 37660 |
| GEORGE TOUZIOS | 1613 GREENDALE PARK RIDGE IL 60068 |
| GEORGE TSELIOS | ANTIGONI TSELIOS 228-03 64TH BAYSIDE NY 11364 |
| GEORGE TURNBULL | 747 BALTIMORE DRIVE ORLANDO FL 32810 |
| GEORGE V FILIPPELLO ATT AT LAW | 305 E 3RD ST MISHAWAKA IN 46544 |
| GEORGE V VEA | 27808 CROWNE POINT DR SALINAS CA 93908 |
| GEORGE V WOOD | FREDA N WOOD 8350 CARRIAGE HILLS DRIVE BRENTWOOD TN 37027 |
| GEORGE V. KRYSA | 826 SCHOOL ST CLAWSON MI 48017-1278 |
| GEORGE VILLAVICENCIO | JANELL VILLAVICENCIO 17906 S W 13TH COURT PEMBROKE PINES FL 33029 |
| GEORGE VON LIPHART | 2443 FILLMORE STREET #357 SAN FRANCISCO CA 94115 |
| GEORGE W AND VICKI J NEUBERT AND | 1924 SE 17TH CT GEORGE W NEUBERT JR POMPANO BEACH FL 33062 |
| GEORGE W BARRY JR | 6410 EAST CALLE ALTAIR TUCSON AZ 85710 |
| GEORGE W BEASLEY JR ATT AT LAW | 1351 HUEYTOWN RD HUEYTOWN AL 35023 |
| GEORGE W BROWN AND CCA | RESTORATION 1037 DES PLAINES AVE APT 301 FOREST PARK IL 60130-2190 |
| GEORGE W CASTRATARO ESQ | 707 NE 3 AVE 3 FL FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| GEORGE W CASTRATARO ESQ ATT AT | 612 NE 26TH ST WILTON MANORS FL 33305 |
| GEORGE W CLARKE | 305 GREYSTONE TERRACE ATHENS GA 30606 |
| GEORGE W EMERSON JR | 200 JEFFERSON AVE STE 1113 MEMPHIS TN 38103 |
| GEORGE W HARRINGTON | SUSAN N HARRINGTON 4380 STONE CREEK LN PROVO UT 84604-5003 |
| GEORGE W LEACH ATT AT LAW | 100 E MAIN ST COLUMBUS OH 43215-5208 |
| GEORGE W MACDONALD ATT AT LAW | 514 GLEN PARK DR BAY VILLAGE OH 44140-2450 |
| GEORGE W MILLER JR ATT AT LAW | 1111 W GORE BLVD LAWTON OK 73501 |
| GEORGE W MOSS | NANCY D MOSS 8 LONGFELLOW DRIVE WILBRAHAM MA 01095-1825 |
| GEORGE W NEHRKORN | ELLEN D NEHRKORN 351 E BRADLEY AVE SPACE 146 EL CAJON CA 92021 |
| GEORGE W PARKER | SUSAN A PARKER 25635 CROCKETT LN STEVENSON RANCH CA 91381 |
| GEORGE W PLACKMANN | 3011 N. ASHLAND #3S CHICAGO IL 60657 |
| GEORGE W R GLASS ATT AT LAW | 20 S KENT ST WINCHESTER VA 22601 |
| GEORGE W REDDER ATT AT LAW | 243 WALL ST KINGSTON NY 12401 |
| GEORGE W ROBERTS ATT AT LAW | 1433 UTICA AVE S STE 240 MINNEAPOLIS MN 55416 |
| GEORGE W RYAN | PATRICIA RYAN 138 HUNTER TRAIL SOUTHERN PINES NC 28387 |
| GEORGE W SHAW JR | PATRICIA K SHAW 207 CONESTOGA RD BAILEY CO 80421 |
| GEORGE W WESTFALL | 7416 HYDE PARK CIRCLE EDINA MN 55439 |
| GEORGE W WILLIAMS ATT AT LAW | 81 701 HWY 111 STE 1 INDIO CA 92201 |
| GEORGE W WOODALL ATT AT LAW | PO BOX 322 ALBANY GA 31702 |
| GEORGE W. CAMBRON JR | MAXINE CAMBRON 47482 SUNSHINE CHESTERFIELD MI 48047 |
| GEORGE W. CARLSON | 156 LA CRESCENTA DRIVE CAMARILLO CA 93010 |
| GEORGE W. DOWNES | LAURIE B. DOWNES 603 SUNCREST COVE RICHLAND MS 39218 |
| GEORGE W. FITE | 19453 RIVER WOODS DR BEND OR 97702-7976 |
| GEORGE W. GLOSTER JR | DIANNE M. GLOSTER 53645 LAMBETH CT SHELBY TOWNSHIP MI 48316 |
| GEORGE W. HAWKINS | OLA J. HAWKINS 9183 BELLE FARM TER MECHANICSVILLE VA 23116-5160 |
| GEORGE W. KEITT | 5802 MOONBEAM DR WOODBRIDGE VA 22193 |
| GEORGE W. OVERTURF | BARBARA S. OVERTURF 22596 PECAN PLACE SAUGUS CA 91390-4005 |
| GEORGE W. WARE | VIRGINIA G WARE 2 WILD ACRES DRIVE DINGMANS FERRY PA 18328 |
| GEORGE W. WEBBER | 29525 CURTIS LIVONIA MI 48152 |
| GEORGE WADE REALTOR | 1102 S BURDICK KALAMAZOO MI 49001 |
| GEORGE WADE REALTORS | 1102 S BURDICK KALAMAZOO MI 49001 |
| GEORGE WALKER III AND | 10916 N 19TH ST CERTIFIED FOUNDATIONS INC TAMPA FL 33612 |
| GEORGE WARREN SHARON ITO WARREN | 1449 36 ST JIM WARREN JULY WARREN SACRAMENTO CA 95816 |
| GEORGE WATKINS JR. | CHERYL G WATKINS 301 LAKE CAROLINE DRIVE RUTHER GLEN VA 22546 |
| GEORGE WATLER | 29 BUSH AVE STATEN ISLAND NY 10303 |
| GEORGE WESSEL | 446 PRIMROSE DRIVE HUDSON IA 50643-2233 |
| GEORGE WESTFALL | 7416 HYDE PARK CIR EDINA MN 55439 |
| GEORGE WILLIAM HUTCHENS | LAUREN P HAFNER 703 W DAVIS AVE ANN ARBOR MI 48103-4854 |
| GEORGE WILLIAMS ASSOC | 404 E BROADWAY LENOIR CITY TN 37771 |
| GEORGE WILSON | 703 WOODLAKE DRIVE SANTA ROSA CA 95405 |
| GEORGE WONG | YVONNE GUAN WONG 8507 BERGER AVENUE PLAYA DEL REY CA 90293 |
| GEORGE WRIGHT | 226 GREEN TREE TAVERN RD NORTH WALES PA 19454 |
| GEORGE Y CHANDLER ATT AT LAW | 935B MARKET ST PARKERSBURG WV 26101 |
| GEORGE Y WYATT | DELORES WYATT 32 SPICY POND ROAD HOWELL NJ 07731-1358 |
| GEORGE YATES | JOYCE YATES 69 ASH ROAD SOUTH WINDSOR CT 06074 |
| GEORGE YSHINSKI | COLDWELL BANKER SCHMIDT 436 NORTH STATE STREET SAINT IGNACE MI 49781 |
| GEORGE YU AND | LOTUS L YU 225 N PRINCETON AVE SWARTHMORE PA 19081 |
| GEORGE Z PETROS ATT AT LAW | 5849 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| GEORGE ZADA | KENARIQUE ZADA 10501 ODESSA AVENUE LOS ANGELES CA 91344 |

| Claim Name | Address Information |
|---|---|
| GEORGE, CHARLES E & GEORGE, BARBARA J | 331 S OLD RANCH RD ARCADIA CA 91007-6227 |
| GEORGE, EMERSON | 2227 MCQUISTON DR MARIETTA GA 30064 |
| GEORGE, GERRY G | 2500 ROOSEVELT DR DALWORTHINGTON GARDENS TX 76016 |
| GEORGE, JUANITA M & GEORGE, WALTER | 23880 LA HIGHWAY 386 GROSSE TETE LA 70740 |
| GEORGE, LESLIE J | 3410 BRIDLEGATE DR ARLINGTON TX 76016-3209 |
| GEORGE, PATRICK | PO BOX 672 MAPLE VALLEY WA 98038 |
| GEORGE, RAJAN | 16418 MICHIGAN AVENUE SOUTH HOLLAND IL 60473 |
| GEORGE, RAYMOND R & GEORGE, REBECCA L | 9611 SUNLAND PLACE SUNLAND CA 91040 |
| GEORGE, VIRGINIA E | 4421 N OAKLAND AVE STE 201 SHOREWOOD WI 53211 |
| GEORGEN, TERRI A | 1 WATER ST W STE 275 SAINT PAUL MN 55107 |
| GEORGENE E PANTELAS ATT AT LAW | 107 N REINO RD 167 THOUSAND OAKS CA 91320 |
| GEORGENE M. NEIS | 3921 N CLAREMONT AVE CHICAGO IL 60618 |
| GEORGENE STERGALAS | 13815 BERKSHIRE ST RIVERVIEW MI 48193 |
| GEORGES DRESHERTOWN SHOP N BAG | CATERING DEPARTMENT DRESHER PA 19025 |
| GEORGES DRYWALL | 45492 118TH ST MARK AND KRISTINE MARTE SISSETON SD 57262 |
| GEORGES T. TALJ | JESSICA TALJ 433 KEENE STREET PERTH AMBOY NJ 08861 |
| GEORGES TOWNSHIP FAYETT | 320 SMITHVILLE HIGHHOUSE RD T C OF GEORGES TOWNSHIP SMITHVILLE PA 15478 |
| GEORGES TWP | 356 BURGESS FIELD RD UNIONTOWN PA 15401 |
| GEORGETOWN AT EAGLE TRACE | 1000 EAGLE TRACE BLVD W POMPANO BEACH FL 33071 |
| GEORGETOWN AT EAGLE TRACE | 1000 EAGLE TRACE BLVD W CORAL SPRINGS FL 33071 |
| GEORGETOWN BORO | PO BOX 5 TAX COLLECTOR GEORGETOWN PA 15043 |
| GEORGETOWN BORO BEAVER | PO BOX 131 T C OF GEORGETOWN BORO GEORGETOWN PA 15043 |
| GEORGETOWN CHARTER TOWNSHIP | PO BOX 769 1515 BALDWIN ST JENISON MI 49429 |
| GEORGETOWN CITY | 100 CT ST CITY CLERKS OFFICE GEORGETOWN KY 40324 |
| GEORGETOWN CITY | 100 CT ST CITY OF GEORGETOWN GEORGETOWN KY 40324 |
| GEORGETOWN CITY | 100 CT ST GEORGETOWN KY 40324 |
| GEORGETOWN CITY | CITY HALL MAIN ST TAX COMMISSIONER GEORGETOWN GA 31754 |
| GEORGETOWN CITY | TAX COMMISSIONER PO BOX 297 121 MAIN ST GEORGETOWN GA 39854 |
| GEORGETOWN CITY | PO BOX 297 121 MAIN ST GEORGETOWN GA 39854 |
| GEORGETOWN CITY | PO BOX 138 TAX COLLECTOR GEORGETOWN MS 39078 |
| GEORGETOWN COMMUNITY SERV ASSO | 1234 KING GEORGE BLVD SAVANNAH GA 31419 |
| GEORGETOWN COMMUNITY SERVICE ASSN | 1234 KING GEORGE BLVD SAVANNAH GA 31419 |
| GEORGETOWN COMMUNITY SERVICES ASSOC | 1234 KING GEORGE BLVD SAVANNAH GA 31419 |
| GEORGETOWN CONDOMINIUM ASSOCIATION | 3355 BALD MOUNTAIN RD STE 55 AUBURN HILLS MI 48326 |
| GEORGETOWN CONSTRUCTION INC | 7814 13TH LN ZEPHANIAH AND YASSAH KAFFEY ST LOUIS PARK MN 55426 |
| GEORGETOWN COUNTY | TREASURER 715 PRINCE ST GEORGETOWN SC 29440-3631 |
| GEORGETOWN COUNTY | 715 PRINCE ST PO BOX 421270 GEORGETOWN SC 29442 |
| GEORGETOWN COUNTY | 715 PRINCE ST PO BOX 421270 TREASURER GEORGETOWN SC 29442 |
| GEORGETOWN COUNTY MOBILE HOMES | TREASURER 715 PRINCE ST GEORGETOWN SC 29440-3631 |
| GEORGETOWN COUNTY MOBILE HOMES | 715 PRINCE ST GEORGETOWN SC 29440-3631 |
| GEORGETOWN COUNTY RECORDER | PO BOX 421270 GEORGETOWN SC 29442 |
| GEORGETOWN COUNTY WATER AND SEWER BILLS | 129 SCREVEN ST TREASURER GEORGETOWN SC 29440 |
| GEORGETOWN COUNTY/WATER&SEWER BILLS | TREASURER 129 SCREVEN ST GEORGETOWN, SC 29440 |
| GEORGETOWN CROSSING | 6271 COFFMAN RD INDIANAPOLIS IN 46268 |
| GEORGETOWN CROSSING HOMEOWNERS | 6721 COFFMAN RD INDIANAPOLIS IN 46268 |
| GEORGETOWN FIRE DISTRICT | PO BOX 518 GEORGETOWN CT 06829 |
| GEORGETOWN FIRE DISTRICT | PO BOX 518 GEORGETOWN FIRE DISTRICT GEORGETOWN CT 06829 |
| GEORGETOWN HOMEOWNERS | PO BOX 41027 C O STERLING BANK HOUSTON TX 77241 |
| GEORGETOWN HOMEOWNERS ASSOC INC | 16535 W BLUEMOND RD STE 120 BROOKFIELD WI 53005 |

| Claim Name | Address Information |
|---|---|
| GEORGETOWN HOMEOWNERS ASSOC INC | 16535 W BLUEMOUND RD STE 120 BROOKFIELD WI 53005 |
| GEORGETOWN MORTGAGE LLC | 3011 DAWN DR STE 101 GEORGETOWN TX 78628-2827 |
| GEORGETOWN OF THE HIGHLANDS | 1 RALEIGH SQUARE EUCLID OH 44143 |
| GEORGETOWN TITLE COMPANY | PO BOX 689 GEORGETOWN TX 78627 |
| GEORGETOWN TOWN | 39 THE CIR GEORGETOWN DE 19947 |
| GEORGETOWN TOWN | 39 THE CIR TAX COLLECTOR OF GEORGETOWN TOWN GEORGETOWN DE 19947 |
| GEORGETOWN TOWN | TOWN HALL 1 LIBRARY ST PAM WOOD TAX COLLECTOR GEORGETOWN MA 01833 |
| GEORGETOWN TOWN | 1 LIBRARY ST GEORGETOWN MA 01833 |
| GEORGETOWN TOWN | 1 LIBRARY ST GEORGETOWN TOWN TAX COLLECTOR GEORGETOWN MA 01833 |
| GEORGETOWN TOWN | TOWN OF GEORGETOWN PO BOX 436 BAY POINT RD GEORGETOWN ME 04548 |
| GEORGETOWN TOWN | 50 BAYPOINT RD TOWN OF GEORGETOWN GEORGETOWN ME 04548 |
| GEORGETOWN TOWN | PO BOX 14 GEORGETOWN NY 13072 |
| GEORGETOWN TOWN | R 1 KENNAN WI 54537 |
| GEORGETOWN TOWN | 2182 100TH ST TREASURER GEORGETOWN TOWNSHIP LUCK WI 54853 |
| GEORGETOWN TOWN | 2182 100TH ST TREASURER LUCK WI 54853 |
| GEORGETOWN TOWN TAX COLLECTOR | 1 LIBRARY ST GEORGETOWN MA 01833 |
| GEORGETOWN TOWN TAX COLLECTOR | 50 BAYPOINT RD PO BOX 436 GEORGETOWN ME 04548 |
| GEORGETOWN TOWN TREASURER | TREASURER LUCK WI 54853 |
| GEORGETOWN TOWNHOMES ASSOCIATION | 5999 NEW WILKE RD STE 108 ROLLING MEADOWS IL 60008 |
| GEORGETOWN TOWNSHIP | 1515 BALDWIN JENISON MI 49428-8911 |
| GEORGETOWN TOWNSHIP | 1515 BALDWIN PO BOX 769 JENISON MI 49429 |
| GEORGETOWN TOWNSHIP | 1515 BALDWIN PO BOX 769 TAX OFFICE JENISON MI 49429 |
| GEORGETOWN TOWNSHIP | 1515 BALDWIN PO BOX 769 TREASURER GEORGETOWN TWP JENISON MI 49429 |
| GEORGETOWN TOWNSHIP | PO BOX 769 TREASURER GEORGETOWN TWP JENISON MI 49429 |
| GEORGETOWN VILLAGE | PO BOX 220 C O TAX COLLECTOR GEORGETOWN LA 71432 |
| GEORGETOWN WEST IMPROVEMENT ASSN | 301 PROSPECT AVE WOOD DALE IL 60191 |
| GEORGETOWNE ESTATES ASSOC | 4305 LACEY BLVD NO 23 LACEY WA 98503 |
| GEORGETOWNE NORTH CONDOMINIUM II | PO BOX 773 C O SUTTON MANAGEMENT CO NORTH ANDOVER MA 01845 |
| GEORGETOWNE NORTH CONDOMINIUM II | 44 SCHOOL ST C O BERLUTI AND MCLAUGHLIN LLC BOSTON MA 02108 |
| GEORGETOWNE SQUARE TOWNHOMES | PO BOX 27429 GREENSBORO NC 27429 |
| GEORGETTE G RUSSO-ESCOBAR | 832 FOREST GLEN LANE WELLINGTON FL 33414 |
| GEORGETTE NABHANI ATT AT LAW | 20 N CLARK ST STE 1725 CHICAGO IL 60602 |
| GEORGETTE SOSA DOUGLASS ESQ ATT | 320 SE 9TH ST FORT LAUDERDALE FL 33316 |
| GEORGIA A DEMAYO | 115-3 BROOKLAND TERRACE WINCHESTER VA 22602 |
| GEORGIA ANDERSON AND UNDERWOOD | 3708 BUTTERFIELD RD BROTHER CONSTRUCTION BELLWOOD IL 60104 |
| GEORGIA CASUALTY AND SURETY | PO BOX 190720 ATLANTA GA 31119 |
| GEORGIA CASUALTY AND SURETY | ATLANTA GA 31119 |
| GEORGIA COBB-TORCASIO | 1N281 PRAIRIE AVENUE GLEN ELLYN IL 60137 |
| GEORGIA DEPARTMENT OF COMMUNITY AFFAIRS | 60 EXECUTIVE PARK SOUTH, NE ATLANTA GA 30329 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE, SUITE 17200 ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 1800 CENTURY BLVD NE STE 1200 ATLANTA GA 30345-3216 |
| GEORGIA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION P.O. BOX 105296 ATLANTA GA 30348-5296 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PKWY STE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA FARM BUREAU | PO BOX 7408 MACON GA 31209 |
| GEORGIA FARM BUREAU | MACON GA 31209 |
| GEORGIA FARM BUREAU MUTL INS FLD | PO BOX 7008 MACON GA 31209 |

| Claim Name | Address Information |
|---|---|
| GEORGIA FARM BUREAU MUTL INS FLD | MACON GA 31209 |
| GEORGIA FARM BUREAU MUTL INS FLD | PO BOX 1592 RIDGELAND MS 39158 |
| GEORGIA FARM BUREAU MUTL INS FLD | RIDGELAND MS 39158 |
| GEORGIA GARDENS CONDO ASSN | PO BOX 2301 OSHKOSH WI 54903 |
| GEORGIA GARRETT NORRIS ATT AT LA | 1665 E 4TH ST STE 101 SANTA ANA CA 92701 |
| GEORGIA GIANNOPOULOS | 571 VETERANS PARKWAY ADDISON IL 60101 |
| GEORGIA HARRIS AND BRYAN AND | 819 BRADFORD DR VICTOR JR CONSTRUCTION VINELAND NJ 08360 |
| GEORGIA JACKSON AND ADE | CONTRACTORS INC ENVIRONMENTAL INC AND PATRICK HINTON SERVICES AND MID CITY REMODELING GALVESTON TX 77550 |
| GEORGIA K. BEAN | 5100 NORTH MARINE DRIVE # 11C CHICAGO IL 60640 |
| GEORGIA MUTUAL INS | PO BOX 926270 NORCROSS GA 30010 |
| GEORGIA MUTUAL INS | NORCROSS GA 30010 |
| GEORGIA NATURAL GAS | PO BOX 105445 ATLANTA GA 30348 |
| GEORGIA NATURAL GAS | 13526 NACOGDOCHES RD SAN ANTONIO TX 78217 |
| GEORGIA P VAN GIEZEN | GARY P VAN GIEZEN 34 REINHARDT RD MONTAGUE NJ 07827 |
| GEORGIA PANAS | 250 TANGLEWOOD LANE J2 KING OF PRUSSIA PA 19406 |
| GEORGIA PARR | 20824 DANBURY CLINTON TOWNSHIP MI 48035 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA ROOF INSPECTIONS | 4850 SUGARLOAF PKWY 209 LAWERNECEVILLE GA 30044 |
| GEORGIA ROOFING | PO BOX 1798 STOCKBRIDGE GA 30281 |
| GEORGIA ROOFTOPS | PO BOX 1705 DACULA GA 30019 |
| GEORGIA ROUMAN | 5512 CONCORD AVE MINNEAPOLIS MN 55424-1502 |
| GEORGIA SEC. OF STATE | CORPORATION DIVISION 315 W TOWER,#2 MARTIN LUTHER KING, ATLANTA GA 30334-1530 |
| GEORGIA STEFFANO | 2233 SURREY ESTATES RD MCKINNEY TX 75071 |
| GEORGIA TOWN | 47 TOWN COMMON RD TOWN OF GEORGIA SAINT ALBANS VT 05478 |
| GEORGIA TOWN | 47 TOWN COMMON RD TOWN OF GEORGIA ST ALBANS VT 05478 |
| GEORGIA TOWN CLERK | 47 TOWN COMMON RD N SAINT ALBANS VT 05478 |
| GEORGIA UNDERWRITING ASSOC | 415 HORIZON DR 200 SUWANEE GA 30024 |
| GEORGIA UNDERWRITING ASSOC | DULUTH GA 30096 |
| GEORGIA VALUATION GROUP | 170 AUTUMN CREEK SENOIA GA 30276 |
| GEORGIA YOUNG | 6565 W 84TH CIRCLE #39 ARVADA CO 80003 |
| GEORGIAN COURTS HOA | 3600 S CONGRESS AVE STE K C O APOGEE ASSOCIATION SERVICES BOYNTON BEACH FL 33426 |
| GEORGIANA L PARIL | 51 RIVERSIDE DRIVE BASKING RIDGE NJ 07920 |
| GEORGIANNA D STAPLETON | RT 82 NEWARK ROAD BOX 467 UNIONVILLE PA 19375 |
| GEORGIANNA F COLLOVA | 1403 WEST CUDAHY AVENUE MILWAUKEE WI 53221 |
| GEORGIANNE JOHNSON | 1860 RARITAN ROAD SCOTCH PLAINS NJ 07076 |
| GEORGIANNE POGAS | 5234 NESHAMINY BLVD BENSALEM PA 19020-1145 |
| GEORGIC TAZEKAND | 553 SOUTH STREET #105 GLENDALE CA 91202 |
| GEORGIE KLEIN, JUDITH | ATTORNEY AT LAW C O KEVIN J POWERS MURFREESBORO TN 37128 |
| GEORGINA L CARRILLO-GAXIOLA | 5110 S SUNSET BLVD TUESON AZ 85757-9239 |
| GEORGINA L FOSTER | PO BOX 153 MCMINVILLE OR 97128 |
| GEORGINA RONICK | 150 SE OTT CIRCLE PORT CHARLOTTE FL 33952 |
| GEORGINE KOSKI | 938 SANDELL ROAD CAMANO ISLAND WA 98282 |
| GEOS PAINT AND FINISH INC | 26392 STATE HIGHWAY 18 BRAINERD MN 56401 |
| GEOTECHNICAL, ALPINE | PO BOX 5417 VENTURA CA 93005 |
| GEOVANNY CHAVEZ | 2136 PETERSHAM CT LAS VEGAS NV 89108-7069 |
| GEOVERA INSURANCE COMPANY | CONCORD CA 94520 |
| GEOVERA INSURANCE COMPANY | PO BOX 7010 FAIRFIELD CA 94533-0232 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GEOVERA SPECIALTY INSURANCE CO | PO BOX 4020 FAIRFIELD CA 94533 |
| GER WILMETTE LLC | 8707 SKOKIE BLVD SUITE 230 SKOKIE IL 60077 |
| GERACI AND LOPEZ | 817 W SAN MARCOS BLVD SAN MARCOS CA 92078 |
| GERACI LAW LLC | 55 E MONROE 3400 CHICAGO IL 60603 |
| GERACI LAW LLC | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| GERADO AND EDELMIRA BARRIOS | 201 NW 26TH AVE MIAMI FL 33125 |
| GERALD & JANICE GLICK | 414 CONOY AVENUE ELIZABETHTOWN PA 17022 |
| GERALD & PANSY SHIRHALL | 22 GLENRIDGE RD HEWITT NJ 07421 |
| GERALD A DICKERSON ATT AT LAW | 346 COX COURTHOUSE SQUARE LUCEDALE MS 39452 |
| GERALD A GILSON | ELISABETH A GILSON 535 PERRY AVE PACIFICA CA 94044-1947 |
| GERALD A HARVEY | 1020 BRENTWOOD WAY KINGSTON TN 37763-3158 |
| GERALD A HOLMES ATT AT LAW | 100 PINE ST STE 750 SAN FRANCISCO CA 94111 |
| GERALD A JEUTTER JR | PO BOX 31507 RALEIGH NC 27622 |
| GERALD A KEARNEY ATT AT LAW | PO BOX 1314 KINGSTON WA 98346 |
| GERALD A MC CORMICK IFA | 1413 N WAKEFIELD ST ARLINGTON VA 22207 |
| GERALD A MICHEL | SUSAN J MICHEL 5004 E EDGEWOOD MESA AZ 85206 |
| GERALD A MUROFF | SANDRA MUROFF 9 GLENWOOD CIRCLE E WINDSOR NJ 08520 |
| GERALD A ROWE | SANDRA J MEEKINS 4721 DUNKIRK AVENUE OAKLAND CA 94605 |
| GERALD A SPALA ATT AT LAW | 3877 12TH ST RIVERSIDE CA 92501 |
| GERALD A SUTTON AND MARY R SUTTON | 234 NORTH CENTRAL AVENUE RIDGELY MD 21660 |
| GERALD A WINTERS | LISA M WINTERS 7931 PEMSWOOD ST CHARLOTTE NC 28277-2807 |
| GERALD A. BAKER | CAROLE L. BAKER 10408 WELLINGTON CT PLYMOUTH MI 48170 |
| GERALD A. BARTELS | KAREN L. BARTELS 305 TAYLOR RD SPRINGFIELD PA 19064 |
| GERALD A. BERTOLO | 683 GRACE CT NEW LENOX IL 60451 |
| GERALD A. KEMNITZ | PENNY R. KEMNITZ 2838 SUNFLOWER STREET ANCHORAGE AK 99508 |
| GERALD A. MC CLURE SR | VERNA M. MCCLURE 11045 GRAND BLANC ROAD GAINES MI 48436 |
| GERALD A. MCLEOD | LINDA M. MCLEOD 7775 THIRTY TWO MILE ROAD ROMEO MI 48065 |
| GERALD A. PUFF | LEEANN PUFF 2487 E 550 S CHURUBUSCO IN 46723 |
| GERALD A. WRIGHT | HELEN L. WRIGHT 45281 INDIAN CREEK DRIVE CANTON MI 48187 |
| GERALD ABRAMS | PO BOX 351 PINETOPS NC 27864 |
| GERALD AKERS | 3600 BENTFIELD PL ARLINGTON TX 76016 |
| GERALD ALESSIO | EDA ALESSIO 129 LINCOLN BLVD EMERSON NJ 07630 |
| GERALD AND ARLENE TYSVER AND | 3017 FOREST BROOK DR N WALLER CONSTRUCTION INC LAKELAND FL 33811 |
| GERALD AND CUKY HARVEY AND | 4840 W 151ST TERRACE GERLAD E HARVEY JR LEAWOOD KS 66224 |
| GERALD AND DAWN DAGOSTINO AND | 12 PLEASANT AVE JERRY J DAGOSTINO WALTHAM MA 02453 |
| GERALD AND DIANA NICHOLS | 2401 COUNTY HWY 34 WESTFORD NY 13488 |
| GERALD AND DIANE STOCKEL AND | 39030 ELMITE MJM RESTORATION LLC HARRISON TOWNSHIP MI 48045 |
| GERALD AND DONNA TRIGG AND | 712 LUX DR JERRY L AND JERRY LYNN TRIGG AND SERVICEMASTER ROBINSON TX 76706 |
| GERALD AND EMILIANA TABOR AND | 484 INVERNESS DR SPITERI BUILDERS INC PACIFICA CA 94044 |
| GERALD AND GAYLE MC KEON AND | 64 FIFTH AVE TOPLINE CONTRACTING EAST ROCKAWAY NY 11518 |
| GERALD AND GAYLE MCKEON AND | 64 FIFTH AVE SNL CONSTRUCTION SERVICES EAST ROCKAWAY NY 11518 |
| GERALD AND GWENDOLYN PRICE | 120 JEFF DAVIS AVE WAVELAND MS 39576 |
| GERALD AND JERRY LARDER | 2565 GOLD CREEK DR ELIZABETH CO 80107 |
| GERALD AND JULIANN GREELY | 3152 NW 30TH WAY AND MATZAN BOCA RATON FL 33431-6378 |
| GERALD AND LINDA LEMONS AND | SERVPRO OF MARSHALL STARKE &PULASKI & FULTON CO 73087 SOMERA RD PALM DESERT CA 92260-6031 |
| GERALD AND MICHELLE ANKER AND | 2071 S MARINER CIR JERRY ANKER AND SERVPRO OF BUENA PARK AND CORONA CORONA CA 92879 |
| GERALD AND NICHOLE HOLMES | 306 1ST ST RUSSELL MN 56169 |

| Claim Name | Address Information |
|---|---|
| GERALD AND PAULETTE CARLSON | 359 12TH AVE N AND MODERN HOME EXTERIORS SOUTH SAINT PAUL MN 55075 |
| GERALD AND PEGGY KEITH | 756 WARD RD ROSE HILL NC 28458 |
| GERALD AND REMI TAMMARO | 2350 DALE ROAD HUNTINGDON VALLEY PA 19006 |
| GERALD AND SANDRA SIMON | 4229 GRAND CAILLOU RD HOUMA LA 70363 |
| GERALD AND SHIRLEY SWEET AND | 31010 SETTING SUN DR MACKENZIE RESTORATION BULVERDE TX 78163 |
| GERALD AND SUSAN LAWMAN AND | ARI CONSTRUCTION LLC 1732 BEACH DR SE FOREST LAKE MN 55025-2044 |
| GERALD AND TAMMY EFTA | 1234 TYLER ST S SHAKOPEE MN 55379 |
| GERALD AND TERESA GERTISER AND | 1688 WHEELER RD GERALD GERTISER II JOHANNESBRUG MI 49751 |
| GERALD AND TERI GATES AND TRI TECK | 26922 N PALACETE DR RESTORATIONS INC VALENCIA CA 91354 |
| GERALD AND VIRGINIA HOPPER AND | 131 VISTA CIR SE COPPER METAL AND GUTTERS MARIETTA GA 30060 |
| GERALD ANDERSON | 1520 BAVARIAN SHORES DR CHASKA MN 55318 |
| GERALD ASPLUND | 1305 3RD AVENUE SW WAVERLY IA 50677 |
| GERALD B BULFIN | ALBERTA M BULFIN 4315 W CALLE POCO LAVEEN AZ 85339 |
| GERALD B DAVENPORT ATT AT LAW | 606 W WHEATLAND RD STE 107 DUNCANVILLE TX 75116 |
| GERALD B GLAZER ATT AT LAW | 660 J ST STE 380 SACRAMENTO CA 95814 |
| GERALD B GOLUB ATT AT LAW | 306 MARKET AVE N CANTON OH 44702 |
| GERALD B STEWART ATT AT LAW | 24 N MARKET ST STE 402 JACKSONVILLE FL 32202-2848 |
| GERALD B. ENGEN JR | BLYTHE R. ENGEN PO BOX 1163 ARVADA CO 80001 |
| GERALD B. HOPE | MARGARET S. HOPE 6708 CRISPA COURT LOUISVILLE KY 40228 |
| GERALD BAILEY | 1970 N 73RD AVE PHILADELPHIA PA 19138 |
| GERALD BRAGG AND COLLEEN BRAGG | 2516 SARATOGA DR AUSTIN TX 78733 |
| GERALD BRZESKI | LISA BRZESKI 2290 S WOODSHIRE DR NEW BERLIN WI 53151 |
| GERALD BUCZEK | 100 BIRCHWOOD DR MT OLIVE NC 28365 |
| GERALD BUETTLER | 579 CEDAR HOLLOW DR YARDLEY PA 19067 |
| GERALD C AUGST APPRAISALS | 917 S SMITH AVE WEST ST PAUL MN 55118 |
| GERALD C DALEK ATT AT LAW | 301 S EUCLID AVE BAY CITY MI 48706 |
| GERALD C GRUBB JR | NANCY E GRUBB 9632 NORTHDOWNS LANE HUNTERSVILLE NC 28078 |
| GERALD C HAAR | AD P.O BOX 212 28263 CIRCLE J RANCH RO O NEALS CA 93645 |
| GERALD C JOHNSON AND | 5786 CLYATTVILLE NANKIN RD VALDOSTA GA 31601 |
| GERALD C KUBIAK | 1638 SWAN STREET OGDEN UT 84401 |
| GERALD C RICHLOVSKY | LAURIE S RICHLOVSKY 90 JEFF ST OXFORD MS 38655 |
| GERALD C RUSSELL ATT AT LAW | 552 JACKSON HILLS DR MARYVILLE TN 37804 |
| GERALD C. SCANLON | THERESA SCANLON 2016 BRATTON PLACE DRIVE FRANKLIN TN 37067 |
| GERALD CARROLL COMPANY INC | 1521 SRANDOLPH AVE EUTAULA AL 36027 |
| GERALD CARTER | 297 SAWDUST TRAIL NICHOLSON GA 30565 |
| GERALD CITY | PO BOX 59 GERALD MO 63037 |
| GERALD CLARK | 6210 HANNON CT SAN DIEGO CA 92117 |
| GERALD CLARK & NANANNE CLARK | 6210 HANNON CT SAN DIEGO CA 92117 |
| GERALD D BROWN | 6865 W PRINCETON AVENUE DENVER CO 80235 |
| GERALD D JONES AND | BUTLER CONSTRUCTION LLC 1718 WEST ST MONTGOMERY AL 36106-1645 |
| GERALD D NEIMAN ATT AT LAW | 103 ROXBURY ST STE 302B KEENE NH 03431 |
| GERALD D STANGE ATT AT LAW | 1803 STEWART AVE WAUSAU WI 54401 |
| GERALD D. CONSTANCE | VALERIE M. CONSTANCE 7225 WARREN ROAD ANN ARBOR MI 48105 |
| GERALD D. LAMPMAN | LINDA D. LAMPMAN 76593 14TH AVENUE SOUTH HAVEN MI 49090 |
| GERALD D. LAMPMAN | LINDA D. LAMPMAN PO BOX 682 SOUTH HAVEN MI 49090 |
| GERALD DANOWSKI | 16002 N LAKEFOREST DR SUN CITY AZ 85351 |
| GERALD DICKEY AND SHELLEY DICKEY | 106 KETTLE OAK WAY SIMPSONVILLE SC 29680-7827 |
| GERALD DUNLEAVY | 179 ORCHARD CIRCLE LANSDALE PA 19446 |
| GERALD DWORKIN | NORMA DWORKIN 821 LAFAYETTE RD BRYN MAWR PA 19010 |

| Claim Name | Address Information |
|---|---|
| GERALD E CHRISTOPHERSON | DEBORAH CHRISTOPHERSON 625 NETTLE PLACE BAKERSFIELD CA 93308-5610 |
| GERALD E HILL | CATHERINE HILL 88 SEVEN STAR RD GROVELAND MA 01834 |
| GERALD E MOTLEY | JANETTE S MOTLEY 7572 ESTATE CIRCLE LONGMONT CO 80503-7225 |
| GERALD E RUTKOWSKI SRA | 1810 PINE GROVE AVE PORT HURON MI 48060 |
| GERALD E SARTE ATT AT LAW | 11440 W BERNARDO CT STE 300 SAN DIEGO CA 92127 |
| GERALD E TOOLE AND DONNA L TOOLE | 2505 DEER TRAIL CIR AND COVENANT ROOFING AND CONTRACTING ROUND ROCK TX 78681 |
| GERALD E. DONOVAN | 1012 HIDDEN HILLS DR WAKE FOREST NC 27587 |
| GERALD E. EVEY | LISA A. EVEY 2204 MAIN N ROYAL OAK MI 48073 |
| GERALD E. GALVIN | ELIZABETH J. GALVIN 1339 WELLINGTON VIEW PLACE WILDWOOD MO 63005 |
| GERALD E. REILLY | JANET K. REILLY 28  EVERGREEN DR BERKELEY HEIGHTS NJ 07922 |
| GERALD E. SCALPONE | JENNIFER R. SCALPONE 7557 ROLLING MEADOWS KALAMAZOO MI 49009 |
| GERALD EAGANS | KAREN EAGANS 2847 VINE AVENUE NORCO CA 92860 |
| GERALD F BRISLIN | MARY THERESE BRISLIN 977 SAND HILL ROAD CASTLETON VT 05735 |
| GERALD F CHEFALO ATT AT LAW | PO BOX 5263 TRAVERSE CITY MI 49696 |
| GERALD F FOLEY | JENIFER A FOLEY 34 POND AVE NEWPORT RI 02840 |
| GERALD F KROWS AND AJ KROWS AND | 305 WELLINGTON LN JEAN KROWS MOORE OK 73160 |
| GERALD F MCFADDEN | 2718 ERIE STREET SAN DIEGO CA 92117 |
| GERALD F ROBISON ATT AT LAW | 648 S 152ND ST STE 7 SEATTLE WA 98148 |
| GERALD F SIESEL ATT AT LAW | 119 W AUGLAIZE ST WAPAKONETA OH 45895 |
| GERALD F TERFLINGER II | 3821 TOREY STREET BALDWIN PARK CA 91706 |
| GERALD F UNGER AND | 59 HASKELL DR MARSHALL CARPET ONE BRATENAHL OH 44108 |
| GERALD F WHITE SRA | 6569 GRANT AVE PENNSAUKEN NJ 08109 |
| GERALD F WILLIAMSON ATT AT LAW | 71 LEGION PKWY BROCKTON MA 02301 |
| GERALD F. LEE | SUSAN E. LEE 5700 WEST 87TH STREET OVERLAND PARK KS 66207 |
| GERALD F. MORRISSEY | TRUDY G. MORRISSEY 5278 6TH STREET SOUTH KALAMAZOO MI 49009-8997 |
| GERALD F. MUHME | JOAN M. MUHME 52052 SOUTHVIEW RIDGE MACOMB MI 48042 |
| GERALD FEDE | 123 AIRMOUNT RD MAHWAH NJ 07430 |
| GERALD FERL LORI FERL DIANE | 5210 SAMUEL AVE CHAREESE AND BAKER CLEANING AND RESTORATION INC ASHTABULA OH 44004 |
| GERALD FLORIN CIOLACU | 2780 S JONES BLVD 220 LAS VEGAS NV 89146 |
| GERALD FRIES | 175 WILDWOOD AVENUE PIEDMONT CA 94610 |
| GERALD G FERRANTI | JUDITH L. FERRANTI 4793 ARDMORE STERLING HEIGHTS MI 48310 |
| GERALD G FROELKE ATT AT LAW | 6 S 2ND ST STE 315 HAMILTON OH 45011 |
| GERALD G GREEN PC | 2604 SUNNYSIDE DR STE AANDB CADILLAC MI 49601 |
| GERALD G POINDEXTER ATT AT LAW | PO BOX 358 SURRY VA 23883 |
| GERALD G. BEAUDOIN | ROCHELLE L. BEAUDOIN 5122 CHURCHILL WESTMINSTER CA 92683 |
| GERALD G. COHEA | JANET M. COHEA 542 SPRING MEADOWS DRIVE WENTZVILLE MO 63385 |
| GERALD G. MELESKO | JANE E. TRUST 2904 HUNT VALLEY DRIVE GLENWOOD MD 21738-9653 |
| GERALD GAIA AND ASSOCIATES INC | 2095 EXETER RD STE 80 223 GERMANTOWN TN 38138 |
| GERALD GAIA AND ASSOCIATES INC | 2009 FARMINGTON BEND DR GERMANTOWN TN 38139 |
| GERALD GARNICK | 13 FOREST GATE YARMOUTH PORT MA 02675 |
| GERALD GRODSTEIN | ADELE GRODSTEIN 246 HARRISON ST HAWORTH NJ 07641 |
| GERALD H BEHL ESTATE | 1105 E LINDBERGH STREET APPLETON WI 54911 |
| GERALD H DUPONT ATT AT LAW | 51 PARK AVE WEST SPRINGFIELD MA 01089 |
| GERALD H WIENSKI | 1129 JENNIFER LN BOLLINGBROOK IL 60440 |
| GERALD H. OTTEN | ELAINE E. OTTEN 13457 44TH CIRCLE NE SAINT MICHAEL MN 55376 |
| GERALD H. SCHEPKER I I I | LINDA M. SCHEPKER 5029 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| GERALD H. WILSON | DENISE L. WILSON 5 SUZANNE TERRACE NORTH GRAFTON MA 01536-1626 |
| GERALD HAMMOND | PEGGY HAMMOND 5229 CHICKASAW TRAIL FLUSHING MI 48433 |

| Claim Name | Address Information |
|---|---|
| GERALD HOLLMANN | 3 NORTH POND ROAD CHESHIRE CT 06410 |
| GERALD HUMMELL | 10867 JUBILEE CIR APT A LAKEVILLE MN 55044-5103 |
| GERALD J AND JINCHO L CHEN | 1135 WATER VIEW LN JEN H AND JIN C CHEN SUWAMEE GA 30024 |
| GERALD J BARTON | 21076 PRIMROSE LANE MISSION VIEJO CA 92691 |
| GERALD J BENFORD | 2419 GREENS AVENUE HENDERSON NV 89014 |
| GERALD J BERBELLS | PO BOX 15166 MILL CREEK WA 98082-3166 |
| GERALD J BREAUX ATT AT LAW | 1 LAKESHORE DR STE 1600 LAKE CHARLES LA 70629 |
| GERALD J BREAUX ATT AT LAW | 1 LAKESHORE DR STE 1670 LAKE CHARLES LA 70629 |
| GERALD J BREAUX ATT AT LAW | 4070 HWY 80 HAUGHTON LA 71037 |
| GERALD J CALHOUN | KATHRYN R CALHOUN 206 RIVER FRAYS DRIVE SW LEESBURG VA 20175-2543 |
| GERALD J CASEY ATT AT LAW | 613 ALAMO ST LAKE CHARLES LA 70601 |
| GERALD J HARVATH ATT AT LAW | 221 N 1ST ST PACIFIC MO 63069 |
| GERALD J KOH ATT AT LAW | 16000 VENTURA BLVD FL 5 ENCINO CA 91436 |
| GERALD J KOH ATT AT LAW | 16000 VENTURA BLVD STE 760 ENCINO CA 91436 |
| GERALD J MEYER | WYLENE J MEYER 4515 S VAN GORDON WAY MORRISON CO 80465 |
| GERALD J VELLA ATT AT LAW | 378 E MAIN ST SPRINGVILLE NY 14141 |
| GERALD J. BONELLO | LORETTA J. BONELLO 1494 TERNBURY DRIVE ROCHESTER HILLS MI 48307 |
| GERALD J. DIB | CHARLENE M. DIB 12902 LILAC COURT STERLING HEIGHTS MI 48313 |
| GERALD J. HATTRUP JR | JULIA D. HATTRUP 1615 TERRACE DRIVE MAPLE GLEN PA 19002 |
| GERALD J. HAWE | BARBARA A. HAWE 4475  N FORT APACHE ROAD LAS  VEGAS NV 89129 |
| GERALD J. HUDGINS | MARGARET A. HUDGINS 1620 DEVONSHIRE SHOREWOOD IL 60431 |
| GERALD J. STRATTON | SYLVANA M. STRATTON 25600 WHIP ROAD MONTEREY CA 93940 |
| GERALD K FORD | SHARON S FORD 52 EASTGATE DRIVE BRANDON MS 39042 |
| GERALD K GRAY | 25653 COUNTY ROAD 98 MCMILLAN MI 49853 |
| GERALD K. HERSHEY | BONNIE J. METTIE 12120 LANDERS DRIVE PLYMOUTH MI 48170 |
| GERALD KEIMER VS UNION ELECTRIC CO. DBA | AMERENUE GMAC MORTGAGE BALBOA INSURANCE SVCS GOLDSON HOEKEL LLC 130 E LOCKWOOD AVE ST LOUIS MS 63119 |
| GERALD KEITH AND PEGGY KEITH AND | 756 WARDS RD WATKINS ROOFING ROSE HILL NC 28458 |
| GERALD KEITH APPRAISALS | 120 FAIR OAKS HOT SPRINGS AR 71901 |
| GERALD KELLY | PO BOX 77832 SAN FRANCISCO CA 94107-0832 |
| GERALD KVANT | 8036 DAKOTA LANE CHANHASSEN MN 55317 |
| GERALD L AND ALMA B CORSON | 12133 N SPADES RD SUNMAN IN 47041 |
| GERALD L CARTER | 1809 WEST 145TH STREET COMPTON CA 90220 |
| GERALD L COGLIANO | 340 WELD STREET WEST ROXBURY MA 02132-1016 |
| GERALD L DECKER ATT AT LAW | 19900 E 10 MILE RD STE 102 SAINT CLAIR SHORES MI 48080 |
| GERALD L DECKER ATT AT LAW | 42700 SCHOENHERR RD STE 3 STERLING HTS MI 48313 |
| GERALD L FISCHER ATT AT LAW | PO BOX 683 JASPER IN 47547 |
| GERALD L GREAVES SR | ROBERTA T GREAVES 20212 SW AUDUBON AVE DUNNELLON FL 34431 |
| GERALD L HARMON ATT AT LAW | 290 PRATT ST MERIDEN CT 06450 |
| GERALD L HARTLEY ATT AT LAW | PO BOX 505 BOYD TX 76023 |
| GERALD L HASSELBRINK ATT AT LAW | 6027 19TH ST. N. ST CLOUD MN 56303 |
| GERALD L KESSLER AND MIKE | 12933 LAKE AVE MURAL BUILDING CONTRACTOR LAKEWOOD OH 44107 |
| GERALD L LILES ATT AT LAW | 1018 W SAINT MAARTENS DR STE 200 SAINT JOSEPH MO 64506 |
| GERALD L OLDING ATT AT LAW | 10500 ABERCORN ST STE B SAVANNAH GA 31419 |
| GERALD L RODERICK ATT AT LAW | 5 E LONG ST STE 605 COLUMBUS OH 43215 |
| GERALD L SHIDAKER ATT AT LAW | 1717 S BEND AVE STE E SOUTH BEND IN 46637 |
| GERALD L SLATER | CYNTHIA L SLATER 8047 KINGSLY DRIVE REYNOLDSBURG OH 43068 |
| GERALD L WHITE ATT AT LAW | 111 WOODMERE RD STE 240 FOLSOM CA 95630 |
| GERALD L. ANDERSON JR | VICTORIA J. ANDERSON 1950 HEPPERMAN ROAD WENTZVILLE MO 63385-4323 |

| Claim Name | Address Information |
|---|---|
| GERALD L. COX | SANDY COX 6825 WILL O PETE ROAD FLAGSTAFF AZ 86004-1236 |
| GERALD L. GREGERSON | LINDA L. GREGERSON 706 E HIAWATHA BOULEVARD SHELTON WA 98584 |
| GERALD L. KRAMP JR. | GRACE B. KRAMP 201 CAROL ANN DRIVE STREAMWOOD IL 60107-6893 |
| GERALD L. ROBERTS | 317 BREVARD AVE VENTURA CA 93003 |
| GERALD L. WOOD | MARY T. WOOD 27533 SANTA ANA WARREN MI 48093 |
| GERALD LAVAUTE | JANICE LAVAUTE 41900 RIGGS ROAD BELLEVILLE MI 48111 |
| GERALD LEE | MARY LEE 18628 NORTHEAST 146TH WAY WOODINVILLE WA 98072 |
| GERALD LEE JONES ATT AT LAW | 9712 OLD KATY RD STE 107 HOUSTON TX 77055 |
| GERALD LEE JONES ATT AT LAW | 418 BAUXHALL CT KATY TX 77450 |
| GERALD LEON DOSS | CAROLYN JEAN DOSS 43 PALM BEACH CT DANA POINT CA 92629 |
| GERALD LINEHAN | MAUREEN LINEHAN 110 EAST END NEW YORK NY 10028 |
| GERALD LOUIS PRETTI | MARY ELIZABETH WILSON 1363 CUERNAVACA CIRCULO MOUNTAIN VIEW CA 94040 |
| GERALD LUDLOW AND MARIA LUDLOW AND | 109 W CAROLYN DR GERALD C LUDLOW JR AND MARIA P LUDLOW S PADRE ISLAND TX 78597 |
| GERALD M ALSTON ATT AT LAW | 1315 WALNUT ST STE 500 PHILADELPHIA PA 19107 |
| GERALD M BRABHAM | 4548 LILY WALK ROCKY MOUNT NC 27804 |
| GERALD M O DONNELL | 211 S ALFRED ST ALEXANDRIA VA 22314 |
| GERALD M WARREN | POST OFFICE BOX 1506 GULFPORT MS 39502 |
| GERALD M ZAMBOROWSKI ATT AT LAW | 4053 POINTE TREMBLE RD ALGONAC MI 48001 |
| GERALD M. BRESLIN | JENNIFER S. BRESLIN 1921 THORNLEIGH  ROAD CHESTERFIELD VA 23113 |
| GERALD M. FOWLER | 4962 WHITLOW CT COMMERCE TWP MI 48382 |
| GERALD M. ROMPEL | 15941 BENTLEY CIRCLE MACOMB TOWNSHIP MI 48044 |
| GERALD M. SCHROEDER | CAROLENE D. SCHROEDER 2371 LAKESIDE DR HARBOR BEACH MI 48441 |
| GERALD M. STRUM | MARIANNE L. STRUM 161 MAXINE DRIVE PLEASANT HILL CA 94523 |
| GERALD MACK FREEMAN ATT AT LAW | 2711 MOODY PKWY MOODY AL 35004 |
| GERALD MANIOCI ATT AT LAW | 31 W MAIN ST HONEOYE FALLS NY 14472 |
| GERALD MANNARINO | JANET C. MANNARINO 10791 SPARKLING WATERS COURT SOUTH LYON MI 48178 |
| GERALD MCNALLY ATT AT LAW | 206 N JACKSON ST STE 100 GLENDALE CA 91206 |
| GERALD MONTIE AND MARY ANDROFF | 2201 JACKSON CIR MARINE ON ST CROIX MN 55047 |
| GERALD N DAFFNER ATT AT LAW | 215 HILTON AVE HEMPSTEAD NY 11550 |
| GERALD NUNNALLY AND | ICYLINN NUNNALLY 104 READE STREET ENGLEWOOD NJ 07631 |
| GERALD OBRIEN | JOANNE OBRIEN 2546 MOTOR PKWY RONKONKOMA NY 11779 |
| GERALD OLAFSON | 5275 GRANDVIEW SQUARE #3303 EDINA MN 55436 |
| GERALD ORR | 1103 BEELARD DRIVE VACAVILLE CA 95687 |
| GERALD ORR AND MARK SCOTT | 1103 BEELARD DR CONSTRUCTION INC VACAVILLE CA 95687 |
| GERALD P IRWIN IFAC SRA | 102 HEMLOCK WAY ELLWOOD CITY PA 16117 |
| GERALD P IRWIN IFAC SRA | 113 PINE HILL WAY ELLWOOD CITY PA 16117 |
| GERALD P. ABDALLA | JOANNE M. ABDALLA 2824 BRECKENRIDGE BLVD EAGLEVILLE PA 19403 |
| GERALD PANTO | 1640 E. HOWELL ST PHILADELPHIA PA 19149 |
| GERALD PATRICK HUBER ATT AT LAW | 225 S MAIN ST HILLSBORO IL 62049 |
| GERALD PETERS | 100 LAUREL COURT QUAKERTOWN PA 18951 |
| GERALD PETRONE | 31262 PASEO OLIVOS SAN JUAN CAPISTRANO CA 92675 |
| GERALD POSS, PA | BRANHAM S. FOLSOM AND EDDIE VIVIAN FOLSOM V. ELISHA HARRIS AKA ELIJAH HARRIS AND GMAC MORTGAGE, LLC 58 VOSE AVENUE SOUTH ORANGE NJ 07079 |
| GERALD R BRYDSON | 3067 KELP LANE OXNARD CA 93035-1624 |
| GERALD R CARTER AND | 1523 LARHAZ CT AJ WELLS ROOFING CONTRACTORS ORANGE PARK FL 32073 |
| GERALD R FERANCE | 1005 BATTERS BOX CT O FALLON MO 63366 |
| GERALD R GRAY JR ATT AT LAW | 200 W ERIE ST STE 4 ROGERS CITY MI 49779 |
| GERALD R HILLIMAN | 11929 SOMERSET RD ORLAND PARK IL 60467 |
| GERALD R LEE ATT AT LAW | PO BOX 1101 PRYOR OK 74362 |

| Claim Name | Address Information |
|---|---|
| GERALD R MACE ATT AT LAW | 770 S POST OAK LN STE 300 HOUSTON TX 77056 |
| GERALD R MILLER PC | 112 N 7TH ST MUSKOGEE OK 74401-6228 |
| GERALD R SOBKOWIAK AND | TAMARA J SOBKOWIAK 2709 4TH ST PERU IL 61354 |
| GERALD R VELARDE ATT AT LAW | PO BOX 2226 ALBUQUERQUE NM 87103 |
| GERALD R WALLIN GERALD WALLIN AND | 11920 53RD AVE NANCY WALLIN PLYMOUTH MN 55442 |
| GERALD R. LYNE | MARIA D. LYNE 344 APPLEWOOD BRUSH CO 80723 |
| GERALD RAY  CHAFFIN | SHIRLEY FRANCES CHAFFIN 1804 BUCKEYE ST HIGHLAND CA 92346-4616 |
| GERALD RAY AKIN ATT AT LAW | 1022 2ND AVE COLUMBUS GA 31901 |
| GERALD REBECK ATTORNEY AT LAW | 1001 OGDEN AVE NAPERVILLE IL 60563 |
| GERALD RIDER JR AND | SUSAN RIDER 292 WALK ROAD SAND LAKE NY 12153 |
| GERALD S DOCKERY | LORENDA S DOCKERY 51 ELLIOTT ROAD MURPHY NC 28906 |
| GERALD S GANDRUP VS GMAC MORTGAGE ETS SVCSLLC MERS | 200 GREGORY CT SCOTTS VALLEY CA 95066 |
| GERALD S GREEN ATT AT LAW | 147 JEFFERSON AVE STE 800 MEMPHIS TN 38103 |
| GERALD S SCHAFER ATT AT LAW | 220 COMMERCE PL GREENSBORO NC 27401 |
| GERALD S. BUTLER | 94 OAK CREEK ROAD EAST WINDSOR NJ 08520 |
| GERALD S. GILLIKIN | CAROL S. GILLIKIN 108 CANTERBURY ROCHESTER HILLS MI 48309 |
| GERALD S. GREEN | 217 MT. PLEASANT AVENUE ROCKAWAY NJ 07866 |
| GERALD S. LACH | ELIZABETH A. LACH 3524 HOLIDAY CT ROCHESTER HILLS MI 48306 |
| GERALD S. LEATHERMAN III | PATRICIA LEATHERMAN 111 SOUTH ST MILLTOWN NJ 08850-1540 |
| GERALD S. PASTULA | 1921 SOUTH TRUCKEE STREET AURORA CO 80013 |
| GERALD SAVNER VETERANS REALTY INC | 5125 BEATLINE RD LONG BEACH MS 39560 |
| GERALD SCOTT JR AND | 181 N PINECREST RD GERALD SCOTT AND SHERRI GIBBS BOLINGBROOK IL 60440 |
| GERALD SIGLER JR. | REALTY EXECUTIVES SIGLER PROPERTIES 7580 65TH ST N PINELLAS PARK FL 33781 |
| GERALD SITZER GERARD SITZER AND | 1179 MUELLER RD LISA SITZER ST PAUL MO 63366 |
| GERALD SPENCER | 4251 WHITING RD PHILADELPHLIA PA 19154 |
| GERALD STEPHEN SACCA ATT AT LAW | 781 DAVISON RD LOCKPORT NY 14094 |
| GERALD T ENGEL ESQ ATT AT LAW | 901 NW 22ND AVE MIAMI FL 33125 |
| GERALD T GREEN AND VICTORIA A GREEN | 2338 E EVANS AND KENNCO CONSTRUCTION OZARK MO 65721 |
| GERALD T HOOVER | LINDA HOOVER 2274 SIRIUS STREET THOUSAND OAKS CA 91360 |
| GERALD T PRZYBYLSKI TRUST & | PRZYBYLSKI, LAUREL 2907 75TH AVENUE OAKLAND CA 94605 |
| GERALD T SAUNDERS | 710 WEST PARK AVENUE OAKHURST NJ 07755 |
| GERALD T. COLPOYS | JACQUELINE T. COLPOYS 17 COLONIAL DRIVE KENNEBUNK ME 04043 |
| GERALD T. GEER | JANICE M. GEER 535 RIVIERA SHORES HOLLY MI 48442 |
| GERALD T. MITTERMILLER | 1273 COAST OAK DR SOLVANG CA 93463-2983 |
| GERALD THOMPSON AND CAROLYN AND | 5349 LIBERTYVILLE RD JERALD THOMPSON SR CHESAPEAKE VA 23320 |
| GERALD TIMMIS AND ALYSON TIMMIS | 1428 N IONIA RD AND GARN RESTORATION VERMONTVILLE MI 49096 |
| GERALD TRIPP JR AND | 2872 NC 118 E BETTY AND GERALD TRIPP GRIFTON NC 28530 |
| GERALD VERA | THERESA VERA 2224 VISCOUNT COURT TURLOCK CA 95380 |
| GERALD W FURNELL ATT AT LAW | 108 SE EASTRIDGE ST LEES SUMMIT MO 64063 |
| GERALD W KASINSKI | 7201 FOLEY ROAD RACINE WI 53402 |
| GERALD W KETCHUM ATT AT LAW | PO BOX 1246 DYERSBURG TN 38025 |
| GERALD W MAUGHAN | 8530 S SUGARLOAF LN SANDY UT 84093 |
| GERALD W PULLIN | LAVADA D PULLIN 1379 PANHANDLE ROAD DEQUINCY LA 70633 |
| GERALD W SMITH | PATRICIA H SMITH 625 TOWNE LAKE DRIVE MONTGOMERY AL 36117 |
| GERALD W SNYDER AND LINDA S | SNYDER AND ALL SEASONS ROOFING REMODELING 2140 E SOUTHLAKE BLVD L 430 SOUTHLAKE TX 76092 |
| GERALD W TAYLOR | LINDA R TAYLOR 5395 KENDRICK CT GOLDEN CO 80403-1253 |
| GERALD W THOMAS ATT AT LAW | PO BOX 677 MOORELAND OK 73852 |

| Claim Name | Address Information |
|---|---|
| GERALD W. BLANCHARD | DEBORAH H. BLANCHARD 13135 NEW AVENUE SAN MARTIN CA 95046-9610 |
| GERALD W. BURSEK | MARY L. BURSEK 674 CARLO DRIVE GOLETA CA 93117 |
| GERALD W. COOK | KAREN M COOK 6783 EAST HILLS DR PARKER CO 80138-3830 |
| GERALD W. GRIMSTEAD | 2622 MAPLEWOOD ROYAL OAK MI 48073 |
| GERALD W. JEFFERS | 10217 DUNDALK STREET FAIRFAX VA 22032-2763 |
| GERALD W. THEIS | LINDA A. THEIS 8391 POPPY LANE LIBERTY TOWNSHIP OH 45044 |
| GERALD W. THOMAS | 17630 DOLORES LIVONIA MI 48152 |
| GERALD WAYNE AVRAM ATT AT LAW | 6355 WARD RD UNIT 400 ARVADA CO 80004 |
| GERALD WHITEHEAD JR | 1111 HIGH AVENUE UNION BEACH NJ 07735 |
| GERALD WOLFE ATT AT LAW | 19600 FAIRCHILD RD STE 295 IRVINE CA 92612 |
| GERALD WOODS | 2143 N WOODSTOCK STREET PHILADELPHIA PA 19121 |
| GERALD ZIMMERMAN AND CC | 114 CANNON DR ROOFING HENDERSONVILLE NC 28792 |
| GERALDENE SHERR DUSWALT ATT AT LAW | 1812 FRONT ST SCOTCH PLAINS NJ 07076 |
| GERALDINE A CARLO | 1007 IOWA AVE COLORADO SPRING CO 80909 |
| GERALDINE A. JONES | 6820 WINSTON DR TINLEY PARK IL 60477 |
| GERALDINE AND JAMES WAID AND | 3617 ARKANSAS AVE WILLIAM LAMBETH AND A HOME IMPROVEMENTS KENNER LA 70065 |
| GERALDINE AND JOE BELANGER | 14 OVERLOOK RD TERRYVILLE CT 06786 |
| GERALDINE ANN MANNING | KIM RENEE MANNING 3544 MIRIAM DRIVE WEST COVINA CA 91791 |
| GERALDINE D AND NOEL J VILLAVERDE | 2807 E POWERS AVE FRESNO CA 93720 |
| GERALDINE DALEY | 3313 S KESWICK ROAD PHILADELPHIA PA 19114 |
| GERALDINE DOUGHERTY COMPANY | 7050 FRANKFORD AVE PHILADELPHIA PA 19135 |
| GERALDINE E MAZUREK | 6309 S RANGE RD LAPORTE IN 46350 |
| GERALDINE E VANCE | 14180 RAVEN STREET LOS ANGELES CA 91342 |
| GERALDINE F ROGG | JONATHON R ROGG 1466 TORRINGFORD WEST ST TORRINGTON CT 06790 |
| GERALDINE GALLO CLYATT | 168 EAST LAKESHORE DRIVE CLERMONT FL 34711 |
| GERALDINE GONZALEZ | 1232 W 5TH ST ONTARIO CA 91762-1114 |
| GERALDINE J GREEN | 565 REDWOOD DRIVE BOULDER CREEK CA 95006 |
| GERALDINE L HARRIS | 1610 FERNWOOD AVE LOUISVILLE KY 40204 |
| GERALDINE LEIMOMI OLSZOWKA MARTINEZ | 4004 PENNIMAN AVENUE OAKLAND CA 94619-1715 |
| GERALDINE M DAVIS AND | JOHN R DAVIS 20690 E SQUAW VALLEY RD BLACK CANYON CITY AZ 85324-8818 |
| GERALDINE MORACE | 16500-2874 KELLY COVE DRIVE FORT MYERS FL 33908 |
| GERALDINE P JENSEN AND | KRISTIE JENSEN 28644 WIND RIDGE DRIVE MENIFEE CA 92584 |
| GERALDINE POWELL AND GERALDINE | 8644 JOHNSON AVE RENWICK LANHAM SEARBROOK MD 20706 |
| GERALDINE RAJOTTE | 1482 SANDERLING DRIVE ENGLEWOOD FL 34224 |
| GERALDINE RUSSELL | 6325 PINE HILLE LAND DENTON TX 76210-0053 |
| GERALDINE SHANTEAU | 2957 SPRINGDALE LANE SAN RAMON CA 94583-3308 |
| GERALDINE T. WHITE | SARAH A COX 4 ROLLING MEADOWS LANE WEAVERVILLE NC 28787 |
| GERALDINE WAGNER | 103 SARAHS LANE HORSHAM PA 19044 |
| GERALDINE, BERG | 4011 KINGS HWY BROOKLYN NY 11234 |
| GERALDS ROOFING | 8242 W ORANGEWOOD AVE PHOENIX AZ 85051 |
| GERALYN A LAMBERT | 4 SPRING MEADOW FARM LN MALVERN PA 19355-8774 |
| GERALYN M COOK ATT AT LAW | 475 TIOGUE AVE STE 7 COVENTRY RI 02816 |
| GERANIOS, NIKOLAOS G | PO BOX 9198 MISSOULA MT 59807 |
| GERARD A DEROUEN AND | 4845 GREEN FOREST DR LARISSA H DEROUEN BATON ROUGE LA 70814 |
| GERARD AND CLAUDIA HANSEN | 19804 WYNDMILL CIR AND RAB FOUNDATION REPAIR ODESSA FL 33556 |
| GERARD AND WILLIAM DIEDRICKS | 1808 STEVENSON RD BANK OF AMERICA NORTH FORT MYERS FL 33917 |
| GERARD BELLAVANCE AND | HEATHER BELLAVANCE PO BOX 33 WOLCOTT VT 05680 |
| GERARD BOLAND | 503 BEAVER ROAD SOUTHAMPTON PA 18966 |
| GERARD BUCKLEY | ELIZABETH MALLON 100 AUSTIN RD MAHOPAC NY 10541 |

| Claim Name | Address Information |
|---|---|
| GERARD C DECUSATIS ATT AT LAW | 178 CLIZBE AVE AMSTERDAM NY 12010 |
| GERARD C. SCHULTZ | PAMELA J. SCHULTZ 22006 EAST 96TH STREET BROKEN ARROW OK 74014 |
| GERARD CASTIGLIONE | TARA FORDE 144 LUCILLE AVENUE STATEN ISLAND NY 10309 |
| GERARD CHARLES SCHIPPER | SANDY LEE SCHIPPER 16755 SEPTO STREET NORTHRIDGE CA 91343 |
| GERARD COLE | SUSAN COLE 132 APPLE BLOSSOM LANE MIDDLETOWN NJ 07748 |
| GERARD D LAUNAY ATT AT LAW | 2119 ADDISON ST A BERKELEY CA 94704 |
| GERARD F DUMAS ATTY AT LAW | 11318 N MAY AVE STE A OKLAHOMA CITY OK 73120 |
| GERARD HANK | 3433 109TH AVENUE SE EVERETT WA 98205 |
| GERARD J BLASKI | ELENA SALERNO 284 CANDEE AVE SAYVILLE NY 11782 |
| GERARD J. CHALIFOUX | SUE-HANNAH L. CHALIFOUX 5470 COUNTRY ROSE CIRCLE GRAND BLANC MI 48439 |
| GERARD J. FIORE | PATRICIA B. FIORE 137 MEADOWLAND DRIVE COLLEGEVILLE PA 19426 |
| GERARD J. MOON | 4383 STELLO RD SAGINAW MI 48609 |
| GERARD J. PESLAK | JOAN M. PESLAK 136 LAZARUS DRIVE LEDGEWOOD NJ 07852 |
| GERARD KEPPLE ATT AT LAW | 2020 DEAN ST STE M1 SAINT CHARLES IL 60174 |
| GERARD L AND FELCIA S | 325 MANN RD BRILLANT TYRONE GA 30290 |
| GERARD L FRETTOLOSO AND | ROSALIE M FRETTOLOSO 15854 AURORA LAKE CIR WIMAUMA FL 33598-4030 |
| GERARD LEMANSKI | MARGARET LEMANSKI 4706 WESTOVER COURT SANTA ROSA CA 95405 |
| GERARD LIBERTO | 6 ELIZABETH AVENUE BRICK NJ 08724 |
| GERARD LONGTIN, JAMES | PO BOX 973 WALTERBORO SC 29488 |
| GERARD M HORNE | SHELIA O HORNE 18 CORCORAN STREET RANDOLPH MA 02368 |
| GERARD M LAGACE | CHARLOTTE S LAGACE 234 ROUNDTOP RD HARRISVILLE RI 02830 |
| GERARD M. MCGOWAN JR | JACQUELINE A. MCGOWAN 27135 JOHN DRIVE NEW BOSTON MI 48164 |
| GERARD M. STALLMAN | DOREEN K. STALLMAN 674 TABRIZ DRIVE BILLINGS MT 59105 |
| GERARD MORRONE | 1700 STREET ROAD APT. H-9 WARRINGTON PA 18976 |
| GERARD MURPHY | JANET MURPHY 540 RIDGEWOOD ROAD WASHINGTON TOWNSHIP NJ 07675-5058 |
| GERARD NOLAN | 772 HUGHES LN HIGHLANDS RANCH CO 80126 |
| GERARD OLIVERI | KATHLEEN HEALEY-OLIVERI 14 BOSWORTH ST STATEN ISLAND NY 10310 |
| GERARD P. REGAN | 339 S. WALNUT BAY CITY MI 48706 |
| GERARD R RUEL | 5602 FARMWOOD CT ALEXANDRIA VA 22315 |
| GERARD R. LILLY | 948 BROOKWOOD LANE EAST ROCHESTER HILLS MI 48309 |
| GERARD SENAT AND PJ SMITH | 2871 NW 13TH CT PLUMBER FORT LAUDERDALE FL 33311-5233 |
| GERARD SMITH | CAROL ANN SMITH 67-33 52ND AVENUE MASPETH NY 10000 |
| GERARD STAHL | HOPE STAHL 125 MANOR AVE OAKLYN NJ 08107 |
| GERARD STORMS | 85 PINE ST OCEANSIDE NY 11572-3111 |
| GERARD TENGUERIAN | 70 PASSAIC VALLEY ROAD MONTVILLE NJ 07045 |
| GERARD TREPOLA AND GLEASONS | 307 MARIA DR HEATING & AIR CONDITIONING & MASTER TOUCH PAINTING TOMS RIVER NJ 08753 |
| GERARD ULIANO | ILEEN ULIANO 609 STEELE ST DENVER CO 80206 |
| GERARD V MOWREY | 1622 SE MILL DR OLYMPIA WA 98503 |
| GERARD WIENER INDIVIDUALLY AND AS PERSONAL | REPRESENTATIVE OF THE ESTATE OF ROLAND C WIENER PLAINTIFF VS BANKERS ET AL THE LAW FIRM OF WALTER POOKRUM 645 GRISWOLD ST STE 1862 DETROIT MI 94127 |
| GERARD WIENER INDIVIDUALLY AND AS PERSONAL | REPRESENTATIVE OF THE ESTATE OF ROLAND C WIENER PLAINTIFF VS BANKERS ET AL THE LAW OFFICES OF DAVID J BROWN 1135 ULLOA ST SAN FRANCISCO CA 94127 |
| GERARD YOUNG | 1348 SACRAMENTO ST BERKLEY CA 94702-1203 |
| GERARDINE M DELAMBO ATT AT LAW | 705 DEEPDENE RD BALTIMORE MD 21210 |
| GERARDINI, LUCY | P.O. BOX 720742 ORLANDO FL 32872 |
| GERARDO A MARTINEZ | 1124 GORHAM AVE MODESTO CA 95350 |
| GERARDO A. VIERA | 3649 READ OAK COURT NEW ORLEANS LA 70131 |
| GERARDO AND JUANA HERRERA | 948 RIDER AVE SALINAS CA 93905 |
| GERARDO AND MARY SANCHEZ AND | 4920 HARRELL ST MAXIMUS ROOF AND REMODELING NORTH RICHLAND HILLS TX 76180 |

| Claim Name | Address Information |
|---|---|
| GERARDO AND REBECCA PONCE | 210 W AVENIDA DEL RIO CLEWISTON FL 33440 |
| GERARDO BADIANO ATT AT LAW | 121 S WILKE RD # 301 ARLINGTON HEIGHTS IL 60005-1533 |
| GERARDO D. STABILE | JEANINE M. STABILE 4005 W 116TH WAY WESTMINSTER CO 80031-5112 |
| GERARDO I LOPEZ | 32740 CONTOUR AVE NUEVO CA 92567 |
| GERARDO MENDOZA | 6110 E MASTERS DR APT 121 FORT WORTH TX 76137-6847 |
| GERARDO OLIVAREZ | 13833 ROSCOE BLVD PANORAMA CA 91402 |
| GERARDO Q BARRIENTOS | EDNA Y BARRIENTOS 5361 PEMBURY DRIVE LA PALMA CA 90623 |
| GERATY, MICHELLE A | 7308 TANAQUA LN AUSTIN TX 78739-2035 |
| GERBER ASSOCIATES | 606 N STATE ST CLARKS SUMMIT PA 18411 |
| GERBER LAS FLORES COMM SERV DIST | 331 SAN BENITO AVE GERBER CA 96035-2100 |
| GERBER, FLORENCE C | P.O. BOX 937 FOREST FALLS CA 92339 |
| GERBER, SEYMOUR | 441 BROOKSIDE DR CARTER J AUSLANDER AND ASSOC WILMETTE IL 60091 |
| GERD RUDE | 2159 BELLE LN SAINT PAUL MN 55112 |
| GEREMIA AND DEMARCO | 620 MAIN ST STE 1 EAST GREENWICH RI 02818-3674 |
| GEREMIA, LISA A | 1350 DIVISION RD STE 102 WARWICK RI 02893 |
| GEREMIA, LISA A | 1350 DOVOSOPM RD STE 102 WEST WARWICK RI 02893 |
| GERENDAY, BENEDICT J | 157 TAFT AVE ELYRIA OH 44035 |
| GERENSTEIN, NICOLE | 825 NEWCASTLE AVE B AND N CONSTRUCTION AND REMODELING WESTCHESTER IL 60154 |
| GERHARD B WALLACE | OLITLIA F WALLACE 7304 HAGEN COURT GILROY CA 95020 |
| GERHARD J. KORNBERGER | TONI B. HADLEY-KORNBERGER 11173 SHADYRIDGE DRIVE MOORPARK CA 93021 |
| GERHARD POSTPISCHIL | 176 OLD STAGECOACH ROAD BRADFORD VT 05033 |
| GERHARD S ZACH | KATHLEEN ZACH 2032 STEWART AVE WALNUT CREEK CA 94596 |
| GERHART HARTMAN AND RITNER LTD | 138 S READING AVE BOYERTOWN PA 19512 |
| GERHART, CRAIG | RE/MAX CONNECTION REALTORS 130 MILL ST. GAHANNA OH 43230 |
| GERHARTER REALTORS | 1011 SE SIXTH AVE PO BOX 39 ABERDEEN SD 57402 |
| GERI BARBOREK | 177 DOUBLE EAGLE CT AIKEN SC 29803-2740 |
| GERI C. WRIGHT | 409 THOMAS ST SOUTHWEST OLYMPIA WA 98502 |
| GERI H GALLAGHER ATT AT LAW | PO BOX 64 FAIRVIEW VILLAGE PA 19409 |
| GERI JORGENSON | 2650 COUNRTYSIDE DR W ORONO MN 55356 |
| GERI PADILLA | RE-MAX MASTERS 6705 ACADEMY NE ALBUQUERQUE NM 87109 |
| GERIANNE SALBRUNN | 364 ANDOVER DR OSWEGO IL 60543-4011 |
| GERIANNE SALZBRUNN | 364 ANDOVER DR OSWEGO IL 60543-4011 |
| GERIE GILBERT | 164 PEARL STREET ATLANTA GA 30316 |
| GERING, ANDREW | 3 HOLBROOK CT TOWACO NJ 07082-1424 |
| GERINGER, RICHARD G | 12628 AMBERMEADOW STREET MOORPARK CA 93021 |
| GERION HOME IMPROVEMENT | 200 CHERRY STONE DR COLUMBUS SC 29229 |
| GERK, TIMOTHY S | 365 N ALLEGHANY RD. GRAYSLAKE IL 60030-1439 |
| GERKE APPRAISALS | 1805 WILTSHIRE BLVD HUNTINGTON WV 25701 |
| GERLINDE DE LA VERGNE | 855 SHORE BREEZE DRIVE SACRAMENTO CA 95831 |
| GERLING GLOBAL REINS | 717 FIFTH AVE NEW YORK NY 10022 |
| GERLING, ROBERT | 9923 HELIX MONT DRIVE LA MESA CA 91941 |
| GERLOFS, BETTY | 30 WILDWOOD DRIVE UNIT 182 GEORGETOWN TX 78633 |
| GERMAIN, MICHAEL R | 945 MORNING STAR DR SONORA CA 95370 |
| GERMAINE JOSEPH | 23708 ARMINTA STREET WEST HILLS CA 91304 |
| GERMAN AMERICAN BANCORP | 711 MAIN ST PO BOX 360 JASPER IN 47546 |
| GERMAN AMERICAN FARM MUTUAL | 15901 CENTRAL COMMERCE DR 304 PLUGERVILLE TX 78660 |
| GERMAN AMERICAN FARM MUTUAL | PFLUGERVILLE TX 78660 |
| GERMAN AMERICAN FARM MUTUAL | PO BOX 1519 15901 CENTRAL COMMERCE DR 304 PFLUGERVILLE TX 78691-1519 |
| GERMAN AMERICAN FARM MUTUAL | PO BOX 1519 PFLUGERVILLE TX 78691-1519 |

| Claim Name | Address Information |
|---|---|
| GERMAN AND ANGELA LONDONO | 15310 TOEN GREEN DR HOUSTON TX 77083 |
| GERMAN AND NATALIE SEGOVIA | 5707 CARRIZO RD AND EAGLE HOME DBA NIPOMA HOUSING ATASCADERO CA 93422 |
| GERMAN AND NATALIE SEGOVIA | 5707 CARRIZO RD PAT PHELAN CONSTRUCTION ATASCADERO CA 93422 |
| GERMAN B GARCIA | 1209 ASPEN RD GAINSVILLE TX 76240 |
| GERMAN CAVERO | ANA CAVERO 134 LINDEN AVENUE JERSEY CITY NJ 07304 |
| GERMAN CORTES INSURANCE AGENCY | 1116 N SHEPHERD HOUSTON TX 77008 |
| GERMAN FARMERS MUTUAL | 504 S OWEN STILLWATER MN 55082 |
| GERMAN FARMERS MUTUAL | STILLWATER MN 55082 |
| GERMAN FARMERS MUTUAL AND INS | PO BOX 357 NEW KNOXVILLE OH 45871 |
| GERMAN FARMERS MUTUAL AND INS | NEW KNOXVILLE OH 45871 |
| GERMAN FARMERS MUTUAL HALL COUNTY | 7582 S ENGLEMAN RD GRAND ISLAND NE 68803 |
| GERMAN FARMERS MUTUAL INS ASSOC | PO BOX 248 SIOUX CENTER IA 51250 |
| GERMAN FARMERS MUTUAL INS ASSOC | SIOUX CENTER IA 51250 |
| GERMAN FARMERS MUTUAL SARDIS | 43022 SIX POINTS RD LAINGS OH 43793 |
| GERMAN FARMERS MUTUAL WAUKON | 20 SPRING AVE WAUKON IA 52172 |
| GERMAN FIRE INSURANCE | 2320 W 900 N DECATUR IN 46733 |
| GERMAN FIRE INSURANCE | DECATUR IN 46733 |
| GERMAN FLATTS TOWN | PO BOX 160 TAX COLLECTOR MOHAWK NY 13407 |
| GERMAN M SAY | 6805 BELLAIRE BOULEVARD HOUSTON TX 77074 |
| GERMAN MUT FIRE OF NORTH CHICAGO | PO BOX 5626 ROCKFORD IL 61125 |
| GERMAN MUT FIRE OF NORTH CHICAGO | ROCKFORD IL 61125 |
| GERMAN MUT INS ASSOC | 914 ALDEN DR AUBURN NE 68305 |
| GERMAN MUT INS ASSOC | AUBURN NE 68305 |
| GERMAN MUT INS ASSOC OF GLANDORF OH | PO BOX 120 GLANDORF OH 45848 |
| GERMAN MUT INS ASSOC OF GLANDORF OH | GLANDORF OH 45848 |
| GERMAN MUTUAL FARMERS INSURANCE CO | PO BOX 348 SCOTLAND SD 57059 |
| GERMAN MUTUAL FIRE INS | 00000 |
| GERMAN MUTUAL INS ASSOC | PO BOX 432 WEST UNION IA 52175 |
| GERMAN MUTUAL INS ASSOC | WEST UNION IA 52175 |
| GERMAN MUTUAL INS ASSOC | 702 S MAIN MONTICELLO IA 52310 |
| GERMAN MUTUAL INS ASSOC | MONTICELLO IA 52310 |
| GERMAN MUTUAL INS ASSOC | HWY 4 AND 7 BOX 160 POMEROY IA 50575 |
| GERMAN MUTUAL INS ASSOC | POMEROY IA 50575 |
| GERMAN MUTUAL INS CO | BOX 245 SCRIBNER NE 68057 |
| GERMAN MUTUAL INS OF DELPHOS | PO BOX 97 DELPHOS OH 45833 |
| GERMAN MUTUAL INS OF DELPHOS | DELPHOS OH 45833 |
| GERMAN MUTUAL INSURANCE | PO BOX 230 NAPOLEON OH 43545 |
| GERMAN MUTUAL INSURANCE | NAPOLEON OH 43545 |
| GERMAN MUTUAL INSURANCE | 1405 MAIN ST FERDINAND IN 47532 |
| GERMAN MUTUAL INSURANCE | FERDINAND IN 47532 |
| GERMAN MUTUAL INSURANCE MN ONLY | PO BOX S NORWOOD MN 55368 |
| GERMAN MUTUAL INSURANCE MN ONLY | NORWOOD MN 55368 |
| GERMAN RICHLAND COUNTY MUTUAL | PO BOX 186 ALBION IL 62806-0186 |
| GERMAN TOWN | 2491 COUNTY RD 2 TAX COLLECTOR MC DONOUGH NY 13801 |
| GERMAN TOWN | RD 1 BOX 233 MC DONOUGH NY 13801 |
| GERMAN TOWNSHIP FAYETT | 2 LONG ST STE A T C OF GERMAN TOWNSHIP MCCLELLANDTOWN PA 15458 |
| GERMAN TWP | 2 LONG ST BOX 228 MC CLELLANDTOWN PA 15458 |
| GERMAN, KYLE | 492 MUSKOGEE TRAIL SR BRANNAN TALLASSEE AL 36078 |
| GERMANIA F AND C | PO BOX 1400 BRENHAM TX 77834 |

| Claim Name | Address Information |
|---|---|
| GERMANIA F AND C | BRENHAM TX 77834 |
| GERMANIA FARM MUTUAL | PO BOX 1400 BRENHAM TX 77834 |
| GERMANIA FARM MUTUAL | BRENHAM TX 77834 |
| GERMANIA INS | PO BOX 1400 BRENHAM TX 77834 |
| GERMANIA INS | BRENHAM TX 77834 |
| GERMANIA INSURANCE FOR THE | PO BOX 645 ACCT OF ROBERT AND CAROL RICHARDSON BRENHAM TX 77834 |
| GERMANIA TOWN | R 1 TIGERTON WI 54486 |
| GERMANIA TOWN | W172 1 TWO MILE RD TAX COLLECTOR TIGERTON WI 54486 |
| GERMANIA TOWN | W172 1 TWO MILE TOAD TAX COLLECTOR TIGERTON WI 54486 |
| GERMANIA TOWN | W17352 TWO MILE RD GERMANIA TOWN TREASURER TIGERTON WI 54486 |
| GERMANN HEIGHTS HOA | 4444 GERMANNA HWY STE 150 LOCUST GROVE VA 22508 |
| GERMANO & COMPANY, INC. | 400 N CENTER DRIVE SUITE 215 NORFOLK VA 23502 |
| GERMANO RONDY AND CICCOLINI CO L | 2715 MANCHESTER RD AKRON OH 44319 |
| GERMANTOWN C S TAGHKANIC | 123 MAIN ST TAX COLLECTOR GERMANTOWN NY 12526 |
| GERMANTOWN C S TN LIVINGSTON | 123 MAIN ST SCHOOL BUSINESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANTOWN C S TN LIVINGSTON | FLEET BANK 4266 RTE 9G SCHOOL BUSINESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANTOWN C S TN OF ANCRAM | TAX COLLECTOR PO BOX 35 RD 1 MAIN ST GERMANTOWN NY 12526 |
| GERMANTOWN C S TN OF CLERMONT | 123 MAIN ST SCHOOL BUSINESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANTOWN C S TN OF CLERMONT | FLEET BANK 4266 RTE 9G SCHOOL BUSINESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANTOWN CITY | 1930 S GERMANTOWN RD TREASURER GERMANTOWN TN 38138 |
| GERMANTOWN CITY | 1930 S GERMANTOWN RD GERMANTOWN TN 38138-2815 |
| GERMANTOWN CITY | 1930 S GERMANTOWN RD PO BOX 38809 TREASURER GERMANTOWN TN 38183 |
| GERMANTOWN CITY BRACKEN | 4003 TANYARD HILL GERMANTOWN CITY TAX COLLECTOR DOVER KY 41034-9644 |
| GERMANTOWN CS TOWN OF GALLATIN | 123 MAIN ST SCHOOL BUSINESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANTOWN CS TOWN OF GALLATIN | FLEET BANK 4266 RTE 9G SCHOOL BUSINESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANTOWN INSURANCE COMPANY | 210 S 4TH ST PHILADELPHIA PA 19106 |
| GERMANTOWN INSURANCE COMPANY | PHILADELPHIA PA 19106 |
| GERMANTOWN MUTUAL INS | PO BOX 1020 GERMANTOWN WI 53022 |
| GERMANTOWN MUTUAL INS | GERMANTOWN WI 53022 |
| GERMANTOWN MUTUAL INSURANCE CO | PO BOX 331 802 LAKE PARK DR GERMANTOWN IL 62245 |
| GERMANTOWN SAVINGS BANK | CITY LINE & BELMONT AVE. BALA CYNWYD PA 19004 |
| GERMANTOWN SAVINGS BANK | 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| GERMANTOWN TOWN | 375 NORTHERN BLVD TAX COLLECTOR GERMANTOWN NY 12526 |
| GERMANTOWN TOWN | 50 PALANTINE PARK RD TAX COLLECTOR GERMANTOWN NY 12526 |
| GERMANTOWN TOWN | N 122 W 17001 MEQUON RD TREASURER GERMANTOWN WI 53022 |
| GERMANTOWN TOWN | TREASURER GERMANTOWN WI 53022 |
| GERMANTOWN TOWN | KRISTINE BADER TREASURER GERMANTOWN TWP RICHFIELD WI 53076 |
| GERMANTOWN TOWN | W218 N14304 HILLTOP CT GERMANTOWN TOWN TREASURER RICHFIELD WI 53076 |
| GERMANTOWN TOWN | N7560 17TH AVE GERMANTOWN TOWN TREASURER NEW LISBON WI 53950 |
| GERMANTOWN TOWN | N7560 17TH AVE TREASURER GERMANTOWN TWP NEW LISBON WI 53950 |
| GERMANTOWN TOWN | R2 NEW LISBON WI 53950 |
| GERMANTOWN TOWN | W5633 DEERPARK RD TAX COLLECTOR NEW LISBON WI 53950 |
| GERMANTOWN VILLAGE | N112 W170001 MEQUON RD BOX 337 GERMANTOWN VILLAGE TREASURER GERMANTOWN WI 53022 |
| GERMANTOWN VILLAGE | N112 W17001 MEQUON RD BOX 337 GERMANTOWN VILLAGE TREASURER GERMANTOWN WI 53022 |
| GERMANTOWN VILLAGE | PO BOX 337 N112 W17001 MEQUON RD GERMANTOWN WI 53022 |
| GERMANTOWN VILLAGE | PO BOX 337 TREASURER GERMANTOWN VILLAGE GERMANTOWN WI 53022 |
| GERMANTOWN VILLAGE | PO BOX 1170 TREASURER MILWAUKEE WI 53201 |
| GERMANTWN C S TN OF GERMANTOWN | 123 MAIN ST SCHOOL BUISNESS ADMINISTRATOR GERMANTOWN NY 12526 |

| Claim Name | Address Information |
|---|---|
| GERMANTWN C S TN OF GERMANTOWN | FLEET BANK 4266 RTE 9G SCHOOL BUISNESS ADMINISTRATOR GERMANTOWN NY 12526 |
| GERMANY TOWNSHIP ADAMS | 1870 HARNEY RD T C OF GERMANY TOWNSHIP LITTLESTOWN PA 17340 |
| GERMANY TOWNSHIP ADAMS | 780 KINDIG RD T C OF GERMANY TOWNSHIP LITTLESTOWN PA 17340 |
| GERMER MURRAY AND JOHNNSON | PO BOX 210 BRUNING NE 68322 |
| GERMER, TERRY | PO BOX 45068 OMAHA NE 68145 |
| GERMER, TERRY L | 2626 S 167TH AVE CIR OMAHA NE 68130 |
| GERMERAAD, JOHN H | PO BOX 257 PETERSBURG IL 62675 |
| GERMFASK TOWNSHIP | 7085 STATE HWY M77 TREASURER GERMFASK TWP GERMFASK NJ 49836 |
| GERMIA, LOUIS A | 189 CANALE ST PROVIDENCE RI 02903 |
| GERMOND, STEVE | RE/MAX 1 2911 TOWER AVENUE SUPERIOR WI 54880 |
| GERMSCHEID HEIMERL AND LAMMERS LLC | 901 N 3RD ST STE 110 MINNEAPOLIS MN 55401-1003 |
| GERNER AND KEARNS CO LPA | 300 DAVE COWENS DR 6TH FL NEWPORT KY 41071 |
| GERNER AND KEARNS CO LPA | 215 W 9TH ST CINCINNATI OH 45202 |
| GERNER AND KERNS | 215 W NINTH ST CINCINNATI OH 45202 |
| GERNER REO | 1 RIVERFRONT PL 300 DAVE COWENS DR 6TH FL NEWPORT KY 41071 |
| GERNOT ZEPERNICK | 712 BANCROFT RD STE 717 WALNUT CREEK CA 94598 |
| GERNOT ZEPERNICK | P.O. BOX 30371 WALNUT CREEK CA 94598 |
| GERNOT ZEPERNICK OR | RWW PROPERTIES LLC 25 A CRESCENT DR #101 PLEASANT HILL CA 94523 |
| GERNOT ZEPERNICK OR | MACHERO ENTERPRISES INC PO BOX 30371 WALNUT CREEK CA 94598 |
| GERNOT ZEPERNICK OR | RWW PROPERTIES LLC 712 BANCROFT ROAD STE 717 WALNUT CREEK CA 94598 |
| GERNOT ZEPERNICK OR | RWW PROPERTIES LLC PO BOX 30371 WALNUT CREEK CA 94598 |
| GERNOT ZEPERNICK OR RECO INVESTORS, LLC | 25-A CRESENT DRIVE, STE 101 PLEASANT HILL CA 94523 |
| GERO, GEORGE L & GERO, DONNA L | 7425 XAVIER ST WESTMINSTER CO 80030-5160 |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON 1071 OTELLO AVENUE CLARKSTON GA 30021 |
| GEROME MICHAEL LOBB | 24216 SPARKLING SPRING LAKE FORREST CA 92630 |
| GERON, YANN | 100 PARK AVE STE 1500 NEW YORK NY 10017 |
| GERON, YANN | 317 MADISON AVE STE 1421 NEW YORK NY 10017 |
| GERONISN, CAROLE | 160 OLD SPRINGS RD STE 200 ANAHEIM CA 92808 |
| GEROY, CHRISTOPHE D & GEROY, PATRICIA A | 7154 NORTH UNIVERSITY DRIVE #277 TAMARAC FL 33321 |
| GERREN AND JEFFREY GENOVESE | 439 CHESTNUT STREET BRENTWOOD CA 94513 |
| GERRI A. VINCKIER | ROBERT M. VINCKIER JR 3710 33 MILE ROAD ROMEO MI 48065 |
| GERRI JUNTILLA | 9137 FARNSWORTH AVE NO BROOKLYN PARK MN 55443 |
| GERRICK D DOSS | 710 HARDWICK AURORA OH 44202 |
| GERRISH TOWNSHIP | 2997 E HIGGINS LAKE DR TREASURER GERRISH TWP ROSCOMMON MI 48653 |
| GERRISH TWP TREASURER | 2997 E HIGGINS LAKE DR ROSCOMMON MI 48653 |
| GERRISH, GABE & GERRISH, LORI | 1840 NORTH JERICHO WAY MERIDIAN ID 83646-1860 |
| GERRITY, TIMOTHY A | 28W465 DOUGLAS RD NAPERVILLE IL 60564-9595 |
| GERRY AND KULM ASK PROF LLC | PO BOX 966 SIOUX FALLS SD 57101 |
| GERRY B BERG | JOYCE P BERG 1568 AVENIDA LA POSTA ENCINITAS CA 92024-5601 |
| GERRY BECKMAN | MCDONALD & ASSOCIATES INC. 4544 W MARL LAKE ROAD ROSCOMMON MI 48653 |
| GERRY D DUMIGAN | SHEILA T DUMIGAN 27 FT SHANTOK RD UNCASVILLE CT 06382 |
| GERRY DAMBROSIO ATTORNEY EVERETT CI | 185 DEVONSHIRE ST 10TH DAMBROSIO LAW BOSTON MA 02110 |
| GERRY FIESELER | 6906 CARRINGTON POINTE DR HUNTERSVILLE NC 28078-1207 |
| GERRY G WYMA | KATHLEEN G WYMA 707 FIELD VIEW DRIVE GRAND LEDGE MI 48837 |
| GERRY G ZOBRIST ATT AT LAW | 6900 WESTCLIFF DR STE 801 LAS VEGAS NV 89145 |
| GERRY GALSTER | PA REO INC 759 BRISTOL PIKE BENSALEM PA 19020 |
| GERRY GRAY ATTORNEY AT LAW | 6 N RAILROAD AVE GEORGETOWN DE 19947 |
| GERRY GRAY GERRY GRAY ATTORNEY AT | 215 E MARKET ST GEORGETOWN DE 19947 |
| GERRY HERNANDEZ ATT AT LAW | 1212 N BROADWAY STE 250 SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| GERRY L HARRIS ATT AT LAW | 181 N MILL ST STE 10 LEXINGTON KY 40507 |
| GERRY MORROW | 5625 SUMNER WAY UNIT 301 CULVER CITY CA 90230 |
| GERRY R BODAHL | 478 PROVIDENCE DR CANTON GA 30115-4620 |
| GERRY R. COLEMAN | 12255 MCCONNELL DRIVE SAN MARTIN CA 95046 |
| GERRY ROY | ROYAL REAL ESTATE SERVICE 31 DEVLIN DR CHICOPEE MA 01020 |
| GERRY TERRENAL | 2129 N DONOVAN WAY SAN RAMON CA 94582-3275 |
| GERRY TOWN | TAX COLLECTOR PO BOX 15 4519 ROUTE 60 GERRY NY 14740 |
| GERRY, MARY L | PO BOX 221 LIMERICK ME 04048 |
| GERSHMAN INVESTMENT | 7 NORTH BEMISTON ST LOUIS MO 63105 |
| GERSHMAN INVESTMENT CORP | 7 N BEMISTON AVE ST LOUIS MO 63105 |
| GERSON D BLOOM ATT AT LAW | PO BOX 2561 GALVESTON TX 77553-2561 |
| GERSON DELGADO AND RUBIT MENDOZA | 1970 ARONOMINK CIR AND JOAQUIN GENERAL CONSTRUCTION INC ELGIN IL 60123 |
| GERSON REALTY AND MANAGEMENT CO | 2121 S MILL AVE TEMPE AZ 85282 |
| GERSTEN LAW GROUP | FRANCINE SILVER V. GMAC MORTGAGE, LLC 3115 FOURTH AVENUE SAN DIEGO CA 92103 |
| GERTEN AND VANVALKENBURG | 303 LITTLE CANADA RD E LITTLE CANADA MN 55117 |
| GERTRAUDE A. KINET | 8440 LA SALLE AVENUE COTATI CA 94931 |
| GERTRUD FRANKRONE | 1811 STANFORD AVENUE MENLO PARK CA 94025 |
| GERTRUDE A MCLAUGHLIN | LARRY R MCLAUGHLIN 5224 MCLEOD RD LUMBERTON NC 28358-8509 |
| GERTRUDE A TAYLOR | 2961 BRIDGEHAMPTON LN ORLANDO FL 32812-5949 |
| GERTRUDE AND RICHARD KEIMIG | 4401 SE 8TH PL AND DAVID J HAYES LLC CAPE CORAL FL 33904 |
| GERTRUDE GARDNER INC | 3332 N WOODLAWN ST METAIRIE LA 70006 |
| GERTRUDE GARDNER REALTY | 3332 N WOODLAWN AVE METAIRIE LA 70006 |
| GERTRUDE GOUDY | 3722 N 28TH STREET MILWAUKEE WI 53216 |
| GERTRUDE R HARRIS | 13 RAINBOW DRIVE COLONIA NJ 07067 |
| GERTRUDE STUARD ESTATE | 3535 GARRARD RD AERIAL TREE SERVICES FORT MEADE FL 33841 |
| GERTS YAMPOLSKY | FAINA YAMPOLSKY 1910 ANGELO TERRACE FAIR LAWN NJ 07410 |
| GERTZ, MARC P | 1 CASCADE PLZ 12TH FL AKRON OH 44308 |
| GERULSKY, VICTOR & GERULSKY, HELEN | 747 EAST DRINKER STREET DUNMORE PA 18512 |
| GERVAIS MELISSA, JEFFREY | 1119 KILBIRNIE RD KUCHINSKI AND ANH CONSTRUCTIONINC BIG LAKE MN 55309 |
| GERVAIS, MARIETTA | 1081 NE 211 TERRACE MIAMI FL 33179 |
| GERVASE PARKMAN | 5731 BRENWOOD GLEN TRL KATY TX 77449-8505 |
| GERVASI, FRANK | 173 IRVING RD KIMBERLY BEDOR AND MELLON CERTIFIED RESTORATION YORK PA 17403 |
| GERWECK REAL ESTATE | 15268 S MONROE ST MONROE MI 48161 |
| GERY A PLOURDE AND | LAURA L PLOURDE 335 SHREWSBURY CLARKSTON MI 48348 |
| GERY WITT | 1421 ST JOHNS AVENUE HIGHLAND PARK IL 60035 |
| GERZON, LEON D | 25 LEE LYNN LANE HUNTINGDON VALLEY PA 19006 |
| GESE CONNIFF, DESA | 1703 C DOCK ST C O BEECHER AND CONNIFF TACOMA WA 98402 |
| GESE, DESA | 1703 C DOCK ST C O BEECHER AND CONNIFF TACOMA WA 98402 |
| GESMOND PIETRO SIMONE SGRIGNARI | 3127 3129 WHITNEY AVE HAMDEN CT 06518 |
| GESMONDEPIETROSIMONESGRIGNARI | 3127 WHITNEY AVE HAMDEN CT 06518 |
| GESS, MATTINGLY, & ATCHISON | 201 W SHORT ST SUITE 102 LEXINGTON KY 40507-1231 |
| GESSIKA MOUNT | 945 W. MAPLE AVENUE LANGHORNE PA 19047 |
| GESSNER SNEE MAHONEY AND LUTCHE PA | 11 S MAIN ST GROUND RENT COLLECTOR BEL AIR MD 21014 |
| GET GREEN REO SERVICES | 101 05 LEFFERTS BLVD 208 RICHMOND HILL NY 11419 |
| GET IT DONE ROOFING AND REMODELING | 3001 TUCKER DR HUNTSVILLE AL 35810 |
| GETCHELL, KAREN L | 1525 W SPRING CREEK PKWY PLANO TX 75023-4326 |
| GETER JR, FRAZIER | 507 S 21ST JAIME PATTERSON WEST MEMPHIS AR 72301 |
| GETER, BRENDA V | 1804 DYLAN DRIVE VIRGINIA BEACH VA 23464 |
| GETMAN STACEY SCHULTHESS AND STE | 1838 ELM ST STE 1 MANCHESTER NH 03104-2966 |

| Claim Name | Address Information |
|------------|---------------------|
| GETTSBURG SD GETTYSBURG BORO | 395 BUFORD AVE STE F T C OF GETTYSBURG SD GETTYSBURG PA 17325 |
| GETTSBURG SD GETTYSBURG BORO | 824 HIGHLAND AVE T C OF GETTYSBURG SD GETTYSBURG PA 17325 |
| GETTY IMAGES, INC. | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTYS, FRED M | 157 LEMONWOOD DRIVE ELLENBORO NC 28040-6722 |
| GETTYSBURG BOROUGH ADAMS | 395 BUFORD AVE STE F T C OF GETTYSBURG BORO GETTYSBURG PA 17325 |
| GETTYSBURG BOROUGH ADAMS | PO BOX 4069 T C OF GETTYSBURG BORO GETTYSBURG PA 17325 |
| GETTYSBURG HOA | 11118 CYPRESS N C O PROPERTY MANAGEMENT HOUSTON TX 77065 |
| GETTYSBURG SD CUMBERLAND TWP | 2059 TANEYTOWN RD T C OF GETTYSBURG SCHOOL DIST GETTYSBURG PA 17325 |
| GETTYSBURG SD FRANKLIN TWP | 675 OLD ROUTE 30 T C OF GETTYSBURG AREA SD ORRTANNA PA 17353 |
| GETTYSBURG SD FREEDOM TWP | 1120 MIDDLECREEK RD T C OF GETTYSBURG AREA SD FAIRFIELD PA 17320 |
| GETTYSBURG SD FREEDOM TWP | 1949 MASON DIXON RD T C OF GETTYSBURG AREA SD GETTYSBURG PA 17325 |
| GETTYSBURG SD HIGHLAND TWP | 745 KNOXLYN RD SUSAN FORSYTHE TAX COLLECTOR GETTSBURG PA 17325 |
| GETTYSBURG SD HIGHLAND TWP | 745 KNOXLYN RD SUSAN M FORSYTHE TAX COLLECTOR GETTYSBURG PA 17325 |
| GETTYSBURG SD MOUNT JOY TWP | 3425 BALTIMORE PIKE KIMBERLY LITTLE TAX COLLECTOR LITTLESTOWN PA 17340 |
| GETZE, GEORGE B & GETZE, LISA M | 2846 ALLRED STREET LAKEWOOD CA 90712-3304 |
| GEURIN, DOUGLAS D | 3743 EAST DAVIS FIELD ROAD MUSKOGEE OK 74403 |
| GEURIN, JOHN B & GEURIN, BEVERLY A | 127 GAIL LA RUE FORT WALTON FL 32547 |
| GEURTS, MCFARLIN | 166 E 14000 S DRAPER UT 84020 |
| GEVERT F. SEMKEN JR. | 7302 SUGAR TREE CT SAVANNAH GA 31410 |
| GEVONA LEE | 3025 HATCHER STREET DALLAS TX 75215 |
| GEVORGYAN, EDUARD | 1615 HEATHER RIDGE DR 4 GLENDALE CA 91207 |
| GEVORKIAN, ARAKCHIA | 1326 NORTH SPARKS STREET BURBANK CA 91506 |
| GEVORKIAN, GEORGE | 414 E VALENCIA AVE UNIT 206 BURBANK CA 91501-3425 |
| GEWEI HOU | 607 LISA WAY CAMPBELL CA 95008 |
| GEYER AND ASSOCIATES | 199 ALABASTER LOOP PERRIS CA 92570 |
| GEYER ASSOCIATES REALTY | 2113 TIFFEN AVE FINDLAY OH 45840 |
| GEYER, DOUGLAS A | 18382 W 157TH TERRACE OLATHE KS 66062 |
| GEYGAN, THOMAS J | 8050 HOSBROOK RD STE 107 CINCINNATI OH 45236 |
| GEYSER, ERIC | 4515 159TH AVENUE NORTHEAST REDMOND WA 98052 |
| GEZA J. CZAKO JR | FLORENCE C. CZAKO 16 WILLIS AVENUE PLAINVILLE CT 06062 |
| GF REMODELING INC | 107 HAILSHAM PL YORKTOWN VA 23692-2828 |
| GF UTITLITY | 255 N FOURTH ST PO BOX 5518 GRAND FORKS ND 58206 |
| GFELLER, WERNER B & GAUDINAT, ISABELLE | UL.NEDZY-KUBINCA 299 34-511 KOSCIELISKO 34-511 POLAND |
| GFH SERVICING LTD | 10300 HERITAGE BLVD STE 225 GFH SERVICING LTD SAN ANTONIO TX 78216-3920 |
| GFI MORTGAGE BANKERS INC | 50 BROADWAY NEW YORK NY 10004 |
| GFI MORTGAGE BANKERS INC | 50 BROADWAY 4TH FL NEW YORK NY 10004 |
| GGALEN, KATHLEEN | 23801 GRATIOT AVE STE8 EASTPOINTE MI 48021 |
| GGS INVESTMENTS LLC | 3024 BEL AIR DRIVE LAS VEGAS NV 89109 |
| GH HARRIS ASSOCIATES | PO BOX 226 MECHANICSBURG PA 17055 |
| GH HARRIS ASSOCIATES | RR4 BOX 378 8A OLD LAKE RD DALLAS PA 18612 |
| GHADA HELENA PHILIPS ATT AT LAW | 477 WASHINGTON BLVD MONTEBELLO CA 90640-6216 |
| GHADDAR, GHASSAN | 315 ASH STREET IOTA LA 70543 |
| GHADDAR, GHASSAN M | 315 ASH STREET IOTA LA 70543 |
| GHAFOOR LAW FIRM | 4317 S RIVER BLVD INDEPENDENCE MO 64055 |
| GHAFOOR REALTY COMPANY | 6800 FRANKSTOWN AVE PITTSBURGH PA 15208 |
| GHAI AND ASSOCIATES PC | PO BOX 1053 KENNESAW GA 30156-8053 |
| GHANOONI, ELIZA | 15760 VENTURA BLVD NO 1100 ENCINO CA 91436 |
| GHANSHYAM LLC | 3124 AVIARA COURT NAPERVILLE IL 60564 |
| GHASSAN DAGHER | 2844 SOARING PEAK AVE HENDERSON NV 89052 |

| Claim Name | Address Information |
|---|---|
| GHASSAN G. NASSAR | 41261 ACACIA HEMET CA 92544 |
| GHC MECHANICAL INC | 990 PAULY DRIVE ELK GROVE VILLAGE IL 60007 |
| GHECKO ENTERPRISE CORPORATION | 9400 E ILIFF AVE 243 DENVER CO 80231 |
| GHECKO ENTERPRISES CORPORATION | 400 S COLORADO BLVD STE 700 DENVER CO 80246 |
| GHEE AND DRAPER | PO BOX 848 ANNISTON AL 36202 |
| GHENT CITY | PO BOX 333 GHENT CITY CLERK GHENT KY 41045 |
| GHENT TOWN | TOWN HALL PO BOX 98 TAX COLLECTOR GHENT NY 12075 |
| GHENT, ROBERT E | 1344 MERIDEN RD WATERBURY CT 06705 |
| GHERARDINI, GERALDO A & | KING-GHERARDINI, SUZANNE M 12 BRISTOL CT LINCOLNSHIRE IL 60069-3422 |
| GHERMAN, SHARI | 6191 LAUREL LN DON BAILEY FLOORING TAMARAC FL 33319 |
| GHERTNER AND COMPANY | NULL HORSHAM PA 19044 |
| GHIRCA, OVIDIU V | 2233 DISCOVERY CIR W DEERFIELD BEACH FL 33442 |
| GHODBANE, MAHMOUD & GHODBANE, DONNA C | 6605 MULLIGAN DRIVE LOCKPORT NY 14094-1170 |
| GHOLAM GHOBADI | 31872 LA SUBIDA DR TRABUCO CANYON CA 92679-3405 |
| GHOLAM REZA BAHARMAST AND | 3246 SE 109TH ST PAYMANEH BAHARMAST & DOUBLEBASS REMODELING & PAINT BELLEVUE WA 98004 |
| GHOLAM REZA ERSHADI | 11401 ROBINSON ST OVERLAND PARK KS 66210-2611 |
| GHORI, AMJAD | 25201 FAIRWAY DR MIDPOINT CONSTRUCTION LLC DEARBORN MI 48124 |
| GHOSH, RAKA B | 5646 CARTAGENA ST HOUSTON TX 77035 |
| GHOST RANCH HOMEOWNERS ASSOCIATION | 162000 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| GHOSTON, SEDRICK C | 7501 18TH STREET SACRAMENTO CA 95822 |
| GHR SYSTEMS INC | 640 LEE RD STE 310 WAYNE PA 19087-5626 |
| GHRAEL, AHMED | 6 BROOKSIDE DR KINGDOM BUILDERS AND RENOVATORS LLC FRANKLIN TOWNSHIP NJ 08540 |
| GHS METRO NY INC | 350 HWY 35 RED BANK NJ 07701 |
| GHS PROPERTY AND CASUALTY | PO BOX 960127 OKLAHOMA CITY OK 73196 |
| GHS PROPERTY AND CASUALTY | OKLAHOMA CITY OK 73196 |
| GIA ALBRIGHT | 180 E. BRISTOL ROAD FEASTERVILLE PA 19053 |
| GIA BANH | 9521 CORTADA ST. EL MONTE CA 91733 |
| GIA P ESPINOCILLA | ALEX C P ESPINOCILLA 1178 EARNEST STREET HERCULES CA CA 94547 |
| GIA SHANNON | 729 SUNRISE BLVD WATERLOO IA 50701 |
| GIACCIO, FRANK | 716 E. MARSHALL NORRISTOWN PA 19401 |
| GIACINTO F. RUBINO | MARIAN G. RUBINO 21 N  KALAHEO AVENUE KAILUA HI 96734 |
| GIACINTO F. RUBINO | MARIAN G. RUBINO 21 N. KALAHEO KAILUA HI 96734 |
| GIACOMINI BUILDERS | 2923 S TRYON 220 CHARLOTTE NC 28203 |
| GIAMMANCO, MICHAEL & SRUBAS, AMY L | 3653 N. KEELER AVENUE CHICAGO IL 60641 |
| GIAMMANCO, MICHAEL & SRUBAS, AMY L | 3653 NORTH KEELER AVENUE CHICAGO IL 60641-3014 |
| GIANAREAS, CYNTHIA E | 10080 NW 4 LANE MIAMI FL 33172 |
| GIANNA AND JACQUES RICHER | 3013 E BREMEN ST PHOENIX AZ 85032 |
| GIANNETTO, JOHN A & GIANNETTO, NANCY W | 193 ELM ST UNIT 611 NORTH READING MA 01864-2994 |
| GIANNOLA, JENNY | 610 SHARPSTONE BND STOCKBRIDGE GA 30281-9439 |
| GIANOLA BARNUM AND WIGAL LC | 1714 MILEGROUND RD MORGANTOWN WV 26505 |
| GIANOULAKIS, GEORGE | 417 S JEFFERSON STREET #512 CHICAGO IL 60607-3869 |
| GIANT GATE GROUP INC | 9039 BOLSA AVE SUITE 210 WARMINSTER CA 92683 |
| GIANT, INC. | 76 SYDNEY RD HOLLAND PA 18966 |
| GIANTOMASI, DAVID J | 26 WEST SAGE CREEK PLACE THE WOODLANDS TX 77382 |
| GIANTS NECK HEIGHTS ASSOCIATION | PO BOX 625 NIANTIC CT 06357 |
| GIARDIELLO, BRETT | PO BOX 536178 ORLANDO FL 32853-6178 |
| GIARDINA, DENNIS & GIARDINA, ELIZABETH | 4231 E DESERT FOREST TRAIL CAVE CREEK AZ 85331 |
| GIARDINELLA, CHARLES | 15 LIBERTY AVE BELMONTE CONSTRUCTION CO REVERE MA 02151 |

| Claim Name | Address Information |
| --- | --- |
| GIBBANY, CATHLEEN N | PO BOX 133 EAGLETOWN OK 74734 |
| GIBBIONS COHN NEUMAN BELLO | 3321 HENDERSON BLVD TAMPA FL 33609 |
| GIBBONS AND FURMAN | 117 JEFFERSON ST N HUNTSVILLE AL 35801 |
| GIBBONS COHN NEUMAN BELLO SEGAL | 3321 HENDERSON BLVD TAMPA FL 33609-2921 |
| GIBBONS INSURANCE AGENCY | 7552 FM 1960 E HUMBLE TX 77346 |
| GIBBONS NEUMAN ET AL | 3321 HENDERSON BLVD TAMPA FL 33609 |
| GIBBONS SMITH COHN AND ARNETTE PA | 3321 HENDERSON BLVD PO BOX 2177 TAMPA FL 33609-2921 |
| GIBBONS, CONNIE | 536 E 13TH ST CASPER WY 82601-4347 |
| GIBBONS, MARCUS D | 4008 NUITE DR HEPHZIBAH GA 30815-6016 |
| GIBBONS, PHIL G | 729 VALLEYVIEW WICHITA KS 67212 |
| GIBBONS, TOM | 5714 PICKWICK RD CENTERVILLE VA 20121 |
| GIBBONS, TOM | 5714 PICKWICK RD CENTREVILLE VA 20121 |
| GIBBS AND GREGORY LLC | 12 TRENTON RD BROWNS MILLS NJ 08015 |
| GIBBS HOME IMPROVEMENT | 1802 KNOPP AVE FLINT MI 48503 |
| GIBBS JR, JAMES L & GIBBS, SHARON W | PO BOX 1411 STEPHENS CITY VA 22655-1411 |
| GIBBS PATRICK AND SEARS LLP | 507 S 7TH ST OPELIKA AL 36801 |
| GIBBS REALTY | 107A VISTA OAKS DR LEXINGTON SC 29072-8230 |
| GIBBS REALTY AND AUCTION CO | 402 E 2ND AVE EASLEY SC 29640 |
| GIBBS REALTY AND AUCTION COMPANY | 4891 D HWY 153 EASLEY SC 29642 |
| GIBBS REALTY AND AUCTION COMPANY IN | 4891 D HWY 153 EASLEY SC 29642 |
| GIBBS, BERTHA | 2085 E LIPPINCOTT ST EPS HOME SERVICES PHILADELPHIA PA 19134 |
| GIBBS, JOSHUA L | 1731 CHANDELIER CIRCLE WEST JACKSONVILLE FL 32225 |
| GIBBS, MONTE | 15 SILVERLEAF CT BUILDING MANAGEMENT SERVICES RICHMOND VA 23236 |
| GIBBS, NORMA | 402 S MAIN ST CULPEPER VA 22701 |
| GIBBS, RONALD | 3955 JUNIPER DR JACQUELINE CAJ RICHARD CONCORD CA 94519 |
| GIBBSBORO BORO | 49 KIRKWOOD RD GIBBSBORO BORO TAX COLLECTOR GIBBSBORO NJ 08026 |
| GIBBSBORO BORO | 49 KIRKWOOD RD TAX COLLECTOR GIBBSBORO NJ 08026 |
| GIBELLINO CONSTRUCTION COMPANY INC | 1213 OLD COOCHES BRIDGE RD NEWARK DE 19713 |
| GIBELLINO CONTSTRUCTION COMPANY IN | 1213 OLD COOCHES BRIDGE RD NEWARK DE 19713 |
| GIBRALTAR CITY | 29450 MUNRO TREASURER GIBRALTER MI 48173 |
| GIBRALTAR CITY | 29450 MUNRO TREASURER ROCKWOOD MI 48173 |
| GIBRALTAR TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| GIBRALTAR TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| GIBRALTER CITY | 29450 NUNRO TAX COLLECTOR GIBRALTER MI 48173 |
| GIBRIL AND RICHELLE DIBBA | 7311 199TH ST CT E AND MAXCARE OF WASHINGTON INC SPANAWAY WA 98387 |
| GIBSON AND PERKINS PC | 200 E STATE ST STE 105 MEDIA PA 19063 |
| GIBSON APPRAISALS | 318 W MAIN STROUD OK 74079 |
| GIBSON BOWLES INC BH AND G | 1550 NW EASTMAN PKWY STE 105 GRESHAM OR 97030-3830 |
| GIBSON CITY | CITY HALL GIBSON NC 28343 |
| GIBSON CITY | CITY HALL SQUARE TAX COLLECTOR GIBSON TN 38338 |
| GIBSON COUNTY | TRUSTEE PO BOX 259 TRENTON TN 38382 |
| GIBSON COUNTY | 1 CT SQUARE STE 102 PO BOX 259 TRENTON TN 38382 |
| GIBSON COUNTY | 1 CT SQUARE STE 102 PO BOX 259 TRUSTEE TRENTON TN 38382 |
| GIBSON COUNTY | COUNTY COURTHOUSE PO BOX 259 TRUSTEE TRENTON TN 38382 |
| GIBSON COUNTY | PO BOX 259 TRUSTEE TRENTON TN 38382 |
| GIBSON COUNTY | 101 N MAIN ST GIBSON COUNTY TREASURER PATOKA IN 47666 |
| GIBSON COUNTY | 101 N MAIN GIBSON COUNTY TREASURER PRINCETON IN 47670 |
| GIBSON COUNTY RECORDER | 101 N MAIN PRINCETON IN 47670 |
| GIBSON COUNTY RECORDERS OFFICE | PO BOX 1078 PRINCETON IN 47670 |

| Claim Name | Address Information |
| --- | --- |
| GIBSON COUNTY REGISTER OF DEEDS | 1 CT SQUARE COURTHOUSE STE 201 TRENTON TN 38382 |
| GIBSON COUNTY REGISTER OF DEEDS | 1 CT SQUARE STE 201 TRENTON TN 38382 |
| GIBSON ELECTRIC MEMBERSHIP CORP | PO BOX 47 TRENTON TN 38382 |
| GIBSON GRUENERT ET AL | 9330 BROADWAY ST STE 324 PEARLAND TX 77584 |
| GIBSON INSURANCE GROUP | PO BOX 11177 SOUTH BEND IN 46634 |
| GIBSON JONES ET AL | 6811 KENILWORTH AVE STE 210 RIVERDALE MD 20737 |
| GIBSON JR, DAVID W & GIBSON, ELIZABETH | 5001 MELANIE DRIVE KENNESAW GA 30144 |
| GIBSON NAKAMURA AND DECKER PLLC | 2941 N SWAN RD STE 101 TUCSON AZ 85712 |
| GIBSON SR, WAYNE E | 19901 VILLA TUSCANY WAY #107 ORLANDO FL 32821 |
| GIBSON TOWN | R 1 DENMARK WI 54208 |
| GIBSON TOWN | 2211 ROCKLEDGE RD GIBSON TOWN TREASURER MISHICOT WI 54228 |
| GIBSON TOWNSHIP | BOX 12 SINNAMAHONING PA 15861 |
| GIBSON TOWNSHIP | BOX 12 SINNAMAHONING PA 15861 |
| GIBSON TOWNSHIP | 6723 GARFIELD RD TREASURER GIBSON TWP BENTLEY MI 48613 |
| GIBSON TOWNSHIP | 8368 SAUNDERS RD BENTLEY MI 48658 |
| GIBSON TOWNSHIP | 8368 SAUNDERS RD TREASURER GIBSON TWP STANDISH MI 48658 |
| GIBSON TOWNSHIP | 8368 SAUNDERS RD TREASURER STANDISH MI 48658 |
| GIBSON TOWNSHIP | 17432 LYONS RD TREASURER MISHICOT WI 54228 |
| GIBSON TOWNSHIP | 2211 ROCKLEDGE RD GIBSON TOWN TREASURER MISHICOT WI 54228 |
| GIBSON TOWNSHIP | 2211 ROCKLEDGE RD TREASURER GIBSON TOWNSHIP MISHICOT WI 54228 |
| GIBSON TOWNSHIP SUSQUE | 10034 SR 92 T C OF GIBSON TOWNSHIP SO GIBSON PA 18842 |
| GIBSON TWP | RD 1 BOX 306 BOYD C MANZER TAX COLLECTOR SOUTH GIBSON PA 18842 |
| GIBSON TWP SCHOOL DIST | BOX 12 TAX COLLECTOR SINNAMAHONING PA 15861 |
| GIBSON TWP SCHOOL DIST | BOX 12 TAX COLLECTOR SINNAMAHONING PA 15861 |
| GIBSON, ANDREW & GIBSON, LEISA | PO BOX 483 GEORGETOWN CO 80444 |
| GIBSON, C P | 217 TERRA ALTA DRIVE AYLETT VA 23009 |
| GIBSON, DANIEL D & GIBSON, JAN D | 1526 MISTY WOOD DR ROSEVILLE CA 95747-7325 |
| GIBSON, DANIEL L | 4800 SPANISH OAK RD DOUGLAS VILLE GA 30135 |
| GIBSON, DAVID J | 5864 AUVERS BLVD APT 107 AUVERS VILLAGE ORLANDO FL 32807 |
| GIBSON, DELORES | 11209 S BUDLONG AVE APT 1 LOS ANGELES CA 90044-1338 |
| GIBSON, DENNA | 526 E 89TH ODESSA TX 79765 |
| GIBSON, ELLEN C | 230 CLEARVIEW AVE WILMINGTON DE 19809 |
| GIBSON, GERAD | 3829 E 103RD ST TULSA OK 74137-5812 |
| GIBSON, GILDA | 610 TERRACE COURT NEW ALBANY IN 47150 |
| GIBSON, GLENDA S & GIBSON, WILLARD C | 1426 MT. AYR COURT BOWLING GREEN KY 42103 |
| GIBSON, HOOT | 2218 BRIDLEWOOD VALDOSIA GA 31605-1010 |
| GIBSON, IRENE | 29850 B YOSEMITE SPRINGS PKWY COARSEGOLD CA 93614 |
| GIBSON, JASON M | 7916 RIVERWALK TRAIL MCKINNEY TX 75070 |
| GIBSON, JOSEPH A | 2913 W 53RD ST TULSA OK 74107-9009 |
| GIBSON, LARRY | 270 BEECHCREST DRIVE JACKSON MS 39211 |
| GIBSON, LASANDRA | PO BOX 953 KEVIN PAQUIN DUMAS AR 71639 |
| GIBSON, LINDA J | P O BOX 750008 HOUSTON TX 77275-0008 |
| GIBSON, MAUREEN | 9914 HIRONDELLE LANE LA TUJUNGA AREA CA 91042 |
| GIBSON, MICHAEL J & GIBSON, MAGGIE | PO BOX 143332 FAYETTEVILLE GA 30214-6530 |
| GIBSON, MICHELLE | 421 RIDDING ROAD #86 LEXINGTON KY 40517 |
| GIBSON, NANCY D | PSC 1005 BOX 37 FPO AE 09593 |
| GIBSON, NAOMI F | 9637 S WENTWORTH AVE CHICAGO IL 60628 |
| GIBSON, RAYMOND P | PO BOX 2312 KENNESAW GA 30156 |
| GIBSON, RICHARD A & VANDERMOLEN, SHELLY | 5866 BUTTERNUT WEST OLIVE MI 49460 |

| Claim Name | Address Information |
|---|---|
| GIBSON, ROBERT J | 37475 MANATEE AVE MYAKKA CITY FL 34251 |
| GIBSON, RUTH A | PO BOX 22 NORGE VA 23127 |
| GIBSON, SHIRLEY O | 921 WOODCOTE STREET WINSTON SALEM NC 27107 |
| GIBSON, VERL | 41 SUMMERBERRY LN N I S HOME REMODELING NILES OH 44446 |
| GIBSONVILLE TOWN | 129 W MAIN ST TREASURER GIBSONVILLE NC 27249 |
| GIBSONVILLE TOWN | CITY HALL 129 W MAIN ST TREASURER GIBSONVILLE NC 27249 |
| GIBSONVILLE TOWN ALAMANCE | 129 W MAIN ST TREASURER GIBSONVILLE NC 27249 |
| GIBSONVILLE TOWN ALAMANCE | 129 W MAIN ST CITY HALL TREASURER GIBSONVILLE NC 27249 |
| GIC DEVELOPMENT AND CONSTRUCT | 2204 S 13TH ST LONGVIEW TX 75602-3516 |
| GIC DEVELOPMENT AND CONSTRUCTION | 207 SIDNEY ST AND ANITA WILSON LONGVIEW TX 75602 |
| GIDDENS AND GIDDENS ATTYS AT LAW | 3281 TERRY RD PO BOX 8095 JACKSON MS 39212 |
| GIDDENS DAVIDSON MITCHELL PC | 5000 SNAPFINGER WOODS DR STE 300 B DECATUR GA 30035 |
| GIDDENS, BARNEY | 409 ELKMONT RD JP HOME IMPROVEMENT KNOXVILLE TN 37922 |
| GIDEON | 116 SECOND ST VICKIE GROVES CITY COLLECTOR GIDEON MO 63848 |
| GIDEON | PO BOX 396 VICKIE GROVES CITY COLLECTOR GIDEON MO 63848 |
| GIDEON J. BEN-HORIN | ANN C. BEN-HORIN 62 BRIDGE STREET LEXINGTON MA 02421 |
| GIDVINAZZO & ASSOCIATES INC | PO BOX 710003 HERNDON VA 20171-0003 |
| GIEDER, JAMES M & GEIDER, TRICIA A | 116 WILSON AVE WOODLYN PA 19094-1727 |
| GIEDRAITIENE, VIDA | 7201 GRAND AVE DOWNERS GROVE IL 60516 |
| GIERA, JULIE A | 4 TONGA DRIVE BOW NH 03304 |
| GIERTSEN CO OF WISCONSIN | 2840 N BROOKFIELD RD STE 4 BROOKFIELD WI 53045 |
| GIERTSEN CO OF WISCONSIN AND | 5451 N 38TH ST CLIFFORD CURTIS AND SETRIC CURTIS MILWAUKEE WI 53209 |
| GIERUM AND AMANTAS | 531 E BEECH ST JEFFERSON OH 44047 |
| GIERUM AND MANTAS | 9700 W HIGGINS RD STE 1015 ROSEMONT IL 60018 |
| GIERUM, JOHN E | 1300 W HIGGINS RD STE 200 PARK RIDGE IL 60068 |
| GIESEN CALDWELL AGENCY INC | 700 W MAIN ST RADFORD VA 24141 |
| GIESEN, MICHAEL H | 12 FOURTH AVE MT EPHRAIM NJ 08059 |
| GIESSELMAN, KURT M & GIESSELMAN, JANET P | 1055 PARK PLACE ZIONSVILLE IN 46077 |
| GIEZENTANNER, JONATHON B & | GIEZENTANNER, GWANDA A 10551 W. 105TH AVENUE WESTMINSTER CO 80021 |
| GIFFIN PAPP AND MYER LLC | 11681 SEMINOLE BLVD LARGO FL 33778 |
| GIFFIN, DAVID W | 8207 DAVID NEWELL RD MERIDIAN MS 39305-9432 |
| GIFFORD L HAMILL & CHRISTINE R HAMILL | 47 BIRCH ROAD CHESTER NH 03036 |
| GIFFORD, MARILYN J | 430 THAMES DR COLORADO SPRINGS CO 80906 |
| GIFFORD, TODD | 1460 ATLANTIC BREEZE WAY PONTE VEDRA BEACH FL 32082 |
| GIG LAMBERT AND OR | 1361 YOUNG RD JULIE LAMBERT SCANDIA KS 66966 |
| GIGANDET, MICHAEL | 208 CENTRE ST PLEASANT VIEW TN 37146 |
| GIGI CASTEEL | 225 11TH ST HUNTINGTN BCH CA 92648-4807 |
| GIGI CASTEEL-TRAN | 225 11TH ST HUNTINGTN BCH CA 92648 |
| GIGI M AWBREY | 22949 VENTURA BLVD SUITE D WOODLAND HILLS CA 91364 |
| GIGI M. KARDOS | 13 HOLT STREET 1 TERRYVILLE CT 06786 |
| GIGI PENN ATT AT LAW | 2233 HAMLINE AVE N STE 650 ROSEVILLE MN 55113 |
| GIGI VALLEJOS | 1767 SEVERUS DRIVE VALLEJO CA 94589 |
| GIGLIO AND KRASNEY COMMERCIAL REAL ES | 211 SCHRAFFTS DR WATERBURY CT 06705 |
| GIGNAC, KELLY C | 14719 2ND AVENUE CIR NE BRADENTON FL 34212-5579 |
| GIL AND RUTH RODRIGUEZ AND | 15218 WILSHIRE CIR S AMERICAN ADJSUTERS AND ARBITRATION PEMBROKE PINES FL 33027 |
| GIL E. KUNISHIGE | CORA K. KUNISHIGE 2536 KEKUANONI ST HONOLULU HI 96813 |
| GIL L TURCHIN AND | SALLY M HERBERT 14805 WINNWOOD ROAD DALLAS TX 75254 |

| Claim Name | Address Information |
| --- | --- |
| GIL R MCDOUGAL | 6380 CROOKED CREEK E DRIVE MARTINSVILLE IN 46151 |
| GIL, MICHELLE M | 6913 MONARCH PARK DR APOLLO BEACH FL 33572-8111 |
| GIL, MIGUEL | 3651 JONQUIL LN CASTELO BRANCO CONSTRUCTION CORP WINTER PARK FL 32792 |
| GIL, RAMON | 46930 MORNING SKY TRAIL COARSEGOLD CA 93614 |
| GIL, RICARDO D & GIL, ORALIA M | 10911 SILVERADO TRACE DRIVE HOUSTON TX 77095 |
| GILA COUNTY | GILA COUNTY TREASURER 1400 EAST ASH STREET GLOBE AZ 85501 |
| GILA COUNTY | 1400 E ASH ST GILA COUNTY TREASURER GLOBE AZ 85501 |
| GILA COUNTY | 1400 E ASH STREET PO BOX 1093 GILA COUNTY TREASURER GLOBE AZ 85502 |
| GILA COUNTY | 1400 E ASH STREET PO BOX 1093 GLOBE AZ 85502 |
| GILA COUNTY RECORDER | 1400 E ASH ST GLOBE AZ 85501 |
| GILBERT A SAUNDERS | 2008 E SHETLAND DR. QUEEN CREEK AZ 85140 |
| GILBERT AND APRIL GRAY | 127 STERLING PARK DR ALABASTER AL 35007-3915 |
| GILBERT AND ASSOC REAL ESTATE LLC | 9214 CTR ST MANASSAS VA 20110 |
| GILBERT AND ASSOCIATES | 3400 N ROCKTON AVE ROCKFORD IL 61103 |
| GILBERT AND DEBORAH YANEZ | PO BOX 13 BUCKHOLTS TX 76518-0013 |
| GILBERT AND HERLINDA ALMARAZ | 6619 SHADOW RUN AND LENZ CONTRACTORS INC SAN ANTONIO TX 78250 |
| GILBERT AND JULIE CARRILLO AND | 2206 FM 205 CRW CONTRACTING INC STEPHENVILLE TX 76401 |
| GILBERT AND SANDRA SCOTT AND | 138 SECOND ST CJS CONSTRUCTION ROME NY 13440 |
| GILBERT AND SONS ROOFING AND | 5452 SANTA CRUZ LAS CRUCES NM 88012 |
| GILBERT AND VERONICA GARZA | 8114 COUNTRYSIDE DR AND GILBERT GARZA JR SAN ANTONIO TX 78209 |
| GILBERT APPRAISAL SERVICES | 5601 EDMOND STE Q WACO TX 76710 |
| GILBERT BARNETT | 6126 W. LONGVIEW DR. E. LANSING MI 48823 |
| GILBERT BERKINS | 56173 BLUERIDGE DR SLIDELL LA 70461 |
| GILBERT BORMAN | 5185 WOODLAND DRIVE BLOOMFIELD MI 48302 |
| GILBERT CARDENAS | 1831 S. SUMMERPLACE DRIVE WEST COVINA CA 91792 |
| GILBERT CASTELLANO | LINDA CASTELLANO LOS ANGELES COUNTY 109 EAST ALTERN MONROVIA AREA CA 91016 |
| GILBERT CASTRO | 3035 FOXHALL OVERLOOK ROSWELL GA 30075 |
| GILBERT CERROS | 3068 RODERICK PLACE LOS ANGELES CA 90065 |
| GILBERT CHUNG | 566 16TH AVE SAN FRANCISCO CA 94118 |
| GILBERT D SIGALA ATT AT LAW | 1818 W BEVERLY BLVD STE 206 MONTEBELLO CA 90640 |
| GILBERT D. JAMES | PATRICIA L. JAMES 3151 LAMA AVENUE LONG BEACH CA 90808 |
| GILBERT DAVILA SOCORRO DAVILA | 2940 AMHERST AVE SOCORRO HERRERA MANHATTAN KS 66503 |
| GILBERT DUNCAN, CHARLES | 1155 E ROCK SPRINGS RD PO BOX 133071 ATLANTA GA 30333 |
| GILBERT E FISHER ATT AT LAW | 600 W SHAW AVE STE 100 FRESNO CA 93704 |
| GILBERT E. MENDEZ | CYNTHIA P. MENDEZ 714 BLACKBURN ST TEMPLETON CA 93465 |
| GILBERT ERNEST GREGORY ATT AT LA | 124 S MAIN ST FORT SCOTT KS 66701 |
| GILBERT F MADDEN | YVONNE L MADDEN 20 SCOTT DR N BROOMFIELD CO 80020 |
| GILBERT FIERRO AND CALIFORNIA | 3104 E GARVEY AVE S STE 5 CONSTRUCTION INC WEST COVINA CA 91791 |
| GILBERT FOLZ | 2125 GARDEN CREST DR ROCKWALL TX 75087 |
| GILBERT G. HERNANDEZ | TWILA J. HERNANDEZ 11365 NE THOMPSON PLACE MOSES LAKE WA 98837 |
| GILBERT H STOLL | 9 WOODSTOCK HILLS WOODSTOCK CT 06281 |
| GILBERT IBARRA AND | JANINE IBARRA 2291 BELLCHASE DRIVE MANTECA CA 95336 |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY | DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY ET AL KATHERINE S PARKER LOWE ATTORNEY AT LAW 35 MISS ELECIA LN STE 101 OCRACOKE NC 27960 |
| GILBERT J GEORGE | VICKI L GEORGE E17886 ADAMS TRAIL SHINGLETON MI 49884-9665 |
| GILBERT J ZIOLA R E APPRAISALS INC | 127 E TRAUBE AVE WESTMONT IL 60559 |
| GILBERT J. COERPER | LOUANN COERPER 16591 DALE VISTA LANE HUNTINGTON BEACH CA 92647-4316 |
| GILBERT L. MEDOR | SALLY K. MEDOR 28302 RANCHO CRISTIANO LAGUNA NIGUEL CA 92677-7428 |

| Claim Name | Address Information |
|---|---|
| GILBERT LAW OFFICE | 11 E SUPERIOR ST DULUTH MN 55802 |
| GILBERT LAW OFFICES PC | 549 COLUMBIAN ST STE 218 WEYMOUTH MA 02190 |
| GILBERT MORDOH AND CO | PO BOX 159 BLOOMINGTON IN 47402 |
| GILBERT MOYA | OTILIA MOYA 6412 EAST MOYA LANE SIERRA VISTA AZ 85635 |
| GILBERT P KABACK ATT AT LAW | 100 LINWOOD AVE STE 200 COLCHESTER CT 06415 |
| GILBERT QUINONES ATT AT LAW | 206 S STIMSON AVE LA PUENTE CA 91744 |
| GILBERT R DIZON ATT AT LAW PC | 514 W STATE ST STE 208 GENEVA IL 60134-2171 |
| GILBERT R DIZON ATTORNEY AT LAW | 514 W STATE ST STE 208 GENEVA IL 60134 |
| GILBERT RANCH HOMEOWNERS | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| GILBERT RANCH HOMEOWNERS | PO BOX 500310 SAN DIEGO CA 92150 |
| GILBERT REALTY CO | 1357 US HWY 62 SW MOUNTAIN HOME AR 72653 |
| GILBERT REMODELING COMPANY LLC | 619 WESTERN DR MEMPHIS TN 38122 |
| GILBERT RODRIQUEZ | 5979 W LOCUST AVE FRESNO CA 93722 |
| GILBERT S. PAIGE | JUNE R. PAIGE 45 MISTY OAK DR CONCORD NH 03301 |
| GILBERT SNIEGOWSKI | ANNE SNIEGOWSKI 16572 NEW AVENUE LEMONT IL 60439-4278 |
| GILBERT SOUTH APPRAISER | 1013 BLACKHAWK ST HOUSTON TX 77079 |
| GILBERT V ALBA ESQ ATT AT LAW | 4705 SW 8TH ST CORAL GABLES FL 33134 |
| GILBERT VAZQUEZ | 728 E GRAND AVE POMONA CA 91766-3643 |
| GILBERT VILLAGE | 7564 GILBERT ST PO BOX 600 TAX COLLECTOR GILBERT LA 71336 |
| GILBERT W NOELL JR AND | JACQUELYN T NOELL 172 RIVERSIDE DR ORMOND BEACH FL 32176 |
| GILBERT WEINER | 150 WILLOW WAY ROSWELL GA 30076 |
| GILBERT, C | 628 SAN TELMO CIR NEWBURY PARK CA 91320 |
| GILBERT, DOROTHY A | 315 PINHOOK DR SAVANNAH TN 38372-2776 |
| GILBERT, GREG C | 811 NORWEST CTR DULUTH MN 55802 |
| GILBERT, JERRY G | 926 STARLIGHT DR SHERMAN TX 75090 |
| GILBERT, KAREN | 305 S PARK AVE ARTHUR STURGES & JENKINS CARPENTRY & CONSTRUCTION SANFORD FL 32771 |
| GILBERT, KATELYN & GILBERT, MICHAEL | 102 DIGGINS DR FOLSOM CA 95630-3291 |
| GILBERT, KIMBERLY A | 200 FERRY ST STE B LAFAYETTE IN 47901 |
| GILBERT, KIMBERLY A | 415 COLUMBIA ST STE 3000 LAFAYETTE IN 47901-1336 |
| GILBERT, KIMBERLY A | PO BOX 377 LAFAYETTE IN 47902 |
| GILBERT, MARK | PO BOX 861 SOQUEL CA 95073-0861 |
| GILBERT, MICHAEL | PO BOX 776348 STEAMBOAT SPRINGS CO 80477-6348 |
| GILBERT, MICHAEL A & GILBERT, LATISHA E | 954 S WHITE SANDS DR WASHINGTON UT 84780-2023 |
| GILBERT, PAT | 8384 MENORCA ST NAVARRE FL 32566 |
| GILBERT, PATRICIA S | 8384 MENORCA ST NAVARRE FL 32566 |
| GILBERT, ROBERT M | 8467 GREENBELT RD 201 GREENBELT MD 20770 |
| GILBERT, THOMAS | 2635 CANDLER RD DELTONA FL 32725-9670 |
| GILBERT, WILLIAM L | 6254 W 900 N FRANKTON IN 46044 |
| GILBERTO  MERCADO | YVETTE  MERCADO 324 BENNETS LN. SOMERSET NJ 08873 |
| GILBERTO AND ANAYS AMADOR AND ADEMAR | 4270 SW 97 AVE THE PUBLIC ADJUSTING FIRM INC MIAMI FL 33165 |
| GILBERTO AND JOANNE MALDONADO | 10 BURTON PL AND ALAN KIMBALL BROCKTON MA 02302 |
| GILBERTO MARTINEZ II | 6632 DESEO #267 IRVING TX 75039 |
| GILBERTO MENDOZA | 1214 STORYGLEN ST. IRVING TX 75062 |
| GILBERTON BOROUGH SCHOOL DISTRICT | 136 MAIN ST TC OF GILBERTON BORO SCHOOL DIST GILBERTON PA 17934 |
| GILBERTON BOROUGH SCHYKL CO | 136 MAIN ST TAX COLLECTOR OF GILBERTON BOROUGH GILBERTON PA 17934 |
| GILBERTS REMODELING COMPANY LLC | 619 WESTERN DR MEMPHIS TN 38122 |
| GILBERTSON, ROBERT | A1 ELECT SERVICES 53110 BAYBERRY AVE BRAHAM MN 55006-3606 |
| GILBERTSON, ROBERT | ROYAL REMODELING 53110 BAYBERRY AVE BRAHAM MN 55006-3606 |

| Claim Name | Address Information |
|------------|---------------------|
| GILBERTSVILLE CEN SCH COMB TWNS | 693 STATE HWY 51 BRENDA BELDEN TAX COLLECTOR GILBERTSVILLE NY 13776 |
| GILBERTSVILLE CEN SCH COMB TWNS | PO BOX 648 SCHOOL TAX COLLECTOR ONEONTA NY 13820 |
| GILBERTSVILLE VILLAGE | PO BOX 146 TAX COLLECTOR GILBERTSVILLE NY 13776 |
| GILBERTSVILLE VILLAGE | PO BOX 34 GILBERTSVILLE NY 13776 |
| GILBOA CONESVILLE C S T ROXBURY | KNOB HILL RD PRATTSVILLE NY 12468 |
| GILBOA CONESVILLE CEN SCH CMBND TWN | 248 HUBBARD RD SCHOOL TAX COLLECTOR GILBOA NY 12076 |
| GILBOA CONESVILLE CEN SCH CMBND TWN | BOX 341 SCHOOL TAX COLLECTOR PRATTSVILLE NY 12468 |
| GILBOA CONESVILLE CEN SCH COMB TNS | 248 HUBBARD RD SCHOOL TAX COLLECTOR GILBOA NY 12076 |
| GILBOA CONESVILLE CEN SCH COMB TNS | 781 STATE ROUTE 990V SCHOOL TAX COLLECTOR GILBOA NY 12076 |
| GILBOA TOWN | TAX COLLECTOR PO BOX 187 TOWN HALL GILBOA NY 12076 |
| GILBOA TOWN | RD1 BOX 8 TAX COLLECTOR GILBOA NY 12076 |
| GILBRIDE, KEVIN J & GILBRIDE, CINDY L | 12101 RICKEY LN FORT JONES CA 96032-9785 |
| GILCHRIST COUNTY | 112 S MAIN STREET PO BOX 194 GILCHRIST COUNTY TAX COLLECTOR TRENTON FL 32693 |
| GILCHRIST COUNTY | PO BOX 194 GILCHRIST COUNTY TAX COLLECTOR TRENTON FL 32693 |
| GILCHRIST COUNTY CLERK OF COURT | 112 S MAIN ST TRENTON FL 32693 |
| GILCHRIST, JEFFREY L & GILCHRIST, LINDA | 9 GALE VILLAGE ROAD NEWTON NH 03858 |
| GILCREASE HILLS HOA | 1919 W SEMINOLE TULSA OK 74127 |
| GILDA AND BERNARD SIMPKIN | 11 BEL AIRE DR STAMFORD CT 06905 |
| GILDA C LUTZ | 2 WEBSTER RD LEXINGTON MA 02421 |
| GILDEN, GERTRUDE | 11 E LEXINGTON ST FIRST FL BALTIMORE MD 21202 |
| GILDER CREEK HOA | PO BOX 1827 GREENVILLE SC 29602 |
| GILDERSLEEVE, MATTHEW | 424 E PKWY INDEPENDENT CONSTRUCTION OF THE TREASURE COAST LLC STUART FL 34996 |
| GILDIN ZELENITZ AND SHAPIRO PC | 138 44 QUEENS BLVD 2ND FL BRIARWOOD NY 11435 |
| GILEAD TOWN | RFD 2 BOX 1356 TOWN GILEAD BETHEL ME 04217 |
| GILEAD TOWNSHIP | 411 BOOTH RD TREASURER GILEAD TWP BRONSON MI 49008 |
| GILES AND LAMBERT PC | PO BOX 2780 ROANOKE VA 24001 |
| GILES APPRAISAL GROUP INC | 122 E 4TH ST PANAMA CITY FL 32401 |
| GILES CHANCERY COURT | 1 PUBLIC SQUARE PULASKI TN 38478 |
| GILES CLERK OF CIRCUIT COURT | PO BOX 502 COUNTY COURTHOUSE 501 WENONAH AVE PEARISBURG VA 24134 |
| GILES COUNTY | 130 N MAIN ST TREASURER OF GILES CO PEARISBURG VA 24134 |
| GILES COUNTY | 1 PUBLIC SQUARE PO BOX 678 TRUSTEE PULASKI TN 38478 |
| GILES COUNTY | COUNTY COURTHOUSE PO BOX 678 TAX COLLECTOR PULASKI TN 38478 |
| GILES COUNTY | COUNTY COURTHOUSE PO BOX 678 TRUSTEE PULASKI TN 38478 |
| GILES COUNTY | PO BOX 678 TRUSTEE PULASKI TN 38478 |
| GILES COUNTY CLERK OF CIRCUIT COURT | 501 WENONAH AVE PEARISBURG VA 24134 |
| GILES COUNTY REGISTER OF DEEDS | 1 COURTHOUSR SQUARE PULASKI TN 38478 |
| GILES COUNTY REGISTER OF DEEDS | 1 PUBLIC SQUARE PULASKI TN 38478 |
| GILES COUNTY REGISTER OF DEEDS | PO BOX 678 MAIN ST PULASKI TN 38478 |
| GILES COUNTY REGISTER OF DEEDS | PO BOX 678 PULASKI TN 38478 |
| GILES H DUNN REAL ESTATE INC | 53 COUNTY ROAD PO BOX 1036 MATTAPOISETT MA 02739 |
| GILES W KING ATT AT LAW | 5740 GETWELL RD BLDG 9 SOUTHAVEN MS 38672 |
| GILES, CHADD | 1812 E HARVESTER PAMPA TX 79065 |
| GILES, CHRISTOPHER | 922 CLAYBEND DR BALLWIN MO 63011-3100 |
| GILES, DAWN E | 2855 WESTMINSTER RD BETHLEHEM PA 18017 |
| GILES, JEANA | 1420 W MCDERMOTT DR APT 231 ALLEN TX 75013-2851 |
| GILES, KIM | 5330 N 49TH ST THOMAS VALIQUETTE MILWAUKEE WI 53218 |
| GILES, RODNEY | 2919 MAINE EATON TOWN FL 33840 |
| GILES, RONNIE | 478 OPELIKA RD AUBURN AL 36830 |
| GILES, VALERIE | 5067 MARDEN CT GAHANNA OH 43230-4099 |

| Claim Name | Address Information |
|---|---|
| GILFORD TOWN | 47 CHERRY VALLEY RD PO BOX 1471 DEBRA EASTMAN TC LACONIA NH 03247-1471 |
| GILFORD TOWN | 47 CHERRY VALLEY RD PO BOX 1471 GILFORD NH 03247-1471 |
| GILFORD TOWN | 47 CHERRY VALLEY RD TOWN OF GILFORD GILFORD NH 03249 |
| GILFORD TOWNSHIP | 6004 GILFORD RD TREASURER GILFORD TOWNSHIP FAIRGROVE MI 48733 |
| GILFORD TOWNSHIP | 6004 W GILFORD TREASURER GILFORD TOWNSHIP FAIRGROVE MI 48733 |
| GILFORD, JUDY | 2472 RAWSON ST OAKLAND CA 94601 |
| GILFRED TANABE | MILDRED R. TANABE 321 HALEMAUMAU PL HONOLULU HI 96821 |
| GILHAM ROW MASTER CONDOMINIUM | PO BOX 7206 TRIANGLE TOWNHOMES CONDOMINIUM ASSO KANSAS CITY MO 64113 |
| GILL AND ASSOCIATES PA | 1006 PINE TREE DR EUSTIS FL 32726 |
| GILL CONSTRUCTION INC | 1011 W BROADWAY AVE N STE 100 MINNEAPOLIS MN 55411 |
| GILL TOWN | 325 MAIN RD TOWN OF GILL GILL MA 01354 |
| GILL TOWN | TOWN HALL 325 MAIN RD BOX 784 RONNIE LACHANCE TAX COLLECTOR TURNERS FALLS MA 01354-9758 |
| GILL, BHUPINDER & GILL, KULWINDER | 5321 ENCHANTED COURT SAINT CHARLES MO 63304 |
| GILL, CHARLES | 619 HAMEL AVENUE GLENSIDE PA 19038 |
| GILL, CHERYL D | 6584 W WALNUT PARK DR PHILADELPHIA PA 19120-1032 |
| GILL, DAVID A | 1888 CENTURY PARK E STE 1500 LOS ANGELES CA 90067 |
| GILL, JAMES L | 13014 N 23RD PLACE PHOENIX AZ 85022 |
| GILL, JONATHAN | 2425 GOUDY DR RALEIGH NC 27615 |
| GILL, KIRAN B & GILL, SURINDER S | 15414 MEMPHIS DRIVE FONTANA CA 92336-0713 |
| GILL, MICHAEL J & GILL, JOAN M | 58 DOGWOOD DRIVE SHAPLEIGH ME 04076 |
| GILL, ROBERT | 418 S SAN CLEMENTE ST VENTURA CA 93001 |
| GILLAND, HERBERT S | GROUND RENT 4 CHALLENGER CT PARKVILLE MD 21234-1536 |
| GILLAR, ALENA | 765 LANCASTER DRIVE SE SALEM OR 97317 |
| GILLARD, GARY L | 4109 HENDRIX RD NE ALBUQUERQUE NM 87110-1093 |
| GILLASPIE, JOSEPH P | PO BOX 771811 STEAMBOAT SPRINGS CO 80477 |
| GILLASPIE, TIMOTHY G & | GILLASPIE, CRISTINA L 241 NORTH AINSDALE DRIVE CHARLESTON SC 29414 |
| GILLELAND AND ASSOC | 10844 CHAPMAN HWY SEYMOUR TN 37865 |
| GILLEN, GEORGE | 32 ATLANTIC AVE WEST SAYVILLE NY 11796 |
| GILLES MOMAL | 121 CRANDON BLVD APT 258 KEY BISCAYNE FL 33149 |
| GILLES R. TISSERAUD | ANGELA TISSERAUD PO BOX 62 WAIMANALO HI 96795-0062 |
| GILLESPIE AND ASSOCIATES | PO BOX 727 DUMAS AR 71639 |
| GILLESPIE AND MURPHY PA | 321 N FRONT ST WILMINGTON NC 28401 |
| GILLESPIE COUNTY | 101 W MAIN ST UNIT 2 ASSESSOR COLLECTOR FREDERICKSBURG TX 78624 |
| GILLESPIE COUNTY | 101 W MAIN ST UNIT 2 ASSESSOR COLLECTOR FREDRICKSBURG TX 78624 |
| GILLESPIE COUNTY CLERK | 101 W MAIN RM 109 UNIT 13 FREDERICKSBURG TX 78624 |
| GILLESPIE COUNTY FARMERS | ROUTE 3 BOX 214 FREDERICKSBURG TX 78624 |
| GILLESPIE COUNTY FARMERS | FREDERICKSBURG TX 78624 |
| GILLESPIE KERR PA | 20 S ROSE AVE STE 6 KISSIMMEE FL 34741 |
| GILLESPIE LAW GROUP PA | 12 S CLYDE AVE KISSIMMEE FL 34741-5424 |
| GILLESPIE REALTY CO | 1020 S AVE W MISSOULA MT 59801 |
| GILLESPIE, JAMES & GILLESPIE, MONICA G | 13 LEHIGH AVE WILMINGTON DE 19805 |
| GILLESPIE, MICHAEL F | 9586 STATE RD APT. A PHILADELPHIA PA 19114 |
| GILLESPIE, ROBERT J | 16692 ROBERT LN HUNTINGTON BEACH CA 92647 |
| GILLESPIE, ROGER P & GILLESPIE, VERLYN S | 4053 SOUTH 1950 WEST SALT LAKE CITY UT 84119 |
| GILLESPIE, VIRGINIA M | 2815 WOODSTOCK RD COLUMBUS OH 43221 |
| GILLETT CITY | 150 N MCKENZIE AVE TREASURER GILLETT CITY GILLETT WI 54124 |
| GILLETT CITY | 150 N MCKENZIE AVE PO BOX 95 CITY OF GILLETT GILLETT WI 54124 |

| Claim Name | Address Information |
|---|---|
| GILLETT CITY | 150 N MCKENZIE AVE PO BOX 95 GILLETT WI 54124 |
| GILLETT CITY | CITY HALL TREASURER GILLETT WI 54124 |
| GILLETT CITY | CITY HALL TREASURER GILLET WI 54124 |
| GILLETT SHEPPARD ATT AT LAW | PO BOX 4247 LONGVIEW TX 75606 |
| GILLETT TOWN | 5809 KLAUS LAKE RD PO BOX 545 TREASURER GILLETT TOWNSHIP GILLETT WI 54124 |
| GILLETT TOWN | RT 2 GILLETT WI 54124 |
| GILLETT, EDWARD | 1794 A LOCUST DR SEWICKLEY PA 15143 |
| GILLETTE, DAVID S | 6612 BRECKENRIDGE CT RENO NV 89523 |
| GILLETTE, DAVID S | 6612 BRECKENRIDGE CT RENO NV 89523-1296 |
| GILLETTE, MARK T & GILLETTE, ALYSSA B | 27127 CAMDEN GLEN CYPRESS TX 77433 |
| GILLEY, JANE E | 805 BRADYVILLE PIKE APT 1502 MURFREES BORO TN 37130 |
| GILLEY, JOHN T & GILLEY, KAREN S | 5029 CORAL COVE DENTON TX 76210 |
| GILLFORD MUTUAL FIRE INS | RR 3 BOX 34A LAKE CITY MN 55041 |
| GILLFORD MUTUAL FIRE INS | LAKE CITY MN 55041 |
| GILLHAM ROW MASTER CONDO | PO BOX 7206 TRIANGLE TOWNHOMES CONDO ASSOCIAITO KANSAS CITY MO 64113 |
| GILLHAM, TERRY L & | DUNLAP-GILLHAM, REBECCA K 5655 KNOLLCREST DRIVE SHREVEPORT LA 71129 |
| GILLIAM CITY | CITY HALL GILLIAM MO 65330 |
| GILLIAM COUNTY | 221 S OREGON ST PO BOX 55 GILLIAM COUNTY TAX COLLECTOR CONDON OR 97823 |
| GILLIAM COUNTY | 221 S OREGON ST PO BOX 55 CONDON OR 97823 |
| GILLIAM COUNTY | PO BOX 55 GILLIAM COUNTY TAX COLLECTOR CONDON OR 97823 |
| GILLIAM COUNTY CLERK | PO BOX 427 CONDON OR 97823 |
| GILLIAM S AND MARIANNE HEBERT | 24426 PEPPERRELL PL KATY TX 77493 |
| GILLIAM, FANNIE H | 2001 MARTIN LUTHER KING JR DR SW ATLANTA GA 30310-5801 |
| GILLIAM, JOHNNJALYN | 3357 HIBERNIA PASS LEXINGTON KY 40509-9065 |
| GILLIAM, MARK C | 220 ASHWOOD DR WACO GA 30182-3333 |
| GILLIAN GONSALVES | 1622 S.VILLA WAY WALNUT CREEK CA 94595 |
| GILLIAN HAMPTON AND DERRICK SOLOMON VS GMAC | MORTGAGE LLC ASIA PACIFIC SOVEREIGN FUND LLC AND ALL JOHN AND JANE DOES THE COLBERT LAW FIRM LLC 8201 PETERS RDSUITE 1000 PLANTATION FL 33328 |
| GILLIAN J BLOMQUIST ATT AT LAW | 21897 S DIAMOND LAKE RD STE 400 ROGERS MN 55374 |
| GILLIAN MARTIL | 451 E. SANTA ANITA AVE A BURBANK CA 91501 |
| GILLIAN MORRISON ATT AT LAW | 105 W MAIN ST LITTLETON NH 03561 |
| GILLIARD & ASSOCIATES | 8311 FOREST AVE PHILADELPHIA PA 19150 |
| GILLICH, JOHN & GILLICH, KATHRYN | 8336 DORCAS ST PHILADELPHIA PA 19152-2258 |
| GILLICK ZEMBER PARTNERSHIP | 122 MAIN STREET PARK RIDGE IL 60068 |
| GILLIGAN, SCOTT E & ROBY, JAMES R | 125 BARNOSKY CT SOUTH PLAINFIELD NJ 07080-2538 |
| GILLILAN, JAMES | 8379 HWY 431 ALBERTVILLE AL 35950 |
| GILLILAND APPRAISAL LLC | 9518 WESSEX PL LOUISVILLE KY 40222 |
| GILLING, STEVE | 609 4 YELM AVE W PO BOX 1257 YELM WA 98597 |
| GILLINS APPRAISAL INC | 4083 WEST AVENUE L PMB 293 QUARTZ HILL CA 93536 |
| GILLIS & GILLIS, PC | ELROY HALL VS DEUTSCHE BANK AG 265 CHURCH ST., SUITE 203 NEW HAVEN CT 06510 |
| GILLIS APPRAISAL SERVICE | 7343 EL CAMINO REAL #352 ATASCADERO CA 93422 |
| GILLIS ELLIS AND BAKER INC | 1615 POYDRAS ST STE 700 NEW ORLEANS LA 70112-1298 |
| GILLIS III, EDDIE J & GILLIS, BLANCA E | 20901 RACERS FORD LN PFLUGERVILLE TX 78660-7634 |
| GILLIS REALTY INC | 80 PARK ST A TUPPER LAKE NY 12986 |
| GILLIS TROTT LLC | 31440 NORTHWESTERN HIGHWAY SUITE 330 FARMINGTON MI 48334 |
| GILLIS TROTT LLC | 31440 NORTHWESTERN HWY 330 FARMINGTON HILLS MI 48334 |
| GILLIS, DANIEL H & GILLIS, BECKY | 1613 AVERY DRIVE LOCUST GROVE GA 30248 |
| GILLIS, SEAN | 7179 WOODED LAKE DRIVE SAN JOSE CA 95120 |
| GILLIS, THOMAS O | 1006 H ST 1 MODESTO CA 95354 |

| Claim Name | Address Information |
|---|---|
| GILLMAN AND GILLMAN | 770 AMBOY AVE EDISON NJ 08837 |
| GILLMAN INSURANCE GROUP | 11005 JONES BRIDGE RD ALPHARETTA GA 30022 |
| GILLMAN, DUANE H | 111 E BROADWAY STE 900 SALT LAKE CITY UT 84111-5235 |
| GILLMAN, DUANNE H | 50 W BROADWAY SALT LAKE CITY UT 84101 |
| GILLMAN, MICHAEL & GILLMAN, SANDRA D | 8413 TIMBERLAND LN CHINO CA 91708-9372 |
| GILLMAN, WENDY L | 7219 WALNUT ST KANSAS CITY MO 64114-1442 |
| GILLORY AND ASSOCIATES | 15747 FOXGATE RD HOUSTON TX 77079 |
| GILLOTTI, LOUIS J | 2914 CAPE HORN CIR PLATTSMOUTH NE 68048-7159 |
| GILLUM SR, WESTLEY & GILLUM, CLAYTINA | 115 SASKATCHEWAN DR LAFAYETTE LA 70501 |
| GILMAN AND EDWARDS LLC | 8201 CORPORATE DR STE 1140 LANDOVER MD 20785 |
| GILMAN AND MARKS | PO BOX 280743 EAST HARTFORD CT 06128-0743 |
| GILMAN CITY | 412 MAIN ST KIM MARSHALL CITY COLLECTOR GILMAN CITY MO 64642 |
| GILMAN MCLAUGHLIN AND HANRAHAN LLP | 297 N ST HYANNIS MA 02601 |
| GILMAN TOWN | N7461 290TH ST GILMAN TOWN TREASURER SPRING VALLEY WI 54767 |
| GILMAN TOWN | TOWN HALL SPRING VALLEY WI 54767 |
| GILMAN TOWN | W 2625 890TH AVE SPRING VALLEY WI 54767 |
| GILMAN TOWN | W 2625 890TH AVE TREASURER GILMAN TOWNSHIP SPRING VALLEY WI 54767 |
| GILMAN VILLAGE | VILLAGE HALL GILMAN WI 54433 |
| GILMAN VILLAGE | VILLAGE HALL PO BOX 142 TREASURER GILMAN VILLAGE GILMAN WI 54433 |
| GILMAN, DWAYNE R & GILMAN, ELLEN F | 175 FISHER STREET NEEDHAM MA 02492 |
| GILMANTON TOWN | 503 PROVINCE RD TOWN OF GILMANTON GILMANTON NH 03237 |
| GILMANTON TOWN | 503 PROVINCE RD ACADEMY BLDG BOX550 DEBRA CORNETT GILMANTON NH 03237 |
| GILMANTON TOWN | RT 2 MONDOVI WI 54755 |
| GILMANTON TOWN | S1089 STATE HWY 88 TRE4ASURER GILMANTON TOWN MONDOVI WI 54755 |
| GILMANTON TOWN | S1089 STATE HWY 88 TREASURER TOWN OF GILMANTON MONDOVI WI 54755 |
| GILMAR A VARGAS AND DORIS L VARGAS VS MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS AND FEDERAL NTNL MORTGAGE ASSOC LAW OFFICES OF GEORGE BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| GILMAY BOUCHARD | 104 GARDEN CIRCLE SOUTH WINDSOR CT 06074 |
| GILMER CLERK OF SUPERIOR COURT | 1 W SIDE SQUARE ELLIJAY GA 30540 |
| GILMER COUNTY | 10 HOWARD ST GILMER COUNTY SHERIFF GLENVILLE WV 26351 |
| GILMER COUNTY | TAX COMMISSIONER 1 BROAD ST - SUITE 105 ELLIJAY GA 30540 |
| GILMER COUNTY | 1 BROAD ST STE 105 TAX COMMISSIONER ELLIJAY GA 30540 |
| GILMER COUNTY | COUNTY COURTHOUSE ELLIJAY GA 30540 |
| GILMER COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER ELLIJAY GA 30540 |
| GILMER COUNTY | PO BOX 361 COUNTY COURTHOUSE ELLIJAY GA 30540 |
| GILMER COUNTY CLERK | 10 HOWARD ST COURTHOUSE GLENVILLE WV 26351 |
| GILMER COUNTY CLERK OF | 1 BROAD ST STE 102 ELLIJAY GA 30540 |
| GILMER COUNTY SHERIFF | 10 HOWARD ST GILMER COUNTY SHERIFF GLENVILLE WV 26351 |
| GILMER COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY 1 BROAD ST STE 105 ELLIJAY GA 30540-9045 |
| GILMER, KARRIEM | 23649 MCCALL SOUTHFIELD MI 48033-2508 |
| GILMER, MELVIN | 2874 CONTINENTAL DR TROY MI 48083-5753 |
| GILMONDS CONSTRUCTION | 45876 SAN LUIS REY PALM DESERT CA 92260 |
| GILMONDS CONSTRUCTION | 1075 SAN JACINTO WAY PALM SPRINGS CA 92262 |
| GILMORE APPRAISAL SERVICE | PO BOX 8832 1116 STATE ST PINE BLUFF AR 71611 |
| GILMORE LAW FIRM | FRAZIER - DEBRA FRAZIER VS MERS INC, BANK OF NEW YORK TRUST CO, N A, INDIVIDUALLY, & BANK OF NEW YORK TRUST CO, N A, AS ET AL P.O. BOX 729 GROVE HILL AL 36451 |
| GILMORE REES CARLSON AND CARALSO | 1000 FRANKLIN VILLAGE DR STE 305 FRANKLIN MA 02038 |
| GILMORE THE WRIGHT REALTY CO | 500 PARK AVE PATERSON NJ 07504 |
| GILMORE TOWNSHIP | 6991 FORDYCE RD TREASURER GILMORE TWP FARWELL MI 48622 |

| Claim Name | Address Information |
|---|---|
| GILMORE TOWNSHIP | TREASURER PO BOX 116 755 WASHINGTON ELBERTA MI 49628 |
| GILMORE TOWNSHIP | TREASURER PO BOX 247 151 PEARSON ST ELBERTA MI 49628 |
| GILMORE TWP | 125 MINNIEHILL RD TAX COLLECTOR OF GILMORE TWP NEW FREEPORT PA 15352 |
| GILMORE, BARBARA D | 1 POST OFFICE SQUARE BOSTON MA 02109 |
| GILMORE, BRIAN C & GROBOSKY, DEBORAH A | 6885 SOUTH DOVER WAY LITTLETON CO 80128 |
| GILMORE, DAVID & GILMORE, TRACY | 419 WASHINGTON DR. WATERLOO IL 62298 |
| GILMORE, EDWARD | 4335 AND 4337 CLAIREMONT DR RUSSELL GLENN AND CC AND R SAN DIEGO CA 92117 |
| GILMORE, HARRY | 636 SOUTH 21ST AVENUE MAYWOOD IL 60153 |
| GILMORE, JILL | 1511 NW 53RD ST & CHARLIE GILMORE JR & CALDERCO RESTORATION SERVIC MIAMI FL 33142 |
| GILMORE, KENNETH | 716 35TH ST NE CEDAR RAPIDS IA 52402 |
| GILMORE, PATRICK M | 1723 DORAIS CT NE GRAND RAPIDS MI 49525-2801 |
| GILO, CRYSTAL M | 114 ARLINGTON AVENUE WARWICK RI 02889-5206 |
| GILPIN COUNTY | GILPIN COUNTY TREASURER 203 EUREKA STREET CENTRAL CITY CO 80427 |
| GILPIN COUNTY | 203 EUREKA ST GILPIN COUNTY TREASURER CENTRAL CITY CO 80427 |
| GILPIN COUNTY | 203 EUREKA ST PO BOX 368 GILPIN COUNTY TREASURER CENTRAL CITY CO 80427 |
| GILPIN COUNTY | 203 EUREKA STREET PO BOX 368 ALYNN HUFFMAN TREASURER CENTRAL CITY CO 80427 |
| GILPIN COUNTY | 203 EUREKA STREET PO BOX 368 CENTRAL CITY CO 80427 |
| GILPIN COUNTY CLERK AND RECORDER | PO BOX 429 CENTRAL CITY CO 80427 |
| GILPIN COUNTY PUBLIC TRUSTE | 203 EUREKA ST CENTRAL CITY CO 80427 |
| GILPIN FINANCIAL SERVICES INC | 1400 N DUPONT ST WILMINGTON DE 19806 |
| GILPIN TOWNSHIP ARMSTR | 962 ICE POND RD T C OF GILPIN TOWNSHIP LEECHBURG PA 15656 |
| GILPIN TWP | 962 ICE POND RD LEECHBURG PA 15656 |
| GILPIN TWP | RD 1 BOX 3190 TAX COLLECTOR LEECHBURG PA 15656 |
| GILREATH, JOE | TERESA WAGNER 3433 LONE TREE TRL BILLINGS MT 59105-4954 |
| GILROY PARKSIDE HOA | 8050 SANTATERESA BLVD 220 GILROY CA 95020 |
| GILROY, WILLIAM R | 715 MAIDEN CHOICE LN APT 601 GROUND RENT COLLECTOR BALTIMORE MD 21228 |
| GILROY, WILLIAM R | 715 MAIDEN CHOICE LN APT 601 GROUND RENT COLLECTOR CATONSVILLE MD 21228 |
| GILSTRAP, RICHARD A & GILSTRAP, JOAN L | 4 MOUNTAIN TRACE COURT GREENVILLE SC 29609 |
| GILSTRAP, SHIRLEE R & GILSTRAP, TERRY R | 1155 W LOCUST AVE ANAHEIM CA 92802-1821 |
| GILSUM TOWN | PO BOX 67 TAX COLLECTOR GILSUM NH 03448 |
| GILSUM TOWN | RT 10 PO BOX 36 TAX COLLECTOR GILSUM NH 03448 |
| GILZEAN JR, GLENTON G | PO BOX 490222 FT LAUDERDALE FL 33349 |
| GIMBEL, BENJAMIN | 426 IVY ST WARMINSTER PA 18974 |
| GIMBEL, TRACY & GIMBEL, LESLIE R | 5410 SHOSHONEE CT ANTIOCH CA 94531-9031 |
| GIMELSTOB REALTY INC | 7777 W GLADES RD STE 100 BOCA RATON FL 33434 |
| GINA A ROAM | JIMMY C ROAM 1225 NORTH 36TH STREET  UNIT 1100 PHOENIX AZ 85008 |
| GINA AND CAN KEKLIK | 701 ELM ST MONROE CT 06468 |
| GINA AND JAY TAYLOR | 1212 RIVERWOOD DR ALGONQUIN IL 60102 |
| GINA AND TRENT OWENS AND | 1621 PROSPECT DR ROOF IT RITE CHESAPEAKE VA 23322 |
| GINA APPELL | 2014 CEDAR DRIVE WARRINGTON PA 18976 |
| GINA AVILA | 2662 MOSS AVE LOS ANGELES CA 90065 |
| GINA BARDWELL TOMPKINS ATT AT LA | PO BOX 1407 PASCAGOULA MS 39568 |
| GINA BAYER | 224 SIERRA VISTA COURT APTOS CA 95003 |
| GINA BOSWELL VS US BANK NTNL ASSOC AND FRANK | OSEI OWUSU LAW OFFICES OF MARTIN KANTROVITZ 100 FRANKLIN STREET3RD FL BOSTON MA 02110 |
| GINA BOSWELL VS US BANK NTNL ASSOC AND FRANK | OSEI OWUSU LITCHFIELD CAVO LLP 303 W MADISON STE 300 CHICAGO IL 60606-3300 |
| GINA CASSESE AND GINA | 75 PEQUANNOCK AVE AND NICHOLAS CASTELLO PEQUANNOCK NJ 07440 |
| GINA COLES | 450 FORREST AVENUE APARTMENT M206 NORRISTOWN PA 19401 |

| Claim Name | Address Information |
| --- | --- |
| GINA D KNIGHT ATT AT LAW | PO BOX 1218 NICOMA PARK OK 73066 |
| GINA DEPRIEST | PO BOX 1370 OCEAN PARK WA 98640-1370 |
| GINA DIFEO | 92  SOUTH MANOR COURT WALL NJ 07719 |
| GINA EVEN | 1436 OLESON ROAD APT 4 WATERLOO IA 50702-4289 |
| GINA FAZIO AND JACOB WEBB | 1047 SO SHADY LAKES CIR FIDELITY FED BANK AND TRUST PALM BEACH FL 33418 |
| GINA H MCDONALD AND ASSOCIATE | PO BOX 624 ONEONTA AL 35121 |
| GINA H MCDONALD ATT AT LAW | 2057 VALLEYDALE RD STE 202 BIRMINGHAM AL 35244 |
| GINA HARMS | 546 MAJESTIC OAKS CT SAINT PAUL MN 55123-2061 |
| GINA HARRIS INC | 4320 HWY 95 STE A BULLHEAD CITY AZ 86426 |
| GINA HORNE STOCKS | 1437 FAUNDERS ST MAXTON NC 28364 |
| GINA HWANG | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| GINA HWANG | PO BOX 25503 SANTA ANA CA 92799 |
| GINA J. MARTIN | GUS H. MARTIN  JR. 6430 ALGONQUIN TRAIL PROVIDENCE FORGE VA 23140 |
| GINA K SONG | 1024 LORING ST UNIT 12 SAN DIEGO CA 92109 |
| GINA L MANN | 10 FISHING BROOK ROAD SOUTH YARMOUTH MA 02664 |
| GINA L. JULIEN | 255 LODIE LANE SHEPHERDVILLE KY 40165 |
| GINA L. JULIEN | 7338 LEISURE CT LOUISVILLE KY 40229-1767 |
| GINA L. MULLER | MICHAEL A. MULLER 331 MOORS CAMP HWY BENTON KY 42025 |
| GINA LAMARCA | 5245 WHISPER DR CORAL SPRINGS FL 33067 |
| GINA LIEU DUONG | 12899 ROCK CREST LANE CHINO HILLS CA 91709 |
| GINA LOMELI, GENERAL MANAGER | 655 NORTH CENTRAL AVENUE, 17TH FLOOR GLENDALE CA 91203 |
| GINA LOPICCOLO | 1543 E WARNER AVE FRESNO CA 93710 |
| GINA M COLLINS | 900NOEL DRIVE MUNDELEIN IL 60060-3006 |
| GINA M SCHLEGEL AT AT LAW | 525 E STRAWBRIDGE AVE STE 5 MELBOURNE FL 32901 |
| GINA MALIK | 34 STANDISH RD. #4 STAMFORD CT 06902 |
| GINA MARIE ANN DELISLE | 34120 VICTOR DR EASTLAKE OH 44095 |
| GINA MARIE MOORE | ELIZABETH ELLENA KERN 10550 RHODESIA AVENUE SUNLAND CA 91040 |
| GINA MARIE PELLEGRINO ATT AT LAW | 600 1ST AVE N STE 308 ST PETERSBURG FL 33701 |
| GINA MCDONALD | 82 COLUMBIA AVENUE JERSEY CITY NJ 07307-4132 |
| GINA MCRAE | PO BOX 191 COPPEROPOLIS CA 95228 |
| GINA MICALIZIO ATT AT LAW | PO BOX 88644 ATLANTA GA 30356 |
| GINA MINER | 7025 SOUDER ST PHILADELPHIA PA 19149 |
| GINA MORGAN AND GINA VAUGHT | 201 WAGON RD AND ABBOTT BUILDING INC SCIENCE HILL KY 42553 |
| GINA MORRONE | 63 GREAT OAK DRIVE CHURCHVILLE PA 18966 |
| GINA MUNIZ | 1205 BYRON WATERLOO IA 50702 |
| GINA NICHOLS | 27762 ANTONIO PKWY STE L1PMB 625 LADERA RANCH CA 92694 |
| GINA R MCMASTER ATT AT LAW | 8 WILLIAMS ST GREENVILLE SC 29601 |
| GINA RAMIREZ | 8390 CAIN RIVER DRIVE FRISCO TX 75035 |
| GINA SALAZAR | PLATINUM TEAM PROPERTIES 294 S. MAIN STREET. #B TEMPLETON CA 93465 |
| GINA SILVESTRI ATT AT LAW | PO BOX 290875 PORT ORANGE FL 32129-0875 |
| GINA SULLIVAN AND DIAMOND BRIGHT | 19139 HWY 6 CLEANING AND RESTORATION SAYRE OK 73662 |
| GINA TERRELL AND MINI HOME SERVICES | 883 ELIAS AVE ST LOUIS MO 63147 |
| GINA TIPTON | 5424 ROYAL DRIVE OKLAHOMA CITY OK 73150 |
| GINA TRUESDELL | 4021 BEACH DRIVE FREELAND WA 98249 |
| GINA VALDES BELSKY ESQ ATT AT LA | 3001 PONCE DE LEON BLVD STE 262 CORAL GABLES FL 33134 |
| GINA VALDES BELSKY ESQ ATT AT LAW | 201 SEVILLA AVE STE 210 CORAL GABLES FL 33134 |
| GINA WEEMS AND TRAVIS | 1250 JENKINS RD J WEEMS ESTATE ALEDO TX 76008 |
| GINA WILLIAMS | 13031 ABING AVENUE SAN DIEGO CA 92129 |
| GINA WOOD | 9 BRIGHTON WAY NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| GINA Z HARRIS ATT AT LAW | 3830 NW 89TH WAY HOLLYWOOD FL 33024 |
| GINAMARIE HERMAN | 813 WISNER DR WATERLOO IA 50702 |
| GINDE, PRAGHAT R | 65 MAGNA DR GILLETTE NJ 07933 |
| GINDES, DANIEL | 16 FRONT ST SALEM MA 01970 |
| GINER AND WOOD | 213 3RD AVE N NASHVILLE TN 37201-1603 |
| GINES, RUDY R | 3732 FUCHSIA LN MODESTO CA 95356-1440 |
| GINGA, BETH | 20 BARDWELL ST JAMAICA PLAIN MA 02130 |
| GINGER AND GARY EDMONDSON | 1121 WARM SPRING RD CHAMBERSBURG PA 17202-9104 |
| GINGER AND TROY WRIGHT AND | 13181 LAKE BEND DR STEPHEN M PETIT JR COVINGTON LA 70435 |
| GINGER ANDERSON | 334 LISA LANE DESOTO TX 75115 |
| GINGER C KNIGHT ATT AT LAW | 155 E MAIN ST STE 200 LEXINGTON KY 40507 |
| GINGER D COCKRELL ATT AT LAW | 2613 UNIVERSITY BV TUSCALOOSA AL 35401 |
| GINGER D GODDARD ATTY AT LAW | 224 W GRAY ST STE 202 NORMAN OK 73069 |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC | AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AND MORTGAGE INVESTORS ET AL LAW OFFICES OF B DAVID SISSON 224 W GRAY STE 101 NORMAN OK 73070 |
| GINGER FACCIUTO | 2012 SAN ANTONIO DRIVE MONTEBELLO CA 90640-2449 |
| GINGER HARRISON | 1009 MORRIS RANCH CT FORNEY TX 75126 |
| GINGER KAMLA | 8657 RIDGEWIND RD EDEN PRAIRIE MN 55344 |
| GINGER L HOSKINS | 9532 CLIFF VIEW WAY LAS VEGAS NV 89117 |
| GINGER M PARKER | 9973 OLD BEATTY FORD ROAD ROCKWELL NC 28138 |
| GINGER MARCOS ATT AT LAW | 2600 W OLIVE AVE FL 5 BURBANK CA 91505 |
| GINGER NIEDERT | 1601 WILLISTON AVE WATERLOO IA 50702 |
| GINGER THOMAS | 20808 N 27TH AVENUE APT 1232 PHOENIX AZ 85027 |
| GINGKO ROSE LTD | 19528 VENTURA BLVD #184 TARZANA CA 91356 |
| GINGLES TOWN | 50725 STATE HWY 112 TREASURER GINGLES TOWN ASHLAND WI 54806 |
| GINGLES TOWN | RT 1 BOX 263 TREASURER ASHLAND WI 54806 |
| GINGOLD AND ASSOCIATES | 1720 PEACHTREE ST NW STE 103 ATLANTA GA 30309 |
| GINGOLD, IRA D | 1720 PEACHTREE ST NW STE 1038 ATLANTA GA 30309 |
| GINGRAS GARDENS HOA | 111 CONCORD ST NASHUA NH 03064-1703 |
| GINGRICH SMITH KLINGENSMITH DOLA | 222 S MARKET ST STE 201 ELIZABETHTOWN PA 17022 |
| GINKO ROSE LTD | 18375 VENTURA BL #50 TARZANA CA 91356 |
| GINKO ROSE LTD | ATT DARWISH PO BOX 570149 TARZANA CA 91357-0149 |
| GINKY L TORRES LESPIER ATT AT LAW | PO BOX 70804 ROCHESTER HILLS MI 48307 |
| GINN FINANCIAL SERVICES | 1 HAMMOCK BEACH PARKWAY PALM CITY FL 32137 |
| GINN FINANCIAL SERVICES LLC | 1 HAMMOCK BEACH PKWY PALM COAST FL 32137 |
| GINN FINANCIAL SERVICES LLC | 31 LUPI CT PALM COAST FL 32137 |
| GINN FINNNCIAL SERVICES LLC | 1 HAMMOCK BEACH PKWY MARK E COOK PALM COAST FL 32137 |
| GINN, DON | 836 DUDLEY DR SHREVEPORT LA 71104-4814 |
| GINNIE MAE | TED TOZER 550 12 ST. SW 3RD FLOOR WASHINGTON DC 20024 |
| GINNIE MAE | 550 12TH ST SW 3RD FL POTOMAC CTR S WASHINGTON DC 20024 |
| GINNIE MAE | U.S. DEPARTMENT OF HOUSING & URBAN DEVELOPMENT WASHINGTON DC 20410-9000 |
| GINNY HOWE | PETER WITTE 949 PERALTA AVENUE ALBANY CA 94706-2144 |
| GINO A DEPALMA | LAURA J DEPALMA PO BOX 208 CENTER HARBOR NH 03226-0208 |
| GINO F PELUSO ATT AT LAW | 2692 LEECHBURG RD LOWER BURRELL PA 15068 |
| GINO J BARRTO ATT AT LAW | 1626 S 4TH PL ST CHARLES IL 60174 |
| GINO PALOMINO | 2685 ANGELES COURT ROCKLIN CA 95677 |
| GINSBERG LAW OFFICE PC | 1854 INDEPENDENCE SQ STE A DUNWOODY GA 30338 |
| GINSBERG, MELVIN R | 2000 WARRENSVILLE CTR RD SOUTH EUCLID OH 44121 |
| GINSTER LAW OFFICE PLC | 102 HUNTINGTON BANK BLDG GREENVILLE MI 48838 |

| Claim Name | Address Information |
|---|---|
| GINTER, JON M | 614 W SUPERIOR AVE CLEVELAND OH 44113 |
| GIOA DECARLO PA | 828 NW 9TH CT MIAMI FL 33136 |
| GIOAN V NGUYEN ATT AT LAW | 6521 ARLINGTON BLVD STE 101 FALLS CHURCH VA 22042 |
| GIOIA DECARLO ESQ TRUST ACCOUNT | 828 NW 9 CT MIAMI FL 33136 |
| GIOIA DECARLO PA | 828 NW 9TH CT MIAMI FL 33136 |
| GIORDANO ALLEGRO | DARLENE ALLEGRO 6300 LAIRD AVENUE CITY OF OAKLAND CA 94605-1743 |
| GIORDANO CARTING AND RECYCLING | 291 CLEARSTREAM RD JACKSON NJ 08527 |
| GIORDANO, MADELINE | 401 US HWY NUMBER 1 #107A N PALM BEACH FL 33408 |
| GIORGIO J. QUERCIAGROSSA | 4816 JUSTIN DR DRYDEN MI 48428 |
| GIOVANINI, LOUIS | 4455 LOS FELIZ BLVD 505 W LOS ANGELES CA 90027 |
| GIOVANNA  ROGOW | 5700 ARLINGTON AVE APT #17U BRONX NY 10471 |
| GIOVANNI ARCAMONE | 1204 MASON AVENUE DREXEL HILL PA 19026 |
| GIOVANNI GRANATA INS AGY | 253 21ST AVE PATERSON NJ 07501 |
| GIOVANNI S. AGOSTA | SHARON A. AGOSTA 8181 ARNOLD ROAD FAIRHAVEN MI 48023 |
| GIOVANNIELLO, EARLE | 205 CHURCH ST STE 313 NEW HAVEN CT 06510 |
| GIOVINAZZO AND ASSOCIATES | PO BOX 710003 HERNDON VA 20171 |
| GIOVINAZZO, SHANNON L | 24954 ASHGARTEN DR CHANTILLY VA 20152-4393 |
| GIOVINOZZO, JOSEPH | 2749 SEWELLS PT RD FIRST ATLANTIC RESTORATION NORFOLK VA 23513 |
| GIPPLE, DONALD F | 1647 RIDGE WEST DRIVE WINDSOR CO 80550 |
| GIPSON AND NORMAN | 17214 MERCURY DR HOUSTON TX 77058 |
| GIPSON AND NORMAN | 2200 MARKET ST STE 850 GALVESTON TX 77550 |
| GIPSON AND NORMAN | 450 N TEXAS AVE STE A WEBSTER TX 77598 |
| GIPSON APPRAISAL COMPANY | PO BOX 291754 KERRVILLE TX 78029 |
| GIPSON, CHARLES | 1055 FICKLEN CHURCH WAY CANTON GA 30114 |
| GIRALDO, JORGE | 125 NW 86 ST ELIZABETH GRAY EL PORTAL FL 33150 |
| GIRARD BORO ERIE | 705 LAKE ST T C OF GIRARD BORO GIRARD PA 16417 |
| GIRARD CITY | PO BOX 10 TAX COLLECTOR GIRARD GA 30426 |
| GIRARD J MECADON ATT AT LAW | 126 S MAIN ST PITTSTON PA 18640 |
| GIRARD REALTY | 225 N MAIN PRINCETON IL 61356 |
| GIRARD REALTY | 225 N MAIN ST PRINCETON IL 61356 |
| GIRARD SCHOOL DISTRICT LAKE CITY | 10029 SEELEY ST T C OF GIRARD SD LAKE CITY PA 16423 |
| GIRARD SD GIRARD BORO | 705 LAKE ST T C OF GIRARD SCHOOL DISTRICT GIRARD PA 16417 |
| GIRARD SD GIRARD TWP | 10140 W RIDGE RD TAX COLLECTOR OF GIRARD SCH DIST GIRARD PA 16417 |
| GIRARD TOWNSHIP | RR 1 BOX 320 MARGARET COUDRIEST TAX COLLECTOR FRENCHVILLE PA 16836 |
| GIRARD TOWNSHIP | RR 1 BOX 320 TAX COLLECTOR LUCINDA A CARDINALE FRENCHVILLE PA 16836 |
| GIRARD TOWNSHIP | 981 LUTES RD TREASURER GIRARD TWP COLDWATER MI 49036 |
| GIRARD TOWNSHIP | 988 LUTE RD TREASURER GIRARD TWP COLDWATER MI 49036 |
| GIRARD TOWNSHIP | 988 LUTES RD TREASURER GIRARD TWP COLDWATER MI 49036 |
| GIRARD TOWNSHIP ERIE | 10140 RIDGE RD TAX COLLECTOR OF GIRARD TOWNSHIP GIRARD PA 16417 |
| GIRARD TOWNSHIP ERIE | 10140 W RIDGE RD TAX COLLECTOR OF GIRARD TOWNSHIP GIRARD PA 16417 |
| GIRARDEAU, MAURICE C | 542 SUMMERLAKE DR E MOBILE AL 36608-8452 |
| GIRARDVILLE BORO SCHOOL DISTRICT | PO BOX 104 GIRARDVILLE PA 17935 |
| GIRARDVILLE BORO SCHYK | 4TH AND B STREET PO BOX 104 T C OF GIRARDVILLE BORO GIRARDVILLE PA 17935 |
| GIRARDVILLE BOROUGH | 355 W MAIN ST GIRARDVILLE PA 17935 |
| GIRASOLE APPRAISAL COMPANY | 345 THIRD ST 460 NIAGARA FALLS NY 14303 |
| GIRDEN-HARRIS, LYSSA A | 64 DIXON DR FLORHAM PARK NJ 07932-1544 |
| GIRDLEY, KIM | 615 SEAFORD CT SMYRNA TN 37167 |
| GIRE JR, PAUL W | 2594 BISHOP HILL RD CHILLICOTHE OH 45601 |
| GIRGIS, JOSEPH | 388 W GRANADA ST ADEL AND AMANI FARAG RIALTO CA 92376 |

| Claim Name | Address Information |
| --- | --- |
| GIRI   ANAND | MEETA G ANAND 6615 OXBOW LANE FORT WAYNE IN 46845 |
| GIRISH AND SHOBHA MEHTA AND | 1451 E PINEWOOD AVE GANKIN LAW CORP ANAHEIM CA 92805 |
| GIRLEENE MOORE | 172-10 133RD STE 5G JAMAICA NY 11434 |
| GIRLING LAW | ELIAS D. MICHEL VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION 122 BEDFORD RD. #116 BEDFORD TX 76022 |
| GIRLING LAW | MARK HILGER AND JANET HILGER V. BANK OF AMERICA, N.A. 112 BEDFORD ROAD, SUITE 116 BEDFORD TX 76022 |
| GIRLS ON THE RUN NAPA VALLEY | PO BOX 2002 ST HELENA CA 94574 |
| GIRNIUS, HELEN J | 8001 CASTOR AVE PO BOX 538 PHILADELPHIA PA 19152-2701 |
| GIRO ZENRI | 11055 ALDERMAN AVE TUSTIN CA 92782-1318 |
| GIRON, KENNETH E | 10609 MONTE ROSSO PL NW ALBUQUERQUE NM 87114 |
| GIRON-GUZMAN, GERMARINO & | CORTEZ-GIRON, ELIAS 395 ANDREA COURT WOODBURN OR 97071 |
| GIROUX, NANCY L | 104 S COLONIAL DR HOPEWELL VA 23860-1760 |
| GISBERT, OBDULIA | 14860 SW 307TH STREET HOMESTEAD FL 33033 |
| GISELA CLARK | 6582 FRY STREET BELL GARDENS CA 90201 |
| GISELLE AND SHEKU TURBE AND | PORTTON CONSTRUCTION 1214 PEACHAM CT FRESNO TX 77545-9694 |
| GISELLE GEE AND MAJORITY | 7442 RHOADS ST CONSTRUCTION LLC PHILADELPHIA PA 19151 |
| GISICK, MICHAEL A | 2701 S SENECA WICHITA KS 67217 |
| GISLAINE JOSEPHZ ROOFING | 861 NE 88TH ST AND E H WHITSON AIR CONDITIONING MIAMI FL 33138 |
| GISSELLE C ROSARIO ATT AT LAW | 3182 W 76TH ST HIALEAH FL 33018 |
| GIST, GINETTE | A1 PDC AGENCY INC 697 BUENOS TIEMPOS DR CAMARILLO CA 93012-5316 |
| GISVOLD RANKIN, MCWEN | 1100 SW SIXTH AVE STE 1600 PORTLAND OR 97204 |
| GISZCZAK, JOHN W & GISZCZAK, KATHY A | 9760 JUDD RD WILLIS MI 48191 |
| GIUDICE, KAREN | 1688 CYPRESS POINTE DR ANTHONY GIUDICE CORAL SPRINGS FL 33071 |
| GIULIANI, ROGER A | 500 RAINBOW STE 300 LAS VEGAS NV 89107 |
| GIULIANO J. CHICCO | MARGARET CHICCO 6 LANCASHIRE DRIVE WEST WINDSOR TWP NJ 08550 |
| GIULIANO MILLER AND CO LLC | 140 BRADFORD DR BERLIN BUSINESS PARK WEST BERLIN NJ 08091 |
| GIULIO BERARDESCA | 5340 DAYBREAK DR. LIBERTYVILLE IL 60048 |
| GIUSEPPE COLELLA | 73 DAVID STREET STATEN ISLAND NY 10308-3118 |
| GIUSEPPE COLOSIMO | 1510 WOODLAND HWY BELL CHASE LA 70037 |
| GIUSEPPE CROCE | 8051 E. EDISON TUCSON AZ 85715 |
| GIUSEPPE GERARDI | 146 WASHINGTON PL #1 HASBROUCK HEIGHTS NJ 07604 |
| GIUSEPPE MUSSO | 120 FREEDOM RIDER TRAIL GLENN MILLS PA 19342 |
| GIUSEPPE SIRAGUSA | DONNA SIRAGUSA 88-08 ALBERT ROAD OZONE PARK NY 11417 |
| GIVENS, BARBARA | ALLIED RESTORATION SPECIALISTS 412 ARLINGTON DR HINESVILLE GA 31313-3538 |
| GIVENS, EZEKIEL | 4028 W WILCOX ST RESTORE CONST CO CHICAGO IL 60624 |
| GIVENS, JOANN M | 256 EAST 5TH AVENUE ROSELLE NJ 07203 |
| GIVENS, LEWIS O | 4277 PERTH CIRCLE DENVER CO 80249 |
| GIVENS, PHILIP R | 716 W MAIN ST SALEM VA 24153 |
| GIVENS, SUSANLYN I | 1207 COLONY PINES DRIVE NEWPORT NEWS VA 23608 |
| GIVENS, THOMAS D & GIVENS, DORIS J | 508 MIRIAH DRIVE MC MINNVILLE TN 37110 |
| GIVING VISION, | 9663 SANTA MONICA BLVD #206 BEVERLY HILLS CA 90210-4303 |
| GIVINS, LEROY | 6100 DREUX AVE ALTON R TILLIS ROOFING NEW ORLEANS LA 70126 |
| GIZZI APPRAISALS INC | 1090 KING GEORGES POST RD STE 405 EDISON NJ 08837 |
| GIZZI, PETER | 90 ALTAMONT AVENUE MELROSE MA 02176 |
| GJERSDAL, SARITA | 1902 AUGUSTA 23 HOUSTON TX 77057 |
| GJERSDAL, SARITA | 5230 WINCROFT CT HOUSTON TX 77069 |
| GJS APPRAISING | 8966 COFFMAN PATH INVER GROVE HEIGHTS MN 55076 |
| GK YOUNG AND ASSOCIATES | 17 MAIN ST WICKFORD RI 02852 |

| Claim Name | Address Information |
|---|---|
| GL BEAN APPRAISALS | PO BOX 530121 BIRMINGHAM AL 35253 |
| GLAAB, MARK P & GLABB, DAWN M | 10 RIDGEDALE AVE APT 32 MADISON NJ 07940 |
| GLACIER BANK | 202 MAIN STREET KALLSPELL MT 59901 |
| GLACIER COMPANIES LLC | 3582 S KITTRIDGE ST UNIT D AURORA CO 80013 |
| GLACIER COUNTY | 512 E MAIN ST GLACIER COUNTY TREASURER CUT BANK MT 59427 |
| GLACIER COUNTY | 517 E MAIN ST GLACIER COUNTY TREASURER CUT BANK MT 59427 |
| GLACIER COUNTY RECORDER | 512 E MAIN ST CUT BANK MT 59427 |
| GLACIER CREEK HOA | PO BOX 731029 C O JC HIGGINS AND ASSOCIATES PUALLUP WA 98373 |
| GLACIER VIEW MEADOWS ROAD AND | 1417 GREEN MOUNTAIN DR LIVERMORE CO 80536 |
| GLACIER VIEW MEADOWS WATER AND SEWER | 1417 GREEN MOUNTAIN DR LIVERMORE CO 80536 |
| GLACIER VIEW ROAD AND RECREATION | 1417 GREEN MOUNTAIN DR LIVERMORE CO 80536 |
| GLACIER VIEW WATER AND SEWER ASSOC | 1417 GREEN MOUNTAIN DR LIVERMORE CO 80536 |
| GLACKIN, JEFFREY | 10 VERNON LN COLLEEN GLACKIN ROSE VALLEY PA 19063 |
| GLADDEN FARMS COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L 100 SCOTTSDALE AZ 85258 |
| GLADDEN HUDSON REALTY | PO BOX 157 GREAT FALLS SC 29055 |
| GLADDEN, TERRY W | PO BOX 828 LINDEN TN 37096 |
| GLADE SPRING TOWN | 113 E GLADE ST TOWN OF GLADE SPRING TREASURER GLADE SPRING VA 24340 |
| GLADE SPRING TOWN | 113 W GLADE PO BOX 98 TOWN OF GLADE SPRING TREASURER GLADE SPRING VA 24340 |
| GLADE TOWNSHIP WARREN | 1163 SCANDIA RD JANET BUCKLER TAX COLLECTOR WARREN PA 16365 |
| GLADE TOWNSHIP WARREN | 1697 SCANDIA RD T C OF GLADE TOWNSHIP WARREN PA 16365 |
| GLADEN, HERBERT E | 7643 N. INGRAM # 105 FRESNO CA 93711 |
| GLADES COUNTY | GLADES COUNTY TAX COLLECTOR 500 AVENUE J / PO BOX 1589 MOORE HAVEN FL 33471 |
| GLADES COUNTY | 500 AVE J GLADES COUNTY TAX COLLECTOR MOORE HAVEN FL 33471 |
| GLADES COUNTY | 500 AVE J PO BOX 1589 GLADES COUNTY TAX COLLECTOR MOORE HAVEN FL 33471 |
| GLADES COUNTY CLERK OF COURT | PO BOX 10 HWY 27 AND 5TH ST 500 AVE J MOORE HAVEN FL 33471 |
| GLADES GOLF AND COUNTRY CLUB INC | 174 TERYL RD NAPLES FL 34112 |
| GLADEWATER CITY C O GLADEWATE | PO BOX 1688 ASSESSOR COLLECTOR GLADEWATER TX 75647 |
| GLADEWATER CITY C O GLADEWATER ISD | 519 E BROADWAY PO BOX 1688 ASSESSOR COLLECTOR GLADEWATER TX 75647 |
| GLADEWATER ISD | 519 E BROADWAY PO BOX 1688 ASSESSOR COLLECTOR GLADEWATER TX 75647 |
| GLADEWATER ISD | PO BOX 1688 ASSESSOR COLLECTOR GLADEWATER TX 75647 |
| GLADEWATER ISD | PO BOX 1688 GLADEWATER TX 75647 |
| GLADIS J RUBIO | 8227 E GRAVES AVE ROSEMEAD CA 91770 |
| GLADIS R. VALDES | SANTIAGO F. VALDES 2780 JUTES DRIVE THOMPSONS STATION TN 37179-5276 |
| GLADNEY, RONNIE | 4304 ASH CREEK COVE CORPORATE SPECIALTY PAINT INC MEMPHIS TN 38141 |
| GLADSON AND ASSOCIATES | 4327 SPRINGDALE ODESSA TX 79762 |
| GLADSTONE | 7010 N HOLMES ST GLADSTONE CITY COLLECTOR GLADSTONE MO 64118 |
| GLADSTONE | 7010 N HOLMES PO BOX 10719 CITY COLLECTOR KANSAS CITY MO 64188-0719 |
| GLADSTONE | 7010 N HOLMES PO BOX 10719 GLADSTONE MO 64188-0719 |
| GLADSTONE CITY | 1100 DELTA AVE GLADSTONE MI 49837 |
| GLADSTONE CITY | 1100 DELTA AVE TREASURER GLADSTONE MI 49837 |
| GLADSTONE CITY | TAX COLLECTOR PO BOX 28290 7010 N HOLMES GLADSTONE MO 64188-0290 |
| GLADSTONE CITY | TAX COLLECTOR PO BOX 28290 7010 N HOLMES KANSAS CITY MO 64188-0290 |
| GLADSTONE LAW GROUP, P.A. | 1499 W PALMETTO PARK ROAD BOCA RATON FL 33486 |
| GLADSTONE LAW GROUP, P.A. | 1499 W PALMETTO PARK ROAD, SUITE 300 BOCA RATON FL 33486 |
| GLADSTONE, JONATHAN | 113 RIDGELY AVE ANNAPOLIS MD 21401 |
| GLADSTONE, LESLIE T | 5580 LAJOLLA BLVD 613 LA JOLLA CA 92037 |
| GLADSTONE, LESLIE T | PO BOX 2309 LA JOLLA CA 92038 |
| GLADWELL, DAVID | 9 EXCHANGE PL STE 200 LAYTON UT 84041 |
| GLADWELL, DAVID | 2550 WASHINGTON BLVD STE 330 OGDEN UT 84401 |

| Claim Name | Address Information |
|---|---|
| GLADWIN CITY | 1000 W CEDAR AVE TREASURER GLADWIN MI 48624 |
| GLADWIN COUNTY | 401 W CEDAR AVE GLADWIN MI 48624 |
| GLADWIN COUNTY | 401 W CEDAR AVE TREASURER GLADWIN MI 48624 |
| GLADWIN COUNTY REGISTER OF DEEDS | 401 W CEDAR AVE STE 7 GLADWIN MI 48624 |
| GLADWIN REGISTER OF DEEDS | 401 W CEDAR AVE GLADWIN MI 48624 |
| GLADWIN TOWNSHIP | 3167 N HOCKADAY RD TREASURER GLADWIN TWP GLADWIN MI 48624 |
| GLADWIN TOWNSHIP | TREASURER GLADWIN TWP 3167 N HOCKADAY RD GLADWIN MI 48624-9757 |
| GLADYS A MATTHEWS | 633 BYWATER RD ANNAPOLIS MD 21401 |
| GLADYS AND FRANCIS SOTO AND MVR | 3838 W 82ND PL CONSTRUCTION CHICAGO IL 60652 |
| GLADYS AND JOHN REX | 920 N RIDGE AVE A 7 BUSBY ROOFING AND CONSTRUCTION LOMBARD IL 60148 |
| GLADYS AND JUAN ORTEGA AND | 12600 SW 67TH AVE PREMIERE PUBLIC ADJUSTERS MIAMI FL 33156 |
| GLADYS E AMATO | 13100 SW 82ND TERRACE MIAMI FL 33183 |
| GLADYS F SMITH REAL ESTATE CO | 309 S 1ST ST MONROE LA 71201-8534 |
| GLADYS I. MINOR | 12345 BAYSIDE COURT INDIANAPOLIS IN 46256 |
| GLADYS L COIA ATT AT LAW | 11900 BISCAYNE BLVD STE 808 NORTH MIAMI FL 33181 |
| GLADYS L SEXTON ATT AT LAW | 1750 25TH AVE STE 203 GREELEY CO 80634 |
| GLADYS L WEBB AND NATIONSBANK | 361 BISHOP DR DELRAY BEACH FL 33445 |
| GLADYS LAMPREA | 11100 SEPULVEDIA #507 MISSION HILLS CA 91345 |
| GLADYS O OSAGIEDE ATT AT LAW | 7171 HARWIN DR STE 305 HOUSTON TX 77036 |
| GLADYS R RODGERS | 10512 SOUTH 3RD AVENUE INGLEWOOD CA 90303 |
| GLADYS R SANCHEZ SEGUNDO J | 831 35 S 2ND ST PEREZ AND H AND L CONSTRUCTION PLAINFIELD NJ 07063 |
| GLADYS RODRIGUEZ | 700 MADRID STREET SAN FRANCISCO CA 94112 |
| GLADYS SMITH | 5307 BROADWAY SACRAMENTO CA 95820-1705 |
| GLADYS TORRES | 15461 SOUTHWEST 151ST TERRACE MIAMI FL 33196 |
| GLADYS VELEZ | 130  WATER ST LINDEN NJ 07036 |
| GLADYS Y CRUZ AND SUPERIOR | 531 JULIE LN FOUNDATION SOLUTIONS LLC BRANDON FL 33511 |
| GLADYS, AZENZER | 18801 VENTURA BLVD TARZANA CA 91356 |
| GLAMER CORP | 5790 W 14 LN HIALEAH FL 33012 |
| GLANKLER AND BROWN | 6000 POPLAR AVE STE 400 MEMPHIS TN 38119-3955 |
| GLANTZ JOHNSON AND ASSOCIATES | 1901 E COLLEGE AVE STATE COLLEGE PA 16801 |
| GLANZER AND ANGRES PC | 101 W GRAND AVE STE 200 CHICAGO IL 60654 |
| GLANZER, LAWRENCE H | 580 E MAIN ST STE 300 NORFOLK VA 23510 |
| GLASBRENNER, LOREN G & | GLASBRENNER, SARA K 1006 PARK AVENUE COLUMBUS WI 53925 |
| GLASCOCK CLERK OF SUPERIOR COUR | PO BOX 231 MAIN ST GIBSON GA 30810 |
| GLASCOCK COUNTY | TAX COMMISSIONER PO BOX 321 74 E MAIN ST GIBSON GA 30810 |
| GLASCOCK COUNTY | PO BOX 221 TAX COMMISSIONER GIBSON GA 30810 |
| GLASCOW | 100 MARKET ST DEBBI HASKAMP COLLECTOR GLASGOW MO 65254 |
| GLASCOW | 100 MARKET ST DEBBI HASKAMP COLLECTOR GLASCOW MO 65254 |
| GLASER AND EBBS | 129 E MARKET ST STE 1100 INDIANAPOLIS IN 46204 |
| GLASER, DEANNA M | 25433 ALTA LOMA LAKE FOREST CA 92630-7006 |
| GLASER, STEVEN J | 132 E BERRY ST FORT WAYNE IN 46802 |
| GLASGOW BORO | 113 HILL ST TAX COLLECTOR MIDLAND PA 15059 |
| GLASGOW CITY | 126 E PUBLIC SQUARE GLASGOW CITY GLASGLOW KY 42141 |
| GLASGOW CITY | 126 E PUBLIC SQUARE PO BOX 278 GLASGOW CITY GLASGOW KY 42142 |
| GLASGOW TOWN | PO BOX 326 TREASURER OF GLASGOW TOWN GLASGOW VA 24555 |
| GLASGOW, MICHAEL J | 11347 OAKCROFT DR RALEIGH NC 27614-7281 |
| GLASHOW, MARTIN & GLASHOW, SHELLEY | 54 ANNETTE DR MARLBORO NJ 07746-1987 |
| GLASPER, LILLIE | 3401 PINE MEADOW DR CAROLINA RESTORATION CHARLOTTE NC 28269 |
| GLASS AND BRAUS | 2452 BLACK ROCK TPKE STE 7 FAIRFIELD CT 06825 |

| Claim Name | Address Information |
| --- | --- |
| GLASS AND BRAUS | 2452 BLACK RD TURNPIKE FAIRFIELD CT 06825-2407 |
| GLASS SORENSON AND MCDAVID INC | PO BOX 1478 ROCKPORT TX 78381 |
| GLASS, JIMMY D | 49 CAMERON DR YEMASSEE SC 29945 |
| GLASS, ROBERT M & GLASS, JACKIE | 992 SE 9TH AVE POMPANO BEACH FL 33060 |
| GLASS, RONALD L | 3475 PIEDMONT RD STE 190 ATLANTA GA 30305 |
| GLASSBORO BORO | 1 S MAIN ST GLASSBORO BORO TAX COLLECTOR GLASSBORO NJ 08028 |
| GLASSBORO BORO | 1 S MAIN ST GLASSBORO NJ 08028 |
| GLASSBORO BORO | 1 S MAIN ST TAX COLLECTOR GLASSBORO NJ 08028 |
| GLASSBROOK, JESSICA L | PO BOX 220383 EL PASSO TX 79913 |
| GLASSCOCK COUNTY | COUNTY COURTHOUSE PO BOX 89 ASSESSOR COLLECTOR GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | PO BOX 89 ASSESSOR COLLECTOR GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY CLERK | 117 E CURRIE GARDEN CITY TX 79739 |
| GLASSER AND GLASSER | 508 E MAIN ST STE 600 NORFOLK VA 23510 |
| GLASSER AND GLASSER PLC | 580 E MAIN ST CROWN CTR STE 600 NORFOLK VA 23510 |
| GLASSER AND GLASSER PLC | PO BOX 3211 PORTSMOUTH VA 23701 |
| GLASSER, JOHN L | PO BOX 40295 ALBUQUERQUE NM 87196 |
| GLASSER, THEODORE | 63 FORREST LN COLLEEN CANNING GREENWOOD ME 04255 |
| GLASSFORD, DALE C | 12928 SW 133 CT MIAMI FL 33186 |
| GLASSMAN BIRD BRAUN AND SCHWARTZ | 200 W 13TH ST HAYS KS 67601 |
| GLASSMAN, HOWARD | 1 LOGAN SQ BALA CYNWYD PA 19103 |
| GLASSPORT BORO ALLEGH | 439 MONONGAHELA AVE T C OF GLASSPORT BORO GLASSPORT PA 15045 |
| GLASSPORT BORO ALLEGH | 440 MONONGAHELA AVE T C OF GLASSPORT BORO GLASSPORT PA 15045 |
| GLAST PHILLIPS AND MURRAY | 13355 NOEL RD LB 48 DALLAS TX 75240 |
| GLASTONBURY TOWN | 2155 MAIN ST TAX COLLECTOR OF GLASTONBURY TOWN GLASTONBURY CT 06033 |
| GLASTONBURY TOWN | 2155 MAIN ST TOWN HALL TAX COLLECTOR OF GLASTONBURY TOWN GLASTONBURY CT 06033 |
| GLASTONBURY TOWN CLERK | 2155 MAIN ST GLASTONBURY CT 06033 |
| GLAVE, KURT J & WHITLOCK, HOLLY C | 610 GOLFVIEW DRIVE BARRINGTON IL 60010 |
| GLAVIN SECURITY SPECIALISTS | 1010 W. JACKSON BLVD. CHICAGO IL 60607 |
| GLAXOSMITHKLINE | 200 N 16TH ST MAILCODE 1820 ATTN SALLY DEVANEY PHILADELPHIA PA 19102 |
| GLAY H COLLIER II ATT AT LAW | 920 PIERREMONT RD STE 511 SHREVEPORT LA 71106 |
| GLAZE, ELIZABETH M | 2030 MUNTZ RD VALLEY CITY OH 44280-9790 |
| GLAZER AND ASSOC | 1920 E HALLANDALE BEACH BLVD HALLANDALE BEACH FL 33009 |
| GLAZER AND ASSOC | 1 EMERALD PL 3113 STIRLING RD 2ND FL HOLLYWOOD FL 33312 |
| GLAZER AND ASSOCIATES PA | 3113 STIRLING RD ONE EMERALD PL HOLLYWOOD FL 33312 |
| GLAZER ENTERPRISES INC | 7801 NILES CENTER ROAD SKOKIE IL 60077 |
| GLAZER REALTY | 259 W ROUTE 59 STE 6 SPRING VALLEY NY 10977-5479 |
| GLAZER, GARY | 1560 S CAROL ST MERIDIAN ID 83646 |
| GLAZER, JOHN E | 35259 HERFORD ROAD NEWBERRY SPRINGS CA 92365 |
| GLAZER, MICHAEL H & GLAZER, JILL S | 4 CHANNING ROAD BROOKLINE MA 02445 |
| GLAZER, RONALD | RONALD J GLAZER V WELLS FARGO BANK, N A, DBA AMERICAN SERVICING CO MRTG ELECTRONIC REGISTRATION SYS INC, NOMURA CAPITA ET AL 13901 CUMPSTON STREET SHERMAN OAKDS CA 91401 |
| GLAZIER KING PC | 80 WASHINGTON ST NORWELL MA 02061 |
| GLB CONSTRUCTION | 5150 FAIR OAKS BLVD CARMICHAEL CA 95608 |
| GLEANNLOCH FARMS HOA | 9575 KATY FWY STE 130 HOUSTON TX 77024 |
| GLEASON AND GLEASON LLC | 77 W WASHINGTON STE 1218 CHICAGO IL 60602 |
| GLEASON AND MACMASTER | 77 W WASHINGTON ST STE 1218 CHICAGO IL 60602 |
| GLEASON CITY | 101 COLLEGE ST TAX COLLECTOR GLEASON TN 38229 |
| GLEASON CITY | PO BOX 720 TAX COLLECTOR GLEASON TN 38229 |

| Claim Name | Address Information |
|---|---|
| GLEASON FARMS CARRIAGE HOMES | 1801 AMERICAN BLVD E 21 MINNEAPOLIS MN 55425 |
| GLEASON LAW OFFICES PC | 163 MERRIMACK ST HAVERHILL MA 01830 |
| GLEASON PERSONNEL INC | 200 BALDWIN RD APT E16 PARSIPPANY NJ 07054-5547 |
| GLEASON, TERRY L & GLEASON, TERRIE L | 446 D ST LINCOLN NE 68502 |
| GLEASON, VIRGIL R | 1852 WATERBURY DR GRAND RAPIDS MI 49508 |
| GLEBOCKI, JOHN R & GLEBOCKI, DEBBIE A | 131 EAST HOLLY ST APT 401 PASADENA CA 91103 |
| GLEE KIDDER | 1319 JERSEY LANE WATERLOO IA 50701 |
| GLEICHENHAUS MARCHESE AND FALCON | 43 CT ST BUFFALO NY 14202 |
| GLEICHENHAUS, ROBERT B | PC 9 CONVENTION TO 43 CT ST C O GLEICHENHAUSMARCHESE AND WEISHAAR BUFFALO NY 14202 |
| GLEICHMAN AND DEBRANSKI LLC ATT AT | 321 CREEKSTONE RDG WOODSTOCK GA 30188 |
| GLEIXNER, JACQUELINE E | 1190 THORNWOOD LANE CRYSTAL LAKE IL 60014 |
| GLEMMA GROUP INC AND JORGE | 14555 GRAND COVE DR GALVIS JR AND JORGE A GALVIS ORLANDO FL 32837 |
| GLEN A AND ELIZABETH RUST | 9818 SAGEPIKE DR HOUSTON TX 77089 |
| GLEN A CARSTENS | 25 S PISTAKEE LK RD FOX LAKE IL 60020 |
| GLEN A WEGWORTH | 2900 ROSE AVENUE MCHENRY IL 60050-1733 |
| GLEN A. CARTER | JUDY A. CARTER 8778 STELZER ROAD HOWELL MI 48843 |
| GLEN A. TERRY | GLENDA A. TERRY 9611 NORTH FRANCESA LANE NEWMAN LAKE WA 99025 |
| GLEN A. WALLACE | 3065 SYCAMORE BEACH RD ANGOLA IN 46703 |
| GLEN A. ZYGMUNTOWICZ | EVA M. ZYGMUNTOWICZ 34 CHURCH STREET DOUGLAS MA 01516 |
| GLEN ALPINE TOWN | 103 PITTS ST PO BOX 898 TREASURER GLEN ALPINE NC 28628 |
| GLEN AND CAROLE ROTH | 416 SW 37TH LN OLIVER CONSTRUCTION INC CAPE CORAL FL 33914 |
| GLEN AND DAWN HELLING | 36 MAVERICK LANE SHERIDAN WY 82801 |
| GLEN AND ECHO HUTCHINSON | 182 PETER ST J AND J SEAMLESS GUTTER SCHOLLSBURG PA 15559 |
| GLEN AND KARIN SMITH | 29765 HILLVIEW DR AND CRM CONSTRUCTION INC MICHANICSVILLE MD 20659 |
| GLEN AND LISA ALBERS | 3123 E 37 ST TULSA FL 74105 |
| GLEN AND SHIRLEY STOINSKI AND | 1611 COLORADO AVE RL HOWELL CONSTRUCTION FLINT MI 48506 |
| GLEN AND SONDRA HOWE AND | 650 PATHWOOD LN CONCENTRE CONSTRUCTION AND RESTORATION STOCKBRIDGE GA 30281 |
| GLEN AND TAMMY CONLEY | 2426 SE STONECROP CONLEY PORT ST LUCIA FL 34984 |
| GLEN AND VANILDA HAMMONDS | 20553 S LONE ELM RD SPRING HILL KS 66083-8465 |
| GLEN AND VERONICA GEORGE | 12730 NW 22ND AVE MIAMI FL 33167 |
| GLEN ANGELOS | FRANCES RUSSMAN 21 NORWICH DRIVE TOMS RIVER NJ 08757 |
| GLEN ARBOR TOWNSHIP | PO BOX 56 GLEN ARBOR MI 49636 |
| GLEN ARBOR TOWNSHIP | PO BOX 56 TREASURER GLEN ARBOR TWP GLEN ARBOR MI 49636 |
| GLEN ARDEN HOMEOWNERS ASSOCIATION | 1 WILLOW POND DR C O UBE HOWELL NJ 07731 |
| GLEN B. JACOB | CHRISTINE A. JACOB 1 ESOPUS DRIVE CLIFTON PARK NY 12065-4051 |
| GLEN BAKKE | 327 S MORRIS ST RANDOLPH NJ 07869 |
| GLEN BURNIE BANK | 101 CRAIN HWY SE GROUND RENT GLEN BURNIE MD 21061 |
| GLEN BURNIE MUTUAL SAVINGS BANK | PO BOX 338 GLEN BURNIE MD 21060 |
| GLEN BURNIE MUTUAL SAVINGS BANK | PO BOX 338 GROUND RENT GLEN BURNIE MD 21060 |
| GLEN BURNIE MUTUAL SAVINGS BANK | PO BOX 338 MUTUAL SAVINGS GLEN BURNIE MD 21060 |
| GLEN C WATSON III ATT AT LAW | 1106 18TH AVE S NASHVILLE TN 37212 |
| GLEN C. KRUSE | REBECCA H. KRUSE 17121 TALL PINES CT NORTHVILLE MI 48167 |
| GLEN C. KRUSE | REBECCA H. KRUSE 17121 TALL PINES CT NORTHVILLE MI 48168 |
| GLEN CAMPBELL BORO | RD GLEN CAMPBELL PA 15742 |
| GLEN COGER | PO BOX 23057 OVERLAND PARK KS 66283 |
| GLEN COVE CITY | 9 GLEN ST EVELYN WILLET FISCHER TAX COL GLEN COVE NY 11542 |
| GLEN COVE CITY | 9 GLEN ST TAX COLLECTOR GLEN COVE NY 11542 |
| GLEN COVE CO SUPPLEMENTAL | CITY HALL TAX DEPARTMENT GLEN COVE NY 11542 |

| Claim Name | Address Information |
|---|---|
| GLEN COVE COUNTY | 9 GLEN ST CITY HALL TAX DEPT CITY OF GLEN COVE TAX DEPARTMENT GLEN COVE NY 11542 |
| GLEN COVE COUNTY | CITY HALL CITY OF GLEN COVE TAX DEPARTMENT GLEN COVE NY 11542 |
| GLEN COVE LANDING CONDOMINIUM | 7139 KOLL CTR PKWY 300 PLEASANTON CA 94566 |
| GLEN COVE SCHOOL | 9 GLEN ST CITY HALL TAX DEPT RECEIVER OF TAXES GLEN COVE NY 11542 |
| GLEN COVE SCHOOL | TAX DEPT CITY HALL RECEIVER OF TAXES GLEN COVE NY 11542 |
| GLEN D BACHMAN ATT AT LAW | 714 9TH ST DURHAM NC 27705 |
| GLEN D ELROD | 105 SLIPPERY ROCK COURT OVILLA TX 75154 |
| GLEN D. SEYMOUR | GLENNA J. SEYMOUR 200 GANEGA TRAIL VONORE TN 37885 |
| GLEN DOTTINO | BARBARA DOTTINO 267 HUDSON AVE NORWOOD NJ 07648 |
| GLEN E CORNELL | DIANA K CORNELL 10966 MAPAVILLE-HEMATITE RD. FESTUS MO 63028 |
| GLEN E GATES ATT AT LAW | 575 E ALLUVIAL AVE STE 103A FRESNO CA 93720 |
| GLEN E GATES ATT AT LAW | 7100 N FINANCIAL DR STE 105 FRESNO CA 93720 |
| GLEN E HAFER | 38700 PECAN LN LENORE ID 83541 |
| GLEN E MCCLURE | CATHERINE A MCCLURE 13715 GLEN CT. WHITTIER CA 90601 |
| GLEN E SHARP II ATT AT LAW | 13 S PEARL ST PAOLA KS 66071 |
| GLEN EAGLE CONDOMINIUMS | 3131 PROFESSIONAL DR ANN ARBOR MI 48104 |
| GLEN EDWARD ASHMAN ATT AT LAW | 2791 MAIN ST EAST POINT GA 30344 |
| GLEN ELIAS | PETER ZEDLER 6710 NARCISSUS LN N MAPLE GROVE MN 55311-1594 |
| GLEN ELIAS | PETER ZEDLER 6710 NARCISSUS LN N OSSEO MN 55311-1594 |
| GLEN FALLS CITY | 42 RIDGE ST CITY OF GLENS FALLS GLEN FALLS NY 12801 |
| GLEN FALLS CITY | 42 RIDGE ST CITY OF GLENS FALLS GLENS FALLS NY 12801 |
| GLEN FLORA VILLAGE | VILLAGE HALL GLEN FLORA WI 54526 |
| GLEN GALEN HALSELL ATT AT LAW | 620 N GRANT AVE STE 1100 ODESSA TX 79761 |
| GLEN GAMMILL ATTORNEY AT LAW | 2025 S BRENTWOOD BLVD STE 25 SAINT LOUIS MO 63144-1849 |
| GLEN GARDNER BORO | TAX COLLECTOR PO BOX 307 83 MAIN ST GLEN GARDNER NJ 08826 |
| GLEN GARDNER BORO | PO BOX 307 GLEN GARDNER BORO COLLECTOR GLENGARDNER NJ 08826 |
| GLEN GROVE CONDOMINIUM | PO BOX 844013 DEPT 409 BOSTON MA 02284 |
| GLEN GUSTAFSON | LUCIE GUSTAFSON 41  ELIZABETH STREET ORADELL NJ 07649 |
| GLEN H AND LISA R SAEGER AND ONO | 12900 W 50 S BROTHERS GENERAL CONTRACTORS COLUMBUS IN 47201 |
| GLEN HAMMONDS AND VANILDA HAMMONDS | 20553 S LONE ELM RD SPRING HILL KS 66083-8465 |
| GLEN HAVEN HOA | 6006 E 38TH ST INDIANAPOLIS IN 46226 |
| GLEN HAVEN TOWN | TOWN HALL GLEN HAVEN WI 53810 |
| GLEN HEATHER WEST TOWNHOUSES | 101 NO 58TH AVE 27 YAKIMA WA 98908 |
| GLEN HOPE BORO | PO BOX 115 ALVIN V CALDWELL TC GLEN HOPE PA 16645 |
| GLEN I GIPSON | JOANNE L GIPSON 6495 NORTH PALM AVENUE SAN BERNARDINO CA 92407 |
| GLEN IVY TOWNHOME OWNERS ASSN | 3405 PIEDMONT RD NE 300 ATLANTA GA 30305 |
| GLEN J CABBAGE | 1290 NORTH MAIN STREET RANDOLPH MA 02368 |
| GLEN J LERNER AND ASSOCIATES | 4795 S DURANGO DR LAS VEGAS NV 89147 |
| GLEN J MCKIE ATT AT LAW | 801 S PERRY ST STE 125 CASTLE ROCK CO 80104 |
| GLEN JACKSON AND THE | 3345 SADDLEBROOK DR LOVELACE COMPANY HEPHZIBAH GA 30815 |
| GLEN K LAFFERTY | ILENE PEARLMAN 2912 RISING SUN RD ARDMORE PA 19003-1823 |
| GLEN L HOUSTON ATT AT LAW | 1304 W BROADWAY PL HOBBS NM 88240 |
| GLEN L. HATCHER | JAVAY M. HATCHER 23219  PLUMBROOKE SOUTHFIELD MI 48075 |
| GLEN LAUREL ASSOCIATION INC | 1010 BUCK JONES RD C O OMEGA MANAGEMENT RALEIGH NC 27606-3323 |
| GLEN LYN TOWN | PO BOX 88 TREASURER TOWN OFGLEN LYN GLEN LYN VA 24093 |
| GLEN LYN TOWN | TAX COLLECTOR GLEN LYN VA 24093 |
| GLEN M AND SALLY A CUMMING | 1963 MAPLE LEAF DR WINFERMERE FL 34786 |
| GLEN MACDONALD | MEGAN MACDONALD 408 NORTH CREEK CIRCLE DAGSBORO DE 19939 |

| Claim Name | Address Information |
|---|---|
| GLEN MACGREGOR AND | BILLIE MAC GREGOR 11333 LONG VALLEY ROAD PENN VALLEY CA 95946 |
| GLEN MARC INVESTMENTS | 601 PENNSYLVANIA AVE BALITMORE MD 21201 |
| GLEN MARC INVESTMENTS | 601 PENNSYLVANIA AVE BALITMORE MD 21201 |
| GLEN MEADOWS ASSOCIATION | PO BOX 907 CLARKSTON MI 48347 |
| GLEN O VINCENT AND | 1031 CHARLESTON LN EPIC RESTORATION LLC SAVANNAH TX 76227 |
| GLEN OAKS ENTERPRISES INC | 11711 SE 8TH ST STE 100 BELLEVUE WA 98005-3543 |
| GLEN OAKS ESCROW | 6100 SAN FERNANDO RD GLENDALE CA 91201 |
| GLEN OAKS MANOR TOWNHOMES ASSOC | 1895 E COUNTY RD E SAINT PAUL MN 55110 |
| GLEN OAKS VILLAGE OWNERS INC | 261 03 LANGSTON AVE GLEN OAKS NY 11004 |
| GLEN OR JACKIE NIXON | 255 ELM ST AUBURN CA 95603 |
| GLEN PARK VILL COMBINED | 642 MAIN ST VILLAGE CLERK GLEN PARK NY 13601 |
| GLEN PARK VILLAGE | BOX 63 BROWNVILLE NY 13615 |
| GLEN PIEPERGERDES REAL ESTATE APRSR | PO BOX 11245 PHOENIX AZ 85061 |
| GLEN PRESTON AND ROGER | 109 LIVE OAKS ST COPELAND AMERICAN RESTORATION AND KLEENING TOW TX 78672 |
| GLEN R AND LEANNA VESTAL AND | 202 BLAND AVE ALL PRO CONSTRUCTION BLANCHESTER OH 45107 |
| GLEN R ANSTINE ATT AT LAW | 7400 WADSWORTH BLVD STE 101 ARVADA CO 80003-2767 |
| GLEN R BREGMAN ATT AT LAW | 16633 VENTURA BLVD STE 1000 ENCINO CA 91436 |
| GLEN R MANGSETH | KAREN J DORCHAK 4032 BRITTANY CT EL DORADO HILLS CA 95762 |
| GLEN R SPRAGUE | 722 PRONTO DRIVE SAN JOSE CA 95123 |
| GLEN R VESTAL AND LEANNA | 202 BLAND AVE VESTAL BLANCHESTER OH 45107 |
| GLEN RAY BROWN | 1407-1409 FIVE D DRIVE EL CAJON CA 92021 |
| GLEN RIDGE BORO | 825 BLOOMFIELD AVE RM 102 GLEN RIDGE BORO TAX COLLECTOR GLEN RIDGE NJ 07028 |
| GLEN RIDGE BORO | 825 BLOOMFIELD AVE RM 102 TAX COLLECTOR GLEN RIDGE NJ 07028 |
| GLEN ROCK BORO | MUNICIPAL BUILDING TAX COLLECTOR GLEN ROCK NJ 07452 |
| GLEN ROCK BORO | MUNICIPAL BUILDING 1 HARDING PLZ GLEN ROCK BORO TAX COLLECTOR GLEN ROCK NJ 07452 |
| GLEN ROCK BORO YORK | 108 W CT TAX COLLECTOR OF GLEN ROCK BORO GLEN ROCK PA 17327 |
| GLEN ROCK BORO YORK | 82 ARGYLE AVE TAX COLLECTOR OF GLEN ROCK BORO GLEN ROCK PA 17327 |
| GLEN ROCK BORO YORK COUNTY | 40 WINTER AVE TAX COLLECTOR GLEN ROCK PA 17327 |
| GLEN SIZEMORE REALTORS | 301 S DUAL HWY SEAFORD DE 19973 |
| GLEN TOWN | 7 ERIE ST TAX COLLECTOR FULTONVILLE NY 12072 |
| GLEN VALENTINE | 921 DAVIS ROAD LOWER GWYNEDD PA 19002 |
| GLEN VIEW CHAMBER OF COMMERCE | 2320 GLENVIEW ROAD GLENVIEW IL 60025 |
| GLEN W NEELEY ATT AT LAW | 863 E 25TH ST OGDEN UT 84401 |
| GLEN W ROGERS ROBIN S ROGERS | 12087 S 18TH ST JENKS OK 74037 |
| GLEN WALDRON | JENNIFER WALDRON 6449 EAST BAYBERRY STREET OAK PARK CA 91377 |
| GLEN, AUTUMN | 115 BAYBERRY CT STEPHENS CITY VA 22655 |
| GLENAIRE | 208 REESE RD ANETTE WILSON COLLECTOR LIBERTY MO 64068 |
| GLENBEULAH VILLAGE | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| GLENBROOK SECURITY SERVICES INC | 1400 S WOLF RD STE 300 WHEELING IL 60090 |
| GLENBROOKE AT BRIDGEWATER | 222 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| GLENBURN TOWN | 144 LAKEVIEW RD TOWN OF GLENBURN BANGOR ME 04401 |
| GLENBURN TOWN | 144 LAKEVIEW RD TOWN OF GLENBURN GLENBURN ME 04401 |
| GLENBURN TOWNSHIP SCHOOL | PO BOX 1217 TAX COLLECTOR SCRANTON PA 18501 |
| GLENBURN TOWNSHIP SCHOOL DISTRICT | PO BOX 497 T C OF GLENBURN TWP SCH DIST SCRANTON PA 18504-0497 |
| GLENBURN TWP LACKAW | PO BOX 497 T C OF GLENBURN TOWNSHIP DALTON PA 18414 |
| GLENCAIRN CIA | 16650 PINE FOREST LN HOUSTON TX 77084 |
| GLENCOE CITY | PO BOX 98 CITY OF GLENCOE GLENCOE KY 41046 |
| GLENCOE CITY | PO BOX 98 GLENCOE KY 41046 |

| Claim Name | Address Information |
|---|---|
| GLENCOE INSURANCE LTD | 8 12 E BROADWAY PEMBROKE BERMUDA |
| GLENCOE TOWN | TAX COLLECTOR ARCADIA WI 54612 |
| GLENDA A. SIMMS | 6160 TUSCARAWAS ROAD INDUSTRY PA 15052 |
| GLENDA ANDERSON | GLENDA ANDERSON VS NATIONAL CITY MORTGAGE 1204 DUNBARTON DRIVE RICHARDSON TX 75081 |
| GLENDA BELL | 1250 SUZANNE DRIVE ANGELS CAMP CA 95222 |
| GLENDA BELL | 1250 SUZANNE DR ANGELS CAMP CA 95222-9745 |
| GLENDA BRUCKNER | 1236 E, REDFIELD RD. PHOENIX AZ 85022 |
| GLENDA GEE | 1209 SWAN LAKE ROAD EDMOND OK 73003 |
| GLENDA GUILLORY AND ROY A PEREZ | 2609 ASHMONT DR FRAMING MISSOURI CITY TX 77459 |
| GLENDA GUILLORY AND STRATEGIC | 2906 ASHMONT DR VISIONS CORPORATION MISSOURI CITY TX 77459 |
| GLENDA J GRAY ATT AT LAW | 205 N MICHIGAN STE 1900 CHICAGO IL 60601 |
| GLENDA J HOPPER | 6836 W APPLETON AVE APT 4 MILWAUKEE WI 53216-2757 |
| GLENDA JABLONSKI | 962 86TH AVE NW COON RAPIDS MN 55433 |
| GLENDA JONES | 7542 SAINT CLAIR AVE NORTH HOLLYWOOD CA 91605-3022 |
| GLENDA LEWIS AND SARAH HAGLER | 1202 NORTHLK DR TEXAS BEST CONSTRUCTION RICHARDSON TX 75080 |
| GLENDA S COOK ATT AT LAW | 230 PEACHTREE ST NW STE 19 ATLANTA GA 30303 |
| GLENDA S GIBSON | 1426 MT. AYR COURT BOWLING GREEN KY 42103 |
| GLENDA STUBBLEFIELD | 16849 WEST MESQUITE STREET GOODYEAR AZ 85338 |
| GLENDALE | 1000 TECHNOLOGY DR MAIL STATION 430 OFALLON MO 63368 |
| GLENDALE – FB | CENFED BANK, FSB, 199 NORTH LAKE AVENUE PASADENA CA 91101 |
| GLENDALE CITY | TREASURER GLENDALE CITY 5909 N MILWAUKEE RIVER PKWY GLENDALE WI 53209 |
| GLENDALE CITY | 5909 N MILW RIVER PKWY TREASURER GLENDALE WI 53209 |
| GLENDALE CITY | 5909 N MILW RIVER PKWY TREASURER MILWAUKEE WI 53209 |
| GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY TREASURER GLEANDALE WI 53209 |
| GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY TREASURER GLENDALE CITY GLENDALE WI 53209 |
| GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY TREASURER GLENDALE CITY MILWAUKEE WI 53209 |
| GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY TREASURER GLENDALE WI 53209 |
| GLENDALE CITY | 5850 W GLENDALE AVE IMPROVEMENT DISTRICTS GLENDALE AZ 85301 |
| GLENDALE OAKS HOA | 2626 HONOLULU AVE MONTROSE CA 91020 |
| GLENDALE ROOFING CO INC | 11029 N 24TH AVE STE 801 802 PHOENIX AZ 85029 |
| GLENDALE ROOFING COMPANY INC | 6130 W MYRTLE AVE GLENDALE AZ 85301 |
| GLENDALE S D BECCARIA TWP | 149 WASHINGTON ST TC OF GLENDALE AREA SCHO DIST COALPORT PA 16627 |
| GLENDALE S D BECCARIA TWP | PO BOX 119 TC OF GLENDALE AREA SCHO DIST COALPORT PA 16627 |
| GLENDALE SCHOOL DISTRICT | 810 FOREST ST COALPORT PA 16627 |
| GLENDALE SCHOOL DISTRICT | TAX COLLECTOR IRVONA PA 16656 |
| GLENDALE SD COALPORT BORO | T C OF GLENDALE SCHOOL DIST PO BOX 125 731 MAIN ST COALPORT PA 16627 |
| GLENDALE SD IRVONA BORO | 255 HOPKINS ST T C OF GLENDALE SCHOOL DIST IRVONA PA 16656 |
| GLENDALE SD READE TWP | BOX 79 ALICE J ODONNELL TAX COLLECTOR GLASGOW PA 16644 |
| GLENDALE SD READE TWP | BOX 79 T C OF GLENDALE AREA SCH DIST GLASGOW PA 16644 |
| GLENDALE SD READE TWP ALICE J | BOX 79 GLASGOW PA 16644 |
| GLENDALE SD WHITE TWP | 1800 BEAVER VALLEY RD T C OF GLENDALE AREA SCH DIST FLINTON PA 16640 |
| GLENDALE SD WHITE TWP | RD 1 BOX 42206 T C OF GLENDALE AREA SCH DIST FLINTON PA 16640 |
| GLENDALE TOWN | 25151 LYNDALE RD KENDALL WI 54638 |
| GLENDALE TOWN | RT1 KENDALL WI 54638 |
| GLENDALE VILLAGE ASSOCIATION | PO BOX 5 ROSEMOUNT MN 55068 |
| GLENDALE VILLAGE HOA INC | 646 E COLONIAL DR C O WAN AND MALCHOW PA ORLANDO FL 32803 |
| GLENDALYS AND ANGEL SANTIAGO | 4002 DOWNEY CT ORLANDO FL 32822 |
| GLENDEN BAKKE | ELAINE BAKKE 327 S MORRIS STREET RANDOLPH NJ 07869 |

| Claim Name | Address Information |
|---|---|
| GLENDINE PHILLIPS ESTATE | 4120 W 135TH PL ROBBINS IL 60472 |
| GLENDON BORO | 70 BERGER RD GL TAX COLLECTOR EASTON PA 18042 |
| GLENDON BORO NRTHHPTN | 24 FRANKLIN ST TERRY SIDOR TAX COLLECTOR EASTON PA 18042 |
| GLENDON E. RANDALL | VIRGINIA E. RANDALL 10 JONES STREET ST  JOHNSBURY VT 05819 |
| GLENDORADO FARMERS MUT | 705 190TH AVE NE PRINCETON MN 55371 |
| GLENDORADO FARMERS MUT | PRINCETON MN 55371 |
| GLENEAGLES GREEN II OWNERS | 902A PALM BLVD S NICEVILLE FL 32578 |
| GLENFIELD BOROUGH | 115 RIVER RD KAREN MENHART TAX COLLECTOR SEWICKLEY PA 15143 |
| GLENFORD S. FULLEN | KAREN D. FULLEN 4674  MIDLAND AVE WATERFORD MI 48329 |
| GLENHAVEN LAKES CLUB INC | 664 RAINBOW DR RO WOOLEY WA 98284 |
| GLENHURST HOMEOWNERS ASSOCIATION | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| GLENHURTS HOMEOWNERS ASSOCIATION | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| GLENICE AND FRANCES FEIMSTER AND | 2900 N L ST DEANS DISCOUNT CARPET INC FORT SMITH AR 72901 |
| GLENICE AND FRANCES FEIMSTER AND | 2900 N L ST JONES GENERAL HOME REPAIR FORT SMITH AR 72901 |
| GLENICE FEIMSTER FRANCES FEIMSTER | 2900 N L ST AND CONSTRUCTION MASTERS HOME IMPROVEMENT LLC FORT SMITH AR 72901 |
| GLENICE FEIMSTER FRANCES FEIMSTER | 2900 N L ST AND WYNNS GLASS AND MIRROR FORT SMITH AR 72901 |
| GLENLEA PARK HOMEOWNERS ASSOCIATION | PO BOX 1070 CHARLOTTE NC 28201 |
| GLENLLOYD OFFICE AND CONF CENTER | 701 S HARRISON AVE KANKAKEE IL 60901 |
| GLENMARK INVESTMENTS | 601 PENNSYLVANIA AVE BALTIMORE MD 21201 |
| GLENMOOR ON THE LAKE ASSOCIATION | PO BOX 555 C O RESIDENTIAL PROPERTY SERV INC GRAND BLANC MI 48480 |
| GLENMORE CITY | PO BOX 265 TAX COLLECTOR GLENMORA LA 71433 |
| GLENMORE COMMUNITY ASSOCIATION INC | PO BOX 93 KESWICK VA 22947 |
| GLENMORE TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| GLENMORE TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| GLENN & SUSAN MANKER SEALE | 7512 N ELLISON DR TUCSON AZ 85704 |
| GLENN A CARLSON ESQ LTD | 1050 MAIN ST STE 25 EAST GREENWICH RI 02818 |
| GLENN A HOUGHTON | BETTY ROSE HOUGHTON 16 CHERRY AVENUE HOLTSVILLE NY 11742-1707 |
| GLENN A MARSHALL | CLAIRE D MARSHALL 426 GREENWOOD DR WILMINGTON DE 19808 |
| GLENN A METCALF ATT AT LAW | PO BOX 454 MOVILLE IA 51039 |
| GLENN A MURPHY ATT AT LAW | PO BOX 349 HARRISBURG IL 62946 |
| GLENN A REICHELSCHEIMER ATT AT L | 98 87 QUEENS BLVD REGO PARK NY 11374 |
| GLENN A SMITH ATT AT LAW | STE 210 PITTSBURGH PA 15216 |
| GLENN A STOCKTON ATT AT LAW | 207 E MAIN ST GARDNER KS 66030 |
| GLENN A STOCKTON ATT AT LAW | 207 MAIN ST GARDNER KS 66030 |
| GLENN A TOLBERT AND JELENA TOLBERT | 331 E BROAD ST OZARK AL 36360 |
| GLENN A WOMACK | DIANE L WOMACK 202 E ENOTA STREET OXFORD IN 47971-8526 |
| GLENN A. CARLSON | BETSY A. NOLAN 17 OLD AUBURN ROAD DERRY NH 03038 |
| GLENN A. FINCH | 1551 W PRICE RD SAINT JOHNS MI 48879 |
| GLENN AND BETTY REID AND | 20172 CHARLANNE DR DISASTER RESPONSE RESTORATION REDDING CA 96002 |
| GLENN AND CAROLE STEPHENS AND | 1715 WINDING CREEK CIR PARKER YOUNG CONSTRUCTION SNELLVILLE GA 30078 |
| GLENN AND CAROLYN FOLEY | 17433 LAKE AZALEA DR BATON ROUGE LA 70817 |
| GLENN AND DEORITHA WATERS | 2009 JESSICA WAY CHASE MANHATTAN MORG CO NAVARRE FL 32566 |
| GLENN AND ELISABETH JACOBY | 1704 DEWITT ESTATES RD LIVING TRUST AND ELISABETH JACOBY AND GLENN JACOBY ALPINE CA 91901 |
| GLENN AND ELODIA HARVEY | AND HENRY MAHON PORT LAVACA TX 77979 |
| GLENN AND JACQUELINE FERRACONE | 1939 EAGLE FARMS RD CHESTER SPRINGS PA 19425 |
| GLENN AND JOSIE ROSE AND LAWRENCE | 608 WOODS ST PAINTING WICHITA FALLS TX 76301 |
| GLENN AND JOYCE ELLIOTT AND | 338 TURNER LOOP N STAR BUILDERS GRAY KY 40734 |

| Claim Name | Address Information |
|---|---|
| GLENN AND JOYCE MEADOWS AND | 26525 BASS BLVD JOYCE LAMONT HARLINGEN TX 78552 |
| GLENN AND KIRSTEN DEUTSCHLANDER AND | 15999 QUINCE ST NW ANDOVER MN 55304-4287 |
| GLENN AND LISA ELROD | 4233 SAGEWOOD CT GREENWOOD IN 46143 |
| GLENN AND LOGUE | PO BOX 146 MATTOON IL 61938 |
| GLENN AND LORIE DAVIS | 12255 MCCANDLISS DR GULFPORT MS 39503 |
| GLENN AND PATTY HEALY | 78 RIDGE RD POQUOSON VA 23662 |
| GLENN AND RUTH SEATON AND | 1708 PALMETTO TYRONE RD CHAMPION CONSTRUCTION SYSTEMS SHARPSBURG GA 30277 |
| GLENN AND SAMANTHA PEAS | 112 N WASHINGTON ST MOUNT PULASKI IL 62548 |
| GLENN AND SHELLEY DECOU AND | ACE CONSTRUCTION SERVICES 6943 W MAIN ST FRISCO TX 75034-4246 |
| GLENN AND SHIRLEY THOMAS | AND ALLIED GENERAL CONTRACTORS INC 337 E VIEW BLVD BIRMINGHAM AL 35215-7756 |
| GLENN AND SHIRLEY THOMAS AND | ICON RESTORATION 337 E VIEW BLVD BIRMINGHAM AL 35215-7756 |
| GLENN AND SUSAN NELSON | 1508 WESTERN LN SOUTHSIDE AL 35907 |
| GLENN ANDERSON ATT AT LAW | 56 4TH ST NW WINTER HAVEN FL 33881 |
| GLENN ARTHUR WALKER AND | 3714 WOODBRIAR DR LACEY ROOFING HOUSTON TX 77068 |
| GLENN ASSOCIATES | 222D N WALNUT ST WEST CHESTER PA 19380-2657 |
| GLENN B STEARNS CHAPTER 13 | 801 WARRENVILLE RD STE 650 LISLE IL 60532-4350 |
| GLENN B. KAPING | ALISHA A. KAPING 60843 CSAH 18 LITCHFIELD MN 55355 |
| GLENN BLUM AND GAIL BLUM | 200 SALFORD DR ALGONQUIN IL 60102 |
| GLENN BRESSAN | 21 STRATFORD DR BRICK NJ 08724-3854 |
| GLENN CHERTKOW ATT AT LAW | 1525 E 53RD ST STE 524 CHICAGO IL 60615 |
| GLENN COLUSA ID ASSESSMENTS | PO BOX 150 GLENN COLUSA IRRIGATION DIST WILLOWS CA 95988 |
| GLENN COPPOLA | SUSAN M COPPOLA 723 CLOVERDALE DRIVE ELMA NY 14059 |
| GLENN COUNTY | 516 W SYCAMORE ST GLENN COUNTY TAX COLLECTOR WILLOWS CA 95988 |
| GLENN COUNTY | GLENN COUNTY TAX COLLECTOR 516 W SYCAMORE ST FL 1 WILLOWS CA 95988-2747 |
| GLENN COUNTY | 516 W SYCAMORE ST FL 1 WILLOWS CA 95988-2747 |
| GLENN COUNTY RECORDER | 516 W SYCAMORE ST FL 2 WILLOWS CA 95988-2747 |
| GLENN D KALBER SR | ANNETTE KALBER 7 LYONS STREET SOUTH RIVER NJ 08882 |
| GLENN D SOLOMON ATT AT LAW | EIGHT PARK CNETER CT STE 200 OWINGS MILLS MD 21117 |
| GLENN D. DAVIS | DEBORAH M. DAVIS 831 ELLESMERE WAY OAK PARK CA 91377 |
| GLENN D. GEDA | 2127 MACKWOOD COURT ROCHESTER HILLS MI 48307 |
| GLENN D. JONES | DEBORAH C. JONES 329 WILLWAY DRIVE MANAKIN SABOT VA 23103 |
| GLENN D. STEVENS | JANEITH STEVENS 1274 W 1000 N ALEXANDRIA IN 46001 |
| GLENN D. WOOLUM | ALISON D. WOOLUM 11 VALLEY VIEW LANE MARLBORO NY 12542 |
| GLENN DICKERSON | 1414 SUNFLOWER COURT QUAKERTOWN PA 18951 |
| GLENN DOUGLAS TERRY | LESLEY ALYSON TERRY 1616 LA FLORA DR SAN MARCOS CA 92069 |
| GLENN E CHADWICK | COURTNEY L CHADWICK 5764 EDGEBROOK DRIVE GALENA OH 43021 |
| GLENN E FORBES ATT AT LAW | 166 MAIN ST PAINESVILLE OH 44077 |
| GLENN E JONES | PAMELA B JONES 501 BAYLISS DRIVE RICHMOND VA 23235 |
| GLENN E SMITH | NANCY A SMITH PO BOX 633 WINTERS TX 79567-0633 |
| GLENN E SUTT | PO BOX 12372 GLENDALE AZ 85318-2372 |
| GLENN E. ALLEN SR | SARA B. ALLEN 144 LAKE POINT DRIVE ROCKINGHAM NC 28379 |
| GLENN E. BRANSCOME | CATHERINE A. BRANSCOME 1110 S YORKCHESTER DRIVE YORKTOWN IN 47396 |
| GLENN E. FONDAW | ANGELIQUE M. FONDAW 869 ALLSTON DRIVE ROCHESTER HILLS MI 48309 |
| GLENN E. HELLER | MARIAN E. HELLER PO BOX 9022 WARREN MI 48090-9022 |
| GLENN E. MAKIN JR | CAROLE J. MAKIN 2871 LAKEWAY HIGHLAND MI 48356-2154 |
| GLENN E. TILL | 1965 CHESTNUT HOLT MI 48842 |
| GLENN E. WEISSINGER | JILL M. WEISSINGER 1611 FAIR OAKS ROCHESTER HILLS MI 48307 |
| GLENN ENTERPRISES INC | 2610 S BALA DR TEMPE AZ 85282 |
| GLENN EVERETT CAMUS | LINDA ANN CAMUS 2975 MURAT STREET SAN DIEGO CA 92117 |

| Claim Name | Address Information |
| --- | --- |
| GLENN F RUSSELL JR ATT AT LAW | 38 ROCK ST STE 12 FALL RIVER MA 02720 |
| GLENN F. NELSON | TERI L. NELSON 814 BEDFORDSHIRE RD. LOUISVILLE KY 40222 |
| GLENN FOULKE | LORI M FOULKE 60C ROUTE FOUR LAKE LOTAWANA MO 64086-9723 |
| GLENN GALLOWAY | 45153 112TH ST WEST LANCASTER CA 93536 |
| GLENN GAYER ATT AT LAW | 25900 GREENFIELD RD STE 220 OAK PARK MI 48237 |
| GLENN GERBER | 309 BOWERS LN MEDIA PA 19063 |
| GLENN GREEN | SANDRA GREEN PO BOX 855 TESUQUE NM 87574 |
| GLENN GUILLORY | 235 GOLF LINKS ST PLEASANT HILL CA 94523 |
| GLENN GUILLORY OR | JEFF FIGONE P O BOX 24 NOVATO CA 94948-0024 |
| GLENN GUILLORY OR ANTHONY GUILLORY | 6680 ALHAMBRA AVE. STE 403 MARTINEZ CA 94553 |
| GLENN H LOWNEY | 6391   WILLOW AVE RIALTO CA 92377 |
| GLENN H PAVINICH | 5052 KEARSARGE AVENUE LOS ALAMITOS CA 90720 |
| GLENN H WECHSLER ESQ | 2033 N MAIN ST STE 430 WALNUT CREEK CA 94596 |
| GLENN H WILLIAMS ATT AT LAW | 201 N PEARMAN AVE CLEVELAND MS 38732 |
| GLENN H. MADERT | MARIE L. MADERT 4888 OAKCREST DRIVE FAIRFAX VA 22030 |
| GLENN HAYNES | 15111 OXFORD HOLLOW DRIVE HUNTERSVILLE NC 28078 |
| GLENN HEIGHTS CITY | 1938 S HAMPTON RD ASSESSOR COLLECTOR GLENN HEIGHTS TX 75154 |
| GLENN HEIGHTS CITY | 1938 S HAMPTON RD ASSESSOR COLLECTOR RED OAK TX 75154 |
| GLENN INSURANCE INC | 500 E ABSECON BLVD ABSECON NJ 08201 |
| GLENN J CEKALA AND | SANDRA B CEKALA 8561 LA SALLE STREET, UNIT 53 CYPRESS CA 90630 |
| GLENN J CENTOLANZA | 14 BRIER ROAD WHITEHOUSE STATION NJ 08889 |
| GLENN J DEADMAN ATT AT LAW | 509 S MAIN AVE SAN ANTONIO TX 78204 |
| GLENN J DYSART AND | JANICE DYSART 39 CAMBRIDGE CIR PICAYUNE MS 39466-9278 |
| GLENN J LABBE ATT AT LAW | PO BOX 90871 LAFAYETTE LA 70509 |
| GLENN J REAMES ATT AT LAW | 1000 BOURBON ST NEW ORLEANS LA 70116 |
| GLENN J SANTELLA | 8532 SUMMERDALE ROAD #91 SAN DIEGO CA 92126-5438 |
| GLENN J SCHWARTZ ATT AT LAW | 7825 WASHINGTON AVE S STE 500 MINNEAPOLIS MN 55439 |
| GLENN J. GLINSKI | PO BOX 365 MANCHESTER MI 48158 |
| GLENN K. NAKAISHI | MARLENE D. NAKAISHI PO BOX 5468 HILO HI 96720 |
| GLENN KINGERY INC | PO BOX 2262 SALEM VA 24153 |
| GLENN L KLAVANS ATT AT LAW | 7310 RITCHIE HWY STE 202 GLEN BURNIE MD 21061 |
| GLENN L STEPHENSON PC | 1984 WASHINGTON AVE SEAFORD NY 11783 |
| GLENN L. WIDOM, P.A. | EAST COAST APPRAISERS LLC VS SHEILA , GMAC MORTGAGE, LLC, NATIONWIDE INSURANCE COMPANY OF FLORIDA 1501 VENIRE AVENUE, SUITE 201 MIAMI FL 33146 |
| GLENN M AND MARSHA L SIMMONS AND | 14405 S ROBINSON AVE SALAZAR ROOFING AND CONST OKLAHOMA CITY OK 73170 |
| GLENN M BAKER | 3746 WOODRUFF AVENUE LONG BEACH CA 90808 |
| GLENN M BRIGANTE | 18 CHAMONIX LAGUNA NIGUEL CA 92677 |
| GLENN M MARINO AND | 1627 LAMANCHE ST DESALVO BLACKBURN AND KITCHENS LLC NEW ORLEANS LA 70117 |
| GLENN M SCHILLER CO LLC | 611 W MARKET ST STE C AKRON OH 44303 |
| GLENN M SCHILLER CO LLC | PO BOX 35215 CANTON OH 44735 |
| GLENN M SMITH AND NORMA OAKLEY | SMITH REVOCABLE LIVING TRUST 5146 JONES LANDING PETOSKEY MI 49770 |
| GLENN M THOMAS | PO BOX 90463 SAN DIEGO CA 92169-2463 |
| GLENN M. SMITH JR | 5146 JONES LANDING PETOSKEY MI 49770 |
| GLENN MARSH | ALL FOR 1 REAL ESTATE 46126 W. TULIP LANE MARICOPA AZ 85139 |
| GLENN MICHAEL PRENTICE / DOUGLAS BENNETT ET AL | 37655 PALMAR CLINTON TOWNSHIP MI 48036 |
| GLENN MILLER | GEM REAL ESTATE ASSOCIATES, INC 500 NORTH MAIN STREET NORTH CANTON OH 44720 |
| GLENN MILLER | 4531 RANCHGROVE DRIVE IRVINE CA 92604 |
| GLENN MORRISSETTE | CHELLA HOLDINGS INC 4230 SOUTH MACDILL AVENUE TAMPA FL 33611 |

| Claim Name | Address Information |
|---|---|
| GLENN MOYER REAL ESTATE AND APPR | 34 N 16TH ST ALLENTOWN PA 18102 |
| GLENN NEUTRIN | PO BOX 2320 WILLITS CA 95490-2320 |
| GLENN O GIVENS JR | 735 N WATER ST STE 807 MILWAUKEE WI 53202 |
| GLENN O SHACKELFORD ATT AT LAW | PO BOX 1263 SOMERSET KY 42502 |
| GLENN P SNIDER | REBECCA S SNIDER 10303 PINE GLEN CIR LOUISVILLE KY 40291-5258 |
| GLENN P. MCCONNACH | JANE T. MCCONNACH 3880 COMSTOCK LANE NORTH PLYMOUTH MN 55446 |
| GLENN R ASHFORD | BETTY J ASHFORD 3760 SW CANAL BLVD REDMOND OR 97756 |
| GLENN R BARTIFAY ATT AT LAW | 400 PENN CTR BLVD STE 777 PITTSBURGH PA 15235 |
| GLENN R COPELAND ATT AT LAW | 3505 BRAINERD RD CHATTANOOGA TN 37411 |
| GLENN R GORDON | REBECCA L GORDON 782 E ARTESIA ST SAN JACINTO CA 92583 |
| GLENN R HEYMAN ESQ | 135 S LASALLE STE 1540 CHICAGO IL 60603 |
| GLENN R MARTIN | 6272 WITHERS COURT HARRISBURG PA 17111 |
| GLENN R NELSON ATT AT LAW | 701 PIKE ST STE 1700 SEATTLE WA 98101 |
| GLENN R TANKERSLEY ATT AT LAW | 505 S INDEPENDENCE BLVD STE 20 VIRGINIA BEACH VA 23452 |
| GLENN R. ENGEMANN | LAURIE A. ENGEMANN 14  LIBERTY HILLS COURT LONG VALLEY NJ 07853 |
| GLENN R. HINTON | BRENDA G. CARTER HINTON 125 BRIARWOOD DRIVE GREENBRIAR TN 37073 |
| GLENN R. MAY | 1403 ALWARD RD DEWITT MI 48820 |
| GLENN R. MILLER | DONNA L. MILLER 1110 TOMPKINS AVENUE SOUTH PLAINFIELD NJ 07080 |
| GLENN R. REID | ROGER A. RIGGS 3313 W GRANDVIEW AVENUE SPOKANE WA 99224 |
| GLENN R. RUHL | LEA DIPENTIMA 5 HARVEST RD NEW FAIRFIELD CT 06812-4907 |
| GLENN R. WIRE | MARIAN T. WIRE 2531 SUNNYVIEW CIRCLE APPLETON WI 54914 |
| GLENN ROOFING AND CONSTRUCTION | 12833 305TH AVE PRINCETON MN 55371 |
| GLENN S CHANDLER ATT AT LAW | 6626 NAGLE AVE VAN NUYS CA 91401 |
| GLENN S KESSLER ATT AT LAW | 32 CT ST STE 704 BROOKLYN NY 11201-4404 |
| GLENN SANDERS | UNIT/APT 22 BOULDER CO 80305 |
| GLENN SHEDDRICK | 2301 ALCYONA DRIVE LOS ANGELES CA 90068 |
| GLENN STAVENS | ASPEN REALTY GROUP, LLC 10 GAVIN DR COLUMBIA CT 06237 |
| GLENN STAVENS | 10 GAVIN DR COLUMBIA CT 06237 |
| GLENN STAVENS | ASPEN REALTY GROUP LLC 7365 MAIN ST STRATFORD CT 06614 |
| GLENN STORY | 4337 HILLSDALE DR OLIVE BRANCH MS 38654 |
| GLENN STRAUB APPRAISER INC | PO BOX 129 COTTONWOOD AZ 86326 |
| GLENN SYLVESTER | 659 WYANDOTTE AVE DALY CITY CA 94014 |
| GLENN T COLON-BONET | JEANNE M. COLON-BONET 4304 ANTLERS COURT FORT COLLINS CO 80526 |
| GLENN T SMITH | KAREN L SMITH 1191 HUNTINGTON DR #333 DUARTE CA 91010-2400 |
| GLENN T. BABIAK | MONIKA S. BABIAK 2874 CURRENT DRIVE ROCHESTER HILLS MI 48309 |
| GLENN T. BITNER | WENDY J. BITNER 175 MT HOPE CHURCH ROAD STAFFORD VA 22554 |
| GLENN T. BITNER | WENDY J. BITNER 372 SE OLUSTEE AVE LAKE CITY FL 32025 |
| GLENN T. NOBLE | 12 WELLAND COURT NORTH POTOMAC MD 20878 |
| GLENN TICEHURST | VIRGINIA LANIGAN 11 TERRACE HEIGHTS KATONAH NY 10536 |
| GLENN TOWER | APRIL TOWER 8233 E D ST TACOMA WA 98404 |
| GLENN TREIBITZ | 2212 MARICOPA DRIVE LOS ANGELES CA 90065 |
| GLENN V SMITH APPRAISER | 91 STONE CIR SEDONA AZ 86351 |
| GLENN W. ANDREWS | LOIS E. ANDREWS 2784 HOGAN WAY CANTON MI 48188 |
| GLENN WARD CALSADA ATT AT LAW | 2237 W SUNSET BLVD LOS ANGELES CA 90026 |
| GLENN WEISMANTEL | 1 RICHARDSON STREET ROCHESTER NH 03867 |
| GLENN Y. NISHIMURA | MICHELLE L. NISHIMURA 98308 PONOKAULIKI ST AIEA HI 96701 |
| GLENN, CHARLES D & GLENN, DEANNA | 3365 PINE VIEW DRIVE SIMI VALLEY CA 93065 |
| GLENN, JENNIFER & MCDANIEL, MARIO | 379 E MOUNT ZION CHURCH RD LAGRANGE GA 30241 |
| GLENN, JOE | 7322 W TURTLECREEK PL TM BUILDERS TUCSON AZ 85757-8740 |

| Claim Name | Address Information |
|---|---|
| GLENN, JOHN | FIRST GENERAL SERVICES OF COLORADO SPRINGS 212 WEST MERKEL TX 79536-4724 |
| GLENN, NATALIE | 112 CALLOWAY CT COLUMBIA SC 29223 |
| GLENNA FULFER | COLDWELL BANKER BOB KING REALTY 1647 WEST HENDERSON CLEBURNE TX 76033 |
| GLENNA L. SABER | 15863 MUSSEY GRADE ROAD RAMONA CA 92065 |
| GLENNDA A. KIRK | RICK L. KIRK 47860 N NAVIDAD CT APACHE JUNCTION AZ 85218-7510 |
| GLENNON AND KELLY LANGENECKERT AND | 13143 LAKEWOOD DR STEVEN M MEYER INC STE GENEVIEVE MO 63670 |
| GLENNON AND LASER REMODELING GENERAL | 645 S ST TOMAWANNA NY 14150 |
| GLENNVILLE CITY | 134 S MAIN ST GLENNVILLE GA 30427 |
| GLENNVILLE CITY | 134 S MAIN ST TAX COLLECTOR GLENNVILLE GA 30427 |
| GLENNVILLE CITY | 134 S VETERANS BLVD TAX COLLECTOR GLENNVILLE GA 30427 |
| GLENNWILDE HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| GLENNYS FULLER | 1110 E. HERRING AVE. WEST COVINA CA 91790 |
| GLENOAK HILLS COMM ASSN | 41800 ENTERPRISE CIR S I C O RALSTON MGMT TEMECULA CA 92590-4831 |
| GLENOLDEN BORO DELAWR | 36 E BOONE AVE TC OF GLENOLDEN BORO GLENOLDEN PA 19036 |
| GLENOLDEN BORO DELAWR | T C OF GLENOLDEN BORO PO BOX 41551 C O BENEFICIAL BANK PHILADELPHIA PA 19101 |
| GLENOLDEN BORO T C DEKAWR | PO BOX 8467 C O COMMER BANK PHILADELPHIA PA 19101 |
| GLENOLDEN BOROUGH | 36 E BOON AVE TAX COLLECTOR GLENOLDEN PA 19036 |
| GLENRIDGE HOA OF POLK COUNTY INC | 5337 N SOCRUM LOOP RD NO 281 LAKELAND FL 33809 |
| GLENS FALLS CITY SCH CITY TWN CMBN | 42 RIDGE ST SCHOOL TAX COLLECTOR GLENS FALLS NY 12801 |
| GLENS FALLS COMMON SD CI GLENS FLS | 42 RIDGE ST SCHOOL TAX COLLECTOR GLENS FALLS NY 12801 |
| GLENS FALLS INSURANCE | PO BOX 660679 DALLAS TX 75266 |
| GLENS FALLS INSURANCE | DALLAS TX 75266 |
| GLENS FALLS INSURANCE CO | PO BOX 660676 DALLAS TX 75266 |
| GLENS KEY LOCK AND SAFE | 1147 S STATE SALT LAKE CITY UT 84111 |
| GLENS OF LIBERTY MILLS | 10724 HOMESTEAD HILLS DR C O THE NEWCOMB GROUP FORT WAYNE IN 46804 |
| GLENSHANNON RESERVE COMMUNITY | 10920 GLENWOLDE DR C O ALR ASSOCIATES HOUSTON TX 77099 |
| GLENSHIRE COMMUNITY ASSOCIATION | PO BOX 721558 HOUSTON TX 77272 |
| GLENSIDE GLASS CO | 2623 WEST MT CARMEL AVENUE GLENSIDE PA 19038 |
| GLENVIEW CITY | ATTN CITY CLERK CITY OF GLENVIEW GLENVIEW KY 40025 |
| GLENVIEW CITY | PO BOX 100 GLENVIEW COLLECTOR GLENVIEW KY 40025 |
| GLENVIEW HILLS CITY | 5908 BURLINGTON AVE CLIFFORD G ROMPF TREASURER LOUISVILLE KY 40222 |
| GLENVIEW HILLS CITY | 6008 GLEN HILL RD GLENVIEW HILLS CITY LOUISVILLE KY 40222 |
| GLENVIEW MANOR CITY | PO BOX 221196 CITY OF GLENVIEW MANOR LOUISVILLE KY 40252 |
| GLENVIEW YOUTH BASEBALL | ATTN SPONSOR COMMITTEE PO BOX 337 GLENVIEW IL 60025 |
| GLENVILLE TOWN | 18 GLENRIDGE RD RECEIVER OF TAXES GLENVILLE NY 12302 |
| GLENVILLE TOWN | 18 GLENRIDGE RD RECEIVER OF TAXES SCHENECTADY NY 12302 |
| GLENWOOD AT VILLAGE PARK | 331 PIERCY RD SAN JOSE CA 95138 |
| GLENWOOD CITY | CITY HALL COLLECTOR GLENWOOD GA 30428 |
| GLENWOOD CITY | CITY HALL PO BOX 616 COLLECTOR GLENWOOD GA 30428 |
| GLENWOOD CITY | TREASURER GLENWOOD CITY 132 PINE ST PO BOX 368 GLENWOOD WI 54013 |
| GLENWOOD CITY | 132 PINE ST PO BOX 368 GLENWOOD CITY WI 54013 |
| GLENWOOD CITY | 132 PINE ST TAX COLLETOR GLENWOOD CITY WI 54013 |
| GLENWOOD CITY | 132 PINE ST PO BOX 368 TREASURER GLENWOOD CITY GLENWOOD WI 54013 |
| GLENWOOD CITY | CITY HALL GLENWOOD MO 63541 |
| GLENWOOD CITY CITY | 132 PINE ST GLENWOOD CITY WI 54013 |
| GLENWOOD CITY UTILITIES | PO BOX 368 GLENWOOD CITY WI 54013 |
| GLENWOOD ESTATES NORTH | 47200 VAN DYKE AVE C O ASSOCIATION MANAGEMENT INC UTICA MI 48317 |
| GLENWOOD HOA | NULL HORSHAM PA 19044 |
| GLENWOOD ON THE PARK CONDO ASSOC | 1555 POST RD E C O CONSOLIDATED ASPEN MGMG GROUP WESTPORT CT 06880 |

| Claim Name | Address Information |
| --- | --- |
| GLENWOOD PROPERTY GROUP LLC | 3165 S ALMA SCHOOL RD, STE 29207 CHANDLER AZ 85248 |
| GLENWOOD STRICKLER, J | PO BOX 1001 ROANOKE VA 24005 |
| GLENWOOD TOWN | TOWN HALL EMERALD WI 54012 |
| GLENWOOD TOWN | GLENWOOD TOWN TREASURER 1561 310TH ST GLENWOOD CITY WI 54013-4116 |
| GLENWOOD TOWN | 1561 310TH ST GLENWOOD TOWN TREASURER HUDSON WI 54016 |
| GLEPCO LLC | 1950 DISCOVERY HEIGHTS DR BELLINGHAM WA 98226 |
| GLESS, DIANA L | 5562 CREEKRIDGE DR MIDDLEVILLE MI 49333 |
| GLESSNER, JOHN C | 330 CANTERWOOD LANE GREAT FALLS VA 22066 |
| GLESTY WATERS SHIRLEY WATERS AND | 490 A ST DONNA WATERS VERNONIA OR 97064 |
| GLG REO CLOSING SERVICES | 932 D ST 5 RAMONA CA 92065 |
| GLG REO CLOSING SERVICES | 932 D ST STE 5 RAMONA CA 92065 |
| GLIA | 612 MULBERRY POINT RD C O BARBARA MICHALIK TAX COLLECTOR GUILFORD CT 06437 |
| GLICKMAN, BETH L | 17 S BELL AVE YARDLEY PA 19067 |
| GLICKSMAN, JEFFREY I & GLICKSMAN, KERI | 121 ROSEHALL DRIVE LAKE ZURICH IL 60047 |
| GLIDDEN MUTUAL INSURANCE ASSOC | PO BOX 608 GLIDDEN IA 51443 |
| GLIDDEN MUTUAL INSURANCE ASSOC | GLIDDEN IA 51443 |
| GLIDDEN, CHRISTOPHER R | 2001 YOUNCE ST FRANKLIN IN 46131-1008 |
| GLIDER CREEK FARM HOA | PO BOX 1827 GREENVILLE SC 29602 |
| GLIDEWELL, BEVERLY | P O BOX 75 DIAMOND SPRINGS CA 95619 |
| GLIDEWELL, JASON | 351-353 S 168TH AVE HOLLAND MI 49424 |
| GLIELMI, DAVID E & GLIELMI, KIM | 121 NORTH LINE ROAD NEWTOWN SQUARE PA 19073 |
| GLINKA AND SCHWIDDE | 81 GLINKA RD CABOT VT 05647 |
| GLINKA AND SCHWIDDE | 67 MERCHANTS ROW RUTLAND VT 05701 |
| GLINKA, GLEB | 67 MERCHANTS ROW STE 9 RUTLAND VT 05701-5905 |
| GLISSON, ORVAL R | 3918 LANSING COURT VIRGINIA BEACH VA 23456-4902 |
| GLISSON, RICK D | 7153 SUNNYSIDE DR BROOKSVILLE FL 34601 |
| GLISSON, SHERRY | 500 W WISHKAH ABERDEEN WA 98520 |
| GLISSON, THERESA | 6775 TREE TOP CT HOWARD CONSTRUCTION KEYSTONE HEIGHTS FL 32656 |
| GLL AND ASSOCIATES INC | 4550 COUNTRY CLUB RD WINSTON SALEM NC 27104 |
| GLMV CHAMBER OF COMMERCE | 1123 S MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| GLOBAL ADVISORY GROUP INC | 2902 COLBY AVE EVERETT WA 98201 |
| GLOBAL BUILDERS | 1632 CANTON RD JASPER GA 30143 |
| GLOBAL CAPACITY GROUP INC | PO BOX 64925 CHICAGO IL 60664 |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PL CHICAGO IL 60673-1256 |
| GLOBAL CONSTRUCTION GROUP INC | 921 TELLURIDE ST AURORA CO 80011 |
| GLOBAL CONSTRUCTION SERVICES LLC | 934 N UNIVERSITY DR NO 453 CORAL SPRINGS FL 33071 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 1080 PITTSFORD VICTOR ROAD PITTSFORD NY 14534 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 30300 TELEGRAPH ROAD SUITE 350 BINGHAM FARMS MI 48025 |
| GLOBAL DIRECTORIES INC | NATIONAL YELLOW PAGES USY PO BOX 3110 JERSEY CITY NJ 07303-3110 |
| GLOBAL GRAFIX, | 301 DORVAL AVE STE 115 DORVAL QC H9S 3H6 CANADA |
| GLOBAL HOME SERVICES,LLC | RICHARD WIILLIS 7139 HIGHWAY 85#280 RIVERDALE GA 30274 |
| GLOBAL INSURANCE COMPANY | PO BOX 117 GRIFFIN GA 30224 |
| GLOBAL LENDING CORPORATION | 373 MERIDIAN PARKE LN A 2 GREENWOOD IN 46142 |
| GLOBAL LIBERTY INS CO OF NEW YORK | 131 E AMES CT PLAINVIEW NY 11803 |
| GLOBAL MORTGAGE GROUP INC | 146 FAIRCHILD ST STE 115 DANIEL ISLAND SC 29492 |
| GLOBAL NOTARY | 160 S OLD SPRINGS RD STE 153 ANAHEIM CA 92808-1287 |
| GLOBAL PROCESS MANAGEMENT GROUP | 3503 TAZEWELL PIKE KNOXVILLE TN 37918 |
| GLOBAL REALTY CORP | 40 INDUSTIAL RD STE 300 PLYMOUTH MA 02360 |
| GLOBAL REALTY INC | 131 N MAIN STILLWATER OK 74075 |

| Claim Name | Address Information |
|---|---|
| GLOBAL RESTORATION INC | 9948 FAIRLANE DR AND MICHONG AND DAMIAN OCONNER AND DIRK MCCLARY LENEXA KS 66215 |
| GLOBAL ROOFING CO | 3708 KIMBERLY CIR MOBILE AL 36608 |
| GLOBAL ROOFING SPECIALIST INC | 2401 FILLMORE ST HOLLYWOOD FL 33020 |
| GLOBAL SURETY AND INSURANCE | 160 KIEWIT PLZ OMAHA NE 68131 |
| GLOBAL SURETY AND INSURANCE | OMAHA NE 68131 |
| GLOBAL, FM | 270 CENTRAL AVE JOHNSTON RI 02919-4923 |
| GLOBALCOM INC | P.O.BOX 71-5248 COLUMBUS OH 43271-5248 |
| GLOBANET CONSULTING | 230 PARK AVE STE 1000 NEW YORK NY 10169 |
| GLOBE INDEMNITY | PO BOX 70184 CHARLOTTE NC 28272 |
| GLOBE INDEMNITY | CHARLOTTE NC 28272 |
| GLOBE RESTORATION AND CONSTRUCTION LL | 1 ROME ST SAMUEL COWART FARMINGDALE NY 11735 |
| GLOBETROTTERS ENGINEERING CORP | 300 S WACKER DR NO 400 CHICAGO IL 60606 |
| GLOCESTER TOWN | TOWN OF GLOCESTER 1145 PUTNAM PIKE CHEPACHET RI 02814 |
| GLOCESTER TOWN | 1145 PUTNAM PIKE TOWN OF GLOCESTER CHEPACHET RI 02814 |
| GLOCESTER TOWN | 1145 PUTNAM PIKE PO BOX B TAX COLLECTOR OF GLOCESTER CHEPACHET RI 02814 |
| GLOCESTER TOWN CLERK | 1145 PUTNAM PIKE PO DRAWER B CHEPACHET RI 02814 |
| GLOJEK LIMITED | TCF NATIONAL BANK V. MAUREEN E. SERTICH, MICHAEL O. SERTICH, TCF NATIONAL BANK, CITIZENS BANK OF MUCKWONAGO, DONALD L. SHINE 6212 WEST GREENFIELD AVENUE WEST ALLIS WI 53214 |
| GLOLDMAN AND PEASE LLC | 160 GOULD ST NEEDHAM HEIGHTS MA 02494 |
| GLORA FRANKS, SISTER | PO BOX 496 GROUND RENT PHILADELPHIA PA 39350 |
| GLORIA  VEGA | C/O LAW OFFICE OF CRAIG  J HURWITZ PO BOX 3062 BARRINGTON IL 60011 |
| GLORIA  VEGA | 1500 W. MONROE STREET, APT. 126 CHICAGO IL 60610 |
| GLORIA A CAMPBELL | 433 LODGEPOLE DR PRESCOTT AZ 86301 |
| GLORIA A CHACON | 2920 FAIRFAX AVE SAN JOSE CA 95148-3517 |
| GLORIA A SANDOVAL / ROSARIO MENDOZA | 6586 EAGLE RIDGE EL PASO TX 79912 |
| GLORIA A SILVA | 6181 HUMMINGBIRD LANE CRESTVIEW FL 32536 |
| GLORIA A. CATALANO | 290 HIGGINS DRIVE BALDWINSVILLE NY 13027 |
| GLORIA A. SPARKS | P.O. BOX 261265 SAN DIEGO CA 92196-1265 |
| GLORIA AND ANTONIO ONEILL | 91 FAYETTE ST CITY OF PERTH AMBOY NJ 08861 |
| GLORIA AND CHARLES GROFF | 548 VALENCIA PARKWY SAN DIEGO CA 92114 |
| GLORIA AND CHRISTOPHER CARR | 632 SW 61 TERRACE MARGATE FL 33068 |
| GLORIA AND DENNIS KVAPIL | W13018 COUNTY RD MM AND CHEM MASTER THORP WI 54771 |
| GLORIA AND FRANCISCO GOMEZ | 1438 N RIDGEWAY AVE AND FRANCISCO GOMEZ JR AND SC II CORP CHICAGO IL 60651 |
| GLORIA AND H MAHLON HARMON | 230 ELYSIAN FIELDS DR AND HENRY HARMON OAKLAND CA 94605 |
| GLORIA AND JESUS SANTAMARIA AND | 965 J ST GLORIA AGUIRRE PENROSE CO 81240 |
| GLORIA AND MAGDALENO ARTEGO AND | 2906 N 73RD AVE TIJERINA CONSTRUCTION ELMWOOD PARK IL 60707 |
| GLORIA AND OSCAR VALEGA | 8592 SW 211TH TERRACE AND G ROOFING MIAMI FL 33189 |
| GLORIA B COOK | STEPHEN G COOK 722 ALMOND AVENUE ARBUCKLE CA 95912 |
| GLORIA BAIZ | 806 REAGAN VIEW LANE SEYMOUR TN 37865-4977 |
| GLORIA BOLINO ATT AT LAW | 323 W BERRY ST FORT WAYNE IN 46802 |
| GLORIA BROWN | 2670 W CALLE CUERO DE VACA TUCSON AZ 85745 |
| GLORIA CASTRO | FRANCISCO GOMEZ 1403 RAMAPO BREA LANE MAHWAH NJ 07430 |
| GLORIA CLIFTON | LOVINS REALTY 401 CHURCH STREET VIDALIA GA 30474 |
| GLORIA COLEMAN AND KENNETH J | GREGORY INC PO BOX 269362 INDIANAPOLIS IN 46226-9362 |
| GLORIA D CORDOVA ATT AT LAW | 732 N DIAMOND BAR BLVD STE 210 DIAMOND BAR CA 91765 |
| GLORIA DANIELS | 7982 PARSHALLVILLE RD FENTON MI 48430 |
| GLORIA DAWN OECHEL | 11525 FURY LANE 93 EL CAJON CA 92019 |
| GLORIA DENISE FRANKLIN | 19292 WINGEDFOOT CIRCLE HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| GLORIA E CARVAJAL | 1400 E COTATI AVE APT 102 ROHNERT PARK CA 94928-4597 |
| GLORIA E. NELSON | 149 EAST WRIGHTWOOD AVENUE GLENDALE HEIGHTS IL 60139 |
| GLORIA FLORENDO ATT AT LAW | 2770 S MARYLAND PKWY STE 410 LAS VEGAS NV 89109 |
| GLORIA FRAZIER AND GLORIA | 60 GLENN BURNIE DR MYRICKS FRAZIER AND QUALITY WORKS STOCKBRIDGE GA 30281 |
| GLORIA G VELA | 18907 IDAHO CT LOWELL IN 46356-9616 |
| GLORIA GAITAN | 522 NORTH I STREET LOMPOC CA 93436 |
| GLORIA GARCIA | 9371 FONTAINEBLEAU BLVD #1221 MIAMI FL 33172 |
| GLORIA GOOD | PO BOX 3318 179 MARIE LANE ALPINE WY 83128 |
| GLORIA GUILLAUME | 99 MILLSTREAM ROAD PINE HILL NJ 08021 |
| GLORIA H FLETCHER | 14 HAINES STREET PRESQUE ISLE ME 04769 |
| GLORIA H SPENCE AND ANTHONY SPENCE VS | GMAC MORTGAGE 16486 HUGHES RD VICTORVILLE CA 92392 |
| GLORIA HALL | 10103 VALLEY LAKE DR HOUSTON TX 77078 |
| GLORIA HARRIS AND CONWAY | 3308 LAMAR ST ROOFING LLC LITTLE ROCK AR 72205 |
| GLORIA HOGAN AND PROJECTS UNLIMITED | 3419 ROCKY DR MACON GA 31204 |
| GLORIA HOGAN AND WALKER KIRTZ | 3419 ROCKY DR MACON GA 31204 |
| GLORIA HOPPER | 13757 CHATEAU CT APPLE VALLEY CA 92307 |
| GLORIA HOUGH | 5243 ARBOR ST PHILADELPHIA PA 19120 |
| GLORIA HUIZAR | 266 REDWOOD DRV PASADENA PASADENA CA 91105 |
| GLORIA INGRAM | 1001 YUMA ST CHARLOTTE NC 28213 |
| GLORIA J BATCHIK | 29900 GREATER MACK ST CLAIR SHORES MI 48082 |
| GLORIA J LASSITER | 4104 OLD VIRGINIA RD CHESAPEAKE VA 23323 |
| GLORIA J SNYDER | 15587 W RIO VISTA LN GOODYEAR AZ 85338-3203 |
| GLORIA J. DAMM | 1890 KENMORE DR GROSSE POINTE MI 48236-1982 |
| GLORIA J. PERRY | WILLIE A. PERRY 5823  SHAMROCK ROAD DURHAM NC 27713 |
| GLORIA J. SHERMAN | 4662 WEST 131ST STREET ALSIP IL 60803 |
| GLORIA J. WESS | 21820 RIDGEDALE OAK PARK MI 48237 |
| GLORIA JEAN HILLER | 2340 WEST 80TH STREET CHICAGO IL 60620 |
| GLORIA JEAN MCCOLLUM ATT AT LAW | 4242 LINDELL BLVD SAINT LOUIS MO 63108 |
| GLORIA JOYCE NETTE COMBS AND | 120 PROGRESS ST JOYCE COMBS MANY LA 71449 |
| GLORIA KUCZYNSKI | 6259 HULMEVILLE ROAD BENSALEM PA 19020 |
| GLORIA L MITCHELL BRUSH VALLEY TC | PO BOX 290 GLORIA L MITCHELL BRUSH VALLEY TC BRUSH VALLEY PA 15720 |
| GLORIA LAW FELTHAM | 2652 LEE ANN DRIVE MARIETTA GA 30066 |
| GLORIA M GONG ATT AT LAW | 230 TRUXTUN AVE BAKERSFIELD CA 93301 |
| GLORIA M GONG ATT AT LAW | 6840 DISTRICT BLVD BAKERSFIELD CA 93313 |
| GLORIA M HARRIS AND SYCLONE CONST | 3308 LAMAR ST LITTLE ROCK AR 72205 |
| GLORIA M LONGEST ATT AT LAW | 385 S BROADWAY ST COAL CITY IL 60416 |
| GLORIA M NEMEROWICZ | 5 COLTSWAY WAYLAND MA 01778 |
| GLORIA MALDONADO | 4211 W. 1ST SPACE 83 SANTANA CA 92703 |
| GLORIA MERRITT REALTY | PO BOX 42 HWY 254 HERMITAGE MO 65668 |
| GLORIA MILORD AND SILVER STONE | 35 BONAIRE DR HOME CONSTRUCTION DIX HILLS NY 11746 |
| GLORIA MYRICKS FRAZIER AND | 60 GLENN BURNIE DR QUALITY WORKS MANAGEMENT LLC STOCKBRIDGE GA 30281 |
| GLORIA NILSON | 756 NAVESKINK RIVER RD RED BANK NJ 07701 |
| GLORIA NILSON GMAC REAL ESTATE | 31 W MAIN ST HOMEDEL NJ 07733 |
| GLORIA NILSON REALTORS | 756 NAVASINK RIVER ROAD RED BANK NJ 07701 |
| GLORIA O NORTH ESQ ATT AT LAW | 2300 GLADES RD 203 BOCA RATON FL 33431 |
| GLORIA PENA AND ES AND MA | 4234 SABAL RIDGE CIR ENTERPRISES CORP WESTON FL 33331 |
| GLORIA PETERS | 1004 E 51ST ST MINNEAPOLIS MN 55417 |
| GLORIA POWELL AND ARMSTRONG | 2416 NEWLAND RD HOME IMPROVEMENTS CHARLOTTE NC 28216 |
| GLORIA RAE DAVIES | JAMES ROLAND DAVIES 509 MICHELE ST MOUNT HORES WI 53572-1841 |

| Claim Name | Address Information |
|---|---|
| GLORIA RAMIREZ HERNANDEZ AND | 53 HOBSON AVE EDUARDO FERNANDEZ AND GLORA RAMIREZ WAYNE NJ 07470 |
| GLORIA RIOS HUGO VAZQUES AJD | 5554 BERRY CREEK DR FOUNDATION REPAIR AND HOME SERVICES HOUSTON TX 77017 |
| GLORIA SCAGGS AND AMR | 10139 E WINTERBROOK LN JESSUP MD 20794 |
| GLORIA SMITH AND GLORIA SMITH | 1822 FAIRVIEW AVE AND RC OLCZAK ABINGTON TWP PA 19090 |
| GLORIA SULLIVAN | JOSEPH SULLIVAN 373 CAPITOL ST SADDLE BROOK NJ 07663-6250 |
| GLORIA T KUHN | 765 N CEDAR DR COVINA CA 91723-1015 |
| GLORIA TROUTT AND ASSOCIATES | 2035 TRAWOOD EL PASO TX 79935 |
| GLORIA V RAMIREZ | 348 COLVILLE DR SAN JOSE CA 95123 |
| GLORIA W YOUNG | 865 N. 975 EAST OGDEN UT 84404 |
| GLORIA WILLIAMS AND VIKING | 116 44 217TH ST CARPENTRY CORPORATION CAMBRIA HEIGHTS NY 11411 |
| GLORIA WILTBANK | RR1 BOX 97-3 DALTON PA 18414 |
| GLORIA Z NAGLER ATT AT LAW | 500 UNION ST STE 927 SEATTLE WA 98101 |
| GLORIA ZUREVELL | 4547 HARMONY PLACE ROHNERT PARK CA 94928 |
| GLORIA, JANE | 2510 TROON DRIVE BRENTWOOD CA 94513 |
| GLORIANNE GOODING JONES ATT AT L | 323 N 1ST AVE SANDPOINT ID 83864 |
| GLORY REAL ESTATE | PO BOX 299 SAINT MARYS OH 45885-0299 |
| GLOSSER, MARK L | 200 PITT BUILDING 213 SMITHFIELD ST PITTSBURGH PA 15222 |
| GLOSSON, BETH | 1709 KIRBY PKWY STE 2 MEMPHIS TN 38120 |
| GLOSSON, GREG | 1709 KIRBY PKWY STE 2 MEMPHIS TN 38120 |
| GLOSTER TOWN | TOWN HALL PO BOX 1019 TAX COLLECTOR GLOSTER MS 39638 |
| GLOSTER TOWN | 251 S FIRST STREET PO BOX 1019 TAX COLLECTOR GLOSTER MS 39638 |
| GLOUCESTER CITY | 512 MONMOUTH AVE GLOUCESTER CITY NJ 08030 |
| GLOUCESTER CITY | 512 MONMOUTH AVE GLOUCESTER CITY TAX COLLECTOR GLOUCESTER CITY NJ 08030 |
| GLOUCESTER CITY | 512 MONMOUTH AVE TAX COLLECTOR GLOUCESTER CITY NJ 08030 |
| GLOUCESTER CITY | 9 DALE AVE CITY OF GLOUCESTER GLOUCESTER MA 01930 |
| GLOUCESTER CITY | PO BOX 61 THOMAS MOSES TC GLOUCESTER MA 01931-0061 |
| GLOUCESTER CLERK OF CIRCUIT COU | 7400 JUSTICE DR 3RD FL RM 327 GLOUCESTER VA 23061 |
| GLOUCESTER CLERK OF CIRCUIT COURT | 7400 JUSTICE DR 3RD FL RM 327 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | 6489 MAIN ST COURTS BLDG TREASURER OF GLOUCESTER COUNTY GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | 6489 MAIN ST RM 316 TREASURER OF GLOUCESTER COUNTY GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY CLERK | PO BOX 129 WESTVILLE NJ 08093 |
| GLOUCESTER COUNTY CLERK | 1 N BROAD ST 1ST FL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY CLERK | PO BOX 129 WOODBURY NJ 08096 |
| GLOUCESTER COUNTY CLERK OF CIR CT | 7400 JUSTICE DR 3RD FL RM 327 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY CLERKS OFFICE | 1 N BROAD ST WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TREASURER | 6489 MAIN ST RM 316 GLOUCESTER VA 23061 |
| GLOUCESTER TOWNSHIP | PO BOX 8 GLOUCESTER TWP COLLECTOR BLACKWOOD NJ 08012 |
| GLOUCESTER TOWNSHIP | 1261 CHEWS LANDING CLEMENTON RD LAUREL SPRINGS NJ 08021 |
| GLOUCESTER TOWNSHIP | 1261 CHEWS LANDING CLEMENTON RD TAX COLLECTOR CLEMENTON NJ 08021 |
| GLOUCESTER TOWNSHIP MUNICIPAL | PO BOX 216 LANDING RD CHEWS LANDING GLENDORA NJ 08029 |
| GLOUCESTER TOWNSHIP MUNICIPAL UTIL | PO BOX 216 LANDING RD CHEWS LANDING GLENDORA NJ 08029 |
| GLOVER & ASSOCIATES INC | 9580 PENNYSLVANIA AVE STE 104 UPPER MARLBORO MD 20772 |
| GLOVER & DAHNK - PRIMARY | 1103 PRINCESS ANNE ST P.O. BOX 207 FREDERICKSBURG VA 22404 |
| GLOVER AND ASSOCIATES INC | 9560 PENNSYLVANIA AVE 104 UPPER MARLBORO MD 20772 |
| GLOVER APPRAISAL AND REALTY SERVICES | 7012 SUMMERFIELD DR FREDERICK MD 21702 |
| GLOVER III, HOKE | GARLA GLOVER 10017 WORRELL AVE GLENN DALE MD 20769-9264 |
| GLOVER INS AGCY INC | 2520 LOWRY AVE N MINNEAPOLIS MN 55411 |
| GLOVER LAW OFFICE | 1451 E 55TH ST APT 529N CHICAGO IL 60615-5474 |
| GLOVER TOWN | 51 BEAN HILL TOWN OF GLOVER GLOVER VT 05839 |

| Claim Name | Address Information |
|---|---|
| GLOVER TOWN | 51 BEAN HILL RD TOWN OF GLOVER GLOVER VT 05839 |
| GLOVER TOWN CLERK | 51 BEAN HILL GLOVER VT 05839 |
| GLOVER, DREW D | 2625 TIMBERLINE LANE MARIETTA GA 30062 |
| GLOVER, ERNIE | 191 KENTUCKY COURT SHARPSBURG NC 27878 |
| GLOVER, JOHN R & GLOVER, HELEN M | 7189 SILK HOPE LIBERTY RD SILER CITY NC 27344 |
| GLOVER, KENNETH & GLOVER, CARMIN | 208 GLISSADE DRIVE FAIRDALE KY 40118 |
| GLOVER, ROBERT L & GLOVER, JUNE L | 7020 OAKWOOD DR JACKSONVILLE FL 32211 |
| GLOVER, ROGERS | 4627 ROCK STREAM DRIVE CHARLOTTE NC 28269 |
| GLOVER, SCHRILDEA | 903 S CATHERINE ST HENRY WALLACE TERRELL TX 75160 |
| GLOVERSVILLE CITY | 3 FRONTAGE RD CITY HALL GLOVERSVILLE CITY COMM OF FI GLOVERSVILLE NY 12078 |
| GLOVERSVILLE CITY | 3 FRONTAGE RD CITY HALL COMMISSIONER OF FINANCE GLOVERSVILLE NY 12078 |
| GLOVERSVILLE CITY FULTON CO TAX | 3 FRONTAGE RD COMMISSIONER OF FINANCE GLOVERSVILLE NY 12078 |
| GLOVERSVILLE CITY FULTON CO TAX | 223 W MAIN ST RM 202 COUNTY TREASURER JOHNSTOWN NY 12095 |
| GLOVERSVILLE CS CMD TOWNS CITY | 90 N MAIN STREET PO BOX 1276 SCHOOL TAX COLLECTOR GLOVERSVILLE NY 12078 |
| GLOVERVILLE CS CMD TOWNS | 90 N MAIN ST PO BOX 1276 SCHOOL TAX COLLECTOR GLOVERSVILLE NY 12078 |
| GLOVINSKY CONSTRUCTION LLC | 980 CR 119 FREMONT OH 43420 |
| GLOVSKY, STEVEN M | 131 FEDERAL ST SALEM MA 01970 |
| GLOYESKI LAW OFFICE | 2806 E MICHIGAN ST INDIANAPOLIS IN 46201-3348 |
| GLOYESKI LAW OFFICE | 119 E CTR ST STE B6 WARSAW IN 46580 |
| GLS CAPITAL | 437 GRANT ST PITTSBURGH PA 15219 |
| GLUCH, AMY | 524 E 7TH ST C O SELECT PROPERTIES LLC WEISER ID 83672 |
| GLV INSURANCE AGENCY INC | 2005 VISTA PKWY STE 200 WEST PALM BEACH FL 33411-6700 |
| GLYN CLARK SR AND ANN HULCHESON | 2500 FARMSITE RD BARTHOLOMEW AND MDM CONTRACTORS VIOLET LA 70092 |
| GLYN EDWARD HIGDON AND CUSTOM | 365 CANE BEND DR RETAIL STORE FIXTURES LLC HAUGHTON LA 71037 |
| GLYNIS P. SUPAK | 3230 MEGAN CT CLIO MI 48430 |
| GLYNN APPRAISAL COMPANY | 833 5TH ST CARROLLTON IL 62016-1405 |
| GLYNN BEATY ATT AT LAW | 6801 SANGER AVE STE 190 WACO TX 76710 |
| GLYNN CLERK OF SUPERIOR COURT | PO BOX 1355 BRUNSWICK GA 31521 |
| GLYNN CONTRACTING CO | 75 PALMER ST QUINCY MA 02169 |
| GLYNN COUNTY | TAX COMMISSIONER 1725 REYNOLDS ST RM 100 BRUNSWICK GA 31520 |
| GLYNN COUNTY | 1725 REYNOLDS ST RM 100 TAX COMMISSIONER BRUNSWICK GA 31520 |
| GLYNN COUNTY | 1725 REYNOLDS ST STE 100 BRUNSWICK GA 31520 |
| GLYNN COUNTY | 1725 REYNOLDS ST STE 100 TAX COMMISSIONER BRUNSWICK GA 31520 |
| GLYNN COUNTY CLERK OF THE SUPERIOR | 701 H ST BRUNSWICK GA 31520 |
| GLYNN COUNTY CLERK OF THE SUPERIOR | 701 H ST PO BOX 1355 BRUNSWICK GA 31520 |
| GLYNN REALTORS APPRAISERS | 3420 E BROADWAY ALTON IL 62002 |
| GLYNN REALTORS APPRAISERS | 833 S 5TH ST CARROLLTON IL 62016 |
| GLYNN S. ROCKEFELLER | LISA A. ROCKEFELLER 61 WESTERLY TERRACE ROCKY HILL CT 06067 |
| GLYNNA COFFER POPE AND | 717 BLEN WOOD AVE SE GLYNNA COFFER ATLANTA GA 30312 |
| GM APPRAISALS INC | 3881 HOLLINGSWORTH ST JACKSONVILLE FL 32205-8905 |
| GM MECHANICAL INC | 4263 STATE ROUTE 48 COVINGTON OH 45318 |
| GMA DRYWALL AND CONSTRUCTION | 5129 REDBUD DR SAND SPRINGS OK 74063 |
| GMA REALTY INC | 799 N SEBASTIAN PO BOX 2367 WEST HELENA AR 72390 |
| GMAC | PO BOX 9001948 USE- 0001138930 LOUISVILLE KY 40290-1948 |
| GMAC | P O BOX 9001952 LOUISVILLE KY 40290-1952 |
| GMAC | 3451 HAMMOND AVENUE WATERLOO IA 50702-5345 |
| GMAC 1 FIRST REALTY | 8505 W FOREST HOME AVE GREENFIELD WI 53228 |
| GMAC 1FIRST SCHONEMAN REALTORS | 465 STATE ST GARNER IA 50438 |
| GMAC 1ST CHOICE REAL ESTATE | 2282 N AUGUSTA ST STAUNTON VA 24401 |

| Claim Name | Address Information |
|---|---|
| GMAC 1ST SIGNATURE HOMES | 1523 N AURORA RD STE 115 NAPERVILLE IL 60563 |
| GMAC ALBERT | 1050 RESERVOIR DR CRANSTON RI 02910 |
| GMAC ALGERIO REALTY | 500 IDAHO ST ELKO NV 89801 |
| GMAC ALL EXECUTIVE REAL ESTATE | 502 NW 54TH ST MIAMI FL 33127 |
| GMAC ALL EXPERT REAL ESTATE | 18982 NW 2ND AVE MIAMI FL 33169 |
| GMAC AMBASSADOR ASSOCIATES INC | 12 E WASHINGTON ST GLEN FALLS NY 12801 |
| GMAC AMMONS PITTMAN REAL ESTATE | 5821 B FALLS OF THE NEUSE RD RALEIGH NC 27609 |
| GMAC BALDWIN AND ASSOCIATES | 111 VICAR PL DANVILLE VA 24540 |
| GMAC BANK | 100 WITMER RD 1189 WILCOX HORSHAM PA 19044 |
| GMAC BANK | 100 WITMER RD HORSHAM PA 19044 |
| GMAC BANK | 6985 UNION PARK CENTER SUITE 435 MIDVALE UT 84047 |
| GMAC BANK PLAINTIFF VS EMILY C BRADAC AKA EMILY | BRADAC JOHN DOE UNKNOWN SPOUSE OF EMILY C BRADAC DAVID M KOHL DBA ET AL DUBYAK CONNICK THOMPSON AND BLOOM 3401 ENTERPRISE PKWY CLEVELAND OH 44122 |
| GMAC BARBARA ALLEN REALTY | 2575 PASS RD STE E BILOXI MS 39531 |
| GMAC BERKSHIRE REAL ESTATE NETWORK | 965 BERKSHIRE BLVD WYOMISSING PA 19610 |
| GMAC BEST HOMES NORTH CENTRAL | 11845 I 10 W STE 401 SAN ANTONIO TX 78230 |
| GMAC BEST REALTY | 143 THIRD AVE DAYTON TN 37321 |
| GMAC BEST REALTY | 1575 SHILOH RD STE B BILLINGS MT 59106-1712 |
| GMAC BEST REALTY REAL ESTATE | 143 THIRD AVE DAYTON TN 37321 |
| GMAC BETTER PROPERTIES | 5225 RIDGE DR NE TACOMA WA 98422 |
| GMAC BIG HILL | 3944 INDIAN RIPPLE RD BEAVERCREEK OH 45440-3450 |
| GMAC BIG HILL MIDDLETOWN | 4492 MARIE DR MIDDLETOWN OH 45044 |
| GMAC BIG HILL REAL ESTATE | 309 N BARRON ST EATON OH 45320-1705 |
| GMAC BIG HILL REALTY CORP | 5580 FAR HILLS AVE DAYTON OH 45429 |
| GMAC BIG HILL REALTY CORP | 3944 INDIAN RIPPLE RD DAYTON OH 45440 |
| GMAC BILLY ISOM | 1707 HILLYER ROBINSON IND PKWY S STE E OXFORD AL 36203-1352 |
| GMAC BILLY ISON REAL ESTATE | 1707 HILLYER ROBINSON IND PKWY S STE E OXFORD AL 36203-1352 |
| GMAC BISHOP REALTORS | 632 W MAIN ST PERU IN 46970 |
| GMAC BLESCH AND ASSOCIATES | 112 E STATE ST REDLANDS CA 92373-4756 |
| GMAC BLUE REALTY | 2282 HAMBURG TPKE STE B WAYNE NJ 07470-6291 |
| GMAC BLUEWATER REAL ESTATE | 415 MCLEAN DR CAPE CARTERET NC 28584 |
| GMAC BOB LINN AND ASSOCIATES | 2625 SW 119 STE C OKLAHOMA CITY OK 73170 |
| GMAC BOB LINN AND ASSOCIATESRE | 2625 SW 119 STE C OKLAHOMA CITY OK 73170 |
| GMAC BOB LINN REAL ESTATE | PO BOX 6906 EDMOND OK 73083-6906 |
| GMAC BOONE HILL ALLEN AND RICKS | 2311 SUNSET AVE ROCKY MOUNT NC 27804 |
| GMAC BROKER NETWORK | 4515 POPLAR AVE STE 307 STE 307 MEMPHIS TN 38117 |
| GMAC BROKER NETWORK | 5545 MURRAY RD STE 320 MEMPHIS TN 38119 |
| GMAC BUTLER MOHR REAL ESTATE | 301 CLINTON ST DEFIANCE OH 43512-2113 |
| GMAC CAMBER REAL ESTATE INC | 1039 WASHINGTON ST CANTON MA 02021-2136 |
| GMAC CAMELOT INC REALTORS | 2719 STATE RD 580 CLEARWATER FL 33761 |
| GMAC CAMPION WEEKS | 1711 BURRSTONE RD NEW HARTFORD NY 13413 |
| GMAC CARLSON | 18 COMMERCE WAY WOBURN MA 01801 |
| GMAC CARLSON | 3 ENON ST BEVERLY MA 01915 |
| GMAC CASE REALTY | 27842 N 103RD PL SCOTTSDALE AZ 85262-8942 |
| GMAC CCR REALTY | 1737 ALLENTOWN RD LIMA OH 45805 |
| GMAC CHERRY CREEK | 7646 E NAPA PL DENVER CO 80237-2157 |
| GMAC CLASSIC PROPERTIES RE | 270 N MAIN ST STE B CROWN POINT IN 46307 |
| GMAC CLASSIC REALTY INC | 700 UNIVERSITY DR E STE 108 COLLEGE STATION TX 77840-1848 |
| GMAC CLEMENTS REALTY INC | 1240 E MISSOURI AVE PHOENIX AZ 85014 |

| Claim Name | Address Information |
|------------|---------------------|
| GMAC COLLEGE REALTY | 14767 BEAR VALLEY RD HESPERIA CA 92345 |
| GMAC COMMERCE REALTY | 320 E GIRARD AVE PHILADELPHIA PA 19125 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVE OF THE AMERICAS 3RD FL NEW YORK NY 10104 |
| GMAC COMMONWEALTH REAL ESTATE | 843 LN ALLEN RD LEXINGTON KY 40504-3605 |
| GMAC CONCEPTS UNLIMITED | 975 KAPIOLANI BLVD HONOLULU HI 96814 |
| GMAC CRESSY AND EVERETT | 91807 COUNTY 690 DIWAGIAC MI 49047 |
| GMAC CRIDLAND AND CRIDLAND PA RE | 2717 HWY 44 W INVERNESS FL 34453 |
| GMAC CUTLER GMAC RE RELOCATION | 971 E TURKEYFOOT LAKE RD STE C AKRON OH 44312 |
| GMAC CYPRESS REALTY INC | 7270 4 COLLEGE PKWY FORT MYERS FL 33907 |
| GMAC CYPRESS REALTY INC | 7270 4 COLLEGE PKWY FT MYERS FL 33907 |
| GMAC DAVE THOMPSON RE | 400 E DEYOUNG ST PO BOX 250 MARION IL 62959 |
| GMAC DAVID WINANS REAL ESTATE | 17734 PRESTON RD DALLAS TX 75252 |
| GMAC DAVID WINANS REAL ESTATE | 17734 PRESTON RD STE 100 DALLAS TX 75252 |
| GMAC DEFAULT ATTORNEY | 3451 HAMMOND AVE WATERLOO IA 50702 |
| GMAC DEROSO AND ASSOCIATES | 222 E HOUGHTON AVE WEST BRANCH MI 48661 |
| GMAC DIAMOND REALTORS | 30 W SHAW AVE STE 102 CLOVIS CA 93612 |
| GMAC DIAMONDS REAL ESTATE | 2000 S DOUGLAS BLVD MIDWEST CITY OK 73130 |
| GMAC DILBECK REALTORS | 225 E COLORADO BLVD PASADENA CA 91101-1903 |
| GMAC DISTINCTIVE INC | 7618 S MEMORIAL PKWY HUNTSVILLE AL 35802 |
| GMAC DISTINCTIVE REALTY OF PA | 1630 MANHEIM PIKE LANCASTER PA 17601 |
| GMAC DON GURNEY REAL ESTATE | 522 WELLHAM AVE GLEN BURNIE MD 21061 |
| GMAC DUNNS REAL ESTATE | 401 S MAIN BOX 116 HILLSBORO IL 62049 |
| GMAC EATON GROUP | 15979 E HIGH ST PO BOX 1205 MIDDLEFIELD OH 44062 |
| GMAC EATON GROUP | 382 NILE CORTLAND RD NE WARREN OH 44484 |
| GMAC EATON GROUP INC | 3378 STATE ROUTE 5 CORTLAND OH 44410 |
| GMAC EDGEWOOD ASSOCIATES REAL ESTAT | 1669 EDGEWOOD RD YARDLEY PA 19067-5571 |
| GMAC EHMAN AND GREENSTREET | 1947 WHITTAKER RD PO BOX 970170 YPSILANTI MI 48197 |
| GMAC ELIOT HILL REALTY INC | 61 07 80TH ST MIDDLE VILLAGE NY 11379 |
| GMAC EVERGREEN REAL ESTATE | 612 N WALNUT ST BLOOMINGTON IN 47404 |
| GMAC FIRST COLORADO REALTY INC | 523 SAINT VRAIN LN ESTES PARK CO 80517-7489 |
| GMAC FIRST NEVITT REALTY | 901 1ST AVE PO BOX 430 PERRY IA 50220 |
| GMAC FIRST OF NEWTON | 112 W 2ND ST S PO BOX 1166 NEWTON IA 50208 |
| GMAC FIRST REALTY | 3501 WESTOWN PKWY PO BOX 10343 WEST DES MOINES IA 50266 |
| GMAC FIRST REALTY | 8431 HICKMAN URBRANDALE IA 50322 |
| GMAC FIRST REALTY | 1720 HANOVER AVE CLINTON IA 52732 |
| GMAC FIRST REALTY | 6070 PRESTON LN NEW BERLIN WI 53151 |
| GMAC FIRST REALTY | 114 N ELM ST CRESTON IA 50801 |
| GMAC FIRST REALTY RELOCATION | 3501 WESTOWN PKWY WEST DES MOINES IA 50266 |
| GMAC FIRST SERVICE REALTY | 13155 SW 42ND ST STE 200 MIAMI FL 33175 |
| GMAC FIRST SERVICE REALTY | 13155 SW 42ND STE 200 MIAMI FL 33175 |
| GMAC FISH REAL ESTATE | 202 JAY ST LOCK HAVEN PA 17745 |
| GMAC FISTER SAINT JOSEPH | 815 MAIN ST SAINT JOSEPH MI 49085 |
| GMAC FIVE STAR AUSTIN TX | 9390 RESEARCH BLVD STE LL 210 AUSTIN TX 78759 |
| GMAC FIVE STAR REAL ESTATE | 6533 BLONDO ST OMAHA NE 68104 |
| GMAC FOWLER REAL ESTATE | 2970 WILDERNESS PL STE 200 BOULDER CO 80301 |
| GMAC FOX REALTY GROUP | 470 W PATRICK ST FREDERICK MD 21701 |
| GMAC FRANK HOINSKY REAL ESTATE | 685 MAIN ST ANSONIA CT 06401 |
| GMAC FRONTIER | 7596 W JEWELL AVE STE 204 LAKEWOOD CO 80232 |
| GMAC FRONTIER REAL ESTATE | 13111 E BRIARWOOD AVE STE 225 ENGLEWOOD CO 80112-3926 |

| Claim Name | Address Information |
|---|---|
| GMAC FRONTIER REAL ESTATE ENGLE | 13111 E BRIARWOOD AVE STE 225 ENGLEWOOD CO 80112-3926 |
| GMAC FRONTIER REAL ESTATE EVERGRE | 1524 BELFORD CT EVERGREEN CO 80439 |
| GMAC GALBREATH REAL ESTATE | 1400 ARTHUR RD TROY OH 45373 |
| GMAC GAMBINO REALTORS | 3815 N MULFORD RD ROCKFORD IL 61114 |
| GMAC GARROW INC | 210 W UNIVERSITY STE 4 ROCHESTER MI 48307 |
| GMAC GATES AND BURNS REALTY INC | 8 E FIRST ST OIL CITY PA 16301 |
| GMAC GATEWAY OF GOTHENBURG | 828 LAVE AVE STE A GOTHENBURG NE 69138 |
| GMAC GATEWAY OF HASTINGS | 815 N MARION RD HASTINGS NE 68901 |
| GMAC GATEWAY REAL ESTATE | 1829 N BELL PO BOX 93 FREMONT NE 68026 |
| GMAC GATEWAY REALTORS | 464 BLVD HASBROUCK HEIGHTS NJ 07604 |
| GMAC GLOBAL RELOCATION SERVICES | 900 S FRONTAGE RD STE 200 ATTN SHARON FORGUE WOODRIDGE IL 60517 |
| GMAC GLOBAL RELOCATION SERVICES | BANK OF AMERICA LOCKBOX SERVICES 13713 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GMAC GLORIA NILSON REALTORS RE | 110 AVE OF TWO RIVERS RUMSON NJ 07760-1802 |
| GMAC GLORIA NILSON REALTORS RE | 2161 ROUTE 206 BELLE MEAD NJ 08502 |
| GMAC GLORIA NILSON REALTORS RE | 1600 PERRINEVILLE RD STE 21 MONROE TWP NJ 08831-4926 |
| GMAC GLORIA NILSON RELO CORP | 33 WITHERSPOON ST PRINCETON NJ 08542 |
| GMAC GLORIA NILSON RELOCATION CORP | 33 WITHERSPOON ST PRINCETON NJ 08542 |
| GMAC GOLD STAR REALTY | 222 KINDERKAMACK RD ORADELL NJ 07649 |
| GMAC GRAMPP REALTY | 2500 18TH ST BETTENDORF IA 52722 |
| GMAC GREAT WEST REAL ESTATE | 1548 EUREKA RD STE 102 ROSEVILLE CA 95661-3083 |
| GMAC GREAT WEST REAL ESTATE | 110 CIVIC CTR DR STE 304 YUBA CITY CA 95993 |
| GMAC GREATWEST REAL ESTATE | 1110 CIVIC CTR DR STE 304 YUBA CA 95993 |
| GMAC GRS | 343 STATE ST ATTN DEBI WENZEL INTERNATL AND RELOCATION SERVICES ROCHESTER NY 14650 |
| GMAC GRS | 3000 EXECUTIVE PKWY 120 SAN RAMON CA 94583 |
| GMAC GULL REALTORS | 925 RIDERS CLUB RD ONALASKA WI 54650 |
| GMAC HASELWANDER REALTORS | 3615 N HASTINGS WAY EAU CLAIRE WI 54703 |
| GMAC HERITAGE REAL ESTATE | 502 E GRAND RIVER HOWELL MI 48843 |
| GMAC HOME EQUITY LOAN TRUST 2001-HE2 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMAC HOME EQUITY LOAN TRUST 2001-HE3 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMAC HOME EQUITY LOAN TRUST 2004 HE1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMAC HOME FRONT REALTY AND AUCTION | 503 N LOCUST AVE LAWRENCEBURG TN 38464 |
| GMAC HOME REALTY | 3424 FREDERICA ST OWENSBORO KY 42301 |
| GMAC HOME SERVICES | PO BOX 8500-51345 PHILADELPHIA PA 19178 |
| GMAC HOMETEAM REAL ESTATE | 1012 A HENDERSON DR JACKSONVILLE NC 28540 |
| GMAC HOMETOWN PLEASANTON | 4725 FIRST ST STE 150 PLEASANTON CA 94566 |
| GMAC HOMETOWN PLEASONTON | 4725 FIRST ST STE 150 PLEASANTON CA 94566 |
| GMAC HOPKINS HOMES | 28308 COUNTY ROUTE 179 CHAUMONT NY 13622-2337 |
| GMAC HORST AND CO | 1230 MONTLIMAR DR MOBILE AL 36609 |
| GMAC HORST GULF COAST PROPERTIES | 3801 HILTON DR MOBILE AL 36693-3926 |
| GMAC HOUSTON HOME SALES | 8687 LOUETTA RD #225 SPRING TX 77379 |
| GMAC HOWE LAGRANGE AGENCY | 2575 N SR 9 PO BOX 239 LAGRANGE IN 46761 |
| GMAC INC | 200 RENAISSANCE CTR DETROIT MI 48265 |
| GMAC INC AS LENDER AGENT | 200 RENAISSANCE CTR DETROIT MI 48265 |
| GMAC INC AS OMNIBUS AGENT | 200 RENAISSANCE CTR DETROIT MI 48265 |
| GMAC INC F K A GMAC LLC | 200 RENAISSANCE CTR DETROIT MI 48265 |
| GMAC INC F K A GMAC LLC AS LENDER AGENT | 200 RENAISSANCE CTR DETROIT MI 48265 |
| GMAC INC F K A GMAC LLC AS OMNIBUS AGENT | 200 RENAISSANCE CTR DETROIT MI 48265 |

| Claim Name | Address Information |
|---|---|
| GMAC INC F7K A GMAC LLC AS OMNIBUS AGENT | 200 RENAISSANCE CTR DETROIT MI 48265 |
| GMAC INSURANCE GROUP | 99 BEDFORD ST BOSTON MA 02111 |
| GMAC INSURANCE GROUP | BOSTON MA 02111 |
| GMAC INTEGRITY GROUP | 8191 N PINE ISLAND RD TAMARAC FL 33321 |
| GMAC INTERNATIONAL PROPERTIES | 505 8TH AVE STE 804 NEW YORK NY 10018 |
| GMAC JAMES ANDREW | 324 N MAIN ST OUT OF BUSINESS MO 63301 |
| GMAC JAMES LITTLE REAL ESTATE INC | 610 W CUMBERLAND ST PO BOX 963 DUNN NC 28335 |
| GMAC JANE MAXEY REAL ESTATE | 8810 S YALE TULSA OK 74137 |
| GMAC JANE MAXEY REAL ESTATE | 8810 S YALE AVE TULSA OK 74137 |
| GMAC JOHN BURT REALTY | 344 S BROADWAY LAKE ORION MI 48362 |
| GMAC JOHN HALTER REALTY INC | 306 WILLIAMS ST HURON OH 44839 |
| GMAC JOHN MATTHEW INC REALTORS | 410 LANCASTER AVE DEVON PA 19333 |
| GMAC JOSEPH P GILROY REAL ESTATE | 230 WYOMING AVE KINGSTON PA 18704 |
| GMAC JOSEPH SCHMIDT REALTY INC | 47 PEARL RD BRUNSWICK OH 44212 |
| GMAC JOYCE D LOPES REALTY | 344 ELM ST SOUTH DARTMOUTH MA 02748 |
| GMAC KAREN SPENCER AND ASSOC RE | 11361 FOOTHILLS BLVD YUMA AZ 85367-7742 |
| GMAC KEE GROUP REAL ESTATE | 15501 METROPOLITAN PKWY STE 105 CLINTON TOWNSHIP MI 48036-1684 |
| GMAC KEY PROPERTIES | 6002 ROUTE 130 DELRAN NJ 08075 |
| GMAC KOENIG AND STREY | 600 N WESTERN AVE LAKE FOREST IL 60045 |
| GMAC KOENIG AND STREY | 100 N MILWAUKEE RD LIBERTYVILLE IL 60048 |
| GMAC KOENIG AND STREY | 1925 CHERRY LN NORTHBROOK IL 60062-3636 |
| GMAC KOENIG AND STREY | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| GMAC LAY REALTY CO INC | 105 PARK AVE PO BOX 461 ATHENS TN 37371 |
| GMAC LEGACY REAL ESTATE | 5560 FRANKLIN PIKE CIR BRENTWOOD TN 37027 |
| GMAC LINDA BROWN REALTY | 1666 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| GMAC LLC GRS | 111 WALL STREET NEWYORK NY 10043 |
| GMAC LUXURY HOMES INC | 7000 W PALMETTO PARK RD STE 109 BOCA RATON FL 33433 |
| GMAC LUXURY PROPERTIES | 5401 N UNIVERSITY DR STE 203 POMPANO BEACH FL 33067 |
| GMAC LUXURY PROPERTIES | 5401 N UNIVERSITY DR STE 203 CORAL SPRINGS FL 33067 |
| GMAC MAIN STREET | 124 E MAIN ST CARY IL 60013 |
| GMAC MAORTGAGELLC VS EUGENE G SCHWARTZ AKA | EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANKNA JOHN DOE THE HRDLICKA LAW FIRM PLLC 110 MARKET STPO BOX 240 SAUGERTIES NY 12477 |
| GMAC MARSDEN AND ASSOCIAES REAL ESTAT | 60 MAIN ST WARWICK NY 10990 |
| GMAC MARY JO WALTERS REAL ESTATE | PO BOX 3888 FARMINGTON NM 87499-3888 |
| GMAC MASTER KEY | 5306 SUSANNA DR BOSSIER CITY LA 71112-4923 |
| GMAC MATSON AND ASSOCIATES INC | 1601 E MAIN ST STOUGHTON WI 53589 |
| GMAC MCCARTHY REAL ESTATE | 17455 68TH AVE NE STE 201 KENMORE WA 98028 |
| GMAC MCCARTHY REAL ESTATE | PO BOX 2091 BOTHELL WA 98041 |
| GMAC MCCOLLULM REAL ESTATE | 811 N MAIN ST BENTON IL 62812 |
| GMAC MCCOLLY REAL ESTATE | 5773 E HWY 6 PORTAGE IN 46368 |
| GMAC MCCOLLY REAL ESTATE | 1601 E 80TH ST MERRILLVILLE IN 46410 |
| GMAC MCCOLLY REALTORS | 19289 BURNHAM AVE LANSING IL 60438 |
| GMAC MCDONALD GROUP REAL ESTATE | 7050 SUNION PARK AVE 140 SALT LAKE UT 84047 |
| GMAC MESSINA AND ASSOCIATES | 1512 E SUPERIOR ST DULUTH MN 55812 |
| GMAC MESSINA AND ASSOCIATES | 15212 E SUPERIOR ST DULUTH MN 55812 |
| GMAC METRO BROKERS | 5775 D GLENRIDGE DR STE 200 ATLANTA GA 30328 |
| GMAC METRO BROKERS REAL ESTATE | 5775 D GLENRIDGE DR STE 200 ATLNTA GA 30328 |
| GMAC METRO BROKERS REAL ESTATE | 5775 D GLENDRIDGE DR STE 200 ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| GMAC METRO BROKERS REAL ESTATE | 5775 D GLENRIDGE DR STE 200 ATLANTA GA 30328 |
| GMAC MING TREE REALTY | 955 MYRTLE AVE EUREKA CA 95501 |
| GMAC MINT | 100 WITMER RD HORSHAM PA 19044 |
| GMAC MODEL HOME FINANCE I LLC | 2255 N ONTARIO ST STE 400 BURBANK CA 91504 |
| GMAC MODERN REALTY INC | 621 E MAIN ST NILES MI 49120 |
| GMAC MORTGAGE CLAIMS DEPT | 401 24TH ST ATTN LEE MANNING NATIONAL CITY CA 91950 |
| GMAC MORTGAGE CO V JR BARNETT AS | ADMINISTRATOREXECUTOR OF THE ESTATE OF BRENDA NIX TROYE SMITH AS ET AL LAW OFFICES OF DAVID ATES PC 805 PEACHTREE ST NESUITE 613 ATLANTA GA 30308 |
| GMAC MORTGAGE CORP | 100 WITMER RD HORSHAM PA 19044 |
| GMAC MORTGAGE CORPORATION | 1100 VIRGINIA DRIVE FT WASHINGTON PA 19034 |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | 2400 CHELSEA ST ORLANDO FL 32803 |
| GMAC MORTGAGE CORPORATION VS THEODORE W LAW III | AND MARY L BEGGS BOGER BRIAN 1331 ELMWOOD AVE STE 210PO BOX 65 COLUMBIA SC 29202 |
| GMAC MORTGAGE INC VS BETSY R VAN NUS UNKNOWN | SPOUSE OF BETSY R VAN NUS IF ANY ANY AND ALL UNKNOWN PARTIES CLAIMING ET AL LAW OFFICE OF CAROL C ASBURY 3601 W COMMERCIAL BLVDSUITE 18 FT LAUDERDALE FL 33309 |
| GMAC MORTGAGE LLC | VS MOSES K MCPHERSON MRS MOSES K MCPHERSON HIS WIFE ALLISON CHALMERS MCPHERSON MR ET AL 1012 LORRAINE AVE UNION NJ 07083 |
| GMAC MORTGAGE LLC | VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS DMITRY MAZUR AND WELLS FARGO BANK NA 301 BEECH ST APT 11B HACKENSACK NJ 07601 |
| GMAC MORTGAGE LLC | V LEROY C KING AND JUANY MORALES KING 553 DUKE CT NEW MILFORD NJ 07646 |
| GMAC MORTGAGE LLC | VS ROBERT BENTREWICZ BOARD OF MANAGERS OF SHARROTS ESTATES NEW YORK CITY ENVIRONMENTAL CONTROL ET AL 167 PEMBROOK LOOP STATEN ISLAND NY 10306 |
| GMAC MORTGAGE LLC | SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION VS CARMEN COLON 87 N PASCACK RD NANUET NY 10954 |
| GMAC MORTGAGE LLC | VS CLAREL JEAN VIERGE JEAN MERS GREENPOINT MORTGAGE FUNDING INC 73 S MADISON AVE SPRING VALLEY NY 10977 |
| GMAC MORTGAGE LLC | VS NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS 5841 78TH AVE GLENDALE NY 11385 |
| GMAC MORTGAGE LLC | VS NATALIE FRANCOIS CFS BANK NASSAU COUNTY CLERK 981 ALHAMBRA RD BALDWIN NY 11510 |
| GMAC MORTGAGE LLC | V JAMES L NIXON ALICIA G NIXON GEORGE MCFARLANE HOMECOMINGS FINANCIAL LLC MORTGAGE ELECTRONIC ET AL 1537 AGATE ST BAY SHORE NY 11706 |
| GMAC MORTGAGE LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| GMAC MORTGAGE LLC | 1100 VIRGINIA DRIVE FT WASHINGTON PA 19034 |
| GMAC MORTGAGE LLC | 100 WITMER RD HORSHAM PA 19044 |
| GMAC MORTGAGE LLC | VS EDITH PATRICK AND JAMES PATRICK 311 SHARON AVE SHARON HILL PA 19079 |
| GMAC MORTGAGE LLC | V SAMMI GOES GORDON GOES STATE OF VERMONT DEPT OF TAXES THE CLERKIN AGENCY PC AND OCCUPANTS ET AL 22 OLD RTE 4 KILLINGTON VT 05751 |
| GMAC MORTGAGE LLC | PLAINTIFF VS MARK A SMITH AND ELIZABETH BARRINGER SMITH DEFENDANTS 62 LINCOLN DR NEWARK OH 43055 |
| GMAC MORTGAGE LLC | VS WILLIAM A THORMAN III THE CIT GROUP CONSUMER FINANCE INC JPMORGAN CHASE BANK NTNL ET AL 255 W SCHREYER PL COLUMBUS OH 43214 |
| GMAC MORTGAGE LLC | VS LARRY G CROSSER SWEDA JOAN M CHARTER ONE BANK FSB STATE OF OHIO DEPT OF TAXATION WOOD ET AL 30939 E RIVER RD PERRYSBURG TWP OH 43551 |
| GMAC MORTGAGE LLC | PLAINTIFF V ROSIE B HART AKA ROSIE HART JOHN DOE SPOUSE RAE ANN NURSING FACILITIES INC DEFENDANTS 14917 JAMES AVE MAPLE HEIGHTS OH 44137 |
| GMAC MORTGAGE LLC | PLAINTIFF VS JOHN W BEITZEL SHERRI L BEITZEL MAHONING COUNTY TREASURER CITIBANK SOUTH DAKOTA ET AL 286 OAKLEY AVE YOUNGTOWN OH 44512 |
| GMAC MORTGAGE LLC | PLAINTINFF V SUSAN E NOEL DEFENDANT 1670 KELLYWOOD AVE CINCINNATI OH 45238 |
| GMAC MORTGAGE LLC | PLAINTIFF V RICHARD J CHANG UNKNOWN SPOUSE OF RICHARD J CHANG MONTGOMERY |

| Claim Name | Address Information |
|---|---|
| GMAC MORTGAGE LLC | COUNTY TREASURER DEFENDANTS 839 BROWNING AVE ENGLEWOOD OH 45322 |
| GMAC MORTGAGE LLC | VS WILLIAM H HUDSON III 4636 BLUFF AVE JACKSONVILLE FL 32225 |
| GMAC MORTGAGE LLC | V RAJKUMARI SETHI THE UNKNOWN SPOUSE OF RAJKUMARI SETHI ANY AND ALL UNKNOWN PARTIES CLAIMING BY ET AL 37 N ORANGE AVE 5TH FL ORLANDO FL 32801 |
| GMAC MORTGAGE LLC | VS GOWKARRAN SINGH ET AL 13144 MORO CT WINTER GARDEN FL 34787 |
| GMAC MORTGAGE LLC | PO BOX 780 WATERLOO IA 50704 |
| GMAC MORTGAGE LLC | V JENETTA POLK ET AL JENETTA POLK ET AL V GMAC MORTGAGE LLC 4913 S WABASH AVE CHICAGO IL 60615 |
| GMAC MORTGAGE LLC | V TONY BARNES WANDA BARNES AKA WANDA L BARNES CITIFINANCIAL SVCS INC UNITED STATES OF ET AL 1020 WISCONSIN ST EAST CARONDELET IL 62240 |
| GMAC MORTGAGE LLC | VS ROBERT E LEE IV TRUSTOR OF THE LEE DAY TRUST DATED 3 15 1997 ET AL 4049 LAUREN CT DESTIN FL 32541 |
| GMAC MORTGAGE LLC | V AMY AND BARRY ESKANOS ENTERPRISES WASHINGTON MUTUAL BANK FA DAVID COHEN UNITED STATES ET AL 3122 PINETREE DR MIAMI BEACH FL 33140 |
| GMAC MORTGAGE LLC | VS LAWRENCE E CLEMENT ROBERT M SUMNER SHERRY CLEMENT AND JERRY D JONES 12555 ORANGE DR 2ND FL DAVIE FL 33300 |
| GMAC MORTGAGE LLC | VS PETER D YORK UNKNOWN TENANT NO 1 UNKNOWN TENANT NO2 AND ALL UNKNOWN PARTIES CLAIMING INTERESTS ET AL 4232 SW 51 ST FT LAUDERDALE FL 33314 |
| GMAC MORTGAGE LLC | VS DAVID ORWICK KENDAL K ORWICK PARC COURT CONDOMINIUM ASSOC INC ET AL 982 NW 92 TERR UNIT D 1L PLANTATION FL 33324 |
| GMAC MORTGAGE LLC | VS KAREN NEATON RICHARD NEATON MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC SOLEY AS NOMINEE FOR ET AL 3071 RIVERSHORE LN PORT CHARLOTTE FL 33953 |
| GMAC MORTGAGE LLC | VS HERNAN CAMPERO ET AL NEED FULL CAPTION 6560 SANDALWOOD LN NAPLES FL 34109 |
| GMAC MORTGAGE LLC | VS PATTI L JOYCE ANY AND ALL UNKNOWN PARTIES CLAIMING BY THROUGH UNDER AND AGAINST THE HEREIN NAMED ET AL 14453 INDIGO CIR NAPLES FL 34119 |
| GMAC MORTGAGE LLC | 10433 TOLEDO BEND AVE BATON ROUGE LA 70814 |
| GMAC MORTGAGE LLC | VS KEITH W GRAVES AND TAMMY L GRAVES JOHN DOE AS OCCUPANT OF THE PREMISES 16613 VALLEY CREST EDMOND OK 73012 |
| GMAC MORTGAGE LLC | VS IDA M VASQUEZ JESSIE J VASQUEZ 112 S CORONA DR OKLAHOMA CITY OK 73149 |
| GMAC MORTGAGE LLC | V NICOLE AND MONTI DUNLAP STATE OF OKLAHOMA DEPT OF HUMAN SVCS 405 W HICKORY AVE ENID OK 73701 |
| GMAC MORTGAGE LLC AND GOLDMAN SACHS VS | SUSAN VINEYARD JOHN CHULLEN 903 W WASHINGTON ST 1 BENTON IL 62812 |
| GMAC MORTGAGE LLC AND SHAPIRO AND INGLE LLP VS | DAIRUS BILLY EATON JR AND JOYCE PRICE EATON 5471 COOK STEWART DR WHITSETT NC 27377 |
| GMAC MORTGAGE LLC AS SERVICER FOR FEDERAL NTNL | MORTGAGE ASSOC V WOODLAWN ESTATES CONDOMINIUM ASSOC AND ET AL LAW OFFICE OF TIMOTHY J MORGAN 33 COLLEGE HILL ROADSUITE 15G WARWICK RI 02886 |
| GMAC MORTGAGE LLC CO GMAC MORTGAGE CORP | PLAINTIFF VS MARDEAN BRIDGES CURTIS BRIDGES SECRETARY OF HOUSING AND URBAN ET AL LAW OFFICES OF JOANNE BROWN 2136 NOBLE RD CLEVELAND OH 44112 |
| GMAC MORTGAGE LLC CO GMAC MORTGAGE CORPORATION | VS STEVEN T BIERMANN UNKNOWN SPOUSE IF ANY OF STEVEN T BIREMANN ET AL 17754 LOST TRAIL CHAGRIN FALLS OH 44023 |
| GMAC MORTGAGE LLC DBA DITECH | PO BOX 205 WATERLOO IA 50704-0205 |
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | DBA DITECHCOM PLAINTIFF VS RICHARD GIULIANO MARGARET J GIULIANO ET AL 5159 TAYLOR AVE NEWTON FALLS OH 44444 |
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | AND EXECUTIVE TRUSTEE SVCS LLC FKA EXECUTIVE TRUSTEE SVCS ET AL LAW OFFICE OF AMANDA PAWLYK ESQ 2999 OVERLAND AVE 127 LOS ANGELES CA 90064 |
| GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | EXECUTIVE TRUSTEE SVCS LLC FKA EXECUTIVE TRUSTEE SVCS INC ET AL KIRBY AND MCGUINN 707 BROADWAY STE 1750 SAN DIEGO CA 92101 |
| GMAC MORTGAGE LLC MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC WELLS FARGO BANK NA AS TRUSTEE FOR HARBORVIEW ET AL LAW OFFICES OF MICHAEL YESK 70 DORAY DR STE 16 PLEASANT HILL CA 94523 |
| GMAC MORTGAGE LLC PAYOFF PROCESSING UNIT | 6716 GRADE LANE BUILDING 9 SUITE 910C LOUISVILLE KY 40213-1407 |
| GMAC MORTGAGE LLC PLAINTIFF V BERNARD TURZYNSKI | JOANNE SIEMBIDA TURZYNSKI STATE OF OHIO BUREAU OF TAXATION ET AL THOMPSON AND DEVENY 1340 WOODMAN DR DAYTON OH 45432 |

| Claim Name | Address Information |
|---|---|
| GMAC MORTGAGE LLC PLAINTIFF V HAROLD W RAPP | TAMMI S RAPP DEFENDANTS MCGOOKEY LAW OFFICES LLC 225 MEIGS ST SANDUSKY OH 44870 |
| GMAC MORTGAGE LLC PLAINTIFF V JAMES D OLWICK | CHRISTINE K OLWICK FULTON COUNTY TREASURER COUSINO HARRIS DEFENDANTS 3176 US HWY 20A SWANTON OH 43558 |
| GMAC MORTGAGE LLC PLAINTIFF V JUDITH G BIGELOW | UNKNOWN SPOUSE OF JUDITH G BIGELOW JAMES BIGELOW DEFENDANTS ZAUMS AND BIALECKI PLC 8113 SECOR RD BOX 183 LAMBERTVILLE MI 48144 |
| GMAC MORTGAGE LLC PLAINTIFF V LINDA R HEETER | UNKNOWN SPOUSE OF LINDA R HEETER CITYWIDE BUILDING FINANCE CORP ET AL 1219 DONALD AVE DAYTON OH 45404 |
| GMAC MORTGAGE LLC PLAINTIFF V LISA M RAMEY | FIRELANDS REGIONAL MEDICAL CENTER ASSET ACCEPTANCE LLC MIDLAND ET AL MCGOOKEY LAW OFFICES LLC 225 MEIGS ST SANDUSKY OH 44870 |
| GMAC MORTGAGE LLC PLAINTIFF V PAMELA S HARRINGTON | KEVIN HARRINGTON DEFENDANT 21 23 W SHADYSIDE DR DAYTON OH 45405 |
| GMAC MORTGAGE LLC PLAINTIFF V SUMMIT BANK NA | RHONDA KAY FRANCIS AND CHARLES RAY FRANCIS FARMERS BANK AND TRUST FKA ET AL PRAY LAW FIRM 815 W MARKHAM LITTLE ROCK AR 72208 |
| GMAC MORTGAGE LLC PLAINTIFF VS CHERYL DICKSON | UNKNOWN SPOUSE OF CHERYL DICKSON DEFENDANTS LAW OFFICE OF CASEY OBRIEN 401 S ST CHARDON OH 44024 |
| GMAC MORTGAGE LLC PLAINTIFF VS MARC H CHRYSLER | AND DAPHNE S CHRYSLER FAIRFIELD COUNTY TREASURER PROVEST LLC DEFENDANTS DUNCAN BRIAN 155 E BROAD ST STE 2200 COLUMBUS OH 43215 |
| GMAC MORTGAGE LLC PLAINTIFF VS METIN M SULEYMAN | MRS METIN M SULEYMAN HIS WIFE SEVDIYE K RIVERA HATICE BECEREN ET AL KRIDEL LAW GROUP 1035 ROUTE 46 E STE B204 CLIFTON NJ 07013 |
| GMAC MORTGAGE LLC PLAINTIFF VS STEPHANIE J RAMM | RAMM SPOUSE DEFENDANTS OXLEY MALONE HOLLISTER OMALLEY AND WARREN PLL 301 E MAIN CROSS ST FINDLAY OH 45839 |
| GMAC MORTGAGE LLC PLAINTIFF VS THANG NGUYEN | LOANN K DANG DEFENDANTS PITTMAN ALEXANDER AND ASSOCIATES 2490 LEE BLVD CLEVELAND OH 44118 |
| GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC | MORTGAGE CORPORATION VS GLENN BALZARANO JOHN DOE 1 5 AND JANE DOE 1 5 WEISS RONALD 734 WALT WHTMAN RD STE 203 MELVILLE NY 11747 |
| GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC | MORTGAGE CORPORATION VS KENNETH G MARSH LYNN P MARSH AKA LYNN MARSH ET AL LAW OFFICES OF N DAVID DURANT AND ASSOC PA PO BOX 14722 SURFSIDE BEACH SC 29587 |
| GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC | MORTGAGE CORPORATION VS JOHN R GUNN YONG S GUNN AKA YONG SIL LEE ET AL THE LAW OFFICE OF KIRK GIRRBACH PA 2787 E OAKLAND PARK BLVDSUITE 411 FORT LAUDERDALE FL 33306 |
| GMAC MORTGAGE LLC SUCCESSOR BY REASON OF MERGER | WITH GMAC MORTGAGE CORPORATION V DOROTHY J DAVIDSON V GMAC MORTGAGE LLC THOMASON MAPLES AND ALLSUP LLC PO BOX 627 BESSEMER AL 35021 |
| GMAC MORTGAGE LLC SUCCESSOR BY REASON OF MERGER | WITH GMAC MORTGAGE CORPORATION V DERRIUS E SILMON V GMAC MORTGAGE ET AL STIRLING AND HOOD LLC 1117 22ND ST S BIRMINGHAM AL 35025 |
| GMAC MORTGAGE LLC V ALAIN MEJIA UNKNOWN OWNERS | AND NONRECORD CLAIMANTS HURTUK STEVEN 208 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| GMAC MORTGAGE LLC V ALBERT L KLECKLEY JR | VAUD AND MARSCHER 1251 MAY RIVER RD BLUFFTON SC 29910 |
| GMAC MORTGAGE LLC V ANGELA LASHER | 39 STANLEY RD SOUTH ORANGE NJ 07079 |
| GMAC MORTGAGE LLC V CARLA BOUNDS AKA CARLA CARY | FLEET NTNL BANK SCOTT STEEL SVCS INC UNITED SVCS ET AL FRANK J KOPRCINA AND ASSOCIATES PC 150 E 3RD ST HOBART IN 46342 |
| GMAC MORTGAGE LLC V CHAIM TORNHEIM AND 2221 | AVENUE U REALTY LLC LAW OFFICES OF GREGORY P CARNESE LLC PO BOX 392 OLD LYNE CT 06371 |
| GMAC MORTGAGE LLC V CHRISTINA LEE AND | JEREMY RICHARDSON LAW OFFICES OF BRIAN L BOGER 1331 ELMWOOD AVE STE 210 COLUMBIA SC 29202 |
| GMAC MORTGAGE LLC V CYNTHIA SUE DAMRON CHASE | BANK USA MARTIN A MCCLOSKEY ATTORNEY AT LAW 301 N NAPPANEE ST ELKHART IN 46514 |
| GMAC MORTGAGE LLC V DEBBIE VISICARO ET AL | RICARDO WASYLIK AND KANIUK PL 3835 NW BOCA RATON BLVDSUITE 200 BOCA RATON FL 33431 |
| GMAC MORTGAGE LLC V DEITRICH FERNANDEZ NEW YORK | CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY TRANSIT ADJUDICATION ET AL MENDELSON AND ASSOCIATES 233 E SHORE ROADSUITE 210 GREAT NECK NY 11023 |
| GMAC MORTGAGE LLC V DELAWARE ALLIANCE FEDERAL | CREDIT UNION LAW OFFICE OF MARGOLIES EDELSTEIN 750 SHIPYARD DRIVESUITE 102 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| GMAC MORTGAGE LLC V EDITHA SALVADOR | 30 01 34TH AVE ASTORIA NY 11106 |
| GMAC MORTGAGE LLC V EREM BIRKAN AMY BIRKAN AND | MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC SCHEUER YOST AND PATTERSON PC PO BOX 9570 SANTA FE NM 87504-9570 |
| GMAC MORTGAGE LLC V FLICK MORTGAGE INVESTORS | INC V CHICAGO TITLE INSURANCE CO. HORACK TALLEY PHARR AND LOWNDES PA 301 S COLLEGE STREETSUITE 2600 CHARLOTTE NC 28202 |
| GMAC MORTGAGE LLC V FRANK DEMARAIS WILLIAM R | TAWPASH CITIBANK NA JOHN DOE 1 THROUGH JOHN DOE 10 SHEILA CALLAHAN ODONNELL ATTORNEY AT LAW 257 MAIN ST CORNWALL NY 12518 |
| GMAC MORTGAGE LLC V FREDDIE HOOP WEATA A HOOP | OHIO STATE BUREAU WORKERS COMPENSATION LOCAL WASTE SVCS LLC AND ET AL JUMP LEGAL GROUP LLC 2130 ARLINGTON AVE COLUMBUS OH 43221 |
| GMAC MORTGAGE LLC V FREDIA PADILLA | 711 W 6TH ST PITTSBURG KS 66762-3603 |
| GMAC MORTGAGE LLC V GARY BURDEN AND AYANNA BURDEN | LAW OFFICES OF SHELDON J VANN AND ASSOCIATES 841 PRUDENTIAL DRIVE12TH FL JACKSONVILLE FL 32207 |
| GMAC MORTGAGE LLC V GORDON SMITH | THE TICKTIN LAW GROUP ROSEVILLE CA 95661 DEERFIELD BEACH FL 33441 |
| GMAC MORTGAGE LLC V HEMMAWAN CHOENGKROY | 19865 NANDINA AVE RIVERSIDE CA 92508 |
| GMAC MORTGAGE LLC V IGOR BRENER THE 9045 BRONX | AVENUE CONDOMINIUM ASSOC UNKNOWN OWNERS AND NONRECORDED CLAIMANTS HOWARD PERITZ ATTORNEY AT LAW 1121 LAKE COOK RD STE P DEERFIELD IL 60015 |
| GMAC MORTGAGE LLC V INDYMAC BANK | 2069 SLIENCE DR SAN JOSE CA 95148 |
| GMAC MORTGAGE LLC V JANIS M BAILEY SOUTH | CAROLINA DEPT OF REVENUE AND PICKENS FEDERAL CREDIT UNION S CAROLINA LEGAL SERVICES 148 E MAIN ST SPARTANBURG SC 29306 |
| GMAC MORTGAGE LLC V JEAN FRANCOIS CAMILLE AKA | JEAN F CAMILLE AKA FRANCOIS CAMILLE VERONIQUE CAMILLE CAPITAL ONE ET AL ROBERT A CARROZZO ATTORNEY AT LAW 1111 ROUTE 110 STE 224 FARMINGDALE NY 11735 |
| GMAC MORTGAGE LLC V JEFFREY S MCDANIEL AKA JEFF | MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK NA MORTGAGE ET AL PIERCE AND ASSOCIATES 1 N DEARBORN ST STE 1300 CHICAGO IL 60602 |
| GMAC MORTGAGE LLC V JEREMY T HANSEN JAY T | HANSEN MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC THE PROPERTY OWNERS ET AL ZANCK COEN AND WRIGHT PC 40 BRINK ST CRYSTAL LAKE IL 60014 |
| GMAC MORTGAGE LLC V JOHN C GRANT III AND NANCY | E GRANT OROURKE AND ASSOCIATES LLC 27 PINE ST NEW CANAAN CT 06840 |
| GMAC MORTGAGE LLC V KARL E DAHLSTROM ESMIE | M DAHLSTROM LAW OFFICES OF SCOTT W SPAULDING 325 WASHINGTON ST STE 204 WAUKEGAN IL 60085 |
| GMAC MORTGAGE LLC V LAMAR BRIDGES | STANLEY L JOSSELSON COMPANY LPA THE MARION BUILDING STE 4111276 W 3RD ST CLEVELAND OH 44113 |
| GMAC MORTGAGE LLC V LEONIDAS L DILLARD | HOLLER DENNIS CORBETT ORMOND PLANTE AND GARNER PO BOX 11006 COLUMBIA SC 29211 |
| GMAC MORTGAGE LLC V MANUEL ZEVALLOS MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR MORTGAGE LENDERS ET AL MARTIN VASQUEZ ATTORNEY AT LAW 38 08 JUNCTION BLVD CORONA NY 11368 |
| GMAC MORTGAGE LLC V MARIE SAMUEL AUTOSTAR | FUNDING LLC NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY ET AL CITAK AND CITAK 270 MADISON AVE STE 1203 NEW YORK NY 10016 |
| GMAC MORTGAGE LLC V MARIE SAMUEL AUTOSTAR | FUNDING LLC NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY ET AL LAW OFFICE OF WARREN SUSSMAN 100 MERRICK RD 226 ROCKVILLE CENTRE NY 11570-4880 |
| GMAC MORTGAGE LLC V MARVIN CASTELLANOS ET AL | THE MARTINEZ LAW FIRM PA 657 S DRIVESUITE 301 MIAMI SPRINGS FL 33166 |
| GMAC MORTGAGE LLC V MICHELLE SAYAH ET AL V GMAC | MORTGAGE LLC THE SHELTON LAW GROUP 1415 W 22ND ST TOWER FL OAKBROOK IL 60523 |
| GMAC MORTGAGE LLC V MICHELLE SAYAH ET AL V GMAC | MORTGAGE LLC THE BURDELIK LAW GROUP 166 W WASHINGTON STREETSUITE 500 CHICAGO IL 60602 |
| GMAC MORTGAGE LLC V MICHELLE SAYAH V GMAC | MORTGAGE LLC SHELTON LAW GROUP LLC 700 E OGDEN AVENUESUITE 101 WESTMONT IL 60559 |
| GMAC MORTGAGE LLC V MICHELLE SAYAH V GMAC | MORTGAGE LLC THE BURDELIK LAW GROUP 166 W WASHINGTON STREETSUITE 500 CHICAGO IL 60602 |
| GMAC MORTGAGE LLC V MONCHILOV | LIKES KEVIN PO BOX 960 AUBURN IN 46706 |
| GMAC MORTGAGE LLC V RAY E POTTER ET AL | ZUZOLO LAW OFFICES 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| GMAC MORTGAGE LLC V REGINALD A PATTERSON AND | DIANA V PATTERSON THOMASON LAW PO BOX 629 BESSEMER AL 35021 |
| GMAC MORTGAGE LLC V ROBERTO RODRIGUEZ | LUZ VAZQUEZ JOSEPH A CHANG AND ASSOCIATES LLC 951 MADISON AVE PATERSON NJ |

| Claim Name | Address Information |
|---|---|
| AND | 07501 |
| GMAC MORTGAGE LLC V RUEDIGER KK LANG JANE DOE | LANG MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ACTING SOLELY AS ET AL KREKELER STROTHER SC 15 N PICKNEY ST STE 200 MADISON WI 53703 |
| GMAC MORTGAGE LLC V RYAN K FLANNIGAN ALSO RYAN | K FLANNIGAN V FIRST AMERICAN FIELD SVCS AS CONSOLIDATED INTO GMAC ET AL LAW OFFICES OF KENNETH L OLSON 502 E TYLER ST TAMPA FL 33602 |
| GMAC MORTGAGE LLC V SUMMERHILL VILLAGE | HOMEOWNERS ASSOC AND PLUMLINE MANAGEMENT CORP PROFIT SHARING PLAN PODY AND MCDONALD PLLC 701 FIFTH AVENUESUITE 4200 SEATTLE WA 98104 |
| GMAC MORTGAGE LLC V SUMPTER COUNTY SOUTH | CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPT AND SHIRLEY D HOLLOMAN ET AL HARPOOTLIAN ROGER PO BOX 1090 COLUMBIA SC 29202 |
| GMAC MORTGAGE LLC V THE PARKER FAMILY | RESIDENTIAL LAND TRUST R MERGEN AS TRUSTEE DATED JULY 18 2009 CHASTITY ET AL SHAFFER AND GAIER LLC 21 ELLIS ST HADDONFIELD NJ 08033 |
| GMAC MORTGAGE LLC V THOMAS S STALLINGS AND | STEPHANIE D STALLINGS ELIZABETH T CVETETIC ATTORNEY AT LAW 3077 LEEMANS FERRY RD HUNTSVILLE AL 35801 |
| GMAC MORTGAGE LLC V VERNIE A COLEMAN CAMBRIDGE | HOUSE CONDOMINIUM ASSOC UNKNOWN OWNERS AND NONRECORDED CLAIMANTS LAW OFFICES OF DENNIS G KNIPP 8926 N GREENWOOD AVENUEPMB 142 NILES IL 60714 |
| GMAC MORTGAGE LLC V WILLIAM A KOPS | REED J PETERSON ATTORNEY AT LAW 7818 BIG SKY DR STE 214 MADISON WI 53719 |
| GMAC MORTGAGE LLC VS AIDA DUPONT AND STEPHEN | H DUPONT THE LAW OFFICE OF RAY GARCIA PA 14850 SW 26TH STREETSUITE 204 MIAMI FL 33185 |
| GMAC MORTGAGE LLC VS ALBERTO JARA VS GREENPOINT | MORTGAGE FUNDING INC APEX FINANCIAL GROUP INC TITLE TRUST LLC JOHN ET AL THE LAW OFFICES OF RICHARD A BOKMA ESQ 2667 NOTTINGHAM WAY STE 4A TRENTON NJ 08619 |
| GMAC MORTGAGE LLC VS ALEXANDRE H DACOSTA CARLA | COSTA ET AL THE LAW OFFICE OF KIRK GIRRBACH PA 2787 E OAKLAND PARK BLVDSUITE 411 FORT LAUDERDALE FL 33306 |
| GMAC MORTGAGE LLC VS ALLISON K GOLDEN KIP N | GOLDEN JANE DOE GOLDEN JOHN DOE GOLDEN UNISON CREDIT UNION THOMAS S WROBLEWSKI SC 180 MAIN ST MENASHA WI 54952 |
| GMAC MORTGAGE LLC VS ALVIN WILLIAMS | THE MORTON LAW GROUP LLC 744 BROAD ST 16TH FL NEWARK NJ 07102 |
| GMAC MORTGAGE LLC VS ANTHONY J CALIENDO AND | APRIL CALIENDO THE TICKTIN LAW GROUP 600 W HILLSBORO BLVD STE 220 DEERFIELD BEACH FL 33441 |
| GMAC MORTGAGE LLC VS BARBIE K REED | COMMUNITY LEGAL SERVICES OF MID FLORIDA INC 128 ORANGE AVE STE 100 DAYTONA BEACH FL 32114 |
| GMAC MORTGAGE LLC VS BRENNAN L BUIE | THE LAW OFFICE OF ERNEST E SELLERS JR 309 NE FIRST ST GAINSVILLE FL 32601 |
| GMAC MORTGAGE LLC VS CARRIE GASQUE UNKOWN | SPOUSE OF CARRIE CASQUE IF ANY CARRIE GASQUE AS GUARDIAN FOR THE PRIPERTY ET AL JACKSONVILLE LEGAL AIDE INC 126 W ADAMS STREET101 JACKSONVILLE FL 32202 |
| GMAC MORTGAGE LLC VS CHRISTOPHER D CONTRERAS ET | AL CHRISTOPHER CONTRERAS COUNTER PLAINTIFF AND CROSS PLAINTIFF ON ET AL GULFCOAST LEGAL SERVICES INC 1750 17TH STREETBUILDING I SARASOTA FL 34234 |
| GMAC MORTGAGE LLC VS CHRISTOPHER WEIL | LEGAL AID SOCIETY OF SW OHIO 215 E NINTH ST STE 500 CINCINNATI OH 45202 |
| GMAC MORTGAGE LLC VS CLAIRE KOBRIN ELLEN KOBRIN | JOHN DOE 1 5 AND JANE DOE 1 5 SAID NAMES BEING FICTITIOUS IT ET AL LAW OFFICE OF RONALD D WEISS PC 15 SPRINGTIME LN E LEVITTOWN NY 11756 |
| GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES | HOLLIS COUNTERCLAIM LAW OFFICE OF LYNCH AND ASSOCIATES PO BOX 447 MCINTOSH AL 36553-0447 |
| GMAC MORTGAGE LLC VS CYNTHIA S DAMRON ET AL | CYNTHIA S DAMRON COUNTERCROSS PLAINTIFF VS GMAC MORTGAGE LLC GMAC ET AL MCCLOSKEY LAW OFFICES 301 N NAPPANEE ST ELKHART IN 46514 |
| GMAC MORTGAGE LLC VS DANIEL S BLEDSOE | 194 OAKVIEW AVE STRUTHERS OH 44471 |
| GMAC MORTGAGE LLC VS DAVID DAVIS ET AL | THE LAW OFFICE STEPHEN B GEBELOFF PA 5255 N FEDERAL HWY 3RD FL BOCA RATON FL 33487 |
| GMAC MORTGAGE LLC VS DENISE ROUX | SANDERS AND DUNCAN PA 80 MARKET ST APALACHICOLA FL 32320 |
| GMAC MORTGAGE LLC VS DIANE E CLARK TRUSTEE | LINDA C CLARK FAMILY TRUST KEVIN C CLARK AND CHASE BANK USA NA ONEILL AND ONEILL ATTORNEYS 400 TERMINAL TOWER50 PUBLIC SQUARE CLEVELAND OH 44113 |
| GMAC MORTGAGE LLC VS DOUGLAS E MOSTELLER III | AND SUMMER MOSTELLER EPPS NELSON AND EPPS 230 W WHITIER ST ANDERSON SC 29624 |
| GMAC MORTGAGE LLC VS DOYLE G DUNCAN | 3301 DENTWOOD TERRACE DEL CITY OK 73115 |
| GMAC MORTGAGE LLC VS EDWARD CHARLES MILLER JR | JAMES J STOUT PC 419 S OAKDALE AVE MEDFORD OR 97501 |
| GMAC MORTGAGE LLC VS EDWARD MASSEO THE | SPOUSE OF EDWARD AMSSEO N K A LILIAN MASSEO LAW OFFICE OF TANYA M COMPARETTO |

| Claim Name | Address Information |
|---|---|
| UNKNOWN | PA 1937 E EDGEWOOD DR LAKELAND FL 33803 |
| GMAC MORTGAGE LLC VS EMILIANO ALONSO AMPARO | ALONSO MEYBI GARCET GIRALDO GARCET ANY AND ALL UNKNOWN PARTIES CLAIMING ET AL MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP 3850 BIRD RD PENTHOUSE ONE MIAMI FL 33146 |
| GMAC MORTGAGE LLC VS FARAH ETIENNE AMBROISE AKA | FARAH E AMBROISE COMMISSIONER OF TAXATION AND FINANCE PMC MORTGAGE ET AL CENTRAL ISLIP CIVIC COUNCIL 68 WHEELER RD CENTRAL ISLIP NY 11722 |
| GMAC MORTGAGE LLC VS FELIPE AGUSTIN VAZQUEZ AKA | FELIPE A VAZQUEZ AKA AGUSTIN VAZQUEZ NYC DEPT OF ET AL NEWMAN FERRARA LLP 1250 BROADWAY 27TH FL NEW YORK NY 10001 |
| GMAC MORTGAGE LLC VS FERNANDINA SOLIS MR SOLIS | HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA CABANILLAS AND ASSOCIATES PC 245 MAIN ST STE 210 WHITE PLAINS NY 10601 |
| GMAC MORTGAGE LLC VS FLORENCE THICKLIN UNITED | STATES OF AMERICA SECRETARY OF HOUSING AND URBAN DEVELOPMENT UNKNOWN ET AL LAW OFFICES OF AL HOFELD JR LLC 1525 E 53RD ST STE 832 CHICAGO IL 60615 |
| GMAC MORTGAGE LLC VS GALINA VALEEVA EVELINA | OKOUNEVA OAK GROVE PUD HOMEOWNERS ASSOC INC ET AL WJ BARNES PA 1515 N FEDERAL HIGHWAYSUITE 300 BOCA RATON FL 33432 |
| GMAC MORTGAGE LLC VS GEORGE COULL AND SONYA | L COULL LAW OFFICE OF BYRON L MILNER 651 ALLENDALE RD KING OF PRUSSIA PA 19406 |
| GMAC MORTGAGE LLC VS HECTOR MORENO | LEGAL AID SERVICE OF COLLIER COUNTY 4125 E TAMIAMI TRAIL NAPLES FL 34115 |
| GMAC MORTGAGE LLC VS HUMBERTO MEJIA JR RICHARD | MEJIA UNKNOWN SPOUSE OF HUMBERTO MEJIA JR CITIBANK NATIONAL ET AL LAW OFFICE OF DICKER KRIVOK AND STOLOFF PA 1818 AUSTRALIAN AVE SOUTHSUITE 400 WEST PALM BEACH FL 33409 |
| GMAC MORTGAGE LLC VS JACQUES RAPHAEL V GMAC | MORTGAGE LLC V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC V GREENPOINT ET AL LAW OFFICE OF MICHAEL P ROLAND 6400 MANATEE ACE W STE L 112 BRADENTON FL 34209 |
| GMAC MORTGAGE LLC VS JAVIER HERNANDEZ MARIANA | HERNANDEZ AKA MARIANA LOPEZ CITY OF BERWYN CAPITAL ONE BANK USA ET AL FERNANDO R CARRANZA AND ASSOCIATES LTD 5814 W CERMAK RD CICERO IL 60804 |
| GMAC MORTGAGE LLC VS JENNIFER A MELENDEZ | HERMINIO BRAVO AND OSCAR A RIVERA FINANCIAL LEGAL GROUP 2655 LE JEUNE RD STE 403 CORAL GABLES FL 33134 |
| GMAC MORTGAGE LLC VS JOSEPH ARAKANCHI LILLIAN | ARAKANCHI AMERICAN HOME MORTGAGE CITY REGISTER OF THE CITY OF NEW ET AL HANNA AND VLAHAKIS LAW OFFICES 7504 FIFTH AVE BROOKLYN NY 11209 |
| GMAC MORTGAGE LLC VS JUDELINE LECONTE PEOPLE OF | THE STATE OF NEWYORK JOHN DOE JOHN DOE SAID NAME BEING FICTITIOUS ET AL RUBIN AND LICATESI PC 591 STEWART AVE 4TH FL0OR GARDEN CITY NY 11530 |
| GMAC MORTGAGE LLC VS KAREN J CALLAHAN | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| GMAC MORTGAGE LLC VS KATHRYN BOUKNIGHT AND | HEYWARD BOUKNIGHT BARFIELD AND JOHNSON LLC 111 E MAIN ST STE D LEXINGTON SC 29072 |
| GMAC MORTGAGE LLC VS KEVIN STERLING NEW YORK | CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY TRANSIT ADJUDICATION ET AL LAW OFFICE OF THERESE A TOMLINSON 11 E 89TH ST BROOKLYN NY 11236 |
| GMAC MORTGAGE LLC VS LINDA L SWAIN | 4032 FRONTIER RD SAPULPA OK 74066 |
| GMAC MORTGAGE LLC VS LISA FOGELL AND DENNIS | J FOGELL STOPA LAW FIRM 2202 N WESTSHORE BLVDSUITE 200 TAMPA FL 33607 |
| GMAC MORTGAGE LLC VS LOUIS WALLACE BOARD OF | MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MORTGAGE ELECTRONIC ET AL THE LAW OFFICE OF DARREN ARONOW PC 8B COMMERCIAL STREEET STE 1 HICKSVILLE NY 11801 |
| GMAC MORTGAGE LLC VS LYNN GRIFFITH JR NEED | FULL CAPTION THE LAW OFFICE OF RAVEN LIBERTY PA 11077 BISCAYNE BLVDSUITE 100 MIAMI FL 33181 |
| GMAC MORTGAGE LLC VS MARGARITA BUSTAMANTE ET AL | RUIZ JOHN 7976 NW 190TH LN MIAMI FL 33015 |
| GMAC MORTGAGE LLC VS MATTHEW KIRKLEWSKI | 1651 S 31ST ST MILWAUKEE WI 53215 |
| GMAC MORTGAGE LLC VS MELISSA CARY JOELAINE CARY | JPMORGAN CHASE BANK NA MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL SCHULMAN KISSEL AND KEENE PC ONE EXECUTIVE BLVD STE 202 SUFFERN NY 10901 |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | NEW MEXICO LEGAL CTR PC 515 GUSDORF RD STE 8 TAOS NM 87571 |
| GMAC MORTGAGE LLC VS MICHAEL PATA | AIRAN PACE LAW PA 6705 SW 57 AVE STE 310 CORAL GABLES FL 33143 |
| GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND | MELISSA GARDNER AND ENGWIN PROPERTIES AND BRECKENRIDGE COUNTY JUDGE EXECUTIVE LAW OFFICE OF JOHN BLEIDT 105 S SHERRIN AVE LOUISVILLE KY 40207 |
| GMAC MORTGAGE LLC VS MYRIAH R BENNER ET AL | OSTLING AND ASSOCIATES 201 W OLIVE ST BLOOMINGTON IL 61701 |

| Claim Name | Address Information |
|---|---|
| GMAC MORTGAGE LLC VS NORIKO ISHIKAWA AKA NORIKO | LEBLANC CARL LEBLANC UNKNOWN SPOUSE OF NORIKO ISHIKAWA AKA NORIKO ET AL JAMES L WEINTRAUB PA 7900 GLADES RAODSUITE 330 BOCA RATON FL 33434 |
| GMAC MORTGAGE LLC VS RANDY A ANHALT AND CINDY | K ANHALT REED PETERSON AND ASSOCIATES 7818 BIG SKY DR STE 214 MADISON WI 53719 |
| GMAC MORTGAGE LLC VS REUBEN N MINOR AKA REUBEN | MINOR BOARD OF DIRECTORS OF ST ANDREWS HOMEOWNERS ASSOC BOARD ET AL LAW OFFICE OF RYAN S GOLDSTEIN PLLC 43 WESTCHESTER SQUARESUITE 2A BRONX NY 10461 |
| GMAC MORTGAGE LLC VS RICHARD FARRELL | BOUHOUTSOS MILTON 1913 ATLANTIC AVE STE 190 WALL NJ 08736 |
| GMAC MORTGAGE LLC VS ROBERTO TOTH | CORONA LAW FIRM PA 7330 NW 12TH ST MIAMI FL 33126 |
| GMAC MORTGAGE LLC VS RONALD J MARKUS AND ADA | MARKUS PNC BANK SMBT TO NTNL CITYBANK 5MBT BANCOHIO NTNL BANK I ET AL LEGAL AID SOCIETY OF CLEVELAND 1223 W SIXTH ST CLEVELAND OH 44113 |
| GMAC MORTGAGE LLC VS SALLY ANN MOHAMMED AKA | SALLY ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK ET AL SHELLY NOGA WALKER ATTORNEY AT LAW 32 BEATRICE AVE SYOSSET NY 11791 |
| GMAC MORTGAGE LLC VS SCOTT BANDREMER AND | LAURIE BANDREMER LAW OFFICES OF R SPENCER LAUTERBACH 151 N MAIN STREETPO BOX 298 NEW CITY NY 10956 |
| GMAC MORTGAGE LLC VS STEPHEN WILLIAM TUTLER ET AL | 511 LAW PA 1401 E BROWARD BLVD STE 206 FORT LAUDERDALE FL 33301 |
| GMAC MORTGAGE LLC VS STEWART TITLE INSURANCE | CO. OF OREGON BELCHER SWANSON 900 DUPONT ST BELLINGHAM WA 98225 |
| GMAC MORTGAGE LLC VS SUZANNE OSGOOD JP MORGAN | CHASE BANK NA ASSIGNEE OF MORTGAGE ELECTRONIC REGISTRATION SYSTEMS ET AL LAW OFFICES OF THOMAS P KRAMER 427 COLUMBIA RD HANOVER MA 02339 |
| GMAC MORTGAGE LLC VS TOM E DURAN REBECCA DURAN | JAMES CARROL HEIDI CARROL LOS ALAMOS SCHOOLS CREDIT UNION THE SIMONS FIRM LLP PO BOX 5333 SANTA FE NM 87502 |
| GMAC MORTGAGE LLC VS TREVORLYN GRAHAM | LITVIN LAW FIRM PC 189 12 NASHVILLE BLVD SPRINGFIELD GAR NY 11413 |
| GMAC MORTGAGE LLC VS WILLIAM FITZGERALD ROBIN | FITZGERALD CAPITAL ONE BANK DISCOVER BANK GMAC MORTGAGE LLC ET AL LESTER AND ASSOCIATES PC 600 OLD COUNTRY RD STE 229 GARDEN CITY NY 11530 |
| GMAC MORTGAGE LLC VS WINNIE MARIE VINCENT | SUMPTER INDIVIDUALLY AND AS SURVIVING SPOUSE OF GRIFFIN RAY SUMPTER SUMPTER LAW OFFICES 1003 S HUNTINGTON ST SULPHUR LA 70663 |
| GMAC MORTGAGE SERVICER ADVANCE FUNDING | P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GMAC MORTGAGE SERVICER ADVANCE FUNDING CO. LTD | PO BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| GMAC MORTGAGE USA CORPORATION | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| GMAC MORTGAGE V MARK TOZIER JASON AND JENNIFER | SCHERMERHORN CALIFORNIA EMPIRE FINANCIAL GROUP FIDELITY MORTGAGE ET AL DAVIS LAW 580 BROADWAY STREETSUITE 204 LAGUNA BEACH CA 92651 |
| GMAC MORTGAGE VS ROENILLA SERMONS | LAW OFFICES OF VERNITA C WILLIAMS 9970 NW 51ST LN MIAMI FL 33178 |
| GMAC MORTGAGELLC SUCCESSOR BY MERGER TO GMAC | MORTGAGE CORPORATION VS LORIE WEED AKA LORIE A WEED JOHN DOE WEED ET AL OBRYON LAW FIRM LLC N95W16975 RICHFIELD WAY STE 3 MENOMONEE FALLS WI 53051 |
| GMAC MORTGAGELLC VS | MARGARET IGHO OVWIGHO IGHO ACCREDITED HOME LENDERS INC CITY REGISTER OF THE CITY OF NEW YORK ET AL 10 WILLIAMS CT FAR ROCKAWAY NY 11691 |
| GMAC MORTGAGELLC VS | MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO. AS TRUSTEE UTA DATED 32607 ET AL 91 W COUNTY LINE RD BARRINGTON IL 60010 |
| GMAC MORTGAGELLC VS BARBARA T LEE HER HEIRS | DEVISEES PERSONAL REPRESENTATIVES AND HER THEIR OR ANY OF THEIR ET AL TOBIAS AND KAPLAN 1107 CONVERY BLVD PERTH AMBOY NJ 08861 |
| GMAC MORTGAGELLC VS DIANE LYNN SPEARMAN ANTHONY | C SPEARMAN USAA FEDERAL SAVINGS BANK WALKER REIBOLD PO BOX 61140 COLUMBIA SC 29260 |
| GMAC MORTGAGELLC VS MAHYAR ANGOORAJ JENNIFER | ANGOORAJ WELLS FARGO BANKNA CAROLYN T BROWN LAW OFFICES OF BRIAN L BOGER 1331 ELMWOOD AVE STE 210 COLUMBIA SC 29202 |
| GMAC MORTGAGELLC VS RAYMOND D ELLIOTT JOAN L | ELLIOTT AND ANY PERSON IN POSSESSION VS RAYMOND D ELLIOTT VS MORTGAGE ET AL WESOLICK KONENKAMP AND ROUNDS LLP 201 MAIN ST STE 204 RAPID CITY SD 57709-0169 |
| GMAC MTG CLIENT BRANDED SOLUTIONS | 4 CORPORATE DR SHELTON CT 06484 |
| GMAC NESS BROTHERS | 1910 US 24 W FORT WAYNE IN 46814 |
| GMAC NEW HORIZON INC | 2831 BEDFORD ST JOHNSTOWN PA 15904 |
| GMAC NORMAN REAL ESTATE | 1422 B HILLCREST RD MOBILE AL 36695 |

| Claim Name | Address Information |
|---|---|
| GMAC OCEANBREEZE REAL ESTATE | 800 INDIAN RIVER BLVD EDGEWATER FL 32132 |
| GMAC OLD COLONY COMPANY REALTORS | 108 SUNSET DR BECKLEY WV 25801 |
| GMAC ONE SOURCE REALTY | 2655 CAMINO DEL RIO N 450 SAN DIEGO CA 92108 |
| GMAC PACIFIC UNION REAL ESTATE | 60 BELVEDERE DR MILL VALLEY CA 94941 |
| GMAC PARK PLACE REAL ESTATE | 7359 INDIANA AVE RIVERSIDE CA 92504 |
| GMAC PATRICIA D GRAY REALTYINC | 1171 S 6TH ST MACCLENNY FL 32063 |
| GMAC PAUL LAW REALTY | 11721 NEVADA CITY HWY GRASS VALLEY CA 95945 |
| GMAC PAYMENT PROCESSING CENTER | P.O. BOX 78369 PHOENIX AZ 85062-8369 |
| GMAC PEBBLES REAL ESTATE | 532 N CASS ST WABASH IN 46992 |
| GMAC PENFIELD REALTORS | 3304 COMMONWEALTH DR BRYANT AR 72022 |
| GMAC PILLSBURY REAL ESTATE | 1001 WSW LOOP 323 TYLER TX 75701 |
| GMAC PLANRIGHT REAL ESTATE | 25906 EMERY RD CLEVELAND OH 44128 |
| GMAC POSITIVE REALTY | 4820 COUNTY RD 77 101 BOX 809 NISSWA MN 56468 |
| GMAC PREMIER GROUP REALTY INC | 1215 W 3RD ST CLEVELAND OH 44113 |
| GMAC PREMIER GROUP REALTY INC | 28901 US 19 N BLD 2 1 CLEARWATER FL 33761 |
| GMAC PREMIER REAL ESTATE | 8206 LOUISIANA NE ALBUQUERQUE NM 87113 |
| GMAC PRIME STERLING PROPERTIES | 23615 ROLLINGFORD LN KATY TX 77494 |
| GMAC PROFESSIONAL PARTNERS REAL EST | 6501 WILSON MILLS RD MAYFIELD VILLAGE OH 44143 |
| GMAC PROFESSIONAL REALTY | 2832 N VERMILION DANVILLE IL 61832 |
| GMAC PROFESSIONAL REALTY | 2832 N VERMILION STE 2A DANVILLE IL 61832 |
| GMAC PROPERTIES UNLIMITED R E | 6642 CARNELIAN RANCHO CUCAMONGA CA 91701 |
| GMAC PROPERTY PLACE | 5321 LAKEVIEW PKWY 101 ROWLETT TX 75088 |
| GMAC RANDALL REALTORS | 4209 OLD POST RD CHARLESTOWN RI 02813 |
| GMAC RANDALL REALTORS | PO BOX 422 CHARLESTOWN RI 02813 |
| GMAC RE, PLANRIGHT | 25906 EMERY RD CLEVELAND OH 44128 |
| GMAC REAL ESTATE 2000 | 15217 S PADRE ISLAND DR STE 100 CORPUS CHRISTI TX 78418 |
| GMAC REAL ESTATE BY REFERRAL | 220 INSURANCE DR ST E FORT WAYNE IN 46825 |
| GMAC REAL ESTATE LUXURY PROPERTIES | 5401 N UNIVERSITY DR 203 POMPANO BEACH FL 33067 |
| GMAC REAL ESTATE NORTHWEST | PO BOX 1924 COEUR D ALENE ID 83816-1906 |
| GMAC REAL ESTATE PROFESSIONALS | 230 HARTNELL AVE REDDING CA 96002 |
| GMAC REAL ESTATE SERVICE CENTER | 6334 GRANT CHAPMAN DR LA PLATA MD 20646-3524 |
| GMAC REAL ESTATE SERVICES | 121 N 2ND ST ROGERS AR 72756 |
| GMAC REALTY 1 PROFESSIONALS | 4616 E DUPONT FORT WAYNE IN 46825-1203 |
| GMAC REALTY CENTER CHATTANOOGA | 505 RIVERFRONT PKWY CHATTANOOGA TN 37402 |
| GMAC REALTY CENTER CLEVELAND | 4021 KEITH NOTHWEST CLEVELAND TN 37312 |
| GMAC REALTY CENTRE | 131 NE 91ST ST KANSAS CITY MO 64155 |
| GMAC RELOCATION SERVICES | 465 S ST STE 202 MORRISTOWN NJ 07960 |
| GMAC REO SCHULTZ GROUP | 1009 MAIN ST HOPKINS MN 55343 |
| GMAC RES FUND OF CANADA | 3250 BLOOR ST W STE 1400 SUN LIFE FINANCIAL CENTRE E TOWER TORONTO ON M8X 2X9 CANADA |
| GMAC RESIDENTIAL HOLDING COMPANY LLC | 3993 HOWARD HUGHES PKWY STE 250 LAS VEGAS NV 89169 |
| GMAC RESIDENTIAL HOLDING COMPANY LLC | C O WILMINGTON TRUST SP SERVICES NEVADA INC 3993 HOWARD HUGHES PKWY STE 250 LAS VEGAS NV 89169 |
| GMAC RFC | ONE MERIDIAN CROSSING STE 100 RICHFIELD MN 55423 |
| GMAC RFC ICS VALUATIONS | 9350 WAXIE WAY STE 100 SAN DIEGO CA 92123 |
| GMAC RFC INVESTMENTS BV | PRINSES MARGRIETPLNTS 92 THE HAGUE 2595 BR NETHERLANDS |
| GMAC RFC LLC | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| GMAC RFC LLC | 608 2ND AVE S MINNEAPOLIS MN 55479 |
| GMAC RFC RECEIVABLES | 21071 NETWORK PL CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| GMAC RICH REAL ESTATE | 14340 LAGRANGE RD ORLAND PARK IL 60462 |
| GMAC RICHMOND HOMES REAL ESTATE | 18 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| GMAC RIGGS AND ASSOCIATES INC | 4600 N PERSHING AVE STE D STOCKTON CA 95207 |
| GMAC RIVER TOWNS REALTY | 133 GRAND ST CROTON ON HUDSON NY 10520 |
| GMAC ROBERT ANDREWS REALTY | 1581 S MAIN ST GREENVILLE MS 38701 |
| GMAC SCHATZ GROUP | 1009 MAIN ST HOPKINS MN 55343 |
| GMAC SCHATZ GROUP REAL ESTATE | 1009 MAINSTREET HOPKINS MN 55343 |
| GMAC SCHMIDT | 47 PEARL RD BRUNSWICK OH 44212 |
| GMAC SELECT PROPERTIES | 2333 FLOSSMOOR RD FLOSSMOOR IL 60422 |
| GMAC SELL A BRATION REAL ESTATE | 1012 N BALDWIN AVE MARION IN 46952-2538 |
| GMAC SHEPARD BROKERSCOM | 3703 18TH AVE PHENIX CITY AL 36867 |
| GMAC SHERMAN AND HEMSTREET | 15 INDIAN COVE RD AUGUSTA GA 30909-3746 |
| GMAC SHERMAN AND HEMSTREET GMAC | 709 B W AVE NORTH AUGUSTA SC 29841 |
| GMAC SIGNATURE | 1503 NE 78TH ST STE 7 VANCOUVER WA 98665 |
| GMAC SIGNATURE WINDERMERE FL | 13524 SUMMERPORT VILLAGE PKWY WINDERMERE FL 34786 |
| GMAC SJ FOWLER REAL ESTATE | 6360 E BROWN RD STE 103 MESA AZ 85205 |
| GMAC SOUTH SHORE REAL ESTATE | 136 MAIN ST BROCKTON MA 02301 |
| GMAC SOUTHWEST REALTY | 25190 HANCOCK AVE STE A MURRIETA CA 92562 |
| GMAC SPANISH TRAIL | 6767 W TROPICANA AVA LAS VEGAS NV 89103 |
| GMAC SPECKMAN REALTY | 612 ARMOUR RD BOURBONNAIS IL 60914-2030 |
| GMAC STAR PROPERTIES | 322 NOLANA MCALLEN TX 78504 |
| GMAC STEINBORN REAL ESTATE | 2802 DORAL CT LAS CRUCES NM 88011 |
| GMAC STEPHENS AND ASSOCIATES INC | 1320 S CARPENTER AVE IRON MOUNTAIN MI 49801 |
| GMAC STRANO | 1910 CARYLE AVE BELLEVILLE IL 62221 |
| GMAC STRANO | 109 CLINTONIAN PLZ BREESE IL 62230 |
| GMAC STRANO ASSOCIATES | 1910 CARLYLE AVE BILLEVILLE IL 62221 |
| GMAC SUNSET PROPERTIES | 683 MAIN ST CAMBRIA CA 93428 |
| GMAC SUNSHINE PROPERTIES RE | 330 N MAIN AVE FALLBROOK CA 92028 |
| GMAC TEAM ADVANTAGE REAL ESTATE | 3950 25TH ST COLUMBUS IN 47203-3007 |
| GMAC TERRI LYNNE MCNAUGHTON INC | 3422 N COLLEGE ST STE 5 FAYETTEVILLE AR 72703 |
| GMAC THE PILLSBURY GROUP | 1001 WSW LOOP 323 TYLE TX 75701 |
| GMAC THE PROPERTY CENTER | 5059 OLD 27 S GAYLORD MI 49735 |
| GMAC THE PROPERTY HOUSEINC | 5100 W BRADBURN DR MUNCIE IN 47304 |
| GMAC THREE LAKES REALTY | 485 WHOUSTON LK DR PRUDENVILLE MI 48651 |
| GMAC TOMIE RAINES INC | 1400 ABBOTT RD STE 200 EAST LANSING MI 48823 |
| GMAC TOWN AND COUNTRY | 306 WALNUT CREEK DR GREENSBORO NC 27534 |
| GMAC TOWN AND COUNTRY | 1944 US HWY 45 BYPASS JACKSON TN 38305 |
| GMAC TOWN AND COUNTRY REAL ESTATE | 706 N BERKELEY GOLDSBORO NC 27534 |
| GMAC TOWN AND COUNTRY REAL ESTATE | 123 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| GMAC TOWN AND COUNTRY REAL ESTATE | 343 CAYUGA ST SUSANVILLE CA 96130 |
| GMAC TRAPP REALTORS | 3321 CEDAR HEIGHTS DR CEDAR FALLS IA 50613 |
| GMAC TRI COUNTY REAL ESTATE | 6711 FOREST PARK DR SAVANNAH GA 31406 |
| GMAC TRI REAL ESTATE | PO BOX DRAWER B 553 MAIN ST TUPELO MS 38802 |
| GMAC TWIN CITY HOMES REAL ESTATE | 8400 NORMANDALE LAKES BLVD STE 920 BLOOMINGTON MN 55437 |
| GMAC VANDALIA REAL ESTATE | 310 W GALLATIN VANDALIA IL 62471 |
| GMAC VANGUARD REAL ESTATE | 1401 KINGSLEY AVE ORANGE PARK FL 32073 |
| GMAC VILLAGE SQUARE REAL ESTATE | 455 W NW HWY BARRINGTON IL 60010 |
| GMAC WALKER GMAC REAL ESTATE | PO BOX 533 HOPKINSVILLE KY 42241-0533 |
| GMAC WESTERN REALTY | 2424A AIRWAY DR BOWLING GREEN KY 42103-7125 |

| Claim Name | Address Information |
|---|---|
| GMAC WESTGATE | 740 KENTUCKY AVE WEST PLAINS MO 65775 |
| GMAC WESTGATE REALTY INC | 740 KENTUCKY WEST PLAINS MO 65775 |
| GMAC WHEELER REALTY | 513 MAIN FORT MORGAN CO 80701 |
| GMAC WHEELER RELATY | 513 MAIN FORT MORGAN CO 80701 |
| GMAC WHOLESALE MORTGAGE CORP | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| GMAC WILLIAMSON REALTORS | 429 HOOPER AVE TOMS RIVER NJ 08753 |
| GMAC WOOFF | 224 S BUCHANAN EDWARDSVILLE IL 62025 |
| GMACLLC ALLY FINANCIAL INC | 200 RENNAISSANCE CTR DETROIT MI 48265 |
| GMACM | PO BOX 780 WATERLOO IA 50704-0780 |
| GMACM DEFAULT ATTORNEY | 3451 HAMMOND AVE WATERLOO IA 50702 |
| GMACM HOME EQUITY LOAN TRUST | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 200-HE2 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2000-HE4 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2002-HE1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2002-HE2 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2002-HE3 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2003-HE1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2004 HE3 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2004-HE1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2004-HE2 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2005 HE2 | C O WILMINGTON TRUST COMPANY 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2005 HE2 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2006 HE5 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2007 HE1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME EQUITY LOAN TRUST 2007 HE2 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME LOAN TRUST 2001 HLTV1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME LOAN TRUST 2002-HE1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM HOME LOAN TRUST 2002-HLTV1 | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM MORTGAGE LOAN TRUST 2010 1 | 1100 N MARKET ST WILMINGTON DE 19890 |
| GMACM MORTGAGE SERVICE ADVANCE FUNDING COMPANY LTD | GMAC MORTGAGE SERVICE ADVANCE FUNDING COMPANY LTD C O MAPLES FINANCE LIMITED PO BOX 1093 GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GMACM MORTGAGE SERVICER ADVANCE FUNDING | COMPANY LTD GMAC MORTGAGE SERVICER ADVANCE FUNDING COMPANY LTD C O MAPLES FINANCE LIMITED PO BOX 1093 GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| GMACM VS ALEXJANDRO Q DEGUZMAN ARTHUR L GOODBAR | AND DEBORAH S GOODBAR BK CASE NO 2 09 BK 31951 EC 14807 ESCALONA RD LA MIRADA CA 90638 |
| GMACRH SETTLEMENT SERVICE LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| GMC MORTGAGE LLC V NANCY M PANNELL | SLATER AND ZURZ LLC ONE CASCADE PLZ STE 2210 AKRON OH 44308 |
| GMFS LLC | 7389 FLORIDA BLVD STE 200A BATON ROUGE LA 70806 |
| GMH MORTGAGE SERVICES LLC | 10 CAMPUS BLVD NEWTOWN SQUARE PA 19073 |
| GMI NA INC | PO BOX 701 VALLEY FORGE PA 19482 |
| GMINSKI LAW OFFICES | 1319 MAIN ST CONWAY AR 72034 |
| GMLB INVESTMENTS LLC | 1006 S LAWE ST APPLETON WI 54915 |
| GMW CONSTRUCTION SERVICE LLC | 23421 W MCNICHOLS DETROIT MI 48219 |
| GNANN APPRAISAL SERVICE | PO BOX 5849 AIKEN SC 29804 |
| GNC REALTY LLC | 13547 VENTURA BLVD #343 SHERMAN OAKS CA 91423 |
| GNEMI APPRAISAL SERVICE | 404 S CEDAR AVE OWATONNA MN 55060 |
| GNEWUCH, ANTHONY J & GNEWUCH, KELLY W | 141 EAST WEAVER DRIVE CARY IL 60013 |
| GNMA | DEVELOPMENT USDEPARTMENT OF HOUSING AND URBAN WASHINGTON DC 20410 |
| GNMA | US DEPT OF HOUSING AND URBAN WASHINGTON DC 20410 |
| GNS CLEANING | 981 ASBURY DRIVE AURORA IL 60502 |

| Claim Name | Address Information |
|---|---|
| GO BUILDERS | STE 310 WOODLAND HILLS CA 91364 |
| GO REAL ESTATE | 1513 CASTLE HILL AVE BRONX NY 10462 |
| GO ROMA ITALIAN KITCHEN | 28361 DIEHL RD WARRENVILLE IL 60555 |
| GO VIBHATASILPIN | 401 VISTA DRIVE WILMETTE IL 60091 |
| GOANS, GREGORY C & GOANS, PATRICIA H | 307 3RD STREET NE CONOVER NC 28613 |
| GOAR ASSOCIATES REALTORS | 5 N COLUMBIA ST FRANKFORT IN 46041 |
| GOARNY PROPERTIES INC | 9715 64TH RD REGO PARK NY 11374 |
| GOBEL, BRIAN D | 557 E JEFFERSON STREET BURLINGTON WI 53105 |
| GOBLES CITY | 105 E MAIN ST GOBLES CITY TREASURER GOBLES MI 49055 |
| GOBLES CITY | 105 E MAIN STREET PO BOX 38 GOBLES CITY TREASURER GOBLES MI 49055 |
| GOBLES CITY | PO BOX 38 GOBLES MI 49055 |
| GOBLES CITY TREASURER | 105 E MAIN ST PO BOX 38 GOBLES MI 49055 |
| GOCHA, LISA | 675 E 16TH ST STE 255 HOLLAND MI 49423 |
| GOCHENOUR II, DWIGHT E | 3645 BRACKNELL DR WOODBRIDGE VA 22192-7463 |
| GODARE, WAYNE | 1300 SW 5TH 1700 PORTLAND OR 97201 |
| GODBEY, MARK | 708 WALNUT ST STE 600 CINCINNATI OH 45202 |
| GODBOLD, EVADNE | 1134 SNAP DRAGON COURT MOUNT PLEASANT SC 29464 |
| GODBOLD, MEL | 2214 ENCHANTED PATH CT RICHMOND TX 77406-6616 |
| GODBOLT, DEMETRIOUS | 3259 N 41ST STREET MILWAUKEE WI 53216 |
| GODBOLT, MEL | 2214 ENCHANTED PATH CT RICHMOND TX 77406-6616 |
| GODDARD, DONALD E | PO BOX 451 OAKTON VA 22124 |
| GODDARD, GINGER D | 224 W GRAY ST STE 202 NORMAN OK 73069 |
| GODDARD, LISA & TRUSTEE, LISA G | 2316 THRASHER LN AUSTIN TX 78741-6622 |
| GODECKER, TIMOTHY L | 1285 JILLIAN CT WALNUT CREEK CA 94598 |
| GODFATHERS PIZZA | 1946 SCHUKEI ROAD WATERLOO IA 50702 |
| GODFREY & KAHN | BIN #318 MILWAUKEE WI 53288-0318 |
| GODFREY & KAHN | ONE EAST MAIN STREET MADISON WI 53703 |
| GODFREY & KAHN - PRIMARY | ONE EAST MAIN STREET MADISON WI 53703 |
| GODFREY & KAHN SC | 780 NORTH WATER STREET MILWAUKEE WI 53202-3590 |
| GODFREY AND COURTNEY | 50 E HIGH ST STE 201 CARLISLE PA 17013 |
| GODFREY AND COURTNEY | 2215 FOREST HILLS DR STE 36 HARRISBURG PA 17112 |
| GODFREY AND KAHN SC | 780 N WATER ST MILWAUKEE WI 53202 |
| GODFREY E JENNEMAN | 1527 12TH AVENUE BLOOMER WI 54724 |
| GODFREY MUTASA | 809 CAVERN DRIVE MESQUITE TX 75181 |
| GODFREY, KENNETH R | 17637 SOUTH 68TH COURT TINLEY PARK IL 60477 |
| GODFRYD, BRUCE L & | NUCHERENO-GODFRYD, CAROL M 178 MEADOWSTREAM DRIVE AMHERST NY 14226 |
| GODINA, GABIREL J & GODINA, JANET | 2259 W. HYACINTH ROAD LITTLETON CO 80129 |
| GODINA, RAMON & | DEL REFUGIO-GODINA, MARIA 927 CARSON LANE POMONA CA 91766 |
| GODINEZ, OSCAR | 1256 WOODVIEW DR WAUKESHA WI 53189-7720 |
| GODING, LISA | 656 MEADOWVIEW DR ARC ROOFING DAYTON OH 45459 |
| GODLESKY AND SYWILOK | 51 MAIN ST HACKENSACK NJ 07601 |
| GODLEY CITY C O APPR DIST | 109 N MAIN ASSESSOR COLLECTOR CLEBURNE TX 76033-4911 |
| GODLEY STATION PROFESSIONAL PARK LLC | C/O SAVANNAH LAND COMPANY 4 MALL COURT SUITE C SAVANNAH GA 31406 |
| GODNICK, YVONNE | 30569 AVENIDA BUENA SUERTE SUPERIOR RESTORATION TEMECULA CA 92591 |
| GODOFREDO A. GUTING | PERLITA N. GUTING 94-1034 KAIAMU ST WAIPAHU HI 96797-5454 |
| GODOY, ISRAEL & CASTILLO, NORMA S | 29 TERRACE AVENUE PROVIDENCE RI 02909 |
| GODS ANNOINTED ELECTRIC CO | 2519 ROSEVIEW LN APTJ CHARLOTTE NC 28205-0002 |
| GODS COUNTRY INC AG 118482 | 38900 FM 1774 MAGNOLIA TX 77355 |
| GODS COUNTRY MAGNOLIA | 38900 FM 1774 MAGNOLIA TX 77355 |

| Claim Name | Address Information |
| --- | --- |
| GODS COUNTRY REALTY | 38900 FM 1774 MAGNOLIA TX 77355 |
| GODS COUNTRY REALTY | 22012 HIGHLAND KNOLLS KATY TX 77450 |
| GODS COUNTRY REALTY INC | 19333 HWY 59 STE 205 HUMBLE TX 77338 |
| GODS COUNTRY REALTY SW | 22012 HIGHLAND KNOLLS KATY TX 77450 |
| GODSEY, MICHAEL D | 132 SOUTHERN PINE RD COLUMBIA SC 29229 |
| GODSEY, REX A | 5440 HERRICK ROAD BEGGS OK 74421 |
| GODSPEED COURIER | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODSPEED COURIER SERVICES INC | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODSTON, PETER P | 109 CONNEMARA DR STERLING VA 20164-3548 |
| GODWIN APPRAISAL GROUP | 62 WESTFIELD ST 1ST FLOOR LEFT WEST SPRINGFIELD MA 01089 |
| GODWIN INSURANCE AGENCY | PO BOX 9695 GREENSBORO NC 27429 |
| GODWIN TSUI | 4520 SYCAMORE DRIVE PLANO TX 75024 |
| GODWIN, BILL | 232 PLEASANT ST METHUEN MA 01844 |
| GODWIN, BRENT | 211 WINSTON AVE WILMINGTON DE 19804 |
| GODWIN, MARY | 6600 UNIVERSITY AVE DES MOINES IA 50324 |
| GODWIN, STACEY | 13901 OLD BILOXI RD OCEAN SPRINGS MS 39565 |
| GOE AND FORSYTHE LLP | 18101 VON KARMAN AVE STE 510 IRVINE CA 92612 |
| GOEBEL, DAVID L & NEWBERG, KELLY J | 3101 SE 2ND ST BLUE SPRINGS MO 64014-5011 |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | 190 ZANE GREY DR SEDONA AZ 86336-3947 |
| GOEBEL, RICKY E & GOEBEL, AMY L | 11608 21ST STREET NE SAINT MICHAEL MN 55376 |
| GOEDE AND ADAMCZYK PLLC | 8950 FONTANA DEL SOL WAY STE 100 NAPLES FL 34109 |
| GOEDE, JOHN C | 8950 FONTANA DEL SOL WAY 100 NAPLES FL 34109 |
| GOEDERT REAL ESTATE | 1324 MAIN ST ADRIAN MI 49221 |
| GOEDERT REAL ESTATE | 1324 N MAIN ADRIAN MI 49221 |
| GOEDERT REAL ESTATE | 1324 N MAIN ST ADRIAN MI 49221 |
| GOEL, PRADEEP | 3041 RIOMAR STREET FORT LAUDERDALE FL 33304 |
| GOELDNER MCDOWELL ABBOTT AND GILL | PO BOX 1468 SOUTHAVEN MS 38671 |
| GOELDNER PORTER AND MCDOWELL PC | PO BOX 1468 SOUTHAVEN MS 38671 |
| GOELLER, RICHARD | 7100 CHARLES SPRING WAY GROUND RENT TOWSON MD 21204 |
| GOEN SOUTH | 328 W MISTLETOE AVE SAN ANTONIO TX 78212 |
| GOERING AND SLINKARD | PO BOX 366 MEDICINE LODGE KS 67104 |
| GOERING, ERIC W | 220 W THRID ST THIRD FL CINCINNATI OH 45202 |
| GOERINGER AND SONS REALTORS | 38 W MARKET ST WILKES BARRE PA 18701-1313 |
| GOERINGER, ELWOOD J | 131 N MAIN STILLWATER OK 74075 |
| GOERKE, CARL | 34 MCKINLEY AVE NICHOLAS J RABIAS LOWELL MA 01851 |
| GOERKE, STEVEN G | 5300 W ATLANTIC AVE 412 DELRAY BCH FL 33484 |
| GOERLITZ, CHARLES J & | GOERLITZ, JESSICA J 25 GREENSIDE ST YPSILANTI MI 48197-3756 |
| GOERNITZ, LOTHAR | PO BOX 32931 PHOENIX AZ 85064 |
| GOERNITZ, LOTHAR | PO BOX 32961 PHOENIX AZ 85064 |
| GOETHA FARM MUTUAL INS ASSOC | PO BOX 126 ROUND ROCK TX 78680 |
| GOETHA FARM MUTUAL INS ASSOC | ROUND ROCK TX 78680 |
| GOETZ REAL ESTATE INC | 4412 10TH ST GREAT BEND KS 67530 |
| GOETZ TOWN | 26266 100TH AVE TREASURER TOWN OF GOETZ CADOTT WI 54727 |
| GOETZ TOWN | R 1 CADOTT WI 54727 |
| GOETZ, VAL | ELKO CONSTRUCTION 840 SWALLOW ST DEERFIELD IL 60015-3651 |
| GOETZINGER ABSTRACT AND TITLE CO | 1012 9TH ST WOODWARD OK 73801 |
| GOFF AND DOUGLAS PC | PO BOX 1563 HIGLEY AZ 85236-1563 |
| GOFF DOUGLAS AND EBER PC | 2831 ST ROSE PKWY STE 225 HENDERSON NV 89052 |
| GOFF REAL ESTATE | 317 N BROADWAY BLYTHEVILLE AR 72315 |

| Claim Name | Address Information |
| --- | --- |
| GOFF, BARRY | 105 PARK LANE ATHENS AL 35611 |
| GOFF, HEATHER | PO BOX 2211 TUNICA MS 38676 |
| GOFF, JACKIE | 3557 CANYON RD XTREME CONSTRUCTION AND ROOFING CO GRAND PRAIRIE TX 75052 |
| GOFF, MICHAEL M & GOFF, SHANNON R | 12832 BROOK RIDGE DR FRISCO TX 75035-1605 |
| GOFF, RICHARD F & GOFF, JEAN A | 14N929 ROMKE RD HAMPSHIRE IL 60140-6132 |
| GOFF, TRAVIS & GOFF, NORMA | 2510 TRANSOM PLACE WOODBRIDGE VA 22191-6043 |
| GOFFNEY, ANNETTE | 8958 SOUTH HOBART BL LOS ANGELES CA 90047 |
| GOFFSTOWN TOWN | TOWN OF GOFFSTOWN 16 MAIN ST GOFFSTOWN NH 03045 |
| GOFFSTOWN TOWN | 16 MAIN ST TOWN OF GOFFSTOWN GOFFSTOWN NH 03045 |
| GOFORTH, GREGORY G | 51586 S ADELE CHESTERFIELD MI 48047 |
| GOFORTH, JACK L | 2743 JORDAN AVE CLOVIS CA 93611 |
| GOFORTH, ROBERT & GOFORTH, KELLY | 307 GOLFVIEW AVE CHULUOTA FL 32766 |
| GOFORTH, VICTOR G | 2416 KINGS GATE LN MOUNT PLEASANT SC 29466-8185 |
| GOGEBIC COUNTY | 200 N MAIN ST BESSEMER MI 49911 |
| GOGEBIC COUNTY | 200 N MOORE ST BESSEMER MI 49911 |
| GOGEBIC REGISTER OF DEEDS | 200 N MOORE ST GOGEBIC COUNTY COURTHOUSE BESSEMER MI 49911 |
| GOGGAN BLAIR, HEARD | 711 NAVARRO STE 300 SAN ANTONIO TX 78205 |
| GOGGEL AND GOGEL | 2 MATTOON ST SPRINGFIELD MA 01105 |
| GOHARI, STEVE S | 21550 OXNARD ST 3RD FLR WOODLAND HILLS CA 91367 |
| GOHIER, MALCOM S | 3904 MEADOW DOVE LN BURNS WY 82053-9129 |
| GOHN, ELIZABETH | 2929 N CHARLES ST BALTIMORE MD 21218 |
| GOIK, JIM S & GOIK, BARBARA A | 2375 BAY-MIDLINE RD MIDLAND MI 48642-8712 |
| GOING AND PLANK | 140 E KING ST LANCASTER PA 17602 |
| GOING AND PLANK LAW OFFICES | 140 E KING ST LANCASTER PA 17602 |
| GOING GOINS PA | 323 WASHINGTON AVE ELIZABETH NJ 07202 |
| GOINS GRAHAM AND ASSOCIATES LLC | 5261 DELMAR BLVD STE B SAINT LOUIS MO 63108 |
| GOINS REALTY AND APPRAISAL SERVICE | 8121 BLACKSTALLION CT SACRAMENTO CA 95829 |
| GOINS REALTY INC | 8121 BLACKSTALLION CT SACRAMENTO CA 95829 |
| GOINS ROOFING | 370 CAL BATSEL RD BOWLING GREEN KY 42104-7535 |
| GOINS UNDERKOFLER CRAWFORD AND L | 1201 ELM ST STE 4800 DALLAS TX 75270 |
| GOINS, WILLIAM M | 321 GREGG STREET ANCHDALE NC 27263 |
| GOKHAN OKAN | 8544 HURON RIVER DRIVE WHITE LAKE MI 48386 |
| GOLA, MICHAEL | 113 S LA JOLLA AVE LOS ANGELES CA 90048 |
| GOLA, MICHAEL | 9454 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| GOLA, MICHAEL | 15490 VENTURA BLVD 100 SHERMAN OAKS CA 91403 |
| GOLAN AND CHRISTIE LLP | 70 W MADISON ST STE 1500 CHICAGO IL 60602 |
| GOLBEK, GERALD V & GOLBEK, MARY E | 813 VERMONT ST WATSONVILLE CA 95076 |
| GOLBORO, ALAN S | 860 DEWITT PL 1207 COLLECTOR OF GROUND RENT CHICAGO IL 60611 |
| GOLD APPRAISALS | 1954 SAN BRUNO NEWPORT BEACH CA 92660 |
| GOLD BURG CISD | ROUTE 1 BOX 35 ASSESSOR COLLECTOR BOWIE TX 76230 |
| GOLD CANYON EAST | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| GOLD COAST BANK | 1201 N CLARK ST CHICAGO IL 60610 |
| GOLD COAST BANK | 1201 N CLARK ST STE 201 CHICAGO IL 60610 |
| GOLD COAST GALLERIA CONDO ASSOC | 111 W MAPLE ST CHICAGO IL 60610 |
| GOLD COAST INVESTMENTS CORP | 13640 SW 142 AVE MIAMI FL 33186 |
| GOLD COAST PEST CONTROL INC | 5960 VALENTINE RD UNIT 5 VENTURA CA 93003 |
| GOLD CREEK TOWNHOUSE HOMEOWNERS | 1401 EL CAMINO AVE STE 200 C O AMC SACRAMENTO CA 95815 |
| GOLD KEY | 613 W FOURTH ST LEWISTOWN PA 17044 |
| GOLD KEY | 1901 E UNIVERSITY DR STE 440 MESA AZ 85203 |

| Claim Name | Address Information |
|------------|---------------------|
| GOLD KEY COUNTRY CLUB INC | 200 GOLD KEY ESTATES MILFORD PA 18337 |
| GOLD KEY COUNTRY CLUB INC | 2000 GOLD KEY ESTATES MILFORD PA 18337 |
| GOLD KEY COUNTRY CLUB INC | R R 1 BOX 2000 MILFORD PA 18337 |
| GOLD KEY REAL ESTATE | 125 CENTRAL GILMAN IL 60938 |
| GOLD KEY REAL ESTATE & APPRAISING | 613 WEST FOURTH STREET LEWISTOWN PA 17044 |
| GOLD KEY REALTY | 4014 MACCORKLE AVE CHARLESTON WV 25309 |
| GOLD KEY REALTY | 4014 MC CORKLE AVE SCHARLESTON WV 25309 |
| GOLD KEY REALTY | 4817 DE ESTA DR LORIS SC 29569 |
| GOLD KEY REALTY | 2961 HWY 17 PO BOX 273 IBERIA MO 65486 |
| GOLD KEY REALTY | PO BOX 273 IBERIA MO 65486 |
| GOLD LANG MAJOROS PC | DAN MANIACI AND JILL MANIACI, PLAINTIFFS V. GMAC MORTGAGE CORPORATION N/K/A GMAC MORTGAGE, LLC, DEFENDANT. 24901 NORTHWESTERN HIGHWAY, SUITE 444 SOUTHFIELD MI 48075 |
| GOLD LEAF CONDOMINIUM OWNERS | LLC 223 TAYLOR AVE N STE 200 C O PHILLIPS REAL ESTATE SERVICES SEATTEL WA 98109 |
| GOLD LINK REAL ESTATE | 672 W 11TH ST TRACY CA 95376 |
| GOLD LINK REAL ESTATE | 13478 A LUTHER RD AUBURN CA 95603 |
| GOLD LINK REAL ESTATE | PO BOX 35 AUBURN CA 95604 |
| GOLD LINK REAL ESTATE | 436 G ST STE 105 LINCOLN CA 95648 |
| GOLD MORTGAGE BANC INC | 15095 W 116TH ST OLATHE KS 66062 |
| GOLD PEGASUS MEDIA | 1838 EL CAMINO REAL, STE 228 BURLINGAME CA 94010 |
| GOLD RIDGE FOREST PROPERTY OWNERS | 4101 OPAL TRAIL POLLOCK PINES CA 95726 |
| GOLD RODGE FOREST | NULL HORSHAM PA 19044 |
| GOLD SILVER ISLAND CAPITAL LLC | 3964 RIVERMARK PLAZA STE 136 SANTA CLARA CA 95054 |
| GOLD STAR MORTGAGE FIN GRP CORP | 3879 PACKARD RD ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE FINANCIAL GROUP | 3879 PACKARD RD ANN ARBOR MI 48108 |
| GOLD STAR REALTORS | 19775 PLANK RD ZACHARY LA 70791 |
| GOLD STAR REALTY | 5900 MCCLELLAN BLVD ANNISTON AL 36206 |
| GOLD VALLEY | 6661 FLORIN RD SACRAMENTO CA 95828 |
| GOLD, STUART A | 24901 NORTHWESTERN HWY STE 444 SOUTHFIELD MI 48075 |
| GOLD, STUART A | 24901 NORTHWESTERN HWY STE 511 SOUTHFIELD MI 48075 |
| GOLDA F HOROWITZ | 12 NEIL ROAD SPRING VALLEY NY 10977 |
| GOLDA INDIG | 33540 PALM DR STERLING HTS MI 48310-5843 |
| GOLDBECK MCCAFFERTY AND MCKEEVER | 701 MARKET ST MELLON INDEPENDENCE CTR STE 5000 PHILADELPHIA PA 19106 |
| GOLDBECK MCCAFFERTY AND MCKEEVER | 701 MARKET ST STE 5000 MELLON INDEPENDENCE CTR PHILADELPHIA PA 19106 |
| GOLDBECK MCCAFFERTY AND MCKEEVER | 701 MARKET ST STE 5000 PHILADELPHIA PA 19106 |
| GOLDBECK, JOSEPH | E 21 ST STE 500 EAST PHILADELPHIA PA 19106 |
| GOLDBERG AND ALEXANDER PC | 5924 ROYAL LN STE 250 DALLAS TX 75230 |
| GOLDBERG AND CUVILLIER PC | 755 COMMERCE DR STE 600 DECATUR GA 30030 |
| GOLDBERG AND GATHEIM | 296 WASHINGTON AVE EXT ALBANY NY 12203 |
| GOLDBERG AND KANE | 813 WASHINGTON WAUKEGAN IL 60085 |
| GOLDBERG AND SIMPSON PSC | 9300 SHELBYVILLE RD STE 600 LOUISVILLE KY 40222 |
| GOLDBERG CHARITABLE | PO BOX 5839 BALTIMORE MD 21282 |
| GOLDBERG CHARITABLE | PO BOX 5839 BALTIMORE MD 21282-5839 |
| GOLDBERG CHARITABLE | PO BOX BOX 5839 BALTIMORE MD 21282-5839 |
| GOLDBERG CUST, S | 2325 VELVET RIDGE DR OWINGS MILLS MD 21117 |
| GOLDBERG CUSTODIAN, S | 2325 VELVET RIDGE DR COLLECTOR OF GROUND RENT OWINGS MILLS MD 21117 |
| GOLDBERG CUSTODIAN, S | 2325 VELVET RIDGE DR OWINGS MILLS MD 21117 |
| GOLDBERG CUSTODIAN, S | PO BOX 5839 BALTIMORE MD 21282 |
| GOLDBERG CUSTODIAN, S | PO BOX 5839 S GOLDBERG CUSTODIAN BALTIMORE MD 21282 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG LAW FIRM LLC | 6901 GRAVOIS RD ST LOUIS MO 63116 |
| GOLDBERG LAW FIRM LLC | 6901 GRAVOIS AVE SAINT LOUIS MO 63116-1013 |
| GOLDBERG PROPERTIES INC | 1632 LA CIENEGA BLVD LOS ANGELES CA 90035 |
| GOLDBERG PROPERTIES INC | 3511 UNION AVE BAKERSFIELD CA 93305-2937 |
| GOLDBERG SCUDIER AND BLOCK PC | 45 W 45TH ST STE 1401 NEW YORK NY 10036 |
| GOLDBERG SEGALLA LLP | 665 MAIN ST STE 400 BUFFALO NY 14203 |
| GOLDBERG SEGALLA LLP | ATTORNEYS AT LAW 665 MAIN STREET SUITE 400 BUFFALO NY 14203 |
| GOLDBERG SIMPSONS WEBER AND ROSE | 9300 SHELBYVILLE RD STE 600 LOUISVILLE KY 40222-5155 |
| GOLDBERG STINNETT MEYERS AND LIN | 44 MONTGOMERY ST STE 2900 SAN FRANCISCO CA 94104 |
| GOLDBERG, ALAN | 7302 E GRANADA RD A HOME SERVICES SCOTTSDALE AZ 85257 |
| GOLDBERG, ALAN L | 111 SW 3RD ST STE 701 MIAMI FL 33130 |
| GOLDBERG, ANDREW | 534 NW 22 AVE FORT LAUDERDALE FL 33311 |
| GOLDBERG, ANDREW J | 770 BOYLSTON ST APT 98 BOSTON MA 02199-7700 |
| GOLDBERG, BONNIE C | 4747 HOLLYWOOD BLVD STE 101 PMB 180 HOLLYWOOD FL 33021 |
| GOLDBERG, DANIEL J | 2 RIVERWAY STE 700 HOUSTON TX 77056 |
| GOLDBERG, EILEEN | 11088 HIDDEN TRAIL DR GROUND RENT OWING MILLS MD 21117 |
| GOLDBERG, EILEEN | 11088 HIDDEN TRAIL DR GROUND RENT OWINGS MILLS MD 21117 |
| GOLDBERG, GH | PO BOX 5839 BALTIMORE MD 21282 |
| GOLDBERG, GH | PO BOX 5839 BALTIMORE MD 21282-5839 |
| GOLDBERG, JACOB & GOLDBERG, GENEVIEVE | 100 TIMBER RIDGE WAY NW UNIT 1215 ISSAQUAH WA 98027-2942 |
| GOLDBERG, MILTON & GOLDBERG, ANITA | 2323 N JANSSEN AVE CHICAGO IL 60614-3019 |
| GOLDBERG, NATHAN M | 296 WASHINGTON AVE ALBANY NY 12203-6314 |
| GOLDBERG, ODETTE V & GOLDBERG, S R | 2215 CLIPPER COURT FAIRFIELD CA 94534-1774 |
| GOLDBERG, PAUL J | 7111 PARK HEIGHT AVE UNIT 712 BALTIMORE MD 21215 |
| GOLDBERG, S | 2325 VELVET RIDGE DR COLLECTOR OWINGS MILLS MD 21117 |
| GOLDBERG, S | 2325 VELVET RIDGE DR OWINGS MILLS MD 21117 |
| GOLDBERG, S | 7902 BRYNMOR CT UNIT 306 GROUND RENT PAYEE BALTIMORE MD 21208 |
| GOLDBERG, S | 7902 BRYNMORE CT UNIT 306 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| GOLDBERG, S | 7902 BRYNMORE CT UNIT 306 COLLECTOR OF GROUND RENT BALTIMORE MD 21208 |
| GOLDBERG, S | PO BOX 5839 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| GOLDBERGER, JOEL P | 7310 RITCHIE HWY STE 715 GLEN BURNIE MD 21061 |
| GOLDBERT PROPERTIES INC | 3511 UNION AVE BAKERSFIELD CA 93305-2937 |
| GOLDBLATT LAW FIRM | 7733 FORSYTH BLVD STE 2000 SAINT LOUIS MO 63105-1868 |
| GOLDEN & CARDONA-LOYA LLP | 3130 BONITA ROAD SUITE 200-B CHULA VISTA CA 91910 |
| GOLDEN 1 CREDIT UNION | 8945 CAL CTR DR SACRAMENTO CA 95826 |
| GOLDEN 1 REALTY | 6914 PEMBRIDGE LN SAN DIEGO CA 92139 |
| GOLDEN 1 REALTY SERVICES INC | 6914 PEMBRIDGE LN SAN DIEGO CA 92139 |
| GOLDEN AND AMOS | 543 FIFTH ST PARKERSBURG WV 26101 |
| GOLDEN AND AMOS PLLC | 543 FIFTH ST PARKERSBURG WV 26101 |
| GOLDEN AND JERNIGAN PC | 50 COURTLAND ST ROCKFORD MI 49341 |
| GOLDEN BEAR INSURANCE | PO BOX 271 STOCKTON CA 95201 |
| GOLDEN BEAR INSURANCE | STOCKTON CA 95201 |
| GOLDEN CA TITLE 215150 CR | 3911 PASEO PADRE PKWY FREMONT CA 94538 |
| GOLDEN CENTURY INS AGENCY | 41 60 MAIN ST RM 202 FLUSHING NY 11355 |
| GOLDEN CITY TOWNSHIP | PO BOX 419 PEGGY BISHOPTAX COLLECTOR GOLDEN CITY MO 64748 |
| GOLDEN CORNER REALTY AND DEVE | 15873 WELLS HWY SENECA SC 29678 |
| GOLDEN DESERT, ARIZONA | 1240 E MISSOURI AVE PHOENIX AZ 85014 |
| GOLDEN EAGLE INS | DEPT 0524 LOS ANGELES CA 90084 |
| GOLDEN EAGLE INS | LOS ANGELES CA 90084 |

| Claim Name | Address Information |
|---|---|
| GOLDEN EAGLE INS | 7175 NOVAJO RD SAN DIEGO CA 92119 |
| GOLDEN EAGLE INS | SAN DIEGO CA 92119 |
| GOLDEN EMPIRE MORTGAGE INC | 1200 DISCOVERY DR 3RD FL BAKERSFIELD CA 93309 |
| GOLDEN ESCROW | 2334 HUNTINGTON DR SAN MARINO CA 91108-2641 |
| GOLDEN FEATHER REALTY SERVICES | 2500 MICHELSON STE 100 IRVINE CA 92612-1504 |
| GOLDEN GATE APPRAISALS | 1641 LOS OLIVOS RD STE A SANTA ROSA CA 95404 |
| GOLDEN GATE GENERAL GROUP LLC | 1845 WASHINGTON BLVD, UNIT # 171 FREMONT CA 94539-5158 |
| GOLDEN GATE LEGAL CENTER | 11725 COLLIER BLVD STE F NAPLES FL 34116 |
| GOLDEN HAMMER RESTORATION INC | 4422 MANCHESTER RD JACKSONVILLE FL 32210 |
| GOLDEN HEART UTILITIES | PO BOX 80370 FAIRBANKS AK 99708 |
| GOLDEN HIGHLANDS HOMEOWNERS | 21276 WHITE PINE DR TEHACHAPI CA 93561 |
| GOLDEN HILL COMMUNITY SERVICE DIST | 22209 OLD TOWN RD TEHACHAPI CA 93561 |
| GOLDEN KEY REALTORS | 1642 HOLLYWOOD JACKSON TN 38305 |
| GOLDEN KEY REALTY | 2050 WATSON BLVD WARNER ROBINS GA 31093 |
| GOLDEN KEY REALTY | 1753 US 27 S SEBRING FL 33870 |
| GOLDEN MEADOW TOWN | TAX COLLECTOR PO BOX 307 31 N BAYOU DR GOLDEN MEADOW LA 70357 |
| GOLDEN MEADOW TOWN | 313 N BAYOU DR TAX COLLECTOR GOLDEN MEADOW LA 70357 |
| GOLDEN OPPORTUNITY | N 16825 SUNCREST DR NINE MILE FALLS WA 99026 |
| GOLDEN PACIFIC BANK | 980 9TH ST STE 2320 SACRAMENTO CA 95814 |
| GOLDEN PRAGUE BLDG | 2921 MCELDERRY ST BALTIMORE MD 21205 |
| GOLDEN PRAGUE F S AND L | 2921 MCELDERRY ST COLLECTOR BALTIMORE MD 21205 |
| GOLDEN PRAGUE FEDERAL | 2921 MCELDERRY ST SAVING AND LOAN ASSOCIATION BALTIMORE MD 21205 |
| GOLDEN PROPERTIES INC | 4847 HOPYARD RD D1 PLEASANTON CA 94588 |
| GOLDEN RAIN FOUNDATION OF LAGUNA | PO BOX 2220 LAGUNA HILLS CA 92654 |
| GOLDEN RULE MORTGAGES INC | 138 BLOOMINGDALE AVE BRANDON FL 33511 |
| GOLDEN STATE APPRAISAL COMPANY | 14368 ST ANDREWS DR STE B VICTORVILLE CA 92395-4315 |
| GOLDEN STATE CONSTRUCTION | 1045 NORTHCREST DR CRESCENT CITY CA 95531 |
| GOLDEN STATE GROUP INC | 27083 SAPPHIRE ST MENIFEE CA 92584 |
| GOLDEN STATE LAW GROUP | 591 CAMINO DE LA REINA STE 100 SAN DIEGO CA 92108 |
| GOLDEN STATE LAW GROUP | 591 CAMINO DE LA REINA STE 100 SAN DIEGO CA 92108-3182 |
| GOLDEN STONE ASSET MANAGEMENT | 6501 CROWN BLVD #106A19 SAN JOSE CA 95120-2903 |
| GOLDEN SUMMIT INVESTMENT CORP | 30 MECHANIC ST FOXBORO MA 02035 |
| GOLDEN TOUCH DEVELOPERS | 404 N MARSHALL ST CASA GRANDE AZ 85122 |
| GOLDEN TOWNSHIP | TREASURER GOLDEN TWP PO BOX 26 5698 W FOURTH RD MEARS MI 49436 |
| GOLDEN TOWNSHIP | PO BOX 26 TREASURER GOLDEN TWP MEARS MI 49436 |
| GOLDEN TRINGLE HOA | PO BOX 2148 HOWELL MI 48844 |
| GOLDEN TRUST TITLE AND ESCROW LLC | 114 W MULBERRY ST BALTIMORE MD 21201 |
| GOLDEN UNION PROPERTIES LLC | 150 N SANTA ANITA AVE STE 300 ARCADIA CA 91006-3116 |
| GOLDEN VALLEY | NULL HORSHAM PA 19044 |
| GOLDEN VALLEY | 1121 E MISSOURI AVE NO 107 PHOENIX AZ 85014 |
| GOLDEN VALLEY APPRAISALS | SHARI THEODOZIO PO BOX 131 ATWATER CA 95301 |
| GOLDEN VALLEY CONDOMINIUM | 1062 RESERVOIR AVE C O RESNICK AND CAFFREY CRANSTON RI 02910 |
| GOLDEN VALLEY COUNTY | PO BOX 896 GOLDEN VALLEY COUNTY TREASURER BEACH ND 58621 |
| GOLDEN VALLEY COUNTY | PO BOX 896 TREASURERS OFFICE BEACH ND 58621 |
| GOLDEN VALLEY COUNTY | 107 KEMP ST BOX 10 GOLDEN VALLEY COUNTY TREASURER RYEGATE MT 59074 |
| GOLDEN VALLEY COUNTY | PO BOX 10 GOLDEN VALLEY COUNTY TREASURER RYEGATE MT 59074 |
| GOLDEN VALLEY COUNTY RECORDER | PO BOX 10 RYEGATE MT 59074 |
| GOLDEN VALLEY ELECTRIC ASSOCIATION | PO BOX 71249 FAIRBANKS AK 99707 |
| GOLDEN VALLEY PROPERTY MANAGEMENT | PO BOX 73259 C O MICHAEL D LATZ TEMPE AZ 85283 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN VALLEY REGISTER OF DEEDS | 150 1ST AVE SE PO BOX 596 COUNTY COURTHOUSE BEACH ND 58621 |
| GOLDEN VENTURES INVESTMENT LLC | 3175 S HOOVER ST # 578 LOS ANGELES CA 90007 |
| GOLDEN VENTURES INVESTMENT LLC | 1539 W 152ND ST GARDENA CA 90247-3103 |
| GOLDEN VENTURES INVESTMENT LLC | 19223 E COLIMA RD #972 ROWLAND HEIGHTS CA 91748 |
| GOLDEN VIEW CONDO ASSOC | 33 COLLEGE HILL RD STE 5B C O RAYMOND HARRISON ESQ WARWICK RI 02886 |
| GOLDEN WEST FORECLOSURE SERVICEINC | 533 AIRPORT BLVD STE 500 BURLINGAME CA 94010 |
| GOLDEN WEST LA LLC | 18851 BARDEEN AVE STE 250 IRVINE CA 92612 |
| GOLDEN WEST REALTORS | 802 FIRST ST PO BOX 3 MAGDELENA NM 87825 |
| GOLDEN WEXLER AND SARNESE PC | 900 MERCHANTS CONCOURSE STE 208 WESTBURY NY 11590-5114 |
| GOLDEN, EVELYN & GOLDEN, WILLIE | 3312 TIMBERLINE DR BRYAN TX 77803-0475 |
| GOLDEN, JEFFREY | 650 TOWN CTR DR STE 1350 COSTA MESA CA 92626 |
| GOLDEN, JEFFREY I | 650 TOWN CETNER DR STE 1350 COSTA MESA CA 92626 |
| GOLDEN, JEFFREY L | PO BOX 2470 COSTA MESA CA 92628 |
| GOLDEN, JIM | PO BOX 6467 SANTA MARIA CA 93456 |
| GOLDEN, SUSAN | 11133 CAMINITO ARCADA SAN DIEGO CA 92131-3681 |
| GOLDEN, TIMOTHY P & GOLDEN, DARLA J | 6 ROUEN CT LAKE SAINT LOUIS MO 63367-1016 |
| GOLDEN, WILLIAM | 14 LINCOLN AVE D AND W RESTORATION LEIGH ACRES FL 33936 |
| GOLDENETZ, LENA M & GOLDENETZ, CHARLES | 02761 SALEM NOBLE RD SAINT MARYS OH 45885-9022 |
| GOLDER, JOHN | 150 E PRAIRIE RD RICARDO VAZQUEZ GRAND ISLAND NE 68803-9532 |
| GOLDFARB AND ASSOCIATES PA | PO BOX 16205 MINNEAPOLIS MN 55416-0205 |
| GOLDFINE, LEIGH & GOLDFINE, KRISTIN | 2740 GINGER WOODS DRIVE AURORA IL 60502 |
| GOLDIE, WALLY | PO BOX 549 SPRING VALLEY CA 91976 |
| GOLDKEY CRED (ORIGINAL CREDITOR MEDICAL) | PO BOX 15670 BROOKSVILLE FL 34604 |
| GOLDKEY CRED (ORIGINAL CREDITOR MEDICAL) | C/O KUNAC, MILAN 635 NE 3RD ST DANIA BEACH FL 33004-2907 |
| GOLDMAN | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN - WELLS FARGO | 200 WEST STREET NEW YORK NEW YORK NY 10282 |
| GOLDMAN - WELLS FARGO | 100 2ND AVE. SOUTH SUITE 200S ST. PETERSBURG FL 33701 |
| GOLDMAN - WELLS FARGO | 800 WALNUT DES MOINES IA 50309 |
| GOLDMAN AND GOLDMAN | 435 E 79TH ST PH B NEW YORK NY 10075-1079 |
| GOLDMAN AND LEBRUN | 46 N STATE ST CONCORD NH 03301 |
| GOLDMAN AND LEBRUN PA | PO BOX 660 46 N STATE ST CONCORD NH 03302 |
| GOLDMAN AND PEASE LLC | 302 CONDO TRUST ATTORNEY FOR THE CROSSINGS BOSTON MA 02111 |
| GOLDMAN AND PEASE LLC | 160 GOULD ST NEEDHAM MA 02494 |
| GOLDMAN AND PEASE LLC | CONDO TRUST 160 GOULD ST ATTORNEY FOR THE CROSSINGS 302 NEEDHAM HEIGHTS MA 02494 |
| GOLDMAN AND ROSEN LTD | 11 S FORGE ST AKRON OH 44304 |
| GOLDMAN ANTONETTI AND CORDOVA | 111 DONT KNOW PHILADELPHIA PA 19106 |
| GOLDMAN ANTONETTI AND CORDOVA | PO BOX 70364 SAN JUAN PR 00936 |
| GOLDMAN GRUDER AND WOODS | 200 CONNECTICUTT AVE NORWALK CT 06854 |
| GOLDMAN GRUDER AND WOODS | NULL NULL PA 19044 |
| GOLDMAN GRUDER AND WOODS LLC | 200 CONNECTICUT AVENEU NORWALK CT 06854 |
| GOLDMAN SACHS | SHAIL SAPRA STRUCTURED PRODUCTS GROUP 1 NEW YORK PLZ NEW YORK NY 10004 |
| GOLDMAN SACHS & COMPANY | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS AND CO FB | 200 W ST NEW YORK NY 10282 |
| GOLDMAN SACHS BANK USA | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS GSAMP 2004 SEA1 | 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN SACHS GSAMP 2005 SEA1 | 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN SACHS GSMPS 2004 1 | 85 BROAD ST NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS MORTGAGE | 250 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| GOLDMAN SACHS MORTGAGE CO. AS SPONSOR | 85 BROAD STREET NEW YORK NY 10080 |
| GOLDMAN SACHS MORTGAGE CO. AS SPONSOR | 250 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD ST 27TH FL NEW YORK NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET NEW YORK NY 10080 |
| GOLDMAN SACHS MORTGAGE COMPANY | 200 W ST NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE COMPANY | AMY BRINKMAN 6525 W CAMPUS OVAL STE 200 NEW ALBANY OH 43054 |
| GOLDMAN SCHS MORTGAGE COMPANY | 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN TISEO AND STURGES TRUST | 701 JC CTR CT STE 3 PORT CHARLOTTE FL 33954 |
| GOLDMAN, AMY L | 221 N FIGUEROA STE 1200 LOS ANGELES CA 90012 |
| GOLDMAN, AMY L | 16633 VENTURA BLVD 6TH FL ENCINO CA 91436 |
| GOLDMAN, BRIAN A | 2330 W JOPPA RD STE 300 LUTHERVILLE TIMONIUM MD 21093-4689 |
| GOLDMAN, DESHIA D | 9125 S ABERDEEN STREET CHICAGO IL 60620 |
| GOLDMAN, JANET J | 51 JEFFERSON BLVD STE 7 WARWICK RI 02888 |
| GOLDMAN, JUDA, MARTIN & ESKEW PA | 8211 W BROWARD BLVD, PH-1 PLANTATION FL 33324 |
| GOLDMAN, MARK | 3992 IVORY GABLES PLACE BUFORD GA 30519 |
| GOLDMAN, PHYLLIS S | 1285 BURR OAK CT CHALFONT PA 18914 |
| GOLDMAN, SACHS & CO. | 4828 LOOP CENTRAL DRIVE HOUSTON TX 77081-2226 |
| GOLDMAN, SACHS & CO. - FB | 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDRUSH AT OTAY RANCH HOA | 5966 LA PL CT 170 CARLSBAD CA 92008 |
| GOLDSBORO BORO YORK | 1909 OLD TRAIL RD T C OF GOLDSBORO BORO ETTERS PA 17319 |
| GOLDSBORO BORO YORK | 2116 YORK HAVEN RD T C OF GOLDSBORO BORO ETTERS PA 17319 |
| GOLDSBORO MUNICIPAL AUTHORITY | PO BOX 1490 ETTERS PA 17319 |
| GOLDSBOROUGH MANOR DEV CO | PO BOX 548 OWINGS MILL MD 21117 |
| GOLDSBOROUGH MANOR DEV CO | PO BOX 548 OWINGS MILLS MD 21117 |
| GOLDSBOROUGH MANOR DEVELOPMENT CORP | PO BOX 548 OWINGS MILLS MD 21117 |
| GOLDSBOROUGH, RICHARD | 45 CEDAR RD BAYVILLE DE 19975 |
| GOLDSBOROUGH, RICHARD | 45 CEDAR RD SELBYVILLE DE 19975 |
| GOLDSCHMIDT, RICHARD S | 2520 N HWY 67 FLORISSANT MO 63033 |
| GOLDSMITH AGENCY | NULL HORSHAM PA 19044 |
| GOLDSMITH AGIO HELMS AND LYNNER LLC | UNKNOWN HORSHAM PA 19044 |
| GOLDSMITH AND GUYMON PC | 2055 VILLAGE CTR CIR LAS VEGAS NV 89134 |
| GOLDSMITH THEODORE AGENCY | 1700 LAUREL ST COLUMBIA SC 29201-2625 |
| GOLDSMITH, JOHN | 3490 FOXCROFT ROAD UNIT UNIT 303B MIRAMAR FL 33025 |
| GOLDSMITH, JONATHAN R | 1350 MAIN ST STE 10 SPRINGFIELD MA 01103 |
| GOLDSON HOEKEL LLC | GERALD KEIMER VS UNION ELECTRIC COMPANY DBA AMERENUE 130 E LOCKWOOD AVE ST LOUIS MO 63119 |
| GOLDSON, ERVIN E | 2302 WEST 117TH STREET HAWTHORNE CA 90250 |
| GOLDSTEIN AND ASSOCIATES | 4517 E MAIN ST WHITEHALL OH 43213 |
| GOLDSTEIN AND BARON | 10320 LITTLE PATUXENT PY COLUMBIA MD 21044 |
| GOLDSTEIN BERSHAD AND FRIED PC AARON | 4000 TOWN CTR STE 1200 SOUTHFIELD MI 48075 |
| GOLDSTEIN BUCKLEY CECHMAN RICE A | PO BOX 2366 FORT MYERS FL 33902 |
| GOLDSTEIN HORNER AND HORNER ATTORN | PO BOX 2665 CORTARO AZ 85652 |
| GOLDSTEIN ISAACSON PC | 75 LIVINGSTON AVE STE 301 ROSELAND NJ 07068-3738 |
| GOLDSTEIN LAW OFFICE | 45 HUNTINGTON PLZ HUNTINGTON CT 06484 |
| GOLDSTEIN MILLER AND MAIZELS | 218 E LEXINGTON ST STE 200 BALTIMORE MD 21202 |
| GOLDSTEIN VESPI AND VAZQUEZ LLC | 264 UNION BLVD TOTOWA NJ 07512 |
| GOLDSTEIN, CHARLES R | 2 N CHARLES ST BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, CHARLES R | 2 N CHARLES ST STE 210 BALTIMORE MD 21201 |
| GOLDSTEIN, CHARLES R | 2 N CHARLES ST STE 400 BALTIMORE MD 21201 |
| GOLDSTEIN, HORNER & HORNER | P O BOX 2665 CORTARO AZ 85652 |
| GOLDSTEIN, ILENE F | 175 E HAWTHORN PKWY STE 401 VERNON HILLS IL 60061 |
| GOLDSTEIN, ILENE F | 425 HUEHL RD STE 16B NORTHBROOK IL 60062 |
| GOLDSTEIN, JEAN A | 1713 C MONTANA VISTA LAKE HAVASU CITY AZ 86403 |
| GOLDSTEIN, JONATHAN M & | GOLDSTEIN, LORRAINE A 8611 JONES MILL ROAD CHEVY CHASE MD 20815 |
| GOLDSTEIN, JOSEPH | 1873 HENDRICKSON ST MARSHA COHEN BROOKLYN NY 11234 |
| GOLDSTEIN, LAURA | 245 E PLAINVIEW RD LAURA HAVENS ADAIRSVILLE GA 30103 |
| GOLDSTEIN, MARIA A | 1309 PARTRIDGE RD ABINGTON PA 19001-2807 |
| GOLDSTEIN, RHODA J | 507 BETHAN ROAD ELKINS PARK PA 19027 |
| GOLDSTEIN, SCOTT | 4719 CHESTER AVENUE PHILADELPHIA PA 19143 |
| GOLDSTEIN, STEVEN | 3421 W SANDRA TERRACE PRESMYK AND SONS CONSTRUCTION INC PHOENIX AZ 85053 |
| GOLDSTONE CITY | PO BOX 502 CITY HALL GOLDSTONE CITY NC 27252-0502 |
| GOLDSTONE CITY | PO BOX 502 CITY HALL GOLDSTONE NC 27252-0502 |
| GOLDTREE REALTY | 7923 N LINCOLN SKOKIE IL 60077 |
| GOLDWATER BANK NATIONAL ASSOCIATION | 7135 E CAMELBACK RD, #I-210 SCOTTSDALE AZ 85251 |
| GOLDWELL BANKER HANCOCKS | 2300 FIRST AVE DODGE CITY KS 67801 |
| GOLDWELL INVESTMENT LLC | 21870 GRANADA AVE CUPERTINO CA 95014 |
| GOLDWIRE, CORINTHUS | 4837 NORTH LEITHGOW STREET PHILADELPHIA PA 19120 |
| GOLDWYN, LORI | 4800 NW 2ND AVE 3 AND 4 SUNDANCE CONSTRUCTION CORP BOCA RATON FL 33431 |
| GOLE VAN WINKLE PC | 9840 N MICHIGAN RD STE C CARMEL IN 46032 |
| GOLF ESCROW CORP | 6021 244TH ST SW MOUNTLAKE TERRACE WA 98043-5400 |
| GOLF GLENN HOA BUILDING A | PO BOX 437 NMYRTLE BEACH SC 29597 |
| GOLF HIGHLANDS HOA | PO BOX 722 OXFORD MI 48371 |
| GOLF HIGHLANDS HOME OWNERS | PO BOX 722 OXFORD MI 48371 |
| GOLF SAVINGS BANK | 6505 218TH ST SW STE 2 MOUNTLAKE TERRACE WA 98043 |
| GOLF SAVINGS BANK | 6505 218TH STREET SW MOUNTLAKE TERRACE WA 98043 |
| GOLF SAVINGS BANK FB | 6505 218TH ST SW STE 2 MOUNTLAKE TERRACE WA 98043 |
| GOLF VIEW RESORT | PO BOX 1370 PIGEON FORGE TN 37868 |
| GOLF VILLAS C O MGMT ALTERNATIVES | NULL HORSHAM PA 19044 |
| GOLF VILLAS HAO | 1120 13TH ST C O THE MANAGEMENT ALTERNATIVE MODESTO CA 95354 |
| GOLF VILLAS INC | 625 N FLAGLER DR 7TH FL WEST PALM BEACH FL 33401 |
| GOLF, JOSEPH V | 2311 W SCOTT AVENUE LOS ANGELES CA 90026 |
| GOLFVIEW HOA INC | 4300 PLZ GATE LN S JACKSONVILLE FL 32217 |
| GOLFVIEW TOWNHOMES ASSOC INC | 3917 EDGEWATER DR SEBRING FL 33872 |
| GOLFVIEW TOWNHOMES ASSOCIATION INC | 4318 BUCKHORN GROVES CT C O ROGER A BEYER VALRICO FL 33596 |
| GOLFVIEW TOWNHOMES ASSOCIATION INC | 3839 EDGEWATER DR SEBRING FL 33872 |
| GOLIAD CITY C O ISD | 210 W OAK ST ASSESSOR COLLECTOR GOLIAD TX 77963 |
| GOLIAD CITY C O ISD | 210 W OAK ST PO BOX 830 ASSESSOR COLLECTOR GOLIAD TX 77963 |
| GOLIAD CITY ISD | PO BOX 830 ASSESSOR COLLECTOR GOLIAD TX 77963 |
| GOLIAD COUNTY | 101 COURTHOUSE SQ PO BOX 800 ASSESSOR COLLECTOR GOLIAD TX 77963 |
| GOLIAD COUNTY | PO BOX 800 ASSESSOR COLLECTOR GOLIAD TX 77963 |
| GOLIAD COUNTY CLERK | 127 N COURTHOUSE SQUARE GOLIAD TX 77963 |
| GOLIAD ISD | 210 W OAK ST PO BOX 830 ASSESSOR COLLECTOR GOLIAD TX 77963 |
| GOLIN HAEFNER AND BACHER | 135 E KING ST LANCASTER PA 17602 |
| GOLLAMUDI S KISHORE | PRATHIMA K KISHORE 5217 CAPON HILL PLACE BURKE        URCH VA 22015 |
| GOLNER, VICTOR A & GOLNER, CHERYL A | P.O.BOX 0413 LANNON WI 53046 |
| GOLOB, DOROTHY | 22734 BECKENHAM CT NOVI MI 48374 |

| Claim Name | Address Information |
|---|---|
| GOLSON DUNLAP, JENICE | 1 VIRGINIA AVE STE 850 INDIANAPOLIS IN 46204 |
| GOLSON FELBERBAUM PLLC | 601 CLEVELAND ST STE 690 CLEARWATER FL 33755-4171 |
| GOLUB, GERALD B | 1340 MARKET AVE N STE 1 CANTON OH 44714 |
| GOMAA I. OMAR | 2521 NAUDAIN STREET PHILADELPHIA PA 19146 |
| GOMBOROV, DAID A | 3300 PALM AIREE DR N 110 TAMPA FL 33609 |
| GOMBOROV, DAID A | 3300 PALM AIREE DR N 110 POMPANO BEACH FL 33069-4232 |
| GOMER TOWNSHIP | LETA RICHARDSON TWP COLLECTOR 5777 NE HICKS DR HAMILTON MO 64644-9155 |
| GOMES PAUL TRUST | BOX 4518 HILO HI 96720 |
| GOMES, BARBARA K | 27 DYER STREET KILLINGLY CT 06239 |
| GOMES, JOSEFINA | 52 SPRINGVALE AVE STEPHEN GAMES PUBLIC ADJ CHELSEA MA 02150 |
| GOMEZ | 1774 BOUQUET CANYON ROAD CHULA VISTA CA 91913 |
| GOMEZ AND GOMEZ INC | 15450 SW BOONES FERRY RD 9 640 LAKE OSWEGO OR 97035 |
| GOMEZ, ALEJANDRO | 15727 LAPAZ COURT OAKFOREST IL 60452 |
| GOMEZ, ANN | 15450 SW BOONES FERRY RD 9 64 LAKE OSWEGO OR 97035 |
| GOMEZ, ARTURO A & GOMEZ, EVANGELINA | 1955 21 AVE OAKLAND CA 94606 |
| GOMEZ, AXEL B | 600 E MAIN ST STE 100 PO BOX 190 TURLOCK CA 95381 |
| GOMEZ, EDUARDO L | 1907 MIRAMAR ST PERRIS CA 92571 |
| GOMEZ, EHILEEN | 7751 INDIAN RIDGE TRAIL N US ALUMINUM SERVICES CORP KISSIMMEE FL 34747 |
| GOMEZ, FRANCISCO | 732 SIMMONS AVENUE MONTEBELLO CA 90640 |
| GOMEZ, JAMES R & MOU, CHUNG-HUI | 77 CIRCLE CT MISSION VIEJO CA 92692-5948 |
| GOMEZ, JORGE L & GOMEZ, VICKY | 1180 BRANHAM ST MONTEREY PARK CA 91754-2502 |
| GOMEZ, JUAN J | 1781 EAST 114TH STREET LOS ANGELES CA 90059 |
| GOMEZ, LETICIA | 16182 VALLEVALE DR FONTANA CA 92337 |
| GOMEZ, MANUEL | 1524 N KEATING AVE CHICAGO IL 60651-1622 |
| GOMEZ, MARIO | 6307 BREEZEWOOD STREET ORLANDO FL 32818 |
| GOMEZ, MARLENE M | 14815 SW 297 TERRACE MIAMI FL 33033 |
| GOMEZ, MARTIN | 6012 MONTE VISTA STREET LOS ANGELES CA 90042 |
| GOMEZ, MIGUEL | 307 N 6TH ST BROWN AND SON CONTRACTING ALLENTOWN PA 18102 |
| GOMEZ, NELSON | 11144 CARSON DR APT A LYNWOOD CA 90262-2770 |
| GOMEZ, RALPH R & GOMEZ, MARLENE E | 11675 MILWAUKEE ST THORNTON CO 80233 |
| GOMEZ, RUDYS L | 7674 HARBOR LAKE DRIVE ORLANDO FL 32822 |
| GOMEZ, STEPHANIE & STANINA, GREGORY | 7331 PARKSIDE VILLAS DRIVE N ST PETERSBURG FL 33709 |
| GOMEZ, TONY J | 279 LALADERA ROAD PERELTA NM 87042 |
| GOMEZLOPEZ, MARCO | 524 WILDBROOK DR LESLIE GOMEZ BAY VILLAGE OH 44140 |
| GOMM, MARK & GOMM, AUDREY R | 2091 MARDEN DR RESCUE CA 95672 |
| GONCALVES, ELDINEIA | 184 1ST STREET NEWARK NJ 07107 |
| GONCE & MESSER | 109 NORTH COURT STREET FLORENCE AL 35630 |
| GONER, LEON & GONER, AMANDA | 1722 E DOUGLAS AVE WICHITA KS 67214-4212 |
| GONGOLLI, BUJAR & GONGOLLI, RUBIJE | 3145 OTTER DR TROY MI 48083 |
| GONSALVES, JOANNE M | 24 HEMLOCK SHORE ROAD LAKEVILLE MA 02347 |
| GONSER, NATASCHA | 4504 PARK AVE MINNEAPOLIS MN 55407 |
| GONYEA, RANDALL P & GONYEA, ELIZABETH A | 2231 WINTHROP AVE CHARLOTTE NC 28203-5658 |
| GONZALES CITY | 120 S IRMA BLVD CITY TAX COLLECTOR GONZALES LA 70737 |
| GONZALES CITY | 120 S IRMA BLVD GONZALES LA 70737 |
| GONZALES COUNTY | 522 ST MATTHEW PO BOX 677 ASSESSOR COLLETER GONZALES TX 78629 |
| GONZALES COUNTY | PO BOX 677 ASSESSOR COLLETER GONZALES TX 78629 |
| GONZALES COUNTY RECORDER | PO BOX 77 GONZALES TX 78629 |
| GONZALES JR, PETE | 2023 NORTH POPLAR AMARILLO TX 79107 |
| GONZALES, ALEXANDRA M | 5241 HUNTINGTON DRIVE LAVIGNE AZ 85339 |

| Claim Name | Address Information |
|---|---|
| GONZALES, AMALIA | JERRY D GONZALES & AMALIA P GONZALES VS GREENPOINT MRTG FUNDING SVCS INC EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC ET AL 14499 LOCUST ST. SAN LEANDRO CA 94579 |
| GONZALES, CHRISTOPHER | 11107 WOODKNOT DR ROSALINDA GONZALES AND POINTE CONSTRUCTION CORP HOUSTON TX 77089 |
| GONZALES, DAVID C & GONZALES, REBECCA A | 7084 BARTON ST SAN BERNARDINO CA 92404-6206 |
| GONZALES, ENEDELIA & GONZALES, DANIEL | 1217 E FIR ST OTHELLO WA 99344-1228 |
| GONZALES, ENRIQUE | 1010 S 1ST ST ALICIA GONZALES LAMESA TX 79331 |
| GONZALES, FRANK D & GONZALES, JULIE A | P.O BOX 1261 SANTA MARIA CA 93456-1261 |
| GONZALES, GLORIA R | 2652 W 90TH ST EVERGREEN PARK IL 60805 |
| GONZALES, JACKLYNN | 213 RIPPLEWOOD DR TRANSWESTERN INVESTMENTS INC MESQUITE TX 75150 |
| GONZALES, JOHN A | 302 LA PLATA ROAD NORTHWEST ALBUQUERQUE NM 87107 |
| GONZALES, JOSE J | 5241 MARTIN LUTHER KING JR BLVD LYNWOOD CA 90262-3939 |
| GONZALES, MAGDALENA | 2939 MOSSROCK STE 130 SAN ANTONIO TX 78230 |
| GONZALES, PAUL E & GONZALES, GLENDA A | 301 S. 4TH STREET SEADRIFT TX 77983 |
| GONZALES, RALPH | 2326 ALTHEN AVE WMR CONSTRUCTION CO CLEVELAND OH 44109 |
| GONZALES, RAUL G & GONZALES, MARIA A | 4364 W 135TH ST HAWTHORNE CA 90250 |
| GONZALES, RICHARD N | 12110 PECOS ST STE 240 WESTMINSTER CO 80234 |
| GONZALES, RYAN | 3390 PARKRIDGE PLACE LAS CRUCES NM 88005 |
| GONZALES, SERGIO | 1414 E ST WOODBRIDGE VA 22191 |
| GONZALES, SHANNA | 14311 E ARIZONA AVE AURORA CO 80012 |
| GONZALES, YVETTE | PO BOX 1037 PLACITAS NM 87043 |
| GONZALES, YVETTE | PO BOX 2266 ALBUQUERQUE NM 87103 |
| GONZALES, YVETTE | 4600 A MONTGOMERY BLVD NE 201 ALBUQUERQUE NM 87109-1218 |
| GONZALEZ AND ASSOCIATES PC | 4611 BUFORD HWY ATLANTA GA 30341 |
| GONZALEZ AND MARRIAGA PL | 13538 VILLAGE PARK DR STE 2 ORLANDO FL 32837 |
| GONZALEZ CONSTRUCTION | 7625 WESTERN VIEW DR MISSION TX 78572 |
| GONZALEZ CONSTRUCTION LLC | 8111 BROWN RD SULISBURY MD 21804 |
| GONZALEZ FERNANDINI LAW OFFICE | 626 E WISCONSIN AVE STE 1210 MILWAUKEE WI 53202 |
| GONZALEZ FINANICIAL HOLDINGS INC | 10300 HERITAGE BLVD STE 200 GONZALEZ FINANICIAL HOLDINGS INC SAN ANTONIO TX 78216 |
| GONZALEZ JR, ALBERTO & | GONZALEZ, PATRICIA A 9055 E CATALINA HWY APT 15204 TUCSON AZ 85749-7432 |
| GONZALEZ JR, DAVID S & | GONZALEZ, EVELYN H 19911 PARK BLUFF SAN ANTONIO TX 78259-1917 |
| GONZALEZ JR, GEORGE | NEW AIR TECHNOLOGIES PO BOX 39751 GREENSBORO NC 27438-9751 |
| GONZALEZ LAW FIRM PL | 1525 INTERNATIONAL PKWY STE HEATHROW FL 32746 |
| GONZALEZ LAW GROUP PC | 1904 S CICERO AVE CICERO IL 60804 |
| GONZALEZ STRENGTH AND ASSOCIATES INC | 117 GEMINI CIR STE 407 BIRMINGHAM AL 35209 |
| GONZALEZ, ADAIZ & GONZALEZ, SALVADOR | 2016 SOUTH 23RD STREET MILWAUKEE WI 53204 |
| GONZALEZ, ADRIANO | 10014 S FEDERAL HWY PORT ST LUCIE FL 34952 |
| GONZALEZ, AL | 3951 S PLZ DR 120 SANTA ANA CA 92704 |
| GONZALEZ, ALBERTO | 1850 STAIMFORD CIR VIVIAN M MARTINEZ WELLINGTON FL 33414 |
| GONZALEZ, ALBERTO C | 720 E 42ND ST HIALEAH FL 33013-2354 |
| GONZALEZ, ALFREDO | 1523 SILVERLEAF DRIVE CARROLLTON TX 75007 |
| GONZALEZ, ANDREA C | 224 RIP VAN DAM COURT BELLE MEAD NJ 08502 |
| GONZALEZ, ANTHONY | 4365 QUITMAN ST DENVER CO 80212-2323 |
| GONZALEZ, ANTONIO & GONZALEZ, GUADALUPE | 21112 GAULT ST CANOGA PARK LA CA 91303-2860 |
| GONZALEZ, ASCENCIO & GONZALEZ, VILMA D | 1044 HURST VIEW ST DUARTE CA 91010 |
| GONZALEZ, BENJAMIN & PAULUS, MORGAN E | 6548 N BOSWORTH AVE CHICAGO IL 60626-4911 |
| GONZALEZ, BERTA | 8615 NW 8TH ST NO 123 MIAMI FL 33126-5921 |
| GONZALEZ, CATHERINE | 5534 E GRANT AVE FRESNO CA 93727 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, CECILIA | 11501 PROMENADE DR SANTA FE SPRINGS CA 90670 |
| GONZALEZ, CLAUDIO C | 17555 COLLINS AVE APT 1503 SUNNY ISLES BEACH FL 33160-2887 |
| GONZALEZ, DELINDA | 21319 HIGHLAND KNOLLS DR PUNUM ROOFING KAY TX 77450 |
| GONZALEZ, DOMINGO | 11224 N 67TH PL CLARA GUTIERREZ AND THE MINEO DIENER LAW FIRM PA WEST PALM BEACH FL 33412 |
| GONZALEZ, EDUARDO & GONZALEZ, NANCY | 5555 NEW TERRITORY BLVD APT 13107 SUGAR LAND TX 77479-5735 |
| GONZALEZ, ELVIRA | 735 WEST 70TH PLACE HIALEAH FL 33014 |
| GONZALEZ, ERUVIEL D & GONZALEZ, JO A | 14430 SE SEQUOIA BEND BLVD HOUSTON TX 77032 |
| GONZALEZ, EULOGIO | 1199 HIAWATHA DRIVE ELGIN IL 60120 |
| GONZALEZ, EVANGELINA | 5670 NW 187 ST ROBERTO MORENO MIAMI GARDENS FL 33055 |
| GONZALEZ, FROILAN | 2217 THELMA DRIVE BAKERSFIELD CA 93305 |
| GONZALEZ, GERARDO | 4360 WEST DAKOTA AVENUE DENVER CO 80219 |
| GONZALEZ, GRACIELA M | 134 E. BIRCH ST OXNARD CA 93033 |
| GONZALEZ, GREGORY A & GONZALEZ, CHRISTA | 66 E KANIKSU ST APACHE JUNCTION AZ 85119-1250 |
| GONZALEZ, GUILLERMO D & | GONZALEZ, ANGELA M 1670 SW 16TH ST MIAMI FL 33145 |
| GONZALEZ, GUS & TORRES, MARIA E | 1290 NORTH ANDREA LANE ANAHEIM CA 92807 |
| GONZALEZ, HENRY S & CHAVEZ, LILIAN | 46303 MESA VERDE TRAIL INDIO CA 92201 |
| GONZALEZ, HOMERO | 4221 CHASE DRIVE WESLEY CHAPEL FL 33543 |
| GONZALEZ, ILYBETH C | 3216 CAROLINA CAROLINA PR 00984 |
| GONZALEZ, ISIDRO R | 1904 ARMSTRONG STREET CLEBURNE TX 76033 |
| GONZALEZ, ISMAEL V | 16228 NW 83RD PL MIAMI LAKES FL 33016 |
| GONZALEZ, JAMES V | 9526 VIA RICARDO BURBANK CA 91504 |
| GONZALEZ, JESUS | 331 S RURAL ST INDIANAPOLIS IN 46201-4355 |
| GONZALEZ, JESUS & GONZALEZ, ASUNCION | 2071 LANSING STREET AURORA CO 80010 |
| GONZALEZ, JORDAN R | 1048 SOUTH DITMAN AVENUE LOS ANGELES CA 90023 |
| GONZALEZ, JORGE C | PO BOX 407 CALEXICO CA 92232-0407 |
| GONZALEZ, JOSE | 3812 MCELROY RD APT A5 DORAVILLE GA 30340 |
| GONZALEZ, JOSE | 3812 MCELROY RD APT A5 DORAVILLE CA 96040 |
| GONZALEZ, JOSE & JIMENEZ, ALMA | 1820 ORCHARD AVE LOS ANGELES CA 90006-5320 |
| GONZALEZ, JOSE I | 149 HOLDEN DRIVE MANASSAS PARK VA 20111 |
| GONZALEZ, JOSE L | 718 S ZACHARY DR ROMEOVILLE IL 60446 |
| GONZALEZ, JOSE R | PSC 78 BOX 3515 APO AP 96326 |
| GONZALEZ, JUAN | 2705 ARBORCOVE DR TIFFANY GONZALEZ PLANO TX 75075 |
| GONZALEZ, KIM & GONZALEZ, ANDRE J | 7425 VAN BUREN AVENUE HAMMOND IN 46324 |
| GONZALEZ, LAZARO | 3100 AMBER CANYON PLACE RODEO CA 94572 |
| GONZALEZ, LIDUVINA & REYES, JOSE G | 208 SAN PEDRO ST MCFARLAND CA 93250 |
| GONZALEZ, LOUIS & GONZALEZ, ROSE M | 42W051 BEITH RD ELBURN IL 60119-9566 |
| GONZALEZ, MANUEL | 873 WEST 4TH STREET SAN PEDRO CA 90731 |
| GONZALEZ, MANUEL & CARDONA, CATHY | 7 AVE L MATAMORAS PA 18336 |
| GONZALEZ, MARIA | 1713 E ARBUTUS AVE ANAHEIM CA 92805 |
| GONZALEZ, MARIA C | 2931 OWENS CT FAIRFIELD CA 94534-2905 |
| GONZALEZ, MARIANELA | 233 235 E UNION ST JOHN T DAGON ROOFING CO INC ALLENTOWN PA 18109 |
| GONZALEZ, MARIE & SANDOVAL, AURORA | 10140 SAN LUIS AV SOUTH GATE CA 90280 |
| GONZALEZ, MARIO | 3038 S 48TH CT CICERO IL 60804-3622 |
| GONZALEZ, MARTHA A | 4622 BUTTERFIELD RD HILLSIDE IL 60162 |
| GONZALEZ, MAUEL & CARDONA, CATHY | 7 AVENUE L MATAMORAS PA 18336 |
| GONZALEZ, MAURO | 18260 8TH ST BLOOMINGTON CA 92316-3611 |
| GONZALEZ, NATALIE | 5102 SW 86TH TERR GAINESVILLE FL 32608 |
| GONZALEZ, NOE G | 3404 CLOVERLEAF DRIVE WACO TX 76706 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, NORMA N & GONZALEZ, JUAN J | 11907 WEST 58TH PLACE ARVADA CO 80004 |
| GONZALEZ, OSCAR | 3722 S 52ND COURT CICERO IL 60804 |
| GONZALEZ, OSCAR M & GONZALEZ, MARISELA | 4524 -4522 E 2ND ST LOS ANGELES CA 90022 |
| GONZALEZ, OSCAR R | 1782 FM 1569 GREENVILLE TX 75401-7914 |
| GONZALEZ, PATRICIO | 1350 NW 28TH ST MIAMI FL 33142 |
| GONZALEZ, PEDRO H | 3108 E 16TH ST NATIONAL CITY CA 91950-5226 |
| GONZALEZ, PONCIANO | 433 CORK HARBOUR CIR UNIT B REDWOOD CITY CA 94065 |
| GONZALEZ, RICARDO S | 6629 FERN ST DETROIT MI 48210 |
| GONZALEZ, RICHARD | 104 CLIPPER CT CRESSON TX 76035-5842 |
| GONZALEZ, RICHARD S | 1550 WEST PIONEER PORTERVILLE CA 93257 |
| GONZALEZ, RIGOBERTO | 1750 W WALNUT AVE VISALIA CA 93277 |
| GONZALEZ, ROBERTO | 8511 N HAMMER AVE ADVANCED PIER TECHNOLOGY LLC TAMPA FL 33604 |
| GONZALEZ, ROSENDO | 445 S FIGUEROA ST STE 2600 LOS ANGELES CA 90071 |
| GONZALEZ, ROSENDO | 515 S FIGUEROA ST STE 1970 LOS ANGELES CA 90071 |
| GONZALEZ, RUBEN | 1322 S 19TH STREET MILWAUKEE WI 53204 |
| GONZALEZ, RUDY A & MARTIR, ALEJANDRA | 317 S COLFAX LAHAPRA CA 90631 |
| GONZALEZ, SAUL | 1361 WEST CASTLE AVENUE PORTERVILLE CA 93257 |
| GONZALEZ, STEVE | 509 S. JADE DRIVE HARLINGEN TX 78550 |
| GONZALEZ, URIEL | 2911 CLEVELAND AVE SANTA ROSA CA 95403 |
| GONZALO AND MARIA RIZO AND | 2657 W 123RD ST MARGARITA DE LA PAZ BLUE ISLAND IL 60406 |
| GONZALO AND MARISOL VILLENA | 17745 SW 20TH STREET MIRAMAR FL 33029 |
| GONZALO JIMENEZ INS AGCY | 8323 SW FWY STE 390 HOUSTON TX 77074 |
| GONZALO OCHOA | PO BOX 5304 NOVATO CA 94948 |
| GONZALO PEREZ JR ATT AT LAW | 7915 CORAL WAY MIAMI FL 33155 |
| GONZALO ROSALES | 1931 WOODGLEN LN VACAVILLE CA 95687 |
| GOOCH, ARDENA LISA | ARDENA LISA GOOCH VS. GMAC MORTGAGE, LLC 1058 W. 61ST AVENUE MERRILLVILLE IN 46410 |
| GOOCH, THOMAS N & GOOCH, DONNA M | 5802 SHANNAS WAY DURHAM NC 27713 |
| GOOCHLAND CLERK OF CIRCUIT COUR | PO BOX 196 COUNTY COURTHOUSE GOOCHLAND VA 23063 |
| GOOCHLAND COUNTY | TREASURER GOOCHLAND COUNTY PO BOX 188 2938 RIVER RD W GOOCHLAND VA 23063 |
| GOOCHLAND COUNTY | 1800 SANDY HOOK RD GOOCHLAND COUNTY GOOCHLAND VA 23063 |
| GOOCHLAND COUNTY | 1800 SANDY HOOK RD GOOCHLAND VA 23063 |
| GOOCHLAND COUNTY CLERK OF CIRCUIT | 2938 RIVER RD W GOOCHLAND VA 23063 |
| GOOCHLAND COUNTY CLERK OF THE | 2938 RIVER RD W GOOCHLAND VA 23063 |
| GOOCHLAND DISTRICT COURT | PO BOX 47 GOOCHLAND VA 23063 |
| GOOD AND HARRIS LLP | 132 W MAIN ST NEW HOLLAND PA 17557 |
| GOOD AS GOLD COFFEE SYSTEMS, INC. | 115 GREEN STREET WORCHESTER MA 01604 |
| GOOD BYE TERMITE | 5510 BROOKS ST MONTCLAIR CA 91763 |
| GOOD DAY REALTY | 2231 52 AVE MOLINE IL 61265 |
| GOOD FELLAS ROOFING | 260 MERRYDALE DR FAYETEVILLE GA 30215 |
| GOOD GUYS AIR CONDITIONING LLC | 2010 W PASEDENA AVE PHOENIX AZ 85015 |
| GOOD HILL INC | 4130 W COMMONWEALTH AVE FULLERTON CA 92833 |
| GOOD LAW PC | 17 W PENNSYLVANIA AVE STE 100 TOWSON MD 21204 |
| GOOD MORNING REALTY | 7556 S STATE ST LOWVILLE NY 13367-1529 |
| GOOD OLE BOYS LAWN SERVICE | 1114 M ST NW MIAMI OK 74354 |
| GOOD STEWARD INC | 8548 APPLEBY LN INDIANAPOLIS IN 46256 |
| GOOD TECHNOLOGY INC | 1032 MORSE AVE SUNNYVALE CA 94089 |
| GOOD TECHNOLOGY, INC | 430 N. MARY AVENUE, SUITE 200 SUNNYVALE CA 94085 |
| GOOD, KIMBERLY A | 25153 RICHARD ST TAYLOR MI 48180-4520 |

| Claim Name | Address Information |
| --- | --- |
| GOOD, LORRAINE B | 704 DOWNING DR RICHARDSON TX 75080 |
| GOOD, RICHARD T & GOOD, JENNIFER G | 237 ELMHURST CIRCLE CRANBERRY PA 16066 |
| GOOD, ROY | 2501 ALYSSA DRIVE SW ALBUQUERQUE NM 87105 |
| GOOD, TOM | 2021 DONALD AVE HUNTINGTON WV 25701 |
| GOODALE APPRAISAL SERVICE | 20 DESERT INN WAY COLORADO SPRINGS CO 80921 |
| GOODALL AND PELT PC | 1259 COURTHOUSE RD STE 101 STAFFORD VA 22554 |
| GOODALL AND YURCHAK PC | 328 S ATHERTON ST STATE COLLEGE PA 16801 |
| GOODALL, BOBBI | 235 DALTON RD HOLLISTON MA 01746 |
| GOODALL, JOSEPH M & GOODALL, CARROLL D | 1167 UPPER GORE ADDITION ROAD TORNADO WV 25202 |
| GOODAR TOWNSHIP | PO BOX 140 TREASURER GOODAR TWP SOUTH BRANCH MI 48761 |
| GOODDEAL ROOFING | 3428 JOHNSON RD KNOXVILLE TN 37931 |
| GOODE HOME REMODELERS LLC | 429 SHETLAND RD DARBY PA 19023 |
| GOODE, EVELYN R | 2162 FM HIGHWAY NO 2649 LONE OAK TX 75453 |
| GOODE, WAYNE C | 4536 TANGLEWOOD DR PEGRAM TN 37143-2008 |
| GOODE, YVONNE | 177 RICHELIEU TERR NEWARK NJ 07106 |
| GOODE,HEMME & PETERSON,APC | 6256 GREENWICH DRIVE SUITE 500 SAN DIEGO CA 92122 |
| GOODECHARLIE GOOD, DEBBIE | 321 COUNTY RD NO 2430 AND CLARK LOUVER DECATUR TX 76234 |
| GOODELL VENTURES INC | 219 S HALCYON RD ARROYO GRANDE CA 93420 |
| GOODEN, BLANCHE C | 3 CRISMER CT GROUND RENT BALTIMORE MD 21207 |
| GOODEN, BLANCHE C | 3 CRISMER CT GROUND RENT GWYNN OAK MD 21207 |
| GOODEN, MARY L & SNEAD, KAREN R | 5109 LOCUST ST PHILADELPHIA PA 19139-4123 |
| GOODERHAM, CHAD | CMR406 BOX 1507 APO AE 09110 |
| GOODGAIN, CHARLES | 15793 E CAISPIAN CR APT 4-307 AURORA CO 80013 |
| GOODGAIN, CHARLES E | 15793 E CASPIAN CIR APT 307 AURORA CO 80013-1066 |
| GOODHUE COUNTY | GOODHUE CO AUDITOR-TREASURER 509 WEST 5TH STREET, RM 206 RED WING MN 55066 |
| GOODHUE COUNTY | 509 W 5TH ST PO BOX 408 RED WING MN 55066 |
| GOODHUE COUNTY | 509 W 5TH ST RM 206 GOODHUE CO AUDITOR TREASURER RED WING MN 55066 |
| GOODHUE COUNTY | 509 W 5TH STREET PO BOX 408 GOODHUE COUNTY TREASURER RED WING MN 55066 |
| GOODHUE COUNTY RECORDER | 509 W 5TH ST RED WING MN 55066 |
| GOODHUE COUNTY RECORDER | 509 W 5TH ST STE 201 RED WING MN 55066-2578 |
| GOODHUE GAS COMMISSION | PO BOX 126 405 N BROADWAY GOODHUE MN 55027 |
| GOODIN MACBRIDE SQUERI DAY & LAMPREY, LLP | THE CHARLES SCHWAB CORP V BNP PARIBAS SECURITIES CORP, RESIDENTIAL ACCREDIT LOANS INC, RESIDENTIAL ASSET MRTG PRODUCTS ET AL 505 SANSOME STREET SUITE 900 SAN FRANCISCO CA 94111 |
| GOODIN, JULIE A | 905 BURKEWOOD DR LEXINGTON KY 40509-4133 |
| GOODING COMPANY | 406 S CABLE RD LIMA OH 45805 |
| GOODING COUNTY | 624 MAIN ST PO BOX 326 GOODING COUNTY TREASURER GOODING ID 83330 |
| GOODING COUNTY | PO BOX 326 GOODING COUNTY TREASURER GOODING ID 83330 |
| GOODING COUNTY RECORDERS OFFICE | PO BOX 417 624 MAIN GOODING ID 83330 |
| GOODIS THOMPSON, THOMPSON | PO BOX 90 SAINT PETERSBURG FL 33731 |
| GOODKIND, DONALD R | 27356 BELLOGENTE APT 241B MISSION VIEJO CA 92691-7323 |
| GOODKING AND SWIFT INC | 565 ROMA CT NAPLES FL 34110 |
| GOODLAND TOWNSHIP | 2374 N VAN DYKE TREASURER GOODLAND TWP IMLAY CITY MI 48444 |
| GOODLAND TOWNSHIP | 8081 KOHLER RD TREASURER GOODLAND TWP IMLAY CITY MI 48444 |
| GOODLETTSVILLE CITY DAVIDSON | 105 S MAIN ST TAX COLLECTOR GOODLETTSVILLE TN 37072 |
| GOODLETTSVILLE CITY SUMNER | 105 S MAIN ST TAX COLLECTOR GOODLETTSVILLE TN 37072 |
| GOODMAN | 203 W BARLOW CITY COLLECTOR GOODMAN MO 64843 |
| GOODMAN AND GOODMAN PC | 1801 PEACHTREE ST NE STE 210 ATLANTA GA 30309 |
| GOODMAN AND SHAW PC | 60 W BROAD ST STE 103 BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| GOODMAN CARY GOODMAN AKA CARY B GOODMAN CARRI | GOODMAN HARRIS NA ET AL VS GMAC MORTGAGE LLC LAW OFFICES OF THADDEUS M BOND JR AND ASSOCIATES P 200 N KING AVE STE 203 WAUKEGAN IL 60085 |
| GOODMAN CITY | CITY HALL GOODMAN MO 64843 |
| GOODMAN DICUS AND TEINERT LLP | 377 S GLASSELL ST STE 100 ORANGE CA 92866 |
| GOODMAN GRAVLEY INSURANCE SOURCE | 14812 W 117TH ST OLATHE KS 66062 |
| GOODMAN GREENZANG AND HURWITZ | 220 BOYLSTON ST STE 104 CHESTNUT HILL MA 02467 |
| GOODMAN GUENTHER, JOYCE | 10723 SW 104TH ST MIAMI FL 33176 |
| GOODMAN LAW CENTER PC | 348 MILL ST RENO NV 89501 |
| GOODMAN LAW OFFICE | 322 PERE MARQUETTE DR APT 1 LANSING MI 48912 |
| GOODMAN REALTY CO INC | 142 MAIN ST PO BOX 402 AKRON CO 80720 |
| GOODMAN SHAPIRO AND LOMBARDI LLC | 395 SMITH ST BRADFORD RI 02808 |
| GOODMAN SHAPIRO AND LOMBARDI LLC | 395 SMITH ST PROVIDENCE RI 02908 |
| GOODMAN SHAPIRO AND LONGARDI LLC | 395 SMTIH ST PROVIDENCE RI 02908 |
| GOODMAN TOWN | GOODMAN TOWN TREASURER PO BOX 306 W15762 NORTHWOODS DR GOODMAN WI 54125 |
| GOODMAN TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| GOODMAN, ADAM M | 260 PEACHTREE ST NW STANDING CH 13 TRUSTEE STE 200 ATLANTA GA 30303 |
| GOODMAN, ADAM M | 260 PEACHTREE ST STE 200 ATLANTA GA 30303 |
| GOODMAN, ANGELA A & GOODMAN, MARK B | 4 YARDARM PLACE SAVANNAH GA 31410 |
| GOODMAN, EDDIE | 17804 TAMCLIFF AVE PROPERTY CLAIM SPECIALIST CARSON CA 90746 |
| GOODMAN, GREGORY A & GOODMAN, CASSIE A | 20133 LOVERS LN LONG BEACH MS 39560-2504 |
| GOODMAN, JOHN A | 1001 N. RANDOLPH STREET #412 ARLINGTON VA 22201 |
| GOODMAN, JUNE E | 200 E LEXINGTON ST 711 COLLECTOR BALTIMORE MD 21202 |
| GOODMAN, KAREN R | 111 E WACKER DR STE 2800 CHICAGO IL 60601 |
| GOODMAN, KAREN R | 222 N LASALLE ST STE 300 CHICAGO IL 60601 |
| GOODMAN, LEONARD | C O PAMELA GOODWIN COLLINS 738 REED RD SE SMYRNA GA 30082-3360 |
| GOODMAN, MALCOLM L | 137 1 2 PROSPECT ST MARION OH 43302 |
| GOODMAN, NELSON | 15410 CAJON ST HESPERIA CA 92345 |
| GOODMAN, PAUL R | 17 MANSFIELD LN MARTA G GOODMAN CAMARILLO CA 93010 |
| GOODMAN, RANDALL A | RR 6 BOX 161 ALTOONA PA 16601-9768 |
| GOODMAN, SIDNEY | 981 KENYA RD LAS VEGAS NV 89123 |
| GOODMANN APPRAISAL SERVICES INC | 2774 UNIVERSITY AVE P O BOX 1088 DUBUQUE IA 52004 |
| GOODNEY-JONES, DEMARIE B & | JONES, PETER D 10883 E FORT RD SUTTONS BAY MI 49682 |
| GOODRICH AND ASSOCIATES | 9535 FOREST LN LBJ STE 124 DALLAS TX 75243 |
| GOODRICH LAW CORPORATION | 7700 IRVINE CTR DR STE 800 IRVINE CA 92618 |
| GOODRICH QUAN AND CHEUNG LLP ATT | 8555 AERO DR STE 210 SAN DIEGO CA 92123 |
| GOODRICH TOWN | RT 1 ATHENS WI 54411 |
| GOODRICH VILLAGE | VILLAGE TREASURER 7338 STATE RD / PO BOX 276 GOODRICH MI 48438 |
| GOODRICH VILLAGE | 10242 HEGEL RD VILLAGE TREASURER GOODRICH MI 48438 |
| GOODRICH VILLAGE | 7338 STATE RD PO BOX 276 GOODRICH MI 48438 |
| GOODRICH VILLAGE | 7338 STATE RD PO BOX 276 VILLAGE TREASURER GOODRICH MI 48438 |
| GOODRICH, DAVID M | 870 ROOSEVELT IRVINE CA 92620 |
| GOODRICH, MARK C & GOODRICH, TERRI T | 260 MEADOW LN MURFREESBORO TN 37128-3822 |
| GOODRICH, ROBERT C | 424 CHURCH ST STE 1900 NASHVILLE TN 37219 |
| GOODRICH, ROBERT L | 22365 BARTON RD STE 220 GRAND TERRACE CA 92313 |
| GOODRICH, ROBERT L | 3403 TENTH ST STE 530 RIVERSIDE CA 92501 |
| GOODRICH, ROBERT L | 3600 LIME ST BLD 2 STE 221 RIVERSIDE CA 92501 |
| GOODRICH, ROBERT L | 3600 LIME ST BLDG 2 STE 221 RIVERSIDE CA 92501 |
| GOODRICH, ROBERT L | 3600 LIME ST STE 416 RIVERSIDE CA 92501 |
| GOODROW APPRAISAL INC | 804 W MAPLE AVE ADRIAN MI 49221-1413 |

| Claim Name | Address Information |
| --- | --- |
| GOODSELL SMITH, CAMPEAU | 440 1ST ST SAN JOSE CA 95112 |
| GOODSMITH, DUKE | PO BOX 9183 CORAL SPRINGS FL 33075 |
| GOODSON, CHARLES | 587 SKYLAKE DR RACHEL GOODSON WEST PALM BEACH FL 33415 |
| GOODSON, CHRIS | 1826 14TH AVE MCPHERSON KS 67460 |
| GOODSON, CHRISTINE | JOHNNIE BRANT 5204 BELGREEN ST APT 102 SUITLAND MD 20746-1359 |
| GOODSON, JARED S | 6 MARQUIS WAY LADY S ISLAND SC 29907 |
| GOODSON, NATHAN | 25 CHIMNEY RIDGE CT WASHINGTON TOWNSHIP NJ 07676-4801 |
| GOODSON, RICHARD | 1353 FOXGRAPE COVE GERMANTOWN TN 38138 |
| GOODSPEED AND DONNELL ATT AT LAW | PO BOX 738 AUGUSTA ME 04332 |
| GOODSPEED, HAZEL A | 101 RIVER OAKS DR BAKERSFIELD CA 93309 |
| GOODVILLE MUT CAS CO | 625 W MAIN ST NEW HOLLAND PA 17557 |
| GOODVILLE MUT CAS CO | NEW HOLLAND PA 17557 |
| GOODWELL TOWNSHIP | 3164N ELM AVE TREASURER GOODWELL TWP WHITE CLOUD MI 49349 |
| GOODWICH, ESTELLE | 7203 ROCKLAND HILLS DR UNIT 307 COLLECTOR OF GROUND RENT BALTIMORE MD 21209 |
| GOODWIN APPRAISALS | MATTHEW V GOODWIN 557 CEDARDALE LOOP LAS CRUCES NM 88005-0953 |
| GOODWIN APPRAISALS | 557 CEDARDALE LOOP LAS CRUCES NM 88005-0953 |
| GOODWIN JR, ALEXANDER | DEBRA GOODWIN WYRICK ROOFING 6925 BRIDLE CT KNOXVILLE TN 37921-2827 |
| GOODWIN MANAGEMENT INC | 11149 RESEARCH BLVD STE100 AUSTIN TX 78759 |
| GOODWIN NICHOLS, LINDA | 917 EMMETT ST KISSIMMEE FL 34741-5435 |
| GOODWIN PROCTER | EXCHANGE PL 53 STATE ST BOSTON MA 02109 |
| GOODWIN PROCTER - PRIMARY | EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| GOODWIN PROCTER LLP | COUNSELLORS AT LAW EXCHANGE PLACE BOSTON MA 02109 |
| GOODWIN PROCTER LLP | EXCHANGE PL 53 STATE ST BOSTON MA 02109 |
| GOODWIN PROCTER LLP | 901 NEW YORK AVE NW WASHINGTON DC 20001 |
| GOODWIN REALTY AND ASSOC INC | 917 EMMETT ST KISSIMMEE FL 34741-5435 |
| GOODWIN REO GROUP | 16350 BLANCO RD SAN ANTONIO TX 78232 |
| GOODWIN REO GROUP | 2338 N LOOP 1604 W STE 120 SAN ANTONIO TX 78248 |
| GOODWIN ROOFING AND SIDING | PO BOX 310881 BIRMINGHAM AL 35231-0881 |
| GOODWIN, BARBARA | 1333 W DEVON AVE # 316 CHICAGO IL 60660-1329 |
| GOODWIN, DANIEL U & GOODWIN, DEBORAH K | 159 CHANNING COVE LEXINGTON TN 38351 |
| GOODWIN, DONNA | 2604 SW 90TH PL MR ROOF INC OKLAHOMA CITY OK 73159 |
| GOODWIN, EDWARD D & GOODWIN, CAROLINE J | 203 AVONDALE DRIVE LAGRANGE GA 30241 |
| GOODWIN, JAMES | 2804 S ATLANTIC AVE DAYTONA BEACH FL 32118 |
| GOODWIN, JAMES | 2804 S ATLANTIC AVENUE DAYTONA BEACH SHORES FL 32118 |
| GOODWIN, JOY S | 1813 LAUREL ST COLUMBIA SC 29201 |
| GOODWIN, JOY S | PO BOX 2066 COLUMBIA SC 29202 |
| GOODWIN, JUDY | 2340 SUNSET DR GRENADA MS 38901 |
| GOODWIN, KAREN | 13004 CHRISTINE AVE DREAM BUILDERS CONSTRUCTION GARFIELD HE OH 44105 |
| GOODWIN, KENNETH | 902 S RANDALL RD C312 D WING INC ST CHARLES IL 60174 |
| GOODWIN, LARRY | 16915 RICHARDS DR TINLEY PARK IL 60477 |
| GOOG GUYS AIR CONDITIONING | 2010 W PASADENA AVE PHOENIX AZ 85015 |
| GOOG GUYS AIR CONDITIONING | 2010 W PASEDENA AVE PHOENIX AZ 85015 |
| GOOKIN, JENNIFER L | 5427 PROSPECT DR MISSOULA MT 59808-9358 |
| GOOLD PATTERSON ALES & DAY,CHTD | 4496 S.PECOS ROAD LAS VEGAS NV 89121 |
| GOOLSBY, JOHN | 9899 INDIANA AVE STE 102 RIVERSIDE CA 92503-5572 |
| GOOLSBY, MICHAEL S & GOOLSBY, JEANNE H | 1615 GRAND AVE CARTHAGE MO 64836 |
| GOOSE CREEK CISD | ASSESSOR COLLECTOR PO BOX 2805 BAYTOWN TX 77522 |
| GOOSE CREEK CISD | PO BOX 2805 ASSESSOR COLLECTOR BAYTOWN TX 77522 |
| GOOSE CREEK CISD | PO BOX 2805 BAYTOWN TX 77522 |

| Claim Name | Address Information |
|---|---|
| GOOSE CREEK CITY | PO BOX 583 TAX COLLECTOR LOUISVILLE KY 40201-0583 |
| GOOSE CREEK CITY | 9407 WESTPORT RD STE 116 238 CITY OF GOOSE CREEK LOUISVILLE KY 40241 |
| GOOTEE, DAVID & GOOTEE, JANICE | 1003 MCKINLEY AVE LOUISVILLE KY 40217-2023 |
| GOPAL AND SHOBHA RAO | 907 TORREY PINES CT MCDONOUGH GA 30253 |
| GOPHER STATE MUT INS | PO BOX 9108 MINNEAPOLIS MN 55480 |
| GOPHER STATE MUT INS | MINNEAPOLIS MN 55480 |
| GORAN AND BRENDA JANDJEL | 11601 ISLAND LAKES LN AND AMERICAS EAGLE ROOFING BOCA RATON FL 33498 |
| GORAN AND VESNA BULAJA | 626 N REDROCK ST AND VLADIMIR BULAJA GILBERT AZ 85234 |
| GORAN DOSEN | 4630 ASPEN HILL CT ANNANDALE VA 22003 |
| GORAN KRASIC | 83 ORCHARD PLACE MAYWOOD NJ 07607 |
| GORANSON AND GORANSON | 405 MADISON AVE STE 1430 TOLEDO OH 43604 |
| GORDAN E SUGAR INC | 1 POMONA N TAX COLLECTOR PIKESVILLE MD 21208 |
| GORDAN, LORENZO | 376 FLINT RIDGE CT B AND R FLOORING INC JONESBORO GA 30238 |
| GORDNIER, ADRIAN J & GORDNIER, KRISTEN L | 2719 CLINTON TER SANTA BARBARA CA 93105-3734 |
| GORDO MUTUAL, CERRO | 1411 4TH ST SW MASON CITY IA 50401 |
| GORDO MUTUAL, CERRO | MASON CITY IA 50401 |
| GORDON A GUNDAKER REAL ESTATE COI | 2458 OLD DORSETT RD STE 300 MARYLAND HEIGHT MO 63043 |
| GORDON A ROWE JR | 2600 CITIZENS PLZ LOUISVILLE KY 40202 |
| GORDON A ROWE JR | 455 S 4TH ST STE 1436 LOUISVILLE KY 40202 |
| GORDON AND BOYKIN | 1180 FRANKLIN RD SE STE 101 MARIETTA GA 30067 |
| GORDON AND GORDON | 9850 N 950 E BROWNSBURG IN 46112 |
| GORDON AND GORDON PLLC | 850 COVE PKWY A COTTONWOOD AZ 86326 |
| GORDON AND KATHLEEN GROLAND AND | 1213 LONDONDERRY CIR JA LUBY INC ORMOND BEACH FL 32174 |
| GORDON AND LAURA MATHIS | 308 CROWN ARCH SOUTHEASTERN SERVICES SUFFOLK VA 23435 |
| GORDON AND PALOMA LEIGH AND MID | 332 FOX RIDGE DR SW ATLANTIC CONSTRUCTION OF VIRGINIA LEESBURG VA 20175 |
| GORDON APPRAISAL SERVICE INC | 1601 BROADWAY AVE STE 10 MATTOON IL 61938 |
| GORDON APPRAISALS | 6736 VONREG DR MACON GA 31216 |
| GORDON B SNYDER ATT AT LAW | 67 STATE ROUTE 27 RAYMOND NH 03077 |
| GORDON B SWOPE | 510 CORLEY DR HIGHLANDS TX 77562-2806 |
| GORDON BOROUGH JANICE WAGNER T C | 111 GORDON ST GORDON PA 17936 |
| GORDON BOROUGH SCHYKL CO | 111 GORDON ST JANICE WAGNER TAX COLLECTOR GORDON PA 17936 |
| GORDON BOROUGH SCHYKL CO | 111 GORDON ST T C OF GORDON BOROUGH GORDON PA 17936 |
| GORDON BUCHANAN | 881 SADDLEBROOK PASS CHANHASSEN MN 55317 |
| GORDON BUCK | 6001 NORTHBROOK CT COMMERCE TOWNSHIP MI 48382 |
| GORDON C WATT ESQ ATT AT LAW | 4500 LEJEUNE RD CORAL GABLES FL 33146 |
| GORDON CARLEN | 16918 BIRCHVIEW COURT NUNICA MI 49448 |
| GORDON CARLEN | 16918 BIRCHVIEW CT NUNICA MI 49448 |
| GORDON CHIN | RR 1 BOX 124 DALTON PA 18414 |
| GORDON CLERK OF SUPERIOR COURT | 100 WALL ST STE 102 CALHOUN GA 30701 |
| GORDON CLINKSCALE | 8480 LIMEKILN PIKE L1 WYNCOTE PA 19095 |
| GORDON COLORITO | PATRICIA COLORITO 9157 POINTE CHARITY SAND POINTE MI 48755 |
| GORDON COUNTY | TAX COMMISSIONER P O BOX 337 - COUNTY COURTHOUSE CALHOUN GA 30703 |
| GORDON COUNTY | PO BOX 337 COUNTY COURTHOUSE CALHOUN GA 30703 |
| GORDON COUNTY | TAX COMMISSIONER PO BOX 337 COUNTY COURTHOUSE CALHOUN GA 30703-0337 |
| GORDON COUNTY CLERK OF THE | 100 WALL ST STE 102 CALHOUN GA 30701 |
| GORDON COUNTY CLERK OF THE SUPERIOR | 100 WALL ST COURTHOUSE STE 102 CALHOUN GA 30701 |
| GORDON D. BERNE | ROSALYN W. BERNE 2295 MILTON ROAD CHARLOTTESVILLE VA 22902 |
| GORDON DANA KNIGHT & GILMORE | 600 UNIVERSITY PARK PLACE SUITE 100 BIRMINGHAM AL 35209 |

| Claim Name | Address Information |
| --- | --- |
| GORDON DICKSON ATT AT LAW | 8320 LINCOLN BLVD STE 164 LOS ANGELES CA 90045 |
| GORDON DOUGLAS BROWN | PATRICIA KAY BROWN 1642 LAW STREET SAN DIEGO CA 92109-2228 |
| GORDON E FOLSOM JR AND | 8 BLUE HILL RD CAROL D FOLSOM &FIRST CHOICE HOME IMPROVEMENT LLC MIDDLETOWN CT 06457 |
| GORDON E GOUVEIA ATT AT LAW | 433 W 84TH DR MERRILLVILLE IN 46410 |
| GORDON E HART ATT AT LAW | 3643 N PEARL ST TACOMA WA 98407 |
| GORDON E HART ATT AT LAW | 7406 27TH ST W STE 202 UNIVERSITY PLACE WA 98466 |
| GORDON E ROWE | MARY ELLEN ROWE 7493 SHERIDAN AVENUE DURAND MI 48429 |
| GORDON E SCHMID ATT AT LAW | 6000 FREEDOM SQUARE DR STE 380 INDEPENDENCE OH 44131 |
| GORDON E. COSSABOOM JR | MARJORIE L. COSSABOOM 24470 WILLOWBROOK NOVI MI 48375 |
| GORDON E. MARCINKOSKE | BARBARA MARCINKOSKE 38585 SYCAMORE MEADOW DRIVE CLINTON TOWNSHIP MI 48036 |
| GORDON F. HEISEL | GERALDINE R. HEISEL 716 WOODLAND DR KAUKAUNA WI 54130 |
| GORDON FULLER AND TRIAD RESTORATION | 237 WAKEFIELD WAY ENTERPRISE AL 36330 |
| GORDON G BONES ATT AT LAW | 4811 CHIPPENDALE DR STE 307 SACRAMENTO CA 95841 |
| GORDON G. GROVE | CRISTIN B. GROVE 10866 DUVALL CIRCLE KALAMAZOO MI 49009 |
| GORDON G. MCDOLE | PHYLLIS A. MCDOLE 8 ALPINE RIDGE COURT ST PETERS MO 63376 |
| GORDON GOEHLER | CATHERINE GOEHLER 23 WINTER RD HOLLAND PA 18966 |
| GORDON GROUP INC | 12465 ALABAMA HWY 157 MOULTON AL 35650 |
| GORDON H COFFMAN ATT AT LAW | 9280 7 COLLEGE PKWY FT MEYERS FL 33919 |
| GORDON H WILLIAMSON | 10394 SHAHAPTIAN AVE HESPERIA CA 92345 |
| GORDON H. WILFERT | 9148 JUNEWOOD LANE FAIR OAKS CA 95628 |
| GORDON HAMILTON | SHIRLENE HAMILTON P.O. BOX 3029 AUBURN CA 95604 |
| GORDON HOWELL | 420 THIRD AVENUE LINDENWOLD NJ 08021-3339 |
| GORDON HOWELL | 17 WINDLASS CT SALEM SC 29676 |
| GORDON INMAN | 11 CABALLEROS ROAD ROLLING HILLS CA 90274 |
| GORDON J. JANES | BILLIE RAE JANES 9224 HALF ACRE WHITE LAKE ROAD MI 48386 |
| GORDON J. REDMOND | VIRGINIA M. REDMOND 33717 PINEVIEW LANE FRASER MI 48026 |
| GORDON J. SEELEY | LYNDA R. SEELEY 9571 BEACH PARK DRIVE SOUTH LYON MI 48178 |
| GORDON KENT AND | CARROL L KENT 40026 VIA GRAZIANA MURRIETA CA 92562 |
| GORDON L BALLENTINE | PO BOX 1222 BELLINGHAM WA 98227-1222 |
| GORDON L DAYTON ATT AT LAW | 27247 MADISON AVE STE 103 TEMECULA CA 92590 |
| GORDON L HALL ATT AT LAW | 5050 SW GRIFFITH DR STE 220 BEAVERTON OR 97005 |
| GORDON L HALL ATT AT LAW | 10260 SW GREENBURG RD STE 400 PORTLAND OR 97223 |
| GORDON L. HONG | 50 FAIRFIELD LANE NEW HYDE PARK NY 11040 |
| GORDON L. JACOBSON | CATHLEEN M. JACOBSON 3923 WEST MINNESOTA AV FRANKLIN WI 53132-8764 |
| GORDON L. MERRITT | ALICE M. MERRITT 8100 CRESTRIDGE ROAD FAIRFAX STATION VA 22039-2343 |
| GORDON LAM | 486 AULIMA LP KAILUA HI 96734 |
| GORDON LANGENEGER | LINDA R. LANGENEGER 4955 HUBNER CIRCLE SARASOTA FL 34241 |
| GORDON LAW GROUP PLC | 803 18TH AVE S NASHVILLE TN 37203 |
| GORDON LUTCHMAN | ELIZABETH LUTCHMAN 1565 VAN BUREN DRIVE NORTH BRUNSWICK NJ 08902 |
| GORDON MALLON | SANDRA L. MALLON 827 HAWK DR SILVERTON OR 97381-4103 |
| GORDON MCCARRON | ALEXIS MCCARRON 1915 DE FOREST LANE HANOVER PARK IL 60133 |
| GORDON MCCONNELL | 3004 FAIRVIEW AVENUE ALAMEDA CA 94501 |
| GORDON MCINTOSH, P | PO BOX 1381 ASHLAND KY 41105 |
| GORDON MOSLEY ATT AT LAW | 4411 OLD BULLARD RD STE 700 TYLER TX 75703 |
| GORDON MURRAY | SUZANNE MURRAY 2845 MCSHANE DR MONUMENT CO 80132 |
| GORDON N. HALSTED | JARICE HALSTED 914 BEECHWOOD DR BOISE ID 83709 |
| GORDON O EGBUNA AND JENPAT | 3221 W 61ST ST CHICAGO IL 60629 |
| GORDON OLIVER, ARLENE | 50 MAIN ST STE 1000 WHITE PLAINS NY 10606 |

| Claim Name | Address Information |
|---|---|
| GORDON P DOYLE ATT AT LAW | 107 S MULBERRY ST 200 MUNCIE IN 47305 |
| GORDON P DOYLE ATT AT LAW | 107 S MULBERRY ST STE 200 MUNCIE IN 47305 |
| GORDON P JONES,TRUSTEE | PO BOX 600459 JACKSONVILLE FL 32260-0459 |
| GORDON PARK-LI | CAROL PARK-LI 273 TERESITA BLVD SAN FRANCISCO CA 94127 |
| GORDON R BARRY ATT AT LAW | 930 SPITZER BLDG TOLEDO OH 43604 |
| GORDON R GOW AND | DEBRA A GOW 2025 N GREENBRIER ROAD LONG BEACH CA 90815 |
| GORDON R. BOZARTH | NANCY H. BOZARTH PO BOX 210508 AUKE BAY AK 99821-0508 |
| GORDON R. CLYMER | MARY L. CLYMER 304 VERBRYCK STREET CARL JUNCTION MO 64834 |
| GORDON ROJEWSKI | 15418 FITZGERALD LIVONIA MI 48154 |
| GORDON S BLACK | 117 BUFFALO CRK DR CRANDALL TX 75114 |
| GORDON S BROWN ESQ ATT AT LA | 11 S OLIVE ST STE 100 MEDIA PA 19063 |
| GORDON S DANIELS ESQ ATT AT LAW | 4300 N UNIVERSITY DR STE B200 FT LAUDERDALE FL 33351 |
| GORDON SYKES & CHEATHAM LLP | 1320 S UNIVERSITY DRIVE STE 806 FORTH WORTH TX 76107 |
| GORDON T GERMAIN ATT AT LAW | 110 COLUMBIA AVE MONTICELLO KY 42633 |
| GORDON T NICOL ATT AT LAW | 7545 CENTURION PKWY STE 108 JACKSONVILLE FL 32256 |
| GORDON T. GERMAIN | ROBERT G PHOL AND HIS WIFE SUZANNE M PHOL VS PATRICK VERKLEY AND GMAC MORTGAGE CORP. 43 W. COLUMBIA AVE. MONTICELLO KY 42633 |
| GORDON T. KRAFT | ROBIN E. KRAFT 124 ALTA MESA DRIVE SO SAN FRANCISCO CA 94080 |
| GORDON TEPPER AND DECOURSEY | 113 SARATOGA RD STE 100 GLENVILLE NY 12302 |
| GORDON THOMAS HONEYWELL LLP | PETERSON & DAHEIM PLLC 1201 PACIFIC AVENUE STE 2100 TACOMA WA 98402 |
| GORDON TOMLIN | 2902 N ALEXANDER AVE ROYAL OAK MI 48073 |
| GORDON TOWN | 24050 STATE HWY 13 77 GORDON TOWN TREASURER GLIDDEN WI 54527 |
| GORDON TOWN | 24050 STATE HWY 13 77 TREASURER GORDON TOWN GLIDDEN WI 54527 |
| GORDON TOWN | TREASURER GLIDDEN WI 54527 |
| GORDON TOWN | 1313 BELKAMP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| GORDON TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| GORDON V BUTCHER | IRENE J. BUTCHER 4 RIVANNA ROAD NEW CASTLE DE 19720 |
| GORDON W CHESNUT AND KUM CHA | 5800 NW 63 PL CHESNUT PARKLAND FL 33067 |
| GORDON W GATES ATT AT LAW | 1231 S 8TH ST SPRINGFIELD IL 62703 |
| GORDON W HARDIN ATT AT LAW | 3900 MANCHACA RD AUSTIN TX 78704-6736 |
| GORDON W KRAFT III | 721 WASHINGTON AVE STE 406 BAY CITY MI 48708 |
| GORDON ZIMMER | SHARON L. ZIMMER 2949 WOODCREEK WAY BLOOMFIELD HILLS MI 48304 |
| GORDON ZIMMER | 2949 WOODCREEK WAY BLOOMFIELD TWP MI 48304 |
| GORDON, BRIAN G & GORDON, PHYLLIS A | 801 RESERVE CHAMPION DR APT 202 ROCKVILLE MD 20850-6642 |
| GORDON, GARRY & GORDON SR, GARRY | 90 GONDOLA DRIVE WEST PALM BEACH FL 33415 |
| GORDON, JAMES P & BOWSER, MAUREEN A | 2755 S PONTE VEDRA BLVD S PONTE VEDRA BEACH FL 32082 |
| GORDON, JULIUS W & PECOUL, ROBERTA M | PO BOX 158 MC NEILL MS 39457 |
| GORDON, KENNETH W | 2541 MONROE AVE STE B4 ROCHESTER NY 14618 |
| GORDON, KENNETH W | 1039 MAURE AVE ROCHESTER NY 14620 |
| GORDON, LEON C & GORDON, AMANDA M | 1642 BERKELEY RD COLUMBUS OH 43207 |
| GORDON, LOIS M | 1015 BALLPARK RD STURGIS SD 57785-2240 |
| GORDON, LORENZO | 376 FLINT RIDGE CT HRW CONSULTING & CONSTR GROUP & B & R FLOORING JONESBORO GA 30238 |
| GORDON, MARION | 3505 OLD CT RD BALTIMORE MD 21208 |
| GORDON, MARION | 3505 OLD CT RD PIKESVILLE MD 21208 |
| GORDON, MICHAEL E | 1000 SPANISH RIVER RD UNIT#2C BOCA RATON FL 33432 |
| GORDON, MICHAEL J | 850 COVE PKWY CITY COTTONWOOD AZ 86326 |
| GORDON, NEIL C | 133 CARNEGIE WAY STE 700 ATLANTA GA 30303 |
| GORDON, NEIL C | 285 PEACHTREE CTR AV NE STE 600 ATLANTA GA 30303-1234 |

| Claim Name | Address Information |
|---|---|
| GORDON, NEIL C | 171 17TH ST 2100 ATLANTA GA 30363 |
| GORDON, NEIL C | 171 17TH ST STE 2100 ATLANTA GA 30363 |
| GORDON, PATRICK N & GORDON, KATHRYN A | 1424 S WEYANT AVE COLUMBUS OH 43227 |
| GORDON, PETER | 573 PALM ST WESTWOOD NJ 07675 |
| GORDON, REGGIE L | 3094 KIMBERLIN RD BREWBAKERSS HOUSING AND RV GLENNIE MI 48737 |
| GORDON, ROBERT | 13125 GRAND VIEW COURT UPPER MARLBORO MD 20772 |
| GORDON, ROBERT A | 12007 RAILROAD STREET INDIANAPOLIS IN 46236 |
| GORDONSVILLE CITY | 63 E MAIN ST TAX COLLECTOR GORDONSVILLE TN 38563 |
| GORDONSVILLE TOWN | TOWN OF GORDONSVILLE TREASURER PO BOX 276 112 S MAIN ST GORDONSVILLE VA 22942 |
| GORDONSVILLE TOWN | PO BOX 276 TOWN OF GORDONSVILLE TREASURER GORDONSVILLE VA 22942 |
| GORDONVILLE MUTUAL INS | PO BOX 82 GORDONVILLE MO 63752 |
| GORDONVILLE MUTUAL INS | GORDONVILLE MO 63752 |
| GORDULA, LIGAYA | 1417 VANCE CIR CHESAPEAKE VA 23320-3261 |
| GORDY, IRVIN D | 11408 WAESCHE DRIVE MITCHELLVILLE MD 20721 |
| GORE TOWNSHIP | 5491 N LAKESHORE TREASURER GORE TWP PORT HOPE MI 48468 |
| GORE TOWNSHIP | 5491 N LAKESHORE DR TREASURER GORE TWP PORT HOPE MI 48468 |
| GORE, DANIEL R | 4166 DECLIFF BIG ISLAND RD MARION OH 43302 |
| GORE, GEROD M | 5 E CHARLOTTE AVE SUMTER SC 29150 |
| GORE, LINDA | PO BOX 1338 GASDSEN AL 35902 |
| GORE, LINDA B | PO BOX 1338 GADSDEN AL 35902 |
| GORE, LINDA B | PO BOX 847 GADSDEN AL 35902 |
| GOREE AND THOMPSON REAL ESTATE INC | 8211 BRUCEVILLE RD STE 145 SACRAMENTO CA 95823 |
| GOREE, JEAN | C21 GOLDEN VALLEY SACRAMENTO CA 95828 |
| GOREN, ROBERT K | 15245 SHADY GROVE RD STE 465 N LOBBY ROCKVILLE MD 20850 |
| GORHAM AND HAYES | 28 SYMPHONY RD APT 2 BOSTON MA 02115 |
| GORHAM AND HAYES | 489 COMMON ST 2ND FL BELMONT MA 02478 |
| GORHAM CRONE AND MACE ATT AT LAW | PO BOX 2507 HICKORY NC 28603 |
| GORHAM TOWN | 20 PARK ST GRACE LA PIERRE TAX COLLECTOR GORHAM NH 03581 |
| GORHAM TOWN | 20 PARK ST TOWN OF GORHAM GORHAM NH 03581 |
| GORHAM TOWN | 75 S ST GORHAM TOWN TAX COLLECTOR GORHAM ME 04038 |
| GORHAM TOWN | MUNICIPAL CTR MAUREEN FINGER TC GORHAM ME 04038 |
| GORHAM TOWN | 4736 S ST PO BOX 224 GORHAM NY 14461 |
| GORHAM TOWN | 4736 S ST PO BOX 224 TAX COLLECTOR GORHAM NY 14461 |
| GORHAM, CRAIG | 1517 RAINBOW DR GADSDEN AL 35901 |
| GORHAM, DEBBI | 6405 BRIARMOORE LN ALEXANDRIA VA 22310 |
| GORHAM, DEBBI | 1709 LASKIN RD VIRGINIA BEACH VA 23454-4502 |
| GORHAM, DEBBIE | 6405 BRIARMOOR LN ALEXANDRIA VA 22310 |
| GORHAM, DEBORAH L | 6405 BRIARMOOR LN ALEXNDRIA VA 22310-2603 |
| GORHAM, GWENDOLYN | 535 JEFFERSON ST THORNES HOME IMPROVEMENT ROCKY MOUNT NY 10310 |
| GORILLA CAPITAL | 2135 W STATE ST BOISE ID 83702-3844 |
| GORILLA CAPITAL INC | 505 E HALPIN DRIVE MERIDIAN ID 83646 |
| GORILLA CAPITAL INC | 4822 N ROSEPOINT WAY STE A BOISE ID 83713 |
| GORILLA CAPITAL INC | 1390 HIGH ST USE - 0001179470 EUGENE OR 97401 |
| GORILLA CAPITAL INC | AN OREGON CORPORATION 1400 HIGH ST SUITE B 2 EUGENE OR 97401 |
| GORILLA CAPITAL INC | 1390 HIGH ST EUGENE OR 97401-3237 |
| GORILLA CAPITAL INC AN OREGON CORPORATION | 1390 HIGH ST EUGENE OR 97401 |
| GORILLA CAPITAL NWV1 LLC | 1400 HIGH STREET STE B-2 EUGENE OR 97401 |
| GORILLA CAPITAL OF COOS COUNTY 11 LLC | 1400 HIGH STREET SUITE B-2 EUGENE OR 97401 |

| Claim Name | Address Information |
|---|---|
| GORILLA CAPITAL OF CROOK COUNTY 3 LLC | 1390 HIGH STREET EUGENE OR 97401 |
| GORILLA CAPITAL OF DESCHUTES COUNTY 18 LLC | 1400 HIGH ST SUITE B-2 EUGENE OR 97401 |
| GORILLA CAPITAL OF JACKSON COUNTY 6 LLC | 1390 HIGH STREET EUGENE OR 97401 |
| GORILLA CAPITAL OF KLAMATH COUNTY 2 LLC | 1390 HIGH STREET EUGENE OR 97401 |
| GORILLA CAPITAL OF LANE COUNTY 2 LLC | 1400 HIGH STREET, B-2 EUGENE OR 97401 |
| GORILLA CAPITAL OF LINN CTY 1 LLC | 1400 HIGH STREET, SUITE B-2 EUGENE OR 97401 |
| GORILLA CAPITAL OF MARION COUNTY 3 LLC | 1400 HIGH ST SUITE B-2 EUGENE OR 97401 |
| GORILLA CAPITAL OF MARION COUNTY 4 LLC | 1400 HIGH STREET, SUITE B-2 EUGENE OR 97401 |
| GORIN, WILLIAM | 2113 MEADOWVIEW DRIVE CORINTH TX 76210 |
| GORISHEK, GEORGE S & WATWOOD, KERRIE A | 5767 S FLANDERS COURT AURORA CO 80015 |
| GORKY LOPEZ | 11715 CANYON BEND DRIVE TOMBALL TX 77377 |
| GORLICK KRAVITZ & LISTHAUS PC | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON TENDERS DISTRIC ET AL 17 STATE STREET, 4TH FLOOR NEW YORK NY 10004 |
| GORLICK KRAVITZ AND LISTHAUS PC | 17 STATE ST FL 4 NEW YORK NY 10004 |
| GORMAN APPRAISALS | 1110 W OAKLAND AVE AUSTIN MN 55912 |
| GORMAN CITY | 116 S KENT PO BOX 236 ASSESSOR COLLECTOR GORMAN TX 76454 |
| GORMAN ISD | BOX 8 114 W LEXINGTON ASSESSOR COLLECTOR GORMAN TX 76454 |
| GORMAN MECHANICAL INC | 1624 SE PKWY AZLE TX 76020 |
| GORMAN SHEATSLEY AND CO LC | PO BOX 5518 BECKLEY WV 25801 |
| GORMAN, B | 10791 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| GORMAN, BRENDA | 2972 ANGLER LN LOS ALAMITOS CA 90720 |
| GORMAN, JOSEPH F | 15100 OLD CUTLER RD MIAMI FL 33158 |
| GORMAN, JOSEPH T & GORMAN, EDWARD W | 1517 W LAKE ST FT COLLINS CO 80521 |
| GORMAN, MATTHEW & GORMAN, KAREN | 26 PUTNEY ROAD WELLESLEY MA 02481 |
| GORMAN, PAULA L | 5015 E 110TH ST S TULSA OK 74137 |
| GORMAN, PHILIP T | 3493 SULLIVAN ST MECHANICSBURG PA 17050 |
| GORMAN, STEPHANIE | 2315 LOCUST ST BUTTE MT 59701 |
| GORMAN, THOMAS P | 300 N WASHINGTON ST STE 400 ALEXANDRIA VA 22314 |
| GORMLEY AND GORMLEY PC | 351 MAIN ST NASHUA NH 03060 |
| GORMLEY, DAVID M | 11705 BERRY RD WALDORF MD 20603 |
| GOROKHOVSKY, ALEXANDER & | GOROKHOVSKY, INESSA 1613 NEWGATE COURT BUFFALO GROVE IL 60089 |
| GORRELL GILES PC | 1331 SEVENTEENTH ST STE 1000 DENVER CO 80202 |
| GORRELL, SHERRY | 716 WEST FRANKLIN STREET BOISE ID 83702 |
| GORSETH, DONNA L | 305 DONOHOE BLVD YANKTON SD 57078-5207 |
| GORSKI, JOHN G | 1043 RICHPOND ROAD BOWLING GREEN KY 42104-8719 |
| GORSKI, KIMBERLY & LINDSTROM, BARBARA | 201 N PRESIDENT ST APT 2D WHEATON IL 60187-5747 |
| GORSKI, VINCENT | PO BOX 10360 BAKERSFIELD CA 93389 |
| GORTON CONSTRUCTION INC | 1036 N INNOVATION WAY POST FALLS ID 83854 |
| GOSCHENHOPPEN MUTUAL INS | QUAKERTOWN AVE AND PENN ST PENNSBURG PA 18073 |
| GOSHEN CEN SCH WALLKILL | PO BOX 66 SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH CHESTER | 227 MAIN ST SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH CHESTER | PO BOX 66 SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH GOSHEN | 227 MAIN ST SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH GOSHEN | 227 MAIN STREET PO BOX 66 SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH HAMPTONBURGH | 227 MAIN ST SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH HAMPTONBURGH | 229 MAIN STREET PO BOX 66 SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CENTRAL SCH WAWAYANDA | PO BOX 66 SCHOOL TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN CITY | CITY OF GOSHEN PO BOX 112 1106 MEADOW TRAIL GOSHEN KY 40026 |

| Claim Name | Address Information |
|---|---|
| GOSHEN COUNTY | PO BOX 878 GOSHEN COUNTY TREASURER TORRINGTON WY 82240 |
| GOSHEN COUNTY | PO BOX 878 SHARON KNAUB TREASURER TORRINGTON WY 82240 |
| GOSHEN COUNTY | PO BOX 878 TORRINGTON WY 82240 |
| GOSHEN COUNTY CLERK | 2125 E A ST TORRINGTON WY 82240 |
| GOSHEN COUNTY CLERK | PO BOX 160 TORRINGTON WY 82240 |
| GOSHEN COUNTY IRRIGATION | PO BOX 878 SHARON KNAUB TREASURER TORRINGTON WY 82240 |
| GOSHEN TOWN | 41 WEBSTER AVE PO BOX 507 TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN TOWN | PO BOX 507 TAX COLLECTOR GOSHEN NY 10924 |
| GOSHEN TOWN | TAX COLLECTOR 40 MAIN ST PO BOX 869 GOSHEN MA 01032 |
| GOSHEN TOWN | PO BOX 423 GOSHEN TOWN TAXCOLLECTOR GOSHEN MA 01032 |
| GOSHEN TOWN | 42 A N ST TAX COLL OF GOSHEN GOSHEN CT 06756 |
| GOSHEN TOWN | TAX COLLECTOR OF GOSHEN TOWN 42A NORTH ST GOSHEN CT 06756-1543 |
| GOSHEN TOWN | DEBORAH STEVENS PO BOX 58 54 MILL VILLAGE RD GOSHEN NH 03752 |
| GOSHEN TOWN | PO BOX 58 TOWN OF GOSHEN GOSHEN NH 03752 |
| GOSHEN TOWN | 50 CARLISLE HILL RD GOSHEN TOWN BRANDON VT 05733 |
| GOSHEN TOWN | 50 CARLISLE HILL RD GOSHEN TOWN GOSHEN VT 05733 |
| GOSHEN TOWN CLERK | 42 C N ST GOSHEN CT 06756 |
| GOSHEN TOWN CLERK | 42C NORTH ST GOSHEN CT 06756-1545 |
| GOSHEN TOWN CLERK | 50 CARLISLE HILL RD ATTN REAL ESTATE RECORDING BRANDON VT 05733 |
| GOSHEN TOWN CLERK | BOX 3384 R R 3 BRANDON VT 05733 |
| GOSHEN TOWNSHIP | PO BOX 175 PAMELA J MCCRACKEN SHAWVILLE PA 16873 |
| GOSHEN TOWNSHIP CLRFLD | PO BOX 175 T C OF GOSHEN TOWNSHIP SHAWVILLE PA 16873 |
| GOSHEN VILLAGE | 276 MAIN ST VILLAGE CLERK GOSHEN NY 10924 |
| GOSHU, MESFIN T | 13812 BRANHAM CT CENTREVILLE VA 20120 |
| GOSIK, JOSHUA & GOSIK, TIFFANY N | C/O TIFFANY GOSIK 116 COLEBROOK RD ELIZABETHTOWN PA 17022 |
| GOSNELL INSURANCE | PO BOX 31059 CHARLESTON SC 29417 |
| GOSNOLD TOWN | PO BOX 28 LESLIE MONASP TAX COLLECTOR CUTTYHUNK ISLAND MA 02713 |
| GOSNOLD TOWN | PO BOX 28 LESLIE MONASP TAX COLLECTOR CUTTYHUNK MA 02713 |
| GOSPER COUNTY | 500 SMITH PO BOX 147 GOSPER COUNTY TREASURER ELWOOD NE 68937 |
| GOSPER RECORDER OF DEEDS | PO BOX 136 ELWOOD NE 68937 |
| GOSS AND BOWLES CONSTRUCTION | 1012 TINDON ST AUGUSTA GA 30909 |
| GOSS AND MCLAIN INSURANCE AGENCY | 1767 NORTHAMPTON ST HOLYOKE MA 01040-1945 |
| GOSS GUTTERS LLC | 1151 BARTLEING CT MENASHA WI 54952 |
| GOSS JR, JERRY T & GOSS, TAMI S | 29480 EAST APACHE STREET CATOOSA OK 74015 |
| GOSS LINOLEUM AND TILE | PO BOX 71337 DURHAM NC 27722 |
| GOSS, DOUG | 1124 MERIDIAN AVE SAN JOSE CA 95125 |
| GOSS, ELIZABETH | 12540 EDGEWATER DRIVE APT #1101 LAKEWOOD OH 44107 |
| GOSS, HELENE | 2851 NE 183RD ST 1911 COLLECTOR N MIAMI BEACH FL 33160 |
| GOSS, HELENE | 12748 CORAL LAKE DR GROUND RENT BOYTON BEACH FL 33437 |
| GOSS, MARK G | 164 MUSTANG MEADOW DECATUR TX 76234 |
| GOSS, STACEY R | 220 MAGNOLIA ST DENVER CO 80220-6010 |
| GOSS, TYLVESTER O | 188 E CAPITOL ST STE 925 JACKSON MS 39201 |
| GOSS, TYLVESTER O | 1441 LAKEOVER RD JACKSON MS 39213 |
| GOSSETT, DYKEMA | 400 RENAISSANCE CTR DETROIT MI 48243 |
| GOSSETT, JEFFREY | 11600 JIM EDWARDS RD KIMBERLY GOSSETT AND MCCOY DEVELOPMENT CO HAINES CITY FL 33844 |
| GOSSETT, PATRICIA D | 8313 41ST AVENUE NORTH ST PETERSBURG FL 33709 |
| GOSSMAN AND ASSOCIATES INC | PO BOX 480343 KANSAS CITY MO 64148 |
| GOSTONS ELECTRIC | 423 W 5TH ST DONALD MATTHEWS YAZOO CITY MS 39194 |

| Claim Name | Address Information |
| --- | --- |
| GOSWICK, PHILLIP D | 8827 S 72 E AVE TULSA OK 74133 |
| GOTCHA MASTERSON REALTY INC | 21 RIDGE LOOP RD CLE ELUM WA 98922 |
| GOTHAM INSURANCE COMPANY | 330 MADISON AVE 7TH FL NEW YORK NY 10017 |
| GOTHAM INSURANCE COMPANY | NEW YORK NY 10017 |
| GOTIANGCO, GILROY & GOTIANGCO, SONG | 23102 CYPRESS SPRING CIR CLARKSBURG MD 20871-4418 |
| GOTLINDE S LEONARD | 1204 LANTERMAN LANE LA CANADA CA 91011 |
| GOTO, ROBERT Y & GOTO, JEANNE S | 20550 VIA LERIDA YORBA LINDA CA 92887-3111 |
| GOTTA DANCE TRUST DATED 10/11/2000 | 1885 WEST 15TH AVENUE EUGENE OR 97402 |
| GOTTESMAN, LEE D | 509 MAIN ST PO BOX 1508 TOMS RIVER NJ 08754 |
| GOTTLIEB, AMY | 1760 S. TELEGRAPH ROAD, SUITE 300 BLOOMFIELD HILLS MI 48302 |
| GOTTLIEB, DAVID K | 15233 VENTURA BLVD 9TH FL SHERMAN OAKS CA 91403 |
| GOTTLIEB, JAYNE | PO BOX 880425 BOCA RATON FL 33488 |
| GOTTLIEB, RICHARD S | 613 LEE BLVD SAVANNAH GA 31405 |
| GOTTLIEB, ROBERT | 162 LA VERNE AVE LONG BEACH CA 90803 |
| GOTTSCHALK, DALE F | 984 280TH AVE HAYS KS 67601 |
| GOTTUSO, ROBERT | 28862 WESTPORT WAY LAGUNA NIGUEL CA 92677 |
| GOTZLER, THOMAS | 1124 ANOKA AVENUE WAUKESHA WI 53186 |
| GOUDREAU, JOHN P & GOUDREAU, ELIZABETH C | 3404 CANTERBURY COURT PLANO TX 75075 |
| GOUGH, DAVID | 1808 BAYSHORE DR PUBLIC ADJUSTERS INTERNATIONAL FORT PIERCE FL 34949 |
| GOUGH, RYAN & GOUGH, LENA | 416 N NEW JERSEY ST APT B INDIANAPOLIS IN 46204-1535 |
| GOUIN, ELAINE | PO BOX 6154 STARKE FL 32091 |
| GOUIN, TARA | 672 SW ADDIE ST INTEGRITY SERVICES INC PORT ST LUCIE FL 34983 |
| GOULART, IMELDA | 807 S ALDER ALLIANCE RESTORATION SERVICES KENNEWICK WA 99336 |
| GOULD AND ASSOC | 415 E 5TH ST KANSAS CITY MO 64106-1154 |
| GOULD LAW OFFICE | PO BOX 752 LITTLETON MA 01460 |
| GOULD LAW OFFICES | 311 GREAT RD LITTLETON MA 01460 |
| GOULD THOMPSON AND BUCHER | 1441 E 104TH ST STE 100 KANSAS CITY MO 64131 |
| GOULD, ANDREA M & GOULD, DEREK G | 4 SHELLIE LN BERWICK ME 03901-2146 |
| GOULD, DOUGLAS N | 210 PARK AVE STE 2050 OKLAHOMA CITY OK 73102 |
| GOULD, RICHARD J | 36 CHAPEL HILL RD BLOOMSBURG PA 17815 |
| GOULDING, JAMES C | 35 S CONCORD FOREST CIR THE WOODLANDS TX 77381 |
| GOULDSBORO TOWN | TOWN OF GOULDSBORO PO BOX 68 MAIN ST PROSPECT HARBOR ME 04669 |
| GOULDSBORO TOWN | PO BOX 68 TOWN OF GOULDSBORO PROSPECT HARBOR ME 04669 |
| GOULSTON & STORRS PC | 400 ATLANTIC AVENUE BOSTON MA 02110 |
| GOURLAY, VIRGINIA W | 36177 MOUND RD STERLING HEIGHTS MI 48310 |
| GOURLEY GRIFFIN AND GOURLEY PA | 249 E BROAD ST STATESVILLE NC 28677 |
| GOURLEY TOWNSHIP | N13475 COUNTY RD 551 TREASURER GOURLEY TWP WILSON MI 49896 |
| GOUTAM PATNAIK | BELLA D PATNAIK 1333 DREAMWEAVER CT VIENNA VA 22182 |
| GOUVEIA, GORDON E | 521 E 86TH AVE STE S MERRILLVILLE IN 46410 |
| GOUVEIA, ILONA | 135 17 114TH ST TODAY CONSTRUCTION CORP SOUTH OZONE PARK NY 11420 |
| GOUVEIA, LARRY W & GOUVEIA, DIANA P | 3409 TULLY ROAD SAN JOSE CA 95148 |
| GOUVERNEUR C S TN OF ANTWERP | KEY BANK CHURCH ST GOUVERNEUR NY 13642 |
| GOUVERNEUR CEN SCH COMBINED TOWNS | 62 CHURCH ST SCHOOL TAX COLLECTOR GOUVERNEUR NY 13642 |
| GOUVERNEUR CEN SCH COMBINED TOWNS | 62 CHURCH ST TAX COLLECTOR GOUVERNEUR NY 13642 |
| GOUVERNEUR TOWN | TAX COLLECTOR PO BOX 87 1227 US HWY 11 GOUVERNEUR NY 13642 |
| GOUVERNEUR TOWN | 1227 US HWY 11 TAX COLLECTOR GOUVERNEUR NY 13642 |
| GOUVERNEUR VILLAGE | 100 E MAIN ST VILLAGE CLERK GOUVERNEUR NY 13642 |
| GOUVERNEUR VILLAGE | 33 CLINTON ST COMMUNITY BANK VILLAGE CLERK GOUVERNEUR NY 13642 |

| Claim Name | Address Information |
|---|---|
| GOUZOS, HELEN | 122 EAST ZORANNE DRIVE FARMINGDALE NY 11735 |
| GOVAN, SHEILA M | 4555 FLAT SHOALS PKWY STE 101 DECATUR GA 30034 |
| GOVE COUNTY | 520 WASHINGTON PO BOX 127 CHERYL REMINGTON TREASURER GOVE KS 67736 |
| GOVE COUNTY | 520 WASHINGTON STE 107 GOVE COUNTY TREASURER GOVE KS 67736 |
| GOVE REGISTRAR OF DEEDS | PO BOX 116 GOVE COUNTY COURTHOUSE GOVE KS 67736 |
| GOVENORS PLACE CAI | PO BOX 722286 TREASURER HOUSTON TX 77272 |
| GOVERNMENT EMPLOYEE INSURANCE CO | 1 GEICO PLZ WASHINGTON DC 20076 |
| GOVERNMENT EMPLOYEE INSURANCE CO | WASHINGTON DC 20076 |
| GOVERNMENT OF THE DIST OF COLUMBIA | DEPT OF EMPLOYMENT SERVICES OFFICE OF UNEMPLOYMENT COMPENSATION WASHINGTON DC 20002 |
| GOVERNMENT OF THE VIRGIN ISLANDS | NO 18 KONGENS GADE CHARLOTTE AMALIE ST THOMAS VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS | NO 5049 KONGENS GADE ST THOMAS VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS | 1131 KING ST STE 101 CHRISTIANSTED VI 00820 |
| GOVERNMENT OF THE VIRGIN ISLANDS | 1131 KING ST STE 101 OFFICE OF THE RECORDER OF DEEDS CHRISTIANSTED VI 00820 |
| GOVERNMENT OF THE VIRGIN ISLANDS | 4008 ESTATE DIAMOND PLOT 7 B DEPARTMENT OF FINANCE CHRISTIANSTED VI 00820 |
| GOVERNMENT, METRO | 800 2ND AVE N STE 2 NASHVILLE TN 37201 |
| GOVERNOR MIFFLIN S D SHILLINGTON | 2 E LANCASTER AVE BORO HALL TC OF GOVERNOR MIFFLIN SCH DST READING PA 19607 |
| GOVERNOR MIFFLIN S D SHILLINGTON | 2 E LANCASTER AVE BORO HALL TC OF GOVERNOR MIFFLIN SCH DST SHILLINGTON PA 19607 |
| GOVERNOR MIFFLIN SD BRECKNOCK TWP | 762 ALLEGANYVILLE RD T C OF GOVERNOR MIFFLIN SD MOHNTON PA 19540 |
| GOVERNOR MIFFLIN SD CUMRU TWP | 1775 WELSH RD KATHLEEN SONNENTAX COLLECTOR MOHNTON PA 19540 |
| GOVERNOR MIFFLIN SD CUMRU TWP | 1775 WELSH RD MOHNTON PA 19540 |
| GOVERNOR MIFFLIN SD CUMRU TWP | 1775 WELSH RD T C OF GOVERNOR MIFFLIN SCH DIST MOHNTON PA 19540 |
| GOVERNOR MIFFLIN SD KENHORST BORO | 339 S KENHORST BLVD TC OF GOVERNOR MIFFLIN SCH DIST KENHORST PA 19607 |
| GOVERNOR MIFFLIN SD KENHORST BORO | 339 S KENHORST BLVD TC OF GOVERNOR MIFFLIN SCH DIST READING PA 19607 |
| GOVERNOR MIFFLIN SD MOHNTON BORO | 21 N ONEIL ST CYNTHIA DELORETTA TAX COLLECTOR MOHNTON PA 19540 |
| GOVERNOR MIFFLIN SD MOHNTON BORO | 66 E WYOMISSING AVE TC OF GOVERNOR MIFFLIN SCH DST MOHNTON PA 19540 |
| GOVERNOR MIFFLIN SD/CUMRU TWP | KATHLEEN SONNEN,TAX COLLECTOR 1775 WELSH RD MOHNTON PA 19540 |
| GOVERNORS BRIDGE ASSOC INC C O | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |
| GOVERNORS BRIDGE HOA INC | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |
| GOVERNORS CLUB LIMITED PARTNERSHIP | PO BOX 3923 SANFORD NC 27331 |
| GOVERNORS CLUB PROPERTY OAI | PO BOX 99149 RALEIGH NC 27624 |
| GOVERNORS PARK CONDO TRUST | 500 GOVERNORS DR 3 C O NE PROPERTY SERVICES INC WINTHROP MA 02152 |
| GOVERNORS PARK CONDOMINIUM C O | 73 PRINCETON ST STE 306 NORTH CHELMSFORD MA 01863 |
| GOVERNORS PLACE CONDOMINIUM | 5619 DTC PKWY STE 900 C O HAMMERSMITH MANAGEMENT ENGLEWOOD CO 80111 |
| GOVERNORS POINT HOA | 104 LIBERTY CT HENDERSONVILLE TN 37075 |
| GOVERNORS POINTE VILLAGE II CONDO | 45 CLAY ST NORTH BRUNSWICK NJ 08902 |
| GOVERO REAL ESTATE | 1001 WEBER RD FARMINGTON MO 63640-3324 |
| GOVERO, ALLEN R & GOVERO, CAROLYN S | 4850 BRITTON ROAD FARMINGTON MO 63640 |
| GOVIND V ATHAVALE | SUCHITA Y DATAR APT #16 2401 CLARLMONT DR BELMONT CA 94002-8004 |
| GOVIND VINJAMURI | 350 LAUREL RIDGE RD REINHOLDS PA 17569-9764 |
| GOVT OF THE VIRGIN ISLANDS | COMM BLDG 3 LAGOON ST DEPARTMENT OF FINANCE FREDERICKSTED ST C VI 00840 |
| GOVT OF THE VIRGIN ISLANDS | COMM BLDG 3 LAGOON ST DEPARTMENT OF FINANCE FREDERIKSTED VI 00840 |
| GOW, MICHAEL | 302 JEFFREY DR SANDPOINT ID 83864-8059 |
| GOWANDA C S TN OF HANOVER | PROSPECT ST TAX COLLECTOR GOWANDA NY 14070 |
| GOWANDA C S TN OF N COLLINS | PROSPECT ST TAX COLLECTOR GOWANDA NY 14070 |
| GOWANDA CS CMD TOWNS | 37 W MAIN ST SCHOOL TAX COLLECTOR GOWANDA NY 14070 |
| GOWANDA CS CMD TOWNS | PO BOX 346 SCHOOL TAX COLLECTOR GOWANDA NY 14070 |
| GOWANDA VILLAGE COLLINS TOWN | 27 E MAIN STREET PO BOX 109 VILLAGE CLERK GOWANDA NY 14070 |

| Claim Name | Address Information |
|---|---|
| GOWANDA VILLAGE PERSIA TOWN | VILLAGE CLERK PO BOX 109 27 E MAIN ST GOWANDA NY 14070 |
| GOWANDA VILLAGE PERSIA TOWN | 27 E MAIN ST VILLAGE CLERK GOWANDA NY 14070 |
| GOWEN, KRISTEN N | 1511 ASHLEY GARDENS BLVD CHARLESTON SC 29414 |
| GOWENS, JOANN | 17429 N 1ST DR PHOENIX AZ 85023 |
| GOWENS, LEON P & GOWENS, DEBRA A | 314 E. 16TH ST GALENA KS 66739 |
| GOWER AND CO REAL ESTATE | 203 S MAIN ST PROVIDENCE RI 02903 |
| GOWER CITY | PO BOX 408 SHELLEY HEATH COLLECTOR GOWER MO 64454 |
| GOWIE PLUMBING AND HEATING | 4008 A BRONXWOOD AVE BRONX NY 10466 |
| GOWKARRAN SINGH | GMAC MORTGAGE, LLC VS. GOWKARRAN SINGH, ET AL 100 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| GOWLING LAFLEUR HENDERSON LLP | SUITE 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWNLEY APPRAISAL GROUP | 3 EASTWOOD LN POTTSVILLE PA 17901 |
| GOWNLEY APPRAISAL GROUP | HINCHLIFFE APPRAISAL SERVICE 3 EASTWOOD LANE POTTSVILLE PA 17901 |
| GOWON THORPE | 2311 WOODBARK LANE SUITLAND MD 20746 |
| GOYETTE PROPERTIES INC | 4085 CAP LOCK CT MIDDLEBURG FL 32068 |
| GOYETTE ROARK APPRAISAL SERVICES | 8280 3 PRINCETON SQUARE BLVDWEST JACKSONVILLE FL 32256 |
| GOYKE TILLISCH HIGGINS LLP | 816 3RD ST WAUSAU WI 54403-4704 |
| GOZZI PALADINO AND WELSH | 33 MAIN ST STE P OLD SAYBROOK CT 06475-1532 |
| GPAUL AND TAMARA TOVEY BURTON | 255 ANDRIA DR STATELINE NV 89449 |
| GPS CUSTOM HOMES LLC | 1108 SOLDIERS FIELD CT 150 SUGARLAND TX 77479 |
| GPS HOME REPAIR | PO BOX 8045 LAKELAND FL 33802 |
| GPT-LONGMEADOW, LLC | PO BOX 845838 BOSTON MA 02284 |
| GPU ENERGY | PO BOX 203 ALLENHURST NJ 07711-0203 |
| GR APPRAISAL SERVICES | 2112 TRAWOOD DR STE B 7 EL PASO TX 79935 |
| GR BUILDERS AND REMODELERS | 19681 JAMESTOWN ST NE EAST BETHEL MN 55011 |
| GR EXPRESS LLC | 30 E 25TH ST BALTIMORE MD 21218 |
| GR EXPRESS LLC | 30 E 25TH ST GROUND RENT BALTIMORE MD 21218 |
| GR EXPRESS LLC | 30 E 25TH ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| GR EXPRESS LLC | 30 E 25TH ST COLLECTOR BALTIMORE MD 21218 |
| GR EXPRESS LLC | 30 E 25TH ST BALTIMORE MD 21218-5167 |
| GR EXPRESS LLC | 30 E 25TH ST GR EXPRESS LLC BALTIMORE MD 21218-5167 |
| GR INVESTMENTS LLC | 3401 GREENWAY 51 GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| GRABBE, TOD M | 6616 FARMSWOOD DR APT 2B FORT WAYNE IN 46804-8345 |
| GRABER, BRIAN C | 1772 N HARMON ST TACOMA WA 98406 |
| GRABER, JESSE | 1281 BOLLENBACHER DR NORTHFIELD MN 55057 |
| GRABICKI, ANTHONY E | W 601 RIVERSIDE AVE STE 1500 SPOKANE WA 99201 |
| GRABILL BANK | 5525 OAK VALLEY PL FORT WAYNE IN 46845 |
| GRABINER, DANA M & SMITH JR, RICHARD E | 4914 42ND AVE HYATTS VILLE MD 20781 |
| GRABLE AND ASSOCIATES REALTY LLC | 418 E CHICAGO ST COLUMBIA CITY IN 46725 |
| GRABLE, MYRTH A | 240 EAST BELLE ISLE RD APT #102 ATLANTA GA 30342 |
| GRABLER, RANDOLPH L | PO BOX 44352 MADISON WI 53744-4352 |
| GRABOWSKI, JUDITH | 104 ROBINSON WAY LOWES WARNER ROBINS GA 31088 |
| GRABSCHEID, WILLIAM | 200 W MADISON STE 2250 CHICAGO IL 60606 |
| GRACE A. GAUGHAN | MICHAEL C. GAUGHAN 4439 N RICHMOND STREET CHICAGO IL 60625 |
| GRACE AND ALEXANDER DUNCAN | 10632 DESSER LN ANAHEIM CA 92804 |
| GRACE AND LEROY ROTTINGHAUS | 5209 FAIRWAY HOMES DR LEES SUMMIT MO 64064 |
| GRACE AND SONS APPRAISAL SERVICE INC | PO BOX 3579 SHAWNEE OK 74802 |
| GRACE AND TONY BYRD | 1717 S HILAND DR FRANKFORT IN 46041 |
| GRACE ANN AND ROBERT LERNAIRE | 21566 CHICKEN POINT RD TILGHMAN MD 21671 |

| Claim Name | Address Information |
|---|---|
| GRACE B NILAND | JEFFREY J NILAND 391 NORTH QUAKER LANE WEST HARTFORD CT 06119 |
| GRACE BRANDON HOLLIS AND RAMIREZ | 3555 FIFTH AVE STE 100 SAN DIEGO CA 92103 |
| GRACE DAUGHERTY | SCOTT DAUGHERTY 5307 CLIPPER COVE RD MIDLOTHIAN VA 23112 |
| GRACE DEWS AND QUANTUM | 1520 MERRYVALE CT LEWISVULLE TX 75067 |
| GRACE E ROBSON ATT AT LAW | 350 E LAS OLAS BLVD STE 1000 FORT LAUDERDALE FL 33301 |
| GRACE EPISCOPAL CHURCH | 1314 SPRING STREET ST HELENA CA 94574 |
| GRACE G CARDONE | 7 ECHO LANE NEWBURGH NY 12550 |
| GRACE H. WENG | 1175 59TH ST. APT 7 EMERYEILLI CA 94608 |
| GRACE HOGSTAD REALTY | 2728 E PALMDALE BLVD STE 119 PALMDALE CA 93550 |
| GRACE HOMES | 1290 WOODRUFF RD A 3 GREENVILLE SC 29607 |
| GRACE HSU | 340 W NAOMI AVE ARCADIA CA 91007 |
| GRACE HSU | 77 W. LAS TUNAS DR #100 ARCADIA CA 91007 |
| GRACE HU | 13405 ARTESIA BLVD CERRITOS CA 90703 |
| GRACE I GARDINER ATT AT LAW | 5401 KINGSTON PIKE STE 520 KNOXVILLE TN 37919 |
| GRACE JEON | 477 DOUGLAS STREET PASADENA CA 91104 |
| GRACE K POWELL ATTORNEY AT LAW | 402 W BROADWAY STE 400 SAN DIEGO CA 92101 |
| GRACE L BROOME APPRAISER | PO BOX 1048 ELIZABETHTON TN 37644-1048 |
| GRACE LAW FIRM | 3778 S GESSNER RD HOUSTON TX 77063-5132 |
| GRACE LIGUORI AND SUMMIT | 210 RIVEREDGE WAY CONSTRUCTION RESIDENTIAL COMMERCIAL MCDONOUGH GA 30252 |
| GRACE M BAUMGARTNER ATT AT LAW | 124 W MARKET ST BLUFFTON IN 46714 |
| GRACE M GARNO ATT AT LAW | 243 N MAIN ST ADRIAN MI 49221 |
| GRACE M GRIFFIN | PO BOX 290 OURAY CO 81427 |
| GRACE M LIND | 36 MILLISPAUGH LANE BARDONIA NY 10954 |
| GRACE M ODONNELL | 1426 78TH STREET BROOKLYN NY 11228 |
| GRACE MANAGEMENT | NULL HORSHAM PA 19044 |
| GRACE ODUMS | 7749B LUCRETIA MOTT WAY ELKINS PARK PA 19027 |
| GRACE PAPADOULIS | 2619 WAVERLY CT CHICO CA 95973-7252 |
| GRACE REALTY | 115 EXECUTIVE PARK LAKE CITY SC 29560-4304 |
| GRACE REYES ENGLE | 2416 SE 5TH ST LEE SUMMIT MO 64063 |
| GRACE ROBINSON | 14183  SEAGATE DRIVE SAN LEANDRO CA 94577 |
| GRACE SKUBLY VS MIKLOS LENGYEL GMAC MORTGAGE | LLC AND CITIBANK FSB SUGARBROOK LAW CTR 4 HI BARLOW RD NEWTOWN CT 06470 |
| GRACE SMITH RESIDENTIAL APPRAISERS | 1541 W PLACITA SENDA CHULA TUCSON AZ 85737-3666 |
| GRACE STEWART | 17757 E KIRKWOOD DRIVE CLINTON TOWNSHIP MI 48038 |
| GRACE T. LAM | 5855 E CARITA STREET LONG BEACH CA 90808 |
| GRACE THOMPSON ATT AT LAW | 1116 HICKS BLVD STE B FAIRFIELD OH 45014 |
| GRACE WHITE ATT AT LAW | 21650 OXNARD ST STE 1630 WOODLAND HILLS CA 91367 |
| GRACE YASUDA | 3378 WICHITA FALLS AVE SIMI VALLEY CA 93063 |
| GRACE, CEDRIC A & GRACE, STEPHANIE S | 29539 NORTH LEGENDS BEND DRIVE SPRING TX 77386 |
| GRACE, GONZALEZ | 731 ILIFF ST PACIFIC PALISADES CA 90272-3928 |
| GRACE, RONALD A | 15081 MC CORKLE AVE BOX 40 CHELYAN WV 25035 |
| GRACELAND COLL CTR/PROF DEV& | LIFELONG LRNG INC PO BOX 2768 MISSION KS 66201-2768 |
| GRACEY BACKER INC | 275 GEORGE BUSH BLVD DELRAY BEACH FL 33444 |
| GRACIA N WALKER | 3675 SANCTUARY WAY SOUTH JACKSONVILLE BE FL 32250 |
| GRACIA, JAVIER | 5721 W COOLIDGE ST GERALD ROOFING PHOENIX AZ 85031 |
| GRACIA, TOMMY D & GRACIA, OLIVIA O | 1377 E ALVARADO ST ONTARIO CA 91764 |
| GRACIE L PEACOCK SRA | 1528 LAUREN ASHLEIGH DR CHESAPEAKE VA 23321 |
| GRACIE M BAKER | JEFF D BAKER 4664 PAULA COURT NE SALEM OR 97305 |
| GRACIE THOMAS AND AKRON SECURITY | 869 HARTFORD AVE DOORS AKRON OH 44320 |

| Claim Name | Address Information |
|---|---|
| GRACIELLA M AZTARAIN AND AGPA | 350 E 47TH ST ADJUSTERS INC HIALEAH FL 33013 |
| GRACIOUS LIVING REALTY | 3039 GLENMONT DR ROANOKE VA 24018 |
| GRACO ROOFING AND CONSTRCUTION LLC | 201 NW 142ND ST STE B EDMOND OK 73013-1987 |
| GRACY MEADOWS OWNERS ASSOC | PO BOX 202101 AUSTIN TX 78720 |
| GRACY TITLE | 524 N LAMAR STE 200 AUSTIN TX 78703 |
| GRADEL, GARY D & VIERLING, JOHN | 1221 MANZANA WAY SAN DIEGO CA 92139 |
| GRADEN REALTY | 251 N 475 W VALPARAISO IN 46385-8896 |
| GRADFORD, SHIRLEEN L | 4930 W ADAMS CHICAGO IL 60644 |
| GRADING, PRECESION | 3020 SCENIC DR GAINESVILLE GA 30506 |
| GRADISKA, LISA C & GRADISKA, JOHN | 8021 GALLA KNOLL CIR SPRINGFIELD VA 22153-2449 |
| GRADY AND KAREN KEITH AND TRADEMARK | 2280 OLD LOWER RIVER RD ROOFING AND HAWES ENTERPRISES DOUGLASVILLE GA 30135 |
| GRADY CLERK OF SUPERIOR COURT | 250 N BROAD ST BOX 8 CAIRO GA 39828-4121 |
| GRADY COUNTY | 114 FIRST ST NE TAX COMMISSIONER CAIRO GA 39828 |
| GRADY COUNTY | 250 N BROAD ST BOX 12 TAX COMMISSIONER CAIRO GA 39828 |
| GRADY COUNTY | 250 N BROAD ST BOX 12 TAX COMMISSIONER CAIRO GA 39828-4114 |
| GRADY COUNTY | CITY HALL SPECIAL ASSESSMENT CHICKASHA OK 73018 |
| GRADY COUNTY | TAX COLLECTOR PO BOX 280 326 CHOCTOW ST CHICKASHA OK 73023 |
| GRADY COUNTY | PO BOX 280 326 CHOCTOW ST CHICKASAW OK 73023 |
| GRADY COUNTY | PO BOX 280 TREASURER CHICKASHA OK 73023 |
| GRADY COUNTY | PO BOX 280 CHICKASHA OK 73023-0280 |
| GRADY COUNTY CLERK | 4TH AND CHOCTAW CHICKASHA OK 73018 |
| GRADY COUNTY CLERK | PO BOX 1009 CHICKASHA OK 73023 |
| GRADY COUNTY CLERKS | PO BOX 1009 CHICKASHA OK 73023-1009 |
| GRADY COUNTY FARM BUREAU | 2325 W GRAND AVE CHICKASHA OK 73018 |
| GRADY H SNIPES CONSTRUCTION | 1114 LOCKWOOD LN LANCASTER SC 29720 |
| GRADY ISD | BOX 926 STANTON TX 79782 |
| GRADY L NESBITT | DAYE A NESBITT 107 BARBEE RD. RICHLANDS NC 28574 |
| GRADY OR KAREN SUMMER | 1913 OLD CIFAX ROAD GOODE VA 24556 |
| GRADY ROWLAND ROOFING AND BUILDING | 943 WOODLAND DR CANON GA 30520-3641 |
| GRADY W HENRY ATT AT LAW | PO BOX 1122 JESUP GA 31598 |
| GRADY, CLAUDE | 17049 ALBERS STREET ENCINO CA 91316 |
| GRADY, JIMMY & GRADY, NAYOKA | 1141 KENDALL TOWN BLVD UNIT 7204 JACKSONVILLE FL 32225-7266 |
| GRADY, PHILIP A & GRADY, GINA | 17189 LOMBARD DRIVE MARYSVILLE OH 43040 |
| GRADY, SANDY | 12300 19 MILE RD LEROY MI 49655 |
| GRAEBEL COMPANIES INC | 2631 PAYSPERE CIRCLE CHICAGO IL 60674 |
| GRAEHL, JERI L | 2502 GRAPEVINE DR OXNARD CA 93036 |
| GRAEME R. THOROGOOD | LEA A. THOROGOOD 4608 ISAAC DRIVE ELLICOTT CITY MD 21043 |
| GRAF, MELISSA A & GRAF, BRION S | 117 OLDBURY DRIVE WILMINGTON DE 19808 |
| GRAFF AND ASSOCIATES | 27555 YNEZ RD STE 202 TEMECULA CA 92591 |
| GRAFF APPRAISAL GROUP LLC | 6916 LIPSCOMB DR WILMINGTON NC 28412 |
| GRAFF CONTRACTING LLC | 5001 W 84TH AVE ANCHORAGE AK 99502 |
| GRAFF CONTRACTING LLC | 5001 W 84TH AVE C O GRAFF CONTRACTING LLC ANCHORAGE AK 99502 |
| GRAFF LAW OFFICE INC | 1001 CTR AVE STE H1 MOORHEAD MN 56560 |
| GRAFFCO, MICHAEL | 835 HAYMARKET PL DUE W SOUTHPORT CONTRACTORS FORT MILL SC 29708 |
| GRAFFEO, PETE M & GRAFFEO, JEAN L | 4734 SAND PIPER LN BIRMINGHAM AL 35244 |
| GRAFSTEIN AND ASSOC | PO BOX 1035 FARMINGTON CT 06034 |
| GRAFSTROM, NELS | 59516 STATE HWY 11 WARROAD MN 56763 |
| GRAFTON COUNTY REGISTER OF DEEDS | 3855 DARTMOUTH COLLEGE HWY NORTH HAVERHILL NH 03774 |
| GRAFTON COUNTY REGISTRAR OF DEEDS | 3855 DARTMOUTH COLLEGE HWY BOX 4 NORTH HAVERHILL NH 03774 |

| Claim Name | Address Information |
|---|---|
| GRAFTON COUNTY REGISTRY OF DEEDS | 3855 DARTMOUTH COLLEGE HWY NORTH HAVERHILL NH 03774 |
| GRAFTON REGISTER OF DEEDS | 3855 DARTMOUTH COLLEGE HWY NORTH HAVERHILL NH 03774 |
| GRAFTON REGISTER OF DEEDS | RR 1 PO BOX 65B NORTH HAVERHILL NH 03774 |
| GRAFTON TOWN | 30 PROVIDENCE RD GRAFTON TOWN TAXCOLLECTOR GRAFTON MA 01519 |
| GRAFTON TOWN | 30 PROVIDENCE RD TAX COLLECTOR OF GRAFTON TOWN GRAFTON MA 01519 |
| GRAFTON TOWN | 30 PROVIDENCE RD TOWN OF GRAFTON GRAFTON MA 01519 |
| GRAFTON TOWN | PO BOX 233 S RD TAX COLLECTOR GRAFTON NY 12082 |
| GRAFTON TOWN | TAX COLLECTOR OF GRAFTON TOWN PO BOX 277 TOWN HALL LIBRARY RD GRAFTON NH 03240 |
| GRAFTON TOWN | PO BOX 277 TAX COLLECTOR OF GRAFTON TOWN GRAFTON NH 03240 |
| GRAFTON TOWN | GRAFTON LISTERS BD GRAFTON VT 05146 |
| GRAFTON TOWN | TREASURER GRAFTON TOWNSHIP PO BOX 143 1102 BRIDGE ST GRAFTON WI 53024 |
| GRAFTON TOWN | TREASURER GRAFTON TWP PO BOX 143 1230 11TH AVE GRAFTON WI 53024 |
| GRAFTON TOWN | 1102 BRIDGE ST TREASURER GRAFTON TWP GRAFTON WI 53024 |
| GRAFTON TOWN | 398 WOODHAVEN DR TREASURER GRAFTON WI 53024 |
| GRAFTON TOWN | TREASURER GRAFTON WI 53024 |
| GRAFTON TOWN CLERK | PO BOX 180 GRAFTON VT 05146 |
| GRAFTON VILLAGE | 860 BADGER CIR TREASURER GRAFTON VILLAGE GRAFTON WI 53024 |
| GRAFTON VILLAGE | 860 BADGER CIR TREASURER GRAFTON WI 53024 |
| GRAFTON VILLAGE | TREASURER 860 BADGER CIR GRAFTON WI 53024-9436 |
| GRAFTON VILLAGE | TREASURER GRAFTON VILLAGE 860 BADGER CIR GRAFTON WI 53024-9436 |
| GRAGERT HIEBERT AND GRAY | 245 N WACO ST STE 200 WICHITA KS 67202 |
| GRAHAM & ASSOCIATES, INC. | P. O. BOX 84 209 PAT GARRISON SAN MARCOS TX 78667-0084 |
| GRAHAM & MARTIN | LUAN NGUYEN & REBECCA H ANDRES V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SVC & DOES 1 THROUGH 10 INCLUSIVE 3130 SOUTH HARBOR AVENUE, #250 SANTA ANA CA 92704 |
| GRAHAM A.G. WILLIAMSON | KRIS A. WILLIAMSON 12512 MASON ROAD VERMILION OH 44089 |
| GRAHAM ABSTRACT COMPANY | 6 WASHINGTON AVE W ALBIA IA 52531 |
| GRAHAM AND ARCENEAUX | 601 POYDRAS ST STE 2650 NEW OREALNS LA 70130 |
| GRAHAM AND ASSOCIATES INC | PO BOX 84 209 PAT GARRISON SAN MARCOS TX 78667 |
| GRAHAM AND ASSOCIATES LAW OFFICES | 333 S MAIN ST 601 AKRON OH 44308 |
| GRAHAM AND DIANE DEVEY AND | 110 KOLONAHE PL PACIFIC ISLE INC KULA HI 96790 |
| GRAHAM AND WILDE PC | 7251 W LAKE MEAD BLVD STE 500 LAS VEGAS NV 89128 |
| GRAHAM APPRAISAL SERVICES | 700 S RIDGE PKWY 313 CULPEPER VA 22701 |
| GRAHAM APPRAISAL SERVICES | 700 SOUTH RIDGE PARKWAY SUITE 313 CULPEPER VA 22701 |
| GRAHAM ARCENEAUX AND ALLEN | 601 POYDRAS ST NEW ORLEANS LA 70130 |
| GRAHAM BABIN | 3619 VANCOUVER DRIVE DALLAS TX 75229 |
| GRAHAM BROKERAGE GROUP | 4460 BAYCHESTER AVE STE 103 BRONX NY 10466 |
| GRAHAM BROKERAGE GROUP INC | 2922 YATES AVE BRONX NY 10469-5227 |
| GRAHAM BROTHERS LLC | 22 TOWNLINE RD TERRYVILLE CT 06786 |
| GRAHAM BUTLER LEGAL SERVICES PA | 2499 RICE RD ROSEVILLE MN 55113 |
| GRAHAM C MARTIN | DIANE S MARTIN 253 GRUNDY LN HAMILTON MT 59840 |
| GRAHAM CITY | 201 S MAIN ST CITY OF GRAHAM TAX COLLECTOR GRAHAM NC 27253 |
| GRAHAM CITY | 201 S MAIN ST GRAHAM NC 27253 |
| GRAHAM CITY | 201 S MAIN ST TREASURER CITY OF GRAHAM GRAHAM NC 27253 |
| GRAHAM CITY | CITY HALL GRAHAM MO 64455 |
| GRAHAM COUNTY | 12 N MAIN ST TAX COLLECTOR ROBBINSVILLE NC 28771 |
| GRAHAM COUNTY | 410 N POMEROY GRAHAM COUNTY TREASURER HILL CITY KS 67642 |
| GRAHAM COUNTY | 410 N POMROY GRAHAM COUNTY TREASURER HILL CITY KS 67642 |
| GRAHAM COUNTY | 921 THATCHER BLVD GRAHAM COUNTY TREASURER SAFFORD AZ 85546 |

| Claim Name | Address Information |
|---|---|
| GRAHAM COUNTY | 921 THATCHER BLVD SAFFORD AZ 85546 |
| GRAHAM COUNTY RECORDER | PO BOX 747 SAFFORD AZ 85548 |
| GRAHAM COUNTY TREASURER | PO BOX 747 SAFFORD AZ 85548 |
| GRAHAM DEVELOPMENT CORP | 107 DOYLE DR GREENVILLE SC 29615 |
| GRAHAM GREEN | CHAMPION HOMES REALTY 518 NORTH CHARLES ST BALTIMORE MD 21201 |
| GRAHAM INSURANCE | PO BOX 160560 NASHVILLE TN 37216 |
| GRAHAM LAW CORP | 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |
| GRAHAM LAW FIRM PC | 1008 S AVE W STE 5 MISSOULA MT 59801 |
| GRAHAM M DAY | 317 W MORGAN ST 204B RALEIGH NC 27601 |
| GRAHAM MOWER | SUZANNE MOWER 8171 SOUTH TIM TAM TRAIL EVERGREEN CO 80439 |
| GRAHAM REGISTER OF DEEDS | PO BOX 406 GRAHAM COUNTY COURTHOUSE ROBBINSVILLE NC 28771 |
| GRAHAM REGISTRAR OF DEEDS | 410 N POMEROY GRAHAM COUNTY COURTHOUSE HILL CITY KS 67642 |
| GRAHAM REO INC | PO BOX 3099 WAXAHACHIE TX 75168-3099 |
| GRAHAM T JENNINGS JR PC | PO BOX 426 POWHATAN VA 23139 |
| GRAHAM TOWNSHIP | RD 2 BOX 228 TAX COLLECTOR MORRISDALE PA 16858 |
| GRAHAM TOWNSHIP CLRFLD | 82 LOCUST DR T C OF GRAHAM TOWNSHIP MORRISDALE PA 16858 |
| GRAHAM, ANGELA N | 1422 B HILLCREST RD MOBILE AL 36695 |
| GRAHAM, ANNE | 9 CORNWALL RD REHOBOTH BEACH DE 19971 |
| GRAHAM, CHARLES L & GRAHAM, LINDA C | PO BOX 3494 MCALLEN TX 78502-3494 |
| GRAHAM, DAVID L | 1804 MINERAL SPRING AVE NORTH PROVIDENCE RI 02904 |
| GRAHAM, DENITA | 22 N 23RD ST TAYLORS HOME IMPROVEMENT EAST ORANGE NJ 07017 |
| GRAHAM, DENNIS M | 1707 HOFFMAN AVE ST. LOUIS MO 63122 |
| GRAHAM, FRANK A & GRAHAM, JANE A | 6511 S CONSTELLATION WAY BOISE ID 83709-7845 |
| GRAHAM, HARRY L & GRAHAM, KIMBERLE A | 126 LA QUEBRADA WAY SAN JOSE CA 95127-1717 |
| GRAHAM, JAMES D & GRAHAM, CHRISTINA R | 7268 EAST DENNETT AVENUE FRESNO CA 93737-9418 |
| GRAHAM, JAMES E & GRAHAM, REBECCA A | PO BOX 331 MINERAL VA 23117 |
| GRAHAM, JAY | 1809 HIDDEN POND LN TOMS RIVER NJ 08755-1354 |
| GRAHAM, JOHN N | 4853 MONROE ST 260 TOLEDO OH 43623 |
| GRAHAM, KATHLEEN | 500 SHELTON DR ONEAL CONSTRUCTION COLUMBIA SC 29212 |
| GRAHAM, KATHY | 17700 SE MILL PLAIN BLVD NO 100 VANCOUVER WA 98683 |
| GRAHAM, LAKISHA | 1938 S SPAULDING JEWERAL HANEY AND ORIGINAL HOME IMPROVEMENT INC CHICAGO IL 60623 |
| GRAHAM, MARY L | 876 ALLAGASH AVE THE VILLAGES FL 32162-3347 |
| GRAHAM, ROBERT C | 7375 W PEAK DR 220 LAS VEGAS NV 89128 |
| GRAHAM, SABRINA A | 5341 N MACARTHUR BLV IRVING TX 75038-3141 |
| GRAHAM, THEODORE | 2005 STANLEY BLVD JUAN CANALES BUILDER PORT ARTHUR TX 77642 |
| GRAHAM, WAYNE E & | VOGELSANG-GRAHAM, ANNELIESE 1917 WISEMAN LN GARDNERVILLE NV 89410-7818 |
| GRAHAM, WILLIAM E & GRAHAM, TONYA | 243 ANNA SANDHILL ROAD BOWLING GREEN KY 42101 |
| GRAHAMARCENEAUX AND ALLENLLC | 601 POYDRAS ST STE 2080 NEW ORLEANS LA 70130 |
| GRAHN, NORMAN D & GRAHN, ELAINE M | 2080 GOLF LINKS RD SIERRA VISTA AZ 85635 |
| GRAIG AND KIM MILLER AND | 309 NORTHTOWN DR CAROLIN AND PAUL MILLER JACKSON MS 39211 |
| GRAIG MARTIN ESQ PC ATT AT LAW | 1673 RICHMOND RD STATEN ISLAND NY 10304 |
| GRAIN DEALERS MUTUAL INS CO | MUNCIE IN 47308 |
| GRAIN DEALERS MUTUAL INS CO | PO BOX 3125 INDIANAPOLIS IN 46206 |
| GRAINEY, PATRICIA A | 286 JUANITA CT LEVITTOWN PA 19057-3633 |
| GRAINGER | DEPT 834143927 PALATINE IL 60038-0001 |
| GRAINGER COUNTY | HWY 11 W PO BOX 213 TRUSTEE RUTLEDGE TN 37861 |
| GRAINGER COUNTY | PO BOX 213 TRUSTEE RUTLEDGE TN 37861 |
| GRAINGER COUNTY REGISTER OF DEE | PO BOX 174 HWY 11 W RUTLEDGE TN 37861 |

| Claim Name | Address Information |
|---|---|
| GRAINGER, CHARLES E | 4220 CARMICHAEL CT N MONTGOMERY AL 36106 |
| GRAINGER, INC. | DEPT 851471623 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAIS & ELLSWORTH, LLP | THE CHARLES SCHWAB CORP V BNP PARIBAS SECURITIES CORP, RESIDENTIAL ACCREDIT LOANS INC, RESIDENTIAL ASSET MRTG PRODUCTS ET AL 1211 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 10036-8700 |
| GRAJALES, WILLIAM | 1921 SW 67TH AVE NORTH LAUDERDALE FL 33068 |
| GRAJEDA, ALBERT | 39008 161ST STREET EAST PALMDALE CA 93591-3405 |
| GRALEY, HAROLD L & GRALEY, PATRICIA A | 819 BEDFORD DR CLARKSVILLE TN 37042 |
| GRAMBLING TOWN | TAX COLLECTOR PO BOX 109 GRAMBLING LA 71245-0109 |
| GRAMBY INVERSTMENTS | PO BOX 15013 COLLECTOR BALTIMORE MD 21282 |
| GRAMBY INVESTMENTS | PO BOX 15013 COLLECTOR PIKESVILLE MD 21282 |
| GRAMBY INVESTMENTS LLC | PO BOX 15013 GRAMBY INVESTMENTS LLC PIKESVILLE MD 21282 |
| GRAMERCY INSURANCE COMPANY | 7616 LBJ FWY STE 720 DALLAS TX 75251 |
| GRAMERCY INSURANCE COMPANY | DALLAS TX 75251 |
| GRAMERCY REALTY LLC | 1200 TICES LN STE 207 EAST BRUNSWICK NJ 08816 |
| GRAMERCY TOWN | PO DRAWER 340 TAX COLLECTOR GRAMERCY LA 70052 |
| GRAMLING, LARRY A | 11837 AUTUMN CREEK DR. RIVERVIEW FL 33569 |
| GRAMMENOS, ANASTASIA A | 15 W GREENTREE RD SANDERS TRADE SERVICES MARLTON NJ 08053 |
| GRAMMERCY PARK HOA | 36 S MAIN ST C O COMMUNITY REALTY MGMT PLEASANTVILLE NJ 08232 |
| GRAMONT MANOR CONDOMINIUM | 3080 ORCHARDLAKE RD STE J KEEGO HARBOR MI 48320 |
| GRAMPIAN BORO | PO BOX 15 MARY ANN BAFFERTY MORRISDALE PA 16858 |
| GRAMPIAN BORO CLRFLD | PO BOX 44 T C OF GRAMPIAN BORO GRAMPIAN PA 16838 |
| GRAMSTRUP, CHRIS A | 1409 HAMMOND AVE NO 322 SUPERIOR WI 54880 |
| GRANA, XAVIER & GARRIGA, JUDITH | 5504 HOUGHTON STREET PHILADELPHIA PA 19128 |
| GRANADA INS CO | 4075 SW 83RD AV MIAMI FL 33155 |
| GRANADA LAKES VILLAS CONDO ASSOC | 8200 NW 33RD ST STE 300 DORAL FL 33122-1942 |
| GRANADA PARK HOMEOWNERS ASSOCIATION | 1120 SCENIC DR MODESTO CA 95350 |
| GRANADA RIDGE HOA INC | 25031 W AVE STANFORD 110 C O BARTLEIN AND COMPANY INC VALENCIA CA 91355 |
| GRANADO, RAMON S & GRANADO, FLORA S | 1700 VANCOUVER GREEN FREMONT CA 94536-4058 |
| GRANADOS ARROYO, ARMANDO | 6408 W MITCHELL DR AND OFELIA GASPER AND BUILDING SPECIALIST LLC PHOENIX AZ 85033 |
| GRANADOS, CARLOS O | 3804 PRINCESS COURT LAWRENCEVILLE GA 30044 |
| GRANAHAN, MICHAEL & GRANAHAN, KAREN | 63 PINE TREE DRIVE HANOVER MA 02339 |
| GRANAT, JOHN & GRANAT, MELISSA | 14620 KOLMAR AVE MIDLOTHIAN IL 60445-2638 |
| GRANATA FINANCIAL, JOHN | 253 21ST AVE SERVICES PATERSON NJ 07501 |
| GRANBERG, MICHAEL | 7273 WEST 26TH PLACE WHEAT RIDGE CO 80033 |
| GRANBERRY, DAVID | 5216 LAKEVIEW DETROIT MI 48213 |
| GRANBY | PO BOX 56 TAX COLLECTOR OF GRANBY TOWN GRANBY VT 05840 |
| GRANBY | GRANBY CITY COLLECTOR PO BOX 500 302 N MAIN GRANBY MO 64844 |
| GRANBY | PO BOX 500 GRANBY CITY COLLECTOR GRANBY MO 64844 |
| GRANBY HEIGHTS ASSOC INC | 1350 MAIN ST STE 1505 C O SIDDALL AND SIDDALL PC SPRINGFIELD MA 01103 |
| GRANBY TOWN | 215B W STATE ST GRANBY TOWN TAXCOLLECTOR GRANBY MA 01033 |
| GRANBY TOWN | 250 STATE KAREN STELLATO TC GRANBY MA 01033 |
| GRANBY TOWN | 250 STATE ST TOWN OF GRANBY GRANBY MA 01033 |
| GRANBY TOWN | TAX COLLECTOR OF GRANBY TOWN 15 NORTH GRANBY RD GRANBY CT 06035 |
| GRANBY TOWN | 15 N GRANBY RD GRANDBY CT 06035 |
| GRANBY TOWN | 15 N GRANBY RD TAX COLLECTOR OF GRANBY TOWN GRANBY CT 06035 |
| GRANBY TOWN | 820 COUNTY ROUTE 8 TAX COLLECTOR FULTON NY 13069 |
| GRANBY TOWN CLERK | 15 N GRANBY RD GRANBY CT 06035 |
| GRANBY TOWN CLERK | PO BOX 56 ATTN REAL ESTATE RECORDING GRANBY VT 05840 |

| Claim Name | Address Information |
|---|---|
| GRANCE INDEMNITY INSURANCE COMPANY | PO BOX 1218 COLUMBUS OH 43216 |
| GRAND BEACH VILLAGE | 48200 PERKINS BLVD VILLAGE TREASURER NEW BUFFALO MI 49117 |
| GRAND BLANC CITY | 203 E GRAND BLANC RD GRAND BLANC MI 48439 |
| GRAND BLANC CITY | 203 E GRAND BLANC RD TREASURER GRAND BLANC MI 48439 |
| GRAND BLANC REAL ESTATE | 11817 S SAGINAW ST GRAND BLANC MI 48439 |
| GRAND BLANC TOWNSHIP | 5371 S SAGINAW ST PO BOX 1833 GRAND BLANC MI 48480-0057 |
| GRAND BLANC TOWNSHIP | 5371 S SAGINAW ST PO BOX 1833 TREASURER GRAND BLANC TWP GRAND BLANC MI 48480-0057 |
| GRAND BLANC TOWNSHIP | TREASURER – GRAND BLANC TWP 5371 S SAGINAW ST FLINT, MI 48507 |
| GRAND BLANC TOWNSHIP | 5371 S SAGINAW ST FLINT MI 48507 |
| GRAND BLANC TOWNSHIP | 5371 S SAGINAW ST TREASURER GRAND BLANC TWP FLINT MI 48507 |
| GRAND BLANC TWP | 5371 S SAGINAW ST PO BOX 1833 TREASURER GRAND BLANC MI 48480-0057 |
| GRAND BLANC TWP | 5371 S SAGINAW ST PO BOX 1833 TREASURER FLINT MI 48507 |
| GRAND CANE VILLAGE | PO BOX 82 SHERIFF AND COLLECTOR GRAND CANE LA 71032 |
| GRAND CANYON TITLE AGENCY | 4742 N 24TH ST PHOENIX AZ 85016 |
| GRAND CANYON TITLE AGENCY INC | 2720 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| GRAND CARIBBEAN CONDO ASSOC | 25803 PERDIDO BEACH BLVD ORANGE BEACH AL 36561 |
| GRAND CASCADES COMMUNITY | PO BOX 2458 ALPHARETTA GA 30023 |
| GRAND CASCADES COMMUNITY | PO BOX 2458 C O HOMEOWNER MNGMNT SERVICES INC ALPHARETTA GA 30023 |
| GRAND CHUTE TOWN | 502 W NORTHLAND AVE TREASURER APPLETON WI 54911 |
| GRAND CHUTE TOWN | 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913 |
| GRAND CHUTE TOWN | 1900 GRAND CHUTE BLVD TREASURER GRAND CHUTE TOWNSHIP APPLETON WI 54913 |
| GRAND CHUTE TOWN | 1900 GRAND CHUTE BLVD TREASURER GRAND CHUTE TOWNSHIP GRAND CHUTE WI 54913 |
| GRAND CHUTE TOWN | 1900 GRAND CHUTE BLVD TREASURER GRAND CHUTE WI 54913 |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913 |
| GRAND COTEAU TOWN | PO DRAWER G SHERIFF AND COLLECTOR GRAND COTEAU LA 70541 |
| GRAND COUNTY | GRAND COUNTY TREASURER 308 BYERS AVE HOT SULPHUR SPRING CO 80451 |
| GRAND COUNTY | 308 BYERS AVE GRAND COUNTY TREASURER HOT SULPHUR SPRING CO 80451 |
| GRAND COUNTY | 308 BYERS AVE PO BOX 288 HOT SULPHUR SPRING CO 80451 |
| GRAND COUNTY | 308 BYERS AVE PO BOX 288 HOT SULPHUR SPRINGS CO 80451 |
| GRAND COUNTY | 308 BYERS AVE PO BOX 288 COUNTY TREASURER HOT SULPHUR SPRINGS CO 80451 |
| GRAND COUNTY | 125 E CTR ST GRACE EASTIN TREASURER MOAB UT 84532 |
| GRAND COUNTY | 125 E CTR ST PEGGY TAYLOR TREASURER MOAB UT 84532 |
| GRAND COUNTY CLERK | 125 E CTR ST MOAB UT 84532 |
| GRAND COUNTY CLERK AND RECORDER | 308 BYERS AVE HOT SULPHUR SPRINGS CO 80451 |
| GRAND COUNTY CLERK AND RECORDER | PO BOX 120 HOT SULPHUR SPRINGS CO 80451 |
| GRAND COUNTY PUBLIC TRUSTEE | 308 BYERS AVE HOT SULPHUR SPRINGS CO 80451 |
| GRAND COUNTY PUBLIC TRUSTEE | 308 BYERS AVE PO BOX 288 HOT SULPHUR SPRINGS CO 80451 |
| GRAND CSD, LE | 13038 JEFFERSON ST LE GRAND CA 95333 |
| GRAND ELK RANCH AND CLUB | PO BOX 4203 GRANBY CO 80446 |
| GRAND ESCAPE REALTY | 487 S FIRST PL LANGLEY OK 74350 |
| GRAND ESCAPE REALTY | 487 S FIRST PL PO BOX 283 LANGLEY OK 74350 |
| GRAND FORKS ABSTRACT | 3374 S 31ST ST GRAND FORKS ND 58201 |
| GRAND FORKS COUNTY | 151 S 4TH ST S101 GRAND FORKS COUNTY TREASURER GRAND FORKS ND 58201 |
| GRAND FORKS COUNTY | 151 S 4TH ST STE 101 GRAND FORKS COUNTY TREASURER GRAND FORKS ND 58201 |
| GRAND FORKS COUNTY | 151 S 4TH ST STE101 GRAND FORKS COUNTY TREASURER GRANK FORKS ND 58201 |
| GRAND FORKS COUNTY | GRAND FORKS COUNTY TREASURER PO BOX 5638 151 S 4TH ST STE 101 GRAND FORKS ND 58206 |
| GRAND FORKS COUNTY | PO BOX 5638 GRAND FORKS COUNTY TREASURER GRAND FORKS ND 58206 |

| Claim Name | Address Information |
|---|---|
| GRAND FORKS COUNTY RECORDER | 151 S 4TH ST COUNTY OFFICE BLDG GRAND FORKS ND 58201 |
| GRAND FORKS REGISTER OF DEEDS | PO BOX 5066 GRAND FORKS ND 58206 |
| GRAND HAVEN BOARD OF LIGHT AND | 1700 EATON DR GRAND HAVEN MI 49417 |
| GRAND HAVEN CHARTER TOWNSHIP | 13300 168TH AVE GRAND HAVEN MI 49417 |
| GRAND HAVEN CITY | 519 WASHINGTON TREASURER GRAND HAVEN MI 49417 |
| GRAND HAVEN CITY | 519 WASHINGTON ST GRAND HAVEN MI 49417 |
| GRAND HAVEN CITY | 519 WASHINGTON ST TAX COLLECTOR GRAND HAVEN MI 49417 |
| GRAND HAVEN CITY | 519 WASHINGTON ST TREASURER GRAND HAVEN MI 49417 |
| GRAND HAVEN TOWNSHIP | 13300 168TH AVE TREASURER GRAND HAVEN MI 49417 |
| GRAND HAVEN TOWNSHIP | 13300 168TH AVE TREASURER GRAND HAVEN TWP GRAND HAVEN MI 49417 |
| GRAND HAVEN TOWNSHIP TAX COLLECTOR | 13300 168TH AVE GRAND HAVEN MI 49417 |
| GRAND HYATT SAN ANTONIO | 600 EAST MARKET STREET SAN ANTONIO TX 78205 |
| GRAND INC | 10525 TIMBERWOOD CR LOUISVILLE KY 40223 |
| GRAND INVESTMENTS | 2325 VELVET RIDGE DR OWINGS MILLS MD 21117 |
| GRAND ISLAND CS GRAND ISLD TN GRC1 | 2255 BASELINE RD RECIEVER OF TAXES GRAND ISLAND NY 14072 |
| GRAND ISLAND HOA | 24 S ORANGE AVE ORLANDO FL 32801-2615 |
| GRAND ISLAND TOWN | TOWN HALL 2255 BASELINE RD TOWN CLERK GRAND ISLAND NY 14072 |
| GRAND ISLAND TOWNSHIP | E 9096 W SHORE ROAD PO BOX 215 GRAND ISLAND TREASURER MUNISING MI 49862 |
| GRAND ISLAND TOWNSHIP | PO BOX 215 GRAND ISLAND TREASURER MUNISING MI 49862 |
| GRAND ISLE CITY | LUDWIG LANE PO BOX 200 SHERIFF AND COLLECTOR GRAND ISLE LA 70358 |
| GRAND ISLE COUNTY | TAX COLLECTOR GRAND ISLE VT 05458 |
| GRAND ISLE TOWN | 9 HYDE ROAD PO BOX 49 TOWN OF GRAND ISLE GRAND ISLE VT 05458 |
| GRAND ISLE TOWN | PO BOX 49 GRAND ISLE TOWN TAX COLLECTOR GRAND ISLE VT 05458 |
| GRAND ISLE TOWN | TOWN OF GRAND ISLE PO BOX 197 US RTE 1 GRAND ISLE ME 04746 |
| GRAND ISLE TOWN CLERK | PO BOX 49 GRAND ISLE VT 05458 |
| GRAND ISLE TOWN CLERK | PO BOX 38 9 HYDE RD NORTH HERO VT 05474 |
| GRAND JUCTION CITY HARDEMAN | 150 TIPPAH ST TAX COLLECTOR GRAND JUCTION TN 38039 |
| GRAND LAGOON COMMUNITY ASSN INC | 8730 THOMAS DR UNIT 110B PANAMA CITY BEACH FL 32408 |
| GRAND LAKE STREAM TOWN | PO BOX 98 TOWN OF GRAND LAKE STREAM GRAND LAKE STREAM ME 04637 |
| GRAND LAKES MUD 1 | 6935 BARNEY STE 110 TREASURER HOUSTON TX 77092 |
| GRAND LAKES MUD 1 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GRAND LAKES MUD 2 | 6935 BARNEY STE 110 TREASURER HOUSTON TX 77092 |
| GRAND LAKES MUD 2 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GRAND LAKES MUD 4 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GRAND LAKES MUD 4 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GRAND LAKES WCID W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GRAND LAKES WCID W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GRAND LEDGE CITY | 200 E JEFFERSON GRAND LEDGE MI 48837 |
| GRAND LEDGE CITY | 200 E JEFFERSON TREASURER GRAND LEDGE MI 48837 |
| GRAND MANOR CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184-8733 |
| GRAND MANOR CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| GRAND MANOR CONDOMINUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| GRAND MISSION 1 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| GRAND MISSION MUD 1 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| GRAND MISSION MUD 2 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| GRAND NATIONAL REALTY | 300 COLLEGE ST WILKESBORO NC 28697 |
| GRAND OAKS MASTER ASSOCIATION INC | 4131 GUNN HWY TAMPA FL 33618 |

| Claim Name | Address Information |
|---|---|
| GRAND OAKS MUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| GRAND ON GRAND CONDOMINIUM | 343 W ERIE STE 330 CHICAGO IL 60654 |
| GRAND ON GRANVILLE CONDOMINIUMS | 6202 N LAKEWOOD AVE NO 45 CHICAGO IL 60660 |
| GRAND PALM COMMUNITY ASSOCIATION | 14275 SW 142 AVE MIAMI FL 33186-6715 |
| GRAND PALMS COMMUNITY ASSOCIATION | 4441 STIRLING RD FORT LAUDERDALE FL 33314 |
| GRAND PALMS COMMUNITY ASSOCIATION | 4441 STIRLING RD FT LAUDERDALE FL 33314 |
| GRAND PASS CITY | CITY HALL GRAND PASS MO 65339 |
| GRAND PASS CITY | CITY HALL MALTA BEND MO 65339 |
| GRAND PENINSULA OWNERS ASSOCIATION | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| GRAND PRAIRIE DBA | 17404 MERIDIAN E STE F PMB 171 PUYALLUP WA 98375 |
| GRAND PRIZE ROOFING | 1029 MEADOWLARK WEATHERFORD TX 76087 |
| GRAND RAPIDS ABSTACT CO | 21631 BIRCH ST GRAND RAPIDS MN 55744-4510 |
| GRAND RAPIDS BUILDING REPAIR | 2201 KALAMAZOO AVE NE DEONIA MONTGOMERY GRAND RAPIDS MI 49507-3725 |
| GRAND RAPIDS BUILDING REPAIR INC | 2201 KALAMAZOO SE GRAND RAPIDS MI 49507 |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY TREASURER 300 MONROE NW, RM 220 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CITY | 300 MONROE AVE N W TREASURER CITY OF GRAND RAPIDS GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CITY | 300 MONROE AVE N W TREASURER GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CITY | 300 MONROE NW RM 220 GRAND RAPIDS CITY TREASURER GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CITY TREASURER | 300 MONROE AVE N W GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CONSTRUCTION SRVS INC | 550 32ND ST SE JESSIE STRICKLAND GRAND RAPIDS MI 49548-2304 |
| GRAND RAPIDS TOWN | 2410 48TH ST S TREASURER GRAND RAPIDS TWP WISCONSIN RAPIDS WI 54494 |
| GRAND RAPIDS TOWN | 2410 48TH ST S WISCONSIN RAPIDS WI 54494 |
| GRAND RAPIDS TOWNSHIP | 1836 E BELTLINE NE GRAND RAPIDS MI 49525 |
| GRAND RAPIDS TOWNSHIP | 1836 E BELTLINE NE GRAND RAPIDS TOWNSHIP GRAND RAPIDS MI 49525 |
| GRAND RAPIDS TOWNSHIP | 1836 E BELTLINE NE GRAND RAPIDS MI 49525-4514 |
| GRAND RAPIDS WATER SYSTEM | 1101 MONROE AVE NW GRAND RAPIDS MI 49503 |
| GRAND RIVER ABSTRACT AND TITLE CO | PO BOX 1110 JAY OK 74346 |
| GRAND RIVER TOWNSHIP | 9259 SE HARRIS RD PATRICIA HAHN COLLECTOR CAMERON MO 64429 |
| GRAND RIVER TOWNSHIP | 20340 HWY H SHERRY STIRLING COLLECTOR HALE MO 64643 |
| GRAND RIVERS CITY | PO BOX 265 GRAND RIVERS COLLECTOR GRAND RIVERS KY 42045 |
| GRAND STRAND RESORT INS CO LTD | PO BOX 1159 AGENCY BILLED GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRAND STRAND WATER AND SEWER AUTHOR | PO BOX 2308 CONWAY SC 29528 |
| GRAND STRAND WATER AND SEWER AUTHORIT | PO BOX 2308 CONWAY SC 29528 |
| GRAND TERRACE OWNERS ASSOCIATION | 331 PIERCY RD C O ASAP COLLECTION SERVICES SAN JOSE CA 95138 |
| GRAND TRAVERSE COUNTY | 400 BOARDMAN AVE TREASURER TRAVERSE CITY MI 49684 |
| GRAND TRAVERSE COUNTY MI REGISTER | 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| GRAND TRAVERSE COUNTY REGISTER OF D | 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| GRAND TRAVERSE COUNTY TAX COLLECTOR | 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| GRAND TRAVERSE METRO FIRE DEPT | 897 PARSONS RD TRAVERSE CITY MI 49686 |
| GRAND TRAVERSE REGISTER OF DEED | 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| GRAND VALLEY BANK | PO BOX 848 GRAND JUNCTION CO 81502 |
| GRAND VENEZIA COA | 4700 MILLENIA BLVD 610 ORLANDO FL 32839 |
| GRAND VIEW TOWN | PO BOX 4 TREASURER GRAND VIEW TOWN GRANDVIEW WI 54839 |
| GRAND VIEW TOWN | ROUTE 1 BOX 246 GRAND VIEW WI 54839 |
| GRAND VIEW TOWN | RT 1 BOX 246 GRAND VIEW WI 54839 |
| GRANDA INSURANCE | 4075 SW 83RD AVE MIAMI FL 33155 |
| GRANDA INSURANCE | MIAMI FL 33155 |
| GRANDA, ELVA | 1225 MARSEILLE DR #18 MIAMI BEACH FL 33141 |
| GRANDE MIRAGE HOMEOWNERS | PO BOX 10897 GLENDALE AZ 85318 |

| Claim Name | Address Information |
| --- | --- |
| GRANDE PARK COMMUNITY ASSOCIATION | 535 PLAINFIELD RD STE B WILLOWBROOK IL 60527 |
| GRANDE RESERVE COMMUNITY | 5999 S NEW WILKE RD STE 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| GRANDE VILLAGE ASSOCIATION | PO BOX 45451 SAN FRANCISCO CA 94145 |
| GRANDE VILLAGE ASSOCIATION | 1970 GRANDE CIR CLUBHOUSE FAIRFIELD CA 94533 |
| GRANDE, VICENTE | 3525 LIPSCOMB FORT WORTH TX 76110 |
| GRANDIN CITY | COURTHOUSE GRANDIN MO 63943 |
| GRANDRIVER TOWNSHIP | RT 1 BOX 525 CAROL ROBEY COLLECTOR ADRIAN MO 64720 |
| GRANDVIEW IRRIGATION DISTRICT | 5600 W CANAL DR STE A BENTON COUNTY TREASURER KENNEWICK WA 99336 |
| GRANDVIEW IRRIGATION DISTRICT | BENTON COUNTY TREASURER PO BOX 630 620 MARKET ST PROSSER WA 99350 |
| GRANDVIEW ON HUDSON VILLAGE | 118 RIVER RD VILLAGE TREASURER GRANDVIEW ON HUDSON NY 10960 |
| GRANDVIEW ON HUDSON VILLAGE | 118 RIVER RD VILLAGE TREASURER NYACK NY 10960 |
| GRANDVIEW PALACE CONDOMINIUM ASSOC | 7601 E TREASURE DR NO 25 NORTH BAY VILLAGE FL 33141 |
| GRANDVILLE CITY | 3195 WILSON AVE SW GRANDVILLE CITY GRANDVILLE MI 49418 |
| GRANDVILLE CITY | 3195 WILSON AVE SW GRANDVILLE MI 49418 |
| GRANDY, JAN L | 2024 ESTATES DR WOODWAY TX 76712-2216 |
| GRANDY, LAURA K | 43 PUBLIC SQUARE PO BOX 307 BELLEVILLE IL 62222-0307 |
| GRANEK, JILL | 335 EUCLID AVE LONG BEACH CA 90814 |
| GRANER, JAMES A & GRANER, JUDY L | 7255 COUNTY RD 15 MOUND MN 55364-8332 |
| GRANGE INSURANCE ASSOC | PO BOX 21089 SEATTLE WA 98111 |
| GRANGE INSURANCE ASSOC | SEATTLE WA 98111 |
| GRANGE INSURANCE OF MI | PO BOX 182657 COLUMBUS OH 43218 |
| GRANGE INSURANCE OF MI | COLUMBUS OH 43218 |
| GRANGE MUTUAL CASUALTY | PO BOX 182657 COLUMBUS OH 43218 |
| GRANGE MUTUAL CASUALTY | COLUMBUS OH 43218 |
| GRANGE MUTUAL CASUALTY | 9925 SW NIMBUS PO BOX 4024 BEAVERTON OR 97008-7591 |
| GRANGE MUTUAL CASUALTY | BEAVERTON OR 97076 |
| GRANGE MUTUAL FIRE INS | RD 3 BOX 186 TOWANDA PA 18848 |
| GRANGE MUTUAL FIRE INS | TOWANDA PA 18848 |
| GRANGE MUTUAL INS ASSOC OF OKLAHOMA | RT 1 BOX 121 LAMONT OK 74643 |
| GRANGE MUTUAL INS ASSOC OF OKLAHOMA | LAMONT OK 74643 |
| GRANGE MUTUAL INS OF CUSTER COUNTY | PO BOX 246 BROKEN BOW NE 68822 |
| GRANGE MUTUAL INS OF CUSTER COUNTY | BROKEN BOW NE 68822 |
| GRANGE MUTUAL INSURANCE | PO BOX 1150 ROCHESTER NH 03866 |
| GRANGE MUTUAL INSURANCE | ROCHESTER NH 03866 |
| GRANGE MUTUAL, DE | PO BOX 812 DOVER DE 19903 |
| GRANGE MUTUAL, DE | DOVER DE 19903 |
| GRANGE SURVEY INC | 218 HOLYOKE DRIVE SPRING CITY NV 89815 |
| GRANGER LAW OFFICE | 63 HIGH ST MANCHESTER NH 03104 |
| GRANGER LAW OFFICE | 24 NEW RD NORTH HAMPTON NH 03862-2127 |
| GRANGER REALTY COMPANY | 460 DELAWARE AVE MARION OH 43302 |
| GRANGER TOWN | 4951 SCHNEIDER RD TAX COLLECTOR FILLMORE NY 14735 |
| GRANGERHUNTER IMPROVEMENT DISTRICT | 45 W 10000 S 500 SANDY UT 84070 |
| GRANILLO, JOSE | 4611 W VIRGINIA AVE DENVER CO 80219-2320 |
| GRANILLO, SHAINA & GRANILLO, NICHOLAS M | 13191 WESTCOTT COURT UNIT 11 MOORPARK CA 93021 |
| GRANITE BANK | 14 SPRUCE ST NASHUA NH 03061 |
| GRANITE BANK | 122 W ST KEENE NH 03431 |
| GRANITE BAY CONSTRUCTION | 9091 OAK AVE ORANGEVILLE CA 95662 |
| GRANITE BAY VILLAGE HOMEOWNER ASSOC | 950 IRON POINT RD FOLSOM CA 95630 |

| Claim Name | Address Information |
|---|---|
| GRANITE CITY TWP MADISON CO | 157 N MAIN ST TAX COLLECTOR EDWARDSVILLE IL 62025 |
| GRANITE CITY TWP MADISON CO | 157 N MAIN ST TAX COLLECTOR EDWARDVILLE IL 62025 |
| GRANITE CONSTRUCTION INSPECTIONS LLC | 10770 E BRIARWOOD AVENUE SUITE 280 CENTENNIAL CO 80112 |
| GRANITE COUNTY | 220 N SANDSOME PO BOX 9 GRANITE COUNTY TREASURER PHILIPSBURG MT 59858 |
| GRANITE COUNTY | PO BOX 9 GRANITE COUNTY TREASURER PHILIPSBURG MT 59858 |
| GRANITE COUNTY RECORDER | 220 N SANSOME PHILIPSBURG MT 59858 |
| GRANITE CREST HOA | PO BOX 12117 CAMACO LAS VEGAS NV 89112 |
| GRANITE FALLS TOWN | 30 PARK SQUARE PO DRAWER 10 GRANITE FALLS NC 28630 |
| GRANITE FALLS TOWN | 30 PARK SQUARE PO DRAWER 10 TREASURER GRANITE FALLS NC 28630 |
| GRANITE FALLS TOWN | PO DRAWER 10 TREASURER GRANITE FALLS NC 28630 |
| GRANITE HILL HOMEOWNERS ASSOCIATION | PO BOX 16126 HOOKSETT NH 03106 |
| GRANITE HILLS OWNERS ASSOCIATION | PO BOX 12117 LAS VEGAS NV 89112 |
| GRANITE MORTGAGE INC | 791 JONESTOWN RD STE 110 WINSTON SALEM NC 27103 |
| GRANITE MORTGAGE INC | 791 JONESTOWN ROAD WINSTON-SALEM NC 27103 |
| GRANITE MUTUAL INS | BOX 188 MONTPELIER VT 05601 |
| GRANITE MUTUAL INS | MONTPELIER VT 05601 |
| GRANITE PARK II LTD | PO BOX 201365 PLANO TX 75320-1365 |
| GRANITE QUARRY CITY | PO BOX 351 CITY HALL GRANITE QUARRY NC 28072 |
| GRANITE RIDGE CONDOMINIUM | 26 S VALLEY RD WEST ORANGE NJ 07052 |
| GRANITE STATE INSURANCE COMPANY | 175 WATER ST 18TH FL NEW YORK NY 10038 |
| GRANITE STATE INSURANCE COMPANY | PO BOX 30115 LANSING MI 48909 |
| GRANITE STATE INSURANCE COMPANY | 8300 NORMAN CNTR DR 780 BLOOMINGTON MN 55437 |
| GRANITE STATE INSURANCE COMPANY | MINNEAPOLIS MN 55437 |
| GRANITE STATE INSURANCE COMPANY | 4150 SHERWOOD FOREST BLVD BATON ROUGE LA 70816-4605 |
| GRANITE STATE INSURANCE COMPANY | PO DRAWER 15989 BATON ROUGE LA 70895 |
| GRANITE STATE INSURANCE COMPANY | BATON ROUGE LA 70895 |
| GRANITE TELECOMMUNICATIONS | PO BOX 83197 WOBURN MA 01813-3197 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 P O BOX 983119 BOSTON MA 02298-3119 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 BOSTON MA 02298-3119 |
| GRANITE TITLE SERVICE | 60 FARMINGTON RD ROCHESTER NH 03867 |
| GRANITO AND SONDEJ PLLC | 890 7TH N ST STE 2 LIVERPOOL NY 13088 |
| GRANO, GARY R | 753 DOGWOOD TERRACE BOILING SPRINGS PA 17007-9633 |
| GRANT & | WEBER (ORIGINAL CREDITOR MEDICAL) 26575 WEST AGOURA ROAD CALABASAS CA 91302 |
| GRANT & EISENHOFER PA | ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LLC, FKA HOMECOMINGS FINANCI ET AL 485 LEXINGTON AVE 29TH FLOOR NEW YORK NY 10017 |
| GRANT & EISENHOFER PA | HUNTINGTON BANCSHARES INC VS ALLY FINANCIAL INC FKA GMAC, LLC, GMAC MRTG CORP, A/K/A GMAC MRTG LLC, RESIDENTIAL ACCREDI ET AL 485 LEXINGTON AVE 29TH FLOOR NEW YORK NY 10017 |
| GRANT & EISENHOFER PA | MANULIFE FINANCIAL CORP JOHN HANCOCK LIFE INSURANCE CO (USA) JOHN HANCOCK LIFE & HEALTH INSURANCE CO JOHN HANCOCK RE ET AL 485 LEXINGTON AVE 29TH FLOOR NEW YORK NY 10017 |
| GRANT & EISENHOFER PA | STICHTING PENSIOENFONDS V ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LL ET AL 485 LEXINGTON AVE 29TH FLOOR NEW YORK NY 10017 |
| GRANT & NANCY MOSTELLER | MARC 1 REALTY, LLC 5961 NC HIGHWAY 150 E DENVER NC 28037 |
| GRANT & WEBER (ORIGINAL CREDITOR MEDICAL) | C/O ESPARZA, DEAN & MUNOZ, CRISTINA 4220 W MCFARLANE AVE BURBANK CA 91505-4018 |
| GRANT A ROSS | WENDY K ROSS 1605 LITTLE BUTTE RANCH ROAD CHELAN WA 98816 |
| GRANT A WOLFE ATT AT LAW | 300 E BROAD ST STE 450 COLUMBUS OH 43215-3728 |
| GRANT AND BETTY STOUT | 102 PRINZ SAN ANTONIO TX 78213 |

| Claim Name | Address Information |
|---|---|
| GRANT AND JACQUELINE SMITH | 1605 CHECOLA ST AND PAUL DAVIS RESTORATION NAMPA ID 83686 |
| GRANT AND JACQUELINE SMITH AND | 1605 CHECOLA ST GRANITE CREEK CONSTRUCTION & ALS PLUMBING & ROOTER NAMPA ID 83686 |
| GRANT AND REGINA STOUGHTON AND | REGINA SHANNON 7010 BUCKHORN CIR COLORADO SPRINGS CO 80919-1303 |
| GRANT BRANUM | 433 COZBY AVE. COPPELL TX 75019 |
| GRANT CITY | 105 S FRONT STREET PO BOX 435 TREASURER GRANT MI 49327 |
| GRANT CITY | 280 S MAPLE ST BOX 435 GRANT MI 49327 |
| GRANT CITY | 280 S MAPLE ST BOX 435 TREASURER GRANT MI 49327 |
| GRANT CITY | 408 S HIGH ST PO BOX 398 CITY COLLECTOR GRANT CITY MO 64456 |
| GRANT CITY | CITY HALL GRANT CITY MO 64456 |
| GRANT CONSTRUCTION | 2103 CAPITAL TRAIL NEWARD DE 19711 |
| GRANT COUNTY | 5 HIGHLAND AVE GRANT COUNTY SHERIFF PETERSBURG WV 26847 |
| GRANT COUNTY | 101 N MAIN ST GRANT COUNTY SHERIFF WILLIAMSTOWN KY 41097 |
| GRANT COUNTY | 401 S ADAMS RM 229 GRANT COUNTY TREASURER MARION IN 46953 |
| GRANT COUNTY | 401 S ADAMS RM 229 MARION IN 46953 |
| GRANT COUNTY | 401 S ADAMS RM 229 TREASURER OF GRANT COUNTY MARION IN 46953 |
| GRANT COUNTY | PO BOX 430 LANCASTER WI 53813 |
| GRANT COUNTY | GRANT COUNTY TREASURER PO BOX 1007 10 2ND ST NE ELBOW LAKE MN 56531 |
| GRANT COUNTY | 210 E 5TH AVE GRANT COUNTY TREASURER MILBANK SD 57252 |
| GRANT COUNTY | 101 N MAIN PO BOX 277 GRANT COUNTY TREASURER CARSON ND 58529 |
| GRANT COUNTY | COUNTY COURTHOUSE BOX 277 TREASURERS OFFICE CARSON ND 58529 |
| GRANT COUNTY | 108 S GLENN GRANT COUNTY TREASURER ULYSSES KS 67880 |
| GRANT COUNTY | 108 S GLENN COUNTY COURTHOUSE RITA GEE TREASURER ULYSSES KS 67880 |
| GRANT COUNTY | 101 W CTR COLLECTOR SHERIDAN AR 72150 |
| GRANT COUNTY | 101 W CTR RM 108 SHERIDAN AR 72150 |
| GRANT COUNTY | 101 W CTR RM 108 COLLECTOR SHERIDAN AR 72150 |
| GRANT COUNTY | 112 E GUTHRIE RM 105 TAX COLLECTOR MEDFORD OK 73759 |
| GRANT COUNTY | GRANT CO COURTHOUSE PO BOX 47 TAX COLLECTOR MEDFORD OK 73759 |
| GRANT COUNTY | PO BOX 312 HYANNIS NE 69350 |
| GRANT COUNTY | 1400 US HWY 180 E PO BOX 89 RUSILIA BENAVIDEZ TREASURER SILVER CITY NM 88062 |
| GRANT COUNTY | 1400 US HWY 180 E PO BOX 89 SILVER CITY NM 88062 |
| GRANT COUNTY | PO BOX 89 GRANT COUNTY TREASURER SILVER CITY NM 88062 |
| GRANT COUNTY | 200 S CANYON BLVD PO BOX 10 CANYON CITY OR 97820 |
| GRANT COUNTY | 200 S CANYON BLVD PO BOX 10 GRANT COUNTY TAX COLLECTOR CANYON CITY OR 97820 |
| GRANT COUNTY | PO BOX 10 GRANT COUNTY TAX COLLECTOR CANYON CITY OR 97820 |
| GRANT COUNTY | 35 C ST NW GRANT COUNTY TREASURER EPHRATA WA 98823 |
| GRANT COUNTY | 35 C ST NW PO BOX 37 EPHRATA WA 98823 |
| GRANT COUNTY | 35 C ST NW PO BOX 37 GRANT COUNTY TREASURER EPHRATA WA 98823 |
| GRANT COUNTY AUDITOR | 35 C ST NW PO BOX 37 EPHRATA WA 98823 |
| GRANT COUNTY CIRCUIT CLERK | 101 W CTR RM 106 COURTHOUSE SHERIDAN AR 72150 |
| GRANT COUNTY CLERK | 5 HIGHLAND AVE PETERSBURG WV 26847 |
| GRANT COUNTY CLERK | 107 N MAIN ST WILLIAMSTOWN KY 41097 |
| GRANT COUNTY CLERK | 101 WESR CTR COUNTY COURTHOUSE SHERIDAN AR 72150 |
| GRANT COUNTY CLERK | 1400 HWY 180E SILVER CITY NM 88061 |
| GRANT COUNTY CLERK | 201 S HUMBOLT STE 290 CANYON CITY OR 97820 |
| GRANT COUNTY CLERKS | PO BOX 167 MEDFORD OK 73759 |
| GRANT COUNTY CLERKS OFFICE | 107 N MAIN ST GRANT COUNTY CLERKS OFFICE WILLIAMSTOWN KY 41097 |
| GRANT COUNTY MOBILE HOMES | 35 C ST NW TREASURERS OFFICE EPHRATA WA 98823 |
| GRANT COUNTY PUD | PO BOX 878 EPHRATA WA 98823 |

| Claim Name | Address Information |
| --- | --- |
| GRANT COUNTY RECORDER | 5 HIGHLAND AVE PETERSBURG WV 26847 |
| GRANT COUNTY RECORDER | 107 N MAIN ST WILLIAMSTOWN KY 41097 |
| GRANT COUNTY RECORDER | 401 S ADAMS ST STE 334 MARION IN 46953 |
| GRANT COUNTY RECORDER | 401 S ADAMS STEET STE 334 MARION IN 46953 |
| GRANT COUNTY RECORDER | 10 2ND ST NE ELBOW LAKE MN 56531 |
| GRANT COUNTY RECORDER | PO BOX 898 SILVER CITY NM 88062 |
| GRANT COUNTY RECORDERS OFFICE | 401 S ADAMS MARION IN 46953 |
| GRANT COUNTY REGISTRAR OF DEEDS | PO BOX 391 LANCASTER WI 53813 |
| GRANT COUNTY SHERIFF | 5 HIGHLAND AVE GRANT COUNTY SHERIFF PETERSBURG WV 26847 |
| GRANT COUNTY SHERIFF | 212 BARNES RD STE A GRANT COUNTY SHERIFF WILLIAMSTOWN KY 41097 |
| GRANT COUNTY SHERIFF | 212A BARNES RD WILLIAMSTOWN KY 41097-9482 |
| GRANT COUNTY TREASURER | 214 E 4TH ST MARION IN 46952-4026 |
| GRANT COUNTY TREASURER | 401 S ADAMS ST STE 229 MARION IN 46953 |
| GRANT COUNTY TREASURER | PO BOX 430 111 S JEFFERSON ST LANCASTER WI 53813 |
| GRANT COUNTY TREASURER | PO BOX 430 LANCASTER WI 53813 |
| GRANT D GLYNN ATT AT LAW | 8320 W BLUEMOUND RD STE 211 WAUWATOSA WI 53213 |
| GRANT D. RODAMMER | MICHELLE Y. RODAMMER 8102 104TH AVENUE HOWARD CITY MI 49329 |
| GRANT E BRIM ATT AT LAW | 100 GALLERIA PKWY SE STE 1170 ATLANTA GA 30339 |
| GRANT E ZELLEFROW ATT AT LAW | 8947 CRAWFORDSVILLE RD INDIANAPOLIS IN 46234 |
| GRANT F SHIPLEY ATT AT LAW | 233 W BAKER ST FORT WAYNE IN 46802 |
| GRANT G GILLASPY | LUISITA M GILLASPY 3264 VELD WAY CAMERON PARK CA 95682 |
| GRANT GROUND RENTS | PO BOX 5994 PARKSVILLE MD 21282 |
| GRANT H. WALKER | DAWN TEMPLE-WALKER 9064 GEYSER PEAK WAY SACRAMENTO CA 95829 |
| GRANT J ROBINSON ATT AT LAW | 215 HIGH ST MOUNT HOLLY NJ 08060 |
| GRANT J. SOUTHWORTH | 1900 9TH AVENUE BLOOMER WI 54724 |
| GRANT JACOBS | 133 SPRUCE ST JAMESTOWN CO 80455 |
| GRANT KEISER AND SUSAN HAYES | 18355 CALVERT ST AND EAGLE RIVER SERVICES RESEDA CA 91335 |
| GRANT KONVALINKA AND HARRISON | 633 CHESTNUT ST STE 900 CHATTANOOGA TN 37450 |
| GRANT L PALMER AND | 1114 S WILTON ST SYDNEY DAYE PHILADELPHIA PA 19143 |
| GRANT LAW OFFICES | 514 E MAIN ST WAUPUN WI 53963 |
| GRANT MORFITT | 125 BERGSTROM BLVD CEDAR FALLS IA 50613 |
| GRANT MUTUAL INS | BOX 1026 MINOT MD 58702 |
| GRANT MUTUAL INS | MINOT ND 58702 |
| GRANT N. BRICKNER | 5694 MISSION CENTER RD STE 602 SAN DIEGO CA 92108-4324 |
| GRANT PALMER AND DAYES | 1114 S WILTON ST PHILADELPHIA PA 19143 |
| GRANT PARISH | 200 MAIN PO BOX 187 SHERIFF AND COLLECTOR COLFAX LA 71417 |
| GRANT PARISH | PO BOX 187 SHERIFF AND COLLECTOR COLFAX LA 71417 |
| GRANT PARISH CLERK | PO BOX 263 COLFAX LA 71417 |
| GRANT PARISH CLERK OF COURT | 200 MAIN ST COLFAX LA 71417 |
| GRANT PARISH TAX COLLECTOR | 200 MAIN ST COLFAX LA 71417 |
| GRANT PARK TOWER ASSOCIATION | PO BOX 581279 MINNEAPOLIS MN 55458 |
| GRANT PAULSON | 11115 LANEWOOD CR EDEN PRAIRIE MN 55344 |
| GRANT PETERSEN | 8805 FREMONT AVE S BLOOMINGTON MN 55420 |
| GRANT PROPERTIES INC | 355 TURNERSBURG HWY STATESVILLE NC 28625 |
| GRANT PROPERTIES LLC | 6004 A E SHIRLEY LN MONTGOMERY AL 36117 |
| GRANT RAUDENBUSH AND | SUZANN B RAUDENBUSH 2833 SPRINGDELL CIR VALRICO FL 33596-5924 |
| GRANT RECORDER OF DEEDS | PO BOX 139 HYANNIS NE 69350 |
| GRANT REGENCY CONDOMINIUMS | 1850 GRANT AVE S RENTON WA 98055 |
| GRANT REGISTER OF DEEDS | PO BOX 391 LANCASTER WI 53813 |

| Claim Name | Address Information |
|---|---|
| GRANT REGISTER OF DEEDS | BOX 258 COUNTY COURTHOUSE CARSON ND 58529 |
| GRANT REGISTRAR OF DEEDS | 210 E 5TH AVE COUNTY COURTHOUSE MILBANK SD 57252 |
| GRANT REGISTRAR OF DEEDS | 108 S GLENN GRANT COUNTY COURTHOUSE ULYSSES KS 67880 |
| GRANT ROAD PUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| GRANT S GROVER | MARY J HAVEN 4909 BEVERLY DRIVE BERTHOUD CO 80513 |
| GRANT S. SHERMAN | PAMELA S. SHERMAN 2434 GARLAND SYLVAN LAKE MI 48320 |
| GRANT SITTON & DIANE SITTON | 14914 LYONS VALLEY RD JAMUL CA 91935-3408 |
| GRANT STALLKNECHT | MARYBETH STALLKNECHT 162 BUCKWALTER ROAD ROYERSFORD PA 19468 |
| GRANT TOWN | N 4115 PRAY AVE TREASURER TOWN OF GRANT GRANTON WI 54436 |
| GRANT TOWN | N4115 PRAY AVE GRANTON WI 54436 |
| GRANT TOWN | RT 2 GRANTON WI 54436 |
| GRANT TOWN | W 3866 HILL RD TREASURER TOWN OF GRANT GRANTON WI 54436 |
| GRANT TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| GRANT TOWN | 3824 COUNTY HWY E TREASURER GRANT TOWNSHIP WARRENS WI 54666 |
| GRANT TOWN | RT1 WARRENS WI 54666 |
| GRANT TOWN | N9711 COUNTY RD M GRANT TOWN TREASURER COLFAX WI 54730 |
| GRANT TOWN | ROUTE 1 COLFAX WI 54730 |
| GRANT TOWN | N3637 ERDMAN RD TREASURER OF GRANT TOWNSHIP LADYSMITH WI 54848 |
| GRANT TOWN | R 3 LADYSMITH WI 54848 |
| GRANT TOWN | PO BOX 93 CAROLINE WI 54928 |
| GRANT TOWN | W12767 CO RD M CAROLINE WI 54928 |
| GRANT TOWN | W12767 CO RD M GRANT TOWN CAROLINE WI 54928 |
| GRANT TOWNSHIP | 6326 HARRIS RD TREASURER GRANT TWP JEDDO MI 48032 |
| GRANT TOWNSHIP | 7942 WILDCAT RD TREASURER GRANT TWP JEDDO MI 48032 |
| GRANT TOWNSHIP | 4760 E BEAVERTON RD TREASURER GRANT TWP CLARE MI 48617 |
| GRANT TOWNSHIP | 4316 BACH RD TREASURER CASS CITY MI 48726 |
| GRANT TOWNSHIP | 4049 INDIAN LAKE RD GRANT TOWNSHIP TAX COLLECTOR NATIONAL CITY MI 48748 |
| GRANT TOWNSHIP | 4049 INDIAN LAKE RD TREASURER GRANT TWP NATIONAL CITY MI 48748 |
| GRANT TOWNSHIP | 4885 SEBEWAING RD TREASURER GRANT TWP OWENDALE MI 48754 |
| GRANT TOWNSHIP | 15950 COOLIDGE RD TREASURER GRANT TWP BIG RAPIDS MI 49307 |
| GRANT TOWNSHIP | 16195 21 MILE RD TREASURER GRANT TWP BIG RAPIDS MI 49307 |
| GRANT TOWNSHIP | 3398 128TH ST TREASURER GRANT TWP GRANT MI 49327 |
| GRANT TOWNSHIP | 3398 E 128TH ST TREASURER GRANT TWP GRANT MI 49327 |
| GRANT TOWNSHIP | 8975 N US 31 TREASURER FREESOIL MI 49411 |
| GRANT TOWNSHIP | 8975 N US 31 TREASURER GRANT TWP FREE SOIL MI 49411 |
| GRANT TOWNSHIP | 8290 S 64TH AVE MONTAGUE MI 49437 |
| GRANT TOWNSHIP | 8290 S 64TH ST TREASURER GRANT TWP MONTAGUE MI 49437 |
| GRANT TOWNSHIP | 7140 S OCEANA DR TREASURER GRANT TWP ROTHBURY MI 49452 |
| GRANT TOWNSHIP | 10316 CO RD 633 TREASURER GRANT TWP BUCKLEY MI 49620 |
| GRANT TOWNSHIP | TREASURER GRANT TWP 10316 COUNTY ROAD 633 BUCKLEY MI 49620-9482 |
| GRANT TOWNSHIP | 4280 S RIVER RD TREASURER GRANT TWP CHEBOYGAN MI 49721 |
| GRANT TOWNSHIP | PO BOX 118 TREASURER GRANT TOWNSHIP COPPER HARBOR MI 49918 |
| GRANT TOWNSHIP | PO BOX 118 TREASURER GRANT TWP COPPER HARBOR MI 49918 |
| GRANT TOWNSHIP | PO BOX 76 COPPER HARBOR MI 49918 |
| GRANT TOWNSHIP | PO BOX 76 TREASURER GRANT TOWNSHIP COPPER HARBOR MI 49918 |
| GRANT TOWNSHIP | PO BOX 76 TREASURER GRANT TWP COPPER HARBOR MI 49918 |
| GRANT TOWNSHIP | N 4090 MEADOWBROOK RD LADYSMITH WI 54848 |
| GRANT TOWNSHIP | N3637 ERDMAN RD TREASURER GRANT TOWNSHIP LADYSMITH WI 54848 |
| GRANT TOWNSHIP | PO BOX 35 MARILYN HILSABECK COLLECTOR BARNARD MO 64423 |