| Claim Name | Address Information |
|---|---|
| GRANT TOWNSHIP | CITY HALL RIDGEWAY MO 64481 |
| GRANT TOWNSHIP | CITY HALL GRANT MO 64655 |
| GRANT TOWNSHIP | CITY HALL LUCERNE MO 64655 |
| GRANT TOWNSHIP | 4793 S HWY 13 SAMARA WORMSLEY TAX COLLECTOR POLO MO 64671 |
| GRANT TOWNSHIP | 6104 S 13 HWY JAMY AUBREY TAX COLLECTOR POLO MO 64671 |
| GRANT TOWNSHIP TAX COLLECTOR | 8118 HALL CREEK RD KARLIN MI 49643 |
| GRANT TOWNSHIP TREASURER GRANT | 7942 WILDCAT RD JEDDO MI 48032 |
| GRANT TWP | 1240 SHEESLEY RD RR 1 BOX 313 TAX COLLECTOR MARION CENTER PA 15759 |
| GRANT TWP | 1470 NASHVILLE RD T C OF GRANT TOWNSHIP ROCHESTER MILLS PA 15771 |
| GRANT W MARSHALL | KERRI M MARSHALL P.O.  BOX  412 WYOMING MN 55092 |
| GRANT, ADLET P | P. O. BOX 81721 CONYERS GA 30013 |
| GRANT, BOBBY R & GRANT, MARTHA | 5785 JOT EM DOWN RD CUMMING GA 30041-3489 |
| GRANT, CHARLES G & GRANT, CURAN E | 1359 MAIN ST HELLERTOWN PA 18055 |
| GRANT, CHARLES W | 112 W ADAMS ST STE 1802 JACKSONVILLE FL 32202 |
| GRANT, CHARON | 3424 RIVER DR MERRY REALTY INC LAWRENCEVILLE GA 30044 |
| GRANT, CHARON | 3424 RIVER DR MICHAEL A DAVIS MERRY REALTY INC LAWRENCEVILLE GA 30044 |
| GRANT, DEBBIE A | 787 GAZETTA WAY WEST PALM BEACH FL 33413 |
| GRANT, DEMITRIUS | DEMITRUS L. GRANT V. THE BANK OF NEW YORK, GREGORY A. STOUT 5344 N. KENMORE ROAD INDIANAPOLIS IN 46226 |
| GRANT, DEMITRUS | 5555 N TACOMA ACE STE 104 INDIANAPOLIS IN 46220 |
| GRANT, DEMITRUS | 5555 TACOMA AVE INDIANAPOLIS IN 46220 |
| GRANT, GENOVESE & BARATTA, LLP | BS INVESTORS LLC VS. TD BANCORP, LLC, BANK OF AMERICA, GMAC MORTGAGE CORPORATION, AND DOES 1 TO 50 INCLUSIVE 2030 MAIN STREET, SUITE 1600 IRVINE CA 92614 |
| GRANT, J | PO BOX 5994 J GRANT PIKESVILLE MD 21282 |
| GRANT, JOHN D & GRANT, ROBIN | 4320 EAST ROSE LANE PARADISE VALLEY AZ 85253 |
| GRANT, LINDA | 349 N THOMAS THE FARROW GROUP TALLMADGE OH 44278 |
| GRANT, MARTHA A | 128 MAIN ST BOX DRAWER 53 FORT FAIRFIELD ME 04742 |
| GRANT, MAURICE | 1300 S 1ST ST. CORSICANA TX 75110-8202 |
| GRANT, MICHAEL | 172 STARBRIGHT CT ANDREW BARTOLEMENTI WELLINGTON CO 80549 |
| GRANT, MINNIE B | 1415 BOYDEN AVE LANCASTER CA 93534 |
| GRANT, RALPH E | 2298 JOHNSON MILL RD NORTH BRANCH MI 48461 |
| GRANT, RICHARD S | PO BOX 18186 JACKSONVILLE FL 32229-0186 |
| GRANT, THOMAS | 210 PENNS TRAIL STE 100 NEWTOWN PA 18940 |
| GRANT, WILLIAM C & MOSIER, MIRANDA | 2936 OAK HILL COURT MADISON IN 47250 |
| GRANT/WHITWORTH PROPERTIES LLC | PO BOX 11785 COLLEGE STATION TX 77842 |
| GRANTEER, MELANIE | 214 SANDERO DR HIGHLAND VILLAG TX 75077-7219 |
| GRANTHAM AND ASSOCIATES PC | 271 CAMBRIDGE ST STE 203 CAMBRIDGE MA 02141 |
| GRANTHAM APPRAISAL COMPANY | 113 BASCOM CT STE C COLUMBUS GA 31909 |
| GRANTHAM CENCARIK PC | 271 CAMBRIDGE ST CAMBRIDGE MA 02141 |
| GRANTHAM CENCARIK PC | 271 CAMBRIDGE ST STE 203S CAMBRIDGE MA 02141 |
| GRANTHAM INSURANCE AND REALTY | PO BOX 152 RED SPRINGS NC 28377 |
| GRANTHAM TOWN | 300 ROUTE 10 S TOWN OF GRANTHAM GRANTHAM NH 03753 |
| GRANTHAM TOWN | PO BOX 135 TINA M STEARNS TC GRANTHAM NH 03753 |
| GRANTHAM TOWN TAX COLLECTOR | 34 DUNBAR HILL RD PO BOX 135 GRANTHAM NH 03753 |
| GRANTHAMJRSRA, LAWTON E | PO BOX 997 FORTSON GA 31808 |
| GRANTLAND AND KRISTINE DRUTCHAS 7 | 1020 BLUE STAR HWY JOSEPH KLEIN AND COLLEEN SULLIVAN SOUTH HAVEN MI 49090 |
| GRANTON VILLAGE | TREASURER GRANTON VILLAGE PO BOX 69 210 MAPLE ST GRANTON WI 54436 |
| GRANTON VILLAGE | TREASURER VILLAGE OF GRANTON PO BOX 69 210 MAPLE ST GRANTON WI 54436 |
| GRANTON VILLAGE | 333 MAPLE ST GRANTON WI 54436 |

| Claim Name | Address Information |
|---|---|
| GRANTON VILLAGE | TAX COLLECTOR GRANTON WI 54436 |
| GRANTS PASS IRRIGATION DIST | 200 FRUITDALE DR TAX COLLECTOR GRANTS PASS OR 97527 |
| GRANTS PASS IRRIGATION DISTRICT | 200 FRUITDALE DR GRANTS PASS OR 97527 |
| GRANTSBURG TOWN | TREASURER TOWN OF GRANTSBURG PO BOX 642 14203 FERRY RD GRANTSBURG WI 54840 |
| GRANTSBURG TOWN | 13004 N RD TREASURER GRANTSBURG WI 54840 |
| GRANTSBURG TOWN | 14203 FERRY RD TREASURER TOWN OF GRANTSBURG GRANTSBURG WI 54840 |
| GRANTSBURG TOWN | PO BOX 642 TREASURER GRANTSBURG WI 54840 |
| GRANTSBURG VILLAGE | 316 S BRAD ST TREASURER GRANTSBURG WI 54840 |
| GRANTSBURG VILLAGE | 316 SO BRAD ST TREASURER VILLAGE OF GRANTSBURG GRANTSBURG WI 54840 |
| GRANTSVILLE TOWNSHIP | 27998 HWY C MARLENE FINNEY TWP COLLECTOR PURDIN MO 64674 |
| GRANVILLE AND BETTY SHOOTS JR | 123 KILDARD ST FLORIDA CLAIM CONSULTANTS PORT CHARLOTTE FL 33954 |
| GRANVILLE COUNTY | TAX COLLECTOR 143 WILLIAMSBORO ST OXFORD NC 27565 |
| GRANVILLE COUNTY | 143 WILLIAMSBORO ST TAX COLLECTOR OXFORD NC 27565 |
| GRANVILLE COUNTY | 143 WILLIAMSBORO ST PO BOX 219 OXFORD NC 27565 |
| GRANVILLE COUNTY | 143 WILLIAMSBORO ST PO BOX 219 TAX COLLECTOR OXFORD NC 27565 |
| GRANVILLE COUNTY REGISTER OF DEEDS | 101 MAIN ST OXFORD NC 27565 |
| GRANVILLE CS COMB TNS | 58 QUAKER ST TAX COLLECTOR GRANVILLE NY 12832 |
| GRANVILLE CS COMB TNS | 58 QUAKER ST PO BOX 329 ROSE CARY TAX COLLECTOR GRANVILLE NY 12832 |
| GRANVILLE HOMEOWNERS ASSOCIATION | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| GRANVILLE REGISTER OF DEEDS | PO BOX 427 OXFORD NC 27565 |
| GRANVILLE SCHOOL DISTRICT | TOWN OFFICE RT 100 GRANVILLE SCHOOL DISTRICT GRANVILLE VT 05747 |
| GRANVILLE SCHOOL DISTRICT | TOWN OFFICE RT 100 WENDY ERAMO TC GRANVILLE VT 05747 |
| GRANVILLE TOWN | 136 GRANBY RD TAX COLLECTOR OF GRANVILLE TOWN GRANVILLE MA 01034 |
| GRANVILLE TOWN | PO 247 707 MAIN RD GRANVILLE TOWN TAX COLLECTOR GRANVILLE MA 01034 |
| GRANVILLE TOWN | 4803 ROUTE 100 PO BOX 66 GRANVILLE TOWN TAX COLLECTOR GRANVILLE VT 05747 |
| GRANVILLE TOWN | TOWN OFFICE RT 100 WENDY ERAMO TC GRANVILLE VT 05747 |
| GRANVILLE TOWN | 42 MAIN ST TAX COLLECTOR GRANVILLE NY 12832 |
| GRANVILLE TOWN | BOX 177 42 MAIN ST TAX COLLECTOR GRANVILLE NY 12832 |
| GRANVILLE TOWN CLERK | PO BOX 66 ATTN REAL ESTATE RECORDING GRANVILLE VT 05747 |
| GRANVILLE TOWNSHIP | R D 1 GRANVILLE SMT PA 16926 |
| GRANVILLE TOWNSHIP | R D 1 MILLERTON PA 16936 |
| GRANVILLE TOWNSHIP MIFFLN | 1934 MIDDLE RD T C OF GRANVILLE TOWNSHIP LEWISTOWN PA 17044 |
| GRANVILLE TOWNSHIP MIFFLN | 481 HAWSTONE RD T C OF GRANVILLE TOWNSHIP LEWISTOWN PA 17044 |
| GRANVILLE TWP MIFFLN | 481 HAWSTONE RD LEWISTOWN PA 17044 |
| GRANVILLE TWP SCHOOL DISTRICT | RR 1 BOX 15A GRANVILLE SUMMIT PA 16926 |
| GRANVILLE TWP SCHOOL DISTRICT | RR 1 BOX 15A SUMMIT PA 16926 |
| GRANVILLE VILLAGE | VILLAGE CLERK PO BOX 208 51 QUAKER ST GRANVILLE NY 12832 |
| GRANVILLE VILLAGE | 4 N ST PO BOX 208 VILLAGE CLERK GRANVILLE NY 12832 |
| GRANVILLE WEST HOA | 11901 W 48TH AVE WHEAT RIDGE CO 80033 |
| GRANVILLE, DENIS M | 302 CURTIS AVE SNYDER J GRANVILLE JACQUELINE SNYDER THOROFARE NJ 08086 |
| GRANVILLE, NED W & GRANVILLE, ANNE M | 1250 DELLA WAY LAWRENCEVILLE GA 30043 |
| GRAPELAND CITY ISD C O HOUSTON CAD | PO DRAWER 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| GRAPELAND CTY ISD C O HOUSTON | PO BOX 112 ASSESSOR COLLECTOR CROCKETT TX 75835 |
| GRAPEVINE AREA TAX OFFICE | ASSESSOR-COLLECTOR 3072 MUSTANG DR GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR ASSESSOR COLLECTOR GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR TAX COLLECTOR ASSESSOR GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR PO BOX 547 ASSESSOR COLLECTOR GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR PO BOX 547 GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | PO BOX 547 TAX COLLECTOR ASSESSOR GRAPEVINE TX 76099 |

| Claim Name | Address Information |
|---|---|
| GRAPEVINE STATION LLC | GRAPEVINE STATION LLC 1000 TEXAN TRAIL STE 200 GRAPEVINE TX 76051 |
| GRAPEVINE TELEPHONE NETWORK SOLUTION LLC | 7900 N NAGLE AVENUE MORTON GROVE IL 60053 |
| GRAPHIC APPRAISAL SERVICE | 14159 DICKENS ST APT 101 SHERMAN OAKS CA 91423-4143 |
| GRAPHIC ARTS INS | PO BOX 530 UTICA NY 13503 |
| GRAPHIC ARTS INS | UTICA NY 13503 |
| GRAPHIC EXXPRESS | 819 A STREET SUITE 37 SAN RAFAEL CA 94901 |
| GRAPSKI, MATT | 60 KING ST BRIDGEPORT CT 06605-2919 |
| GRASHA REAL ESTATE | 4108 MONROEVILLE BLVD MONROEVILLE PA 15146 |
| GRASLEY, MICHAEL | 1776 MCMENEMY ST SAINT PAUL MN 55117-2451 |
| GRASS CUTTERS LAWN AND LANDSCAPING | 7520 NAUTICAL CT PANAMA CITY FL 32409 |
| GRASS LAKE TOWNSHIP | 373 LAKESIDE DR PO BOX 216 TREASURER GRASS LAKE TWP GRASS LAKE MI 49240 |
| GRASS LAKE TOWNSHIP | PO BOIX 216 373 LAKESIDE DR GRASS LAKE TOWNSHIP GRASS LAKE MI 49240 |
| GRASS LAKE TOWNSHIP | PO BOX 216 GRASS LAKE MI 49240 |
| GRASS LAKE TOWNSHIP | PO BOX 216 TREASURER GRASS LAKE TWP GRASS LAKE MI 49240 |
| GRASS LAKE VILLAGE | PO BOX 737 VILLAGE TREASURER GRASS LAKE MI 49240 |
| GRASS, GERALD T & GRASS, CAROL A | 179 SPORTSMAN RD ROTONDA WEST FL 33947-1929 |
| GRASSIA, BEAU | 285 COWELL RD DEBRA JONES WRENTHAM MA 02093 |
| GRASSIE, WILLIAM E | 8708 W 121ST TERRACE OVERLAND PARK KS 66213 |
| GRASSINGER REAL ESTATE | 1107 N MARKET ST MOUNT CARMEL IL 62863 |
| GRASSINGER REAL ESTATE | 1107 N MARKET ST MT CARMEL IL 62863 |
| GRASSLE, JOHN E & GRASSLE, NOREEN P | 213 MIDSHIPMAN CRCL STAFFORD VA 22554-2419 |
| GRASSMUECK, MICHAEL A | PO BOX 5248 PORTLAND OR 97208 |
| GRASSMUECK, MICHAEL A | PO BOX 1783 MEDFORD OR 97501 |
| GRASSO, STEVEN C & GRASSO, FLORENCE L | 2112 FULLER ST PHILADELPHIA PA 19152 |
| GRASSO, WAYNE D & WATKINS, CAROLE L | 342 7TH AVE LINDENWOLD NJ 08021-3517 |
| GRASSY VILLAGE COMMUNITY ASSN | 14614 FRANCIS CT WESTFIELD IN 46074-8771 |
| GRAT, SANDIE | 1297 S FREDERICK OELWEIN IA 50662 |
| GRATIOT COUNTY | 214 E CTR ST TREASURER ITHACA MI 48847 |
| GRATIOT COUNTY | PO BOX 17 TREASURER ITHACA MI 48847 |
| GRATIOT COUNTY REGISTER OF DEEDS | 214 CTR ST PO BOX 5 ITHACA MI 48847 |
| GRATIOT COUNTY REGISTER OF DEEDS | 214 E CTR ST ITHACA MI 48847 |
| GRATIOT REGISTER OF DEEDS | PO BOX 5 ITHACA MI 48847 |
| GRATIOT TOWN | 5885 STATE RD 78 GRATIOT TOWN GRATIOT WI 53541 |
| GRATIOT TOWN | 5885 STATE RD 78 TREASURER GRATIOT TOWN GRATIOT WI 53541 |
| GRATIOT TOWN | RT 1 GRATIOT WI 53541 |
| GRATIOT VILLAGE | 5895 MAIN ST TREASURER GRATIOT VILLAGE GRATIOT WI 53541 |
| GRATIOT VILLAGE | PO BOX 189 TREASURER GRATIOT VILLAGE GRATIOT WI 53541 |
| GRATIOT VILLAGE | VILLAGE HALL GRATIOT WI 53541 |
| GRATTAN TOWNSHIP | 12050 OLD BELDING RD TREASURER GRATTAN TWP BELDING MI 48809 |
| GRATTAN TOWSHIP | 12050 OLD BELDING RD LAURA HEFFRON TREASURER BELDING MI 48809 |
| GRATTEN, SHARESA | 12516 MEXICANA COVE KEVIN COBBS & MULTI CONSTRUCTION & CLEANING SVC DEL VALLE TX 78617 |
| GRATZ BORO SCHOOL DISTRICT | 5 E MARKET ST GRATZ PA 17030 |
| GRATZ BOROUGH | S 3RD ST GRATZ PA 17030 |
| GRAUNKE, RICHARD E & GRAUNKE, GAIL C | 7425 WOODLAND TRAIL GREENFIELD MN 55373 |
| GRAVEL AND ASSOC | 1875 S GRANT ST STE 850 SAN MATEO CA 94402 |
| GRAVEL AND ASSOCIATES | 1875 S GRANT ST STE 850 SAN MATEO CA 94402 |
| GRAVELL, DAVID | PO BOX 9192 TRUCKEE CA 96162 |

| Claim Name | Address Information |
|---|---|
| GRAVELLE SCHWIMMER, MARKOWITZ | 3131 PRINCETON PIKE LAWRENCEVILLE NJ 08648 |
| GRAVES AND KEARSE LLC | 1776 DEO DARA DR HOOVER AL 35226-2757 |
| GRAVES APPRAISAL SERVICES | PO BOX 9147 JACKSON TN 38314 |
| GRAVES COUNTY | 101 E S ST STE 3 GRAVES COUNTY SHERIFF MAYFIELD KY 42066 |
| GRAVES COUNTY CLERK | 101 E S ST STE 3 GRAVES COUNTY CLERK MAYFIELD KY 42066 |
| GRAVES COUNTY CLERK | COURTHOUSE MAYFIELD KY 42066 |
| GRAVES COUNTY RECORDER | 101 S ST STE 2 MAYFIELD KY 42066 |
| GRAVES COUNTY SHERIFF | 101 E S ST STE 3 GRAVES COUNTY SHERIFF MAYFIELD KY 42066 |
| GRAVES COUNTY SHERIFF | 101 E SOUTH STREET SUITE 3 MAYFIELD KY 42066 |
| GRAVES LAW FIRM | 107 WOODWARD PL SAN ANTONIO TX 78204 |
| GRAVES ROOFING | 2445 STONEWALL JACKSON HWY BENTONVILLE VA 22610 |
| GRAVES, ANNA M | 4800 KOKOMO DR APT 3917 SACRAMENTO CA 95835-1835 |
| GRAVES, BILLY O & GRAVES, ROSETTA E | 100 MARTHA LN EL DORADO AR 71730-2130 |
| GRAVES, CHARLES W & GRAVES, CHERIE S | 604 VERREAUX DR NORMAN OK 73072 |
| GRAVES, CK | 1423 KINGS LANDING RD HAMPSTEAD NC 28443 |
| GRAVES, DONALD L | 20 N SAN PEDRO RD STE 2014 SAN RAFAEL CA 94903-4158 |
| GRAVES, ELAINE | 211 LEGAL ARTS CENTRE YOUNGSTOWN OH 44503 |
| GRAVES, HERBERT M | 215 DEAN A MCGEE AVE 4TH FL OKLAHOMA CITY OK 73102 |
| GRAVES, JAMES | 2304 MAYFIELD AVE SW R AND A ROOFING BIRMINGHAM AL 35211 |
| GRAVES, JAMES | 2304 MAYFIELD AVE SW WEHBY CONSTRUCTION BIRMINGHAM AL 35211 |
| GRAVES, JOHN R | 5900 HIGHWAY 84 W ELLISVILLE MS 39437-8751 |
| GRAVES, KEITH | GMAC MORTGAGE, LLC. VS. KEITH W. GRAVES AND TAMMY L. GRAVES, JOHN DOE, AS OCCUPANT OF THE PREMISES 16613 VALLEY CREST EDMOND OK 73012 |
| GRAVES, MELVIN | 18000 POPLAR LN COUNTRY CLUB HILLS IL 60478 |
| GRAVES, MICHAEL L & PARKER, ANNE K | 2214 WATERSONG CIR LONGMONT CO 80504-7400 |
| GRAVES, TESALINA | 3646 SHERETZ RD DM CONTRACTING SERVICES LAKELAND FL 33810 |
| GRAVES, TYSON | 104 STATE RD STAUNTON VA 24401 |
| GRAVIL, JASON | 1919 GARRETT HOLLOW ROAD BOWLING GREEN KY 42101 |
| GRAVLEE AND WADSWORTH LLC | PO BOX 2664 JASPER AL 35502 |
| GRAY & ASSOCIATES LLP | DUNCAN DELHEY 16345 WEST GLENDALE DRIVE NEW BERLIN WI 53151 |
| GRAY & ASSOCIATES LLP | 16345 W. GLENDALE DR NEW BERLIN WI 53151 |
| GRAY & ASSOCIATES LLP | BOX 88071 MILWAUKEE WI 53288-0071 |
| GRAY & ASSOCIATES LLP - PRIMARY | 16345 W. GLENDALE DR NEW BERLIN WI 53151 |
| GRAY & WHITE | CHRISTIAN COUNTY CLERK, BY & THROUGH ITS COUNTY CLERK, MICHAEL KEM WASHINGTON COUNTY CLERK, BY & THROUGH ITS COUNTY CL ET AL 713 EAST MARKET STREET, SUITE 200 LOUISVILLE KY 40202 |
| GRAY AND ASSOCIA LLP | BOX 88071 MILWAUKEE WI 53288 |
| GRAY AND ASSOCIATES LLP | BOX 88071 MILWAUKEE WI 53288 |
| GRAY AND END | 600 N BROADWAY MILWAUKEE WI 53202 |
| GRAY AND END | 600 N BROADWAY 300 MILWAUKEE WI 53202 |
| GRAY AND PALMER | 6 STATE ST STE 407 BANGOR ME 04401 |
| GRAY BYRON JOLINK ATT AT LAW | 4131 SPICEWOOD SPRINGS RD BLDG C AUSTIN TX 78759 |
| GRAY CITY | TAX COLLECTOR PO BOX 443 CITY HALL DALLAS GA 30132 |
| GRAY CITY | PO BOX 443 TAX COLLECTOR GRAY GA 31032 |
| GRAY CITY TAX COLLECTOR | PO BOX 443 CITY HALL GRAY GA 31032-0443 |
| GRAY COUNTY | 300 S MAIN GRAY COUNTY TREASURER CIMARRON KS 67835 |
| GRAY COUNTY | 300 S MAIN PO BOX 507 SHERYL PLOTNER TREASURER CIMARRON KS 67835 |
| GRAY COUNTY | ASSESSOR COLLECTOR PO BOX 382 201 N RUSSELL PAMPA TX 79066 |
| GRAY COUNTY | PO BOX 382 201 N RUSSELL PAMPA TX 79066 |
| GRAY COUNTY | PO BOX 382 ASSESSOR COLLECTOR PAMPA TX 79066 |

| Claim Name | Address Information |
|---|---|
| GRAY COUNTY CLERK | PO BOX 1902 COURTHOUSE PAMPA TX 79066-1902 |
| GRAY COUNTY TITLE CO | 408 W KINGSMILL STE 171 A PAMPA TX 79065 |
| GRAY HARRIS AND ROBINSON P A | 1795 W NASA BLVD MELBOURNE FL 32901-2611 |
| GRAY LAYTON KERSH SOLOMON SIGMON | PO BOX 2636 GASTONIA NC 28053 |
| GRAY PURVIS, TANGIE | 1634 E 53RD ST STE 142 CHICAGO IL 60615 |
| GRAY PURVIS, TANGIE | 9331 S NORMAL AVE CHICAGO IL 60620 |
| GRAY REALTY AND INSURANCE | PO BOX 22 MOOREVILLE MS 38857 |
| GRAY REGISTRAR OF DEEDS | 300 S MAIN GRAY COUNTY COURTHOUSE CIMARRON KS 67835 |
| GRAY ROBINSON PA | 201 N FRANKLIN ST TAMPA FL 33602 |
| GRAY ROBINSON PA | ONE LAKE MORTON DR LAKELAND FL 33801 |
| GRAY SR, WILLIAM R & GRAY, NATALIE M | PO BOX 3401 KENT WA 98089 |
| GRAY SUTTON PLLC | PO BOX 519 WASHINGTON NC 27889 |
| GRAY TOWN | 24 MAIN ST TOWN OF GRAY GRAY ME 04039 |
| GRAY TOWN | TOWN OF GRAY 24 MAIN ST GRAY ME 04039-9407 |
| GRAY TWP | PO BOX 169 TAX COLLECTOR GRAYSVILLE PA 15337 |
| GRAY WENDELL AND CLARK PC | PO BOX 65 WILTON NH 03086-0065 |
| GRAY WILLIAM GRAY VS GMAC HOME MORTGAGE | CORPORATION AND MCCURDY AND CANDLER JONES TED 100 N MAIN BLDG STE 1928 MEMPHIS TN 38103 |
| GRAY, BRIAN L & GRAY, TRACI M | 890 SCOTTSWOOD RD DAYTON OH 45417-8338 |
| GRAY, CHARLENE | 181 NE HIDDEN RIDGE WAY LEES SUMMIT MO 64064 |
| GRAY, CHRISTOPHER | 2024 N COVE HARRY SLAUGHTER TOLEDO OH 43606 |
| GRAY, CHRISTOPHER A | 114 WEDGEWOOD DRIVE ROANOKE RAPIDS NC 27870 |
| GRAY, CORNELIUS | 19495 BISCAYNE BLVD STE 410 AVENTURA FL 33180 |
| GRAY, DAN P | 5410 HAMPTON CIR MYRTLE BEACH SC 29577-2306 |
| GRAY, DANIEL B | 17475 FLINT ST MELVINDALE MI 48122 |
| GRAY, DARIN R | 3622 LOCUST AVENUE ODESSA TX 79762 |
| GRAY, DARLENE R | 1891 CHURCH STREET SAN FRANCISCO CA 94131-2712 |
| GRAY, DAVID | 6541 E EL ROBLE ST LONG BEACH CA 90815-4620 |
| GRAY, DAVID G | 81 CENTRAL AVE ASHEVILLE NC 28801 |
| GRAY, DIANE | PO BOX 250 EAST WATERBORO ME 04030 |
| GRAY, DOLLIE M | 4001 117 VIRGINIA BEACH BLVD PMB NO 119 VIRGINIA BEACH VA 23452 |
| GRAY, EDDIE | 8144 S COTTAGE GROVE CHICAGO IL 60619 |
| GRAY, ELAINE | 638 ROUTE 209 JOSEPH CASTIGLIONE CUDDEBACKVILLE NY 12729 |
| GRAY, JEFF | 6419 REVERE ROAD MARSHALL NC 28753 |
| GRAY, JESSICA | 307 CTR MINOT HILL RD MINTO ME 04258 |
| GRAY, JOHN G | PO BOX 339 LIMA PA 19037 |
| GRAY, LAWRENCE G | 2324 GRAND CANAL BLVD STE 11 STOCKTON CA 95207 |
| GRAY, LAWRENCE G | 2324 GRAND CANAL BUILDING STE 11 STOCKTON CA 95207 |
| GRAY, LAWRENCE G | 4719 QUAIL LAKES DR STE G STOCKTON CA 95207 |
| GRAY, LENNON | 5508 NW 22ND ST NUNEZ AND ASSOC INC LAUDERHILL FL 33313 |
| GRAY, MATTHEW R | BO BOX 405 CHICO TX 76431 |
| GRAY, MICHAEL | 232 N GALLATIN AVE UNIONTOWN PA 15401 |
| GRAY, MICHAEL | 2 MORGAN LN ROLLING HILLS CA 90274 |
| GRAY, MICHAEL R | 428 CHILDER ST PMB 23421 PENSACOLA FL 32534 |
| GRAY, NATHANIEL | 730 MARIANA DR JACOB VEGA CORPUS CHRISTI TX 78418 |
| GRAY, PAMELA J | 4040 EAGLE ST SAN DIEGO CA 92103-1917 |
| GRAY, RAYMOND L & GRAY, EMMA J | 40745 25TH ST W PALMDALE CA 93551 |
| GRAY, RICHARD | 4009 MARLE DR HOUSTON CONSTRUCTION WINSTON SALEM NC 27127 |
| GRAY, RICHARD | 206 EAST WHITNEY DR JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| GRAY, ROBBE | 7144 BRUNSWICK ROAD ARLINGTON TN 38002 |
| GRAY, ROBERT D | 13954 MANSARDE AVE APT 158 HERNDON VA 20171 |
| GRAY, ROBERT D | 13954 MANSARDE AVE APT 158 HERNDON VA 20171-6318 |
| GRAY, ROBIN | 3207 BELMONT AVE CHRIS LOGSDON MD INS ADJ BALTIMORE MD 21216 |
| GRAY, SHAWN | 6767 COLLINS AVE APT 2209 MIAMI BEACH FL 33141-3268 |
| GRAY, STEPHEN S | 270 CONGRESS ST BOSTON MA 02210 |
| GRAY, TERRI L | 579 PIERCE AVENUE WHITEHALL OH 43213 |
| GRAY, TIFFANY N & HUTCHINSON, MICHAEL D | 503 MARY DRIVE WATERLOO IL 62298 |
| GRAY, VALRIE | 167 MARYLAND RD OLIVER CONSTRUCTION NATCHITOCHES LA 71457 |
| GRAYAL FARR | 3315 READING LN TALLAHASSEE FL 32312 |
| GRAYBAR | PO BOX 414396 BOSTON MA 02241-4396 |
| GRAYBAR ELECTRIC | 34 N. MERAMEC AVENUE ST. LOUIS MO 63105 |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 840458 DALLAS TX 75284-0458 |
| GRAYBIEL, JEFFREY | 22260 HAGGERTY RD STE 250 NORTHVILLE MI 48167 |
| GRAYBILL AND WISE PC | 126 LOCUST ST HARRISBURG PA 17101 |
| GRAYDON HEAD & RITCHEY LLP | P.O. BOX 6464 CINCINNATI OH 45201-6464 |
| GRAYDON MAHONEY | MAHONEY REAL ESTATE 154 HIGH ST. CARIBOU ME 04736 |
| GRAYHAWK ASSOCIATION OF HOA | 8360 LBJ FWY 300 C O SBB PROCESSING DALLAS TX 75243 |
| GRAYHAWK BUILDERS | KERRY REINARDY PO BOX 412 BIG LAKE MN 55309-0412 |
| GRAYLING CITY | 1020 CITY BLVD GRAYLING CITY MI 49738 |
| GRAYLING CITY | 1020 CITY BLVD PO BOX 549 TREASURER GRAYLING MI 49738 |
| GRAYLING CITY | 103 S JAMES STREET PO BOX 549 TREASURER GRAYLING MI 49738 |
| GRAYLING CITY TAX COLLECTOR | 1020 CITY BLVD PO BOX 549 GRAYLING MI 49738 |
| GRAYLING E BRANNON ATT AT LAW | 1536 N JEFFERSON ST JACKSONVILLE FL 32209 |
| GRAYLING TOWNSHIP | 2090 VIKING WAY GRAYLING MI 49738 |
| GRAYLING TOWNSHIP | 2090 VIKING WAY TREASURER GRAYLING TWP GRAYLING MI 49738 |
| GRAYMOOR DEVONDALE CITY | 1500 LYNN WAY CITY CLERK GREYMOOR DEVONDALE LOUISVILLE KY 40222 |
| GRAYMOOR DEVONDALE CITY | 7803 MC CARTHY LANE PO BOX 22162 CITY CLERK GREYMOOR DEVONDALE LOUISVILLE KY 40252-0162 |
| GRAYS APPRAISAL SERVICE | PO BOX 3453 VISALIA CA 93278 |
| GRAYS COURT CONDOMINIUM ASSOC | 2501 CHRISTIAN ST PHILADELPHIA PA 19146 |
| GRAYS HARBOR COUNTY | 100 W BROADWAY STE 22 GRAYS HARBOR TREASURER MONTESANO WA 98563 |
| GRAYS HARBOR COUNTY | 100 W BROADWAY STE 22 MONTESANO WA 98563 |
| GRAYS HARBOR COUNTY | PO BOX 831 GRAYS HARBOR TREASURER MONTESANO WA 98563 |
| GRAYS HARBOR COUNTY AUDITOR | 100 W BROADWAY STE 2 MONTESANO WA 98563 |
| GRAYS HARBOR COUNTY AUDITOR REAL E | 100 W BROADWAY STE2 MONTESANO WA 98563 |
| GRAYS HARBOR PUD | PO BOX 510 ABERDEEN WA 98520 |
| GRAYSON AND GRAYSON P A | PO BOX 9376 N LITTLE ROCK AR 72119 |
| GRAYSON CARROLL WYTHE MUTUAL INS | PO BOX 1070 GALAX VA 24333 |
| GRAYSON CARROLL WYTHE MUTUAL INS | GALAX VA 24333 |
| GRAYSON CITY | 302 E MAIN ST CITY OF GRAYSON GRAYSON KY 41143 |
| GRAYSON CLERK OF CIRCUIT COURT | PO BOX 130 COUNTY COURTHOUSE INDEPENDENCE VA 24348 |
| GRAYSON COMPANIES | NULL HORSHAM PA 19044 |
| GRAYSON COUNTY | 129 DAVIS ST TREASURER GRAYSON COUNTY INDEPENDENCE VA 24348 |
| GRAYSON COUNTY | 129 DAVIS STREET PO BOX 127 TREASURER GRAYSON COUNTY INDEPENDENCE VA 24348 |
| GRAYSON COUNTY | 44 PUBLIC SQUARE GRAYSON COUNTY SHERIFF LEITCHFIELD KY 42754 |
| GRAYSON COUNTY | ASSESSOR COLLECTOR 100 W HOUSTON P O BOX 2107 SHERMAN TX 75091 |
| GRAYSON COUNTY | 100 W HOUSTON PO BOX 2107 ASSESSOR COLLECTOR SHERMAN TX 75091 |

| Claim Name | Address Information |
|---|---|
| GRAYSON COUNTY | 100 W HOUSTON PO BOX 2107 SHERMAN TX 75091 |
| GRAYSON COUNTY | PO BOX 2107 TAX COLLECTOR SHERMAN TX 75091 |
| GRAYSON COUNTY | 100 W HOUSTON PO BOX 2107 TAX COLLECTOR SHERMAN TX 75091-2107 |
| GRAYSON COUNTY CLERK | 10 PUBLIC SQUARE LEITCHFIELD KY 42754 |
| GRAYSON COUNTY CLERK | 100 W HOUSTON 17 SHERMAN TX 75090 |
| GRAYSON COUNTY CLERK | 100 W HOUSTON ST STE 17 SHERMAN TX 75090 |
| GRAYSON COUNTY CLERK | 100 W HOUSTON STE 17 SHERMAN TX 75090 |
| GRAYSON COUNTY DISTRICT CLERK | 200 S CROCKETT STE 120 A SHERMAN TX 75090 |
| GRAYSON COUNTY DISTRICT CLERK | 100 W HOUSTON SHERMAN TX 75090-0034 |
| GRAYSON COUNTY SHERIFF | 44 PUBLIC SQUARE GRAYSON COUNTY SHERIFF LEITCHFIELD KY 42754 |
| GRAYSON COUNTY TREASURER | 129 DAVIS ST INDEPENDENCE VA 24348 |
| GRAYSON P. SMITH | CAROLYN J. SMITH 223 STONETREE CIR ROCHESTER HILLS MI 48309-1141 |
| GRAYSON TOWN | TOWN COLLECTOR PO BOX 8 TOWN HALL MAIN ST GRAYSON LA 71435 |
| GRAYSON VALLEY T H | 1541 COOPER HILL RD BIRMINGHAM AL 35210 |
| GRAYSON, DARRYL R | 538 BRIGHTON CIR BRANDON MS 39047-7789 |
| GRAYSON, L K & GRAYSON, TERESA K | 110 HOLBROOK LANE CLINTON TN 37716 |
| GRAYSON, PENNY | 642 GLENWOOD PEVELY MO 63070-2035 |
| GRAYSTONE MORTGAGE CORPORATION | 142 N RD SUDBURY MA 01776 |
| GRAYSTONE POWER | PO BOX 897 DOUGLASVILLE GA 30133 |
| GRAYSTONE SOLUTIONS | PO BOX 533 MEDFORD MA 02155 |
| GRAYSTONE TOWER BANK | PO BOX 403 LITITZ PA 17543-0403 |
| GRAYSVILLE CITY | 151 MILL ST PO BOX 100 TAX COLLECTOR GRAYSVILLE TN 37338 |
| GRAYSVILLE CITY | 202 N MILL ST TAX COLLECTOR GRAYSVILLE TN 37338 |
| GRAZ, JULIA | 2405 POETS CORNER COURT APEX NC 27523-4878 |
| GRAZI AND GIANINO | 217 E OCEAN BLVD STUART FL 34994-2218 |
| GRAZIANO APPRAISAL COMPANY | 10429 KENDAL AVE YUKON OK 73099-7814 |
| GRAZIELLA SCAGLIONE | BARTOLOMEO SCAGLIONE 32-32 38TH ST LONG ISLAND CITY NY 11103 |
| GRAZYNA KAMIENIECKI | 18 STRATHAM ROAD LEXINGTON MA 02421 |
| GRE INS GRE GROUP | 6281 TRI RIDGE BLVD LOVELAND OH 45140 |
| GRE INS GRE GROUP | LOVELAND OH 45140 |
| GREAT AMERICA BROKERS LTD | 2801 GRAND RIVER AVE LANSING MI 48906 |
| GREAT AMERICA LEASING CORP | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| GREAT AMERICA LEASING CORP | PO BOX 660831 DALLAS TX 75266-0831 |
| GREAT AMERICAN ASSURANCE | PO BOX 2575 CINCINNATI OH 45201 |
| GREAT AMERICAN BROKERS | 2801 N GRAND RIVER AVE LANSING MI 48906 |
| GREAT AMERICAN FEDERAL SAVINGS AND LO | 4750 CLARITON BLVD PITTSBURGH PA 15236 |
| GREAT AMERICAN INSURANCE CO | PO BOX 741839 CINCINNATI OH 45274 |
| GREAT AMERICAN INSURANCE CO | CINCINNATI OH 45274 |
| GREAT AMERICAN LLOYDS INS | PO BOX 741839 CINCINNATI OH 45274 |
| GREAT AMERICAN LLOYDS INS | CINCINNATI OH 45274 |
| GREAT AMERICAN REALTY | 178 EPPS ST WINDGAP PA 18091 |
| GREAT AMERICAN REALTY GRISWOLD IA | 403 5TH ST GRISWOLD IA 51535 |
| GREAT AMERICAN SPIRIT INSURANCE | PO BOX 741839 CINCINNATI OH 45274 |
| GREAT AMERICAN SPIRIT INSURANCE | CINCINNATI OH 45274 |
| GREAT AMERICAN TITLE AGENCY INC | 7720 N 16TH ST NO 450 PHOENIX AZ 85020 |
| GREAT AMERICAN TITLE COMPANY | 5910 FM 2920 STE C SPRING TX 77388 |
| GREAT AMERICAN WEST | 99999 |
| GREAT AMERICAN WEST | 99999 |
| GREAT BARRINGTON FIRE DISTRICT | 334 MAIN ST COLLECTOR OF TAXES GREAT BARRINGTON MA 01230 |

| Claim Name | Address Information |
|---|---|
| GREAT BARRINGTON TOWN | GREAT BARRINGTON TN-COLLECTOR 334 MAIN STREET SUITE 1 GREAT BARRINGTON MA 01230 |
| GREAT BARRINGTON TOWN | 334 MAIN JOHN BODIE TC GREAT BARRINGTON MA 01230 |
| GREAT BARRINGTON TOWN | 334 MAIN ST STE 1 GREAT BARRINGTON TN COLLECTOR GREAT BARRINGTON MA 01230 |
| GREAT BASIN APPRAISALS INC | 775 1ST ST ELKO NV 89801 |
| GREAT BAY TITLE, | 142 PORTSMOUTH AVENUE PO BOX 744 STRATHAM NH 03885 |
| GREAT BEND BORO | PO BOX 133 GREAT BEND PA 18821 |
| GREAT BEND BORO SUSQUE | PO BOX 265 T C OF GREAT BEND BORO GREAT BEND PA 18821 |
| GREAT BEND TOWNSHIP SCHOOL DISTRICT | 1265 HARMONY RD T C OF GREAT BEND TWP SD SUSQUEHANNA PA 18847 |
| GREAT BEND TOWNSHIP SCHOOL DISTRICT | RR2 BOX 117 MARGO MERRITT TAX COLLECTOR SUSQUEHANNA PA 18847 |
| GREAT BEND TOWNSHIP SUSQUE | 1265 HARMONY RD T C OF GREAT BEND TOWNNSHIP SUSQUEHANNA PA 18847 |
| GREAT BEND TWP | RR 2 BOX 117 ELEANOR ROOD COLLECTOR SUSQUEHANNA PA 18847 |
| GREAT BROOK CONDO ASSN | P O BOX 7444 MILIFORD NH 03055-7444 |
| GREAT CENTRAL INS ARGONAUT GROUP | PEORIA IL 61652 |
| GREAT CENTRAL INS ARGONAUT GROUP | PO BOX 469008 SAN ANTONIO TX 78246-9008 |
| GREAT CONTRACTING CO | 2144 BRONX PARK E BRONX NY 10462 |
| GREAT COUNTRY MORTGAGE BANKERS | 2850 DOUGLAS RD CORAL GABLES FL 33134 |
| GREAT DIVIDE INSURANCE CO | 7273 E BUTHEROS DR SCOTTSDALE AZ 85260 |
| GREAT DIVIDE INSURANCE CO | SCOTTSDALE AZ 85260 |
| GREAT DIVIDE PREFERRED INS | PO BOX 8288 ERIE PA 16505 |
| GREAT DIVIDE REALTY | 1617 HARRISON AVE BUTTE MT 59701-5401 |
| GREAT FALLS TOWN | 400 DEARBORN ST TAX COLLECTOR GREAT FALLS SC 29055 |
| GREAT GORGE VILLAGE | 1 SNOWMASS CT UNIT 2 VERNON NJ 07462 |
| GREAT LAKES | 2915 SOUTH ROCHESTER ROAD ROCHESTER HILLS MI 48307 |
| GREAT LAKES CASUALTY INS CO | PO BOX 2004 KEENE NH 03431 |
| GREAT LAKES CONSULTING INC | 5310 BAYBERRY LN TAMANAC FL 33319 |
| GREAT LAKES ENERGY | 2183 N WATER RD BILL PAYMENT CTR HART MI 49420 |
| GREAT LAKES ENERGY | PO BOX 232 HART MI 49420 |
| GREAT LAKES GMAC REAL ESTATE | 2915 S ROCHESTER RD ROCHESTER HILLS MI 48307 |
| GREAT LAKES GMAC REAL ESTATE | 2915 S ROCHESTER RD ROCHESTER MI 48307 |
| GREAT LAKES INSURANCE RESTORATIONS | 10555 ENTERPRISES DR DAVISBURG MI 48350 |
| GREAT LAKES LAND COMPANY LTD | 19 W MAIN ST STE 200 ROCHESTER NY 14614 |
| GREAT LAKES LEGAL TEAM PLC | 117 S MAIN ST PO BOX 470 ATMONT MI 48003 |
| GREAT LAKES MUTUAL INS | 1175 CALUMET AVE CALUMET MI 49913 |
| GREAT LAKES MUTUAL INS | CALUMET MI 49913 |
| GREAT LAKES REINSURANCE | 1 MINSTER CT LONDON EC3R 7YH UNITED KINGDOM |
| GREAT LAKES TITLE | PO BOX 955 STERLING HEIGHTS MI 48311-0955 |
| GREAT LAKES TITLE OF MI | PO BOX 955 STERLING HEIGHTS MI 48311-0955 |
| GREAT LAKES TITLE OF MICHIGAN | PO BOX 955 STERLING HEIGHTS MI 48311-0955 |
| GREAT MIDWEST INSURANCE COMPANY | HOUSTON TX 77024 |
| GREAT MIDWEST INSURANCE COMPANY | 800 GESSNER RD STE 600 HOUSTON TX 77024-4538 |
| GREAT NECK ESTATES VILLAGE | 4 ATWATER PLZ RECEIVER OF TAXES GREAT NECK NY 11021 |
| GREAT NECK HORIZON HOUSE INC | 185 S MIDDLE NECK RD 3H GREAT NECK NY 11021 |
| GREAT NECK PLAZA VILLAGE | GUSSACK PLZ RECEIVER OF TAXES GREAT NECK NY 11022 |
| GREAT NECK VILLAGE | 61 BAKER HILL RD RECEIVER OF TAXES GREAT NECK NY 11023 |
| GREAT NORTH W AND S DISTRICT | 141 UNION BLVD NO 450 LAKEWOOD CO 80228 |
| GREAT NORTHERN INSURANCE CO | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| GREAT NORTHERN INSURANCE CO | PHILADELPHIA PA 19170 |
| GREAT NORTHWEST | 203 MAIN STREET PO BOX 500 KEWASKUM WI 53040 |

| Claim Name | Address Information |
|---|---|
| GREAT NORTHWEST | 13033 RIDGEDALE DR PMB 282 MINNETONKA MN 55305 |
| GREAT NORTHWEST | 2100 E CEDAR AVE FLAGSTAFF AZ 86004 |
| GREAT NORTHWEST | 5257 S EASTERN AVE LAS VEGAS NV 89119 |
| GREAT NORTHWEST APPRAISAL | 3372 NW VAUGHN ST PORTLAND OR 97210 |
| GREAT NORTHWEST INS CO | 2310 BROADWATER AVE STE 9 SARASOTA FL 34232 |
| GREAT NORTHWEST INS CO | 1109 N MAYFAIR RD STE 110 WAUWATOSA WI 53226 |
| GREAT NORTHWEST INS CO | 322 N IOWA ST DODGEVILLE WI 53533 |
| GREAT NORTHWEST INS CO | 223 S MAIN ST JEFFERSON WI 53549 |
| GREAT NORTHWEST INS CO | 118 N 4TH ST CANNON FALLS MN 55009 |
| GREAT NORTHWEST INS CO | 108 E CTR ST LAKE CITY MN 55041 |
| GREAT NORTHWEST INS CO | 1935 W COUNTY RD ROSEVILLE MN 55113 |
| GREAT NORTHWEST INS CO | 2214 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| GREAT NORTHWEST INS CO | PO BOX 620 CLOQUET MN 55720 |
| GREAT NORTHWEST INS CO | 217 N 59THAVENUE W DULUTH MN 55807 |
| GREAT NORTHWEST INS CO | PO BOX 86 601 MAIN ST WINONA MN 55987 |
| GREAT NORTHWEST INS CO | 334 MAIN ST SAUK CENTRE MN 56378 |
| GREAT NORTHWEST INS CO | PO BOX 1496 210 BELTRAMI AVE BEMIDJI MN 56619-1496 |
| GREAT NORTHWEST INS CO | PO BOX 6669 LINCOLN NE 68506 |
| GREAT NORTHWEST INS CO | PO BOX 539 COLUMBUS NE 68602 |
| GREAT NORTHWEST INS CO | 10305 N MAY OKLAHOMA CITY OK 73120 |
| GREAT NORTHWEST INS CO | 619 C AVE LAWTON OK 73501 |
| GREAT NORTHWEST INS CO | 15 N MAIN PO BOX 31 COALGATE OK 74538 |
| GREAT NORTHWEST INS CO | PO BOX 1566 SHAWNEE OK 74802 |
| GREAT NORTHWEST INS CO | 320 OSUNA RD NE STE G 1 ALBUQUERQUE NM 87107 |
| GREAT NORTHWEST INS CO | 7906 MENAUL NE ALBUQUERQUE NM 87110 |
| GREAT NORTHWEST INS CO | 228 S ST FRANCIS BLD D SANTA FE NM 87501-2802 |
| GREAT NORTHWEST INS CO | 611 NATIONAL AVE LAS VEGAS NM 87701 |
| GREAT NORTHWEST INS CO | PO BOX 2098 MISSOULA MT 59806 |
| GREAT NORTHWEST INS CO | 2661 PEREGRINE LOOP MISSOULA MT 59808 |
| GREAT NORTHWEST INS CO | 4434 HIGHLAND DR B SALT LAKE CITY UT 84124 |
| GREAT NORTHWEST INS CO | PO BOX 305 GUNNISON UT 84634 |
| GREAT NORTHWEST INS CO | 2104 PANORAMA PKWY ST GEORGE UT 84790 |
| GREAT NORTHWEST INS CO | 2250 MCCULLOCH BLVD LAKE HAVASU CITY AZ 86403 |
| GREAT NORTHWEST INS CO | 800 E 30TH ST STE G FARMINGTON NM 87401 |
| GREAT NORTHWEST INS CO | 690 E PLUMB LN STE 100 RENO NV 89502 |
| GREAT NORTHWEST INS CO | 101 CARSON RD 16 BATTLE MOUNTAIN NV 89820 |
| GREAT NORTHWEST INS CO | PO BOX 602 GOLD BEACH OR 97444 |
| GREAT NORTHWEST INS CO | PO BOX 3419 KIRKLAND WA 98083-3419 |
| GREAT NORTHWEST INS CO | 9909 CANYON RD E PUYALLUP WA 98373 |
| GREAT NORTHWEST INS CO | PO BOX 1608 OLYMPIA WA 98507 |
| GREAT NORTHWEST INS CO | PO BOX 880 SHELTON WA 98584 |
| GREAT NORTHWEST INS COMPANY | PO BOX 80446 BILLINGS MT 59108 |
| GREAT NORTHWEST INS COMPANY | PO BOX 5567 KETCHUM ID 83340 |
| GREAT NORTHWEST INSURANCE | PO BOX 7337 AGENT PAY BOISE ID 83707 |
| GREAT NORTHWEST INSURANCE | BOISE ID 83707 |
| GREAT NORTHWEST INSURANCE | 4601 E MAIN STREETSTE2 PO BOX 3830 FARMINGTON NM 87499 |
| GREAT NORTHWEST INSURANCE CO | 2606 RIB MOUNTAIN DR WAUSAU WI 54401 |
| GREAT NORTHWEST INSURANCE CO | 624 E COMMERCIAL ANACONDA MT 59711 |
| GREAT NORTHWEST INSURANCE COMP | PO BOX 191 HAMILTON MT 59840 |

| Claim Name | Address Information |
|---|---|
| GREAT OAKS INSURANCE | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| GREAT OAKS INSURANCE | HARLEYSVILLE PA 19438 |
| GREAT OAKS INSURANCE | 4995 BRADENTON AVE 240 DUBLIN OH 43017 |
| GREAT OAKS INSURANCE | DUBLIN OH 43017 |
| GREAT PACIFIC INSURANCE COMPANY | PO BOX 1618 SANTA ANA CA 92702 |
| GREAT PLAINS APPRAISAL SERVICE | PO BOX 863 MINOT ND 58702 |
| GREAT PLAINS CAPITAL CORP | PO BOX 1068 COLUMBUS NE 68602 |
| GREAT PLAINS MUTUAL INSURANCE | PO BOX 6032 COLUMBIA MO 65205 |
| GREAT PLAINS MUTUAL INSURANCE | COLUMBIA MO 65205 |
| GREAT PLAINS NATURAL GAS CO | 811 N BRUCE ST PO BOX 310 MARSHALL MN 56258 |
| GREAT PLAINS ROOFING LLC | 3509 W PHILLIPS AVE ENID OK 73703-1100 |
| GREAT REPUBLIC INS CO | 1001 S BAYSHORE DR MIAMI FL 33131 |
| GREAT REPUBLIC INS CO | MIAMI FL 33131 |
| GREAT RIVER INS | PO BOX 5028 MERIDIAN MS 39302 |
| GREAT RIVER INS | MERIDIAN MS 39302 |
| GREAT RIVER INSURANCE COMPANY | PO BOX 911823 DALLAS TX 75391 |
| GREAT RIVERS INS | PO BOX 5028 MERIDIAN MS 39302 |
| GREAT RIVERS INS | MERIDIAN MS 39302 |
| GREAT ROCK NORTH METROPOLITAN | 141 UNION BLVD STE 150 LAKEWOOD CO 80228 |
| GREAT ROCK SPRING WATER COMPANY | PO BOX 825 FORESTDALE MA 02644-0705 |
| GREAT SKY HOA INC | 11735 POINTE PL C O COMMUNITY CLUB MANAGEMENT INC ROSWELL GA 30076 |
| GREAT STREET PROPERTIES | 22 N MORGAN ST STE 107 CHICAGO IL 60607 |
| GREAT STREET PROPERTIES | 455 W LAKE STE 440 CHICAGO IL 60661 |
| GREAT STREET PROPERTIES | 566 W LAKE 440 CHICAGO IL 60661 |
| GREAT VALLEY FORGE TRANSPORTATION | 1012 W 8TH AVE A KNG OF PRUSSA PA 19406 |
| GREAT VALLEY SD CHARLESTOWN TWP | 47 CHURCH RD T C OF GREAT VALLEY SCH DIST MALVERN PA 19355 |
| GREAT VALLEY SD E WHITELAND TWP | 47 CHURCH RD GREAT VALLEY SCHOOL DISTRICT MALVERN PA 19355 |
| GREAT VALLEY SD MALVERN BORO | 47 CHURCH RD T C OF GREAT VALLEY SCH DIST MALVERN PA 19355 |
| GREAT VALLEY SD MALVERN BORO | 47 CHURCH RD PO BOX 521 GREAT VALLEY SCHOOL DISTRICT ELVERSON PA 19520 |
| GREAT VALLEY SD WILLISTON TWP | 47 CHURCH RD T C OF GREAT VALLEY SCH DIST MALVERN PA 19355 |
| GREAT VALLEY SD WILLISTOWN TWP | 47 CHURCH RD T C OF GREAT VALLEY SCH DIST MALVERN PA 19355 |
| GREAT VALLEY TOWN | PO BOX 427 TAX COLLECTOR GREAT VALLEY NY 14741 |
| GREAT WEST | 3604 FAIR OAKS BOULEVARD SUITE 12 SACRAMENTO CA 95864 |
| GREAT WEST APPRAISALS | 3537 OLD CONEJO RD NO 107 NEWBURY PARKS CA 91320 |
| GREAT WEST CASUALTY | PO BOX 277 SOUTH SIOUX CITY NE 68776 |
| GREAT WEST CASUALTY | SOUTH SIOUX CITY NE 68776 |
| GREAT WEST GMAC REAL ESTATE | 1548 EUREKA RD STE 102 ROSEVILLE CA 95661-3083 |
| GREAT WESTERN AUCTION REALTY | 1175 S 13TH ST CAMBRIDGE OH 43725 |
| GREAT WESTERN BANK | 1235 N ST 2ND FL E LINCOLN NE 68508-2008 |
| GREAT WESTERN CAPITAL LLC | 26650 THE OLD ROAD SUITE 300 VALENCIA CA 91381 |
| GREAT WESTERN FINANCIAL GROUP INC | 24655 MONROE AVE STE 102 MURRIETA CA 92562-9598 |
| GREAT WESTERN LOANS AND INVESTMENTS | 11595 N MERIDIAN ST CARMEL IN 46032 |
| GREAT WINDOW WIZARD | 6010 NORTHWEST HWY CHICAGO IL 60631 |
| GREAT WOOD COMMUNITY ASSOCIATION | 17049 EL CAMINO REAL STE 100 HOUSTON TX 77058 |
| GREATAMERICA LEASING CORPORATION | PEGGY UPTON, LITIGATION SPECIALIST PO BOX 609 CEDAR RAPIDS IA 52406 |
| GREATER ARKANSAS ROOFING | 16623 CANTRELL RD STE 2D LITTLE ROCK AR 72223-4680 |
| GREATER AUGUSTA UTILITY DISTRICT | 12 WILLIAMS ST AUGUSTA ME 04330 |
| GREATER BOSTON ASSOCIATION OF REALTORS | 1 CENTER PLZ STE 100 BOSTON MA 02108-1801 |
| GREATER BOSTON LEGAL SERVICES | 197 FRIEND ST BOSTON MA 02114 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE CINCINNATI OH 45232 |
| GREATER COOK COUNTY INSURANCE | 2433 W 79TH ST CHICAGO IL 60652 |
| GREATER CORONA VILLAGE II | PO BOX 7057 CHANDLER AZ 85246 |
| GREATER DAYTON CONSTRUCTION GROUP | 4197 RESEARCH DR BEAVERCREEK OH 45430 |
| GREATER GREENSPOINT DIST | PO BOX 672346 ASSESSOR COLLECTOR HOUSTON TX 77267 |
| GREATER HOUSTON APPRAISAL GROUP | 9839 WHITHORN STE A HOUSTON TX 77095 |
| GREATER ILLINOIS TITLE COMPANY | 930 W 175TH ST HOMEWOOD IL 60430 |
| GREATER JOHNSTOWN SCH DIST GEISTOWN | 341 TEASBERRY LN T C OF GREATER JOHNSTOWN GEISTOWN JOHNSTOWN PA 15904 |
| GREATER JOHNSTOWN SD LOWER YODER | 107 BILLOW PARK LN T C OF GREATER JOHNSTOWN SCH DIST JOHNSTOWN PA 15906 |
| GREATER JOHNSTOWN SD STONYCREEK | 1610 BEDFORD ST T C OF GREATER JOHNSTOWN SD JOHNSTOWN PA 15902 |
| GREATER JOHNSTOWN SD STONYCREEK | 1610 BEDFORD ST MUNI BLDG HAROLD SINGER TAX COLLECTOR JOHNSTOWN PA 15902 |
| GREATER JOHNSTOWN SD WEST TAYLOR | 490 NAYLOR RD TAX COLLECTOR JOHNSTOWN PA 15906 |
| GREATER JOHNSTOWN SD WEST TAYLOR | 781 COOPER AVE T C OF GREATER JOHNSTOWN SD JOHNSTOWN PA 15906 |
| GREATER KANSAS CITY REALTY | 6236 W 156TH ST OVERLAND PARK KS 66223 |
| GREATER LATROBE SCHOOL DIST | 901 JEFFERSON ST T C OF GREATER LATROBE SCH DIST LATROBE PA 15650 |
| GREATER LATROBE SCHOOL DIST | 901 JEFFERSON ST PO BOX 191 T C OF GREATER LATROBE SCH DIST LATROBE PA 15650 |
| GREATER LATROBE SCHOOL DISTRICT | 1102 BEATTY COUNTY RD T C OF GREATER LATROBE SCH DIST LATROBE PA 15650 |
| GREATER LATROBE SCHOOL DISTRICT | 152 BEATTY COUNTY RD T C OF GREATER LATROBE SCH DIST LATROBE PA 15650 |
| GREATER LATROBE SCHOOL DISTRICT | 327 MAIN ST TAX COLLECTOR YOUNGSTOWN PA 15696 |
| GREATER MEDIA NEWSPAPERS | PO BOX 950 ENGLISHTOWN NJ 07726-0950 |
| GREATER METRO APPRAISAL SERVICES | 103 E 7TH ST VANCOUVER WA 98660 |
| GREATER NANTICOKE AREA SD CONYINGH | 14 CTR AVE MICHELLE BEDNAR TAX COLLECTOR WAPWALLOPEN PA 18660 |
| GREATER NANTICOKE AREA SD CONYINGH | 199 POND HILL MOUNTAIN RD T C OF GREATER NANTICOKE SD WAPWALLOPEN PA 18660 |
| GREATER NANTICOKE AREA SD PLYMOUTH | 46 E POPLAR ST T C OF GREATER NANTICOKE SD NANTICOKE PA 18634 |
| GREATER NANTICOKE AREA SD PLYMOUTH | 46 E POPLAR ST T C OF GREATER NANTICOKE SD WEST NANTICOKE PA 18634 |
| GREATER NANTICOKE SD NANTICOKE | 15 E RIDGE ST NANTICOKE PA 18634 |
| GREATER NANTICOKE SD NANTICOKE | 15 E RIDGE ST T C OF GREATER NATICOKE SD NANTICOKE PA 18634 |
| GREATER NANTICOKE SD NEWPORT TWP | 31 APPLE ST TC OF GREATER NANTICOKE SD GLEN LYON PA 18617 |
| GREATER NANTICOKE SD NEWPORT TWP | 50 COAL ST KEN ANGRADI TAX COLLECTOR GLEN LYON PA 18617 |
| GREATER NEW HAVEN | 260 E ST NEW HAVEN CT 06511-5839 |
| GREATER NEW HAVEN WATER POLLUTION | PO BOX 150486 HARTFORD CT 06115 |
| GREATER NORTHSIDE MGMT DIST U | 4910 DACOMA STE 601 UTILITY TAX COLLECTOR HOUSTON TX 77092 |
| GREATER NORTHSIDE MGMT DIST U | 4910 DACOMA STE 601 UTILITY TAX SERVICES HOUSTON TX 77092 |
| GREATER NY MUTUAL INSURANCE CO | 215 LEXINGTON AVE NEW YORK NY 10016 |
| GREATER NY MUTUAL INSURANCE CO | NEW YORK NY 10016 |
| GREATER ORANGE COUNTY ESCROW | 12711 NEWPORT AVE STE D TUSTIN CA 92780 |
| GREATER POTTSVILLE SEWER AUTHORITY | 401 N CENTRE PO BOX 1163 POTTSVILLE PA 17901 |
| GREATER SAN DIEGO | PO BOX 23617 SAN DIEGO CA 92193-3617 |
| GREATER SE MGMT DIST E | (BYRD) ASSESSOR - COLLECTOR 17111 ROLLING CREEK DRIVE HOUSTON, TX 77090 |
| GREATER SE MGMT DIST E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| GREATER SE MGMT DIST E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| GREATER SE MGMT DIST E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090-2413 |
| GREATER SHARPSTOWN MGMT DIST E | BYRD ASSESSOR-COLLECTOR 17111 ROLLING CREEK DRIVE HOUSTON, TX 77090 |
| GREATER SHARPSTOWN MGMT DIST E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| GREATER WENATCHEE IRR DISTRICT | 213 S RAINIER USE PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| GREATER WENATCHEE IRR DISTRICT | PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| GREATER WENATCHEE IRR DISTRICT | PO BOX 609 WATERVILLE WA 98858 |
| GREATROCK NORTH W AND S DISTRICT | 141 UNION BLVD NO 450 LAKEWOOD CO 80228 |
| GREATROCK W AND S DISTRICT | 141 UNION BLVD STE 450 LAKEWOOD CO 80228-1838 |

| Claim Name | Address Information |
|---|---|
| GREATWAY INSURANCE COMPANY | PO BOX 58 SHEBOYGAN WI 53082 |
| GREATWOOD COMMUNITY ASSOC | 18333 EGRET BAY BLVD STE 445 HOUSTON TX 77058 |
| GREATWOOD SHORES HOA | NULL HORSHAM PA 19044 |
| GREAVES, CREIG | 110 W C ST STE 2101 SAN DIEGO CA 92101 |
| GREAVES, MERRILL | 133 PROVIDENCE ST F AND D TRUCK CO WORCESTER MA 01604 |
| GREAVES, MERRILL | 133 PROVIDENCE ST JAMES BRODIN WORCESTER MA 01604 |
| GREBOCCO AND MARY TEMPLETON | 3132 AND 3134 ROLLA PL GOLUB AND ASSOCIATES INC SAINT LOUIS MO 63115 |
| GREC CONVERSION IV LTD | 6770 INDIAN CREEK DR ATTN SALES OFFICE MIAMI FL 33141 |
| GRECO EXTERIOR IMPROVEMENTS | 1521 WYNNFIELD DR ALGONQUIN IL 60102-5167 |
| GRECO EXTERIOR IMPROVEMENTS INC | 1521 WYNNFIELD DR ALGONQUIN IL 60102 |
| GRECO, DOMENICK & ELDRIDGE, ANDREA | 304 WEST WALNUT STREET NORTH WALES BOROUGH PA 19454 |
| GRECO, JODY | 459 TAVA LN PALM DESERT CA 92211 |
| GRECO, PHILIP F | 118 CASS AVE MT CLEMENS MI 48043 |
| GRECO, PHILLIP F | 118 CASS AVE MT CLEMENS MI 48043 |
| GREECE CEN SCH TN OF GREECE | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612 |
| GREECE CEN SCH TN OF GREECE | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612-5016 |
| GREECE TOWN | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612 |
| GREECE TOWN | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612-5016 |
| GREELEY COUNTY | COUNTY COURTHOUSE TAX COLLECTOR TRIBUNE KS 67879 |
| GREELEY COUNTY | GREELEY COUNTY COURTHOUSE TREASURER GREELEY NE 68842 |
| GREELEY RECORDER OF DEEDS | PO BOX 287 GREELEY NE 68842 |
| GREELEY REGISTRAR OF DEEDS | 616 2ND ST GREELEY COUNTY COURTHOUSE TRIBUNE KS 67879 |
| GREELEY RPPD, HOWARD | PO BOX 105 SAINT PAUL NE 68873 |
| GREELEY RPPD, HOWARD | PO BOX 105 ST PAUL NE 68873 |
| GREELEY, SHAUN P | 6210 99TH STREET EAST BRADENTON FL 34202 |
| GREELEYVILLE CITY | PO BOX 212 GREELEYVILLE CITY GREELEYVILLE SC 29056 |
| GREEN & HALL, APC | JOANN THOMAS 1851 EAST FIRST STREET, TENTH FLOOR SANTA ANA CA 92705 |
| GREEN ACRE REAL ESTATE | 00000 |
| GREEN ACRE REAL ESTATE | 922 SUNRISE HWY WEST BABYLON NY 11704 |
| GREEN ACRES REAL ESTATE | 115 PROSPECT ST WATERBURY CT 06702 |
| GREEN AND ASSOCIATES | 4900 CENTRAL AVE HOT SPRINGS AR 71913 |
| GREEN AND CAMPBELL LLP | 1777 E LOS ANGELES AVE SIMI VALLEY CA 93065 |
| GREEN AND GREEN | 11031 N 36TH ST PHOENIX AZ 85028-2725 |
| GREEN AND GREEN LAW OFFICES | 3307 HOLMANS LN JEFFERSONVILLE IN 47130 |
| GREEN AND LLOYD PLLC | 14705 MERIDIAN E PUYALLUP WA 98375 |
| GREEN APPRAISAL COMPANY | 600 CANDLER ST GAINESVILLE GA 30501 |
| GREEN APPRAISAL SERVICE | 3624 WEXFORD DR SPRINGFIELD IL 62704 |
| GREEN APPRAISAL SERVICE INC | PMB 154 2932 ROSS CLARK CIR DOTHAN AL 36301 |
| GREEN APPRAISERS AND ASSOCIATES | PO BOX 127 FORTVILLE IN 46040 |
| GREEN APPRAISERS AND ASSOCIATES | PO BOX 127 FORTVILLE IN 46040-0127 |
| GREEN APRAISERS AND ASSOCIATES | PO BOX 127 FORTVILLE IN 46040-0127 |
| GREEN AT SHREWSBURY CONDO | 45 BRAINTREEHILL OFFICE STE 107 BRAINTREE MA 02184 |
| GREEN BAY CITY | 100 N JEFFERSON ST RM 106 TREASURER GREEN BAY WI 54301-5006 |
| GREEN BAY CITY | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| GREEN BAY CITY | 305 E WALNUT RM 160 GREEN BAY WI 54301-5027 |
| GREEN BAY CITY | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| GREEN BAY CITY | 305 E WALNUT RM 160 PO BOX 23600 BROWN COUNTY TREASURER GREEN BAY WI 54305 |
| GREEN BAY CITY | PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| GREEN BAY CITY | POB 23600 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54305-3600 |

| Claim Name | Address Information |
|---|---|
| GREEN BAY TOWN | 3496 MERCIER RD BROWN COUNTY TREASURER NEW FRANKEN WI 54229 |
| GREEN BAY TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| GREEN BAY TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| GREEN BROOK TOWNSHIP | 111 GREENBROOK RD GREEN BROOK TWP COLLECTOR GREEN BROOK NJ 08812 |
| GREEN BROOK TOWNSHIP | 111 GREENBROOK RD TAX COLLECTOR DUNELLEN NJ 08812 |
| GREEN BRYANT AND FRENCH LLO | 1230 COLUMBIA ST STE 1120 SAN DIEGO CA 92101-8536 |
| GREEN BUSH TOWNSHIP | 1500 W SILVERS RD TREASURER GREEN BUSH TWP SAINT JOHNS MI 48879 |
| GREEN BUSH TOWNSHIP | 5005 N US 27 TREASURER GREEN BUSH TWP SAINT JOHNS MI 48879 |
| GREEN CIA, STERLING | PO BOX 1115 CHANNELVIEW TX 77530 |
| GREEN CITY | 4 GREEN ST PO BOX 235 CITY TAX COLLECTOR GREEN CITY MO 63545 |
| GREEN CITY | PO BOX 235 CITY TAX COLLECTOR GREEN CITY MO 63545 |
| GREEN COUNTRY BANKRUPTCY CENTER | 10202 E 41ST ST TULSA OK 74146 |
| GREEN COUNTRY BANKRUPTCY CENTER | 116 W 8TH ST OKMULGEE OK 74447 |
| GREEN COUNTY | 288 292 MAIN ST TREASURER CATSKILL NY 12414 |
| GREEN COUNTY | 114 N CHESTNUT JEFFERSON IA 50129 |
| GREEN COUNTY | 1016 16TH AVE TREASURER GREEN COUNTY MONROE WI 53566 |
| GREEN COUNTY CLERK | 303 W CT ST GREENSBURG KY 42743 |
| GREEN COUNTY CLERK | 200 W COURT ST GREENSBURG KY 42743-1500 |
| GREEN COUNTY CLERK | 519 N MAIN CARROLTON IL 62016 |
| GREEN COUNTY MUTUAL INS | 326 6TH ST MONROE WI 53566 |
| GREEN COUNTY MUTUAL INS | MONROE WI 53566 |
| GREEN COUNTY REALTY | 327 GOLDEN HILL RD EAST DURHAM NY 12423 |
| GREEN COUNTY RECORDER | 1016 16TH AVE COURTHOUSE MONROE WI 53566 |
| GREEN COUNTY REGISTER OF DEEDS | 1016 16TH AVE MONROE WI 53566 |
| GREEN COUNTY SHERIFF | 203 W CT ST GREEN COUNTY SHERIFF GREENSBURG KY 42743 |
| GREEN COUNTY TAX CLAIM BUREAU | 93 E HIGH ST COUNTY OFFICE BUILDING YORK HAVEN PA 17370 |
| GREEN COUNTY TAX CLAIM BUREAU | 93 E HIGH ST COUNTY OFFICE BUILDING WAYNESBURG PA 15370-1839 |
| GREEN COUNTY TREASURER | 1016 16TH AVE MONROE WI 53566 |
| GREEN CREEK HOA | PO BOX 17542 C O NORCON PROPERTY MGMT GREENVILLE SC 29606 |
| GREEN EACKERS REALTY | 736 S C ST BROCKEN BOW NE 68822 |
| GREEN EARTH REALTY CO | 3460 SCARLET OAK RDG CHARLOTTESVILLE VA 22911 |
| GREEN ENTERPRISE | 14614 CABLESHIRE WAY ORLANDO FL 32824-4200 |
| GREEN ENTERPRISES LLC | 33 EUFAULA AVE CLAYTON AL 36016-6041 |
| GREEN FORD AND WALLACE LLC - PRIMARY | 602 RUTLEDGE AVENUE CHARLESTON SC 29403 |
| GREEN GARDEN MUTUAL INS | 10808 W MANHATTAN MONEE RD MONEE IL 60449 |
| GREEN GARDEN MUTUAL INS | MONEE IL 60449 |
| GREEN GREEN GODOWSKY MCFADDEN | 4 E 8TH ST STE 200 WILMINGTON DE 19801 |
| GREEN GROVE TOWN | RT 1 OWEN WI 54460 |
| GREEN GROVE TOWN | W 3766 CTY RD N TREASURER GREEN GROVE TOWN OWEN WI 54460 |
| GREEN GROVE TOWN | W 3766 CTY RD N TREASURER TOWN OF GREEN GROVE OWEN WI 54460 |
| GREEN GROVE TOWN | W3766 CTY HWY N TREASURER GREEN GROVE TOWN OWEN WI 54460 |
| GREEN HILL HOMEOWNERS ASSOCIATION | PO BOX 372 HUNTSVILLE UT 84317 |
| GREEN HILLS BORO | 2755 PARK AVE T C OF GREEN HILLS BOROUGH WASHINGTON PA 15301 |
| GREEN HOME SOLUTIONS LLC | 800 W 9TH AVE 8 DENVER CO 80204 |
| GREEN II, WINDSOR | PO BOX 280 NORTH MYRTLE BEACH SC 29597 |
| GREEN INVESTMENT GROUP INC | 366 S ABBOTT AVE MILPITAS CA 95035 |
| GREEN ISLAND C S TN GREEN ISLA | 171 HUDSON AVE TAX COLLECTOR GREEN ISLAND NY 12183 |
| GREEN ISLAND C S TN GREEN ISLAND | 171 HUDSON AVE SCHOOL TAX COLLECTOR GREEN ISLAND NY 12183 |

| Claim Name | Address Information |
|---|---|
| GREEN ISLAND C S TN GREEN ISLAND | 171 HUDSON AVE SCHOOL TAX COLLECTOR TROY NY 12183 |
| GREEN ISLAND C S TN GREEN ISLAND | 171 HUDSON AVE TAX COLLECTOR TROY NY 12183 |
| GREEN ISLAND HOLDINGS LP | 1280 BISON #B9 NEWPORT BEACH CA 92660 |
| GREEN ISLAND TOWN | 69 HUDSON AVE FRANK LACOSSE COLLECTOR GREEN ISLAND NY 12183 |
| GREEN ISLAND TOWN | 69 HUDSON AVE TAX COLLECTOR TROY NY 12183 |
| GREEN ISLAND VILLAGE | 20 CLINTON ST VILLAGE CLERK GREEN ISLAND NY 12183 |
| GREEN ISLAND VILLAGE | 20 CLINTON ST VILLAGE CLERK TROY NY 12183 |
| GREEN JR, DONNIE G & GREEN, PETRINA M | 5 BALD EAGLE COURT PORTSMOUTH VA 23703 |
| GREEN KIMMERLEY, DENA | PO BOX 361 WOODBURY NJ 08096 |
| GREEN KIMMERLEY, DENA | 404 HOLLY DR MARMORA NJ 08223 |
| GREEN LAKE CITY | GREEN LAKE COUNTY TREASURER PO BOX 3188 492 HILL ST GREEN LAKE WI 54941 |
| GREEN LAKE CITY | TREASURER PO BOX 3188 492 HILL ST GREEN LAKE WI 54941 |
| GREEN LAKE CITY | 534 MILL ST BOX 433 GREEN LAKE WI 54941 |
| GREEN LAKE CITY | 534 MILL ST BOX 433 TREASURER GREEN LAKE CITY GREEN LAKE WI 54941 |
| GREEN LAKE COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR 571 SOUTH ST GREEN LAKE WI 54941-9798 |
| GREEN LAKE COUNTY | TREASURER 571 SOUTH ST GREEN LAKE WI 54941-9798 |
| GREEN LAKE COUNTY TREASURER | 492 HILL ST PO BOX 3188 GREEN LAKE WI 54941 |
| GREEN LAKE REGISTER OF DEEDS | PO BOX 3188 GREEN LAKE WI 54941 |
| GREEN LAKE REGISTER OF DEEDS | 571 SOUTH ST GREEN LAKE WI 54941-9798 |
| GREEN LAKE TOWN | N 2998 N KEARLEY RD MARKESAN WI 53946 |
| GREEN LAKE TOWN | N 2998 N KEARLY RD MARKESAN WI 53946 |
| GREEN LAKE TOWN | N 2998 N KEARLY RD TREASURER MARKESAN WI 53946 |
| GREEN LAKE TOWN | N2998 N KEARLY RD GREEN LAKE TOWN TREASURER MARKESAN WI 53946 |
| GREEN LAKE TOWNSHIP | 9394 10TH ST PO BOX 157 INTERLOCHEN MI 49643 |
| GREEN LAKE TOWNSHIP | 9394 10TH ST BOX 157 TREASURER GREEN LAKE TWP INTERLOCHEN MI 49643 |
| GREEN LAKE TOWNSHIP | 9394 10TH STREET PO BOX 157 GREEN LAKE TOWNSHIP INTERLOCHEN MI 49643 |
| GREEN LAKE TOWNSHIP | GREEN LAKE TOWNSHIP INTERLOCHEN MI 49643 |
| GREEN LANE BORO | 500 MAIN ST LYNN WOLF TAX COLLECTOR GREEN LANE PA 18054 |
| GREEN LANE BORO MONTGY | 159 GRAVEL PIKE PO BOX 425 T C OF GREEN LN BORO GREEN LANE PA 18054 |
| GREEN MEADOW HOA | PO BOX 858 WORCESTER PA 19490 |
| GREEN MEADOW HOA | PO BOX 858 WORCHESTER PA 19490 |
| GREEN MOUNTAIN INSURANCE COMPANY | 4 BOUTON ST CONCORD NH 03301 |
| GREEN MOUNTAIN INSURANCE COMPANY | CONCORD NH 03301 |
| GREEN MOUNTAIN POWER CORPORATION | PO BOX 1915 BRATTLEBORO VT 05302-1915 |
| GREEN MOUNTAIN TOWNHOUSE CORP | 12691 W ALAMEDA DR DENVER CO 80228 |
| GREEN MOUNTAIN TOWNHOUSE CORP 1 | 12691 W ALAMEDA DR LAKEWOOD CO 80228 |
| GREEN OAK TOWNSHIP | 10001 SILVER LAKE BRIGHTON MI 48116 |
| GREEN OAK TOWNSHIP | 10001 SILVER LAKE RD BRIGHTON MI 48116 |
| GREEN OAK TOWNSHIP | 10001 SILVER LAKE RD GREEN OAK TOWNSHIP BRIGHTON MI 48116 |
| GREEN OAK TOWNSHIP | 10001 SILVER LAKE RD BRIGHTON MI 48116-8361 |
| GREEN PLANET SERVICING LLC | 10 RESEARCH PKWY STE 2 WALLINGFORD CT 06492 |
| GREEN PLANET SERVICING LLC V GMAC MORTGAGE LLC | DUANE MORRIS LLP 111 S CALVERT ST STE 2000 BALTIMORE MD 21202 |
| GREEN PLANET SERVICING, LLC | 10 RESEARCH PARKWAY WALLINGFORD CT 06492 |
| GREEN REGISTER OF DEEDS | 1016 16TH AVE MONROE WI 53566 |
| GREEN RESIDENTIAL SERVICES | PO BOX 10386 CONWAY AR 72033 |
| GREEN RIDGE CITY | CITY HALL GREEN RIDGE MO 65332 |
| GREEN RIVER CAPITAL | 2691 S DECKER LAKE LN WEST VALLEY CITY UT 84119 |
| GREEN RIVER CAPITAL RETAIL | 2691 DECKER LAKE LN WEST VALLEY UT 84119 |

| Claim Name | Address Information |
|---|---|
| GREEN RIVER CAPITAL RETAIL | 2691 S DECKER LAKE LN SALT LAKE CITY UT 84119-2032 |
| GREEN RIVER VENTURES, INC | P.O. BOX 997 FORTSON GA 31808 |
| GREEN RUN HOMES ASSOCIATION | 1248 GREEN GARDEN CIR VIRGINIA BEACH VA 23453 |
| GREEN SOLUTIONS REMODELING | 5200 GLEN ARM RD STE B GLEN ARM MD 21057 |
| GREEN SPRING CITY | PO BOX 261 GREEN SPRING CITY HARRODS CREEK KY 40027 |
| GREEN SPRING CITY | 7112 GREENGATE CT GREEN SPRING CITY LOUISVILLE KY 40241 |
| GREEN STONE PROPERTIES INC | 12630 RENTON AVE S SEATTLE WA 98178 |
| GREEN TEAM LAWN CARE | 2613 FANDER DR CEDAR FALLS IA 50613 |
| GREEN THUMB LANDSCAPING | 3473 CR 72 AUBURN IN 46706 |
| GREEN TOWNSHIP | PO BOX 40 GREEN TOWNSHIP TAX COLLECTOR TRANQUILITY NJ 07879 |
| GREEN TOWNSHIP | PO BOX 40 TAX COLLECTOR TRANQUILITY NJ 07879 |
| GREEN TOWNSHIP | 21431 NORTHLAND DR PARIS MI 49338 |
| GREEN TOWNSHIP | 21431 NORTHLAND DR PO BOX 23 TREASURER GREEN TWP PARIS MI 49338 |
| GREEN TOWNSHIP | 13549 ALFALFA RD TREASURER GREEN TWP LACHINE MI 49753 |
| GREEN TOWNSHIP | 1008 FELLOWS PO BOX 181 DEBRA ANDERSON COLLECTOR UTICA MO 64686 |
| GREEN TOWNSHIP INDIAN | 3289 PURCHASE LINE RD T C OF GREEN TOWNSHIP CLYMER PA 15728 |
| GREEN TRAILS MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| GREEN TREE | 7360 S KYRENE RD TEMPE AZ 85283 |
| GREEN TREE INS CO | 414 WALNUT ST PHILADELPHIA PA 19106 |
| GREEN TREE INS CO | PHILADELPHIA PA 19106 |
| GREEN TREE INS CO | PO BOX 50027 DALLAS TX 75250 |
| GREEN TREE INS CO | DALLAS TX 75250 |
| GREEN TREE INS CO | PO BOX 660747 DALLAS TX 75266 |
| GREEN TREE INS CO | DALLAS TX 75266 |
| GREEN TREE INSURANCE AGENCY | 1400 TURBINE DR FOR THE ACCOUNT OF NIKITA SMITH RAPID CITY SD 57703-4719 |
| GREEN TREE PERPETUAL ASSURANCE | 17 E GAY ST WEST CHESTER PA 19380-3144 |
| GREEN TREE PERPETUAL ASSURANCE | WEST CHESTER PA 19381 |
| GREEN TREE SERVICING | 345 ST PETER ST L800 ST PAUL MN 55102 |
| GREEN TREE SERVICING | PO BOX 94710 PALATINE IL 60094 |
| GREEN TREE SERVICING | MORTGAGE AMENDMENTS DEPT 7360 S KYRENE ROAD T316 TEMPE AZ 85283 |
| GREEN TREE SERVICING LLC | 7360 S KYRENE TEMPE AZ 85283 |
| GREEN TREE SERVICING LLC | ATTN  JIM GRANTHAM 33600 6TH AVE S STE #220 FEDERAL WAY WA 98003-6743 |
| GREEN TREE SERVICING LLC FKA CONSECO FINANCE | SERVICING CORP FKA GREEN TREE FINANCIAL SERVICING CORPORATION V ET AL SOTIROFF AND BOBRIN PC 30400 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025-4541 |
| GREEN TWP | 730 COOKPORT RD TAX COLLECTOR COMMODORE PA 15729 |
| GREEN TWP | 471 KINSMAN RD TAX COLLECTOR JAMESTOWN PA 16134 |
| GREEN TWP | 1019 NEBRASKA RD T C OF GREEN TOWNSHIP TIONESTA PA 16353 |
| GREEN TWP | STAR ROUTE 1 BOX 42 OTTO E FREDERICKS TAX COLLECTOR TIONESTA PA 16353 |
| GREEN TWP MUNICIPAL AUTHORITY | 4182 SUNSET PIKE CHAMBERSBURG PA 17202-9637 |
| GREEN VALLEY HOA | PO BOX 7440 LAS VEGAS NV 89125 |
| GREEN VALLEY LAKE OFFICE AG 118446 | 32495 GREEN VALLEY LAKE RD PO BOX 8293 GREEN VALLEY LAKE CA 92341 |
| GREEN VALLEY PEST CONTROL | 1430 150TH ST CRESTON IA 50801 |
| GREEN VALLEY PLACE | 1100 CORPORATE CENTRE DR STE 150 HOUSTON TX 77041 |
| GREEN VALLEY RANCH | NULL HORSHAM PA 19044 |
| GREEN VALLEY RANCH C O CITIWIDE BK | PO BOX 5207 DENVER CO 80217 |
| GREEN VALLEY REALTY | 18901 E 44TH PL DENVER CO 80249 |
| GREEN VALLEY RECREATION INC | PO BOX 586 GREEN VALLEY AZ 85622 |
| GREEN VALLEY SOUTH HOA | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| GREEN VALLEY TOWN | N5103 CARROLL RD TREASURER GREEN VALLEY TOWN CECIL WI 54111 |

| Claim Name | Address Information |
|---|---|
| GREEN VALLEY TOWN | N7211 RIVER HEIGHTS TREASURER GREEN VALLEY TOWN CECIL WI 54111 |
| GREEN VALLEY TOWN | N5724 GREEN VALLEY RD TREASURER GREEN VALLEY TOWN GREEN VALLEY WI 54127 |
| GREEN VALLEY TOWN | TOWN HALL GREEN VALLEY WI 54127 |
| GREEN VALLEY TOWN | 308 JOEL LN TREASURER GREEN VALLEY TOWN AUBURNDALE WI 54412 |
| GREEN VALLEY TOWN | 5265 W CTH C TAX COLLECTOR AUBURNDALE WI 54412 |
| GREEN VALLEY TOWN | R2 AUBURNDALE WI 54412 |
| GREEN, ANNE | 9917 OSCEOLA DR NEW PORT RICHEY FL 34654 |
| GREEN, BARBARA J | 2616 LAFAYETTE STREET DENVER CO 80205 |
| GREEN, BOWLING | 16 W CHURCH CITY COLLECTOR BOWLING GREEN MO 63334 |
| GREEN, BOWLING | 16 W CHURCH ST CITY COLLECTOR BOWLING GREEN MO 63334 |
| GREEN, CARMEN | 421 BRETON DR MEYER GENERAL CONTRACTOR LAFAYETTE LA 70508 |
| GREEN, CATHERINE | 5200 SUMMIT RIDGE DR APT 1023 RENO NV 89523-9026 |
| GREEN, CHARLES S | PO BOX 127 FORTVILLE IN 46040-0127 |
| GREEN, CLARDETE | 1204 MARGARET BOULEVARD GREENVILLE MS 38703 |
| GREEN, DANIEL S & GREEN, JENNIFER L | 4123 MAJESTIC LN FAIRFAX VA 22033-3105 |
| GREEN, DAVID | 907 ALEXANDER STEWART DRIVE HILLSBOROUGH NC 27278 |
| GREEN, DAWN | 1523 N AURORA RD NAPERVILLE IL 60563 |
| GREEN, DAWN | 1523 N AURORA RD STE 115 NAPERVILLE IL 60563 |
| GREEN, DEBBIE | 2433 E FLORIDA HEMET CA 92544 |
| GREEN, DENNIS | 8758 PLEASANTBROOK DRIVE HOUSTON TX 77095 |
| GREEN, ELIZABETH | 7985 NW 12TH CT MIAMI FL 33147 |
| GREEN, ELLEN R & HILL, JACQUELINE N | 1468 BRIARWOOD RD NE #1802 ATLANTA GA 30319 |
| GREEN, EVAN W & LESLIE, JANE E | PO BOX 783 SETAUKET NY 11733 |
| GREEN, EVELYN | 2637 MAX DR D AND JS ROOFING HARVEY LA 70058 |
| GREEN, GUY | 245 W 108TH PL CHICAGO IL 60628 |
| GREEN, J M & GREEN, DEBORAH A | 610 DALLAS CT HAMPTON VA 23669-1610 |
| GREEN, JANE L | 33055 ST RT 41 PEEBLES OH 45660 |
| GREEN, JEFFREY A & GREEN, CARI J | 156 RIVERVIEW DRIVE SAINT ALBANS WV 25177 |
| GREEN, JOHN C & GREEN, JANEL L | 5415 VIA CERVANTES YORBA LINDA CA 92887 |
| GREEN, JOHN E | 10TH ST CANTON OH 44703 |
| GREEN, JOHN L | 2305 HEAVENLY VIEW DR HENDERSON NV 89014 |
| GREEN, JOSEPH | 1256 SUNSET RD MAYFIELD HTS OH 44124 |
| GREEN, JUDITH | 8085 DORSEY MILL RD NEWARK OH 43056 |
| GREEN, KEITH H | 24014 E OLIVE LN LIBERTY LAKE WA 99019 |
| GREEN, KENDALL G | 23 SPRING CREEK DR TOWNSEND DE 19734 |
| GREEN, KEVIN | 10309 CHANCELLOR DRIVE YUKON OK 73099 |
| GREEN, LAJANDER Y | 1617 LEBANON PIKE APT G4 NASHVILLE TN 37210-3233 |
| GREEN, LARRY | 3300 WOODWARD AVE MUSCLE SHOALS AL 35661 |
| GREEN, LINDA S | PO BOX 5350 SANTA ROSA CA 95402 |
| GREEN, LISHA H | 522 BLACK OAK CIR PEARL MS 39208-5203 |
| GREEN, MARIE T | 1536 KINGFISHER LN N JACKSONVILLE FL 32218-3430 |
| GREEN, MATTHEW B & | DELLA LATTA, MICHELE V 360 SPRINGFIELD DR BANGOR PA 18013-9230 |
| GREEN, MAX M | 2360 BLOOMFIELD CT MUSKEGON MI 49441 |
| GREEN, MICHAEL A & GREEN, HELEN M | 16802 SOUTH 32ND PLACE PHOENIX AZ 85048 |
| GREEN, MICHAEL G | 1002 S 167TH LN GOODYEAR AZ 85338-4560 |
| GREEN, MILENA | 1431 KETTLESON DR MINOOKA IL 60447-8819 |
| GREEN, MONIQUE L | 6503 W WALNUT PARK DRIVE PHILADELPHIA PA 19120 |
| GREEN, PAULA D | 9 BARRYMORE CT HAMPTON VA 23666-5901 |
| GREEN, PENNYE | 10450 AUTO PARK AVE BETHESDA MD 20817 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, REAGAN M | 7324-7 LK FRONT DR CHARLOTTE NC 28278 |
| GREEN, RICHARD B | 244 PARK STREET FARMINGDALE ME 04344 |
| GREEN, ROBERT A | 12748 MINDEN ROAD PHILADELPHIA PA 19154-1420 |
| GREEN, RONALD E | 16167 ORANGE CT APT 1 FONTANA CA 92335-8882 |
| GREEN, SAMUEL | 4321 WHITNEY DRIVE NORTH CHARLESTON SC 29405 |
| GREEN, SAMUEL L & GREEN, ELISA D | BRA BOX 177 HARPERS FERRY WV 25425 |
| GREEN, SANFORD | 6285 VILLAGE PARK DR APT 104 WEST BLOOMFIELD MI 48322-2198 |
| GREEN, TARA J | 140 HARVEST DRIVE YORK PA 17404-8321 |
| GREEN, TERRY R | 1216 S MISSOURI AVE APT 122 CLEARWATER FL 33756 |
| GREEN, TORI | CUSTOM CONSTRUCTION AND ROOFING 8501 SPRINGMONT LN APT 25301 FORT WORTH TX 76244-4648 |
| GREEN, VALERIE | 2139 TITAN STREET PHILADELPHIA PA 19146 |
| GREEN, WELLINGTON | 3530 S KEYSTONE AVE STE 310 INDIANAPOLIS IN 46227 |
| GREENADAM LLC | 34 E MAIN ST STE 347 SMITHTOWN NY 11787 |
| GREENAN REALTY | 85 MAIN ST PLYMOUTH NH 03264 |
| GREENAN, JAMES M | 6411 IVY LN STE 200 GREENBELT MD 20770 |
| GREENAWALT, MICHAEL | 614 29TH ST MICHAEL GREENAWALT JR NIAGARA FALLS NY 14301 |
| GREENBACK ESTATES 1 AND 2 HOA | PO BOX 41099 SACRAMENTO CA 95841 |
| GREENBACK ESTATES UNIT 1 AND 2 HOA | 331 PIERCY RD SAN JOSE CA 95138 |
| GREENBACK TOWNHOMES EAST | PO BOX 997 ORANGEVALE CA 95662 |
| GREENBAUM ROWE SMITH AND DAVIS | 99 WOOD AVE S ISELIN NJ 08830 |
| GREENBAUM ROWE SMITH ET AL | PO BOX 5600 WOODBRIDGE NJ 07095 |
| GREENBELT W CLARKSON MCDOW JR | 6305 IVY LN STE 600 GREENBELT MD 20770 |
| GREENBERG AND BASS | 16000 VENTURA BLVD STE 1000 ENCINO CA 91436 |
| GREENBERG APPRAISAL SERVICES LLC | 1010901 REED HARTMAN HWY304 CINCINNATI OH 45242 |
| GREENBERG APPRAISAL SERVICES LLC | 10921 REED HARTMAN HWY STE 121 CINCINNATI OH 45242 |
| GREENBERG REALTYINC | 2850 24TH AVE S 201 GRAND FORKS ND 58201 |
| GREENBERG TRAUBERG FL | 2200 ROSS AVE STE 5200 DALLAS TX 75201 |
| GREENBERG TRAURIG | 77 W. WACKER DRIVE SUITE 2500 CHICAGO IL 60601 |
| GREENBERG TRAURIG | 2375 EAST CAMELBACK ROAD SUITE 700 PHOENIX AZ 85016 |
| GREENBERG TRAURIG - PRIMARY | 77 W. WACKER DRIVE  SUITE 2500 CHICAGO IL 60601 |
| GREENBERG TRAURIG LLP | ATTORNEYS AT LAW MET LIFE BUILDING NEW YORK NY 10166 |
| GREENBERG TRAURIG LLP | 1750 TYSONS BLVD STE 1200 MC LEAN VA 22102 |
| GREENBERG TRAURIG LLP | 2375 E CAMELBACK RD STE 700 PHOENIX AZ 85016 |
| GREENBERG TRAURIG PA | 777 S FLAGLER DR STE 300 E WEST PALM BEACH FL 33401 |
| GREENBERG, CHAYA | #2 NOFIT ST HOD HASHRON IL 60525 |
| GREENBERG, DAVID H & GREENBERG, LAUREN M | 18355 KINGSMILL ST LEESBURG VA 20176-7414 |
| GREENBERG, FLASTER | 1810 CHAPEL AVE W FL 3 CHERRY HILL NJ 08002 |
| GREENBERG, FLASTER | 646 OCEAN HEIGHTS AVE LINWOOD NJ 08221 |
| GREENBERG, JAN | PO BOX 1317 ROGUE RIVER OR 97537 |
| GREENBERG, LESLEY | 816 HAWTHORNE DR STORMSHIELD PROTECTION CORP LAKE PARK FL 33403 |
| GREENBERG, SIMCHA | 125 CLINTON LANE SPRING VALLEY NY 10977-1968 |
| GREENBERGER, MARK A | 105 E 4TH ST STE 400 CINCINNATI OH 45202 |
| GREENBERGER, MARK A | 105 E FOURTH ST STE 1200 CINCINNATI OH 45202 |
| GREENBRIAR AT RIVER VALLEY | 2000 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113 |
| GREENBRIAR CONDO ASSOC FIRST BANK | 14323 S OUTER FORTY RD STE 301 N CHESTERFIELD MO 63017 |
| GREENBRIAR CONDOMINIUM ASSOCIATION | C O 2320 WASHTENAW AVE STE 200 ANN ARBOR MI 48104 |
| GREENBRIAR HOA | PO BOX 1029 WEST JORDAN UT 84084 |

| Claim Name | Address Information |
| --- | --- |
| GREENBRIAR MARKETING INC | PO BOX 1029 WEST JORDAN UT 84084 |
| GREENBRIAR TERRACES | PO BOX 908 ORANGE CA 92856 |
| GREENBRIER CITY | 202 W COLLEGE ST GREENBRIER TN 37073 |
| GREENBRIER CITY | 202 W COLLEGE ST TAX COLLECTOR GREENBRIER TN 37073 |
| GREENBRIER CITY | PO BOX 466 TAX COLLECTOR GREENBRIER TN 37073 |
| GREENBRIER COUNTY | 200 N CT ST GREENBRIER COUNTY SHERIFF LEWISBURG WV 24901 |
| GREENBRIER COUNTY | 200 N CT ST LEWISBURG WV 24901 |
| GREENBRIER COUNTY CLERK | PO BOX 506 LEWISBURG WV 24901 |
| GREENBRIER COUNTY RECORDER | PO BOX 506 LEWISBURG WV 24901 |
| GREENBRIER COUNTY SHERIFF | 200 N CT ST GREENBRIER COUNTY SHERIFF LEWISBURG WV 24901 |
| GREENBRIER ESTATE AND APPRAISALS INC | 1105 MADISON PLZ STE 110 CHESAPEAKE VA 23320-5202 |
| GREENBRIER REAL ESTATE AND APPRAISALS | 1105 MADISON PLZ STE 110 CHESAPEAKE VA 23320 |
| GREENBROOK CONDOMINIUM OWNERS | 2105 SE NINTH PORTLAND OR 97214 |
| GREENBROOK CONDOMINIUM TRUST | PO BOX 120 C O FISHER FINANCIAL BROOKLINE MA 02446 |
| GREENBROOK HOA | PO BOX 2392 GRESHAM OR 97030 |
| GREENBURG REALTY | FIRE 2104 MAPLE LAKE MENTOR MN 56736 |
| GREENBURG TRAURIG LLP | 2375 E CAMELBACK RD STE 700 PHOENIX AZ 85016 |
| GREENBURGH | 177 HILLSIDE GREENBURGH RECEIVER OF TAXES WHITE PLAINS NY 10607 |
| GREENBURGH SCHOOLS | 177 HILLSIDE AVE GREENBURGH RECEIVER OF TAXES GREENBURGH NY 10607 |
| GREENBURGH SCHOOLS RECEIVER OF | 177 HILLSIDE GREENBURGH NY 10607 |
| GREENBURGH TOWN | 320 TERRYTOWN RD RECEIVER OF TAXES B J FORREST ELMSFORD NY 10523 |
| GREENBURGH TOWN | 177 HILLSIDE TAX RECEIVER WHITE PLAINS NY 10607 |
| GREENBURGH TOWN | 177 HILLSIDE AVE GREENBURGH TOWN TAX RECEIVER GREENBURGH NY 10607 |
| GREENBUSH TOWN | PO BOX 210 TOWN OF GREENBUSH OLAMON ME 04418 |
| GREENBUSH TOWN | PO BOX 230 TOWN OF GREENBUSH GREENBUSH ME 04418 |
| GREENBUSH TOWN | N6644 SUGARBUSH RD GREENBUSH TOWNSHIP TREASURER GLENBEULAH WI 53023 |
| GREENBUSH TOWN | 615 N 6TH ST SHEBOYGAN COUNTY TREASURER SHEBOYGAN WI 53081 |
| GREENBUSH TOWNSHIP | 2900 W CEDAR LAKE RD GREENBUSH TOWNSHIP TREASURER GREENBUSH MI 48738 |
| GREENBUSH TOWNSHIP | 2900 W CEDAR LAKE RD TAX COLLECTOR GREENBUSH MI 48738 |
| GREENBUSH TOWNSHIP | PO BOX 8 GREENBUSH TOWNSHIP TREASURER GREENBUSH MI 48738 |
| GREENCASTLE ANTRIM SD ANTRIM TWP | 12 W BALTIMORE ST PO BOX 206 T C OF GREENCASTLE ANTRIM SD GREENCASTLE PA 17225 |
| GREENCASTLE ANTRIM SD ANTRIM TWP | 7 SCARLISLE ST T C OF GREENCASTLE ANTRIM SD GREENCASTLE PA 17225 |
| GREENCASTLE ANTRIM SD GREENCASTLE | 158 E FRANKLIN ST T C OF GREENCASTLE ANTRIM SD GREENCASTLE PA 17225 |
| GREENCASTLE ANTRIM SD GREENCASTLE | 220 W FRANKLIN ST T C OF GREENCASTLE ANTRIM SD GREENCASTLE PA 17225 |
| GREENCASTLE BORO FRNKLN | 158 E FRANKLIN ST T C OF GREENCASTLE BOROUGH GREENCASTLE PA 17225 |
| GREENCASTLE BORO FRNKLN | 39 CHAMBERS LN STE 100 BARBARA BOCK TAX COLLECTOR GREENCASTLE PA 17225 |
| GREENDALE TOWNSHIP | 3480 W ISABELLA RD TREASURER GREENDALE TWP SHEPHERD MI 48883 |
| GREENDALE VILLAGE | 6500 NORTHWAY PO BOX 257 GREENDALE WI 53129 |
| GREENDALE VILLAGE | 6500 NORTHWAY PO BOX 257 TREASURER GREENDALE VILLAGE GREENDALE WI 53129 |
| GREENDALE VILLAGE | 6500 NORTHWAY PO BOX 257 TREASURER GREENDALE WI 53129 |
| GREENDALE VILLAGE | PO BOX 257 TREASURER GREENDALE WI 53129 |
| GREENE AND COOPER | 2210 GREENE WAY PO BOX 20067 LOUISVILLE KY 40250 |
| GREENE AND LEE | 961 WOODLAND ST STE 103 NASHVILLE TN 37206 |
| GREENE CEN SCH TN OF COVENTRY | S CANAL ST TAX COLLECTOR BAINBRIDGE NY 13733 |
| GREENE CEN SCH TN OF COVENTRY | NBT BANK 80 S CHENANGO ST SCHOOL TAX COLLECTOR GREENE NY 13778 |
| GREENE CEN SCH TN OF GERMAN | S CANAL ST TAX COLLECTOR BAINBRIDGE NY 13733 |
| GREENE CEN SCH TN OF GERMAN | S CANAL ST TAX COLLECTOR GREENE NY 13733 |
| GREENE CEN SCH TN OF GREENE | NBT BANK 80 S CHENANGO ST SCHOOL TAX COLLECTOR GREENE NY 13778 |
| GREENE CEN SCH TN OF MCDONOUGH | S CANAL ST BAINBRIDGE NY 13733 |

| Claim Name | Address Information |
|---|---|
| GREENE CEN SCH TN OF MCDONOUGH | S CANAL ST GREENE NY 13733 |
| GREENE CEN SCH TN OF OXFORD | S CANAL ST BAINBRIDGE NY 13733 |
| GREENE CEN SCH TN OF OXFORD | S CANAL ST GREENE NY 13733 |
| GREENE CEN SCH TN OF TRIANGLE | S CANAL ST TAX COLLECTOR BAINBRIDGE NY 13733 |
| GREENE CEN SCH TN OF TRIANGLE | S CANAL ST TAX COLLECTOR GREENE NY 13733 |
| GREENE CEN SCH TN OF WILLET | S CANAL ST GREENE NY 13778 |
| GREENE CENTRAL SCHOOL SMITHY TN | S CANAL ST TAX COLLECTOR BAINBRIDGE NY 13733 |
| GREENE CENTRAL SCHOOL SMITHY TN | S CANAL ST TAX COLLECTOR GREENE NY 13733 |
| GREENE CLERK OF CHANCERY COURT | PO BOX 648 LEAKESVILLE MS 39451 |
| GREENE CLERK OF CIRCUIT COURT | PO BOX 386 COUNTY COURTHOUSE STANARDSVILLE VA 22973 |
| GREENE CLERK OF SUPERIOR COURT | 113 E N MAIN ST GREENSBORO GA 30642 |
| GREENE COUNTY | 228 292 MAIN ST CATSKILL NY 12414 |
| GREENE COUNTY | 288 292 MAIN ST TREASURER CATSKILL NY 12414 |
| GREENE COUNTY | CT SQUARE PO BOX 157 TREASURER OF GREENE COUNTY STANARDSVILLE VA 22973 |
| GREENE COUNTY | PO BOX 157 TREASURER OF GREENE COUNTY STANARDSVILLE VA 22973 |
| GREENE COUNTY | 93 E HIGH ST COUNTY TREASURER WAYNESBURG PA 15370 |
| GREENE COUNTY | 93 E HIGH ST CNTY OFC BLDG ROBERT E ELLIOTT COUNTY TREASURER WAYNESBURG PA 15370 |
| GREENE COUNTY | 93 E HIGH ST CNTY OFC BLDG COUNTY TREASURER WAYNESBURG PA 15370 |
| GREENE COUNTY | 229 KINGOLD BLVD PO BOX 482 SNOW HILL NC 28580 |
| GREENE COUNTY | 229 KINGOLD BLVD PO BOX 482 TAX COLLECTOR SNOW HILL NC 28580 |
| GREENE COUNTY | PO BOX 482 TAX COLLECTOR SNOW HILL NC 28580 |
| GREENE COUNTY | 204 CUTLER ST PO BOX 115 GREENEVILLE TN 37744-0115 |
| GREENE COUNTY | 204 CUTLER ST PO BOX 115 GREENVILLE TN 37744-0115 |
| GREENE COUNTY | 204 CUTLER ST STE 216 PO BOX 115 GREENEVILLE TN 37744-0115 |
| GREENE COUNTY | 204 CUTLER ST STE 216 PO BOX 115 TRUSTEES GREENVILLE TN 37744-0115 |
| GREENE COUNTY | 204 CUTLER ST STE 216 PO BOX 115 TRUSTEES OFFICE GREENEVILLE TN 37744-0115 |
| GREENE COUNTY | TRUSTEE 204 N CUTLER ST - STE 216 GREENEVILLE TN 37745 |
| GREENE COUNTY | 204 CUTLER ST STE 216 GREENVILLE TN 37745 |
| GREENE COUNTY | 204 N CUTLER ST STE 216 TRUSTEE GREENEVILLE TN 37745 |
| GREENE COUNTY | GREENE COUNTY TREASURER 15 GREENE ST XENIA OH 45385 |
| GREENE COUNTY | 15 GREENE ST GREENE COUNTY TREASURER XENIA OH 45385 |
| GREENE COUNTY | 15 GREENE ST BOX 427 GREENE COUNTY TREASURER XENIA OH 45385 |
| GREENE COUNTY | 15 GREENE ST BOX 427 XENIA OH 45385 |
| GREENE COUNTY | 667 DAYTON XENIA RD XENIA OH 45385 |
| GREENE COUNTY | TAX COMMISSIONER 1034 SILVER DRIVE SUITE 101 GREENSBORO GA 30642 |
| GREENE COUNTY | 1034 SILVER DR STE 101 TAX COMMISSIONER GREENSBORO GA 30642 |
| GREENE COUNTY | 113 N MAIN ST STE 123 GREENSBORO GA 30642 |
| GREENE COUNTY | 113 N MAIN ST STE 123 TAX COMMISSIONER GREENSBORO GA 30642 |
| GREENE COUNTY | 400 MORROW AVE PO BOX 45 EUTAW AL 35462 |
| GREENE COUNTY | 400 MORROW AVE PO BOX 45 TAX COLLECTOR EUTAW AL 35462 |
| GREENE COUNTY | 400 MORROW AVE REV COMM REVENUE COMMISSIONER EUTAW AL 35462 |
| GREENE COUNTY | COURTHOUSE RM 102 TREASURER GREENE COUNTY BLOOMFIELD IN 47424 |
| GREENE COUNTY | ONE E MAIN RM 102 GREENE COUNTY TREASURER BLOOMFIELD IN 47424 |
| GREENE COUNTY | ONE E MAIN RM 102 GREEN COUNTY TREASURER BLOOMFIELD IN 47424 |
| GREENE COUNTY | 114 N CHESTNUT GREENE CONTY TREASURE JEFFERSON IA 50129 |
| GREENE COUNTY | 114 N CHESTNUT GREENE COUNTY TREASURER JEFFERSON IA 50129 |
| GREENE COUNTY | 114 N CHESTNUT JEFFERSON IA 50129 |
| GREENE COUNTY | 519 N MAIN CARROLLTON IL 62016 |

| Claim Name | Address Information |
|---|---|
| GREENE COUNTY | 519 N MAIN GREENE COUNTY TREASURER CARROLLTON IL 62016 |
| GREENE COUNTY | 519 N MAIN GREENE COUNTY TREASURER CARROLLTON IL 62016 |
| GREENE COUNTY | 320 W CT ST RM 103 COLLECTOR PARAGOULD AR 72450 |
| GREENE COUNTY | 320 W CT ST RM 103 PARAGOULD AR 72450 |
| GREENE COUNTY | TAX COLLECTOR PO BOX 477 405 MCINNIS AVE LEAKSVILLE MS 39451 |
| GREENE COUNTY | 400 MAIN STREET PO BOX 477 TAX COLLECTOR LEAKESVILLE MS 39451 |
| GREENE COUNTY | GREENE COUNTY COLLECTOR 940 N BOONVILLE AVENUE SPRINGFIELD MO 65802 |
| GREENE COUNTY | 940 N BOONVILLE AVE GREENE COUNTY COLLECTOR SPRINGFIELD MO 65802 |
| GREENE COUNTY | 940 N BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENE COUNTY | 940 N BOONVILLE AVE SCOTT PAYNE COLLECTOR SPRINGFIELD MO 65802 |
| GREENE COUNTY AUDITOR | 69 GREENE ST XENIA OH 45385 |
| GREENE COUNTY CHANCERY CLERK | 101 S MAIN STE 104 GREENE COUNTY CHANCERY CLERK GREENEVILLE TN 37743 |
| GREENE COUNTY CIRCUIT CLERK | 320 W CT ST RM 124 PARAGOULD AR 72450 |
| GREENE COUNTY CLERK | 411 MAIN ST CATSKILL NY 12414 |
| GREENE COUNTY CLERK | 411 MAIN ST STE 202 CATSKILL NY 12414-1365 |
| GREENE COUNTY CLERK | 22 CT SQUARE COURTHOUSE STANARDSVILLE VA 22973 |
| GREENE COUNTY CLERK OF | 113 N MAIN ST STE 109 GREENSBORO GA 30642 |
| GREENE COUNTY CLERK OF CIRCUIT COUR | PO BOX 386 STANARDSVILLE VA 22973 |
| GREENE COUNTY COLLECTOR OF REVENUE | COLLECTOR OF REVENUE 940 N. BOONVILLE AVE. SPRINGFIELD MO 65802 |
| GREENE COUNTY COURTHOUSE | 411 MAIN ST STE 202 CATSKILL NY 12414-1365 |
| GREENE COUNTY FARMERS MUTUAL | 110 S MAIN ST PO BOX 156 GREENEVILLE TN 37744 |
| GREENE COUNTY JUDGE OF PROBAT | PO BOX 656 EUTAW AL 35462 |
| GREENE COUNTY MUTUAL FIRE INS CO | PO BOX 283 GREENFIELD IL 62044 |
| GREENE COUNTY MUTUAL FIRE INS CO | GREENFIELD IL 62044 |
| GREENE COUNTY MUTUAL INS | PO BOX 283 GREENFIELD IL 62044 |
| GREENE COUNTY MUTUAL INS | GREENFIELD IL 62044 |
| GREENE COUNTY REALTY | 36 GOLDEN HILL RD EAST DURHAM NY 12423 |
| GREENE COUNTY RECORDER | 69 GREENE ST XENIA OH 45385 |
| GREENE COUNTY RECORDER | 69 GREENE ST 3RD FL XENIA OH 45385 |
| GREENE COUNTY RECORDER | PO BOX 100 XENIA OH 45385 |
| GREENE COUNTY RECORDER | 1 PUBLIC SQUARE CT HOUSE RM 120 BLOOMFIELD IN 47424 |
| GREENE COUNTY RECORDER | PO BOX 309 BLOOMFIELD IN 47424 |
| GREENE COUNTY RECORDER | 114 N CHESTNUT JEFFERSON IA 50129 |
| GREENE COUNTY RECORDER OF DEEDS | 10 E HIGH ST WAYNESBURG PA 15370 |
| GREENE COUNTY RECORDER OF DEEDS | 940 BOINVILLE AVE SPRINGFIELD MO 65802 |
| GREENE COUNTY RECORDER OF DEEDS | 940 BOONVILLE RM 100 SPRINGFIELD MO 65802 |
| GREENE COUNTY RECORDERS OFFICE | 10 E HIGH ST GREENE COUNTY RECORDERS OFFICE WAYNESBURG PA 15370 |
| GREENE COUNTY RECORDERS OFFICE | PO BOX 309 BLOOMFIELD IN 47424 |
| GREENE COUNTY RECORDERS OFFICE | 519 N MAIN MARINE IL 62061 |
| GREENE COUNTY REGISTER OF DEEDS | GREENE ST COURTHOUSE SNOW HILL NC 28580 |
| GREENE COUNTY REGISTER OF DEEDS | PO BOX 86 GREENE COUNTY REGISTER OF DEEDS SNOW HILL NC 28580 |
| GREENE COUNTY REGISTER OF DEEDS | 204 N CUTLER ST GREENEVILLE TN 37745 |
| GREENE COUNTY REGISTER OF DEEDS | 204 N CUTLER ST STE 215 GREENEVILLE TN 37745 |
| GREENE COUNTY SANITARY ENGINEERING | 667 DAYTON XENIA RD XENIA OH 45385 |
| GREENE COUNTY TAX CLAIM BUREAU | 93 E HIGH ST GREENE COUNTY TAX CLAIM BUREAU WAYNESBURG PA 15370 |
| GREENE COUNTY TAX CLAIM BUREAU | 93 E HIGH ST WAYNESBURG PA 15370 |
| GREENE COUNTY TREASURER | 93 E HIGH ST WAYNESBURG PA 15370 |
| GREENE HOMEOWNERS ASSOCIATION | 373 E MAIN ST COLLEGEVILLE PA 19426 |
| GREENE INFUSO LLP | 3960 HOWARD HUGHES PKWY STE 700 LAS VEGAS NV 89169 |

| Claim Name | Address Information |
|---|---|
| GREENE LAW PC TRUSTEE | 11 TALCOTT NOTCH RD FARMINGTON CT 06032 |
| GREENE MITCHELL, KATHLEEN | 8216 SHALLOW GLEN TRAIL CORDOVA TN 38016 |
| GREENE RECORDER | 69 GREENE ST 3RD FL PO BOX 100 XENIA OH 45385 |
| GREENE RECORDER OF DEEDS | HIGH ST COURTHOUSE WAYNESBURG PA 15370 |
| GREENE REGISTER OF DEEDS | PO BOX 86 SNOW HILL NC 28580 |
| GREENE TOWN | 51 GENESEE STREET PO BOX 129 TAX COLLECTOR GREENE NY 13778 |
| GREENE TOWN | MAIN ST PO BOX 510 TOWN OF GREENE GREENE ME 04236 |
| GREENE TOWN | PO BOX 510 TOWN OF GREENE GREENE ME 04236 |
| GREENE TOWNSHIP BEAVER | PO BOX 178 WILLIAM A LAUGHLIN JR T C HOOKSTOWN PA 15050 |
| GREENE TOWNSHIP BEAVER | PO BOX 178 WILLIAM LAUGHLIN JR TAX COLLECTOR HOOKSTOWN PA 15050 |
| GREENE TOWNSHIP CLINTN | 4889 LONG RUN RD T C OF GREENE TOWNSHIP LOGANTON PA 17747 |
| GREENE TOWNSHIP ERIE | 8628 WATTSBURG RD T C OF GREENE TOWNSHIP ERIE PA 16509 |
| GREENE TOWNSHIP ERIE | 9791 MARK RD T C OF GREENE TOWNSHIP ERIE PA 16509 |
| GREENE TOWNSHIP FRNKLN | 8190 NYESVILLE RD TC OF GREEN TOWNSHIP CHAMBERSBURG PA 17202 |
| GREENE TOWNSHIP FRNKLN | 8190 NYESVILLE RD TC OF GREEN TOWNSHIP CHAMBERSBURG PA 17202-9631 |
| GREENE TOWNSHIP MERCE | 222 KINSMAN RD T C OF GREENE TWP JAMESTOWN PA 16134 |
| GREENE TOWNSHIP PIKE | GREENE TOWNSHIP TAX COLLECTOR PO BOX 383 NEW FOUNDLAND PA 18445 |
| GREENE TOWNSHIP PIKE | PO BOX 383 GREENE TOWNSHIP TAX COLLECTOR NEW FOUNDLAND PA 18445 |
| GREENE TOWNSHIP TAX COLLECTOR | 8190 NYESVILLE RD CHAMBERBURG PA 17202-9631 |
| GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 NEWFOUNDLAND PA 18445 |
| GREENE TWP | 4889 LONG RUN RD TAX COLLECTOR LOGANTON PA 17747 |
| GREENE TWP | RD1 BOX 149 B CARMICHAELS PA 15320 |
| GREENE VILLAGE | 49 GENESSEE BOX 207 TAX COLLECTOR GREENE NY 13778 |
| GREENE, CHARLES C | 6407 LEON RD ANDOVER OH 44003 |
| GREENE, CHRIS A | 3373 SUMMIT CREEK LANE LOGANVILLE GA 30052 |
| GREENE, DANIELLE C | 257 ENTRADA DRIVE SANTA MONICA AREA(LA CA 90402 |
| GREENE, DAVID L & GREENE, GINA E | 6614 SW ARBORGLADE L TOPEKA KS 66619-1345 |
| GREENE, JOHN K | 6003 LAUREL LN PROSPECT KY 40059-7500 |
| GREENE, LAUREN P | 13611 PARK BLVD STE G SEMINOLE FL 33776 |
| GREENE, LAUREN P | 13611 PARK BLVD STE H SEMINOLE FL 33776 |
| GREENE, OLIVER | 428 J ST 280 SACRAMENTO CA 95814 |
| GREENE, RICHARD A | 11877 SE BROYLES CT CLACKAMAS OR 97015-7218 |
| GREENE, RICHARD E | 1624 ELMWOOD LANE KOKOMO IN 46902 |
| GREENE, ROBERT L | 913 SOUTHWEST 49TH LAWTON OK 73505 |
| GREENE, ROBERT R | 600 CANDLER ST GAINESVILLE GA 30501 |
| GREENE, SUSAN | PO BOX 1365 GOODLETTSVILLE TN 37070-1365 |
| GREENE, SUSAN | 1832 FOX CHASE DR GOODLETTSVILLE TN 37072 |
| GREENE, TAYLOR A | 220 N MAIN ST NATICK MA 01760 |
| GREENE, THERESA D | 704 HANOVER ST WILMINGTON NC 28401 |
| GREENE, TRAVIS | 3305 MONROE AVE BUTTE MT 59701-3825 |
| GREENE, TRAVIS B | 3 FOXFIELD LN BLYTHEWOOD SC 29016 |
| GREENE, TRAVIS M | 3305 MONROE AVE BUTTE MT 59701-3825 |
| GREENEBAUM, EDWIN | 306 WILLOW OAK CIR BALTIMORE MD 21208 |
| GREENEBAUM, EDWIN | 306 WILLOW OAK CIR PIKESVILLE MD 21208 |
| GREENER BURKE SHOEMAKER PA | 950 W BANNOCK ST STE 950 BOISE ID 83702-6102 |
| GREENER CONSTRUCTION SERVICES | 3126 S BLVD STE 160 GDMOND OK 73013 |
| GREENEVERS TOWN | 314 E CHARITY RD TREASURER ROSE HILL NC 28458 |
| GREENEVERS TOWN | RT 2 BOX 331 E ROSE HILL NC 28458 |
| GREENEVILLE C S GREENEVILLE TN | PO BOX 271 TAX COLLECTOR GREENEVILLE NY 12083 |

| Claim Name | Address Information |
|---|---|
| GREENEVILLE C S GREENEVILLE TN | PO BOX 271 TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE C S NEW BALTIMORE | PO BOX 271 TAX COLLECTOR GREENEVILLE NY 12083 |
| GREENEVILLE C S NEW BALTIMORE TN | PO BOX 271 TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE C S TN OF DURHAM | TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE C S TN OF DURHAM | TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE C S VILL OF COXSAC | TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE C S VILL OF COXSACKIE | TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE REALTY ASSOC | 114 N MAIN EXTENSION TN 37745 |
| GREENEVILLE TOWN | PO BOX 38 TAX COLLECTOR GREENVILLE NY 12083 |
| GREENEVILLE TOWN | 200 N COLLEGE ST TAX COLLECTOR GREENEVILLE TN 37745 |
| GREENFELD, STEVEN H | 7910 WOODMONT AVE STE 760 BETHESDA MD 20814 |
| GREENFIELD | 115 S MAIN CATHY HARRINGTON COLLECTOR GREENFIELD MO 65661 |
| GREENFIELD CITY | 222 N FRONT ST TAX COLLECTOR GREENFIELD TN 38230 |
| GREENFIELD CITY | 7325 W FOREST HOME AVE TREASURER MILWAUKEE WI 53220 |
| GREENFIELD CITY | 7325 W FOREST HOME AVE RM 103 TREASURER GREENFIELD CITY GREENFIELD WI 53220 |
| GREENFIELD CITY | 7325 W FOREST HOME AVE RM 103 TREASURER GREENFIELD WI 53220 |
| GREENFIELD ELECTRIC POWER AND LIGHT | PO BOX 456 GREENFIELD IN 46140 |
| GREENFIELD GLEN HOA | 1021 S GREENFIELD RD 1060 MESA AZ 85206 |
| GREENFIELD MORTGAGE INC | 21 HEADQUARTERS PLZ MORRISTOWN NJ 07960 |
| GREENFIELD PARK HOA | PO BOX 31891 MESA AZ 85275 |
| GREENFIELD TOWN | 14 CT SQUARE GREENFIELD TOWN TAX COLLECTO GREENFIELD MA 01301 |
| GREENFIELD TOWN | 14 CT SQUARE LN KELLY TC GREENFIELD MA 01301 |
| GREENFIELD TOWN | 14 CT SQUARE TOWN OF GREENFIELD GREENFIELD MA 01301 |
| GREENFIELD TOWN | ROBERT GEISEL TAX COLLECTOR PO BOX 256 FRANCES TOWN RD GREENFIELD NH 03047 |
| GREENFIELD TOWN | PO BOX 256 GREENFIELD TOWN GREENFIELD NH 03047 |
| GREENFIELD TOWN | TOWN HALL 7 WILTON ROAD PO BOX 10 TAX COLLECTOR GREENFIELD CENTER NY 12833 |
| GREENFIELD TOWN | GREENFIELD RD TAX COLLECTOR COSTIGAN ME 04423 |
| GREENFIELD TOWN | 5483 DURWARDS GLEN RD TREASURER BARABOO WI 53913 |
| GREENFIELD TOWN | E13283 BLUFF RD GREENFIELD TOWN TREASURER BARABOO WI 53913 |
| GREENFIELD TOWN | E13283 BLUFF RD TREASURER GREENFIELD TWP BARABOO WI 53913 |
| GREENFIELD TOWN | N1310 JOHNS RD TREASURER LACROSSE WI 54601 |
| GREENFIELD TOWN | N1721 RIDGEVIEW DR GREENFIELD TOWN TREASURER LA CROSSE WI 54601 |
| GREENFIELD TOWN | N1721 RIDGEVIEW DR TREASURER GREENFIELD TOWNSHIP LACROSSE WI 54601 |
| GREENFIELD TOWN | RR 1 TREASURER GREENFIELD TOWNSHIP LA CROSSE WI 54601 |
| GREENFIELD TOWN | RT 1 LA CROSSE WI 54601 |
| GREENFIELD TOWN | 11726 FLAGSTONE RD TREASURER GREENFIELD TOWNSHIP TOMAH WI 54660 |
| GREENFIELD TOWN | RT5 TOMAH WI 54660 |
| GREENFIELD TOWNSHIP BLAIR | 277 BEDFORD ST TC OF GREENFIELD TWP CLAYSBURG PA 16625 |
| GREENFIELD TOWNSHIP BLAIR | R D 1 BOX 564 TC OF GREENFIELD TWP CLAYSBURG PA 16625 |
| GREENFIELD TOWNSHIP ERIE | 9861 WILDMAM RD T C OF GREENFIELD TOWNSHIP NORTH EAST PA 16428 |
| GREENFIELD TOWNSHIP ERIE | 9381 STATION RD T C OF GREENFIELD TOWNSHIP ERIE PA 16510 |
| GREENFIELD TOWNSHIP LACKAW | 109 HIGHPOINT ST TC OF GREENFIELD TOWNSHIP GREENFIELD PA 18407 |
| GREENFIELD TOWNSHIP LACKAW | 209 A ROUTE 247 TC OF GREENFIELD TOWNSHIP CARBONDALE PA 18407 |
| GREENFIELD TWP | R D 1 BOX 501 NANCY J HOENSTINE TAX COLLECTOR EAST FREEDOM PA 16637 |
| GREENFIELD TWP SCHOOL DISTRICT | 209 A ROUTE 247 DONALD J FLYNN TAX COLLECTOR CARBONDALE PA 18407 |
| GREENFIELD UTILITIES | PO BOX 456 GREENFIELD IN 46140 |
| GREENFIELD VILLAGE HOA | NULL HORSHAM PA 19044 |
| GREENFIELD VILLAS HOA | 41486 WILCOX RD PLYMOUTH MI 48170 |
| GREENFIELD, BRUCE M | 520 S SEPULVEDA BLVD STE 404 LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| GREENFIELD, STEVEN H | 2021 L ST NW NO 200 WASHINGTON DC 20036 |
| GREENFIELDS HOA | FIORITTO PLLC 44 ANN ARBOR RD 170 C O ALEXANDERZELMANSKI DANNER AND PLYMOUTH MI 48170 |
| GREENFIELDS NO 2 HOMEOWNERS | 7159 FIELDING ST DBA ROSEWIND II HOMEOWNERS ASSOC YPSILANTI MI 48197 |
| GREENFIELDS NO 3 HOA | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| GREENGATE REAL ESTATE | 1101 SYLVAN AVE STE C 201 MODESTO CA 95350 |
| GREENHALGH BECKWITH LEMICH STITH | 505 BROADWAY ST ROCK SPRINGS WY 82901 |
| GREENHALGH, CHARLES | 1121 SW 103RD AVE LINDA SCHWARTZ AND KAPLAN LAW GROUP PEMBROKE PINES FL 33025 |
| GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE C O ROBERT L JENSEN AND ASSOCIATES FRESNO CA 93727 |
| GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE C O ROBERT L JENSEN AND ASSOCIATES FRESNO CA 93727-1513 |
| GREENHUT AND CATUOGNO | 1331 MAIN ST SPRINGFIELD MA 01103 |
| GREENING, DAVID & GREENING, JENNIFER | 1138 STARLIGHT DR REYNOLDSBURG OH 43068 |
| GREENLAND TOWN | TOWN OF GREENLAND 575 PORTSMOUTH AVE GREENLAND NH 03840 |
| GREENLAND TOWN | 575 PORTSMITH AVE PO BOX 100 TAX COLLECTOR GREENLAND NH 03840 |
| GREENLAND TOWN | 575 PORTSMOUTH AVE TOWN OF GREENLAND GREENLAND NH 03840 |
| GREENLAND TOWNSHIP | PO BOX 142 TOWNSHIP TREASURER GREENLAND MI 49929 |
| GREENLAND TOWNSHIP | BOX 236 TOWNSHIP TREASURER MASS CITY MI 49948 |
| GREENLAW, JANE E | PO BOX 557 BLUE HILL ME 04614 |
| GREENLEAF CONSTRUCTION INC | 3444 N LINDER CHICAGO IL 60641 |
| GREENLEAF DISTRIBUTING | 3843 MICHIGAN ST NE GRAND RAPIDS MI 49525 |
| GREENLEAF LAW OFFICE LTD | 2456 N MAIN ST DECATUR IL 62526 |
| GREENLEAF PROPERTIES | 721 W CHEROKEE AVE SALLISAW OK 74955-4215 |
| GREENLEAF TOWNSHIP | 4015 HOLBROOK RD TREASURER GREENLEAF TWP UBLY MI 48475 |
| GREENLEE COUNTY | 5TH ST AND LEONARD GREENLEE COUNTY TREASURER CLIFTON AZ 85533 |
| GREENLEE COUNTY | PO BOX 1227 GREENLEE COUNTY TREASURER CLIFTON AZ 85533 |
| GREENLEE COUNTY RECORDER | PO BOX 1625 CLIFTON AZ 85533 |
| GREENLEE LAW OFFICE | PO BOX 1067 TWIG MN 55791 |
| GREENLEE PROPERTIES | 413 MARKET ST SPENCER WV 25276 |
| GREENLEE, RICHARD | PO BOX 80531 CHARLESTON SC 29416-0531 |
| GREENLEY PLACE HOMEOWNERS | 9299 W OLIVE AVE 509 PEORIA AZ 85345 |
| GREENLIGHT FINANCIAL SERVICES | 18200 VON KARMAN AVE STE 300 IRVINE CA 92612-1016 |
| GREENMAN LACY KLEIN ATT AT LAW | 900 PIER VIEW WAY OCEANSIDE CA 92054 |
| GREENMAN, CLIFFORD H | 5003 CRIBARI VALE SAN JOSE CA 95135-1333 |
| GREENO, BERNICE B | 3410 WILLIAMSBURG DR WALDORF MD 20601 |
| GREENOUGH, CHARLES | 1717 S BOULDER AVE STE 900 TULSA OK 74119-4844 |
| GREENPARK MORTGAGE CORP | 140 GOULD ST NEEDHAM MA 02494 |
| GREENPOINT BANK | 1981 MARCUS AVE NEW YORK NY 10019 |
| GREENPOINT MORTGAGE | 2300 BROOKSTONE CENTRE PKWY COLUMBUS GA 31904 |
| GREENPOINT MORTGAGE | 100 WOOD HOLLOW DR NOVATO CA 94945 |
| GREENPOINT MORTGAGE FLOOD ALIEN | 2300 BROOKSTONE CTR PKWY COLUMBUS GA 31904 |
| GREENPOINT MORTGAGE FLOOD ALIEN | COLUMBUS GA 31904 |
| GREENPOINT MORTGAGE FUNDING, INC. | ATTN SUSAN DAVIA SECONDARY MARKETING DIVISION 100 WOOD HOLLOW DRIVE NOVATO CA 94945 |
| GREENPOINT MORTGAGE HAZARD ALIEN | 2300 BROOKSTONE CTR PKWY COLUMBUS GA 31904 |
| GREENPOINT MTG FUNDING | PO BOX 908 NEWARK NJ 07101 |
| GREENPOINTE ASSOCIATION | 6230 ORCHARD LAKE RD NO 200 WEST BLOOMFIELD MI 48322 |
| GREENPOINTE AT COPPER CREEK | PO BOX 44047 DETROIT MI 48244 |
| GREENPORT TOWN | 600 TOWN HALL DR TAX COLLECTOR HUDSON NY 12534 |
| GREENPORT VILLAGE | 236 THIRD ST VILLAGE OF GREENPORT GREENPORT NY 11944 |

| Claim Name | Address Information |
|---|---|
| GREENRIDGE REALTY | 1187 WILCOX BOX 745 WHITE CLOUD MI 49349 |
| GREENRIDGE REALTY | 731 S EVERGREEN DR WHITE CLOUD MI 49349-7526 |
| GREENRIDGE REALTY | 3611 HENRY ST MUSKEGON MI 49441 |
| GREENRIDGE REALTY INC | 701 S GREENVILLE W DR NO 23 GREENVILLE MI 48838 |
| GREENRIDGE REALTY INC | 6585 BELDING RD ROCKFORD MI 49341 |
| GREENRIDGE REALTY INC | 905 E LUDINGTON AVE LUDINGTON MI 49431 |
| GREENRIDGE REALTY INC | 5177 W US HIGHWAY 10 STE 1 LUDINGTON MI 49431-7620 |
| GREENRIDGE REALTY INC | 1401 60TH ST SE KENTWOOD MI 49508 |
| GREENRIDGE REALTY INC | 3115 ORCHAND VISTA SE GRAND RAPIDS MI 49546 |
| GREENRIDGE REALTY INC | 3115 ORCHARD VISTA GRAND RAPIDS MI 49546 |
| GREENRIDGE REALTY ONANAY MI | 20706 BONZ BEACH HWY ONANAY MI 49765 |
| GREENRIDGE REALTY TOWN AND COUNTRY | 1189 WILCOX BOY 745 WHITE CLOUD MI 49349 |
| GREENRIDGE REALTY TRAILS NORTH | 1189 E WILCOX AVE BOX 745 WHITE CLOUD MI 49349 |
| GREENRIDGE REALTY WITZELL AND ASSOC | 629 W STATE ST HASTINGS MI 49058 |
| GREENS CONDOMINIUM ASSOCIATION C O | 13412 SW 128 ST MIAMI FL 33186 |
| GREENS CONSTRUCITON CO | 311 4TH PL SE LAFAYETTE AL 36862 |
| GREENS PARKWAY MUD U | C O UTILITY TAX SERVICES 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| GREENS VIEW CONDO TRUST | 161 S MAIN ST MIDDLETON MA 01949 |
| GREENSBORO BORO | PO BOX 26 GREENSBORO PA 15338 |
| GREENSBORO BORO GREENE | 120 OLD DAIRY RD T C OF GREENSBORO BOROUGH DILLINER PA 15327 |
| GREENSBORO CITY | 212 N MAIN ST GREENSBORO GA 30642 |
| GREENSBORO CITY | 212 N MAIN ST TAX COLLECTOR GREENSBORO GA 30642 |
| GREENSBORO OFFICE LAND RECORDS | 201 S EUGENE ST GREENSBORO NC 27401-2319 |
| GREENSBORO REFRIGERATION SERVICES INC | P.O. BOX 16366 GREENSBORO NC 27416-0366 |
| GREENSBORO TOWN | LISTERS BD TAX COLLECTOR GREENSBORO VT 05841 |
| GREENSBORO TOWN | PO BOX 119 TOWN OF GREENSBORO GREENSBORO VT 05841 |
| GREENSBORO TOWN CLERK | TOWN HALL 81 LAUREDON AVE ATTN REAL ESTATE RECORDING GREENSBORO VT 05841 |
| GREENSBORO TOWN CLERK | BOX 119 GREENSBORO VT 05841 |
| GREENSBURG CITY | 1532 LINCOLN WAY TREASURER OF GREENSBURG CITY WHITE OAK PA 15131 |
| GREENSBURG CITY | 110 W CT ST GREENSBURG CITY TAX COLLECTOR GREESNBURG KY 42743 |
| GREENSBURG CITY CITY BILL WSTMOR | 546 WENDEL RD KEYSTONE MUNICIPAL COLLECTIONS IRWIN PA 15642 |
| GREENSBURG CITY CITY BILL WSTMOR | 1532 LINCOLN WAY T C OF GREENSBURG CITY MC KEESPORT PA 15131 |
| GREENSBURG CITY CNTY BILL | 1532 LINCOLN WAY TREASURER OF GREENSBURG CITY WHITE OAK PA 15131 |
| GREENSBURG CITY CNTY BILL WESTMOR | 118 WENDEL RD TREASURER OF GREENSBURG CITY IRWIN PA 15642 |
| GREENSBURG CITY CNTY BILL WESTMOR | 1532 LINCOLN WAY TREASURER OF GREENSBURG CITY WHITE OAK PA 15131 |
| GREENSBURG SALEM SCHOOL DISTRICT | T-C OF GREENSBURG SALEM SCH DIST 424 BRANDON ST SW GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL DISTRICT | 1407 BROAD ST JOYCE CRIMBOLI TAX COLLECTOR GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL DISTRICT | 1644 BROAD ST MARIANNE BOLLINGTAX COLLECTOR GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL DISTRICT | 424 BRANDON ST T C OF GREENSBURG SALEM SCH DIST GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL DISTRICT | 424 BRANDON ST T C OF GREENSBURG SALEM SCH DIST GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL DISTRICT | PO BOX E T C OF GREENSBURG SALEM SD CRABTREE PA 15624 |
| GREENSBURG SALEM SCHOOL DISTRICT | 546 WENDEL RD KEYSTONE COLLECTIONS IRWIN PA 15642 |
| GREENSBURG SALEM SCHOOL DISTRICT | 1532 LINCOLN WAY T C OF GREENSBURG SALEM SD MC KEESPORT PA 15131 |
| GREENSBURG SD WESTMORELAND CO | CITY HALL 416 S MAIN ST RUTH B METZ TREASURER GREENSBURG PA 15601 |
| GREENSBURG TOWN | PO BOX 160 TAX COLLECTOR GREENSBURG LA 70441 |
| GREENSLATE, GLORIA J | 27572 N 1650 EAST RD DANVILLE IL 61834-6029 |
| GREENSMART SOLUTIONS INC | 413 SW 44TH ST CAPE CORAL FL 33914 |
| GREENSPAN, MARY | 1520 E HWY 372 PAHRUMP NV 89048 |
| GREENSPAN, MILTON | 8245 SHADE TREE CT JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
|---|---|
| GREENSPOON MARDER | MICHAEL ROSS 100 W. CYPRESS CREEK ROAD SUITE 700 FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER | 100 W. CYPRESS CREEK RD. FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER P A | 100 W CYPRESS CREEK ROAD SUITE 700 FORT LAUDERDALE FL 33309-2140 |
| GREENSPOON MARDER PA | 100 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER PA | 100 W CYPRESS CREEK RD NO 700 FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER, P.A. | 100 W. CYPRESS CREEK RD., SUITE 700 FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER, P.A. | TRADE CENTRE SOUTH 100 W. CYPRUS CREEK RD., SUITE 700 FT. LAUDERDALE FL 33309 |
| GREENSPPON MARDER PA | 100 W CYPRESS CREEK RD STE 700 FORT LAUDERDALE FL 33309 |
| GREENSPUN, LOUISE C | 3609 KAHLER PL 10 COLLECTOR CAMP HILL PA 17011 |
| GREENSTEIN & MCDONALD | JOSE FELICIANO, ROSALYND CEBALLOS, CHARMAINE MANZO, LULLE GUTIERREZ MALDONADO, HUGO RIVERAL, MARIO GONZALES, EDUARDO BE ET AL 300 MONTGOMERY ST., STE. 621 SAN FRANCISCO CA 94104 |
| GREENSTREET HOLDINGS LLC | 500 DAMONTE RANCH PKWY #657B RENO NV 89521 |
| GREENSTREET HOLDINGS,LLC | 500 DAMONTE RANCH PKWY STE 657B RENO NV 89521-5910 |
| GREENSVILLE CITY | CITY HALL GREENSVILLE MO 63944 |
| GREENSVILLE CITY | CITY HALL GREENVILLE MO 63944 |
| GREENSVILLE CLERK OF CIRCUIT CO | PO BOX 337 S MAIN ST EMPORIA VA 23847 |
| GREENSVILLE CLERK OF CIRCUIT COURT | PO BOX 631 EMPORIA VA 23847 |
| GREENSVILLE COUNTY | 1781 GREENSVILLE COUNTY CIR TREASURER OF GREENSVILLE COUNTY EMPORIA VA 23847 |
| GREENSVILLE COUNTY | 1781 GREENSVILLE COUNTY CIR RM 122 TREASURER OF GREENSVILLE COUNTY EMPORIA VA 23847 |
| GREENSVILLE COUNTY CLERK | 337 S MAIN ST EMPORIA VA 23847 |
| GREENSWARD HOA | 5345 N EL DORADO ST NO 8 STOCKTON CA 95207 |
| GREENSWARD VILLAGE ONE CONDOMINIUM | 745 GREENSWARD CT DELRAY BEACH FL 33445 |
| GREENTOP | PO BOX 198 PAM TARR CITY COLLECTOR GREENTOP MO 63546 |
| GREENTOP CITY | CITY HALL GREENTOP MO 63546 |
| GREENTOP SEWER CITY OF GREENTOP | 204 S MAIN GREENTOP MO 63546 |
| GREENTRAILS HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| GREENTRAILS HOA INC | PO BOX 219223 HOUSTON TX 77218 |
| GREENTREE | 345 ST. PETER ST ST. PAUL MN 55102 |
| GREENTREE BORO ALLEGH | MUNICIPAL BLDG 10 W MANILLA AVE TAX COLLECTOR OF GREENTREE BORO PITTSBURGH PA 15220 |
| GREENTREE BUILDERS LLC | 6 HUNTING RD AUBURN NH 03032 |
| GREENTREE CONDOMINIUM TRUST | 100 RECREATION PARK DR C O KELLEM AND KELLEM LLP HINGHAM MA 02043 |
| GREENTREE CONDOMINIUM TRUST | PO BOX 2073 HANOVER MA 02339 |
| GREENTREE HOMEOWNERS ASSOCIATION | PO BOX 1190 ROSEVILLE CA 95678 |
| GREENTREE MORTGAGE CO | 10000 LINCOLN DR W STE 5 MARLTON NJ 08053 |
| GREENTREE MORTGAGE CO LP | 10000 LINCOLN DR W ATTN KRISTINE TANJUTCO MARLTON NJ 08053 |
| GREENTREE MORTGAGE CO LP | 10000 LINCOLN DRIVE WEST SUITE 5 MARLTON NJ 08053 |
| GREENTREE RESIDENTIAL APPRAISAL | 5035 43RD AVE S SEATTLE WA 98118 |
| GREENTREE SOLID WASTE AUTHORITY | 222 2ND ST PO BOX 2405 RUIDOSO DOWNS NM 88346 |
| GREENUP CITY | 1005 WALNUT ST GREENUP COLLECTOR GREENUP KY 41144 |
| GREENUP COUNTY | PO BOX 318 GREENUP KY 41144 |
| GREENUP COUNTY | PO BOX 318 GREENUP COUNTY SHERIFF GREENUP KY 41144 |
| GREENUP COUNTY | PO BOX 686 GREENUP COUNTY CLERK GREENUP KY 41144-0686 |
| GREENUP COUNTY CLERK | 301 MAIN ST RM 210 GREENUP KY 41144 |
| GREENUP COUNTY CLERK | 301 MAIN ST RM 210 PO BOX 686 GREENUP KY 41144 |
| GREENUP COUNTY CLERK | PO BOX 686 MAIN ST GREENUP KY 41144 |
| GREENUP COUNTY SHERIFF | PO BOX 318 GREENUP COUNTY SHERIFF GREENUP KY 41144 |
| GREENVIEW CONDOMINIUM ASSOCIATION | PO BOX 73259 PHOENIX AZ 85050 |

| Claim Name | Address Information |
|---|---|
| GREENVIEW CONDOMINIUM TRUST | 700 E ST WALPOLE MA 02081 |
| GREENVILLE ABSTRACT AND TITLE CO INC | 101 MAIN ST PO BOX 501 GREENVILLE MO 63944 |
| GREENVILLE AREA SCHOOL DISTRICT | 278 S MERCER ST T C OF GREENVILLE AREA SCH DIST GREENVILLE PA 16125 |
| GREENVILLE BORO | 10 N MAIN ST GREENVILLE PA 16125 |
| GREENVILLE BORO MERCER | TAX COLLECTOR OF GREENVILLE BORO PO BOX 227 65 S FRONT ST GREENVILLE PA 16125 |
| GREENVILLE BORO MERCER | 10 N MAIN ST BOX 227 TAX COLLECTOR OF GREENVILLE BORO GREENVILLE PA 16125 |
| GREENVILLE C S TN NEW SCOTLAND | IRVING RD GREENVILLE NY 12083 |
| GREENVILLE C S TN OF COEYMANS | IRVING RD GREENVILLE NY 12083 |
| GREENVILLE C S TN RENSSELAERVILLE | PO BOX 271 TAX COLLECTOR GREENEVILLE NY 12083 |
| GREENVILLE C S TN RENSSELAERVILLE | PO BOX 271 TAX COLLECTOR GREENVILLE NY 12083 |
| GREENVILLE CEN SCH T CONESVILLE | GREENEVILLE CEN SCH GREENVILLE NY 12083 |
| GREENVILLE CITY | 200 N COLLEGE ST TAX COLLECTOR GREENEVILLE TN 37745 |
| GREENVILLE CITY | 411 S LAFAYETTE ST GREENVILLE MI 48838 |
| GREENVILLE CITY | 411 S LAFAYETTE ST TREASURER GREENVILLE MI 48838 |
| GREENVILLE CITY | CITY HALL TAX COLLECTOR GREENVILLE GA 30222 |
| GREENVILLE CITY | PO BOX 548 TAX COLLECTOR GREENVILLE GA 30222 |
| GREENVILLE CITY | PO BOX 289 CITY OF GREENVILLE GREENVILLE KY 42345 |
| GREENVILLE CLERK OF COURTS | 900 WASHINGTON AVE GREENVILLE MS 38701 |
| GREENVILLE COUNTY | TAX COLLECTOR 301 UNIVERSITY RIDGE SUITE 700 GREENVILLE SC 29601 |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE STE 700 GREENVILLE SC 29601 |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE STE 700 TAX COLLECTOR GREENVILLE SC 29601 |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE STE 700 TREASURER GREENVILLE SC 29601 |
| GREENVILLE COUNTY MOBILE HOMES | 301 UNIVERSITY RIDGE STE 700 TREASURER GREENVILLE SC 29601 |
| GREENVILLE COUNTY REGISTER OF DEEDS | 301 UNIVERSITY RIDGE STE 1300 GREENVILLE SC 29601 |
| GREENVILLE COUNTY REGISTER OF DEEDS | 301 UNIVERSITY RIDGE COUNTY SQUARE, SUITE 1300 GREENVILLE SC 29601-3655 |
| GREENVILLE COUNTY RMC | 301 UNIVERSITY RIDGE STE 1300 GREENVILLE SC 29601 |
| GREENVILLE COUNTY TREASURER | 600 COUNTY SQUARE 301 UNIVERSITY RIDGE STE 700 GREENVILLE SC 29601 |
| GREENVILLE CS COMBINED TOWNS | NATIONAL BANK OF COXSACKIE BOX 271 GREENVILLE NY 12083 |
| GREENVILLE CS COMBINED TOWNS | NATIONAL BANK OF COXSACKIE BOX 271 SCHOOL TAX COLLECTOR GREENVILLE NY 12083 |
| GREENVILLE CS TN WESTERLO | PO BOX 271 TAX COLLECTOR GREENVILLE NY 12083 |
| GREENVILLE SCHOOL DISTRICT | 10 N MAIN ST T C OF GREENVILLE SCHOOL DIST GREENVILLE PA 16125 |
| GREENVILLE SCHOOL DISTRICT | 359 GROVER RD TAX COLLECTOR GREENVILLE PA 16125 |
| GREENVILLE SCHOOL DISTRICT | 359 GROVER RD T C OF GREENVILLESCHOOL DIST GREENVILLE PA 16125 |
| GREENVILLE SCHOOL DISTRICT | 65 S FRONT ST PO BOX 227 T C OF GREENVILLE SCHOOL DIST GREENVILLE PA 16125 |
| GREENVILLE TOWN | 1537 US HWY 6 TAX COLLECTOR PORT JERVIS NY 12771 |
| GREENVILLE TOWN | 1537 US HWY ROUTE 6 TAX COLLECTOR PORT JERVIS NY 12771 |
| GREENVILLE TOWN | 46 MAIN ST TOWN OF GREENVILLE GREENVILLE NH 03048 |
| GREENVILLE TOWN | 46 MAIN ST TOWN HALL GREENVILLE TOWN GREENVILLE NH 03048 |
| GREENVILLE TOWN | TOWN OF GREENVILLE PO BOX 1109 MINDEN ST GREENVILLE ME 04441 |
| GREENVILLE TOWN | PO BOX 1109 TOWN OF GREENVILLE GREENVILLE ME 04441 |
| GREENVILLE TOWN | 200 N COLLEGE ST TAX COLLECTOR GREENVILLE TN 37745 |
| GREENVILLE TOWN | TREASURER PO BOX 60 W6860 PACKVIEW DR GREENVILLE WI 54942 |
| GREENVILLE TOWN | TREASURER GREENVILLE TWP PO BOX 60 W 6860 PACKVIEW DR GREENVILLE WI 54942 |
| GREENVILLE TOWN | PO BOX 60 TREASURER GREENVILLE WI 54942 |
| GREENVILLE TOWN | PO BOX 60 W 6860 PACKVIEW DR GREENVILLE WI 54942 |
| GREENVILLE TOWN | TREASURER GREENVILLE WI 54942 |
| GREENVILLE TWP | 3410 GREENVILLE RD MEYERSDALE PA 15552 |
| GREENVILLE WATER DISTRICT | PO BOX 595 GREENVILLE RI 02828 |
| GREENVILLLE CLERK OF COURTS | 900 WASHINGTON AVE DOOR 2 GREENVILLE MS 38701 |

| Claim Name | Address Information |
|---|---|
| GREENWALD, MINDY | 600 SEVENTEENTH ST STE 610 S DENVER CO 80202 |
| GREENWALD, MINDY | 1714 HUMBOLDT ST DENVER CO 80218 |
| GREENWALD, PATRICIA L | 7 KING CHARLES PL ANNAPOLIS MD 21401-2622 |
| GREENWALK AND GOSNELL | 200 S SEVENTH ST STE 160 LOUISVILLE KY 40202 |
| GREENWALT AND SIGLER | 611 FREDERICK RD STE 201A CATONSVILLE MD 21228-4777 |
| GREENWAY LAW LLC | 310 21ST ST N STE 400 BIRMINGHAM AL 35203 |
| GREENWAY MORTGAGE FUNDING CORP | 107 TINDALL RD MIDDLETOWN NJ 07748 |
| GREENWAY PARC AT SURPRISE ONE | PO BOX 2133 SUN CITY AZ 85372 |
| GREENWAY PARC AT SURPRISE TWO | PO BOX 2133 SUN CITY AZ 85372 |
| GREENWAY PARK | PO BOX 101627 C O JSN PROP MGMT GREENWAY PARK HOA DENVER CO 80250 |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD CHARLOTTE NC 28209 |
| GREENWAY, GERALDINE | 5145 HUNT STAND LN CHARLOTTE NC 28226 |
| GREENWICH | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GREENWICH | 705 PARK LN SANTA BARBARA CA 93108 |
| GREENWICH CAPITAL FINANCIAL PRODUCT | 600 STEAMBOAT RD GREENWICH CT 06830 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS INC FB | 600 STEAMBOAT RD GREENWICH CT 06830 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GREENWICH CEN SCH COMBINED TWNS | 132 MAIN ST SCHOOL TAX COLLECTOR GREENWICH NY 12834 |
| GREENWICH CEN SCH COMBINED TWNS | GLEN FALLS NATIONAL BANK SCHOOL TAX COLLECTOR GREENWICH NY 12834 |
| GREENWICH EAST TOWN CLERK | PO BOX 111 TOWN HALL EAST GREENWICH RI 02818 |
| GREENWICH FINANCIAL PRODUCTS | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GREENWICH INSURANCE | 99999 |
| GREENWICH INSURANCE | 99999 |
| GREENWICH INVESTOR | 1187 COAST VILLAGE RD STE 1 524 SANTA BARBARA CA 93108 |
| GREENWICH TN OF EASTON VILL | 4 ACADEMY ST GREENWICH NY 12834 |
| GREENWICH TOWN | 101 FIELD POINTS RD TOWN HALL TAX COLLECTOR OF GREENWICH GREENWICH CT 06830 |
| GREENWICH TOWN | TAX COLLECTOR OF GREENWICH PO BOX 3002 101 FIELD PT RD 1ST FL GREENWICH CT 06836-3002 |
| GREENWICH TOWN | 2 ACADEMY ST TAX COLLECTOR GREENWICH NY 12834 |
| GREENWICH TOWN CLERK | 101 FIELD POINT RD GREENWICH CT 06830-6463 |
| GREENWICH TOWNSHIP | 106 WASHINGTON ST TAX COLLECTOR STEWART NJ 08886 |
| GREENWICH TOWNSHIP | 106 WASHINGTON ST TAX COLLECTOR STEWARTSVILLE NJ 08886 |
| GREENWICH TOWNSHIP | 321 GREENWICH ST GREENWICH TWP COLLECTOR STEWARTSVILLE NJ 08886 |
| GREENWICH TOWNSHIP | 321 GREENWICH ST TAX COLLECTOR STEWARTSVILLE NJ 08886 |
| GREENWICH TOWNSHIP BERKS | 204 CHURCH HILL RD T C OF GREENWISH TOWNSHIP LENHARTSVILLE PA 19534 |
| GREENWICH TOWNSHIP BERKS | 536 OLD 22 TAX COLLECTOR LENHARTSVILLE PA 19534 |
| GREENWICH TOWNSHIP BERKS TAX COLL | 204 CHURCH HILL RD LENHARTSVILLE PA 19534 |
| GREENWICH TOWNSHIP HOPEWELL TWSP | 590 SHILOH PIKE GREENWICH TWP COLLECTOR BRIDGETON NJ 08302 |
| GREENWICH TOWNSHIP HOPEWELL TWSP | 590 SHILOH PIKE TAX COLLECTOR BRIDGETON NJ 08302 |
| GREENWICH TWP | 420 WASHINGTON ST GREENWICH TWP COLLECTOR GIBBSTOWN NJ 08027 |
| GREENWICH TWP | 420 WASHINGTON ST TAX COLLECTOR GIBBSTOWN NJ 08027 |
| GREENWICH UNIVERSAL | 705 PARK LN SANTA BARBARA CA 93108 |
| GREENWICH UNIVERSAL | 705 PARK LANE SANTA BARBARA CA 93108-1417 |
| GREENWICH VILLAGE GREENWICH TOWN | 6 ACADEMY ST COMMUNITY CTR VILLAGE CLERK GREENWICH NY 12834 |
| GREENWOOD AND BLACK | 3575 N 100 E STE 325 PROVO UT 84604-6669 |
| GREENWOOD AREA SD GREENWOOD TWP | 14525 RT 235 T C OF GREENWOOD SCHOOL DIST MILLERSTOWN PA 17062 |
| GREENWOOD BY RICHMOND HOA | 4815 W RUSSELL RD 15 0 C O ASSOCIATED COMMUNITY MANAGEMENT LAS VEGAS NV 89118-6243 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD BY RICHMOND HOMEOWNERS | 6625 S VALLEY VIEW BLVD 310 C O ASSOCIATED COMMUNITY MGMNT LAS VEGAS NV 89118 |
| GREENWOOD BY RICHMOND HOMEOWNERS | C O ASSOCIATED COMMUNITY MGMT 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| GREENWOOD C S TN OF ANDOVER | TAX COLLECTOR ALLENTOWN NY 14707 |
| GREENWOOD CEN SCH COMBINED TWNS | ROUTE 248 MAIN STREET PO BOX 9367 SCHOOL TAX COLLECTOR GREENWOOD NY 14839 |
| GREENWOOD CITY | 101 W CHURCH ST TAX COLLECTOR GREENWOOD MS 38930-4411 |
| GREENWOOD CITY | TREASURER CITY OF GREENWOOD PO BOX D 102 N MAIN ST GREENWOOD WI 54437 |
| GREENWOOD CITY | 102 N MAIN ST TREASURER CITY OF GREENWOOD GREENWOOD WI 54437 |
| GREENWOOD CITY | PO BOX D GREENWOOD CITY TREASURER GREENWOOD WI 54437 |
| GREENWOOD CITY | 709 W MAIN ST TAX COLLECTOR GREENWOOD MO 64034 |
| GREENWOOD CLERK OF COURT | 528 MONUMENT ST GREENWOOD SC 29646 |
| GREENWOOD CLERK OF COURT | 528 MONUMENT ST COURTHOSUE STE 114 GREENWOOD SC 29646 |
| GREENWOOD COUNTY | 528 MONUMENT ST RM 101 TREASURER GREENWOOD SC 29646 |
| GREENWOOD COUNTY | COUNTY COURTHOUSE RM 101 TAX COLLECTOR GREENWOOD SC 29646 |
| GREENWOOD COUNTY | COUNTY COURTHOUSE RM 101 TREASURER GREENWOOD SC 29646 |
| GREENWOOD COUNTY | 311 N MAIN GREENWOOD COUNTY TREASURER EUREKA KS 67045 |
| GREENWOOD COUNTY | 311 N MAIN COUNTY COURTHOUSE SUE WILLIAMS TREASURER EUREKA KS 67045 |
| GREENWOOD COUNTY MOBILE HOME | 528 MONUMENT ST RM 101 TAX COLLECTOR GREENWOOD SC 29646 |
| GREENWOOD COUNTY MOBILE HOME | COUNTY COURTHOUSE RM 101 GREENWOOD SC 29646 |
| GREENWOOD COUNTY RMC | 528 MONUMENT ST RMC RM 114 GREENWOOD SC 29646 |
| GREENWOOD FOREST FUND INC | 12700 CHAMPION FOREST DR HOUSTON TX 77066 |
| GREENWOOD LAKE UFS WARWICK | 132 KINGS HWY SCHOOL TAX COLLECTOR WARWICK NY 10990 |
| GREENWOOD LAKE VILLAGE | 18 CHURCH ST PO BOX 7 VILLAGE CLERK GREENWOOD LAKE NY 10925 |
| GREENWOOD LAW FIRM PC | 1406 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| GREENWOOD LEFLORE REALTY INC | PO BOX 1381 GREENWOOD MS 38935-1381 |
| GREENWOOD REGISTRAR OF DEEDS | 311 N MAIN GREENWOOD COUNTY COURTHOUSE EUREKA KS 67045 |
| GREENWOOD SANITATION DEPARTMENT | TWO N MADISON GREENWOOD IN 46142 |
| GREENWOOD SD LIVERPOOL BORO | 202 WILBUR ST T C OF GREENWOOD SD LIVERPOOL PA 17045 |
| GREENWOOD SD LIVERPOOL BORO | 300 N PINE ST PO BOX 274 T C OF GREENWOOD SD LIVERPOOL PA 17045 |
| GREENWOOD SD MILLERSTOWN | 704 POPLAR ST T C OF GREENWOOD SD MILLERSTOWN PA 17062 |
| GREENWOOD SD TUSCARORA | 3337 BUCKWHEAT RD T C OF GREENWOOD SD MILLERSTOWN PA 17062 |
| GREENWOOD SD TUSCARORA | 390 HOMINY DR T C OF GREENWOOD SD NEWPORT PA 17074 |
| GREENWOOD TOWN | 1975 OBRIEN LN BARBARA A OBRIEN COLLECTOR GREENWOOD NY 14839 |
| GREENWOOD TOWN | 2140 COUNTY ROUTE 126 TAX COLLECTOR GREENWOOD NY 14839 |
| GREENWOOD TOWN | T C OF GREENWOOD TOWN PO BOX 216 PROPERTY TAX DEPT GREENWOOD DE 19950 |
| GREENWOOD TOWN | PO BOX 216 TAX COLLECTOR GREENWOOD DE 19950 |
| GREENWOOD TOWN | 9 BIRD HILL GREENWOOD TOWN TAX COLLECTOR GREENWOOD ME 04255 |
| GREENWOOD TOWN | TOWN OF GREENWOOD 9 BIRD HILL RD GREENWOOD ME 04255-3050 |
| GREENWOOD TOWN | W2744 CTH M GREENWOOD TOWN TREASURER MEDFORD WI 54451 |
| GREENWOOD TOWN | W2744 CTH M TREASURER GREENWOOD TWP MEDFORD WI 54451 |
| GREENWOOD TOWN | RT 1 RIB LAKE WI 54470 |
| GREENWOOD TOWN | S3823 BEAVER CREEK DR GREENWOOD TOWN TREASURER HILLSBORO WI 54634 |
| GREENWOOD TOWN | S3823 BEAVER CREEK DR TREASURER HILLSBORO WI 54634 |
| GREENWOOD TOWN | 9381 GREENWOOD RD PO BOX 195 SHERIFF AND COLLECTOR GREENWOOD LA 71033 |
| GREENWOOD TOWNSHIP | RR 2 BOX 478 TAX COLLECTOR MILLERSTOWN PA 17062 |
| GREENWOOD TOWNSHIP | 9025 YALE RD TREASURER GREENWOOD TWP AVOCA MI 48006 |
| GREENWOOD TOWNSHIP | 9025 YALE ROAD PO BOX 379 TREASURER GREENWOOD TWP AVOCA MI 48006 |
| GREENWOOD TOWNSHIP | 2620 CHERRY GROVE TREASURER GREENWOOD TWP HARRISON MI 48625 |
| GREENWOOD TOWNSHIP | 5193 S 180TH AVE TREASURER GREENWOOD TWP HESPERIA MI 49421 |

| Claim Name | Address Information |
| --- | --- |
| GREENWOOD TOWNSHIP | 5338 TWELVE RD TREASURER GREENWOOD TWP MANTON MI 49663 |
| GREENWOOD TOWNSHIP | 8112 N 33 RD TREASURER GREENWOOD TWP MANTON MI 49663 |
| GREENWOOD TOWNSHIP | TREASURER GREENWOOD TWP PO BOX 129 4030 WILLIAMS RD LEWISTON MI 49756 |
| GREENWOOD TOWNSHIP | 4030 WILLIAMS RD TREASURER GREENWOOD TWP LEWISTON MI 49756 |
| GREENWOOD TOWNSHIP COLUMB | 858 CHESTNUT RD T C OF GREENWOOD TOWNSHIP MILLVILLE PA 17846 |
| GREENWOOD TOWNSHIP COLUMB | 80 TRIVELPIECE RD T C OF GREENWOOD TOWNSHIP ORANGEVILLE PA 17859 |
| GREENWOOD TOWNSHIP CRWFRD | 12658 ADAMSVILLE RD T C OF GREENWOOD TOWNSHIP ATLANTIC PA 16111 |
| GREENWOOD TOWNSHIP JUNIAT | 14525 RT 235 T C OF GREENWOOD TOWNSHIP MILLERSTOWN PA 17062 |
| GREENWOOD TOWNSHIP PERRY | 220 TURKEY RIDGE RD TC OF GREENWOOD TOWNSHIP MILLERSTOWN PA 17062 |
| GREENWOOD TOWNSHIP PERRY | 579 PERRY VALLEY RD TC OF GREENWOOD TOWNSHIP MILLERSTOWN PA 17062 |
| GREENWOOD TOWNSHIP SCHOOL DISTRICT | RD 2 BOX 220 MILLERSTOWN PA 17062 |
| GREENWOOD TRAILS | 100 GREENWOOD TRAILS S GREENWOOD IN 46142 |
| GREENWOOD TWP | 7122 MAHAFFEY GRAMPIAN HWY T C OF GREENWOOD TOWNSHIP MAHAFFEY PA 15757 |
| GREENWOOD TWP | RR 1 DOROTHY JOHNSTON TAX COLLECTOR MAHAFFEY PA 15757 |
| GREENWOOD TWP SCHOOL | 7230 MAIN ST GENEVA TAX COLLECTOR CONNEAUT LAKE PA 16316 |
| GREENWOOD TWP SCHOOL DISTRICT | 220 TURKEY RIDGE RD T C OF GREENWOOD TWP SCH DIST MILLERSTOWN PA 17062 |
| GREENWOOD TWP SCHOOL DISTRICT | 579 PERRY VALLEY RD T C OF GREENWOOD TWP SCH DIST MILLERSTOWN PA 17062 |
| GREENWOOD UD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| GREENWOOD, GAWTHROP | 17 E GAY ST STE 100 PO BOX 562 WEST CHESTER PA 19381 |
| GREENWOOD, JODI | 50 W MAPLE ST JODI WEBB BELLBROOK OH 45305 |
| GREENWOOD, KATHERINE | 1302 HWY 16 W CARTHAGE CONSTRUCTION CARTHAGE MS 39051 |
| GREENWOOD, KATHERINE | 1302 HWY 16W SAM WARREN CONSTRUCTION CARTHAGE MS 39051 |
| GREENWOOD, RAYMOND S & | GREENWOOD, CATHERINE H 15 SLEEPY HOLLOW ROAD SANDY HOOK CT 06482 |
| GREENWOOD, RICHARD J & | GREENWOOD, BARBARA J 3011 SPRINGMEADOW DRIVE COLORADO SPRINGS CO 80906 |
| GREENY VALLEY PECOS OWNERS | PO BOX 12117 C O CAMCO LAS VEGAS NV 89112 |
| GREER AND ASSOCIATES PS | 2122 112TH AVE NE STE A300 BELLEVUE WA 98004 |
| GREER COUNTY | GREER COUNTY COURTHOUSE PO BOX 458 TREASURER MANGUM OK 73554 |
| GREER COUNTY | PO BOX 458 TREASURER MANGUM OK 73554 |
| GREER COUNTY CLERKS | PO BOX 207 MANGUM OK 73554 |
| GREER JR, JAMES & GREER, MARILYNN R | 98 CLOVERLAND DRIVE ROCHESTER NY 14610 |
| GREER RANCH SOUTH | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| GREER REAL ESTATE | 449 HWY 80W STE D CLINTON MS 39056 |
| GREER, ANTHONY L & GREER, BETTY S | 1211 REDBUD DR FRANKLIN KY 42134 |
| GREER, ANTHONY S | 2005 PINECROFT COURT ODENTON MD 21113-1003 |
| GREER, CARROLL | 3316 N OAK AVE JCO FRAMING INC BROKEN ARROW OK 74012 |
| GREER, CHRISTOPHER | 28711 SAPPHIRE CIR MONICA BOYD MAGNOLIA TX 77355 |
| GREER, DARREN | 640 POPLAR PL GUERRERO COMPANY NASHVILLE TN 37216 |
| GREER, GEORGIA & ELIAS, VICKI E | PO BOX 36851 PHILADELPHIA PA 19107-7851 |
| GREER, JACK E | 20949 GREAT MILL RD STE ONE LEXINGTON PARK MD 20653 |
| GREER, RALPH S | 2493 E COLORADO BLVD PASADENA CA 91107 |
| GREER, RUSSELL D | PO BOX 3051 MODESTO CA 95353 |
| GREESON, WAYNE | 801 W 35TH ST CONNERSVILLE IN 47331 |
| GREEVES ROETHLER PLLC | 2615 S ALDER DR TEMPE AZ 85282 |
| GREG   WHITACRE | SUZANNE   WHITACRE 390 STONE AVE LAKE ZURICH IL 60047 |
| GREG A AND ANGELA L STATTS AND | 386 MESSICK RD ROYAL CONSTRUCTION POQUOSON VA 23662 |
| GREG A BARKER | ELLEN J BARKER PO BOX 1298 POLLOCK PINES CA 95726 |
| GREG A LUBER ATT AT LAW | 5430 LEMAY FERRY RD SAINT LOUIS MO 63129 |
| GREG A LUBER ATT AT LAW | 501 1ST CAPITOL DR SAINT CHARLES MO 63301 |
| GREG A PARKER | 10670 AMBER GLADES LANE SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| GREG A TOOTHAKER | KRISTIN MCKENZIE 710 BESHEAR COURT ERIE CO 80516 |
| GREG ABBOTT | CAPITOL STATION P.O.BOX 12548 AUSTIN TX 78711-2548 |
| GREG AND DANA FLORIDI AND | 526 32 N ELM ST GREGORY FLORIDI METAIRIE LA 70002 |
| GREG AND DIANE REGIAN | 7111 GOLDFINCH RD TEXARKANA TX 75501 |
| GREG AND DOROTHY ROBBINS AND | 6889 N COUNTY RD 550 E FIFTH BANK INC GREENSBURGH IN 47240 |
| GREG AND HEIDI BRANDT | 1636 DUPRE RD CENTERVILLE MN 55038 |
| GREG AND JACKIE OGLE | 116 LAKELAND DR SANDUSKY OH 44870 |
| GREG AND JOY J TALKINGTON AND MASTER | 3705 E WILLOW WAY BUILDERS COMPLETE CONSTRUCTION SV ANDERSON IN 46017-9700 |
| GREG AND JUDY MARINO | 2924 LINDA DR PEARLAND TX 77584 |
| GREG AND KAREN ODOM | 27111 HOLLY DR HOCKLEY TX 77447 |
| GREG AND KATHLENE MEYER AND A 1 | 26211 GRASSHOPPER RD ENTERPRISES AITKIN MN 56431 |
| GREG AND LAURA DALEXANDER AND SERVPRO | 14241 BRIAR DR VAN BUREN MI 48111 |
| GREG AND MARILYN SMITH | 2520 SW BAYSHORE BLVD PORT SAINT LUCIE FL 34984-5007 |
| GREG AND NICOLE SCHMIDT AND | 433 OTHELLO LN BARNEY AND COMPANY LC REEDS SPRING MO 65737 |
| GREG AND SANDRA BARTEL AND BELFOR | 1112 N BATES RD USA GROUP SPOKANE VALLEY WA 99206 |
| GREG AND SHARON BIER | 11955 ANDASOL AVE GRANADA HILLS CA 91344 |
| GREG AND SHARON RUFF AND | 5324 BREAKER CIR PARSONS ROOF SYSTEMS INC BELTON TX 76513 |
| GREG AND SHARON RUFF GREGORY AND | 5324 BREAKER CIR SHARON MANUEL RUFF AND PARSONS ROOF SYSTEMS INC BELTON TX 76513 |
| GREG ANDERSON | RCG, INC 207 CHESTNUT STREET CHASKA MN 55318 |
| GREG ASHER | WINDERMERE REAL ESTATE 1225 E RAMON RD PALM SPRINGS CA 92264 |
| GREG ASHER, J | PO BOX 5107 PALM SPRINGS CA 92263 |
| GREG BAIRD | 10043 MINT DRIVE USE 0001180195 BATON ROUGE LA 70809 |
| GREG BALENSIEFER V HOMECOMINGS FINANCIAL LLC | GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SVCS LLC DESSAULES LAW GROUP 2700 N CENTRAL AVENUESUITE 1250 PHOENIX AZ 85004 |
| GREG BLEVINS ATT AT LAW | 223 E KERN AVE TULARE CA 93274 |
| GREG BOBBITT | 305 SHRIKE DR. BUDA TX 78610 |
| GREG BROOKS | 5113 MIDDLESEX DRIVE LOUISVILLE KY 40245 |
| GREG BROWN AGENCY | 7305 BLVD 26 STE B FORT WORTH TX 76180 |
| GREG BUELLESBACH | 8104 LAWNDALE LN N MAPLE GROVE MN 55311 |
| GREG C RUSSELL AND ASP POOL | 134 SUMMERFIELD DR AND SPA MCDONOUGH GA 30253 |
| GREG CARASIK | ANDREA CARASIK 15118 CALLE DEL ORO CHINO HILLS CA 91709 |
| GREG CARROLL ATT AT LAW | 503 E MAIN ST WEST UNION OH 45693 |
| GREG CAYA | 1013 KAPLAN DRIVE WATERLOO IA 50702 |
| GREG COYNER | 1851 E MITCHELL AVE WATERLOO IA 50702 |
| GREG D VOSS ATT AT LAW | 157 BARNWOOD DR EDGEWOOD KY 41017 |
| GREG D VOSS ESQ | 6900 HOUSTON RD BLDG 600 STE 16 ATTORNEY AT LAW FLORENCE KY 41042 |
| GREG D VOSS ESQ | 6900 HOUSTON RD BLDG 600 STE 16 FLORENCE KY 41042 |
| GREG D VOSS ESQ | 8040 HOSBROOK RD STE 400 ATTORNEY AT LAW CINCINNATI OH 45236 |
| GREG D. NEWCOMB | VERONICA L. NEWCOMB 1928 OAKVIEW DRIVE CANTON MI 48187 |
| GREG DIVALERIO | 1500 BROPHY PARK RIDGE IL 60068 |
| GREG DONIGER | 191 HAMPTON DR ROCKWALL TX 75087-6887 |
| GREG E CONRAD | 473 MAPLE AVENUE VALLEJO CA 94591 |
| GREG E GRAVEL AND | ELIZABETH D GRAVEL 1110 SE FIR GROVE LOOP HILLSBORO OR 97123 |
| GREG ELKO | MELISA ELKO 4540 OXBOW CREEK PLACE FAIR OAKS CA 95628 |
| GREG EMORE | 936 N. HANCOCK ST. PHILA PA 19123 |
| GREG FAIRMAN | 20420 VIA DEL PALMAR YORBA LINDA CA 92886 |
| GREG FLORIDI AND DANA FLORIDI | 526 32 N ELM ST METAIRIE LA 70003-6018 |
| GREG G CHABITNOY | 125 WINTER STREET MEDIA PA 19063 |

| Claim Name | Address Information |
|---|---|
| GREG G CHICKRIS ATT AT LAW | 4500 KENNEDY DR EAST MOLINE IL 61244 |
| GREG GARRETT REALTYCOM | 720 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| GREG GENTILE | 49 BLUEBERRY HILL WEBSTER MA 01570 |
| GREG GOFORTH | CLASSIC REALTY 51586 ADELE CHESTERFIELD TWP MI 48047 |
| GREG GOLD | 3221 E. JUANITA AVENUE MESA AZ 85204 |
| GREG GOUNER ATT AT LAW | 11750 BRICKSOME AVE BATON ROUGE LA 70816-5322 |
| GREG GRAHAM | COLDWELL BANKER - GRAHAM REO, INC. 1585 N HWY 77 SUITE C WAXAHACHIE TX 75165 |
| GREG GUNDERSON | 5274 RIVER OAK DRIVE SAVAGE MN 55378 |
| GREG HAMILTON REMODELING | 490 W GARFIELD AVE MARTINSVILLE IN 46151 |
| GREG HENRY INC | 8632 CASPER AVE HUDSON FL 34667-3625 |
| GREG HORTON | 2297 HOPE LN REDDING CA 96003-8633 |
| GREG J DANHOFF | MARGARET  DANHOFF 8837 EAST WINDFLOWER DRIVE TUCSON AZ 85715 |
| GREG J FULLER ATT AT LAW | PO BOX L TWIN FALLS ID 83303 |
| GREG J HORNICK | 7122 SOUTH ACOMA STREET LITTLETON CO 80120 |
| GREG J VIGOREN AND | LORENA R VIGOREN 23096 LE SOLEIL LAGUNA NIGUEL CA 92677 |
| GREG JACKSON APPRAISER | PO BOX 2349 FERNLEY NV 89408-2349 |
| GREG JUGLA | 858 N 29TH ST PHILADELPHIA PA 19130 |
| GREG K POEHLEIN | 1601 RAVENSWOOD EVANSVILLE IN 47714-3619 |
| GREG L. GLENN | STEFFYNE L. GLENN 67 DELAWARE PONITAC MI 48341 |
| GREG L. MILLS | SUSAN L. MILLS 650 KASEY HASLETT MI 48840 |
| GREG LAND | 47584 249TH STREET DELL RAPIDS SD 57022 |
| GREG LEFFEW ATT AT LAW | PO BOX 63 ROCKWOOD TN 37854 |
| GREG LLOYD | 2 E 99TH ST KANSAS CITY MO 64114 |
| GREG LUCAS | COLDWELL BANKER LUCAS AND ASSOCIATES 1740 GILLETTE RD POMONA CA 91768 |
| GREG M MAZZA ATT AT LAW | 4382 ALAMO ST SIMI VALLEY CA 93063 |
| GREG M. BRUNSON | CHRYSTAL R. BRUNSON 702 W 5TH STREET HAMPTON SC 29924 |
| GREG MALLOY | BARBARA MALLOY 8  BARNBRIDGE CIRCLE FRAMINGHAM MA 01701 |
| GREG MARINO AND JUDY MARINO | 2924 LINDA DR PEARLAND TX 77584 |
| GREG MARTIN | 3495 HEIDELEBERG DRIVE BOULDER CO 80305 |
| GREG MERKLE ATT AT LAW | 1407 9TH ST WICHITA FALLS TX 76301 |
| GREG METCALF | 7221 HEIL AVE HUNTINGTON BEACH CA 92647 |
| GREG METCALF | 27372 ALISO CREEK 200 ALISO VIEJO CA 92656 |
| GREG METCALF | 31877 DEL OBISPO STE 201 SAN JUAN CAPISTRANO CA 92675 |
| GREG METCALF | 31877 DEL OBISPO 202 SAN JUAN CAPISTRANO CA 92675 |
| GREG METCALF | 31910 DEL OBISPO STE 120 SAN JUAN CAPISTRANO CA 92675 |
| GREG METCALF | 31920 DEL OBISPO STE 120 USE--0001178987-001 SAN JUAN CAPISTRANO CA 92675 |
| GREG METCALF | 9353 BOLSA AVE L37 WESTMINSTER CA 92683 |
| GREG METCALF | PO BOX 3787 TUSTIN CA 92781 |
| GREG METCALF | P O BOX 800 EEONA VALLEY CA 93551 |
| GREG MINERS | NEW HORIZONS REAL ESTATE CORP. 580 SOUTH MAIN STREET LABELLE FL 33935 |
| GREG OCZKUS LAW OFFICE | 430 W 7TH AVE STE 202 ANCHORAGE AK 99501 |
| GREG OGRADY | BRITTNEY L. LATOURELLE 228 CHOATE AVENUE FORT MILL SC 29708-8418 |
| GREG OR SARA EVERHARD | 225 18TH ST MANAHATTAN BEACH CA 90266 |
| GREG P HAMMOND | 4755 WEST 31ST LANE YNA AZ 85364 |
| GREG P. BROWN | VETA W. BROWN 141 HINEMAN DR SAINT CHARLES MO 63301 |
| GREG PERKINS ATT AT LAW | PO BOX 1473 FLORENCE OR 97439 |
| GREG PHILLIPS | STATE CAPITOL BLDG. CHEYENNE WY 82002 |
| GREG PLASS APPRAISAL SERVICE | PO BOX 4185 OLYMPIA WA 98501 |
| GREG PROSMUSHTION PC | 8304 BUSTTELON PC PHILADELPHIA PA 19152 |

| Claim Name | Address Information |
|---|---|
| GREG R ARNOVE ATT AT LAW | 12770 COIT RD STE 541 DALLAS TX 75251 |
| GREG R CLARE | ANN C CLARE 13660 UNION VILLAGE CIRCLE CLIFTON VA 20124 |
| GREG R COCKREAM | JENNIFER  BERTINO-COCKREAM 744 FAIRCHILD DRIVE WILMINGTON IL 60481 |
| GREG S RUTTER | 2517 BELLAMY ST MODESTO CA 95354 |
| GREG S WILSON ATT AT LAW | 1 W 10TH ST SHAWNEE OK 74801 |
| GREG SAYEGH | 32551 SEA ISLAND DRIVE DANA POINT CA 92629 |
| GREG SEALE | CLASSIC CALIFORNIA REALTY 4268 TIM STREET SAN DIEGO CA 91902 |
| GREG SHORT | 663 E EAGLE RIDGE DR NORTH SALT LAKE UT 84054-2582 |
| GREG SMITH | 105 GREEN SPRING CIRCLE LANSDALE PA 19446 |
| GREG SMITH | 105 GREEN SPRING CRL LANSDALE PA 19446 |
| GREG STERN | 7325 147TH CT SAVAGE MN 55378 |
| GREG STONE | 66474 OTTER ROAD MONTROSE CO 81401 |
| GREG STONE APPRAISAL COMPANY | P O BOX 513 SUMTER SC 29151 |
| GREG T BAILEY AND ASSOC | 5682 PALAZZO WAY STE 101 DOUGLASVILLE GA 30134-2500 |
| GREG TALLENT AND ASSOCIATES | PO BOX 280 VARNELL GA 30756 |
| GREG TERRANOVA ATT AT LAW | 3526 SW CORBETT AVE PORTLAND OR 97239 |
| GREG WALLACE | 16 PERRY FARM RD SW CAVE SPRING GA 30124 |
| GREG WALSH | GOLD LINK REAL ESTATE 13478A LUTHER RD AUBURN CA 95603 |
| GREG WENDORFF | 20326 LYNN DR PRIOR LAKE MN 55372 |
| GREG WETHERALL ATT AT LAW | 4030 MOUNT CARMEL TOBASCO RD CINCINNATI OH 45255 |
| GREG YOUNG | RE/MAX MASTERS REALTY 475 E. BADILLO ST. COVINA CA 91723 |
| GREG ZOELLER | INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR 302 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| GREG, LAURENCE | 10541 DUBARRY ST LOUISE WRIGHT ATTERHOLT CONSTRUCTION BELLFLOWER CA 90706 |
| GREGARIO AND BERTHA HERNANDEZ AND | 337 339 GRAND CANAL DR MORGAN AND MORGAN PA MIAMI FL 33144 |
| GREGERSON, RYAN C | 8244 S 6430 W WEST JORDAN UT 84081-1809 |
| GREGG  LEVY | IRENE  LEVY 341 WESTWIND COURT NORWOOD NJ 07648 |
| GREGG A KNUTSON ATT AT LAW | 111 CTR ST STE 1200 LITTLE ROCK AR 72201 |
| GREGG A SYROVATKA | 878 NAVARONNE WAY CONCORD CA 94518-2175 |
| GREGG A. BAUMANN | PATRICIA A. BAUMANN 6 SPENCER TRAIL ST PETERS MO 63376 |
| GREGG A. DEER | 167 SUMMIT AVE. MONTVALE NJ 07645 |
| GREGG AND DEBRA CORRELL | 14015 HILL PLACE DR ROGERS MN 55374-8898 |
| GREGG AND KIMBERLY WILLIAMS AND | 602 BAPTIST HILL RD FINE LINE CARPENTRY LUNENBURG VT 05906 |
| GREGG AND VALBY MTG SERVICES LLC | 1700 W LOOP S STE 210 HOUSTON TX 77027 |
| GREGG AND VIVIANA E BIBLIOWICZ AND | 5604 SW 114 AVE ERIC RASIMAN SE PUBLIC ADJ INC COOPER CITY FL 33330 |
| GREGG B. HUGHES | 9321 WYSTONE AVE NORTHRIDGE CA 91324 |
| GREGG BATES | KIM E. BATES 1028  ALEXANDRIA WAY BEL AIR MD 21014 |
| GREGG BROWN | 9502 LIBERTY TREE LN VIENNA VA 22182 |
| GREGG BUCKLEY | 504 ROSEMONT LA JOLLA CA 92037 |
| GREGG CONSTRUCTION OF DALLAS | 113 SOUDER DR HURST TX 76053 |
| GREGG COUNTY | A/C KIRK SHIELDS PO BOX 1431 LONGVIEW TX 75606 |
| GREGG COUNTY | 101 E METHVIN STE 215 PO BOX 1431 A C KIRK SHIELDS LONGVIEW TX 75606 |
| GREGG COUNTY | 101 E METHVIN STE 215 PO BOX 1431 LONGVIEW TX 75606 |
| GREGG COUNTY | PO BOX 1431 A C KIRK SHIELDS LONGVIEW TX 75606 |
| GREGG COUNTY CLERK | 100 E METHVIN STE 200 LONGVIEW TX 75601 |
| GREGG COUNTY CLERK | PO BOX 3049 LONGVIEW TX 75606 |
| GREGG F PASTER | RISA  PASTER 47 FOREST ROAD DEMAREST NJ 07627 |
| GREGG FREEDMAN AND ASSOCIATES | PO BOX 909 CANNON BEACH OR 97110-0909 |
| GREGG G HECKLEY ATT AT LAW | 15511 WOODFAIR PL TAMPA FL 33613 |

| Claim Name | Address Information |
|---|---|
| GREGG GRANT, PRO SE | GREGG GRANT VS. GMAC MORTGAGE CORP., EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1 THROUGH 50 INCLUSIVE 23571 BLOOMING MEADOW ROAD MORENO VALLEY CA 92557 |
| GREGG GREGORY | PATRICIA K. GREGORY 39162 POINCIANA DR STERLING HEIGHTS MI 48313 |
| GREGG H COFFMAN ATT AT LAW | 501 SAINT VRAIN LN UNIT 200 ESTES PARK CO 80517 |
| GREGG H. ICHIKI | MICHAL WONG 10322 ECLIPSE COURT GARDEN GROVE CA 92840 |
| GREGG H. SEDEWITZ | JAYNE M. SEDEWITZ 4549 FERN VALLEY CT MOOR PARK CA 93021 |
| GREGG K SAXE ATT AT LAW | 720 N POST OAK RD STE 600 HOUSTON TX 77024 |
| GREGG K SAXE ATT AT LAW | 9555 W SAM HOUSTON PKWY STE 225 HOUSTON TX 77099 |
| GREGG K. VANDEKIEFT | LYNETTE R. VANDEKIEFT 2117 GOLDEN MAPLES COURT OLYMPIA WA 98502 |
| GREGG M DOLINSKI | 2033 HILLWOOD DRIVE LAKE ORION MI 48360 |
| GREGG M KAYE | 5510 RIVER OAKS DRIVE TITUSVILLE FL 32780-7037 |
| GREGG MAGUIRE | 5008 CAMINO ESCOLLO SAN CLEMENTE CA 92673 |
| GREGG P SMITH | 47 NEBO STREET MEDFIELD MA 02052 |
| GREGG PARK | 10313 STRATHMORE DRIVE SANTEE CA 92071 |
| GREGG ROOTEN | DONNA M ROOTEN 371 WEST SUMMERFIELD CIRCLE ANAHEIM CA 92802 |
| GREGG S KAMP ATT AT LAW | 6155 S FLORIDA AVE STE 10 LAKELAND FL 33813 |
| GREGG S. SODINI, LLC | OMAR - MRTG ELECTRONIC REGISTRATION SYS INC PLAINTIFF, VS MAGDY OMAR, ET AL, DEFENDANTS, & FGC COMMERCIAL MRTG FINANCE, ET AL 500 HARDING ROAD FREEHOLD NJ 07728 |
| GREGG STEINDEL | 2017 VIRGINIA AVE S ST LOUIS PARK MN 55426 |
| GREGG TOWNSHIP | RR1 BOX 404 CARLENE M WEAVER TAX COLLECTOR ALLENWOOD PA 17810 |
| GREGG TOWNSHIP UNION | 17696 RUSSELL RD T C OF GREGG TOWNSHIP ALLENWOOD PA 17810 |
| GREGG TOWNSHIP UNION T C | 17696 RUSSELL RD ALLENWOOD PA 17810 |
| GREGG TWP CENTRE | T C OF GREGG TOWNSHIP PO BOX 87 WATER ST SPRING MILLS PA 16875 |
| GREGG W BITTNER ATT AT LAW | 456 FULTON ST STE 210 PEORIA IL 61602 |
| GREGG W GARRETT SRA | 5515 SUPERIOR DR STE B 3 BATON ROUGE LA 70816 |
| GREGG W. GARRETT, SRA | 5515 SUPERIOR DR B-3 BATON ROUGE LA 70816 |
| GREGG WATTENMAKER | 2113 BARREN HILL RD CONSHOHOCKEN PA 19428 |
| GREGG WINTERS AND GW CONSTRUCTION | 24902 BOLAM AVE WARREN MI 48089 |
| GREGG, JEFFREY B | 758 MCGUIRE PL STE C NEWPORT NEWS VA 23601 |
| GREGGORY L WILLIAMS | 238 AVERY DRIVE ANNISTON AL 36205 |
| GREGOIRE, WILLIAM | WILLIAM & FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS & ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL 2429 N PALO HACHA DR TUCSON AZ 85745-1098 |
| GREGOR LONG | SARAH LONG 6076 HUGH ST BURTON MI 48509 |
| GREGOR R. CAMPBELL | LUANA CAMPBELL 2401 PILLSBURY AVE S MPLS MN 55404 |
| GREGORASH, LYNN | PO BOX 271 LUCK WI 54853 |
| GREGOREK AND ASSOCIATES PLLC | 3450 CARILLON PT KIRKLAND WA 98033 |
| GREGORIO MENDOZA INSURANCE AGCY | 5440 EVERHART RD 9 CORPUS CHRISTI TX 78411 |
| GREGORIO RODOLFO LOPEZ ATT AT LA | 5917 N 23RD ST STE A MCALLEN TX 78504 |
| GREGORIO RODOLFO LOPEZ ATT AT LAW | 4417 N MCCOLL RD MCALLEN TX 78504 |
| GREGORIO TORRES | 1041 SHERIDAN AVE APT B ELIZABETH NJ 07208-3053 |
| GREGORIO TREVINO AND ROSE | 105 E MOORE RD CONSTRUCTION SAN JUAN TX 78589 |
| GREGORY   BENJAMIN | 333 MCKENZIE DRIVE STOCKBRIDGE GA 30281 |
| GREGORY   MITCHELL | HALLIE D MITCHELL 12011 HUMBOLT DRIVE CHARLOTTE NC 28277 |
| GREGORY   SIMONOFF | KATERINA   DOBES 81 WILSON POND LANE ROWLEY MA 01969 |
| GREGORY   WONGKAM | CHARITY   WONGKAM 12 RIEBE AVE WEBSTER MA 01570 |
| GREGORY & KIM HUSSMANN | 37W959 SPRING GREEN WAY BATAVIA IL 60510 |
| GREGORY A BAAR | JANICE M BAAR 12065 COUNTRY SIDE DR HARTLAND MI 48353 |
| GREGORY A BURRELL ATT AT LAW | 660 N FOSTER DR STE 101B BATON ROUGE LA 70806 |

| Claim Name | Address Information |
|---|---|
| GREGORY A EANSOR | VICTORIA LYNN EANSOR 47 POPPY HLS RD LAGUNA NIGUEL CA 92677 |
| GREGORY A FELL | MARGO E FELL 6239 HELLMAN AVENUE RANCHO CUCAMONGA CA 91701 |
| GREGORY A FLOOD ATTORNEY AT LAW | US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET AL 900 SOUTH AVENUE, SUITE 300 STATEN ISLAND NY 10314 |
| GREGORY A FRANZ | 30 W 697 WARWICK WAYNE IL 60184 |
| GREGORY A FELL | 1057 FORT PARK BLVD LINCOLN PARK MI 48146-1517 |
| GREGORY A KIERNAN | 1057 FORT PARK BLVD LINCOLN PARK MI 48146-1517 |
| GREGORY A LARSON ATT AT LAW | 7373 E DOUBLETREE RANCH RD STE 1 SCOTTSDALE AZ 85258 |
| GREGORY A LEWIS AND ASSOCIATES INC | PO BOX 2522 LA PLATA MD 20646 |
| GREGORY A LUCIDO | 4611 E ANAHEIM ST # C LONG BEACH CA 90804 |
| GREGORY A LYNCH | 1028 9TH STREET ROCK SPRINGS WY 82901 |
| GREGORY A MADAY | 323 SOUTH AUBURN ROAD AUBURN MI 48611 |
| GREGORY A MESSLER | 110 ELM LANE STREAMWOOD IL 60107 |
| GREGORY A NAPIER ATT AT LAW | 4740 FIREBROOK BLVD LEXINGTON KY 40513 |
| GREGORY A OLSON | 1728 CHERRY LANE ST CLOUD MN 56304 |
| GREGORY A PAIVA ATT AT LAW | 4295A JURUPA ST STE 11 ONTARIO CA 91761 |
| GREGORY A PALMER | 1354 RANDOLPH STREET NW WASHINGTON DC 20011 |
| GREGORY A PRICE | ELISA G PRICE 17 ROSEMILT PLACE MORRISTOWN NJ 07960 |
| GREGORY A REITANO AND | DOROTHY H REITANO 9101 LAKERIDGE BLVD BOCA RATON FL 33496 |
| GREGORY A RITCHIE | LAURIE  RITCHIE 441 WETHERSFIELD STREET ROWLEY MA 01969 |
| GREGORY A ROSS ATT AT LAW | 4245 KEMP BLVD STE 308 WICHITA FALLS TX 76308 |
| GREGORY A SANOBA PA | 422 S FLORIDA AVE THE SANOBA LAW FIRM LAKELAND FL 33801 |
| GREGORY A STOUT ATT AT LAW | 8050 HOSBROOK RD STE 107 CINCINNATI OH 45236 |
| GREGORY A TALKINGTON AND GREG | 3705 E WILLOW WAY & JOY TALKINGTON & MASTERS BUILDERS COMPLETE CONST ANDERSON IN 46017 |
| GREGORY A THOMAS | DEBORAH K THOMAS 1870 AMY AVENUE SANTA ROSA CA 95401 |
| GREGORY A VOILES & CRYSTAL C VOILES | 4008 TENBURY CT HOPE MILLS NC 28348 |
| GREGORY A. ANDERSON | DEBRA J. ANDERSON 6657 HIGHWAY C BOURBON MO 65441-7102 |
| GREGORY A. BRIGHT | CAROL L. BRIGHT 6245 WOODLORE DR. ACWORTH GA 30101 |
| GREGORY A. DIEKMAN | 2620 ARANCIA DRIVE FORT COLLINS CO 80521 |
| GREGORY A. FALDUTO | ELIZABETH FALDUTO 257 CARTERS GROVE COURT GRAYSLAKE IL 60030 |
| GREGORY A. FITZWATER | MARILYN L. ZOLLNER-FITZWATER 8602  SADDLER ROAD PARKVILLE MD 21234 |
| GREGORY A. FOSTER | LINDA M. FOSTER N4585 CAWLEY AVE NEILLSVILLE WI 54456 |
| GREGORY A. HOLCOMB | BARBARA HOLCOMB 29481 POINTE ROYALE LAGUNA NIGUEL CA 92677 |
| GREGORY A. HUNGERMAN | MICHELLE K. HUNGERMAN 6889 WOODBRANK DR BLOOMFIELD MI 48301 |
| GREGORY A. LOGGINS | DEBRA LOGGINS 60000 FROST RD. NEW HAVEN MI 48048 |
| GREGORY A. MAMASSIAN | ANNETTE K. MAMASSIAN 5260 GREENDALE TROY MI 48098 |
| GREGORY A. MART | SHARYL L. MART 1308 RIVER BLUFF COURT ZEELAND MI 49464 |
| GREGORY A. MOORE | DIANE M. MOORE 10820 CANOE COURT INDIANAPOLIS IN 46236 |
| GREGORY A. RYMAN | SANDRA S. RYMAN 3264 BUTTERFIELD AVENUE LA VERNE CA 91750-4037 |
| GREGORY A. SHIELD | 14671 COUNTRYWOOD LANE IRVINE CA 92604 |
| GREGORY A. STACK | KATHLEEN M. STACK 29 MELDEN DRIVE BRUNSWICK ME 04011-9511 |
| GREGORY A. WILLIAMS | MARY M. WILLIAMS PO BOX 598 IRVINGTON VA 22480 |
| GREGORY A. YOUNG | DIANA L. YOUNG PO BOX 894 BOYNE CITY MI 49712-0894 |
| GREGORY ADAMS | LOUISE ADAMS 111 MILLSTONE ROAD ENGLISHTOWN NJ 07726 |
| GREGORY AICHLMAYR | 10420 MARBLE CREEK CR COLORADO SPRINGS CO 80908 |
| GREGORY ALAN WHITTMORE ATT AT LA | 5910 N CENTRAL EXPY STE 1010 DALLAS TX 75206 |
| GREGORY ALLEN GARDNER AND | 5119 HONEYBEE DR AMY LYNN GARDNER MURFREESBORO TN 37129 |
| GREGORY ALLEN MALKIN ATT AT LAW | 2700 3RD ST PHOENIX AZ 85004 |
| GREGORY ALLEN MALKIN ATT AT LAW | 2700 N 3RD ST STE 2009 PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| GREGORY ALLEN REYNOLDS | JANENA REYNOLDS PO BOX 1592 OLIVE HILL KY 41164 |
| GREGORY AND ADAMS LAW OFFICE | 190 OLD RIDGEFIELD RD PO BOX 190 WILTON CT 06897 |
| GREGORY AND ALICE STYPKO | 352 COOK RD JACKSON NJ 08527 |
| GREGORY AND ALLY SMITH | 2198 FELLOWSHIP CT TUCKER GA 30084 |
| GREGORY AND AMY COLLINS | 10 BOYD RD DIPIANO AND TODISCO ADJS INC WOBURN MA 01801 |
| GREGORY AND ANGELA PURVIS AND | JAJ CONSTRUCTION SERVICES LLC 105 EAGLE CT BOERNE TX 78006-8954 |
| GREGORY AND APPEL INS | 1402 N CAPITOL AVE INDIANAPOLIC IN 46202 |
| GREGORY AND BARBARA CROWELL | 3383 JADEWOOD CIR & CREATIVE CARPENTRY CONCEPTS & FLAGSHIP PLUMBING TARPON SPRINGS FL 34688-7214 |
| GREGORY AND BETTY CLARK AND QUICK | 13110 AMARILLO AVE ROOFING AUSTIN TX 78729 |
| GREGORY AND BONITA KOSTE AND | 24309 167TH ST NW BONNIE KOSTE BIG LAKE MN 55309 |
| GREGORY AND BRENDA TAIKOWSKI AND | 37 ESSEX ST BERKSHIRE BANK PITTSFIELD MA 01201 |
| GREGORY AND CAROLYN ZAKERS | 2978 CHAPEL RIDGE CIR DECATUR GA 30034 |
| GREGORY AND CARRIE HARRINGTON | 205 ARABIAN LANE ELEPHANT BUTTE NM 87935 |
| GREGORY AND CATINA GONER AND | 8057 W CUSTER AVE SERVPRO OF MILWAUKEE N MILWAUKEE WI 53218 |
| GREGORY AND CHARITY LAWSON | 5337 ST PAUL RD AND SIMPLE HOME REPAIRS MORRISTOWN TN 37813 |
| GREGORY AND CHRISTINA CLAIBORNE | 104 RUTH LN AND WALL TO WALL LAVERGNE TN 37086 |
| GREGORY AND CHRISTY ALIOTTA | AND QUALITY HOME IMPROVEMENTS 16040 WROTHAM CT CLINTON TOWNSHIP MI 48038-4089 |
| GREGORY AND CONNIE PITTS AND | 606 ORLEANS DR GUYVER ENTERPRISED LLC FOLSOM LA 70437 |
| GREGORY AND DEBRA TEAGUE | 260 HIGHWOODS PKWY NEWNAN GA 30265 |
| GREGORY AND DEBRA VIDMAR | 24221 W QUAIL DR UNIVERSAL RESTORATION SRVS CHANNAHON IL 60410 |
| GREGORY AND DENENE WALLACE | STEPHENS AVARY & BUENA VIDA TOWNHOUSE ASSOCIATION PO BOX 5723 DOUGLASVILLE GA 30154-0013 |
| GREGORY AND EILEEN COMEAUX AND | MICHAEL TATE AND COMPANY 1004 TIPPERARY AVE FRIENDSWOOD TX 77546-5324 |
| GREGORY AND ELLIS SPARKS AND | ATHENE SPARKS 25262 MEADOW WALK ST UNIT 1 MURRIETA CA 92562-7659 |
| GREGORY AND HAYDEE ATHANS AND | 14496 SAN BRUNO DR METROPOLITAN ADJUSTMENT LA MIRADA CA 90638 |
| GREGORY AND HEIDI NOKES | 16827 SWENO CT HOUSTON TX 77084 |
| GREGORY AND HELEN WILSON | 2617 GRANADA CIRCLE INDIANAPOLIS IN 46222 |
| GREGORY AND JACQUIE ENGLER | 3530 145TH AVE NE HAM LAKE MN 55304 |
| GREGORY AND JANET KINSSBURY | 9296 CINCINNATI A 1 RESTORAION INC MACHESNEY PARK IL 61115 |
| GREGORY AND JILL SWAN AND FLEET | 393 TRESS LAGAOS ST NATIONAL BANK ISAOA ATIMA PUNTA GORDA FL 33983 |
| GREGORY AND KAREN ANN JONES | 1031 CROUCHET GUILLORY AND RAIDERS CONSTRUCTION ST OPELOUSAS LA 70570 |
| GREGORY AND KASI WILLIAMSON | 19150 HWY 377 S CRESSON TX 76035 |
| GREGORY AND KATHLENE MEYER AND | A 1 ENTERPRISES 206 5TH ST NE CROSBY MN 56441-1511 |
| GREGORY AND KIMBERLY | 1430 TAVENDALE CT CUNNINGHAM AND TITAN BUILDING AND RSTORATION LP FRESNO TX 77545 |
| GREGORY AND KIMBERLY PALMER | 102 LAUREL RIDGE SCOTT DEPOT WV 25560 |
| GREGORY AND KRISTINA STEPHENS | AND S AND S CONTRACTORS CMR 480 BOX 2801 APO AE 09128-0029 |
| GREGORY AND LAURA BIANSKI | 2414 S STATE RD 9 AND EAGLE CONTRACTING INC COLUMBIA CITY IN 46725 |
| GREGORY AND LINDSEY MCGINNIS | 6842 LEXINGTON OAKS DRIVE TRUSSVILLE AL 35173 |
| GREGORY AND LISA RENAS AND PAUL | 5922 DEER TRAIL DR RESTORATION TRAVERSE CITY MI 49684-8400 |
| GREGORY AND LORRI BROWN AND | 205 WHITLEY ST NW SERVPRO ORTING WA 98360 |
| GREGORY AND MARGARET JOHNSON | 374 RIVER ST # 1 HAVERHILL MA 01832-5213 |
| GREGORY AND MARIA PERELLO | 479 NW 161 AVE PEMBROKE PINES FL 33028 |
| GREGORY AND MEAGAN WORKMAN | 1405 SOMERFIELD DR BOLINGBROOK IL 60490 |
| GREGORY AND MICHELLE BAZICK | 3522 OLIVER DR AND JARVIS PROPERTY RESTORATION DEXTER MI 48130 |
| GREGORY AND MICHELLE ENDRIS | 203 CASTLE DR BEDFORD IN 47421 |
| GREGORY AND PAMELA BURRIS AND | 3100 S 47TH TERR PARAGON ROOFING AND REMODELING INC KANSAS CITY KS 66106 |
| GREGORY AND PHYLLIS WILLIAMS | 701 E HAZEL DR CA SYMORE BUILDERSINC PHOENIX AZ 85042-7703 |
| GREGORY AND SARA JANKOWSKI | 12216 TOMPKINS PL AND SARA RADUSKI AND LOWES CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| GREGORY AND SARA MANTERNACH | 258 AVON BELDEN RD AVON LAKE OH 44012 |
| GREGORY AND SHIRLENE OLSON | 1039 HIGH MEADOW DR CROWN POINT IN 46307 |
| GREGORY AND SONJA COOLMAN AND | 5029 CARROLL RD LAWRENCE BUILDING CORPORATION FORT WAYNE IN 46818 |
| GREGORY AND STEPHANIE ROSS AND | 11896 BELGREEN LN ALPHA OMEGA ROOFING CINCINNATI OH 45240 |
| GREGORY AND SUSAN TOMAINO | 807 SIR GALAHAD LEWISVILLE TX 75056 |
| GREGORY AND TAJAWA RICH | 11027 W KAUL AVE MILWAUKEE WI 53225 |
| GREGORY AND TIFFINY MIMS AND CHUCK | 1826 BEAVER CREEK LN MOCK PAINTING AND WALLCOVERING HEPHZIBAH GA 30815 |
| GREGORY AND ZOILA BUFFINGTON | 1033 NW 121ST WAY VICTOR AND PATRICIA AYALA CORAL SPRINGS FL 33071 |
| GREGORY ANDERSON | 2546 DERY DRIVE SAN RAMON CA 94583 |
| GREGORY ANTONACCI AND | LYNDA ANTONACCI 107 FAIRFAX RD MASSAPEQUA NY 11758 |
| GREGORY ARDITO AND | HELEN ARDITO 7390 EASTON RD PIPERSVILLE PA 18947-9521 |
| GREGORY ARMSTRONG CUSTOM HOMES AND | 10950 E LANSING RD ROBERT BRUNO OF INDEPENDENT HOMES DURAND MI 48429 |
| GREGORY ARMSTRONG PAYEE OF | 10950 E LANSING RD ROBERT BRUNO INDEPENDENT HOMES DURAND MI 48429 |
| GREGORY B BADEAUX ATT AT LAW | 210 HWY 21 MADISONVILLE LA 70447 |
| GREGORY B BENEDICT | RITA M BENEDICT 03409 TOWNLINE RD. BRYAN OH 43506 |
| GREGORY B GLUKHOVSKY ATT AT LAW | 350 W 5TH ST STE 102 SAN BERNARDINO CA 92401 |
| GREGORY B GORDON | GLADYS V GORDON 2120 31ST STREET SE WASHINGTON DC 20020 |
| GREGORY B GRIGSBY ATT AT LAW | 220 W FRANKLIN ST TAYLORVILLE IL 62568 |
| GREGORY B JONES ATT AT LAW | 23 WASHINGTON ST MONROE MI 48161 |
| GREGORY B NOEL | 615 SMITH AV LAKE BLUF IL 60044 |
| GREGORY B NOEL | 1925 N 2525TH PL MENDON IL 62351-2806 |
| GREGORY B SCOTT | SANDRA E SCOTT 502 DEFOORS LANDING ATLANTA GA 30318 |
| GREGORY B SMITH ATT AT LAW | 119 S LIBERTY ST MUNCIE IN 47305 |
| GREGORY B. FARMER | TRENA L. FARMER 29771 BRADMOOR COURT FARMINGTON HILLS MI 48334 |
| GREGORY B. PARKER | BARBARA A PARKER 216 GOBBLERS KNOB DRIVE CLYDE NC 28721 |
| GREGORY B. SCHAEFER | MARY A. SCHAEFER 3845 HORIZON GLEN COURT GRAND JUNCTION CO 81506 |
| GREGORY BARBAGALLO | ELIZABETH BARBAGALLO 219 CEDAR STREET FRANKLIN LAKES NJ 07417 |
| GREGORY BARKER | 2330 SAN CARLO COURT MANTECA CA 95337 |
| GREGORY BARKHAMER | 713 MILDRED AVENUE SOMERDALE NJ 08083 |
| GREGORY BARNHART | 2475 SW 103RD AVE PORTLAND OR 97225 |
| GREGORY BATES ATT AT LAW | 1207 60TH ST KENOSHA WI 53140 |
| GREGORY BECK APPRAISAL INC. | 1861 SW 52 AVE PLANTATION FL 33317 |
| GREGORY BEELER ATT AT LAW | PO BOX E PASCO WA 99302 |
| GREGORY BELLOPATRICK | PO BOX 1114 CLARKSTON MI 48347-1114 |
| GREGORY BENNETT | 13808 BONINGTON DR STERLING HEIGHTS MI 48312 |
| GREGORY BIDDLE, WILLIAM | 2100 FIRST AVE N STE 340 BIRMINGHAM AL 35203 |
| GREGORY BOYLE | 221 TIMOTHY CT CHERRY HILL NJ 08034-2716 |
| GREGORY BRENT SMITH ATT AT LAW | 8813 S REDWOOD RD STE C2 WEST JORDAN UT 84088-9232 |
| GREGORY BROWN | 6825 MARCHANT AVENUE ATASCADERO CA 93422 |
| GREGORY BRYL | NORMAN BRADFORD VS HSBC MRTG CORP, ALLY BANK, MERS INC, HOME ADVANTAGE FUNDING GROUP, PROFESSIONAL FORECLOSURE CORP OF ET AL 1629 K STREET NW SUITE 300 WASHINGTON DC 20006 |
| GREGORY BURKHART | 13 S CHESTNUT STREET AMBLER PA 19002 |
| GREGORY C DOW ATT AT LAW | 8203 W QUINAULT AVE STE 600 KENNEWICK WA 99336 |
| GREGORY C FEDERICO | 208 SARAZEN MEADOW WAY CARY NC 27513 |
| GREGORY C HOLDEMAN | 6510 WEST 5500 SOUTH HOOPER UT 84315 |
| GREGORY C MENEFEE ATT AT LAW | 8508 PRESTON HWY LOUISVILLE KY 40219 |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE | WALID ABD PINNACLE TITLE CO. LP COMMONWEALTH LAND TITLE ET AL SANDERS OHANLON AND MOTLEY PLLC 111 S TRAVIS ST SHERMAN TX 75090 |
| GREGORY C MORTON ATTORNEY AT L | 147 JEFFERSON AVE STE 909 MEMPHIS TN 38103 |

| Claim Name | Address Information |
|---|---|
| GREGORY C OKWUOSAH ATT AT LAW | 295 CULVER ST LAWRENCEVILLE GA 30046-3209 |
| GREGORY C POWELL ATT AT LAW | 5704 E W HWY RIVERDALE MD 20737 |
| GREGORY C ROBINSON ATT AT LAW | 112 S MAIN ST STE A LANSING KS 66043 |
| GREGORY C ROBINSON ATT AT LAW | 400 N MAIN ST LANSING KS 66043 |
| GREGORY C ROTTER ATT AT LAW | PO BOX 38 INDIAN RIVER MI 49749 |
| GREGORY C STARKEY ATT AT LAW | 5308 OPORTO MADRID BLVD S BIRMINGHAM AL 35210 |
| GREGORY C SYPHAX AND ASSO | 1439 LOCUST RD NW WASHINGTON DC 20012-1213 |
| GREGORY C SYPHAX AND ASSOCIATES | 1439 LOCUST RD NW WASHINGTON DC 20012 |
| GREGORY C SYPHAX AND ASSOCIATES | 1439 LOCUST RD NW WASHINGTON DC 20012-1213 |
| GREGORY C. KLINE | SHIRLEY M. KLINE 4515 ROCHESTER ROAD SAINT JOSEPH MO 64506 |
| GREGORY C. PERSKE | 609 DOREEN CT UPLAND CA 91786-2340 |
| GREGORY C. ROSS | BRENDA A. ROSS 23207 CHICORY GROSSE ILE MI 48138 |
| GREGORY CANTU JR AND LENORA CANTU VS GMAC | MORTGAGE LLC AND MORTGAGE INVESTORS CORPORATION DBA AMERIGROUP MORTGAGE CORPORATION BRINKLEY LAW PLLC PO BOX 820711 FORT WORTH TX 76182 |
| GREGORY CARPENTER | 6642 RIDGEMONT DRIVE DALLAS TX 75214 |
| GREGORY CARRILLO | MORAYMA CARRILLO 1903 MOUNT SNEFFELS STREET LONGMONT CO 80504-2085 |
| GREGORY CASTLE | 603 NORTH 1200 EAST BOUNTIFUL UT 84010 |
| GREGORY CITY | ASSESSOR COLLECTOR PO BOX 938 1146 E MARKET SINTON TX 78387 |
| GREGORY CLASE | 262 BLUEBELL AVE LANGHORNE PA 19047 |
| GREGORY COLEMAN | 2215 SAVANNA HILLS DRIVE MATTHEWS NC 28105 |
| GREGORY COTRONE | 2925 ROWND ST. CEDAR FALLS IA 50613 |
| GREGORY COUNTY | 8TH AND WASHINGTON PO BOX 437 GREGORY COUNTY TREASURER BURKE SD 57523 |
| GREGORY COUNTY | PO BOX 437 GREGORY COUNTY TREASURER BURKE SD 57523 |
| GREGORY COUNTY RECORDER | PO BOX 437 BURKE SD 57523 |
| GREGORY CROSSMAN AND CRAIG | WOLFE PAINTING AND CONTRACTING 45261 313TH ST GAYVILLE SD 57031-6606 |
| GREGORY D AZBELL | DEBRA S AZBELL P.O. BOX 1990 HIGLEY AZ 85236 |
| GREGORY D BANGS ATT AT LAW | 8595 COLLEGE BLVD STE 135 OVERLAND PARK KS 66210 |
| GREGORY D BYNUM AND ASSOCIATES | 5601 TRUXTUN AVE STE 190 BAKERSFIELD CA 93309 |
| GREGORY D COLEMAN ATT AT LAW | 6440 OLD HILLANDALE DR LITHONIA GA 30058 |
| GREGORY D CRAVEN | 14 JUPITER STREET WEYMOUTH MA 02188 |
| GREGORY D LAPSLEY | 181 BREAKWATER SHORES DR HYANNIS MA 02601-4800 |
| GREGORY D LOWE | 5340 SETTERS WAY COLORADO SPRINGS CO 80919 |
| GREGORY D OBERHAUSER ATT AT LAW | 177 MARKET ST LOWELL MA 01852 |
| GREGORY D PECK | 5035 31ST AVE N SAINT PETERSBURG FL 33710-2715 |
| GREGORY D STEELMAN | 33861 WHITEWOOD PLACE WESTLAND MI 48185 |
| GREGORY D THOMAS | 481 SPRING RIVER CIRCLE STOCKTON CA 95210 |
| GREGORY D. CAYA | KRISTI M. CAYA 1013 KAPLAN DRIVE WATERLOO IA 50702 |
| GREGORY D. HEIRMAN | 5605 SANDSTONE DR OXFORD MI 48371 |
| GREGORY D. LOTZ | DENISE M. LOTZ 8994 HARR RD GRASS LAKE MI 49240 |
| GREGORY D. OLTMANS | TINA C. OLTMANS 2 ALE HOUSE RETREAT SAVANNAH GA 31411 |
| GREGORY D. SCHROTH | NANCY K. SCHROTH 9465 RIDGE RD GOODRICH MI 48438 |
| GREGORY DAVID EVANS | MELANIE K EVANS 1037 BENDER AVENUE COVINA CA 91724 |
| GREGORY DAVID FISHER III | MARY CELINA FISHER 15140 WEST 144TH TERRACE OLATHE KS 66062 |
| GREGORY DELOACH | 3318 CAMELOT DRIVE DALLAS TX 75229 |
| GREGORY DEROSA | 11 NEW YORK BLVD SEA GIRT NJ 08750 |
| GREGORY DOROFF | 14777 42ND STREET S AFTON MN 55001 |
| GREGORY E ADAMS | NANCY C ADAMS 44 VALEWOOD RUN PENFIELD NY 14526 |
| GREGORY E CARTER | 3024 CAYMAN WAY ORLANDO FL 32812-5358 |
| GREGORY E PASKELL ATT AT LAW | 1140 S MAIN ST KALISPELL MT 59901 |

| Claim Name | Address Information |
|---|---|
| GREGORY E SMITH ATT AT LAW | 9737 LOVELAND MADEIRA RD LOVELAND OH 45140 |
| GREGORY E SNOW ATT AT LAW | 4205 BIGELOW BLVD PITTSBURGH PA 15213 |
| GREGORY E TOLAR ATTORNEY AT LAW | 1034 E MAIN ST PRATTVILLE AL 36066-5624 |
| GREGORY E WOOD NATALIE WOOD AND | 6914 FEATHER CREEK DR QUALITY SERVICE ENTERPRISES HOUSTON TX 77086 |
| GREGORY E. BARRICK | 0065 E 400 N HOWE IN 46746 |
| GREGORY E. DIGIACOMO | 8139 CASS TOWN CLARK ROAD CASS TOWN OH 45312 |
| GREGORY E. GEDDA | 416 W DRAYTON FERNDALE MI 48220 |
| GREGORY E. GEORGE | SANDRA L. GEORGE PO BOX 2137 CONWAY NH 03818 |
| GREGORY ERNEST AND CHRISTINE HAROLD | 958 MIDDLEBOROUGH RD ROTH AND TROPEA RESTORATION INC ESSEX MD 21221 |
| GREGORY F ARCARO ATT AT LAW | 65 MEMORIAL RD STE 300 WEST HARTFORD CT 06107 |
| GREGORY F. BRETT | SUZANNE K. BRETT 1032 CASTLE BRIDGE CROSSING WEBSTER NY 14580 |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | PO BOX 66877 ST. LOUIS MO 63166-6877 |
| GREGORY FISHER | 5007 GREAT DIVIDE DR BEE CAVE TX 78738-6406 |
| GREGORY FITLER | 11 SNUFF BOX LN MARLTON NJ 08053 |
| GREGORY FORKIN | 913 DENISE DR BIRDSBORO PA 19508 |
| GREGORY FX DALY COLLECTOR | PO BOX 66787 ST LOUIS MO 63166 |
| GREGORY G JONES | BETH R JONES 219 FAWN CT PITTSBORO IN 46167-9178 |
| GREGORY G. BEWLEY | KRISTINE R. BEWLEY 1514 BRAMOOR DRIVE KOKOMO IN 46902 |
| GREGORY G. BROWN | BONNIE CRISCIONE-BROWN 158  16TH AVENUE ELMWOOD PARK NJ 07407 |
| GREGORY G. PAULOS | DEBBIE A. PAULOS 9516 S MEADOW HIGH DR SOUTH JORDAN UT 84095 |
| GREGORY G. TINER | TRACY L. TINER 3405 PARKWAY BUTTE MT 59701 |
| GREGORY GANFIELD AND | WANDA GANFIELD 3131 HOWLETT DR SE ADA MI 49301-9241 |
| GREGORY GAYNOR | 469 CHRISTIANA RIVER DRIVE CLAYTON DE 19938 |
| GREGORY GEORGE LEHMAN | SHELLEY ANDREW LEHMAN 3150 SONOMA MTN ROAD PETALUMA CA 94954 |
| GREGORY GIUGLIANO | JANICE COOKE-GIUGLIANO 37 IDA CT DIX HILLS NY 11746 |
| GREGORY GOODWIN | 1900 COON RAPIDS BLVD NW #2 COON RAPIDS MN 55433 |
| GREGORY GOTOWCHIKOV | 4 JOHN JAMES AUDUBON WAY MARLTON NJ 08053 |
| GREGORY GRANDELLI JR AND | 134 RITNER ST & MAUREEN COX & LLOYD CRECELIUS GENERAL CONTRACTIN PHILADELPHIA PA 19148 |
| GREGORY GULLO | TERESA GULLO 99 BRIAR LANE BOX 283 CROMPOND NY 10517 |
| GREGORY H KOZICH | 303 WYNFIELD CT WEXFORD PA 15090-8861 |
| GREGORY H SPARKMAN | MARY F SPARKMAN 23418 S ROCKY POINT ROAD PICKFORD MI 49774 |
| GREGORY H. ATWOOD | DONNA M. ATWOOD 46 MOSS PLACE MARSTONS MILLS MA 02648 |
| GREGORY H. JACKSON | VALERIE A. JACKSON 74 N 360  W OREM UT 84057-6650 |
| GREGORY H. OSTEEN | CONNIE OSTEEN 4416 BRANDT RIDGE DR GREENSBORO NC 27410 |
| GREGORY HAYS, S | 3343 PEACHTREE RD NE STE 750 ATLANTA GA 30326 |
| GREGORY HECK OF EXTERIOR | 19433 SE 14TH ST RENOVATIONS LLC SAMMAMISH WA 98075 |
| GREGORY HEILER | 6241 ST. MORITZ DALLAS TX 75214 |
| GREGORY HOLMES | 3709 W PIONEER DR APT 2102 IRVING TX 75061 |
| GREGORY HOSHAW MICHAELSON AND | 222 3RD ST MESSINGER INC ELBURN IL 60119 |
| GREGORY HOUSER | 3408 FAIRLAWN DR MINNETONKA MN 55345 |
| GREGORY HUAMN PHAN AND ATHENA B N PHAN | 3055 HARDING AVENUE SANTA CLARA CA 95051 |
| GREGORY I THOMPSON ATT AT LAW | 1600A 1 N DIXIE RADCLIFF KY 40160 |
| GREGORY I THOMPSON ATT AT LAW | 200 S MAIN ST ELIZABETHTOWN KY 42701 |
| GREGORY J BECKER | GEORGINE E BECKER 701 JAMES COURT WEST BEND WI 53095 |
| GREGORY J CAGNASSOLA ATT AT LAW | 8409 FISHERS CTR DR FISHERS IN 46038 |
| GREGORY J CHRISTENSEN ATT AT LAW | PO BOX 2039 CORVALLIS OR 97339 |
| GREGORY J CUTRONE AND | 2377 GUN FLINT TRAIL MASON HOMES INC AND FRIENDS PLUMBING INC PALM HARBOR FL 34683 |

| Claim Name | Address Information |
|---|---|
| GREGORY J DOAN ATT AT LAW | 635 CAMINO DE LOS MARES SAN CLEMENTE CA 92673 |
| GREGORY J EPPING ATT AT LAW | 118 3RD AVE SE STE 500 CEDAR RAPIDS IA 52401 |
| GREGORY J EYER | FAITH C EYER 13131 PINO COURT LAKESIDE CA 92040 |
| GREGORY J FARIES ATT AT LAW | PO BOX 23997 JACKSON MS 39225 |
| GREGORY J FREEMAN ATT AT LAW | 3959 W BATH RD AKRON OH 44333 |
| GREGORY J GALLO ATT AT LAW | 475 WHITNEY AVE NEW HAVEN CT 06511 |
| GREGORY J GEELHOED | LAURA L GEELHOED 256 EAST DANBURY COURT GRAND JUNCTION CO 81503 |
| GREGORY J GILBERT | 10020 LAUREL LAKES DRIVE GLEN ALLEN VA 23060 |
| GREGORY J HARMON | YVONNE K HARMON 6100 MACK RD HOWELL MI 48855 |
| GREGORY J JALBERT ATT AT LAW | 1325 4TH AV STE 1200 SEATTLE WA 98101 |
| GREGORY J JALBERT ATT AT LAW | 1001 4TH AVE STE 3200 SEATTLE WA 98154 |
| GREGORY J JERABEK ATT AT LAW | 170 3RD ST N WISCONSIN RAPIDS WI 54494 |
| GREGORY J MCKEE ATT AT LAW | 5500A N ILLINOIS ST FAIRVIEW HEIGHTS IL 62208 |
| GREGORY J MIRANDA | 4500 SHAW STREET METAIRIE LA 70001 |
| GREGORY J REED | CHRISTEL H REED 4009 ASHLAND BROOKE OLNEY MD 20832 |
| GREGORY J REID ATT AT LAW | PO BOX 1396 GARDENDALE AL 35071 |
| GREGORY J RELF AND BETTY A PLUFF | 7313 WEST 91ST STREET WESTCHESTER CA 90045 |
| GREGORY J ROGACZEWSKI ATT AT LA | 4745 W FOREST HOME AVE MILWAUKEE WI 53219 |
| GREGORY J RUF | 353 CONESTOGA WAY SAN JOSE CA 95123-4317 |
| GREGORY J SANDER AND | 1601 W BURR OAKS RD VERSATILE ROOFING LICOLN NE 68523 |
| GREGORY J SMITH ATT AT LAW | 109 DARLING WAY ROSEVILLE CA 95678 |
| GREGORY J THURIN | 10377 FRANLO ROAD EDEN PRAIRIE MN 55347 |
| GREGORY J WALD ATT AT LAW | 3601 MINNESOTA DR STE 800 EDINA MN 55435 |
| GREGORY J WERNER | 1729 EL CAPTAIN DR REDDING CA 96001 |
| GREGORY J ZIELINSKI | 1178 HOME AVE MENASHA WI 54952 |
| GREGORY J. CASSEL | GRACE C. CASSEL 79 STONEYFORD AVENUE SAN FRANCISCO CA 94112 |
| GREGORY J. CLAYTON | DEBRA M. CLAYTON 91-1027 KAIHOI STREET EWA BEACH HI 96706 |
| GREGORY J. DEWITT | 11247 WILLOWOOD DRIVE SAN DIEGO CA 92127-2062 |
| GREGORY J. DION | 3619 WILLOWDALE DRIVE SPARKS NV 89434-1785 |
| GREGORY J. FLOOD | DONNA-MARIA FLOOD PO BOX 40 DAVISBURG MI 48350-0040 |
| GREGORY J. FRANKS | JULIE A. FRANKS 9544 S MCVICKER AVE OAK LAWN IL 60453 |
| GREGORY J. HEIBECK | JEANENE M. HEIBECK 5270 CROWN HILL DRIVE CEDAR HILL MO 63016 |
| GREGORY J. LAUER | CAROL M. LAUER 7703 SUNBURY LANE LOUISVILLE KY 40220-2834 |
| GREGORY J. LENNARTZ | HEATHER M. LENNARTZ 445 MITCHELL DRIVE GRAYSLAKE IL 60030 |
| GREGORY J. MARTIN | 3592 BRIARBROOKE LANE OAKLAND TWP MI 48306-4704 |
| GREGORY J. MCMANUS | LISA S. MCMANUS 5462 WINDTREE DRIVE DOYLESTOWN PA 18901 |
| GREGORY J. OLEKSIK | 47 EVERGREEN AVENUE HAMDEN CT 06518 |
| GREGORY J. SAMS | CYNTHIA R. SAMS 1924 LORA LN CANAL WINCHESTER OH 43110 |
| GREGORY J. SLOYER | 7220 LOBLOLLY PINE DRIVE RALEIGH NC 27614 |
| GREGORY J. STAHL | JODIE L. STAHL 2888 SWEDEN WALKER ROAD BROCKPORT NY 14420 |
| GREGORY J. VALERIO | 22574 MANOR DRIVE ST CLAIR SHORES MI 48081 |
| GREGORY J. VALERIUS | DEBORAH L. VALERIUS 112 WOODRIDGE CT LOVELAND OH 45140 |
| GREGORY J. VARGO | MARY E. VARGO 5748 LARKINS DRIVE TROY MI 48085 |
| GREGORY J. WALKER | REBECCA B. WALKER 139 WOODS RUN ROLLINSFORD NH 03869 |
| GREGORY J. WARNER | 9519 E ROMPING ROAD CAREFREE AZ 85377 |
| GREGORY JOHN FARIES ATT AT LAW | PO BOX 321402 FLOWOOD MS 39232 |
| GREGORY JOHNSON | TAMMY JOHNSON PO BOX 2171 LUSBY MD 20657 |
| GREGORY JOSEPH KASE | 5014 TIERRA ANTIGUA DRIVE 94 WHITTIER CA 90601 |
| GREGORY JUUL | CONNIE JUUL 793 WARREN ROAD FREWSBURG NY 14738 |

| Claim Name | Address Information |
| --- | --- |
| GREGORY K ALLSBERRY LC | 615 E CHERRY ST TROY MO 63379 |
| GREGORY K DAVIS ATT AT LAW | PO BOX 2957 MERIDIAN MS 39302 |
| GREGORY K PUGH PC | 3330 PACIFIC AVE STE 302 VIRGINIA BEACH VA 23451 |
| GREGORY K PUGH PC | 1771 PRINCESS ANNE RD STE A VIRGINIA BEACH VA 23456 |
| GREGORY K SHIPMAN | NANCY GIANCOLI SHIPMAN 706 ROXBURY LN NOBLESVILLE IN 46062 |
| GREGORY K SILVER ATT AT LAW | 342 MASSACHUSETTS AVE STE 400 INDIANAPOLIS IN 46204 |
| GREGORY K STERN PC | 53 JACKSON BLVD CHICAGO IL 60604 |
| GREGORY K. KARAPETIAN | NAYIRI M. KARAPETIAN P.O. BOX 71274 MADISON HEIGHTS MI 48071 |
| GREGORY K. MERRYMAN | KATHLEEN A. MAMMEL 1221 WESTBORO BIRMINGHAM MI 48009 |
| GREGORY K. RHOTON | NICOLA T. RHOTON 1035 EAST AMBER AVENUE ORANGE CA 92865-2900 |
| GREGORY K. SPIGARELLI | SALLY J. SPIGARELLI 8314 25.3 LANE RAPID RIVER MI 49878-9517 |
| GREGORY KAMYSZ | 432  BERKSHIRE DRIVE CRYSTAL LAKE IL 60014 |
| GREGORY KELLEHER AND | GAIL A MERCHANT PO BOX 203 WILTON ME 04294-0203 |
| GREGORY KEMP | 206 LOMA ST WATERLOO IA 50701 |
| GREGORY KERN | PO BOX 556 CLAYTON CA 94517 |
| GREGORY KIMMES | 9394 138TH COURT SAVAGE MN 55378 |
| GREGORY KNOTT | LINDA S. KNOTT 7608 DEVINS RIDGE CLARKSTON MI 48348 |
| GREGORY L BOSSE ATT AT LAW | 701 S PARKER ST STE 6000 ORANGE CA 92868 |
| GREGORY L BRUNET | LINDA K BRUNET 587 COVESIDE LN SCHAUMBURG IL 60193 |
| GREGORY L CASE ATT AT LAW | 2001 PARK PL TOWER STE 825 BIRMINGHAM AL 35203 |
| GREGORY L CASE ATT AT LAW | 2552 18TH ST S BIRMINGHAM AL 35209 |
| GREGORY L CASE ATT AT LAW | 2031 SHADY CREST DR HOOVER AL 35216 |
| GREGORY L CHAN | CYNTHIA A CHAN 15722 BIRCHWOOD STREET LA MIRADA CA 90638 |
| GREGORY L COATS AND | DENEEN F COATS 5685 200TH ST W FARMINGTON MN 55024-8418 |
| GREGORY L DAVIES ATT AT LAW | 3721 COLBY AVE EVERETT WA 98201 |
| GREGORY L DENUE ATT AT LAW | 601 S 10TH ST LAS VEGAS NV 89101 |
| GREGORY L DODD ATT AT LAW | 300 N HURON ST YPSILANTI MI 48197 |
| GREGORY L GAGNE | NANCY E GAGNE 612 CRIMSON LEAF COURT EAGAN MN 55123 |
| GREGORY L HANDEVIDT ATT AT LAW | PO BOX 329 LAKESIDE CA 92040 |
| GREGORY L REYNOLDS | DEBRA J REYNOLDS 645 CALLE LADERA ESCONDIDO CA 92025 |
| GREGORY L SILVA | LYNDA R SILVA 4076 RIVERMIST LN LEHI UT 84043-4952 |
| GREGORY L. ALLEN | 12775 WHITEBRIDGE DR FISHERS IN 46037-8265 |
| GREGORY L. BRAXTON | ETTA MCCRAY 3707 BAYONNE AVE. BALTIMORE MD 21206 |
| GREGORY L. BROWN | NANCY L. BROWN 1909 LAURENT CT FORT WAYNE IN 46814 |
| GREGORY L. BROWNING | 8303 REGENCY WOODS WAY LOUISVILLE KY 40220 |
| GREGORY L. GELOW | DENISE M. GELOW 4095 LOTUS DR WATERFORD MI 48329 |
| GREGORY L. JINKERSON | MAUREEN KELLY 143 CROSS TIMBERS LANE ST CHARLES MO 63304 |
| GREGORY L. PALOZOLA | 9147 MEADOWGLEN DRIVE ST LOUIS MO 63126 |
| GREGORY L. SIMS | JACKIE L. SIMS 260 EDEN DRIVE ETTERS PA 17319 |
| GREGORY LANDIS | CHRISTINE LANDIS PO BOX 817 ACTON CA 93510 |
| GREGORY LAW FIRM PLC | 15270 W BROOKSIDE LN STE SURPRISE AZ 85374 |
| GREGORY LEE JACKSON | 15698 N. ALPINE ROAD LODI CA 95240 |
| GREGORY LEYH | RICHARD FINK, CHAPTER 13 TRUSTEE, PLAINTIFFS, VS. GMAC MORTGAGE, LLC, DEFENDANT. 104 N.E. 72ND STREET, SUITE I GLADSTONE MO 64118 |
| GREGORY LINNELL | 1701 GLENBROOK ST CORSICANA TX 75110 |
| GREGORY LOUIS KOSS ATT AT LAW | 7422 ROSEMONT RD DALLAS TX 75217 |
| GREGORY LUCK ATT AT LAW | 101 W ST WILKESBORO NC 28697 |
| GREGORY M DELOIA | 1063 STATION LOOP RD PARK CITY UT 84098 |
| GREGORY M DOMAN | 8582 CHRISTINE COURT BRIDGEVILLE PA 15017 |

| Claim Name | Address Information |
|---|---|
| GREGORY M FILAR ATT AT LAW | 8152 TWENTY FIVE MILE RD STE SHELBY TOWNSHIP MI 48316 |
| GREGORY M FRIEDLANDER ATT AT LAW | 11 S FLORIDA ST MOBILE AL 36606 |
| GREGORY M HAUGE | MARCELLA P HAUGE 1851 PEAR BLOSSOM LANE PLACERVILLE CA 95667 |
| GREGORY M PIETRON | 7380 CHICHESTER CANTON MI 48187 |
| GREGORY M SMITH AND | DEBRA L SMITH 345 ARTEMESIA AVE VENTURA CA 93001 |
| GREGORY M SULLIVAN ATT AT LAW | 126 ESSEX ST MALDEN MA 02148 |
| GREGORY M VAN DOREN ESQ | 9119 CHURCH ST MANASSAS VA 20110 |
| GREGORY M WORCHELL | 10990 WILSHIRE BLVD, SUITE 420 LOS ANGELES CA 90024 |
| GREGORY M. BECKER | LORI K. BECKER 11314 TOWNSHIP LINE ROAD PLAINFIELD IN 46168 |
| GREGORY M. BECKER | LORI K. BECKER 2601 CHASEWAY COURT INDIANAPOLIS IN 46268 |
| GREGORY M. GRUNDNER | KAREN A. GRUNDNER 1334 GRACE AVE ROCHESTER HILLS MI 48309 |
| GREGORY MAIZOUS | 27 MAPLE LANE MOUNT ARLINGTON NJ 07856 |
| GREGORY MAKIN | CYNTHIA MAKIN 26512 WILD VIEW TERRACE LAGUNA HILLS CA 92653 |
| GREGORY MCDONALD | 14 THOMBURY LANE NEWTOWN PA 18940 |
| GREGORY MCROSSMAN AND C AND C | 1508 HALE DR CONSTRUCTION AND FL COVERING JUNCTION CITY KS 66441 |
| GREGORY MELISSA AND HARRY SUTTON | 198 RIDGE WAY LN CLAYTON NC 27520 |
| GREGORY MENKEN, CDPE, SFR | RE/MAX SHORELINE PROPERTIES 18300 OLD COAST HWY FORT BRAGG CA 95437 |
| GREGORY MESLER | 68 ASHLEY RD WALTON-ON-THAMES SURREY KT12 1HR UNITED KINGDOM |
| GREGORY MEYMARIS | 4668 JAMESTON STREET BOULDER CO 80301 |
| GREGORY MISCHLEY | KATHLEEN MISCHLEY 3969 HILLSDALE DR AUBURN HILLS MI 48326 |
| GREGORY MONROE | ELLEN MONROE 39386 SUNDERLAND CLINTON TOWNSHIP MI 48038 |
| GREGORY MOSCA | 55 HARTWOOD RD LEE MA 01238-9503 |
| GREGORY MULLER | EXIT ELITE REALTY 1006 S LAWE ST. APPLETON WI 54915 |
| GREGORY N BURNS ATT AT LAW | PO BOX 2194 FORT MYERS FL 33902 |
| GREGORY N MASSARO | 30 MARION STREET NATICK MA 01760 |
| GREGORY N MORSE ATT AT LAW | 505 E 1ST ST STE H TUSTIN CA 92780 |
| GREGORY O DRAIS ATT AT LAW | 110 N MICHIGAN AV SECOND FLO HOWELL MI 48843 |
| GREGORY OLSON | 14607 BLANCA AVENUE ROSEMOUNT MN 55068 |
| GREGORY OSTROWSKI | 1023 20TH AVE SE MINNEAPOLIS MN 55414 |
| GREGORY P CAVAGNARO ATT AT LAW | 11100 NE 8TH ST STE 340 BELLEVUE WA 98004 |
| GREGORY P COLVIN ATT AT LAW | PO BOX 457 REDMOND OR 97756 |
| GREGORY P GRAJCZYK ATT AT LAW | PO BOX 68 MILBANK SD 57252 |
| GREGORY P JOHNSON ATT AT LAW | 7237 HANOVER PKWY STE C GREENBELT MD 20770 |
| GREGORY P LAMONICA | SHARON V LAMONICA 466 CHAUCER CIRCLE SAN RAMON CA 94583 |
| GREGORY P NEIDERMAN JR | ALISON R NEIDERMAN 20 JAMACIA WAY HAMILTON TWP NJ 08610 |
| GREGORY P OLIVEROS ATT AT LAW | 2149 NE BROADWAY PORTLAND OR 97232 |
| GREGORY P RASMUSSEN & ANNA MAZZEI | 5652 COLD WATER DR CASTRO VALLEY CA 94552 |
| GREGORY P SEAMON ATT AT LAW | 600 INWOOD AVE N STE 26 OAKDALE MN 55128 |
| GREGORY P STEVENS | 12227 LAMPTON VW DR RIVERTON UT 84065 |
| GREGORY P. GATSON | JENNY L. GATSON 904 ELM HILL PLACE LOUISVILLE KY 40245 |
| GREGORY P. JOHNSON | MAUREEN E. ZIEGLER 6612 COUNTRY LANE DRIVE DAVISBURG MI 48350 |
| GREGORY P. MOORE | PATRICIA A. MOORE 9339  LAKE HILL RD SANTEE CA 92071 |
| GREGORY P. O NEILL | JEAN M. O NEILL 1 LANCASTER ROAD NEW FAIRFIELD CT 06812 |
| GREGORY P. YVARRA | RITA M REGNIER-YVARRA 407 EDWARD ST SANTA MARIA CA 93458-6516 |
| GREGORY PARKS | 14819 HAVEN DRIVE APPLE VALLEY MN 55124 |
| GREGORY PECK AND ASSOCIATES | 10B PUBLIC SQUARE N STE 206 A MURFREESBORO TN 37130 |
| GREGORY PYSZKO | P.O. BOX 80021 LAS VEGAS NV 89180 |
| GREGORY R AND ANGELA A LANE | 9861 CLINTON MACON RD AND TRIMARK CONSTRUCTION TECUMSEH MI 49286 |
| GREGORY R ANDREWS | ANNE E ANDREWS 1118 EDINGTON LN CAROL STREAM IL 60188 |

| Claim Name | Address Information |
| --- | --- |
| GREGORY R CALVANO | 177 SILVERLAKE CT SIMI VALLEY CA 93065-6701 |
| GREGORY R FACIANE | CARMEN J FACIANE 201 WEST GRANDVIEW AVE SIERRA MADRE CA 91024-1724 |
| GREGORY R FUTHEY ATT AT LAW | 780 LAKESIDE PLZ LAKE ST LOIUS MO 63367 |
| GREGORY R GIBSON ATT AT LAW | PO BOX 108 BLUE EYE MO 65611 |
| GREGORY R HAMILTON | BARBARA H HAMILTON 250 DONLEA ROAD BARRINGTON IL 60010 |
| GREGORY R HELINE ATT AT LAW | 1903 N ASH ST SPOKANE WA 99205 |
| GREGORY R HEPLER AND | 12926 HANSEL LN GREGORY REEVES HEPLER HOUSTON TX 77024 |
| GREGORY R LYNCH | 716 MAYFIELD COURT NAPERVILLE IL 60565 |
| GREGORY R OLIVIER DEKEYZER ATT A | PO BOX 12521 NEW IBERIA LA 70562 |
| GREGORY R PHILLIPS ATT AT LAW | 612 W 22ND ST AUSTIN TX 78705 |
| GREGORY R PHILLIPS ATT AT LAW | 2705 BEE CAVES RD STE 240 AUSTIN TX 78746 |
| GREGORY R SCHAAF ATT AT LAW | 300 W VINE ST STE 1100 LEXINGTON KY 40507 |
| GREGORY R WYATT | KATHY J WYATT 20429 BLYTHE STREET CANOGA PARK CA 91306 |
| GREGORY R. BISHOP | SUSAN S. BISHOP 3728 EDGEMONT DRIVE TROY MI 48084 |
| GREGORY R. DELPH | SUSAN M. DELPH 9304 GROSS RD DEXTER MI 48130 |
| GREGORY R. FRANTZ | SHANNA M. FRANTZ 906 PICKETT LANE NEWARK DE 19711 |
| GREGORY R. HILLS | BONNIE A. HILLS 348 HUMBOLDT GIBSON WELLS RD HUMBOLDT TN 38343-5408 |
| GREGORY R. OLSON | JANET K. OLSON 4190 ORION ROAD ROCHESTER MI 48306 |
| GREGORY R. SOMERS | CATHERINE A. SOMERS 27636 PALOMINO WARREN MI 48093 |
| GREGORY RADEL | 10433 LEN COURT SANTEE CA 92071 |
| GREGORY READE | 1379 CAMINITO ARRIATA LA JOLLA CA 92037 |
| GREGORY REEVES | 4374 EAGLE CT WALDORF MD 20603-4554 |
| GREGORY REGISTRAR OF DEEDS | PO BOX 415 8TH AND WASHINGTON BURKE SD 57523 |
| GREGORY RENSHAW V HOMECOMINGS FINANCIAL LLC A | DELAWARE LIMITED LIABILITY CO. MORTGAGE ELECTRONIC REGISTRATIONS ET AL RUNFT AND STEELE LAW OFFICES 1020 W MAIN ST STE 400 BOISE ID 83702 |
| GREGORY RICHARD BRICE | LAURA LEE BRICE 2536 SOUTH COLUMBINE STREET DENVER CO 80210 |
| GREGORY RICHARD RAUCH ATT AT LAW | 326 E 6TH ST MOSCOW ID 83843 |
| GREGORY RICHARD RAUCH ATT AT LAW | PO BOX 8074 MOSCOW ID 83843 |
| GREGORY RITTER | 219 ANDORRA GLEN COURT LAFAYETTE HILL PA 19444 |
| GREGORY RODRIGUEZ | 3909 HARVARD ST FREDERICKSBURG VA 22408 |
| GREGORY ROME, A | 10621 N OAK HILLS PKWY STE A BATON ROUGE LA 70810 |
| GREGORY RUTOLO | 903 STATION AVE HADDON HEIGHTS NJ 08035 |
| GREGORY S BELL ATT AT LAW | 322 E OAK ST FORT COLLINS CO 80524 |
| GREGORY S DUPONT ATTORNEY AT LAW | 655 METRO PL S STE 600 DUBLIN OH 43017 |
| GREGORY S GENDRON | P.O.BOX 593 PARK CITY UT 84060 |
| GREGORY S HATAWAY | 1540 KELLER PKWY STE 108 KELLER TX 76248-1660 |
| GREGORY S HAZLETT ATT AT LAW | 20 S MARKET ST MECHANICSBURG PA 17055 |
| GREGORY S HAZLETT ATT AT LAW | 7 W MAIN ST MECHANICSBURG PA 17055 |
| GREGORY S KERFOOT | DENISE M KERFOOT 2020 SAN FRANCISCO AVENUE LONG BEACH CA 90806 |
| GREGORY S LANGFORD REVOCABLE TRUST & | DANA D LANGFORD REVOCABLE TRUST 621A SOUTH OAKMORE TULARE CA 93274 |
| GREGORY S MALONEY II | 27 MONROE ST MERIDEN CT 06451 |
| GREGORY S MASLER ATT AT LAW | 5160 BIRCH ST STE 200 NEWPORT BEACH CA 92660 |
| GREGORY S MILLER | 1270 VALENCIA AVE APT D HEMET CA 92543-2792 |
| GREGORY S MONTGOMERY | JENNIFER A AYALA MONTGOMERY 4621 COOLIDGE STREET CONCORD CA 94521 |
| GREGORY S POPE ATT AT LAW | 903 EASTWIND DR WESTERVILLE OH 43081 |
| GREGORY S POPE ATT AT LAW | 98 COUNTY LINE RD W STE A WESTERVILLE OH 43082 |
| GREGORY S SEMPER | 48 RIVERVIEW COURT SECAUCUS NJ 07094 |
| GREGORY S. FISHER | JOANNE H. FISHER 28151 ANGELICA PLACE VALENCIA CA 91354 |
| GREGORY S. GWIN | KENDRA K. GWIN 11737 SOUTH 26TH VICKSBURG MI 49097 |

| Claim Name | Address Information |
|---|---|
| GREGORY S. HUNTER | 6922  SHEPHERD ROAD ADRIAN MI 49221-9534 |
| GREGORY S. PUHALLA | LINDA J. PUHALLA 2000 OLD ORCHARD PLACE GIBSONIA PA 15044-6074 |
| GREGORY S. SACCO | JOANNE T. SACCO 38 SUGARHILL LANE MANCHESTER NH 03109 |
| GREGORY S. SCHLABAUGH | 1849 CINDY LEE LN ANCHORAGE AK 99507-5417 |
| GREGORY S. SHEROWSKI | SUSAN J. SHEROWSKI 77 FAIRCHILD AVENUE WHIPPANY NJ 07981 |
| GREGORY S. THOMPSON | LAURA L. THOMPSON 7525 22ND AVENUE JENISON MI 49428 |
| GREGORY SAYEGH | 32551 SEA ISLAND DR. DANA POINT CA 92629 |
| GREGORY SCHOENER | 1291 BROOKSTONE DR BOOTHWYN PA 19060 |
| GREGORY SCHULTE | PO BOX 893993 TEMECULA CA 92589-3993 |
| GREGORY SCHULTZ | 4201 GULF SHORE BLVD UNIT 1201 NAPLES FL 34103 |
| GREGORY SCOTT JAY | P.O. BOX  01603842 SIOUX FALLS SD 57186 |
| GREGORY SCOTT REICHENBACH ATT AT | 3 N MAIN ST STE 803 MANSFIELD OH 44902 |
| GREGORY SEALE | 4268 TIM ST BONITA CA 91902 |
| GREGORY SELLMAYER | 1010 VALEWOOD RD TOWSON MD 21286 |
| GREGORY SHAMBLIN | 4934 NORTH MAROA AVENUE FRESNO CA 93704 |
| GREGORY SIMMONS | 409 CASTLE ST. DESOTO TX 75115 |
| GREGORY SKABELUND ATT AT LAW | 2176 N MAIN ST STE 102 NORTH LOGAN UT 84341 |
| GREGORY SNOW | 6024 WESLEYAN DR VIRGINIA BEACH VA 23455-4639 |
| GREGORY SPRYS - TELLNER | 7170 SETTERS POINTE BLVD BRIGHTON MI 48116 |
| GREGORY STEPHEN BAIRD | 10043 MINT DRIVE BATON ROUGHE LA 70809 |
| GREGORY T ARMSTRONG ATT AT LAW | 40 SHERMAN ST LANCASTER PA 17602 |
| GREGORY T ARMSTRONG ATT AT LAW | 715 N ARROWHEAD AVE STE 113 SAN BERNARDINO CA 92401 |
| GREGORY T CASKER ATT AT LAW | PO BOX 1095 CHATHAM VA 24531 |
| GREGORY T DANTZMAN ATT AT LAW | 1 CIVIC CTR PLZ STE 403 POUGHKEEPSIE NY 12601 |
| GREGORY T DANTZMAN ATT AT LAW | 324 E WISCONSIN AVE STE 415 MILWAUKEE WI 53202 |
| GREGORY T DUNN ATT AT LAW | 841 BISHOP ST STE 2221 HONOLULU HI 96813 |
| GREGORY T GRIFFIN ATT AT LAW | PO BOX 874 CLINTON NC 28329 |
| GREGORY T MCMICKLE AND SYNERGY | 1108 NE DAVIS ST RESTORATION AND CONSTRUCTION LLC PORTLAND OR 97232 |
| GREGORY T OSMENT ATT AT LAW | 13 WASHINGTON ST STE 1 MONROE MI 48161 |
| GREGORY T SHAW AND KAY SHAW AND | 3502 CLIFF VIEW LOOP KATHRYN SHAW WEATHERFORD TX 76087 |
| GREGORY T SULZER ATT AT LAW | 105 S STAPLEY DR MESA AZ 85204 |
| GREGORY T. GEROLD | JILL R. WOODRUFF-GEROLD 14600 BLAKELY TRAIL BELLE PLAINE MN 56011 |
| GREGORY T. GREENE | SHARON L. GREENE 2944 WARDLOW HIGHLAND TOWNSHIP MI 48357 |
| GREGORY T. HARTING | GAIL A. HARTING 6230 FORESTWOOD DRIVE WEST LAKELAND FL 33811 |
| GREGORY T. HENSLEY | 3336 SHERIDAN NOBLESVILLE IN 46062 |
| GREGORY T. WENTWORTH | KATHLEEN WENTWORTH 26051 SW BOONES FERRY RD WILSONVILLE OR 97070 |
| GREGORY TAGARIS | IRENE TAGARIS 5 FIELDSTONE COURT NEW CITY NY 10956 |
| GREGORY TAYLOR | 54303 AVONDALE NEW BALTIMORE MI 48047 |
| GREGORY THOMAS KEESEE AND | 316 E PARKLAND DR ROOF MART USA INC YUKON OK 73099 |
| GREGORY THOMAS PLESICH ATT AT LA | 1615 AKRON PENINSULA RD AKRON OH 44313 |
| GREGORY TURNER ATT AT LAW | 207 S MAIN ST ENGLEWOOD OH 45322 |
| GREGORY UBALDI BUILDER | 29 MONTEGO KEY NOVATO CA 94949 |
| GREGORY V ALLMOND | 7110 ASHBOURNE LN CHARLOTTE NC 28227-9502 |
| GREGORY V. HOLMES | 4031 BRADEN RD BYRON MI 48418 |
| GREGORY V. YORK | CAREN C. YORK 1033 ROCKFORD ROAD HIGH POINT NC 27262 |
| GREGORY VAN STEENKIST | 515 N HAWAII PL KENNEWICK WA 99336 |
| GREGORY VIGGIANO | 610 NORTH WEST STREET APT 408 ALEXANDRIA VA 22314 |
| GREGORY W BUCKNER | IRIS A BUCKNER 750 CEDARWOOD DRIVE LA HABRA CA 90631 |
| GREGORY W CANFIELD ATT AT LAW | 888 ISOM RD STE 203 SAN ANTONIO TX 78216 |

| Claim Name | Address Information |
|---|---|
| GREGORY W CHRISTOPHER | 13617 WEST ALVARADO DRIVE GOODYEAR AZ 85395 |
| GREGORY W DUNCAN ATT AT LAW | 2687 AIRPORT RD STE A HELENA MT 59601 |
| GREGORY W FRANCISCO ATT AT LAW | 162 CHEROKEE ST KINGSPORT TN 37660 |
| GREGORY W HARRIS ATT AT LAW | 519 E CAPITOL AVE STE 301 LITTLE ROCK AR 72202 |
| GREGORY W HARRIS ATTORNEY AT LAW | 510 W 4TH STE A NORTH LITTLE ROCK AR 72114 |
| GREGORY W HAYDEN | KATHRYN M HAYDEN 3 BURNING TREE ROLLING MEADOWS IL 60008 |
| GREGORY W HINRICHSEN ATT AT LAW | 2212 QUEEN ANNE AVE N STE 313 SEATTLE WA 98109 |
| GREGORY W HINRICHSEN ATT AT LAW | 18336 AURORA AVE N STE 112 SHORELINE WA 98133 |
| GREGORY W HOWARD | MICHELE M HOWARD 230 PISTACHIO PLACE BRENTWOOD CA 94513 |
| GREGORY W KENNEDY | 44 PINECREST DR SOMERSET NJ 08873 |
| GREGORY W LEMASTER ATT AT LAW | 218 S MERIDIAN ST PORTLAND IN 47371 |
| GREGORY W PYLE AND | NANCY J PYLE 840 S JULIANA ST BEDFORD PA 15522 |
| GREGORY W SMITH AND | JENNIFER D SMITH 13 CALLERY WAY MALVERN PA 19355 |
| GREGORY W STANISCI | DENISE STANISCI 3 CLIFF COURT ROCKY PT NY 11778 |
| GREGORY W STEVENS ATT AT LAW | 2825 E COTTONWOOD PKWY STE 500 SALT LAKE CITY UT 84121 |
| GREGORY W STROH | 2059 EDWARD LANE E KIMBALL MI 48074 |
| GREGORY W VINING | JUNE K VINING P.O. BOX 637 TROUTDALE OR 97060 |
| GREGORY W. LINCOLN | CYNTHIA A. LINCOLN 4835 E 77TH STREET INDIANAPOLIS IN 46250 |
| GREGORY W. SCHOTT | P.O. BOX 85 BEVERLY OH 45715 |
| GREGORY W. VIS | NANCY I. HAUSS-VIS 30 DOWERS WAY DELMAR NY 12054 |
| GREGORY WEBB ATT AT LAW | 17487 OLD JEFFERSON HWY STE C PRAIRIEVILLE LA 70769 |
| GREGORY WEETER | 5964 VILLA FRANCE ANN ARBOR MI 48103 |
| GREGORY WILLIAM SANTUCCI & SUSAN | VERNETTE SANTUCCI 13006 26 MILE ROAD OAKDALE CA 95361 |
| GREGORY WILLIAM TOOLAN | 2747 CARDINAL DRIVE PITTSBORO IN 46167 |
| GREGORY WILLIAMS | 194 CHESTER COURT DOWNINGTOWN PA 19335 |
| GREGORY WILLIAMS ROBERT PORTER | 2740 DALEWOOD CONSTRUCTION CO MEMPHIS TN 38127 |
| GREGORY WILLIAMSON AND FIRST | 8234 WILMINGTON DR GENERAL SERVICES OF COLORADO COLORADO SPRINGS CO 80920 |
| GREGORY WOLWARK AND WILLIAM J | 811 JEWETT ST HUBICK CONSTRUCTION WOODSTOCK IL 60098 |
| GREGORY WOODS ATT AT LAW | 5777 OLDE WADSWORTH BLVD STE R80 ARVADA CO 80002 |
| GREGORY WORKER ATT AT LAW | GREGORY WORKER 7577 US 12 ONSTED MI 49265 |
| GREGORY YELENOC | 1545 GARFIELD AVE READING PA 19610-2415 |
| GREGORY, ALISA | 2105 MAIN GATESVILLE TX 76528 |
| GREGORY, ESTES | 600 W OAK ST PARKER CITY IN 47368 |
| GREGORY, GARY D & BOCKLE, BARBARA | 9 E CANIDAE STREET BURLINGTON NJ 08016 |
| GREGORY, JEFFREY A & GREGORY, MELINDA D | 7900 HARDY RAYTOWN MO 64138 |
| GREGORY, JEFFREY M & GREGORY, SARAH C | 2090 STONESIDE DRIVE HILLIARD OH 43026 |
| GREGORY, LINDA J | 606 CAIN ST LAKE DALLAS TX 75065 |
| GREGORY, MELISSA | PO BOX 154 BS CONSTRUCTION EAST PRAIRIE MO 63845 |
| GREGORY, PATRICK | 2272 COLORADO BLVD NO 1204 EAGLE ROCK CA 90041 |
| GREGORY, RAYMOND C & GREGORY, JANICE R | 3140 GRACIOSA LN ANAHEIM CA 92804 |
| GREGORY, RICKY | 4703 BRIMLEY PL SERMAT CONSTRUCTION SERVICES INC RICHMOND VA 23234 |
| GREGORY, ROBERT R | 2854 FIGSBORO ROAD MARTINSVILLE VA 24112 |
| GREGORY, ROY | 275 TURNBERRY CIRCLE FAYETTEVILLE GA 30215 |
| GREGORY, STACI L & STEWART, BEVERLY L | 5100 FOX DEN COURT PRINCE GEORGE VA 23875-2674 |
| GREGORY, STEPHEN | 607 CHARLES ST GROUND RENT TOWSON MD 21204 |
| GREGORY, STEPHEN | 607 CHARLES ST GROUND RENT BALTIMORE MD 21230 |
| GREGORY, STEPHEN | US BANK NATL ASSOC, AS TRUSTEE V STEPHEN GREGORY MRTG ELECTRONIC REGISTRATION SYS INC (SOLELY AS NOMINEE FOR LENDER & ET AL 1605 HOFFMAN DRIVE N. ALBUQUERQUE NM 87110 |

| Claim Name | Address Information |
|---|---|
| GREGORY, STEPHEN M | 3494 DALHART AVE SIMI VALLEY CA 93063-1412 |
| GREGORY, TERRY D | 105 W LINCOLN ST TULLAHOMA TN 37388 |
| GREGS CONSTRUCTION COMPANY | 236 MEAHER ST PRICHARD AL 36610 |
| GREHER LAW OFFICES PC | 1161 LITTLE BRITAIN RD STE B NEW WINDSOR NY 12553 |
| GREIFENDORFF LAW OFFICES PC | 12646 HOOVER ST GARDEN GROVE CA 92841 |
| GREIG TOWN | STAR ROUTE GLENFIELD NY 13343 |
| GREIG TOWN | TAX COLLECTOR PO BOX 89 5216 GREIG RD GLENFIELD NY 13343-0089 |
| GREINER INVESTMENT LLC | 12 ASPEN LANE BEDFORD NH 03110 |
| GREINER, PAUL A | 4501 BELLMORE CT CHARLOTTE NC 28269-8128 |
| GREISSER, CHARLES V | 3581 NOTTHINGHAM LANE PHILADELPHIA PA 19114 |
| GREKIN, JOSEPH K | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS MI 48304 |
| GRELL, BRUCE | 32353 TANGENT LOOP TANGENT OR 97389-9767 |
| GRELLE, JEREMY J | 161 TAMALPAIS RD BERKELEY CA 94708-1948 |
| GRENADA CITY | 108 S MAIN ST TAX COLLECTOR GRENADA MS 38901 |
| GRENADA CLERK OF CHANCERY COURT | PO BOX 1208 GRENADA MS 38902 |
| GRENADA COUNTY | 59 GREEN ST RM 7 TAX COLLECTOR GRENADA MS 38901 |
| GRENADA COUNTY | 59 S GREEN ST RM 7 PO DRAWER 310 TAX COLLECTOR GRENADA MS 38902-0310 |
| GRENADA COUNTY CHANCERY CLERK | 59 GREEN ST RM 1 GRENADA MS 38901 |
| GRENADA COUNTY CHANCERY CLERK | PO BOX 1208 GRENADA MS 38902 |
| GRENDAHL INVESTMENT PROPERTIES LLC | 2795 E BIDWELL ST #100 310 FOLSOM CA 95630 |
| GRENEN AND BIRSIC | ONE GATEWAY CTR PITTSBURGH PA 15222 |
| GRENEN AND BIRSIC PC | 420 FORT DUQUESNE BLVD PITTSBURGH PA 15222 |
| GRENEN AND BIRSIC PC | 9TH FL ONE GATEWAY CTR PITTSBURGH PA 15222 |
| GRENIER, FRANCIS E & GRENIER, MARGARET M | 17 DEPOT ROAD EPPING NH 03042 |
| GRESHAM LEONARD ALLEN GRESHAM AND WIFE JANE | ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK A GMAC CO. AND ET AL THE LAW OFFICE OF ROBERT W WILKINSON 281 BROADWAY AVE OAK RIDGE TN 37830 |
| GRESHAM REALTY | PO BOX 471 GE AVE HOLLY SPRINGS MS 38635 |
| GRESHAM VILLAGE | PO BOX 151 TREASURER GRESHAM VILLAGE GRESHAM WI 54128 |
| GRESHAM VILLAGE | PO BOX 50 TREASURER GRESHAM VILLAGE GRESHAM WI 54128 |
| GRESHAM VILLAGE | VILLAGE HALL GRESHAM WI 54128 |
| GRESK AND SINGLETON LLP ATT AT | 150 E 10TH ST INDIANAPOLIS IN 46204 |
| GRESK, PAUL D | 1 INDIANA SQ STE 1800 INDIANAPOLIS IN 46204 |
| GRESK, PAUL D | GATEWAY PLZ 910 MERIDIAN ST INDIANAPOLIS IN 46204 |
| GRESORY NAYLOR, JAMUS | 2468 MINGO CHURCH RD DYNA NC 28334 |
| GRESTINI, TAMARA K | 39 POSTMAN HWY NORTH HAVEN CT 06473-1907 |
| GRETA BUCHART | 754 LUMBER STREET GREEN LANE PA 18054 |
| GRETA L AND FRANK EVANS AND R | 319 DALEWOOD ST HARRIS CONSTRUCTION LLC KANNAPOLIS NC 28083 |
| GRETA MCKENZIE | 4751 FALCON GROVE DRIVE INDIANAPOLIS IN 46254 |
| GRETA PATE-HUNTER | 13326 FALL MANOR DR DALLAS TX 75243 |
| GRETA V LEIGH ATT AT LAW | 240 S WHITE HORSE PIKE STE 103 AUDUBON NJ 08106 |
| GRETCHEN A CLY | 8401 BECKET CIR PLANO TX 75025 |
| GRETCHEN A LONG ATT AT LAW | 1105 E 32ND ST STE 3 JOPLIN MO 64804 |
| GRETCHEN BARKOW | 52 SNEIDER ROAD WARREN NJ 07059 |
| GRETCHEN C SHAW | 1923 & 1925 SCOTT AVENUE LOS ANGELES CA 90026 |
| GRETCHEN H. HERRIS | 1369 SYDNEY DRIVE SUNNYVALE CA 94087 |
| GRETCHEN J. BERG | GWYNETH JONES 24 LINDEN STREET PORTLAND ME 04103 |
| GRETCHEN LATHAMLOVE VEAL AND NIXO | PO BOX 32738 OKLAHOMA CITY OK 73123 |
| GRETCHEN NELSON | 13357 E MARIGOLD CT ANDOVER MN 55304 |

| Claim Name | Address Information |
|---|---|
| GRETCHEN S CLAYPOOL | 1517 CALIFORNIA AVENUE KLAMATH FALLS OR 97601 |
| GRETCHEN SWAIM | 2017 BENT BROOK DRIVE MESQUITE TX 75181 |
| GRETNA CITY | COLLECTOR PO BOX 404 GRETNA LA 70054 |
| GRETNA CITY | PO BOX 404 GRETNA LA 70054 |
| GRETNA CITY | PO BOX 404 COLLECTOR GRETNA LA 70054 |
| GRETNA CITY | PO BOX 404 TAX DEPARTMENT GRETNA LA 70054-0404 |
| GRETNA TOWN | PO BOX 602 TREASURER OF GRETNA TOWN GRETNA VA 24557 |
| GRETTA  YAO | MARY C YAO 3010 WISCONSIN AVE APT 310 WASHINGTON DC 20016 |
| GREVEN, DANIEL W | 2229 JEWEL ST LONGMONT CO 80501 |
| GREWAL AND ASSOCIATES PC ATT AT | 2400 SCIENCE PKWY OKEMOS MI 48864 |
| GREY AND END | 600 N BROADWAY STE 300 MILWAUKEE WI 53202 |
| GREY STEED, W | 530 S GAY ST STE 400 KNOXVILLE TN 37902 |
| GREY STEED, W | 530 S GAY ST STE 400 KNOXVILLE TN 37902-1525 |
| GREY STEED, W | 11167 KINGSTON PIKE STE 4 KNOXVILLE TN 37934-2857 |
| GREYBAR | 34 N MERAMEC AVE ST LOUIS MO 63105 |
| GREYFIELD RESOURCES INC | 402 ADAMSON SQUARE CARROLLTON GA 30117 |
| GREYHOUND GENERAL INC | 32348 COLE GRADE RD VALLEY CENTER CA 92082-4518 |
| GREYN, KEITH | 1539 AVENUE F BILLINGS MT 59102 |
| GREYSON MERRILL AND JENNIFER MERRILL | 474 N STARK HWY WEARE NH 03281 |
| GREYSTONE AT EASTLAKE VISTAS | 4120 30TH ST SAN DIEGO CA 92104 |
| GREYSTONE CONDOMINIUMS | 3635 N 37TH ST 2 C O JILL HERNANDEZ SMITH PHOENIX AZ 85018 |
| GREYSTONE CREEK SUBDIVISION HOA | PO BOX 1326 CLEMSON SC 29633 |
| GREYSTONE FINANCIAL GROUP | 7180 POLLOCK DR STE 100 LAS VEGAS NV 89119 |
| GREYSTONE HOA | 1331 BEDFORD DR STE 103 MELBOURNE FL 32940 |
| GREYSTONE IN WESTCHESTER | 1 CASCADE TERRACE COOPERATIVE 4 INC YONKERS NY 10703 |
| GREYSTONE IVYDALE HOMEOWNERS | 4365 HWY 49 S STE 500 HARRISBURG NC 28075 |
| GREYSTONE MADISON WOODS HOA | PO BOX 674 ELLENDALE TN 38029 |
| GREYSTONE OF WESTCHESTER 4 | 854 PALISADE AVE YONKERS NY 10703 |
| GREYSTONE POWER | PO BOX 6071 DOUGLASVILLE GA 30154 |
| GREYSTONE TOWNHOMES OWNERS | 735 PRIMERA BLVD NO 110 LAKE MARY FL 32746 |
| GREYSTONE VALUATION GROUP INC | 444 OLD POST RD BEDFORD NY 10506-1018 |
| GREYSTONE VALUATION GROUP INC | 273 COLUMBUS AVE TUCKAHOE NY 10707 |
| GREYSTONE VENTURES LLC | PO BOX 245 CHARLESTON WV 25321 |
| GRIBAUDO, JAMES L & BURKE, PAMELA G | 16 RUSTLEWOOD ROAD WEST ROXBURY MA 02132 |
| GRIBBINS, SHEILA | 212 W 26TH ST CONNERSVILLE IN 47331 |
| GRICE CONSTRUCTION | 9921 CARMEL MOUNTAIN RD STE 274 SAN DIEGO CA 92129 |
| GRICE REALTY GROUP | 505 N MAIN ST CLOVER SC 29710 |
| GRICE, JOHN H & GRICE, LORISA A | 1509 MOLER RD COLUMBUS OH 43207-1602 |
| GRICE, TIMOTHY A | 2895 TIFFANY CIR LAWRENCEVILLE GA 30044 |
| GRICELDA GUZMAN | 305 MARTELLA ST SALINAS CA 93901 |
| GRIDER, JUDY E | 990 BELMONT RD MANCHESTER TN 37355 |
| GRIDER, TONI L | 25202 CLOVER RANCH DRIVE KATY TX 77494 |
| GRIDLEY, LEANDER | PO BOX 583 MANCOS CO 81328 |
| GRIDLEY, SUSAN C | 20425 N 7TH ST APT 1100 PHOENIX AZ 85024-5006 |
| GRIEBEL AND ASSOC | 46 SHORELINE DR POQUOSON VA 23662 |
| GRIEG R ALLEY ATT AT LAW | 401 CHESTNUT ST STE I WILMINGTON NC 28401 |
| GRIER FURR AND CRISP PA | 101 N TRYON ST STE 1240 CHARLOTTE NC 28246 |
| GRIER, KATHERINE C & JOHNSON, PAUL E | 2800 BURNEY DR COLUMBIA SC 29205 |
| GRIER, KEL | 44 MACLAND CIR SENTRY CONSTRUCTION CO BREMEN GA 30110 |

| Claim Name | Address Information |
|---|---|
| GRIESHEIMER AND ASSOCIATES | PO BOX 130 WADSWORTH IL 60083-0130 |
| GRIEST HIMES HERROLD SCHAUMANN L | 129 E MARKET ST YORK PA 17401 |
| GRIEVES, JEFFREY | 907 WINSAP CT STACY SWAGGERTY & GENESIS FLOORING & DYNASTY CONST HALETHORPE MD 21227 |
| GRIF AND CATHERINE LIPPENCOTT | 1408 AMBLESIDE CIR AND MCMAHON SERVICES NAPERVILLE IL 60540 |
| GRIFFETH LAW OFFICE | PO BOX 764 WEST FARGO ND 58078 |
| GRIFFEY, CHESTER O & GRIFFEY, KIMBERLY S | 174 N HILLS DR PARKERSBURG WV 26104-9233 |
| GRIFFIN  GATENBY | KELLEY  GATENBY 247 PARADISE PARKWAY OSWEGO IL 60543 |
| GRIFFIN AND GRIFFIN | PO BOX 320305 TAMPA FL 33679 |
| GRIFFIN AND TUCKER PC | 24R PLEASANT ST NEWBURYPORT MA 01950 |
| GRIFFIN ASSOC REALTORS | 1816 FRONT ST 240 DURHAM NC 27705 |
| GRIFFIN CAPITAL PARTNERS INC | 1601 ARAPAHOE STREET 9TH FLOOR DENVER CO 80202 |
| GRIFFIN CAPITAL WESTWOOD INVESTORS | DEPT 5969 CAROL STREAM IL 60122-5969 |
| GRIFFIN CONTRACTING CO | 3564 GA JWU 88 HEPHZIBAH GA 30815 |
| GRIFFIN CONTRACTING INC | 11708 CYPRESS PARK ST TAMPA FL 33624 |
| GRIFFIN DAWSEY DEPAOLA AND JONES | 101 MAIN ST TOWANDA PA 18848 |
| GRIFFIN E HOWELL III | 127 E SOLOMON ST PO BOX 551 GRIFFIN GA 30223 |
| GRIFFIN E HOWELL III | PO BOX 551 GRIFFIN GA 30224 |
| GRIFFIN E HOWELL III NEWTON AND | 127 1 2 E SOLOMON ST PO BOX 551 GRIFFIN GA 30224 |
| GRIFFIN FLINK AND WATSON | 220 CORPORATE PL BRANSON MO 65616 |
| GRIFFIN H ROGERS | SUANNE WALDO 2728 GASTON LN VIRGINIA BEACH VA 23456-6989 |
| GRIFFIN JR, WR | PO BOX 362 MYRTLE BEACH SC 29578 |
| GRIFFIN LAW FIRM | 220 W RIDGEWAY WATERLOO IA 50701 |
| GRIFFIN LAW FIRM | 220 W RIDGEWAY STE 107 WATERLOO IA 50701 |
| GRIFFIN SR, ALAN S & GRIFFIN, DAVITA S | 135 BELLE CHASE DR RAEFORD NC 28376-8007 |
| GRIFFIN SR, L | 1100 STRATHDON AVE FAYETTEVILLE NC 28304-0349 |
| GRIFFIN UNDERWRITING SERVICES | PO BOX 3867 BELLEVUE WA 98009 |
| GRIFFIN, ASHLEY E & GRIFFIN, SHAUN G | 9520 MESQUITE ROAD GLEN ALLEN VA 23060 |
| GRIFFIN, BRIAN A | 4083 APPLEBY COURT RICHTON PARK IL 60471 |
| GRIFFIN, CHRISTIAN N | 1020 GARCES AVE C O HAINES AND KRIEGER LLC VEGAS NV 89101 |
| GRIFFIN, CHRISTINA L | 1317 LINCOLN AVE EVANSVILLE IN 47714 |
| GRIFFIN, COLLIS J & GRIFFIN, UNDREA V | 7448 CLINTON ST JACKSONVILLE FL 32208 |
| GRIFFIN, DAN E | 3520 HIGH ST STE 200 PORTSMOUTH VA 23707 |
| GRIFFIN, HAROLD | 1543 HOGAN STREET SAINT LOUIS MO 63106 |
| GRIFFIN, JEFF | 6 FALL ST WILLIAMSPORT IN 47993 |
| GRIFFIN, KELLY | 8815 COVESTONE DR GAINESVILLE GA 30506-8053 |
| GRIFFIN, KENNETH | 2415 SE 23RD ST FOUNDATION SERVICES OF CENTRAL FL INC OCALA FL 34471 |
| GRIFFIN, KYETINA M | PO BOX 652 ELLENWOOD GA 30294 |
| GRIFFIN, LARRY | 2300 SOUTHERN DR EMERGENCY RECONSTRUCTION DURHAM NC 27703 |
| GRIFFIN, MATHEW A & GRIFFIN, BERNICE W | 1007 E WALDBURG ST SAVANNAH GA 31401-6242 |
| GRIFFIN, MICHAEL | 2077 CENTRE ST WEST ROXBURY MA 02132 |
| GRIFFIN, PATRICK B | 28243 LIBERTY DR WARREN MI 48092 |
| GRIFFIN, RICHARD | 43 CEDAR AVE ISLIP NY 11751 |
| GRIFFIN, ROBERT & GRIFFIN, ALICE | 1401 S PUGH ST STATE COLLE PA 16801 |
| GRIFFIN, TODD A & GRIFFIN, LISA A | 9617 LACEY LANE FORT WORTH TX 76244-6021 |
| GRIFFIN, WH | 6330 LAMAR STE 110 OVERLAND PARK KS 66202 |
| GRIFFIN, WILLIAM H | 4350 SHAWNEE MISSION PKWY STE 13 FAIRWAY KS 66205 |
| GRIFFING CONTRACTING LLC | PO BOX 41742 EUGENE OR 97404-0506 |

| Claim Name | Address Information |
|---|---|
| GRIFFIS, LARRY R | 4001 JUAN TABO NE STE F ALUBUERQUE NM 87111 |
| GRIFFITH INSTITUTE C S EAST OT | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE C S EAST OTTO | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE C S YORKSHI | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE C S YORKSHIRE | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN COLLINS | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN OF AURORA | 6 S GROVE ST EAST AURORA NY 14052 |
| GRIFFITH INSTITUTE TN OF BOSTO | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN OF BOSTON | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN OF COLDE | 307 NEWMAN ST TAX COLLECTOR SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN OF COLDEN | 307 NEWMAN ST TAX COLLECTOR SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN OF SARDI | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH INSTITUTE TN OF SARDINIA | 307 NEWMAN ST SPRINGVILLE NY 14141 |
| GRIFFITH OESTERLE, JANICE | 107 MONTICELLO AVE ANNAPOLIS MD 21401-3413 |
| GRIFFITH REALTY | 3314 CHARLES ST FALLSTON MD 21047 |
| GRIFFITH REALTY INC | 3314 CHARLES ST GALLSTON MD 21047 |
| GRIFFITH STRICKLER LERMAN SOLYMO | 110 S NORTHERN WAY YORK PA 17402 |
| GRIFFITH VS JOHN L SCOTT DEUTSCHE BANK AND GMAC | MORTGAGE LLC AS INTERESTED PARTIES BRYANT EMERSON AND FITCH LLP PO BOX 457 REDMOND OR 97756 |
| GRIFFITH, DEBORAH D & GRIFFITH, MARK A | 101 CLYDESDALE DRIVE STEPHENS CITY VA 22655 |
| GRIFFITH, GEORGE | 1355 EGRET LN ALL IN ONE FLOORING GREENWOOD IN 46143 |
| GRIFFITH, JOE & TAYLOR-GRIFFITH, NANCY | 587 SHIRLEY SUBDIVISION WEST POINT MS 39773 |
| GRIFFITH, KELLIE L | 10816 CRESTWOOD DRIVE SPOTSYLVANIA VA 22553 |
| GRIFFITH, LAWRENCE E & | GRIFFITH, LOUISE A 17637 KETTERING TRAIL LAKEVILLE MN 55044-9344 |
| GRIFFITH, LUTHER L & GRIFFITH, SADIE E | 210 SANDY CREEK COURT HENDERSONVILLE NC 28792 |
| GRIFFITH, ROSS D | 3927 W 141TH ST WESTFIELD IN 46074 |
| GRIFFITH, THEODORE | 9185 GROSSMONT BOULEVARD LA MESA CA 91941 |
| GRIFFITHS TURNER AND POLL | 4021 S 700 EASTSUITE 180 SALT LAKE CITY UT 84107 |
| GRIFFITHS, BETTY | 10 RUMFORD DR 103 CATONSVILLE MD 21228 |
| GRIFFITHS, COURTNEY | 95 NW 209 ST KECH CONSTRUCTION SERVICE INC MIAMI FL 33169 |
| GRIFFITS EXTERIOR HOME DESIGNS | 636 N WESLEY ST SPRINGFIELD IL 62702 |
| GRIFTON TOWN | 212 W QUEEN ST TAX COLLECTOR GRIFTON NC 28530 |
| GRIFTON TOWN | PO BOX 579 TAX COLLECTOR GRIFTON NC 28530 |
| GRIGGS COUNTY | PO BOX 340 GRIGGS COUNTY TREASURER COOPERSTOWN ND 58425 |
| GRIGGS COUNTY | PO BOX 340 GRIGGS COUNTY TREA SURER COPPERSTOWN ND 58425 |
| GRIGGS COUNTY | PO BOX 340 TAX COLLECTOR COOPERSTOWN ND 58425 |
| GRIGGS NELSON MUT INS CO | PO BOX 424 112 MAIN ST MCVILLE ND 58254 |
| GRIGGS NELSON MUT INS CO | MCVILLE ND 58254 |
| GRIGGS REGISTER OF DEEDS | 45TH AND ROLLINS COUNTY COURTHOUSE COOPERSTOWN ND 58425 |
| GRIGGS, MICHAEL & GRIGGS, JUDY | 4678 HERITAGE LAKES CT SW MABLETON GA 30126 |
| GRIGOLLA, NATHANIEL | 176 SEELEY ST APT 2D BROOKLYN NY 11218 |
| GRIGOR, PETER & GRIGOR, NICOLE | 2385 HIDDEN TIMBER DR PITTSBURGH PA 15241 |
| GRIGORYAN, SARKIS & GRIGORYAN, LUSABER | 1395 N GRAND OAKS AVE PASADENA CA 91104-1905 |
| GRIGSBY, CHERIE | 3012 ST JOSEPH DR ACT CONTRACTORS LLC MANSFIELD TX 76063 |
| GRILL, STEVEN M | 35 E OLIVE ST LONGBEACH NY 11561 |
| GRILLO, CHRISTOPHER & GRILLO, CAMILLE O | 811 TOLEDO DR BOCA RATON FL 33432-8123 |
| GRILLS, PATRICIA D | 3008 PUEBLO GRANDE SANTA FE NM 87507 |
| GRIM BIEHM AND THATCHER | 104 S 6TH ST PERKASIE PA 18944 |
| GRIM TOWNSHIP | 2148 KLENDER RD TREASURER GRIM TWP BENTLEY MI 48613 |

| Claim Name | Address Information |
|---|---|
| GRIM, DONALD H | 1515 SW 5TH AVE NO 600 PORTLAND OR 97201 |
| GRIM, GARY K & GRIM, SHARON A | 6100 DEXTER ANN ARBOR RD DEXTER MI 48130-9506 |
| GRIMALDI, JENNIE L | 525 COOPER STREET AGAWAM MA 01001 |
| GRIMALDO WALKER | 9037 IDAHO AVE N BROOKLYN PARK MN 55445 |
| GRIMALDY AND LUIS SANCHEZ AND | 3285 NW 97TH ST GLAMER CORP MIAMI FL 33147 |
| GRIMES AND REBEIN LC | 15301 W 87TH ST PKWY STE 200 LENEXA KS 66219 |
| GRIMES AND SMITH | 1112 HIGHMARKET ST GEORGETOWN SC 29440 |
| GRIMES AND TANG | 1280 BLVD WAY 214 WALNUT CREEK CA 94595 |
| GRIMES APPRAISAL AND CONSULTING INC | 3 W GARDEN ST PENSACOLA FL 32502 |
| GRIMES COUNTY | ASSESSOR COLLECTOR PO BOX 455 MAIN AND BUFFINGTON ANDERSON TX 77830 |
| GRIMES COUNTY | PO BOX 455 MAIN AND BUFFINGTON ANDERSON TX 77830 |
| GRIMES COUNTY APPR DIST | 360 HILL ST ANDERSON TX 77830 |
| GRIMES COUNTY APPR DIST | 360 HILL ST ASSESSOR COLLECTOR ANDERSON TX 77830 |
| GRIMES COUNTY C OAPPRAISAL DISTRICT | PO BOX 489 ASSESSOR COLLECTOR ANDERSON TX 77830 |
| GRIMES COUNTY CLERK | PO BOX 209 ANDERSON TX 77830 |
| GRIMES COUNTY CLERK | PO BOX 209 COURTHOUSE ANDERSON TX 77830 |
| GRIMES COUNTY MUD 1 | PO BOX 73109 HOUSTON TX 77273 |
| GRIMES GOEBEL GRIMES HAWKINS ETAL | 1023 MANATEE AVE W BRADENTON FL 34205 |
| GRIMES INSURANCE AGENCY INC | 619 MARKET ST PO BOX 232 METROPOLIS IL 62960 |
| GRIMES, DOROTHY A | 207 BAY VIEW LN UNIT 208 OCEAN CITY MD 21842 |
| GRIMES, EDWARD J & GRIMES, NANCY N | 83 TAFT DRIVE INWOOD WV 25428 |
| GRIMES, FRED M & GRIMES, JACQUELINE | 716 N SHADOWFOX PL EAGLE ID 83616-5679 |
| GRIMES, LESLEY A & GRIMES, SCOTT S | 1935 TRIBBLE VALLEY DRIVE LAWRENCEVILLE GA 30045 |
| GRIMES, MICHAEL & GRIMES, RACHELLE | 5116 OLD MEMPHIS ROAD BRIGHTON TN 38011 |
| GRIMES, PHILLIP M | RR 5 BOX 204 BRUCETON MLS WV 26525-9765 |
| GRIMES, RICHARD | ASSET RESTORATION 2101 MURFIELD DR LEAGUE CITY TX 77573-4449 |
| GRIMES, VIRGINIA | 12935 ANDROMEDA CT CHRISTOPHER FRANCO WILLIS TX 77318 |
| GRIMM, JAMES E & GRIMM, TAMAKO I | 2-8-4 MIYAMAEDIARA, MIYAMAE-KU KAWASAKI-SHI, KANAGAWA-KEN 216 0006 JAPAN 216 0006 |
| GRIMM, ROBBIN E & GRIMM, ROBIN L | 2103 BUENA VISTA DR CAMARILLO CA 93010-1110 |
| GRIMMETT, RICHARD E & GRIMMETT, LISA A | 700 GILTIN COURT ARLINGTON TX 76006 |
| GRIMMETT, TOM | 2275 CORPORATE CIR STE 120 HENDERSON NV 89074 |
| GRIMMETT, TOM | 616 S 3RD ST BOX 98437 LAS VEGAS NV 89101 |
| GRIMSLEY, ROBERT M & GRIMSLEY, MILISSA T | 6365 BRIDGECREST DRIVE LITHIA FL 33547 |
| GRINDE, RYAN | 407 14TH ST NW ROCHESTER MN 55901 |
| GRINDSTAFF, RICHARD R | PO BOX 720517 BYRAM MS 39272 |
| GRINNELL MUTUAL | PO BOX 793 GRINNELL IA 50112 |
| GRINNELL MUTUAL | GRINNELL IA 50112 |
| GRISBY, COREY | 628 FANDRICH ST R N R CONSTRUCTION OXFORD WI 53952 |
| GRISE, WILLIAM P | 160 PARKWOOD DR RICHMOND KY 40475 |
| GRISELDA GARIBAY | 976 BIG SPRING CT CORONA CA 92880 |
| GRISELDA L GILLARD VS FIDELTIY NTNL TITLE | INSURANCE CO. AS SUCCESSOR TO LAWYERS TITLE INSURANCE CORPORATION AND ET AL BORNHOFT AND BERKENSTADT 12707 HIGH BLUFF DRIVESUITE 100 SAN DIEGO CA 92130 |
| GRISELDA P HOYOS | 222 SUYDAM ST NEW BRUNSWICK NJ 08901 |
| GRISHAM AND BARNES PC | 115 W 7TH ST STE 1310 FORT WORTH TX 76102 |
| GRISHAM, VERSIA L | 3744 N 27TH STREET MILWAUKEE WI 53216 |
| GRISON, ROSALIE | 9239 S NORMAL AVE CHICAGO IL 60620-2328 |
| GRISSETT, YOLONDA D | 1600 ELK PARK DRIVE RALEIGH NC 27610 |
| GRISSOM, JOHN D | 615 MT VERNON AV SAN FRANCISCO CA 94112 |

| Claim Name | Address Information |
| --- | --- |
| GRISWOLD TOWN | 28 MAIN STREET PO BOX 369 TAX COLLECTOR OF GRISWOLD TOWN GRISWOLD CT 06351 |
| GRISWOLD TOWN | 32 SCHOOL ST TAX COLLECTOR OF GRISWOLD TOWN JEWETT CITY CT 06351 |
| GRISWOLD TOWN CLERK | 28 MAIN ST JEWETT CITY CT 06351 |
| GRISWOLD TOWN CLERK | 32 SCHOOL ST JEWETT CITY CT 06351 |
| GRISWOLD TOWN CLERK | PO BOX 369 28 MIAN ST JEWETT CITY CT 06351 |
| GRISWOLD TOWNSHIP TOWN CLERK | PO BOX 369 JEWETT CITY CT 06351 |
| GRISWOLD, JOE | PO BOX 1146 FAYETTEVILLE GA 30214 |
| GRITTER APPRAISAL LLC | 1809 ORVILLE ST SE GRAND RAPIDS MI 49506 |
| GROBLER, NICOLAAS M & GROBLER, CLAIRE | 4949 N HIGHWAY A1A APT 201 FORT PIERCE FL 34949-8243 |
| GROBOSKY AND MCCARTHY LLP | 602 VINE ST LIVERPOOL NY 13088 |
| GROCE AND DEARMON | 1705 N JEFFERSON AVE SPRINGFIELD MO 65803 |
| GROCE, CLETIS H & GROCE, GEORGIANNA | 214 CRACKLEWOOD LN EAST PEORIA IL 61611-4447 |
| GROCHOCINSKI GROCHOCINSKI AND LLOYD | 1900 RAVINIA PL ORLAND PARK IL 60462 |
| GROCHOCINSKI, DAVID | 7804 COLLEGE DR STE 2NE PALOS HEIGHTS IL 60463 |
| GROCHOCINSKI, DAVID E | 800 RAVINIA PL ORLAND PARK IL 60462 |
| GRODE, MICHAEL J | 109 ESTES CT ASHEVILLE NC 28806-8885 |
| GRODY JR, DONALD & GRODY, SHARON K | 9905 MERRIMAC RD MANCELONA MI 49659 |
| GROETTUM LAW OFFICE | PO BOX 764 HIBBING MN 55746 |
| GROGAN, G E | 3176 PENOBSCOT BLDG DETROIT MI 48226 |
| GROGAN, THOMAS W & GROGAN, NANCY M | 1718 PASS RD. BILOXI MS 39531 |
| GROH, PAUL C | 280 KELSEY BLVD CHARLESTON SC 29492 |
| GROH, TEICH | 691 STATE HWY 33 TRENTON NJ 08619 |
| GROHS, SCOTT M | 30229 HWY 24 CARROLLTON MO 64633 |
| GROJEAN REALTY AND INS AGENCY INC | 360 W STATE PO BOX 697 JACKSONVILLE IL 62651 |
| GROM INVESTMENTS LTD | 8445 FREEPORT PKWY STE 175 IRVING TX 75063 |
| GROMEN, RICHARD J | 3121 C MOUNT JOY RD MOUNT JOY PA 17552 |
| GROMMES, RYAN | 1278 W 9TH ST APT 813 CLEVELAND OH 44113-1066 |
| GROMOV LAW OFFICES | 1020 MILWAUKEE AVE DEERFIELD IL 60015 |
| GROMOV LAW OFFICES | 1020 MILWAUKEE AVE STE 101 DEERFIELD IL 60015 |
| GRONA BOLES AND MARTIN INSURANCE | 800 ISOM RD STE 100 PO BOX 790828 SAN ANTONIO TX 78279 |
| GRONE, STEVE | 232 GLEN AVE BERLIN NH 03570 |
| GRONOW, CHRISTOPHER R | 1516 N. HUDSON AVE APT. #3 HUDSON IL 60010 |
| GROOB RESSLER AND MULQUEEN | 123 YORK ST STE 1B NEW HAVEN CT 06511 |
| GROOM, CAREY | 917 WEST 8TH ST LOVELAND CO 80537 |
| GROOM, MINNETTA M | 4043 S OLIVE ST DENVER CO 80237 |
| GROOME, WILLIAM | RT 2 BOX 155 WILLIAM GROOME XENIA IL 62899 |
| GROOME, WILLIAM E | RT 2 BOX 155 XENIA IL 62899 |
| GROOMS, NORRIS T | PO BOX 468451 ATLANTA GA 31146-8451 |
| GROOT RECYCLING & WASTE SERVICES INC. | PO BOX 92317 ELK GROVE VILLAGE IL 60009-2317 |
| GROOVER PROPERTIES | 106 OAK ST STE B STATESBORO GA 30458-0988 |
| GROOVER, DONALD E | 324 S EAST ST PENDLETON IN 46064-1214 |
| GROS, CATHERINE | 126 W 17TH ST AND QUALITY CUTS RESERVE LA 70084 |
| GROSHONG, GEOFFREY | 3600 COLUMBIA CTR 701 FIFTH AVE SEATTLE WA 98104 |
| GROSKOPF, DAVID J | 24 TERRI COURT STRAFFORD NH 03884 |
| GROSMAN, MARC | 4 PLEASANT BROOK CT GROUND RENT COLLECTOR REISTERSTOWN MD 21136 |
| GROSMAN, MARC | 4 PLEASANT BROOK CT REISTERSTOWN MD 21136 |
| GROSS AND ROMANICK PC | 3975 UNIVERSITY DR STE 410 FAIRFAX VA 22030 |
| GROSS AND WELCH | 2120 S 72ND ST OMAHA NE 68124 |
| GROSS AND WELCH | 275 N 115TH OMAHA NE 68154 |

| Claim Name | Address Information |
| --- | --- |
| GROSS AND WELCH PC LLO | 275 N 115TH ST OMAHA NE 68154 |
| GROSS APPRAISAL SERVICE | 1410 HOLLY DR BERWICK PA 18603 |
| GROSS MINSKY AND MOGUL P A | PO BOX 917 BANGOR ME 04402 |
| GROSS POINTE CITY TREASURER | 17147 MAUMEE AVE GROSS POINTE MI 48230 |
| GROSS PRING AND ASSOCIATES PC | 9431 MAIN ST MANASSAS VA 20110 |
| GROSS REAL ESTATE APPRAISING INC | PO BOX 1607 LAKESIDE CA 92040 |
| GROSS ROOFING COMPANY | 630 WAUKENA AVE OCEANSIDE NY 11572 |
| GROSS, BRIAN | 186 W GREENWAY PL BMG DEVELOPMENT PUEBLO CO 81007 |
| GROSS, DAVID L & GROSS, ROBYN L | 3440 OLD HOPPER ROAD CAPE GIRARDEAU MO 63701 |
| GROSS, DAVID M | 114 PARKVIEW JUNCTION CITY KS 66441 |
| GROSS, DOUG | 1124 MERIDIAN AVE SAN JOSE CA 95125 |
| GROSS, GERRY & GROSS, CATHERINE L | PO BOX 186 BUCKSPORK ME 04416 |
| GROSS, MARGURITE | 205 KINGSTON CIRCLE APT # B LIGONIER IN 46767 |
| GROSS, MICHAEL | PO BOX 7097 TYLER TX 75711 |
| GROSS, MICHAEL F | 482 OXFORD CT WORTHINGTON OH 43085 |
| GROSS, MILTON E | 645 AVE T SE RANDOLPH E BLISS JOANNS ALTERATION SHOP WINTER HAVEN FL 33880 |
| GROSSBART, ROBERT | 1 N CHARLES ST STE 1214 C O GROSSBART PORTNEY AND ROSENBERG BALTIMORE MD 21201 |
| GROSSE ILE COLNY AND CONDO | 8225 COLONY DR GROSSE ILE MI 48138 |
| GROSSE ILE TOWNSHIP | GROSSE ILE TOWNSHIP TREASURER PO BOX 630 9601 GROH GROSSE ILE MI 48138 |
| GROSSE ILE TOWNSHIP | 9505 GROH RD TAX COLLECTOR GROSSE ILE MI 48138 |
| GROSSE ILE TOWNSHIP | 9601 GROH GROSSE ILE MI 48138 |
| GROSSE ILE TOWNSHIP | 9601 GROH GROSSE ILE TOWNSHIP TREASURER GROSSE ILE MI 48138 |
| GROSSE ILE TOWNSHIP | 9601 GROH RD TAX COLLECTOR GROSSE ILE MI 48138 |
| GROSSE POINTE CITY | 17147 MAUMEE AVE CITY TREASURER GROSSE POINTE MI 48230 |
| GROSSE POINTE CITY | 17147 MAUMEE AVE GROSSE POINTE MI 48230 |
| GROSSE POINTE FARMS CITY | 90 KERBU RD TREASURER GROSSE POINTE FAMR MI 48236 |
| GROSSE POINTE FARMS CITY | 90 KERBU RD TREASURER GROSSE POINTE MI 48236 |
| GROSSE POINTE FARMS CITY | 90 KERBY RD TREASURER GROSSE POINTE FARM MI 48236 |
| GROSSE POINTE FARMS CITY | 90 KERBY RD TREASURER GROSSE POINTE MI 48236 |
| GROSSE POINTE FARMS CITY TAX | 90 KERBY RD GROSS POINTE FARMS MI 48236 |
| GROSSE POINTE PARK CITY | 15115 E JEFFERSON AVE GROSSE POINTE MI 48230 |
| GROSSE POINTE PARK CITY | 15115 E JEFFERSON AVE GROSSE POINTE PARK MI 48230 |
| GROSSE POINTE PARK CITY | 15115 E JEFFERSON AVE TREASURER GROSSE POINTE MI 48230 |
| GROSSE POINTE PARK CITY | 15115 E JEFFERSON AVE TREASURER GROSSE POINTE PARK MI 48230 |
| GROSSE POINTE SHORES VILLAGE | 795 LAKE SHORE RD GROSSE POINTE SHORES TREASURER GROSSE POINTE SHOR MI 48236 |
| GROSSE POINTE SHORES VILLAGE | 795 LAKE SHORE RD TREASURER GROSSE POINTE MI 48236 |
| GROSSE POINTE SHORES VILLAGE CITY | 795 LAKE SHORE RD GROSSE POINTE SHORES TREASURER GROSSE POINTE SHORES MI 48236 |
| GROSSE POINTE TOWNSHIP | 795 LAKE SHORE RD TREASURER GROSSE POINTE TWP GROSSE POINTE MI 48236 |
| GROSSE POINTE TOWNSHIP | 795 LAKE SHORE RD TREASURER GROSSE POINTE TWP GROSSE POINTE SHORES MI 48236 |
| GROSSE POINTE WOODS CITY | 20025 MACK PLZ GROSSE POINTE MI 48236 |
| GROSSE POINTE WOODS CITY | 20025 MACK PLZ GROSSE POINTE WOOD MI 48236 |
| GROSSE POINTE WOODS CITY | 20025 MACK PLZ TREASURER GROSSE POINTE MI 48236 |
| GROSSE POINTE WOODS CITY | 20025 MACK PLZ TREASURER GROSSE POINT WOODS MI 48236 |
| GROSSE POINTE WOODS CITY | 20025 MACK PLZ TREASURER GROSSE PTE WOODS CIT MI 48236 |
| GROSSE, CONNIE B & VRBKA, PAUL M | 602 DELAWARE AVENUE YORK NE 68467 |
| GROSSEN FAMILY TRUST | PO BOX 4041 TRUCKEE CA 96160 |
| GROSSENBACH, SHARON W | 1625 BROADWAY DENVER CO 80202 |
| GROSSENBACH, SHARON W | 1625 BROADWAY STE 200 DENVER CO 80202 |
| GROSSI, EDWARD V & GROSSI, VIRGINIA A | 5215 ROOSEVELT ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| GROSSMAN AND ASSOCS | 453 SHORE RD SOMERS POINT NJ 08244 |
| GROSSMAN AND LITCHIN | 1600 LINCOLN TOWER FORT WAYNE IN 46802 |
| GROSSMAN AND PETERS | 17 ELM PL RYE NY 10580 |
| GROSSMAN APPRAISALS | 1600 LINCOLN TOWER FORT WAYNE IN 46802 |
| GROSSMAN, DAVID M | 201 CHARLES ST BALTIMORE MD 21225-2846 |
| GROSSMAN, MARY B | PO BOX 418 MUKWONAGO WI 53149 |
| GROSSMAN, PHILIP R | GROUND RENT COLLECTOR 3810 MENLO DR BALTIMORE MD 21215-3431 |
| GROSSMAN, PHILIP R | 3810 MENLO DR BALTIMORE MD 21215-3431 |
| GROSSMAN, PHILLIP R | 22 BRETTON HILL RD BALTIMORE MD 21208 |
| GROSSMAN, PHILLIP R | 22 BRETTON HILL RD PIKESVILLE MD 21208 |
| GROSSMAN, RUTH | 600 MERCANTILE BANK AND TRUST BLDG BALTIMORE MD 21201 |
| GROSSMAN, STEWART F | 101 ARCH ST BOSTON MA 02110 |
| GROSSMEIER APPRAISAL SERVICE LLC | S. 103 W.30338 LAKESIDE DRIVE MUKWONAGO WI 53149 |
| GROTE SELTZER AND PERKEL INC | 852 KINDERKMACK RD STE 1 RIVER EDGE NJ 07661 |
| GROTE SELTZER AND PERKEL INC | 33 CT ST NEW BRITAIN CT 06051-2211 |
| GROTEFELD AND DENENBERG LLC | 30800 TELEGRAPH RD STE 3858 BINGHAM FARMS MI 48025 |
| GROTEN TOWN CLERK | 314 SCOTT HWY GROTON VT 05046 |
| GROTH AND ASSOCIATES | 416 N ERIE ST TOLEDO OH 43604 |
| GROTH, JEFFREY J & LUBBEN, PAMELA J | 2692 BIG HORN CIR LAFAYETTE CO 80026-9094 |
| GROTON CEN SCH COMBINED TWNS | 400 PERU RD GROTON NY 13073 |
| GROTON CEN SCH COMBINED TWNS | 400 PERU RD SCHOOL TAX COLLECTOR GROTON NY 13073 |
| GROTON CEN SCH COMBINED TWNS | 400 PERU RD TAX COLLECTOR GROTON NY 13073 |
| GROTON CEN SCH COMBINED TWNS | PO BOX 99 SCHOOL TAX COLLECTOR GROTON NY 13073 |
| GROTON CEN SCH TN OF HOMER | 400 PERU RD GROTON NY 13073 |
| GROTON ELECTRIC LIGHT | 23 STATION AVE GROTON MA 01450 |
| GROTON TOWN | 173 MAIN ST GROTON TOWN TAXCOLLECTOR GROTON MA 01450 |
| GROTON TOWN | 173 MAIN ST TOWN OF GROTON GROTON MA 01450 |
| GROTON TOWN | 173 MAIN STREET PO BOX 380 TAX COLLECTOR GROTON MA 01450 |
| GROTON TOWN | 45 FORT HILL RD GROTON CT 06340 |
| GROTON TOWN | 45 FORT HILL RD TAX COLLECTOR OF GROTON TOWN GROTON CT 06340 |
| GROTON TOWN | 63 1 N GROTON RD JOYCE TOMAN TAX COLLECTOR HEBRON NH 03241 |
| GROTON TOWN | 754 N GROTON RD GROTON TOWN GROTON NH 03241 |
| GROTON TOWN | 1476 SCOTT HWY TOWN OF GROTON GROTON VT 05046 |
| GROTON TOWN | 314 SCOTT HWY TOWN OF GROTON GROTON VT 05046 |
| GROTON TOWN | 101 CONGER BLVD TAX COLLECTOR GROTON NY 03046 |
| GROTON TOWN CLERK | 45 FORT HILL RD GROTON CT 06340 |
| GROTON TOWN CLERK | 1476 SCOTT HWY GROTON VT 05046 |
| GROTON TOWN WATER DISTRICT | 173 MAIN ST GROTON TN WTR DIST TAX COLL GROTON MA 01450 |
| GROTON UTILITIES | 295 MERIDAN GROTON CT 06340 |
| GROTON VILLAGE | 108 CORTLAND ST PO BOX 100 VILLAGE CLERK GROTON NY 13073 |
| GROTTOES TOWN | 601 DOGWOOD AVE TOWN OF GROTTOES GROTTOES VA 24441 |
| GROTTOES TOWN | 601 DOGWOOD AVE PO BOX 146 TOWN OF GROTTOES GROTTOES VA 24441 |
| GROTTS AND ASSOCIATES | PO BOX 50 110 W 2ND PANA IL 62557 |
| GROUND RENT CO | 4 CORNBURY CT C O LYON MILLER OWINGS MILLS MD 21117 |
| GROUND RENT COLLECTOR | 4 CORNBURY CT GROUND RENT COLLECTOR OWING MILLS MD 21117 |
| GROUND RENT COMPANY | 4 CORNBURY CT OWINGS MILLS MD 21117 |
| GROUND RENT COMPANY | 3210 LABYRINTH RD BALTIMORE MD 21208 |
| GROUND RENT COMPANY | 3210 LABYRINTH RD PIKESVILLE MD 21208 |
| GROUND RENT EXPRESS | 30 E 25TH ST GROUND RENT EXPRESS BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| GROUND RENT MANAGEMENT LLC | 10800 BISCAYNE 350 GROUND RENT MANAGEMENT LLC MIAMA FL 33161 |
| GROUND RENT MANAGEMENT LLC | 10800 BISCAYNE STE 350 GROUND RENT MANAGEMENT LLC MIAMI FL 33161-7811 |
| GROUND RENT MARYLAND | 127 WEBSTER ST GERTRUDE WEAVER C O JENNY WEAVER ARLINGTON MA 02174 |
| GROUND RENTS LLC | PO BOX 32111 BALTIMORE MD 21282 |
| GROUND ZERO ADVERTISING | PO BOX 6902 MALIBU CA 90264-6902 |
| GROUNDLEASE MANAGEMENT LLC | 100 BISCAYNE BLVD STE 350 GROUNDLEASE MANAGEMENT LLC MIAMI FL 33132-2304 |
| GROUNDLEASE MANAGEMENT LLC | 10800 BISCAYNE BLVD GROUNDLEASE MANAGEMENT LLC MIAMI FL 33161 |
| GROUNDLEASE MANAGEMENT LLC | 10800 BISCAYNE BLVD STE 350 GROUNDLEASE MANAGEMENT LLC MIAMI FL 33161 |
| GROUNDLEASE MANAGEMENT LLC | 10800 BISCAYNE BLVD STE 350 MIAMI FL 33161 |
| GROUNDLEASE MANAGEMENT LLC | 10800 BISCAYNE BLVD STE 350 GROUNDLEASE MANAGEMENT LLC MIAMI FL 33161-7811 |
| GROUNDLEASE MANAGEMENT LLC | 10800 BISCAYNE BLVD STE 350 MIAMI FL 33161-7811 |
| GROUNDLEASE MANGAEMENT | 10800 BISCAYNE BLVD STE 350 MIAMI FL 33161 |
| GROUP 1 REALTY | 3739 CHARLESTOWN RD NEW ALBANY IN 47150 |
| GROUP BOSTON REAL ESTATE LLC | 53 HEREFORD STREET BOSTON MA 02115 |
| GROUP G DIRECT INC | 729 REEVES LN WARMINSTER PA 18974 |
| GROUP II AZUSA PROPERTIES | 4900 SANTA ANITA AVE # 2C EL MONTE CA 91731-1490 |
| GROUP INVESTMENT LLC | 5120 W PICO BLVD LOS ANGELES CA 90019 |
| GROUP NORTHSIDE INC | 3200 RIVERSIDE DR STE A 100 MACON GA 31210 |
| GROUP ONE | 690 SIERRA ROSE DR RENO NV 89511 |
| GROUP ONE INVESTMENTS LP | 27720 DICKASON DR VALENCIA CA 91355 |
| GROUP ONE MORTGAGE CORP | 19500 VICTOR PKWY 120 LIVONIA MI 48152 |
| GROUP ONE MORTGAGE INC | 900 E INDIANTOWN RD STE 110 JUPITER FL 33477 |
| GROUP ONE MORTGAGE INC | 900 E INDIANTOWN ROAD SUITE 110 STUART FL 33477 |
| GROUP ONE REAL ESTATE | 5302 EVERHART CORPUS CHRISTI TX 78411 |
| GROUP ONE REALTY | 2120 CYPRESS WEST MONROE LA 71291 |
| GROUP ONE SERVICES | 250 DECKER DRIVE IRVING TEXAS TX 75062 |
| GROUPE AND KATZ | 330 S WELLS ST STE 204 CHICAGO IL 60606 |
| GROUPER DESIGN AND PREPRESS | 939 ROUTE 6A UNIT 2 YARMOUTH PORT MA 02675-2170 |
| GROUT TOWNSHIP | 152 CHAPPELL DAM RD TOWNSHIP TREASURER GLADWIN MI 48624 |
| GROUT, KEITH | 4201 NE 34 AVENUE FORT LAUDERDALE FL 33308 |
| GROVE CITY AREA SCHOOL DISTRICT | T C OF GROVE CITY SCHOOL DIST PO BOX 327 215 S BROAD ST GROVE CITY PA 16127 |
| GROVE CITY AREA SCHOOL DISTRICT | T-C OF GROVE CITY SCHOOL DIST 235 S. BROAD STREET GROVE CITY PA 16127 |
| GROVE CITY AREA SCHOOL DISTRICT | 235 S BROAD ST T C OF GROVE CITY SCHOOL DIST GROVE CITY PA 16127 |
| GROVE CITY AREA SCHOOL DISTRICT | RD 6 BOX 6360 TAX COLLECTOR MERCER PA 16137 |
| GROVE CITY AREA SD LIBERTY TWP | 293 E VALCOURT RD T C OF GROVE CITY AREA SD GROVE CITY PA 16127 |
| GROVE CITY AREA SD LIBERTY TWP | 415 N LIBERTY RD T C OF GROVE CITY AREA SD GROVE CITY PA 16127 |
| GROVE CITY AREA SD PINE TWP | 441 BLACKTOWN RD T C OF GROVE CITY AREA S D GROVE CITY PA 16127 |
| GROVE CITY AREA SD SPRINGFIELD TW | 24 WRAYS DR T C OF GROVE CITY AREA SD VOLANT PA 16156 |
| GROVE CITY AREA SD WOLF CREEK TWP | 2737 SCRUBGRASS RD T C OF GROVE CITY AREA SD GROVE CITY PA 16127 |
| GROVE CITY BORO MERCER | PO BOX 327 TAX COLLECTOR OF GROVE CITY BOROUGH GROVE CITY PA 16127 |
| GROVE CITY BORO MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH PO BOX 47 GROVE CITY PA 16127-0047 |
| GROVE HURST HOMEOWNERS ASSOC | 13750 W COLONIAL DR STE 350 345 WINTER GARDEN FL 34787 |
| GROVE MUTUAL FIRE INSURANCE | 75 HWY 4 N MEIRE GROVE MELROSE MN 56352 |
| GROVE MUTUAL FIRE INSURANCE | MELROSE MN 56352 |
| GROVE PARK HOA | 419 THE PKWY PMB 116 GREER SC 29650 |
| GROVE SUPPLY INC | 106 STEAMBOAT DRIVE BOX 3029 WARMINSTER PA 18974 |
| GROVE TOWN | 10433 COUNTY RD 16 TAX COLLECTOR SWAIN NY 14884 |
| GROVE TOWNSHIP | R D 1 TAX COLLECTOR AUSTIN PA 16720 |
| GROVE TOWNSHIP CAMERN | 116 CRESTLINE RD SHIREEN SIPE TAX COLLECTOR SINNEMAHONING PA 15861 |

| Claim Name | Address Information |
| --- | --- |
| GROVE TWP SCHOOL DIST | RD 1 TAX COLLECTOR AUSTIN PA 16720 |
| GROVE, FAIR | PO BOX 107 FAIR GROVE MO 65648 |
| GROVE, FAIR | PO BOX 107 MARIE JOHNSON COLLECTOR FAIR GROVE MO 65648 |
| GROVE, MELISSA L | 22 RED HAWK DR OSWEGO IL 60543 |
| GROVE, MOUNTAIN | 100 E STATE ST PO BOX 351 SHARON FREEMON COLLECTOR MOUNTRAIN GROVE MO 65711 |
| GROVE, SUGAR | NULL HORSHAM PA 19044 |
| GROVE, THERESA A | 1715 BANNER STREET SCHUYLER NE 68661 |
| GROVE, WALLACE S & GROVE, KATHLEEN K | PO BOX 795 COTUIT MA 02635 |
| GROVE, WINDSOR | 4523 PARK RD CHARLOTTE NC 28209 |
| GROVEHURST HOMEOWNERS ASSOCIATION | PO BOX 783367 WINTER GARDEN FL 34778-3367 |
| GROVELAND ESTATES CONDOMINIUM | 145 S MAIN ST C O LAW OFFICE OF DOUGLAS MACMILLAN HAVERHILL MA 01835 |
| GROVELAND ESTATES CONDOMINIUM TRUST | PO BOX 488 C O PROPERTY MANAGEMENT OF ANDOVER ANDOVER MA 01810 |
| GROVELAND TOWN | 183 MAIN ST GROVELAND TOWN TAX COLLECTOR GROVELAND MA 01834 |
| GROVELAND TOWN | 183 MAIN ST TOM MOSES TAX COLLECTOR GROVELAND MA 01834 |
| GROVELAND TOWN | 183 MAIN ST TOWN OF GROVELAND GROVELAND MA 01834 |
| GROVELAND TOWN | 4955 ATEN RD TAX COLLECTOR GROVELAND NY 14462 |
| GROVELAND TOWNSHIP | 4695 GRANGE HALL RD HOLLY MI 48442 |
| GROVELAND TOWNSHIP | 4695 GRANGE HALL RD TREASURER GROVELAND TWP HOLLY MI 48442 |
| GROVELAND TOWNSHIP TREASURER | 4695 GRANGE HALL RD HOLLY MI 48442 |
| GROVELAND TWP | 4695 GRANGE HALL RD HOLLY MI 48442 |
| GROVENOR, MICHELLY | 613 COUNTY HWY 241 MARK SANDERS CONSTRUCTION BENTON MO 63736 |
| GROVER A HARMON | 5317 ALPINE DR CROSS LANES WV 25313 |
| GROVER DUNN ASSISTANT TAX COLLECTOR | 1801 3RD AVE N RM 201 BESSEMER AL 35020 |
| GROVER DUNN ASSISTANT TAX COLLECTOR | 2902 3RD AVE N RM 201 BESSEMER AL 35020 |
| GROVER DUNN ASSISTANT TAX COLLECTOR | PO BOX 1190 BESSEMER AL 35021 |
| GROVER DUNN ASST TAX COLLECTOR | 1801 3RD AVE N RM 201 COURTHOUSE BESSEMER AL 35020 |
| GROVER E. PAXTON | ELISABETH F. PAXTON 2029 VALLEY SPRING COURT POWHATAN VA 23139 |
| GROVER MORGEN AND | JANET MORGEN 1239 NE BEAN WAY MADRAS OR 97741-8955 |
| GROVER NELSON RICHARDS | KATSUYO RICHARDS 5001 ANDREW JACKSON STREET OCEANSIDE CA 92057 |
| GROVER SIMS | 92 GLACIER WAY STAFFORD VA 22554 |
| GROVER TOWN | RT COLEMAN WI 54112 |
| GROVER TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| GROVER TOWN | N2286 DREES LN GROVER TOWN TREASURER PESHTIGO WI 54157 |
| GROVER TOWN | PSR TREASURER MEDFORD WI 54451 |
| GROVER, ANDREW C | 16822 SE MAY VALLEY ROAD RENTON WA 98059 |
| GROVER, CHRISTOPHER C | P.O. BOX 1265 YORKTOWN VA 23692-1265 |
| GROVER, JASON S | 210 JONAH DAVIS RD YOUNGSVILLE NC 27596 |
| GROVER, ROBERT E & GROVER, BELINDA J | 12580 EMERSON RD PORTAGE OH 43451 |
| GROVER, SCOTT J | 20 DURIAN CT LONGMONT CO 80503 |
| GROVER, SHARON J | 908 TIMOTHY LN MENLO PARK CA 94025 |
| GROVERS TOWNHOME ASSOC HOA | 1414 E GROVERS AVE PHOENIX AZ 85022 |
| GROWLAND ESTATES CONDOMINIUM | C 0 CHARLES A PERKINS JR NORTH CHELMSFORD MA 01863 |
| GROW TOWN | N4038 WILDERNESS RD TREASURER TONY WI 54563 |
| GROW TOWN | R 1 TONY WI 54563 |
| GROW, ROGER C | 1865 QUINCE AVE. BOULDER CO 80304 |
| GROWE, GARY M | 50 COLUMBIA ST BANGOR ME 04401 |
| GROWERS MUTUAL FIRE | PO BOX 466 NEW PALESTINE IN 46163 |
| GROWERS MUTUAL FIRE | NEW PALESTINE IN 46163 |
| GROZINSKI, KAREN J | 328 W CANESTOGA RD DEVON PA 19333 |

| Claim Name | Address Information |
|---|---|
| GRP FINANCIAL SERVICES CORP | 360 HAMILTON AVE WHITE PLAINS NY 10601 |
| GRP FINANCIAL SERVICES CORP | 360 HAMILTON AVE 5TH FL WHITE PLAINS NY 10601 |
| GRS INVESTMENTS | 601 PENNSYLVANIA AVE TAX COLLECTOR BALTIMORE MD 21201 |
| GRS, BROOKFIELD | 200 RENAISSANCE CTR STE 220 MAIL CODE 482 B22 D46 DETROIT MI 48243 |
| GRS, BROOKFIELD | 3100 S GESSNER RD STE 450 HOUSTON TX 77063 |
| GRUA JAMO AND YOUNG PLC | 2401 E GRAND RIVER AVE LANSING MI 48912 |
| GRUBB AND ELLIS CORPORATE SERVICES | 23 CORPORATE PLZ STE 240 NEWPORT BEACH CA 92660 |
| GRUBB AND ELLIS LANDAUER VAS | 4685 MACARTHUR CT STE 170 ATTN ROSANNE APODACA NEWPORT BEACH CA 92660 |
| GRUBBS AND GRUBBS | 801 N MAIN ST THREE RIVERS MI 49093 |
| GRUBEA, PETER D | 482 DELAWARE AVE BUFFALO NY 14202 |
| GRUDIC, GREGORY Z & MULLIGAN, I J | 8127 ALFALFA COURT NIWOT CO 80503 |
| GRUDOWSKI, CHARLES J | 400 PENN CTR BLVD STE 306 PITTSBURGH PA 15235 |
| GRUDZINSKI, DENISE | 17 BRYAN RD ROBERT ROSS BRANFORD CT 06405 |
| GRUEL, DORIS | 3606 S PENINSULA DR GROUND RENT DAYTONA BEACH FL 32127 |
| GRUEL, DORIS | 3606 S PENINSULA DR GROUND RENT PORT ORANGE FL 32127 |
| GRUGAN TWP | RR 2 BOX 196 B 40 CARLETTA WILSON TAX COLLECTOR MILL HALL PA 17751 |
| GRULLON REMODELING AND GENERAL | 939 E 9TH ST HAZLETON PA 18201-3437 |
| GRUMAN, MARK S & GRUMAN, KATHLEEN P | 358 GRAYSIDE AVE MAUSTON WI 53948 |
| GRUMMER, ELSIE J & GRUMMER, CHRISTINA A | 75 CHESTERFIELD DRIVE NOBLESVILLE IN 46060 |
| GRUMP, KEVIN J & MONTJOY, MICHELLE | 1078 CHELSEA CT VISTA CA 92084 |
| GRUNDLER, LISA | PO BOX 67 SPARTA NC 28675 |
| GRUNDMAN, RICK & GRUNDMAN, MARY | 2131 HIGHLAND DRIVE MOSINEE WI 54455 |
| GRUNDY COUNTY | 168 CUMBERLAND ST ALTAMONT TN 37301 |
| GRUNDY COUNTY | COUNTY COURTHOUSE HWY 50 56 TRUSTEE ALTAMONT TN 37301 |
| GRUNDY COUNTY | PO BOX 32 TRUSTEE ALTAMONT TN 37301 |
| GRUNDY COUNTY | 706 G AVE CO COURTHOUSE GRUNDY COUNTY TREASURER GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY | 111 E WASHINGTON ST RM 14 GRUNDY COUNTY TREASURER MORRIS IL 60450 |
| GRUNDY COUNTY | 111 E WASHINGTON ST RM 14 MORRIS IL 60450 |
| GRUNDY COUNTY | GRUNDY COUNTY TREASURER PO BOX 689 MORRIS IL 60450-0689 |
| GRUNDY COUNTY | 700 MAIN 2ND FL GRUNDY COUNTY COLLECTOR TRENTON MO 64683 |
| GRUNDY COUNTY CLERK | PO BOX 689 MORRIS IL 60450-0689 |
| GRUNDY COUNTY CLERK AND RECORDER | 111 E WASHINGTON ST RM 12 MORRIS IL 60450 |
| GRUNDY COUNTY RECORDER | 706 G AVE GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY RECORDER | 111 E WASHINGTON ST MORRIS IL 60450 |
| GRUNDY COUNTY RECORDER | PO BOX 675 111 E WASHINGTON ST MORRIS IL 60450 |
| GRUNDY COUNTY RECORDER OF DEEDS | 700 MAIN ST COURTHOUSE TRENTON MO 64683 |
| GRUNDY COUNTY REGISTER OF DEEDS | PO BOX 35 HWY 56 AND 108 ALTAMONT TN 37301 |
| GRUNDY COUNTY TREASURER, | ROOM 33 PO BOX 689 MORRIS IL 60450-0689 |
| GRUNDY ELECTRIC CO OP | 4100 OKLAHOMA AVE TRENTON MO 64683 |
| GRUNDY LAW GROUP | 3270 BLAZER PKWY STE 102 LEXINGTON KY 40509 |
| GRUNDY MUTUAL INS ASOC | 715 G AVE GRUNDY CENTER IA 50638 |
| GRUNDY MUTUAL INS ASOC | GRUNDY CENTER IA 50638 |
| GRUNDY RECORDER OF DEEDS | 700 MAIN GRUNDY COUNTY COURTHOUSE TRENTON MO 64683 |
| GRUNDY TOWN | PO BOX 711 TOWN OF GRUNDY TREASURER GRUNDY VA 24614 |
| GRUNER AND ASSOCS | 22933 W HACIENDA DR GRASS VALLEY CA 95949 |
| GRUNER AND GRUNER ATT AT LAW | 85 S CHESTNUT ST NEW PALTZ NY 12561 |
| GRUNER AND SIMMS PLLC ATT AT LAW | 455 S 4TH ST STE 1228 LOUISVILLE KY 40202 |
| GRUPO MEXICANO DE SEGUROS SA DE C | INSURGENTES SUR NO 1605 PISO 25 SAN JOSE INSURGENTES DF BENITO JUAREZ 03900 MEXICO |

| Claim Name | Address Information |
|---|---|
| GRUPO NACIONAL PROVINCIAL SA | AV CERRO DEL LAS TORRES 395 COL CAMPESTRE CHURUBUSCO DELEGACION COYOACAN 04200 D.F. MEXICO |
| GRUVER, RICK A | 1016 BELLE DR NORTH MYRTLE BEACH SC 29582-3411 |
| GRUVER, STEPHANIE | 4300 EMERSON AVENUE NORTH MINNEAPOLIS MN 55412 |
| GRYDYK, STANLEY T & GRYDYK, KATHERYNE J | 22 DIABLO CIRCLE LAFAYETTE CA 94549 |
| GRYGIEL, JEFF & GRYGIEL, JACKIE | 11659 DEACON DRIVE ROCKTON IL 61072 |
| GRYGLASZEWSKI, RICHARD | 1347 WEST MAXZIM AVENUE FULLERTON CA 92833 |
| GRYPHON NETWORKS | 249 VANDERBILT AVENUE NORWOOD MA 02062 |
| GRZABA-GRACZ, BARBARA & | GRZABA-GRACZ, TADUSZ 13227 W COLDSPRING RD NEW BERLIN WI 53151 |
| GRZADZINSKI, DAWN L | 906 NORTH BANCROFT PARKWAY WILMINGTON DE 19805 |
| GRZEGORZ OPACH | 12873 N 140TH DR SURPRISE AZ 85379-5556 |
| GRZENDA, DENNIS G | 48 LAWRENCE AVE LAWRENCEVILLE NJ 08648 |
| GRZESICK, LESTER | 110 PLYMOUTH DR JAMIE GRZESICK LAGRANGE GA 30240 |
| GS MORTGAGE SECURITIES CORP. AS DEPOSITOR | 85 BROAD STREET, 27TH FLOOR NEW YORK NY 10004 |
| GSA FINANCIAL STAFFING | ATTN ACCOUNTS RECEIVABLE 1787 SENTRY PARKWAY WEST BLUE BELL PA 19422 |
| GSC SRVS INC AND MARCOS BENAVIDES | 45361 TEJON CT AND LUPE BENAVIDES TEMECULA CA 92592-5724 |
| GSF MORTGAGE CORPORATION | 15430 W CAPITOL DR STE 100 BROOKFIELD WI 53005 |
| GSH 456 MANAGEMENT LC | 323 EDWARDS DR MAGNOLIA TX 77354 |
| GSH 456 MANAGEMETN LLC | PO BOX 3055 SPRING TX 77383 |
| GSH REAL ESTATE | 1801 PLEASURE HOUSE RD STE 101 VIRGINIA BEACH VA 23455 |
| GSI GENERAL INC | 2426 N 1ST MILWAUKEE WI 53212 |
| GSI GENERAL INC | 4946 N 85TH ST MILWAUKEE WI 53225 |
| GSP INTERNATIONAL INC | 90 WOODBRIDGE CTR DR WOODBRIDGE NJ 07095 |
| GSS | 9509 N 14TH ST TAMPA FL 33612 |
| GT CONSTRUCTION | 295 GRACE AVE SEACAUCUS NJ 07094 |
| GT MURPHY ABSTRACTOR | 203 KENNEDY BLDG PO BOX 345 NEW HAMPTON IA 50659 |
| GT R E MANAGEMENT CORP | 108 HENERETTA DR HURST TX 76054-2226 |
| GT REALTY LLC | 1137 175TH ST HOMEWOOD IL 60430 |
| GTD CONSULTING LLC | 111 W MONROE ST CHICAGO IL 60603 |
| GTI REMODELING INC AND | 1 KAHL MANOR CT KEVIN AND NICOLE WEYANT PERRY HALL MD 21128 |
| GTL INVESTMENTS INC | 25800 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| GTM HOLDINGS INC | PROVIDENT SPEND MANAGEMENT 2443 WARRENVILLE ROAD, SUITE 130 LISLE IL 60532 |
| GTMUA | 401 W LANDING RD BLACKWOOD NJ 08012 |
| GTMUA | PO BOX 216 GLENDORA NJ 08029 |
| GU, JOANN | 69 ROBESON STREET JAMAICA PLAIN MA 02130 |
| GUACHUN, IGNACIO | 3355 N HAMLIN AVE CHICAGO IL 60618 |
| GUADALUPE A CAMPOS | 1590 EAST WHITTEN STREET CHANDLER AZ 85225 |
| GUADALUPE ALCOCER | PO BOX 149 BEVERLY HILLS CA 90213 |
| GUADALUPE AND JULIA MARIN AND | 125 WALNUT CT AMERICAN RESTORATION CONTRACTORS MUNDELEIN IL 60060 |
| GUADALUPE AND TINA CERVANTES | 113 W ROSANNE DR FIRST PRIORITY RESTORATION ADDISON IL 60101 |
| GUADALUPE C SILVA AND ROBIN A SILVA VS | HOMECOMINGS FINANCIAL NETWORK INC CALIFORNIA RECONVEYANCE CO. CHASE BANK AND ET AL 14525 EMIGRANT TRAIL PLYMOUTH CA 95669 |
| GUADALUPE COUNTY | 215 S MILAM ST SEGUIN TX 78155-6403 |
| GUADALUPE COUNTY | ASSESSOR COLLECTOR PO BOX 70 307 W CT ST SEGUIN TX 78156 |
| GUADALUPE COUNTY | ASSESSOR-COLLECTOR PO DRAWER 70 SEGUIN TX 78156 |
| GUADALUPE COUNTY | 307 W CT ST P O DRAWER 70 SEGUIN TX 78156 |
| GUADALUPE COUNTY | P O DRAWER 70 ASSESSOR COLLECTOR SEGUIN TX 78156 |
| GUADALUPE COUNTY | 420 PARKER AVE STE 4 GUADALUPE COUNTY TREASURER SANTA ROSA NM 88435 |
| GUADALUPE COUNTY | 420 PARKER AVE STE 4 TREASURER SANTA ROSA NM 88435 |

| Claim Name | Address Information |
|---|---|
| GUADALUPE COUNTY CLERK | 211 W CT ST SEGUIN TX 78155 |
| GUADALUPE COUNTY CLERK | 211 W COURT ST SEGUIN TX 78155-5730 |
| GUADALUPE COUNTY CLERK | 420 PARKER AVE STE 1 COURTHOUSE SANTA ROSA NM 88435 |
| GUADALUPE COUNTY RECORDER | 101 E CT ST SEGUIN TX 78155 |
| GUADALUPE DE ALEJANDRO AND | 6832 AVE S CARLOTA DE ALEJANDRO HOUSTON TX 77011 |
| GUADALUPE HERNANDEZ | CHRISTINE A. HOWARD HERNANDEZ 12305 FT. CUSTER DRIVE GALESBURG MI 49053 |
| GUADALUPE MEDINA | 2233 CARMEL COURT PITTSBURGH CA 94565 |
| GUADALUPE MONTES | 1957 1/2 PLAZA DEL AMO TORRANCE CA 90501-4411 |
| GUADALUPE MURRAY | 814 WILDFLOWER CT PRESCOTT AZ 86301 |
| GUADALUPE MYERS | 755 CAMINITO OBISPO #3 CHULA VISTA CA 91913 |
| GUADALUPE ORTIZ AND | MARIA ORTIZ 4523 S CALIFORNIA CHICAGO IL 60632 |
| GUADALUPE PENALOZA | 5161 COONEN DRIVE RIVERSIDE CA 92503-2313 |
| GUADALUPE RAMOS | PO BOX 895 FRESNO CA 93714 |
| GUADALUPE SALGADO | 367 EAST 228TH STREET CARSON CA 90745 |
| GUADALUPE TAX OFFICE | 307 W CT SEGUIN TX 78155 |
| GUADALUPE TAX OFFICE | 307 WCOURT SEGUIN TX 78155 |
| GUADALUPE, MARIA | 2016 MOLINE ST AURORA CO 80010 |
| GUADARRAMA, FERNANDO F & DEL ROSAL, KARLA T | 797 W 29TH AVE UNIT 2224 DENVER CO 80202-1749 |
| GUADCO MUD 2 | 1111 KATY FWY 725 TAX COLLECTOR HOUSTON TX 77079 |
| GUADULUPE COUNTY COURT | 211 W CT ST SEGUIN TX 78155 |
| GUAJARDO, GRISELDA | 209 JULIAN ST LAKE DALLAS TX 75065 |
| GUAM | PO BOX 23607 TAX COLLECTOR GMF GU 96291 |
| GUAM | PO BOX 23607 TAX COLLECTOR BARRIGADA GU 96921-3607 |
| GUANGYING  LI | 7 PARKSIDE DRIVE TWP  OF HANOVER NJ 07927 |
| GUARANTEE ABSTRACT COMPANY | 217 W BROADWAY ENID OK 73701 |
| GUARANTEE APPRAISAL CORP | 7717 N FIRST ST FRESNO CA 93720 |
| GUARANTEE FINANCIAL REAL ESTATE | 159 W SHAW AVE CLOVIS CA 93612 |
| GUARANTEE FINANCIAL REAL ESTATE | 5380 N FRESNO ST STE 101 FRESNO CA 93710 |
| GUARANTEE LAND TITLE OF LEAVENWORTH | 400 DELAWARE ST LEAVENWORTH KS 66048 |
| GUARANTEE MORTGAGE CORPORATION | 750 LINDARO ST STE 350 SAN RAFAEL CA 94901-6023 |
| GUARANTEE REAL ESTATE | 180 W BULLARD CLOVIS CA 93612 |
| GUARANTEE REAL ESTATE | 1733 N DEWITT CLOVIS CA 93619 |
| GUARANTEE REAL ESTATE | 756 W SHAW AVE FRESNO CA 93704-2390 |
| GUARANTEE REAL ESTATE AG 118445 | 2098 E ROYAL DORNOCH AVE FRESNO CA 93730-5142 |
| GUARANTEE SYSTEM | 1518 STEELE AVE SW GRAND RAPIDS MI 49507 |
| GUARANTEE TITLE | PO BOX 17 1635 KANSAS CITY KS 66117 |
| GUARANTEE TITLE INC | 2806 MIDWESTERN PKWY WICHITA FALLS TX 76308 |
| GUARANTEE, FINANCIAL | 7676 HILLMONT STE 128 HOUSTON TX 77040 |
| GUARANTEED CONSTRUCTION | 239 MAIN ST 2 WOOD BRIDGE NJ 07095 |
| GUARANTEED HOME MORTGAGE | 108 CORPORATE PARK DR STE 301 WEST HARRISON NY 10604-3822 |
| GUARANTEED RATE INC | 3940 N RAVENSWOOD AVE CHICAGO IL 60613 |
| GUARANTEED RATE INC | 3940 N RAVENSWOOD CHICAGO IL 60613-2420 |
| GUARANTEED RATE, INC. | 3940 N RAVENSWOOD CHICAGO IL 60613 |
| GUARANTEED ROOFING AND REMODELING LLC | 12356 S 40TH DR ST LOUIS MO 63141 |
| GUARANTEED TITLE AND ESCROW | 7920 MCDONOGH RD STE 203 OWINGS MILLS MA 21117 |
| GUARANTY ABSTRACT AND TITLE CO IN | 318 N MAIN GUYMON OK 73942 |
| GUARANTY ABSTRACT CO | PO BOX 3048 TULSA OK 74101 |
| GUARANTY BANK | 4000 W BROWN DEER RD BROWN DEER WI 53209 |

| Claim Name | Address Information |
|---|---|
| GUARANTY BANK | ATTN PARIS WATSON LOAN ACCOUNTING DEPARTMENT AUSTIN TX 78746 |
| GUARANTY BANK | PO BOX 515507 LOS ANGELES CA 90051-6807 |
| GUARANTY BANK AND TRUST CO | 383 INVERNESS PKWY ENGLEWOOD CO 80112 |
| GUARANTY BANK AND TRUST COMPANY | 5445 DTC PKWY PENTHOUSE ONE ENGLEWOOD CO 80111 |
| GUARANTY BANK FSB | PO BOX 240060 MILWAUKEE WI 53224 |
| GUARANTY CA INS SVCS INC | 445 S FIGUEROA ST 36 FL LOS ANGELES CA 90071 |
| GUARANTY ENTERPRISE CORP | 4236 NORTH 7TH AVE PHOENIX AZ 85013 |
| GUARANTY NATIONAL INS CO | PO BOX 3329 ENGLEWOOD CO 80155 |
| GUARANTY NATIONAL INS CO | ENGLEWOOD CO 80155 |
| GUARANTY RESIDENTIAL | 1300 S MOPAC AUSTIN TX 78746 |
| GUARANTY RESIDENTIAL | 1300 S MOPAC EXPRESSWAY AUSTIN TX 78746 |
| GUARANTY TITLE CO | 1309 S LINDEN RD STE C FLINT MI 48532 |
| GUARANTY TITLE COMPANY | 108 N CANYON RD CARLSBAD NM 88220 |
| GUARANTY TITLE COMPANY | PO BOX 430 CARLSBAD NM 88221 |
| GUARANTY TITLE SERVICES INC | 481 E DIVISION ST STE 800 FOND DU LAC WI 54935-3769 |
| GUARANTY TRUST COMPANY | 316 ROBERT ROSE DR MURFREESBORO TN 37129 |
| GUARANTY, RADIAN | 1601 MARKET PL PHILADELPHIA PA 19103-2494 |
| GUARANTY, RADIAN | PO BOX 8538259 PHILADELPHIA PA 19171 |
| GUARANTY, TRIAD | 101 S STRATFORD RD STE 50 WINSTON SALEM NC 27104-4246 |
| GUARD INSURANCE COMPANY | 16 S RIVER ST WILKES BARRE PA 18702-2406 |
| GUARD INV, HOME | 510 MADERA AVE SAN JOSE CA 95112 |
| GUARDADO, FRANKLIN E | 9111 LEMONA AVENUE #30 NORTH HILLS CA 91343 |
| GUARDADO, JOSE | 2217 GINGELL PL MDT REDOCCORATION AND REPAIR HERNDON VA 20170 |
| GUARDADO, LORI | TEXAS RECONSTRUCTION PO BOX 6311 FORT WORTH TX 76115-0311 |
| GUARDADO, MARK & GEBRO, AMIE | 34556 ASPEN STREET ACTON CA 93510 |
| GUARDADO, ROSA | 2805 LAKES GARDEN DR IRVING TX 75060 |
| GUARDI LAW GROUP | 1905 BROADWAY ST BELLINGHAM WA 98225 |
| GUARDIAN ABSTRACT AND TITLE | 221 N AUBURN FARMINGTON NM 87401-8411 |
| GUARDIAN ENVIRONMENTAL | PO BOX 41258 DOUGLAS STEIN FOLSOM CA 95841 |
| GUARDIAN EXTERIORS INC | 4639 IRVING BLVD STE 314 DALLAS TX 75247 |
| GUARDIAN FIRE ADJUSTER | 5901 N CICERO AVE STE 510 CHICAGO IL 60646 |
| GUARDIAN FIRE ADJUSTERS INC | 5901 N CICERO AVE STE 510 CHICAGO IL 60646 |
| GUARDIAN HOME BROKERS INC | 620 COOLIDGE DR, #185 FOLSOM CA 95630 |
| GUARDIAN HOME BROKERS INC | 620 COOLIDGE DR STE 185 FOLSOM CA 95630-3184 |
| GUARDIAN HOME SERVICES | 1399 CULBREATH RD BROOKSVILLE FL 34602 |
| GUARDIAN INSURANCE CO | G PO BOX 9109 CHARLOTTE AMALIE ST THOMAS VI 00801 |
| GUARDIAN INSURANCE CO | ST THOMAS VI 00801 |
| GUARDIAN MORTGAGE COMPANY INC. | 100 N. CENTRAL EXPRESSWAY SUITE 190 RICHARDSON TX 75080 |
| GUARDIAN NORTHWEST INSURANCE | PO BOX 5567 KETCHUM ID 83340 |
| GUARDIAN NORTHWEST INSURANCE | KETCHUM ID 83340 |
| GUARDIAN SAVINGS BANK | ENCORE BANK 1220 AUGUSTA DR HOUSTON TX 77057 |
| GUARDIAN SETTLEMENT SERVICES | 54 GROVE ST STE 2 AND 3 SOMERVILLE NJ 08876 |
| GUARDIAN TERMITE AND PEST CONTROL INC | 83 CROSS KEYS RD BERLIN NJ 08009-1457 |
| GUARDIAN TITLE CO | 9858 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| GUARDIAN TITLE COMPANY | 200 S TRINITY ST DECATUR TX 76234 |
| GUARDIAN TITLE COMPANY | 27271 LAS RAMBLAS DEPT 212 MISSION VIEJO CA 92691 |
| GUARDIAN, COMMERCIAL | PO BOX 660028 DALLAS TX 75266 |
| GUARDIAN, COMMERCIAL | DALLAS TX 75266 |
| GUARDIANSHIP OF AMELIA GASTON | 2655 LEJEUNNE RD STE 804 C O MR LESTER G KATES PA CORLA GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| GUARINO, JOSEPH | 325 GRAFTON AVE NEWARK NJ 07104 |
| GUARNACCIA CONNORS KALOM AND ZORN | PO BOX 44 WILLIMANTIC CT 06226 |
| GUCKENHEIMER ENTERPRISES INC | DEPT 33628 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GUCKES, ALBERT | 950 RIDGE RD KRISTEN CONSTRUCTION CLAYMONT DE 19703-3523 |
| GUCKIN, BRIAN E | 20 HILLCREST AVENUE ERDENHEIM PA 19038 |
| GUDE THANDIWE AND DERRICK GUDE V GMAC MORTGAGE | LLC US BANK IN NTNL ASSOC AS TRUSTEE MCCURDY AND CANDLER LLC 3386 BAYSHORE DR DORAVILLE GA 30340 |
| GUDEMANSTEIN PLLC | 30150 TELEGRAPH RD STE 355 BINGHAM FARMS MI 48025 |
| GUDENAVICHENE BIRUTE GUDENAVICHENE VS AMERICAN | MORTGAGE PROFESSIONALS INC GMAC MORTGAGE LLC DOES I THROUGH X ET AL ROGER P CROTEAU AND ASSOCIATES LTD 720 S 4TH ST 202 LAS VEGAS NV 89101 |
| GUDIMETLA, SREENIVAS | 3704 PARKCREST CT KIMBERLY GUDIMETLA FORT WORTH TX 76109 |
| GUDIN, MARK & MUHLENBERG, ANNE | 1324 PLUNKET DR WAKE FOREST NC 27587-6181 |
| GUELICH, HOLLY B | 3300 OAK LAWN AVE STE 400 DALLAS TX 75219 |
| GUELKER, KIMBERLEY | 48215 RUSSIA RD SOUTH AMHERST OH 44001 |
| GUEM, MARGARETTA B | 6603 WALNUT HILL LN DALLAS TX 75230 |
| GUENNADE SHATZ | 7106 GATERIDGE DALLAS TX 75254 |
| GUENTHER APPRAISAL LTD | W4280 JEAN ST APPLETON WI 54913 |
| GUENTHER TOWN | 1486 GLEN RD TREASURER GUENTHER TOWNSHIP MOSINEE WI 54455 |
| GUENTHER TOWN | 2976 GUENTHER RD TREASURER GUENTHER TOWNSHIP MOSINEE WI 54455 |
| GUENTHER TOWN | R5 MOSINEE WI 54455 |
| GUENTHER, HANS | 6262 POPPLER AVE STE 201 AND BURT MILLER MEMPHIS TN 38119 |
| GUENTHER, ROBERT M & GUENTHER, DEBORAH L | PO BOX 944 WAILUKU HI 96793-0944 |
| GUERAMI LAW FIRM LLC ATT AT LAW | 4915 SAINT ELMO AVE STE 300 BETHESDA MD 20814 |
| GUERCIO, ALFRED L & GUERCIO, LYNN E | 164 GLENDALE ROAD SCARSDALE NY 10583 |
| GUERNSEY COUNTY | 627 WHEELING AVE STE 201 GUERNSEY COUNTY TREASURER CAMBRIDGE OH 43725 |
| GUERNSEY COUNTY | 801 E WHEELING AVE D 200 CAMBRIDGE OH 43725 |
| GUERNSEY COUNTY | 801 E WHEELING AVE D 200 GUERNSEY COUNTY TREASURER CAMBRIDGE OH 43725 |
| GUERNSEY COUNTY RECORDER | 627 WHEELING AVE STE 305 CAMBRIDGE OH 43725 |
| GUERNSEY COUNTY RECORDER | 627 WHEELING AVE STE 305 COUNTY ADMINISTRATION BLDG CAMBRIDGE OH 43725 |
| GUERNSEY MUSKINGUM ELECTRIC COOP | 17 S LIBERTY ST NEW CONCORD OH 43762 |
| GUERRA, DAVID & GUERRA, ALISHA J | 723 HERITAGE RD VALPARASIO IN 46385 |
| GUERRA, JOHN | 188 BLUE HILLS PKWY MILTON MA 02186 |
| GUERRA, LEOPOLDO | 3600 CITY TERRACE DR CLAIMS W ADJUSTERS INC LOS ANGELES CA 90063 |
| GUERRA, RAUL | 1001 W STEVENS AVE #138 SANTA ANA CA 92707 |
| GUERRA, ROGER | 18975 SW 256TH ST ARCHIDESIGN INC HOMESTEAD FL 33031 |
| GUERRA, TEODORA | 1000 WARRINGTON DR AUSTIN TX 78753 |
| GUERRA, WILFRED A | 9312 MONROE VISTA ST RANCHO CUCAMONGA CA 91701-4908 |
| GUERRANT REAL ESTATE | PO BOX 478 DANVILLE KY 40423 |
| GUERRERO ALONZO ABRAHAM ALONZO | 5407 AUGUST ST AND SANDRA CASTILLO JVASQUEZ ROOF ALVIN TX 77511 |
| GUERRERO AND ASSOCIATES | 3428 BROOKROCK EL PASO TX 79935 |
| GUERRERO LAW OFFICES PC | 1836A 5TH AVE BAY SHORE NY 11706 |
| GUERRERO, ENEDINA | 323 W LIMA STREET APT #3 FINDLAY OH 45840 |
| GUERRERO, JEFFREY P | 1177 PRINCESS CT. COSTA MESA CA 92626 |
| GUERRERO, LOUIE | 25101 THE OLD RD SANTA CLARITA CA 91381 |
| GUERRERO, MAYRA | 5107 MEADOWLARK LN KATY TX 77493 |
| GUERRERO, MICHAEL | PO BOX 3378 GARDENA CA 90247-7078 |
| GUERRINO DEGLI ESPOSTI | 196 LA VEREDA RD SANTA BARBARA CA 93108 |
| GUERRY, ROBEN L | PO BOX 43 FAIRMONT MN 56031-2401 |
| GUERSCHUNY, ANDREA | 4655 PALM AVENUE 224 HIALEAH FL 33012 |

| Claim Name | Address Information |
|---|---|
| GUERTIN, ANNA C | PO BOX 601 BROOKSVILLE FL 34605-0601 |
| GUEVARA, ARTURO & GUEVARA, AUTURO | 1811 FOXLAKE DRIVE HOUSTON TX 77084 |
| GUEVARA, GERARDO | 1278 E BOSI CT STEPHANIE GUEVARA AND SOS RESTORATION LLLP QUEEN CREEK AZ 85140-6839 |
| GUEVARA, JOSE C & GUEVARA, SONIA P | 12722 DROXFORD ST CERRITOS CA 90703 |
| GUEVARA, MARIA | 13075 24 MILE ROAD SHELBY TOWNSHIP MI 48315-1809 |
| GUEVARA, MARILYN | 15104 SOUTHWEST 172 STREET MIAMI FL 33187 |
| GUEYDAN TOWN | 600 MAIN ST TOWN HALL SHERIFF AND COLLECTOR GUEYDAN LA 70542 |
| GUFFEY, WILLIAM O | 470 THIRD AVE NO 6 CHULA VISTA CA 91910 |
| GUGINO, JEREMY | 111 BROADWAY AVE STE 101 PMB 222 BOISE ID 83702 |
| GUGINO, RANDY H | 2140 EGGERT RD AMHERST NY 14226 |
| GUGLIATTO, DOMINIC A & GUGLIATTO, KAY | 2405 W ORCHARD WAY OAK CREEK WI 53154-2660 |
| GUGLIELMINI, JON & GUGLIELMINI, PENNY | 5120 LINDA LANE SANTA ROSA CA 95404-1028 |
| GUIC INSURANCE COMPANY | PO BOX 5323 CINCINNATI OH 45201 |
| GUIDA REALTY | 4221 SUNSET BLVD STEUBENVILLE OH 43952 |
| GUIDA, RALPH & GUIDA, VICKI | 17832 TACOMA CIRCLE VILLA PARK CA 92861 |
| GUIDE BOAT REALTY | 130 RIVER ST SARNAC LAKE NY 12983 |
| GUIDE ONE MUTUAL INS COMPANY | PO BOX 75107 BALTIMORE MD 21275 |
| GUIDEONE AMERICAN INSURANCE | PO BOX 14599 DES MOINES IA 50306 |
| GUIDEONE AMERICAN INSURANCE | DES MOINES IA 50306 |
| GUIDEONE CASUALTY INSURANCE | PO BOX 4499 TULSA OK 74159 |
| GUIDEONE CASUALTY INSURANCE | TULSA OK 74159 |
| GUIDEONE ELITE INS | 1111 ASHWORTH WEST DES MOINES IA 50265 |
| GUIDEONE ELITE INS | WEST DES MOINES IA 50265 |
| GUIDEONE INSURANCE | 1111 ASHWORTH RD WEST DES MOINES IA 50265 |
| GUIDEONE INSURANCE | WEST DES MOINES IA 50265 |
| GUIDEONE LLOYDS INS | 1111 ASHWORTH RD WEST DES MOINES IA 50265 |
| GUIDEONE LLOYDS INS | WEST DES MOINES IA 50265 |
| GUIDEONE MUTUAL INSURANCE | 1111 ASHWORTH RD WEST DES MOINES IA 50265 |
| GUIDEONE MUTUAL INSURANCE | WEST DES MOINES IA 50265 |
| GUIDEONE SPECIALTY MUTUAL INS | 1111 ASHWORTH RD WEST DES MOINES IA 50265 |
| GUIDEONE SPECIALTY MUTUAL INS | WEST DES MOINES IA 50265 |
| GUIDERLAND REINSURANCE COMPANY | PO BOX 535 GUILDERLAND NY 12084 |
| GUIDO SCHULTE | COLDWELL BANKER HOME OWNERS REALTY, INC 2499 HWY 6 & 50 GRAND JUNCTION CO 81505 |
| GUIDRY, ROXANNE A | 126 MARTIN OAKS DR LAFAYETTE LA 70501 |
| GUILBEAU, KENDRA | 806 S. MICHOT RD. LAFAYETTE LA 70508 |
| GUILD LAW OFFICES | 1N141 COUNTY FARM RD WINFIELD IL 60190 |
| GUILD MORTGAGE CO | 5898 COPLEY DR 5TH FL SAN DIEGO CA 92111 |
| GUILD MORTGAGE COMPANY | 5898 COPLEY DR SAN DIEGO CA 92111 |
| GUILD MORTGAGE COMPANY | PO BOX 85304 SAN DIEGO CA 92186 |
| GUILDERLAND C S COMBINED TOWNS | 6076 STATE FARM RD NORMA HENNESS TAX COLLECTOR GUILDERLAND NY 12084 |
| GUILDERLAND C S COMBINED TOWNS | 6076 STATE FARM RD TAX COLLECTOR GUILDERLAND NY 12084 |
| GUILDERLAND C S TN OF GUILDERLAND | 5209 WESTERN TURNPIKE GUILDERLAND CS RECEIVER OF TAX GUILDERLAND NY 12084 |
| GUILDERLAND C S TN OF GUILDERLAND | MC CORMACKS CORNER TAX COLLECTOR GUILDERLAND NY 12084 |
| GUILDERLAND CEN SCH NEWSCOTLA | RD1 TOWN HALL ALTAMONT NY 12009 |
| GUILDERLAND CEN SCH NEWSCOTLAND | RD1 TOWN HALL ALTAMONT NY 12009 |
| GUILDERLAND CEN SCH TN BETHLEHEM | 445 DELAWARE AVE RECEIVER OF TAXES DELMAR NY 12054 |
| GUILDERLAND TOWN | 5209 WESTERN TURNPIKE RECEIVER OF TAXES GUILDERLAND NY 12084 |

| Claim Name | Address Information |
|---|---|
| GUILDERLAND TOWN | PO BOX 339 TAX COLLECTOR GUILDERLAND NY 12084 |
| GUILDFORD COUNTY TAX DEPARTMENT | PO BOX 3328 GREENSBORO NC 27402 |
| GUILDFORD HOUSE OF BAY HARBOR | 9800 W BAY HARBOR DR MIAMI FL 33154 |
| GUILDHALL | PO BOX 10 TOWN OF GUIDHALL GUILDHALL VT 05905 |
| GUILDHALL | PO BOX 27 TOWN OF GUIDHALL GUILDHALL VT 05905 |
| GUILDHALL TOWN CLERK | PO BOX 10 ATTN REAL ESTATE RECORDING GUILDHALL VT 05905 |
| GUILFORD AND ASSOCIATES | 6475 B KIMBALL DR GIG HARBOR WA 98335 |
| GUILFORD CITY | 31 PARK ST CITY HALL GUIFORD CT 06437 |
| GUILFORD CITY | CITY HALL GUILFORD MO 64452 |
| GUILFORD COUNTY | TAX COLLECTOR 400 WEST MARKET ST GREENSBORO NC 27401 |
| GUILFORD COUNTY | 330 N EUGENE ST TAX COLLECTOR GREENSBORO NC 27401 |
| GUILFORD COUNTY | 400 W MARKET ST TAX COLLECTOR GREENSBORO NC 27401 |
| GUILFORD COUNTY | 400 W MARKET ST GREENSBORO NC 27401-2259 |
| GUILFORD COUNTY RECORDERS OFFICE | 201 S EUGENE ST GREENSBORO NC 27401-2319 |
| GUILFORD COUNTY REGISTER OF DEEDS | 201 S EUGENE ST RM LG53 GREENSBORO NC 27401 |
| GUILFORD COUNTY REGISTER OF DEEDS | PO BOX 3427 GREENSBORO NC 27402 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272 |
| GUILFORD REGISTER OF DEEDS | PO BOX 3427 GREENSBORO NC 27402 |
| GUILFORD SANGERVILLE SANITARY | PO BOX 370 GUILFORD ME 04443 |
| GUILFORD TOWN | TAX COLLECTOR GUILFORD TOWN 31 PARK ST GUILFORD CT 06437 |
| GUILFORD TOWN | 31 PARK ST GUILFORD CT 06437 |
| GUILFORD TOWN | 31 PARK ST TAX COLLECTOR GUILFORD TOWN GUILFORD CT 06437 |
| GUILFORD TOWN | 125 MARBLE RD BARBARA R STRIER TOWN CLERK GUILFORD NY 13780 |
| GUILFORD TOWN | TAX COLLECTOR JANE WINCHESTER PO BOX 135 1728 STATE HWY 8 MOUNT UPTON NY 13809 |
| GUILFORD TOWN | 236 SCHOOL RD TOWN OF GUILFORD BRATTLEBORO VT 05301 |
| GUILFORD TOWN | 236 SCHOOL RD TOWN OF GUILFORD GUILFORD VT 05301 |
| GUILFORD TOWN | TOWN OF GUILFORD PO BOX 355 4 SCHOOL ST GUILFORD ME 04443 |
| GUILFORD TOWN CLERK | 31 PARK ST GUILFORD CT 06437 |
| GUILFORD TOWN CLERK | 31 PARK ST TOWN HALL GUILFORD CT 06437 |
| GUILFORD TOWN CLERK | 236 SCHOOL ST BRATTLEBORO VT 05301 |
| GUILFORD TOWNSHIP AUTHORITY | 115 SPRING VALLEY RD CHAMBERSBURG PA 17202 |
| GUILFORD TOWNSHIP FRNKLN | PO BOX 550 T C OF GUILFORD TOWNSHIP MONT ALTO PA 17237 |
| GUILFORD TOWNSHIP FRNKLN | 4619 MONT ALTO RD TAX COLLECTOR OF GUILFORD TOWNSHIP WAYNESBORO PA 17268 |
| GUILFORD TOWNSHIP FRNKLN | 4619 MONT ALTO RD WAYNESBORO PA 17268 |
| GUILFORD, JAMES | 247 FULLER ST DER CONSTRUCTION LLC BOSTON MA 02124 |
| GUILFOYLE THOMAS AND ABBOTT | 431 E CT AVE JEFFERSONVILLE IN 47130 |
| GUILIANI, CAROL & SKLAREN, BONNIE | 2048 W 146TH ST GARDENA CA 90249-3228 |
| GUILLAUME, DOMINIQUE | 7415 NEVIS RD BETHESDA MD 20817-4739 |
| GUILLEN, ARTURO D | 3829 E PLEASANT RUN PARKWAY SOUTH DR INDIANAPOLIS IN 46201-4556 |
| GUILLEN, PEDRO A | 1131-33 N.W. 58TH TERRACE MIAMI FL 33127 |
| GUILLEN-LOTH, PATRICIA | 4315 PARK HILL DRIVE EL PASO TX 79902 |
| GUILLERMO A FRIAS ATT AT LAW | 899 EL CENTRO ST STE 101 SOUTH PASADENA CA 91030 |
| GUILLERMO AND ELIZABETH AVELAR | 2371 ROSS AVE SPECIALIZED SERVICES LLC & PACIFIC PUBLIC ADJUSTIN EL CENTRO CA 92243 |
| GUILLERMO AND JUANITA MENDOZA | 31815 N PALO VERDE ST AND SAHUARO VALLEY CONSTRUCTION LLC WITTMANN AZ 85361 |
| GUILLERMO D LEZCANO AND | 3660 SW 12 ST RODRIGUEZ REPAIR MIAMI FL 33135 |
| GUILLERMO DEL CARMEN URIARTE ATT | 5881 LEESBURG PIKE STE 402 FALLS CHURCH VA 22041 |
| GUILLERMO DEVARONA | PO BOX 904 TYRONE GA 30290 |
| GUILLERMO F GEISSE ATT AT LAW | 70 W ERIE ST STE 200 CHICAGO IL 60654-6268 |

| Claim Name | Address Information |
|---|---|
| GUILLERMO F MARTINEZ AND ASSOCIA | 2457 N MILWAUKEE AVE CHICAGO IL 60647 |
| GUILLERMO G VIRGEN | 1783 N EMERALD DR PRESCOTT AZ 86301-5929 |
| GUILLERMO HERNANDEZ | 2123 WESTERLY DRIVE LYNCHBURG VA 24501 |
| GUILLERMO HERRERA | MAYUMI HERRERA 19730 WINGED FOOT WAY NORTHRIDGE CA 91326 |
| GUILLERMO M SUAREZ ATT AT LAW | 560 N ARROWHEAD AVE STE 8A SN BERNRDNO CA 92401 |
| GUILLERMO MERINO JR | 17 GARNET IRVINE CA 92620 |
| GUILLERMO PARGA | CARMEN PARGA 8743 FLOWER STREET BELLFLOWER CA 90706 |
| GUILLERMO PESANT ESQ ATT AT LAW | 1313 PONCE DE LEON BLVD STE 301 MIAMI FL 33134 |
| GUILLERMO QUEZADA | 11560 AMBOY AVE SAN FERNANDO CA 91340 |
| GUILLERMO RODRIGUEZ | 1303 GASPER COURT ROHNERT PARK CA 94928 |
| GUILLERMO SANCHEZ OR | COMMUNITY FUND LLC 3577 FRUITVALE AVE OAKLAND CA 94602 |
| GUILLERMO SOMOZA-COLOMBANI | GPO BOX 902192 SAN JUAN PR 00902-0192 |
| GUILLERMO TOPETE | MARIA REBECA TOPETE 473 ALMANZA DRIVE OAKLAND CA 94603 |
| GUILLERMO TORRES AND CRISTINA TORRES | 3331 SW 16TH TERRACE MIAMI FL 33145 |
| GUILLERMO VALENCIA | 257 MAPLE AVE EL CENTRO CA 92243 |
| GUILLERMO ZAMBRANO | BEATRIZ ZAMBRANO 2017 WARNER AVENUE OAKLAND CA 94603 |
| GUILLORY, CLEMENT J | 7905 MISSION MANZANA PL SAN DIEGO CA 92120-1542 |
| GUILLORY, DENISE | 1914 BOSQUE INDIAN PRIDE CONST MOLD INC GARLAND TX 75040 |
| GUIMOND, ALLEN J | PO BOX 2033 PAGOSA SPRINGS CO 81147 |
| GUINN LAW GROUP PLC | 3707 E SOUTHERN AVE STE 1070 MESA AZ 85206 |
| GUINN OLSEN PLC | 3707 E SOUTHERN AVE STE 1070 MESA AZ 85206 |
| GUINN, MAURICE | PO BOX 1990 KNOXVILLE TN 37901 |
| GUINN, MAURICE | 900 S GAY ST RIVER TOWER STE 2300 KNOXVILLE TN 37902-1861 |
| GUINN, MAURICE K | PO BOX 1990 KNOXVILLE TN 37901 |
| GUINNESS AND BUEHLER LLC | 2850 W CLAY STE 210 SAINT CHARLES MO 63301 |
| GUINTHER, TIMOTHY | 7300 SPURGEON CT NORTHRICHLAND HILLS TX 76180 |
| GUIRACOCHA, MIGUEL C | 762 SENECA AVE RIDGEWOOD NY 11385 |
| GUIREY, OLAN & GUIREY, PRISCILLA | 5545 PIERCY AVE. LAKEWOOD CA 90712 |
| GUITERREZ, MAGALY | 1192 W 6TH ST POMONA CA 91766-2701 |
| GUITHUES, ZACH W | 4423 READING RD DAYTON OH 45420 |
| GUKEISEN LAW GROUP PC | 430 W 1ST ST 102 TEMPE AZ 85281 |
| GULABI SHANTHAN | 37 TAMARACK LANE VILLAGE  OF POMOMA NY 10970 |
| GULAS, CHARLES R & MELILLO-GULAS, JOANN | 1435 BOGGS ROAD APT 2303 DULUTH GA 30096 |
| GULBRANDSEN, WILLIAM H | 112 ROBIN LN APT F8 HUMMELSTOWN PA 17036-8221 |
| GULDAN, GEORGE J | PO BOX 1612 SUMTER SC 29151 |
| GULDEN, GEORGE J | 453 CHIPPEWA CIR SUMTER SC 29150 |
| GULER TEKTAS AND SPECTRUM PAINTING | 4296 RAZOR HILL RD BEALETON VA 22712 |
| GULF BELLAIR BEACH CONDOMINIUM INC | 3100 GULF BLVD A 500 BELLEAIR BEACH FL 33786 |
| GULF COAST APPRAISAL AND R E SERVICE | 521 PINEALLAS BAYWAY S 205 TIERRA VERDE FL 33715 |
| GULF COAST BANK AND TRUST CO | 101 W ROBERT E LEE BLVD STE 400 NEW ORLEANS LA 70124 |
| GULF COAST BANK AND TRUST COMPANY | 101 W ROBERT E LEE BLVD #400 NEW ORLEANS LA 70124 |
| GULF COAST DISASTER SERVICE | ATTORNEYS 616 OAK BAY DR NIGEL PARKER AND ICARD MERRILL OSPREY FL 34229 |
| GULF COAST LAW CENTER PLLC | 55 BAY BRIDGE DR GULF BREEZE FL 32561-4468 |
| GULF CONCRETE LLC | PO BOX 3868 RONNIE AND PATRICIA BRYANT GULFPORT MS 39505 |
| GULF COUNTY | 1000 CECIL COSTIN BLVD RM 147 GULF COUNTY TAX COLLECTOR PORT SAINT JOE FL 32456 |
| GULF COUNTY | 1000 CECIL COSTIN BLVD RM 147 GULF COUNTY TAX COLLECTOR PORT ST JOE FL 32456 |
| GULF COUNTY CLERK OF COURT | PO BOX 968 1000 5TH ST PORT SAINT JOE FL 32456 |
| GULF GROUP LLOYDS | 125 BROAD ST NEW YORK NY 10004-2400 |

| Claim Name | Address Information |
|---|---|
| GULF GROUP LLOYDS | PO BOX 1771 DALLAS TX 75221 |
| GULF GROUP LLOYDS | DALLAS TX 75221 |
| GULF GUARANTY LIFE INS CO | PO BOX 12409 JACKSON MS 39236 |
| GULF GUARANTY LIFE INS CO | JACKSON MS 39236 |
| GULF INSURANCE GROUP | 388 GREENWOOD ST NEW YORK NY 10013 |
| GULF INSURANCE GROUP | NEW YORK NY 10013 |
| GULF LANDINGS ASSOC GULF LANDINGS ASSOC | 19 STE270 C O GOLDSTAR MANAGEMENT CO2435 US HOLIDAY FL 34691 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GULF POWER CO | PO BOX 830660 BIRMINGHAM AL 35283 |
| GULF SOUTH TITLE | 2750 LAKE VILLA DR 201 METAIRIE LA 70002 |
| GULF STATE ENGINEERING | 4110 MOFFETT RD MOBILE AL 36618 |
| GULF STATES INSURANCE COMPANY | PO BOX 40600 SAN ANTONIO TX 78229 |
| GULF STREAM TOWN | 100 SEA RD WATER ASSESSMENT DELRAY BEACH FL 33483 |
| GULF STREAM TOWN | 100 SEA RD WATER ASSESSMENT GULF STREAM FL 33483 |
| GULF STREAM WEST LLD | C/O COMMERICAL PROPERTY SPECIALISTS 12424 BRANTLEY COMMONS COURT FORT MYERS FL 33907 |
| GULF UND INS | 4600 FULLER DR IRVING TX 75038 |
| GULF UND INS | IRVING TX 75038 |
| GULFCOAST APPRAISAL INC | 421 RIDGECREST DR PO BOX 1170 PORT LAVACA TX 77979 |
| GULFCOAST LEGAL SERVICES INC | 641 1ST ST S SAINT PETERSBURG FL 33701 |
| GULFCOAST LEGAL SERVICES INC | 430 12TH ST W BRADENTON FL 34205 |
| GULFCOAST LEGAL SERVICES, INC. | GMAC MRTG LLC VS CHRISTOPHER D CONTRERAS ET AL CHRISTOPHER CONTRERAS COUNTER-PLAINTIFF & CROSS PLAINTIFF, ON BEHALF O ET AL 1750 17TH STREET, BUILDING I SARASOTA FL 34234 |
| GULFSHORE INSURANCE INC | 4100 GOODLETTET RD N STE 100 NAPLES FL 34103 |
| GULFSTREAM PORTFOLIO MANAGEMENT LLC | 2210 CEMO CIRCLE #A GOLD RIVER CA 95670 |
| GULFSTREAM PROPERTY AND CASUALTY | PO BOX 100248 COLUMBIA SC 29202 |
| GULICH TOWNSHIP CLRFLD | 1009 GINTER MORANN HWY T C OF GULICH TOWNSHIP SMITHMILL PA 16680 |
| GULICH TWP | GULICH TOWNSHIP JOHN MATIA TAX COLLECTOR SMITHMILL PA 16680 |
| GULICK CARSON & THORPE PC | MITCHELL-JIMMIE D. MITCHELL VS. GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES, INC. 70 MAIN ST, STE 52 WARRENTON VA 20186 |
| GULL LAKE TOWN | W 3508 GULL CREEK RD TREASURER SPRINGBROOK WI 54875 |
| GULL LAKE TOWN | W3508 GULL CREEK RD TAX COLLECTOR SPRINGBOOK WI 54875 |
| GULL LAKE TOWN | W3508 GULL CREEK RD TAX COLLECTOR SPRINGBROOK WI 54875 |
| GULLACE AND WELD | 1800 HSBC PLZ ROCHESTER NY 14604 |
| GULLEDGE REALTY LLC | 531 D 3 OXFORD ST SUMTER SC 29150 |
| GULLEY, MICHELLE | 14 E CUSTIS AVENUE ALEXANDRIA VA 22301 |
| GULLICKSEN, ANN | 338 VALLEYWOOD DRIVE DIAMOND SPRING CA 95619 |
| GULLING, DAVID R | 517 F ST SALT LAKE CTY UT 84103-2841 |
| GULSHAN KUMAR | 21 CHESAPEAKE ROAD MONMOUTH JUNCTION NJ 08852 |
| GULTANOFF AND ASSOCIATES | 504 SWEDE ST NORRISTOWN PA 19401 |
| GUM AND HILLIER PA | 47 N MARKET ST ASHEVILLE NC 28801 |
| GUM HO | 2651 SEDGEVIEW LANE BUFORD GA 30519 |
| GUM MOON WOMENS RESIDENCE | 940 WASHINGTON ST SAN FRANCISCO CA 94108 |
| GUM, KIMBERLY D | 4503 THOROFARE RD CORTON WV 25045-9779 |
| GUMBY, MICHAEL L | 71 MOUNTAIN STREET MOUNT HOLLY SPRINGS PA 17065 |
| GUMESINDO L. ROSALES | MERRI K. ROSALES PO BOX 35023 JUNEAU AK 99803 |
| GUMMERSON, JOE | 1660 HOTEL CIR N STE 101 SAN DIEGO CA 92108 |
| GUMP, RUSSELL E & GUMP, BARBARA A | 15 PARK STREET MONT ALTO PA 17237 |
| GUN PLAIN TOWNSHIP | 381 8TH ST PLAINWELL MI 49080 |

| Claim Name | Address Information |
|---|---|
| GUNARS AND SHARON VITOLINS | 31919 CLAEYS AND ALWAYS READY RESTORATION WARREN MI 48093 |
| GUNDELFINGER, HEATHER | 13508 W 68TH ST SHAWNEE KS 66216 |
| GUNDERSEN, DALE E | 1788 W RAINFORTH RD DONIPHAN NE 68832 |
| GUNDERSEN, LEIF & GUNDERSEN, LORRAINE | 7043 E BRILLIANT SKY DR SCOTTSDALE AZ 85266-7058 |
| GUNDERSON AND THARP LLC | 1 S DEARBORN ST FL 21 CHICAGO IL 60603 |
| GUNDLACH, MICHAEL | 17720 COUNTRY LN BROOKFIELD WI 53045 |
| GUNDY, MICHAEL R | 4008 N 117TH ST OMAHA NE 68164 |
| GUNGOLL JACKSON COLLINS AND BOX | 323 W BROADWAY AVE ENID OK 73701 |
| GUNKEL, LYNNE | 1736 RT 70 E CHERRY HILL NJ 08003 |
| GUNN LANDSCAPING | 5206 FOREST BROOK PKWY MARIETTA GA 30068 |
| GUNN SHANK AND STOVER ATT AT LAW | 9800 NW POLO DR STE 100 KANSAS CITY MO 64153 |
| GUNN, ANNA | 1810 N CAMDEN DR BOISE ID 83704 |
| GUNN, EILEEN | 12 LIMERICK LN BALL AND BOYD PA EAST FALMOUTH MA 02536 |
| GUNN, JANA R | PO BOX 4057 SALEM OR 97302 |
| GUNN, LENNY C & GUNN, MARGARET C | 5114 RIVERVIEW COURT FALLBROOK CA 92028 |
| GUNNAR PYDDE | 2084 LATHAM STREET SIMI VALLEY CA 93065 |
| GUNNELLS, WILLIAM R | 26232 SOUTH WILLOW CLAREMORE OK 74019-0812 |
| GUNNER, MICHAEL T | 3455 MILL RUN DR STE 101 HILLIARD OH 43026 |
| GUNNERSON, DARREN & GUNNERSON, KATHY | 1250 WEST 4600 SOUTH RIVERDALE UT 84405 |
| GUNNISON COUNTY | 200 E VIRGINIA PO BOX 479 GUNNISON CO 81230 |
| GUNNISON COUNTY | 200 E VIRGINIA PO BOX 479 COUNTY TREASURER GUNNISON CO 81230 |
| GUNNISON COUNTY | 221 N WISCONSIN STE T GUNNISON COUNTY TREASURER GUNNISON CO 81230 |
| GUNNISON COUNTY ELECTRIC ASSOC | PO BOX 180 GUNNISON CO 81230 |
| GUNNISON COUNTY FINANCE | 200 E VIRGINIA AVE GUNNISON CO 81230 |
| GUNNISON COUNTY PUBLIC TRUSTEE | 200 E VIRGINIA AVE COURTHOUSE GUNNISON CO 81230 |
| GUNNISON COUNTY PUBLIC TRUSTEE | PO BOX 479 221 N WISCONSIN STE T GUNNISON CO 81230 |
| GUNNISON TOWN | TAX COLLECTOR PO BOX 278 213 MAIN ST GUNNISON MS 38746 |
| GUNPLAIN TOWNSHIP | 381 8TH ST PO BOX 146 TREASURER GUNPLAIN TOWNSHIP PLAINWELL MI 49080 |
| GUNPLAIN TOWNSHIP | 381 8TH STREET PO BOX 146 PLAINWELL MI 49080 |
| GUNPLAIN TOWNSHIP | PO BOX 146 TREASURER GUNPLAIN TOWNSHIP PLAINWELL MI 49080 |
| GUNSEL, MARSHALL R & GUNSEL, PHYLLIS K | 1261 BOSWELL CT NW CONCORD NC 28027 |
| GUNSTER YOAKLEY VALDES FAULI AND | 777 S FLAGER DR STE 500 E W PALM BEACH FL 33401 |
| GUNTER AND FLOWERS | 617 W JONES ST RALEIGH NC 27603-1587 |
| GUNTER LEUCKFELD | BRITTA LEUCKFELD 2632 WILLOW COVE DECATUR GA 30033 |
| GUNTER RENNHOFER AND HOMECRAFT | PO BOX 64913 VIRGINIA BEACH VA 23467-4913 |
| GUNTER ROAD HOA | 3104 GRANDVIEW DR STE B SIMPSONVILLE SC 29680-2821 |
| GUNTER WINDHORST | 3233 BELLWOOD LANE GLENVIEW IL 60025 |
| GUNTER, DAVID P | 29 MOUNT VERNON DR DALLAS GA 30157 |
| GUNTER, EDGAR J & GUNTER, MARTHA E | 4404 WOODGATE CT S BOWIE MD 20720 |
| GUNTOWN CITY | 1657 MAIN STREET PO BOX 27 TAX COLLECTOR GUNTOWN MS 38849 |
| GUNYAN, NICOLAS R | 3506 NANETTE LN SE PORT ORCHARD WA 98366 |
| GUO-ZHANG WU | BIN XU 39 MCELROY LANE BELLE MEAD NJ 08502 |
| GUOFEI JIANG | KAILI WANG 5 DANBY COURT PRINCETON NJ 08540 |
| GUOXIA RUAN | 819 SHERRICK COURT CHALFONT PA 18914 |
| GUPTA, PUSHKIN | 1743 LANGFORD TROY MI 48083 |
| GUPTA, RAMDAS | BETTER BUILDING CONSTRUCTION INC 24603 SAINT DENIS CT VALENCIA CA 91355-3500 |
| GUPTA, TANOOP | 4013 WILLOW HILLS CT PLANO TX 75024 |
| GUPTON APPRAISALS | 101 RUM BARRELL COVE ROCKY MTN NC 27804 |
| GURALNICK AND GILLILAND TRUST ACCOUNT | 74 399 HWY 111 STE L PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| GURBIR SINGH MAROKE | 1129 PLATINUM ST UNION CITY CA 94587 |
| GURDARSHAN S DHANDA | RASHBINDER K DHANDA 2930 LOHMAN  COURT SE OLYMPIA WA 98501 |
| GURDIAL S KANG | 1826 MCCUNE VAE YUBER CITY CA 95993 |
| GURINGER GILL AND FRAN FARIN | 4437 FELLOWS ST YEGANEH UNION CITY CA 94587 |
| GURKAN OZKAN | 302 S CLEVELAND STREET ARLINGTON VA 22204 |
| GURKIN, JEFFREY W | 530 ORCHARD AVE PALISADES PK NJ 07650-1326 |
| GURLEY & COOKSON, PLLC | THE ESTATE OF JANET M HARRIS & JEROME C DIXON VS GMAC MRTG LLC, WACHOVIA BANK, N A, & ROGERS TOWNSEND & THOMAS, PC AS S ET AL 5986 SIX FORKS ROAD RALIEGH NC 27609 |
| GURLEY, DICK | 2207 NORTH O STREET BALCKWELL OK 74631 |
| GURMEL AND DALJIT THIND | 213 WILLOGHBY LN AND GURMEL SINGH CARY NC 27513 |
| GURMEL SINGH AND GURMEL | 213 WILLOUGHBY LN AND DALJIT THIND CARY NC 27513 |
| GURMEL SINGH CONTRACTOR | 107 WIDECOMBE CT CARY NC 27513 |
| GURMIT S GILL | RAVINDER GILL 1856 HOUSTON AVE CLOVIS CA 93611 |
| GURNANEY, GEETA | 2S715 WILLIAMSBURG CT OAK BROOK IL 60523-1080 |
| GURNEY A JOHNSON ATT AT LAW | 2706 LOUISA ST CATLETTSBURG KY 41129 |
| GURNEY A JOHNSON ATT AT LAW | PO BOX 464 CATLETTSBURG KY 41129 |
| GURNEY MOSLEY | 14590 STORY RD SAN JOSE CA 95127 |
| GURNEY TOWN | 13599N HWY 169 GURNEY TOWN TREASURER GURNEY WI 54528 |
| GURNEY TOWN | 10610W OLD HWY 10 RD TOWN HALL GURNEE WI 54559 |
| GURNEY TOWN | 13599N HWY 169 GURNEY TOWN TREASURER SAXON WI 54559 |
| GURNEY TOWN | 19042 N CURRY RD TREASURER GURNEY TOWNSHIP SAXON WI 54559 |
| GURSAHANI, ANIL | 176 CALADO AVE CAMPBELL CA 95008-1501 |
| GURSARAN S SHOKER ATT AT LAW | PO BOX 367 WEST COLLEGE CORNER IN 47003 |
| GURSKI, KIMBERLY L | 2111 GRAYTHORN ROAD MIDDLE RIVER MD 21220 |
| GURSOY LAW FIRM PC | 1624 VOORHIES AVE FL 2 BROOKLYN NY 11235 |
| GURSS APPRAISAL | 2313 STRAWBERRY LN MANHATTAN KS 66502 |
| GURULE, EMILY & VILLARREAL, JESSICA | 119 RILEY AVE BELEN NM 87002 |
| GUS AND SHARON SIETTAS | 754 S MESA RD MILLERSVILLE MD 21108 |
| GUS AND SHARON SIETTAS | 754 S MESA RD MILLERSVILLE MD 21108-2035 |
| GUS M. WILKERSON | 145 EL RIO DR LAKE HAVASU CITY AZ 86403-5828 |
| GUS NIANG, AMADOU | 312 LINEBERRY RD KAREN SINCLAIR VA BEACH VA 23452 |
| GUS P APOSTOLPOULOS ATT AT LAW | 881 W LAKE ST ADDISON IL 60101 |
| GUS R REGAS ATT AT LAW | 300 N KENNEDY DR STE 1 BRADLEY IL 60915 |
| GUS REMODELING INC | 312 LINE BERRY RD KAREN SINCLAIR VIRGINIA BEACH VA 23452 |
| GUSHI, MARIKO M | 2445 ORO DAM BLVD 4 OROVILLE CA 95966 |
| GUSHUE FAMILY REALTORS | 99 N SAN ANTONIO AVE STE 300 UPLAND CA 91786-7415 |
| GUSLAND CASTEK APPRAISAL COMPANY | 7105 REITE AVE DES MOINES IA 50324 |
| GUSMAN, GEORGE | 10209 LA REINA AVE DOWNEY CA 90241 |
| GUSMAO, FERNANDO | FERNANDO A GUSMAO VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005 AHLI 601 SOUTH 1ST STREET JACKSONVILLE BEACH FL 32250 |
| GUST G SARRIS ATT AT LAW | 3947 BLVD CTR DR STE 101 JACKSONVILLE FL 32207 |
| GUST ROSENFELD PLC | 1 S CHURCH AVE 800 TUCSON AZ 85701 |
| GUSTAF C. PEARSON JR | ANN M. PEARSON 47-401 HUI IWA STREET #1 KANEOHE HI 96744 |
| GUSTAFSON AND ASSOCIATES | 1616 CORNWALL AVE STE 201 BELLINGHAM WA 98225 |
| GUSTAFSON INSURANCE AGY | PO BOX 927 CANBY OR 97013 |
| GUSTAFSON, CARL | 1525 CONTRA COSTA BLVD PLEASANT HILL CA 94523 |
| GUSTAFSON, CRAIG D | 1748 LA MANZANA IN ESCONDIDO CA 92026 |
| GUSTAFSON, ERIC R | 304 DAISY COURT JACKSONVILLE NC 28540 |
| GUSTAFSON, KARLA M | 85 SANDBAR RD WINDHAM ME 04062 |

| Claim Name | Address Information |
|------------|---------------------|
| GUSTAFSON, PHILLIP L & GUSTAFSON, KAYE M | 43805 S FREMONT STREET KENNEWICK WA 99337 |
| GUSTANE KERR | CLAUDIA A. KERR 35837 MARINA STERLING HEIGHTS MI 48312 |
| GUSTAV K JOHNSON ATT AT LAW | PO BOX 522 RAPID CITY SD 57709 |
| GUSTAVE J DETRAGLIA III ATT AT | 1425 GENESEE ST UTICA NY 13501 |
| GUSTAVO A ESCOBAR | 3206 N. HILL PARKWAY ATLANTA GA 30341 |
| GUSTAVO A ZULUAGA | 10044 BURNET AVENUE MISSION HILLS(L CA 91345 |
| GUSTAVO ALARCON, ESQ. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTAN 6101 WEST ATLANTIC BLVD, STE 203 MARGATE FL 33063 |
| GUSTAVO AND LOREN SAGASTUME | 3829 BEECH DOWN DR CHANTILLY VA 20151 |
| GUSTAVO AND STEPHANIE TREVINO | 1619 13TH ST HFR SAGER CA 93657 |
| GUSTAVO AND TOMAS RIVERA | 39 LAKE AVE MIDDLETOWN NY 10940 |
| GUSTAVO JACAMO | PO BOX 9551 PHOENIX AZ 85068-9551 |
| GUSTAVO JIMENEZ | 15506 TADWORTH COURT HOUSTON TX 77062 |
| GUSTAVO SORIA AND CKLAUDIA | 30747 W TEN MILE RD VERONICA CASANOVA AND MJ WHITE AND SONS INC FARMINGTON MI 48336 |
| GUSTAVO VALENCIA | 40 HAMPDEN ROAD UPPER DARBY PA 19082 |
| GUSTAVO VELASQUEZ | OLGA L. VELASQUEZ 191 CHURCH STREET LODI NJ 07644 |
| GUSTAVUS GRIFFIN | 2063 PAWLET DRIVE UNIT 37A CROFTON MD 21114 |
| GUSTIN TOWNSHIP | GUSTIN TWP TREASURER 2676 EAST PROCUNIER HARRISVILLE MI 48740 |
| GUSTIN TOWNSHIP | 2676 E PROCUNIER GUSTIN TWP TREASURER HARRISVILLE MI 48740 |
| GUSTIN TOWNSHIP | 2676 E PROCUNIER RD GUSTIN TWP TREASURER HARRISVILLE MI 48740 |
| GUSTINSKI, BARBARA J | 189 NEW GUINEA AVE BECKLEY WV 25801 |
| GUSTMAN, EVELYN B | 5 HENDERSON CIR FRAMINGHAM MA 01701-4359 |
| GUTANG, AILEEN | 2404 SO 61ST CICERO IL 60804 |
| GUTERMUTH, WILLIAM H | P.O. BOX607 CORAOPOLIS PA 15108 |
| GUTHRIE CITY | PO BOX 125 GUTHRIE CITY CLERK GUTHRIE KY 42234 |
| GUTHRIE COUNTY | 200 N 5TH ST GUTHRIE CENTER IA 50115 |
| GUTHRIE COUNTY | 200 N 5TH ST GUTHRIE COUNTY TREASURER GUTHRIE CENTER IA 50115 |
| GUTHRIE COUNTY COURTHOUSE | 200 N 5TH ST 50115 GUTHRIE CENTER IA 50115 |
| GUTHRIE COUNTY RECORDER | 200 N 5TH ST GUTHRIE CENTER IA 50115 |
| GUTHRIE DEVL GROUP J GUTHRIE RE | 1515 N GARDNER SCOTTSBURG IN 47170 |
| GUTHRIE LAW OFFICE LLC | 5650 BLAZER PKWY STE 100 DUBLIN OH 43017 |
| GUTHRIE WORTH | MARY A. WORTH 2787 HENDRICKS ROAD LAKEPORT CA 95453 |
| GUTHRIE, GEORGE R | 602 MONO PLACE COLORADO SPRINGS CO 80910 |
| GUTHRIE, LOU | 16509 WOOLWINE DR STEVEN BEAN CHARLOTTE NC 28278 |
| GUTHRIE, RALPH | 4021 MINERVA AVENUE LOS ANGELES CA 90066 |
| GUTHRIE, WILLIAM S & GUTHRIE, KAREN M | 126 PALMETTO PL BEAUFORT NC 28516-1759 |
| GUTIERREZ AND ASSOCIATES | 333 H ST STE 5015 CHULA VISTA CA 91910 |
| GUTIERREZ III, CRESPIN R & | GUTIERREZ, ANNE K 34 QUISTA DR CHICO CA 95926-2033 |
| GUTIERREZ KRISTY, CAROLINA | ROOFING INC 2020 86 ST MENDEZ AND ANDRUS BROTHERS LUBBOCK TX 79423 |
| GUTIERREZ ROOFING | 2469 TOWER DR SOUTHAVEN MS 38672 |
| GUTIERREZ, ALFONSO & GUTIERREZ, AMPARO | 9622 HUNT AVE SOUTH GATE CA 90280 |
| GUTIERREZ, ANA B | 919 ACOSTA PLAZA UNIT/APT 31 SALINAS CA 93905 |
| GUTIERREZ, ARTHUR | 1112 ELIZABETH STREET BARSTOW CA 92311 |
| GUTIERREZ, EDUARDO & | GUTIERREZ, LUNINGNING 12 NUNDA AVE JERSEY CITY NJ 07304-1309 |
| GUTIERREZ, ELIAS | 3300 20TH STREET RACINE WI 53405 |
| GUTIERREZ, FERNANDO M & | GUTIERREZ, DOLORES 13700 GOLDCREST LN CORONA CA 92880 |
| GUTIERREZ, FRED & GUTIERREZ, RITA M | 1007 HASTINGS AVE FULLERTON CA 92833-3427 |
| GUTIERREZ, ISAIAS B & GUTIERREZ, MARIA | 780 GALINDO ST SALINAS CA 93905 |

| Claim Name | Address Information |
| --- | --- |
| P | 780 GALINDO ST SALINAS CA 93905 |
| GUTIERREZ, JESUS | 4323 31ST AVE KENOSHA WI 53144-1912 |
| GUTIERREZ, JOEL | 4431 WEST ELOWIN AVENUE VISALIA CA 93291 |
| GUTIERREZ, JOEY & GUTIERREZ, MERCEDES | 1337 E 83 RD ST LOS ANGELES CA 90001-3832 |
| GUTIERREZ, JOSE J & GUTIERREZ, JOSEFINA | 7611 DE SOTO AVENUE CANOGA PARK AREA CA 91304 |
| GUTIERREZ, KAREN & GUTIERREZ, JOSE L | 9929 PIERCE DRIVE MCKINNEY TX 75070 |
| GUTIERREZ, LOLLYANN & GUTIERREZ, ALEX D | 6416 S HORNBEAM PL BOISE ID 83716-7103 |
| GUTIERREZ, LUIS | 372 CARMEL AVE E WEST SAINT PAUL MN 55118 |
| GUTIERREZ, MARIBEL | 1604 DALLAS ST PORTLAND TX 78374 |
| GUTIERREZ, MARIO | 2904 SADLER MARIA GUADALUPE FERNANDEZ HOUSTON TX 77093 |
| GUTIERREZ, RAUL & GUTIERREZ, ADITA | 29849 BANKSIDE DR SUN CITY CA 92585-9251 |
| GUTIERREZ, RAUL V | 214 SOUTH EMPIRE STREET ANAHEIM CA 92804 |
| GUTIERREZ, RODRIGO | 5630 WELLESLEY FT WORTH TX 76107 |
| GUTIERREZ, SERGIO | 1372 S PLEASANT AVE RECONSTRUCTION SERVICES ONTARIO CA 91761 |
| GUTIERREZ, SIXTO | 5818 44TH ST SACRAMENTO CA 95824 |
| GUTIERREZ, STEPHEN M & | GUTIERREZ, JULIE A 1237 S VICTORIA AVE # 406 OXNARD CA 93035-1292 |
| GUTIERREZ, TRACY P | 3391 CHATSWORTH WAY POWDER SPRINGS GA 30127 |
| GUTIERREZ, URBANO R & GUTIERREZ, MARTHA | 4219 MONTARA DR TURLOCK CA 95382 |
| GUTIERREZ, YURALDY | 19911 EAGLE NEST ROAD MIAMI FL 33157 |
| GUTMAN AND ASSOCIATES LLC | 4018 N LINCOLN AVE CHICAGO IL 60618 |
| GUTMANN AND MIDDLETON INC | 105 RIVERSIDE DR DAYTON OH 45405 |
| GUTMANN, MARK T & GUTMANN, JENNIFER | 253 E GLADSTONE STREET SAN DIMAS CA 91773 |
| GUTTENBERG TOWN | 6808 PARK AVE GUTTENBERG NJ 07093 |
| GUTTENBURG TOWN | 6808 PARK AVE GUTTENBERG TOWN TAX COLLECTOR GUTTENBERG NJ 07093 |
| GUTTENBURG TOWN | 6808 PARK AVE TAX COLLECTOR WEST NEW YORK NJ 07093 |
| GUTTER MASTERS AND HOME IMPROVEMENTS | 38 SOUTHERN CT STE 101 HIRAM GA 30141 |
| GUTTERS DRAGONFLY, AFFORDABLE | 1918 N LAFAYETTE AVE RENOVATION AND DAVID WITULSKI AND CORI GOEWEY GRIFFITH IN 46319 |
| GUTTMAN | C O THE LAW OFFICE OF ZVI GUTTMAN PA PO BOX 32308 BALTIMORE MD 21282 |
| GUTTMAN, ZVI | 100 LIGHT ST BALTIMORE MD 21202 |
| GUTTMAN, ZVI | PO BOX 32308 BALTIMORE MD 21282 |
| GUY  LEACH | 9485 ROLAN MEADOWS BELLEVILLE MI 48111 |
| GUY A ODOM JR ATT AT LAW | 800 W EL CAMINO REAL STE 180 MOUNTAIN VIEW CA 94040 |
| GUY ABBOTONI | ABBOTONI AND ASSOCIATES REAL ESTATE, INC. 2710 POLK ST HOLLYWOOD FL 33020 |
| GUY AND CARLYN ST JOHN AND | 3520 RIVERSTONE WAY JENKINS RESTORATIONS CHESAPEAKE VA 23325 |
| GUY AND LESLIE VILARDI | 16W STRONG ST FIVE STAR RECONSTRUCTORS INC PENSACOLA FL 32501 |
| GUY AND LJON GRYDER | 5358 WOODRIDGE DR ORANGE TX 77632 |
| GUY AND MISSY MATHERLY AND | T AND T ROOFING CONTRACTORS 1509 ANNE BURRAS AVE HAMPTON VA 23665-2411 |
| GUY AND RENEE KROGH AND | 11733 IDAHO AVE N ABELARD CONSTRUCTION INC CHAMPLIN MN 55316 |
| GUY AND STACY CURTTRIGHT AND | 22533 CEDAR RIDGE RD STILLWATER NATIONAL BANK EDMOND OK 73025-9489 |
| GUY AND STEPHANIE RUBIN | PO BOX 395 STUART FL 34995 |
| GUY AND TERESA MCCLOSKEY | 790 SW 85TH AVE S AND R CONSTRUCTION OF OKEECHOHEE INC OKEECHOBEE FL 34974 |
| GUY APPRAISAL | PO BOX 8161 ST JOSEPH MO 64508 |
| GUY B HUMPHRIES ATT AT LAW | 1801 BROADWAY STE 1100 DENVER CO 80202 |
| GUY BICKLEY, DANIEL | 601 COMMONWEALTH AVE BRISTOL VA 24201 |
| GUY BISCARDI | 2931 S 13TH ST PHILADELPHIA PA 19148 |
| GUY BOYER AND ASSOCIATES | 208 RULE CT GLASSBORO NJ 08028-1231 |
| GUY CHAPMAN CO REALTORS | 18503 SIGMA RD STE 200 SAN ANTONIO TX 78258 |
| GUY COSTANTINO | 2465 CAVALLO DRIVE VINELAND NJ 08361 |

| Claim Name | Address Information |
|---|---|
| GUY D RUTHERFORD ATT AT LAW | 614 W SUPERIOR AVE STE 940 CLEVELAND OH 44113 |
| GUY DEROSLER PLUMBING AND HEATING | PO BOX 1863 BIDDEFORD ME 04005 |
| GUY DOBSON MARY DOBSON AND | 6011 WOODHAVEN RD ADAMS REMODELING AND CONSTRUCTION JACKSON MS 39206 |
| GUY E TWEED II ATT AT LAW | 4141 ROCKSIDE RD STE 230 SEVEN HILLS OH 44131 |
| GUY E. FORREST | ANNE C. FORREST 5937  LONDONDERRY COURT CONCORD NC 28027 |
| GUY E. FORREST | ANNE C. FORREST 5937 LONDONDERRY CT CONCORD NC 28027 |
| GUY G HINRICHS | 8201 10TH AVE SOUTH BLOOMINGTON MN 55420 |
| GUY H COLLINS | 26 PYLES MOUNTAIN DR AVONDALE PA 19311-9636 |
| GUY H SMITH | DONNA J SMITH 527 KEELSON CIR REDWOOD CITY CA 94065 |
| GUY H WILSON | WILSON A JUDI 8335 FENTON RD GRAND BLANC MI 48439 |
| GUY J CRISCIONE JR ATT AT LAW | 817 MADISON AVE ALBANY NY 12208 |
| GUY J MATRICCIANI SR | 4070 N POINT RD BALTIMORE MD 21222 |
| GUY J MATRICCIANI SR | 4070 N POINT RD DUNDALK MD 21222 |
| GUY JUDSON | REGINA JUDSON 14265 AUTUM WOODS DRIVE WESTFIELD IN 46074 |
| GUY L AND LORRAINE B LARSON AND | 23 ROLLINS ST ROBBIN D JONES HOME IMPROVMENT SPRINGFIELD MA 01109 |
| GUY LOPEZ | 5886 ALLWOOD STREET RIVERSIDE CA 92509 |
| GUY M PANOZZO | IRENE C PANOZZO 16130 KENSINGTON TINLEY PARK IL 60477 |
| GUY M. JACOBSSEN | CHRISTIANE M. JACOBSSEN 1507 DUNWOODY BLVD KNOXVILLE TN 37919 |
| GUY MARCOUX SR AND GUY | 2578 COUNTY RD 724 MARCOUX AND KELLY MMARCOUX WEBSTER FL 33597 |
| GUY MCBRIDE | 4824 SMALLWOOD RD APT 329 COLUMBIA SC 29223-3269 |
| GUY MCNABB | CAROLYN MCNABB 1381 DIVINE LN TRACY CA 95376 |
| GUY O LEWIS AND | 865 CASTLEAIRE PKWY ST DAWN R STEINMETZ AND PERFECTION CONSTRUCTION LOUIS MO 63129 |
| GUY PIKE AND AMERICAN | 2087 REDWOOD WAY RESTORATION PHOENIX PRESCOTT AZ 86303 |
| GUY PIKE AND CONCEPT BUILDERS | 2087 REDWOOD WAY LLC PRESCOTT AZ 86303 |
| GUY R BAYLEY ATT AT LAW | 515 S FIGUEROA ST STE 1080 LOS ANGELES CA 90071 |
| GUY R. HOLLEY | REBA GREEN-HOLLEY 155 SAREM ROAD GATES NC 27937 |
| GUY S BOYER AND ASSOCIATES | 208 RULE CT GLASSBORO NJ 08028-1231 |
| GUY S YOGI AND ASSOCIATES | GUY S YOGI 6915 56TH AVE NORTHEAST SEATTLE WA 98115-7828 |
| GUY SAMUEL MUTZABAUGH | 114 NORTH FILMORE AVENUE STERLING VA 20164 |
| GUY SNELLING AND BONNIE PENAZ | 4134 N 22ND DR PHOENIX AZ 85015-5361 |
| GUY STORM JR AND | 422 ITA ANN LN GUY STORM MADISON AL 35757 |
| GUY T CONTI PL ATT AT LAW | 2002 HOGBACK RD STE 11 ANN ARBOR MI 48105 |
| GUY T. PALMIOTTO | 587 ECHO GLEN AVENUE RIVERVALE NJ 07675-5607 |
| GUY W GUPTON III ATT AT LAW | 235 PEACHTREE ST NE STE 400 ATLANTA GA 30303 |
| GUY W MATTANA | DEBORAH M MATTANA 902 BRUCE COURT LIBERTYVILLE IL 60048 |
| GUY W. WHITLA | ROBERTA L. WHITLA 495 BOLINGER RD ROCHESTER HILLS MI 48307 |
| GUY WILLIAM M | 9789 MONTEGO WINDSOR CA 95492 |
| GUY YOGI AND ASSOCIATES | 6915 56TH AVE NE SEATTLE WA 98115 |
| GUY, BUNDAGE H | PO BOX 340 JACKSONVILLE NC 28541 |
| GUY, OLIVIA | 1818 N 23RD ST OZARK MO 65721 |
| GUY, RAYMOND | 3302 8TH ST E RAYMOND GUY JR TUSCALOOSA AL 35404 |
| GUY, WILLIAM L | BOX 1313 JACKSON TN 38302 |
| GUYLAINE NICOL | 120 WYASSUP RD NORTH STONINGTON CT 06359 |
| GUYLL, BRENT C | PO BOX 3196 HAILEY ID 83333-3196 |
| GUYMON SPECIAL ASSESSMENT | 319 N MAIN TAX OFFICE GUYMON OK 73942 |
| GUYNES VERTA C GUYNES V THE BANK OF NY MELLON | FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE HOLDERS OF TRHE GE WMC ET AL 7895 LEMON ST FONTANA CA 92336 |
| GUYTON, MARCUS | 658 STAG DR TRINITY ROOFING AND REMODELING JULIETTE GA 31046 |

| Claim Name | Address Information |
|---|---|
| GUYTONS CONSTRUCTION | 516 E ROSE ST BLYTHEVILLE AR 72315-3616 |
| GUZALDO, CHRISTOPHER P | 24185 SOUTHWEST 113 PASSAGE MIAMI FL 33032 |
| GUZIK THE BANK OF NEW YORK TRUST CO. NA AS | SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE VS DAVID W ALMOND ET AL JOHNSON LAW GROUP 1900 NW CORPORATE BLVDSUITE 450 W BOCA RATON FL 33427 |
| GUZMAN, ALEJANDRO A & GUZMAN, MARIA C | 1368 COLFAX DR WOODLAND CA 95776 |
| GUZMAN, ALEX K | 104 SAXON MIST DR NASHVILLE TN 37217 |
| GUZMAN, ANGEL A & PISQUIY, LUIS R | 509 GAMMON LANE LAVERGNE TN 37086 |
| GUZMAN, ARNAL | 1033 XAVIER CT 3620 LEZTION RD HOPE MILLS NC 28348 |
| GUZMAN, ARNAL | 3620 LEZTION RD HOPE MILLS NC 28348 |
| GUZMAN, ASENCION & RODRIQUEZ, BIVANA | 4161 DOYLE LANE LANCASTER TX 75134 |
| GUZMAN, AVELYN D | 3669 EASTWOOD CIR SANTA CLARA CA 95054 |
| GUZMAN, ELOISE A | 8225 GULF FWY C O GUZMAN LAW FIRM HOUSTON TX 77017 |
| GUZMAN, ELOISE A | 8866 GULF FWY STE 130 HOUSTON TX 77017 |
| GUZMAN, FIDEL & GUZMAN, BLANCA | 1500 KEMPSEY CIRCLE FUQUAY VARINA NC 27526 |
| GUZMAN, FORTINO & GUZMAN, JUANITA | 3021 EDMONTON DRIVE CORPUS CHRISTI TX 78414 |
| GUZMAN, FRANCES | 5980 SW 2ND TER MIAMI FL 33144 |
| GUZMAN, JAVIER | 13207 DAVENTRY STREET PACOIMA AREA CA 91331 |
| GUZMAN, JOSE R | 9556 CEDROS AVENUE LOS ANGELES CA 91402 |
| GUZMAN, JUAN M | 2415 CHARLES HOUSTON TX 77093 |
| GUZMAN, JUANITA R & RAMIREZ, SILVIA | 5840 BIDDLE AV NEWARK CA 94560 |
| GUZMAN, JULIO & GUZMAN, GLADYS | 1148 WILLOW BRANCH DR ORLANDO FL 32828-7463 |
| GUZMAN, LINA M & SCHEMENAUER, KEITH J | 2910 MALLARD CT WESTON WI 54476-1422 |
| GUZMAN, LUIS | 5514 KENNEDY ST RESTORATION CONSTRUCTION AND CONSULTING LLC RIVERDALE MD 20737 |
| GUZMAN, LUIS | 8029 WEST PRESTON LANE PHOENIX AZ 85043 |
| GUZMAN, MARITZA L | 3387 SW 132ND AVE MIAMI FL 33175 |
| GUZMAN, MIGUEL A | PO BOX 542636 GREENACRES FL 33454-2636 |
| GUZMAN, RAMON R | 3349 SYRACUSE AVE BALDWIN PARK CA 91706 |
| GUZMAN, RICARDO | 101 SOUTH PEARL STREET GREENFIELD IN 46140 |
| GUZMAN, RICHARD | PITTS ROOFING PO BOX 33319 FORT WORTH TX 76162-3319 |
| GVFTMA | 1012 W 8TH AVE # A KNG OF PRUSSA PA 19406 |
| GVK LLC | 300 DEREK PL ROSEVILLE CA 95678 |
| GVPOA | 614 YALE CANYON CITY CO 81212 |
| GVTC | PO BOX 660608 DALLAS TX 75266-0608 |
| GW COLLINS APPRAISAL COMPANY | PO BOX 3141 VIRGINIA BEACH VA 23454 |
| GW CONSTRUCTION | 28531 LITTLE MACK GREGG WINTERS ST CLAIR SHORES MI 48081 |
| GW HOME IMPROVEMENTS | 2073 CLAYTON PL GERMANTOWN TN 38139 |
| GW MCGUIRE INC | 4090 S ANDREWS CT COLORADO SPRINGS CO 80909 |
| GW MCGUIRE INC | 3271 SILVER PINE TRAIL COLORADO SPRINGS CO 80920 |
| GW SAN DIEGO PROPERTIES LLC | 110 NORTH LINCOLN AVE # 100 CORONA CA 92882 |
| GW SAVAGE CORP | 16 GREGORY DR SOUTH BURLINGTON VT 05403 |
| GW SAVAGE CORPORATION | 16 GREGORY DR SO BURLINGTON VT 05403 |
| GWEN & MICHAEL GOLLMER | 120 AZALEA WAY FLOURTOWN PA 19031 |
| GWEN A. REYNOLDS | 717 VINE ST FESTUS MO 63028 |
| GWEN AND GWENDOLYN ALEXANDER | 2814 B ST TOLEDO OH 43608 |
| GWEN BAPTIST HEWLETT ATT AT LAW | 1305 CHURCH RD E SOUTHAVEN MS 38671 |
| GWEN GRAHAM | PO BOX 355 PALMYRA VA 22963 |
| GWEN KEMPER | WOODWARD REAL ESTATE,LLC 202 W CLAY PLATTSBURG MO 64477 |
| GWEN L. MITCHELL | 4016 WEST HENRY STREET PASCO WA 99301 |
| GWEN NOLD | 2100 FORT BRIDGER RD FERNLEY NV 89408 |

| Claim Name | Address Information |
|---|---|
| GWEN OVERSTREET | (SANTA CLARITA AREA) 28202 INFINITY CIRCLE LOS ANGELES COUNTY CA 91390 |
| GWEN SCHROEDER | DAVID SCHROEDER 49-415 ALI CT LA QUINTA CA 92253 |
| GWEN SLIDER | 9 MAYO PLACE DRESHER PA 19025 |
| GWENDA HEAVENER | 4514 JACKSON SACHSE TX 75048 |
| GWENDA J. GEERDES | 10105 WINSLOW RD JANESVILLE IA 50647 |
| GWENDELLYN & RYAN DRISKILL | 1150 FOREST EDGE DR FOREST VA 24551 |
| GWENDEVERE PETIT | 55 SLEEPY HOLLOW DRIVE TABERNACLE NJ 08088 |
| GWENDOLYN AND BERNICE NEW | 44570 SUNDOWN TRAIL ELIZABETH CO 80107 |
| GWENDOLYN AND JESSIE COOK | 296 JAMESTOWN LN BURLISON TN 38015 |
| GWENDOLYN B. VEERSMA | 57302 FAIRCREST WASHINGTON MI 48094 |
| GWENDOLYN DORSEY AND A C ON THE WAY | 3823 OBCROWE DALLAS TX 75227 |
| GWENDOLYN GORDON | 4826 BROWN LEAF DRIVE POWDER SPRINGS GA 30127-8906 |
| GWENDOLYN GORHAM AND PAULS | 535 JEFFERSON ST MAINTENANCE ROCKY MOUNT NC 27804 |
| GWENDOLYN HITT | 245 BRADFORD CIRCLE BLUE BELL PA 19422 |
| GWENDOLYN I KING | CARLOS E KING SR 805 ROBERSON WAY WAYCROSS GA 31503-9438 |
| GWENDOLYN IRVIN | 6106 WESTBROOKE DRIVE WEST BLOOMFIELD MI 48322-3200 |
| GWENDOLYN JOHNSON | 5569 KIPLINGTON DRIVE CINCINNATI OH 45239 |
| GWENDOLYN L GORDON | 4826 BROWN LEAF DR POWDER SPRINGS GA 30127-8906 |
| GWENDOLYN L WIMMER | 10332 E MALLARD LN FLORAL CITY FL 34436 |
| GWENDOLYN MITCHELL | LEOPOLD MITCHELL 1383 E 104TH ST BROOKLYN NY 11236 |
| GWENDOLYN NORMAN | PO BOX 1408 BEDFORD IN 47421-1408 |
| GWENDOLYN NORTH | BRUCE NORTH 64 ROCKROSE ALISO VIEJO CA 92656 |
| GWENDOLYN OCONNOR | 5813 WOODDALE AVE EDINA MN 55424 |
| GWENDOLYN POWELL | 6204 MADISON CT BENSALEM PA 19020 |
| GWENDOLYN R. EDMOND | 189 SCARLET DR CANTON MI 48187 |
| GWENDOLYN RICHARDS AND ERIC | HYMAN AND ASSOCIATES INC 12321 SW 10TH ST PEMBROKE PINES FL 33025-5764 |
| GWENDOLYN SAENZ | 66 WEST EL PASO AVENUE CLOVIS CA 93611 |
| GWENDOLYN TERUYA | 745 KOULA ROAD MARYSVILLE MI 48040 |
| GWENDOLYNE GRAHAM | PO BOX 355 PALMIRA VA 22963 |
| GWINN, JUSTIN | 2602 AGAWAM CIR THOMPAN BUILDING ASSOCIATES INC COLUMBUS OH 43224 |
| GWINNETT CLERK OF SUPERIOR COUR | PO BOX 2050 LAWRENCEVILLE GA 30046 |
| GWINNETT CLERK OF THE SUPERIOR CT | PO BOX 2050 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY | TAX COMMISSIONER 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY | 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY | 75 LANGLEY DR TAX COMMISSIONER LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY | 75 LANGLEY DR LAWRENCEVILLE GA 30046-6935 |
| GWINNETT COUNTY | 75 LANGLEY DR TAX COMMISSIONER LAWRENCEVILLE GA 30046-6935 |
| GWINNETT COUNTY BOARD OF | 75 LANGLEY DR LAWRENCEVILLE GA 30046-6935 |
| GWINNETT COUNTY CLERK OF SUPERIOR | 75 LANGLEY DR LAWRENCEVILLE GA 30046-6935 |
| GWINNETT COUNTY DEPT OF WATER | 684 WINDER HWY LAWRENCEVILLE GA 30045 |
| GWINNETT COUNTY TAX COMMISSIONER | 75 LANGLEY DRIVE LAWRENCEVILLE GA 30046-6935 |
| GWINNETT COUNTY WATER RESOURCES | 684 WINDER HWY LAWERCEVILLE GA 30045 |
| GWM RENOVATION CONCEPTS | 530 CAMPBELL ST JACKSON MS 39203 |
| GWS APPRAISAL SERVICES INC | 3359 W LAYTON AVE ENGLEWOOD CO 80110-6213 |
| GWYN & HARMON, REALTORS | GMAC REAL ESTATE 2222 ELECTRIC ROAD ROANOKE VA 24018-2300 |
| GWYN AND HARMON REALTORSGMAC | 2222 ELECTRIC RD SW ROANOKE VA 24018 |
| GWYN AND HARMON REALTORSGMAC | 2222 ELECTRIC RD SW RT 419 ROANOKE VA 24018 |
| GWYNNE R DUMBRIGUE ATT AT LAW | 216 S 7TH ST STE 12 LAS VEGAS NV 89101 |
| GXS | PO BOX 640371 PITTSBURGH PA 15264-0371 |

| Claim Name | Address Information |
|---|---|
| GY RESIDENTIAL INVESTMENTS LLC | 6325 S JONES BLVD STE. 300 LAS VEGAS NV 89118 |
| GYAN KALWANI | 10401 GRANT LINE ROAD ELK GROVE CA 95624 |
| GYDA I. BABB | 6484 WEYBORN COURT GRAND BLANC MI 48439 |
| GYEONG H CHOI | 176 ALAMDOR IRVINE CA 92614 |
| GYEONG SUK HWANG | 120-16 COVE COURT 87A COLLEGE POINT NY 11356 |
| GYM SOURCE | 100 DANBURY RD SUITE 104 RIDGEFIELD CT 06877 |
| GYM SOURCE | 40 EAST 52ND STREET NEW YORK NY 10022 |
| GYUHWAN JEONG | 1 IVY LN MONTVALE NJ 07645 |
| GYUNG IL KANG | 11425 FERNSIDE DR. MINT HILL NC 28227 |
| GZA GEOENVIRONMENTAL INC | PO BOX 711810 CINCINNATI OH 45271-1810 |
| H & D PEARLSTEIN REVOCABLE TRUST | 6283 DEL VALLE DRIVE LOS ANGELES CA 90048 |
| H & K ACQUISITIONS | 11 ASILOMAR LAGUNA NIGUEL CA 92677 |
| H & S CAPITAL L P | PO BOX 1053 SOLANO BEACH CA 92075 |
| H A JUBREY JR APPRAISAL ASSOC INC | PO BOX 606 WINDSOR CT 06095 |
| H A YEARGIN AND ASSOCIATES | 268 SWEETBRIAR BRANCH LN JACKSONVILLE FL 32259 |
| H ALAN GARGIS ATT AT LAW | PO BOX 2336 MUSCLE SHOALS AL 35662 |
| H ALEX MAYNEZ ATT AT LAW | PO BOX 970102 OREM UT 84097 |
| H ALLEN JOHNSON ATT AT LAW | 4616 NW MEADOWBROOK DR LAWTON OK 73505-4712 |
| H ALLISON WRIGHT ATT AT LAW | 36 E KING ST FL 2A LANCASTER PA 17602-5306 |
| H AND E ROOFING INC AND | 19423 WOOLONGONG DR BOBBIE WHITT KATY TX 77449 |
| H AND F GENERAL CONTRACTOR | 16 CANNELL PL 02 EVERETT MA 02149-4629 |
| H AND H APPRAISAL SERVICE | 106 LEE ANN CT HANOVER PA 17331 |
| H AND H CONSTRUCTION | 1609 OLYMPIC WAY EFFORT PA 18330 |
| H AND H HOMEBUILDERS INC | 1877 DEANS FERRY RD WARRIOR AL 35180 |
| H AND H INSURANCE | 61 BILL WIGINGTON PWB103 JASPER GA 30143 |
| H AND H MANAGEMENT LLC | 8103 E US HWY 36 STE 272 AVON IN 46123 |
| H AND H PREFERRED REAL ESTATE | 15669 SE CHELSEA MORNING DR HAPPY VALLEY OR 97086 |
| H AND H REAL ESTATE | 1560 ST STEPHENS RD MOBILE AL 36603 |
| H AND L REALTY MANAGEMENT | NULL HORSHAM PA 19044 |
| H AND L SERVICES | 1111 3RD AVE SEATTLE WA 98101 |
| H AND W APPRAISALS INC | 14836 RAINIER VIEW LN SE YELM WA 98597 |
| H AND W APPRAISALS INC | 1420 S 26TH AVE YAKIMA WA 98902 |
| H AND W CONSTRUCTION CO | 1178 CENTRAL MEMPHIS TN 38104 |
| H ANTHONY HARVOL C O LAW OFFICE | 4414 CENTERVIEW DR STE 200 SAN ANTONIO TX 78228 |
| H B PRICE III | 1113 LEE RD VIRGINIA BEACH VA 23451 |
| H B SPRINGS CO INC | PO BOX 246 MYRTLE BEACH SC 29578 |
| H B. WHITEHEAD | CAROL K. WHITEHEAD 1018 HIDDEN HOLLOW LANE WEST CHESTER PA 19380 |
| H BRAD PARKER PC | 550 WESTCOTT STE 245 HOUSTON TX 77007 |
| H BRAD PARKER PC | 550 WESTCOTT 245 HOUSTON TX 77007-6000 |
| H BRADLEY SMITH ATT AT LAW | 100 WAPPING ST FRANKFORT KY 40601 |
| H BROOKS COTTEN PC | 5 JACKSON ST NEWNAN GA 30263 |
| H BRUCE BRONSON JR ATT AT LAW | 600 MAMARONECK AVE STE 400 HARRISON NY 10528 |
| H BRYAN HICKS ATT AT LAW | 608 N HWY 281 STE 100 MARBLE FALLS TX 78654 |
| H C STEVENS ATT AT LAW | 5414B RAEFORD RD FAYETTEVILLE NC 28304 |
| H CARSON SMITH IV PC | 4474 COMMERCE DR STE B BUFORD GA 30518 |
| H CHRISTOPHER CLARK ATT AT LAW | 1919 8TH ST BOULDER CO 80302 |
| H CHRISTOPHER COBURN ATT AT LAW | 10600 MAGNOLIA AVE STE G RIVERSIDE CA 92505 |
| H CRAIG FARVER ATT AT LAW | 108 S MAIN ST REIDSVILLE NC 27320 |
| H CRAIG RAPPAPORT AND RAINBOW | 2050 ST ANDREWS DR INTERNATIONAL RESTORATION AND CLEANING BERWYN PA 19312 |

| Claim Name | Address Information |
|---|---|
| H CRAIG TREADWAY ATT AT LAW | 9221 OLD HWY 78 OLIVE BRANCH MS 38654 |
| H D BARNETT APPRAISER | 5659 CANDLEWOOD DR HOUSTON TX 77056-1606 |
| H D CHESTER | CLARISSA R CHESTER 2130 JOHN ANDERSON DR ORMOND BEACH FL 32176 |
| H D KELSO AND ASSOC | 8799 BALBOA AVE STE 155 SAN DIEGO CA 92123 |
| H D PUMP COMPANY INC | P O BOX 388 YORKVILLE IL 60560 |
| H DANIEL AUSTAD ATT AT LAW | 1008 SYLVAN WAY BREMERTON WA 98310 |
| H DAVID COX ATT AT LAW | 3506 FORT AV LYNCHBURG VA 24501 |
| H DAVID LAIDLAW ATT AT LAW | 155 E MAPLE AVE ADRIAN MI 49221 |
| H DAVID O DONNELL ATT AT LAW | 57 S MAIN ST STE 206 HARRISONBURG VA 22801 |
| H DAVID SPIRT ATT AT LAW | 790 PENLLYN PIKE STE 300 BLUE BELL PA 19422 |
| H DEAN PARSONS | 9604 GASLIGHT PLACE RICHMOND VA 23229 |
| H DENNIS THOMPSON | RENATE C THOMPSON 31 COOK DRIVE NORTH SCITUATE RI 02857 |
| H DOUGLAS SCHENKER ATT AT LAW | 134 HOLIDAY CT STE 301 ANNAPOLIS MD 21401 |
| H E FERRELL SR | PO BOX 110855 CARROLLTON TX 75011 |
| H E WESTERMAN LUMBER | ANTHONY FISHER 703 4TH ST NW MONTGOMERY MN 56069-4377 |
| H EARL MOYER ATT AT LAW | 1401 SAULSBURY ST STE 204 LAKEWOOD CO 80214 |
| H EDWARD TERRY ATT AT LAW | 24 E HIGHLAND ST SHAWNEE OK 74801 |
| H F. CALDWELL JR | 130 BERRY MOUNTAIN ROAD CRAMERTON NC 28032 |
| H FRANCIS WOOD AND CAROL WOOD | 7824 ACADEMY TRAIL NE ALBUQUERQUE NM 87109 |
| H FRANK ALLEN ATT AT LAW | PO BOX 1258 TARBORO NC 27886 |
| H G BOYDS CONSTRUCTION | 836 E SOUTHAMPTON RD STE 137 BENICIA CA 94510 |
| H GARY WALLIS ATT AT LAW | PO BOX 99399 LAKEWOOD WA 98496-0399 |
| H GRAY BURKS IV ATT AT LAW | 9601 KATY FWY STE 450 HOUSTON TX 77024 |
| H H HIGGINS REAL ESTATE | 3726 28 MIDVALE AVE PHILADELPHIA PA 19129 |
| H H RHOADS ASSOCIATES INC | PO BOX 7009 FAIRFAX VA 22039 |
| H H RIDER AND ASSOCIATES | 411 GARRETT DR KIRKSVILLE MO 63501-6102 |
| H I S APPRAISAL SERVICES | 4530 BURKETT LN LOOMIS CA 95650 |
| H J BERGERON REAL ESTATE INC | RT 28 368 N BROADWAY SALEM NH 03079 |
| H J DANE ATT AT LAW | 1111 E RIVER DR DAVENPORT IA 52803 |
| H J DANE ATT AT LAW | 224 18TH ST FL 4 ROCK ISLAND IL 61201 |
| H J REMODELING AND REPAIRS | 1617 CHAMPAGNE DR DALLAS TX 75224 |
| H JADD FAWWAL ATT AT LAW | 312 18TH ST N BESSEMER AL 35020 |
| H JAMES OLESON ATT AT LAW | PO BOX 2036 KALISPELL MT 59903 |
| H JAMES ROSENBERG ATT AT LAW | 7100 HAYVENHURST AV STE 110 VAN NUYS CA 91406 |
| H JAYNE AHN ATT AT LAW | 2005 DE LA CRUZ BLVD STE 265 SANTA CLARA CA 95050 |
| H KEITH DUBOIS ATT AT LAW | 206 S 8TH ST WEST BRANCH MI 48661 |
| H KENNETH MCNULTY | ANDREA J MCNULTY 40 CUMBERLAND RD LEOMINSTER MA 01453 |
| H KENT AGUILLARD ATT AT LAW | PO BOX 391 EUNICE LA 70535 |
| H KEVIN GARRISON ATT AT LAW | 9200 MONTGOMERY RD STE 4A CINCINNATI OH 45242 |
| H LEE TIFFANY | LINDA JONES TIFFANY 13910 CONGRESS DR ROCKVILLE MD 20853 |
| H LEHMAN FRANKLIN PC | PO BOX 964 STATESBORO GA 30459 |
| H LYNDEN GRAHAM JR | 1604 JEFFERSON ST BLUEFIELD WV 24701 |
| H MARIE THORNTON PC | PO BOX 1142 MONTGOMERY AL 36101 |
| H MARK BAGGETT ATT AT LAW | 610 PARKER SQ FLOWER MOUND TX 75028 |
| H MARK BAGGETT ATT AT LAW | 555 REPUBLIC DR STE 200 PLANO TX 75074 |
| H MASSINGILL REALTY | 102 MAGNOLIA ST HEMINGWAY SC 29554 |
| H MICHAEL VERN INS AGCY | 13630 BEAMER STE 106 HOUSTON TX 77089 |
| H MILLER | 821 FARMDALE DRIVE TUSCALOOSA AL 35405 |
| H P HOOD | RTE 80 210 BACHAM STREET EVERETT MA 02149-5505 |

| Claim Name | Address Information |
|---|---|
| H PATRICK HAGGARD PC | 1491 TANGLEBROOK DR ATHENS GA 30606-5767 |
| H PATRICK VINCENT FAMILY TRUST | 1363 TAHOMA LANE LINCOLN CA 95648 |
| H PEARCE COMPANY | 4 N MAIN ST WALLINGFORD CT 06492 |
| H R CRAMPTON | 15682 TERN STREET CHINO HILLS CA 91709 |
| H R SMITH AND | 106 SUNNYBROOK LN RANDALL SMITH TRUSSVILLE AL 35173 |
| H RAY WALKER TAX COLLECTOR | PO BOX 1807 LAKE CITY FL 32056 |
| H ROBERT PIERCE ATT AT LAW | 25600 WOODWARD AVE STE 216 ROYAL OAK MI 48067 |
| H RONALD STOFFEL | DONNA LANG STOFFEL 25571 CHIMERA DRIVE MISSION VIEJO CA 92692 |
| H ROSCOE TAYLOR JR INS | PO BOX 4040 AGCY BERGEN STATION JERSEY CITY NJ 07304 |
| H ROY AND VANESSA G CULLISON | 23955 FOREST VIEW DR & TREE WORKS ETC INC AMERICAN PROFESSIONAL ROOFING LAND O LAKES FL 34639 |
| H SCOTT ZIEMELIS ATT AT LAW | 51 GREENWICH AVE STE 5 GOSHEN NY 10924 |
| H STAN JOHNSON ATT AT LAW | 6293 DEAN MARTIN DR STE G LAS VEGAS NV 89118 |
| H STEVEN HOBBS ATT AT LAW | 119 N COMMERCE ST LEWISBURG OH 45338 |
| H STEWART BROWN ATT AT LAW | PO BOX 776 ALBANY GA 31702 |
| H STUART JOHNSON R E APPRAISER | PO BOX 14538 RICHMOND VA 23221 |
| H T DERIVAN ATT AT LAW | 220 S BREIEL BLVD STE C MIDDLETOWN OH 45044 |
| H TOM SHIPP ATT AT LAW | 9810 FM 1960 BYPASS RD W STE 155 HUMBLE TX 77338 |
| H TWO EVALUATION SERVICES INC | 22 MARLBOROUGH POINT RD STAFFORD VA 22554 |
| H W BURKHART AND ASSOCIATES | 1215 BUELL AVE JOLIET IL 60435 |
| H WAYNE HOWARD | LINDA P. HOWARD 335 BRENTWOOD DR REMLAP AL 35133 |
| H, FREDERICK | 24057 TREASURE ISLAND BLVD STANLEY WISNIEWHKI PUNTA GORDA FL 33955 |
| H, WILLIAM | 405 ABBOTT ST PATRICIA TATE TIRKOT AND JOHN C TIRKOT SPRINGFIELD MA 01118 |
| H. DAN DERBES, IFA | PO BOX 41380 BATON ROUGE LA 70835-1380 |
| H. DOUGLAS SOUTHAM | ROSE M SOUTHAM 1101 CATALINA AVE. SEAL BEACH CA 90740 |
| H. F. COGSWELL | CATHERINE L. COGSWELL 1724 DOVER PLACE LANSING MI 48910 |
| H. PERRON & SON LOCKSMITHS, INC. | 836 WAVERLY STREET FRAMINGHAM MA 01702 |
| H. RICHARD MINTZ | 3530 COUNTRY ESTATE DRIVE KENNESAW GA 30152 |
| H.C. BROWN & ASSOCIATES | P O BOX 31225 SPOKANE WA 99223 |
| H.D.PHILLIPS | 8405 N.HIMES AVE SUITE 212 TAMPA FL 33614 |
| H.O.D PROPERTIES | 1300 W.OLYMPIC BLVD #201 LOS ANGELES CA 90015 |
| H.O.D. PROPERTIES MANY HAKIMI | 1413 E 15TH ST LOS ANGELES CA 90021 |
| H.O.E. INVESTMENTS INC | 23905 CLINTON KEITH RD #114-325 WILDOMAR CA 92595 |
| H2O RESTORATION | 2801 W AIRPORT BLVD SANFORD FL 32771 |
| H2OPTIMAL, INC | PO BOX 518 ALEXANDER AR 72002 |
| HA AND C OF KS LLC | PO BOX 75610 WICHITA KS 67275 |
| HA D NGO | 336 SE 58TH STREET OKC OK 73129 |
| HA KANNENBERG APPRAISER | 1606 PEAVY RD 6 DALLAS TX 75228 |
| HA N TRUONG AND QUEN T NGUYEN AND | 4917 SE 88TH TERRACE JH HOME RENOVATIONS INC OKLAHOMA CITY OK 73135 |
| HA TRUONG AND QUYEN NGUYEN AND | 4917 SE 88TH TERR NGUYEN PROPERTIES AND CONSTRUCTION OKLAHOMA CITY OK 73135 |
| HA TRUONG QUYEN NGUYEN AND | 4917 SE 88TH TERRACE JH HOME RENOVATIONS INC OKLAHOMA CITY OK 73135 |
| HA Y JUNG AND GENESIS EXTERIORS | 24641 E ONTARIO DR AURORA CO 80016 |
| HA YEARGIN AND ASSOCIATES | 707 MILL CREEK RD STE 400 JACKSONVILLE FL 32211 |
| HA YEARGIN AND ASSOCIATES | PO BOX 600970 JACKSONVILLE FL 32260 |
| HA YEARGIN AND ASSOCIATES PA | 268 SWEETBRIAR BRANCH LN NO 605 JACKSONVILLE FL 32259 |
| HA, MICHELLE | 6357 STANFORD CT CYPRESS CA 90630 |
| HA, TOM N | 2534 48TH AVE SACRAMENTO CA 95822 |
| HAAG FRIEDRICH AND BLUME PA | 452 PLEASANT GROVE RD INVERNESS FL 34452 |
| HAAG HAAG AND FRIEDRICH PA | 452 PLEASANT GROVE RD INVERNESS FL 34452 |

| Claim Name | Address Information |
|---|---|
| HAAG, BRENDA E & HAAG, CRAIG A | 324 RUDOLPH ROAD CAMERON WI 54822 |
| HAAG, JEFFERY | 110 DIANNE ST DIXIELAND PLUMBING ST ROSE LA 70087-3741 |
| HAAHEIM, LAVERE | P.M.B. 111 DALTON GARDENS ID 83815 |
| HAAKON COUNTY | 130 S HOWARD COURTHOUSE PHILIP SD 57567 |
| HAAMANKULI, RUTH | 14215 46TH PL N ALL AROUND ROOFING AND RENOVATIONS PLYMOUTH MN 55446 |
| HAAN, SHENG, HAAN, CHANG | CHANG HAAN, SHENG X HAAS VS HOMECOMINGS FINANCIAL,LLC GMAC MRTG,LLC MRTG ELECTRONIC REGISTRATION SYS,INC(MERS) BANK ET AL 10145 PASSARO WAY ELK GROVE CA 95757 |
| HAAR, DORIS M | 1727 WASHINGTON ST EVANSTON IL 60202-1670 |
| HAAS, BRIAN | 745 PINELLAS BAYWAY UNIT 302 SAINT PETERSBURG FL 33715 |
| HAAS, DARIN L & HAAS, KAREN S | 1225 MARION CARDINGTON RD MARION OH 43302-6701 |
| HAAS, JAMES W & HAAS, LISA J | 147 W KING GEORGE CT PALATINE IL 60067 |
| HAAS, KENNETH N | RR BOX 125 A MARICOPA CA 93252-9659 |
| HAAS, LEE | 5591 CHAMBLEE DUNWOODY RD ATLANTA GA 30338 |
| HAAS, PATRIC M | 410 NORTH 14TH STREET CATASAUQUA PA 18032 |
| HAAS, TAMMY | 1299 S MAIN ST YREKA CA 96097 |
| HAAS, WENDY S | 947 SOUTH LAKE CIRCLE CHESAPEAKE VA 23322 |
| HAAS, WOODROW | 115 HEAVENS VALLEY DR MARS HILL NC 28754-9130 |
| HAASE CONTRACTING INC | 350 CLUBHOUSE RD STE D HUNT VALLEY MD 21031 |
| HAASE, RICHARD O | 3815 49TH ST NW WASHINGTON DC 20016-2303 |
| HAASE, SCOTT | 8 MARVELINE DRIVE SAINT CHARLES MO 63304 |
| HAASE, SCOTT | 8 MAVELINE DRIVE SAINT CHARLES MO 63304 |
| HAB DLT BERKHEIMER ASSOC | PO BOX 453 HARRISON CITY PA 15636 |
| HAB RET | PO BOX 912 ATTN RET BANGOR PA 18013 |
| HABASHY, JOHN | 9663 SANTA MONICA BLVD STE 912 BEVERLY HILLS CA 90210 |
| HABCHI, FRANCOIS J | 4045 EGGERS DR FREMONT CA 94536 |
| HABER AND GANGUZZA LLP | ONE SE THIRD AVE STE 1820 MIAMI FL 33131 |
| HABERBUSH, DAVID R | 444 W OCEAN BLVD STE 1400 LONG BEACH CA 90802 |
| HABERMAN, STEPHEN T | 2916 AVON RD ROCKLIN CA 95765 |
| HABERSHAM CLERK OF SUPERIOR COU | PO BOX 2320 CLARKESVILLE GA 30523 |
| HABERSHAM CLERK OF SUPERIOR COURT | 555 MONROE ST CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY | 555 MONROE ST UNIT 25 BOX 6 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY | 555 MONROE ST UNIT 25 BOX 6 TAX COMMISSIONER CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY | 6257 ST HWY 115 TAX COMMISSIONER CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY CLERK OF SUPERIOR | PO BOX 2320 CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | 555 HOME PAYEE ONLY MOBILE HOME PAYEE ONLY CLARKESVILLE GA 30523 |
| HABERSHAM COUNTY TAX COMMISSIONER | 555 MONROE ST UNIT 25 MOBILE HOME PAYEE ONLY CLARKESVILLE GA 30523 |
| HABERSHAM OF BUCKHEAD | 1100 NORTHMEADOW PKWY STE 114 ROSWELL GA 30076 |
| HABIB AND PARWIN MAYELE | 25570 DEL MAR AVE AND BUILDCO ENGINEERING AND CONSTRUCTION INC HAYWARD CA 94542 |
| HABIB LAW ASSOCIATES LLC | 2390 THYME CT JAMISON PA 18929 |
| HABIBOLLAH RASHIDIDOUST | MINOO RASHIDIDOUST 604 N MAPLE DR BEVERLY HILLS CA 90210 |
| HABITAT CONDOMINIUMS | 11211 SLATER AVE NE NO 200 KIRKLAND WA 98033 |
| HABITAT FINANCIAL INC | PO BOX 5814 MARK B LAPIDUS AGENT BALTIMORE MD 21282-5814 |
| HABITAT FINANCIAL INC | PO BOX 5814 MARK B LAPIDUS AGENT PIKESVILLE MD 21282-5814 |
| HABITAT FOR HUMANITY IN ATLANTA INC | 519 MEMORIAL DR SE ATLANTA GA 30312 |
| HABITAT FOR HUMANITY OF BUCKS COUNTY | 31 OAK AVENUE SUITE 100 CHALFONT PA 18914 |
| HABITAT FOR HUMANITY OF WASHINGTON STATE | PO BOX 112033 TACOMA WA 98411-2033 |
| HABITAT OWNERS ASSOC | 11211 SLATER AVE NE STE 200 KIRKLAND WA 98033 |

| Claim Name | Address Information |
|---|---|
| HACHE LARA, ANGELICA | 3451 DUSK AVE KISSIMMEE FL 34744 |
| HACHEM, SUE H | 25140 LAHSER RD STE 271 SOUTHFIELD MI 48033 |
| HACHEMEISTER, ROBERT S | 73 DRAKE AVE STATEN ISLAND NY 10314 |
| HACIENDA APPRAISALS | 22 WINTERHAVEN DR ALAMOGORDO NM 88310 |
| HACIENDA DEL ORO | 180 W MAGEE STE 134 TUCSON AZ 85704 |
| HACIENDA IMPROVEMENT ASSOC | 542 N BEVERLY ST C O IDA RODRIGUEZ CHANDLER AZ 85225 |
| HACK PIRO ODAY MERKINGER WALLACE | 30 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| HACK PIRO ODAY MERKLINGER | 30 COLUMBIA TURNPIKE BOX 941 FLORHAM PARK NJ 07932 |
| HACK, PIRO, ODAY, MERKLINGER, WALLACE & MCKENNA | US BANK, NATIONAL ASSOCIATION AS TRUSTEE VS. PATRICK PLASKON 30 COLUMBIA TURNPIKE, PO BOX 941 FLORHAM PARK NJ 07932-0941 |
| HACKBART, SUSAN | 2148 JENNIFER ST GROUND UP CONSTRUCTION AKRON OH 44313 |
| HACKBARTH, CLAYTON | 2570 SEVEN DRUMS ROAD LAUREL MT 59044-9472 |
| HACKENBERG AND POTTER LLC | 408 MARKET ST NEW BERLIN PA 17855 |
| HACKENBERG, WENDY | 494 CR 310 JOEL TOLLE AND RUBIOLA RESTORATION FLORESVILLE TX 78114-3630 |
| HACKENSACK CITY | 65 CENTRAL AVE HACKENSACK CITY TAX COLLECTOR HACKENSACK NJ 07601 |
| HACKENSACK CITY | 65 CENTRAL AVE HACKENSACK NJ 07601 |
| HACKENSACK CITY | 65 CENTRAL AVE TAX COLLECTOR HACKENSACK NJ 07601-4202 |
| HACKER, GARY L | PO BOX 208 ABILENE TX 79604 |
| HACKETT TOWN | N7153 EMERY HACKETT RD TREASURER HACKETT TWP PHILLIPS WI 54555 |
| HACKETT TOWN | N5566 COUNTY RD A TREASURER HACKETT TWP PRENTICE WI 54556 |
| HACKETT TOWN | R 2 PRENTICE WI 54556 |
| HACKETT, LAWRENCE | 170 N HIGH ST STE 200 COLUMBUS OH 43215 |
| HACKETTSTOWN TOWN | 215 STIGER ST HACKETTSTN TN COLLECTOR HACKETTSTOWN NJ 07840 |
| HACKETTSTOWN TOWN | 215 STIGER ST TAX COLLECTOR HACKETTSTOWN NJ 07840 |
| HACKLEY, ROBERTA M | 3483 SOUTH 6000 ROAD WEST KANKAKEE IL 60901 |
| HACKMANN, KELLY | 2202 BLUE LAKE DR WENTZVILLE MO 63385 |
| HACKNEY, DEBORAH L & HACKNEY, JERRY C | 413 ATLAS RD SOUTH CHARLESTON WV 25309 |
| HACKWORTH KIME AND HACKWORTH | 1401 N MAIN ST STE 200 PIEDMONT MO 63957 |
| HADAS RESHEF DR AND HADAS AND | 30 SYCAMORE LN IRIS RESHEF ROSLYN HEIGHTS NY 11577 |
| HADDAD, KAMAL M | 14213 W MANDALAY LN SURPRISE AZ 85379-8661 |
| HADDAD, MELISSA | 910 S VASSAR ST WICHITA KS 67218-2939 |
| HADDAM TOWN | 30 FIELD PARK DR TAX COLLECTOR OF HADDAM TOWN HADDAM CT 06438 |
| HADDAM TOWN CLERK | 30 FIELD PARK DR PO BOX 87 HADDAM CT 06438 |
| HADDAM TOWN CLERK | PO BOX 87 30 FIELD PARK DR HADDAM CT 06438 |
| HADDEN, DELORIS | 151 NEW ST HAWKINS REMODELING BRIDGETON NJ 08302 |
| HADDIX, BRIAN S | 1012 11TH ST MODESTO CA 95354 |
| HADDIX, BRIAN S | 1012 11TH ST 201 MODESTO CA 95354 |
| HADDIX, KRIS A | RT 1 BOX 67A-1 BELINGTON WV 26250 |
| HADDOCK AND ASSOCIATES PLLC | 3701 A S HARVARD STE 347 TULSA OK 74135 |
| HADDOCK AND ASSOCIATES PLLC | 3701A S HARVARD AVE STE 347 TULSA OK 74135 |
| HADDON HEIGHTS BORO | 625 STATION AVE HADDON HEIGHTS BORO COLLECTOR HADDON HEIGHTS NJ 08035 |
| HADDON HEIGHTS BORO | 625 STATION AVE TAX COLLECTOR HADDON HEIGHTS NJ 08035 |
| HADDON HEIGHTS BORO COLLECTOR | 625 STATION AVE HADDEN HEIGHTS NJ 08035 |
| HADDON TOWNSHIP | 135 HADDON AVE HADDON TWP TAX COLLECTOR WESTMONT NJ 08108 |
| HADDON TOWNSHIP | 135 HADDON AVE TAX COLLECTOR COLLINGSWOOD NJ 08108 |
| HADDON TOWNSHIP | 135 HADDON AVE WESTMONT NJ 08108 |
| HADDONFIELD BORO | 242 KINGS HWY E HADDONFIELD BORO TAX COLLECTOR HADDONFIELD NJ 08033 |
| HADDONFIELD BORO | 242 KINGS HWY E HADDONFIELD NJ 08033 |
| HADDONFIELD BORO | 242 KINGS HWY E TAX COLLECTOR HADDONFIELD NJ 08033 |

| Claim Name | Address Information |
| --- | --- |
| HADDOX, VINCENT | 3111 NE 11 TERR POMPANO BEACH FL 33064 |
| HADI AHMADZADEH | 1253 ADIRONDACK DR NORTH BROOK IL 60062 |
| HADI B. EL KHOURI | 46363 PINEHURST DRIVE NORTHVILLE MI 48167 |
| HADIBRATA FAMILY TRUST | 1740 WEST EL DORADO AVENUE LA HABRA CA 90631 |
| HADIR, FARIS | 1801 SHATTUCK AVE UNIT 303 BERKELEY CA 94709-1873 |
| HADLEY ELECTRIC LIGHT DEPT | 85 MAIN LST SOUTH HADLEY MA 01075 |
| HADLEY LUZERNE CEN SCH COMB TWNS | 27 BEN ROSA PARK PO BOX 200 TAX COLLECTOR LAKE LUZERNE NY 12846 |
| HADLEY LUZERNE CEN SCH COMB TWNS | BOX 200 LAKE AVE SUSAN R GRANT TAX COLLECTOR LAKE LUZERNE NY 12846 |
| HADLEY LUZERNE CEN SCH COMB TWNS | BOX 200 LAKE AVE TAX COLLECTOR LAKE LUZERNE NY 12846 |
| HADLEY TOWN | 100 MIDDLE ST HADLEY TOWN TAXCOLLECTOR HADLEY MA 01035 |
| HADLEY TOWN | 100 MIDDLE ST TOWN OF HADLEY HADLEY MA 01035 |
| HADLEY TOWN | 4 STONY CREEK RD PO BOX 323 TAX COLLECTOR HADLEY NY 12835 |
| HADLEY TOWNSHIP | 3590 FIRST ST HADLEY MI 48440 |
| HADLEY TOWNSHIP | 4293 PRATT RD PO BOX 227 TREASURER HADLEY TWP HADLEY MI 48440 |
| HADLEY VILLAGE CONDOMINIUM TRUST | 129 HADLEY VILLAGE RD FRAMINGHAM MA 01705 |
| HADLEY, KEITH E | 4 VIA DELA MESA RANCHOSANTA MARGARITA CA 92688 |
| HADLEY, ROBERT S & HADLEY, RAEANNE | 10334 W ARKANSAS DRIVE LAKEWOOD CO 80232 |
| HADLEY, SHARON J | 42A CALE FARM RD WARWICK RI 02889 |
| HAE RHEE AND SHIBAH | 3773 LOST OAK DR ROOFING BUFORD GA 30519 |
| HAEFELE LAW FIRM | PO BOX 85 CHASKA MN 55318 |
| HAEGER LAW | 11403 SENECA FOREST CIR GERMANTOWN MD 20876 |
| HAEMDAI MAHADEO | 90-24 210TH ST QUEENS VILLAGE NY 11428 |
| HAEN, CURTIS J & HAEN, MARGERY A | W142 N8239 MERRIMAC DRIVE MENOMONEE F WI 53051 |
| HAENDEL AND SHANETTE JEAN | AND ARC CONSTRUCTION PSC 2 BOX 8581 APO AE 09012-0035 |
| HAENN, MICHAEL S | PO BOX 915 BANGOR ME 04402 |
| HAESOOK PARK | 15923 BEAR VALLEY RD STE A200 HESPERIA CA 92345 |
| HAFEMAN, DALE D & HAFEMAN, AMY L | 2608 140TH AVENUE GLENWOOD CITY WI 54013 |
| HAFER, LISA | 225 BEECHWOOD LN COPPELL TX 75019 |
| HAFFEY DEUTSCHE BANK AND TRUST CO. OF THE | AMERICAS VHEATHER M HAFFEY 3250 DELONG RD LEXINGTON KY 40515 |
| HAFFNER JR, FRANK | 24 SCHWARTZ LN DARLENE HAFFNER ALVIN H BUTZ INC SAYLORSBURG PA 18353 |
| HAFFNER, KENNETH J & HAFFNER, TERRY H | 38685 ACRES DRIVE WALKER LA 70785 |
| HAFFNERS SERVICE STATION INC | 2 INTERNATIONAL WAY LAWRENCE MA 01843 |
| HAFOKA, SIONE | 2111 BIRCH ST WHITE BEAR LAKE MN 55110 |
| HAFOKA, SIONE | 2345 RICE ST 209 ROSEVILLE MN 55113 |
| HAGAD, CARLOS H & HAGAD, CHARITO C | PO BOX 851057 MESQUITE TX 75185 |
| HAGADONE DIRECTORIES, INC. | PO BOX 1266 COEUR D ALENE ID 83816 |
| HAGAMAN VILLAGE | 81 PAWLING ST BOX 283 VILLAGE CLERK HAGAMAN NY 12086 |
| HAGAMAN VILLAGE | 86 PAWLING ST BOX 283 VILLAGE CLERK HAGAMAN NY 12086 |
| HAGAN CITY | 6287 HWY 280 TAX DEPARTMENT HAGAN GA 30429 |
| HAGAN CITY | PO BOX 356 TAX COLLECTOR HAGAN GA 30429 |
| HAGAN, CYNTHIA A | 206 W COLLEGE ST STE 12 CARBONDALE IL 62901 |
| HAGAN, DONNA | 5360 S W US 221 SDII GLOBAL CORP GREENVILLE FL 32331 |
| HAGAN, KELLY M | PO BOX 384 ACME MI 49610 |
| HAGAN, MICHAEL T | 9002 LOCUST SPRING RD COLLEGE PARK MD 20740 |
| HAGAN, SUSAN R | 101 WIRE GRASS WAY WILMIMGTON NC 28443 |
| HAGAR TOWNSHIP | PO BOX 135 TREASURER HAGAR TWP RIVERSIDE MI 49084 |
| HAGAR TOWNSHIP | PO BOX 87 TREASURER HAGAR TWP RIVERSIDE MI 49084 |
| HAGAS, MICHAEL T | 9002 LOCUST SPRING RD COLLEGE PARK MD 20740 |

| Claim Name | Address Information |
| --- | --- |
| HAGE AND ASSOCIATES | 711 GAFFNEY RD STE 101 FAIRBANKS AK 99701 |
| HAGEDORN, BRIAN | 10689 ASHVIEW DR FISHERS IN 46038 |
| HAGEDORN, DAWN | 5137 MARBLE CT INDIANAPOLIS IN 46237 |
| HAGEL SUPPLY CO. | 80 BELVEDERE ST SAN RAFAEL CA 94901 |
| HAGEL, HENRY J | 6338 EDGEMONT CIR N BROOKLYN PARK MN 55428 |
| HAGELE, JOHN E & HAGELE, LORI E | P.O. BOX 893 CEDAR RIDGE CA 95924 |
| HAGEMEYER, NORMAN P | PO BOX 630 ELLENDALE TN 38029-0630 |
| HAGEMEYER, NORMAN P | 5119 SUMMER AVE NO 411 MEMPHIS TN 38122 |
| HAGEN & HAGEN, P.A. | GMAC MORTGAGE LLC VS ORLI G STYREN A/K/A ORIL GRETTA A/K/A ORLEY KICKEY A/K/A ORIL GRETAH-DICKEY 3531 GRIFFIN ROAD FT. LAUDERDALE FL 33312 |
| HAGEN MOELLER AND ELIZABETH A | HAGEN MOELLER 737 POPLAR LN DEKALB IL 60115-8285 |
| HAGEN, CHAD L | 17 W PIKE ST OSAKIS MN 56360 |
| HAGEN, DAN | 602 W MAIN ST PAYSON AZ 85541 |
| HAGEN, DAVID R | 6400 CANOGA AVE STE 311 WOODLAND HILLS CA 91367 |
| HAGEN, JENNIFER M | 4649 E COLFAX AVE DENVER CO 80220 |
| HAGEN, RICHARD T & HAGEN, BARBARA A | 43 HILLTOP COURT CLIFTON NJ 07012 |
| HAGENS HOME REPAIR INC | 20 JUNIPER CT COVINGTON GA 30016-1186 |
| HAGER & HEARNE | STATE OF CALIFORNIA, EX REL, BARRETT R BATES, QUI TAM PLAINTIFF, ON BEHALF OF REAL PARTIES IN INTEREST, ALAMEDA COUNTY ET AL 245 E. LIBERTY, SUITE 100 RENO NV 89501 |
| HAGER & HEARNE | ALETA ROSE GOODWIN, ET AL. V. EXECUTIVE TRUSTEE SERVICES LLC, GMAC MORTGAGE LLC, ET AL. 245 E LIBERTY ST STE 450 RENO NV 89501-2273 |
| HAGER & HEARNE | JOHN & BIANCA MASON, CLYDE & MARY KELLEY, MICHAEL D VAN BLAIRCOM, ADN BRODIE L UBHOFF V COUNTRYWIDE HOME LOANS INC, GMA ET AL 245 E LIBERTY ST STE 450 RENO NV 89501-2273 |
| HAGER & HEARNE | JOSEPH GREEN, DAVID A. AND MARCELLA A. BARRON, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC, ET AL. 245 E LIBERTY ST STE 450 RENO NV 89501-2273 |
| HAGER & HEARNE | LACY J DALTON, PAMELA PENNY (AKA PAMELA RUTHERFORD), ANTONIO SERVIDIO, ET AL V CITIMRTG INC, EXECUTIVE TRUSTEE SVCS INC ET AL 245 E LIBERTY ST STE 450 RENO NV 89501-2273 |
| HAGER & HEARNE | STATE OF NEVADA EX REL BARRETT BATES, ON BEHALF OF REAL PARTIES IN INTEREST, WASHOE COUNTY, CLARK COUNT, HUMBOLDDT COUN ET AL 245 E LIBERTY ST STE 450 RENO NV 89501-2273 |
| HAGER & HEARNE | 245 E LIBERTY ST STE 450 RENO NV 89501-2273 |
| HAGER AND SNOKE | 9233 WARD PKWY STE 125 KANSAS CITY MO 64114 |
| HAGER, DAVEY G | RR2 BOX115 B SANDYVILLE WV 25275-6655 |
| HAGER, JOHN J & HAGER, AMY R | 2005 W. RANDOLPH ENID OK 73703 |
| HAGER, RHONDA D | 3301 5 OAKS DR ARNOLD MO 63010 |
| HAGER, VICTOR | 303 NORTHERN PACIFIC AVE BELGRADE MT 59714-3941 |
| HAGERMAN, JANIE S & HAGERMAN, EDWIN L | 524 GLENWOOD AVE. OWOSSO MI 48867 |
| HAGERMAN, LAURA M | 10210 BEARD RD BYRON MI 48418-8742 |
| HAGERMAN, LOUISE E | 207 ALPHA AVENUE LOUISVILLE KY 40218 |
| HAGERSTOWN CITY | 1 E FRANKLIN ST HAGERSTOWN MD 21740 |
| HAGERSTOWN CITY | 1 E FRANKLIN ST TAX COLLECTOR OF HAGERSTOWN CITY HAGERSTOWN MD 21740 |
| HAGERSTOWN CITY | 1 E FRANKLIN ST T C OF HAGERSTOWN CITY HAGERSTOWN MD 21740 |
| HAGERSTOWN CITY | 1 E FRANKLIN ST TREASURERS OFFICE T C OF HAGERSTOWN CITY HAGERSTOWN MD 21740 |
| HAGERSTOWN CITY SEMIANNUAL | 1 E FRANKLIN ST TREAS OFFICE TAX COLLECTOR OF HAGERSTOWN CITY HAGERSTOWN MD 21740 |
| HAGERTY, ROGER | 1050 E LOSEY ST GALESBURG IL 61401 |
| HAGGARD MANAGEMENT COMPANY | 9121 E TANQUE VERDE STE 105 232 TUSCON AZ 85749 |

| Claim Name | Address Information |
|---|---|
| HAGGERTON, ART W | 1406 CUBA AVE APT 11 ALAMOGORDO NM 88310-5700 |
| HAGGINS CONSTRUCTION CORPORATION | 3345 FLORECITA DR ALTADENA CA 91001 |
| HAGINAS AND CHAPMAN INC | 1011 HWY 6 S STE 210 HOUSTON TX 77077 |
| HAGINS, BRENDA | 1657 N MELVINA AVE CHICAGO IL 60639 |
| HAGLE AND BOYLE | 410 NW 11TH ST GRAND PRAIRIE TX 75050 |
| HAGLER, EVELYN L | 1645 BRITTANY DRIVE OLATHE KS 66061 |
| HAGLER, RANDY | PO BOX 668194 CHARLOTTE NC 28266 |
| HAGLER, YOLANDA | MERIT ROOFING 162 CRANFILL RD SE APT J2 MARIETTA GA 30060-6713 |
| HAGMAN APPRAISAL SERVICE | 27660 NW BEHAM ST POULSBO WA 98370 |
| HAGMANN, RAYMOND J & HAGMANN, NANCY L | 742 PEARLWOOD WAY SAN JOSE CA 95123 |
| HAGOOD TARPY AND COX PLLC | RIVERVIEW TOWER 900 S GAY ST STE KNOXVILLE TN 37902 |
| HAGOOD, DAVID & HAGOOD, MARGARET H | 1514 WALNUT AVENUE LONG BEACH CA 90813 |
| HAGOOD, ELISABETH | 1831 S SUMMERLIN AVE CABINET TRADITIONS INC ORLANDO FL 32806 |
| HAGOP NAJARIAN | ANDREA L BERSAGLIERI-NAJARIAN 14755 WEEKS DRIVE LA MIRADA CA 90638 |
| HAGOP T BEDOYAN ATT AT LAW | 5200 N PALM AVE STE 211 FRESNO CA 93704 |
| HAGOP T BEDOYAN ATT AT LAW | 5260 N PALM AVE STE 217 FRESNO CA 93704 |
| HAGOP, UZUNCAN | 2243 LUPINE RD HERCULES CA 94547 |
| HAGSTROM MAP COMPANY INC | GENERAL POST OFFICE PO BOX 36100 NEW YORK NY 10087-6100 |
| HAGUE TOWN | PO BOX 509 HAGUE NY 12836 |
| HAGUE TOWN | PO BOX 509 TAX COLLECTOR HAGUE NY 12836 |
| HAGUE, ROBERT H | 7210 STANTON LINCOLN NE 68507 |
| HAGWOOD, OLA M | 1284 ELAINE RD COLUMBUS OH 43227-2057 |
| HAGY, DENNIS K & HAGY, SHARON K | 6164 WHITE TAIL DRIVE OOLTEWAH TN 37363 |
| HAGY, TERRY L & HAGY, SANDRA S | 2617 ZACKS FORK RD LENOIR NC 28645 |
| HAHN AND JEWELL | 431 W SEVENTH AVE STE 105 ANCHORAGE AK 99501 |
| HAHN LAW FIRM PC | 900 JACKSON ST STE 180 DALLAS TX 75202 |
| HAHN LOESER AND PARKS | 65 E STATE ST 14TH FL COLUMBUS OH 43215 |
| HAHN LOESER PARKS LLP | PO BOX 643434 CINCINNATI OH 45264-3434 |
| HAHN WALZ AND KNEPP | 509 W WASHINGTON ST SOUTH BEND IN 46601 |
| HAHN, DAVID | 22342 AVENIDA EMPRESA STE 260 RANCHO SANTA MARGARIT CA 92688 |
| HAHN, WILLIAM | 9205 ALDEN RD HARVARD IL 60033 |
| HAI HOANG NGUYEN AND BICH VAN | AND REMODELING PHAM AND SANG NGUYEN AND PROFESSIONAL WALL PAPER GARLAND TX 75042 |
| HAI TIN ZHUANG | 301 GEORGIA ST STE 330 VALLEJO CA 94590 |
| HAI TRUONG | JULIE TRAN 48  W LINCOLN AVE ROCKAWAY NJ 07866 |
| HAIDAR HAMOUDI | 39889 CHAMBRAY DR MURRIETA CA 92563 |
| HAIDER  NAWABZADA | HAMIDA  NAWABZADA 8129 DINSMORE DR LAS VEGAS NV 89117 |
| HAIDER CONSTRUCTION | 5607 244TH ST SW MOUNTLAKE TERRACE WA 98043 |
| HAIDER CONSTRUCTION AND PAUL | 12118 W 23RD AVE 10 HERBORD EVERETT WA 98204 |
| HAIDER, STEFANI A | 5191 SANCTUARY DR AUGUSTA GA 30909-5748 |
| HAIDT, DAVID J | PO BOX 1544 NEW BERN NC 28563 |
| HAIG V KALBIAN ATT AT LAW | 888 17TH ST NW STE 1000 WASHINGTON DC 20006 |
| HAIGH, KEVIN | 116 BARSHAY DRIVE SUMMERVILLE SC 29483 |
| HAIGHT TOWNSHIP | 14887 BOND FALLS RD TREASURER HAIGHT TOWNSHIP BRUCE CROSSING MI 49912 |
| HAIGHT TOWNSHIP | 236 BOND FALLS RD TREASURER HAIGHT TOWNSHIP BRUCE CROSSING MI 49912 |
| HAIGHT, JENNIFER M | 609 N. MAIN ST YOUNGSVILLE PA 16371 |
| HAIGHT, TRAMONTE, YEONAS & ROBERTS, PC | WALLS - MARI & ROBERT WALLS V GMAC MORTGAGE LLC HOWARD H BIERMAN, JACOB GEESING, CARRIE WOOD DEUTSCHE BANK TRUST AMERICAS 20 COURTHOUSE SQUARE ROCKVILLE MD 20850-2336 |
| HAIGLER LAW FIRM | PO BOX 3311 ABILENE TX 79604 |

| Claim Name | Address Information |
| --- | --- |
| HAIK A BELORYAN ATT AT LAW | 4730 WOODMAN AVE STE 300 SHERMAN OAKS CA 91423 |
| HAIKU REALTY LTD | PO BOX 1276 KANEOHE HI 96744 |
| HAIKU REALTY LTD LAND LEASE | PO BOX 1276 KANEOHE HI 96744 |
| HAILE, EMEBET | 11608 LUANDA ST LAKE VIEW TERRACE CA 91342 |
| HAILEY INS SERVICES | 5515 SUPERIOR DR STE B2 BATON ROUGE LA 70816 |
| HAILEY JR, CHARLES E | 2760 WINDSOR TROY MI 48085 |
| HAILIN LI | YIHONG SHAO 4  RUTLEDGE ROAD PINE BROOK NJ 07058 |
| HAILU, ELIAS | 2304 LAND STREET PEARLAND TX 77584 |
| HAILU, TEKLE Y | 1226 S CHESTER CT DENVER CO 80247-2370 |
| HAIMAVATHI V MARLIER | 72 2ND PL APT 5 BROOKLYN NY 11231 |
| HAIMES WOODWORTH AND ASSOCS | 6180 E STATE ST ROCKFORD IL 61108 |
| HAINES & COMPANY INC | 8050 FREEDOM AVE., N.W. P.O. BOX 2117 NORTH CANTON OH 44720 |
| HAINES & KRIEGER LLC | 8985 S EASTERN AVENUE, SUITE 180 HENDERSON NV 89123 |
| HAINES & KRIEGER, L.L.C | IN RE IRENE S. BARNES 5041 N. RAINBOW BLVD. LAS VEGAS NV 89130 |
| HAINES AND KRIEGER | 5041 N RAINBOW BLVD LAS VEGAS NV 89130-1603 |
| HAINES AND KRIEGER LLC | 5041 N RAINBOW BLVD LAS VEGAS NV 89130 |
| HAINES BOROUGH | PO BOX 1209 HAINES BOROUGH TREASURER HAINES AK 99827 |
| HAINES LAW | 139 E 3RD AVE ESCONDIDO CA 92025 |
| HAINES MEYER ATT AT LAW | 1425 W ELLIOT RD STE 105 GILBERT AZ 85233 |
| HAINES TWP CENTRE | 111 W PLUM ST PO BOX 158 T C OF HAINES TOWNSHIP AARONSBURG PA 16820 |
| HAINES TWP CENTRE | BOX 158 T C OF HAINES TOWNSHIP AARONSBURG PA 16820 |
| HAINES, ELLIOTT | 1722 MONUMENT RD FREDERICK COMMUNITY ACTION AGENCY MYERSVILLE MD 21773 |
| HAINES, JEFFREY J & HAINES, TERRI A | 8905 NE 117TH ST KANSAS CITY MO 64157-2120 |
| HAINES, MICAEL | 500 W BONITA AVE STE 26 SAN DIMAS CA 91773 |
| HAINES, NATHAN | 1625 TARRAGON DR. MADISON WI 53716 |
| HAINES, ROGER F & HAINES, MADELEINE E | 6727 NORTHWEST 41ST PL GAINESVILLE FL 32606 |
| HAINES, RONALD | 326 GARNER AVE WALDORF MD 20602 |
| HAINES, STEVEN E | 4010 VESEZY RD SHELL LAKE WI 54871 |
| HAINES, WILLIAM A & HAINES, LINDA M | 4674 VIA DEL RANCHO YORBA LINDA CA 92886 |
| HAINES, WILLIAM K | 1240 S CLAUDINA ST ANAHEIM CA 92805-6232 |
| HAINESPORT TOWNSHIP | 100 BROAD ST PO BOX 477 TAX COLLECTOR HAINESPORT NJ 08036 |
| HAINESPORT TOWNSHIP | PO BOX 477 HAINESPORT TWP COLLECTOR HAINESPORT NJ 08036 |
| HAIPING YANG | 47078 BING DR CANTON MI 48187 |
| HAIRFIELD MORTON WATSON AND ADAM | PO BOX 35724 RICHMOND VA 23235 |
| HAIRSTON, JOHNNY L | 2116 CARLETON DR BATON ROUGE LA 70802-1549 |
| HAIT AND EICHELZER ATTORNEYS AT | 185 STOCKWOOD DR STE 100 WOODSTOCK GA 30188 |
| HAIT LAW OFFICE LLC | 102 SPRINGFIELD CTR DR WOODSTOCK GA 30188 |
| HAIYAN LU | XUAN-HUI GUO 10 STAGG ROAD WAYNE NJ 07470 |
| HAIZ, PATRICK J | 2431 APOLLO DRIVE LOS ANGELES CA 90046 |
| HAIZAC LLC | 512 N FRANKLIN STE A FRANKENMUTH MI 48734 |
| HAJI, SAGUAN | 1705 MORNINGSTAR TRAIL JOWANA ZAKHOLI AND INTEGRITY ROOFING RICHARDSON TX 75081 |
| HAK JOO KIM | 1118 KEATS COURT LANSDALE PA 19446 |
| HAK KAN LEUNG | JAMES LEUNG 937 48TH STREET BROOKLYN NY 11219 |
| HAKAN BEYGO | 939 CROFTON VALLEY DRIVE GAMBRILLS MD 21054 |
| HAKIM, AMER S | 30500 VAN DYKE STE 306 WARREN MI 48093 |
| HAL ADRIAN LAPRAY ATT AT LAW | 1130 PITHON ST LAKE CHARLES LA 70601 |
| HAL AND MARLA THORNE | 3550 GIFCO RD GRAND PRAIRIE TX 75052 |
| HAL B GREENWALD ATT AT LAW | 35 E GRASSY SPRAIN RD STE 4 YONKERS NY 10710 |

| Claim Name | Address Information |
|---|---|
| HAL B HAVLISCH ATT AT LAW | 191 W SHAW AVE STE 102 FRESNO CA 93704 |
| HAL C HOSSINGER ATT AT LAW | 2911 NOBLE HAWK DR KENDALLVILLE IN 46755-3466 |
| HAL DEAN SMITH AND LAINNEY | 4117 RANKIN RD BALLEW SMITH OKLAHOMA CITY OK 73120 |
| HAL ELLIS BROWDER ATT AT LAW | 208 CAMERON CT HERMITAGE TN 37076 |
| HAL FISER AGENCY | PO BOX 700 215 FIRST ST CLARKESDALE MS 38614 |
| HAL FISER AGENCY | PO BOX 700 215 FIRST ST CLARKSDALE MS 38614 |
| HAL FOSS | 106 IROQUOIS DRIVE BUTLER PA 16001 |
| HAL G. GALLIMORE | MARY V. GALLIMORE 14393 DAN PATCH COURT GREEN OAKS IL 60048 |
| HAL J GEIERSBACH ATT AT LAW | 8910 184TH AVE E STE F BONNEY LAKE WA 98391-8988 |
| HAL K LEVITTE ATT AT LAW | 45 SCHOOL ST FL 2 BOSTON MA 02108 |
| HAL K. JONES JR | PHYLLIS J. JONES 2240 CASTLEBRIDGE RD MIDLOTHIAN VA 23113 |
| HAL R. MORGAN | 26961 POPLAR LANE BLANCHARD OK 73010 |
| HAL RAKOWSKI INS AGENCY | PO BOX 577 LAKESIDE CA 92040 |
| HAL W MACK PC | 616 E SOUTHERN AVE STE 103 MESA AZ 85204 |
| HALABI, TERESA E | 6505 MANDEVILLE COURT LOUISVILLE KY 40228 |
| HALASA, ZAID | 6307 LONGLEAF PINE COURT BRADENTON FL 34202 |
| HALASKA, CHRIS | 11914 LONGLEAF LN HOUSTON TX 77024-7118 |
| HALBERSTADT CURLEY, LLC | 1100 E. HECTOR ST., SUITE 425 CONSHOHOCKEN PA 19428 |
| HALBERT, AMY | AMY AND JEFFREY BRYSON 205 RAINBOW DR LIVINGSTON TX 77399-2005 |
| HALBROOK AND ASSOCIATES | 121 W MAIN ST STE 102 MOORE OK 73160 |
| HALBROOK QUALITY INC | 185 BLACKBERRY LN CLEVELAND GA 30528 |
| HALBROOK, WILLIAM | 111 CHASE WOODS DR JOHN HARPER AND HALBROOK QUALITY ROOFING CORNELIA GA 30531 |
| HALCOMB SINGLER LLP | 718 ADAMS ST STE E CARMEL IN 46032 |
| HALCOTT TOWN | 79 TURK HOLLOW RD TAX COLLECTOR FLEISCHMANNS NY 12430 |
| HALCOTT TOWN | 79 TURK HOLLOW RD TAX COLLECTOR HALCOTT CENTER NY 12430 |
| HALCYON HILL CONDO TRUST | 18 CROWNINSHIELD ST PEABODY MA 01960 |
| HALCYON HILL CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| HALCYON HILL CONDOMINIUM TRUST C O | 18 CROWNSHIELD ST PEABODY MA 01960 |
| HALCYON SUMMIT RESIDENTIAL | PO BOX 242532 MONTGOMERY AL 36124 |
| HALDANE CEN SCH PUTNAM VALLEY | 198 E MT RD S COLD SPRING NY 10516 |
| HALDANE CENTRAL SCHOOL PHILIPSTOWN | 15 CRAIGSIDE DR GERALDINE KURDZIEL COLD SPRING NY 10516 |
| HALDANE CENTRAL SCHOOL PHILIPSTOWN | PO BOX 1305 TAX COLLECTOR BUFFALO NY 14240 |
| HALDANE CS TN FISHKILL | 198 E MOUNTAIN RD COLD SPRING NY 10516 |
| HALDERMAN JR, RICHARD | 2424 SE BRISTOL STE 350 NEWPORT BEACH CA 92660 |
| HALDORS, TAMORAH & HALDORS, JAMES | 3824 NE DAVIS STREET PORTLAND OR 97232 |
| HALDY, RONALD L | G 509 MILLER RD FLINT MI 48507 |
| HALE | PO BOX 6 JAMIE SNARR CITY COLLECTOR HALE MO 64643 |
| HALE & BRANNON APPRAISALS | 515 SE BAYA DRIVE LAKE CITY FL 32025 |
| HALE COUNTY | 1001 MAIN ST GREENSBORO AL 36744 |
| HALE COUNTY | 1001 MAIN ST TAX COLLECTOR GREENSBORO AL 36744 |
| HALE COUNTY APPRAISAL DIST | PO BOX 29 ASSESSOR COLLECTOR PLAINVIEW TX 79073 |
| HALE COUNTY APPRAISAL DIST | 302 W 8TH POB 329 79073 0329 PLAINVIEW TX 79073-0329 |
| HALE COUNTY APPRAISAL DIST | 302 W 8TH POB 329 79079 0329 ASSESSOR COLLECTOR PLAINVIEW TX 79073-0329 |
| HALE COUNTY CLERK | 500 BROADWAY NO 140 PLAINVIEW TX 79072 |
| HALE COUNTY JUDGE OF PROBATE | 101 MAIN ST GREENSBORO AL 36744 |
| HALE COUNTY PROBATE OFFICE | 1001 MAIN ST RM 9 HALE COUNTY PROBATE OFFICE GREENSBORO AL 36744 |
| HALE INSURANCE GROUP | 2944 MOTLEY DR STE 403 MESQUITE TX 75150 |
| HALE KUI PARTNERS LLC | 73-5619 KAUHOLA STREET KAIULA-KONA HI 96740 |
| HALE KUI PARTNERS, LLC | 73-5619 KAUHOLA STREET KAILUA-KONA HI 96740 |

| Claim Name | Address Information |
|---|---|
| HALE LANE PEEK DENNISON AND HOWARD | PO BOX 3237 RENO NV 89505-3237 |
| HALE O. DESONIER JR | 149 CYNTHIA LYNN DR BOWLING GREEN KY 42103-6009 |
| HALE TOWN | N 43485 PAWELKE RD TREASURER HALE TOWNSHIP STRUM WI 54770 |
| HALE TOWN | N 43485 PAWELKE RD HALE TOWN TREASURER WHITEHALL WI 54773 |
| HALE TOWN | TOWN HALL WHITEHALL WI 54773 |
| HALE, JENNIFER L | 9529 PORT DRIVE SAINT LOUIS MO 63123 |
| HALE, JESSIE S | PO BOX 251 FRANCESTOWN NH 03043-0222 |
| HALE, LARRY D & HALE, CONNIE L | 141 SCENIC WAY VALLEJO CA 94590-3071 |
| HALE, RONNIE W | 8015 EAST WILLOWBROOK ROAD WICHITA KS 67207 |
| HALE, SHERRY E | 1312 SW 43RD ST OKLAHOMA CITY OK 73119 |
| HALE, TRAVIS & HALE, KRISTIE | 258 LUCY LN # 15 JAMESTOWN KY 42629-2291 |
| HALEDON BORO | 407 BELMONT AVE HALEDON NJ 07508 |
| HALEDON BORO | 407 BELMONT AVE TAX COLLECTOR HALEDON NJ 07508 |
| HALEDON BORO | 510 BELMONT AVE HALEDON BORO TAXCOLLECTOR HALEDON NJ 07508 |
| HALEDON BOROUGH | 510 BELMONT AVE HALEDON NJ 07508 |
| HALEH C NAIMI ATT AT LAW | 9701 WILSHIRE BLVD STE 10006TH BEVERLY HILLS CA 90212 |
| HALES AND ASSOCIATES | PO BOX 38 NORFOLK NE 68702 |
| HALES CORNERS VILLAGE | 5635 S NEW BERLIN RD TREASURER HALES CORNERS VILL HALES CORNERS WI 53130 |
| HALES CORNERS VILLAGE | 5635 S NEW BERLIN RD TREASURER HALES CORNERS WI 53130 |
| HALES CORNERS VILLAGE | TREASURER HALES CORNERS WI 53130 |
| HALES LOCATION | 91 SAMUEL HALE DR HALES LOCATION HALES LOCATION NH 03860 |
| HALES, BECKY W & HALES, KENT | 5659 SOUTH 2300 WEST ROY UT 84067-1564 |
| HALES, BOB O & HALES, KAREN L | 451 WEST 100 NORTH PO BOX 248 AURORA UT 84620 |
| HALES, CHERYL | 211 HINES LN WEST MONROE LA 71291 |
| HALES, LYDIA E | 747 SE MAGNONI DR COLLEGE PLACE WA 99324-2119 |
| HALES, WALTER P & HALES, MELISSA L | 1001 LAURENWOOD LN HGHLNDS RANCH CO 80129 |
| HALES, WILLIAM E & HALES, JULIA A | 26715 OAK HILL DRIVE SPRING TX 77386 |
| HALEY MILLER | 1769 S MAIN SPRINGVILLE UT 84663 |
| HALEY REALTY INC | 109 E FONTANERO COLORADO SPRINGS CO 80907 |
| HALEY, ALBERT L & HALEY, JOHNNIE L | 6508 ASHBY TERRACE OKLAHOMA CITY OK 73149 |
| HALEY, DEANNA L & HALEY, JOHN P | 2432 MELROSE AVENUE CAPE GIRARDEAU MO 63701 |
| HALEY, ERIC M | PO BOX 13390 SCOTTSDALE AZ 85267 |
| HALEY, MARQUOSA F | 312 GLENSHANE PATH BEAR DE 19701 |
| HALEY, MATTHEW D | 16342 KRAMER ESTATE DR WOODBRIDGE VA 22191-6000 |
| HALF MOON CONDOMINIUM ASSOCIATION | PO BOX 172 STANTON MI 48888 |
| HALFMOON TOWN | 2A HALFMOON TOWN PLZ TAX COLLECTOR HALFMOON NY 12065 |
| HALFMOON TOWN | 191 HARRIS RD TOWN COMPLEX TAX COLLECTOR WATERFORD NY 12188 |
| HALFMOON TOWNSHIP | 385 LUTZ LN PORT MATILDA PA 16870 |
| HALFMOON TWP CENTRE | 100 MUNICIPAL LN T C OF HALFMOON TOWNSHIP PORT MATILDA PA 16870 |
| HALFMOON TWP CENTRE | 160 LUTZ LN T C OF HALFMOON TOWNSHIP PORT MATILDA PA 16870 |
| HALFORD NIEMIEC FREEMAN LLP | 238 ROCKMONT DR FORT MILL SC 29708 |
| HALFORD, CHARLES M | 1034 CHERRY CT MANTECA CA 95337-4350 |
| HALICK, EDWARD S | PO BOX 34167 SAN DIEGO CA 92163 |
| HALIFAX BORO DAUPHN | 234 ARMSTRONG ST BRYDON LIDLE TAX COLLECTOR HALIFAX PA 17032 |
| HALIFAX BORO DAUPHN | 43 N 6TH ST CAROL BROWN TAX COLLECTOR HALIFAX PA 17032 |
| HALIFAX CLERK OF CIRCUIT COURT | PO BOX 786 COUNTY COURTHOUSE HALIFAX VA 24558 |
| HALIFAX COUNTY | 1030 COWFORD RD TREASURER OF HALIFAX COUNTY HALIFAX VA 24558 |
| HALIFAX COUNTY | PO BOX 825 TREASURER OF HALIFAX COUNTY HALIFAX VA 24558 |
| HALIFAX COUNTY | COUNTY COURTHOUSE PO BOX 68 HALIFAX NC 27839 |

| Claim Name | Address Information |
|---|---|
| HALIFAX COUNTY | COUNTY COURTHOUSE PO BOX 68 TAX COLLECTOR HALIFAX NC 27839 |
| HALIFAX COUNTY CLERK OF CIRCUIT CT | PO BOX 729 HALIFAX VA 24558 |
| HALIFAX COUNTY REGISTER OF DEEDS | FERRELL LN HALIFAX NC 27839 |
| HALIFAX FINANCIAL | 821 N MADISON AVE GREENWOOD IN 46142 |
| HALIFAX MEADOWS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| HALIFAX MUTUAL INS CO | PO BOX 338 ENFIELD NC 27823 |
| HALIFAX MUTUAL INS CO | ENFIELD NC 27823 |
| HALIFAX REGISTER OF DEEDS | PO BOX 67 HALIFAX NC 27839 |
| HALIFAX SCHOOL DISTRICT WAYNE TWP | 2917 BACK RD T C OF HALIFAX SCHOOL DIST HALIFAX PA 17032 |
| HALIFAX SD HALIFAX BORO | 234 ARMSTRONG ST BRYDON LIDLE TAX COLLECTOR HALIFAX PA 17032 |
| HALIFAX SD HALIFAX BORO | 43 N 6TH ST PO BOX 164 CAROL BROWN TAX COLLECTOR HALIFAX PA 17032 |
| HALIFAX SD HALIFAX TWP | 3940 PETERS MTN RD T C OF HALIFAX AREA SCH DIST HALIFAX PA 17032 |
| HALIFAX SD HALIFAX TWP | 458 RIDGE RD T C OF HALIFAX AREA SCH DIST HALIFAX PA 17032 |
| HALIFAX SD HALIFAX TWP | T C OF HALIFAX AREA SCH DIST HALIFAX PA 17032 |
| HALIFAX SD JACKSON TWP | 2950 ARMSTRONG VALLEY RD T C OF HALIFAX AREA SD HALIFAX PA 17032 |
| HALIFAX TOWN | HALIFAX TOWN - TAXCOLLECTOR 499 PLYMOUTH ST HALIFAX MA 02338 |
| HALIFAX TOWN | 499 PLYMOUTH ST BEVERLY PRATT TAX COLLECTOR HALIFAX MA 02338 |
| HALIFAX TOWN | 499 PLYMOUTH ST HALIFAX TOWN TAXCOLLECTOR HALIFAX MA 02338 |
| HALIFAX TOWN | 499 PLYMOUTH ST TOWN OF HALIFAX HALIFAX MA 02338 |
| HALIFAX TOWN | 3129 VT ROUTE 112 TOWN OF HALIFAX JACKSONVILLE VT 05342 |
| HALIFAX TOWN | PO BOX 127 TOWN OF HALIFAX WEST HALIFAX VT 05358 |
| HALIFAX TOWN | PO BOX 627 TREASURER OF HALIFAX TOWN HALIFAX VA 24558 |
| HALIFAX TOWN | CITY HALL PO BOX 222 HALIFAX NC 27839 |
| HALIFAX TOWN CLERK | PO BOX 45 ATTN REAL ESTATE RECORDING WEST HALIFAX VT 05358 |
| HALIFAX TOWNSHIP DAUPHN | 458 RIDGE RD T C OF HALIFAX TOWNSHIP HALIFAX PA 17032 |
| HALIFAX UNIT OWNERS CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| HALIFAX WRECKING COMPANY | 327 MARION ST DAYTONA BEACH FL 32114 |
| HALIL KOKSAL | SAYGILI APT. NO 11/3 19 MAYIS. MAH SARI KANARYA SOK. KOZYATAGI ISTANBUL TURKEY |
| HALITZKA, ROBERT & NEHLS, KRISTA | 680 SHEFFIELD ROAD SHEFFIELD LAKE OH 44054 |
| HALL AND DEVEREUX APPRAISAL CO LLC | 1941 E 70TH ST SHREVEPORT LA 71105 |
| HALL AND HALL ATTORNEYS AT LAW | PO BOX 898 NEWLAND NC 28657 |
| HALL AND HALL ATTORNEYS AT LAW P | 305 S GREEN ST MORGANTON NC 28655 |
| HALL AND HALL LLP | 57 BEACH ST STATEN ISLAND NY 10304 |
| HALL AND HARLAN PC | PO BOX 1614 KYLE TX 78640 |
| HALL AND NIXON REAL ESTATE | 706 W EHRINGHAUS ST ELIZABETH CITY NC 27909 |
| HALL APPRAISERS INC | 1102 LONGFELLOW SUITE D BEAUMONT TX 77706 |
| HALL ASSOCIATES, INC. | 213 S. JEFFERSON SUITE 1007 ROANOKE VA 24011 |
| HALL ATTORNEYS | 701 BRAZOS ST STE 500 AUSTIN TX 78701 |
| HALL ATTORNEYS, PC | MANUEL SIFUENTES VS GMAC MORTGAGE LLC 701 BRAZOS, SUITE 500 AUSTIN TX 78701 |
| HALL CLERK OF SUPERIOR CLERK | 116 SPRING ST PO BOX 1275 GAINESVILLE GA 30503-1275 |
| HALL CLERK OF SUPERIOR COURT | 116 SPRING ST GAINESVILLE GA 30501 |
| HALL CONSTRUCTION | 501 OLD YORK HAMPTON HWY GRAFTON VA 23692 |
| HALL COUNTY | TAX COMMISSIONER PO BOX 1579 GAINESVILLE GA 30503 |
| HALL COUNTY | PO BOX 1579 GAINESVILLE GA 30503 |
| HALL COUNTY | PO BOX 1579 MOBILE HOME PAYEE ONLY GAINESVILLE GA 30503 |
| HALL COUNTY | PO BOX 1579 TAX COMMISSIONER GAINESVILLE GA 30503 |
| HALL COUNTY | 121 S PINE ST HALL COUNTY TREASURER GRAND ISLAND NE 68801 |
| HALL COUNTY | 121 S PINE ST STE 2 GRAND ISLAND NE 68801 |
| HALL COUNTY | 121 S PINE ST STE 2 HALL COUNTY TREASURER GRAND ISLAND NE 68801 |

| Claim Name | Address Information |
|---|---|
| HALL COUNTY C O APPR DISTRICT | 512 MAIN 14 ASSESSOR COLLECTOR MEMPHIS TX 79245 |
| HALL COUNTY C O APPR DISTRICT | 512 MAIN ST COUNTY COURTHOUSE 14 MEMPHIS TX 79245 |
| HALL COUNTY CLERK | PO BOX 1275 GAINESVILLE GA 30503 |
| HALL COUNTY CLERK | COURTHOUSE BOX 8 MEMPHIS TX 79245 |
| HALL COUNTY RECORDER OF DEEDS | PO BOX 1692 GRAND ISLAND NE 68802 |
| HALL COUNTY REGISTER OF DEEDS | 121 S PINE STE 6 GRAND ISLAND NE 68801 |
| HALL LAW FIRM PC | 8584 KATY FWY STE 310 HOUSTON TX 77024 |
| HALL LAW OFFICE PC | 129 E MARKET ST STE 500 INDIANAPOLIS IN 46204 |
| HALL MANUEL, VALERIE | PO BOX 1258 JACKSONVILLE FL 32201 |
| HALL MANUEL, VALERIE | 450 106 SR 13 N 312 JACKSONVILLE FL 32259 |
| HALL RECORDER OF DEEDS | ADMIN BLDG 121 S PINE ST GRAND ISLAND NE 68801 |
| HALL SR, LOUIS & HALL, MARIETTA | 132 GREENHILL AVENUE FRANKFORT KY 40601 |
| HALL TOWN | TOWN HALL HALL NC 21111 |
| HALL TOWN | TOWN HALL MONKTON MD 21111 |
| HALL WIDDOSS AND CO | 1001 SW HIGGINS STE 201 MISSOULA MT 59803 |
| HALL WRIGHT GENERAL AGENCY INC | PO BOX 6007 SAN ANTONIO TX 78209 |
| HALL, ASHLEY | 20225 NW 32ND CT PEOPLES INSURANCE CLAIMS CTR MIAMI FL 33056 |
| HALL, BOROUGH | PO BOX 997 POTTSTOWN PA 19464 |
| HALL, BRUCE R | PO BOX 168 DOUGLASSVILLE PA 19518 |
| HALL, CARL L | 2133 35 3RD STREET NEW ORLEANS LA 70113 |
| HALL, CARROLL W & HALL, WANDA S | 1102 MAPLE GROVE CHURCH RD MOUNT AIRY NC 27030-7552 |
| HALL, CASSANDRA | 6131 W FRIER DR SAFE HAVENS ROOFING CO GLENDALE AZ 85301 |
| HALL, CHAD G | 5278 S NICHOLSON AVE CUDAHY WI 53110-1864 |
| HALL, CHARLES | 5537 RACE ST DAN WELCH INC PHILADELPHIA PA 19139 |
| HALL, CHARLES A & HALL, NADINE P | 945 MASON RD WILTON NH 03086 |
| HALL, DANIEL X | 14851 JEFFREY RD SPC 19 IRVINE CA 92618-8019 |
| HALL, DAVID E & HALL, KAREN M | 609 GREENWAY BLVD BRANDON MS 39047 |
| HALL, DIANA | 7800 CANDLEWOOD DR BOISE ID 83709 |
| HALL, DONALD R | 3111 SW 23RD ST FORT LAUDERDALE FL 33312 |
| HALL, DONNIE | 4700 HWY 84 DANIELS WELL DRILLING BLACKSHEAR GA 31516 |
| HALL, ELIZABETH L | 503 GOVERNMENT ST BATON ROUGE LA 70802 |
| HALL, ELVIN | 3217 W MESA AVE FRESNO CA 93711 |
| HALL, ERIK L & HALL, LINDSEY L | 2441 SOUTH SABRE AVENUE FRESNO CA 93727 |
| HALL, EVAN | 1311 WATERSIDE DR TRINITY FLOORS CARPET ONE DALLAS TX 75218 |
| HALL, GILBERT L & HALL, ERNESTINE R | COUNTRY WOOD LN BAKERSFIELD CA 93313 |
| HALL, GORDON L | PO BOX 1708 LAKE OSWEGO OR 97035 |
| HALL, JACOB | 2932 W 4275 S ROY UT 84067 |
| HALL, JAMES | 1013 JACKSON ST RITEWAY CONSTRUCTION LYNCHBURG VA 24504 |
| HALL, JAMES & HALL, VIRGINIA | 559 PERKINS WAY SACRAMENTO CA 95818 |
| HALL, JARON W | 6531 BAYOU GLEN RD HOUSTON TX 77057-1048 |
| HALL, JASON & HALL, ANDREA | 826 SOUTH 20TH STREET NEW CASTLE IN 47362 |
| HALL, JESSICA & ADLER, TERRY | 1453 N WINSLOWE DR APT 303 PALATINE IL 60074 |
| HALL, JOE | 1531 REVERE AVE SAN FRANCISCO CA 94124 |
| HALL, JOEL C | 204 N ROBINSON STE 3100 OKLAHOMA CITY OK 73102 |
| HALL, KATHLEEN Y & HALL, STEVEN L | 5 GREENDALE DRIVE ST. LOUIS MO 63121 |
| HALL, KEVIN L | 8045 DACOSTA DETROIT MI 48239 |
| HALL, LAMB AND HALL, P.A. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL PENTHOUSE ONE 2665 SOUTH BAYSHORE DRIVE GRAND BAY PLAZA MIAMI FL 33133 |

| Claim Name | Address Information |
| --- | --- |
| HALL, LUCRETIA J | PO BOX 71 HOPE AK 99605-0071 |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL PO BOX 301 BARRINGTON IL 60011-0301 |
| HALL, MICHAEL A | PO BOX 124 NOBLE OK 73068 |
| HALL, MICHAEL M | 4015 STATE ST SAGINAW MI 48603 |
| HALL, MOSES S | 2651 E CHAPMAN AVE STE 110 FULLERTON CA 92831 |
| HALL, MUSZET S & WRIGHT, JOYCE | 1702 LAURENS DR SW ATLANTA GA 30311 |
| HALL, NATALIE | 222 W PENN ST INGRAMS PHILADELPHIA PA 19144 |
| HALL, P S | 8 LANCASTER PL BALLSTON SPA NY 12020-2748 |
| HALL, RONALD C & HALL, SONIA T | 7871 ALHAMBRA AVE HUNTINGTON BEACH CA 92647 |
| HALL, SHARON K | 2204 WILDWOOD RD CHESAPEAKE VA 23323-5028 |
| HALL, SHELLEY L | PO BOX 2145 WELLFLEET MA 02667 |
| HALL, STEPHANIE A | 2237 PAUL AVENUE ATLANTA GA 30318 |
| HALL, STEVEN | 22424 SW 66TH AVE BOCA RATON FL 33428-5936 |
| HALL, TERRY L | 1944 W 11TH ST HASTINGS NE 68901-3622 |
| HALL, THEODORE L | 2602 DAUPHIN ST MOBILE AL 36606 |
| HALL, THEODORE L | 521 TWO OFFICE PARK MOBILE AL 36609 |
| HALL, TODD | 1612 PENNSYLVANIA ST DENVER CO 80203 |
| HALL, TRACY | 9101 CAMINO MEDIA BAKERSFIELD CA 93311 |
| HALL, VIRGINIA A | 2050 SW 2ND AVE FRUITLAND ID 83619 |
| HALL, WALTER E & HALL, LYNDA G | 235 HOODS MILL RD ACME PA 15610 |
| HALL, WALTRAUD | 130 MILL ST GAHANNA OH 43230 |
| HALLABOUGH, RICK L & | HALLABOUGH, BRENDA J 7760 MCCALLUM BLVD APT 17110 DALLAS TX 75252-8180 |
| HALLAM BORO YORK | 250 W BEAVER ST TAX COLLECTOR OF HALLAM BOROUGH HALLAM PA 17406 |
| HALLAM BORO YORK | 250 W BEAVER ST TAX COLLECTOR OF HALLAM BOROUGH YORK PA 17406 |
| HALLCRAFT VILLAS MESA THREE | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| HALLE, HENRY | 15005 JERIMAH LN DESIRE CONTRACTING BOWIE MD 20721 |
| HALLEY DEVELOPMENT INC | PO BOX 1987 HOLLISTER CA 95024 |
| HALLEY, AARON | 5903 32ND AVE SEATTLE WA 98118 |
| HALLEY, MARLA | 7265 S 129TH ST SEATTLE WA 98178 |
| HALLGREN, RICHARD | 6619 JUNIPER RD LAKE ISABELLA CA 93240 |
| HALLIBURTON, STEVEN J & | HALLIBURTON, SHIRLEY A 3100 RALEIGH ST DENVER CO 80212-1427 |
| HALLIDAY AND HALLIDAY | 376 E 400 S STE 300 SALT LAKE CITY UT 84111 |
| HALLIE B HESTON ATT AT LAW | 4100 NEWPORT PL DR STE 260 NEWPORT BEACH CA 92660 |
| HALLIE E. BROKOWSKY | 1304 COMMONWEALTH AVE ALEXANDRIA VA 22301 |
| HALLIE TOWN | 11618 40TH AVE TREASURER CHIPPEWA FALLS WI 54729 |
| HALLIE TOWN | 11618 40TH AVE TREASURER HALLIE TOWN CHIPPEWA FALLS WI 54729 |
| HALLIE TOWN | 13033 COUNTY HWY 00 TREASURER CHIPPEWA FALLS WI 54729 |
| HALLIE TOWN | R 9 BOX 173 CHIPPEWA FALLS WI 54729 |
| HALLIE WARD GILL ATT AT LAW | 3015 STANTON ST HOUSTON TX 77025-2630 |
| HALLINDLAND, SHAHNA | 8728 DOLOMITE DR CSS CONSTRUCTION EL PASO TX 79904 |
| HALLMAN, DAVID | 12012 DRIVER LANE SPRING HILL FL 34610 |
| HALLMARK APPRAISAL | 4030 TEXTILE RD YPSILANTI MI 48197 |
| HALLMARK APPRAISAL SERVICE | 1535 PURDUE DR FAYETTEVILLE NC 28303 |
| HALLMARK CABINET CO | 3225 RENNIE SMITH DR SOUTH CHICAGO HEIGHTS IL 60411 |
| HALLMARK COMMUNITIES INC | 740 LOMAS SANTA FE DR #204 SOLANA BEACH CA 92075 |
| HALLMARK COUNTY MUTUAL INS CO | PO BOX 24622 FORT WORTH TX 76124 |
| HALLMARK ELECTRICAL ASSOCIATES LLC | PO BOX 806 OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
|---|---|
| HALLMARK GARDENS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| HALLMARK GARDENS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| HALLMARK GARDENS CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| HALLMARK HOA | 875 MARK AVE CT N LAKE ELMO MN 55042 |
| HALLMARK HOA | 875 MARK CT N LAKE ELMO MN 55042 |
| HALLMARK HOME MORTGAGE | 7421 COLDWATER RD FORT WAYNE IN 46825 |
| HALLMARK IDAHO PROPERTIES LLC | 17 E BULLION ST HAILEY ID 83333 |
| HALLMARK INSURANCE | 3 BALA PLZ E BALA CYNWYD PA 19004 |
| HALLMARK INSURANCE | BALA CYNWYD PA 19004 |
| HALLMARK INSURANCE INS SUPERSTORE | 2416 MANGUM RD STE 100 HOUSTON TX 77092 |
| HALLMARK PROPERTIES INC | 3713 OLD FOREST RD LYNCHBURG VA 24501 |
| HALLMARK REALTY | 310 HARRIS AVE RAEFORD NC 28376 |
| HALLMARK REALTY | 113 DOWNING ST HAZELHURST MS 39083 |
| HALLMARK SPECIALTY INS COMPANY | PO BOX 25029 PLANO TX 75025 |
| HALLMARK, GERALD P | 502 NORTHLAND DR ROCKFORD MI 49341 |
| HALLMARK, HOLLY J | 3800 HWY 365 STE 137 PORT ARTHUR TX 77642 |
| HALLMARK, WEICHERT | 1001 W CHERRY ST B KISSIMMEE FL 34741 |
| HALLOCK FARMERS MUTUAL INS CO | PO BOX 695 HALLOCK MN 56728 |
| HALLORAN AND SAGE LLP | 225 ASYLUM ST HARTFORD CT 06103 |
| HALLOWELL CITY | 1 WINTHROP ST CITY OF HALLOWELL HALLOWELL ME 04347 |
| HALLOWELL WATER AND SEWER DISTRICT | 60 WINTHROP ST HALLOWELL ME 04347 |
| HALLOWES ALLEN AND HAYNES | 6445 E LIVINGSTON AVE REYNOLDSBURG OH 43068 |
| HALLS CITY | 208 N CHURCH ST TAX COLLECTOR HALLS TN 38040 |
| HALLSTEAD BORO SUSQUE | 409 NEW YORK AVE T C OF HALLSTEAD BOROUGH HALLSTEAD PA 18822 |
| HALLSTEAD BORO SUSQUE | PO BOX 125 T C OF HALLSTEAD BOROUGH HALLSTEAD PA 18822 |
| HALLSVILLE CITY | 115 W MAIN ST PO BOX 899 ASSESSOR COLLECTOR HALLSVILLE TX 75650 |
| HALLWOOD TOWN | PO BOX 5 TREASURER HALLWOODTOWN HALLWOOD VA 23359 |
| HALLWOOD TOWN | TAX COLLECTOR HALLWOOD VA 23359 |
| HALMON, CHARLES | 1507 BIRCH RIDGE WAY STONE MTN GA 30083-5611 |
| HALMON, CHARLES | 1764 SPRING AVE APT 1 EAST POINT GA 30344-2401 |
| HALO ROOFING | 7540 SUINTA PL CENTENNIAL CO 80112 |
| HALOW, MICHAEL J & HALOW, MELISSA M | 24 CROSS GATES RD MADISON NJ 07940-2649 |
| HALPERN LAW OFFICES | 111 N MARKET ST STE 910 SAN JOSE CA 95113-1102 |
| HALPIN, RICHARD | 29302 SW 193RD CT JOHN SHILEY PA MIAMI FL 33030 |
| HALPRIN LAW | 1806 S BROAD ST PHILADELPHIA PA 19145 |
| HALSCH, ROBERT | 10 LADIK ST ADELE LA TOURETTE PIERMONT NY 10968 |
| HALSEY TOWN | 6942 MERIDIAN RD TREASURER HALSEY TOWN ATHENS WI 54411 |
| HALSEY TOWN | R3 ATHENS WI 54411 |
| HALSTAD MUT FIRE INS | BOX 297 HALSTAD MN 56548 |
| HALSTAD MUT FIRE INS | HALSTAD MN 56548 |
| HALSTEAD AND ASSOCIATES | PO BOX 1251 TIFTON GA 31793 |
| HALSTEAD PROPERTIES | GLOBAL SERVICES DIVISION 770 LEXINGTON AVE 10TH NEW YORK NY 10065 |
| HALSTEAD PROPERTY | 408 COLUMBUS AVE NEW YORK NY 10024 |
| HALTER, CORRINA | DUANE VARBEL VS GMAC MORTGAGE LLC, OR EXECUTIVE TRUSTEE SERVICES LLC 7337 WEST MOUNTAIN VIEW RD PEORIA AZ 85345 |
| HALTERMAN ASSOCIATES INC | 13143 CROLLY PATH ROSEMOUNT MN 55068 |
| HALTOM, TODD E | 21 LYNOAK COVE JACKSON TN 38305 |
| HALTOM, TODD E | 21 LYNOAK COVE JACKSON TN 38305 |

| Claim Name | Address Information |
|---|---|
| HALVERSEN & ASSOCIATES LLC | GMAC MORTGAGE LLC VS KRISTY DUGGER A/K/A KRISTY LYNN DUGGER ELLINGTON WOODS IV HOMEOWNERS ASSOCIATION INC 1037 CHUCH DAWLEY BLVD., BUILDING G, SUITE 200 MT. PLEASANT SC 29464 |
| HALVERSON AND ASSOCS | PO BOX 3544 MANKATO MN 56002 |
| HALVERSON, KRISTIN | 1811 BROOKE DR ROYERSFORD PA 19468 |
| HALVERSON, MARK C | PO BOX 3544 MANKATO MN 56002 |
| HALVIN, ANNE L | PO BOX 966 OKOBOJI IA 51355-0966 |
| HALVOR L HARLEY | 5015 LIDO SANDS DRIVE NEWPORT BEACH CA 92663 |
| HALVORSEN, VICTORIA | 115 BROAD HOLLOW RD 350 MELVILLE NY 11747 |
| HAM, SUZANNE | 2317 LOOKOUT LN SPECIALTY CONTRACTORS INC DENTON TX 76207 |
| HAM, YOON O | 222 N MOUNTAIN AVE STE 204 UPLAND CA 91786 |
| HAMACKS RECORDS MANAGEMENT | FILE KEEPERS LLC 6277 EAST SLAUSON AVENUE LOS ANGELES CA 90040-3011 |
| HAMAD, MIKE | 5711 BERWICK COURT SUGAR LAND TX 77479-8908 |
| HAMBLEN COUNTY | 511 W 2ND N CLERK AND MASTERS MORRISTOWN TN 37814 |
| HAMBLEN COUNTY | 511 W 2ND N MORRISTOWN TN 37814 |
| HAMBLEN COUNTY | 511 W 2ND N TRUSTEE MORRISTOWN TN 37814 |
| HAMBLEN COUNTY | 511 W 2ND N ST TRUSTEE MORRISTOWN TN 37814 |
| HAMBLEN COUNTY REGISTER OF DEED | PO BOX 766 MORRISTOWN TN 37815 |
| HAMBLEN FARMERS MUTUAL INS | 101 N CUMBERLAND ST MORRISTOWN TN 37814 |
| HAMBLEN FARMERS MUTUAL INS | MORRISTOWN TN 37814 |
| HAMBLETON INC | 398 S GRANT AVE COLUMBUS OH 43215 |
| HAMBRIC, JEFFREY S | 884 35TH LN PUEBLO CO 81006-9426 |
| HAMBRICK INSURANCE AGENCY | 3203 HM 1960 RD W STE 1 HOUSTON TX 77068 |
| HAMBRICK, ANTWAIN D & | HAMBRICK, TAMEIKA P PO BOX 439 RENTZ GA 31075 |
| HAMBURG BORO | 16 WALLKILL AVE HAMBURG BORO TAX COLLECTOR HAMBURG NJ 07419 |
| HAMBURG BORO | 16 WALLKILL AVE TAX COLLECTOR HAMBURG NJ 07419 |
| HAMBURG BORO BERKS | 546 S 6TH ST T C OF HAMBURG BORO HAMBURG PA 19526 |
| HAMBURG BORO BERKS | 551 N 4TH ST HAMBURG PA 19526 |
| HAMBURG BORO BERKS | 551 N 4TH ST T C OF HAMBURG BORO HAMBURG PA 19526 |
| HAMBURG CS COMBINED TOWNS | 8500 BOSTON STATE RD SCHOOL TAX COLLECTOR BOSTON NY 14025 |
| HAMBURG CS HAMBURG TN HC 1 | S 6100 S PARK AVE RECEIVER OF TAXES HAMBURG NY 14075 |
| HAMBURG CS HAMBURG TN HC 1 | S 6100 S PARK AVE TAX COLLECTOR TOWN OF HAMBURG HAMBURG NY 14075 |
| HAMBURG CS ORCHARD PARK TN HC 1 | 4295 S BUFFALO ST RECEIVER OF TAXES ORCHARD PARK NY 14127 |
| HAMBURG MUNICIPAL AUTHORITY | 61 N 3RD ST HAMBURG PA 19526 |
| HAMBURG SD HAMBURG BORO | 546 S 6TH ST TC OF HAMBURG AREA SCH DIST HAMBURG PA 19526 |
| HAMBURG SD HAMBURG BORO | 551 N 4TH ST HAMBURG PA 19526 |
| HAMBURG SD HAMBURG BORO | 551 N 4TH ST TC OF HAMBURG AREA SCH DIST HAMBURG PA 19526 |
| HAMBURG SD PERRY TWP | T C OF HAMBURG AREA SCHOOL DIST PO BOX 267 338 ALLANDALE RD SHOEMAKERSVILLE PA 19555 |
| HAMBURG SD PERRY TWP | 338 ALLENDALE RD T C OF HAMBURG AREA SCHOOL DIST SHOEMAKERSVILLE PA 19555 |
| HAMBURG SD PERRY TWP | PO BOX 267 338 ALLANDALE RD SHOEMAKERSVILLE PA 19555 |
| HAMBURG SD SHOEMAKERSVILLE BORO | 109 NOBLE AVE TC OF HAMBURG AREA SCHOOL DISTRICT SHOEMAKERSVILLE PA 19555 |
| HAMBURG SD SHOEMAKERSVILLE BORO | 644 LINCOLN ST TC OF HAMBURG AREA SCHOOL DISTRICT SHOEMAKERSVILLE PA 19555 |
| HAMBURG SD STRAUSSTOWN BORO | 119 MAIN ST REAR BOX 173 T C OF HAMBURG AREA SCH DIST STRAUSSTOWN PA 19559 |
| HAMBURG SD STRAUSSTOWN BORO | 96 MAIN ST T C OF HAMBURG AREA SCH DIST STRAUSSTOWN PA 19559 |
| HAMBURG SD TILDEN TWP | 752 HEX HWY T C OF HAMBURG AREA SCH DIST HAMBURG PA 19526 |
| HAMBURG SD TILDEN TWP | 874 HEX HWY T C OF HAMBURG AREA SCH DIST HAMBURG PA 19526 |
| HAMBURG SD UPPER BERN TWP | T C OF HAMBURG AREA SCH DIST PO BOX 75 SCHOOL HOUSE RD SHARTLESVILLE PA 19554 |
| HAMBURG SD UPPER BERN TWP | PO BOX 106 T C OF HAMBURG AREA SCH DIST SHARTLESVILLE PA 19554 |
| HAMBURG SD UPPER TULPENHOCKEN TWP | 18 BENTON LN T C OF HAMBURG AREA SCHOOL DIST BETHEL PA 19507 |

| Claim Name | Address Information |
| --- | --- |
| HAMBURG SD WINDSOR TWP | 393 HEPNER RD TC OF HAMBURG AREA SD HAMBURG PA 19526 |
| HAMBURG STARK MUTUAL INSURANCE | PO BOX 369 COON VALLEY WI 54623 |
| HAMBURG STARK MUTUAL INSURANCE | COON VALLEY WI 54623 |
| HAMBURG TOWN | 6100 S PARK AVE TAX COLLECTOR TOWN OF HAMBURG HAMBURG NY 14075 |
| HAMBURG TOWN | S6100 S PARK AVE TAX COLLECTOR TOWN OF HAMBURG HAMBURG NY 14075 |
| HAMBURG TOWN | 8470 COUNTY RD H HAMBURG TOWN TREASURER ATHENS WI 54411 |
| HAMBURG TOWN | 8470 CTH H TAX COLLECTOR ATHENS WI 54411 |
| HAMBURG TOWN | 8470 CTH H TREASURER ATHENS WI 54411 |
| HAMBURG TOWN | 8470 CTH H TREASURER HAMBURG TOWNSHIP ATHENS WI 54411 |
| HAMBURG TOWN | RT 1 CHASEBURG WI 54621 |
| HAMBURG TOWN | E 4055 PETTICOAT JUNCTION TREASURER HAMBURG TOWN COON VALLEY WI 54623 |
| HAMBURG TOWN | E 4055 PETTICOAT JUNCTION TREASURER COON VALLEY WI 54623 |
| HAMBURG TOWNSHIP | HAMBURG TOWNSHIP TREASURER PO BOX 157 10405 MERRILL RD HAMBURG MI 48139 |
| HAMBURG TOWNSHIP | TREASURER PO BOX 157 10405 MERRILL RD HAMBURG MI 48139 |
| HAMBURG TOWNSHIP | TREASURER PO BOX 157 MERRILL RD HAMBURG MI 48139 |
| HAMBURG TOWNSHIP | PO BOX 157 HAMBURG TOWNSHIP TREASURER HAMBURG MI 48139 |
| HAMBURG TOWNSHIP TAX COLLECTOR | 10405 MERRILL RD PO BOX 157 HAMBURG MI 48139 |
| HAMBURG VILLAGE | 100 MAIN ST VILLAGE CLERK HAMBURG NY 14075 |
| HAMBURG VILLAGE CONDOMINIUM | 5701 BERKSHIRE VALLEY RD OAK RIDGE NJ 07438 |
| HAMBY AND ALOSIO | 53 PERIMETER CTR E NO 400 ATLANTA GA 30346 |
| HAMBY AND HAMBY P A | 115 N MAIN ST GRANITE FALLS NC 28630 |
| HAMBY, JASON E | 610 GRASMERE ST. WINTERVILLE NC 28590 |
| HAMBY, JESSIE R & HALL, KIRBY S | 1923 WINDSOR KOKOMO IN 46901 |
| HAMBY, PATTY | 425 S CHAMBERLAIN AVE ROCKWOOD TN 37854 |
| HAMDEN TOWN | TAX COLLECTOR OF HAMDEN TOWN 2750 DIXWELL AVE HAMDEN CT 06518 |
| HAMDEN TOWN | 2372 WHITNEY AVE MEMORIAL TOWN HALL TAX COLLECTOR OF HAMDEN TOWN HAMDEN CT 06518 |
| HAMDEN TOWN | 2750 DIXWELL AVE HAMDEN CT 06518 |
| HAMDEN TOWN | 2750 DIXWELL AVE TAX COLLECTOR OF HAMDEN TOWN HAMDEN CT 06518 |
| HAMDEN TOWN | 2429 COVENT HOLLOW RD TAX COLL DOLORES DIBBLE HAMDEN NY 13782 |
| HAMDEN TOWN | RR1 BOX 28A TAX COLL DOLORES DIBBLE HAMDEN NY 13782 |
| HAMDEN TOWN CLERK | 2372 WHITNEY AVE HAMDEN CT 06518 |
| HAMDEN TOWN CLERK | 2750 DIXWELL AVE HAMDEN CT 06518 |
| HAMDEN TOWNSHIP TOWN CLERK | 2750 DIXWELL AVE HAMDEN CT 06518 |
| HAMEL MUTUAL | PO BOX 7 HAMEL IL 62046 |
| HAMEL MUTUAL | HAMEL IL 62046 |
| HAMEROFF INSURANCE AGCY | PO BOX 151377 TAMPA FL 33684 |
| HAMES, JOHN | PO BOX 11 TOWNSEND TN 37882 |
| HAMES, WILLIAM L | PO BOX 5498 KENNEWICK WA 99336 |
| HAMETT, NICHOLAS | 113 KNOLL DR ADVANCED INSURANCE RESTORATION NEW CASTLE PA 16102 |
| HAMID AND NAFISA HAMIDZADA AND | 9230 DAVIS DR GOODMAN GABLE GOULD C O GOODMAN GABLE GOULD LORTON VA 22079 |
| HAMID JABBAR ATT AT LAW | 400 N GENESEE AVE APT 7 LOS ANGELES CA 90036 |
| HAMID M HAMIDI | SHAHLA  HAMIDI 6607 QUINCY ST. WILLOWBROOK IL 60527 |
| HAMID MORADI | 900 S. 4TH STREET #205 LAS VEGAS NV 89101 |
| HAMID NASERI HARANDI | 24423 CANCELLOR COURT LAGUNA HILLS CA 92653 |
| HAMID R SALEHINASSAB | 432 ENCLAVE CIRCLE FULTONDALE AL 35068 |
| HAMID SOLEIMANIAN ATT AT LAW | 16633 VENTURA BLVD STE 555 ENCINO CA 91436 |
| HAMID TAGHDIRI | 22031 ELSBERRY WAY LAKE FORREST CA 92630 |
| HAMID, ASHAR | 603 LEMONWOOD DR OLDSMAR FL 34677-2725 |

| Claim Name | Address Information |
|---|---|
| HAMIDA RAWJEE SEMINA KASSAM | 9806 CHARLBROOK DR ODYSSEY HOMES SUGARLAND TX 77498-5114 |
| HAMIDULAH AMINI | DIANA AMINI 23425 ABURY AVENUE MURRIETA CA 92562 |
| HAMILTON | 200 S DAVIS CITY COLLECTOR HAMILTON MO 64644 |
| HAMILTON | 200 S DAVIS HAMILTON CITY COLLECTOR HAMILTON MO 64644 |
| HAMILTON AND ANTONSEN LTD ATT AT | 3290 EXECUTIVE DR UNIT 101 JOLIET IL 60431-8465 |
| HAMILTON AND ASSOC | 24738 JERICHO TPKE FL 2 FLORAL PARK NY 11001 |
| HAMILTON AND ASSOCIATES REAL ESTATE | 1133 LEXINGTON AVE MANSFIELD OH 44907-2251 |
| HAMILTON AND SANDERS LLC | 543 E LANIER AVE FAYETTEVILLE GA 30214 |
| HAMILTON APPRAISAL SERVICE | 802 GRAHAM RD CUYAHOGA FALLS OH 44221 |
| HAMILTON C S TN OF EATON | 37 W KENDRICK AVE HAMILTON NY 13346 |
| HAMILTON C S TN OF HAMILTON | 37 W KENDRICK AVE HAMILTON NY 13346 |
| HAMILTON C S TN OF LEBANON | 37 W KENDRICK AVE HAMILTON NY 13346 |
| HAMILTON C S TN OF MADISON | 37 W KENDRICK AVE HAMILTON NY 13346 |
| HAMILTON CITY | CITY HALL HAMILTON NC 27840 |
| HAMILTON CITY | CITY HALL PO BOX 112 TAX COLLECTOR HAMILTON GA 31811 |
| HAMILTON CITY | PO BOX 112 TAX COLLECTOR HAMILTON GA 31811 |
| HAMILTON COUNTY | HAMILTON COUNTY TREASURER 138 E COURT ST ROOM 402 CINCINNATI OH 45202 |
| HAMILTON COUNTY | 1000 MAIN ST RM 315 COST DESK CLERK OF COURTS CINCINATTI OH 45202 |
| HAMILTON COUNTY | 138 E CT ST ATTN REGISTERED LAND CINCINNATI OH 45202 |
| HAMILTON COUNTY | 138 E CT ST 4TH FL CINCINNATI OH 45202 |
| HAMILTON COUNTY | 138 E CT ST RM 402 HAMILTON COUNTY TREASURER CINCINNATI OH 45202 |
| HAMILTON COUNTY | 207 NE 1ST ST HAMILTON COUNTY TAX COLLECTOR JASPER FL 32052 |
| HAMILTON COUNTY | HAMILTON COUNTY TRUSTEE 625 GEORGIA AVE-RM 210 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | 400 COURTHOUSE 625 GEORGIA AVE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | 625 GEORGIA AVE RM 210 HAMILTON COUNTY TRUSTEE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | 625 GEORGIA RM 210 COUNTY TRUSTEE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | RM 210 COURTHOUSE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | RM 210 COURTHOUSE HAMILTON COUNTY TRUSTEE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | RM 210 COURTHOUSE COUNTY TRUSTEE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | 33 N 9TH ST STE 112 HAMILTON COUNTY TREASURER NOBLESVILLE IN 46060 |
| HAMILTON COUNTY | 33 N 9TH ST STE 112 NOBLESVILLE IN 46060 |
| HAMILTON COUNTY | 100 S JACKSON HAMILTON COUNTY TREASURER MCLEANSBORO IL 62859 |
| HAMILTON COUNTY | HAMILTON CO CRTHSE 100 S JACKSON HAMILTON COUNTY TREASURER MCLEANSBORO IL 62859 |
| HAMILTON COUNTY | 2300 SUPERIOR PO BOX 160 HAMILTON COUNTY TREASURER WEBSTER CITY IA 50595 |
| HAMILTON COUNTY | PO BOX 160 WEBSTER CITY IA 50595 |
| HAMILTON COUNTY | 219 N MAIN HAMILTON COUNTY TREASURER SYRACUSE KS 67878 |
| HAMILTON COUNTY | COUNTY COURTHOUSE TAX COLLECTOR SYRACUSE KS 67878 |
| HAMILTON COUNTY | 1111 13TH ST STE 2 HAMILTON COUNTY TREASURER AURORA NE 68818 |
| HAMILTON COUNTY C O APPR DIST | 119 E HENRY ASSESSOR COLLECTOR HAMILTON TX 76531 |
| HAMILTON COUNTY C O APPR DIST | 119 E HENRY ST ASSESSOR COLLECTOR HAMILTON TX 76531 |
| HAMILTON COUNTY C O APPR DIST | 119 E HENRY ST HAMILTON TX 76531 |
| HAMILTON COUNTY CLERK | PO BOX 204 LAKE PLEASANT NY 12108 |
| HAMILTON COUNTY CLERK | PO BOX 204 LAKE PLESANT NY 12108 |
| HAMILTON COUNTY CLERK | PO BOX 204 RT 8 LAKE PLEASANT NY 12108 |
| HAMILTON COUNTY CLERK | RTE 8 COUNTY CLERKS OFFICE BLDG LAKE PLEASANT NY 12108 |
| HAMILTON COUNTY CLERK | 101 E HAMILTON ST COURTHOUSE HAMILTON TX 76531 |
| HAMILTON COUNTY CLERK AND MASTER | 625 GEORGE AVE RM 210 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY CLERK AND MASTER | BACK TAX OFFICE RM 107 CHATTANOOGA TN 37402 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON COUNTY CLERK AND MASTER | RM 210 HAMILTON COUNTY COURTHOUS DELQ TAX OFFICE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY CLERK OF COURT | 207 NE 1ST ST RM 106 PO BOX 312 JASPER FL 32052 |
| HAMILTON COUNTY DRAINAGE | 33 N 9TH ST NOBLESVILLE IN 46060 |
| HAMILTON COUNTY PROBATE DIVISION | 230 E 9TH ST 10TH FL WILLIAM HOWARD TAFT CTR CINCINNATI OH 45202 |
| HAMILTON COUNTY RECORDER | 138 E CT ST CINCINNATI OH 45202 |
| HAMILTON COUNTY RECORDER | 138 E CT ST RM 101 CINCINNATI OH 45202 |
| HAMILTON COUNTY RECORDER | 138 E CT ST RM 205 CINCINNATI OH 45202 |
| HAMILTON COUNTY RECORDER | 33 N 9TH ST STE 309 NOBLESVILLE IN 46060 |
| HAMILTON COUNTY RECORDER | 2300 SUPERIOR PO BOX 126 WEBSTER CITY IA 50595 |
| HAMILTON COUNTY RECORDERS OFFIC | 33 N 9TH ST STE 309 COURTHOUSE NOBLESVILLE IN 46060 |
| HAMILTON COUNTY RECORDERS OFFIC | ON THE SQUARE COURTHOUSE MC LEANSBORO IL 62859 |
| HAMILTON COUNTY RECORDERS OFFICE | 138 E CT ST CINCINNATI OH 45202 |
| HAMILTON COUNTY REGISTER OF DEE | PO BOX 1639 ATTN PAM HURST REGISTER CHATTANOOGA TN 37401 |
| HAMILTON COUNTY REGISTER OF DEEDS | PO BOX 1639 CHATTANOOGA TN 37401 |
| HAMILTON COUNTY REGISTER OF DEEDS | 625 GEORGIA AVE RM 400 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY TREASURER | PO BOX 206 COURTHOUSE LAKE PLEASANT NY 12108 |
| HAMILTON COUNTY TREASURER | 33 N 9TH ST NOBLESVILLE IN 46060 |
| HAMILTON CS COMBINED TOWNS | 37 W KENDRICK AVE TAX COLLECTOR HAMILTON NY 13346 |
| HAMILTON CS COMBINED TOWNS | 47 W KENDRICK AVE SCHOOL TAX COLLECTOR HAMILTON NY 13346 |
| HAMILTON FARMS HOA | 4252 SOTH HIGHLAND DR NO 105 SALT LAKE CITY UT 84124 |
| HAMILTON INS CENTER | 6330 N CENTER DR STE 200 NORFOLK VA 23502-4008 |
| HAMILTON L CARMOUCHE ATT AT LAW | 105 W 79TH AVE MERRILLVILLE IN 46410 |
| HAMILTON L CARMOUCHE ATT AT LAW | 5425 BROADWAY MERRILLVILLE IN 46410 |
| HAMILTON LANDON GMAC RE | 18888 HWY 18 NO 101 APPLE VALLEY CA 92307 |
| HAMILTON LAUGHLIN BARKER ET AL | 3649 SW BURLINGAME RD STE 200 TOPEKA KS 66611 |
| HAMILTON LAW OFFICE | 107 WASHINGTON ST NE BRAINERD MN 56401 |
| HAMILTON LAW OFFICES | 3280 S CAMINO DEL SOL STE 140 GREEN VALLEY AZ 85622-4648 |
| HAMILTON MANOR CONDOMINIUM ASSOC | 7244 N HAMILTON UNIT 1A CHICAGO IL 60645 |
| HAMILTON MARTENS BALLOU AND SIPE | PO BOX 10940 130 E MAIN ST STE 201 ROCK HILL SC 29731 |
| HAMILTON MORTGAGE CORPORATION | 1 INDEPENDENCE PLZ BIRMINGHAM AL 35209 |
| HAMILTON MUTUAL INS EMC INS GROUP | DES MOINES IA 50303 |
| HAMILTON MUTUAL INS EMC INS GROUP | 717 MULBERRY ST DES MOINES IA 50309 |
| HAMILTON PLACE CONDOMINIUM | 39 BRIGHTON AVE ALLSTON MA 02134 |
| HAMILTON PLACE CONDOMINIUM | 233 MAIN ST WATERTOWN MA 02472 |
| HAMILTON REALTORS INC | 785 E WASHINGTON BLVD 2 CRESCENT CITY CA 95531 |
| HAMILTON REALTY INC | 101 ARGONNE RD WARSAW IN 46580 |
| HAMILTON REALTYINC | 2815 GLAD ST WARSAW IN 46582 |
| HAMILTON RECORDER OF DEEDS | ROUTE 8 HAMILTON COUNTY COURTHOUSE LAKE PLEASANT NY 12108 |
| HAMILTON RECORDER OF DEEDS | 1111 13TH ST STE 1 AURORA NE 68818 |
| HAMILTON REGISTRAR OF DEEDS | 219 N MAIN BOX I HAMILTON COUNTY COURTHOUSE SYRACUSE KS 67878 |
| HAMILTON ROOGING CO OF CARLSBAD INC | 918 N MAIN CARLSBAD NM 88220 |
| HAMILTON SEXTON AND BERRY | 8244 OLD FEDERAL RD MONTGOMERY AL 36117 |
| HAMILTON SOUTHEASTERN UTILITIES | 11901 LAKESIDE DR FISHERS IN 46038 |
| HAMILTON SOUTHEASTERN UTILTIES | PO BOX 6630 FISHERS IN 46038 |
| HAMILTON SUPERIOR COURT 4 | ONE HAMILTON COUNTY SUARE SUITE 29 NOBLESVILLE IN 46060-2231 |
| HAMILTON TOWN | 577 BAY RD HAMILTON TOWN TAX COLLECTOR HAMILTON MA 01936 |
| HAMILTON TOWN | 577 BAY RD TAX COLLECTOR OF HAMILTON TOWN HAMILTON MA 01936 |
| HAMILTON TOWN | 577 BAY RD TOWN OF HAMILTON HAMILTON MA 01936 |
| HAMILTON TOWN | 16 BROAD ST TAX COLLECTOR HAMILTON NY 13346 |

| Claim Name | Address Information |
|---|---|
| HAMILTON TOWN | 53 E COLONIAL HWY TREASURER TOWN OF HAMILTON HAMILTON VA 20158 |
| HAMILTON TOWN | 53 E COLONIAL HWY PO BOX 130 TREASURER TOWN OF HAMILTON HAMILTON VA 20159 |
| HAMILTON TOWN | ROUTE 2 JORDSON COULEE WEST SALEM WI 54669 |
| HAMILTON TOWN | RT 2 BOX 416 TREASURER WEST SALEM WI 54669 |
| HAMILTON TOWN | W 3703 SCOTCH COULEE RD W TREASURER HAMILTON TWP WEST SALEM WI 54669 |
| HAMILTON TOWN | W3197 WALKER RD HAMILTON TOWN TREASURER WEST SALEM WI 54669 |
| HAMILTON TOWNSHIP | 2090 GREENWOOD AVE BOX 00150 TAX COLLECTOR DIV OF REVENUE TRENTON NJ 08609-2312 |
| HAMILTON TOWNSHIP | 2090 GREENWOOD AVENUE PO BOX 150 HAMILTON NJ 08650 |
| HAMILTON TOWNSHIP | 2090 GREENWOOD AVENUE PO BOX 150 TAX COLLECTOR DIV OF REVENUE TRENTON NJ 08650 |
| HAMILTON TOWNSHIP | PO BOX 00150 HAMILTON TWP DIV OF REVENUE HAMILTON NJ 08650 |
| HAMILTON TOWNSHIP | PO BOX 01500 HAMILTON NJ 08650 |
| HAMILTON TOWNSHIP | 6101 13TH ST TAX COLLECTOR MAYS LANDING NJ 08330 |
| HAMILTON TOWNSHIP | 6101 13TH ST STE 202 HAMILTON TWP TAX COLLECTOR MAYS LANDING NJ 08330 |
| HAMILTON TOWNSHIP | R D 1 BOX 292 BLOSSBURG PA 16912 |
| HAMILTON TOWNSHIP | 2828 JEAN ST PO BOX 669 TREASURER HAMILTON TOWNSHIP HARRISON MI 48625 |
| HAMILTON TOWNSHIP | 8996 E TOWNLINE TREASURER HAMILTON TOWNSHIP HARRISON MI 48625 |
| HAMILTON TOWNSHIP | 7596 E BUCHANAN RD TREASURER HAMILTON TWP ASHLEY MI 48806 |
| HAMILTON TOWNSHIP | 75406 56TH ST DECATUR MI 49045 |
| HAMILTON TOWNSHIP | 75406 56TH ST TREASURER HAMILTON TWP DECATUR MI 49045 |
| HAMILTON TOWNSHIP | CITY HALL EAGLESVILLE MO 64442 |
| HAMILTON TOWNSHIP | CITY HALL EAGLEVILLE MO 64442 |
| HAMILTON TOWNSHIP | PO BOX 64 DANA KAVANAUGH COLLECTOR HAMILTON MO 64644 |
| HAMILTON TOWNSHIP | PO BOX 64 HAMILTON TOWNSHIP COLLECTOR HAMILTON MO 64644 |
| HAMILTON TOWNSHIP ADAMS | 65 BOY SCOUT RD TAX COLLECTOR OF HAMILTON TOWNSHIP NEW OXFORD PA 17350 |
| HAMILTON TOWNSHIP MONROE | PO BOX 308 T C OF HAMILTON TOWNSHIP SCIOTA PA 18354 |
| HAMILTON TOWNSHIP MONROE | 21 EUGENE DR T C OF HAMILTON TOWNSHIP STROUDSBURG PA 18360 |
| HAMILTON TOWNSHIP MUNICIPAL UTILITI | 6024 KEN SCULL AVE MAYS LANDING NJ 08330 |
| HAMILTON TWP | PO BOX 107 TAX COLLECTOR LUDLOW PA 16333 |
| HAMILTON TWP FRNKLN | 1565 FRANK RD T C OF HAMILTON TOWNSHIP CHAMBERSBURG PA 17202 |
| HAMILTON TWP FRNKLN | 1565 FRANK RD T C OF HAMILTON TOWNSHIP CHAMBERSBURG PA 17202-9443 |
| HAMILTON TWP SCHOOL DISTRICT | R D 1 BOX 284DD TAX COLLECTOR BLOSSBURG PA 16912 |
| HAMILTON UTILITIES | 345 HIGH ST HAMILTON OH 45011 |
| HAMILTON VIEW HOA | 2409 CRUZEN ST NASHVILLE TN 37211 |
| HAMILTON VILLAGE | 3 BROAD STREET PO BOX 119 VILLAGE CLERK HAMILTON NY 13346 |
| HAMILTON, DORIS E | 705 MAYFIELD ST LAS VEGAS NV 89107-1753 |
| HAMILTON, GREGORY W | 120 WAYLAND AVE PROVIDENCE RI 02906 |
| HAMILTON, HERSHELL P & HAMILTON, TANA M | 4008 ASBURY DRIVE COFFEYVILLE KS 67337 |
| HAMILTON, JAMES | 815 RACINE ST RAPID CITY SD 57701-1431 |
| HAMILTON, JAMES M & DELAGE, JANE M | 1310 OSCEOLA AVE SAINT PAUL MN 55105 |
| HAMILTON, JAN | 507 9 JACKSON SW ST PO BOX 3527 TOPEKA KS 66601 |
| HAMILTON, JAN | BOX 3527 TOPEKA KS 66601 |
| HAMILTON, KAREN E | 31 E WHITTIER ST COLUMBUS OH 43206 |
| HAMILTON, KARIN | 101 ARGONNE RD WARSAW IN 46580 |
| HAMILTON, KATHLEEN E | 3618 SOUTHEAST 1ST STREET BOYNTON BEACH FL 33435 |
| HAMILTON, KIMBERLY | 7126 E COUNTY RD 225 A AND W HAMILTON CONSTRUCTION GAINSVILLE FL 32609 |
| HAMILTON, LARRY | 5305 93RD ST LUBBOCK TX 79424 |
| HAMILTON, MARK L | 12 WINDJAMMER CT ATLANTIC CITY NJ 08401-2886 |
| HAMILTON, MARY | 80 OLD TURNPIKE RD NEW ENGL& CRICE SCENE CLEAN UP & SAFETY CONSULTING |

| Claim Name | Address Information |
|---|---|
| HAMILTON, MARY | NOTTINGHAM NH 03290 |
| HAMILTON, MATTHEW T & | HAMILTON, KATHLEEN M 43345 WINDMILL COURT NOVI MI 48375 |
| HAMILTON, MAXINE | 2709 REDFIELD DR PLANO TX 75025 |
| HAMILTON, MICHAEL L & HAMILTON, JILL R | PO BOX 84 BURT IA 50522-0084 |
| HAMILTON, NICOLE | 3529 LOCUST STREET KANSAS CITY MO 64109 |
| HAMILTON, PATRICIA E | 100 SE LIME ST TOPEKA KS 66607 |
| HAMILTON, RICHARD D | P.O BOX 123 ROOPEVILLE GA 30170 |
| HAMILTON, RUFUS | 1212 WILLOW BEND CLARKSVILLE TN 37043 |
| HAMILTON, STEPHANIE | 3093 BECKET RD CRAFT MASTER RESTORATION CLEVELAND OH 44120-2709 |
| HAMILTON, THOMAS M | 2121 WINDSWEPT DR IMPERIAL MO 63052 |
| HAMILTON, TIFNY G | 5102 PRESIDIO DR GARLAND TX 75043-3107 |
| HAMILTON, WILLIAM | 9008 HOLIDAY DRIVE ODESSA TX 79765 |
| HAMILTON, WILLIAM D & HAMILTON, JEAN A | 1243 MELODY CREEK LANE JACKSON WY 83001 |
| HAMILTONBAN TOWNSHIP ADAMS | 25 MOUNTAIN LANE PO BOX 647 FAIRFIELD PA 17320 |
| HAMILTONBAN TOWNSHIP ADAMS | 25 MOUNTAIN LANE PO BOX 647 TAX COLLECTOR OF HAMILTONBAN TWP FAIRFIELD PA 17320 |
| HAMILTONBAN TOWNSHIP ADAMS | PO BOX 183 TAX COLLECTOR OF HAMILTONBAN TWP FAIRFIELD PA 17320 |
| HAMIN AND JACQUELINE SHAMSID DEEN | INC 457 PARKWOOD WAY AND ANGEL CONSTRUCTION ASSOCIATES JONESBORO GA 30236 |
| HAMIN AND JACQUELINE SHAMSIDDEEN | 457 PARKWOOD WAY JONESBORO GA 30236 |
| HAMINAH QAIYIM AND MOORE AND | 2644 CONCORD LN MOORE ROOFS CUSTOM DESIGN HAZELCREST IL 60429 |
| HAMLEN, EARLE | PO BOX 255 PHILLIPSBURG NJ 08865 |
| HAMLET AT SOUTHBRIDGE | PO BOX 154 BURNSVILLE MN 55337 |
| HAMLET CITY | TREASURER PO BOX 1229 CITY HALL HAMLET NC 28345 |
| HAMLET CITY | CITY HALL PO BOX 1229 TREASURER HAMLET NC 28345 |
| HAMLET MUTUAL INS CO | PO BOX 5 REYNOLDS IL 61279 |
| HAMLET MUTUAL INS CO | REYNOLDS IL 61279 |
| HAMLET RESIDENT ASSOCIATION | 745 GREENSWARD CT DELRAY BEACH FL 33445-9031 |
| HAMLET RESIDENTS ASSOC | 745 GREENSWARD CT DELRAY BEACH FL 33445-9031 |
| HAMLET RESIDENTS ASSOCIATION INC | 745 GREENSWARD CT DELRAY BEACH FL 33445 |
| HAMLET VILLAGE CONDO ASSOC | 2391 PONTIC RD C O LANDARC AUBURN HILLS MI 48326 |
| HAMLET, SANDRA A & HAMLET, ROBERT | PO BOX 81 SMYRNA TN 37167 |
| HAMLETT, PETER | 2309 A AND B BYRNES DR GLYDE NETTLES ROOFING AND PAINTING INC BLUE SPRINGS MO 64029 |
| HAMLEY, STEVEN D & HAMLEY, CONNIE S | 95 NORTH BAILEY SPRINGS DRIVE FLORENCE AL 35634 |
| HAMLIN COUNTY | 300 4TH ST HAMLIN COUNTY TREASURER HAYTI SD 57241 |
| HAMLIN COUNTY | PO BOX 267 HAMLIN COUNTY TREASURER HAYTI SD 57241 |
| HAMLIN COURT CONDOMINIUM | 2011 S GLEBE RD ARLINGTON VA 22204 |
| HAMLIN RECORDER | PO BOX 237 HAYTI SD 57241 |
| HAMLIN REGISTRAR OF DEEDS | PO BOX 56 COUNTY COURTHOUSE HAYTI SD 57241 |
| HAMLIN TOWN | 1658 LAKE RD TAX COLLECTOR HAMLIN NY 14464 |
| HAMLIN TOWN | HCR 62 BOX 30 TOWN OF HAMLIN HAMLIN ME 04785 |
| HAMLIN TOWN | HCR 62 BOX 30 TOWN OF HAMLIN VAN BUREN ME 04785 |
| HAMLIN TOWNSHIP | 5626 SPRINGPORT RD EATON RAPIDS MI 48827 |
| HAMLIN TOWNSHIP | 6463 S CLINTON TRAIL EASTON RAPIDS MI 48827 |
| HAMLIN TOWNSHIP | 6463 S CLINTON TRAIL TREASURER HAMLIN TWP EATON RAPIDS MI 48827 |
| HAMLIN TOWNSHIP | 3775 N JEBAVY LUDINGTON MI 49431 |
| HAMLIN TOWNSHIP | 3775 N JEBAVY TOWNSHIP TREASURER LUDINGTON MI 49431 |
| HAMLIN TOWNSHIP | 3775 N JEBAVY DR TOWNSHIP TREASURER LUDINGTON MI 49431 |
| HAMLIN TOWNSHIP | 3775 N JEBAVY DR TREASURER LUDINGTON MI 49431 |

| Claim Name | Address Information |
|---|---|
| HAMLIN TWP | BOX 16 TAX COLLECTOR HAZELHURST PA 16733 |
| HAMLIN, MARY K | 415 W MICHIGAN AVE KALAMAZOO MI 49007 |
| HAMM MILBY AND RIDING | 120 N MAIN ST LONDON KY 40741 |
| HAMM, CHRISTOPHER | 145 SOUTHERN BLVD GANNS DISCOUNT SIDING INC MUSCLE SHOALS AL 35661 |
| HAMM, JACKIE R & HAMM, KAREN R | 758 COUNTY HWY 321 SCOTT CITY MO 63780 |
| HAMMACK ELECTRIC INC | 6131 A EDITH NE ALBUQUERQUE NM 87107 |
| HAMMAD, HAZA R | 3071 LOWER ROSWELL RD MARIETTA GA 30068 |
| HAMMAN, MILTON L | 5455 LEXINGTON WOODS LANE ALPHARETTA GA 30005 |
| HAMMAN, RANDY | 503 E GURLEY ST PRESCOTT AZ 86301-3806 |
| HAMMANN, JENNIFER A | 803 HAMILTON DR DULUTH MN 55811-5925 |
| HAMMEL TOWN | PSR MEDFORD WI 54451 |
| HAMMEL TOWN | W8140 RIVER RD TREASURERE HAMMEL TWP MEDFORD WI 54451 |
| HAMMEL TOWN | W8140 RIVER RD TREASURERE HAMMEL TWP MEDORD WI 54451 |
| HAMMER AND HAMMER REALTY GRP INC | 950 PENINSULA CORPORATE CIR STE 2000 BOCA RATON FL 33487-1386 |
| HAMMER BUILDING AND RESTORATION INC | 3205 FASHION SQUARE BLVD SAGINAW MI 48603 |
| HAMMER CONSTRUCTION | 223 APPLEWOOD CT BRUCH CO 80723 |
| HAMMER, LAWRENCE | 100 WEST NATOMA AVE ADDISON IL 60101 |
| HAMMER, RUSSELL C & HAMMER, ROBERTA A | 3232 STUMPWOOD DR COMMERCE TWP MI 48382-1456 |
| HAMMERBACK, WILLIAM J | 1748 OAKMONT DR STE 8 WALNUT CREEK CA 94595 |
| HAMMERBECK APPRAISAL GROUP | PO BOX 427 GUALALA CA 95445 |
| HAMMERLE FINLEY PLC | 1660 S STEMMONS FWY STE 300 LEWISVILLE TX 75067 |
| HAMMERMAN, JAN L | PO BOX 3446 ENGLEWOOD CO 80155-3446 |
| HAMMERMASTER LAW OFFICES | 1207 MAIN ST SUMNER WA 98390 |
| HAMMERSCHMIDT AMARAL AND JONAS | 137 N MICHIGAN ST SOUTH BEND IN 46601 |
| HAMMERSLA, ALTON H | 9121 FIELD ST PIKESVILLE MD 21208 |
| HAMMERSLA, NANCY C | 9121 FIELD RD GROUND RENT PAYEE PIKESVILLE MD 21208 |
| HAMMERSMITH | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| HAMMERSMITH MANAGEMENT | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| HAMMERSMITH MANAGEMENT | PO BOX 5088 DENVER CO 80217 |
| HAMMERTON, MARC & HAMMERTON, JESSICA | 325 MOY COURT HAYSVILLE KS 67060 |
| HAMMES, JOSEPH | 1 INDIANA SQ STE 2100 INDIANAPOLIS IN 46204 |
| HAMMES, JOSEPH W | 429 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46204-1873 |
| HAMMETT CROSSING HOA | 451 HAYWOOD RD C O GOLDSMITH CO GREENVILLE SC 29607-4304 |
| HAMMETT, NICOLE | HC 73 BOX 193 CHRISTOPHER HAMMETT AND RIGHTWAY HOMES DRURY MO 65638 |
| HAMMETT, TERRI | 2394 HIGHWAY 14TH LEXINGTON MS 39095 |
| HAMMOCK COVE AT SAWGRASS LAKES | 430 NW LAKE WHITNEY PL PORT SAINT LUCIE FL 34986 |
| HAMMOCK JR, BRIAN K | 326 2ND AVE APT 3 GALLIPOLIS OH 45631-1172 |
| HAMMOCK LAKES HOMEOWNERS ASSOC INC | 2043 14TH AVE C O THE CONTINENTAL GROUP INC VERO BEACH FL 32960 |
| HAMMOCK POINTE HOA | 2884 S OSCEDA AVE ORLANDO FL 32806 |
| HAMMOCK POINTE UTILITY | 2884 S OSCEDA AVE ORLANDO FL 32806 |
| HAMMOCK RIDGE UNIT III HOA | 4121 NW 37TH PL STE B GAINESVILLE FL 32606-8147 |
| HAMMOCKS COMMUNITY ASSOC INC | 9020 HAMMOCKS BLVD MIAMI FL 33196 |
| HAMMOCKS COMMUNITY ASSOCIATION | 9020 HAMMOCKS BLVD MIAMI FL 33196 |
| HAMMOCKS LAKE FOREST COA | 7932 WILES RD C O BENCHMARK PARK MANAGEMENT POMPANO BEACH FL 33067 |
| HAMMOND AND BLACKETER LLC | 340 N MAIN ST STE 205 SAINT CHARLES MO 63301 |
| HAMMOND AND FRIEDA | 1111 W WILLOW AVE STE 100 DUNCAN OK 73533 |
| HAMMOND AND HAMMOND PC | 122 S MAIN ST JONESBORO GA 30236 |
| HAMMOND BOWERMAN AND ASSOCIATES INC | 12 WINDWARD WAY BALTIMORE MD 21220 |
| HAMMOND BOWERMAN AND ASSOCIATES INC | 12 WINDWARD WAY MIDDLE RIVER MD 21220 |

| Claim Name | Address Information |
|---|---|
| HAMMOND C S TN OF ALEXANDRIA | BOX 154 HAMMOND NY 13646 |
| HAMMOND CEN SCH COMBINED TWNS | BOX 219 ANN MITCHELL TAX COLLECTOR HAMMOND NY 13646 |
| HAMMOND CEN SCH COMBINED TWNS | HAMMOND S D BOX 219 TAX COLLECTOR HAMMOND NY 13646 |
| HAMMOND CITY | SHERIFF AND COLLECTOR PO BOX 2788 310 E CHARLES ST HAMMOND LA 70404 |
| HAMMOND CITY | SHERIFF AND COLLECTOR PO BOX 2788 HAMMOND LA 70404 |
| HAMMOND CITY | PO BOX 2788 SHERIFF AND COLLECTOR HAMMOND LA 70404 |
| HAMMOND LAW GROUP LLC | 441 VINE STREET 3311 CAREW TOWER CINCINNATI OH 45202 |
| HAMMOND RESIDENTIAL | GMAC REAL ESTATE 826 BOYLSTON ST CHESTNUT HILL MA 02467 |
| HAMMOND ROOFING INC | 14693 SW 29TH PL DAVIE FL 33330 |
| HAMMOND SCHNEIDER AND ASSOC | PO BOX 1298 FALLON NV 89407-1298 |
| HAMMOND TOWN | BOX 219 TAX COLLECTOR HAMMOND NY 13646 |
| HAMMOND TOWN | 39 CARPENTER RD TOWN OF HAMMOND HAMMOND ME 04730 |
| HAMMOND TOWN | RFD 1 BOX 316 TOWN OF HAMMOND HOULTON ME 04730 |
| HAMMOND TOWN | 1630 HWY 12 HAMMOND TOWN TREASURER HAMMOND WI 54015 |
| HAMMOND TOWN | 1630 HWY 12 HAMMOND WI 54015 |
| HAMMOND VILLAGE | TAX COLLECTOR HAMMOND NY 13646 |
| HAMMOND VILLAGE | 455 DAVIS STREET PO BOX 337 TREASURER HAMMOND VILLAGE HAMMOND WI 54015 |
| HAMMOND VILLAGE | PO BOX 137 TREASURER HAMMOND WI 54015 |
| HAMMOND VILLAGE TREASURER | PO BOX 337 HAMMOND WI 54015 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVE HAMMOND IN 46320 |
| HAMMOND, DONNA | 647 21ST STREET BLACK EAGLE MT 59414-1119 |
| HAMMOND, GARY | 100 N BROADWAY STE 1440 OKLAHOMA CITY OK 73102 |
| HAMMOND, GARY D | 1320 E 9TH STE 4 EDMOND OK 73034 |
| HAMMOND, GARY D | 100 N BROADWAY AVE STE 3000 OKLAHOMA CITY OK 73102 |
| HAMMOND, JANET | 2650 BRISTOL COVE DONE RITE ROOFING AND RESTORATION LLC HORN LAKE MS 38637 |
| HAMMOND, TRACY & HAMMOND, JENNIFER | 3144 VIRGINIA AVE BOISE ID 83705-4858 |
| HAMMONDS US BANK NA VS RANDY HAMMONDS JOHN DOE | TENANT OCCUPANT MARY DOE TENANT OCCUPANT POTOCNIK JERRY 1200 NW S OUTER RD BLUE SPRINGS MO 64015 |
| HAMMONDSPORT C S TN OF TYRONE | MAIN ST HAMMONDSPORT NY 14840 |
| HAMMONDSPORT CS COMBINED TOWNS | 8272 MAIN ST SCHOOL FOYER SCHOOL TAX COLLECTOR HAMMONDSPORT NY 14840 |
| HAMMONDSPORT CS COMBINED TOWNS | MAIN ST BOX 368 PYMTS PO BOX 566 SCHOOL TAX COLLECTOR HAMMONDSPORT NY 14840 |
| HAMMONDSPORT VILLAGE | 41 LAKE ST PO BOX 425 VILLAGE CLERK HAMMONDSPORT NY 14840 |
| HAMMONS LONGORIA AND WHITTAKER P | 17 W CERVANTES ST PENSACOLA FL 32501 |
| HAMMONTON TOWN | 100 CENTRAL AVE HAMMONTON TOWN TAX COLLECTOR HAMMONTON NJ 08037 |
| HAMMONTON TOWN | 100 CENTRAL AVE AND THIRD ST TAX COLLECTOR HAMMONTON NJ 08037 |
| HAMMONTON TOWN TAX COLLECTOR | 100 CENTRAL AVE HAMMONTON NJ 08037 |
| HAMMONTREE AND ASSOCIATESINC | PO BOX 2402 DALTON GA 30722 |
| HAMMONTREE REAL ESTATE | 6844 W ANDREW JOHNSON HWY TALBOTT TN 37877 |
| HAMMONTREE REAL ESTATE | 424 E GOV JOHN SEVIER HWY KNOXVILLE TN 37920 |
| HAMMOUD, ELVANA M | 4805 HELEN DEARBORN MI 48126 |
| HAMN, BENJAMIN E & HAMN, MARILYN D | 16246 SOUTH RIVER ROAD WOODFORD VA 22580 |
| HAMNER LAW OFFICES LP | 555 W 5TH ST FL 31 LOS ANGELES CA 90013-1018 |
| HAMNER, JIMMY W | 59 MOUNTAIN AVE HIGHLAND FALLS NY 10928-1316 |
| HAMP, RANDALL E & HAMP, SHARI R | 5906 SIERRA LEON AUSTIN TX 78759 |
| HAMPDEN COUNTY LAND COURT | 50 STATE ST SPRINGFIELD MA 01103 |
| HAMPDEN COUNTY REGISTRY OF DEEDS | 50 STATE ST HALL OF JUSTICE SPRINGFIELD MA 01103 |
| HAMPDEN REGISTRY OF DEEDS | 50 STATE ST SPRINGFIELD MA 01103 |
| HAMPDEN TOWN | 625 MAIN ST HAMPDEN TOWN TAXCOLLECTOR HAMPDEN MA 01036 |
| HAMPDEN TOWN | PO BOX 215 EVA WISEMAN TAX COLLECTOR HAMPDEN MA 01036 |

| Claim Name | Address Information |
|---|---|
| HAMPDEN TOWN | 106 WESTERN AVE HAMPDEN ME 04444 |
| HAMPDEN TOWN | 106 WESTERN AVE TOWN OF HAMPDEN HAMPDEN ME 04444 |
| HAMPDEN TOWN | N491 CTY RD A TREASURER TOWN OF HAMPDEN COLUMBUS WI 53925 |
| HAMPDEN TOWN | R 1 COLUMBUS WI 53925 |
| HAMPDEN TOWN | N 1185 OLD F RD RIO WI 53960 |
| HAMPDEN TOWN | N1185 OLD F RD TREASURER TOWN OF HAMPDEN RIO WI 53960 |
| HAMPDEN TOWNSHIP CUMBER | TAX COLLECTOR OF HAMPDEN TOWNSHIP 230 S. SPORTING HILL RD MECHANICSBURG PA 17050 |
| HAMPDEN TOWNSHIP CUMBER | 230 S SPORTING HILL RD TAX COLLECTOR OF HAMPDEN TOWNSHIP MECHANICSBURG PA 17050 |
| HAMPDEN TOWNSHIP CUMBER | 5000 CREEKVIEW RD MECHANICSBURG PA 17050 |
| HAMPDEN TOWNSHIP CUMBER | 5000 CREEKVIEW RD TAX COLLECTOR OF HAMPDEN TOWNSHIP MECHANICSBURG PA 17050 |
| HAMPDEN VILLAS | 2620 S PARK RD STE 105 AURORA CO 80014 |
| HAMPE, DAVID E | 517 BEACON PKWY W BIRMINGHAM AL 35209 |
| HAMPSHIRE COUNTY | 66 N HIGH ST RM 2 HAMPSHIRE COUNTY SHERIFF ROMNEY WV 26757 |
| HAMPSHIRE COUNTY | 66 N HIGH ST RM 2 SHERRIFF ROMNEY WV 26757 |
| HAMPSHIRE COUNTY CLERK | PO BOX 806 ROMNEY WV 26757 |
| HAMPSHIRE COUNTY RECORDER | PO BOX 806 ROMNEY WV 26757 |
| HAMPSHIRE COUNTY SHERIFF | 66 N HIGH ST RM 2 ROMNEY WV 26757 |
| HAMPSHIRE COUNTY SHERIFF | 66 N HIGH ST RM 2 HAMPSHIRE COUNTY SHERIFF ROMNEY WV 26757 |
| HAMPSHIRE HOMEOWNERS ASSOC | 3421 ROUTE 22 E SOMERVILLE NJ 08876 |
| HAMPSHIRE RECORDER OF DEEDS | 33 KING ST NORTHAMPTON MA 01060 |
| HAMPSHIRE REGISTRY OF DEEDS | 33 KING ST NORTHAMPTON MA 01060 |
| HAMPSHIRE, NEW | PO BOX 9612 MANCHESTER NH 03108 |
| HAMPSON, MICHAEL T & HAMPSON, TEASHA A | 3913 BARTLETT AVE KLAMATH FALLS OR 97603-7010 |
| HAMPSTEAD TOWN | 11 MAIN STREET PO BOX 298 TOWN OF HAMPSTEAD HAMPSTEAD NH 03841 |
| HAMPSTEAD TOWN | PO BOX 298 TOWN OF HAMPSTEAD HAMPSTEAD NH 03841 |
| HAMPSTEAD TOWN TAX COLLECTOR | 11 MAIN ST PO BOX 298 HAMPSTEAD NH 03841 |
| HAMPTON AND ASSOCIATES | 9720 W PEORIA AVE STE 107 PEORIA AZ 85345 |
| HAMPTON AND DESTOCKI CO LPA | 336 CTR ST IRONTON OH 45638 |
| HAMPTON AND HAMPTON | 8965 S PECOS RD STE 9A HENDERSON NV 89074 |
| HAMPTON AND HAMPTON | 8965 S PECOS RD STE 9A HENDERSON NV 89074-7159 |
| HAMPTON AND HAMPTON | 8965 S PECOS RD STE 9A LAS VEGAS NV 89129 |
| HAMPTON AND HAMPTON ATTORNEYS AT | 8965 S PECOS RD STE 9A HENDERSON NV 89074 |
| HAMPTON AND HAMPTON TRUST | 8965 S PECOS RD STE 10A HENDERSON NV 89074 |
| HAMPTON AND HAMPTON TRUST ACCOUNT | 8965 S PECOS RD STE 9A HENDERSON NV 89074 |
| HAMPTON AND HAMPTON TRUST ACCT | 8965 S PECOS RD STE 10A HENDERSON NV 89074 |
| HAMPTON BORO | TAX COLLECTOR PO BOX 407 CRNR OF MAIN ST AND WELLS AV HAMPTON NJ 08827 |
| HAMPTON BORO | PO BOX 407 HAMPTON BORO TAXCOLLECTOR HAMPTON NJ 08827 |
| HAMPTON CIRCUIT COURT | 101 KINGSWAY HAMPTON VA 23669 |
| HAMPTON CITY | TREASURER CITY OF HAMPTON 1 FRANKLIN STREET SUITE 100 HAMPTON VA 23669 |
| HAMPTON CITY | 1 FRANKLIN ST STE 100 HAMPTON VA 23669 |
| HAMPTON CITY | 1 FRANKLIN ST STE 100 TREASURER CITY OF HAMPTON HAMPTON VA 23669 |
| HAMPTON CITY | PO BOX 87 HAMPTON SC 29924 |
| HAMPTON CITY CIRCUIT COURT | 101 KINGSWAY HAMPTON VA 23669 |
| HAMPTON CITY STORMWATER | 1 FRANKLIN ST STE 100 HAMPTON VA 23669 |
| HAMPTON CITY STORMWATER | 1 FRANKLIN ST STE 100 TREASURER CITY OF HAMPTON HAMPTON VA 23669 |
| HAMPTON CITY TREASURER | 1 FRANKLIN STREET SUITE 100 RUPPERT SARGENT BUILDING HAMPTON VA 23669 |
| HAMPTON CITY/STORMWATER | TREASURER CITY OF HAMPTON 1 FRANKLIN STREET SUITE 100 HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| HAMPTON CLERK OF CIRCUIT COURT | PO BOX 40 101 KINGS WAY HAMPTON VA 23669 |
| HAMPTON CLERK OF COURTS | COURTHOUSE SQUARE ELM ST HAMPTON SC 29924 |
| HAMPTON CLUB CONDOMINIUM OWNERS | 525 S INDEPENDENCE BLVD STE 200 VIRGINIA BEACH VA 23452 |
| HAMPTON CONDOS HOA | 4515 E ANAHEIM ST C O PACIFIC COAST MANAGEMENT INC LONG BEACH CA 90804 |
| HAMPTON COUNTY | TREASURER PO BOX 87 COURTHOUSE HAMPTON SC 29924 |
| HAMPTON COUNTY | COUNTY COURTHOUSE PO BOX 87 TREASURER HAMPTON SC 29924 |
| HAMPTON COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 87 TREASURER HAMPTON SC 29924 |
| HAMPTON COUNTY RECORDER | PO BOX 7 HAMPTON SC 29924 |
| HAMPTON COUNTY RMC | PO BOX 7 ELM ST HAMPTON SC 29924 |
| HAMPTON CREST HOA | NULL HORSHAM PA 19044 |
| HAMPTON CROW | 6303 PROSPECT AVE UNIT B107 DALLAS TX 75214-3972 |
| HAMPTON FALLS TOWN | TOWN OF HAMPTON FALLS 1 DRINKWATER RD HAMPTON FALLS NH 03844 |
| HAMPTON FALLS TOWN | 1 DRINKWATER RD HAMPTON FALLS TOWN HAMPTON FALLS NH 03844 |
| HAMPTON FALLS TOWN | 1 DRINKWATER RD TOWN OF HAMPTON FALLS HAMPTON FALLS NH 03844 |
| HAMPTON GLEN CONDO ASSOCIATION | 5001 LINCOLN C O LANG PROPERTY MGMT LISLE IL 60532 |
| HAMPTON HEIGHTS TOWNSHIP INC | 4000 HAMPTON HEIGHTS DR BIRMINGHAM AL 35209 |
| HAMPTON JUNIOR | 7648 S ABERDEEN CHICAGO IL 60620 |
| HAMPTON KNOLL HOMEOWNERS | 11627 10TH AVE W EVERETT WA 98204 |
| HAMPTON LAKES HOA | PO BOX 4685 MACON GA 31213 |
| HAMPTON LAKES HOMEOWNERS | PO BOX 4685 MACON GA 31213 |
| HAMPTON LAKES OF DAVENPORT HOA | PO BOX 3208 WINTER PARK FL 32790 |
| HAMPTON PARK ASSOC | C O ASSOCIATED COMMUNITY MGMT 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| HAMPTON PARK HOMEOWNERS ASSOC | PO BOX 859 GULF SHORES AL 36547-0859 |
| HAMPTON PLACE | PO BOX 10015 BAKERSFIELD CA 93389 |
| HAMPTON PLACE HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| HAMPTON PLACE HOMES ASSOCIATION | 2700 KENDALLWOOD PKWY STE 106 KANSAS CITY MO 64119 |
| HAMPTON PLACE LLC | PO BOX 6027 PORTLAND OR 97228-6027 |
| HAMPTON REALTY | 104 S MAIN AVE ERWIN TN 37650 |
| HAMPTON REALTY COMPANY | 512 W OGLETHORPE BLVD ALBANY GA 31701 |
| HAMPTON ROADS LEGAL SERVICES | 2624 SOUTHERN BLVD STE 101 VIRGINIA BEACH VA 23452 |
| HAMPTON ROADS UTILITY BILLING | 1440 AIR RAIL RD HAMPTON ROADS SANITATION DISTRICT VIRGINIA BEACH VA 23455 |
| HAMPTON TOWN | TOWN HALL W OLD RTE 6 TAX COLLECTOR OF HAMPTON TOWN HAMPTON CT 06247 |
| HAMPTON TOWN | 164 MAIN ST PO BOX 94 TAX COLLECTOR OF HAMPTON TOWN HAMPTON CT 06247 |
| HAMPTON TOWN | 100 WINNACUNNET RD JOYCE SHEEHAN TC HAMPTON NH 03842 |
| HAMPTON TOWN | 100 WINNACUNNET RD TOWN OF HAMPTON HAMPTON NH 03842 |
| HAMPTON TOWN | PO BOX 125 TAX COLLECTOR HAMPTON NY 12837 |
| HAMPTON TOWN | PO BOX 153 CAMILLA SHAW TAX COLLECTOR HAMPTON NY 12837 |
| HAMPTON TOWN | 608 FIRST ST W TAX COLLECTOR HAMPTON SC 29924 |
| HAMPTON TOWN CLERK | 164 MAIN ST BOX 143 HAMPTON CT 06247 |
| HAMPTON TOWN TAX COLLECTOR | 100 WINNACUNNET RD HAMPTON NH 03842 |
| HAMPTON TOWNSHIP | 1 MUNICIPAL COMPLEX RD TAX COLLECTOR NEWTON NJ 07860 |
| HAMPTON TOWNSHIP | 1 RAMSEY WAY HAMPTON TWP COLLECTOR NEWTON NJ 07860 |
| HAMPTON TOWNSHIP | PO BOX 187 TREASURER HAMPTON TWP BAY CITY MI 48707 |
| HAMPTON TOWNSHIP | 801 W CTR RD ESSEXVILLE MI 48732 |
| HAMPTON TOWNSHIP | 801 W CTR RD TREASURER HAMPTON TWP ESSEXVILLE MI 48732 |
| HAMPTON TOWNSHIP ALLEGH | 3101 MCCULLY RD T C OF HAMPTON TOWNSHIP ALLISON PARK PA 15101 |
| HAMPTON TOWNSHIP ALLEGH | 3101 MCCULLY RD MUNI BLDG T C OF HAMPTON TOWNSHIP ALLISON PARK PA 15101 |
| HAMPTON TOWNSHIP MUNICIPAL AUTH | 230 S SPORTING HILL RD MECHANICSBURG PA 17050-3212 |

| Claim Name | Address Information |
|---|---|
| HAMPTON TWP SD HAMPTON TWP | 3101 MCCULLY RD T C OF HAMPTON TWP SCH DIST ALLISON PARK PA 15101 |
| HAMPTON TWP SD HAMPTON TWP | 3101 MCCULLY RD MUNI BLDG T C OF HAMPTON TWP SCH DIST ALLISON PARK PA 15101 |
| HAMPTON VILLAGE CONDOMINIUM | 26561 W 12 MILE RD C O CONDOMINIUM MANAGEMENT ASSOC SOUTHFIELD MI 48034 |
| HAMPTON WEST, AMBASSADOR | 4800 N STATE RD 7 STE 7 C O PHOENIX MANAGEMENT SERVICES FORT LAUDERDALE FL 33319 |
| HAMPTON, ALICE L | 651 TOOMES AVE APT 17 CORNING CA 96021-2322 |
| HAMPTON, BRUCE | 5806 W FLORISSANT AVE LOVE CONSTRUCTION ST LOUIS MO 63120 |
| HAMPTON, FRANK | 6810 TREXLER RD LANHAM MD 20706 |
| HAMPTON, GRADY & HAMPTON, MARIANN M | 14311 VALEDA DR LA MIRADA CA 90638-2045 |
| HAMPTON, HORACE | 313 S OCONEECHEE AVE BLACK MOUNTAIN NC 28711-2836 |
| HAMPTON, PHILIP C | 7407 S KENWOOD AVE CHICAGO IL 60619-1425 |
| HAMPTON, SHARON | 3700 ANYA WAY NORTH LAS VEGAS NV 89032 |
| HAMPTON, WILLIAM R & SAHEBI, MARY A | 1208 RAWHIDE TRAIL CEDAR PARK TX 78613 |
| HAMPTONBURG TOWN | 18 BULL RD TAX COLLECTOR CAMPBELL HALL NY 10916 |
| HAMPTONS VILLAGE HOA | 1098 SUNRISE AVE STE 160 ROSEVILLE CA 95661 |
| HAMRE, CARRIE L | 718 EAST SHIREWOOD RD EXCELSIOR SPRINGS MO 64024-2654 |
| HAMRE, HAROLD S & HAMRE, DORTHY B | P.O. BOX 983 CEDAR RIDGE CA 95924-0983 |
| HAMRIC ASSOC | 474 HAMBRIC RD JASPER AL 35504 |
| HAMRICK AND EVANS ATT AT LAW | 10 UNIVERSAL CITY PLZ STE 2200 UNIVERSAL CITY CA 91608 |
| HAMRICK, ANTHONY & RUSSELL, EMILY | 212 CARDINAL RD RUTHERFORDTON NC 28139 |
| HAMRICK, DANIEL D | 104 S FRANKLIN ST CHRISTIANSBURG VA 24073 |
| HAMRICK, DEBRA | 7030 WOODLAND PLACE KENNESAW GA 30152 |
| HAMRICK, JOEL B & HAMRICK, JEANNE E | 105 VALENTINE DR LOOKOUT MTN GA 30750 |
| HAMS FORK REALTY | 717 PINE AVE KEMMERER WY 83101 |
| HAMSTEAD AND ASSOCIATES LC | PO BOX 730 CHARLES TOWN WV 25414 |
| HAMTRAMCK CITY | 3401 EVANLINE RD TREASURER HAMTRAMCK MI 48212 |
| HAMTRAMCK CITY SUMMER TAX | 3401 EVALINE RD TREASURER HAMTRAMCK MI 48212 |
| HAMTRAMCK CITY SUMMER TAX | 3401 EVALINE ST TREASURER HAMTRAMCK MI 48212 |
| HAMTRAMCK CITY WINTER TAX | 3401 EVALINE RD TREASURER HAMTRACK MI 48212 |
| HAMTRAMCK CITY WINTER TAX | 3401 EVALINE RD TREASURER HAMTRAMCK MI 48212 |
| HAMTRAMCK CITY WINTER TAX | 3401 EVALINE ST HAMTRAMCK MI 48212 |
| HAMTRAMCK CITY WINTER TAX | 3401 EVALINE ST TREASURER HAMTRACK MI 48212 |
| HAMZY AND CONLIN LLC | 140 FARMINGTON AVE BRISTOL CT 06010 |
| HAN, CHO S | 4576 EAST VILLAGE PARK DRIVE WILLIAMSBURG VA 23185 |
| HAN, EUN S | 13849 FOUNT BEATTIE CT CENTREVILLE VA 20121-3520 |
| HAN, PETER | 724 LACROSSE WILAMETTE IL 60091 |
| HAN, TAE H | 9929 REDSTONE DR SACRAMENTO CA 95827 |
| HANA L. HOWE | 7 OSPREY DRIVE EAST THOMPSON FALLS MT 59873 |
| HANA, HOWARD | 50 KERRY DR HORSHAM PA 19044 |
| HANAH CHANG | 3 MONTANAS ESTE IRVINE CA 92612-2607 |
| HANAHAN, THOMAS | 6239 LA COSA CLEAN TECH CLEANING AND RESTORATION DALLAS TX 75248 |
| HANALEI Y HARRIS ET UX VS DECISION ONE MORTGAGE | CO. GMAC MORTGAGE LLC WILSON AND ASSOCIATES PLLC AND MERS INC 2480 LENNOX DR GERMANTOWN TN 38138 |
| HANAYIK, MICHAEL D | PO BOX 12649 DENVER CO 80212 |
| HANCE AND HANCE | PO BOX 4175 BATESVILLE AR 72503 |
| HANCE AND HANCE PA | PO BOX 995 LINCOLNTON NC 28093 |
| HANCE SCARBOROUGH WRIGHT ET AL | 1401 ELM ST STE 4750 DALLAS TX 75202 |
| HANCE THURSTON | 15 JOHN DYER WAY DOYLESTOWN PA 18902 |
| HANCHECK, RONALD J | 1867 SW NOTRE DAME AVE CLEARVIEW OF S FLORIDA PORT ST LUCIE FL 34953 |

| Claim Name | Address Information |
|---|---|
| HANCO AND COMPANY GMAC RE | PO BOX 719 CHEROKEE VILLAG AR 72525 |
| HANCOCK AND HANCOCK | 413 W 1ST ST NEW ALBANY IN 47150 |
| HANCOCK C S TN OF HANCOCK | 25 STOCKPORT RD TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK C S TN OF TOMPKINS | 35 STOCKPORT RD HANCOCK NY 13783 |
| HANCOCK CEN SCH COMBINED TOWNS | 1 E MAIN ST SCHOOL TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK CEN SCH COMBINED TOWNS | NBT BANK 11 E MAIN ST SCHOOL TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK CITY | 126 W HIGH ST TAX COLLECTOR HANCOCK MD 21750 |
| HANCOCK CITY | 126 W HIGH ST T C OF HANCOCK CITY HANCOCK MD 21750 |
| HANCOCK CITY | 399 QUINCY ST HANCOCK CITY MI 49930 |
| HANCOCK CITY | 399 QUINCY ST HANCOCK MI 49930 |
| HANCOCK CITY | 399 QUINCY ST TREASURER HANCOCK MI 49930 |
| HANCOCK CITY SEMIANNUAL | 126 W HIGH ST T C OF HANCOCK CITY HANCOCK MD 21750 |
| HANCOCK CLERK OF CHANCERY COURT | 3068 LONGFELLOW DR BLDG 1 STE A BAY SAINT LOUIS MS 39520 |
| HANCOCK CLERK OF CHANCERY COURT | 3068 LONGFELLOW DR BLDG 1 B HANCOCK CLERK OF CHANCERY CT ST LOUIS MS 39520 |
| HANCOCK CLERK OF CHANCERY COURT | PO BOX 429 BAY SAINT LOUIS MS 39572-0429 |
| HANCOCK CLERK OF SUPERIOR COURT | PO BOX 451 SPARTA GA 31087 |
| HANCOCK COUNTY | HANCOCK COUNTY SHERIFF PO BOX 458 102 CT ST NEW CUMBERLAND WV 26047 |
| HANCOCK COUNTY | 102 CT ST HANCOCK COUNTY SHERIFF NEW CUMBERLAND WV 26047 |
| HANCOCK COUNTY | COUNTY COURTHOUSE PO BOX 269 TRUSTEE SNEEDVILLE TN 37869 |
| HANCOCK COUNTY | PO BOX 269 TRUSTEE SNEEDVILLE TN 37869 |
| HANCOCK COUNTY | 300 S MAIN ST COURTHOUSE HANCOCK COUNTY TREASURER FINDLAY OH 45840 |
| HANCOCK COUNTY | 602 CT ST STE C TAX COMMISSIONER SPARTA GA 31087 |
| HANCOCK COUNTY | 64 A COURTHOUSE SQUARE TAX COMMISSIONER SPARTA GA 31087 |
| HANCOCK COUNTY | PO BOX 427 HANCOCK COUNTY SHERIFF HAWESVILLE KY 42348 |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER 111 AMERICAN LEGION PLACE RM 205 GREENFIELD IN 46140 |
| HANCOCK COUNTY | 111 AMERICAN LEGION PL RM 205 GREENFIELD IN 46140 |
| HANCOCK COUNTY | 111 AMERICAN LEGION PL RM 205 HANCOCK COUNTY TREASURER GREENFIELD IN 46140 |
| HANCOCK COUNTY | 9 E MAIN ST RM 205 GREENFIELD IN 46140 |
| HANCOCK COUNTY | 9 E MAIN ST RM 205 TREASURER HANCOCK COUNTY GREENFIELD IN 46140 |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER 855 STATE STREET GARNER IA 50438 |
| HANCOCK COUNTY | 855 STATE ST HANCOCK COUNTY TREASURER GARNER IA 50438 |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER PO BOX 248 500 MAIN ST RM 9 CARTHAGE IL 62321 |
| HANCOCK COUNTY | COURTHOUSE SQUARE PO BOX 248 CARTHAGE IL 62321 |
| HANCOCK COUNTY | COURTHOUSE SQUARE PO BOX 248 HANCOCK COUNTY TREASURER CARTHAGE IL 62321 |
| HANCOCK COUNTY | 161 MAIN ST PO BOX 2428 MS39521 BAY ST LOUIS MS 39520 |
| HANCOCK COUNTY | 161 MAIN ST PO BOX 2428 MS39521 TAX COLLECTOR BAY SAINT LOUIS MS 39520 |
| HANCOCK COUNTY | 3068 LONGFELLOW DR TRLR 9 TAX COLLECTOR BAY ST LOUIS MS 39520 |
| HANCOCK COUNTY | PO BOX 550 CHANCERY CLERK OFFICE TIM KELLAR BAY ST LOUIS MS 39520 |
| HANCOCK COUNTY | PO BOX 550 CHANCERY CLERK OFFICE TIM KELLAR BAY SAINT LOUIS MS 39572-0550 |
| HANCOCK COUNTY CHANCERY CLERK | 152 MAIN ST STE A BAY ST LOUIS MS 39520 |
| HANCOCK COUNTY CLERK | 102 CT ST NEW CUMBERLAND WV 26047 |
| HANCOCK COUNTY CLERK | 102 CT ST COURTHOUSE NEW CUMBERLAND WV 26047 |
| HANCOCK COUNTY CLERK | PO BOX 146 255 MAIN CROSS STREETS HAWESVILLE KY 42348 |
| HANCOCK COUNTY CLERK OF THE CHANCER | 3068 LONGFELLOW DR BLDG 1A BAY SAINT LOUIS MS 39520 |
| HANCOCK COUNTY DRAINAGE | COUNTY COURTHOUSE TREASURER OFFICE GREENFIELD IN 46140 |
| HANCOCK COUNTY RECORDER | 300 S MAIN ST FINDLAY OH 45840 |
| HANCOCK COUNTY RECORDER | 300 S MAIN ST RM 23 COURTHOUSE FINDLAY OH 45840 |
| HANCOCK COUNTY RECORDER | PO BOX 146 HAWESVILLE KY 42348 |
| HANCOCK COUNTY RECORDER | 111 AMERICAN LEGION PL STE 202 GREENFIELD IN 46140 |

| Claim Name | Address Information |
|---|---|
| HANCOCK COUNTY RECORDER | 111 AMERICAN LEGION PL STE 202 GREENFIELD IN 46140-2371 |
| HANCOCK COUNTY RECORDER | 855 STATE ST BOX 70 GARNER IA 50438 |
| HANCOCK COUNTY RECORDERS OFFICE | 111 AMERICAN LEGION PL STE 202 GREENFIELD IN 46140 |
| HANCOCK COUNTY RECORDERS OFFICE | PO BOX 39 MAIN AND WABASH CARTHAGE IL 62321 |
| HANCOCK COUNTY REGISTER OF DEED | PO BOX 347 HANCOCK COUNTY COURTHOUSE SNEEDVILLE TN 37869 |
| HANCOCK COUNTY REGISTER OF DEEDS | 50 STATE ST STE 9 ELLSWORTH ME 04605 |
| HANCOCK COUNTY REGISTRAR OF DEEDS | 50 STATE ST STE 9 ELLSWORTH ME 04605 |
| HANCOCK COUNTY SHERIFF | PO BOX 458 102 CT ST NEW CUMBERLAND WV 26047 |
| HANCOCK COUNTY SHERIFF | PO BOX 427 HANCOCK COUNTY SHERIFF HAWESVILLE KY 42348 |
| HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL GREENFIELD IN 46140 |
| HANCOCK CS COMBINED TOWNS | 1 E MAIN ST SCHOOL TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK CS COMBINED TOWNS | NBT BANK 11 E MAIN ST SCHOOL TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK GENERAL COUNTY FUND | 102 CT ST NEW CUMBERLAND WV 26047 |
| HANCOCK LANE AND BARRETT | 610 E SIXTH ST LITTLE ROCK AR 72202-2529 |
| HANCOCK MUTUAL INS ASSOC | PO BOX 69 GARNER IA 50438 |
| HANCOCK MUTUAL INS ASSOC | GARNER IA 50438 |
| HANCOCK REGISTER OF DEEDS | 50 STATE ST STE 9 ELLSWORTH ME 04605 |
| HANCOCK TOWN | 3650 HANCOCK RD FLORENCE ROBERTS DALMASO TC LANESBORO MA 01237 |
| HANCOCK TOWN | PO BOX 1077 TOWN OF HANCOCK HANCOCK MA 01237 |
| HANCOCK TOWN | 661 W MAIN ST TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK TOWN | 661 W MAIN ST RD 1 BOX 240 TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK TOWN | PO BOX 6 HANCOCK TOWN HANCOCK NH 03449 |
| HANCOCK TOWN | 48 VT ROUTE 125 HANCOCK TOWN TAX COLLECTOR HANCOCK VT 05748 |
| HANCOCK TOWN | PO BOX 100 TOWN OF HANCOCK HANCOCK VT 05748 |
| HANCOCK TOWN | TOWN OF HANCOCK PO BOX 68 HANCOCK PT RD HANCOCK ME 04640 |
| HANCOCK TOWN | PO BOX 68 TOWN OF HANCOCK HANCOCK ME 04640 |
| HANCOCK TOWN | PO BOX 193 HANCOCK TOWN TREASURER HANCOCK WI 54943 |
| HANCOCK TOWN | R 2 BOX 323 HANCOCK WI 54943 |
| HANCOCK TOWN | W 14046 BROWN DEER HANCOCK WI 54943 |
| HANCOCK TOWN | W 14046 BROWN DEER TREASURER HANCOCK TWP HANCOCK WI 54943 |
| HANCOCK TOWN | W14046 BROWN DEER CT HANCOCK TOWN HANCOCK WI 54943 |
| HANCOCK TOWN CLERK | PO BOX 100 ATTN REAL ESTATE RECORDING HANCOCK VT 05748 |
| HANCOCK TOWNSHIP | 52456 HWY M203 TREASURER HANCOCK TWP HANCOCK MI 49930 |
| HANCOCK TOWNSHIP | 52510 M203 TREASURER HANCOCK TWP HANCOCK MI 49930 |
| HANCOCK VILLAGE | 66 E FRONT ST TAX COLLECTOR HANCOCK NY 13783 |
| HANCOCK VILLAGE | 85 E FRONT ST VILLAGE CLERK HANCOCK NY 13783 |
| HANCOCK VILLAGE | 420 N JEFFERSON ST TREASURER HANCOCK VILLAGE HANCOCK WI 54943 |
| HANCOCK VILLAGE | VILLAGE HALL HANCOCK WI 54943 |
| HANCOCK WOOD ELECTRIC COOPERATIVE | 190 N BALTIMORE BOWLING GREEN OH 45872 |
| HANCOCK, BRYAN J & HANCOCK, ANDREA D | 1126 PLEASANT VALLEY DR CATONSVILLE MD 21228-2645 |
| HANCOCK, KEVIN R | 1277 KELLY JOHNSON BLVD STE 200 COLORADO SPRINGS CO 80920 |
| HANCOCK, ROBERT J & HANCOCK, MATTHEW L | 11642 ROCKY WAY OKLAHOMA CITY OK 73162 |
| HAND ARENDALL LLC | P.O. BOX 123 MOBILE AL 36601 |
| HAND COUNTY | 415 W 1ST AVE HAND COUNTY TREASURER MILLER SD 57362 |
| HAND REALTY | 7103 LARIMER CT TAMPA FL 33615 |
| HAND REGISTRAR OF DEEDS | 415 W 1ST ST COUNTY COURTHOUSE MILLER SD 57362 |
| HAND, CHARLES S | 1098 BOYD ROAD MARIETTA GA 30066 |
| HAND, KELI L & BURGESS, JOHN R | PO BOX 4569 HOUSTON TX 77210-4569 |
| HAND, LAURI M | 4116 W. 68TH TERRACE PRAIRIE VILLAGE KS 66208 |

| Claim Name | Address Information |
| --- | --- |
| HAND, STEVE | 904 NORTH PETERS AVENUE NORMAN OK 73069 |
| HANDBERGER ROOFING LLC | 123 N VAN BUREN LITTLE ROCK AR 72205 |
| HANDCOCK WOOD ELECTRIC COOPERATIVE | 190 N BALTIMORE NORTH BALTIMORE OH 45872 |
| HANDEL M BENJAMIN | 286 RANDOLPH AVE JERSEY CITY NJ 07304 |
| HANDELMAN WITKOWICZ AND LEVITSKY | 16 E MAIN ST STE 410 ROCHESTER NY 14614 |
| HANDFORD, GAIL | 815 E 7TH ST WILMINGTON DE 19801 |
| HANDLER, LAUREL A | 8252 EL PRESCADOR LANE LA PALMA CA 90623 |
| HANDLEY, JOHN E | 43954 EMILE ZOLA ST LANCASTER CA 93535-5759 |
| HANDLEY, SUE | PO BOX 338 BULVERDE TX 78163 |
| HANDOE, JOSEPH E & HANDOE, SARAH E | 760 ROGER RD WARMINSTER PA 18974 |
| HANDS LAW OFFICE PLLC | 3558 N DAVIDSON ST CHARLOTTE NC 28205 |
| HANDS LAW OFFICE PLLC | 800 BRIAR CREEK RD STE DD518 CHARLOTTE NC 28205 |
| HANDWERGER AND FUNKHOUSER | 207 E REDWOOD ST STE 608 GROUND RENT BALTIMORE MD 21202 |
| HANDWERGER, MELVIN | 207 E REDWOOD ST STE 608 BALTIMORE MD 21202 |
| HANDY SERVICES | 101 HOLDEN ST WORCESTER MA 01606 |
| HANDY SOLUTIONS | 20 E 20TH ST MISSION TX 78572 |
| HANDY TO HAVE AROUND | PO BOX 251 LIBERTYVILLE IL 60048 |
| HANDY TOWNSHIP | TREASURER - HANDY TWP 135 NORTH GRAND / PO BOX 189 FOWLERVILLE MI 48836 |
| HANDY TOWNSHIP | 135 N GRAND BOX 189 FOWLERVILLE MI 48836 |
| HANDY TOWNSHIP | 135 N GRAND TAX COLLECTOR FOWLERVILLE MI 48836 |
| HANDY TOWNSHIP | 135 N GRAND TREASURER HANDY TWP FOWLERVILLE MI 48836 |
| HANDY TOWNSHIP | 135 N GRAND PO BOX 189 TREASURER HANDY TWP FOWLERVILLE MI 48836 |
| HANDY WITH ALL INC | PO BOX 1914 DUNEDIN FL 34697-1914 |
| HANDYMAN | RT 19 BOX 500 LOT 51 SAVANNAH GA 31406 |
| HANDYMAN | 2023 N ATLANTIC AVE STE 224 COCOA BEACH FL 32931 |
| HANDYMAN ALL INC | 301 ELLEN PL JERICHO NY 11753 |
| HANDYMAN CONNECTION | 7355 PKWY SACRAMENTO CA 95823 |
| HANDYMAN CONSTRUCTION AND REMODELIN | 5521 AUSTELL RD AUSTELL GA 30106 |
| HANDYMAN CONTRACTOR | 1512 S MAIN ST CORONA CA 92882 |
| HANDYMAN FLOORS | 2226 N WOOD FLORENCE AL 35630 |
| HANDYMAN PROFESSIONALS | 463 S CHAMPION AVE COLUMBUS OH 43205-2723 |
| HANDYMAN SERVICES | 1233 S 21 ST MILWAUKEE WI 53204 |
| HANDYMAN SERVICES | 25527 PECAN VALLEY CIR SPRING TX 77380 |
| HANDYMAN, AFFORDABLE | 6682 AUSTIN CT ALTA LOMA CA 91701 |
| HANDYMAN, BN | 6108 COOL SPRINGS RD GEORGETOWN TX 78628 |
| HANDYMAN, DORSEY | 429 MELLANIE RD HAMPTON VA 23661 |
| HANDYMAN, MAI | 313 OLD W FORD RD CHELMSFORD MA 01824 |
| HANDYMEN AT WORK | 2226 N BUENA VISTA BURBANK CA 91504 |
| HANDYMEN HOME IMPROVEMENT | 5056 DRESDEN CT MONROE NC 28110 |
| HANEEN KUTUB LISS LAW LLC | 2 SEWALL AVE BROOKLINE MA 02446 |
| HANENKRAT, SANDRA | 720 N WOOSTER AVE DOVER OH 44622 |
| HANES AND THOMASSON | 3355 LENOX RD NE STE 875 ATLANTA GA 30326 |
| HANES, DAVID | 508 W VANDAMENT STE 300 YUKON OK 73099 |
| HANES, ELLIOTT | 1722 MONUMENT RD ELLIOT HANES III AND R AND R CONSTRUCTION MYERSVILLE MD 21773 |
| HANES, MICHAEL R & HANES, BETHANY B | 4217 HARVEYSBURG RD WAYNESVILLE OH 45068 |
| HANEY TOWN | 24157 HANEY RIDGE RD TAX COLLECTOR BOSCOBEL WI 53805 |
| HANEY, GARY D | 8846 MILVERTON DALLAS TX 75217 |
| HANEY, KENNETH A & HANEY, TERESA L | 2001 POLK CT HEBRON KY 41048-7544 |
| HANEY, SHANNON J | 2700 N MAIN ST STE 630 SANTA ANA CA 92705-6636 |

| Claim Name | Address Information |
|---|---|
| HANF, RICHARD J | PO BOX 6499 NAPA CA 94581 |
| HANFMAN, ROBERT A | 600 CLUBLAND CIR CONYERS GA 30094 |
| HANFMAN, SUE | 600 CLUBLAND CIR CONYERS GA 30094 |
| HANFMAN, SUSAN | 600 CLUBLAND CIR CONYERS GA 30094 |
| HANG XIAO | YANXIA LIANG 8 LELAND RD EDISON NJ 08817 |
| HANGLEY ARONCHICK SEGAL AND PUDL | 1 LOGAN SQ PHILADELPHIA PA 19103 |
| HANH T TON | 3580 PERKINS ST. APT. #1 HAPEVILLE GA 30354 |
| HANI AND LINA DANKHA AND | 2529 DONALD CT YALDA CONSTRUCTION CO GLENVIEW IL 60025 |
| HANI ISMAIL | 7750 ROSWELL RD #5C ATLANTA GA 30350 |
| HANI SIDHOM | GUADALUPE FRIAS- SIDHOM 884 MUIRFIELD DRIVE OCEANSIDE CA 92054 |
| HANIES AND KRIEGER | 5041 N RAINBOW BLVD LAS VEGAS NV 89130-1603 |
| HANIFY AND KING PC | 1 BEACON ST BOSTON MA 02108 |
| HANK AND HENRY SNYDER | 283 DECKER FERRY RD UPPER MT BETHEL PA 18972 |
| HANK GARCIA C 21 UNITED | PO BOX 6471 BUENA PARK CA 90622 |
| HANK HUITT INSURANCE AGENCY | 3120 A AVE F BAY CITY TX 77414 |
| HANK PERRY | 246 VALLETON LANE WALNUT CREEK CA 94596 |
| HANK W WALTH ATT AT LAW | PO BOX 30953 STOCKTON CA 95213 |
| HANK WILSON | NEW VENTURE REALTY 490 CENTRAL AVE. NW CLEVELAND TN 37311 |
| HANK, JOSEPH M | 905B OAK CT SE ALBUQUERQUE NM 87116-1136 |
| HANK, WARREN D | 22 LINDEN ST NATRONA HEIGHTS PA 15065 |
| HANKES, L M & HANKES, CONSTANCE L | 43 ELMLAWN RD BRAINTREE MA 02184 |
| HANKIN HANIG STALL CAPLICKI | 319 MAIN MALL REAR POUGHKEEPSIE NY 12601-3116 |
| HANKIN, BARBARA L | 191 W WESTPORT CT 06880 |
| HANKINS AND CONKLIN | 6812 N OAK TRFY GLADSTONE MO 64118 |
| HANKINS LAW FIRM PA | 800 WEST FOURTH STREET NORTH LITTLE ROCK AR 72114-5364 |
| HANKINS, DORIS D | 4145 VILLAGER WAY REX GA 30273 |
| HANKINS, JAMES D & HANKINS, DAWN D | 3070 WHITE SANDS CT HOLLOMAN AIR FORCE BASE NM 88330-8132 |
| HANKINS, JAMIE M | 6009 DOC SANDLIN RD HUNTSVILLE AL 35811 |
| HANKLA, BRIAN | 611 ALMA AVE PPP ROOFING INC PUEBLO CO 81004 |
| HANKS, CHARLES E | 3454 BUCKWOOD TRAIL SALEM VA 24153 |
| HANKUS, LINDA L | 1315 SHORE DRIVE NEW BUFFALO MI 49117 |
| HANLEY HILLS VILLAGE | 7713 UTICA DR TAX COLLECTOR SAINT LOUIS MO 63133 |
| HANLEY HILLS VILLAGE | 7713 UTICA DR TAX COLLECTOR ST LOUIS MO 63133 |
| HANLEY REALTY AND APPRAISAL | 1304 W LAFAYETTE ST OTTAWA IL 61350 |
| HANLEY, BEULAH G | 105 S. CARLISLE GASTON SC 29053 |
| HANLEY, JOHN P | 13014 SUNRISE CREEK LANE SUGAR LAND TX 77498-7460 |
| HANLIN BAVELY, E | 850 TRI STATE BUILDING 432 WALNUT ST CINCINNATI OH 45202 |
| HANLIN BAVELY, ERNEST | 432 WALNUT ST CINCINNATI OH 45202 |
| HANMI CENTER FOR JUSTICE PLLC | 4115 ANNANDALE RD STE 308 ANNANDALE VA 22003-2500 |
| HANN INS AGENCY | 57380 29 PALMS HWY YUCCA VALLEY CA 92284 |
| HANN PERSINGER PC | PO BOX 1559 HOLLAND MI 49422 |
| HANN REALTY | 310 N MICHIGAN ST STE 102 PLYMOUTH IN 46563 |
| HANNA & VLAHAKIS LAW OFFICES | GMAC MRTG, LLC VS JOSEPH ARAKANCHI, LILLIAN ARAKANCHI AMERICAN HOME MRTG CITY REGISTER OF THE CITY OF NEW YORK, KINGS ET AL 7504 FIFTH AVENUE BROOKLYN NY 11209 |
| HANNA AND VLAHAKIS | 7504 5TH AVE BROOKLYN NY 11209 |
| HANNA FINANCIAL CORPORATION | 2600 MICHELSON DRIVE # 1700 IRVINE CA 92612 |
| HANNA M BYERS ESTATE | C/O ATTORNEY JOHN ODONNELL 16231 WAUSAU AVC SOUTH HOLLAND IL 60473 |
| HANNA TALARICO, WANDERER | 142 DEER HILL AVE DAN BURY CT 06810 |

| Claim Name | Address Information |
|---|---|
| HANNA, MARC A | 7263 LOBDELL RD LINDEN MI 48451 |
| HANNAH ADAMS | 226 ALTA VISTA AVE. WATERLOO IA 50703 |
| HANNAH AHRENHOLZ | 32055 SPRING AVE NEW HARTFORD IA 50660 |
| HANNAH CONSTRUCTION LLC | 1011 WILTSHIRE DR SUSAN PAWLOWSKI LA PLATA MD 20646 |
| HANNAH COURT HOA | PO BOX 3084 CENTRAL POINT OR 97502 |
| HANNAH DEMOLITION INC | 205 BAITZ AVE BUFFALO NY 14206-2909 |
| HANNAH ESSERY | 5009 ONSTAD STREET SAN DIEGO CA 92110 |
| HANNAH MINIKUS | 141 N. RUSSELL ST. DENVER IA 50622 |
| HANNAH VICK AND STEAMATIC | 627 PRINCETON ST OF WESTERN WISCONSIN ALTOONA WI 54720 |
| HANNAH W HUTMAN PLLC | 64 W WATER ST HARRISONBURG VA 22801 |
| HANNAH ZEILER | 26061 RADCLIFT PLACE OAK PARK MI 48237 |
| HANNAHSTOWN MUTUAL INSURANCE CO | PO BOX 307 SAXONBURG PA 16056 |
| HANNAHSTOWN MUTUAL INSURANCE CO | SAXONBURG PA 16056 |
| HANNAWAY, UASTER | 350 SE 2ND STREET APT 1970 FORT LAUDERDALE FL 33301 |
| HANNAZ INC | 10075 PASADENA ACE CUPERTINO CA 95014 |
| HANNELORE H THIGPEN | 1107 EXMOOR WOODS PKWY LOUISVILLE KY 40222 |
| HANNELORE MILLS | 1374 ASTER ST UPLAND CA 91786 |
| HANNELORE ROGERS | 24371 OSPREY STREET LAKE FOREST CA 92630 |
| HANNEMAN, CYNTHIA J | 1712 15TH AVENUE COUNCIL BLUFFS IA 51501 |
| HANNHSS WALK HOA INC | 461 ALA BEACH BLVD C O JACOBS JACOBS AND ASSOC SAINT AUGUSTINE FL 32080 |
| HANNIBAL | 320 BROADWAY CITY HALL FRANCES TILLER CITY COLLECTOR HANNIBAL MO 63401 |
| HANNIBAL | 320 BROADWAY CITY HALL HANNIBAL MO 63401 |
| HANNIBAL | 320 BROADWAY ST HANNIBAL CITY COLLECTOR HANNIBAL MO 63401 |
| HANNIBAL C S TN OF HANNIBAL | COLLECTOR OF TAXES PO BOX 66 DISTRICT OFFICE HANNIBAL NY 13074 |
| HANNIBAL CEN SCH COMBINED TWNS | 343 CHURCH ST COMMUNITY BANK N A SCHOOL TAX COLLECTOR HANNIBAL NY 13074 |
| HANNIBAL CEN SCH COMBINED TWNS | 928 CAYUGA ST SCHOOL TAX COLLECTOR HANNIBAL NY 13074 |
| HANNIBAL CEN SCH TN OF STERLING | DISTRICT OFFICE BOX 66 SCHOOL TAX COLLECTOR HANNIBAL NY 13074 |
| HANNIBAL TOWN | 824 CAYUGA ST DRAWER B TAX COLLCTOR HANNIBAL NY 13074 |
| HANNIBAL VILLAGE | DRAWER B TOWN HALL AUBURN ST VILLAGE CLERK HANNIBAL NY 13074 |
| HANNICK, PATRICIA E | 15908 HOWARD DR MACOMB MI 48042-5720 |
| HANNIG AND ASSOCIATES P A | 1 2ND ST N STE 122 FARGO ND 58102 |
| HANNIG AND ASSOCIATES PA | PO BOX 2707 FARGO ND 58108 |
| HANNIGAN, BARBARA A & HANNIGAN, DENNIS M | 3314 DANLEY RD PHILADELPHIA PA 19154 |
| HANNINEN, MICHAEL J & HANNINEN, CHERYL A | 16 SAMOSET DR SALEM NH 03079 |
| HANNING LEGAL ASSOCIATES PC | 900 MONTGOMERY AVE APT 405 BRYN MAWR PA 19010 |
| HANNO SANDER | 1114 YORKSHIRE DR CUPERTINO CA 95014 |
| HANNON SECURITY SYSTEMS INC | 9036 GRAND AVE SOUTH BLOOMINGTON MN 55420-3634 |
| HANOVER AMERICAN INSURANCE | BOSTON MA 02266 |
| HANOVER AMERICAN INSURANCE | PO BOX 580045 CHARLOTTE NC 28258 |
| HANOVER AREA SCHOOL DISTRICT | 1267 SANS SOUCI PKWY MILDRED LUBA TAXCOLLECTOR HANOVER TOWNSHIP PA 18706 |
| HANOVER AREA SCHOOL DISTRICT | 1267 SANS SOUCI PKWY MILDRED A LUBA TAX COLLECTOR WILKES BARRE PA 18706-5273 |
| HANOVER AREA SD ASHLEY BORO | TOWN HALL BLDG 10 N MAIN ST T C OF ASHELY SCHOOL DISTRICT ASHLEY PA 18706 |
| HANOVER AREA SD ASHLEY BORO | TOWN HALL BLDG 10 N MAIN ST T C OF ASHELY SCHOOL DISTRICT WILKES BARRE PA 18706 |
| HANOVER AREA SD WARRIOR RUN BORO | 509 FRONT ST MARY ANN BRODGINSKI TAX COLLECTOR WARRIOR RUN PA 18706 |
| HANOVER BORO   YORK | TAX COLLECTOR OF HANOVER BORO 217 FREDERICK ST HANOVER PA 17331 |
| HANOVER BORO YORK | 217 FREDERICK ST TAX COLLECTOR OF HANOVER BORO HANOVER PA 17331 |
| HANOVER BORO YORK | 437 BALTIMORE ST HANOVER PA 17331 |

| Claim Name | Address Information |
| --- | --- |
| HANOVER BORO YORK | 437 BALTIMORE ST TAX COLLECTOR OF HANOVER BORO HANOVER PA 17331 |
| HANOVER CAPITAL MORTGAGE HOLDINGS | 100 METROPLEX DR STE 310 EDISON NJ 08817 |
| HANOVER CAPITAL MORTGAGE HOLDINGS, INC. | 100 METROPLEX DRIVE EDISON NJ 08817 |
| HANOVER CAPITAL PARTNERS LTD | 100 METROPLEX DR STE 310 EDISON NJ 08817 |
| HANOVER CAPITAL PARTNERS LTD | 911 OUTER ROAD ORLANDO FL 32814 |
| HANOVER CLERK OF CIRCUIT COURT | 7507 LIBRARY DR 2ND FL HANOVER VA 23069 |
| HANOVER CLERK OF CIRCUIT COURT | PO BOX 39 COUNTY COURTHOUSE HANOVER VA 23069 |
| HANOVER COUNTY | TREASURER OF HANOVER COUNTY 7497 COUNTY COMPLEX RD. STE 114 HANOVER VA 23069 |
| HANOVER COUNTY | 7497 CNTY COMPLEX RD RM114 POB 200 TREASURER OF HANOVER COUNTY HANOVER VA 23069 |
| HANOVER COUNTY | 7497 COUNTY COMPLEX RD STE 114 TREASURER OF HANOVER COUNTY HANOVER VA 23069 |
| HANOVER COUNTY | COUNTY COURTHOUSE ROUTE 301 TREASURER OF HANOVER COUNTY HANOVER VA 23069 |
| HANOVER COUNTY CLERK OF CIRCUIT CT | PO BOX 39 HANOVER VA 23069 |
| HANOVER COUNTY CLERK OF THE CIRCUIT | 7507 LIBRARY DR 2ND FL HANOVER VA 23069 |
| HANOVER EXCESS AND SURPLUS | PO BOX 12450 C O AMERICAN RELIABLE INS CO WILMINGTON NC 28405 |
| HANOVER FIRE AND CASUALTY COMPANY | PO BOX 4001 PLYMOUTH MEETING PA 19462 |
| HANOVER HOMEOWNERS ASSOCIATON INC | 12603 LOUETTA RD NO 101 CYPRESS TX 77429 |
| HANOVER INSURANCE CO | BOSTON MA 02266 |
| HANOVER INSURANCE CO | PO BOX 580045 CHARLOTTE NC 28258-0045 |
| HANOVER LLOYDS INS | 00009 |
| HANOVER LLOYDS INS | 440 LINCOLN ST TEXAS ONLY WORCHESTER MA 01653 |
| HANOVER LLOYDS INS | 1201 MAIN ST STE 2750 DALLAS TX 75202 |
| HANOVER LLOYDS INS | DALLAS TX 75202 |
| HANOVER PARK HOMEOWNERS ASSOCIATION | 1055 ST PAUL PL CINCINNATI OH 45202 |
| HANOVER PROPERTIES INC | 3831 S HANOVER ST JACK SHEAR BALTIMORE MD 21225 |
| HANOVER PROPERTIES INC | 3831 S HANOVER ST JACK SHEAR BROOKLYN MD 21225 |
| HANOVER PUBLIC SCHOOL DISTRICT | 437 BALTIMORE ST T C OF HANOVER PUBLIC SCH DIST HANOVER PA 17331 |
| HANOVER PUBLIC SD HANOVER BORO | 217 FREDERICK ST T C OF HANOVER PUBLIC SCH DIST HANOVER PA 17331 |
| HANOVER PUBLIC SD/ HANOVER BORO | T-C OF HANOVER PUBLIC SCH DIST 217 FREDERICK STREET HANOVER PA 17331 |
| HANOVER SD SUGAR NOTCH | 1144 WYOMING AVE T C OF HANOVER SD KINGSTON PA 18704 |
| HANOVER SD SUGAR NOTCH | 379 HILL ST T C OF HANOVER SD SUGAR NOTCH PA 18706 |
| HANOVER SQUARE CONDO ASSOCIATION | 1908 WRIGHT BLVD SCHAUMBURG IL 60193 |
| HANOVER TERRACE CONDOMINIUM | 45 BRAINTREE HILL PARK STE 107 C O MEEB BRAINTREE MA 02184 |
| HANOVER TOWN | 550 HANOVER ST STE 31 HANOVER MA 02339 |
| HANOVER TOWN | 550 HANOVER ST STE 31 HANOVER TOWN TAXCOLLECTOR HANOVER MA 02339 |
| HANOVER TOWN | 550 HANOVER ST STE 31 TOWN OF HANOVER HANOVER MA 02339 |
| HANOVER TOWN | 550 HANOVER ST TOWN HALL JOAN PORT TAX COLLECTOR HANOVER MA 02339 |
| HANOVER TOWN | PO BOX 483 41 S MAIN ST HANOVER NH 03755 |
| HANOVER TOWN | PO BOX 483 TOWN OF HANOVER HANOVER NH 03755 |
| HANOVER TOWN | PO BOX 70 TOWN OF HANOVER HANOVER ME 04237 |
| HANOVER TOWN | 68 HANOVER ST TAX COLLECTOR SILVER CREEK NY 14136 |
| HANOVER TOWNSHIP | TAX COLLECTOR PO BOX 250 1000 ROUTE 10 WHIPPANY NJ 07981 |
| HANOVER TOWNSHIP | PO BOX 250 HANOVER TWP COLLECTOR WHIPPANY NJ 07981 |
| HANOVER TOWNSHIP | 123 MARTIN RD TAX COLLECTOR HOOKSTOWN PA 15050 |
| HANOVER TOWNSHIP | 237 FARVIEW BOX 40 TREASURER HANOVER TWP HORTON MI 49246 |
| HANOVER TOWNSHIP | PO BOX 40 HORTON MI 49246 |
| HANOVER TOWNSHIP | PO BOX 40 TREASURER HANOVER TWP HORTON MI 49246 |
| HANOVER TOWNSHIP | 1097 GITCHEGUMEE BUCKLEY MI 49620 |
| HANOVER TOWNSHIP | 1097 GITCHEGUMEE TREASURER HANOVER TWP BUCKLEY MI 49620 |

| Claim Name | Address Information |
|---|---|
| HANOVER TOWNSHIP | 717 E WEXFORD AVE TREASURER HANOVER TWP BUCKLEY MI 49620 |
| HANOVER TOWNSHIP LUZRNE | 1267 SANS SOUCI PKWY MILDRED LUBA TAX COLLECTOR HANOVER TOWNSHIP PA 18706 |
| HANOVER TOWNSHIP LUZRNE | 1267 SANS SOUCI PKWY MILDRED LUBA TAX COLLECTOR WILKES BARRE PA 18706 |
| HANOVER TOWNSHIP NRTHMP | 50 N SEVENTH ST TC OF HANOVER TOWNSHIP BANGOR PA 18013 |
| HANOVER TOWNSHIP NRTHMP | 3630 JACKSONVILLE RD TC OF HANOVER TOWNSHIP BETHLEHEM PA 18017 |
| HANOVER TOWNSHIP WASHTN | 71 S KINGS CREEK RD TAX COLLECTOR OF HANOVER TOWNSHIP BURGETTSTOWN PA 15021 |
| HANOVER TWP BEAVER | 1219 ST ROUTE 30 T C OF HANOVER TOWNSHIP CLINTON PA 15026 |
| HANOVER TWP BEAVER | 1675 STATE RTE 168 T C OF HANOVER TOWNSHIP GEORGETOWN PA 15043 |
| HANOVER TWP COUNTY BILL LEHIGH | 17 S SEVENTH ST RM 119 TREASURER OF LEHIGH COUNTY ALLENTOWN PA 18101 |
| HANOVER TWP TOWNSHIP BILL LEHIGH | MUNICIPAL BLVD 2202 GROVE RD HANOVER TOWNSHIP TREASURY DEPT ALLENTOWN PA 18109 |
| HANOVER TWP TOWNSHIP BILL LEHIGH | MUNICIPAL BLVD 2202 GROVE RD HANOVER TOWNSHIP TREASURY DEPT ALLENTOWN PA 18109-3039 |
| HANOVER VILLAGE | PO BOX 220 VILLAGE TREASURER HANOVER MI 49241 |
| HANOVER, N L | BOX 71 SAN BERNARDINO CA 92402 |
| HANOVER, NORMAN L | PO BOX 71 SAN BERNARDINO CA 92402 |
| HANOVER, NORMAN L | PO BOX 1300 3880 LEMON ST ZIP 92501 RIVERSIDE CA 92502 |
| HANOVERWOODS HOMEOWNERS ASSOCIATION | 2755 BORDER LAKE RD 101 APOPKA FL 32703 |
| HANRAHAN AND TRAPP | 522 E CAPITOL AVE JEFFERSON CITY MO 65101 |
| HANRAHAN, RENEE K | 3519 CTR POINT RD NE STE 200 CEDAR RAPIDS IA 52402 |
| HANS & DANA CHADDICK | 5814 FM 901 WHITESBORO TX 76273 |
| HANS A. WITT | JULIE A. WITT 9771 LA ZAPATILLA CIRCLE FOUNTAIN VALLEY CA 92708 |
| HANS C. ANDERSEN | 23858 PASATIEMPO HARBOR CITY CA 90710 |
| HANS CHRISTIAN TUFT ATT AT LAW | 320 COSTILLA ST COLORADO SPGS CO 80903 |
| HANS F STERLIN | 149 BROWN STREET FOREST PARK IL 60130 |
| HANS FAN LAKE MUTUAL | 309 BRIGHTON AVE SO BUFFALO MN 55313 |
| HANS J BAIER | LINDA M BAIER 1301 RIVER REACH DRIVE UNIT/APT #508 FORT LAUDERDALE FL 33315 |
| HANS J DAU | DEBORAH A. BENTON 3213 COLONY VIEW CIRCLE MALIBU CA 90265 |
| HANS J. GREEN | SHARON M. GREEN 484 CENTRAL STREET HOLLISTON MA 01746 |
| HANS JACOBS | 1317 SUNSHINE COURT LANCASTER TX 75134 |
| HANS JOHNSON | 10116 UTAH CIR BLOOMINGTON MN 55438 |
| HANS NEIN | C/O BEAL & BELL, LLC 7 LENOX POINTE ATLANTA GA 30324 |
| HANS NIKOLAUS LAUER AND FOLKE | CHRISTINE MOELLER SAHLING &SERVPRO OF MILWAUKEE N 89 PERTHSHIRE RD BRIGHTON MA 02135-1635 |
| HANS O WIEGERT | 756 W. SUGGS MEMPHIS TN 38120 |
| HANSA NARSAI | 3163 HIGHLANDER RD FULLERTON CA 92833-5509 |
| HANSEE SESI AND R AND L FIRE AND WATER | 913 915 CONNER RESTORATION INC DETROIT MI 48215 |
| HANSEL S. RAMATHAL | 2286 EDENDERRY DR. 301 CRESCENT SPRINGS KY 41017 |
| HANSELL RELOCATION SERVICES | 3934 FM 1960 W 103 HOUSTON TX 77068 |
| HANSEN AND GABEL APPRAISALS INC | 319 SIXTH ST BROOKINGS SD 57006 |
| HANSEN BROS | PO BOX 37 2378 W TAHOE CARUTHERS CA 93609 |
| HANSEN INVESTMENTS | 3088 N LANCER AVE MERIDIAN ID 83646 |
| HANSEN QUALITY | 2204 GARNET AVE STE102 SAN DIEGO CA 92109 |
| HANSEN REAL ESTATE APPRAISALS | 545 S MELENDRES STE D LAS CRUCES NM 88005 |
| HANSEN REALTY | 268 N BENT AVE LAS ANIMAS CO 81054 |
| HANSEN REALTY OF PENSACOLA | 1441 CREIGHTON RD PENSACOLA FL 32504 |
| HANSEN REFRIGERATION INC | 6301 N 12TH ST PHOENIX AZ 85014 |
| HANSEN TOWN | 5820 COOLIDGE RD ARPIN WI 54410 |
| HANSEN TOWN | 5820 COOLIDGE RD TREASURER HANSEN TWP ARPIN WI 54410 |
| HANSEN TOWN | ROUTE 1 VESPER WI 54489 |

| Claim Name | Address Information |
|---|---|
| HANSEN WITT MORLEY AND ANDERSON | 110 S MAIN ST PLEASANT GROVE UT 84062 |
| HANSEN, ANNE B | 25 TERAPIN ST MASTIC NY 11950-4512 |
| HANSEN, ANNE E | 780 W 6TH AVE GRETA HANSEN BROOMFIELD CO 80020 |
| HANSEN, CRAIG & HANSEN, LINDA | 3211 GULF STREAM CT MATTHEWS NC 28105 |
| HANSEN, DIANE K | 525 4TH ST SW APT 106 FOREST LAKE MN 55025-4000 |
| HANSEN, DUSTIN | 962 SOUTH GAMMILL LANE GARDEN CITY UT 84028 |
| HANSEN, ERIC R | 1216 BROOKSIDE DR LANSING MI 48917-9281 |
| HANSEN, FRANK | 21 TOWNE CTR DR LEECHBURG PA 15656 |
| HANSEN, JENNEY L | 2924 REAVES RD PONCA CITY OK 74604 |
| HANSEN, KAREN | 4009 RHONDA DR LAS VEGAS NV 89108 |
| HANSEN, LUZ | 5310 LAS VERDES CIRCLE #217 DELRAY BEACH FL 33484 |
| HANSEN, MARTIN & HANSEN, JOSEPHINE | 5318 LUCRETIA AVENUE MIRA LOMA CA 91752 |
| HANSEN, MICHAEL J & HANSEN, SARAH J | PO BOX 58 COLLBURN CO 81624 |
| HANSEN, PATRICIA M | 14830 N BLACK CANYON HWY APT 2017 PHOENIX AZ 85053-4943 |
| HANSEN, PETER W | 319 N MAIN ST BURLINGTON IA 52601 |
| HANSENS FARM FRESH DAIRY, INC. | 8617 LINCOLN RD HUDSON IA 50643 |
| HANSFORD COUNTY | 10 NW CT ASSESSOR COLLECTOR SPEARMAN TX 79081 |
| HANSFORD COUNTY | 14 NW CT ASSESSOR COLLECTOR SPEARMAN TX 79081 |
| HANSFORD COUNTY APPRAISAL DISTRICT | 709 W 7TH AVE ASSESSOR COLLECTOR SPEARMAN TX 79081 |
| HANSFORD COUNTY APPRAISAL DISTRICT | PO BOX 519 ASSESSOR COLLECTOR SPEARMAN TX 79081 |
| HANSFORD COUNTY CLERK | PO BOX 397 SPEARMAN TX 79081 |
| HANSFORD COUNTY RECORDER | 15 NW CT SPEARMAN TX 79081 |
| HANSON AND HANSON LAW FIRM | 4527 E 91ST ST TULSA OK 74137-2810 |
| HANSON AND PAYNE LLC | 1841 N PROSPECT AVE MILWAUKEE WI 53202 |
| HANSON APPRAISALS | 1972 LAS PALMAS LN NO 249 LAUGHLIN NV 89029 |
| HANSON BUILDER OF CENTRAL MN | 11020 11TH ST NE SPICER MN 56288 |
| HANSON CITY | PO BOX 63 HANSON COLLECTOR HANSON KY 42413 |
| HANSON COUNTY | 720 5TH STREET PO BOX 500 HANSON COUNTY TREASURER ALEXANDRIA SD 57311 |
| HANSON COUNTY | PO BOX 500 HANSON COUNTY TREASURER ALEXANDRIA SD 57311 |
| HANSON D. PICKERL | MARGO B. PICKERL 1547 PINE LAKE DRIVE NAPERVILLE IL 60564 |
| HANSON FARM MUTUAL INS CO OF SD | PO BOX 307 ALEXANDRIA SD 57311 |
| HANSON HALES GORIAN AND BRADFO | 27720 JEFFERSON AVE STE 320 TEMECULA CA 92590 |
| HANSON LAW CENTER | 3130 CROW CANYON PL STE 270 SAN RAMON CA 94583-1346 |
| HANSON LAW FIRM | 300 MONTGOMERY ST STE 1121 SAN FRANCISCO CA 94104-1920 |
| HANSON LAW OFFICE | 2501 ORIENT RD STE A TAMPA FL 33619 |
| HANSON LAW OFFICE | 225 S MAIN ST STE 104 O FALLON MO 63366 |
| HANSON LAW OFFICE | 225 S MAIN STE 104 OFALLON MO 63366 |
| HANSON OIL | 1158 MAIN ST BOSTON MA 02241 |
| HANSON OIL | 1158 MAIN ST HANSON MA 02341-1525 |
| HANSON REALTY | PO BOX 415 LUDLOW MA 01056 |
| HANSON REALTY | 633 N ESCONDIDO BLVD ESCONDIDO CA 92025 |
| HANSON REGISTRAR OF DEEDS | 720 5TH ST PO BOX 8 ALEXANDRIA SD 57311 |
| HANSON TOWN | HANSON TOWN - TAXCOLLECTOR 542 LIBERTY STREET HANSON MA 02341 |
| HANSON TOWN | 542 LIBERTY ST CAROLE MCCORMACK HANSON MA 02341 |
| HANSON TOWN | 542 LIBERTY ST HANSON TOWN TAXCOLLECTOR HANSON MA 02341 |
| HANSON TOWN | 542 LIBERTY ST TOWN OF HANSON HANSON MA 02341 |
| HANSON, BRAIN | PO BOX 1732 CARNELIAN BAY CA 96140 |
| HANSON, BRIAN | PO BOX 1732 CARNELIAN BAY CA 96140 |
| HANSON, BRYAN R & HANSON, KIMBERLY J | 23478 COUNTY ROAD 8 NORTHWEST EVANSVILLE MN 56326 |

| Claim Name | Address Information |
|---|---|
| HANSON, ELIOT M | 1103 E MITCHELL AVENUE APPLETON WI 54915 |
| HANSON, HILDRED S | 1003 TOMAHAWK RD BOX 11 HEDGESVILLE WV 25427 |
| HANSON, HILDRED S | 1003 TOMAHAWK RD BOX 11 HEDGEVILLE WV 25427 |
| HANSON, JASON & FILBECK, ASHLEY | 13011 COYOTE RUN FISHERS IN 46038 |
| HANSON, JOANNE D & ZEIGLER, VICKIE L | 200 KANSAS AVENUE HIAWATHA KS 66434 |
| HANSON, JOHN E | 415 CINNAMON OAK CT LAKE MARY FL 32746 |
| HANSON, MARCUS J | 525 W 19TH ST SANTA ANA CA 92706 |
| HANSON, MARJI | 350 S 400 E STE 101A SALT LAKE CITY UT 84111 |
| HANSON, MATTHEW L | 4609 SOJOURNER STREET AUSTIN TX 78725-1708 |
| HANSON, MERLE R | PO BOX 29385 LAUGHLIN NV 89028-9385 |
| HANSON, PAUL T & HANSON, CHRISTINE | 1285 MEDFORD RD PASADENA CA 91107 |
| HANSON, PAULINE | PO BOX 173 FAIRFAX STATION VA 22039 |
| HANSON, RICHARD J & HANSON, BELINDA S | 1229 NEAL AVENUE WAHIAWA HI 96786 |
| HANSON, RICHARD P | 11017 43RD AVE CHIPPEWA FALLS WI 54729 |
| HANSON, ROLLIE R | 6737 W WASHINGTON ST STE 1420 WEST ALLIS WI 53214 |
| HANSON, RONALD J & HANSON, CARMEL T | 1227 MEDINAH DRIVE MOUNT PLEASANT SC 29466 |
| HANSON, SCOTT G | 1143 DORALEE WAY SAN JOSE CA 95125-3624 |
| HANSON, TARA L | 510 KESWICK DRIVE LAKE SAINT LOUI MO 63367 |
| HANSON-JERRARD, MARION F & | HANSON-JERRARD, DAVID R 10 CAPITOLA CT NAPA CA 94559-3557 |
| HANSONS APPRAISALS | 2710 HOMESTEAD LN IDAHO FALLS ID 83404 |
| HANSROTE AND HANSROTE | 130 FRANKLIN ST CLARKSVILLE TN 37040 |
| HAO H NGUYEN | 9812 DEWEY DRIVE GARDEN GROVE CA 92841 |
| HAO HUANG | SHANG WU 4  BERGEN DR CRANBURY NJ 08512 |
| HAO NGUYEN AND DANG PROPERTY | 2301 WILSHIRE INVESTMENT HOUSTON TX 77023 |
| HAO PHAM | 24762 WINTERWOOD DR LAKE FOREST CA 92630 |
| HAO SUN | QIN SHI 211 JENSEN CT MORGANVILLE NJ 07751 |
| HAO X NGUYEN | 1161 CIELO CIR ROHNERT PARK CA 94928-3551 |
| HAO ZHANG | 12605 MAIDENS BOWER DRIVE POTOMAC MD 20854 |
| HAO, SUYANG | 9 LONG DR WESTBORO MA 01581 |
| HAP BOARDMAN, LW | 821 E DESERT PARK LN PHOENIX AZ 85020 |
| HAP INC | 322 MAIN STREET SPRINGFIELD MA 01105 |
| HAPER LAW OFFICE | PO BOX 487 MONTICELLO AR 71657 |
| HAPEVILLE CITY | 3468 N FULTON AVE TAX COLLECTOR ATLANTA GA 30354 |
| HAPEVILLE CITY | 3468 N FULTON AVE TAX COLLECTOR HAPEVILLE GA 30354 |
| HAPKE, PHILIP | 7800 RIVERS AVE STE 1030 N CHARLESTON SC 29406 |
| HAPP, CRAIG M & HAPP, BEA R | 409 E CRESTLINE DR MISSOULA MT 59803 |
| HAPPEL, DENISE G | 14589 MUSTANG PATH GLENWOOD MD 21738 |
| HAPPY HOMES | 1080 E HWY 40 VERNAL UT 84078 |
| HAPPY HOMES RENOVATIONS INC | 425 BAYWOOD CIR DAYTONA BEACH FL 32127 |
| HAPPY HOMES RENOVATIONS INC | 425 BAYWOOD CIR PORT ORANGE FL 32127 |
| HAPPY LAWN SERVICE | 229 MCLAUGHLIN AVE SAN ANTONIO TX 78211 |
| HAPPY PROPERTIES LLC | 28 E 25TH ST BALTIMORE MD 21218 |
| HAPPY PROPERTIES LLC | 28 E 25TH ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| HAPPY PROPERTIES LLC | 28 E 25TH ST HAPPY PROPERTIES LLC BALTIMORE MD 21218 |
| HAQ, FAISAL G | 6600 GRAY WOLF DRIVE PLANO TX 75024 |
| HAQUE, SYED I | 2384 LUNDQUIST DRIVE AURORA IL 60503-3615 |
| HAR BRO CONSTRUCTION AND CONSULTINGI | 2750 SIGNAL ARKWAY SIGNAL HILL CA 90755 |
| HAR BRO WEST INC | 2750 SIGNAL PKWY DAVID LEWIS MELISSA LEWIS SIGNAL HILL CA 90755 |
| HARA SALKOVITZ | 2409 FAIRWAY TERRACE WARRINGTON PA 18976 |

| Claim Name | Address Information |
|------------|---------------------|
| HARAHAN CITY | 6437 JEFFERSON HWY SHERIFF AND COLLECTOR NEW ORLEANS LA 70123 |
| HARAHAN CITY TAX COLLECTOR | 6437 JEFFERSON HWY HARAHAN LA 70123 |
| HARALD D PITZ | 2535 MAYFAIR AVENUE WESTCHESTER IL 60154-5005 |
| HARALD KNEUER AND | REGUINA MALOVA 277 N. SPRING GARDEN ST AUBLER PA 19002 |
| HARALSON CLERK OF SUPERIOR COUR | POST OFFICE DRAWER 849 BUCHANAN GA 30113 |
| HARALSON CLERK OF SUPERIOR COURT | PO BOX 849 BUCHANAN GA 30113 |
| HARALSON COUNTY | PO BOX 330 BUCHANAN GA 30113 |
| HARALSON COUNTY | PO BOX 330 TAX COMMISSIONER BUCHANAN GA 30113 |
| HARALSON COUNTY CLERK OF SUPERIOR C | 4485 STATE HWY 120 E BUCHANAN GA 30113 |
| HARALSON COUNTY TAX COMMISSIONER | PO BOX 330 MOBILE HOME PAYEE ONLY BUCHANAN GA 30113 |
| HARANGUS, MARIA | 1330 MAPLE DR ROCHESTER MI 48307 |
| HARASYN, JAMES P & HARASYN, ELISE | 7090 WELLINGTON LN NORTH MAPLE GROVE MN 55369 |
| HARBACK & ASSOCIATES | HERBERT F HARBACK 3269 MELROSE LANE KESWICK VA 22947 |
| HARBER, DESERT | 8765 W KELTON LANEBLDG A 1102 DBA SUN HARBOR COMMUNITY ASSOCIATIO PEORIA AZ 85382 |
| HARBER, PAUL J | 2048 CHESTERFIELD DR ATLANTA GA 30345 |
| HARBIN, DWAIN L | 23207 LAHSER RD STE 101 SOUTHFIELD MI 48033-6028 |
| HARBISON COMMUNITY ASSOCIATION | 106 HILLPINR RD COLUMBIA SC 29212 |
| HARBISON HOA | NULL HORSHAM PA 19044 |
| HARBOR AT WHITTEN AND DUSTIN CONDO | PO BOX 1437 HAMPTON NH 03843 |
| HARBOR BEACH CITY | 766 STATE ST TREASURER HARBOR BEACH MI 48441 |
| HARBOR BEACH CITY TAX COLLECTOR | 766 STATE ST HARBOR BEACH MI 48441 |
| HARBOR BREEZE CONDOMINIUM | 5171 VINELAND RD 7301 ORLANDO FL 32811 |
| HARBOR BREEZE CONDOMINIUM | 5471 VINELAND RD 7301 ORLANDO FL 32811 |
| HARBOR CLUB CONDO ASSOC | 97 E RIVER RD C O THOMAS VINCENT GIAIMO RUMSON NJ 07760 |
| HARBOR GENERAL CONSTRUCTION INC | 5909 SEHMEL DR NW GIG HARBOR WA 98332-8518 |
| HARBOR HACIENDA HOMEOWNERS | 2 CORORATE PARK STE 200 IRVINE CA 92606 |
| HARBOR HILL CONDOMINIUM ASSOCIATION | PO BOX 790 C O MERCANTILE PROPERTY MGMT BUZZARDS BAY MA 02532 |
| HARBOR INSURANCE | 4201 WILSHIRE BLVD LOS ANGELES CA 90010 |
| HARBOR INSURANCE | LOS ANGELES CA 90010 |
| HARBOR MANAGEMENT SERVICES INC | PO BOX 924176 HOMESTEAD FL 33092 |
| HARBOR NATIONAL BANK | 134 MEETING STREET SUITE 201 CHARLESTON SC 29401 |
| HARBOR POINT CONDOMINIUM | PO BOX 66089 CHICAGO IL 60666-0089 |
| HARBOR RIDGE TOWNE HOMES | PO BOX 368 LA MIRADA CA 90637 |
| HARBOR SHORES COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| HARBOR SHORES COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| HARBOR SPECIALTY INS CLARENDON GRP | PO BOX 147018 GAINESVILLE FL 32614 |
| HARBOR SPECIALTY INS CLARENDON GRP | GAINESVILLE FL 32614 |
| HARBOR SPECIALTY INS CLARENDON GRP | PO BOX 30025 TAMPA FL 33630 |
| HARBOR SPECIALTY INS CLARENDON GRP | TAMPA FL 33630 |
| HARBOR SPECIALTY INS CLARENDON GRP | PO BOX 85087 SAN DIEGO CA 92186 |
| HARBOR SPECIALTY INS CLARENDON GRP | SAN DIEGO CA 92186 |
| HARBOR SPRINGS CITY | 160 ZOLL TREASURER HARBOR SPRINGS MI 49740 |
| HARBOR SPRINGS CITY | 349 E MAIN ST PO BOX 678 TREASURER HARBOR SPRINGS MI 49740 |
| HARBOR SQUARE AOAO | PO BOX 212 HONOLULU HI 96810 |
| HARBOR SQUARE AOAO | 3179 KOAPAKA ST C O CERTIFIED HAWAII HONOLULU HI 96819 |
| HARBOR SQUARE CONDOMINIUM | 1500 112TH AVE BELLEVUE WA 98004 |
| HARBOR SQUARE INC | C O CHANEY BROOKS AND CO HONOLULU HI 96838 |
| HARBOR TITLE GUARANTEE CO | 213 ST PAUL PL 3RD FL BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| HARBOR TOWERS CONDO I | 85 E INDIA ROW HARBOR TOWERS MGMT OFFICE BOSTON MA 02110 |
| HARBOR TOWERS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| HARBOR TOWN HOMEOWNERS ASSOCIATION | PO BOX 17542 GREENVILLE SC 29606 |
| HARBOR VIEW CONDO ASSOCIATION | 1190 PELICAN BAY DR DAYTONA BEACH FL 32119 |
| HARBOR WHITTEN AND DUSTIN | 24 SUNSET DR C O GLEN GAGNON MILFORD MA 01757 |
| HARBOR, BAY | 2960 CAMINO DIABLO STE 210 WALNUT CREEK CA 94597 |
| HARBOR, DESERT | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| HARBORAGE PARK CONDOMINIUM | 629 FOREST PARK LN BOYNE CITY MI 49712 |
| HARBORCREEK SCHOOL DISTRICT | 5601 BUFFALO RD TWP OFFICE BLDG T C OF HARBORCREEK SCH DIST HARBORCREEK PA 16421 |
| HARBORCREEK TOWNSHIP ERIE | 5601 BUFFALO RD TAX COLLECTOR OF HARBORCREEK TWP HARBORCREEK PA 16421 |
| HARBORSIDE APPRAISAL AND CONSULTING | 3001 PALM DR PUNTA GORDA FL 33950 |
| HARBORSIDE FINANCIAL NETWORK INC | 3636 NOBEL DR STE 400 SAN DIEGO CA 92122-1042 |
| HARBORTOWN CROSSING CONDOMINIUM | 674 WESTWOOD RD C O ARTHUR EDWARDS INC WESTWOOD NJ 07675 |
| HARBORVIEW CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| HARBORVIEW CONDOMINIUM TRUST | 54 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| HARBORVIEW TRUST | 600 STEAMBOAT RD GREENWICH CT 06830 |
| HARBOUR CLUB CONDOMINIUM | 900 HARBOUR CLUB DR PARLIN NJ 08859 |
| HARBOUR HILL CONDOMINIUM APARTMENTS | 9887 4TH ST N 301 C O RAMPART PROPERTIES SAINT PETERSBURG FL 33702 |
| HARBOUR HOMES REALTY INC | 645 VERMILLION RD VERMILLION OH 44089 |
| HARBOUR HOMES REALTY INC | 645 VERNILION RD VERMILION OH 44089 |
| HARBOUR IN THE PINES CONDO ASSOC | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| HARBOUR LAKE ESTATES COMMUNITY | 12233 SW 55TH ST STE 811 FORT LAUDERDALE FL 33330 |
| HARBOUR LAW PLC | 500 E MAIN ST STE 1600 NORFOLK VA 23510 |
| HARBOUR POINT COMM ASSOCIATION INC | 1465 NORTHSIDE DR STE 128 ATLANTA GA 30318 |
| HARBOUR POINTE | NULL HORSHAM PA 19044 |
| HARBOUR POINTE CONDO ASSOCIATION | PO BOX 673428 DETROIT MI 48267 |
| HARBOUR POINTE MIAMI CONDOMINIUM | 1251 NE 108TH ST MIAMI FL 33161 |
| HARBOUR POINTE OF MIAMI CONDOMINIUM | 1251 NE 108TH ST MIAMI FL 33161 |
| HARBOUR POINTE OF PORT AUSTIN | PO BOX 87 PORT AUSTIN MI 48467 |
| HARBOUR POINTE RESIDENTS | 36 S MAIN ST C O COMMUNITY REALTY MANAGEMENT PLEASANTVILLE NJ 08232 |
| HARBOUR TOWN ASSOCIATES | 7040 WRIGHTSVILLE AVE STE 101 WILMINGTON NC 28403 |
| HARBOURS CONDO ASSOCIATION INC | ONE RIVERPOINTE PLZ JEFFERSONVILLE IN 47130 |
| HARBOURS, GEIST | 7050 E 116TH ST FISHERS IN 46038 |
| HARBRUCKER, CHRISTIAN A & | HARBRUCKER, WENDY S 500 NW MILL CT BLUE SPRINGS MO 64015-3485 |
| HARBSMEIER DEZAYAS APPEL ET AL | PO BOX 6455 LAKELAND FL 33807 |
| HARCO NATIONAL INS | PO BOX 68309 SCHAUMBURG IL 60168 |
| HARCO NATIONAL INS | SCHAUMBURG IL 60168 |
| HARCOURT TRIMBLE | 108 CHESTNUT DR QUAKERTOWN PA 18951 |
| HARD, ERIC C | 81 S MAIN ST WEST HARTFORD CT 06107 |
| HARD, JOHN W & HARD, MELINDA L | PO BOX 524 TUOLUMME CA 95379 |
| HARDAGE, JASON | 121 EAGLE RUN ICON RESTORATION SENOIA GA 30276 |
| HARDAGE, NATHAN K & HARDAGE, PRESTON H | 8838 BRIDGEPORT ST LOUIS MO 63144 |
| HARDCASTLE AND DEVER PA | ONE METRO SQUARE STE 707 ROCKVILLE MD 20850 |
| HARDCASTLE APPRAISAL SERVICES | 1314 MAPLE AVE ZANESVILLE OH 43701 |
| HARDCASTLE REALTY | 16223 E LIVERPOOL RD EAST LIVERPOOL OH 43920 |
| HARDCASTLE, MARK J | ONE CHURCH ST STE 802 ROCKVILLE MD 20850 |

| Claim Name | Address Information |
|---|---|
| HARDCASTLE, MARK J | PO BOX 5655 ROCKVILLE MD 20855 |
| HARDEBECK VALUATION SERVICES INC | 205 SOUTH MAIN ST BATESVILLE IN 47006 |
| HARDECK, ANDREW S & HARDECK, LUCYNA H | 17617 WEST MARSHALL LANE SURPRISE AZ 85388 |
| HARDEE CLERK OF COURT | 417 W MAIN ST P O DRAWE 1749 WAUCHULA FL 33873 |
| HARDEE COUNTY | HARDEE COUNTY TAX COLLECTOR PO BOX 445 315 N 6TH AVE STE 305 WAUCHULA FL 33873 |
| HARDEE COUNTY | 110 W OAK ST 102 HARDEE COUNTY TAX COLLECTOR WAUCHULA FL 33873 |
| HARDEE COUNTY | 110 W OAK ST 102 WAUCHULA FL 33873 |
| HARDEE GROUP | 1808 DOGWOOD DR KOKOMO IN 46902 |
| HARDEE MARTIN DONAHOE PA | PO BOX 98 JACKSON TN 38302 |
| HARDEE, LOLA M & HARDEE, JOSEPH L | 775 PERMENTO AVENUE JACKSONVILLE FL 32221 |
| HARDEE- THOMAS, MARVA | MARVA A. HARDEE-THOMAS AND MICHAEL A. THOMAS VS. U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC7 195 PIDGEON BAY ROAD SUMMERVILLE SC 29483 |
| HARDEEVILLE CITY | 36 MAIN TAX COLLECTOR HARDEEVILLE SC 29927 |
| HARDEEVILLE CITY | 36 MAIN TAX COLLECTOR HARDEEVILLE SC 29927 |
| HARDEEVILLE REALTY | BOX 338 HARDEEVILLE SC 29927 |
| HARDEMAN COUNTY | 106 WARREN ST PO BOX 337 TRUSTEE BOLIVAR TN 38008 |
| HARDEMAN COUNTY | PO BOX 337 TRUSTEE BOLIVAR TN 38008 |
| HARDEMAN COUNTY | 300 MAIN STREET PO BOX 30 ASSESSOR COLLECTOR QUANAH TX 79252 |
| HARDEMAN COUNTY | PO BOX 30 ASSESSOR COLLECTOR QUANAH TX 79252 |
| HARDEMAN COUNTY CLERK | 300 MAIN ST QUANAH TX 79252 |
| HARDEMAN COUNTY RECORDER | 100 N MAIN ST BOLIVAR TN 38008 |
| HARDEMAN COUNTY RECORDER | PO BOX 30 QUANAH TX 79252 |
| HARDEMAN COUNTY REGISTER OF DEE | PO BOX 250 BOLIVAR TN 38008 |
| HARDEMAN COUNTY REGISTER OF DEEDS | 100 N MAIN COURTHOUSE BOLIVAR TN 38008 |
| HARDEMAN COUNTY TAX COLLECTOR | 106 WARREN ST PO BOX 337 BOLIVAR TN 38008 |
| HARDEMAN, JOHN | PO BOX 1948 OKLAHOMA CITY OK 73101 |
| HARDEMAN, JOHN T | PO BOX 1948 OKLAHOMA CITY OK 73101 |
| HARDEN & ASSOCIATES | MICHAEL KEVIN HARDEN 545 AMBER DRIVE MT JULIET TN 37122 |
| HARDEN APPRAISAL SERVICE INC | 111 DANBURY COVE JACKSONVILLE AR 72076 |
| HARDEN, DONNELL | 1864 W MARKET ST SMITHFIELD NC 27577-3063 |
| HARDEN, FRANCES | COASTAL CONSTRUCTION AND DEMOLITION 3823 DESERT PINON DR NE RIO RANCHO NM 87144-2541 |
| HARDEN, HOLMES P | PO BOX 19764 RALEIGH NC 27619 |
| HARDEN, PRINCE C | 1243 CARLISLE AVENUE MACON GA 31204 |
| HARDEN, RICHARD | REBECCA HARDEN 6900 W COUNTY ROAD 725 N MIDDLETOWN IN 47356-9545 |
| HARDENBURGH TOWN | 51 RIDER HOLLOW RD TAX COLLECTOR ARKVILLE NY 12406 |
| HARDENBURGH TOWN | TIDEMOUNTAIN RD ARKVILLE NY 12406 |
| HARDER II, JAMES L & HARDER, GLENDA G | 4806 S FLORENCE CT TULSA OK 74105-3700 |
| HARDER INC | 115 E VERMIJO AVE STE 204 COLORADO SPRINGS CO 80903 |
| HARDER, JANICE A | 11 N 5TH ST COLUMBIA MO 65201 |
| HARDER, JASON | 168 AYLESBERRY RD OUTLAND TWEED CONSTRUCTION GOOSE CREEK SC 29445 |
| HARDER, RICK A | 474 WILLAMETTE 200 EUGENE OR 97401 |
| HARDESTY VILLAGE CONDO ASSOCIATION | 1045 HARDESTY PL W COLUMBUS OH 43204 |
| HARDESTY VILLAGE HOMEOWNERS | 1045 HARDESTY PL W COLUMBUS OH 43204 |
| HARDESTY, CLYDE | 1763 BRYN MAWR CIR NEWARK OH 43055 |
| HARDESTY, CLYDE | PO BOX 731 NEWARK OH 43058 |
| HARDIN CITY | CITY HALL HARDIN MO 64035 |
| HARDIN CITY | PO BOX 56 HARDIN CITY COLLECTOR HARDIN MO 64035 |
| HARDIN COUNTY | ONE CT HOUSE SQUARE STE 230 HARDIN COUNTY TREASURER KENTON OH 43326 |

| Claim Name | Address Information |
|---|---|
| HARDIN COUNTY | ONE CT HOUSE SQUARE STE 230 KENTON OH 43326 |
| HARDIN COUNTY | 465 MAIN ST TRUSTEE SAVANNAH TN 38372 |
| HARDIN COUNTY | 601 MAIN ST SAVANNAH TN 38372 |
| HARDIN COUNTY | 601 MAIN ST TRUSTEE SAVANNAH TN 38372 |
| HARDIN COUNTY | COUNTY CT HOUSE MAIN ST SAVANNAH TN 38372 |
| HARDIN COUNTY | 100 PUBLIC SQUARE STE 101 HARDIN COUNTY SHERIFF ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY | 1215 EDGINGTON AVE PO BOX 391 HARDIN COUNTY TREASURER ELDORA IA 50627 |
| HARDIN COUNTY | 1215 EDGINTON AVE PO BOX 391 HARDIN COUNTY TREASURER ELDORA IA 50627 |
| HARDIN COUNTY | MARKET ST COURTHOUSE PO BOX 38 HARDIN COUNTY TREASURER ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY | PO BOX 38 ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY | PO BOX 38 TREASURER ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY | ASSESSOR COLLECTOR PO BOX 2260 HWY 326 KOUNTZE TX 77625 |
| HARDIN COUNTY | ASSESSOR COLLECTOR PO BOX 2260 KOUNTZE TX 77625 |
| HARDIN COUNTY | ASSESSOR COLLECTOR PO BOX 2262 HWY 326 KOUNTZE TX 77625 |
| HARDIN COUNTY | TAX COLLECTOR PO BOX 2260 HWY 326 KOUNTZE TX 77625 |
| HARDIN COUNTY | TAX COLLECTOR PO BOX 2260 HWY 326 COURTHOUSE SQ KOUNTZE TX 77625 |
| HARDIN COUNTY | PO BOX 2260 ASSESSOR COLLECTOR KOUNTZE TX 77625 |
| HARDIN COUNTY ATTORNEY | 109 E DIXIE AVE ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY CLERK | 14 PUBLIC SQUARE ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY CLERK | 14 PUBLIC SQUARE HARDIN COUNTY CLERK ELIXABETHTOWN KY 42701 |
| HARDIN COUNTY CLERK | PO BOX 1030 14 PUBLIC SQUARE ELIZABETHTOWN KY 42702 |
| HARDIN COUNTY CLERK | 300 S MONROE STE B110 KOUNTZE TX 77625 |
| HARDIN COUNTY CLERK | PO BOX 38 KOUNTZE TX 77625 |
| HARDIN COUNTY CLERK RECORDER | PO BOX 1030 ELIZABETHTOWN KY 42702 |
| HARDIN COUNTY MUTUAL INS ASSOC | PO BOX 604 IOWA FALLS IA 50126 |
| HARDIN COUNTY MUTUAL INS ASSOC | IOWA FALLS IA 50126 |
| HARDIN COUNTY RECORDER | 1 COURTHOUSE SQUARE STE 100 KENTON OH 43326 |
| HARDIN COUNTY RECORDER | 2ND FL COUNTY COURTHOUSE STE 220 KENTON OH 43326 |
| HARDIN COUNTY RECORDER | ONE COURTHOUSE SQUARE STE 220 KENTON OH 43326 |
| HARDIN COUNTY RECORDER | PO BOX 443 ELDORA IA 50627 |
| HARDIN COUNTY RECORDER | PO BOX 443 PIONEER PLZ ELDORA IA 50627 |
| HARDIN COUNTY RECORDER | COURTHOUSE MAIN AND ARKETS STREETS ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY RECORDERS OFFICE | PO BOX 187 MAIN AND MARKET ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY REGISTER OF DEEDS | 601 MAIN ST HARDIN COUNTY COURTHOUSE SAVANNAH TN 38372 |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE STE 101 ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE STE 101 HARDIN COUNTY SHERIFF ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY TREASURE | ONE CT HOUSE SQUARE KENTON OH 43326 |
| HARDIN JEFFERSON ISD | 520 W HERRING PO DRAWER 2003 ASSESSOR COLLECTOR SOUR LAKE TX 77659 |
| HARDIN LAW OFFICE PLLC | PO BOX 129 138 COURTHOUSE SQUARE HARDINSBURG KY 40143 |
| HARDIN PIERCE HARDIN INC | 26218 I 45 N SPRING TX 77386 |
| HARDIN, JERRY | 2759 STERLING DR COMMERICIAL PROPERY RESTORATION LAWRENCEVILLE GA 30043 |
| HARDIN, JOHN E | 5906 SADDLE BLANKET DR LOUISVILLE KY 40219 |
| HARDIN, KUNDLA, MCKEON & POLETTO | COMMERCIAL INSURANCE CO & NEW JERSEY MANUFACTURERS INSURANCE CO A/S/O JAMES A KOZACHECK V KATHLEEN MOYNIHAN & JAMES MIC ET AL 637 MORRIS AVENUE SPRINGFIELD NJ 07081 |
| HARDIN, LYNN | 518 LAMB RD LUMBERTON NC 28358 |
| HARDIN, MATT & HARDIN, MELINDA | 5029 NW 24TH PL OKLAHOMA CITY OK 73127 |
| HARDIN, MATTHEW | 23228 CYPRESS POINT CT AUBURN CA 95602-8385 |
| HARDIN, STEPHEN A & HARDIN, CHARLOTTE L | 2205 SOUTH FIELDCREST STREET WICHITA KS 67209 |

| Claim Name | Address Information |
| --- | --- |
| HARDING AND PERKINS FARM MUTUAL | PO BOX 334 PRAIRIE CITY SD 57469 |
| HARDING AND PERKINS FARM MUTUAL | REDFIELD SD 57469 |
| HARDING BASS FARGASON BOOTH ET A | PO BOX 5950 LUBBOCK TX 79408 |
| HARDING COUNTY | 410 RAMSLAND COURTHOUSE PO BOX 125 HARDING COUNTY TREASURER BUFFALO SD 57720 |
| HARDING COUNTY | COUNTY COURTHOUSE TAX COLLECTOR BUFFALO SD 57720 |
| HARDING COUNTY | 35 PINE STREET PO BOX 1002 COUNTY TREASURER MOSQUERO NM 87733 |
| HARDING COUNTY | PO BOX 1002 COUNTY TREASURER MOSQUERO NM 87733 |
| HARDING COUNTY CLERK | THIRD AND PINE STS MOSQUERO NM 87733 |
| HARDING HALL COA | 8299 CORAL WAY MIAMI FL 33155 |
| HARDING LEGAL SERVICES | 3330 COBB PKWY STE 17 ACWORTH GA 30101 |
| HARDING LEGAL SERVICES | 3330 N COBB PKWY STE 17 PMB 143 ACWORTH GA 30101 |
| HARDING REGISTRAR OF DEEDS | 101 RAMSLAND ST PO BOX 101 BUFFALO SD 57720 |
| HARDING TOWN | PO BOX 933 HARDING TOWN TREASURER MERRILL WI 54452 |
| HARDING TOWN | PO BOX 933 TREASURER HARDING TOWNSHIP MERRILL WI 54452 |
| HARDING TOWN | RT4 MERRILL WI 54452 |
| HARDING TOWNSHIP | TAX COLLECTOR PO BOX 666 BLUE MILL RD NEW VERNON NJ 07976 |
| HARDING TOWNSHIP | PO BOX 666 HARDING TWP COLLECTOR NEW VERNON NJ 07976 |
| HARDING, EARL | 900 WEST SUNSET DR #310 GLENWOOD IL 60425 |
| HARDING, JAMES A & HARDING, KILEY A | 285 PIERCE HILL RD VESTAL NY 13850 |
| HARDING, JOSEPH D & HARDING, GLADYS L | 1825 18TH STREET NITRO WV 25143 |
| HARDING, MERLE L | 78 MISSION DR B PLEASANTON CA 94566 |
| HARDING, WHITNEY R | PO BOX 30312 LONG BEACH CA 90853-0312 |
| HARDINGER, CAMERON & HARDINGER, LINDSAY | 627 N 600 W APT 12 PROVO UT 84601-1522 |
| HARDINGS LAW OFFICES | PO BOX 427 PRESQUE ISLE ME 04769 |
| HARDINGS RUN CONDO ASSOC INC | PO BOX 875 C O SANDCASTLES AND SEAGULLS ABSECON NJ 08201 |
| HARDINSBURG CITY | PO BOX 149 CITY OF HARDINSBURG HARDINSBURG KY 40143 |
| HARDISON, CRYSTAL | 4060 W OUTER DR DETROIT MI 48221 |
| HARDISON, GREGORY | 111 BASS DR WILLIAM ODEN CONSTRUCTION COLUMBIA TN 38401 |
| HARDISON, JAMES L & HARDISON, MARLENE | 40 CARDINAL LANE WELLINGTON NV 89444-9216 |
| HARDISON, VINCENT | 41 FRANKLIN ST FRASER ENGINEERING AND CONST CORP TRENTON NJ 08611 |
| HARDMAN REAL ESTATE SERVICE | PO BOX 30855 C O PHYLLIS A HARDMAN PHOENIX AZ 85046 |
| HARDMAN REALTY MANAGEMENT LLC | PO BOX 31928 TUCSON AZ 85751 |
| HARDMAN ROOFING | 901 W FISK AVE 179 BROWNWOOD TX 79601 |
| HARDMAN, BRADLEY L & HARDMAN, DIANNA | 1105 STERLING DR PAPILLION NE 68046-6123 |
| HARDMAN, DOUGLAS C | 68 SPINNAKER COURT BAYVILLE NJ 08721 |
| HARDWICK TOWN | LILLIAN HOLDEN TAX COLLECTOR PO BOX 575 307 MAIN ST GILBERTVILLE MA 01031 |
| HARDWICK TOWN | PO BOX 575 TOWN OF HARDWICK GILBERTVILLE MA 01031 |
| HARDWICK TOWN | 20 CHURCH ST PO BOX 523 HARDWICK TOWN TAX COLLECTOR HARDWICK VT 05843 |
| HARDWICK TOWN | 20 CHURCH ST PO BOX 523 TOWN OF HARDWICK HARDWICK VT 05843 |
| HARDWICK TOWN CLERK | PO BOX 523 HARDWICK VT 05843 |
| HARDWICK TOWNSHIP | 40 SPRING VALLEY RD HARDWICK TWP COLLECTOR HARDWICK NJ 07825 |
| HARDWICK TOWNSHIP | 40 SPRING VALLEY RD TAX COLLECTOR BLAIRSTOWN NJ 07825 |
| HARDWICK, LISA C & HARDWICK, DAVID | 2756 N CONGRESS ROAD CAMDEN NJ 08104 |
| HARDWOOD FLOORS, GM | 622 S 11TH ST MCELLEN TX 78501 |
| HARDY AND JACOBSON | 1203 JACKSON AVE PASCAGOULA MS 39567-4353 |
| HARDY AND JAN REME JONES AND | 2246 CEDAR RD HARDY D JONES III AND T AND P HANDYMAN YORK PA 17408 |
| HARDY COUNTY | 204 WASHINGTON ST HARDY COUNTY SHERIFF MOOREFIELD WV 26836 |
| HARDY COUNTY CLERK | 204 WASHINGTON ST RM 111 MOOREFIELD WV 26836 |
| HARDY COUNTY SHERIFF | 204 WASHINGTON ST HARDY COUNTY SHERIFF MOOREFIELD WV 26836 |

| Claim Name | Address Information |
|---|---|
| HARDY JR, RICHARD J | 661 HONEY HOUSE LANE CORVALLIS MT 59828 |
| HARDY LAW GROUP | 96 WINTER ST RENO NV 89503 |
| HARDY VIEUX | 6351 HAWK VIEW COURT UNIT/APT 76 ALEXANDRIA VA 22312 |
| HARDY, ALICIA G | 4695 KASSELL RD MEMPHIS TN 38116 |
| HARDY, ARNELL | 3601 HABERSHAM ST BRUNSWICK GA 31520-3441 |
| HARDY, CODY J & HARDY, KRISTY | 11905 WILMA LN. NAMPA ID 83651 |
| HARDY, DANNY L | DANNY L. HARDY, KERRY E. HARDY A/K/A KARRY HARDY V. BANK OF AMERICA, NA, ETC. 8530 EGRET LAKES LANE PALM BEACH GARDENS FL 33412 |
| HARDY, DARENDA | 9238 FLICKERING SHADOW DR DALLAS TX 75243-2030 |
| HARDY, EDWARD H | 13685 SW BRIGHTWOOD ST BEAVERTON OR 97005 |
| HARDY, JAMES H | 14 RICE AVE POCATELLO ID 83201 |
| HARDY, JOSHUA P & HARDY, HANNAH | 162 LANE 32 PUEBLO CO 81006 |
| HARDY, MARSHALL D | 408 COURTNEY AVE NE ROANOKE VA 24012 |
| HARDY, NANCY E | 35 SEAVIEW DR ORMOND BEACH FL 32176 |
| HARDYSTON TOWNSHIP FRANKLIN | 46 MAIN ST TAX COLLECTOR FRANKLIN NJ 07416 |
| HARDYSTON TOWNSHIP FRANKLIN | 149 WHEATSWORTH RD STE A HARDYSTON TWP COLLECTOR HARDYSTON NJ 07419-2607 |
| HARE, AUBREE | 18913 PALOMINO TRL HARBESON DE 19951-2707 |
| HARE, JASON & VIGAR, KRYSTAL | 1 JEFFREY DR COLUMBIA CITY IN 46725-1419 |
| HARE, JESSIE C | 3105 S. PLAINSMAN ROAD MARLOW OK 73055-8616 |
| HARE, NANCY | 4824 N MILLER AVE DOC ROOFING OKLAHOMA CITY OK 73112 |
| HARE, NANCY | 4824 N MILLER AVE STORM SAFE ROOFING OKLAHOMA CITY OK 73112 |
| HAREESHA YANDAPALLI | 8405 CHANNEL WAY WAXHAW NC 28173 |
| HAREN AND LAUGHLIN RESTORATION | 8035 WIEMAN RD LENEXA KS 66214 |
| HAREN AND LAUGHLIN RESTORATION CO INC | 8035 NLEMAN RD LENEXA KS 66214 |
| HAREN AND LAUGHLIN RESTORATION COMP | 8035 NLEMAN RD LENEXA KS 66214 |
| HARFORD CLERK OF CIRCUIT COURT | 20 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD CLERK OF COURT | 20 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD CO JOPPATOWN CHARGE | TREASURER HARFORD COUNTY PO BOX 609 220 S MAIN ST BELAIR MD 21014 |
| HARFORD COUNTY | TREASURER PO BOX 609 220 S MAIN ST BELAIR MD 21014 |
| HARFORD COUNTY | TREASURER HARFORD COUNTY PO BOX 609 220 S MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY | 200 S MAIN ST HARFORD COUNTY BEL AIR MD 21014 |
| HARFORD COUNTY | 220 S MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY | 220 S MAIN ST TREASURER HARFORD COUNTY BELAIR MD 21014 |
| HARFORD COUNTY | PO BOX 609 220 S MAIN ST BELAIR MD 21014 |
| HARFORD COUNTY | PO BOX 609 COLLECTOR BEL AIR MD 21014 |
| HARFORD COUNTY AREA CHARGE | TREASURER HARFORD COUNTY PO BOX 609 220 S MAIN ST BELAIR MD 21014 |
| HARFORD COUNTY BENEFIT CHARGE | 220 S MAIN ST TREASURER HARFORD COUNTY BELAIR MD 21014 |
| HARFORD COUNTY MD CLERK OF THE CIRC | 20 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD COUNTY SEMIANNUAL | 220 S MAIN ST TREASURER HARFORD COUNTY BELAIR MD 21014 |
| HARFORD COUNTY STORMWATER MGMT | 220 S MAIN ST TREASURER HARFORD COUNTY BEL AIR MD 21014 |
| HARFORD COUNTY USER BENEFIT | 220 S MAIN ST TREASURER HARFORD COUNTY BELAIR MD 21014 |
| HARFORD COUNTY USER BENEFIT | PO BOX 609 220 SMAIN ST BELAIR MD 21014 |
| HARFORD MUTUAL INS CO | 200 N MAIN BEL AIR MD 21014 |
| HARFORD MUTUAL INS CO | BEL AIR MD 21014 |
| HARFORD TOWN | BOX 192 MARATHON NY 13803 |
| HARFORD TOWNSHIP SCHOOL DISTRICT | RD 1 BOX 64 FAY BUTTON TAX COLLECTOR NEW MILFORD PA 18834 |
| HARFORD TOWNSHIP SUSQUE | 2071 GRINNELL RD T C OF HARFORD TOWNSHIP NEW MILFORD PA 18834 |
| HARFORD TWP | RD 1 BOX 64 FAY BUTTON TAX COLLECTOR NEW MILFORD PA 18834 |
| HARFORD TWP | RD 1 BOX 64 NEW MILFORD PA 18834 |

| Claim Name | Address Information |
|---|---|
| HARFORD USER BENEFIT | 220 S MAIN PO BOX 609 TAX COLLECTOR BEL AIR MD 21014 |
| HARFORD WATER ASSOCIATION | SCHOOL ST HARFORD PA 18823 |
| HARGETT OAKS | NULL HORSHAM PA 19044 |
| HARGIS, ANGELA | 18468 SABAL ST ORLANDO FL 32833 |
| HARGIS, DIANA S | 601 S MALLARD ST LAS VEGAS NV 89107 |
| HARGRAVE, JOHN | 117 CLEMENTS BRIDGE RD BARRINGTON NJ 08007 |
| HARGRAVE, JOHN | 216 HADDON AVE SENTRY OFFICE PLZ WESTMONT NJ 08108 |
| HARGRAVE, JOHN | 216 HADDON AVE STE 510 WESTMONT NJ 08108 |
| HARGRAVE, RENEE | 9 THIRD ST HYDE PARK NY 12538 |
| HARGRAVE, SARA | 2220 ARLINGTON ST HOUSTON TX 77008-2614 |
| HARGROVE, DEAN & HARGROVE, BRENDA | 202 SOUTH BRISTOL DRIVE LOS ANGELES CA 90049 |
| HARGROVE, EDIE | 1929 89TH AVE AND BAY AREA CONSTRUCTION OAKLAND CA 94621 |
| HARGROVE, GARY | PO BOX 2674 SUMTER SC 29151 |
| HARHEN GILBERT, LYNN | 2240 SOUTH SHORE BLVD LAKE OSWEGO OR 97034-5756 |
| HARHI, JANELL | PO BOX 15162 SURFSIDE SC 29587 |
| HARIDAAS, VINA | 2712 SUMMIT ASSOCIATES LLC 5 SPRINGFIELD CIR CENTRAL ISLIP NY 11722 |
| HARIKRISHNAN  RAMANUJAM | 8 RIVERBEND DRIVE NORTH BRUNSWICK NJ 08902 |
| HARINDER RAJA GARCHA ATT AT LAW | 8310 S VALLEY HWY STE 300 ENGLEWOOD CO 80112 |
| HARING TOWNSHIP | 515 BELL AVE TREASURER HARING TWP CADILLAC MI 49601 |
| HARING TOWNSHIP | 515 BELL AVENUE PO BOX 894 TREASURER HARING TWP CADILLAC MI 49601 |
| HARISH NAIK | 23117 N 35TH WAY PHOENIX AZ 85050 |
| HARITON FAMILY TRUST | 2725 GARRITY CT PINOLE CA 94564-2816 |
| HARK, MICHAEL | 1490 STONE TRAIL M AND H CONSTRUCTION ENTERPRISES FL 32725 |
| HARKEMA, DONALD | 1104 S MAYS STE 116 ROUNDROCK TX 78664 |
| HARKER, DAVID | 524 LIMERICK CIR LUTHERVILLE TIMONIUM MD 21093-7475 |
| HARKESS, STEPHEN C | 600 17TH ST STE 2800 S DENVER CO 80202 |
| HARKIN REALTY | 5719 HOHMAN AVE HAMMOND IN 46320-2320 |
| HARKIN REALTY CO | 5719 HOHMAN AVE HAMMON IN 46320 |
| HARKINS, KYLE D | 7108 SHAUNA DRIVE NORTH RICHLAND HILLS TX 76180 |
| HARKISON APPRAISAL CORP | PO BOX 3 BIG ROCK IL 60511 |
| HARL DAN PIERCE | 6453 SADDLEBROOK LANE FREDERICK MD 21701 |
| HARLAN & ASSOCIATES | BRADLEY MARC BENNETT, JACQUELINE MAY BENNETT VS GMAC MRTG, NATIONSTAR MRTG, CITY OF CAPE CORAL FLORIDA, DEFENDANTS PO BOX 949 COLUMBIA TN 38402 |
| HARLAN AND ASSOCIATES | 307 HICKERSON DR MURFREESBORO TN 37129-3528 |
| HARLAN CITY | PO BOX 783 CITY OF HARLAN HARLAN KY 40831 |
| HARLAN CLARK | DELAINE CLARK 941 PERRY STREET KNOXVILLE IA 50138 |
| HARLAN COUNTY | 706 W 2ND ST PO BOX 559 HARLAN COUNTY TREASURER ALMA NE 68920 |
| HARLAN COUNTY CLERK | 210 E CENTRAL ST STE 205 HARLAN KY 40831 |
| HARLAN COUNTY CLERK | PO BOX 670 CENTRAL ST HARLAN KY 40831 |
| HARLAN COUNTY RECORDER | PO BOX 670 HARLAN KY 40831 |
| HARLAN COUNTY SHERIFF | 210 E CENTRAL ST STE 202 HARLAN COUNTY SHERIFF HARLAN KY 40831 |
| HARLAN COUNTY SHERIFF | PO BOX 978 HARLAN KY 40831 |
| HARLAN COUNTY SHERIFF | PO BOX 978 HARLAN COUNTY SHERIFF HARLAN KY 40831 |
| HARLAN E BALLARD AND | AERO CLEANING INC 7133 LYNN LAKE DR SAN ANTONIO TX 78244-2095 |
| HARLAN H GUETTERMANN ATT AT LAW | 4422 FM 1960 RD W STE 410 HOUSTON TX 77068 |
| HARLAN IND SCHOOL DISTRICT | HARLAN SCHOOL DISTRICT CLERK PO BOX 1193 420 E CENTRAL ST HARLAN KY 40831 |
| HARLAN IND SCHOOL DISTRICT | PO BOX 1193 HARLAN IND SCHOOLTAX COLLECTOR HARLAN KY 40831 |
| HARLAN INSURANCE AGENCY | 5205 JACKSON ST EXT ALEXANDRIA LA 71303 |
| HARLAN P TROSCLAIR AND GAIL ASELMI | 379 E 43RD PL TROSCLAIR AND ALLSTAR ROOFING CONSTRUCTION CUT OFF LA 70345-2715 |

| Claim Name | Address Information |
| --- | --- |
| HARLAN R. BROWN | ROBERTA H. BROWN 10 STURBRIDGE LANE CHAPEL HILL NC 27516 |
| HARLAN RECORDER OF DEEDS | PO BOX 379 ALMA NE 68920 |
| HARLAN, JAMES E | 8 PUMPKIN LANE EGG HARBOR TOWNSHIP NJ 08234 |
| HARLAN, PIERCE & SLOCUM | ALVIN DENEL WASHINGTON VS. GMAC MORTGAGE P.O. BOX 949 COLUMBIA TN 38402 |
| HARLAN, RICHARD K & HARLAN, SHARLYN M | 6410 W 61ST ST MISSION KS 66202-3201 |
| HARLAN, ROBERT | 50 RIVER OAKS CT DURANGO CO 81303 |
| HARLAND | 150 MT BETHEL ROAD PO BOX 4928 GMAC GLOBAL RELO SERVICES WARREN NJ 07059 |
| HARLAND | P.O. BOX 931898 FIRST UNION LOCKBOX ATLANTA GA 31193 |
| HARLAND | PO BOX 931898 ATLANTA GA 31193 |
| HARLAND CLARKE CORP | 2939 MILLER RD DECATUR GA 30035 |
| HARLAN L SMITH JR ATT AT LAW | 134 MAIN ST MILFORD MA 01757 |
| HARLESS, BOBBY T | 15313 PARRON AVENUE GARDENA CA 90249-4242 |
| HARLEY A FEINSTEIN ATT AT LAW | 619 S VULCAN AVE STE 210 ENCINITAS CA 92024 |
| HARLEY AND MAY MCDERMOND | 16743 SEGULL BAY CT SUNTRUST BANK AND HOWARTH KEYS AND ASSOCIATES BOKEELIA FL 33922 |
| HARLEY AND PAMELA HARTENBURG | 5680 KINNEVILLE RD AND BYRUM BUILDERS EATON RAPIDS MI 48827 |
| HARLEY DEAN MCCASLIN | JANET A MCCASLIN 175 N STONE MOUNTAIN DRIVE ST GEORGE UT 84770 |
| HARLEY J VAN DE LOO | KAREN VAN DE LOO 1676 WOODSIDE DR THOUSAND OAKS CA 91362 |
| HARLEY K MEANS ATT AT LAW | 111 MONUMENT CIR STE 900 INDIANAPOLIS IN 46204 |
| HARLEY N. STAUFFER | DARLENE M. STAUFFER 3017 CAMELOT DR WOODBURY MN 55125 |
| HARLEY W MEISSNER | LINDA L MEISSNER 4829 SULLIVAN ROAD LAPEER MI 48446-9744 |
| HARLEYS ELECTRIC | PO BOX 1872 GAYLORD MI 49734 |
| HARLEYSVILLE ATLANTIC INS | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE ATLANTIC INS | HARLEYSVILLE PA 19438 |
| HARLEYSVILLE INS OF NJ | PO BOX 1016 MOORESTOWN NJ 08057 |
| HARLEYSVILLE INS OF NJ | MOORESTOWN NJ 08057 |
| HARLEYSVILLE INS OF NJ | PO BOX 4608 DEERFIELD BEACH FL 33442 |
| HARLEYSVILLE INS OF NJ | DEERFIELD BEACH FL 33442 |
| HARLEYSVILLE INSURANCE | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE INSURANCE | HARLEYSVILLE PA 19438 |
| HARLEYSVILLE INSURANCE | PO BOX 1370 TRAVERSE MI 49685 |
| HARLEYSVILLE INSURANCE | TRAVERSE CITY MI 49685 |
| HARLEYSVILLE INSURANCE COMPANY | PO BOX 1511 MINNEAPOLIS MN 55480 |
| HARLEYSVILLE MUTUAL INSURANCE | PO BOX 37712 PHILADELPHIA PA 19101 |
| HARLEYSVILLE MUTUAL INSURANCE | DEERFIELD BEACH FL 33442 |
| HARLEYSVILLE MUTUAL INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| HARLEYSVILLE MUTUAL INSURANCE | KALISPELL MT 59903 |
| HARLIN C WOMBLE JR ATT AT LAW | 500 N SHORELINE BLVD STE 900N CORPUS CHRISTI TX 78401-0399 |
| HARLINGEN IRRIG DIST 1 | 301 E PIERCE PO BOX 148 ASSESSOR COLLECTOR HARLINGEN TX 78551-0148 |
| HARLINGEN TAX OFFICE | 305 E JACKSON STE 102 ASSESSOR COLLECTOR HARLINGEN TX 78550 |
| HARLINGEN TAX OFFICE | 305 E JACKSON STE 102 HARLINGEN TX 78550 |
| HARLINGEN TAX OFFICE | PO BOX 2643 HARLINGEN TAX OFFICE HARLINGEN TX 78551-2643 |
| HARLINGEN TAX OFFICE | PO BOX 2643 HARLINGEN TX 78551-2643 |
| HARLOW, ADAMS & FRIEDMAN, PC | 300 BIC DRIVE MILFORD CT 06461 |
| HARLOW, SHAYNA M | 10020 DARNAWAY CT BRISTOW VA 20136-3036 |
| HARLOW, WALTER E | 520 N A ST MONMOUTH IL 61462-1232 |
| HARM, ELIZABETH R | 6350 LEONARD ST PHILADELPHIA PA 19149-2919 |
| HARM, JAMES R & HARM, SHARYNE L | 2206 SHORE ROAD LANGHORNE PA 19053 |
| HARMAN LAW OFFICES PC | 150 CALIFORNIA ST NEWTON MA 02458 |

| Claim Name | Address Information |
|---|---|
| HARMAN, ANDREA | C/O 1315 FRANCIS AVE LAS VEGAS NV 89104 |
| HARMAN, DELORES M | PO BOX 221123 SAN DIEGO CA 92192-1123 |
| HARMAN, HARRY T & HARMAN, HAZEL J | 547 CRAFTY FOX DRIVE BOONES MILL VA 24065 |
| HARMAR TWP ALLEGHANY COUNTY | BOX 294 TAX COLLECTOR OF HARMAR TOWNSHIP CHESWICK PA 15024 |
| HARMAR WATER AUTHORITY | 200 PEARL AVE CHESWICK PA 15024 |
| HARMIN INVESTMENTS LP | 1891 JUNESONG WAY SAN JOSE CA 95133 |
| HARMIN INVESTMENTS LP | 3038 DELTA ROAD SAN JOSE CA 95135 |
| HARMINDER SINGH | 469 CENTURY PARK DRIVE YUBA CITY CA 95991 |
| HARMON AND DAVIES PC | 4425 SPRING MOUNTAIN RD STE 300 LAS VEGAS NV 89102 |
| HARMON AND GOROVE | 1 JEFFERSON ST NEWNAN GA 30263 |
| HARMON AND SUTTER | 401 COLLEGE AVE ALVA OK 73717 |
| HARMON AND TAMANTHA JOHNSON | 214 HIALEAH DR KINGSPORT TN 37660 |
| HARMON COUNTY | 114 W HOLLIS TAX COLLECTOR HOLLIS OK 73550 |
| HARMON COUNTY CLERKS | HARMON COUNTY COURTHOUSE HOLLIS OK 73550 |
| HARMON COUNTY RECORDER | 114 W HOLLIS HOLLIS OK 73550 |
| HARMON LAW OFFICE | NULL NULL PA 19044 |
| HARMON LAW OFFICE | 700 E BASELINE RD 0 2 TEMPE AZ 85283 |
| HARMON LAW OFFICE PC | 275 WASHINGTON ST STE 300 NEWTON MA 02458-1630 |
| HARMON LAW OFFICE PC | PO BOX 610389 NEWTON HIGHLANDS MA 02461 |
| HARMON LAW OFFICES | 150 CALIFORNIA ST NEWTON MA 02458-1005 |
| HARMON LAW OFFICES | PO BOX 610389 NEWTON HIGHLANDS MA 02461 |
| HARMON LAW OFFICES | 150 CALIFORNIA ST NEWTON MA 02461-0389 |
| HARMON LAW OFFICES PC | MARK HARMON 150 CALIFORNIA ST NEWTON MA 02458 |
| HARMON LAW OFFICES PC | 150 CALIFORNIA ST NEWTON MA 02458 |
| HARMON LAW OFFICES PC | PO BOX 610389 NEWTON HIGHLANDS MA 02461 |
| HARMON LAW OFFICES PL | 150 CALIFORNIA ST NEWTON MA 02458 |
| HARMON LAW OFFICES, P.C. | BRUCE – COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID & DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR LONG ET AL P.O. BOX 610389 NEWTON HIGHLANDS MA 02461 |
| HARMON LAW OFFICES, P.C. | PO BOX 610389 NEWTON HIGHLANDS MA 02461-0389 |
| HARMON V COOK AND DAECH AND | 1575 MAPLEWOOD CT BAUER CONSTRUCTION INC EDWARDSVILLE IL 62025 |
| HARMON, ADANTE | 1858 VESTA AVE COLLEGE PARK GA 30337 |
| HARMON, DEBORAH D | 384 MISSOURI STREET EVANSVILLE WY 82636 |
| HARMON, DORIS A | 4604 RAINTREE BLVD. AUSTIN TX 78745 |
| HARMON, JENNIFER C | 1010 E VALENCIA ST BOISE ID 83706 |
| HARMON, JIMMIE | 250 MARTHA LN NIPOMO CA 93444-8925 |
| HARMON, NEAL H & HARMON, | 2125 WOODMORE CIRCLE FLORENCE SC 29505 |
| HARMON, PAULA J | 434 N ACADIA WICHITA KS 67212 |
| HARMON, RICHARD A & HARMON, LESLIE J | 4830 WALDAMERE AVE WILLOUGHBY OH 44094 |
| HARMONEY MEADOWS HOA | 2850 MCCLELLAND DR STE 1000 C O TOUCHSTONE PROPERTY MNGMENT INC FORT COLLINS CO 80525 |
| HARMONY AND ADAM WOODCOCK | 11925 W DRALLE RD MONEE IL 60449 |
| HARMONY BORO BUTLER | 411 LIBERTY ST T C OF HARMONY BORO HARMONY PA 16037 |
| HARMONY COUSIN ACAIN AND ROBERT | 1641 MAPLEWOOD DR ACAIN AND ROTO ROOTER AND BYRON MONTZ INC HARVEY LA 70058 |
| HARMONY ESTATES POA | PO BOX 866 MOSCOW PA 18444 |
| HARMONY GROVE HOMEOWNERS | PO BOX 8337 BARTLETT IL 60103 |
| HARMONY HOMES RE | 3125 MCHENRY AVE F MODESTO CA 95350 |
| HARMONY HOMES REAL ESTATE | 3125 MCHENRY AVE STE E MODESTO CA 95350-1451 |
| HARMONY SCHOOL DISTRICT | PO BOX 179 TAX COLLECTOR CHERRY TREE PA 15724 |
| HARMONY SCHOOL DISTRICT | RD 1 BOX 178 IRVONA PA 16656 |

| Claim Name | Address Information |
|---|---|
| HARMONY SCHOOL DISTRICT | BOX 57 TAX COLLECTOR WESTOVER PA 16692 |
| HARMONY SCHOOL DISTRICT | TAX COLLECTOR WESTOVER PA 16692 |
| HARMONY SD BURNSIDE TWP | 240 PATCHIN HWY CHRISTINA M MCINTYRETAX COLLE CHERRY TREE PA 15724 |
| HARMONY SD CHEST TWP | 268 THOMPSONTOWN RD T C OF HARMONY SCHOOL DISTRICT IRVONA PA 16656 |
| HARMONY TOWN | 5962 NIOBE RD TAX COLLECTOR PANAMA NY 14767 |
| HARMONY TOWN | 73 RIPLEY RD TOWN OF HARMONY HARMONY ME 04942 |
| HARMONY TOWN | E3014 CITY RD KO HARMONY ME 04942 |
| HARMONY TOWN | PO BOX 40 TOWN OF HARMONY HARMONY ME 04942 |
| HARMONY TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| HARMONY TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545-3951 |
| HARMONY TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST JANESVILLE WI 53547 |
| HARMONY TOWN | R 1 CATAWBA WI 54515 |
| HARMONY TOWN | TAX COLLECTOR N6960 CORK RD PHILLIPS WI 54555-6331 |
| HARMONY TOWN | E 3014 COUNTY RD KO HARMONY TOWN TREASURER CHASEBURG WI 54621 |
| HARMONY TOWN TREASURER | RR 1 GENOA WI 54632 |
| HARMONY TOWNES HOA INC | 1040 WILLIAM HILTON PKWY STE 200 HILTON HEAD ISLAND SC 29928 |
| HARMONY TOWNSHIP | 3003 BELVIDERE RD UNITED JERSEY BANK PHILLIPSBURG NJ 08865 |
| HARMONY TOWNSHIP | 695 CORLISS AVE C O UNITEDNATL BANK UNITED JERSEY BANK PHILLIPSBURG NJ 08865 |
| HARMONY TOWNSHIP | RD 3 BOX 220A TAX COLLECTOR OF HARMONY TOWNSHIP SUSQUEHANNA PA 18847 |
| HARMONY TOWNSHIP | RD 3 BOX 220A T C OF HARMONY TOWNSHIP SUSQUEHANNA PA 18847 |
| HARMONY TOWNSHIP BEAVER | 16 LENZMAN ST TAX COLLECTOR OF HARMONY TWP AMBRIDGE PA 15003 |
| HARMONY TOWNSHIP BEAVER TAX | 16 LENZMAN ST AMBRIDGE PA 15003 |
| HARMONY TOWNSHIP FOREST | PO BOX 5 T C OF HARMONY TOWNSHIP WEST HICKORY PA 16370 |
| HARMONY TWP | PO BOX 224 TAX COLLECTOR WEST HICKORY PA 16370 |
| HARMONY UTILITY CO INC | 8421 VETERANS HWY MILLERSVILLE MD 21108 |
| HARMS, DIANE L & HARMS, JACK L | 252 RUMBOLD AVENUE NORTH TONAWANDA NY 14120 |
| HARMS, JACQUELINE L | 109 HEMINGWAY ROAD LOUISVILLE KY 40207 |
| HARMS, ROBERT E | 3 SUSAN COURT LONG BEACH MS 39560 |
| HARNDEN, WALTER | PO BOX 41013 PHOENIX AZ 85080 |
| HARNDEN, WALTER | 25405 34TH AVE E SPANAWAY WA 98387 |
| HARNESS LAW OFFICE LLC | 1010 N TRUMAN BLVD CRYSTAL CITY MO 63019 |
| HARNESS LAW OFFICES LLC | 316 N MILWAUKEE ST STE 403 MILWAUKEE WI 53202-5831 |
| HARNESS LAW OFFICES LLC | 4465 N OAKLAND AVE STE G SHOREWOOD WI 53211 |
| HARNETT COUNTY | TAX COLLECTOR 305 W CORNELIUS HARNETT BLVD, #101 LILLINGTON NC 27546 |
| HARNETT COUNTY | 305 W CORNELIUS HARNETT BLVD 101 TAX COLLECTOR LILLINGTON NC 27546 |
| HARNETT COUNTY | COUNTY COURTHOUSE PO BOX 250 LILLINGTON NC 27546 |
| HARNETT COUNTY | COUNTY COURTHOUSE PO BOX 250 TAX COLLECTOR LILLINGTON NC 27546 |
| HARNETT COUNTY REGISTER OF DEEDS | 305 W CORNELIUS HARNETT BLVD LILLINGTON NC 27546 |
| HARNETT REGISTER OF DEEDS | PO BOX 279 LILLINGTON NC 27546 |
| HARNEY COUNTY | 450 N BUENA VISTA BURNS OR 97720 |
| HARNEY COUNTY | 450 N BUENA VISTA HARNEY COUNTY TAX COLLECTOR BURNS OR 97720 |
| HARNEY COUNTY | 450 N BUENA VISTA 13 HARNEY COUNTY TAX COLLECTOR BURNS OR 97720 |
| HARNEY COUNTY CLERK | 450 N BUENA VISTA BURNS OR 97720 |
| HARNOIS, ROSANNE | 220 TAMWORTH DRIVE WILLOW SPRINGS NC 27592 |
| HARO REALTY | 320 W RIDGE RD GARY IN 46408 |
| HAROLD & ELIZABETH SCHODROWSKI | 28790 S LAKE DRIVE TEMECULA CA 92591 |
| HAROLD A AND NANCY W HIGBY | 24360 LAKEVIEW DR UNION CITY PA 16438 |
| HAROLD A LOY | 6488 W. ELK FALLS WAY TUCSON AZ 85757 |
| HAROLD A STEUBER ENTERPRISES | 600A MCCORMICK ST SAN LEANDRO CA 94577-1110 |

| Claim Name | Address Information |
|---|---|
| HAROLD A. GRANT | 7181 BURNING BUSH LN 71 FLUSHING MI 48433 |
| HAROLD A. STACY JR | MARCIA C. STACY 15 LITTLEBROOK LANE ELIOT ME 03903 |
| HAROLD ALBERT PRATHER | 131 MUNCIE AVENUE QUILCENE WA 98376-9690 |
| HAROLD AND ANGELA AND | 310 DOGWOOD AVE GENE WATTS AND SERVPRO OF DARLINGTON DARLINGTON SC 29532 |
| HAROLD AND CLARA DARR AND GENERAL | 3542 W 4TH ST AWNING MANSFIELD OH 44903 |
| HAROLD AND CONNIE MCCARVER | 6009 W PARK DR AND CONNIE CONNER IONE CA 95640 |
| HAROLD AND DAISY MURDOCK AND | 4313 SPRINGDALE AVE HAROLD MURDOCK JR GWYNN OAK MD 21207 |
| HAROLD AND DANA DIETRICH AND | 801 FIRESIDE DR HAROLD DIETRICH JR GREENWOOD IN 46143 |
| HAROLD AND GENEVA BENSON AND | 1518 HUDSON RD CULLER BUILDERS COPE SC 29038-9101 |
| HAROLD AND MISTY RICHARD | 10010 TRENDALE DR BATON ROUGE LA 70739 |
| HAROLD AND PAMELA WINKHART AND | 1339 WESTMONT DR APT E2 SPRINGFIELD OH 45503-5873 |
| HAROLD AND PATRICIA MORRISON | 6478 ROLLING RUN RD AND PAUL DAVIS RESTORATION SOUTHPORT NC 28461 |
| HAROLD AND REBECCA GAY | 1006 ELM ST SE AND CORNERSTONE RENOVATIONS LLC HANCEVILLE AL 35077 |
| HAROLD AND TURNBULL AND | 1521 PALMER CANYON RD GIRIJA KARAMCHETI AND FLEET BANK CLARMONT CA 91711 |
| HAROLD AND VIRGINIA GLANDER | 13623 PERRY RD AND TALLEY CONSTRUCTION CO HOUSTON TX 77070-4248 |
| HAROLD B SMITH ATT AT LAW | PO BOX 2083 COEUR D ALENE ID 83816 |
| HAROLD B. FORSYTHE | MARY ANN FORSYTHE 45846 KEDING UTICA MI 48317 |
| HAROLD B. WEBER | 372 ROSELAND DRIVE CANTON MI 48187 |
| HAROLD BRIAN AND FRANCINE MAZE AND | 14216 HILL AVE NATIONAL RESTORATION OF NORTHERN IL CURNEE IL 60031 |
| HAROLD C AND MAL C SPRAY | 10407 CHELSEA BROOK LN HOUSTON TX 77089 |
| HAROLD C AND MAL C SPRAY | 10407 CHELSEAD BROOK LN HOUSTON TX 77089 |
| HAROLD C COMANSE ATT AT LAW | 200 S VIRGINIA ST FL 8 RENO NV 89501 |
| HAROLD C COMANSE ESQ | 200 S VIRGINIA ST 8TH FL RENO NV 89501 |
| HAROLD C GILLEY JR ATT AT LAW | PO BOX 52011 SHREVEPORT LA 71135 |
| HAROLD C. RECK | FAYE RECK 41 OUTCALT ROAD EDISON NJ 08817 |
| HAROLD CHRISTOPHER HERITAGE ATT | 70 225 HWY 111 STE C 139 RANCHO MIRAGE CA 92270 |
| HAROLD D ARCHIBALD ATT AT LAW | 22 N FRONT ST STE 790 MEMPHIS TN 38103 |
| HAROLD D HANES ATT AT LAW | 1400 S HOLLY AVE STE 115 YUKON OK 73099 |
| HAROLD D THOMPSON ATT AT LAW | 605 C ST SAN DIEGO CA 92101 |
| HAROLD D. HUDSON | MIRIAM V. HUDSON 5622 BRAXTONSHIRE COURT HOUSTON TX 77069-1907 |
| HAROLD DEEDS APPRAISAL SERVICE | PO BOX 241 LIMA OH 45802 |
| HAROLD DOUGLAS REDD ATT AT LAW | 2300 SWEENEY HOLLOW RD BIRMINGHAM AL 35215 |
| HAROLD DUPEE INC | 40 MAIN ST THE HOLIDAY INN STE102 NORTHE ADAMS MA 01247 |
| HAROLD E ALLEN AND | BEVERLY A ALLEN 42587 W SUNLAND DR MARICOPA AZ 85138 |
| HAROLD E BROWN DBA ARTIC AIR | 7124 HODGES FERRY RD KNOXVILLE TN 37920 |
| HAROLD E COCKRELL | 752 DOVER PLACE SAINT LOUIS MO 63111 |
| HAROLD E FALETTI ATT AT LAW | 26 GARDEN CTR STE 3B BROOMFIELD CO 80020 |
| HAROLD E FERRIS | CAROLYNN E FERRIS 5531 175TH PLACE SOUTHEAST BELLEVUE WA 98006 |
| HAROLD E. SMITH | DONNA J SMITH 7 PONDSVIEW ROAD GLEN MILLS PA 19342 |
| HAROLD EASLEY | 7919 WOOLSTON AVENUE PHILADELPHIA PA 19150 |
| HAROLD EPSTEIN | MARILYN R. EPSTEIN 19 GARDEN RD MARBLEHEAD MA 01945 |
| HAROLD ESTATES | 15901 HAROLD DR BELTON MO 64012 |
| HAROLD F JONES | GLADYS JONES 113 VELMA LANE SNEADS FERRY NC 28460 |
| HAROLD F MILLER JR | PO BOX 371008 BIRMINGHAM AL 35237 |
| HAROLD F OBRIEN | SETSUKO OBRIEN 2801 CASCADE COURT FAIRFIELD CA 94533 |
| HAROLD F SMITH ESTATE AND | 246 W HWY 5 HAROLD F SMITH AND RODGER TAYLOR WHITESBURG GA 30185 |
| HAROLD F. STEINBRECHER JR | MARCIA M. STEINBRECHER 220 SPRING STREET GENEVA IL 60134 |
| HAROLD FISHER ATT AT LAW | 121 N IRWIN ST MANCHESTER TN 37355 |
| HAROLD G DRAIN ATT AT LAW | 114 E SHERIDAN AVE STE 102 OKLAHOMA CITY OK 73104 |

| Claim Name | Address Information |
|---|---|
| HAROLD G MUNSON | ELISABETH J BERGER 33981 COTSWOLD STREET FARMINGTON HILLS MI 48335 |
| HAROLD G TAYLOR | 9   KENWOOD DRIVE MASSAPEQUA NY 11758 |
| HAROLD GILBERT | CHRISTA I. KELLER 1145 FLAT TOP ROAD BLOWING ROCK NC 28605 |
| HAROLD GOLDBERG | 21 KNOLLWOOD TERRACE CALDWELL NJ 07006 |
| HAROLD GOLDBERG | RECIA GOLDBERG 21 KNOLLWOOD TERRACE CALDWELL NJ 07006 |
| HAROLD H HENLEY AND SPANISH | 2205 N HENDERSON AVE OAK CUSTOM HOMES LP DALLAS TX 75206 |
| HAROLD H SHONTZ | BARBARA E SHONTZ 1550 LAGO MAR DR MELBOURNE FL 32940 |
| HAROLD HALVERSON | 390 FOLMOUTH RD FALMOUTH ME 04105 |
| HAROLD HOFFMAN | TOBYE HOFFMAN 52 FLORENCE DRIVE MANCHESTER NJ 08759 |
| HAROLD HUTCHINS AND | DEBRA T HUTCHINS 1531 TALBOT AVE JACKSONVILLE FL 32205 |
| HAROLD I SILVERMAN ATT AT LAW | 601 UNIVERSITY BLDG SYRACUSE NY 13202 |
| HAROLD J BARKLEY JR | PO BOX 4476 JACKSON MS 39296 |
| HAROLD J BARKLEYJR OFFICE TRUSTEE | PO BOX 4476 JACKSON MS 39296 |
| HAROLD J CH 13 BARKLEY | PO BOX 4476 JACKSON MS 39296 |
| HAROLD J FREEMAN ATT AT LAW | 12 WHITTLESEY AVE NORWALK OH 44857 |
| HAROLD J JOHNSON ATT AT LAW | 175 MAIN ST WHITE PLAINS NY 10601 |
| HAROLD J TULLEY ATT AT LAW | 206 S HAYS ST STE 200 BEL AIR MD 21014 |
| HAROLD J. BRANDON | 5143 OLDE SILVER PLACE ST LOUIS MO 63128 |
| HAROLD J. DONNELLY | KAY L. DONNELLY 3049 WESTCOATT STREET ACTON CA 93510-1353 |
| HAROLD J. HARNOIS | MARCIA F. HARNOIS 409 STERLING VERMILLION SD 57069-3422 |
| HAROLD J. SNEAD I I | JULIE A. SNEAD 5769 BIRKENHILLS COURT ROCHESTHER HILLS MI 48306 |
| HAROLD JARNICKI ATT AT LAW | 576 MOUND CT STE B LEBANON OH 45036 |
| HAROLD K HOWARD | RAQUEL HOWARD 2505 AMBER ORCHARD CT W UNIT 303 ODENTON MD 21113-3638 |
| HAROLD K L CASTLE FOUNDATION | 629 KAILUA RD RM 210 KAILUA HI 96734 |
| HAROLD K. MITCHELL | SHERRY W. MITCHELL 115 US ROUTE 2 SOUTH ALBURG VT 05440 |
| HAROLD KOVSKY | 39 HADLEY DRIVE ROBBINSVILLE NJ 08691 |
| HAROLD KUTNER | JUDITH KUTNER 113 COMMODORE DRIVE JUPITER FL 33477-4005 |
| HAROLD L BRADLEY WILLIAMS | 3334 LINNWOOD AVE REMODELING LOUISVILLE KY 40211 |
| HAROLD L COMER ATT AT LAW | PO BOX 1058 PAMPA TX 79066 |
| HAROLD L DOMINGUE JR ATT AT LAW | 711 W PINHOOK RD LAFAYETTE LA 70503 |
| HAROLD L GRAHAM PC | 34521 JIMMY LN PINEHURST TX 77362 |
| HAROLD L LOTHROP | GRETCHEN M LOTHROP 16 GRANDVIEW DR DOVER NH 03820 |
| HAROLD L NORTH JR ATT AT LAW | 736 MARKET ST CHATTANOOGA TN 37402 |
| HAROLD L OLSEN ATT AT LAW | PO BOX 688 SAINT HELENS OR 97051 |
| HAROLD L RODRIGUEZ | 6505 SUNBURST WAY CITY OF ALEXANDRIA VA 22314 |
| HAROLD L SPIEGEL | 7211 PARK HILL TRAIL SACHSE TX 75048 |
| HAROLD L TURNER AND VELMA E | 835 S KANSAS AVE TURNER HASTINGS NE 68901 |
| HAROLD L VAN VOORHIS ATT AT LAW | 4902 UNIVERSITY AVE APT 335 DES MOINES IA 50311 |
| HAROLD L WILLIS AND RALPH | BURLESON PO BOX 242 AFTON OK 74331-0242 |
| HAROLD L. GREENE | SAUNDRA S. GREENE 352 NW BENTLEY CIRCLE PORT ST LUCIE FL 34986 |
| HAROLD LANCASTER | ALICE LANCASTER 409 LOCHSIDE DR CARY NC 27518 |
| HAROLD LANE JR AND | 9645 NASSAU DR EMILIA LN AND HAROLD LN CUTLER BAY FL 33189 |
| HAROLD LASSONDE III DBA | MOUNTAIN VIEW CONSTRUCTION PO BOX 309 PITTSBURGH NH 03592 |
| HAROLD LAVERNE GRAHAM ATT AT LAW | 5625 FM 1060 W STE 610 HOUSTON TX 77069 |
| HAROLD LBRADLEY AND WILLIAMS | 3334 LINNWOOD AVE REMODELING LOUISVILLE KY 40211 |
| HAROLD LEE WHITIS VEDA LOREAN | 1042 OLD WAYNESBURG RD WHITIS AND INDEPENDENT CONTRACTORS INC EUBANK KY 42567 |
| HAROLD LEWIS DAVIS | LINDA GAIL DAVIS 609 MAPLEWOOD AVENUE BRUNSWICK OH 44212 |
| HAROLD LICHTMAN | 927 LARKSPUR PL S MOUNT LAUREL NJ 08054-4960 |
| HAROLD M GORACH ATT AT LAW | 19 MYSTIC AVE MEDFORD MA 02155 |

| Claim Name | Address Information |
|------------|---------------------|
| HAROLD M HANNA ATT AT LAW | 700 N MAIN ST BOWLING GREEN OH 43402 |
| HAROLD M HUBBARD ATT AT LAW | PO BOX 490171 LAWRENCEVILLE GA 30049 |
| HAROLD M SAALFELD ATT AT LAW | 25 N COUNTY ST STE 2 WAUKEGAN IL 60085 |
| HAROLD M WILENSKY | JUDITH A WILENSKY 7957 DEERFIELD STREET SAN DIEGO CA 92120 |
| HAROLD M. WELTY | 6013 QUINN ORCHARD ROAD FREDERICK MD 21704 |
| HAROLD MILLER AND | DAVID MILLER 1251 OVERLAND CT. UPLAND CA 91786 |
| HAROLD MORGAN | MYRA MORGAN 506 MORGAN LANE ELGIN SC 29045 |
| HAROLD N KAPLAN ATT AT LAW | 1202 LAUREL OAK RD STE 208 VOORHEES NJ 08043 |
| HAROLD N. TRAINER | ADRIANA M. TRAINER 1180 WEST WOLFE KNOLL WAY TUCSON AZ 85737 |
| HAROLD NELSON | 6657 MERRIMAC LANE N MAPLE GROVE MN 55311 |
| HAROLD NEWTON | 492 N ALTA AVENUE DINUBA CA 93618 |
| HAROLD ORCUTT | 10115 GRISTMILL RIDGE EDEN PRAIRIE MN 55347 |
| HAROLD OWENS | HAZEL BRAXTON-OWENS 817 SOUTH ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| HAROLD P AND JENNIFER L ROMERO AND | 1669 HUMMER CT KW CONSTRUCTION AND RESTORATION LEADVILLE CO 80461 |
| HAROLD P. ANDERSON | MICHELLE E. ANDERSON 7473 FILLMORE DR BUENA PARK CA 90620 |
| HAROLD PAYSON ROSENFELD | CYNTHIA RENN ROSENFELD 1754 ALDER WOOD PLACE THOUSAND OAKS CA 91362 |
| HAROLD Q NOACK JR ATT AT LAW | PO BOX 875 BOISE ID 83701 |
| HAROLD R BARNETT | VIRGINIA L BARNETT 9925 RILEY ST OVERLAND PARK KS 66212-2459 |
| HAROLD R FARIAS AND | JUANITA FARIAS 26523 SHERWOOD DR CAMBRIDGE SPRINGS PA 16403-2967 |
| HAROLD RAMIREZ | 3667 BAKER RD GAINESVILLE GA 30507 |
| HAROLD ROBERT ANDERSON | RUTH ANNE ANDERSON 6969 BACONTREE WAY SAN DIEGO CA 92111 |
| HAROLD RUBINFELD ATT AT LAW | 1110 W AVE L12 STE 1C LANCASTER CA 93534 |
| HAROLD S BRITO AND | MARY J BRITO 198 PLANTATION BLVD ISLAMORADA FL 33036 |
| HAROLD S ENTES ATT AT LAW | 1960 WILLIAMSBRIDGE RD STE L BRONX NY 10461 |
| HAROLD S FLEISCHMAN ATT AT LAW | 15915 VENTURA BLVD STE 301 ENCINO CA 91436 |
| HAROLD S SUSSMAN | 4272 PARK PALOMA CALABASAS CA 91302 |
| HAROLD S. ZABOWSKY | BRENDA M. ZABOWSKY 7451 E SABINO VISTA DRIVE TUCSON AZ 85750 |
| HAROLD SCHNEIDER | 455 2ND STREET PO BOX 275 WINTHROP IA 50682 |
| HAROLD SHEPLEY AND ASSOCIATES LL | 270 MARKET ST MILLERSBURG PA 17061 |
| HAROLD SHEPLEY AND ASSOCIATES LL | 700 BYERS RD SOMERSET PA 15501 |
| HAROLD SHEPLSY AND ASSOCIATES LL | 700 BYERS RD SOMERSET PA 15501 |
| HAROLD SHERMAN | 301 RAKIN DR ENGLEWOOD OH 45322 |
| HAROLD SILVER | ELAINE L. SILVER 103 WINDSOR CIRCLE WASHINGTON TOWNSHIP NJ 07676 |
| HAROLD SOMER ATT AT LAW | 1025 OLD COUNTRY RD STE 433 WESTBURY NY 11590 |
| HAROLD STEVEN MAGAHA | VICKI L. MAGAHA 3014 SILVER BOW CT ST LOUIS MO 63129 |
| HAROLD STRYKER | CYNTHIA STRYKER 214 BIRCHWOOD DRIVE OLD BRIDGE NJ 07735 |
| HAROLD T GRUBER | PAULA V GRUBER 3752 CAPISTRANO WAY GROVE CITY OH 43123 |
| HAROLD T LEE | STEPHANIE S LEE 269 PIERMONT ROAD BOROUGH OF CLOS NJ 07624 |
| HAROLD T. JOHANN | 5655 SPENCER BROOK DRIVE NW CAMBRIDGE MN 55008 |
| HAROLD U JOHNSON ATT AT LAW | 223 E MAIN ST MILLVILLE NJ 08332 |
| HAROLD V DYE ATT AT LAW | PO BOX 9198 MISSOULA MT 59807 |
| HAROLD V GOMEZ AND AIA | 19028 NW 67 CT RESTORATION AND CONSTRUCTION MIAMI FL 33015 |
| HAROLD W CARPENTER JR | 6688 INDIGO LK OLIVE BRANCH MS 38654 |
| HAROLD W LARSON JR | MELISA J LARSON 5142 WRIGHT TERRACE SKOKIE IL 60077-2142 |
| HAROLD W LINDSAY JR | ANGELA T LINDSAY 32105 HARDESTY ROAD SHAWNEE OK 74801 |
| HAROLD W SPENCER | 670 STATE RTE 314 SOUTH MANSFIELD OH 44903 |
| HAROLD W WAMPLER III ATT AT LAW | 1343 WOODMAN DR DAYTON OH 45432 |
| HAROLD W. STRUNSEE | NORMA J. STRUNSEE 16364 W COACHLIGHT DRIVE NEW BERLIN WI 53151 |
| HAROLD ZEAGLER | 6542 SW WINTERS RD CORNELIUS OR 97113 |

| Claim Name | Address Information |
|---|---|
| HAROLD, WILLIAM F | PO BOX 5067 JOHNSON CITY TN 37602 |
| HAROLDS HARDWARE | 2912 CENTRAL STREET EVANSTON IL 60201 |
| HAROLYN H DUTT ATT AT LAW | 218 W WASHINGTON ST STE 630 SOUTH BEND IN 46601-1831 |
| HAROUTIOUN O CHAMILIAN | 11289 DULCET AVE NORTHRIDGE CA 91326 |
| HAROUTUNIAN HEDEYA HAROUTUNIAN VS GMAC MORTGAGE | AROUSTAMIAN AND ASSOCIATES 100 W BROADWAYSUITE 540 GLENDALE CA 91210 |
| HAROUTUNIAN, EDWARD & HAROUTUNIAN, ANGEL | 1335 WEST FIFTH STREET 5 GLENDALE CA 91201 |
| HARPAIN, DANIEL M & HARPAIN, JANICE E | PO BOX 1444 MERLIN OR 97532 |
| HARPAL AHLUWALIA | MEENA AHLUWALIA 26 TIDEWATER IRVINE CA 92614 |
| HARPER AND HAZLETT | 185 W MAIN ST SAINT CLAIRSVILLE OH 43950 |
| HARPER AND PAMELA JONES | 413 23RD AVE NW AND HAIL AND WIND ROOFING LLC BIRMINGHAM AL 35215 |
| HARPER AND PAUL | 140 W MAPLEWOOD AVE PHILADELPHIA PA 19144 |
| HARPER APPRAISAL SERVICE | 6106 DOLLARWAY RD PINE BLUFF AR 71602 |
| HARPER APPRAISAL SERVICE | PO BOX 8566 PINE BLUFF AR 71611 |
| HARPER APPRAISAL SERVICES LLC | 4938 S SANTA CLAUS AVE SIERRA VISTA AZ 85650 |
| HARPER COUNTY | 200 N JENNINGS COURTHOUSE CARMEN ALLDRITT TREASURER ANTHONY KS 67003 |
| HARPER COUNTY | 201 N JENNINGS HARPER COUNTY TREASURER ANTHONY KS 67003 |
| HARPER COUNTY | HARPER COUNTY COURTHOUSE PO BOX 440 TAX COLLECTOR BUFFALO OK 73834 |
| HARPER COUNTY | PO BOX 440 TAX COLLECTOR BUFFALO OK 73834 |
| HARPER COUNTY CLERK | 311 SE 1ST ST PO BOX 369 BUFFALO OK 73834 |
| HARPER COUNTY CLERKS | PO BOX 369 BUFFALO OK 73834 |
| HARPER LAW OFFICES INC PS | 7645 PACIFIC AVE APT 55 TACOMA WA 98408 |
| HARPER REGISTRAR OF DEEDS | 201 N JENNINGS HARPER COUNTY COURTHOUSE ANTHONY KS 67003 |
| HARPER WOODS CITY | TREASURER 19617 HARPER AVENUE HARPER WOODS MI 48225 |
| HARPER WOODS CITY | 19617 HARPER AVE PATRICIA M MIGLIO TREASURER HARPER WOODS MI 48225 |
| HARPER WOODS CITY | 19617 HARPER AVE TREASURER HARPER WOODS MI 48225 |
| HARPER WOODS WATER DEPARTMENT | 19617 HARPER AVE HARPER WOODS MI 48225 |
| HARPER, CAROLYN D | 8550 TIDEWATER DR NORFOLK VA 23503 |
| HARPER, CHRISTOPHER A & HARPER, KELLEY L | 33680 NARANJO DRIVE LAKE ELSINORE CA 92530 |
| HARPER, DEXTER | 511 SHERWOOD DR SHOWCASE RESTORATION CO SANFORD NC 27330 |
| HARPER, DWAYNE P & HARPER, REGINA | 863 ROCK SPRINGS RD CASTALIAN SPRINGS TN 37031-4736 |
| HARPER, GARY D | 1018 CENTRE AVE FORT COLLINS CO 80526 |
| HARPER, GREGORY & HARPER, KERSTIN | 8712 63RD ST COLLEGE PARK MD 20740 |
| HARPER, JAMIE T | 2718 LAWNDALE DR TUPELO MS 38801-6712 |
| HARPER, KENNETH R | PO BOX 36 RUNNING SPRINGS CA 92382-0036 |
| HARPER, LINDA N | 14060 NICHLAS CT COLORADO SPRINGS CO 80921-3308 |
| HARPER, MEDDIE L | 1096 WOS DESERT VALLEY DRIVE QUEEN CREEK AZ 85143-3455 |
| HARPER, MITCHELL A | 13400 PORTSIDE COURT CHARLOTTE NC 28278 |
| HARPER, NOLEN H | 406 E HUNTINGDON APT #B SAVANAH GA 31401 |
| HARPER, RICHARD | 93 MOHICAN WAY FALLING WATERS WV 25419 |
| HARPER, SCOTT | KIMBERLY HARPER 69 SEDGWICK AVE SUNBURY OH 43074-9466 |
| HARPER, WILLIAM | 4104 NEW HOLLAND RD BRECKNOCK BUILDERS LLC MOHNTON PA 19540 |
| HARPERS ROOFING INC | 1106 N GILBERT RD 2 123 MESA AZ 85203 |
| HARPERSFIELD TOWN | 25399 STATE HWY 23 TAX COLLECTOR HARPERSFIELD NY 13786 |
| HARPREET BAJWA | 429 BRISTER ROAD BENSALEM PA 19020 |
| HARPREET BHATTI | 2725 ST FRANCIS DR APT#10 WATERLOO IA 50702 |
| HARPREET PAHWA | 31-37 75TH STREET JACKSON HEIGHTS NY 11370 |
| HARPSWELL TOWN | TOWN OF HARPSWELL PO BOX 39 263 MOUNTAIN RD HARPSWELL ME 04079 |

| Claim Name | Address Information |
|---|---|
| HARPSWELL TOWN | PO BOX 39 TOWN OF HARPSWELL HARPSWELL ME 04079 |
| HARPURSVILLE CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 147 MAIN ST HARPURSVILLE NY 13787 |
| HARPURSVILLE CEN SCH COMBINED TOWNS | 54 MAIN ST SCHOOL TAX COLLECTOR HARPURSVILLE NY 13787 |
| HARPURSVILLE CEN SCH TN COVENT | RD 1 TAX COLLECTOR HARPURSVILLE NY 13787 |
| HARPURSVILLE CEN SCH TN COVENTRY | RD 1 TAX COLLECTOR HARPURSVILLE NY 13787 |
| HARPURSVILLE CEN SCH TN OF GRE | RD 1 HARPURSVILLE NY 13787 |
| HARPURSVILLE CEN SCH TN OF GREENE | RD 1 HARPURSVILLE NY 13787 |
| HARPURSVILLE CS CMD TOWNS | 54 MAIN ST SCHOOL TAX COLLECTOR HARPURSVILLE NY 13787 |
| HARPURSVILLE CS CMD TOWNS | 54 MAIN ST PO BOX 147 SCHOOL TAX COLLECTOR HARPURSVILLE NY 13787 |
| HARR REAL ESTATE LLC | 5711 W 71ST AVE ARVADA CO 80003 |
| HARR REAL ESTATE LLC | 9035 WADSWORTH PKWY STE 200 WESTMINSTER CO 80021 |
| HARR REAL ESTATE LLC | 11941 T70 FRONTAGE RD N STE 100 WHEAT RIDGE CO 80033-7100 |
| HARR, JULIE A | 10113 CRESTMONT DRIVE OOLTEWAH TN 37363 |
| HARR, ROBERT J | 720 RODEO ROAD FULLERTON CA 92835 |
| HARRAL APPRAISALS | 5417 E 110TH ST TULSA OK 74137 |
| HARRAMAN, MICHAEL | 570 HENN HYDE RD NE CK ENTERPRISES WARREN OH 44484 |
| HARREL L DAVIS III | PO BOX 1322 EL PASO TX 79947 |
| HARRELL AND SMITH | 110 NW CT SQ TRENTON TN 38382 |
| HARRELL SMITH, WILSON | 307 S PALAFOX ST PENSACOLA FL 32502 |
| HARRELL, CHARLES | 617 DARLENE ST CHARLES HARRELL JR METAIRIE LA 70003 |
| HARRELL, GLORIA C | 3794 CALIFORNIA AVE NORCO CA 92860 |
| HARRELL, JAMES W & HARRELL, SYBIL D | 4184 S HWY 41 WALLACE NC 28466 |
| HARRELL, MARTHA | 15400 NW 32ND AVENUE OPA LOCKA FL 33054 |
| HARRELL, STEVEN V & HARRELL, ANN M | 24002 MANZANITA ST MENIFEE CA 92584 |
| HARRELSON AND ASSOCIATES | BOX 1232 JESUP GA 31598-1232 |
| HARREOLL MCELROY CO | 2618 N RICHMOND RD BOX 1247 WHARTON TX 77488 |
| HARRIET B. DEMAAR | 15 GREENWOOD LN REDWOOD CA 94063 |
| HARRIET H PARKER | 1518 CEDER LANE WILKESBORO NC 28697 |
| HARRIET L GOLDFARB ATT AT LAW | 324 W FOOTHILL BLVD MONROVIA CA 91016 |
| HARRIET L HORNICK ATT AT LAW | 2401 PENNSYLVANIA AVE APT 18830 PHILADELPHIA PA 19130-3058 |
| HARRIET LANGSTON PC | 7557 RAMBLER RD STE 812 DALLAS TX 75231 |
| HARRIET MEISEL | STUART JEFFREY MEISEL 408 SILVER LANE OCEANSIDE NY 11572 |
| HARRIET S MILLER APPAISER | 11847 CANON BLVD STE 1 NEWPORT NEWS VA 23606 |
| HARRIET THOMPSON SHAND ESQ | 298 ATLANTIC AVE FIRST FL BROOKLYN NY 11201 |
| HARRIETS CATERING 1 | 7 REAR COTTAGE ST PO BOX NO.764 MARION MA 02738 |
| HARRIETSTOWN TOWN | 30 MAIN ST TAX COLLECTOR SARANAC LAKE NY 12983 |
| HARRIETSTOWN TOWN | 39 MAIN ST TAX COLLECTOR SARANAC LAKE NY 12983 |
| HARRIETTA VILLAGE | 505 S DAVIS TREASURER HARRIETTA MI 49638 |
| HARRIETTA VILLAGE | PO BOX 57 TREASURER HARRIETTA MI 49638 |
| HARRIGAN REALTY | 10180 ROUTE 240 WEST VALLEY NY 14171 |
| HARRILL & SUTTER, PLLC | MAYME BROWN, INDIVIDUALLY & IN HER OFFICIAL CAPACITY AS CIRCUIT CLERK OF HOT SPRING COUNTY, ARKANSAS & ON BEHALF OF ALL ET AL P.O. BOX 2012 BENTON AR 72018-2012 |
| HARRILL & SUTTER, PLLC | NICOLE MOTTO VS STATE FARM FIRE & CASUALTY CO, WILLIAM MOTTO, FIRST RESIDENTIAL MRTG NETWORK INC, GMAC MRTG LLC, WELLS ET AL P.O. BOX 2012 BENTON AR 72018-2012 |
| HARRIMAN CITY | 300 N ROANE ST PO BOX 433 TAX COLLECTOR HARRIMAN TN 37748 |
| HARRIMAN VILLAGE | 1 CHURCH ST VLG CLRK VILLAGE CLERK HARRIMAN NY 10926 |
| HARRIMAN VILLAGE | VILLAGE HALL 1 CHURCH VILLAGE CLERK HARRIMAN NY 10926 |
| HARRIMAN WOODBURY VILLAGE | VILLAGE HALL HARRIMAN NY 10926 |

| Claim Name | Address Information |
|---|---|
| HARRIMAN, KRISTIN A | 5680 RESEDA BLVD APT 20 TARZANA CA 91356-2207 |
| HARRINGTON AND ASSOC REALTY | 46 ROCKY VALLEY CV LITTLE ROCK AR 72212-3172 |
| HARRINGTON AND ASSOCIATES OF COLUMBUS | 1131 BROWN AVE COLUMBUS GA 31906 |
| HARRINGTON AND CALDWELL PC | 1617 JOHN F KENNEDY BLVD SU PHILADELPHIA PA 19103 |
| HARRINGTON AND MYERS | 2901 N CAUSEWAY BLVD STE 303 METAIRIE LA 70002 |
| HARRINGTON AND WALLENGREN REAL ESTATE | 10032 S US HWY 1 PORT ST LUCIE FL 34952 |
| HARRINGTON CITY | TREASURER OF HARRINGTON CITY PO BOX 236 106 DORMAN ST HARRINGTON DE 19952 |
| HARRINGTON CITY | 106 DORMAN ST TREASURER OF HARRINGTON CITY HARRINGTON DE 19952 |
| HARRINGTON CITY TREASURER | PO BOX 236 106 DORMAN ST HARRINGTON DE 19952 |
| HARRINGTON FOWLER AND SPRENG | 313 FREDERICA ST STE 400 OWENSBORO KY 42301 |
| HARRINGTON GROVE COMMUNITY | PO BOX 97243 RALEIGH NC 27624 |
| HARRINGTON LAW FIRM PLLC | PO BOX 1072 SANFORD NC 27331-1072 |
| HARRINGTON MILLER KIEKLAK EICHMANN & | BROWN PA 113 E EMMA AVE SPRINGDALE AR 72764 |
| HARRINGTON MORAN AND BARKSDALE | 8600 W BRYN MAWR ST STE 600 CHICAGO IL 60631 |
| HARRINGTON MORAN AND BARKSDALE | 2000 E LAMAR BLVD STE 710 ARLINGTON TX 76006-7341 |
| HARRINGTON MORAN AND BARKSDALE | 13555 SE 36TH ST STE 150 BELLEVUE WA 98006 |
| HARRINGTON PARK BORO | 85 HARRIOT AVE HARRINGTON PARK BORO COLLECTOR HARRINGTON PARK NJ 07640 |
| HARRINGTON PARK BORO | 85 HARRIOT AVE TAX COLLECTOR HARRINGTON PARK NJ 07640 |
| HARRINGTON REALTY | 415 SHORTER AVE ROME GA 30165 |
| HARRINGTON REALTY | 415 SHORTER AVE SW ROME GA 30165 |
| HARRINGTON REALTY | 415 SHORTER AVE SW ROME GA 30165-4279 |
| HARRINGTON TOWN | PO BOX 142 TOWN OF HARRINGTON HARRINGTON ME 04643 |
| HARRINGTON, DAVID P & | HARRINGTON, JULIE A 2402 NORTHWEST PARKRIDGE DRIVE ANKENY IA 50023-9162 |
| HARRINGTON, LONNIE | 2210 RICHMOND ST ODESSA TX 79762-5851 |
| HARRINGTON, MATT | 1648 SE PORT ST LUCIE PORT ST LUCIE FL 34952 |
| HARRINGTON, MEL | 110 5TH AVE NE STEWARTVILLE MN 55976 |
| HARRINGTON, MONTE | 3108 SANDY RIDGE DR STEGER IL 60475 |
| HARRINGTON, PAMELA | GMAC MORTGAGE, LLC, PLAINTIFF, V. PAMELA S. HARRINGTON, DEFENDANT. 21-23 WEST SHADYSIDE DRIVE DAYTON OH 45405 |
| HARRINGTON, ROBERT T | 226 E MAIN ST BRANFORD CT 06405 |
| HARRINGTON, STEVEN P | 1519 OXFORD AVE CENTRALIA WA 98531 |
| HARRIS AND ASSOCIATES INC | 16401 HARROWGATE RD CHESTER VA 23831 |
| HARRIS AND BUNCH LLC | 125 CHURCH ST NE STE 220 MARIETTA GA 30060 |
| HARRIS AND CARTER | 3325 N UNIVERSITY AVE SUI PROVO UT 84604 |
| HARRIS AND GENO PLLC | PO BOX 3380 RIDGELAND MS 39158 |
| HARRIS AND HARRIS LTD | 222 MERCHANDISE MART PLZ STE 1900 CHICAGO IL 60654-1421 |
| HARRIS AND STONE PC | 30 TERRACE ST BRATTLEBORO VT 05301 |
| HARRIS BEACH LLP | 300 S STATE ST SYRACUSE NY 13202 |
| HARRIS BEACH LLP | 333 W WASHINGTON ST STE 200 SYRACUSE NY 13202 |
| HARRIS BEACH PLLC | ONE PARK PLACE 4TH FLOOR 300 SOUTH STE STREET SYRACUSE NY 13212-3541 |
| HARRIS BRYANT, STEPHANIE | 14415 LONE WILLOW CT & STEPHANIE HARRIS & HINTONS CREATIONS UNLIMITED L MISSOURI CITY TX 77489 |
| HARRIS CLERK OF SUPERIOR COURT | PO BOX 528 HWY 27 HAMILTON GA 31811 |
| HARRIS CNTY FWSD 48 | 9419 LAMKIN RD ROUTE 15 HOUSTON TX 77049 |
| HARRIS CO FWSD 51 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS CO FWSD 51 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS CO MUD 127 E | 17111 ROLLING CREEK ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS CO MUD 127 E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS CO MUD 163 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS CO MUD 167 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS CO MUD 167 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS CO MUD 173 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS CO MUD 173 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE LLC HOUSTON TX 77092 |
| HARRIS CO MUD 188 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS CO MUD 188 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS CO MUD 202 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS CO MUD 202 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS CO MUD 220 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS CO MUD 230 | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS CO MUD 238 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS CO MUD 238 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS CO MUD 239 H | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| HARRIS CO MUD 255 | 12818 CENTURY DR 200 TAX ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS CO MUD 278 G C O | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HARRIS CO MUD 278 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS CO MUD 354 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS CO MUD 354 L | 11111 KATY FWY STE 725 LEARED INTEREST HOUSTON TX 77079 |
| HARRIS CO MUD 36 | 822 PASADENA BLVD DEER PARK TX 77536 |
| HARRIS CO MUD 36 | 822 PASADENA BLVD SPENCER ASSESSOR COLLECTOR DEER PARK TX 77536 |
| HARRIS CO MUD 365 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS CO MUD 393 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549 |
| HARRIS CO MUD 393 A | 5 OAK TREE PO BOX 1368 77549 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549-1368 |
| HARRIS CO MUN MGMT DISTR 1 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS CO WCID FONDREN RD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS CO WCID-FONDREN RD L | LEARED ASSESSOR COLLECTOR 11111 KATY FREEWAY SUITE 725 HOUSTON, TX 77079 |
| HARRIS COUNTY | TAX COMMISSIONER PO BOX 152 102 N COLLEGE ST HAMILTON GA 31811 |
| HARRIS COUNTY | PO BOX 152 TAX COMMISSIONER HAMILTON GA 31811 |
| HARRIS COUNTY | 1001 PRESTON ASSESSOR COLLECTOR HOUSTON TX 77002 |
| HARRIS COUNTY | 1001 PRESTON HOUSTON TX 77002 |
| HARRIS COUNTY | 1001 PRESTON TAX COLLECTOR HOUSTON TX 77002 |
| HARRIS COUNTY | 10555 NW FWY STE 210 HOUSTON TX 77092 |
| HARRIS COUNTY | ASSESSOR COLLECTOR PO BOX 3547 1001 PRESTON RM 101 HOUSTON TX 77253 |
| HARRIS COUNTY | PO BOX 3547 1001 PRESTON RM 101 HOUSTON TX 77253 |
| HARRIS COUNTY | PO BOX 3547 HOUSTON TX 77253 |
| HARRIS COUNTY | PO BOX 3547 TAX COLLECTOR HOUSTON TX 77253 |
| HARRIS COUNTY 432 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY 432 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY APPRAISAL DISTRICT | BUSINESS PROPERTY DIV PO BOX 922007 HOUSTON TX 77292-2007 |
| HARRIS COUNTY CIVIL COURTHOUSE | 210 CAROLINE HOUSTON TX 77002 |
| HARRIS COUNTY CLERK | 102 N COLLEGE ST HWY 27 HAMILTON GA 31811 |
| HARRIS COUNTY CLERK | 201 CAROLINE STE 460 HOUSTON TX 77002 |
| HARRIS COUNTY CLERK | PO BOX 1525 201 CAROLINE 3RD FL HOUSTON TX 77251 |
| HARRIS COUNTY CLERK OF | 102 N COLLEGE ST PO BOX 528 HAMILTON GA 31811 |
| HARRIS COUNTY CLERK OF COURT | 102 N COLLEGE ST HAMILTON GA 31811 |
| HARRIS COUNTY CLERK OF COURTS | 201 CAROLINA 3RD FL HOUSTON TX 77029-4825 |
| HARRIS COUNTY CLERK OF COURTS | 201 CAROLINA 3RD FOOR HOUSTON TX 77251 |
| HARRIS COUNTY DISTRICT CLERK | 201 CAROLINE STE 420 PO BOX 4651 HOUSTON TX 77210 |
| HARRIS COUNTY FWSD 1A | 103 KERRY ASSESSOR COLLECTOR HIGHLANDS TX 77562 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY FWSD 1A | 103 KERRY HIGHLANDS TX 77562 |
| HARRIS COUNTY FWSD 1A | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| HARRIS COUNTY FWSD 27 | 5534 WADE ROAD PO BOX 712 ASSESSOR COLLECTOR BAYTOWN TX 77522 |
| HARRIS COUNTY FWSD 27 | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| HARRIS COUNTY FWSD 47 | 210 BROOKVIEW ASSESSOR COLLECTOR CHANNELVIEW TX 77530 |
| HARRIS COUNTY FWSD 47 | 210 BROOKVIEW CHANNELVIEW TX 77530 |
| HARRIS COUNTY FWSD 51 | 11111 KATY FWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY FWSD 58 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY FWSD 58 L | 1111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY FWSD 6 | 117 TOWER ST CATCHINGS ASSESSOR COLLECTOR CHANNELVIEW TX 77530 |
| HARRIS COUNTY FWSD 6 | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| HARRIS COUNTY FWSD 61 | BOYD ASSESSOR COLLECTOR PO BOX 325 13205 CYPRESS N HOUSTON CYPRESS TX 77410 |
| HARRIS COUNTY FWSD 61 | PO BOX 325 BOYD ASSESSOR COLLECTOR CYPRESS TX 77410 |
| HARRIS COUNTY FWSD 61 | 13205 CYPRESS N HOUSTON CYPRESS TX 77429 |
| HARRIS COUNTY ID 11 E | 17111 ROLLING CREEK DR 200 BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY ID 4 E | 17111 ROLLING CREEK DR STE 200 BYRD ASSESSOR CO HOUSTON TX 77090 |
| HARRIS COUNTY ID 5 E | 17111 ROLLING CREEK DR 200 BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY ID 6 E | 17111 ROLLING CREEK DR 200 BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY ID 9 E | 17111 ROLLING CREEK DR 200 BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY INS CNTR | PO BOX 1219 BAYTOWN TX 77522-1219 |
| HARRIS COUNTY M.U.D #96 | DORIS K., LAW CLERK PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HARRIS COUNTY M.U.D. #419 | DORIS K., LAW CLERK PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HARRIS COUNTY MUD #186 L | LEARED ASSESSOR-COLLECTOR 11111 KATY FRWY #725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD #368 L | (LEARED) ASSESSOR-COLLECTOR 11111 KATY FRWY #725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD #70 L | LEARED ASSESSOR-COLLECTOR 11111 KATY FREEWAY SUITE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 1 E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 102 | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 102 | 5 OAK TREE PO BOX 1368 TAX COLLECTOR FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 102 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 102 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 104 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 104 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 104 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 105 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 105 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 105 L LEARED | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 106 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 106 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 109 | 822 PASADENA BLVD SPENCER ASSESSOR COLLECTOR DEER PARK TX 77536 |
| HARRIS COUNTY MUD 109 | 822 W PASADENA BLVD DEER PARK TX 77536 |
| HARRIS COUNTY MUD 109 | 822 W PASADENA BLVD SPENCER ASSESSOR COLLECTOR DEER PARK TX 77536 |
| HARRIS COUNTY MUD 118 | 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 118 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 118 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 119 | RSK SERVICES PO BOX 925928 7015 W TIDWELL C107 HOUSTON TX 77292 |
| HARRIS COUNTY MUD 119 | RSK SERVICES PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |
| HARRIS COUNTY MUD 119 | PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 119 | PO BOX 925928 HOUSTON TX 77292 |
| HARRIS COUNTY MUD 119 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| HARRIS COUNTY MUD 120 T | TAX TECH ASSESSOR-COLLECTOR 873 DULLES AVE SUITE A STAFFORD TX 77477 |
| HARRIS COUNTY MUD 120 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| HARRIS COUNTY MUD 120 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 122 | 11111 KATY FWY STE 725 ASSESSOR COLLECTOR HOUSTON TX 77079-2175 |
| HARRIS COUNTY MUD 122 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 122 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2175 |
| HARRIS COUNTY MUD 130 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 130 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2175 |
| HARRIS COUNTY MUD 132 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 132 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 136 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 144 W | 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 144 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 144 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 147 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 147 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 148 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 148 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 148 LEARED | 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 150 | 6935 BARNEY 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 150 W | 6935 BARNEY 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 151 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 151 W | WHEELER ASSESSOR COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 151 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 151 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 151 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 152 | 6935 BARNEY 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 152 | 6935 BARNEY RD STE 110 HOUSTON TX 77092-4443 |
| HARRIS COUNTY MUD 152 W | 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 152 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 153 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 154 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 154 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 155 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 156 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDWOOD TX 77549 |
| HARRIS COUNTY MUD 157 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 157 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 157 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 158 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 158 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 16 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 162 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 163 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 165 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 165 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 166 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 166 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 168 L | LEARED ASSESSOR-COLLECTOR 11111 KATY FRWY #725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 168 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 168 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 172 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 172 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 173 | 4910 DACOMA STE 601 C O UTILITY TAX SERVICES HOUSTON TX 77092 |
| HARRIS COUNTY MUD 179 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 179 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 18 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 18 W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 180 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 180 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 183 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 186 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 186 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 191 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 191 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 191 L | 11111 KATY FWY STE 725 LEARNED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 196 | 6935 BARNEY 10 TAX COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 196 | RSK SERVICES PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |
| HARRIS COUNTY MUD 196 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| HARRIS COUNTY MUD 200 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 200 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 208 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 208 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 21 | 5808 AVE C CHANNELVIEW TX 77530 |
| HARRIS COUNTY MUD 211 | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 211 | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 216 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 217 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 217 E | 17111 ROLLING CREEK EQUITAX ASSESSOR COLLECTOR HOUSTON TX 77090-2413 |
| HARRIS COUNTY MUD 221 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 221 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 222 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 23 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 230 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 233 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 239 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 239 A | ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 239 ASSESSMENTS | PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 24 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 24 E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 248 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 249 W | (WHEELER) ASSESSOR-COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 249 W | 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 249 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 249 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 250 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 250 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS COUNTY MUD 255 | 10701 CORPORATE DR 118 COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 255 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 255 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 26 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 261 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 264 | 6935 BARNEY RD STE 110 WHEELER AND ASSOCIATES HOUSTON TX 77092 |
| HARRIS COUNTY MUD 264 W | 6935 BARNEY 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 264 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 276 | 6935 BARNEY STE 110 TAX COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 276 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 276 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 278 A | PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 280 | 6935 BARNEY RD NO 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 280 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 280 W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 281W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 282 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 284 | 6935 BARNEY STE 110 TAX COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 284 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 284 W WHEELER | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 285 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 285 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 286 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| HARRIS COUNTY MUD 286 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 286 W | RSK SERVICES PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |
| HARRIS COUNTY MUD 287 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 290 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 304 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 304 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 304 W WHEELER | 6395 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 316 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 316 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 322 | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 322 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 322 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 33 T | 873 DULLES AVE STE A STAFFORD TX 77477 |
| HARRIS COUNTY MUD 33 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 341 B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE LLC HOUSTON TX 77040 |
| HARRIS COUNTY MUD 341 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 342 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 342 W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 344 | 6935 BARNEY STE 110 TREASURER HOUSTON TX 77092 |
| HARRIS COUNTY MUD 344 | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 344 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 345 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 345 W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 355 L | 11111 KATY FRWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 355 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 355 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 355 LEARED | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 359 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 359 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 360 W | 6935 BARNEY C O BARBARA WHEELER HOUSTON TX 77092 |
| HARRIS COUNTY MUD 360 W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 360 W | 6935 BARNEY ST C O BARBARA WHEELER HOUSTON TX 77092 |
| HARRIS COUNTY MUD 360 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 361 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 361 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 364 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 366 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 367 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 368 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 368 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 368 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 370 | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE HOUSTON TX 77040 |
| HARRIS COUNTY MUD 370 | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 370 B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE HOUSTON TX 77040 |
| HARRIS COUNTY MUD 370 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 370 WHEELER | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 371 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 374 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 381A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 382 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 383 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 383 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 386 | 822 W PASADENA BLVD SPENCER ASSESSOR COLLECTOR DEER PARK PA 77536 |
| HARRIS COUNTY MUD 389 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 390 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 390 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 391 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 396 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 397 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 399 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 400 W | 6935 BARNEY RD STE 110 WHEELER ASSESSORCOLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 400 W | 6935 BARNEY STE 10 ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 401 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 402 U | 4910 DACOMA 601 UTILITY TAX SERVICES HOUSTON TX 77092 |
| HARRIS COUNTY MUD 404 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| HARRIS COUNTY MUD 405 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 407 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 410 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 411 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 411 A | 5 OAK TREE PO BOX 1368 7759 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 412A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 418 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 419 W | 6935 BARNEY DR STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 419 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 420A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 421 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 43 B | 13333 NW FWY STE 250 B AND A MUCICIPAL TAX SERVICER HOUSTON TX 77040 |
| HARRIS COUNTY MUD 43 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 439 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 44 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 450 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 451 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 459 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE HOUSTON TX 77092 |
| HARRIS COUNTY MUD 46 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 460 U | 4910 DACOMA 601 UTILITY TAX SERVICES HOUSTON TX 77092 |
| HARRIS COUNTY MUD 48 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 486 T | 873 DULLES AVE STE A TAX TECH INC STAFFORD TX 77477 |
| HARRIS COUNTY MUD 49 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 49 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 5 B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE HOUSTON TX 77040 |
| HARRIS COUNTY MUD 5 W | 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 5 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 50 | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| HARRIS COUNTY MUD 50 MUTH | 103 KERRY HIGHLANDS TX 77562 |
| HARRIS COUNTY MUD 53 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 53 L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 53 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 53 LEARED | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 55 | 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 55 E | 17111 ROLLING CREEK ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 55 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 55 E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 6 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 6 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 61 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 61 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 62 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 62 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 64 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 65 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 65 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 69 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 69 A | 5 OAK TREE PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 69 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUD 70 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD 71 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY MUD 8 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 8 E | 17111 ROLLING CREEK DR BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 81 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 81 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 82 | 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 82 E | (BYRD) ASSESSOR-COLLECTOR 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 82 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY MUD 86 U | 4910 DACOMA STE 601 UTILITY TAX SERVICE LLC HOUSTON TX 77092 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS COUNTY MUD 95 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 96 | 6935 BARNEY RD NO 110 HOUSTON TX 77092-4443 |
| HARRIS COUNTY MUD 96 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY MUD 99E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090-2413 |
| HARRIS COUNTY MUD11 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD11 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUD149 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY MUDD 372 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUDD 372 H | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUDD 372 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY MUDD 373 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUDD 373 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY RECORDER | 1001 PRESTON STE 911 HOUSTON TX 77002-1817 |
| HARRIS COUNTY REGISTER OF DEEDS | 201 CAROLINE ST COUNTY CLERK OFFICE HOUSTON TX 77002 |
| HARRIS COUNTY RID 1 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY RID 1 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTO | LEO WASQUEZ PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY UD 14 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY UD 14 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY UD 15 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY UD 15 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY UD 15 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY UD 16 | 6935 BARNEY RD STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY UD 16 B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE LLC HOUSTON TX 77040 |
| HARRIS COUNTY UD 6 T | 15918 MILL HOLLOW DR HOUSTON TX 77084 |
| HARRIS COUNTY UD 6 T | TAX TECH ASSESSOR-COLLECTOR 873 DULLES AVE SUITE A STAFFORD TX 77477 |
| HARRIS COUNTY UD 6 T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS COUNTY WCID 1 | 103 KERRY MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| HARRIS COUNTY WCID 1 | 125 SAN JACINTO ST MUTH ASSESSOR COLLECTOR HIGHLANDS TX 77562 |
| HARRIS COUNTY WCID 109 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 109 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 109 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 110E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY WCID 113 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 114 | 1711 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY WCID 114 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY WCID 116 E | 17111 ROLLING CREEEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY WCID 116 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY WCID 119 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 119 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 119 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 132 W | 6935 BARNEY RD 110 TAX COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 132 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 133 L | LEARED ASSESSOR-COLLECTOR 11111 KATY FREEWAY SUITE 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 133 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 136 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HARRIS COUNTY WCID 136 H | C O ASSESSMENTS OF THE SW PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY WCID 136 H | PO BOX 1368 5 OAK TREE FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY WCID 145 L | LEARED ASSESSOR COLLECTOR 11111 KATY FRWY #725 HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY WCID 145 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 145 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 155 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 155 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 156 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 157 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 157 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 21 | 15808 AVE C ST RANDOLPH ASSESSOR COLLECTOR CHANNELVIEW TX 77530 |
| HARRIS COUNTY WCID 21 U | UTILITY TAX SERVICE LLC 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| HARRIS COUNTY WCID 36 L | 11111 KATY FRWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 50 | 1122 CEDAR LN EISENBARTH ASSESSOR COLLECTOR EL LAGO TX 77586 |
| HARRIS COUNTY WCID 50 | 1122 CEDAR LN EISENBARTH ASSESSOR COLLECTOR SEABROOK TX 77586 |
| HARRIS COUNTY WCID 70 W | WHEELER ASSESSOR COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 70 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 70 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 74 | 4901 SANDYDALE EYSTER ASSESSOR COLLECTOR HOUSTON TX 77039 |
| HARRIS COUNTY WCID 74 | 4901 SANDYDALE LN ASSESSOR COLLECTOR HOUSTON TX 77039 |
| HARRIS COUNTY WCID 75 | 900 BAY AREA ASSESSOR COLLECTOR HOUSTON TX 77058 |
| HARRIS COUNTY WCID 84 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 89 W | 6935 BARNEY HOUSTON TX 77092 |
| HARRIS COUNTY WCID 89 W | 6935 BARNEY WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 89 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS COUNTY WCID 91 E | (BYRD) ASSESSOR-COLLECTOR 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY WCID 91 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY WCID 96L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| HARRIS COUNTY WCID 99 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS COUNTY WCID FONDREN ROAD | PO BOX 426 SHOCKEY ASSESSOR COLLECTOR MISSOURI CITY TX 77459 |
| HARRIS COUNTY WCID133 L ASSESSOR | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1300 MAIN STREET SUITE 300 HOUSTON TX 77002 |
| HARRIS COUNTY, ET AL | PO BOX 4924 HOUSTON TX 77210-4924 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY-TAX | 1235 NORTH LOOP WEST SUITE #600 HOUSTON TX 77008 |
| HARRIS COURAGE AND GRADY PLLC | 225 GREENFIELD PKWY STE 107 LIVERPOOL NY 13088 |
| HARRIS DIANA AND HENRY | 3410 UPTON AVE N MINNEAPOLIS MN 55412 |
| HARRIS FARMS CONDO | 50 VANTAGE WAY 100 C O GHERTNER AND COMPANY NASHVILLE TN 37228 |
| HARRIS FINLEY AND BOGLE | 777 MAIN ST STE 3600 FORT WORTH TX 76102 |
| HARRIS FORT BEND CO MUD 5 FB B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICER HOUSTON TX 77040 |
| HARRIS FORT BEND COUNTY MUD 4 | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| HARRIS FT BEND CO MUD 3 HC | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| HARRIS FT BEND MUD 1 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HARRIS FT BEND MUD 1 E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS FT BEND MUD 3 HC W | 6935 BARNEY RD 110 HARRIS FT BEND MUD 3 HC W HOUSTON TX 77092 |
| HARRIS FT BEND MUD 5 HC W | 6935 BARNEY RD 110 HARRIS FT BEND MUD 5 HC W HOUSTON TX 77092 |
| HARRIS INSURANCE | 7161 N CICERO AVE STE 207 LINCOLNWOOD IL 60712 |
| HARRIS INSURANCE SERVICE INC | 7161 N CICERO STE 207 LINCOLNWOOD IL 60712 |
| HARRIS INSURANCE SERVICES | 7161 N CICERO 207 LINWOOD IL 60712 |
| HARRIS INSURANCE SERVICES | 7161 N CIICERO 207 LINCONWOOD IL 60712 |

| Claim Name | Address Information |
|---|---|
| HARRIS JOHNSON, JACQUELINE | 2037 WOODLAND AVE AND BOLTONS ROOFING CO COLUMBUS OH 43219 |
| HARRIS JR, GILES W | PO BOX 2568 ORANGEBURG SC 29116-2568 |
| HARRIS JR, R | 7613 S GRAY ST LITTLETON CO 80128-5944 |
| HARRIS LAW OFFICE PLLC | 225 GREENFIELD PKWY STE 107 LIVERPOOL NY 13088-6656 |
| HARRIS MUD 14 | 11111 KATY FWY STE 725 GROUND RENT COLLECTOR HOUSTON TX 77079 |
| HARRIS NA | 3800 GOLF RD STE 300 ATTN SUBORDINATIONS ROLLING MEADOWS IL 60008 |
| HARRIS PROPERTIES | 11520 JEFFERSON BLVD 200 CULVER CITY CA 90230 |
| HARRIS REAL ESTATE | 128 S MARIETTA ST SAINT CLAIRSVILLE OH 43950 |
| HARRIS REAL ESTATE APPRAISING | 2198 TEMPLIN AVE BARDSTOWN KY 40004 |
| HARRIS REALTI LLC | PO BOX 16478 GROUND RENT PAYEE BALTIMORE MD 21217 |
| HARRIS REALTORS | 454 MOSS TRAIL GOODLETTSVILLE TN 37072 |
| HARRIS REALTY | PO BOX 16478 GROUND RENT BALTIMORE MD 21217 |
| HARRIS REALTY | 7806 N OLD WISE RD LUMBERBRIDGE NC 28357 |
| HARRIS REALTY LLC | PO BOX 16478 BALTIMORE MD 21217 |
| HARRIS ROOFING INC | 150 EATON ST ST PAUL MN 55107 |
| HARRIS S AMMERMAN ATT AT LAW | 1115 MASSACHUSETTS AVE NW WASHINGTON DC 20005 |
| HARRIS SANDFORD & HAMMAN | IRA MICHAEL FENN VS. MICHAEL RICHARD FENN, GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 660 OHIO STREET GRIDLEY CA 95948 |
| HARRIS SQUARE CONDOMINIUMS | 109 E CHESTNUT ST BELLINGHAM WA 98225 |
| HARRIS TJ | 110 BIRMINGHAM AVE PITTSBURGH PA 15210 |
| HARRIS TOWN | N 6429 11TH CT HARRIS TOWN TREASURER WESTFIELD WI 53964 |
| HARRIS TOWN | N 6429 11TH CT TREASURER HARRIS TWP WESTFIELD WI 53964 |
| HARRIS TOWN | N6429 11TH CT TREASURER WESTFIELD WI 53964 |
| HARRIS TOWN | N6429 11TH CT WESTFIELD WI 53964 |
| HARRIS TOWN | R 1 WESTFIELD WI 53964 |
| HARRIS TOWN | TREASURER WESTFIELD WI 53964 |
| HARRIS TOWNSHIP | W 577 CR 400 TREASURER HARRIS TWP BARK RIVER MI 49807 |
| HARRIS TOWNSHIP | W1144 OLD US 2 41 TREASURER HARRIS TWP WILSON MI 49896 |
| HARRIS TOWNSHIP | W1144 OLD US 2 41 TREASURER WILSON MI 49896 |
| HARRIS TOWNSHIP CENTRE | 224 E MAIN ST T C OF HARRIS TOWNSHIP BOALSBURG PA 16827 |
| HARRIS TOWNSHIP CENTRE | PO BOX 20 T C OF HARRIS TOWNSHIP BOALSBURG PA 16827 |
| HARRIS TURKEL | 230 W COURT ST DOYLESTOWN PA 18901 |
| HARRIS TX COUNTY CLERK | 201 CAROLINE ST 3RD FL RM 320 HOUSTON TX 77002 |
| HARRIS, ALICE M | 9508 LITTLE RIVER DRIVE MIAMI FL 33147 |
| HARRIS, ALICIA M | 3504 EAST COCONINO WAY GILBERT AZ 85298 |
| HARRIS, ANNIKA | 8124 WATERFORD CIRCLE #102 MEMPHIS TN 38125 |
| HARRIS, ANTHONY R | 11456 ENYART RD LOVELAND OH 45140 |
| HARRIS, BARBARA | DENIE GIBSON PO BOX 24460 CINCINNATI OH 45224-0460 |
| HARRIS, BARRY | 817 WESTOVER DR DISTINCTIVE ROOFING AND CONSTRUCTION LANCASTER TX 75134 |
| HARRIS, BERKELEY | 25 CADILLAC DR 200 SACRAMENTO CA 95825 |
| HARRIS, BRIAN | 2523 S MICHIGAN AVE CHICAGO IL 60616 |
| HARRIS, BRIAN | 70281 SOUTH 339TH PLACE WAGONER OK 74467-8530 |
| HARRIS, BRIAN E & HARRIS, AUBREY M | 618 S 17TH ST ELWOOD IN 46036-2409 |
| HARRIS, CAMILLUS T & HARRIS, DEWANE E | 145 WESLEYAN WAY OXFORD GA 30054-3930 |
| HARRIS, CARLA | 1394 BONNIE DR A 1 CONTRACTORS INC MEMPHIS TN 38116 |
| HARRIS, CHARLES | 1 LINCONL PLZ 11D NEW YORK NY 10023 |
| HARRIS, CHELBE A | PO BOX 1275 LANHAM MD 20703 |
| HARRIS, CHRISTOPHER M | 1417 SHERWOOD DRIVE KANNAPOLIS NC 28081 |
| HARRIS, CORA | 1808 E PRINCETON WOODS DR H AND H CONSTRUCTION MOBILE AL 36618 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, CORA | 1808 E PRINCETON WOODS DR CONSTRUCTION AFFILIATES INC MOBILE AL 36618 |
| HARRIS, CORRY & HARRIS, BRANDY | 105 TONTI MARQUETTE HEIGHTS IL 61554 |
| HARRIS, DANIEL T & HARRIS, THERESA M | 2260 COUNTY ROAD C CRETE NE 68333-3406 |
| HARRIS, DERRICK S | 2032 RANCHDALE DR. JENNINGS MO 63136 |
| HARRIS, DONALD D & HARRIS, VERA J | 3932 PEACHTREE RUN RD DOVER DE 19901-7651 |
| HARRIS, DONALD E & HARRIS, BEVERLY A | 565 W WOODLAND ST FERNDALE MI 48220-2760 |
| HARRIS, DOROTHY | DOROTHY HARRIS TITLE CLAIM ISSUES 120 HODGES DRIVE GREENWOOD MS 38930 |
| HARRIS, DUSTAN T & HARRIS, TAMMY S | 2333 HAMPTON MEADOWS LN CRAMERTON NC 28032-1440 |
| HARRIS, DUSTY C & HARRIS, MARTHA | 7412 LOCHREIN RIDGE CT HUNTERSVILLE NC 28078 |
| HARRIS, ELIZABETH | 2042 ADAMS RD #2042 N FORT SILL OK 73503 |
| HARRIS, ERIC | 2850 BELLEAU LN CJ CONSTRUCTION ATLANTA GA 30316 |
| HARRIS, ERNEST V | PO BOX 1586 ATHENS GA 30603 |
| HARRIS, FORTUNATA | PO BOX 450820 AURORA CO 80045 |
| HARRIS, GARY & HARRIS, DONNA M | 6322 DRAKE ST JUPITER FL 33458-6687 |
| HARRIS, GENEVA A & HARRIS, BOBBY R | 2997 MAHALA LANE LEXINGTON KY 40509 |
| HARRIS, GLORIA | 3308 LAMAR ST GARCIA AND SON ROOFING LLC LITTLE ROCK AR 72205 |
| HARRIS, GREGORY | 11 N PEARL ST ALBANY NY 12207 |
| HARRIS, HAROLD V | 3021 CUTTERS GROVE AVE ANOKA MN 55303-6287 |
| HARRIS, HESKETH | 5824 JUDY DEE DR DILLIONS CONSTRUCTION ORLANDO FL 32808 |
| HARRIS, JOEY | 336 HUNTSMAN DRIVE GOOSE CREEK SC 29445 |
| HARRIS, JOHN M & HARRIS, CYNTHIA J | 1428 DEBRA DRIVE CARY NC 27511 |
| HARRIS, JOHN T | PO BOX 908 GRIDLEY CA 95948 |
| HARRIS, JONATHAN & EISENBERG, EMILY | 3033 PALMER DRIVE LOS ANGELES CA 90065 |
| HARRIS, KATRINA T | 1625 BILLY DR WINSTON SALEM NC 27107 |
| HARRIS, KENNETH | 12731 BRAEWOOD GLEN LN MICHELLE O HARRIS HOUSTON TX 77072 |
| HARRIS, KIM L | 1720 N 73RD TER APT 8 KANSAS CITY KS 66112-2332 |
| HARRIS, LATRICIA & HARRIS, WILL | 134 S FIRST ST BLOOMINGDALE IL 60108 |
| HARRIS, LILLIE M | 506 REED ST. WATERLOO IA 50703 |
| HARRIS, LINDA | 5640 BALTIMORE DR LA MESA CA 91942 |
| HARRIS, LORI | 2801 SUSQUEHANNOCK CIR ODENTON MD 21113-1584 |
| HARRIS, LORI | 2801 SUSQUEHANNOCK CIR OWINGS MILLS MD 21117 |
| HARRIS, MARCUS | A AND J TAILORING 637 CHAMBERS RD FERGUSON MO 63135-2000 |
| HARRIS, MARIETTA A | 724 D STREET SPRINGFIELD OR 97477 |
| HARRIS, MARK & HARRIS, MITZI J | 7116 120TH STREET BLUE GRASS IA 52726 |
| HARRIS, MARK F & HARRIS, FONDA L | 372 ANTERO DR CANON CITY CO 81212 |
| HARRIS, MARK W & HARRIS, MARY A | 137 PASTURE DR MANCHESTER NH 03102 |
| HARRIS, MICHAEL C | 1026 CALLE VENEZIA SAN CLEMENTE CA 92672-6042 |
| HARRIS, NATHAN | 20 FERN VALLEY RD GREENVILLE SC 29611 |
| HARRIS, PAMELIA D | 95 R TRIBOU ST BROCKTON MA 02301 |
| HARRIS, PATRICIA W & HARRIS, JAMES | 6572 S SIWELL RD JACKSON MS 39212-3239 |
| HARRIS, PAUL J | 15TH AND EOFF ST WHEELING WV 26003 |
| HARRIS, RAMONA | 1322 PETITE DR EDELEN DOOR AND WINDOW SAINT LOUIS MO 63138 |
| HARRIS, RICHARD | 12910 BEACON AVE GRANDVIEW MO 64030-2635 |
| HARRIS, ROBERT | 1029 47TH ST ENSLEY HOLTS PROPERTIES INC BIRMINGHAM AL 35208 |
| HARRIS, ROBIN S | 7816 SOMERSET LANE HIGHLAND CA 92346 |
| HARRIS, RUDOLPH W | 920 QUINCY ST NW WASHINGTON DC 20011 |
| HARRIS, SAM | 3501 W 85TH ST INGLEWOOD CA 90305 |
| HARRIS, SAMANTHA | 2055 GRACE AVENUE LOS ANGELES CA 90068 |
| HARRIS, SANDRA A | 6610 FIELDING CIRCLE COLORADO SPRING CO 80911 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, SCOTTIE D & HARRIS, MISTY D | 809 CHESTNUT AVENUE BURLESON TX 76028-7061 |
| HARRIS, STEPHANIE | 20492 90 STOTTER MR FIX IT HOME IMPROVEMENT DETROIT MI 48234 |
| HARRIS, STEPHANIE S & HARRIS, MICHAEL C | 42796 WASHINGTON AVE WINTHROP HARBOR IL 60096-1034 |
| HARRIS, TERRI L | PO BOX 188 LANSING KS 66043 |
| HARRIS, THOMAS | 2725 S DRAYTON COURT NASHVILLE TN 37217 |
| HARRIS, THOMAS H & WILLIAMS, MATONIA L | 2516 LARCH WAY ANTIOCH CA 94509-7768 |
| HARRIS, WAYNE L & HARRIS, BETTY L | 2787 CARNEGIE RD APT T1 YORK PA 17402-3774 |
| HARRIS, WILLIAM A | 22811 THREE NOTCH RD CALIFORNIA MD 20619 |
| HARRIS, WILLIAM R & HARRIS, DARETH | 4132 SUMMIT RD RAVENNA OH 44266 |
| HARRIS, WILLIE J | 348 NW 18TH CT POMPANO BEACH FL 33060-4845 |
| HARRIS, YASMIN | 4952 TRUITT LN ASPEN CONTRACTING INC DECATUR GA 30035 |
| HARRISA PIANKA | 22 GRANDE BLVD WEST WINDSOR NJ 08550 |
| HARRISANDREW GLOVER, BARBARA | 4437 SWINGLE AND MARIO L CARLIN MANAGEMENT LLC HOUSTON TX 77048 |
| HARRISBURG CITY CITY BILL DAUPHN | 10 N 2ND ST GOVT CTR TREASURER OF HARRISBURG CITY HARRISBURG PA 17101 |
| HARRISBURG CITY CITY BILL DAUPHN | 10N 2ND ST STE 205 CITY GOVT HARRISBURG PA 17101 |
| HARRISBURG CITY CITY BILL DAUPHN | CITY GOVT HARRISBURG PA 17101 |
| HARRISBURG CITY CITY BILL DAUPHN | CITY GOVT TREASURER OF HARRISBURG CITY HARRISBURG PA 17101 |
| HARRISBURG CITY COUNTY BILL DAUPH | COURTHOUSE RM 105 101 MARKET ST TREASURER OF DAUPHIN COUNTY HARRISBURG PA 17101 |
| HARRISBURG CITY COUNTY BILL DAUPH | FRONT AND MARKET ST RM 105 HARRISBURG PA 17101 |
| HARRISBURG CITY COUNTY BILL DAUPH | FRONT AND MARKET ST RM 105 TREASURER OF DAUPHIN COUNTY HARRISBURG PA 17101 |
| HARRISBURG CITY TAX CLAIM BUREAU | 2 S 2ND ST HARRISBURG CITY TAX CLAIM BUREAU HARRISBURG PA 17101 |
| HARRISBURG ROOFING CO | 8105 ROCKY RIVER RD HARRISBURG NC 28075 |
| HARRISBURG SD HARRISBURG CITY | 10 N 2ND ST CITY GOVERNMENT CTR HARRISBURG PA 17101 |
| HARRISBURG SD HARRISBURG CITY | 10 N 2ND ST CITY GOVERNMENT CTR T C OF HARRISBURG SCHOOL DIST HARRISBURG PA 17101 |
| HARRISBURG SD HARRISBURG CITY | 10 N SECOND ST T C OF HARRISBURG SCHOOL DIST HARRISBURG PA 17101 |
| HARRISBURG TOWN | RD 1 COPENHAGEN NY 13626 |
| HARRISBURG TOWN | 4100 MAIN ST STE 101 TREASURER HARRISBURG NC 28075 |
| HARRISBURG TOWN | 5125 HWY 49 SOUTH PO BOX 100 TREASURER HARRISBURG NC 28075 |
| HARRISJUDY ORNDORF, PATRICIA | 4352 CAMBRIDGE DR AND MARION A KING INC &ROOF SERVICES OF MIDDLE TN ANTOICH TN 37013 |
| HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 INDIANAPOLIS IN 46204 |
| HARRISON AND ASSOCIATES | 1010 S JOLIET ST STE 202 AURORA CO 80012 |
| HARRISON AND ASSOCIATES | 10640 E BETHANY DR BLDG 1 D AURORA CO 80014 |
| HARRISON AND DIAL | 501 SW WILSHIRE BLVD STE F BURLESON TX 76028 |
| HARRISON AND GOIN LAW FIRM | 205 W MAIN ST SCOTTSVILLE KY 42164 |
| HARRISON AND GRACE REED | 319 KEEFER ST AND TREND SETTERS RESTORATION WILLARD OH 44890 |
| HARRISON AND GRACE REED AND | 319 KEEFER ST TREND SETTER RESTORATION INC WILLARD OH 44890 |
| HARRISON AND HORAN PC | 3150 GOLF RIDGE BLVD DOUGLASVILLE GA 30135 |
| HARRISON AND TAMMY JOHNSON AND | 3949 STARBOARD RD PRO CLEAN CLEANING AND RESTORATION VA BEACH CHESAPEAKE VA 23321 |
| HARRISON APPRAISAL COMPANY | PO BOX 5123 BELLA VISTA AR 72714 |
| HARRISON ASSOCIATES | 4301 BRUCEVILLE RD VINCENNES IN 47591 |
| HARRISON AVENUE REALTY | 3000 HARRISON AVE BUTTE MT 59701 |
| HARRISON CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 818 601 S WASHINGTON MARSHALL TX 75671 |
| HARRISON CENTRAL APPRAISAL DISTRICT | 308 E AUSTIN PO BOX 818 MARSHALL TX 75671 |
| HARRISON CENTRAL APPRAISAL DISTRICT | PO BOX 818 601 S WASHINGTON MARSHALL TX 75671 |
| HARRISON CENTRAL APPRAISAL DISTRICT | PO BOX 818 ASSESSOR COLLECTOR MARSHALL TX 75671 |
| HARRISON CHAVIS AND ASSOCIATES | PO BOX 11536 6021 W BROAD ST RICHMOND VA 23230 |

| Claim Name | Address Information |
|---|---|
| HARRISON CITY | 229 E BEECH TREASURER HARRISON MI 48625 |
| HARRISON CITY | 229 E BEECH PO BOX 378 TREASURER HARRISON MI 48625 |
| HARRISON CITY | CITY HALL PO BOX 31 COLLECTOR HARRISON GA 31035 |
| HARRISON CLERK OF CHANCERY COUR | PO DRAWER CC GULFPORT MS 39502 |
| HARRISON CNTY FARMERS MUT FIRE INS | DEPAUW IN 47115 |
| HARRISON CNTY FARMERS MUT FIRE INS | 7060 DEPAUW CHURCH RD DEPAUW IN 47117 |
| HARRISON CONSTRUCTION CO | 1309 BLAND ST HOUSTON TX 77091 |
| HARRISON COUNTY | 1 HEINEMAN PL HARRISON COUNTY RECIEVER OF TA HARRISON NY 10528 |
| HARRISON COUNTY | TOWN HOUSE RECEIVER OF TAXES HARRISON NY 10528 |
| HARRISON COUNTY | 301 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON COUNTY | 301 W MAIN ST HARRISON COUNTY SHERIFF CLARKSBURG WV 26301 |
| HARRISON COUNTY | 113 W PIKE ST HARRISON COUNTY SHERIFF CYNTHIANA KY 41031 |
| HARRISON COUNTY | 100 W MARKET CADIZ OH 43907 |
| HARRISON COUNTY | 100 W MARKET HARRISON COUNTY TREASURER CADIZ OH 43907 |
| HARRISON COUNTY | 100 W MARKET ST HARRISON COUNTY TREASURER CADIZ OH 43907 |
| HARRISON COUNTY | 245 ATWOOD ST STE 213 HARRISON COUNTY TREASURER CORYDON IN 47112 |
| HARRISON COUNTY | CO COURTHOUSE, TREASURER HARRISON COUNTY 245 ATWOOD ST STE 217 CORYDON IN 47112-2700 |
| HARRISON COUNTY | TAX COLLECTOR 1801 23RD AVENUE GULFPORT MS 39501 |
| HARRISON COUNTY | 1801 23RD AVE TAX COLLECTOR GULFPORT MS 39501 |
| HARRISON COUNTY | PO BOX CC JOHN MCADAMS CHANCERY CLERK GULFPORT MS 39502 |
| HARRISON COUNTY | 730 MLK BLVD PO BOX 448 BILOXI MS 39533-0448 |
| HARRISON COUNTY | 730 MLK BLVD PO BOX 448 TAX COLLECTOR BILOXI MS 39533-0448 |
| HARRISON COUNTY | 111 N 2ND AVE HARRISON COUNTY TREASURER LOGAN IA 51546 |
| HARRISON COUNTY | 1505 MAIN ST BETHANY MO 64424 |
| HARRISON COUNTY | 1505 MAIN ST HARRISON COUNTY COLLECTOR BETHANY MO 64424 |
| HARRISON COUNTY | COUNTY COURTHOUSE BETHANY MO 64424 |
| HARRISON COUNTY | 200 W HOUSTON 1ST FL MARSHALL TX 75670-4053 |
| HARRISON COUNTY | 200 W HOUSTON 1ST FLOOR PO BOX 967 ASSESSOR COLLECTOR MARSHALL TX 75671 |
| HARRISON COUNTY | 200 W HOUSTON 1ST FLOOR PO BOX 967 MARSHALL TX 75671 |
| HARRISON COUNTY | PO BOX 967 ASSESSOR COLLECTOR MARSHALL TX 75671 |
| HARRISON COUNTY CHANCERY CLERK | 1801 23RD AVE GULFPORT MS 39501 |
| HARRISON COUNTY CHANCERY CLERK | PO BOX 544 BILOXI MS 39533 |
| HARRISON COUNTY CLERK | 301 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON COUNTY CLERK | 301 W MAIN ST COURTHOUSE CLARKSBURG WV 26301 |
| HARRISON COUNTY CLERK | 313 ODDVILLE AVE CYNTHIANA KY 41031 |
| HARRISON COUNTY CLERK | PO DRAWER CC GULFPORT MS 39502 |
| HARRISON COUNTY CLERK | 200 W HOUSTON RM 143 MARSHALL TX 75670 |
| HARRISON COUNTY CLERK | 200 W HOUSTON 1ST FL HARRISON COUNTY CLERK MARSHALL TX 75670-4053 |
| HARRISON COUNTY CLERK | PO BOX 1365 MARSHALL TX 75671 |
| HARRISON COUNTY RECORDER | 100 W MARKET CADIZ OH 43907 |
| HARRISON COUNTY RECORDER | 245 ATWOOD ST STE 201 CORYDON IN 47112 |
| HARRISON COUNTY RECORDER | 111 N 2ND AVE LOGAN IA 51546 |
| HARRISON COUNTY RECORDERS OFFIC | 245 ATWOOD ST STE 201 CORYDON IN 47112 |
| HARRISON COUNTY RECORDING | 111 N 2ND AVE LOGAN IA 51546 |
| HARRISON COUNTY REMC | PO BOX 517 CORYDON IN 47112 |
| HARRISON COUNTY SHERIFF | 301 W MAIN ST TAX OFFICE HARRISON COUNTY SHERIFF CLARKSBURG WV 26301 |
| HARRISON COUNTY SHERIFF | 113 W PIKE ST HARRISON COUNTY SHERIFF CYNTHIANA KY 41031 |
| HARRISON LAW OFFICES PC | 134 S OKEEFE ST CASSOPOLIS MI 49031 |

| Claim Name | Address Information |
|---|---|
| HARRISON LOFT CONDOMINIUM TRUST | 35 FAY ST 107 A BOSTON MA 02118 |
| HARRISON LOFTS CONDO TRUST | 35 FAY ST 107A C O URBAN PROPERTY MGMT BOSTON MA 02118 |
| HARRISON MUTUAL INS ASSOC | 312 E 7TH ST LOGAN IA 51546 |
| HARRISON MUTUAL INS ASSOC | LOGAN IA 51546 |
| HARRISON P CHUNG INC ATT AT LAW | PO BOX 26058 HONOLULU HI 96825 |
| HARRISON POINTE HOMEOWNERS | 180 W MAGEE STE 134 C O LEWIS MANAGEMENT TUCSON AZ 85704 |
| HARRISON R BRADLOW | 6609 AZORELLA COURT LAS VEGAS NV 89149 |
| HARRISON REALTY | PO BOX 800 VINALHAVEN ME 04863 |
| HARRISON REALTY INC | 795 N FIRST ST HARRISON MI 48625 |
| HARRISON RECORDER OF DEEDS | PO BOX 525 PO BOX 524 BARNARD MO 64423 |
| HARRISON SCHOOLS | TOWN HOUSE 1 HEINEMAN PL RECEIVER OF TAXES HARRISON NY 10528 |
| HARRISON STREET PROPERTIES LLC | 431 NW FRANKLIN AVE STE 2 BENO OR 97701 |
| HARRISON TOWN | 318 HARRISON AVE HARRISON NJ 07029 |
| HARRISON TOWN | 318 HARRISON AVE HARRISON TOWN TAX COLLECTOR HARRISON NJ 07029 |
| HARRISON TOWN | 318 HARRISON AVE TAX COLLECTOR HARRISON NJ 07029 |
| HARRISON TOWN | 1 HEINEMAN PL RECEIVER OF TAXES HARRISON NY 10528 |
| HARRISON TOWN | 20 FRONT ST TOWN OF HARRISON HARRISON ME 04040 |
| HARRISON TOWN | 53 MAIN ST PO BOX 300 TOWN OF HARRISON HARRISON ME 04040 |
| HARRISON TOWN | RT 2 PLATEVILLE WI 53818 |
| HARRISON TOWN | RT 2 PLATTEVILLE WI 53818 |
| HARRISON TOWN | 5629 BIG PLATTE RD TREASURER HARRISON TWP POTOSI WI 53820 |
| HARRISON TOWN | 4843 BEAR LAKE RD TAX COLLECTOR ANIWA WI 54408 |
| HARRISON TOWN | R3 ANTIGO WI 54409 |
| HARRISON TOWN | W1227 LONG LAKE DR N HARRISON TOWN TREASURER GLEASON WI 54435 |
| HARRISON TOWN | W1227 LONG LAKE DR N TREASURER HARRISON TOWNSHIP GLEASON WI 54435 |
| HARRISON TOWN | N10455 HWY D TREASURER HARRISON TOWNSHIP TOMAHAWK WI 54487 |
| HARRISON TOWN | RT5 TOMAHAWK WI 54487 |
| HARRISON TOWN | N9493 STATE PARK RD APPLETON WI 54915 |
| HARRISON TOWN | N9493 STATE PARK RD TREASURER APPLETON WI 54915 |
| HARRISON TOWN | N9493 STATE PARK RD TREASURER TOWN OF HARRISON APPLETON WI 54915 |
| HARRISON TOWN | N9493 STATE PARK RD TREASURER TOWN OF HARRISON APPLETON WI 54915-9343 |
| HARRISON TOWN | E 755 CTY C IOLA WI 54945 |
| HARRISON TOWN | E 755 CTY C TREASURER HARRISON TWP IOLA WI 54945 |
| HARRISON TOWN | E755 CTY RD C HARRISON TOWN IOLA WI 54945 |
| HARRISON TOWN | R 1 IOLA WI 54945 |
| HARRISON TOWN | W5298 HWY 114 TREASURER TOWN OF HARRISON MENASHA WI 54952 |
| HARRISON TOWN PILOT | 318 HARRISON AVE HARRISON TN PILOT COLLECTOR HARRISON NJ 07029 |
| HARRISON TOWN TREASURER | W5298 STATE HWY 114 MENAHSHA WI 54952 |
| HARRISON TOWNSHIP | 114 BRIDGETON PIKE HARRISON TWP COLLECTOR MULLICA HILL NJ 08062 |
| HARRISON TOWNSHIP | 114 BRIDGETON PIKE TAX COLLECTOR MULLICA HILL NJ 08062 |
| HARRISON TOWNSHIP | BOX 14 MILLS PA 16937 |
| HARRISON TOWNSHIP | 5945 N DIXIE DR DAYTON OH 45414 |
| HARRISON TOWNSHIP | TREASURER HARRISON TWP 38151 LANSE CREUSE HARRISON TOWNSHIP MI 48045 |
| HARRISON TOWNSHIP | 38151 L ANSE CREUSE HARRISON MI 48045 |
| HARRISON TOWNSHIP | 38151 L ANSE CREUSE HARRISON TOWNSHIP MI 48045 |
| HARRISON TOWNSHIP | 38151 LANSE CREUSE BOX 808 HARRISON TOWNSHIP MI 48045 |
| HARRISON TOWNSHIP | 38151 LANSE CREUSE TREASURER HARRISON TWP HARRISON TOWNSHIP MI 48045 |
| HARRISON TOWNSHIP | 38151 LANSE CREUSE PO BOX 808 TREASURER HARRISON TWP HARRISON TOWNSHIP MI 48045 |

| Claim Name | Address Information |
|---|---|
| HARRISON TOWNSHIP | 33283 YARD AVE CHERI CARPENTER COLLECTOR BRECKENRIDGE MO 64625 |
| HARRISON TOWNSHIP | RT 1 BOX 64 HARRISON TOWNSHIP CAINSVILLE MO 64632 |
| HARRISON TOWNSHIP | RT 1 BOX 64 JANIE FRESBIE TWP COLLECTOR CAINSVILLE MO 64632 |
| HARRISON TOWNSHIP | RT 4 TRENTON MO 64683 |
| HARRISON TOWNSHIP | RT 1 BOX 208 CAROL HOLLAND COLLECTOR BRONAUGH MO 64728 |
| HARRISON TOWNSHIP | RT 1 BOX 208 CAROL HOLLAND TWP COLLECTOR BRONAUGH MO 64728 |
| HARRISON TOWNSHIP ALLEGH | 49 CHESTNUT ST MICHAEL MCKECHNIE TAX COLLECTOR NATRONA HEIGHTS PA 15065 |
| HARRISON TOWNSHIP ALLEGH | 53 GARFIELD ST T C OF HARRISON TOWNSHIP NATRONA PA 15065 |
| HARRISON TOWNSHIP BEDFRD | 5548 DIEHL RD CHRISTINA DIEHL TAX COLLECTOR MANNS CHOICE PA 15550 |
| HARRISON TOWNSHIP BEDFRD | 5548 DIEHL RD T C OF HARRISON TOWNSHIP MANNS CHOICE PA 15550 |
| HARRISON TOWNSHIP POTTER | 111 E TANNERY ST T C OF HARRISON TOWNSHIP HARRISON VALLEY PA 16927 |
| HARRISON TWP ALLEGH T C | 49 CHESTNUT ST NATRONA PA 15065 |
| HARRISON TWP SCHOOL DISTRICT | 111 E TANNERY ST TAX COLLECTOR HARRISON VALLEY PA 16927 |
| HARRISON TWP SCHOOL DISTRICT | 111 E TANNERY ST T C OF HARRISON TWP SCH DIST HARRISON VALLEY PA 16927 |
| HARRISON W MUNSON ATT AT LAW | 660 WOODWARD AVE STE 1037 DETROIT MI 48226 |
| HARRISON W MUNSON ATT AT LAW | PO BOX 802 BLOOMFIELD HILLS MI 48303 |
| HARRISON, CHARLES A | PO BOX 364 EDWARDS CO 81632 |
| HARRISON, CHARLES J | 3007 PINE NEEDLE RD STE 207 AUGUSTA GA 30909 |
| HARRISON, DARRELL J | 3229 BOW CREEK BLVD VIRGINIA BEACH VA 23452 |
| HARRISON, DOROTHY | 1215 S TEAL ESTATES CIR NICOLE HARRISON FRESNO TX 77545 |
| HARRISON, ELIZABETH | 34437 DEAN LN LAKE ELSINORE CA 92595 |
| HARRISON, GAIL & HARRISON, FRED | 302 BARON BLVD SUFFOLK VA 23435-2486 |
| HARRISON, HENRY | PO BOX 11975 HOUSTON TX 77293 |
| HARRISON, JERED | 2119 GILLIS FALLS RD WOODBINE MD 21797 |
| HARRISON, JESSIE O & HARRISON, KATHY G | RT 1 BOX 149 KENNARD TX 75847-6846 |
| HARRISON, JOHN | 8494 MISTY CREEK CIR CARPET RIGHT CARE RESTORATION INC SNELLVILLE GA 30039 |
| HARRISON, JOHN | 8494 MISTY CREEK CIR DOCK FL CARE SNELLVILLE GA 30039 |
| HARRISON, JOHN B & HARRISON, PAMELA J | 1533 S DEARING RD PARMA MI 49269-9712 |
| HARRISON, KADEESE A | 1904 ROBLE DR COLLEGE PARK GA 30349 |
| HARRISON, MARGARET A | 13649 FOREST ROCK DR SAN ANTONIO TX 78231 |
| HARRISON, MICHAEL | 4708 RUTLEDGE ROAD CHESAPEAKE VA 23320 |
| HARRISON, MICHAEL J | 45 PONY LANE FLEMINGTON NJ 08822 |
| HARRISON, PATRICIA A | 1907 NE RIDGEWOOD DR PORTLAND OR 97212 |
| HARRISON, ROY | 22755 OAK MEADOW DR D AND E ROOFING FOLEY AL 36535 |
| HARRISON, TED | 6738 E BROADWAY BLVD TUCSON AZ 85710 |
| HARRISON, THOMAS | 1221 ASH ST CLASSIC SPRAY SCRANTON PA 18510 |
| HARRISON, WHITE, SMITH AND COGGINS, P.C. | GMAC MORTGAGE LLC VS. BETTY L. TANGEMAN BARRY D. MALLEK ALLICE R. MALLEK DONALD C. COGGINS JR  DELBERT R. TANGEMAN 178 WEST MAIN STREET, P.O. BOX 3547 SPARTANBURG SC 29304 |
| HARRISONBURG CITY | HARRISONBURG CITY TREASURER 345 S MAIN ST ROOM 106 HARRISONBURG VA 22801 |
| HARRISONBURG CITY | 345 S MAIN ST RM 106 HARRISONBURG CITY TREASURER HARRISONBURG VA 22801 |
| HARRISONBURG CITY | 345 S MAIN ST RM 106 PO BOX 1007 HARRISONBURG CITY TREASURER HARRISONBURG VA 22801 |
| HARRISONS COVE HOME OWNER ASSOC | 1011 OSBORNE RD NE STE 2 SPRING LAKE PARK MN 55432 |
| HARRISONT COUNTY RECORDER | 100 W MARKET ST COURTHOUSE CADIZ OH 43907 |
| HARRISVILLE BORO | RD 2 BOX 2118 HARRISVILLE PA 16038 |
| HARRISVILLE BORO BUTLER | 401 S MAIN ST PO BOX 11 T C OF HARRISVILLE BORO HARRISVILLE PA 16038 |
| HARRISVILLE CEN SCH COMBINED TWNS | BOX 189 MILL ST HARRISVILLE NY 13648 |
| HARRISVILLE CEN SCH COMBINED TWNS | PO BOX 591 TAX COLLECTOR HARRISVILLE NY 13648 |
| HARRISVILLE CEN SCH COMBINED TWNS | RT 2 BOX 35 MILL ST SCHOOL TAX COLLECTOR HARRISVILLE NY 13648 |

| Claim Name | Address Information |
|---|---|
| HARRISVILLE CITY | 106 5TH STREET PO BOX 364 HARRISVILLE CITY TREASURER HARRISVILLE MI 48740 |
| HARRISVILLE CITY TREASURER | PO BOX 364 HARRISVILLE CITY TREASURER HARRISVILLE MI 48740 |
| HARRISVILLE FIRE DIST TAXES | 115 CENTRAL ST HARRISVILLE RI 02830 |
| HARRISVILLE FIRE DIST WATER | 115 CENTRAL ST HARRISVILLE RI 02830 |
| HARRISVILLE FIRE DISTRICT | 115 CENTRAL ST TAX COLLECTOR HARRISVILLE RI 02830 |
| HARRISVILLE TOWN | TOWN OFFICE TAX COLLECTOR HARRISVILLE RI 02830 |
| HARRISVILLE TOWN | PO BOX 262 TAX COLLECTOR OF HARRISVILLE TOWN HARRISVILLE NH 03450 |
| HARRISVILLE TOWNSHIP | 890 S EVERETT RD HARRISVILLE MI 48740 |
| HARRISVILLE TOWNSHIP | 890 S EVERETT RD HARRISVILLE TWP TREASURER HARRISVILLE MI 48740 |
| HARRISVILLE VILLAGE | BOX 249 HARRISVILLE NY 13648 |
| HARRODSBURG CITY | 208 S MAIN ST CITY OF HARRODSBURG HARRODSBURG KY 40330 |
| HARRODSBURG CITY | 208 S MAIN ST HARRODSBURG KY 40330 |
| HARRODSBURG INDEPENDENT SCHOOLS | 371 E LEXINGTON ST HARRODSBURG SCHOOL COLLECTOR HARRODSBURG KY 40330 |
| HARROLD CHANDLER REAL ESTATE LLC | 1221 APPLETREE LN KOKOMO IN 46902 |
| HARROLD ISD | PO BOX 1519 C O APPRAISAL DISTRICT HARROLD TX 76364 |
| HARROWSGATE CONDOMINIUM ASSOC | PO BOX 2680 C O NEW VISTAS VENTNOR CITY NJ 08406 |
| HARRY  BOGHIGIAN | 7 TUDOR PLACE RANDOLPH NJ 07869 |
| HARRY A KRESGE | 4785 BARTHOLOW ROAD SYKESVILLE MD 21784 |
| HARRY A PALMER | MILDRED A PALMER 5324 WINDMILL RD CHEYENNE WY 82009 |
| HARRY A TUCKER ATT AT LAW | 2478 PATTERSON RD STE 22 GRAND JUNCTION CO 81505 |
| HARRY A WIERSEMA JR ATTY AT LAW | 602 S GAY ST STE 900 KNOXVILLE TN 37902 |
| HARRY A. HOFFMAN | DONNA L HOFFMAN 29 RIDGE LAKE DR MANNING SC 29102 |
| HARRY A. JULIEN | 3045 WYNNS POINTE METAMORA MI 48455 |
| HARRY A. SCHELD JR. | JOANNE M. SCHELD 438 DICKINSON ROAD DEPTFORD TOWNSHIP NJ 08090-1309 |
| HARRY A. TANNEHILL JR | SUZANNE M. TANNEHILL 13371 DAKOTA FIELDS HUNTLEY IL 60142 |
| HARRY ALBRIGHT | SUZANN F ALBRIGHT 2620 W MICHIGAN AVE SUITE A KALAMAZOO MI 49006 |
| HARRY AND CAROL A MORGAN AND FST | 4508 W 175TH PL HAIL RESTORATION INC COUNTRY CLUB HILLS IL 60478 |
| HARRY AND COMESHA JONES AND | 931 IVY AVE HARRIS CONTRACTING NEW PORT NEWS VA 23607 |
| HARRY AND DONNA MARSH AND DELTA | 12120 ELIZABETH CT DISASTER SERVICES THORNTON CO 80241 |
| HARRY AND DOROTHY CASTON | AND EMERGENCY SERVICES 123 COPPER CREEK DR FOLSOM CA 95630-7133 |
| HARRY AND HELEN FERGUSON | 145 N HAWTHORNE ST MASSAPEQUA NY 11758 |
| HARRY AND JANICE NELSON | 8303 W 127TH PLACEC OVERLAND PARK KS 66213 |
| HARRY AND JEANETTE WEINBERG FOUND | 3660 WAIALE AVE STE 400 GROUND RENT COLLECTOR HONOLULU HI 96816 |
| HARRY AND JESSIE BARNES AND | MCGOWAN CONSTRUCTION CO 343 JOE MAGEE RD COLUMBIA MS 39429-8316 |
| HARRY AND MARGARETTE COQMARD AND | 51 NW 189 TERR PEOPLES INSURANCE CLAIM CTR INC MIAMI FL 33169 |
| HARRY AND PAMELA YUSCHAK AND | 2045 BRIARFIELD ST GREAT LAKES RENOVATION SVCS CANTON MI 48188 |
| HARRY AND ROSE LOMBARD AND | 4740 NW 17TH CT BOB SNIDER LAUDERHILL FL 33313 |
| HARRY AND SUSAN BURTON AND | 1301 14TH PL CIR HARRY C BURTON JR PLEASANT GROVE AL 35127 |
| HARRY AND THERESA DURKIN | 1025 MCLEAN ST AND CHRIS CARPET SERVICE AND WATER RESTORATION DUNEDIN FL 34698 |
| HARRY AND THERESA FRIEND | 6868 MACKEN CT DUBLIN OH 43016 |
| HARRY AND WENDY WATERSTON AND | 700 W BROOKHAVEN RD MICHAEL ANTHONY GENERAL CONTRACTOR INC WALLINGTON PA 19086 |
| HARRY ARMSTRONG | 2885 ALANZO LANE COSTA MESA CA 92626 |
| HARRY B COOPER ASSOC | 10749 FALLS RD GROUND RENT COLLECTOR LUTHERVILLE MD 21093 |
| HARRY B COOPER ASSOC | 10749 FALLS RD HARRY B COOPER ASSOC LUTHERVILLE MD 21093 |
| HARRY B JAHNKE | RENATE JAHNKE 500 SEAWALL BLVRD. APT.# 1304 GALVESTON TX 77550 |
| HARRY B PLOTNICK ATT AT LAW | 8300 PRINCETON GLENDALE RD STE WEST CHESTER OH 45069 |
| HARRY B PLOTNICK ATT AT LAW | 810 SYCAMORE ST FL 6 CINCINNATI OH 45202 |
| HARRY B PLOTNICK ATT AT LAW | 9521 MONTGOMERY RD CINCINNATI OH 45242 |
| HARRY B PRICE III | 1113 LEE RD VIRGINIA BEACH VA 23451 |

| Claim Name | Address Information |
|---|---|
| HARRY B PRICE III | 263 OCEAN HILLS RD VIRGINIA BEACH VA 23451 |
| HARRY B ZORNOW ATT AT LAW | 860 NW WASHINGTON BLVD STE J HAMILTON OH 45013 |
| HARRY BARNES REALTY INC | 410 A N 5TH AVE MANCHESTER GA 31816 |
| HARRY BELLOCK AND ASSOCIATES | 1010 CAROLINA DR W CHICAGO IL 60185 |
| HARRY BELLOCK AND ASSOCIATES | 441 N HIGHLAND AVE AND GEORGE AND LUTICSIA JOHNSON AURORA IL 60506 |
| HARRY C BOOTH & MARIA J BOOTH | 15634 AVENUE 23 1/2 CHOWCHILLA CA 93610-9315 |
| HARRY C. SIGMON | 29120 BURNING TREE LN ROMULUS MI 48174 |
| HARRY C.BROWN SR PC | 603 NORTH JACOB SMART BLVD RIDGELAND SC 29936 |
| HARRY CAULTON | 1096 GLENRAVEN LN CLERMONT FL 34711 |
| HARRY CHRIEST | 4548 329TH PLACE SE FALL CITY WA 98024 |
| HARRY COHEN ATT AT LAW | 62 BRIDGE ST NEW MILFORD CT 06776 |
| HARRY COLEMAN | 106 CASSANDRA DRIVE HUTTO TX 78634 |
| HARRY D BOUL ATT AT LAW | 1 BROADWAY COLUMBIA MO 65203 |
| HARRY D BOUL ATT AT LAW | 1 E BROADWAY STE B COLUMBIA MO 65203 |
| HARRY D ROTH ATT AT LAW | 803 2ND ST D DAVIS CA 95616 |
| HARRY D. BECCARI JR | COLLEEN BECCARI 3309 READING AVE TREVOSE PA 19053 |
| HARRY D. WILLIS | KAREN S. WILLIS 653 LAKE DRIVE WEST SMYRNA DE 19977 |
| HARRY DAVID ZUTZ INS INC | PO BOX 2287 WILMINGTON DE 19899 |
| HARRY DAVIS BARNES III ATT AT LA | 215 E MAIN ST ELKTON MD 21921 |
| HARRY E ADAMS | 2111 ALTITUDE DR FAYETTEVILLE NC 28312 |
| HARRY E DEFOURNEAU ATT AT LAW | 53 W JACKSON BLVD STE 1230 CHICAGO IL 60604 |
| HARRY E EUSTICE | WEDAD M EUSTICE 1554 CHARLEVIOS TROY MI 48085 |
| HARRY E GALLATIN | 104 E COLONY ACRES BRAZIL IN 47834-8319 |
| HARRY E HUDSON JR ATT AT LAW | 343 E MAIN ST STE 314 STOCKTON CA 95202 |
| HARRY E. CRAFT | 6027 GRAUER ROAD NIAGARA NY 14305 |
| HARRY E. DAVIS | 413 OAKCREST DRIVE CEDAR PARK TX 78613 |
| HARRY E. WALKER | JEANNINE L. WALKER 25 STOCKBRIDGE COURT SHAMONG NJ 08088 |
| HARRY F CATLETT | DONNA CATLETT 1064 MISSION CIRCLE FAIRFIELD CA 94534 |
| HARRY F GAHM | 36 LINCOLN AVE CLEMENTON NJ 08021-3921 |
| HARRY F. CHAMBERS | JANET S. CHAMBERS 9611 SEATON BROOKE LANE LOUISVILLE KY 40291 |
| HARRY F. GAHM | SLRA 00230 36 LINCOLN AVE CLEMENTON NJ 08021-3921 |
| HARRY FLYNN REALTY | 4317 CHESTER AVE CLEVELAND OH 44103 |
| HARRY FLYNN REALTY | 1158 BELROSE MAYFIELD HEIGHT OH 44124 |
| HARRY FLYNN REALTY | 1158 BELROSE RD CLEVELAND OH 44124 |
| HARRY FLYNN REALTY | 5813 MAYFIELD RD MAYFIELD HTS OH 44124 |
| HARRY FRAZER | 4015 W. FALLEN LEAF LANE GLENDALE AZ 85310 |
| HARRY G REID III ATT AT LAW | 1120 W 1ST ST STE B SANFORD FL 32771 |
| HARRY G W GRIFFITH ATT AT LAW | 4300 CARLISLE BLVD NE STE 5 ALBUQUERQUE NM 87107 |
| HARRY GAGE AND MRP CONSTRUCTION | 21 MOOSE CLUB PARK RD AND RESTORATION LLC GOFFSTOWN NH 03045 |
| HARRY GEANACOPULOS | LAUREN GEANACOPULOS 1468 PIERCE ROAD TOWNSEND MA 01469 |
| HARRY GHIRINGHELLI | 12 WOOD LANE FAIRFAX CA 94930 |
| HARRY H CHAPPELL | CAROL LEE CHAPPELL 1580 VICENZA DRIVE SPARKS NV 89434 |
| HARRY H COLLIS | 3340 FIEBRANTZ DR BROOKFIELD WI 53005 |
| HARRY H SUMNER ATT AT LAW | PO BOX 824 TUPELO MS 38802 |
| HARRY H. HARDISTY JR | 57 KING DRIVE POUGHKEEPSIE NY 12603 |
| HARRY HARRIS JR | JULIA M. HARRIS 428 GREAT GENEVA DRIVE DOVER DE 19901 |
| HARRY HERBERT INS AGENCY | 2033 AIRLINE STE B11 CORPUS CHRISTI TX 78412 |
| HARRY J C WITTBROD ATT AT LAW | 1630 SCHILLER AVE STE 1 CUYAHOGA FALLS OH 44223 |
| HARRY J GLOSSER JR ATT AT LAW | 331 W BRIDGE ST MORRISVILLE PA 19067 |

| Claim Name | Address Information |
|---|---|
| HARRY J GREEN AND | STEPHANIE A GREEN 1120 LAKESIDE DR EGG HARBOR TOWN NJ 08234 |
| HARRY J HERZ ATT AT LAW | 39 S FULLERTON AVE MONTCLAIR NJ 07042 |
| HARRY J ROSS ESQ ATT AT LAW | 6100 GLADES RD STE 211 BOCA RATON FL 33434 |
| HARRY J TAVES ATT AT LAW | PO BOX 486 WADENA MN 56482 |
| HARRY J ZEMBILLAS ATT AT LAW | 301 S MAIN ST CROWN POINT IN 46307 |
| HARRY L. BRENNER | CATHY S. BRENNER 9803 N CR 850 W DALEVILLE IN 47334 |
| HARRY J. DUNN JR | 730 LIVINGSTON PONTIAC MI 48340 |
| HARRY J. KRINITSKY | DEBORAH KRINITSKY PO BOX 192 RED HOOK NY 12571 |
| HARRY J. MOORE | 8329 CARIBOU CLARKSTON MI 48348 |
| HARRY JERNIGAN CPA ATTORNEY PC | 5101 CLEVELAND ST STE 200 VIRGINIA BEACH VA 23462-6577 |
| HARRY JERNIGAN PC | 258 N WITCHDUCK RD STE C VIRGINIA BEACH VA 23462 |
| HARRY KAZAZIAN | 530 NOLAN AVE GLENDALE CA 91202 |
| HARRY KELLEY | BEVERLY J KELLEY 73 VALLEY VIEW DR. LA LUZ NM 88337 |
| HARRY L CURE JR ATT AT LAW | 1201 E BELKNAP ST FORT WORTH TX 76102 |
| HARRY L JACKSON JR | 1112 26TH ST S APT 506 BIRMINGHAM AL 35205-2484 |
| HARRY L NORMAN | JILL KURTI NORMAN 2330 LARK ELLEN DR FULLERTON CA 92835 |
| HARRY L SIMON ATTY AT LAW | 10200 E GIRARD AVE STE B120 DENVER CO 80231-5590 |
| HARRY L SOUTHERLAND ATT AT LAW | 4005 FAYETTEVILLE RD RAEFORD NC 28376 |
| HARRY L STYRON ATT AT LAW | 1615 BONANZA ST STE 407 WALNUT CREEK CA 94596 |
| HARRY L. MATHIS | DEBRA L. MATHIS 111 FARMSTEAD CIRCLE LEBANON PA 17042 |
| HARRY L. STUMP JR | SANDRA L. STUMP 1142 MAPLE ACRES ROAD PRINCETON WV 24740 |
| HARRY LEFKOWITZ AND | SUSAN A LEFKOWITZ 855 PERRY LANE TEANECK NJ 07666 |
| HARRY LIU | 7907 HERMOSA HL SAN ANTONIO TX 78256-2456 |
| HARRY LONG ATT AT LAW | PO BOX 1468 ANNISTON AL 36202 |
| HARRY M NESS ATT AT LAW | 328 E MARKET ST YORK PA 17403 |
| HARRY M. HARDEN | 7411 NEWMANS LANE CHARLOTTE NC 28270 |
| HARRY M. LIPKA JR | LORI M LIPKA 6430 GOODRICH ROAD CLARENCE CENTER NY 14032 |
| HARRY MANOIAN | WINIFRED R. MANOIAN 36954 MUNGER LIVONIA MI 48154 |
| HARRY MCHARGUE | 39817 SUNDERLAND DRIVE CLINTON TWP MI 48038 |
| HARRY MEROWITZ ENTERPRISES | PO BOX 15019 GROUND RENT COLLECTOR BALTIMORE MD 21282-5019 |
| HARRY MEROWITZ ENTERPRISES | PO BOX 15019 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5019 |
| HARRY N. MILLIKEN JR | 9 KEENE DRIVE GORHAM ME 04038-1949 |
| HARRY N. WAGNER | DOROTHY T. WAGNER 4 SHOAL MEADOWS CT FAIRFIELD OH 45014 |
| HARRY NORMAN REALTORS | 4651 SANDY PLAINS RD STE 100 ROSWELL GA 30075 |
| HARRY NORMAN REALTORS | 5197 ROSWELL RD ATLANTA GA 30342 |
| HARRY NORMAN REALTORS AG 118305 | 532 E PACES FERRY RD NW 300 ATLANTA GA 30305 |
| HARRY O LEWIS JR | 7400 BROOK RD STE 2 RICHMOND VA 23227 |
| HARRY O LEWIS JR | 3108 PARHAM RD STE 602 A RICHMOND VA 23294 |
| HARRY O PARKER | 6633 EAST 89TH PLACE TULSA OK 74133 |
| HARRY ONEILL | LAURA ONEILL 117 TIMBER RDG NEWTOWN PA 18940 |
| HARRY OR KARIN HORTON AND | 1709 12TH AVE S T N T ROOFING AND PAINTING GREAT FALLS MT 59405 |
| HARRY P BEGIER | 201 S 18TH STREET,SUITE 402 PHILADELPHIA PA 19103 |
| HARRY PAVILACK AND ASSOCIATES | PO BOX 2740 MYRTLE BEACH SC 29578 |
| HARRY PLISEVICH | ANITA M PLISEVICH 5129 STATE ROUTE 73 E WAYNESVILLE OH 45068 |
| HARRY POMERANZ | BEVERLY A. POMERANZ 32204 LAKEPORT DR WESTLAKE VILLAGE CA 91361 |
| HARRY R MARTINEZ | 171 PRINCETON HIGHTSTOWN ROAD WEST WINDSOR TOWNSHP NJ 08550 |
| HARRY R MEEKS | BETTY L MEEKS 10106 FREESIA AVENUE STOCKTON CA 95212 |
| HARRY R. LAMBERT | THERESE G. LAMBERT 2656 ALLISTON COURT COLUMBUS OH 43220 |
| HARRY S DENT | 3276 BUFORD DR BUILDING 104 SUITE 300 BUFORD GA 30519 |

| Claim Name | Address Information |
|---|---|
| HARRY SANTIAGO AND PRO ROOFING | 8847 PARLIAMENT CT SPECIALISTS KISSIMMEE FL 34747 |
| HARRY SCHLEGEL TAX COLLECTOR | 4555 NEW TEXAS RD HARRY SCHLEGEL TAX COLLECTOR PITTSBURGH PA 15239 |
| HARRY SCHLESGLE TAX COLLECTOR | 4555 NEW TEXAS RD PITTSBURGH PA 15239 |
| HARRY T MUHRER | SUSAN L MUHRER 9270 GARRISON WAY EDEN PRAIRIE MN 55347 |
| HARRY T PARKER | 22639 CENTER PARKWAY P.O. BOX 616 ACCOMAC VA 23301 |
| HARRY T. WEINHARDT | LORRAINE T. WEINHARDT 130 ADRIENNE AVE BLACKWOOD NJ 08012 |
| HARRY TERZIAN | 39 CARLISLE ROAD WAYNE NJ 07470 |
| HARRY V BERNSTEIN | 80 ELIZABETH ST APT 5E NEW YORK NY 10013-5559 |
| HARRY W KRUMENAUER ATT AT LAW | 401 ATLANTA ST MARIETTA GA 30060 |
| HARRY W MILLER III ATT AT LAW | 7011 SHALLOWFORD RD STE 106 CHATTANOOGA TN 37421 |
| HARRY W. MCGRATH | HELEN M. MCGRATH 7017 KEIGHLEY STREET SAN DIEGO CA 92120 |
| HARRY WAYNE BROWN ATT AT LAW | 335 CHURCH AVE SW ROANOKE VA 24016 |
| HARRY WEAVER | 17 KNOX BLVD MARLTON NJ 08053 |
| HARRY WILLINGHAM AND JUDITH JUDY | 100 DUKES CT WILLINGHAM ELIZABETH CITY NC 27909 |
| HARRY WRIGHT AND PROFESSIONAL | HOME SERVICE 841 N DECATUR ST MAINTENANCE SERVICE AND FARMER MEMPHIS TN 38107-2705 |
| HARRY YOUNGINER | PRUDENTIAL C DAN JOYNER CO REALTORS 745 N PLEASANTBURG DRIVE GREENVILLE SC 29607 |
| HARRY, SHELDON & HARRY, KELLY | 246 NORTH ROME DRIVE ROANOKE VA 24019 |
| HARRYS COMPLETE HOME IMPROVEMENT | 536 PINEVIEW ST ALTAMONTE SPRINGS FL 32701 |
| HARRYS PAINTING | 5250 AVERY RD NEW PORT RICHEY FL 34652 |
| HARSANYI, EUGENE & HARSANYI, KAROL ANN M | 2151 WILLOW LAKE DRIVE MISHAWAKA IN 46545 |
| HARSCH ASSOCIATES | 185 N ST BENNINGTON VT 05201 |
| HARSCH PROPERTIES INC | 311 MAIN ST WILLIAMSTOWN MA 01267 |
| HARSH CONSTRCUTION AND HOME | 7362 ARBORLEE DR REYNOLDSBURG OH 43068 |
| HARSHAD S MODI | HEMA H MODI 22 EDGEMERE DR KENDALL PARK NJ 08824-7000 |
| HARSHAD S. BHATTE | 3024 ESTATE DRIVE OAKDALE PA 15071 |
| HARSHAWARDHAN P BAL | 1463 RAMBLEWOOD DR EMMITSBURG MD 21727 |
| HARSHAWS REAL ESTATE | 599 E STATE ST SHARON PA 16146 |
| HARSHBARGER, ANDREA L & | HARSHBARGER, PATRICK C 8655 GUNPOWDER DRIVE INDIANAPOLIS IN 46256 |
| HARSHMAN, JOANI W | 218 DELAWARE ST APT 307 KANSAS CITY MO 64105 |
| HARSTON, SAMUEL D & HARSTON, SHANNON D | 2077 WARD NEILL RD BELLS TX 75414 |
| HARSUKH SAVALIA | PO BOX 134 ARTESIA CA 90702-0134 |
| HART AND ALFANO | 209 LOUISA ST WARRIOR AL 35180 |
| HART AND KOHLER | 482 CONSTITUTION WAY STE 313 IDAHO FALLS ID 83402 |
| HART APPRAISALS | ROUTE 4 BOX 270 ELKINS WV 26241 |
| HART BREEN, DAVID | 1341 44TH AVE N STE 205 MYRTLE BEACH SC 29577 |
| HART CITY | 407 STATE ST TREASURER HART MI 49420 |
| HART CITY TAX COLLECTOR | 407 STATE ST HART MI 49420 |
| HART CLERK OF SUPERIOR COURT | PO BOX 386 HARTWELL GA 30643 |
| HART COUNTY | 165 W FRANKLIN ST COUNTY COURTHOUSE HARTWELL GA 30643 |
| HART COUNTY | 165 W FRANKLIN ST COUNTY COURTHOUSE TAX COMMISSIONER HARTWELL GA 30643 |
| HART COUNTY | PO DRAWER 748 TAX COMMISSIONER HARTWELL GA 30643 |
| HART COUNTY | COUNTY COURTHOUSE PO BOX 206 HART COUNTY SHERIFF MUNFORDVILLE KY 42765 |
| HART COUNTY CLERK | 200 MAIN ST MUNFORDVILLE KY 42765 |
| HART COUNTY CLERK | PO BOX 277 MUNFORDVILLE KY 42765 |
| HART COUNTY CLERK OF THE SUPERIOR C | PO BOX 386 HARTWELL GA 30643 |
| HART COUNTY SHERIFF | 116 E UNION ST HART COUNTY SHERIFF MUNFORDVILLE KY 42765 |
| HART JR, RAYMOND G & HART, PATRICIA M | 20 DEERWOOD DR HOPEWELL JUNCTION NY 12533 |

| Claim Name | Address Information |
| --- | --- |
| HART KING AND COLDREN | 200 E SANDPOINTE STE 400 SANTA ANA CA 92707 |
| HART LAKE COVE HOA INC | 8390 CHAMPIONSGATE BLVD STE 304 CHAMPIONSGATE FL 33896 |
| HART PROPERTIES | 4760 MURPHY CANYON RD SAN DIEGO CA 92123 |
| HART REESE THOMPSON AND ASSOCIATES | 1975 HAMILTON AVE 34 SAN JOSE CA 95125 |
| HART TO HEART HOME WORKS | 1615 BROOME ST FERNANDINA BEACH FL 32034 |
| HART TOWNSHIP | PO BOX 740 TAX COLLECTOR HART MI 49420 |
| HART TOWNSHIP | PO BOX 740 TREASURER HART TWP HART MI 49420 |
| HART TOWNSHIP | CITY HALL HARTVILLE MO 65667 |
| HART TRACEY | 508 WEST BERGERA ROAD. BRAIDWOOD IL 60408 |
| HART, CHRISTOPHER R | 21 E HURON ST UNIT # 2901 CHICAGO IL 60611 |
| HART, DIANA | 37 SHADY DR W PITTSBURGH PA 15228-1428 |
| HART, ERIC J & HART, KELLY A | 2527 BROOKVIEW RD CASTLETON NY 12033 |
| HART, GARY W & HART, CONSTANCE W | 12404 FONTANA ST LEAWOOD KS 66209-2281 |
| HART, JILL & HART, JAMES | 115 BONNEY COURT BRIDGEWATER ATER NJ 08807 |
| HART, JULIE A | 3523 PIPERS GLEN STERLING HEIGHTS MI 48310-1786 |
| HART, KEVIN | 1001 W CASINO B 201 EVERETT WA 98204 |
| HART, LEIGH D | PO BOX 646 TALLAHASSEE FL 32302 |
| HART, LEIGH D | 1105 N DUVAL TALLAHASSEE FL 32303 |
| HART, LEIGH D | 215 W 6TH AVE TALLAHASSEE FL 32303 |
| HART, MARGARET J | 29 LEATHERWOOD PL APT A BALTIMORE MD 21237 |
| HART, MARGARET J | 29 LEATHERWOOD PL APT A GROUND RENT BALTIMORE MD 21237 |
| HART, MARGARET J | 29 LEATHERWOOD PL APT A GROUND RENT ROSEDALE MD 21237 |
| HART, MARY H | 10249 WESLEIGH DR GROUND RENT COLLECTOR COLUMBIA MD 21046 |
| HART, MELANIE | 30 N TRURO ST HULL MA 02045 |
| HART, RON | 911 HACIENDA DR VISTA CA 92081-6407 |
| HART, RYAN C | 222 PAGE COURT ROCK HILL SC 29730 |
| HART, SAVANNAH C | 5922 N BEECHWOOD ST PHILADELPHIA PA 19138-2938 |
| HART, SUSAN M | 4524 CARNABY ST KENT WA 98032 |
| HART, THOMAS | 111 PLZ CIR WATERLOO IA 50701 |
| HART, WILLIAM | 5363 PEBBLE CREEK TRAIL LISA SPINASANTA LOVES PARK IL 61111 |
| HART, WILLIAM E & HART, MARTHA M | 176 GEORGE JOHNSON RD ROYSTON GA 30662-0176 |
| HART, YVONNE | 1313 TRINDAD AVE NE AVEDON CONTRACTING WASHINGTON DC 20002 |
| HARTELIUS FERGUSON BAKER AND KAZ | PO BOX 1629 GREAT FALLS MT 59403 |
| HARTELS GARBAGE AND RECYCLING SERV | 930 HWY 2 PROCTOR MN 55810 |
| HARTER, FAYBETH | 18036 COURREGES COURT FOUNTAIN VALLEY CA 92708 |
| HARTFIEL, SUEANNE | 5598 INDIAN MOUND CIR SHEBOYGAN WI 53081 |
| HARTFORD ABSTRACT TICOR TITLE | 1111 E SUMNER ST HARTFORD WI 53027 |
| HARTFORD ACCIDENT AND INDEMNITY INS | HARTFORD CT 06102 |
| HARTFORD ACCIDENT AND INDEMNITY INS | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD ACCIDENT AND INDEMNITY INS | HARTFORD CT 06104 |
| HARTFORD ACCIDENT AND INDEMNITY INS | PO BOX 660912 DALLAS TX 75266 |
| HARTFORD CAS INS | HARTFORD CT 06102 |
| HARTFORD CAS INS | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD CAS INS | HARTFORD CT 06104 |
| HARTFORD CAS INS | PO BOX 660912 DALLAS TX 75266 |
| HARTFORD CEN SCH COMBINED TWNS | GLEN FALLS NATL BK 3019 STATE RT 4 SCHOOL TAX COLLECTOR HUDSON FALLS NY 12839 |
| HARTFORD CITY | TAX COLLECTOR OF HARTFORD CITY 550 MAIN ST-ROOM 106 HARTFORD CT 06103 |
| HARTFORD CITY | 550 MAIN ST RM 103 HARTFORD CT 06103 |
| HARTFORD CITY | 550 MAIN ST RM 103 TAX COLLECTOR OF HARTFORD CITY HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| HARTFORD CITY | 550 MAIN ST RM 106 TAX COLLECTOR OF HARTFORD CITY HARTFORD CT 06103 |
| HARTFORD CITY | 19 W MAIN ST TREASURER HARTFORD MI 49057 |
| HARTFORD CITY | 116 E WASHINGTON ST CITY OF HARTFORD HARTFORD KY 42347 |
| HARTFORD CITY | 109 N MAIN ST HARTFORD WI 53027 |
| HARTFORD CITY | 109 N MAIN ST TREASURER HARTFORD CITY HARTFORD WI 53027 |
| HARTFORD CITY | 109 N MAIN ST TREASURER HARTFORD WI 53027 |
| HARTFORD CITY | 109 N MAIN ST CITY HALL HARTFORD CITY TREASURER HARTFORD WI 53027 |
| HARTFORD CITY | 109 N MAIN ST CITY HALL HARTFORD WI 53027 |
| HARTFORD CITY | 109 N MAIN ST CITY HALL TREASURER HARTFORD CITY HARTFORD WI 53027 |
| HARTFORD CITY CLERK CT | 550 MAIN ST HARTFORD CT 06103 |
| HARTFORD COUNTY GOVERNMENT | 220 S MAIN ST BEL AIR MD 21014 |
| HARTFORD FINANCIAL SERVICES | 2401 PLUM GROVE RD STE 122 PALATINE IL 60067-7478 |
| HARTFORD FINANCIAL SERVICES INC | 245 S EXECUTIVE DR STE 102 BROOKSFIELD WI 53005 |
| HARTFORD FIRE INS | PO BOX 5556 HARTFORD CT 06102 |
| HARTFORD FIRE INS | HARTFORD CT 06102 |
| HARTFORD FIRE INS | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD FIRE INS | HARTFORD CT 06104 |
| HARTFORD FIRE INS | PO BOX 6493 ROCKVILLE MD 20849 |
| HARTFORD FIRE INS | ROCKVILLE MD 20849 |
| HARTFORD FIRE INS | PO BOX 2057 KALISPELL MT 59903 |
| HARTFORD FIRE INS | KALISPELL MT 59903 |
| HARTFORD FIRE INSURANCE COMPANY | BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD CT 06115 |
| HARTFORD FLOOD INS PROGRAM | PO BOX 5556 HARTFORD CT 06102 |
| HARTFORD FLOOD INS PROGRAM | HARTFORD CT 06102 |
| HARTFORD INS OF IL | HARTFORD CT 06102 |
| HARTFORD INS OF IL | PO BOX 660912 DALLAS TX 75266 |
| HARTFORD INS OF MIDWEST | PO BOX 5556 HARTFORD CT 06102 |
| HARTFORD INS OF MIDWEST | HARTFORD CT 06102 |
| HARTFORD INS OF MIDWEST | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD INS OF MIDWEST | HARTFORD CT 06104 |
| HARTFORD INS OF SOUTHWEST | PO BOX 5556 HARTFORD CT 06102 |
| HARTFORD INS OF SOUTHWEST | HARTFORD CT 06102 |
| HARTFORD INS OF SOUTHWEST | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD INS OF SOUTHWEST | HARTFORD CT 06104 |
| HARTFORD LLOYDS INS | PO BOX 5556 HARTFORD CT 06102 |
| HARTFORD LLOYDS INS | HARTFORD CT 06102 |
| HARTFORD LLOYDS INS | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD LLOYDS INS | HARTFORD CT 06104 |
| HARTFORD STEAM BOILER I AND I CT | 00000 |
| HARTFORD STEAM BOILER I AND I CT | 1 STATE ST AGENT BILL ONLY HARTFORD CT 06103 |
| HARTFORD TOWN | 1196 MAIN ST HARTFORD ME 04220 |
| HARTFORD TOWN | 1196 MAIN ST HARTFORD TOWN TAX COLLECTOR HARTFORD ME 04220 |
| HARTFORD TOWN | RR 1 PO BOX 220 ROUTE 140 TOWN OF HARTFORD CANTON ME 04221 |
| HARTFORD TOWN | 171 BRIDGE ST TOWN OF HARTFORD WHITE RIVER JUNCTION VT 05001 |
| HARTFORD TOWN | 171 BRIDGE STREET PO BOX 887 TOWN OF HARTFORD WHITE RIVER JCT VT 05001 |
| HARTFORD TOWN | 165 COUNTY ROUTE 23 PO BOX 214 TAX COLLECTOR HARTFORD NY 12838 |
| HARTFORD TOWN | 165 COUNTY RTE 23 TAX COLLECTOR HARTFORD NY 12838 |
| HARTFORD TOWN | 3360 COUNTY HWY K HARTFORD TOWN TREASURER HARTFORD WI 53027 |
| HARTFORD TOWN | 3360 COUNTY HWY K TREASURER HARTFORD WI 53027 |

| Claim Name | Address Information |
|---|---|
| HARTFORD TOWN | 4040 HWY N TREASURER HARTFORD TWP HARTFORD WI 53027 |
| HARTFORD TOWN | 4040 HWY N TREASURER HARTFORD WI 53027 |
| HARTFORD TOWN CLERK | 550 MAIN ST HARTFORD CT 06103 |
| HARTFORD TOWN CLERK | 550 MAIN ST RM 104 HARTFORD CT 06103 |
| HARTFORD TOWN CLERK | 15 BRIDGE ST WHITE RIVER JUNCTION VT 05001 |
| HARTFORD TOWN CLERK | 15 BRIDGE ST WHITE RIVER JUNCTION WHITE RIVER JUNCTION VT 05001 |
| HARTFORD TOWN CLERKS OFFICE | 171 BRIDGE ST WHITE RIVER JUNCTION VT 05001 |
| HARTFORD TOWNSHIP | 61310 COUNTY RD 687 TREASURER HARTFORD TWP HARTFORD MI 49057 |
| HARTFORD TOWNSHIP | PO BOX 296 TREASURER HARTFORD TWP HARTFORD MI 49057 |
| HARTFORD TOWNSHIP SEWER SYSTEMS | HC 31 BOX 05A HARFORD PA 18823 |
| HARTFORD TOWNSHIP SEWER SYSTEMS | HC 31 BOX 05A HARTFORD PA 18823 |
| HARTFORD TWP | PO BOX 296 TREASURER HARTFORD TWP HARTFORD MI 49057 |
| HARTFORD UND INS | PO BOX 5556 HARTFORD CT 06102 |
| HARTFORD UND INS | HARTFORD CT 06102 |
| HARTFORD UND INS | PO BOX 2902 HARTFORD CT 06104 |
| HARTFORD UND INS | HARTFORD CT 06104 |
| HARTFORD UND INS | PO BOX 75107 BALTIMORE MD 21275 |
| HARTFORD UND INS | BALTIMORE MD 21275 |
| HARTFORD VILLAGE CONDO ASSOC | C O ONYX REALTY 6432 E MAIN ST STE 201 REYNOLDSBURG OH 43068-2369 |
| HARTFORD, TIMOTHY W & HARTFORD, TERESA L | 36720 GRANDMORE AVE GURNEE IL 60031 |
| HARTHI, SALIH & ZAID, SARA | 2760 NEWPORT RD NEWPORT MI 48166-9363 |
| HARTIG PROPERTIES | 23000 ATLANTIC CIR MORENO VALLEY CA 92553-5990 |
| HARTIG, JOHN T | 2504 ASHLEY ROSE TERRACE HENDERSON NV 89052 |
| HARTIG, JOHN T | 2504 ASHLEY ROSE TER HENDERSON NV 89052-2937 |
| HARTING REMODELING CONTRACTOR | 402 BRIARWOOD DR ST CLAIRE MO 63077 |
| HARTING, LANCE K & HARTING, DANIEL A | 641 FIRST AVENUE NORTH WEST CARMEL IN 46032 |
| HARTLAND CICERO MUTUAL INS | PO BOX 156 SEYMORE WI 54165 |
| HARTLAND CICERO MUTUAL INS | SEYMOUR WI 54165 |
| HARTLAND HEIGHTS HOA | 6333 APPLE WAY STE 115 LINCOLN NE 68516-3504 |
| HARTLAND MUTUAL INS | PO BOX 1026 MINOT ND 58702 |
| HARTLAND MUTUAL INS | MINOT ND 58702 |
| HARTLAND RICHMOND TOWN MUTUAL INS | PO BOX 336 BANDUEL WI 54107 |
| HARTLAND RICHMOND TOWN MUTUAL INS | BONDUEL WI 54107 |
| HARTLAND TOWN | 22 S RD PO BOX 267 TAX COLLECTOR OF HARTLAND TOWN EAST HARTLAND CT 06027 |
| HARTLAND TOWN | 1 QUECHEE RD TOWN OF HARTLAND HARTLAND VT 05048 |
| HARTLAND TOWN | PO BOX 349 TOWN OF HARTLAND HARTLAND VT 05048 |
| HARTLAND TOWN | 8942 RIDGE RD TAX COLLECTOR GASPORT NY 14067 |
| HARTLAND TOWN | PEGGY MORGAN PO BOX 280 ACADEMY ST HARTLAND ME 04943 |
| HARTLAND TOWN | 21 ACADEMY ST TOWN OF HARTLAND HARTLAND ME 04943 |
| HARTLAND TOWN | RT 3 ELLSWORTH WI 54011 |
| HARTLAND TOWN | W 3938 E FLAMBEAU RD TREASURER BONDUEL WI 54107 |
| HARTLAND TOWN | W 3938 FLAMBEAU RD TREASURER HARTLAND TWP BONDUEL WI 54107 |
| HARTLAND TOWN | W2649 BEECH RD HARTLAND TOWN TREASURER BONDUEL WI 54107 |
| HARTLAND TOWN | W 5944 COUNTY RD V TREASURER HARTLAND TWP BAY CITY WI 54723 |
| HARTLAND TOWN | W6157 CO RD EE HARTLAND TOWN TREASURER BAY CITY WI 54723 |
| HARTLAND TOWN CLERK | 22 S RD EAST HARTLAND CT 06027 |
| HARTLAND TOWN CLERK | PO BOX 349 HARTLAND VT 05048 |
| HARTLAND TOWNSHIP | TREASURER HARTLAND TWP 2655 CLARK HARTLAND MI 48353 |

| Claim Name | Address Information |
|---|---|
| HARTLAND TOWNSHIP | 2655 CLARK TREASURER HARTLAND TOWNSHIP HARTLAND MI 48353 |
| HARTLAND TOWNSHIP | 2655 CLARK TREASURER HARTLAND TWP HARTLAND MI 48353 |
| HARTLAND TOWNSHIP | 3191 HARTLAND RD HARTLAND MI 48353 |
| HARTLAND TOWNSHIP | 3191 HARTLAND RD TREASURER HARTLAND TWP HARTLAND MI 48353 |
| HARTLAND TOWNSHIP | N 3561 650TH ST ELLSWORTH WI 54011 |
| HARTLAND TOWNSHIP TAX COLLECTOR | 2655 CLARK RD HARTLAND MI 48353 |
| HARTLAND VILLAGE | HARTLAND VILLAGE TREASURER PO BOX 360 210 COTTONWOOD AVE HARTLAND WI 53029 |
| HARTLAND VILLAGE | TREASURER PO BOX 260 210 COTTONWOOD AVE HARTLAND WI 53029 |
| HARTLAND VILLAGE | 210 COTTONWOOD AVE TREASURER HARTLAND VILLAGE HARTLAND WI 53029 |
| HARTLAND VILLAGE | 210 COTTONWOOD AVE TREASURER HARTLAND WI 53029 |
| HARTLAND VILLAGE | 210 COTTONWOOD AVE BOX 260 TREASURER HARTLAND VILLAGE HARTLAND WI 53029 |
| HARTLAND VILLAGE TREASURER | 210 COTTONWOOD AVE BOX 260 HARTLAND WI 53029 |
| HARTLEROAD, DANIEL L | 120 N DICKSON RD UNIT 148 KOKOMO IN 46901 |
| HARTLETON BORO UNION | 103 S SECOND ST DIANE REIGLE TAX COLLECTOR LEWISBURG PA 17837 |
| HARTLETON BOROUGH | RR 1 BOX 704 HARTLETON BORO TAX COLLECTOR MILLMONT PA 17845 |
| HARTLEY AND MORTON ATTORNEYS AT LAW | 800 VILLAGE SQUARE CROSSING STE 222 WEST PALM BEACH FL 33410 |
| HARTLEY COUNTY C O APPR DIST | 1011 FOURTH STREET PO BOX 405 ASSESSOR COLLECTOR HARTLEY TX 79044 |
| HARTLEY COUNTY C O APPR DIST | PO BOX 405 ASSESSOR COLLECTOR HARTLEY TX 79044 |
| HARTLEY COUNTY RECORDER | PO BOX Q CHANNING TX 79018 |
| HARTLEY INSURANCE | 6555 W OVERLAND RD STE 120 BOISE ID 83709 |
| HARTLEY LAW FIRM PLC | 1430 CT ST CLEARWATER FL 33756 |
| HARTLEY REAL ESTATE INC | 400 C HWY 43 N SARALAND AL 36571 |
| HARTLEY TOWNSHIP UNION | 103 S SECOND ST DIANE REIGLE TAX COLLECTOR LEWISBURG PA 17837 |
| HARTLEY TOWNSHIP UNION | RR1 BOX 456 TAX COLLECTOR OF HARTLEY TOWNSHIP MILLMONT PA 17845 |
| HARTLEY, DONALD W & HARTLEY, LINDA J | 13842 WOODMAN LANE BELLA VISTA CA 96008 |
| HARTLEY, LEONARD J | 36830 JUDEE DR ZEPHYRHILLS FL 33541 |
| HARTLY TOWN | PO BOX 84 TOWN OF HARTLY HARTLY DE 19953 |
| HARTMAN AND ASSOCIATES | 1503 CAMINO ECUESTRE NW ALBUQUERQUE NM 87107 |
| HARTMAN AND CRAVEN LLP | 460 PARK AVE NEW YORK NY 10022 |
| HARTMAN AND HARTMAN | 510 W PLUMB LN STE B RENO NV 89509 |
| HARTMAN AND RIDALL PC | 403 MAIN ST STE 716 BUFFALO NY 14203 |
| HARTMAN CHAMBERS, JENNY & | HARTMAN, WILLETTA 24836 OAK CREEK LANE LAKE FOREST CA 92630 |
| HARTMAN HARTMAN HOWE AND ALLERTO | 2901 SAINT LAWRENCE AVE READING PA 19606 |
| HARTMAN MUSKA, SUSAN | 1 S SAINT CLAIR ST STE 2C TOLEDO OH 43604-8786 |
| HARTMAN, CHARLES R & HARTMAN, KATHLEEN B | 23 HAGGERSTON AISLE IRVINE CA 92603-5732 |
| HARTMAN, MIKEL L | 1223 PROVIDENCE PASS PLAINFIELD IN 46168-3274 |
| HARTMAN, THOMAS R | 920 LAWRENCE ST APT 602 TOMBALL TX 77375 |
| HARTMAN, TIMOTHY D & HARTMAN, JANINE M | 1899 N ILLINOIS ST ARLINGTON VA 22205-3100 |
| HARTMANN, DAVID & CRIPPS, MOLLIE | 2609 BARTON AVENUE NASHVILLE TN 37212 |
| HARTMUT SCHWEIGART AND HURMUT | 17635 SOMERSET GROVE DR SCHWEIGART HOUSTON TX 77084 |
| HARTNAGEL, JUSTIN F & HARTNAGEL, MARY A | 2232 TOWNLINE ROAD GENEVA NY 14456-9317 |
| HARTNETT REALTY COMPANY | 134 MEETING ST STE 120 CHARLESTON SC 29401 |
| HARTOG, ROSS R | 9130 S DADELAND BLVD STE 1800 MIAMI FL 33156 |
| HARTRICK, DAVID A | 2124 CITATION DR ARLINGTON TX 76017 |
| HARTS BLUFF ISD C O APPR DIST | PO BOX 528 ASSESSOR COLLECTOR MT PLEASANT TX 75456-0528 |
| HARTS BLUFF ISD C O APPR DISTRICT | PO BOX 528 ASSESSOR COLLECTOR MOUNT PLEASANT TX 75456-0528 |
| HARTS LOCATION TOWN | TAX COLLECTOR PO BOX 41 TOWN OFFICE BARTLETT NH 03812 |
| HARTS LOCATION TOWN | HARTS LOCATION TOWN TAX COLLECTOR PO BOX 540 BARTLETT NH 03812-0540 |

| Claim Name | Address Information |
| --- | --- |
| HARTSFIELD AND GAERIG PA | PO BOX 3153 MEMPHIS TN 38173 |
| HARTSFIELD AND HARTSFIELD PA | PO BOX 38491 GERMANTOWN TN 38183 |
| HARTSHORNE GLENN AND ASSOCIATES | PO BOX 7322 LIBERTYVILLE IL 60048 |
| HARTSVILLE CITY | 210 BROADWAY ST HARTSVILLE TN 37074 |
| HARTSVILLE TOWN | RD 1 HORNELL NY 14843 |
| HARTUNG REAL ESTATE | 1311 US HIGHWAY 1 STE 3 ROCKLEDGE FL 32955-2854 |
| HARTVIG, DONALD H | BOX 518 BEAVERTON OR 97075 |
| HARTVILLE | PO BOX 37 SUE JOLLY COLLECTOR HARTVILLE MO 65667 |
| HARTWELL CITY | 500 E HOWELL ST TAX COLLECTOR HARTWELL GA 30643 |
| HARTWELL FAILEY AND MCCARTHY PLC | 233 FULTON ST E STE 104 GRAND RAPIDS MI 49503 |
| HARTWELL T ASHFORD ATT AT LAW | 101B WOODCHASE PARK DR CLINTON MS 39056 |
| HARTWICK SR, GREGORY A & | HARTWICK, JEANNE M 6907 GALLERY WAY SACRAMENTO CA 95831 |
| HARTWICK TOWN | 103 TOWN DR TAX COLLECTOR HARTWICK NY 13348 |
| HARTWICK TOWNSHIP | 9354 15 MILE RD TREASURER HARTWICK TWP EVART MI 49631 |
| HARTWIG, ARTHUR | 723 WOODGATE DRIVE MADISON MS 39110 |
| HARTWIG, DAWN M | 211 MISTY OAKS CT LEXINGTON SC 29072 |
| HARTWIG, DENNIS B | 4650 WHISTLER AVE SANTA ROSA CA 95407 |
| HARTWOOD HOA | PO BOX 731029 C O JC HIGGINS AND ASSOCIATES PUYALLUP WA 98373 |
| HARTZELL REALTY | PO BOX 364 SENECA PA 16346 |
| HARTZELL, STEPHEN E & | HARTZELL, CHRISTINE L 1921 SUNSET DR DICKINSON TX 77539-4647 |
| HARTZOG REALTY | 1827 CAROLINE ST MANDEVILLE LA 70448 |
| HARU LINDSEY | 6031 PASEO ALAMEDA CARLSBAD CA 92009 |
| HARUN SHABAZZ | 700 GEORGE STREET BALTIMORE MD 21201-1330 |
| HARV WYMAN | 3 WESTGATE LAGUNA NIGUEL CA 92677-9201 |
| HARVARD ABSTRACT | 300 WELSH RD BLDG 5 HORSHAM PA 19044 |
| HARVARD HOUSE CONDOMINIUM ASSOC | 11000 CORPORATE CENTRE DR STE 150 HOUSTON TX 77041 |
| HARVARD LEGAL SERVICES CENTER | 122 BOYLSTON ST JAMAICA PLAIN MA 02130 |
| HARVARD MAGAZINE | 7 WARE ST CAMBRIDGE MA 02138 |
| HARVARD MANAGEMENT SOLUTION | PO BOX 2019 MERRIMACK NH 03054 |
| HARVARD TOWN | 13 AYER RD HARVARD TOWN TAX COLLECTOR HARVARD MA 01451 |
| HARVARD TOWN | 13 AYER RD VICTORIA SMITH TC HARVARD MA 01451 |
| HARVARD WALNUT CREEK HOA | PO BOX 700067 TULSA OK 74170 |
| HARVEST BEND HOA | NULL HORSHAM PA 19044 |
| HARVEST BEND THE VILLAGE | NULL HORSHAM PA 19044 |
| HARVEST HILLS ASSOCIATION | 201 OAK HILL CLUSTER INDEPENDENCE MO 64057 |
| HARVEST PARK HOA | 841 SEGO LILY WAY MAPLETON UT 84664 |
| HARVEST TIME REAL ESTATE | 300 N GRACE ST NO 100 ROCKY MOUNT NC 27804 |
| HARVEST VIEW REALTY | PO BOX 75 PENDROY MT 59467 |
| HARVESTON, JUDY | 812 E CLARK ST POCATELLO ID 83201 |
| HARVEY A HOFFMAN ATTY AT LAW | 28 N 8TH ST STE 300 COLUMBIA MO 65201 |
| HARVEY A SNIDER ATT AT LAW | 33595 BAINBRIDGE RD STE 105 SOLON OH 44139 |
| HARVEY A SUTTON SCV CRA RMU | 1034 E TIERRA BUENA PHOENIX AZ 85022 |
| HARVEY ALTUS ATT AT LAW | 30500 NORTHWESTERN HWY STE 500 FARMINGTON HILLS MI 48334 |
| HARVEY AND LOIS ALLEN | 3761 SAWYER DR WISTON SALEM NC 27105 |
| HARVEY AND SYLVIA SPROUL | 4200 LAKEVIEW RD AND FIRST RATE CONSTRUCTION INC LENOIR CITY TN 37772 |
| HARVEY B CAMPBELL ATT AT LAW | 400 S CT SQUARE TALLADEGA AL 35160-2499 |
| HARVEY B MOORE | 3612 27TH STREET CHESAPEAKE BEACH MD 20732 |
| HARVEY BEIGLE | KAREN S. BEIGLE 19041 CERRO VILLA DRIVE VILLA PARK CA 92861 |
| HARVEY C JOHNSON III | 3205 PADDLECREEK LN NORTHPORT AL 35473 |

| Claim Name | Address Information |
|---|---|
| HARVEY CARR AND HADFIELD | 47 LONG WHARF MALL NEWPORT RI 02840 |
| HARVEY CASTERLIN AND VALLINI LLP | 211 W MAIN ST LEXINGTON SC 29072 |
| HARVEY CEDARS BORO | 7606 LONG BEACH BLVD PO BOX 3185 TAX COLLECTOR BEACH HAVEN NJ 08008 |
| HARVEY CEDARS BORO | PO BOX 3185 HARVEY CEDARS BORO COLLECTOR HARVEY CEDARS NJ 08008 |
| HARVEY CHAUTAUGUA, DOUG | 51 W LIVINGSTON AVE CONSTRUCTION UNLIMITED CELORON NY 14720 |
| HARVEY CONSTRUCTION INC | 522 JERSEY ST VALLEJO CA 94590 |
| HARVEY COUNTY | 800 N MAIN PO BOX 909 NEWTON KS 67114 |
| HARVEY COUNTY | 800 N MAIN PO BOX 909 BECKY FIELDS TREASURER NEWTON KS 67114 |
| HARVEY COUNTY | 800 N MAIN ST HARVEY COUNTY TREASURER NEWTON KS 67114 |
| HARVEY COUNTY REGISTER OF DEEDS | 8TH N MAIN PO BOX 687 NEWTON KS 67114 |
| HARVEY COUNTY REGISTER OF DEEDS | COURTHOUSE 800 N MAIN NEWTON KS 67114 |
| HARVEY D BARTLETT | VIRGINIA R BARTLETT 294 WOODLAND RIDGE DRIVE WINNFIELD LA 71483 |
| HARVEY D FARBER | KAREN S FARBER 461 ROSEWOOD CROSSING LINDENHURST IL 60046 |
| HARVEY D SUMRALL | CORLISS YVONNE SUMRALL 7580 PENNY LN. IRVINGTON AL AL 36544 |
| HARVEY E JONES | 2203 LAFAYETTE BOULEVARD NORFOLK VA 23509 |
| HARVEY E STAMBLER | 23130 FRIAR ST LOS ANGELES CA 91367 |
| HARVEY G BARRETT ATT AT LAW | 1246 MILITARY AVE BAXTER SPRINGS KS 66713 |
| HARVEY G MORRIS | 8748 JOHNSON STREET ARVADA CO 80005 |
| HARVEY G SAMSON ATT AT LAW | 512 W COLLEGE AVE APPLETON WI 54911 |
| HARVEY GROSSBERG | 27951 ATHERSTON MISSION VIEJO CA 92692 |
| HARVEY H GILBERT ATT AT LAW | PO BOX 340 MORRISTOWN NJ 07963 |
| HARVEY HELLER | 50 GEORGIAN BAY DR MORGANVILLE NJ 07751 |
| HARVEY HELLER AND | DEBRA H HELLER 16 CHARLES LN POMONA NY 10970 |
| HARVEY J AND DIANE G KOMORN | 3951 SHELLMARR LN AND DR HARVEY JACK KOMORN BLOOMFIELD HILLS MI 48302 |
| HARVEY J CAVAYERO AND ASSOCIATES | 57 OLD COUNTRY RD STE 2 WESTBURY NY 11590 |
| HARVEY J SPINOWITZ P A | 1421 CT ST STE C CLEARWATER FL 33756 |
| HARVEY JOHNSON | P O BOX 1808 STATESBORO GA 30459 |
| HARVEY K. BARNES | BRENDA BARNES 11221 SAUK RIVER COURT RANCHO CORDOVA CA 95670 |
| HARVEY K. MAKII | CHARLENE S. MAKII 252 LAAU ST KAHULUI HI 96732 |
| HARVEY KLEGER AND THOMAS | 184 PLEASANT VALLEY ST METHUEN MA 01844 |
| HARVEY L KATZMAN ATT AT LAW | 1 E REDLANDS BLVD REDLANDS CA 92373 |
| HARVEY L LEVINE ATT AT LAW | 754 W MAIN ST NEW BRITAIN CT 06053 |
| HARVEY LANCE N AND JODELL M V QUALITY LOAN | SERVICE CORP OF WASHINGTON AURORA LOAN SVCS LLC LEHMAN BROTHERS BANK ET AL RICHARD LLEWELYN JONES PS 2050 112TH AVE NE STE 230 BELLEVUE WA 98004 |
| HARVEY LEMASTER AGENCY | 8751 C HWY 6 S HOUSTON TX 77083 |
| HARVEY LEUIN | JENNIFER LEUIN 11 CHESTNUT PLACE WEST LONG BRANCH NJ 07764-1529 |
| HARVEY M. CEPULIONIS / FMT CO CUST IRA ROLLOVER | FMT CO CUST IRA ROLLOVER FBO HARVEY M. CEPULIONIS 14509 MALLARD DR HOMER GLEN IL 60491-9264 |
| HARVEY NADICK | C/O DONNA DYNEK 450 E WATERSIDE CHICAGO IL 60601 |
| HARVEY P MUSLIN PA | 1905 W KENNEDY BLVD TAMPA FL 33606 |
| HARVEY PENDARGRAST AGENCY | 2101 HWY 72 E CORINTH MS 38834 |
| HARVEY PENNINGTON CABOT GRIFFITH | 1835 MARKET ST PHILADELPHIA PA 19103 |
| HARVEY R HASSON ATT AT LAW | 423 N PALM CANYON DR PALM SPRINGS CA 92262 |
| HARVEY R HASSON ATT AT LAW | 777 E TAHQUITZ CYN WY STE 200 12 PALM SPRINGS CA 92262 |
| HARVEY REGISTRAR OF DEEDS | 8TH AND MAIN HARVEY COUNTY COURTHOUSE NEWTON KS 67114 |
| HARVEY S ALLEN ATT AT LAW | 1111 LACY THAYER MO 65791-0603 |
| HARVEY S LEVIN ATT AT LAW | 7690 BELAIR RD BALTIMORE MD 21236 |
| HARVEY S MORRISON ATT AT LAW | 75 PUBLIC SQ STE 1425 CLEVELAND OH 44113 |
| HARVEY SEIDMAN | 401 SHANNON CT WARMINSTER PA 18974 |

| Claim Name | Address Information |
| --- | --- |
| HARVEY SENDER ATT AT LAW | 1660 LINCOLN ST STE 2200 DENVER CO 80264 |
| HARVEY W. EDSON | CAROL E. BEST 7583 BARNSBURY WEST BLOOMFIELD MI 48324 |
| HARVEY WRIGHT ATTORNEY AT LAW | 430 E 162ND ST SOUTH HOLLAND IL 60473 |
| HARVEY YOUNG | REGINA YOUNG 238 ALLENHURST ROAD AMHERST NY 14226 |
| HARVEY, C B & HARVEY, TAMMY B | PO BOX 721033 BYRAM MS 39272 |
| HARVEY, CATHLEEN N & HARVEY, MICHAEL L | 37905 S SKYLINE DRIVE TUCSON AZ 85739 |
| HARVEY, CHARLES | 1300 S AVE PRINCETON WV 24740 |
| HARVEY, CONNIE M | 3925 JANES RD SAGINAW MI 48601 |
| HARVEY, DENA | HICKS ROOFING INC 100 BRAXTON DR DOUGLASVILLE GA 30134-4919 |
| HARVEY, GERRITT P | 537 BELL RD S E CLEVELAND TN 37323 |
| HARVEY, JACQUELYN J | 1030 SW DRIVE DAVIDSON NC 28036 |
| HARVEY, JANE R | JANE R HARVEY 5387 E FRANCISCO LOOP TUCSON AZ 85712-1385 |
| HARVEY, JANE R | 5387 E FRANCISCO LOOP TUCSON AZ 85712-1385 |
| HARVEY, JENNIFER | 60 TAYLOR WAY SACRAMENTO CA 95819 |
| HARVEY, KENNETH L | 2349 HENPECK LN FRANKLIN TN 37064 |
| HARVEY, KRISTEN & HARVEY, MICHAEL | 5919 FIFE TRAIL CARMEL IN 46033 |
| HARVEY, LYNN S & HARVEY, BRENT F | 17315 BELLE ISLE DR CORNELIUS NC 28031-7722 |
| HARVEY, MARK S | 6825 LEXINGTON BEAUMONT TX 77706 |
| HARVEY, NEIL S | 8930 MILKY WAY WESTMINSTER CA 92683 |
| HARVEY, RICHARD L & HARVEY, JAYNE F | 12105 MUSKET RIM ST AUSTIN TX 78738-6637 |
| HARVEY, RON | 7960 WINDING CREEK DR GERMANTOWN TN 38138 |
| HARVEY, SHERRILL | 211 TURNSTONE RD SHERRILL COLLINS AND WATER REMOVAL SERVICES STOCKBRIDGE GA 30281 |
| HARVEY, TYRONE | 6706 S 239TH ST E106 WHOLE HEART SERVICES KENT WA 98032 |
| HARVEY, VIRGINIA A | 21393 SUNNYSIDE LN GRASS VALLEY CA 95949-8161 |
| HARVEYS HARDWARE | 1004 GREAT PLAIN AVENUE PO BOX 920206 NEEDHAM MA 02492-0206 |
| HARVEYS LAKE BORO LUZRNE | 2567 LAKESIDE DR T C OF HARVEYS LAKE BORO HARVEYS LAKE PA 18618 |
| HARVEYS LAKE BORO LUZRNE | RD 3 BOX 151 T C OF HARVEYS LAKE BORO HARVEYS LAKE PA 18618 |
| HARVEYS LAKE SCHOOL DISTRICT | 2567 LAKESIDE DR T C OF LAKE LEHMAN SD HARVEYS LAKE PA 18618 |
| HARVEYS LAKE SCHOOL DISTRICT | RD 3 BOX 151 T C OF LAKE LEHMAN SD HARVEYS LAKE PA 18618 |
| HARVEYS TAHOE MANAGEMENT CO INC | ATTN SALES DEPT. GROUP SERVICES STATELINE NV 89449 |
| HARVIN JR, JAMES E & HARVIN, AMI L | 1218 SOUTH ROWLEY MITCHELL SD 57301 |
| HARVIN, DAVIS | 112 BYRD ST SUMTER SC 29153 |
| HARVIN, TARA | NEAL BROTHERS BUILDERS PO BOX 1933 SUMTER SC 29151-1933 |
| HARVISON DEWITT DOZER SERVICE | 36 LEE AVE HATTIESBURG MS 39401 |
| HARWARD AND ASSOCIATES ATT AT LAW | 9350 S 150 E STE 740 SANDY UT 84070 |
| HARWELL ANDREWS, LYNN | PO BOX 2094 FAIRHOPE AL 36533 |
| HARWELL BROWN AND HARWELL PC | 12 JACKSON ST NEWNAN GA 30263 |
| HARWELL PARTNERS | 120 N 2ND ST PULASKI TN 38478 |
| HARWELL, GREGORY S | 8555 SW APPLE WAY STE 330 PORTLAND OR 97225-1777 |
| HARWELL, LYNN | PO BOX 55 MOBILE AL 36601 |
| HARWICH COURT CONDO ASSOCIATION | 1279 HARWICH CT ROCKY RIVER OH 44116 |
| HARWICH TOWN | 732 MAIN ST HARWICH TOWN TAXCOLLECTOR HARWICH MA 02645 |
| HARWICH TOWN | 732 MAIN ST TAX COLLECTOR OF HARWICH TOWN HARWICH MA 02645 |
| HARWICH TOWN | 732 MAIN ST TOWN OF HARWICH HARWICH MA 02645 |
| HARWICH TOWN TAX OFFICE | 732 MAIN ST HARWICH MA 02645 |
| HARWINTON TOWN | TAX COLLECTOR OF HARWINTON TOWN PO BOX 66 HARWINTON CT 06791-0066 |
| HARWINTON TOWN CLERK | 100 BENTLEY DR HARWINTON CT 06791 |
| HARWINTON TOWNSHIP TOWN CLERK | PO BOX 66 HARWINTON CT 06791-0066 |

| Claim Name | Address Information |
|---|---|
| HARWOOD & HARWOOD, INC. | PO BOX 1926 BLOWING ROCK NC 28605 |
| HARWOOD CITY | CITY HALL HARWOOD MO 64750 |
| HARWOOD STREET FUNDING 1 LLC | 2828 N HARWOOD DALLAS TX 75201 |
| HARWOOD, BRUCE A | 1000 ELM ST MANCHESTER NH 03101 |
| HARWOOD, BRUCE A | PO BOX 3701 MANCHESTER NH 03105-3701 |
| HAS SAN LAKE MUTUAL INS CO | 309 BRIGHTON AVE SOUTH BUFFALO MN 55313 |
| HAS SAN LAKE MUTUAL INS CO | BUFFALO MN 55313 |
| HASAN JAMIL | 10719 CORDAGE WALK COLUMBIA MD 21044 |
| HASAN, MUHAMMAD & HASAN, HOPE M | 1906 FAST CIRCLE HAMPTON VA 23663 |
| HASBROUCK HEIGHTS BORO | 218 222 BLVD TAX COLLECTOR HASBROUCK HEIGHTS NJ 07604 |
| HASBROUCK HEIGHTS BORO | 320 BLVD HASBROUCK HEIGHTSCOLLECTOR HASBROUCK HGTS NJ 07604 |
| HASCALL BROKER, DON | 20278 LEON LN REDDING CA 96003 |
| HASCALL JUNGERS AND GARVEY | 101 W MISSION AVE BELLEVUE NE 68005 |
| HASE SCHANNEN RESEARCH ASSOCIATES INC | 231 CLARKSVILLE RD PO BOX 2061 PRINCETON NJ 08543 |
| HASE SCHANNEN RESEARCH ASSOCIATES, INC. | 200 AMERICAN METRO BOULEVARD SUITE 122 HAMILTON NJ 08619 |
| HASELBECK, KENNETH L & | HASELBECK, CYNTHIA A 4396 KING RD SAGINAW MI 48601-7103 |
| HASH, MARY B | 1910 WALTON AVENUE BLUEFIELD WV 24701 |
| HASHIMOTO, PATSY Y | 2722 LORRIE DR BEAVERCREEK OH 45434-6443 |
| HASKELL COUNTY | 300 INMAN PO BOX 578 NANCY WEEKS TREASURER SUBLETTE KS 67877 |
| HASKELL COUNTY | 300 S INMAN HASKELL COUNTY TREASURER SUBLETTE KS 67877 |
| HASKELL COUNTY | 202 E MAIN BOX 718 GALE MITCHELL TREASURER STIGLER OK 74462 |
| HASKELL COUNTY | PO BOX 718 GALE MITCHELL TREASURER STIGLER OK 74462 |
| HASKELL COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR PO BOX 467 604 N FIRST HASKELL TX 79521 |
| HASKELL COUNTY C O APPR DISTRICT | PO BOX 467 ASSESSOR COLLECTOR HASKELL TX 79521 |
| HASKELL COUNTY CLERK | 105 SE 3RD ST UNIT C STIGLER OK 74462 |
| HASKELL COUNTY CLERK | 1 AVE D COURTHOUSE HASKELL TX 79521 |
| HASKELL FOROUZANFAR | 1808 SAN-YSIDRO DR BEVERLY HILLS CA 90210 |
| HASKELL REAL ESTATE APPRAISAL | 1215 ALBERT DR SE SALEM OR 97302 |
| HASKELL REGISTRAR OF DEEDS | 300 S INMAN BOX 656 HASKELL COUNTY COURTHOUSE SUBLETTE KS 67877 |
| HASKELL, DAVID B & HASKELL, LINDA T | 505 MAIN ST NORTH HAVEN ME 04853 |
| HASKELL, LOUIS S | 16 PINE ST LOWELL MA 01851 |
| HASKELL, MAUREEN E & HASKELL, DONALD A | 57 GREEN ST THOMASTON ME 04861 |
| HASKIE, HERBERT W & HASKIE, SHIRLEY C | P.O. BOX 156 FREDONIA AZ 86022 |
| HASKILL COUNTY CLERK | 105 SE 3RD ST UNIT C STIGLER OK 74462 |
| HASKIN, REVA D | 445 CR 6100 KIRTLAND NM 87417 |
| HASKINS & ASSOCIATES, APC | SUNIL PATEL, & DAKSHA PATEL V HOME SAVINGS OF AMERICA, AURORA LOAN SVCS, MRTG ELECTRONIC REGISTRATION SYSTEM INC, & DOE ET AL 4045 BONITA ROAD, #206 BONITA CA 91902 |
| HASKINS AND ASSOCIATES | 357 S 200 E STE 300 SALT LAKE CITY UT 84111 |
| HASKINS AND ASSOCIATES | 4045 BONITA RD STE 206 BONITA CA 91902 |
| HASKINS, JOE | 1524 COLLEGE STRRE OXFORD NC 27565 |
| HASKINS, SELENA | 1972 LONG CREEK FALLS PRICE CONSTRUCTION CO GROVETOWN GA 30813 |
| HASS CORP | 6108 NEW CUT RD FAIRDALE KY 40118 |
| HASS CORP | 11600 TRANQUILITY WAY LOUISVILLE KY 40291-4295 |
| HASSAN H. EL-HOR | SALWA H. EL-HOR 1403 CREEK BEND ANN ARBOR MI 48104 |
| HASSAN LAW FIRM | 100 NW ENGLEWOOD RD STE 110 KANSAS CITY MO 64118-4076 |
| HASSAN LAW FIRM | 807 MONTGOMERY ST SAN FRANCISCO CA 94133 |
| HASSAN TEDMORI | 12505 N MAIN STREET STE 240 RANCHO CUCAMONGA CA 91739 |
| HASSAN, BASRA | 5062 CASMERE STREET DETROIT MI 48212 |

| Claim Name | Address Information |
|---|---|
| HASSANE AYASS | 1647 JUNIPER RIDGE ST POMONA CA 91766 |
| HASSAYAMPA COMMUNITY HOMEOWNERS | PO BOX 10000 PRESCOTT AZ 86304 |
| HASSELBALCH LAW OFFICE | 2440 CHARLES ST N STE 238 NORTH ST PAUL MN 55109 |
| HASSELT JOE REAL ESTATE | 3020 E TREMONT AVE BRONX NY 10461 |
| HASSELT, JOE T | 3020 E TREMONT AVE BRONX NY 10461 |
| HASSETT AND BUENDO | 1383 MAIN ST STE 402 SPRINGFIELD MA 01103 |
| HASSETT COHEN GOLDSTEIN AND PORT | 990 HAMMOND DR NE STE 990 ATLANTA GA 30328 |
| HASSETT MOVING AND STORAGE | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASSIMI, FAEZEH | 472 VICTORIA DR BRIDGEWATER NJ 08807-1280 |
| HASSLER, WESLEY | 616 W ABRIENDO AVE PUEBLO CO 81004 |
| HASSOL, BENJAMIN D | 459 N MCNEIL ST MEMPHIS TN 38112-5135 |
| HASSON JR., MICHAEL J & HASSON, JULIE A | 2404 BELL DR READING PA 19609-1204 |
| HASTINGS BORO | 201 BEAVER ST BOX 364 HASTINGS BORO HASTINGS PA 16646 |
| HASTINGS BORO CAMBRI | 1209 SPANGLER ST BOX 499 T C OF HASTINGS BOROUGH HASTINGS PA 16646 |
| HASTINGS BROKERAGE LTD | 6900 BROCKTON AVE 209 RIVERSIDE CA 92506 |
| HASTINGS CITY | 102 S BROADWAY AVE JANE A BARLOW TREASURER HASTINGS MI 49058 |
| HASTINGS CITY | 102 S BROADWAY AVE JANE A BARLOW TREASURER HASTINS MI 49058 |
| HASTINGS CITY | 201 E STATE ST HASTINGS MI 49058 |
| HASTINGS CITY | 201 E STATE ST TREASURER HASTINGS MI 49058 |
| HASTINGS MEADOW CONDOMINIUM | 135 W MAIN ST NO 47 HYANNIS MA 02601 |
| HASTINGS MUTUAL INS CO | 404 E WOODLAWN AVE HASTINGS MI 49058 |
| HASTINGS MUTUAL INS CO | HASTINGS MI 49058 |
| HASTINGS ON HUDSON VILLAGE | 7 MAPLE AVE VILLAGE CLERK HASTINGS ON HUDSON NY 10706 |
| HASTINGS SCHOOL | PO BOX 205 TAX COLLECTOR ELMSFORD NY 10523 |
| HASTINGS SQUARE COUNTRY CLUB ASSOC | 200 VALLEY RD STE 203 MOUNT ARLINGTON NJ 07856 |
| HASTINGS TOWN | 1134 US RT 11 TAX COLLECTOR CENTRAL SQUARE NY 13036 |
| HASTINGS TOWN | HASTINGS MUNICP BLDG 1134 US RT 11 TAX COLLECTOR CENTRAL SQUARE NY 13036 |
| HASTINGS TOWNSHIP | 532 W SAGER RD HASTINGS MI 49058 |
| HASTINGS TOWNSHIP | 532 W SAGER RD TREASURER HASTINGS TWP HASTINGS MI 49058 |
| HASTINGS TOWNSHIP | 885 RIVER RD HASTING MI 49058 |
| HASTINGS TOWNSHIP | 885 RIVER RD TREASURER HASTINGS TWP HASTINGS MI 49058 |
| HASTINGS, CHARLES W | 459 RANDOLPH RD MOGADORE OH 44260 |
| HASTINGS, EUGENE | 409 BRES AVE MONROE LA 71201 |
| HASTINGS, JEFFREY | 1118 LEAGUE TRACE RICHMOND TX 77406 |
| HASTINGS, RISHWAIN | 4568 FEATHER RIVER DR STE A STOCKTON CA 95219 |
| HASTY REALTY INC | 500 S MAIN ST LAURINBURG NC 28352-4136 |
| HATBORO BORO MONTGY | 414 S YORK RD TAX COLLECTOR OF HATBORO BORO HATBORO PA 19040 |
| HATBORO HORSHAM SCHOOL DISTRICT | 414 S YORK RD T C OF HATBORO HORSHAM SD HATBORO PA 19040 |
| HATBORO HORSHAM SCHOOL DISTRICT | 414 S YORK RD PO BOX 312 T C OF HATBORO HORSHAM SD HATBORO PA 19040 |
| HATBORO HORSHAM SCHOOL DISTRICT | 229 MEETINGHOUSE RD TC OF HATBORO HORSHAM SD HORSHAM PA 19044 |
| HATCH LITTLE AND BUNN | PO BOX 527 RALEIGH NC 27602 |
| HATCH LITTLE AND BUNN LLP | 327 HILLSBOROUGH ST RALEIGH NC 27603-1725 |
| HATCH, EVAN | 420 E BURTON ST RAPID RESTOARATION MURFREESBORO TN 37130 |
| HATCH, JENNIFER | 4716 S LANGLEY AVE CHICAGO IL 60615-1514 |
| HATCHER JOHNSON MEANY GOTHARD | 2901 E 48TH ST CHATTANOOGA TN 37407 |
| HATCHER LAW OFFICE | 5227 BESSEMER SUPER HWY BRIGHTON AL 35020 |
| HATCHER LAW OFFICES | 120 W MAIN ST STE 400 VAN WERT OH 45891-1761 |
| HATCHER, ANGELA R | 100 HIGHLAND PARK VILLAGE SUITE 200 DALLAS TX 75205 |
| HATCHER, SHANNON R & HATCHER, THOMAS L | PO BOX 357 CHAPMANVILLE WV 25508-0357 |

| Claim Name | Address Information |
|------------|---------------------|
| HATCHETT, DALE | 207 29TH AVE E RIGHT THE FIRST TIME CONSTRUCTION TUSCALOOSA AL 35404 |
| HATCHETT, STACY | 9707 CEDAR CREST WAY SPRINGDALE MD 20774-7545 |
| HATFIELD AND MCCOY REALTY | 5565 INTERSTATE HWY HANOVER WV 24839 |
| HATFIELD AND PETERS LLC | PO BOX 809 JASPER IN 47547-0809 |
| HATFIELD APPRAISAL COMPANY | ONE JIMS BRANCH ROAD LAKE WV 25121 |
| HATFIELD ASSOCIATES | 255 BEAR HILL RD WATHAM MA 02451-1017 |
| HATFIELD BOROUGH MONTGY | 30 N MAPLE AVE T C OF HATFIELD BORO HATFIELD PA 19440 |
| HATFIELD BOROUGH MONTGY | PO BOX 190 NANCY DEFINIS TAX COLLECTOR HATFIELD PA 19440 |
| HATFIELD HARRIS PLLC | 5208 VILLAGE PKWY STE 9 ROGERS AR 72758 |
| HATFIELD LEGAL SERVICES | 211 ADAMS ST STE 506 FAIRMONT WV 26554 |
| HATFIELD TOWN | 59 MAIN ST HATFIELD TOWN TAX COLLECTOR HATFIELD MA 01038 |
| HATFIELD TOWN | 59 MAIN ST MELINDA KUCHYT TC HATFIELD MA 01038 |
| HATFIELD TOWN | 59 MAIN ST TOWN OF HATFIELD HATFIELD MA 01038 |
| HATFIELD TOWNSHIP MONTGY | 2028 LENHART RD TAX COLLECTOR OF HATFIELD TOWNSHIP HATFIELD PA 19440 |
| HATFIELD, BRUCE A | PO BOX 132 NATRONA HEIGHTS PA 15065-0132 |
| HATFIELD, DAVID J | 7513 BLACKSHEAR DR HUBER HEIGHTS OH 45424-2118 |
| HATFIELD, DEBRA L | 6235 GRAHAM RD INDIANAPOLIS IN 46220-4939 |
| HATFIELD, JAMES G | 116 VENETIAN WAY BARDSTOWN KY 40004-2506 |
| HATHAWAY COMMONS ESTATES REALTY | PO BOX 9217 FALL RIVER MA 02720 |
| HATHAWAY HILLS HOA | 6135 PARK S DR CHARLOTTE NC 28210 |
| HATHAWAY HOUSE, ABIJAH | 66 N 2ND ST NEW BEDFORD MA 02740 |
| HATHAWAY LAW CENTER PLC | 121 BURCHAM DR EAST LANSING MI 48823 |
| HATHAWAY LAW FIRM | PO BOX 3005 TALLAHASSEE FL 32315 |
| HATHAWAY, DANIEL D & HATHAWAY, DONNA R | 3 GOODRICH AVE SANFORD ME 04073 |
| HATHAWAY, DAVID B | 4172 POST RD WARWICK RI 02818 |
| HATHAWAY, DEANNA H | PO BOX 11588 C O BOLEMAN LAW FIRM PC RICHMOND VA 23230 |
| HATHAWAY, DEANNA H | PO BOX 11588 RICHMOND VA 23230 |
| HATHAWAY, FREDERICK C & HESSON, MICHELLE | 24 CYPRESS LN LEVITTOWN PA 19055 |
| HATHAWAY, M & HATHAWAY, E | 12016 PEORIA ST SUN VALLEY CA 91352 |
| HATHAWAY-BOWEN, DEBORAH | 2100 SKYVIEW DRIVE COLTON CA 92324 |
| HATHCOCK, LARRY | 101 N THORNTON AVE STE 211 DALTON GA 30720 |
| HATHORNE A BURNHAM ATT AT LAW | PO BOX 1477 GOLDEN CO 80402 |
| HATLEY CITY | 60279 HATLEY RD TAX COLLECTOR AMORY MS 38821 |
| HATLEY VENTURES INC | 927 HIGHWAY 62 WOLFFORTH TX 79382 |
| HATLEY VILLAGE | 316 SMITH ST TREASURER HATLEY VILLAGE HATLEY WI 54440 |
| HATLEY VILLAGE | 811 WILLOW LN TREASURER HATLEY VILLAGE HATLEY WI 54440 |
| HATLEY VILLAGE | VILLAGE HALL HATLEY WI 54440 |
| HATLEYS HEAT AND AIR | 402 CAMPGROUND RD MADISONVILLE TN 37354 |
| HATLING LAW OFFICE | 1005 PEBBLE LAKE RD FERGUS FALLS MN 56537 |
| HATTAR, RAFFI & HATTAR, MARTHA | 12583 DOS PALMAS RD VICTORVILLE CA 92392 |
| HATTER, JOHN | 1313 S PINE LAKE RD MONTGOMERY TX 77316 |
| HATTIE AND DEMARCO MITCHELL | 1203 TRILLIUM CT AND HATTIE MURRAY BELCAMP MD 21017 |
| HATTIE AND OTIS LEE SMITH | 200 BEECH ST SHARKEY BUILDING SERVICES BELZONI MS 39038 |
| HATTIE L. BLEDSOE | 3340 GARDEN MILL LN ELLENWOOD GA 30294 |
| HATTIE MCLAUGHLIN | 6215 REVERE PLACE DALLAS TX 75214 |
| HATTIE SMITH AND OTIS LEE | 200 BEECH ST SMITH AND SHAVLEY BUILDING CONSTRUCTION BELZONI MS 39038 |
| HATTIE SPROULE | 13029-A VICTORY BLVD #111 NORTH HOLLYWOOD CA 91606 |
| HATTIESBURG CITY FORREST | PO DRAWER 1898 200 FORREST ST TAX COLLECTOR HATTIESBURG MS 39403 |

| Claim Name | Address Information |
|---|---|
| HATTIESBURG CITY LAMAR | PO BOX 1898 TAX COLLECTOR HATTIESBURG MS 39403 |
| HATTIESBURG HILLS COMMUNITY | PO BOX 342 SPRINGFIELD MO 65801 |
| HATTIESBURG SOUTH CITY | CITY HALL TAX COLLECTOR HATTIESBURG MS 39401 |
| HATTIESBURG SOUTH CITY | CITY HALL TAX COLLECTOR HATTIESBURG SOUTH MS 39401 |
| HATTON CO OP OIL CO | BOX 367 HATTON ND 58240 |
| HATTON TOWNSHIP | 4502 E BROWNS RD TREASURER HATTON TOWNSHIP CLARE MI 48617 |
| HATTON TOWNSHIP | 4502 E BROWNS RD TREASURER HATTON TWP CLARE MI 48617 |
| HATTON, ALBERT | 53 CRYSTAL CREEK LN JERRY ROSS TRVINE KY 40336 |
| HATTON, JEREMY A & HAONEYCUTT, REBEKAH J | 11 VALLEY ST CANTON NC 28716-4841 |
| HATTON, KEITH S | PO BOX 1713 VAN BUREN AR 72957-1713 |
| HATTZELL & WHITEMAN, L.L.P. | BUMPERS--TRAVIS T BUMPERS AND TROY ELLIOTT V. COMMUNITY BANK OF NORTHERN VIRGINIA AND CHASE MANHATTAN BANK 2626 GLENWOOD AVE #500 RALEIGH NC 27608 |
| HATZIGEORGIOU, ARTEMIS | 4744 LARCHWOOD AVENUE PHILADELPHIA PA 19143 |
| HAUBENREICH, JOHN G | 56 PERIMETER CTR E STE 450 ATLANTA GA 30346 |
| HAUBER, JENNIER | 115 OAK DR KITTANNING PA 16201-2053 |
| HAUCK, EUGENE M & HAUCK, PEGGY A | 665 HILLSIDE DR. FOLVANG CA 93463 |
| HAUGEN VILLAGE | TREASURER HAUGEN VILLAGE PO BOX 234 117 1ST AVE HAUGEN WI 54841 |
| HAUGEN VILLAGE | TREASURER VILLAGE OF HAUGEN PO BOX 234 117 1ST AVE HAUGEN WI 54841 |
| HAUGEN VILLAGE | PO BOX 234 TREASURER VILLAGE OF HAUGEN HAUGEN WI 54841 |
| HAUGEN VILLAGE | TAX COLLECTOR HAUGEN WI 54841 |
| HAUGH, STEPHEN E | 3360 SPANISH MOSS TERRACE 305 LAUDERHILL FL 33319 |
| HAUGHEY PHILPOT AND LAURANT PA | 816 N MAIN ST LACONIA NH 03246 |
| HAUGHEY PHILPOT AND LAURENT | 816 N MAIN ST LACONIA NH 03246 |
| HAUGHEY PHILPOT AND LAURENT PA | 816 N MAIN ST LACONIA NH 03246 |
| HAUGHEY, PHILPOT & LAURANT, P.A. | TOM HAUGHEY 816 N MAIN STREET LACONIA NH 03246-2656 |
| HAUGHT, SHARON | 516 LOMBARD AVE SANTA ROSA CA 95409 |
| HAUGHTON TOWN | 118 W MCKINLEY PO BOX 729 TAX COLLECTOR HAUGHTON LA 71037 |
| HAUGHTON TOWN | PO BOX 729 TAX COLLECTOR HAUGHTON LA 71037 |
| HAUGHTON, MARK C | 12 PADDOCK CT MARLBORO NJ 07746-2309 |
| HAUGHTON, NOEL | 415 S 2ND AVE MOUNT VERNON NY 10550 |
| HAUGLIE, LAWRENCE J | 10325 COLUMBUS RD BLOOMINGTON MN 55420 |
| HAUGRUD, ALLEN | PO BOX 697 FERGUS FALLS MN 56538 |
| HAUKSDOTTIR, SVANA L | 20 SWANSON ROAD AUBURN MA 01501 |
| HAULERS INSURANCE | PO BOX 270 COLUMBIA TN 38402 |
| HAULERS INSURANCE | COLUMBIA TN 38402 |
| HAULING, CHAINEY | PO BOX 2281 REDWOOD CA 94064 |
| HAULING, DEPENDABLE | 3301 NE 37TH TERR KANSAS CITY MO 64117 |
| HAUN, LARRY S & HAUN, APRIL C | 1862 LAUREL LN GERMANTOWN TN 38139-6954 |
| HAUPPAUGE, LLC | C/O LERNER HEIDENBERG PROPERTIES 234 CLOSTER DOCK RD CLOSTER NJ 07624 |
| HAUPT, ROBERT E | 5025 MARION TORRANCE CA 90505 |
| HAURI, LESTER G | 237 CREVE COEUR AVE BALLWIN MO 63011-4039 |
| HAUS, KYLE & HAUS, LAURISSA | 11564 4TH AVE HESPERIA CA 92345-2031 |
| HAUSBURG AND ELLIS | 3202 N TAMIAMI TRL SARASOTA FL 34234 |
| HAUSCHILD AND CO INC | 6025 S QUEBEC ST 100 ENGLEWOOD CO 80111 |
| HAUSCHILD, ANDREAS | 1505 FORT CLARKE BLVD APT 8102 GAINESVILLE FL 32606-9108 |
| HAUSER JR, FRANK T & HAUSER, SHEILA D | 37284 LUFF COURT GREENBACKVILLE VA 23356 |
| HAUSER, CHRISTOPHER | 480 FAIRFAX AVENUE DAVIE FL 33325 |
| HAUSER, RONALD A | 4370 LA JOLLA VILLAGE DR STE 400 SAN DIEGO CA 92122 |

| Claim Name | Address Information |
|------------|---------------------|
| HAUSHALTER, KURT & HAUSHALTER, JOANNA | 1411 ESTATE DRIVE BOALSBURGH PA 16827 |
| HAUSLER, DOUGLAS J | 9 MENTEITH CT DOUGLAS J HAUSLER BALTIMORE MD 21236 |
| HAUSLER, DOUGLAS J | 9 MENTEITH CT GROUND RENT BALTIMORE MD 21236 |
| HAUSLER, DOUGLAS J | 9 MENTEITH CT GROUND RENT BALTIMORE MD 21236-2633 |
| HAUSLER, LEROY G | 2681 S JOHNSON CIR GROUND RENT LAKEWOOD CO 80227 |
| HAUSLER, LEROY G | GROUND RENT 2681 S JOHNSON CIR LAKEWOOD CO 80227-2880 |
| HAUSMAN, TIMOTHY & HAUSMAN, VALERIE | 410 HEMLOCK TER WOODBURY NJ 08096 |
| HAUST, KATHRYN & NORTON, LINDA G | PO BOX 162 ROYSTON GA 30662-0162 |
| HAUT, DAVID A & HAUT, MARY J | 2116 HOPE LANE REDDING CA 96003 |
| HAUTANEN, JEFFREY W & HAUTANEN, MOLLY K | 3614 HIGHGREEN DRIVE KINGWOOD TX 77339 |
| HAUX, RODNEY | 1802 NETTLETON GULCH RD COEUR D ALENE ID 83815 |
| HAVARD, JOSEPH | 7221 SOUTHWIND DR MICHELE WESLEY &WESLEY HAVARD & JC DUKE & ASSOC BILOXI MS 39532 |
| HAVASU HEIGHTS WATER DISTRICT | 45 HAVASU HEIGHTS HAVASU HEIGHTS WATER DISTRICT LAKE HAVASU CITY AZ 86404 |
| HAVASU REALTY | 2289 HOLLY AVE LAKE HAVASU CITY AZ 86403 |
| HAVELIWALA, MURTUZA & HAVELIWALA, SAJEDA | 1863 FRANCIS MILL COURT HIGH POINT NC 27265 |
| HAVEN APPRAISAL SERVICES,INC | 4205 LEWIS AVE GREAT FALLS MT 59405-1613 |
| HAVEN MANAGEMENT INC | 3535 INLAND EMPIRE BLVD ONTARIO CA 91764 |
| HAVEN N SHOEMAKER JR ATT AT L | 2305 HANOVER PIKE HAMPSTEAD MD 21074 |
| HAVEN N SHOEMAKER JR PA | 4046 GILL AVE PO BOX 687 HAMPSTEAD MD 21074 |
| HAVEN SAVINGS BANK SLA | 621 WASHINGTON ST HOBOKEN NJ 07030 |
| HAVEN, NEW | 1100 OLIVE ST BOX 236 KATHLEEN TRENTMAN COLLECTOR NEW HAVEN MO 63068 |
| HAVEN, NEW | PO BOX 236 CITY OF NEW HAVEN NEW HAVEN MO 63068 |
| HAVENS AND ASSOCIATES | 2401 RESEARCH BLVD STE 308 ROCKVILLE MD 20850 |
| HAVENS PROPERTY MANAGEMENT | 3122 FRUITLAND DR ROCKFORD IL 61109 |
| HAVENS, MICHELLE L | 117 COVEWOOD CT CARY NC 27513 |
| HAVENS, PATRICIA V & HAVENS, KENNETH E | 450 COUNTY ROAD 3350 WOLFE CITY TX 75496-4094 |
| HAVERFORD SD HAVERFORD TOWNSHIP | 50 E EAGLE RD TC OF HAVERFORD TWP SCHOOL DISTRICT HAVERTOWN PA 19083 |
| HAVERFORD SD HAVERFORD TOWNSHIP | PO BOX 13688 TAX COLLECTOR PHILADELPHIA PA 19101 |
| HAVERFORD TOWNSHIP | 2325 DARBY TAX COLLECTOR HAVERFORD PA 19083 |
| HAVERFORD TOWNSHIP | 2325 DARBY TAX COLLECTOR HAVERTOWN PA 19083 |
| HAVERFORD TOWNSHIP DELAWR | 2325 DARBY RD TAX COLLECTOR OF HAVERFORD TOWNSHIP HAVERTOWN PA 19083 |
| HAVERHILL CITY | HAVERHILL CITY - TAX COLLECTOR 4 SUMMER STREET, ROOM 114 HAVERHILL MA 01830 |
| HAVERHILL CITY | 4 SUMMER ST BOX 969 CITY OF HAVERHILL HAVERHILL MA 01830 |
| HAVERHILL CITY | 4 SUMMER ST RM 114 CITY OF HAVERHILL HAVERHILL MA 01830 |
| HAVERHILL CITY | 4 SUMMER ST RM 114 HAVERHILL CITY TAX COLLECTOR HAVERHILL MA 01830 |
| HAVERHILL CITY | 4 SUMMER ST BOX 969 MARY E ROY TC HAVERHILL MA 01830-5841 |
| HAVERHILL TOWN | 4 SUMMER ST HAVERHILL MA 01830 |
| HAVERHILL TOWN | 2975 DARTMOUTH COLLEGE HWY HAVERHILL TOWN NORTH HAVERHILL NH 03774 |
| HAVERHILL TOWN | RR 1 BOX 23A TOWN HALL MAIN ST NORMA LAVOIE NORTH HAVERHILL NH 03774 |
| HAVERSON, RUSSELL & | BARTMESS JR, KENNETH E 1116-1118 SOUTH TREMAINE AVENUE LOS ANGELES CA 90019 |
| HAVERSTRAW TOWN | TOWN HALL 1 ROSMAN RD TAX COLLECTOR GARNERVILLE NY 10923 |
| HAVERSTRAW TOWN | 1 ROSMAN RD TOWN HALL TAX COLLECTOR GARNERVILLE NY 10923 |
| HAVERSTRAW VILLAGE | 40 NEW MAIN ST VILLAGE TAX COLLECTOR HAVERSTRAW NY 10927 |
| HAVEY, MARY C & HAVEY, ROBERT M | 92 BAKER STREET W ROXBURY MA 02132-4840 |
| HAVIS, KENNETH R | 114 N 10TH ST BOX 750 NAVASOTA TX 77868 |
| HAVIS, KENNETH R | BOX 750 NAVASOTA TX 77868 |
| HAVMACK CONSTRUCTION INC | 361 SANDWOOD CT VALPARAISO IN 46383 |

| Claim Name | Address Information |
|---|---|
| HAVRE DE GRACE CITY | 711 PENNINGTON AVE T C OF HAVRE DE GRACE CITY HAVRE DE GRACE MD 21078 |
| HAVRE DE GRACE CITY SEMIANNUAL | 711 PENNINGTON AVE TC OF HAVRE DE GRACE CITY HAVRE DE GRACE MD 21078 |
| HAVRISH, JAMES S & HAVRISH, JANET K | 45 RHODE ISLAND AVENUE SOUTH GOLDEN VALLEY MN 55426-1512 |
| HAWAII | 101 PAUAHI ST STE 4 HAWAII DIRECTOR OF FINANCE HILO HI 96720 |
| HAWAII | 101 PAUAHI ST STE 4 HILO HI 96720 |
| HAWAII AMERICAN WATER COMPANY | PO BOX 25010 GROUND RENT COLLECTOR HONOLULU HI 96825 |
| HAWAII AMERICAN WATER COMPANY | PO BOX 25010 SEWR DEPT HONOLULU HI 96825 |
| HAWAII COUNTY BUREAU OF CONVEYANCE | PO BOX 2867 1151 PUNCHBOWL ST RM 120 HONOLULU HI 96803 |
| HAWAII COUNTY DIRECTOR OF FINANCE | 101 PAUAHI ST STE 4 HILO HI 96720 |
| HAWAII COUNTY REGISTER | 865 PIILANI ST HILO HI 96720 |
| HAWAII HOME LOAN INC | 201 MERCHANT ST HONOLULU HI 96813 |
| HAWAII HURRICAN RELIEF FUND | 100 LIBERTY DOVER NH 03822 |
| HAWAII HURRICAN RELIEF FUND | DOVER NH 03822 |
| HAWAII HURRICAN RELIEF FUND | PO BOX 660649 DALLAS TX 75266 |
| HAWAII HURRICAN RELIEF FUND | DALLAS TX 75266 |
| HAWAII HURRICAN RELIEF FUND | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| HAWAII HURRICAN RELIEF FUND | SAN ANTONIO TX 78288 |
| HAWAII HURRICAN RELIEF FUND | PO BOX 52102 PHOENIX AZ 85072 |
| HAWAII HURRICAN RELIEF FUND | PHOENIX AZ 85072 |
| HAWAII HURRICAN RELIEF FUND | 8655 E VIA DEVENTURA SCOTTSDALE AZ 85258 |
| HAWAII HURRICAN RELIEF FUND | SCOTTSDALE AZ 85258 |
| HAWAII HURRICAN RELIEF FUND | PO BOX 2650 HONOLULU HI 96803 |
| HAWAII HURRICAN RELIEF FUND | PO BOX 2866 HONOLULU HI 96803 |
| HAWAII HURRICAN RELIEF FUND | HONOLULU HI 96803 |
| HAWAII HURRICAN RELIEF FUND | PO BOX 2255 HONOLULU HI 96804 |
| HAWAII HURRICAN RELIEF FUND | HONOLULU HI 96804 |
| HAWAII HURRICAN RELIEF FUND | 500 ALAMOANA BLVD 3RD FL HONOLULU HI 96813 |
| HAWAII HURRICAN RELIEF FUND | 733 BISHOP ST STE 1717 HONOLULU HI 96813 |
| HAWAII HURRICAN RELIEF FUND | 733 BISHOP ST STE 2200 HONOLULU HI 96813 |
| HAWAII HURRICAN RELIEF FUND | HONOLULU HI 96813 |
| HAWAII HURRICAN RELIEF FUND | PO BOX 29740 HONOLULU HI 96820 |
| HAWAII HURRICAN RELIEF FUND | HONOLULU HI 96820 |
| HAWAII HURRICAN RELIEF FUND | 4600 25TH AVE NE SALEM OR 97301-0338 |
| HAWAII HURRICAN RELIEF FUND | SALEM OR 97313 |
| HAWAII HURRICANE RELIEF FUND | PO BOX 555 BATTLECREEK MI 49016 |
| HAWAII INS CONSULTANTS | PO BOX 1940 HONOLULU HI 96805 |
| HAWAII INS CONSULTANTS | HONOLULU HI 96805 |
| HAWAII P AND C INS HI FAIR PLAN | 77 6399 NALANI STE B KAILUA CONA HI 96740 |
| HAWAII P AND C INS HI FAIR PLAN | KAILUA KONA HI 96740 |
| HAWAII PARCEL SERVICE, | 94-797 MANENA PLACE WAIPAHU HI 96797 |
| HAWAII PROPERTY INS ASSOC | 9025 N LINDBERGH DR PEORIA IL 61615 |
| HAWAII PROPERTY INS ASSOC | PEORIA IL 61615 |
| HAWAII PROPERTY INS ASSOC | PO BOX 2866 HONOLULU HI 96803-2866 |
| HAWAII PROPERTY INS ASSOC | HONOLULU HI 96807 |
| HAWAII RESERVES INC | 55 510 KAMEHAMEHA HWY COLLECTOR LAIE HI 96762 |
| HAWAII TRIBUNE-HERALD | 355 KINOOLE STREET PO BOX 767 HILO HI 96721-0767 |
| HAWAIIAN ELECTRIC CO INC | PO BOX 3978 HONOLULU HI 96812-3978 |
| HAWAIIAN INS AND GUARANTY | PO BOX 31069 TAMPA FL 33631 |
| HAWAIIAN INS AND GUARANTY | TAMPA FL 33631 |

| Claim Name | Address Information |
|---|---|
| HAWAIIAN INS AND GUARANTY CO | PO BOX 2255 HONOLULU HI 96804 |
| HAWAIIAN INS AND GUARANTY CO | HONOLULU HI 96804 |
| HAWAIIAN INSURANCE AND GUARANTY | PO BOX 11407 BIRMINGHAM AL 35246 |
| HAWAIIAN INSURANCE AND GUARANTY | BIRMINGHAM AL 35246 |
| HAWAIIAN INSURANCE AND GUARANTY | PO BOX 2255 HONOLULU HI 96804 |
| HAWAIIAN INSURANCE AND GUARANTY | HONOLULU HI 96804 |
| HAWAIIAN ISLAND HOMES LTD | 931 UNIVERSITY AVE 105 HONOLULU HI 96826 |
| HAWAIIAN PARADISE PARK OWNERS | HC 3 BOX 1100 KEAAU HI 96749 |
| HAWAIIAN PARADISE PARK OWNERS | HCR 3 BOX 11000 KEAAU HI 96749 |
| HAWAIIAN PROPERTIES | 1777 ALA MOANA BLVD STE 211 HONOLULU HI 96815 |
| HAWAIIAN TELCOM YELLOW PAGES | P.O. BOX 712344 CINCINNATI OH 45271-0001 |
| HAWAIIAN TRUST CO | 600 KAPIOLANI BLVD STE 200 C O SOFOS REALTY CORP HONOLULU HI 96813 |
| HAWAIIANA MANAGEMENT | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| HAWAIIANA MANAGEMENT | PACIFIC PARK PLZ STE 700 HONOLULU HI 96813 |
| HAWAIIANA MANAGEMENT CO | 711 KAIOLANI BLVD STE 700 HONOLULU HI 96813 |
| HAWAIIANA MGMT CO | 711 KAPIOLANI BLVD HONOLULU HI 96813 |
| HAWAIIANA MGMT CO | 711 KAPIOLANI BLVD STE 700 MAILE TERRACE HAWAIIANA MANAGEMENT HONOLULU HI 96813 |
| HAWAIIN PARADISE PARK OWNERS | HCR 3 OX 11000 KEAAU HI 96749 |
| HAWES AND MC AFEE INC | PO BOX 157 MANASQUAN NJ 08736 |
| HAWES TOWNSHIP | 2070 E FRENCH RD HAWES TOWNSHIP TREASURER LINCOLN MI 48742 |
| HAWES TOWNSHIP | 2240 SOMERS RD HAWES TOWNSHIP TREASURER LINCOLN MI 48742 |
| HAWESVILLE CITY | PO BOX 157 CITY OF HAWESVILLE HAWESVILLE KY 42348 |
| HAWESVILLE CITY | PO BOX 157 HAWESVILLE CITY CLERK HAWESVILLE KY 42348 |
| HAWK APPRAISAL INC | PO BOX 7143 SAINT JOSEPH MO 64507 |
| HAWK APPRAISAL INC | PO BOX 7143 ST JOSEPH MO 64507 |
| HAWK POINT CITY | CITY HALL HAWK POINT MO 63349 |
| HAWK, BISHOP | PO BOX 1649 ATASCADERO CA 93423 |
| HAWKE, NANCY M | 162 PEARL ST GARDNER MA 01440 |
| HAWKER INVESTMENTS LLC | 531 VISTA DEL ROBLES AAROYO GRANDE CA 93420 |
| HAWKES LAW FIRM LLC | 1237 S VAL VISTA DR MESA AZ 85204 |
| HAWKEY, JACKIE M & HAWKEY, HAROLD W | 378 ELM STREET DENVER CO 80220 |
| HAWKEYE | 325 ARLINGTON AVE SUITE 700 CHARLOTTE NC 28203 |
| HAWKEYE COMMUNITY COLLEGE | 1501 E ORANGE RD PO BOX 8015 WATERLOO IA 50704-8015 |
| HAWKEYE INSURANCE | PO BOX 703307 DALLAS TX 75370 |
| HAWKEYE INSURANCE SERVICES INC | PO BOX 703307 DALLAS TX 75370 |
| HAWKEYE INTERNATIONAL TRUCKS | PO BOX 8810 CEDAR RAPIDS IA 52408-8810 |
| HAWKEYE MUTUAL INSURANCE | PO BOX 516 NEWTON IA 50208 |
| HAWKEYE MUTUAL INSURANCE | NEWTON IA 50208 |
| HAWKEYE REAL ESTATE LA | 121 HIGH AVE E OSKALOOSA IA 52577 |
| HAWKEYE REAL ESTATE NM | 609 FRIEDMAN AVE LAS VEGAS NM 87701 |
| HAWKEYE SECURITY INSURANCE | PO BOX 145411 CINCINNATI OH 45250 |
| HAWKEYE SECURITY INSURANCE | FREEPORT IL 61032 |
| HAWKEYE STAGES | 703 DUDLEY STREET DECORAH IA 52101 |
| HAWKING ROOFING | 549 E COMMERCE AVE GILBERT AZ 85234 |
| HAWKINS AND ASSOCIATES | 7481 SHENANDOAH RD PENSACOLA FL 32526-3847 |
| HAWKINS APPRAISAL SERVICE | 7239 GLENWICK BLVD INDIANAPOLIS IN 46217-5372 |
| HAWKINS COUNTY | TRUSTEE 110 E MAIN ST ROOM 203 ROGERSVILLE TN 37857 |
| HAWKINS COUNTY | 100 E MAIN ST ROGERSVILLE TN 37857 |

| Claim Name | Address Information |
|---|---|
| HAWKINS COUNTY | 110 E MAIN ST RM 203 HAWKINS COUNTY ROGERSVILLE TN 37857 |
| HAWKINS COUNTY | 110 E MAIN ST RM 203 TRUSTEE ROGERSVILLE TN 37857 |
| HAWKINS COUNTY REGISTER OF DEED | PO BOX 235 MAIN ST ROGERSVILLE TN 37857 |
| HAWKINS COUNTY REGISTER OF DEEDS | 110 E MAIN COURTHOUSE ANNEX STE 202 ROGERSVILLE TN 37857 |
| HAWKINS LAW LLC | 4030 MOUNT CARMEL TOBASCO RD CINCINNATI OH 45255 |
| HAWKINS REALTY INC | 408 TOM HALL ST FORT MILL SC 29715 |
| HAWKINS REGISTER OF DEEDS | PO BOX 235 ROGERSVILLE TN 37857 |
| HAWKINS REMODELING | 604 NEW BRIDGE RD SALEM NJ 08079 |
| HAWKINS RICHARDSON AND ASSOCIATE | 704 WHITNEY WAY STE C GREENVILLE SC 29615 |
| HAWKINS RICHARDSON AND ASSOCIATE | 310 THE PKWY GREER SC 29650 |
| HAWKINS ROOFING AND GUTTERS | PO BOX 1631 FORNEY TX 75126 |
| HAWKINS TOWN | TOWN HALL HAWKINS WI 54530 |
| HAWKINS TRIPP REALTORS | 202 S FIFTH ST MEBANE NC 27302 |
| HAWKINS VILLAGE | PO BOX 108 TREASURER HAWKINS WI 54530 |
| HAWKINS, BARBARA | 1235 N SUNNYVALE ST 63 MESA AZ 85205 |
| HAWKINS, CALVIN D | PO BOX 64859 GARY IN 46401-0859 |
| HAWKINS, CHARLES & HAWKINS, TIFFANY | 10202 DOUGLAS OAKS CIR APT 202 TAMPA FL 33610-8544 |
| HAWKINS, ELBERT J | 10558 EASTPARK WOODS DR ORLANDO FL 32832 |
| HAWKINS, JAMES | 5407 GRADIN AVENUE BALTIMORE MD 21207 |
| HAWKINS, JAMES A | 3510 YACHT CLUB COURT ARLINGTON TX 76016 |
| HAWKINS, JANICE M | 238 S ARLINGTON AVE RUSSELLVILLE AR 72801-4649 |
| HAWKINS, JOHN | 28424 LEMON DRIVE ESCALON CA 95320 |
| HAWKINS, JUSTIN | 2888 DEER CREEK TRL HIGHLANDS RANCH CO 80129-4369 |
| HAWKINS, KAREN E | PO BOX 14214 LANSING MI 48901-4214 |
| HAWKINS, LAURIE L | 1621 MONARCH OAKS STREET HOUSTON TX 77055 |
| HAWKINS, NORMA J | 3425 FARID CT CARMICHAEL CA 95608 |
| HAWKINS, REBECCA | PO BOX 1100 LITTLEON CO 80160 |
| HAWKINS, ROBERT A | 1849 N HELM AVE STE 110 FRESNO CA 93727 |
| HAWKINS, ROBERT A | 1849 N HELM STE 110 FRESNO CA 93727 |
| HAWKINS, RON | 951 E MAIN ST SPARTANBURG SC 29302 |
| HAWKINS, SHALANZA | 151 COUNTRY LN ROBERT F KING BROWNSVILLE TN 38012 |
| HAWKINS, STEPHEN R | 1768 AZEALEA COURT SAINT CHARLES MO 63303 |
| HAWKINS, THOMAS G & HAWKINS, LELA M | 212 WEST FOURTH STREET HARTFORD IL 62048 |
| HAWKINS, VANESSA | 426 PIGEON VIEW LANE NEW CASTLE DE 19720 |
| HAWKINS, WILLIAM B & HAWKINS, MARY N | 7090 ULYSSES STREET ARVADA CO 80007 |
| HAWKS AND COMPANY REALTORS | 1490 NW VALLEY VIEW DR ROSEBURG OR 97471-6062 |
| HAWKS LAW FIRM | PO BOX 1729 TOMBALL TX 77377 |
| HAWKS PRAIRIE COMMUNITY ASSOCIATION | PO BOX 8909 LACEY WA 98509 |
| HAWKS SERVICES CO | 75 BILLINGS RD PLYMOUTH VT 05056 |
| HAWKS VIEW ESTATES HOA | 6050 BAYOU BEND ST SAINT LOUIS MO 63129 |
| HAWKSHIRE MEADOWS CONDOMINIUM | 6190 TAYLOR DR FLINT MI 48507 |
| HAWLEY BORO WAYNE | 416 CHESTNUT AVE TC OF HAWLEY BORO HAWLEY PA 18428 |
| HAWLEY BORO WAYNE | PO BOX 256 HAWLEY PA 18428 |
| HAWLEY BORO WAYNE | PO BOX 256 TC OF HAWLEY BORO HAWLEY PA 18428 |
| HAWLEY KAUFMAN AND KAUTZER S C | PO BOX 485 RANDOM LAKE WI 53075 |
| HAWLEY TOWN | 108 W HAWLEY RD HAWLEY MA 01339 |
| HAWLEY TOWN | 108 W HAWLEY RD HAWLEY TOWN TAXCOLLECTOR HAWLEY MA 01339 |
| HAWLEY TOWN | 108 W HAWLEY RD TAX COLLECTOR OF HAWLEY TOWN CHARLEMONT MA 01339 |
| HAWLEY, DAVID R | 15389 HEMLOCK POINT RD CHAGRIN FALTS OH 44022 |

## RESIDENTIAL CAPITAL, LLC ET AL
### SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HAWLEY, MARK R | 2332 S EVANSTON AVE TULSA OK 74114-3244 |
| HAWLEY, STEPHEN H & HAWLEY, KELLY K | 1411 COTTONWOOD COURT BOISE ID 83702 |
| HAWN, JONELLA | 542 PLANTERS ROW SW HOLDPRO LLC AND SERVPRO LILBURN GA 30047 |
| HAWORTH BORO | 300 HAWORTH AVE HAWORTH BORO TAXCOLLECTOR HAWORTH NJ 07641 |
| HAWORTH BORO | 300 HAWORTH AVE TAX COLLECTOR HAWORTH NJ 07641 |
| HAWORTH INC | ONE HAWORTH CTR HOLLAND MI 49423 |
| HAWTHORN BORO | 3910 MAPLE ST T C OF HAWTHORN BOROUGH HAWTHORN PA 16230 |
| HAWTHORN BORO | TAZ COLLECTOR HAWTHORN PA 16230 |
| HAWTHORNE | NULL HORSHAM PA 19044 |
| HAWTHORNE BORO | 445 LAFAYETTE AVE HAWTHORNE BORO TAX COLLECTOR HAWTHORNE NJ 07506 |
| HAWTHORNE BORO | 445 LAFAYETTE AVE TAX COLLECTOR HAWTHORNE NJ 07506 |
| HAWTHORNE CHASE ASSOC | 300 N MAIN ST HIGH POINT NC 27260-4921 |
| HAWTHORNE HILL CONDO ASSOCIATION | PO BOX 44609 TACOMA WA 98448 |
| HAWTHORNE INC | PO BOX 4308 GROUND RENT LUTHERVILLE TIMONIUM MD 21094-4308 |
| HAWTHORNE INC | PO BOX 4308 GROUND RENT TIMONIUM MD 21094-4308 |
| HAWTHORNE INC | PO BOX 15379 GROUND RENT COLLECTOR MIDDLE RIVER MD 21220 |
| HAWTHORNE INC C O THORNEHILL PROP | PO BOX 6790 GROUND RENT COLLECTOR BALTIMORE MD 21285 |
| HAWTHORNE INC C O THORNEHILL PROP | PO BOX 6790 GROUND RENT COLLECTOR TOWSON MD 21285 |
| HAWTHORNE INC C O THORNHILL PROP | PO BOX 6790 GROUND RENT COLLECTOR BALTIMORE MD 21285 |
| HAWTHORNE INC C O THORNHILL PROP | PO BOX 6790 GROUND RENT COLLECTOR TOWSON MD 21285 |
| HAWTHORNE LAW CENTER | PO BOX 264 SANBORNVILLE NH 03872 |
| HAWTHORNE MGMT | PO BOX 11906 CHARLOTTE NC 28220 |
| HAWTHORNE TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| HAWTHORNE TOWN | PO BOX 16 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| HAWTHORNE, DAMIEN | 11327 LA MANCHA CT ANNA HAWTHORNE AND NULOOK FL FONTANA CA 92337 |
| HAWTHORNES AT THE CROSSING HOA INC | PO BOX 20630 C O KIRKPATRICK MANAGEMENT COMPANY INDIANAPOLIS IN 46220 |
| HAY AND ASSOCIATES | 10303 NW FWY STE 260 HOUSTON TX 77092 |
| HAY CREEK MUTUAL | PO BOX 68 GOODHUE MN 55027 |
| HAY CREEK MUTUAL | GOODHUE MN 55027 |
| HAY INS AGENCY | 507 E BRAZOS AVE PO BOX 638 WEST COLUMBIA TX 77486 |
| HAY RIVER TOWN | ROUTE 2 BOYCEVILLE WI 54725 |
| HAY RIVER TOWNSHIP | E 4756 1050TH AVE HAY RIVER TOWN TREASURER WHEELER WI 54772 |
| HAY RIVER TOWNSHIP | E 4756 1050TH AVE TAX COLLECTOR WHEELER WI 54772 |
| HAY TOWNSHIP | 1220 E HIGHWOOD RD TREASURER HAY TWP BEAVERTON MI 48612 |
| HAY TOWNSHIP | TREASURER HAY TWP 2319 HAY RD BEAVERTON MI 48612-8216 |
| HAY, EDWARD C | 137 BILTMORE AVE ASHEVILLE NC 28801 |
| HAY, LORIN D | 281 INDEPENDENCE BLVD VIRGINIA BCH VA 23462 |
| HAYAKAWA, JOHN | PO BOX 56 TORRANCE CA 90507 |
| HAYCOCK TOWNSHIP BUCKS | 225 PULLEN STATION RD T C OF HAYCOCK TOWNSHIP QUAKERTOWN PA 18951 |
| HAYCOCK TOWNSHIP BUCKS | PO BOX 775 T C OF HAYCOCK TOWNSHIP RICHLANDTOWN PA 18955 |
| HAYCOCK, DOUGLAS & RYAN, GERALD | 23197 HIGHWAY 626 KEYSTONE CO 80435 |
| HAYDEE NAZCO AND MEDINA | CONSTRUCTION 2688 EXENE CT SUWANEE GA 30024-2552 |
| HAYDEN AND CRAIG PLLC | 718 W MAIN ST STE 202 LOUISVILLE KY 40202-2659 |
| HAYDEN FARMS HOA | 9054 COTTER ST LEWIS CENTER OH 43035 |
| HAYDEN RIDORE ATT AT LAW | 971 S SEMORAN BLVD WINTER PARK FL 32792 |
| HAYDEN, MATTHEW N | 25823 PALMDALE ESTATE DRIVE RICHMOND TX 77406-3877 |
| HAYDEN, THOMAS A & HAYDEN, LISA K | PO BOX 821312 PEMBROKE PINES FL 33082-1312 |
| HAYEE APPRAISAL INC | 2401 - R DAWSON ROAD ALBANY GA 31707 |
| HAYES AND ROTHSTEIN SC | 324 E WISCONSIN AVE STE 1111 MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| HAYES APPRAISAL INC | 2401 R DAWSON ROAD ALBANY GA 31707 |
| HAYES APPRAISAL INC | 2401 R DAWSON RD ALBANY GA 31707-2361 |
| HAYES COFFEY AND BERRY PC | PO BOX 50149 DENTON TX 76206 |
| HAYES COUNTY | COUNTY COURTHOUSE TREASURER HAYES CENTER NE 69032 |
| HAYES FAMILY TRUST | 18330 HUMMINGBIRD DRIVE PENN VALLEY CA 95946 |
| HAYES M. AMOS | PATRICIA O. AMOS 3046 SHAMROCK NORTH TALLAHASSEE FL 32309 |
| HAYES PREVOST, JESSIE | 212 EAST QUEENS DRIVE SLIDELL LA 70458 |
| HAYES REAL ESTATE | 298 E STATE ST ATHENS OH 45701 |
| HAYES REALTY | 298 E STATE ST ATHENS OH 45701 |
| HAYES RECORDER OF DEEDS | PO BOX 370 HAYES CENTER NE 69032 |
| HAYES TOWNSHIP | PO BOX 310 TREASURER HAYES TWP HARRISON MI 48625 |
| HAYES TOWNSHIP | 08346 SHIRGLEY RD TREASURER HAYES TOWNSHIP CHARLEVOIX MI 49720 |
| HAYES TOWNSHIP | 8346 SHIRGLEY RD TREASURER HAYES TOWNSHIP CHARLEVOIX MI 49720 |
| HAYES TOWNSHIP | 7855 HAYES TOWER RD TREASURER HAYES TWP GAYLORD MI 49735 |
| HAYES TOWNSHIP TAX COLLECTOR | 8346 SHIRGLEY RD CHARLEVOIX MI 49720 |
| HAYES TOWNSHIP TAX COLLECTOR | 7855 HAYES TOWER RD GARYLOR MI 49735 |
| HAYES, BRIAN P & MOORE, KELLEY C | 611 MEADOW LANE OSSIAN IN 46777 |
| HAYES, CHARLES R | 2590 NORTHBROOKE PLZ DR STE 303 NAPLES FL 34119 |
| HAYES, CHRISTOPHER | 4932 N CENTRAL PARK AVE CHICAGO IL 60625-5614 |
| HAYES, CHRISTOPHER N & HAYES, SHANNON L | 102 APPLEWOOD LN DUBLIN PA 18917 |
| HAYES, DAVID T | 10319 RED QUILL DR SAN ANTONIO TX 78213-2036 |
| HAYES, DONALD L | 2945 1ST RD VERO BEACH FL 32968-2521 |
| HAYES, ERIN E | 5660 S. LAKESHORE DRIVE APT # 208 SHREVEPORT LA 71119-4003 |
| HAYES, JACOB T & STECIAK, DANIEL P | 11757 ROUTE 178 ADAMS NY 13605 |
| HAYES, JAMES L | 6111 PINE CONE LN AUSTELL GA 30168-4541 |
| HAYES, JEREMY S & HAYES, VIDYA E | 1611 GALESBURG ST CHARLOTTE NC 28216 |
| HAYES, JUANITA | 128 ZARLEY RD SEYAH DEVELOPMENT CORP JOLIET IL 60436 |
| HAYES, JUANITA | 128 ZARLEY RD SYEAH DEVELOPMENT CORP JOLIET IL 60436 |
| HAYES, L B | 1230 NORTH REDFIELD STREET PHILADELPHIA PA 19151 |
| HAYES, LEON C | 1224 SELLERS CROMEANS RD FULTON MS 38843 |
| HAYES, MEREDITH A | 32 LITCHFIELD CIRCLE EXTENSION PELHAM NH 03076 |
| HAYES, MICHAEL | 182 DOVE COURT MYRTLE BEACH SC 29579 |
| HAYES, RICHARD | 4248 W 113 N IDAHO FALLS ID 83402-5262 |
| HAYES, ROBERT E | 3734 W ROBINSON AVE FRESNO CA 93722 |
| HAYES, RYAN C & HAYES, AMY M | 11807 POLLYANNA AVE AUSTIN TX 78753-2237 |
| HAYES, SHARON R & HAYES, MICHAEL J | 762 EAST 4TH STREET UNIT #2 BOSTON MA 02127 |
| HAYES, STEVEN J | 1661 N ESTRELLA AVE LOVELAND CO 80538 |
| HAYESVILLE BORO | TAX COLLECTOR SEWICKLEY PA 15143 |
| HAYESVILLE SCHOOL DISTRICT | 45 RIVER RD TAX COLLECTOR SEWICKLEY PA 15143 |
| HAYFIELD TWP CRWFRD | 16282 VALLEY RD CAROL J POWELL TAX COLLECTOR MEADVILLE PA 16335 |
| HAYFIELD TWP CRWFRD | 17620 BROOKHOUSER RD T C OF HAYFIELD TOWNSHIP SAEGERTOWN PA 16433 |
| HAYGOOD CLEVELAND PIERCE MATT | 611 E GLENN AVE AUBURN AL 36830 |
| HAYHURST MORTGAGE | PO BOX 330974 MIAMI FL 33233-0974 |
| HAYIM V HASON | 2934 1/2 BEVERLY GLEN CIR#17 LOS ANGELES CA 90077 |
| HAYLA F. JONESON | 8391 PRESTWICK LANE WASHINGTON MI 48095 |
| HAYMAN ENGINEERING | POB 890075 CHARLOTTE NC 28289 |
| HAYMAN JR, STANLEY G & HAYMAN, KELLY S | 1112 MICHIGAN AVE NAPLES FL 34103 |
| HAYMAN RES INC | 2404 JACKSON BLVD RAPID CITY SD 57702 |
| HAYMAN, WILLIAM E | 6813 S DAUPHIN AVE TAMPA FL 33611 |

| Claim Name | Address Information |
|---|---|
| HAYMARKET TOWN | TREASURER TOWN OF HAYMARKET PO BOX 1230 HAYMARKET VA 20168-8230 |
| HAYMARKET TOWN | PO BOX 87 TREASURER HARTSBURG MO 65039 |
| HAYMON AND ASSOCIATES | 4375 BROADWAY GARY IN 46409 |
| HAYNES AND BOONE | 2323 VICTORY AVE STE 700 DALLAS TX 75219 |
| HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 DALLAS TX 75219 |
| HAYNES AND BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE LLP | 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HAYNES AND BOONE LP | 2505 NORTH PLANO RD SUITE 4000 RICHARDSON TX 75082-4101 |
| HAYNES REAL ESTATE APPRAISAL | 503 W MAIN ST MARSHALL MN 56258 |
| HAYNES REAL ESTATE LLC | P O BOX 7602 ALEXANDRIA LA 71306 |
| HAYNES ROOFING SIDING AND GUTTERS | 5853 KANAN CT PLAINFIELD IN 46168 |
| HAYNES TOWNSHIP | 2212 N POOR FARM RD HAYNES TOWNSHIP TREASURER HARRISVILLE MI 48740 |
| HAYNES, BEVERLY J | 617 E BROWNIE STREET ROSE HILL KS 67133 |
| HAYNES, CHRIS | PO BOX 7602 ALEXANDRIA LA 71306 |
| HAYNES, DONALD C | 5103 CITRUS BLVD APT 301 RIVER RIDGE LA 70123 |
| HAYNES, DONNA G | 4842 SUNPOINT CIR APT 617 INDIANAPOLIS IN 46237 |
| HAYNES, ELEANOR | 399 E MAIN ST STE 200 COLUMBUS OH 43215 |
| HAYNES, JASON N & GERIG, CHRISTY L | 1160 PHILLIPS STREET SALISBURY NC 28147 |
| HAYNES, JOHN D | 5506 TORREY RD FLINT MI 48507 |
| HAYNES, KRAIG S & MENEZES, DAVID J | 3553 ARIZONA STREET SAN DIEGO CA 92104 |
| HAYNES, LISA J & HAYNES, RANDY M | 42848 CROWFOOT CT ASHBURN VA 20147 |
| HAYNES, RUBY T | 2424 COLONY DRIVE VIRGINIA BEACH VA 23453 |
| HAYNES, THOMAS S & HAYNES, GINGER M | 5337 NORTH SOCRUM LOOP RD #237 LAKELAND FL 33809 |
| HAYNESVILLE TOWN | DANFORTH RD HC 60 BOX 730 TOWN OF HAYNESVILLE HAYNESVILLE ME 04497-3312 |
| HAYNESVILLE TOWN | DANFORTH RD HC 60 BOX 730 TOWN OF HAYNESVILLE HAYNESVILLE TOWN ME 04497-3312 |
| HAYNESVILLE TOWN | 1711 MAIN ST TAX COLLECTOR HAYNESVILLE LA 71038 |
| HAYNIE, STEVE F & HAYNIE, DONNA R | 505 DRAWHORN DR PORT NECHES TX 77651-4400 |
| HAYNSWORTH SINKLER BOYD P.A. | 1201 MAIN STREET STE 2200 P.O. BOX 11889 COLUMBIA SC 29211-1889 |
| HAYNSWORTH SINKLER BOYD PA | 1201 MAIN ST STE 2200 COLUMBIA SC 29201-3226 |
| HAYNSWORTH SINKLER BOYD PA | 1201 MAIN ST STE 2200 PO BOX 11889 COLUMBIA SC 29211 |
| HAYNSWORTH SINKLER BOYD PA | 1201 MAIN ST STE 2200 COLUMBIA MD 29211-1889 |
| HAYNSWORTH SINKLER BOYD PA | 134 MEETING ST 4TH FL CHARLESTON SC 29401 |
| HAYNSWORTH SINKLER BOYD, P.A. - PRIMARY | 134 MEETING ST., 4TH FLOOR CHARLESTON SC 29401 |
| HAYOMYOM LLC VS GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION AND ALLY BANK FKA GMAC BANK ROBBIE ROBERTSON SIGMUND ET AL LAW OFFICE OF SCOTT BARBAY 3580 WILSHIRE BLVD STE 1260 LOS ANGELES CA 90010 |
| HAYS AND SONS | 757 E MURRAY ST INDIANAPOLIS IN 46227 |
| HAYS AND SONS COMPLETE RESTORATION | 3701 W 8TH ST MUNCIE IN 47302-1915 |
| HAYS AND SONS COMPLETE RESTORATION | 4005 S DERBY DR KAREN AND LARRY BRADSHAW BLOOMINGTON IN 47401 |
| HAYS CISD | HAYS CISD 712 S. STAGECOACH TRAIL SAN MARCOS TX 78666 |
| HAYS CISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| HAYS COUNTY | ASSESSOR-COLLECTOR COURTHOUSE ANNEX 102 N LBJ DR SAN MARCOS TX 78666 |
| HAYS COUNTY | 102 N LBJ DR ASSESSOR COLLECTOR SAN MARCOS TX 78666 |
| HAYS COUNTY | COURTHOUSE ANNEX SAN MARCOS TX 78666 |
| HAYS COUNTY | COURTHOUSE ANNEX 102 N LBJ DR ASSESSOR COLLECTOR SAN MARCOS TX 78666 |
| HAYS COUNTY | COURTHOUSE ANNEX 102 N LBJ DR SAN MARCOS TX 78666 |
| HAYS COUNTY CLERK | 137 N GUADALUPE HAYS COUNTY RECORDS BUILDING SAN MARCOS TX 78666 |
| HAYS COUNTY CLERK | 137 N GUADALUPE SAN MARCOS TX 78666 |
| HAYS COUNTY DISTRICT CLERK | 712 S STAGE COACH TRAIL STE 2211 SAN MARCOS TX 78666 |

| Claim Name | Address Information |
|---|---|
| HAYS, DORINDA | 2024 FLYNN G AND N CONTRACTORS WICHITA KS 67207 |
| HAYS, ELLEN M | 4041 NORMANDALE DR SAN JOSE CA 95118 |
| HAYS, JOHN E | 1019 ROSEDALE RD NE ATLANTA GA 30306-4830 |
| HAYSLETT, CORNELIUS & HAYSLETT, LISA Y | 3204 56TH AVE UNIT 201 KENOSHA WI 53144-4914 |
| HAYSSAM A EL KODSSI ATT AT LAW | 10800 W WARREN AVE STE 220 DEARBORN MI 48126 |
| HAYSTACK RANCH ROAD ASSOCIATION | PO BOX 2363 CHINO VALLEY AZ 86323 |
| HAYTI | PO BOX 552 NORA DUFFY CITY COLLECTOR HAYTI MO 63851 |
| HAYTI CITY | PO BOX X CITY COLLECTOR HAYTI MO 63851 |
| HAYTON CRAMER, KATHY | 411 LONE RIDGE LN CLINTON TN 37716 |
| HAYTOWN HIGH CITY | CITY HALL CARUTHERSVILLE MO 63830 |
| HAYTOWN HIGH CITY | CITY HALL HAYTOWN HIGH MO 63830 |
| HAYWARD AND GRANT PA | 2121 G KILLARNEY WAY TALLAHASSEE FL 32309 |
| HAYWARD APPRAISALS | 3917 W EUCLID AVE TAMPA FL 33629 |
| HAYWARD BAKER INC | 6850 BENJAMIN RD TAMPA FL 33634 |
| HAYWARD CITY | 10549 KANSAS AVE TAX COLLECTOR HAYWARD WI 54843 |
| HAYWARD CITY | 10549 KANSAS AVE TREASURER HAYWARD WI 54843 |
| HAYWARD CITY | 15899W THIRD ST PO BOX 969 TREASURER HAYWARD CITY HAYWARD WI 54843 |
| HAYWARD CITY | CITY HALL CARUTHERSVILLE MO 63830 |
| HAYWARD CITY | CITY HALL HAYWARD MO 63830 |
| HAYWARD F HOLTON AND ASSOCIATES | 2821 ASHLAND RD STE G COLUMBIA SC 29210 |
| HAYWARD F HOLTON AND ASSOCIATES | PO BOX 11381 COLUMBIA SC 29211 |
| HAYWARD PLACE ASSOCIATION | 7764 N 19TH LN PHOENIX AZ 85021 |
| HAYWARD ROOFING AND CONSTRUCTION INC | 410 SE 7TH AVE DEERFIELD BEACH FL 33441 |
| HAYWARD TOWN | TREASURER PO BOX 13260 15460W ST HWY 77E HAYWARD WI 54843 |
| HAYWARD TOWN | TREASURER HAYWARD TOWN PO BOX 13260 15460W STATE HWY 77E HAYWARD WI 54843 |
| HAYWARD TOWN | 10005 N RANGE STATION RD TAX COLLECTOR HAYWARD WI 54843 |
| HAYWARD TOWN | RT 6 BOX 6405 TREASURER HAYWARD WI 54843 |
| HAYWARD, KIMBERY | 509 HOUCK ST TNT RENOVATIONS PAWNEE ROCK KS 67567 |
| HAYWOOD COUNTY | 215 N MAIN ST COUNTY COURTHOUSE TAX COLLECTOR WAYNESVILLE NC 28786 |
| HAYWOOD COUNTY | 215 N MAIN ST COURTHOUSE TAX COLLECTOR WAYNESVILLE NC 28786 |
| HAYWOOD COUNTY | TRUSTEE 100 S DUPREE AVE BROWNSVILLE TN 38012-3217 |
| HAYWOOD COUNTY RECORDER | 1 N WASHINGTON COUNTY COURTHOUSE BROWNSVILLE TN 38012 |
| HAYWOOD COUNTY REGISTER OF DEED | 1 N WASHINGTON COURTHOUSE BROWNSVILLE TN 38012 |
| HAYWOOD COUNTY REGISTER OF DEEDS | 215 N MAIN ST WAYNESVILLE NC 28786 |
| HAYWOOD COUNTY REGISTER OF DEEDS | 1 N WASHINGTON AVE BROWNSVILLE TN 38012 |
| HAYWOOD REGISTER OF DEEDS | 215 N MAIN ST WAYNESVILLE NC 28786 |
| HAYWOOD, LORI | 11812 COBB RD PREFERRED MOBILE HOMES INC DELTON MI 49046 |
| HAYWOOD, RICHARD | 802 MOHAWK ST GEORGE FRANK CONSTRUCTION NEW STRAWN KS 66839 |
| HAYWORD, THOMAS M | 111 PRESIDENTIAL BLVD BALA POINT STE 130 BALA CYNWYD PA 19004 |
| HAZA R HAMMAD | 3071 LOWER ROSWELL RD MARIETTA GA 30068 |
| HAZARD CITY | PO BOX 420 CITY OF HAZARD HAZARD KY 41702 |
| HAZARD CITY | PO BOX 420 CITY OF HAZARD HAZARD KY 41702-0420 |
| HAZARD DEFAULT PAYEE | PO BOX 780 WATERLOO IA 50704-0780 |
| HAZARD INS UNMAPPED PAYEES | PO BOX 780 HOMECOMINGS CONVERSION WATERLOO IA 50704-0780 |
| HAZARDVILLE TOWN | 820 ENFIELD ST ENFIELD CT 06082 |
| HAZEL A COLEMAN ATT AT LAW | 1013 N MAIN ST STE A OPELOUSAS LA 70570 |
| HAZEL A. GRACE-DANSOH | 17911 SW 4TH COURT PEMBROKE PINES FL 33029 |
| HAZEL CASON HAZEL WILKINS | 2037 HENLEY RD AND SUTTON SIDING AND REMODELING INC SPRINGFIELD IL 62702 |
| HAZEL CITY | PO BOX 156 HAZEL CITY CLERK HAZEL KY 42049 |

| Claim Name | Address Information |
|---|---|
| HAZEL DELL SEWER DISTRICT | PO BOX 8979 VANCOUVER WA 98668 |
| HAZEL E THOMPSON | 15616 CARROUSEL DRIVE CANYON COUNTRY CA 91387 |
| HAZEL GREEN TOWN | 700 YORK RD HAZEL GREEN TOWN TREASURER CUBA CITY WI 53811 |
| HAZEL GREEN TOWN | RT 2 TREASURER HAZEL GREEN WI 53811 |
| HAZEL GREEN VILLAGE | TREASURER HAZEL GREEN VILLAGE PO BOX 367 1610 FAIRPLAY HAZEL GREEN WI 53811 |
| HAZEL GREEN VILLAGE | 1610 FAIRPLAY VILLAGE TREASURER HAZEL GREEN WI 53811 |
| HAZEL GREEN VILLAGE | BOX 367 HAZEL GREEN WI 53811 |
| HAZEL J WASHINGTON ATTY AT LAW | 8500 W CAPITOL DR STE 201 MILWAUKEE WI 53222 |
| HAZEL L. THOMPSON | 4201 MELDA LN LOUISVILLE KY 40219-1513 |
| HAZEL P. MIJARES | 353 DANFORTH AVENUE JERSEY CITY NJ 07305 |
| HAZEL PARK CITY | 111 E NINE MILE RD TREASURER HAZEL PARK MI 48030 |
| HAZEL PARK CITY TAX COLLECTOR | 111 E NINE MILE RD HAZEL PARK MI 48030 |
| HAZEL PIZARRO | 349 STATE STREET CHERRY HILL NJ 08002 |
| HAZEL RAY REAL ESTATE | 101 5TH ST CARROLLTON KY 41008 |
| HAZEL SNELL AND OSTERHOUT | 8100 8116 NEY CIR CONTRACTING OAKLAND CA 94605 |
| HAZEL TOWNSHIP | 1201A N CHURCH ST STE 215 HAZLE TWP PA 18202 |
| HAZEL TOWNSHIP | 1201A N CHURCH ST STE 215 T C OF HAZLE TOWNSHIP HAZLETON PA 18202 |
| HAZEL V KING | 8031 224TH ST SW EDMONDS WA 98026 |
| HAZEL, JOHN A | 5108 S GEORGIA PL OKLAHOMA CITY OK 73129-7131 |
| HAZELBROOK HOA | 3355 N FIVE MILE RD 289 BOISE ID 83713 |
| HAZELCREST 1 AND II CONDOMINIUM | 662 OFFICE PKWY C O DNI PROPERTIES CREVE COEUR MO 63141 |
| HAZELHURST CITY | CITY HALL PO BOX 512 TAX COLLECTOR HAZLEHURST GA 31539 |
| HAZELHURST CITY | PO BOX 519 TAX COLLECTOR HAZLEHURST GA 31539 |
| HAZELHURST CITY | PO BOX 549 TAX COLLECTOR HAZLEHURST MS 39083 |
| HAZELHURST CITY | PO BOX 806 TAX COLLECTOR HAZLEHURST MS 39083 |
| HAZELHURST TOWN | 5996 INTERLOCKEN RD PO BOX 469 TREASURER HAZELHURST TWP HAZELHURST WI 54531 |
| HAZELHURST TOWN | PO BOX 469 HAZELHURT TOWN TREASURER HAZELHURST WI 54531 |
| HAZELHURST TOWN | TOWN HALL HAZELHURST WI 54531 |
| HAZELHURST TOWN TREASURER | TREASURER HAZELHURST WI 54531 |
| HAZELLIEF AND PREVATT REALTY IN | 1200 S PARROTT AVE OKEECHOBEE FL 34974 |
| HAZELLIEF AND PREVATT REALTY INC | 1200 S PARROTT AVE OKEECHOBEE FL 34974 |
| HAZELRIGG, ROBERTS & EASLEY, PC | BECKY SPENCE VS HOMECOMINGS FINANCIAL, LLC 2202 WEST CHESTERFIELD BOULEVARD SPRINGFIELD MO 65807 |
| HAZELTON AREA S D SUGARLOAF | 38 W COUNTY RD T C HAZLETON AREA SD SUGARLOAF PA 18249 |
| HAZELTON AREA S D SUGARLOAF | 38 W COUNTY RD RR 1 BOX 686 T C HAZLETON AREA SD SUGARLOAF PA 18249 |
| HAZELTON AREA SCHOOL DISTRICT | 501 CENTRE ST T C OF HAZLETON AREA SD FREELAND PA 18224 |
| HAZELTON AREA SD BLACK CREEK | PO BOX 571 T C HAZLETON AREA S D SUGARLOAF PA 18249 |
| HAZELTON AREA SD BLACK CREEK | PO BOX 57 T C HAZLETON AREA S D WESTON PA 18256 |
| HAZELTON AREA SD KLINE TWP | R 34 JAMES ST KLINE TWP SD KELAYRES PA 18231 |
| HAZELTON AREA SD KLINE TWP | REAR 34 JAMES ST KLINE TWP SD KELAYRES PA 18231 |
| HAZELTON S D BEAVER MEADOWS BORO | 125 DEAN ST T C OF HAZELTON AREA SCH DIST BEAVER MEADOWS PA 18216 |
| HAZELTON S D BEAVER MEADOWS BORO | 39 3RD ST T C OF HAZLETON AREA SCH DIST BEAVER MEADOWS PA 18216 |
| HAZELTON SD BUTLER TWP | 385 W BUTLER DR TC OF HAZLETON SD DRUMS PA 18222 |
| HAZELTON SD BUTLER TWP | PO BOX 97 DRUMS PA 18222 |
| HAZELTON SD DRUMS TWP TAX COLLECTOR | PO BOX 97 DRUMS PA 18222 |
| HAZELTON SD FREELDAND | 911 WASHINGTON ST T C OF HAZLETON SD FREELAND PA 18224 |
| HAZELTON SD FREELDAND | WALNUT AND CTR STREETS BOX 117 T C OF HAZLETON SD FREELAND PA 18224 |
| HAZELTON TOWNSHIP | 7505 ORCHARD ST TAX COLLECTOR NEW LOTHROP MI 48460 |
| HAZELTON TOWNSHIP | 7505 ORCHARD ST TREASURER HAZELTON TWP NEW LOTHROP MI 48460 |

| Claim Name | Address Information |
|---|---|
| HAZELTON TOWNSHIP | PO BOX 188 TREASURER HAZELTON TWP NEW LOTHROP MI 48460 |
| HAZELTON, RANDOLPH | 131 WALTHALL ST SE ATLANTA GA 30316-1329 |
| HAZELTON, RANDOLPH H | 131 WALTHALL ST SE ATLANTA GA 30316-1329 |
| HAZELTON, RICHARD | 16745 TRAILS END RD RATHDRUM ID 83858 |
| HAZELWOOD CONDO TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| HAZELWOOD CONDOMINIUM | PO BOX 724 TYNGSBORO MA 01879 |
| HAZEN, ALLAN R & HAZEN, DANA M | 5417 HEATHERTON CT VIRGINIA BEACH VA 23462 |
| HAZEN, E. S | 631 MILPIS ST SANTA BARBARA CA 93103 |
| HAZLE TOWNSHIP LUZERNE TAX | PO BOX 54 91 QUALITY RD LATTIMER MINES PA 18234 |
| HAZLE TOWNSHIP LUZRNE | PO BOX 54 T C OF HAZLE TOWNSHIP LATTIMER MINES PA 18234 |
| HAZLET TOWNSHIP | 1766 UNION AVE TAX COLLECTOR HAZLET NJ 07730 |
| HAZLET TOWNSHIP | 319 MIDDLE RD TAX COLLECTOR HAZLET NJ 07730 |
| HAZLETON AREA S D MCADOO BORO | 312 E GRANT ST T C OF MCADOO BORO SCHOOL DIST MCADOO PA 18237 |
| HAZLETON AREA S D MCADOO BORO | 412 E GRANT ST T C OF MCADOO BORO SCHOOL DIST MCADOO PA 18237 |
| HAZLETON AREA S.D./HAZLETON CITY | HAZLETON AREA SD/HAZLETON CITY 40 NORTH CHURCH STREET HAZLETON PA 18201 |
| HAZLETON AREA SCHOOL DISTRICT | 1201A N CHURCH ST STE 215 TAX COLLECTOR OF HAZLETON AREA SD HAZLETON PA 18202 |
| HAZLETON AREA SCHOOL DISTRICT | TAX COLLECTOR OF HAZLETON AREA SD PO BOX 54 91 QUALITY RD LATTIMER MINES PA 18234 |
| HAZLETON AREA SCHOOL DISTRICT | PO BOX 54 91 QUALITY RD LATTIMER MINES PA 18234 |
| HAZLETON AREA SD CONYNGHAM | 28 LAWSON PLACE PO BOX 335 MADELYN LAWSON TAX COLLECTOR CONYNGHAM PA 18219 |
| HAZLETON AREA SD HAZLETON CITY | 40 N CHURCH RD HAZLETON PA 18201 |
| HAZLETON AREA SD HAZLETON CITY | 40 N CHURCH RD HAZLETON AREA SD HAZLETON CITY HAZLETON PA 18201 |
| HAZLETON AREA SD HAZLETON CITY | 40 N CHURCH ST HAZLETON AREA SD HAZLETON CITY HAZLETON PA 18201 |
| HAZLETON AREA SD WEST HAZLETON | 123 E BROAD ST T C HAZLETON AREA SD WEST HAZLETON PA 18202 |
| HAZLETON AREA SD WEST HAZLETON | REAR 25 JACKSON AVE T C HAZLETON AREA SD HAZLETON PA 18202 |
| HAZLETON AREA SD/WEST HAZLETON | T-C HAZLETON AREA S.D. 123 EAST BROAD ST WEST HAZLETON PA 18202 |
| HAZLETON CITY | 40 N CHURCH ST HAZLETON PA 18201 |
| HAZLETON CITY (CITY BILL) LUZRNE | HAZLETON CITY – TAX COLLECTOR 40 N CHURCH ST RM 4 CITY HALL HAZLETON PA 18201 |
| HAZLETON CITY (COUNTY BILL) LUZERN | HAZLETON CITY – TAX COLLECTOR 40 N CHURCH ST RM 4 CITY HALL HAZLETON PA 18201 |
| HAZLETON CITY AUTHORITY | 400 E ARTHUR GARDNER PKWY HAZLETON PA 18201 |
| HAZLETON CITY BILL LUZRNE | 40 N CHURCH ST CITY OF HAZLETON HAZLETON PA 18201 |
| HAZLETON CITY CITY BILL LUZRNE | 40 N CHURCH ST HAZLETON PA 18201 |
| HAZLETON CITY CITY BILL LUZRNE | 40 N CHURCH ST RM 4 CITY HALL CITY OF HAZLETON HAZLETON PA 18201 |
| HAZLETON CITY COUNTY BILL LUZERN | 40 N CHURCH ST CITY OF HAZLETON HAZLETON PA 18201 |
| HAZLETON CITY COUNTY BILL LUZERN | 40 N CHURCH ST RM CITY HALL HAZLETON PA 18201 |
| HAZLETON CITY COUNTY BILL LUZERN | 40 N CHURCH ST RM 4 CITY HALL HAZLETON CITY TAX COLLECTOR HAZLETON PA 18201 |
| HAZLETON SCHOOL DISTRICT E UNION TW | 4 W MARKET ST T C HAZLETON SCH DIST E UNION SHEPPTON PA 18248 |
| HAZLETON SCHOOL DISTRICT E UNION TW | 4 W MARKET ST PO BOX 265 T C OF HAZLETON SCHOOL DISTRICT SHEPPTON PA 18248 |
| HAZLETON SD BANKS TOWNSHIP | 68 E MARKET ST BOX 9 T C OF HAZLETON AREA SCH DIST TRESCKOW PA 18254 |
| HAZLETON SD BUTLER TWP TAX | 381 W BUTLER DR DRUMS PA 18222 |
| HAZLETON SD BUTLER TWP TAX | PO BOX 97 DRUMS PA 18222 |
| HAZLETON SD NORTH UNION TOWNSHIP | T C OF HAZELTON SD N UNION PO BOX 668 16 FIRST ST NUREMBERG PA 18241 |
| HAZLETT AND ASSOCIATES PC | 3215 CHARING CROSS RD ANN ARBOR MI 48108 |
| HAZLETT, GREGORY S | 7 W MAIN ST MECHANICSBURG PA 17055 |
| HAZLETT, THOMAS | 185 W MAIN ST SAINT CLAIRSVILLE OH 43950 |
| HAZLEWOOD, ERNIE | 10660 CHEROKEE RD RICHMOND VA 23235 |
| HB AND CHERISE PETERS | 570 RIMROCK TR STONE MOUNTAIN GA 30083 |
| HB CONSTRUCTION AND ROOFING | 2648 SANTA FE DR PUEBLO CO 81006 |
| HB CONSTRUCTION AND ROOFING | 2648 SANTA FEE DR PUEBLO CO 81006 |

| Claim Name | Address Information |
|---|---|
| HB GREEN STAR ROOFING | 5000 MACKEY ST STE C OVERLAND PARK KS 66203 |
| HBC INVESTMENT GROUP | 2801 COFFEE RD A 5 MODESTO CA 95355 |
| HBHS BAND BOOSTERS | 1905 MAIN STREET HUNTINGTON BEACH CA 92648 |
| HC BROWN AND ASSOCIATES | PO BOX 31225 SPOKANE WA 99223-3020 |
| HC CA III LLC | 2150 WEST WASHINGTON STREET #104 SAN DIEGO CA 92110 |
| HC MANAGEMENT | 31562 BLUFF DR SOUTH LAGUNA BEACH CA 92651-8324 |
| HC MUD 24 | PO BOX 73109 TAX COLLECTOR HOUSTON TX 77273 |
| HC UTILITIES LLC | 10176 BALTIMORE NATIONAL PIKE 210 HC UTILITIES LLC ELLICOTT CITY MD 21042 |
| HC-CA FUNDING LLC | 275 THIRD AVE CHULA VISTA CA 91910 |
| HC-CA FUNDING LLC | C O JORDA LORENSON 2323 OLD HIGHWAY 995 ROSEBURG OR 97470 |
| HCC WORKFORCE DEVELOPMENT | 3420 UNIVERSITY AVENUE WATERLOO IA 50701 |
| HCMUD 1 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HCMUD 104 | 6935 BARNEY STE 110 TAX COLLECTOR HOUSTON TX 77092 |
| HCMUD 170 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HCMUD 185 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HCMUD 189 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HCMUD 221 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HCMUD 23 | PO BOX 73109 TAX COLLECTOR HOUSTON TX 77273 |
| HCMUD 25 | PO BOX 73109 HOUSTON TX 77273 |
| HCMUD 50 | PO BOX 30 BAYTOWN TX 77522-0030 |
| HCMUD 58 | PO BOX 73109 HOUSTON TX 77273 |
| HCMUD 71 | 10701 CORPORATE DR STE 118 TAX COLLECTOR STAFFORD TX 77477 |
| HCMUD 81 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| HCUD 10 | 11111 KATY FWY 725 TAX COLLECTOR HOUSTON TX 77079 |
| HCWCID 110 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HCWCID 110 | 17111 ROLLING CREEK TAX COLLECTOR HOUSTON TX 77090 |
| HCWCID 74 | 4901 SANDYDALE TAX COLLECTOR HOUSTON TX 77039 |
| HCWCID 84 | 903 HOLLYWOOD HOUSTON TX 77015 |
| HD RANDALL, REALTORS | GMAC REAL ESTATE 4009 OLD POST RD-BOX 422 CHARLESTOWN RI 02813 |
| HDC BUSINESS FORMS CORP | PO BOX 405 MARION IA 52302-0405 |
| HDWCID 1 | 125 SAN JACINTO TAX COLLECTOR HIGHLANDS TX 77562 |
| HE CONSTRUCTION | PO BOX 9871 BIRMINGHAM AL 35220 |
| HE, RICHARD L & LIU, XIACHUN S | 4782 RASPBERRY PLACE SAN JOSE CA 95129 |
| HE1 | 100 WITMER RD HORSHAM PA 19044 |
| HE3 | 100 WITMER RD HORSHAM PA 19044 |
| HE4 | 100 WITMER RD HORSHAM PA 19044 |
| HEAD OF THE HARBOR VILLAGE | 500 N COUNTRY RD DAVID ELDRIDGE TREASURER SAINT JAMES NY 11780 |
| HEAD OF THE HARBOR VILLAGE | 500 N COUNTRY RD ST JAMES NY 11780 |
| HEAD OF THE HARBOR VILLAGE | 500 N COUNTRY RD TAX COLLECTOR ST JAMES NY 11780 |
| HEAD REALTY | PO BOX 205 BAXLEY GA 31515 |
| HEAD, DANIEL T | 61 BALD EAGLE DRIVE RICHMOND HILL GA 31324-3420 |
| HEAD, HAROLD W | 3313 MONTGOMERY DR GAINSVILLE GA 30504 |
| HEAD, JAMES A & HEAD, CHERYL A | 4912 PARKRISE DR FORT WORTH TX 76179-4251 |
| HEAD, JAMES E & HEAD, SANDRA | 1400 43RD ST PHENIX CITY AL 36867 |
| HEAD, JESSIE & HEAD, MAXINE | 105 CYPRESS DR COVINGTON GA 30016 |
| HEAD, MICHAEL W | 3614 EAST HIGHWAY 27 LINCOLNTON NC 28092 |
| HEAD, WILLIAM J | 4027 27TH AVE N ST PETERSBURG FL 33713-2201 |
| HEADLEY, MICHAEL | 107 WINDING WAY VANESSA BARTSCH AND BAY METRO CORP SAN CARLOS CA 94070 |
| HEADRICK, ROBERT J | 1131 WOODFLOWER WAY CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| HEADS CONSTRUCTION INC | 1420 N CULLEN EVANSVILLE IN 47715 |
| HEADSTRONG BUSINESS SERVICES, INC | 11911 FREEDOM DR STE 900 RESTON VA 20190-5631 |
| HEADSTRONG INC | 4035 RIDGE TOP RD STE 300 FAIRFAX VA 22030 |
| HEADWATERS REALTY | 106 N MAIN ST PO BOX 400 TWIN BRIDGES MT 59754 |
| HEADWATERS REALTY | DRAWER 400 TWIN BRIDGES MT 59754 |
| HEADWAY | ONE BANK OF AMERICA PLAZA 421 FAYETTEVILLE STREET, SUITE 1020 RALEIGH NC 27601 |
| HEADWAY | 1301 DOVE ST STE 650 NEWPORT BEACH CA 92660 |
| HEAGEN PAGANO AND SEEMS PC | 325 W WATER ST TOMS RIVER NJ 08753 |
| HEAGY, TERESA L | 127 N SPRUCE ST ELIZABETHTOWN PA 17022-1938 |
| HEAGYS PAINTING | P O BOX 189 COLUMBUS IN 47202-0189 |
| HEAHTERSTONE HOA | 4108 ROSEWOOD DR COLUMBIA SC 29205 |
| HEAKON REGISTRAR OF DEEDS | PO BOX 100 140 S HOWARD PHILIP SD 57567 |
| HEALD, FREDERICK O | 995 BEACH RD LINCOLNVILLE ME 04849-9760 |
| HEALEY DESHAIES GAGLIARDI AND WOELFEL | 24 MARKET ST AMESBURY MA 01913 |
| HEALEY, HADESSA | 2605 BOUNDARY ST SAN DIEGO CA 92104-5201 |
| HEALEY, JOSEPH T & HEALEY, ROBIN M | 62 WABAN AVENUE NEWTON MA 02468 |
| HEALEY, KEITH C & RYAN, KARYN E | 53 FLINT LOCKE LN MEDFIELD MA 02052-1915 |
| HEALEY, PATRICK F | 612 HAWKESBURY TERRACE SILVER SPRINGS MD 20904 |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | PO BOX 27508 NEWARK NJ 07101 |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | PO BOX 27508 NEWARK NJ 07101-8708 |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | 760 ALEXANDER ROAD PRINCETON NJ 08540-6305 |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | 760 ALEXANDER ROAD PRINCETON NJ 08543 |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION | 29 EMMONS DRIVE SUITE C 40 PRINCETON NJ 08540 |
| HEALTHCARE EMPLOYMENT VERIFICATION NETWORK | 1283 NORTH POST OAK RD HOUSTON TX 77055-7200 |
| HEALTHCARE PLUS FEDERAL CREDIT UNION | 203 S DAKOTA ST ABERDEEN SD 57401 |
| HEALTHMATE DEV LLC | 299 HWY 22 E GARDEN BROOK NJ 08812 |
| HEALTHY SAN FRANCISCO | EMPLOYER PAYMENT 201 3RD ST FL 7 SAN FRANCISCO CA 94103-3146 |
| HEALY, MATTHEW X | 6 B HARRY BROOK ROAD GOFFSTOWN NH 03045 |
| HEALY, RITA | 237 BOLERORIDGE PL ESCONDIDO CA 92026 |
| HEANDELL AND MARJORIE LEROY | 3932 NW 37 TERRACE AND MASTER PLUMBING INC FORT LAUDERDALE FL 33309 |
| HEANEY AND SMALL LLP | 24 ASYLUM ST MILFORD MA 01757 |
| HEANEY III, ROBERT & HEANEY, JASON | 835 DEL NORTE DR LIVERMORE CA 94551-1606 |
| HEANEY, AC | 550 M RICHIE HWY 164 SEVERNA MD 21146 |
| HEANEY, MICHAEL K | PMB 240 2464 TAYLOR RD WILDWOOD MO 63040-1222 |
| HEANG TEA | 10521 CAMINITO POLLO MIRA MESA CA 92126 |
| HEANTWOOD BUILDERS | 72 MAIN ST MILFORD MA 01757 |
| HEAP, BRETT | P.O. BOX 15390 IRVINE CA 92623 |
| HEARD CLERK OF SUPERIOR COURT | 215 E CT SQ PO BOX 249 FRANKLIN GA 30217 |
| HEARD COUNTY | TAX COMMISSIONER PO BOX 519 COUNTY COURTHOUSE FRANKLIN GA 30217 |
| HEARD COUNTY | PO BOX 519 TAX COMMISSIONER FRANKLIN GA 30217 |
| HEARD COUNTY | PO BOX 519 COUNTY COURTHOUSE FRANKLIN GA 30217 |
| HEARD COUNTY CLERK | 215 E CT SQ COURTHOUSE RM 5 FRANKLIN GA 30217 |
| HEARD COUNTY TAX COMMISSIONER | PO BOX 519 MOBILE HOME PAYEE ONLY FRANKLIN GA 30217 |
| HEARD GOGGAN AND BLAIR | 123 S BROAD STE 1112 PHILADELPHIA PA 19109 |
| HEARD, JOHN R & HEARD, TIFFANY M | 138 PINE LANE CIRCLE JACKSON MS 39211 |
| HEARD, MARCUS | DONJAM ENTERPRISES INC 4710 NORTHFORK DR PEARLAND TX 77584-8610 |
| HEARD, STACI | 4816 O AVE WESTERN SALES AND SERVICES INC BIRMINGHAM AL 35208 |

| Claim Name | Address Information |
| --- | --- |
| HEARLD, SHARONDA L | 1403 GENTLE BEND DR MISSOURI CITY TX 77489 |
| HEARN, STEPHEN | STEPHEN E HEARN VS CYNTHIA A HEARN AND GMAC MORTGAGE LLC. 2720 56TH WAY N SAINT PETERSBURG FL 33710-2562 |
| HEARNE CITY | CTR ST COURTHOUSE SQ RM 204 FRANKLIN TX 77856 |
| HEARNE CITY | PO BOX 220 ASSESSOR COLLECTOR FRANKLIN TX 77856 |
| HEARNE CITY ISD | 210 CEDAR ST ASSESSOR COLLECTOR HEARNE TX 77859 |
| HEARNE ISD | 900 WHEELOCK ST ASSESSOR COLLECTOR HEARNE TX 77859 |
| HEARNE, FLORENDA D | 8701 W BEDFORD EULESS RD STE 510 HURST TX 76053-3874 |
| HEART O LAKES REALTY | 201 E MAIN AVE NO 12 FRAZEE MN 56544 |
| HEART O LAKES REALTY | 201 E MAIN AVE 12 FRAZEE MN 56544 |
| HEART O LAKES REALTY INC | 201 E MAIN 12 FRAZEE MN 56544 |
| HEART O LAKES REALTY INC | 201 E MAIN ST STE 12 PO BOX 298 FRAZEE MN 56544 |
| HEART O LAKES REALTY INC | PO BOX 298 FRAZEE MN 56544 |
| HEART OF TEXAS REAL ESTATE CO | 1025 SAM HOUSTION AVE HUNTSVILLE TX 77320 |
| HEART REALTY | 2020 MAIN HIGGINSVILLE MO 64037 |
| HEART REALTY | 2100 MAIN ST HIGGINSVILLE MO 64037 |
| HEART REALTY | 629 TERRY ST LONGMONT CO 80501 |
| HEART REALTY LLC | 2919 W 17TH AVE STE 210 B LONGMONT CO 80503 |
| HEARTH AND HOME REALTY | RR1 BOX 66 MADISON ME 04950 |
| HEARTH REALTY INC | 1370 N FAIRFIELD RD DAYTON OH 45432 |
| HEARTH, DENNIS D | PO BOX 868 MARION IN 46952-0868 |
| HEARTHSTONE MSII HOMEBUILDING INVESTORS LLC | 24151 VENTURA BLVD CALABASAS CA 91302 |
| HEARTHSTONE MULTI STATE HOMEBUILDING PARTNERS LP | 24151 VENTURA BLVD CALABASAS CA 91302 |
| HEARTHSTONE REALTY | 2379 BAYBERRY LN CASTLE ROCK CO 80104 |
| HEARTHSTONE RFC HOMEBUILDING INVESTORS LLC | 24151 VENTURA BLVD CALABASAS CA 91302 |
| HEARTHSTONE VILLAGE OTAY RANCH | 5699 LA PALACE CT 170 CARLSBAD CA 92008 |
| HEARTLAND APPRAISALS | PO BOX 331555 MURFREESBORO TN 37133 |
| HEARTLAND BANK | 14125 CLAYTON RD CHESTERFIELD MO 63017 |
| HEARTLAND BANK | 14125 CLAYTON ROAD CHESTERFIELD MD 63017 |
| HEARTLAND CO OOP | PO BOX 71399 DES MOINES IA 50325 |
| HEARTLAND CO OP | PO BOX 71399 CLIVE IA 50325 |
| HEARTLAND COMMUNITY BANK | 420 N. MORTON STREET FRANKLIN IN 46131 |
| HEARTLAND COOLIDGE COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| HEARTLAND CROSSING FOUNDATION INC | 509 E NATIONAL AVE INDIANAPOLIS IN 46227 |
| HEARTLAND GMAC REAL ESTATE | 2210 JACKSON BLVD RAPID CITY SD 57702-3419 |
| HEARTLAND INSURANCE AGENCY | 913 N MULBERRY ST PO BOX 907 ELIZABETHTOWN KY 42702 |
| HEARTLAND LLOYDS INS CO | PO DRAWER 1309 ATTN TWINKLE RYAN MARSHALL TX 75671 |
| HEARTLAND LLOYDS INS CO | MARSHALL TX 75671 |
| HEARTLAND MUTUAL | PO BOX 98 LISMORE MN 56155 |
| HEARTLAND MUTUAL | LISMORE MN 56155 |
| HEARTLAND MUTUAL INS ASSOC | 101 N WOOSTER PO BOX 594 ALGONA IA 50511 |
| HEARTLAND MUTUAL INS ASSOC | ALGONA IA 50511 |
| HEARTLAND PROPERTIES INC | 535 W BROADWAY COUNCIL BLUFFS IA 51503 |
| HEARTLAND PROPERTIES INC | 535 W BROADWAY STE 100 COUNCIL BLUFFS IA 51503 |
| HEARTLAND REAL ESTAET LLC | 1826 N 6TH ST VINCENNES IN 47591 |
| HEARTLAND REAL ESTATE | 401 E SPRINGFIELD AVE CHAMPAIGN IL 61820 |
| HEARTLAND REAL ESTATE | 723 FLACK AVE ALLIANCE NE 69301 |

| Claim Name | Address Information |
|---|---|
| HEARTLAND REALTY | 311 PIEDMONT AVE PIEDMONT MO 63957 |
| HEARTLAND REALTY | 1911 15TH AVE ROCK VALLEY IA 51247 |
| HEARTLAND REALTY INC | PO BOX 1220 517 E MAIN ST YADKINVILLE NC 27055 |
| HEARTLAND REALTY INC | 502 LAWLER AVE SO HINCKLEY MN 55037 |
| HEARTLAND ROOFING | 446 QUARRY RD MT JULIET TN 37122 |
| HEARTLAND RURAL ELECTRIC | PO BOX 40 GIRARD KS 66743 |
| HEARTLAND SPECIALTY HOME | PO BOX 853956 RICHARDSON TX 75085 |
| HEARTLAND SPECIALTY HOME | RICHARDSON TX 75085 |
| HEARTLAND T AND C RE INC | 3 TOWNE SQUARE MALDEN MO 63863 |
| HEARTLAND TITLE SERVICES | 311 W COLLEGE TROY MO 63379 |
| HEARTLAND TOWN AND COUNTRY | 1701 N DOUGLAS MALDEN MO 63863 |
| HEARTLAND TOWN AND COUNTRY RE INC | 3 TOWN SQUARE MALDEN MO 63863 |
| HEARTLAND TOWN AND COUNTRY REAL | 1701 N DOUGLAS MALDEN MO 63863 |
| HEARTS AND NOSES HOSPITAL CLOWN TROUPE | PO BOX 920570 NEEDHAM MA 02492 |
| HEARTWELL MORTGAGE CORP | 1580 E BELTLINE SE GRAND RAPIDS MI 49546-4447 |
| HEARTWOOD 11 | 1266 W PACES FERRY RD 517 ATTN PAYOFF DEPT ATLANTA GA 30327 |
| HEASLEY, ERIC C & HEASLEY, MARY M | 112 GREENVIEW DR INDIANA PA 15701 |
| HEASLEY, SUSAN H | 3107 RORER ST AND H AND H QUALITY HOMES PHILADELPHIA PA 19134 |
| HEATH APPRAISAL SERVICE | 2693 BROWNSBURG TPKE FAIRFIELD VA 24435-2812 |
| HEATH BENNETT | 8374 MARKET STREET #103 LAKEWOOD RANCH FL 34202 |
| HEATH ELSTON ET AL | 11410 EAST FWY STE 180 HOUSTON TX 77029-1969 |
| HEATH J THOMPSON, PC | GARY G LINDSAY V. GMAC MORTGAGE, LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA 321 EDWIN DRIVE VIRGINIA BEACH VA 23462 |
| HEATH J THOMPSON, PC | SUSAN L WOOLLARD V. GMAC MORTGAGE, LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AS SUBSTITUTE TRUSTEE 321 EDWIN DRIVE VIRGINIA BEACH VA 23462-4542 |
| HEATH R BJORGE | 1505 4TH AVE N. GRAND FORKS ND 58203 |
| HEATH RIGGS ANDREA STRIPE | 4437 W HATCHER RD AND AUDUBON REMODELING AND RESTORATION GLENDALE AZ 85302 |
| HEATH SHULER REAL ESTATE LLC | 1131 DELRAY RD KNOXVILLE TN 37923 |
| HEATH TOWN | 1 E MAIN ST HEATH TOWN TAX COLLECTOR HEATH MA 01346 |
| HEATH TOWN | 1 E MAIN ST TOWN OF HEATH HEATH MA 01346 |
| HEATH TOWNSHIP | 4791 133RD AVE RR 2 PO BOX 241 HEATH TOWNSHIP HAMILTON MI 49419 |
| HEATH TOWNSHIP | PO BOX 241 HAMILTON MI 49419 |
| HEATH TWP | 128 NORTHWOODS LN TAX COLLECTOR SIGEL PA 15860 |
| HEATH TWP | RR 1 BOX 150 TAX COLLECTOR SIGEL PA 15860 |
| HEATH TWP SCHOOL BILL BROOKVILLE SD | 570 HIDINGER RD T C OF BROOKVILLE AREA S D SIGEL PA 15860 |
| HEATH TWP SCHOOL BILL BROOKVILLE SD | R D 1 BOX 50 T C OF BROOKVILLE AREA S D SIGEL PA 15860 |
| HEATH WARNER | KELLY WARNER 2481 MOUNTAIN VIEW FERNDALE WA 98248 |
| HEATH, GALEN B | S 4415 ALTAMONT ST SPOKANE WA 99223 |
| HEATH, JAMES D & HEATH, BARBARA | 75 SPRING STREET SW SUITE 800 ATLANTA GA 30303 |
| HEATH, JOHN E | 273 TANAGER CIRCLE EAGLE CO 81631 |
| HEATH, LEROY | 9002 STRAIT COVE LEROY HEATH JR CORDOVA TN 38016 |
| HEATH, MICHAEL J | 575 LYNNHAVEN PKWY STE 180 VIRGINIA BEACH VA 23452 |
| HEATH, REBECCA S | 58 MOUNTAIN ST BRISTOL VT 05443 |
| HEATH, STEPHEN J & HEATH, ANGELA R | 732 LAKE DR KERNERSVILLE NC 27284 |
| HEATHER A NEMOUR VS GREEN POINT MORTGAGE | FUNDING INC AURORA LOAN SVCS LLC EXECUTIVE TRUSTEE SVCS LLC ET AL JAMES L CLAYTON JR ATTORNEY AT LAW PO BOX 4039 LEUCADIA CA 92024 |
| HEATHER A PARLON | 120 CONLYN AVENUE FRANKLIN MA 02038 |
| HEATHER A RENFRO NALLEY HEATHER | 2004 OAK ST A NALLEY JAMES R NALLEY AND JAMES NALLEY CONWAY SC 29526 |
| HEATHER AND ARAMIS GOMEZ | 646 COLUMBIA ST NEW MILFORD NJ 07646 |

| Claim Name | Address Information |
| --- | --- |
| HEATHER AND GARY COMERFORD | 26139 GLASGOW DR SOUTH RIDING VA 20152 |
| HEATHER AND JEREMY CAIN | 1630 SHAWNEE ST AND HEATHER WELLS ELLETTSVILLE IN 47429 |
| HEATHER AND JIMMY CUNNINGHAM | AND H AND J CUNNINGHAM 645 FAULKNER RD PONTOTOC MS 38863-8013 |
| HEATHER ANDERSON | 513 EAST AVENUE GLENSIDE PA 19038 |
| HEATHER ANDERSON | 3034 WOODBRIDGE ST ROSEVILLE MN 55113 |
| HEATHER ANDREWS | PHILLIP ANDREWS 14 FRESHWATER COURT PITTSBURG CA 94565 |
| HEATHER BINS AND MORVAL BINS | 7422 NW 48TH PL FORT LAUDERDALE FL 33319 |
| HEATHER BONORDEN | 108 WILLIAMS STREET DUNKERTON IA 50626 |
| HEATHER C. BODELL | LISA L. HAYES 119 MELODY LANE SOUTHWEST VIENNA VA 22180 |
| HEATHER CAMPBELL AND ARCO | ROOFING 7 CONSTRUCTION LLC 4003 SW BANBURY DR BENTONVILLE AR 72712-7860 |
| HEATHER COLLIER | 2178 CANYON DRIVE UNIT C COSTA MESA CA 92627 |
| HEATHER CROFT CONDO ASSOC INC | 311 S NEW YORK RD STE 1 ABSECON NJ 08205 |
| HEATHER DARDEN | CENTURY 21 OLD CAPITOL REALTY 185 ROBERSON MILL ROAD MILLEDGEVILLE GA 31061 |
| HEATHER DAVY | 2005 GRESHAM AVE N SAINT PAUL MN 55128 |
| HEATHER E DRAKE | 6468 ANITA ST DALLAS TX 75214-2704 |
| HEATHER E PAULS ATT AT LAW | 130 S BARSTOW ST STE 2C EAU CLAIRE WI 54701 |
| HEATHER E. FALMEN | 1630 FERNWOOD AVENUE LOUISVILLE KY 40205 |
| HEATHER E. STEWART | 15989 CRYSTAL DOWNS EAST NORTHVILLE MI 48167 |
| HEATHER ELLINGTON AND LANCE | ELLINGTON 20811 DURAND OAK CT CYPRESS TX 77433-5717 |
| HEATHER ENGEL | 210 WASHINGTON HUDSON IA 50643 |
| HEATHER FEERRAR | 426 PIERCE STREET LANSDALE PA 19446 |
| HEATHER FISHER | 3204 KIPLING RD., LOT 190 WATERLOO IA 50701 |
| HEATHER FITZPATRICK | 1783 190TH STREET WAVERLY IA 50677 |
| HEATHER FLORY | 1010 COLLEGE ST CEDAR FALLS IA 50613-2542 |
| HEATHER FRANCHI | 601 ROSEMARY LANE MEDIA PA 19063 |
| HEATHER GERDING | 781 ORLEANS CIRCLE LEXINGTON KY 40517 |
| HEATHER GERGEL | 788 MORGAN LANE GRANTS PASS OR 97526 |
| HEATHER GLEN ASSOC | NULL HORSHAM PA 19044 |
| HEATHER GLEN CONDOMINIUM | 540 W GALENA BLVD AURORA IL 60506 |
| HEATHER GLEN HOA | PO BOX 62708 PHOENIX AZ 85082 |
| HEATHER GOSNELL | CLINT GOSNELL 34 ROSE HAVEN DR ALEXANDER NC 28701 |
| HEATHER GROFF | 14600 GLAZIER AVE APPLE VALLEY MN 55124 |
| HEATHER GROVE HOA | PO BOX 2133 SUN CITY AZ 85372 |
| HEATHER GROVE IN LONDON GROVE | PO BOX 373 HOMEONWERS ASSOCIATION INC WEST GROVE PA 19390 |
| HEATHER H LAPEYROUSE AND ZANE | 401 MARK ST CHRISTOPHER LAPEYROUSE CHAUVIN LA 70344 |
| HEATHER H MOORE | 805 E GREGORY KANSAS CITY MO 64131 |
| HEATHER HARRINGTON V INFINITY MORTGAGE CO. INC | ALLY BANK GMAC MORTGAGE CO. OF IOWA MERS SYSTEM FANNIE MAE JAMES J HEGGIE ATTORNEY AT LAW 2001 MARINA DR STE 313W QUINCY MA 02171 |
| HEATHER HEATH AND HEATHER | 1 DOGWOOD DR PRUETT AND JOHN PRUETT BLUEFIELD WV 24701 |
| HEATHER HEATH PARK ASSOCIATION | 437 BROWNING DR HOWELL MI 48843 |
| HEATHER HILLMAN | 506 COMMERICAL ST. APT. B LAPORTE CITY IA 50651 |
| HEATHER HILLS HOA | 6438 CITY WEST PKWY EDEN PRAIRIE MN 55344-3245 |
| HEATHER HOLOUBEK | 1974 TOWN DR NAPERVILLE IL 60565 |
| HEATHER J MEHEUT AND | KEVIN M MEHEUT 4140 S SAWMILL RD GILBERT AZ 85297 |
| HEATHER JONES | 7121 PALISADE DR HIGHLANDS RANCH CO 80130 |
| HEATHER K HUSEK | 2342 S. 10TH STREET ST. LOUIS MO 63104 |
| HEATHER KERN | 4048 E.SHAULIS RD WATERLOO IA 50702 |
| HEATHER L DICKERSON ATT AT LAW | PO BOX 10162 BALDWIN MD 21013 |
| HEATHER L GABOR ESQ | 300 WALNUT ST PHILADELPHIA PA 19106-3808 |

| Claim Name | Address Information |
| --- | --- |
| HEATHER L MOSEMAN ESQ LLC | 7408 CTR ST MENTOR OH 44060 |
| HEATHER L WALKER AND MARK WINSTON | 3412 AVE R FOSTER GALVESTON TX 77550 |
| HEATHER L WELK SUSIE B JONES WILLIAM BIGELOW | CHRISTINE HEINZMAN AND MARK HEINZMAN SIGMOND SINGRAMDOO TROY FORTE AND ET AL BUTLER LIBERTY LAW LLC 4100 MULTIFOODS TOWER33 S SIXTH ST MINNEAPOLIS MN 55402 |
| HEATHER LAKES AT BRANDON HOA | 9300 N 16TH ST TAMPA FL 33612 |
| HEATHER LEIGHTON | 5025 CEDAR HEIGHTS DRIVE CEDAR FALLS IA 50613 |
| HEATHER LILLY | 92 WAKEFIELD CIRCLE EAST HARTFORD CT 06118 |
| HEATHER LUDWIG | 121 OAK MARSH DR MANKATO MN 56001 |
| HEATHER LYNN GOMES ATT AT LAW | 6811 KENILWORTH AVE STE 500 RIVERDALE MD 20737 |
| HEATHER M BUSH ATT AT LAW | 10775 S SAGINAW ST STE J GRAND BLANC MI 48439 |
| HEATHER M QUAY | JON M SVETKEY 23 STAUNTON ROAD BELMONT MA 02478 |
| HEATHER M. ABODEELY | 3974 CHICIRA WOOD PL JACKSONVILLE FL 32224-7693 |
| HEATHER M. LAPHAM | 25915 HUNTERS LN SOUTH LYON MI 48178 |
| HEATHER M. MACLEOD | MATTHEW J. PELLEGRINI 88 SHAW MILL ROAD GORHAM ME 04038 |
| HEATHER MARION | 405 2ND ST WASHBURN IA 50702 |
| HEATHER MCKAY | 19 HENDRICKS STREET AMBLER PA 19002 |
| HEATHER MCMILLAN ATT AT LAW | 7687 GOLDEN PRAIRIE CT FORT COLLINS CO 80525-8885 |
| HEATHER MECHALAS | 364 WEST BROAD STREET SOUDERTON PA 18964 |
| HEATHER MEINECKE | 11311 E BENNINGTON FAIRBANK IA 50629 |
| HEATHER MILLS | 12117 TUMBLING CREEK TRL AUSTIN TX 78748 |
| HEATHER MINTER AND BUENA VIST | 109 SHERLEEN DR SEABROOK TX 77586-5421 |
| HEATHER MOE | 7608 W. 111TH ST BLOOMINGTON MN 55438 |
| HEATHER MOHR | 21314 TRUMPET DRIVE #204 NEWHALL CA 91321 |
| HEATHER MORKETTER RISK | 610 E SANTA CLARA AVE DOUG RISK AND HEATHER RISK SANTA ANA CA 92706 |
| HEATHER NEUBAUER | 8439 SWEETWATER DR DALLAS TX 75228 |
| HEATHER PETRILLO | 5465 QUENTIN STREET PHILADELPHIA PA 19128 |
| HEATHER PLACE HOMES ASSOCIATION | 7955 S PRIEST DR STE 105 TEMPE AZ 85284 |
| HEATHER POWELL | 6601 WINSTON DR FRISCO TX 75035 |
| HEATHER R BOLERJACK APPRAISALS | 1063 LEMHI RD SALMON ID 83467 |
| HEATHER R CAMP PANTALON | 3617 PALMTREE KILLEEN TX 76549 |
| HEATHER R KLEIN ATT AT LAW | 451 N MAIN ST STE B SPARTA NC 28675 |
| HEATHER RAE ESTES ATT AT LAW | 4 W 4TH ST STE 100 NEWPORT KY 41071 |
| HEATHER RHODES | 9710 LUBAO AVE CHATSWORTH CA 91311 |
| HEATHER RIDGE ESTATES CONDO | 43165 SCHOENHERR RD STERLING HEIGHTS MI 48313 |
| HEATHER RIDGE HOMEOWNERS ASSOCIATIO | PO BOX 964 LECANTO FL 34460 |
| HEATHER RIDGE OWNERS ASSOC INC | 4213 COUNTY RD 218 STE 1 C O AWAKENINGS ASSOC MGMT INC MIDDLEBURG FL 32068 |
| HEATHER RIDGE SOUTH ASSOCIATION | 15150 E ILIFF AVE C O WESTWIND MANAGEMENT AURORA CO 80014 |
| HEATHER RINDELS | 651 SHERMAN AVENUE WATERLOO IA 50703 |
| HEATHER S DENNIS | 21373 TOWN LAKES DR APT 1511 BOCA RATON FL 33486-8841 |
| HEATHER S HALL ATT AT LAW | 7674 W LAKE MEAD BLVD STE 247 LAS VEGAS NV 89128 |
| HEATHER S THOMPSON & ERIN BRAIETTE | 1557 CARSON GREGORY RD ANGIER NC 27501-7703 |
| HEATHER SAGE | 108 BALBOA AVE APT B4 CEDAR FALLS IA 50613 |
| HEATHER SCHELL ATT AT LAW | 303 17TH AVE DENVER CO 80203 |
| HEATHER SHELLY | 3640 CEDAR STREET SANTA YNEZ CA 93460 |
| HEATHER SPRAGINS | 1071 S. FOOTHILL DRIVE LAKEWOOD CO 80228 |
| HEATHER STEMPSON | 1480 CALIFORNIA AVE TURLOCK CA 95380 |
| HEATHER SUMNERS | 600 LEGACY APT. 912 PLANL TX 75023 |
| HEATHER TENBROEK | COLDWELL BANKER MORRIS REAL ESTATE 486 SW BLUFF BEND OR 97702 |
| HEATHER VILLAGE | 21535 HAWTHORNE BLVD 530 TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST | CO. NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE LAW OFFICE OF WALTER BEUHLER 3501 W COMMERCE ST SAN ANTONIO TX 78207 |
| HEATHER WALZTONI | 403 TERRACE DR SE INDEPENDENCE IA 50644 |
| HEATHER WATERMAN | 1120 ORA DRIVE WATERLOO IA 50701 |
| HEATHER WORRELL | 658 HAWKINS STORE RD NE KENNESAW GA 30144-1685 |
| HEATHER Z COOPER ATT AT LAW | PO BOX 578 RUTLAND VT 05702 |
| HEATHER-MARIE ASCHE | 514 CENTER ST PLAINFIELD IA 50666 |
| HEATHERBROOK CONDOMINIUM ASSOC | 1630 DES PERES RD STE 210 C O THE SMITH MANAGEMENT GROUP SAINT LOUIS MO 63131 |
| HEATHERLOCH MUD | 5 OAK TREE FRIENDSWOOD TX 77546 |
| HEATHERLOCH MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HEATHERLOCH MUD A | 5 OAK TREE PO BOX 1368 HEATHERLOCH MUD A FRIENDSWOOD TX 77549-1368 |
| HEATHERLOCH MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HEATHERLY, LESTER B & HEATHERLY, HELEN A | 48 HALL RD LAWRENCEBURG TN 38464-6729 |
| HEATHERRIDGE LAKES COA | 2850 MCCLELLAND DR STE 1000 FORT COLLINS CO 80525 |
| HEATHERSTONE II HOA | PO BOX 4810 DAVIDSON NC 28036 |
| HEATHERWOOD VILLAGE HOMEOWNERS | 743 BOLINGER ST ROCHESTER MI 48307 |
| HEATHROW MASTER ASSOCIATION INC | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| HEATING, ARNOLDS | PO BOX 104 BURLINGTON PA 18814 |
| HEATING, GROVE | 514 N DEQUINCY ST INDIANAPOLIS IN 46201 |
| HEATING, OCALLAGHAN | 1385 ENGLISH ST NW ATLANTA GA 30318 |
| HEATON APPRAISAL SERVICE LLC | PMB 361 745 N GILBERT RD STE 124 GILBERT AZ 85234 |
| HEATON PEST CONTROL CO | 528 14TH ST MODESTO CA 95354 |
| HEATON, BERTHA J | 7736 COLEE COVE ROAD ST. AUGUSTINE FL 32092 |
| HEATON, MICHAEL | 585 BROAD RIVER BLVD CYNTHIA HEATON BEAUFORT SC 29906 |
| HEAVILIN, PHILIP D | 645 S GLENWOOD DOUGLAS M POWELL OWOSSO MI 48867 |
| HEAVNER JARRETT AND KIMBALL | 1102 GRAND BLVD STE 1100 KANSAS CITY MO 64106 |
| HEAVNER SCOTT AND BEYERS | 111 E MAIN ST STE 200 DECATUR IL 62523-1204 |
| HEAVNER SCOTT BEYERS AND MIHLAR | 111 E MAIN ST DECATUR IL 62523 |
| HEAVNER, SCOTT, BEYERS & MIHLAR, LLC | 111 EAST MAIN STREET, SUITE 200 DECATUR IL 62523 |
| HEBB, SANDRA & HEBB, BIRDSELL | 545 S MILDRED STREET CHARLES TOWN WV 25414 |
| HEBCO LLC | 38 S 2ND E REXBURG ID 83440 |
| HEBEL AND HORNUNG PSC | 6511 GLENRIDGE PARK PL NO 1 LOUISVILLE KY 40222 |
| HEBER CITY LIGHT | 31 S 100 W HEBER CITY UT 84032 |
| HEBER LIGHT AND POWER COMPANY | 31 S 100 W HEBER CITY UT 84032 |
| HEBER PAPINI | 6001 REIMS RD APT 1205 HOUSTON TX 77036-3051 |
| HEBERT JR, JAMES D & HEBERT, PAMELA B | 2731 TONAWANDA DR GRAWN MI 49637-9516 |
| HEBERT REAL ESTATE APPRAISERS | 6133 39TH ST GROVES TX 77619 |
| HEBERT SCHENK PC | 4742 N 24TH ST STE 100 PHOENIX AZ 85016 |
| HEBERT, BEVERLY C | 1616 33RD AVE. GULFPORT MS 39501 |
| HEBERT, BRUCE R & HEBERT, MELISA A | 4122 PARKWAY DR BOSSIER CITY LA 71112-4045 |
| HEBERT, DANNY R | 5947 MEMPHIS STREET NEW ORLEANS LA 70124 |
| HEBERT, FRANCES L | 120 TOWNSHIP LN LAFAYETTE LA 70506-7660 |
| HEBERT, FRED | PO BOX 905 873 7733 WATERVILLE ME 04903 |
| HEBERT, JANET A | 2 COFRAN AVE NORTHFIELD NH 03276-1606 |
| HEBERT, JOSEPH T & HEBERT, HEIDI L | 604 E. 89TH TERRACE KANSAS CITY MO 64131 |
| HEBRON ESTATES CITY | PO BOX 416 HEBRON ESTATES TAX COLLECTOR HILLVIEW KY 40129 |
| HEBRON TOWN | 15 GILEAD ST TAX COLLECTOR OF HEBRON TOWN HEBRON CT 06248 |
| HEBRON TOWN | TAX COLLECTOR OF HEBRON TOWN 15 GILEAD ST HEBRON CT 06248-1501 |

| Claim Name | Address Information |
|---|---|
| HEBRON TOWN | 15 GILEAD ST HEBRON CT 06248-1501 |
| HEBRON TOWN | 27 JAMES LN TOWN OF HEBRON HEBRON NH 03241 |
| HEBRON TOWN | PO BOX 38 TAX COLLECTOR HEBRON NH 03241 |
| HEBRON TOWN | 78 PARIS RD TOWN OF HEBRON HEBRON ME 04238 |
| HEBRON TOWN | PO BOX 304 TOWN OF HEBRON HEBRON ME 04238 |
| HEBRON TOWN | 3161 COUNTY ROUTE 30 TAX COLLECTOR SALEM NY 12865 |
| HEBRON TOWN | PO BOX 299 HEBRON MD 21830 |
| HEBRON TOWN | PO BOX 299 TC OF HEBRON TOWN HEBRON MD 21830 |
| HEBRON TOWN | PO BOX 299 HEBRON MD 21830-0299 |
| HEBRON TOWN | R2 W3862 LOWER HEBRON RD TREASURER FORT ATKINSON WI 53538 |
| HEBRON TOWN | W 4811 HWY 106 TREASURER TOWN OF HEBRON FORT ATKINSON WI 53538 |
| HEBRON TOWN | W4811 HWY 106 FORT ATKINSON WI 53538 |
| HEBRON TOWN | W4811 STH 106 TREASURER TOWN OF HEBRON FORT ATKINSON WI 53538 |
| HEBRON TOWN CLERK | 15 GILEAD ST HEBRON CT 06248 |
| HEBRON TOWN SEMIANNUAL | PO BOX 299 TC OF HEBRON TOWN HEBRON MD 21830 |
| HEBRON TOWNSHIP | 821 SF 44 N TAX COLLECTOR COUDERSPORT PA 16915 |
| HEBRON TOWNSHIP | 821 SR 44 N T C OF HEBRON TOWN COUDERSPORT PA 16915 |
| HEBRON TOWNSHIP | 13169 DOUGLAS RD TOWNSHIP TREASURER CHEBOYGAN MI 49721 |
| HECHT, JOANN | 9123 KILBRIDE RD BALTIMORE MD 21236-2019 |
| HECHT, JOANN | 9123 KILBRIDE RD CATONSVILLE MD 21236-2019 |
| HECK, GREGORY | 6209 SAINT ANDREWS DR MUKILTEO WA 98275 |
| HECK, LAVERNE | 5633 OUTER LOOP LOUISVILLE KY 40219 |
| HECK, MICHAEL A | 9160 GRAMERCY DRIVE SAN DIEGO CA 92123 |
| HECKELMANN, TIMOTHY J | 1765 THOMPSON AVE. EAST POINT GA 30344 |
| HECKENDORN FAMILY TRUST | 1150 DONNER  PASS  RD TRUCKEE CA 96161 |
| HECKENLAIBLE, WAYNE T & KELLY, ALLISON L | PO BOX 438 LYONS OR 97358-0438 |
| HECKER COLASURDO AND SEGALL PC | 108 CORPORATE PARK DR STE 215 WHITE PLAINS NY 10604 |
| HECKMAN MARIA H | 230 PROVIDENCE PL WAY ALPHARETTA GA 30004 |
| HECKMAN, JAMES & HECKMAN, ZOA | 41 2ND AVE SW WELLS MN 56097 |
| HECKMANN, ROSS S | 1214 VALENCIA WAY ARCADIA CA 91006 |
| HECTOR A DE JESUS ATT AT LAW | 23 CENTRAL AVE STE 416 LYNN MA 01901 |
| HECTOR A EGUIZABAL & M U EGUIZABAL | 844 MONAGHAN CIR. VACAVILLE CA 95688 |
| HECTOR A MARICHAL ATT AT LAW | 3721 75TH ST STE 2 JACKSON HEIGHTS NY 11372 |
| HECTOR A MONTOYA PLLC ATT AT LA | 55 W FRANKLIN ST TUCSON AZ 85701 |
| HECTOR AND BLANCA HERRERA | 143 EL CAPITAN AMERICAN TECHNOLOGIES INC CHULA VISTA CA 91911 |
| HECTOR AND CARMEN DIAZ | 14020 SW 47TH ST MIAMI FL 33175 |
| HECTOR AND EFIGENIA REINAT | 231 SATINWOOD CIR KISSIMMEE FL 34743-8611 |
| HECTOR AND JEANETTE RAMOS | MCFADDENS ROOFING 958 ISLANDER AVE ORLANDO FL 32825-8132 |
| HECTOR AND JOSE LOPEZ | 4437 S TROY ST AND THE CITY OF CHICAGO CHICAGO IL 60632 |
| HECTOR ARBELO | ROSE ARBELO 49 MERCER ST METUCHEN NJ 08840-2856 |
| HECTOR BARRERA | 825 N WOODBRIDGE DR BLOOMINGTON IN 47408-2783 |
| HECTOR C MARROQUIN | ANGELA K MARROQUIN 9844 PONDEROSA STREET HANFORD AREA CA 93230 |
| HECTOR CASAS | 707 NILES ST BAKERSFIELD CA 93305 |
| HECTOR D CARRETO AND | DESERT FORGE IND 4326 E ELLIS ST PHOENIX AZ 85042-6330 |
| HECTOR D COLON JR | TONYA M COLON 1353 MULBERRY RUN MINERAL RIDGE OH 44440 |
| HECTOR DE LA ROSA AND TERRI DE LA ROSA VS GMAC | MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION 1210 HACIENDA DE SOL WESLACO TX 78596 |
| HECTOR DIAZ | 666 CHESTNUT ST SPRINGFIELD MA 01107 |

| Claim Name | Address Information |
| --- | --- |
| HECTOR GONZALEZ | ELVIRA DI PIETRO 14786 SW 174TH STREET MIAMI FL 33187-1787 |
| HECTOR GONZALEZ ATT AT LAW | 223 E FLAGLER ST STE 606 MIAMI FL 33131 |
| HECTOR GONZALEZ ATT AT LAW | 223 FLAGLER ST MIAMI FL 33131 |
| HECTOR GUTIERREZ | 13652 BRANFORD STREET ARLETA AREA CA 91331 |
| HECTOR HERNANDEZ ESQ ATT AT LAW | 7855 NW 12TH ST STE 105 DORAL FL 33126 |
| HECTOR HORACIO PERALTA | SHELBY L TEST-PERALTA 635 SOUTH HIGH ST DENVER CO 80209 |
| HECTOR J GARZA AND | ELIZABETH M GARZA 16643 S 17TH DR PHOENIX AZ 85045 |
| HECTOR J LEDEZMA AND | LAURA C LEDEZMA 4174 MARCWADE DR SAN DIEGO CA 92154 |
| HECTOR J. CABREJOS | SUSAN C. CABREJOS 98-1724 KAAHUMANU ST. #16D PEARL CITY HI 96782 |
| HECTOR J. PUJOLS | 680 LEWIS ST. WOODBRIDGE NJ 07095 |
| HECTOR JAMES MONTALVO ESQ ATT A | 18001 OLD CUTLER RD STE 556 MIAMI FL 33157 |
| HECTOR L FREIRE ORTIZ | 3071 AVE ALEJANDRINO GUAYNABO PR 00969 |
| HECTOR L. SANCHEZ | MARTHA R. SANCHEZ 6416 GREENWOOD SHAWNEE MISSION KS 66216 |
| HECTOR LUIS ARANA | 6884 E PILOT KNOB RD MILLTOWN IN 47145 |
| HECTOR M LOERA AND | HERMELINDA LOERA 5621 DELTA DRIVE EL PASO TX 79905 |
| HECTOR M MONTALVO | 5329 BRIGHT SUN CT LAS VEGAS NV 89130 |
| HECTOR MEJIA V GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND PLLC 201 N FRANKLIN STREETSUITE 3050 TAMPA FL 33602 |
| HECTOR MENDOZA | 2389 BATTERSEA STREET SANTA ROSA CA 95403 |
| HECTOR MUNOZ | ROSA MARIA MIRA 25434 PARKWOOD LN SANTA CLARITA CA 91350 |
| HECTOR NEVAREZ | 8232 THIRD STREET DOWNEY CA 90241 |
| HECTOR NEVAREZ | PO BOX 930 WHITTIER CA 90608 |
| HECTOR P RAGUZIN | CARMEN RAGUZIN 4381 E DESERT OAK TRL TUCSON AZ 85718 |
| HECTOR PADILLA | ESTATE HOMES AND LAND 41420 ROARING RIVER CT. COARSEGOLD CA 93614 |
| HECTOR R GARCIA | 2584 5TH ST APT 113 SANGER CA 93657-3903 |
| HECTOR RAMIREZ | NORMA RAMIREZ 3304 WEST 47TH STREET CHICAGO IL 60632 |
| HECTOR RAMIREZ AND | MARIA RAMIREZ 16848 SCIOTO PLACE FONTANA CA 92336 |
| HECTOR ROMERO GOMEZ MARIA R | 1320 E CALIFORNIA AVE ROMERO AND CRESTLINE BUILDERS INC BAKERSFIELD CA 93307 |
| HECTOR SOLORZANO | 138 E. 80TH STREET LOS ANGELES CA 90003 |
| HECTOR SOTO | 17303 TOWER FALLS LN HUMBLE TX 77346-3805 |
| HECTOR SUAREZ JR | MAGRISA SUAREZ 167 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| HECTOR TOWN | 5097 NYS ROUTE 227 TAX COLLECTOR BURDETT NY 14818 |
| HECTOR TOWNSHIP | R D 1 SABINSVILLE PA 16943 |
| HECTOR TOWNSHIP POTTER | 4911 PHOENIX RUN RD T C OF HECTOR TOWNSHIP WESTFIELD PA 16950 |
| HECTOR TRILLO | ELIZABETH TRILLO 901 N PENN STREET REGATTA R1905 PHILADELPHIA PA 19123 |
| HECTOR TRUJILLO | SARA ARANDA 6063 N TRACY AV FRESNO CA 93722 |
| HECTOR TWP SCHOOL DISTRICT | R D 1 BOX 728 SABINSVILLE PA 16943 |
| HECTOR TWP SCHOOL DISTRICT | 4911 PHOENIX RUN RD T C OF NORTHERN POTTER AREA SD WESTFIELD PA 16950 |
| HECTOR W SALAZAR | 1817 SAN ANGELO SAN ANTONIO TX 78201 |
| HEDAYATI LAW GROUP PC ATT AT LAW | 180 FROEHLICH FARM BLVD WOODBURY NY 11797-2923 |
| HEDAYATOLLAH KHALIFAN MARHAMAT | 3871 ALONZO AVE KHALIFAN AND TARGET CONSTRUCTION ENCINO CA 91316 |
| HEDBACK ARENDT AND CARLSON PLLC | 2855 ANTHONY LN S STE 201 MINNEAPOLIS MN 55418 |
| HEDBACK ARENDT AND CARLSON PLLC | 2855 ANTHONY LN S STE 201 ST ANTHONY MN 55418 |
| HEDBACK, JOHN A | 2489 RICE ST STE 100 ROSEVILLE MN 55113 |
| HEDDEN AND ASSOCIATES PCATT AT LA | 101 PILGRIM VILLAGE DR STE 200 CUMMING GA 30040 |
| HEDDEN CONSTRUCTION AND JAMES | 609 GOLFVIEW DR AND PATRICIA SMITH PEACHTREE GA 30269 |
| HEDDEN, MICHAEL | 2732 MENTOR RD LOUISVILLE TN 37777-3828 |
| HEDDLESON, WILLIAM E & | HEDDLESON, CHONG I UNIT 15306 APO AE 96205-5306 |
| HEDDY  DEMARIA | MICHAEL  DEMARIA 67 ANNIN ROAD TWP OF W.  CALDWELL NJ 07006 |
| HEDGEPATH MARTIN AND ASSOCIATES INC | PO BOX 866 CONWAY SC 29528 |

| Claim Name | Address Information |
|---|---|
| HEDGEPATH MARTIN AND ASSOCIATES, INC | 211 LAUREL STREET CONWAY SC 29526 |
| HEDGEPATH, WILLIAM F | PO BOX 866 CONWAY SC 29528 |
| HEDGEROW COMMUNITY ASSOC | NULL HORSHAM PA 19044 |
| HEDGES, CAROLYN | 3772 YOUREE DR SHREVEPORT LA 71105 |
| HEDGES, MELISSA A & HEDGES, JOHN B | 7114 DANWOOD DRIVE AUSTIN TX 78759 |
| HEDGPATH APPRAISAL COMPANY | 14845 E 465 RD CLAREMORE OK 74017 |
| HEDINGHAM COMMUNITY ASSOC | 400 RIVERWOOD DR CLAYTON NC 27527 |
| HEDLUND PLUMBING | 7974 W GRAND RIVER HWY GRAND LEDGE MI 48837 |
| HEDRICK CONSTRUCTION INC | 104 CAMPUS DR HUXLEY IA 50124 |
| HEDRICK, JASON D & HEDRICK, VICTORIA E | 9262 S 300 E BROOKSTON IN 47923 |
| HEDRICK, MICHAEL D & HEDRICK, JENNIFER D | 296 ALBERMARLE AVE BUCHANAN VA 24066 |
| HEDRICK, ROBERT L | 4001 W WACO DR WACO TX 76710 |
| HEDRICK, STEVEN D & HEDRICK, JENNIFER L | 41 NORTH LEBANON STREET JAMESTOWN IN 46147 |
| HEDRICK, TIM | 2200 FOXCROFT LN ARLINGTON TX 76014 |
| HEDUINO AND MARIA JESUS AND | 106 LEWIS ST MARINILLI ASSOC FALL RIVER MA 02724 |
| HEE J. HAN | 3231 RIVERDALE AVENUE RIVERDALE NY 10463 |
| HEE JIN KIM ATT AT LAW | 2640 WILLARD DAIRY RD STE 102 HIGH POINT NC 27265 |
| HEEBNER, MATTHEW R & HEEBNER, DONNA L | 6020 W WELLS ST WAUWATOSA WI 53213-3244 |
| HEEG, MEGAN G | 215 E 1ST ST STE 100 DIXON IL 61021 |
| HEELING | CITY HALL PO BOX 76 DENISE WAYMAN COLLECTOR WHEELING MO 64688 |
| HEENAN LAW FIRM | 3970 AVE D STE A BILLINGS MT 59102 |
| HEENY AND ASSOCIATES PC | 303 S READING AVE BOYERTOWN PA 19512-1811 |
| HEEREN, BRETT W & HEEREN, ANITA | 10213 WAYLAND CT. BAKERSFIELD CA 93312 |
| HEEREN, JOHN P | 2106 EMERALD LAKE DR ARLINGTON TX 76013 |
| HEEREN, JP | 1030 STORY BOOK LN WEATHERFORD TX 76086-5384 |
| HEETER, LINDA | GMAC MORTGAGE, LLC, PLAINTIFF, V. LINDA R. HEETER, DEFENDANT. 1219 DONALD AVE. DAYTON OH 45420-2221 |
| HEFFELFINGER, KATHRYN | 2431 SANDRINGHAM ROAD SACRAMENTO CA 95825 |
| HEFFERMAN INS AGENCY INC | PO BOX 1360 GALVESTON TX 77553 |
| HEFFERNAN AND HEFFERNAN | 295 MAIN ST WEST HAVEN CT 06516 |
| HEFFINGTON AND ASSOCIATES | 911 BEVILLE RD STE 7 DAYTONA BEACH FL 32119 |
| HEFFINGTON APPRAISAL COMPANY | 46 PORTNER DR PO BOX 1362 CADIZ KY 42211 |
| HEFFNER, PATSY | P.O.BOX 422105 KISSIMMEE FL 34742 |
| HEFNER AND ASSOCIATES | 1330 CLASSEN BV 215 OKLAHOMA CITY OK 73106 |
| HEFNER, HOLLY & HEFNER, STEVEN | 1123 LINCOLN ST HOLLYWOOD FL 33019-1128 |
| HEFTY, THOMAS E | 17653 NOTRE DAME ST FOREST LAKE MN 55025 |
| HEGG REALTORS | 2804 E 26TH ST SIOUX FALLS SD 57103 |
| HEGG TRUST ACCOUNT | 2020 FILMORE STREE ALEXANDRIA MN 56308 |
| HEGINS TOWNSHIP SCHYKL | 1165 E MAIN ST TAX COLLECTOR OF HEGINS TOWNSHIP HEGINS PA 17938 |
| HEGINS TOWNSHIP SCHYKL | 1165 E MAIN ST RD 1 BOX 257 TAX COLLECTOR OF HEGINS TOWNSHIP HEGINS PA 17938 |
| HEHRER, HOWARD L & HEHRER, KAREN B | 2537 TRENT CT NW GRAND RAPIDS MI 49504-1303 |
| HEIBA-PAYDAR FAMILY TRUST | 23 ALEXANDRIA IRVINE CA 92614 |
| HEICHELHEIM, CHARLES & | HEICHELHEIM, SONYA PO BOX 9848 LONGVIEW TX 75608 |
| HEID, HARRY | 1060 8TH AVE 301 SAN DIEGO CA 92101 |
| HEIDELBERG AND ASSOCIATES | 1000 JACKSON AVE PO BOX 816 PASCAGOULA MS 39568 |
| HEIDELBERG AND ASSOCIATES INC | PO BOX 816 1000 JACKSON AVE PASCAGOULA MS 39568 |
| HEIDELBERG BORO | 558 LINCOLN AVE TAX COLLECTOR CARNEGIE PA 15106 |
| HEIDELBERG BORO | 558 LINCOLN AVE TAX COLLECTOR HEIDELBERG PA 15106 |

| Claim Name | Address Information |
|---|---|
| HEIDELBERG BORO ALLEGH | 558 LINCOLN AVE T C OF HEIDELBERGBORO HEIDELBERG PA 15106 |
| HEIDELBERG CITY | PO BOX 372 TREASURER HEIDELBERG MS 39439 |
| HEIDELBERG TOWNSHIP BERKS | 23 BLOSSOM DR TAX COLLECTOR ROBESONIA PA 19551 |
| HEIDELBERG TOWNSHIP BERKS | 23 BLOSSOM DR T C OF HEIDELBERG TOWNSHIP ROBESONIA PA 19551 |
| HEIDELBERG TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| HEIDELBERG TOWNSHIP LEBNON | 108 N CARPENTER ST TAX COLLECTOR OF HEIDELBERG TWP SCHAEFFERSTOWN PA 17088 |
| HEIDELBERG TOWNSHIP LEHIGH | 6292 SUNSET RD T C OF HEIDELBERG TOWNSHIP GERMANSVILLE PA 18053 |
| HEIDELBERG TOWNSHIP YORK | 1271 MOULSTOWN RD N T C OF HEIDELBERG TOWNSHIP HANOVER PA 17331 |
| HEIDELBERG TOWNSHIP YORK | 6601 YORK RD T C OF HEIDELBERG TOWNSHIP SPRING GROVE PA 17362 |
| HEIDELBERG TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| HEIDLBURG TWP SD | RD3 BOX 3399 SPRING GROVE PA 17362 |
| HEIDEMAN MCKAY HEUGLY AND OLSE | 2696 N UNIVERSITY AVE STE 180 PROVO UT 84604 |
| HEIDI A WAYMENT | 101 E MOONRISE VLY FLAGSTAFF AZ 86001-1925 |
| HEIDI A. OLIVER | RICHARD C. OLIVER 5119 11TH AVE S MINNEAPOLIS MN 55417 |
| HEIDI AND JOSABED ARAGON | 9301 QUEENS POST CT LAUREL MD 20723 |
| HEIDI AND STEVEN ROE AND | 470 LAMPLIGHTER PL STEVEN ROE II AND THOMPSON CONSTRUCTION XENIA OH 45385 |
| HEIDI AZARIAS | 1281 N. BYWOOD CLAWSON MI 48017 |
| HEIDI BOBECK | 4175 E MEXICO AVE APT 113 DENVER CO 80222 |
| HEIDI CAMERLENGO | 806 HANFORD ROAD FAIRLESS HILLS PA 19030 |
| HEIDI DUNNE-STONE | 910 SHORE CREST RD CARLSBAD CA 92011 |
| HEIDI E LADUCA ATT AT LAW | 40 BARRETT DR WEBSTER NY 14580 |
| HEIDI EL HAJ AND RANDY LANG | 5728 W LARKSPUR DR GLENDALE AZ 85304 |
| HEIDI EL HAZ AND | 5728 W LARKSPUR DR RANDY LANG GLENDALE AZ 85304 |
| HEIDI EVANS | 317 8TH AVE NE INDEPENDENCE IA 50644 |
| HEIDI GAMBLE | 13751 LEMOLI AVENUE #205 HAWTHORNE CA 90250 |
| HEIDI H ROMEO ATT AT LAW | 255 W FOOTHILL BLVD STE 200 UPLAND CA 91786 |
| HEIDI HOENGE AND JOHN AND HEIDE | 142 FOYT CT HOENGE AND PRESCISION BUILDERS SEWELL NJ 08080 |
| HEIDI HONKOLA | 1926 FRANKLIN ST WATERLOO IA 50703 |
| HEIDI INGOLD | 411 2ND. ST., P.O. BOX 347 STOUT IA 50673 |
| HEIDI J. HEIRMAN | 5605 SANDSTONE DR OXFORD MI 48371 |
| HEIDI JO HEIRMAN REVOCABLE TRUST | 5605 SANDSTONE DR OXFORD MI 48371 |
| HEIDI KARNS | 717 S. ADAMS STREET PO BOX 97 WELLSBURG IA 50680 |
| HEIDI KLINE | 500 FRAZIER AVE APT A3 WILLOW GROVE PA 19090 |
| HEIDI L. ECCLESTON | P O BOX  192 NORTH CLARENDON VT 05759 |
| HEIDI L. PERRY | 4203 TIMBERLINE DRIVE SE LACEY WA 98503 |
| HEIDI M KIME | 955 S PEBBLE BEACH DR CRESCENT CITY CA 95531 |
| HEIDI MCGILLICUDDY | 3 TORTUGA CAY ALISO VIEJO CA 92656 |
| HEIDI MUELLER | BHG MASON MCDUFFIE 1 DANIEL BURNHAM CT #260C SAN FRANCISCO CA 94109 |
| HEIDI NAVARRO | 9424 TIMBERLEAF DRIVE DALLAS TX 75243 |
| HEIDI OLIVER | 5119 11TH AVENUE SOUTH MINNEAPOLIS MN 55417 |
| HEIDI RICKERD-RIZZO | PO BOX 1463 SEBASTOPOL CA 95473-1463 |
| HEIDI ROBERTSON | 6320 GALAXY LN ROCKLIN CA 95677 |
| HEIDI S KEENY LLC | 11426 YORK RD 1ST FL COCKEYSVILLE MD 21030 |
| HEIDI S KENNY LLC | 11426 YORK RD 1ST FL THE LAW OFFICES OF HEIDI S KENNY COCKEYSVILLE MD 21030 |
| HEIDI S KULAK | 32 HARTZ STREET GLOUCESTER MA 01930 |
| HEIDI SCHNELLER MILAM ATT AT LAW | PO BOX 1169 SOUTHAVEN MS 38671 |
| HEIDI SCHNELLER MILAM ATTY AT LAW | PO BOX 867 HERNANDO MS 38632 |
| HEIDI TRESSLER | 4120 CARLTON DRIVE CEDAR FALLS IA 50613 |
| HEIDI VON-BARUTH | 811 G AVE GRUNDY CENTER IA 50638 |

| Claim Name | Address Information |
|---|---|
| HEIDKAMP, THOMAS S | PO BOX 61169 FT MYERS FL 33906 |
| HEIDRICK & STRUGGLES, INC | 1133 PAYSPHERE CIRCLE CHICAGO IL 60674-1010 |
| HEIDRICK & STRUGGLES, INC. | 233 S WACKER DRIVE STE 4200 CHICAGO IL 60606 |
| HEIKE CANNON | 1873 BRAINERS ROAD FREELAND WA 98249 |
| HEIKE HOLTMAN | 7816 BERNSTEIN LN KNOXVILLE TN 37938-4419 |
| HEIKE JURADO AND CORE | 10915 TWIG DR RESTORATION LLC HOUSTON TX 77089 |
| HEIKES & BOLINGER PC TRUST ACCOUNT | 4805 COURTHOUSE ST #204 WILLIAMSBURG VA 23188 |
| HEIL AND HEIL INSURANCE AGENCY INC | 5215 OLD ORCHARD RD STE 300 SKOKIE IL 60077-1020 |
| HEIL APPRAISALS | 750 ROUTE 73 S MARLTON NJ 08053 |
| HEIL APPRAISALS | STE 505 750 ROUTE 73 S MARLTON NJ 08053 |
| HEILBRONNER, WARREN H | 2400 CHASE SQ ROCHESTER NY 14604 |
| HEILBRONNER, WILLIAM H | 2400 CHASE SQUARE ROCHESTER NY 14604 |
| HEILBRUN, ERIC & HEILBRUN, LORI | 25624 RANCHO ADOBE ROAD SANTA CLARITA CA 91355 |
| HEILIGER, JILL M | 220 W COLFAX STE 400 SOUTH BEND IN 46601 |
| HEIM, WILLIAM D | 4601 DOWER DR GROUND RENT ELLICOTT CITY MD 21043 |
| HEIMBECKER, JERRY L & HEIMBECKER, TERI S | 12932 22 MILE ROAD TRUFANT MI 49347-9600 |
| HEIMBERGER, HAROLD F & | HEIMBERGER, IRIS L 11828 MC KINLEY STREET TAYLOR MI 48180 |
| HEIMBROCK, DAVID | PO BOX 741 BRECKENRIDGE CO 80424 |
| HEIMER LAW OFFICES PC | 6633 E HWY 290 STE 205 AUSTIN TX 78723 |
| HEIMES, KENT C | 11717 RUGGLES CIRCLE OMAHA NE 68164 |
| HEINE AND FERGUSON | 803 STEUBENVILLE AVE CAMBRIDGE OH 43725 |
| HEINEMAN AND WESTRICK | 11414 W CTR RD STE 333 OMAHA NE 68144 |
| HEINEMAN LAW OFFICE | 200 N 4TH ST STE 200 BOISE ID 83702 |
| HEINEN AND LANGE CONSTRUCTION | 23451 SUNSET RD NE INC AND RYAN STEVENS AND KYLEEN PUFFER LINWOOD MN 55005 |
| HEINRICH J FRANKRONE | 1811 STANFORD AVENUE MENLO PARK CA 94025 |
| HEINRICHS, JULIA D & HEINRICHS, GENE W | 955 W EYMANN AVE REEDLEY CA 93654 |
| HEINRICHS, PATRICIA A | 1326 AMBRIDGE RD CENTERVILLE OH 45459 |
| HEINTZ, CATHERINE M | 108 TRINIDAD AVENUE PELICAN ISLAND NJ 08751 |
| HEISE JORGENSEN AND STEFANELLI PA | 18310 MONTGOMERY VILLAGE AVE STE 400 MONTVALE CTR GAITHERSBURG MD 20879 |
| HEISLER, JOHN C | 102 W PENNSYLVANIA AVE ATTORNEY AT LAW TOWSON MD 21204 |
| HEISLER, RONALD D & HEISLER, MARY F | 1246 E LOCUST AVE ORANGE CA 92867-5818 |
| HEISSE, ROBERT & KELLY, HEATHER | 703 BRICKINGHAM DR ST PETERS MO 63376 |
| HEIST, CHRISTINE | 31 MEADOW HILL DR TAX COLLECTOR BERNVILLE PA 19506 |
| HEITHECKER, NANCY | 569 CR 1749 HOUSING ASSOCIATES CHICO TX 76431 |
| HEITKAMP CONSTRUCTION | PO BOX 39415 LOS ANGELES CA 90039 |
| HEITKAMP, WILLIAM E | 9821 KATY FWY STE 590 HOUSTON TX 77024 |
| HEITMAN INS AGENCY | 14905 S W FWY STE 223 SUGAR LAND TX 77478 |
| HEITMAN INVESTMENT | 1807 GLENVIEW ROAD, STE 200 GLENVIEW IL 60025 |
| HEITMAN MANAGEMENT COMPANY | 470 S GARFIELD ST DENVER CO 80209 |
| HEITMAN, EUGENE P | 5162 NW OAK HILL AVE ARCADIA FL 34266 |
| HEITMANN, SEAN K | 26 S 1ST AVE STE 302 PO BOX 618 MARSHALLTOWN IA 50158 |
| HEITZINGER, MARK A | PO BOX 30365 TUCSON AZ 85751 |
| HEKERT, NANVY N | PO BOX 278783 MIRAMAR FL 33027 |
| HELAINE SMELSTOR | 21 FERNWOOD DRIVE AGAWAM MA 01001-3011 |
| HELBING LAW OFFICE LLC | 477 S NICOLET RD STE 8 APPLETON WI 54914 |
| HELBING LAW OFFICE LLC | 477 S NICOLET RD STE 8 APPLETON WI 54914-8270 |
| HELBLING, LAUREN | 1422 EUCLID AVE 1366 CLEVELAND OH 44115 |
| HELBLING, LAUREN A | 1370 ONTARIO ST STE 600 CLEVELAND OH 44113 |

| Claim Name | Address Information |
|---|---|
| HELD, GREG S & HELD, MERYL L | PO BOX 796 ELK POINT SD 57025 |
| HELD, LEROY E & HELD, DIANE E | 240 HALELANI DR MIDVALE UT 84047-2171 |
| HELEN  COLONNELLO | 2 SUTTON PLACE FLORHAM PARK NJ 07932 |
| HELEN  LEE | 13990 SW SCHOLLS FY RD 103 BEAVERTON OR 97007-9246 |
| HELEN A ESQUILIN VS GMAC MORTGAGE INC ANDOR ITS | SUCCESSORS AND ASSIGNESS CORSTAR FINANCIAL INC FIRST AMERICAN TITLE ET AL 8904 N 15TH LN PHOENIX AZ 85201 |
| HELEN AND BRUCE FORSYTH AND | 406 PITTS AVE OMEGA BUILDERS LLC OLD HICKORY TN 37138 |
| HELEN AND CHRISTINE LIS AND BRYAN | 172 CORAL VINE DR ROGERS SERVICES INC NAPLES FL 34110 |
| HELEN AND DONALD GREEN AND MARK SMITH | 596 OAK ST BUILDING AND REMODELING TYRONE PA 16686 |
| HELEN AND JOHNNIE GRAY | 795 W RIVER AND OLYMPIC PLUMBING KANKAKEE IL 60901 |
| HELEN AND ROSCOE FAIRLEY | 15609 ORLEANS DR BILOXI MS 39532 |
| HELEN AXELROD | LAWRENCE AXELROD 19210 CLYMER ST. NORTHRIDGE CA 91326 |
| HELEN B. FARRELL | 41 TAMARACK COURT NEWTOWN PA 18940 |
| HELEN B. KOWAL | JOANNE KOWAL 16580 TYLER DRIVE CLINTON TWP MI 48038 |
| HELEN BABCOCK | 5 MYRTLE STREET WINCHESTER MA 01890 |
| HELEN BONHAM AND STEVE ROBY AND | 2044 SHEBIA DR MIKES ROOFING CO HOOVER AL 35216 |
| HELEN BROGAN AND ASSOC INC | 31 E MAIN ST SPRINGVILLE NY 14141 |
| HELEN BROWN REALTY | 100 WESTWOOD DR FOREST VA 24551 |
| HELEN BULLARD | 3127 W ROBINWOOD AVE FRESNO CA 93711 |
| HELEN C BRUNO ATT AT LAW | 112 PROSPECT ST STAMFORD CT 06901 |
| HELEN C HALL AND | 711 ELLA ST OLIVER CAIN CONSTRUCTION MOUND BAYOU MS 38762 |
| HELEN C MAUCK | 4852 JUDY ANN COURT ORLANDO FL 32808-4937 |
| HELEN C. GRANLUND | 3 GUILFORD ST BOROUGH OF STAT NY 10305 |
| HELEN CARTAGENA | 23-40 96TH STREET EAST ELMHURST NY 11369 |
| HELEN COGSWELL | 9615 NW 52 MANOR CORAL SPRINGS FL 33076 |
| HELEN COSTEA AND INSIDE OUT | 1467 REYNOLDS CT SERVICES THOUSAND OAKS CA 91362 |
| HELEN D. CHARLOP | LINDA CHARLOP 83  FLORAL TERRACE TENAFLY NJ 07670 |
| HELEN DEE HOKOM ATT AT LAW | PO BOX 522 COLVILLE WA 99114 |
| HELEN DOHERTY | 116 JARRETT AVENUE ROCKLEDGE PA 19046 |
| HELEN DUNN | 3005 HILLCREST DR ELDORADO IL 62930 |
| HELEN DURINGER | 27 SACHEM WAY LADERA RANCH CA 92694 |
| HELEN E BURRIS TRUSTEE | 301 N MAIN ST STE 1904 GREENVILLE SC 29601 |
| HELEN E SPIVAK | 1912 NE 27TH AVE PORTLAND OR 97212 |
| HELEN E. DIETZ | 5442 HONEYMAN STREET SIMI VALLEY CA 93063 |
| HELEN E. JONES | 264 GRANT STREET ASHLAND OR 97520 |
| HELEN EVANS | 1304 NE 56TH TER GLADSTONE MO 64118 |
| HELEN F STEWART | 1118 ROBERTS RD. TAYLORSVILLE KY 40071 |
| HELEN FARRELL | 41 TAMARACK COURT NEWTOWN PA 18940 |
| HELEN G KATIGBAK | GUILLERMO KATIGBAK 2 BAYBERRY LANE SHELTON CT 06484 |
| HELEN G. CALL | 670 NORTH FERNDALE DRIVE BIGFORK MT 59911 |
| HELEN GISRIEL, MARY | 5419 ST ALBANS WAY C O W THOMAS GISRIEL BALTIMORE MD 21212 |
| HELEN HARE | 240 SOUTH LYNNWOOD AVENUE GLENSIDE PA 19038 |
| HELEN HUESSER-MCDERMOTT | 26 MAPLEVIEW DRIVE FEASTERVILLE PA 19053 |
| HELEN J WRIGHT | RICHARD L WRIGHT 21 BARKER STREET HAVERHILL MA 01835 |
| HELEN KAYLE | 1335 ENGLEWOOD AVE WATERLOO IA 50701 |
| HELEN KENT AND CRESTLINE | 924 S PROSPECT ST BUILDERS INC PORTERVILLE CA 93257 |
| HELEN KESSENS | 10401 CLYDE MOORE BLVD LOUISVILLE KY 40219 |
| HELEN L GLAVEY | HELENE KRESS 2013 ROME DRIVE LOS ANGELES CA 90065 |
| HELEN L JULIAN | RANDALL W PETSCH 5112 ROCKRIDGE ROAD LA MESA CA 91941 |

| Claim Name | Address Information |
|---|---|
| HELEN L RUBIA | GAMALIEL E RUBIA 2713 FLOUR MILL DRIVE MIDLOTHIAN VA 23112 |
| HELEN L. LOCKWOOD | 3640 COUNTRY WOODS LANE CHARLOTTESVILLE VA 22903 |
| HELEN L. LUNDY | THOMAS R. KORN 19045 NORWICH ST LIVONIA MI 48152 |
| HELEN LASHAUN ROBERTS | 1036 KORY DR MESQUITE TX 75149 |
| HELEN LASKIN AND BELFOR | 9 LAWSON LN LONG ISLAND GREAT NECK NY 11023 |
| HELEN LEIB | 15 CHATHAM COURT SOUDERTON PA 18964 |
| HELEN LUNDY | 19045 NORWICH LIVONIA MI 48152 |
| HELEN M ALDERSON | 176 CULPEPPER COURT MALVERN PA 19355 |
| HELEN M HYDE | 20938 YOUNG MEADOWS WAY KATY TX 77449 |
| HELEN M KAPLAN | 1651 UKIAH LANE FORT COLLINS CO 80525 |
| HELEN M MORRIS CHAPTER 13 TRUSTEE | PO BOX 8535 SOUTH CHARLESTON WV 25303 |
| HELEN M. KIM | 45 MALIA STREET HILO HI 96720 |
| HELEN M. RYDZEWSKI | 3215 EDGEWOOD PARK CT COMMERCE TOWNSHIP MI 48382 |
| HELEN MAXWELL | ANTHONY MAXWELL 5340 SANDALWOOD COURT GRAND BLANC MI 48439 |
| HELEN MAZZIE | 1915 POLARIS DR GLENDALE CA 91208 |
| HELEN MCCULLAR REALTORS INC | 4200 SUMMERVILLE RD PHENIX CITY AL 36867 |
| HELEN MCGEACHY | 5 BLUE BIRD CRT RANDOLPH NJ 07869 |
| HELEN MILLER | 2259 FOREST GLEN DRIVE WARRINGTON PA 18976 |
| HELEN MONTURO | 232 SKUNKNET RD CENTERVILLE MA 02632 |
| HELEN MOUHOS | 8856 HILLCREST LIVONIA MI 48150 |
| HELEN NAGEL | 2930 EASTWOOD AVENUE W CHICAGO IL 60625 |
| HELEN NAVIASKY H SOLLOD | 800 SOUTHERLY RD APT 1213 COLLECTOR BALTIMORE MD 21286 |
| HELEN NAVIASKY H SOLLOD | 800 SOUTHERLY RD APT 1213 BALTIMORE MD 21286-8419 |
| HELEN OWENS | 408 ROYAL AVENUE CAMDEN NJ 08105 |
| HELEN PAGE, ATTORNEY | 7 MANOR ST WORCESTER MA 01602 |
| HELEN PATTON, MARY | 3133 NEWTOWN ST NE WASHINGTON DC 20018 |
| HELEN PORTER | 107 HICKORY HOLLOW DRIVE HAUGHTON LA 71037 |
| HELEN PROVENCAL | 31 BUFFY ST ROCHESTER NH 03867-5190 |
| HELEN QUAN | 1921 PATTIZ AVE. LONG BEACH CA 90815 |
| HELEN QUINTERO ATTORNEY AT LAW | DUETSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005 QS10 V REPRESENTATIVE, IF ANY FOR THE ESTATE OF JULIA GUZMAN A ET AL 701 MELBOURNE STREET HOUSTON TX 77022 |
| HELEN R EXCELL | 1903 RIALTO CT CLOVIS CA 93611 |
| HELEN RADTKE | 165 ROSE STREET METUCHEN NJ 08840 |
| HELEN S PHILLIPS | 1765 STRATFORD ARMS DR MORROW GA 30260-1819 |
| HELEN SCHWARZMANN | 1808 SW 10 STREET FORT LAUDERDALE FL 33312 |
| HELEN SCULLARK AND AMES STREET | 1188 E 125TH ST LTD CLEVELAND OH 44112 |
| HELEN STEURER | 19652 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| HELEN TOLBERT AND HORIZON | 1509 BERWICK DR ROOFING INC MCKINNEY TX 75070 |
| HELEN TURNBULL | 4105 SWAN MOUNTAIN DR LOVELAND CO 80538 |
| HELEN TYSON | 7 SPICEBUSH ROAD LEVITTOWN PA 19056 |
| HELEN V. MAYZUN | 48 FREMONT AVE SOUTH NANUET NY 10954 |
| HELEN VALENCIA | 2573 DAYTONA AVENUE HACIENDA HEIGHTS CA 91745 |
| HELEN VANEFSKY | 416 DE SOLA TERRACE CORONA DE MAR CA 92625 |
| HELEN VICKERY REAL ESTATE | PO BOX 811 BRIDGE CITY TX 77611 |
| HELEN VICKERY REAL ESTATE | 5001 LAKESIDE DR PORT ARTHUR TX 77642-1143 |
| HELEN WALLACE ATT AT LAW | 854 E FRANKLIN ST CENTERVILLE OH 45459 |
| HELEN WATKINS AND DEWITT | 7140 PEMBROKE AVE BUILDING CO DETROIT MI 48221 |
| HELEN WHITE | 6044 TYBALT DR INDIANAPOLIS IN 46254 |

| Claim Name | Address Information |
|---|---|
| HELENA CITY | TAX COLLECTOR PO BOX 369 718 FORSYTH AVE HELENA GA 31037 |
| HELENA M STOCKMAN | JERRY L STOCKMAN 2350 S OLD US HIGHWAY 23 BRIGHTON MI 48114 |
| HELENA MILMAN ATT AT LAW | 407 S DEARBORN ST STE 600R CHICAGO IL 60605 |
| HELENA SCHROYER | 158 BAKERFIELD MIDDLETOWN DE 19709 |
| HELENA TOWNSHIP | PO BOX 233 TREASURER HELENA TWP ALDEN MI 49612 |
| HELENE A. BROWN | 2230 CLEARWOOD CT #113 SHELBY TOWNSHIP MI 48316 |
| HELENE ARONBERG | 1934 APPALOOSA ROAD WARRINGTON PA 18976 |
| HELENE CASE | P O BOX 129 HARWICH PORT MA 02646 |
| HELENE KNEPPER | 1201 WYCLIFFE IRVINE CA 92602 |
| HELENE LENO | 32 FIR DRIVE RICHBORO PA 18954 |
| HELENE PAGE, ATTORNEY | 7 MANOR ST WORCESTER MA 01602 |
| HELENE T BRODY | 4808 MOORLAND LN #206 BETHESDA MD 20814 |
| HELENE THAISSA W BERGMAN ATT AT | 440 LOUISIANA ST STE 1850 HOUSTON TX 77002 |
| HELENE TRAN | 3971 CHAMBERER DR SAN JOSE CA 95135-1701 |
| HELENVILLE MUTUAL INSURANCE CO | 218 HWY 18 HELENVILLE WI 53137 |
| HELENVILLE MUTUAL INSURANCE CO | HELENVILLE WI 53137 |
| HELFRICH CONSTRUCTION INC | 1115 WILBUR AVE SAN DIEGO CA 92109 |
| HELGA A WHITE ATT AT LAW | 310 BRIDGEVIEW DR AUBURN CA 95603 |
| HELGA M WADE | 110 JOY COURT RADCLIFF KY 40160 |
| HELGERSON, TIMOTHY A & ADAMS, HEIDI N | PO BOX 1674 SLIDELL LA 70459-1674 |
| HELICON FOUNDATION REPAIR SYSTEMS | PO BOX 280031 TAMPA FL 33682 |
| HELIODORO DIAZ | 2800 JEFFERSON ST 2 NAPA CA 94558 |
| HELIX FINANCIAL GROUP LLC | 227 WEST TRADE STREET SUITE 650 CHARLOTTE NC 28202 |
| HELLAM TOWNSHIP YORK | 304 LAUREL DR TAX COLLECTOR OF HELLAM TOWNSHIP YORK PA 17406 |
| HELLAM TOWNSHIP YORK | 304 LAUREL DR T C LAURA SHUE YORK PA 17406 |
| HELLAND LAW OFFICES | PO BOX 86 WISCONSIN DELLS WI 53965 |
| HELLDORFER, DORTHY M | 117 LONGDALE RD GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| HELLDORFER, DORTHY M | 117 LONGDALE RD GROUND RENT COLLECTOR TIMONIUM MD 21093 |
| HELLER AND RICHMOND LTD | 33 N DEARBORN ST STE 1600 CHICAGO IL 60602 |
| HELLER AND VERDI | 1975 HEMPSTEAD TPKE STE 20 EAST MEADOW NY 11554 |
| HELLER DRAPER HAYDEN PATRICK AND | 2500 POYDRAS CTR 650 POYDRAS ST NEW ORLEANS LA 70130 |
| HELLER DRAPER HAYDEN PATRICK AND HORN | 650 POYDRAS ST STE 2500 NEW ORLEANS LA 70130-6103 |
| HELLER EHRMAN WHITE AND MCAULIFF | 4350 LA JOLLA VILLAGE DR 7TH SAN DIEGO CA 92122 |
| HELLER, CLARENCE A & HELLER, CARLA L | 3703 CHATHAM RD LOUISVILLE KY 40218 |
| HELLER, J M | 270 E MAIN ST STE L CANTON GA 30114 |
| HELLER, JEFFREY M | 151 W MAIN ST STE 203 CANTON GA 30114 |
| HELLER, RANDALL E & HELLER, ARBUTUS J | 1705 ST JOE CENTER RD FORT WAYNE IN 46815 |
| HELLER-CRUMBO, BARBARA E | 112 RENAISSANCE WAY COLUMBIA SC 29204 |
| HELLERSTEIN AND SHORE PC | 5347 S VALENTIA WAY STE 100 GREENWOOD VILLAGE CO 80111 |
| HELLERTOWN BORO NRTHMP | 685 MAIN ST T C OF HELLERTOWN BORO HELLERTOWN PA 18055 |
| HELLERUD LAW FIRM | PO BOX 228 ADA MN 56510 |
| HELLIJAS REAL ESTATE | 178 VALLEY RD MALONE NY 12953 |
| HELLMUTH AND JOHNSON PLLC | 8050 W 78TH ST MINNEAPOLIS MN 55439-2530 |
| HELLMUTH JOHNSON, ATTORNEY | 10400 VIKING DR STE 500 EDEN PRAIRIE MN 55344 |
| HELLUM AND MCINTRYRE | 261 WILLIAMS ST NEW LONDON CT 06320 |
| HELLY, CHARLES P | 213-16 69TH AVENUE #249 BAYSIDE NY 11364 |
| HELM | NULL HORSHAM PA 19044 |
| HELM, GERALD & HELM, BEVERLY | 11830 SOUTH POLK AVENUE CARUTHERS CA 93609 |
| HELMA A O KEEFE | 523 BAYSIDE DRIVE BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| HELMAN WOODS SUBDIVISION HOMEOWNERS | 30595 HELMANDALE DR FRANKLIN MI 48025 |
| HELMER JOHNSON MISIASZEK AND KEN | 405 CT ST UTICA NY 13502 |
| HELMETTA BORO | 51 MAIN ST HELMETTA BORO TAX COLLECTOR HELMETTA NJ 08828 |
| HELMETTA BORO | 60 MAIN ST TAX COLLECTOR HELMETTA NJ 08828 |
| HELMICK, MARYANN | ESSIS AND SONS INC 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| HELMICK, MARYANN | ESSIS AND SONS INC AND NEWMANS HARDWOOD FLOORS 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| HELMICK, MARYANN | SERVICEMASTER PROFESSIONAL CLEANING 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| HELMKE BEAMS BOYER AND WAGNER | 300 METRO BUILDING FORT WAYNE IN 46802 |
| HELMKE, CHRISTIE L & FIEDLER, SHAUN M | 8303 EMERALD MEADOW LANE HUMBLE TX 77396 |
| HELMS INC | 302 1ST AVE W NEWTON IA 50208 |
| HELMS, DENNIS K & HELMS, DENESE E | 3104 FLOYD MOORE RD MONROE NC 28112-9040 |
| HELMS, GARY | 1207 YUHOMA DRIVE YUKON OK 73099 |
| HELMSING LEACH HERLON NEWMAN AND | PO BOX 2767 MOBILE AL 36652 |
| HELMSTETTER, JULIA | 1567 CR 38 TIMBERLINE HOMES INC HARTFORD AL 36344 |
| HELMUT KAH ATT AT LAW | 16818 140TH AVE NE WOODINVILLE WA 98072 |
| HELMUTH K NAUMER | JULIE S. NAUMER 6753 BUGLE COURT BOULDER CO 80301 |
| HELOC, NETBANK | 9710 TWO NOTCH RD 6TH FL COLUMBIA SC 29223 |
| HELP U SELL HERITAGE | 245 18TH ST SE OWATONNA MN 55060 |
| HELP U SELL WOODRIDGE REALTY | 2818 PIEDMONT AVE STE D DULUTH MN 55811 |
| HELPING HANDS HOME REPAIRS PLUS, LLC | 12 SAMATHA LANE HAMILTON NJ 08619 |
| HELRING LINDEMAN GOLDSTEIN AND S | 1 GATEWAY CTR FL 8 NEWARK NJ 07102 |
| HELSEL, WILLIAM | PO BOX 385 WILLIAM HELSEL LYNDORA PA 16045-0385 |
| HELSELL FETTERMAN LLP | 1001 4TH AVE STE 4200 SEATTLE WA 98154 |
| HELSETH MCLAUGHLIN, FLUEGEL | 25 2ND ST NW STE 102 ORTONVILLE MN 56278 |
| HELSLEY ROOFING | 6817 K AVE STE 102 PLANO TX 75074 |
| HELTON APPRAISAL | PO BOX 2685 PONCA CITY OK 74602 |
| HELTON APPRAISAL SERVICE INC | PO BOX 2685 PONCA CITY OK 74602 |
| HELTON REAL ESTATE LLC | 25962 S KNOLLWOOD CHESTERFIELD MI 48051 |
| HELTON REAL ESTATE LLC | 47800 GRATIOT AVE CHESTERFIELD MI 48051 |
| HELTON, JAMES | 8620 RIVER SPRINGS CT BAKERSFIELD CA 93312 |
| HELTON, PATTY G | PO BOX 1652 PURVIS MS 39475 |
| HELVETIA INTL VERSICHERUNGS AG | AGENT PAY ONLY WATERLOO IA 50702 |
| HELVETIA INTL VERSICHERUNGS AG | WATERLOO IA 50702 |
| HELVETIA TOWN | TOWN HALL WAUKESHA WI 53186 |
| HELVETIA TOWN | E2825 CTY RD GG HELVETIA TOWN TREASURER IOLA WI 54945 |
| HELVETIA TOWN | E2825 CTY RD GG TREASURER HELVETIA TOWNSHIP IOIA WI 54945 |
| HELVEY, BRYANT | 1047 PARK WEST DRIVE GLENWOOD SPRINGS CO 81601 |
| HELVIE, MELISSA | EXCEL ROOFING 6918 W VIA DEL SOL DR GLENDALE AZ 85310-5252 |
| HELWIG, EUGENE D | 9748 SOUTH 55TH AVENUE OAK LAWN IL 60453-2926 |
| HELYN EAST REALTY | 714 HALBERT HEIGHTS RD C BROOKHAVEN MS 39601 |
| HEMAN AND MOHANI JAJISTAR | 408 BRIANS GARTH BEL AIR MD 21015-8935 |
| HEMANN, ANTHONY C & HEMANN, NOEME T | 256 ORIGEN STREET BURLINGTON WI 53105 |
| HEMANT K. NARAINE | GOONWANTI NARAINE 16  PILLOT PLACE WEST ORANGE NJ 07052 |
| HEMANT KISHAN | 3273 EVERETT DR ROCHESTER HILLS MI 48307 |
| HEMANT PATEL | 2205 N LINCOLN ST KNOXVILLE IA 50138-3509 |
| HEMAR ROUSSO AND HEALD LLP | 15910 VENTURA BLVD 12TH FL ENCINO CA 91436 |
| HEMATITE TOWNSHIP | PO BOX 199 TREASURER HEMATITE TWP AMASA MI 49903 |

| Claim Name | Address Information |
|---|---|
| HEMB, SUSAN A | 1530 E SHAW AVE 104 FRESNO CA 93710 |
| HEMBROFF, STEPHANIE L | PO BOX 1047 FLATWOODS KY 41139 |
| HEMBY BRIDGE TOWN | PO BOX 2127 HEMBY BRIDGE TOWN INDIAN TRAIL NC 28079 |
| HEMCHAND AND SAVITRI SANKAR | 12408 GRECO DR ORLANDO FL 32824 |
| HEMEN CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| HEMENDRA I PATEL | URVASHI H PATEL 1036 BRADFORD LANE SCHAUMBURG IL 60193 |
| HEMERLING AND AGRA PLC | 4045 N 7TH ST 216 PHOENIX AZ 85014 |
| HEMERLING AND AGRA PLC | 4045 N 7TH ST STE 216 PHOENIX AZ 85014 |
| HEMET APPRAISERS | 43613 E FLORIDA AVE STE G HEMET CA 92544 |
| HEMET APPRAISERS | PO BOX 636 SAN JACINTO CA 92581 |
| HEMET APPRAISERS | REAL ESTATE APPRAISERS P.O. BOX 636 SAN JACINTO CA 92581 |
| HEMET USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| HEMINGWAY CITY | CITY HALL PO BOX 968 COLLECTOR HEMINGWAY SC 29554 |
| HEMINGWAY CITY | PO BOX 968 TAX COLLECTOR HEMINGWAY SC 29554 |
| HEMINGWAY, BETTY | 214 HUGGINS ST PURNELL HOME IMPROVEMENT AND MOBILE HOME REPAIR MARION SC 29571 |
| HEMINGWAY, ROYCE D & | HEMINGWAY, DANIELLE E 15286 CHRISTY LANE WALDORF MD 20601 |
| HEMISPHERE GARDEN CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| HEMLICK, MARYANN | RODNEY B SMITH 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| HEMLICK, MARYANN | SERVICEMASTER 1790 WISTERIA DR APT J CHAMBERSBURG PA 17202-3000 |
| HEMLOCK SPRINGS NEIGHBORHOOD | 66 OVERLEDGE DR DERRY NH 03038 |
| HEMLOCK TOWNSHIP COLUMB | 116 FROSTY VALLEY RD T C OF HEMLOCK TOWNSHIP BLOOMSBURG PA 17815 |
| HEMMAWAN CHOENGKROY | 19865 NANDINA AVENUE RIVERSIDE CA 92508 |
| HEMMINGWAY AT CRAIG RANCH | 8736 PARADISE DR MCKINNEY TX 75070 |
| HEMPFIELD AREA SCHOOL DISTRICT | JIM REGOLA, TAX COLLECTOR 938 ST CLAIR WAY GREENSBURG PA 15601 |
| HEMPFIELD AREA SCHOOL DISTRICT | 938 ST CLAIR WAY GREENSBURG PA 15601 |
| HEMPFIELD AREA SCHOOL DISTRICT | 938 ST CLAIR WAY JIM REGOLA TAX COLLECTOR GREENSBURG PA 15601 |
| HEMPFIELD AREA SCHOOL DISTRICT | 938 ST CLAIR WAY T C OF HEMPFIELD AREA SCH DIST GREENSBURG PA 15601 |
| HEMPFIELD AREA SCHOOL DISTRICT | BOX 350 RUTH TROUT TAX COLLECTOR HUNKER PA 15639 |
| HEMPFIELD AREA SCHOOL DISTRICT | 17 S 6TH ST T C OF HEMPFIELD AREA SCH DIST YOUNGWOOD PA 15697 |
| HEMPFIELD SCHOOL DISTRICT | 938 SAINT CLAREWAY SUSAN CREIGHTON TAX COLLECTOR GREENSBURG PA 15601 |
| HEMPFIELD SCHOOL DISTRICT | PO BOX 485 MICHAEL RADAKOVICH T C MANOR PA 15665 |
| HEMPFIELD SCHOOL DISTRICT | 451 N CTR AVE MUNI BUILDING CAROL UMBEL TAX COLLECTOR NEW STANTON PA 15672 |
| HEMPFIELD SCHOOL DISTRICT | PO BOX 413 T C OF HEMPFIELD SCHOOL DIST NEW STANTON PA 15672 |
| HEMPFIELD SD CONSOLIDATED | 200 CHURCH ST T C OF HEMPFIELD SCHOOL DIST LANDISVILLE PA 17538 |
| HEMPFIELD TOWNSHIP (WSTMOR) | JIM REGOLA, TAX COLLECTOR 938 ST CLAIR WAY GREENSBURG PA 15601 |
| HEMPFIELD TOWNSHIP MERCER | 278 S MERCER ST TAX COLLECTOR OF HEMPFIELD TOWNSHIP GREENVILLE PA 16125 |
| HEMPFIELD TOWNSHIP MUNICIPAL AUTHOR | RD 6 BOX 501 GREENSBURG PA 15601 |
| HEMPFIELD TOWNSHIP SUPERVISOR | RD 6 BOX 500 WOODWARD DR GREENSBURG PA 15601 |
| HEMPFIELD TOWNSHIP WSTMOR | 938 ST CLAIR WAY GREENSBURG PA 15601 |
| HEMPFIELD TOWNSHIP WSTMOR | 938 ST CLAIR WAY JIM REGOLA TAX COLLECTOR GREENSBURG PA 15601 |
| HEMPFIELD TOWNSHIP WSTMOR | 938 ST CLAIR WAY T C OF HEMPFIELD TOWNSHIP GREENSBURG PA 15601 |
| HEMPFIELD TWP SCHOOL DISTRICT | BOX 127 ADAMSBURG PA 15611 |
| HEMPFIELD TWP SCHOOL DISTRICT | BOX 141 ADAMSBURG BORO T C ADAMSBURG PA 15611 |
| HEMPHILL COUNTY | ASSESSOR COLLECTOR PO BOX 959 400 MAIN ST CANADIAN TX 79014 |
| HEMPHILL COUNTY | PO BOX 959 ASSESSOR COLLECTOR CANADIAN TX 79014 |
| HEMPHILL COUNTY CLERK | 400 MAIN ST CANADIAN TX 79014 |
| HEMPHILL, BEULAH | 818 S 8TH ST SERVPRO OF VIGO COUNTY TERRE HAUTE IN 47807-4812 |
| HEMPHILL, BRIAN T | 339 SW CENTURY DR 101 BEND OR 97702 |

| Claim Name | Address Information |
|---|---|
| HEMPHILL, KIM | PO BOX 1673 VERSADALE WA 99037 |
| HEMPHILL, KIM | 16006 JACOBS RD SPOKANE WA 99217 |
| HEMPKINS INSURANCE AGENCY | 304 E MCDERMOTT ALLEN TX 75002 |
| HEMPSTEAD COUNTY | 4TH AND WASHINGTON COLLECTOR HOPE AR 71801 |
| HEMPSTEAD COUNTY | PO BOX 549 COLLECTOR HOPE AR 71802 |
| HEMPSTEAD COUNTY | 4TH AND WASHINGTON PO BOX 549 HOPE AR 71802-0549 |
| HEMPSTEAD COUNTY CIRCUIT CLERK | COURTHOUSE FOURTH AND WASHINGTON STS HOPE AR 71801 |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN TAX RECEIVER 200 NORTH FRANKLIN STREET HEMPSTEAD NY 11550 |
| HEMPSTEAD SCHOOL | 200 N FRANKLIN ST HEMPSTEAD NY 11550 |
| HEMPSTEAD SCHOOL | 200 N FRANKLIN ST HEMPSTEAD TOWN TAX RECEIVER HEMPSTEAD NY 11550 |
| HEMPSTEAD TOWN | HEMPSTEAD TOWN TAX RECEIVER 200 N FRANKLIN ST. HEMPSTEAD NY 11550 |
| HEMPSTEAD TOWN | 200 N FRANKLIN ST HEMPSTEAD NY 11550 |
| HEMPSTEAD TOWN | 200 N FRANKLIN ST HEMPSTEAD TOWN TAX RECEIVER HEMPSTEAD NY 11550 |
| HEMPSTEAD VILLAGE | RECEIVER OF TAXES 99 NICHOLS COURT HEMPSTEAD NY 11550 |
| HEMPSTEAD VILLAGE | 99 NICHOLS CT RECEIVER OF TAXES HEMPSTEAD NY 11550 |
| HEMPSTEAD VILLAGE | 99 NICHOLS COURT PO BOX 32 HEMPSTEAD NY 11551 |
| HEMPSTEAD VILLAGE | 99 NICHOLS COURT PO BOX 32 RECEIVER OF TAXES HEMPSTEAD NY 11551 |
| HEMPSTEAD VILLAGE | 99 NICHOLS CT PO BOX 32 HEMPSTEAD NY 11551 |
| HEMRY APPRAISAL SERVICES | 4024 SHARONDALE DR FLOWER MOUND TX 75022-0954 |
| HEMSTOCK APPRAISEL SERVICE | 100 S WATER ST SPARTA WI 54656 |
| HENAO, FANNY | 1171 NE 86TH ST MIAMI FL 33138 |
| HENAO, ISABEL L | 14620 BULL RUN RD APT 204 HIALEAH FL 33014-2053 |
| HENAULT, BENJAMIN J | 361 TURNPIKE RD NEW IPSWICH NH 03071 |
| HENDEL AND COLLINS PC | 101 STATE ST SPRINGFIELD MA 01103 |
| HENDELBERG, B Z | 20 JUDGES LN C O BRAVERMAN TOWSON MD 21204 |
| HENDELL, WILLIAM J & HENDELL, CAROL A | 45 CLARION DRIVE FREDERICKSBURG VA 22405 |
| HENDERSEN, JOYCE | 3315 LITCHFIELD SAN ANTONIO TX 78230 |
| HENDERSHOT, BERNARD T | 49 AVONDALE ROAD MARTINSBURG WV 25404 |
| HENDERSHOT, REBECCA L & | HENDERSHOT, WILLIAM D 141 FOOTHILL ROAD DAVISVILLE WV 26142 |
| HENDERSON AND ASSOC INC | 6722 W KENNEWICK AVE STE C KENNEWICK WA 99336-1793 |
| HENDERSON AND FORSTER PLLC | PO BOX 487 TAZEWELL VA 24651 |
| HENDERSON APPRAISAL COMPANY INC | 5219 EHRLICH RD TAMPA FL 33624 |
| HENDERSON APPRAISALS AND CONSULTANTS | 4302 CALL FIELD RD WICHITA FALLS TX 76308 |
| HENDERSON BRANDT AND VIETH | 360 E HENRY ST STE 101 SPARTANBURG SC 29302 |
| HENDERSON CITY | 121 CROOK AVE PO BOX 68 TAX COLLECTOR HENDERSON TN 38340 |
| HENDERSON CITY | PO BOX 68 TAX COLLECTOR HENDERSON TN 38340 |
| HENDERSON CITY | 222 1ST ST CITY OF HENDERSON HENDERSON KY 42420 |
| HENDERSON CITY | 222 FIRST ST ATTN TAX COLLECTIONS CITY OF HENDERSON HENDERSON KY 42420 |
| HENDERSON CITY | 400 W MAIN ASSESSOR COLLECTOR HENDERSON TX 75652 |
| HENDERSON CITY | 400 W MAIN ST ASSESSOR COLLECTOR HENDERSON TX 75652 |
| HENDERSON COUNTY | TAX COLLECTOR 200 N GROVE ST SUITE 66 HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY | 200 N GROVE ST HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY | 200 N GROVE ST TAX COLLECTOR HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY | 200 N GROVE ST STE 66 TAX COLLECTOR HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY | 17 MONROE AVENUE PO BOX 136 HENDERSON COUNTY LEXINGTON TN 38351 |
| HENDERSON COUNTY | 17 MONROE ST RM 3 HENDERSON COUNTY LEXINGTON TN 38351 |
| HENDERSON COUNTY | 17 MONROE ST RM 3 PO BOX 136 LEXINGTON TN 38351 |
| HENDERSON COUNTY | 17 MONROE ST RM 3 TRUSTEE LEXINGTON TN 38351 |
| HENDERSON COUNTY | 20 N MAIN COUNTY COURTHOUSE HENDERSON COUNTY SHERIFF HENDERSON KY 42420 |

| Claim Name | Address Information |
|---|---|
| HENDERSON COUNTY | 4TH AND WARREN COURTHOUSE HENDERSON COUNTY TREASURER OQUAWKA IL 61469 |
| HENDERSON COUNTY | 4TH AND WARREN COURTHOUSE PO BOX 578 HENDERSON COUNTY TREASURER OQUAWKA IL 61469 |
| HENDERSON COUNTY | 4TH AND WARREN COURTHOUSE PO BOX 578 OQUAWKA IL 61469 |
| HENDERSON COUNTY | ASSESSOR-COLLECTOR 101 EAST TYLER COURTHOUSE ATHENS TX 75751 |
| HENDERSON COUNTY | 101 E TYLER COURTHOUSE ASSESSOR COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY | 101 E TYLER COURTHOUSE ATHENS TX 75751 |
| HENDERSON COUNTY CLERK | PO BOX 374 HENDERSON KY 42419 |
| HENDERSON COUNTY CLERK | PO BOX 374 HENDERSON KY 42419-0374 |
| HENDERSON COUNTY CLERK | 20 N MAIN ST HENDERSON KY 42420 |
| HENDERSON COUNTY CLERK | PO BOX 374 20 N MAIN ST HENDERSON KY 42420 |
| HENDERSON COUNTY CLERK | S SIDE FIRST FL COURTHOUSE SQ 100 E TYLER RM 107 ATHENS TX 75751 |
| HENDERSON COUNTY CLERK | S SIDE FIRST FL COURTHOUSE SQUARE ATHENS TX 75751 |
| HENDERSON COUNTY CLERK AND MASTER | 17 MONROE ST 2ND FL RM 2 HENDERSON COUNTY CLERK AND MASTER LEXINGTON TN 38351 |
| HENDERSON COUNTY DISTRICT CLERK | 100 E TYLER ST RM 203 ATHENS TX 75751 |
| HENDERSON COUNTY RECORDER | 20 N MAIN ST HENDERSON KY 42420 |
| HENDERSON COUNTY RECORDER | 307 WARREN ST OQUAWKA IL 61469 |
| HENDERSON COUNTY RECORDERS OFFI | PO BOX 308 4TH AND WARREN ST OQUAWKA IL 61469 |
| HENDERSON COUNTY REGISTER OF DE | 17 MONROE AVE STE 5 LEXINGTON TN 38351 |
| HENDERSON COUNTY REGISTER OF DEEDS | 17 MONROE AVE STE 5 LEXINGTON TN 38351 |
| HENDERSON COUNTY SHERIFF | 20 N MAIN ST HENDERSON KY 42420 |
| HENDERSON COUNTY SHERIFF | 20 N MAIN ST HENDERSON COUNTY SHERIFF HENDERSON KY 42420 |
| HENDERSON COUNTY TAX COLLECTOR | 101 E TYLER ATHENS TX 75751 |
| HENDERSON ISD | 105 VAN BUREN PO BOX 333 75653 ASSESSOR COLLECTOR HENDERSON TX 75653-0333 |
| HENDERSON LAND INVESTMENT CO | 606 SCIOTO ST URBANA OH 43078 |
| HENDERSON LAW OFFICE | 627 COMMERCIAL ST ATCHISON KS 66002 |
| HENDERSON LAW OFFICES | 1047 S 100 W STE A220 PO BOX 594 LOGAN UT 84323 |
| HENDERSON LAW OFFICES | PO BOX 594 LOGAN UT 84323-0594 |
| HENDERSON LOC IMP DIST T 14 7801 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| HENDERSON LOC IMP DIST T16 7804 | PO BOX 52767 CITY OF HENDERSON PHOENIX AZ 85072 |
| HENDERSON LOCAL IMP DIST 10 | 240 WATER STREET PO BOX 95007 BROOKDALE CA 95007 |
| HENDERSON LOCAL IMP DIST 818 | 240 WATER ST HENDERSON LOCAL IMP DIST 818 HENDERSON NV 89015-7227 |
| HENDERSON LOCAL IMP DIST T 4 | PO BOX 95007 CITY OF HENDERSON HENDERSON NV 89009 |
| HENDERSON LOCAL IMP DIST T 6 | CITY OF HENDERSON PO BOX 95007 240 WATER ST HENDERSON NV 89009 |
| HENDERSON LOCAL IMP DISTRICT T 1 | PO BOX 95007 TAX COLLECTOR BROOKDALE CA 95007 |
| HENDERSON MCCALL ESTATE AND | 601 W BUNDY AVE RAYS ROOFING REMODEL RECONSTRUCTION FLINT MI 48505 |
| HENDERSON REAL ESTATE INC | 9894 COMMERCE ST PO BOX 133 SUMMERVILLE GA 30747 |
| HENDERSON REGISTER OF DEEDS | 200 N GROVE ST 129 HENDERSONVILLE NC 28792-5027 |
| HENDERSON RESTORATION AND CLEANING | 1436 N TRELLIS LN IDAHO FALLS ID 83401 |
| HENDERSON SACHS, PA | RICHARD J DIBIASIO & TERESA DIBIASIO VS MRTG PLANNING & LENDING SPECIALISTS, LTD, JERRY JOHNSON, BRETT MOUSER, SOUTHWES ET AL 8240 EXCHANGE DRIVE, SUITE C6 ORLANDO FL 32809 |
| HENDERSON TOWN | 12105 TOWN BARN RD PO BOX 259 TAX COLLECTOR HENDERSON NY 13650 |
| HENDERSON TOWN | PO BOX 10 HENDERSON MD 21640 |
| HENDERSON TOWN | PO BOX 10 TAX COLLECTOR HENDERSON MD 21640 |
| HENDERSON TOWN | SHERIFF AND COLLECTOR PO BOX 595 1007 AMY ST HENDERSON LA 70517 |
| HENDERSON TOWN SEMIANNUAL | PO BOX 10 T C OF HENDERSON TOWN HENDERSON MD 21640 |
| HENDERSON TOWNSHIP | 5378 W 50 RD TREASURER HENDERSON TWP CADILLAC MI 49601 |
| HENDERSON TOWNSHIP | 9150 S 25 MILE RD TREASURER HENDERSON TWP CADILLAC MI 49601 |
| HENDERSON TOWNSHIP HUNTIN | 11367 PENN WOODS RD T C OF HENDERSON TOWNSHIP HUNTINGDON PA 16652 |

| Claim Name | Address Information |
|---|---|
| HENDERSON TOWNSHIP JEFFER | 231 HEMLOCK RD T C OF HENDERSON TOWNSHIP REYNOLDSVILLE PA 15851 |
| HENDERSON TOWNSHIP SCHOOL DISTRICT | 11367 PENN WOODS RD T C OF HENDERSON TWP SCH DIST HUNTINGDON PA 16652 |
| HENDERSON TWP | RR 3 BOX 42 TAX COLLECTOR REYNOLDSVILLE PA 15851 |
| HENDERSON TWP | RD 3 PO BOX 310 B TAX COLLECTOR HUNTINGDON PA 16652 |
| HENDERSON TWP SCHOOL | RD 3 PO BOX 310 B TAX COLLECTOR HUNTINGDON PA 16652 |
| HENDERSON, ALISON | 106 BEECHDALE CT G MAN CONTRACTORS ACCOKEEK MD 20607 |
| HENDERSON, ANGELINE | 812 MASSASOIT CHICAGO IL 60651 |
| HENDERSON, BRANNON J | 1209 LOOKOUT LANE MURPHY TX 75094-3678 |
| HENDERSON, CHRISTOPHER | 1010 ASHBROOKE LN JENNIFER HENDERSON XENIA OH 45385 |
| HENDERSON, DEREK A | 1765 LELIA DR JACKSON MS 39216-4820 |
| HENDERSON, DONALD G | PO BOX 909 BEDFORD IN 47421 |
| HENDERSON, ERIK C | PO BOX 18224 MISSOULA MT 59808 |
| HENDERSON, FREDERIC L | 2834 DESOTO ST NEW ORLEANS LA 70119 |
| HENDERSON, GLADYS | 2315 ALTAMONT PLACE SE UNIT/APT 204 WASHINGTON DC 20020 |
| HENDERSON, HALTON | 3310 FAIRMOUNT DALLAS TX 75201 |
| HENDERSON, HARRY | 1858 ST PAUL PREFERRED CONTRACTING KANSAS CITY KS 66103 |
| HENDERSON, HERMAN | 924 LONGWOOD AVE NATIONWIDE CONTRACTING CONSULTING INC BRONX NY 10459 |
| HENDERSON, JAMES | 4938 S US 301 CHARLOTTE HENDERSON RESTORATION SPEC G C BUSHNELL FL 33513 |
| HENDERSON, JAMES G | 800 FINANCIAL CTR 505 N 20TH ST BIRMINGHAM AL 35203 |
| HENDERSON, JM | 304 LEDGEWOOD WAY DEBORAH HENDERSON GREENVILLE SC 29609 |
| HENDERSON, JOYCE E | 2900 MOSSROCK STE 180 SAN ANTONIO TX 78230 |
| HENDERSON, JOYCE E | 3315 LITCHFIELD SAN ANTONIO TX 78230 |
| HENDERSON, KAREN L | 15 SUMMIT DRIVE TOWNSHIPOF BERNARDS NJ 07920 |
| HENDERSON, MARK | 225 ERBES RD APT 114 THOUSAND OAKS CA 91362 |
| HENDERSON, MELVIN T & HENDERSON, JUDY M | 11924 BAYPT DR BURNSVILLE MN 55337 |
| HENDERSON, MICHAEL F | 4877 HILLSIDE DRIVE CARLSBAD CA 92008 |
| HENDERSON, NINA C | 2732 GALEMEADOW DRIVE FORT WORTH TX 76123 |
| HENDERSON, PAUL | 972 JIMSON DR CONYERS GA 30013-2059 |
| HENDERSON, ROBERT | 1717 EDMONDSON AVE COLLECTOR OF GROUND RENT BALTIMORE MD 21223 |
| HENDERSON, ROBERT R | 12127 POPE CHURCH ROAD SPRINGPORT MI 49284 |
| HENDERSON, RUBY | 7950 ELLINGER LANE HOUSTON TX 77040 |
| HENDERSON, SHARON | 5 COMMERCE ST NEWARK NJ 07102 |
| HENDERSON, SHARON | 256 LANDOR DR RUTHER GLEN VA 22546 |
| HENDERSONVILLE CITY | 145 5TH AVE E PO BOX 1670 TAX COLLECTOR HENDERSONVILLE NC 28792 |
| HENDERSONVILLE CITY | 145 FIFTH AVE E TAX COLLECTOR HENDERSONVILLE NC 28792 |
| HENDERSONVILLE CITY | TAX COLLECTOR 101 MAPLE DR N HENDERSONVILLE TN 37075 |
| HENDERSONVILLE CITY | 101 MAPLE DR N TAX COLLECTOR HENDERSONVILLE TN 37075 |
| HENDERSONVILLE CITY | ONE EXECUTIVE PARK DR HENDERSONVILLE TN 37075 |
| HENDERSONVILLE CITY | ONE EXECUTIVE PARK DR TAX COLLECTOR HENDERSONVILLE TN 37075 |
| HENDERSONVILLE CITY | ONE EXECUTIVE PARK DR TAX COLLECTOR HENDERSONVILLE TN 37075-3451 |
| HENDLER, JEROME M | 19166 HOLLY COURT TRL KIRKSVILLE MO 63501-7358 |
| HENDON, WILLIAM T | PO BOX 23228 KNOXVILLE TN 37933 |
| HENDRATA, SOFJAN | 886 HACIENDA DR EL CAJON CA 92020 |
| HENDREN AND MALONE PLLC | 4600 MARRIOTT DR STE 150 RALEIGH NC 27612 |
| HENDREN TOWN | W 9038 BLUE JAY RD TAX COLLECTOR WILLARD WI 54493 |
| HENDREN TOWN | W 9234 CTY HWY GG TAX COLLECTOR WILLIARD WI 54493 |
| HENDREN TOWN | W 9234 CTY HWY GG TREASURER TOWN OF HENDREN WILLIARD WI 54493 |
| HENDREN TOWN | W9038 BLUE JAY RD WILLARD WI 54493 |
| HENDREN, RAY | 101 E 9TH ST STE 1200 AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| HENDREN, RAY | 101 E 9TH STREETSUITE 1200 CHAPTER 13 TRUSTEE AUSTIN TX 78701 |
| HENDRICK AND HENDRICK | PO BOX 877 WETUMPKA AL 36092 |
| HENDRICK APPRAISERS | 3110 CAMINO DEL RIO SOUTH, STE 310 SAN DIEGO CA 92108 |
| HENDRICK HUDSON SCHOOL DIST | COLLECTOR PO BOX 622 840 MAIN ST PEEKSKILL NY 10566 |
| HENDRICK HUDSON SCHOOLS PEEKSKILL | CITY HALL 840 MAIN ST HENDRICK HUDSON SCHOOL DISTRICT PEEKSKILL NY 10566 |
| HENDRICK HUDSON SCHOOLS PEEKSKILL | CITY HALL 840 MAIN ST TAX COLLECTOR PEEKSKILL NY 10566 |
| HENDRICK, JAMES T & HENDRICK, L. A | 3423 SANDPIPER DRIVE CLARKSVILLE TN 37042 |
| HENDRICK, JERAMY | 1107 GAINER COVE HUTTO TX 78634 |
| HENDRICKS AND LARSEN PC | 3610 N UNIVERSITY AVE STE 275 PROVO UT 84604 |
| HENDRICKS AND LARSEN PC | 3610 N UNIVERSITY AVE STE 275 PROVO UT 84604-4451 |
| HENDRICKS AND WATKINS PLC | 1115 TAYLOR AVE N STE 110 GRAND RAPIDS MI 49503-1079 |
| HENDRICKS COUNTY | HENDRICKS COUNTY TREASURER 355 S. WASHINGTON ST. RM 215 DANVILLE IN 46122 |
| HENDRICKS COUNTY | 355 S WASHINGTON 215 DANVILLE IN 46122 |
| HENDRICKS COUNTY | 355 S WASHINGTON 215 TREASURER HENDRICKS COUNTY DANVILLE IN 46122 |
| HENDRICKS COUNTY | 355 S WASHINGTON ST RM 215 HENDRICKS COUNTY TREASURER DANVILLE IN 46122 |
| HENDRICKS COUNTY RECORDER | 355 S WASHINGTON ST DANVILLE IN 46122 |
| HENDRICKS COUNTY RECORDERS OFFI | 355 S WASHINGTON ST DANVILLE IN 46122 |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST RM 215 DANVILLE IN 46122 |
| HENDRICKS COUNTY TREASURER | 355 S. WASHINGTON STREET #215 DANVILLE IN 46122 |
| HENDRICKS COUNTY TREASURER | PO BOX 2027 INDIANAPOLIS IN 46206-2027 |
| HENDRICKS POWER | 86 N COUNTY RD 500 E PO BOX 309 DANVILLE IN 46122 |
| HENDRICKS POWER COOPERATIVE | PO BOX 3197 MARTINSVILLE IN 46151 |
| HENDRICKS TOWNSHIP | 8086 TROUT LAKE TREASURER HENDRICKS TWP NAUBINWAY MI 49762 |
| HENDRICKS TOWNSHIP | BOX 42 STAR ROUTE NAUBINWAY MI 49762 |
| HENDRICKS, JOSEPH F | 14553 EAST 45TH AVENUE DENVER CO 80239 |
| HENDRICKS, JOY | 2113 W. PINE ST TAMPA FL 33607 |
| HENDRICKSON AND FULLER | 1017 S GILBERT RD STE 213 MESA AZ 85204 |
| HENDRICKSON APPRAISAL | 1939 GOLFVIEW DR CLARKSTON WA 99403 |
| HENDRICKSON LEGAL SERVICES | 703 2ND ST FL 4 SANTA ROSA CA 95404 |
| HENDRICKSON REALTY | 135 STATE ST SEDRO WOOLLEY WA 98284 |
| HENDRICKSON, DANIEL & HENDRICKSON, TRACY | 3590 4TH ST OWENSVILLE MO 65066-2740 |
| HENDRICKSON, DAVID A | 107 DEMILLE DR WASHINGTON NC 27889-9068 |
| HENDRICKSON, JERE L | 795 HORSE LAKE LN DRESSER WI 54009 |
| HENDRICKSON, MARK A & | HENDRICKSON, ELIZABETH M 1171 ABBEY LN PEVELY MO 63070-2204 |
| HENDRICKSON, VANESSA W | 8002 TWIN HILLS DR HOUSTON TX 77071 |
| HENDRICKSONEVERSONNOEENIG AND WOODW | PO BOX 2502 BILLINGS MT 59103 |
| HENDRICKX, JAN M & | RODRIGUEZ-MARIN, GRACIELA 1113 VALLEY VIEW DRIVE LOS LUNAS NM 87031 |
| HENDRIK A. SPAANENBURG | LINDA B. SPAANENBURG PO BOX 239 DURHAM NH 03824 |
| HENDRIX APPRAISAL SERVICE | 2230 S FLAGLER AVE FLAGER BEACH FL 32136 |
| HENDRIX, ALAN B | 9250 E COSTILLA AVE STE 600 GREENWOOD VILLAGE CO 80112 |
| HENDRIX, IRIS | 478 OPELIKA RD AUBURN AL 36830 |
| HENDRIX, RICKY | 221 CLAY CT DAVIDSON RECONSTRUCTION INC SPRINGTOWN TX 76082 |
| HENDRIX, WESLEY | 3952 OLD RIVER RD N PENNY HENDRIX STATESBORO GA 30461 |
| HENDRY CLERK OF COURT | PO BOX 38 HWY 80 AND 29 RM 202 LABELLE FL 33975-0038 |
| HENDRY COUNTY | HENDRY COUNTY TAX COLLECTOR 25 E HICKPOOCHEE AVE LA BELLE FL 33935 |
| HENDRY COUNTY | 25 E HICKPOCHEE AVE PO BOX 1780 HENDRY COUNTY TAX COLLECTOR LABELLE FL 33935 |
| HENDRY COUNTY | 25 E HICKPOCHEE AVE HENDRY COUNTY TAX COLLECTOR LA BELLE FL 33935 |
| HENDRY COUNTY CIRCUIT COURT | PO BOX 1760 LABELLE FL 33975 |

| Claim Name | Address Information |
| --- | --- |
| HENDRY COUNTY CLERK OF CIRCUIT COUR | 25 E HICKPOCHEE AVE COURTHOUSE LABELLE FL 33935 |
| HENEHAN AND ASSOC LTD | 121 W MAIN ST CARY IL 60013 |
| HENERSON | 5758 BALCONIES DR STE 205 AUSTIN TX 78731 |
| HENEY AND ASSOCIATES | 86 DODGE ST BEVERLY MA 01915 |
| HENEY REALTORS | 81 MAIN ST MONTPELIER VT 05602 |
| HENG TSANG AND REBECCA WU AND | 14215 W 158TH ST REBECCA Y WU TSANG OLATHE KS 66062 |
| HENGER RAST MORTGAGE CORPORATION | 3500 BLUE LAKE DRIVE SUITE 203 BIRMINGHAM AL 35243 |
| HENGER RAST MORTGAGE CORPORATION | 3500 BLUE LAKE DR STE 325 VESTAVIA AL 35243-1977 |
| HENGTGEN, KELLY | 705 S OAKWOOD AVE FRANCISCO PINA AND SERVICEMASTER BRANDON FL 33511 |
| HENION, TERRY A | 7508 HIGHWATER DR APT A2 NEW PRT RCHY FL 34655-2803 |
| HENJUM GOUCHER REPORTING SERVICES | 2501 OAK LAWN AVE STE 435 DALLAS TX 75219 |
| HENK AND LIA BOON AND | 4045 BAYSIDE RD HENRICUS AND CORNELIA BOON ORONO MN 55359 |
| HENK BOON | 4045 BAYSIDE ROAD ORONO MN 55359 |
| HENKALINE AND ASSOCIATES | 5791 FAR HILLS AVE DAYTON OH 45429 |
| HENKEL, MARIE E | 3560 S MAGNOLIA AVE ORLANDO FL 32806 |
| HENKELS LAW OFFICE | 2774 UNIVERSITY AVE STE G DUBUQUE IA 52001-5669 |
| HENKLE SCHUELER REALTORS | 110 S BROADWAY LEBANON OH 45036 |
| HENLEY & HENLEY PC | MQM INVESTMENT INC VS GMAC MORTGAGE LLC 3300 OAK LAWN AVE, STE 700 DALLAS TX 75219 |
| HENLEY & HENLEY PC | ROBERT KRANTZ VS GMAC MORTGAGE LLC 3300 OAK LAWN AVE, STE 700 DALLAS TX 75219 |
| HENLEY AND ASSOC REALTY | 3802 N 19TH AVE PHOENIX AZ 85015 |
| HENLEY AND HENLEY HUDSON HENLEY | 2205 2207 HENDERSON AVE AND SPANISH OAK CUSTOM HOMES LP DALLAS TX 75206 |
| HENLEY, DAVID M & HENLEY, KAREN E | 1500 COPELAND LANE GREENWOOD MO 64034 |
| HENLEY, JAMES L | PO BOX 31980 JACKSON MS 39286-1980 |
| HENLEY, LOUIS W & HENLEY, DELORIS J | 51 EMS B 7 LANE LEESBURG IN 46538 |
| HENLEY, MICHAEL B | PO BOX 16413 HOUSTON TX 77222 |
| HENLEY, MILDRED A | 5382 OLIVER CT CINCINNATI OH 45241 |
| HENLEY, ZANE & HENLEY, LILTENIA D | 545 E BETHESDA RD BURLESON TX 76028 |
| HENLOPEN ACRES TOWN | 104 TIDEWATERS RD TAX COLLECTOR REHOBOTH BEACH DE 19971 |
| HENLOPEN ACRES TOWN | 104 TIDEWATERS RD T C OF HENLOPEN ACRES HENLOPEN ACRES DE 19971 |
| HENMAN LAW FIRM PC | 3131 E CAMELBACK RD STE 200 PHOENIX AZ 85016 |
| HENMAN LAW FIRM PC | 15560 N FRANK LLOYD WRIGHT BLVD SCOTTSDALE AZ 85260 |
| HENNARD, DAVID | 114 PLANKWOOD CT STEPHENS CITY VA 22655-2920 |
| HENNEN LAW FIRM LTD | 1401 W 76TH ST STE 400 RICHFIELD MN 55423 |
| HENNEN, GEORGE M & HENNEN, LENORE L | 4301 DUNSMUIR AVE OAKLAND CA 94619-1622 |
| HENNEPIN COUNTY | HENNEPIN COUNTY TREASURER A-600 GOVERNMENT CTE 300 S. 6TH ST MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY | 300 S 6TH ST A 600 HENNEPIN COUNTY TREASURER MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY | 300 S 6TH ST A 600 MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY | A 600 GOVERNMENT CTE 300 S 6TH ST HENNEPIN COUNTY TREASURER MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY MN RECORDER | 300 S 6TH ST A 500 GOVERNMENT CTR MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY RECORDER | 300 S 6TH A 803 MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY RECORDER | 300 S 6TH ST MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY RECORDER | 300 S 6TH ST STE A500 MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY SHERIFFS OFFICE | 350 S FIFTH ST RM 30 MINNEAPOLIS MN 55415 |
| HENNEPIN COUNTY SHERRIFFS OFFICE | 350 S FIFTH ST RM 6 MINNEAPOLIS MN 55415 |
| HENNEPIN COUNTY TREASURER | 300 S 6TH STE A600 MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY TREASURER | 300 SOUTH 6TH ST, SUITE A025 MINNEAPOLIS MN 55487-0026 |
| HENNEPIN COUNTY TREASURER | A 600 GOVERNMENT CTR MINNEAPOLIS MN 55487-0060 |

| Claim Name | Address Information |
|---|---|
| HENNEPIN REGISTRAR OF TITLES | 300 S SIXTH ST MINNEAPOLIS MN 55487 |
| HENNESSEY, ELLEN W | PO BOX 5473 GROUND RENT COLLECTOR TOWSON MD 21285 |
| HENNESSEY, THOMAS | PO BOX 5473 BALTIMORE MD 21285 |
| HENNESSEY, THOMAS | PO BOX 5473 TOWSON MD 21285 |
| HENNESSEY, THOMAS L | PO BOX 5473 BALTIMORE MD 21285 |
| HENNESSEY, THOMAS L | PO BOX 5473 TOWSON MD 21285 |
| HENNESSEY, THOMAS L | PO BOX 5473407 PENNSYLVANIA AVE BALTIMORE MD 21285 |
| HENNESSEY, THOMAS L | PO BOX 5473407 PENNSYLVANIA AVE TOWSON MD 21285 |
| HENNESSY, DEAN M & HENNESSY, BETH J | PO BOX 74 EMPIRE CO 80438 |
| HENNIGAN, MICHAEL J | 400 BEACON HILL RD NEW CUMBERLAND PA 17070 |
| HENNIKER TOWN | 18 DEPOT HILL RD TOWN OF HENNIKER HENNIKER NH 03242 |
| HENNIKER TOWN | 2 DEPOT HILL RD HENNIKER TOWN HENNIKER NH 03242 |
| HENNING CAMBELL, BUONASSISSI | 11350 RANDOM HILLS RD STE 600 FAIRFAX VA 22030 |
| HENNING CITY | 105 S MAIN ST TAX COLLECTOR HENNING TN 38041 |
| HENNING CITY | PO BOX 488 TAX COLLECTOR HENNING TN 38041 |
| HENNING LEEDY AND LEE | 723 5TH AVE E STE 100 KALISPELL MT 59901 |
| HENNING P. GUTMANN | 62 GROVE STREET BRANFORD CT 06405 |
| HENNING, DEBORAH K & HENNING, RICHARD | 3802 BRUSH CREEK DR LAWRENCE KS 66047-3807 |
| HENNING, ROBERT & HENNING, SUSAN | 196 W GREYSTONE RD OLD BRIDGE NJ 08857-3426 |
| HENNINGER, MATTHEW | 7495 CARELLA DRIVE SACRAMENTO CA 95822-5172 |
| HENNRY E TROTTER JR | 1701 RICHLAND STREET COLUMBIA SC 29201 |
| HENOCH PETERSON, BERKMAN | 100 GARDEN CITY PLZ GARDEN CITY NY 11530 |
| HENOT RIVERA | 344 PROSPECT STREET EXT WESTFIELD MA 01085-1565 |
| HENRED LAW CENTER | 4312 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| HENRI GAUVIN, KARL | 1120 N CHARLES ST STE 410 BALTIMORE MD 21201 |
| HENRICH INSURANCE GROUP | 13920 OSPREY CT STE B WEBSTER TX 77598 |
| HENRICHSENS FIRE & SAFETY EQUIPMENT CO. | 563 N WOLF RD WHEELING IL 60090-3027 |
| HENRICO CIRCUIT COURT CLERK | 4301 E PARHAM RD RICHMOND VA 23228 |
| HENRICO CIRCUIT COURT CLERK | 43021 E PARHAM RD RICHMOND VA 23228 |
| HENRICO CLERK OF CIRCUIT COURT | 4301 E PARHAM RD COUNTY COURTHOUSE RICHMOND VA 23273 |
| HENRICO CLERK OF CIRCUIT COURT | PO BOX 27032 RICHMOND VA 23273-7032 |
| HENRICO COUNTY | TREASURER OF HENRICO COUNTY 4301 E PARHAM RD HENRICO VA 23228 |
| HENRICO COUNTY | 4301 E PARHAM RD TREASURER OF HENRICO COUNTY HENRICO VA 23228 |
| HENRICO COUNTY | 4301 E PARHAM RD POB 27032 23273 TREASURER OF HENRICO COUNTY RICHMOND VA 23273 |
| HENRICO COUNTY, CLERK OF CIRCUIT COURT | 4301 E PARHAM RD. RICHMOND VA 23228 |
| HENRICO REGISTRAR | PO BOX 27032 RICHMOND VA 23273 |
| HENRIETTA | PO BOX 227 CITY COLLECTOR HENRIETTA MO 64036 |
| HENRIETTA AND NATHANIEL PHILLIPS AND | 5314 VEMON AVE HENRIETTA WILLIAMS PHILLIPS ST LOUIS MO 63112 |
| HENRIETTA C JASKIEWICZ GARDELLA | 105 FITCHVILLE RD BOZRAH CT 06334 |
| HENRIETTA F WATSON | 2 GRANADA CRESCENT APT 11 WHITE PLAINS NY 10603 |
| HENRIETTA GARCIA | 106 THE HILLS DR THE HILLS TX 78738 |
| HENRIETTA JO PACE ESQ ATT AT LAW | 99 NW 183RD ST STE 136 MIAMI FL 33169 |
| HENRIETTA LIVINGSTON OR JOSE | 3655 BOULDER RUN RD GONZALES ELLENWOOD GA 30294 |
| HENRIETTA TOWN | 475 CALKINS RD RECEIVER OF TAXES HENRIETTA NY 14467 |
| HENRIETTA TOWN | 475 CALKINS RD PO BOX 579 RECEIVER OF TAXES HENRIETTA NY 14467 |
| HENRIETTA TOWN | 25899 CO HWY CC TREASURER CASENOVIA WI 53924 |
| HENRIETTA TOWN | 25899 CO HWY CC TREASURER HENRIETTA TWP CAZENOVIA WI 53924 |
| HENRIETTA TOWN | ROUTE 1 BOX 128 TREASURER CAZENOVIA WI 53924 |
| HENRIETTA TOWN SCHOOLS | PO BOX 579 TAX RECEIVER HENRIETTA NY 14467 |

| Claim Name | Address Information |
|---|---|
| HENRIETTA TOWNSHIP | 4678 ZION RD TREASURER HENRIETTA TWP JACKSON MI 49201 |
| HENRIETTA TOWNSHIP | TREASURER HENRIETTA TWP 11120 MUSBACH ROAD MUNITH, MI 49259 |
| HENRIETTA TOWNSHIP | 11120 MUSBACH RD MUNITH MI 49259 |
| HENRIETTA TOWNSHIP | 11120 MUSBACH RD TREASURER HENRIETTA TOWNSHIP MUNITH MI 49259 |
| HENRIETTA TOWNSHIP | 11120 MUSBACH RD TREASURER HENRIETTA TWP MUNITH MI 49259 |
| HENRIK MOELKJAER    JENSEN | 4381 GREENTREE LANE ALLENTOWN PA 18104 |
| HENRIK MOSESI ATT AT LAW | 108 N BRAND BLVD STE 201 GLENDALE CA 91203 |
| HENRIK MOSESI ATT AT LAW | 360 E OLIVE AVE BURBANK CA 91502 |
| HENRIK S THOMSEN REALTORS | 10878 WESTHEIMER 212 HOUSTON TX 77042 |
| HENRIKS, TAMMY | 6185 MAGNOLIA AVE RIVERSIDE CA 92506-2524 |
| HENRIQUEZ, ALBA & HENRIQUEZ, RAFAEL | 18475 ORANGE ST. HESPERIA CA 92345 |
| HENRIQUEZ, DAGOBERTO | 8111 WILMERDEAN ST A MONARCH ROOF AND REMODELING HOUSTON TX 77061 |
| HENRIQUEZ, NIVIA | 20288 NW 32ND AVE MIAMI FL 33056 |
| HENRY  HOM | MAY W HOM 460 DEDHAM STREET NEWTON MA 02459 |
| HENRY A LOPEZ AGUIAR ATT AT LAW | 9415 SW 72ND ST STE 151 MIAMI FL 33173 |
| HENRY A PUCKLI | ELIZABETH A PUCKLI 228 OAK STREET MEDFORD NY 11763-4041 |
| HENRY A THINNES ASASRA | 225 E FAIRMOUNT AVE MILWAUKEE WI 53217 |
| HENRY A WELFEL JR ATT AT LAW | PO BOX 4527 VICTORIA TX 77903 |
| HENRY A WHITEHURST ATT AT LAW | PO BOX 6066 CHRISTIANSBURG VA 24068 |
| HENRY A YOUNGSTROM SRA | PO BOX 711758 SALT LAKE CITY UT 84171 |
| HENRY A. BIEDRZYCKI | 2732 PRATT STREET PHILADELPHIA PA 19137 |
| HENRY A. KNAUBER | VICKIE L. KNAUBER 197 A SAN CARLOS AVENUE SAUSALITO CA 94965 |
| HENRY A. MILCZUK | LANA D. PETH 534 S/W BANCROFT STREET PORTLAND OR 97239 |
| HENRY A. SCHERRER | 504 HERROD COURT WOODSTOCK GA 30189 |
| HENRY A. TRUDEAU | ROSEMARIE A. TRUDEAU 1144 MENDON ROAD WOONSOCKET RI 02895 |
| HENRY A. WUNSCH | ANNE L. WUNSCH 418 VENADO DRIVE SANTA BARBARA CA 93111 |
| HENRY ADAMS III ATT AT LAW | PO BOX 51575 LAFAYETTE LA 70505 |
| HENRY AND ASSOCIATES | 86 DODGE ST BEVERLY MA 01915 |
| HENRY AND DANUTA SALOMON AND | 121 1 2 VOSELLER AVE ADAM SALAMON AND TIM MCKEOWN BOUND BROOK NJ 08805 |
| HENRY AND DEBORAH GONZALEZ | 403 PROSPECT HILL RD AND WOOD WORKS LAKEHILLS TX 78063 |
| HENRY AND DEIRDE TYLER AND | 4827 PRAIRIE RIDGE RD FAIRDEAL CONTRACTOR & FRANKLIN ROOFING SIDING & SU HOUSTON TX 77053 |
| HENRY AND DENISE LORENZEN | 480 TORTOISE VIEW CIR SATELLITE BEACH FL 32937 |
| HENRY AND ELIDA CASTILLO AND | 9007 KOENIG BTS FLOORS SAN ANTONIO TX 78251 |
| HENRY AND GEORGIA BECKHUSEN | 815 W MERRITT PKWY GILA BEND AZ 85337 |
| HENRY AND JACQUELINE FRASIER | 33 THURSTON AVE EWING NJ 08618 |
| HENRY AND KAREN SEALE AND SPEIGHTS | 17 SEASIDE LN LAW FIRM TEXAS CITY TX 77590 |
| HENRY AND KIM LUTZ | 4211 FREMONTS LOOP RESCUE CA 95672 |
| HENRY AND MARY ROSALES | 1997 CAS GRANDE ST PASADENA CA 91104 |
| HENRY AND ODONNELL PC | 4103 CHAIN BRIDGE RD STE 100 FAIRFAX VA 22030 |
| HENRY AND PHYLLIS CAPOBIANCO | 576 CURRIER DR MANCHESTER NH 03104 |
| HENRY AND ROBERSON | 966 SW 37TH ST BLUE SPRINGS MO 64015 |
| HENRY AND RUBY SCHAFFER | 1490 W 4TH AVE EUGENE OR 97402 |
| HENRY AND SLYVIA ELLERBE AND | 531 WILBROWN CIR NC RESTORATION SOLUTIONS PLUS CHARLOTTE NC 28217 |
| HENRY AND URSULA MURDAUGH VS US BANK NTNL ASSOC | AS TRUSTEE FOR RASC 2007KS2 ETS OF VIRGINIA INC 5400 GUNSTON HALL DR WOODBRIDGE VA 22193 |
| HENRY AND VICTORIA MALACARS | 234 60TH AVE TURCO CONSTRUCTION KENOSHA WI 53144 |
| HENRY AND VIRGINIA WELLONS AND | 6752 DOGWOOD DR EQUITY PUBLIC ADJUSTERS MIRAMAR FL 33023 |
| HENRY AND VIRGINIA WELLONS AND | 6752 DOGWOOD DR RESTORATION CONSTRUCTION AND CONSULTING MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| HENRY AND ZELBAR WILLIAMS | 4271 NW 191ST TER OPA LOCKA FL 33055 |
| HENRY B KING ATT AT LAW | 4633 N BLVD BATON ROUGE LA 70806 |
| HENRY B NILES III ATT AT LAW | 340 SOQUEL AVE STE 105 SANTA CRUZ CA 95062 |
| HENRY BAILEY VS GMAC MORTGAGE CORPORATION BANK | ONE BEAR STEARNS 5774 S 80TH E AVE TULSA OK 74145 |
| HENRY BECKHUSEN ESTATE AND GEORGIA | TANK CONSTRUCTION 815 W MERRITT BECKHUSEN AND FORREST LETZ AND SAND PKWY GILA BEND AZ 85337 |
| HENRY BENITO, P.A. | BENITO REALTY GROUP 4000 PONCE DE LEON BLVD, STE 470 CORAL GABLES FL 33146 |
| HENRY BERSANI JR | 548 MARTIN WAY S MONMOUTH OR 97361 |
| HENRY BRANTLEY | 24245 RENSSELAER OAK PARK MI 48327 |
| HENRY BRICE | 10949 SCOTSMEADOW DR DALLAS TX 75218-1232 |
| HENRY BUTLER AND LONESTAR | 4731 GREEN WAY CONSTRUCTION INC LITHONIA GA 30038 |
| HENRY C EPP ATT AT LAW | 55 PUBLIC SQ STE 1350 CLEVELAND OH 44113 |
| HENRY C PURDY AND | CAROLINA H PURDY 4330 ASHLEY OAKS DRIVE CINNCINNATI OH 45227 |
| HENRY C. SCHENKENBERGER | RUTH E. SCHENKENBERGER 23247 DUNDEE CIR FOLEY AL 36535-7334 |
| HENRY CASAS | 1310 N COCKRELL HILL RD APT 713 DALLAS TX 75211-1391 |
| HENRY CELOTTO | 1109 EVERGREEN AVE FOLSOM PA 19033 |
| HENRY CHOU | 198 DARYA CT MOUNTAIN VIEW CA 94043 |
| HENRY CHUNG AND COMPANY | 1188 BISHOP ST HONOLULU HI 96813 |
| HENRY CLAY TWP | 5171 NATIONAL PARCK TAX COLLECTOR MARKLEYSBURG PA 15459 |
| HENRY CLERK OF CIRCUIT COURT | 3160 KINGS MOUNTAIN RD STE B MARTINSVILLE VA 24112 |
| HENRY CLERK OF CIRCUIT COURT | 3160 KINGS MOUNTAIN RD STE B COUNTY COURTHOUSE MARTINSVILLE VA 24112 |
| HENRY CLERK OF SUPERIOR COURT | 1 COURTHOUSE SQUARE MCDONOUGH GA 30253 |
| HENRY CLERK OF THE SUPERIOR COURT | 1 COURTHOUSE SQUARE MCDONOUGH GA 30253 |
| HENRY COLEMAN | 2002 EULA LN EL CAJON CA 92019 |
| HENRY COMANCHE AND FORT WORTH | 507 MEADOW RIDGE DR RESTORATION CEDAR HILL TX 75104 |
| HENRY COOPER, SUSAN | 3653 CAMERON HILLS PL ELLENWOOD GA 30294 |
| HENRY CORLISS D HENRY V RESIDENTIAL FUNDING | COMPANY LLC AND EMPIRE MORTGAGE VI INC THE LAW OFFICES OF E DAVID HOSKINS LLC QUADRANGLE BUILDING AT CROSS KEYS 2 HAMILL RD STE BALTIMORE MD 21210 |
| HENRY COUNTS JR ATT AT LAW | 100 S ROYAL ST ALEXANDRIA VA 22314 |
| HENRY COUNTY | TREASURER PO BOX 218 3300 KINGS MOUNTAIN RD COLLINSVILLE VA 24078 |
| HENRY COUNTY | TREASURER PO BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | PO BOX 218 TREASURER COLLINSVILLE VA 24078 |
| HENRY COUNTY | HENRY COUNTY TREASURER PO BOX 546 660 N PERRY ST STE 204 NAPOLEON OH 43545 |
| HENRY COUNTY | PO BOX 546 HENRY COUNTY TREASURER NAPOLEAN OH 43545 |
| HENRY COUNTY | 101 S MAIN HENRY COUNTY TREASURER NEW CASTLE IN 47362 |
| HENRY COUNTY | 101 S MAIN NEW CASTLE IN 47362 |
| HENRY COUNTY | 101 S MAIN TREASURER HENRY COUNTY NEW CASTLE IN 47362 |
| HENRY COUNTY | 101 S MAIN ST TREASURER NEW CASTLE IN 47362 |
| HENRY COUNTY | TAX COMMISSIONER 140 HENRY PARKWAY MC DONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PKWY MC DONOUGH GA 30253 |
| HENRY COUNTY | 140 HENRY PKWY TAX COMMISSIONER MC DONOUGH GA 30253 |
| HENRY COUNTY | 101 CT SQUARE STE C ABBEVILLE AL 36310 |
| HENRY COUNTY | 101 CT SQUARE STE C REVENUE COMMISSIONER ABBEVILLE AL 36310 |
| HENRY COUNTY | 213 W WASHINGTON PO BOX 776 PARIS TN 38242 |
| HENRY COUNTY | 213 W WASHINGTON PO BOX 776 TRUSTEE PARIS TN 38242 |
| HENRY COUNTY | PO BOX 776 TRUSTEE PARIS TN 38242 |
| HENRY COUNTY | PO BOX 298 HENRY COUNTY SHERIFF NEW CASTLE KY 40050 |
| HENRY COUNTY | PO BOX 298 NEW CASTLE KY 40050 |
| HENRY COUNTY | HENRY COUNTY TREASURER PO BOX 146 100 E WASHINGTON MOUNT PLEASANT IA 52641 |

| Claim Name | Address Information |
|---|---|
| HENRY COUNTY | HENRY COUNTY TREASURER PO BOX 146 100 E WASHINGTON MT PLEASANT IA 52641 |
| HENRY COUNTY | PO BOX 146 100 E WASHINGTON MT PLEASANT IA 52641 |
| HENRY COUNTY | HENRY COUNTY TREASURER 307 W CENTER STREET CAMBRIDGE IL 61238 |
| HENRY COUNTY | 307 W CTR ST CAMBRIDGE IL 61238 |
| HENRY COUNTY | 307 W CTR ST HENRY COUNTY TREASURER CAMBRIDGE IL 61238 |
| HENRY COUNTY | HENRY COUNTY COLLECTOR 100 W FRANKLIN ST CLINTON MO 64735 |
| HENRY COUNTY | 100 W FRANKLIN ST HENRY COUNTY COLLECTOR CLINTON MO 64735 |
| HENRY COUNTY | COUNTY COURTHOUSE 100 W FRANKLIN TAX COLLECTOR CLINTON MO 64735 |
| HENRY COUNTY | COUNTY COURTHOUSE 100 W FRANKLIN CLINTON MO 64735 |
| HENRY COUNTY CLERK | 3160 KINGS MOUNTAIN RD STE B MARTINSVILLE VA 24112 |
| HENRY COUNTY CLERK | 27 SO PROPERTY RD NEW CASTLE KY 40050 |
| HENRY COUNTY CLERK | PO BOX 615 MAIN ST NEW CASTLE KY 40050 |
| HENRY COUNTY CLERK | PO BOX 176 MOUNT PLEASANT IA 52641-0176 |
| HENRY COUNTY CLERK | 307 W CTR ST COUNTY CLERK CAMBRIDGE IL 61238 |
| HENRY COUNTY CLERK | 307 W CTR ST COUNTY CLERK CARMBRIDGE IL 61238 |
| HENRY COUNTY CLERK OF THE SUPERIOR | 1 COURTHOUSE SQUARE COURTHOUSE MCDONOUGH GA 30253 |
| HENRY COUNTY JUDGE OF PROBATE | 101 W CT SQUARE STE A ABBEVILLE AL 36310 |
| HENRY COUNTY MUTUAL INS CO | CLINTON MO 64735 |
| HENRY COUNTY MUTUAL INS CO | PO BOX 130 CLINTON MO 64735-0130 |
| HENRY COUNTY RECORDER | 660 N PERRY ST RM 202 COURTHOUSE NAPOLEON OH 43545 |
| HENRY COUNTY RECORDER | COURTHOUSE RM 202 660 N PERRY ST NAPOLEON OH 43545 |
| HENRY COUNTY RECORDER | 101 S MAIN ST RM 106 NEW CASTLE IN 47362 |
| HENRY COUNTY RECORDER | PO BOX K NEW CASTLE IN 47362 |
| HENRY COUNTY RECORDER | PO BOX 615 NEW CASTLE KY 40050 |
| HENRY COUNTY RECORDER | 100 E WASHINGTON ST PO BOX 106 MOUNT PLEASANT IA 52641 |
| HENRY COUNTY RECORDER OF DEEDS | 1 COURTHOUSE SQUARE MCDONOUGH GA 30253 |
| HENRY COUNTY RECORDERS OFFICE | 307 W CTR ST CAMBRIDGE IL 61238 |
| HENRY COUNTY REGISTER OF DEEDS | PO BOX 44 CT SQUARE PARIS TN 38242 |
| HENRY COUNTY REMC | PO BOX D NEW CASTLE IN 47362 |
| HENRY COUNTY SHERIFF | 30 N MAIN ST COURTHOUSE HENRY COUNTY SHERIFF NEW CASTLE KY 40050 |
| HENRY COUNTY TREASURER | PO BOX 546 660 N PERRY ST STE 204 NAPOLEAN OH 43545 |
| HENRY CRAIG | ESTIFANIA CRAIG 3810 CHATWORTH STREET PITTSBURG CA 94565 |
| HENRY D ACCIANI ATT AT LAW | 1014 VINE ST 2200 KROGER BUILDING CINCINNATI OH 45202 |
| HENRY D CURRY ATT AT LAW | 95 S MAIN ST DRY RIDGE KY 41035 |
| HENRY D NUNEZ ATT AT LAW | 4478 W SPAATZ AVE FRESNO CA 93722 |
| HENRY D PALOCI III ATT AT LAW | 6280 LAKE OSPREY DR SARASOTA FL 34240 |
| HENRY D. BOLEYN | VICKI A. BOLEYN 229 NW FIR AVENUE REDMOND OR 97756-1544 |
| HENRY D. CORDIANO | 3612 DOE TRL WEST LAKE HILLS TX 78746-6680 |
| HENRY DEJESUS | PO BOX 691802 HOUSTON TX 77269-1802 |
| HENRY DELERY | REGINALD ROBERTS, JR. 335 S. GRAND AVE, SUITE 2450 LOS ANGELES CA 90071 |
| HENRY DELERY AND HENRY DELERY TRUST DATED | JANUARY 2 2007 VS PAUL FINANCIAL LLC GMAC MORTGAGE LLC 5 STAR ESCROW ET AL SANDERS AND ROBERTS LLP 355 S GRAND AVENUESUITE 2450 LOS ANGELES CA 90071 |
| HENRY E ALLEE ATT AT LAW | 405 E MAIN ST TOMBALL TX 77375 |
| HENRY E DEECKE REAL ESTATE INC | 176 PIKE STREET CARBONDALE PA 18407 |
| HENRY E HILDEBRAND III | PO BOX 190664 CHAPTER 13 STANDING NASHVILLE TN 37219 |
| HENRY E HILDEBRAND III | PO BOX 190664 NASHVILLE TN 37219 |
| HENRY E MENNINGER JR ATT AT LAW | 600 VINE ST CINCINNATI OH 45202 |
| HENRY E SARNACKI ATT AT LAW | PO BOX 46875 MOUNT CLEMENS MI 48046 |
| HENRY E SKIBA | JANICE L SKIBA 1430 MICHELLINE CT HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
|---|---|
| HENRY E. CADWELL JR. | TAMMIE JO CADWELL 2972 NW 69TH COURT FT  LAUDERDALE FL 33309 |
| HENRY EDWARD HILDERBAND III | PO BOX 190664 NASHVILLE TN 37219 |
| HENRY F LEONARD | 4637 W 64TH ST LOS ANGELES CA 90043-3522 |
| HENRY F. SCHWIER | 36871 N OLD WOODS TRAIL GURNEE IL 60031 |
| HENRY FRY ANGELA FRY AND | 1989 E 2850 N RD ANGELA NICODEMUS MARTINTON IL 60951 |
| HENRY FRY ANGELA FRY ANGELA | 1989 E 2850 N RD NICODEMUS AND D AND D CONSTRUCTION MARTINTON IL 60951 |
| HENRY G BENNETT JR | 231 MAGNOLIA DR DANVILLE VA 24541 |
| HENRY G OUTLAW APPRAISALS | PO BOX 8582 ASHEVILLE NC 28814-8582 |
| HENRY G RENDLER ATT AT LAW | 1550 THE ALAMEDA STE 308 SAN JOSE CA 95126 |
| HENRY G RICHARDSON AND | 3328 VALLEY PARK DR HENRY GAINES RICHARDSON III BIRMINGHAM AL 35243 |
| HENRY G WRIGHT ATT AT LAW | PO BOX 2312 DURANGO CO 81302 |
| HENRY G. LINDER | NANCY R. LINDER 2212 HUDSON RD CAMBRIDGE MD 21613 |
| HENRY GATES STEEN JRPC | 3001 N LAMAR BLVD STEEN BUILDING 306 AUSTIN TX 78705 |
| HENRY GLOWA ATT AT LAW | 5670 WILSHIRE BLVD STE 2350 LOS ANGELES CA 90036-5675 |
| HENRY GOODAY | MARY L GOODAY 6482 W WILLOW WAY FLORENCE AZ 85132 |
| HENRY GOUTLAW APPRAISALS | PO BOX 8582 ASHEVILLE NC 28814 |
| HENRY GURSHMAN ATTY AT LAW | 10 STATION PL STE 17 METUCHEN NJ 08840 |
| HENRY GUZMAN ATT AT LAW | 6519 KELVIN AVE WINNETKA CA 91306 |
| HENRY H KATZ ATTORNEY AT LAW | RAYMOND D BURT SR VS HOMECOMINGS FINANCIAL NETWORK,INC & HOMECOMNGS FINANCIAL,LLC, GMAC MRTG LLC, US BANK, N A, AS TRUS ET AL 2417 MENDON ROAD WOONSOCKET MA 02895 |
| HENRY H KITE | 3194 PILGRIMS DRIVE DOUGLASVILLE GA 30135 |
| HENRY H LEE | 2255 ENSIGN AVENUE NORTH GOLDEN VALLEY MN 55427 |
| HENRY H. EAVEY | YVONNE ZOE BAYNES-EAVEY 345 QUAY LANE REDWOOD CITY CA 94065 |
| HENRY HAN | YU YU MOE 10053 CRAFT DRIVE CUPERTINO CA 95014 |
| HENRY HANEY AND ASSOCIATES | 2323 AVE N GALVESTON TX 77550 |
| HENRY HERNANDEZ | YVONNE HERNANDEZ 626 HARPS STREET SAN FERNANDO CA 91340 |
| HENRY HINSON JR AND | KRISTA P HINSON 6820 BUCK RD WENDELL NC 27591 |
| HENRY HSIEH | 1607 GREEN RIDGE TERRACE WEST COVINA CA 91791 |
| HENRY J AND JEANNE TELSCHO LEWIS AND | 4225 DUNHAM PARK HENRY J LEWIS III AND JEANNE T LEWIS FLOWERY BRANCH GA 30542 |
| HENRY J CAIRO | 19053 KILLEEN CLINTON TOWNSHIP MI 48038 |
| HENRY J HACHEY ATT AT LAW | 3124 LINDEN ST DEARBORN MI 48124 |
| HENRY J KOZLOW | ROSE ANDREA KOZLOW C/O HENRY & ROSE KOZLOW FAIRWAY PLAZA #218 HUNTINGDO VALLEY PA 19006 |
| HENRY J KROEGER III ATT AT LAW | 50 FOUNDERS PLZ STE 108 EAST HARTFORD CT 06108 |
| HENRY J MANCUSO AND | BROOKES E MANCUSO 119 PEDDLERS ROAD GUILFORD CT 06437 |
| HENRY J MCCREA | 3272 SEABOARD RD TRIO SC 29595 |
| HENRY J SEFCOVIC ATT AT LAW | 306 FIFTH ST STE 308 BAY CITY MI 48708 |
| HENRY J ZIELINSKI | PSC 827 BOX 1000 APO AE 09617-1000 |
| HENRY J. CAMP | NANCY W. CAMP 185 SCARLETT LN CHELSEA AL 35043 |
| HENRY J. CASTILLO | 5178 MAYBROOK SAGINAW MI 48603 |
| HENRY J. DESJARDINS | NANCY A. DESJARDINS 367 DANTE CT BRENTWOOD CA 94513 |
| HENRY J. IOVINO | 1398 FOREST BAY WATERFORD MI 48328 |
| HENRY JAMES HOLCOMBE | JANET T HOLCOMBE 3513 BROADRUN DR FAIRFAX VA 22033 |
| HENRY K EVANS | 9 KATHARYN MICHAEL RD YARMOUTH PORT MA 02675 |
| HENRY K JARRETT III | FIRST FL 824 FOXWOOD AVE LOUISVILLE KY 40223-2733 |
| HENRY K PRINCE | RUBYPRINCE 6 CHAUNCEY PLACE WOODBURY NY 11797 |
| HENRY KITCHEN | 1600 CHURCH ROAD #A309 WYNCOTE PA 19095 |
| HENRY KOHN AS ATTORNEY | 5005 13TH AVE NEW YORK NY 11219 |
| HENRY KOLB INC | 457 LANDOVER DR DECATUR GA 30030 |

| Claim Name | Address Information |
|---|---|
| HENRY KYLE AND 1 DERFUL | 14450 W 56TH PL ROOFING AND RESTORATION ARVADA CO 80002 |
| HENRY L BAUER AND ASSOCIATES | 5440 SW WESTGATE DR PORTLAND OR 97221 |
| HENRY L BAUER AND ASSOCIATES | 5440 SW WESTGATE DR THE HIGHLANDS BLDG STE 250 PORTLAND OR 97221 |
| HENRY L FREEMAN AND | LINDA B FREEMAN 12077 W. STILLWATER DRIVE BOISE ID 83713 |
| HENRY L HARVEY ATT AT LAW | 1604 W MAIN ST PRINCETON WV 24740 |
| HENRY L PENICK ATT AT LAW | PO BOX 967 BIRMINGHAM AL 35201 |
| HENRY L PERLA ATT AT LAW | 203 E LIVINGSTON ST ORLANDO FL 32801 |
| HENRY L ROBERTS VS WELLS FARGO BANK NA AS | INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP ET AL WHITE MELLEN 5600 H ST STE 100 SACRAMENTO CA 95819 |
| HENRY L WARREN AND ASSOCIATES | 19111 BIRDSONG E SAN ANTONIO TX 78258 |
| HENRY L YOUNG JR PC | 131 PROMINENCE CT STE 110 DAWSONVILLE GA 30534 |
| HENRY L ZELAYA AND | CATHY L ZELAYA 170 JAMES AVENUE DAYTON NV 89403 |
| HENRY L. HALL | 2125 SANDHILL CRANE CIR LOVELAND CO 80537-6585 |
| HENRY L. ODOM | DEBORAH S ODOM 2114 LANCEY DR THOMASVILLE NC 27360 |
| HENRY LAW FIRM | PO BOX 8850 FAYETTEVILLE AR 72703-0015 |
| HENRY LEE CARTER SOMMERVILLE | 113 W MAIN ST 3RD FL ORANGE VA 22960 |
| HENRY LEE CARTER SPECIAL COMMISSIO | 104 W MAIN ST PO BOX 31 ORANGE VA 22960 |
| HENRY LEGAL SERVICES | 537 TURTLE CREEK S DR 24 A INDIANAPOLIS IN 46227 |
| HENRY LICHTER | NICOLE LICHTER 98 EVA DR. LIDO BEACH NY 11561 |
| HENRY M ARRUDA ATT AT LAW | 558 PLEASANT ST UNIT 310 NEW BEDFORD MA 02740 |
| HENRY M BURT ATT AT LAW | 1100 PNC BANK BUILDING LOUISVILLE KY 40202 |
| HENRY M HICKEY AND | MARY V HICKEY 61011 FIRE BARREL DR LA QUINTA CA 92253-7944 |
| HENRY M HILLS III ATT AT LAW | PO BOX 596 LOGAN WV 25601 |
| HENRY M SMITH JR AND ELECIA | 702 CHATEAU DR L COLE SMITH & COMPLETE FIRE & WATER DAMAGE RESTOR ROGERS AR 72758 |
| HENRY M SYBRANDY | CANDY I SYBRANDY 5920 FRIARS RD #212 SAN DIEGO CA 92108 |
| HENRY M. FREEMAN | MARGARET C. FREEMAN 10 GREELEY CT MOUNT KISCO NY 10549-4531 |
| HENRY M. STROM | JANET L. STROM 2550 KAYS RD WAPATO WA 98951 |
| HENRY MACAULEY AND ICU CONSTRUCTION | 10212 BATTLERIDGE PL GAITHERSBURG MD 20886-1023 |
| HENRY MADDEN | 4524 BENSALEM BLVD BENSALEM PA 19020 |
| HENRY MARVIN EVANS | KAREN S EVANS 110 ARCHER RD NEWPORT NEWS VA 23606 |
| HENRY MEYER ROOFING INC | 9100 TARA LN AUSTIN TX 78737 |
| HENRY N MEANS III ATT AT LAW | 221 W 2ND ST STE 401 LITTLE ROCK AR 72201 |
| HENRY N MEANS III ATTY AT LAW | 301 BROOKSWOOD RD STE 204 SHERWOOD AR 72120 |
| HENRY N PORTNER ATT AT LAW | 1001 W INDIANTOWN RD STE 105 JUPITER FL 33458 |
| HENRY N WHITFIELD | 2923 ALBION ST DENVER CO 80207 |
| HENRY O STEPHENSON ATT AT LAW | 6406 CONGRESS ST NEW PORT RICHEY FL 34653 |
| HENRY O STEPHENSON P A | 6406 CONGRESS ST NEW PORT RICHEY FL 34653 |
| HENRY O. KACHINSKY | PATRICIA G. KACHINSKY 494 RIVERWALK DRIVE MASON MI 48854 |
| HENRY OSTROWSKI | 2016 BIRCH ST SCOTCH PLAINS NJ 07076 |
| HENRY P CLAUSON | FLORENCE L CLAUSON 34 PLAINS ROAD READFIELD ME 04355 |
| HENRY P. ANDERSEN | KATHLEEN M. ANDERSEN 10016 DUVAL STREET RALEIGH NC 27614 |
| HENRY P. HILL | JENNIFER D. HILL 120 CASTLE HILL DR BIRMINGHAM AL 35226 |
| HENRY P. PETRUCCI | JANET L. PETRUCCI 5572 ADDERSTONE DR CLARKSTON MI 48348 |
| HENRY PALMA LILIAN AVILA AND | 214 W VILLA MARIA DR NEAL CONSTRUCTION COMPANY PHOENIX AZ 85023 |
| HENRY PARKS | 111 OLD ORCHARD RD CHERRY HILL NJ 08003 |
| HENRY PAUL LAW OFFICE | 11430 W BLUEMOUND RD STE 205 WAUWATOSA WI 53226 |
| HENRY PORTNOY ESQ | 315 WALT WHITMAN RD HUNTINGTON STATION NY 11746 |
| HENRY R FREEMAN ATT AT LAW | 815 SUPERIOR AVE E STE 300 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HENRY R FREEMAN ATT AT LAW | PO BOX 288 TALLMADGE OH 44278 |
| HENRY R JOY | MARIE C JOY 1107 PARKSIDE DR ORMOND BEACH FL 32174-3940 |
| HENRY R. FOLEY | CHRISTINE FOLEY 4 CONSTABLE ROAD KENDALL PARK NJ 08824 |
| HENRY R. HORN | 11250 BENT TREE DRIVE KANSAS CITY KS 66104 |
| HENRY R. HORN | 11250 BENT TREE DRIVE KANSAS CITY KS 66109 |
| HENRY R. RAMIREZ | LUPE B. RAMIREZ 12121 BEVERLY DRIVE WHITTIER CA 90601 |
| HENRY RAPHAELSON ATTORNEY FOR | 340 MAIN ST STONEY HILLS CONDO ASSOC WORCESTER MA 01608 |
| HENRY RAWLS AND SAMUEL HARRIS CATO | HANDYMAN SERVICES 2452 W 28TH ST JACKSONVILLE FL 32209-3552 |
| HENRY RAY POPE III | 10 GRANT ST CLARION PA 16214 |
| HENRY RECORDER OF DEEDS | 100 W FRANKLIN BOX 4 CLINTON MO 64735 |
| HENRY RODRIGUEZ | ESTELA J. RODRIGUEZ 13230 HIGH DESERT RD VICTORVILLE CA 92392 |
| HENRY RUIZ | 2111 WEST COURT CLINTONIA IA 52732 |
| HENRY S BATLE | 1865 E FALLBROOK FRESNO CA 93720 |
| HENRY S BOATMAN | 1308 SUNCREST ROAD CASTLE ROCK CO 80104 |
| HENRY S FITZGERALD ATT AT LAW | 2300 9TH ST S STE 304 ARLINGTON VA 22204 |
| HENRY S HERBST | BARBARA C HERBST 41015 TODD LANE NOVI MI 48375-4970 |
| HENRY S MILLER CO REALTORS | 5001 SPRING VALLEY 1100 W DALLAS TX 75244 |
| HENRY S MILLER REALTORS | 407 N CEDAR RIDGE DR STE 100 DUNCANVILLE TX 75116 |
| HENRY S MILLER REALTORS | 6500 E MOCKINGBIRD LAND STE 100 DALLAS TX 75214 |
| HENRY S MILLER REALTORS | 14902 PRESTON RD 400 DALLAS TX 75254-6836 |
| HENRY S. ACKERMAN | VICTORIA M. ACKERMAN 869 WHITIER RD GROSSE POINTE MI 48230 |
| HENRY SCHECK III AND | 1466 LINK DR EILEEN SCHECK AND HENRY SCHECK BOOTHWYN PA 19060-1827 |
| HENRY SCHEIN INC | DEPT CH 10241 PALATINE IL 60055-0241 |
| HENRY SHAVITZ REALTY | PO BOX 5132 HIGH POINT NC 27262 |
| HENRY SIMPKINS | 7 N DELAWARE AVE UNIT 242 PHILADELPHIA PA 19106 |
| HENRY SMITH | 14009 LUCILLE ST OVERLAND PARK KS 66221 |
| HENRY SOETANTO | 1641 BRIDGEPORT WEST COVINA CA 91791-4116 |
| HENRY T HOWARD | LORRAINE L HOWARD 59 SPRUCE ROAD NORTH READING MA 01864 |
| HENRY T SPEAK II AND | 8509 KENNEDY MEMORIAL DR HENRY T SPEAK ST BONAFACIUS MN 55375 |
| HENRY THOMAS | 701 CHATHAM RD FAIRLESS HILLS PA 19030 |
| HENRY TOWNSHIP | RT 1 BOX 106 CHARLIE CLARK TWP COLLECTOR HUME MO 64752 |
| HENRY VERNWALD | 14612 NE 5TH AVE VANCOUVER WA 98685 |
| HENRY VINYARD ATT AT LAW | 130 E MAIN ST SALISBURY MD 21801 |
| HENRY W GEISZ JR SRA | PO BOX 1779 PETERSBURG VA 23805 |
| HENRY W LEOPOLD ATT AT LAW | 3019 MEDLIN DR STE 300 ARLINGTON TX 76015 |
| HENRY W MILLER ATT AT LAW | 3569 SUMMER AVE MEMPHIS TN 38122 |
| HENRY W. AU | ELEANOR C. AU 2919 KAPIOLANI BLVD UNIT 34 HONOLULU HI 96826-3504 |
| HENRY W. BOSMA | LINDA BOSMA 1910 GREENLY STREET SW GRANDVILLE MI 49418 |
| HENRY W. HICKS, P.A. | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007SP2 VS FRANCISCO CRUZ 601 S FREMONT AVE TAMPA FL 33606-2401 |
| HENRY W. MAILOLO | CHARLENE A. MAILOLO 911106 KIWI ST EWA BEACH HI 96706-2216 |
| HENRY W. WESS | 21820 RIDGEDALE OAK PARK MI 48237 |
| HENRY WEBB AND | KATHY WEBB 2665 SHELL BEACH ROAD #J SHELL ROCK CA 93449 |
| HENRY WHITE AND DEBORAH | 410 LYNWOOD LN HOWARD JACKSON MS 39206 |
| HENRY WHITFIELD STRONG JR ATT AT | 1929 3RD AVE N STE 701 BIRMINGHAM AL 35203 |
| HENRY WHITFIELD STRONG JR ATT AT L | 4242 HIGHCROFT DR GARDENDALE AL 35071 |
| HENRY WHITFIELD STRONG JR ATYATLAW | 2100 1ST AVE N STE 340 BIRMINGHAM AL 35203 |
| HENRY WILLETT | SALLY WILLETT 16602 CYPRESS BAY LN SILVER SPRING MD 20905 |

| Claim Name | Address Information |
|---|---|
| HENRY WILLIAMS | PO BOX 2484 DESOTO TX 75123 |
| HENRY WILLIAMS AND FIRST | 11463 BLOOSOM RIDGE DR N COAST PROPERTIES OF JACKSONVILLE INC JACKSONVILLE FL 32218 |
| HENRY WOJCIK | BARBARA WOJCIK 4650 RUE STE MICHELLE WEST BLOOMFIELD MI 48323 |
| HENRY WOO | 23655 VIA MADURO VALENCIA CA 91355 |
| HENRY, ALLEN E & HENRY, DEBORAH M | 4340 N BENGSTON AVE 102 FRESNO CA 93705 |
| HENRY, ANDREA L | 3 PASTURE LANE HALIFAX MA 02338 |
| HENRY, ANTHONY | 823 W BELLEVUE ST FREE CONSTRUCTION LLC OPELOUSAS LA 70570 |
| HENRY, ARTHUR | REMODELING EXPRESS 432 RED RIVER TRL IRVING TX 75063-4523 |
| HENRY, CARL S & HENRY, DIANA S | 1346 MICHAYWE DRIVE GAYLORD MI 49735 |
| HENRY, CAROL | 4516 VAN KIRK ST PHILADELPHIA PA 19135-4035 |
| HENRY, DENNIS L & ICKES, THOMAS L | 223 W 8TH STREET FRONT ROYAL VA 22630 |
| HENRY, DUANE | 7091 E 460N MARY WALKER CAMDEN IN 46917 |
| HENRY, EARL C | 8253 CATFIELD CT JACKSONVILLE FL 32277-0984 |
| HENRY, ELIZABETH T | 1127 RHYMES ROAD CRYSTAL SPRINGS MS 39059 |
| HENRY, FLOSSIE M | 1203 BILBRO STREET GREENSBORO NC 27406 |
| HENRY, JAMES G & HENRY, STACY A | PO BOX 1934 BONITA CA 91908 |
| HENRY, KENNETH M | 788 HARRISON ST APT 407 SAN FRANCISCO CA 94107-4209 |
| HENRY, LARRY L & HENRY, YOLANDA C | 6835 QUAIL BRANCH SAN ANTONIO TX 78250-4663 |
| HENRY, MARJORIE D & HENRY, MONTO C | 22-17 EDGEMERE AVENUE FAR ROCKAWAY NY 11691 |
| HENRY, MICHELLE L | 969 HOLYOKE DRIVE OFALLON IL 62269 |
| HENRY, RAYMOND & HENRY, REGINA M | 1051 PARKWOOD AVENUE MADERA CA 93637 |
| HENRY, ROBERT K & HENRY, MARY T | 3112 SPRINGSTEAD CIRCLE LOUISVILLE KY 40241 |
| HENRY, RUSSELL L & HENRY, SHARON R | 746 POINT REYES OCEANSIDE CA 92058-6903 |
| HENRY, THAD S | 2968 THREE CHOPT RD GUM SPRING VA 23065-2176 |
| HENRY, TIWANA | 12311 SINEPUXENT RD BERLIN MD 21811 |
| HENRY, WILLIAM D | 203 SCOTLAND RD NORWICH CT 06360 |
| HENRY-SERRA, NANCY L | 12333 WHARTONS WAY RALEIGH NC 27613 |
| HENSEL LAW OFFICE PLLC | 27301 DEQUINDRE RD STE 206 MADISON HEIGHTS MI 48071 |
| HENSEL, MICHAEL S | 2638 CLARK STREET PADUCAH KY 42003 |
| HENSHAW LAW OFFICE | 1101 S WINCHESTER BLVD STE F166 SAN JOSE CA 95128 |
| HENSHAW, JOSEPH C | PO BOX 90 WAYMART PA 18472-0090 |
| HENSHEN, KATHRYN | 628 SUSSEX RD BALTIMORE MD 21286 |
| HENSHEN, KATHRYN | 628 SUSSEX RD TOWSON MD 21286 |
| HENSLEE ROBERTSON AND STRAWN LLC | PO BOX 246 GADSDEN AL 35902 |
| HENSLEY APPRAISAL | PO BOX 73 ELKTON VA 22827 |
| HENSLEY INTERESTS INC | PO BOX 68402 NASHVILLE TN 37206 |
| HENSLEY INTERESTS INC | 5100 LINBAR DR STE 104 NASHVILLE TN 37211 |
| HENSLEY LEGAL GROUP | 350 E NEW YORK ST STE 300 INDIANAPOLIS IN 46204-2134 |
| HENSLEY LEGAL GROUP PC | 350 E NEW YORK ST STE 300 INDIANAPOLIS IN 46204-2134 |
| HENSLEY SMITH APPRAISAL CO | 980 DIEDERICH BLVD RUSSELL KY 41169 |
| HENSLEY, DENNIS G & HENSLEY, ANGELA L | 906 BUCKINGHAM RD BARNER NC 27529 |
| HENSLEY, JAMES | 22 WOODSON AVE CAMDEN POINT MO 64018 |
| HENSLEY, MARK E & HENSLEY, CATHY L | 149 DEERWOOD CIRCLE FITZGERALD GA 31750-6514 |
| HENSLEY, STAN | 117 CTR PARK DR KNOXVILLE TN 37922 |
| HENSLEY, TED | PO BOX 1270 CARLIN NV 89822 |
| HENSON AND EFRON P A | 220 S 6TH ST STE 1800 MINNEAPOLIS MN 55402 |
| HENSON APPRAISAL SERVICE | 1801 N RIVERSIDE RD OZARK MO 65721 |
| HENSON JR, FRANK | 438 S MENDENHALL ST GREENSBORO NC 27403 |

| Claim Name | Address Information |
|---|---|
| HENSON REALTY | 1846 HAZLETT EL DORADO KS 67042 |
| HENSON, ANGIE | 127 W CENTRAL PO BOX 69 EL DORADO KS 67042 |
| HENSON, ERICA E | 21649 MASTERSON CT SAUGUS CA 91350 |
| HENSON, KIMBERLY A & HENSON, JEFFREY | 1324 SUNNYBROOK SCT PULASKI TN 38478 |
| HENSON, MICHAEL R & HENSON, CINDRA A | 4251 N 1600 E BUHL ID 83316 |
| HENSON, STEVE M | 4300 W FORD CITY DRIVE 208 CHICAGO IL 60652 |
| HENTGES, DEREK K | 3424 STEPHEN EARL DRIVE VANCLEAVE MS 39565 |
| HENTON, LYNN | 1922 HOLLY HILL DR # A AUSTIN TX 78746-7647 |
| HENTY REALTY | PO BOX 240 DANSVILLE NY 14437 |
| HEP, ROBERTSON | 303 SHOSHONE ST N PO BOX 1906 WORST AND STOVER PLLC TWIN FALLS ID 83303 |
| HEPBURN TOWNSHIP LYCOMG | 392 BRENTWOOD DR TAX COLLECTOR OF HEPBURN TOWNSHIP COGAN STATION PA 17728 |
| HEPNER, DANIEL | 190 ARAPAHOE AVE BOULDER CO 80302 |
| HEPNER, DANIEL A | 190 ARAPAHOE AVE BOULDER CO 80302 |
| HER KINNER PROPERTIES INC | 460 DELAWARE AVE MARION OH 43302 |
| HER KINNEY PROPERTIES | 460 DELAWARE AVE MARION OH 43302 |
| HER KINNEY PROPERTIES INC | 460 DELEWARE AVE MARION OH 43302 |
| HER PARRY REAL ESTATE | 1402 SOUTHGATE PKWY PO BOX 486 CAMBRIDGE OH 43725 |
| HER REAL LIVING | 626 C HEBRON RD HEATH OH 43056 |
| HER REAL LIVING | 11 N HIGH ST CANAL WINCHESTER OH 43110 |
| HER REAL LIVING | 140 W MAIN ST LANCASTER OH 43130-3718 |
| HER REALTORS | 1274 N CT ST CIRCLEVILLE OH 43113 |
| HER REALTORS | 77 E NATIONWIDE BLVD COLUMBUS OH 43215 |
| HER, BEE | 303 SOUTH VENTURA STREET STOCKTON CA 95203 |
| HERASMO INIGUEZ | TERESA INIGUEZ 139  HAZELMERE DRIVE FOLSOM CA 95630-5523 |
| HERB AND KAROLYN BROCKETT | 401 POMO LN UKIAH CA 95482 |
| HERB BOURDEAUX | PO BOX 34011 PHOENIX AZ 85067 |
| HERB GONZALEZ | 4531 GREENBUSH AVENUE SHERMAN, OAKS CA 91423 |
| HERB ONG | BOX 1122 ALAMO CA 94507 |
| HERB SARNOFF | 515 PRESCOTT STREET PASADENA CA 91104 |
| HERBACH, ANDREW N | 324 E WISCONSIN AVE STE 1100 MILWAUKEE WI 53202 |
| HERBENSTREIT, MICHAEL J | 151 N DELAWARE ST STE 2000 INDIANAPOLIS IN 46204 |
| HERBERGER, LAWRENCE E | PO BOX 12043 PUEBLO CO 81001-8043 |
| HERBERT ABRAMS | GAIL NIKI ABRAMS 211 BLACKHAWK ROAD HIGHLAND PARK IL 60035 |
| HERBERT ADAMS | 49616 VIA CONQUISTADOR LAQUINTA CA 92253 |
| HERBERT AND CHERIE LINDBERGH | 915 VALDEZ DR A J CHRISTIAN COMMERCIAL ROOFING &CONSTRUCTION CO DALLAS TX 75253 |
| HERBERT AND DORESA T REED | 1231 W 108TH ST CHICAGO IL 60643 |
| HERBERT AND MIRANDA TATE | 420 E NORTHRUP DR MIDWEST CITY OK 73110 |
| HERBERT B RAYMOND ATT AT LAW | 7 GLENWOOD AVE STE 4084FL EAST ORANGE NJ 07017 |
| HERBERT B SILVER ATT AT LAW | 726 WADE HAMPTON BLVD GREENVILLE SC 29609 |
| HERBERT BROWN AND FALCON | 4215 FARMER PL CONSTRUCTION PROJECTS AND ENTERPRISES FORT WASHINGTON MD 20744 |
| HERBERT C BROADFOOT II | 400 PERIMETER CTR TERRACE STE 1050 N TERRACE ATLANTA GA 30346 |
| HERBERT C SOUTHERN ATT AT LAW | PO BOX 4086 FAYETTEVILLE AR 72702 |
| HERBERT COHEN | 4934 GATEWAY GARDENS DRIVE BOYNTON BEACH FL 33436 |
| HERBERT D BANGERT III AND | SUSAN R BANGERT 14 SHULER RD CANDLER NC 28715 |
| HERBERT D CUNITZ | LAURA J CUNITZ 1014 OLIVE STREET MENLO PARK CA 94025 |
| HERBERT E ADAMS ATT AT LAW | 714 CT ST FREMONT OH 43420 |
| HERBERT E AND RACHEL P KEETON AND | 1041 SCHOOL ST AARON HAFFEY REMODELING ROCKFORD IL 61101 |
| HERBERT E FAHRENKOPF | 1814 111TH DRIVE SE LAKE STEVENS WA 98258 |

| Claim Name | Address Information |
|---|---|
| HERBERT E HEITMAN ATT AT LAW | 1000 IRIS DR SW STE G7 CONYERS GA 30094 |
| HERBERT E HEITMAN ATT AT LAW | 41 MARIETTA ST NW STE 1130 ATLANTA GA 30303 |
| HERBERT EVANS II | 4100 ONE PLACE LANE FLOWER MOUND TX 75028 |
| HERBERT F DUEBER | ELIZABETH V DUEBER 25 REA COURT MONROE NY 10950 |
| HERBERT FISHER REALTY | 111 E ROBERTSON ST BRANDON FL 33511-5232 |
| HERBERT G MITCHELL JR ATT AT LAW | 902 FIRST ST HILLER PA 15444 |
| HERBERT GOLDBERG | P.O. BOX 3522 BEVERLY HILLS CA 90212 |
| HERBERT H TORNOW | CAROL S TORNOW 8 TEXAS LANE LONGMONT CO 80501 |
| HERBERT I MARCUS REVOCABLE TRUST | 6630 WEST 5TH STREET LOS ANGELES CA 90048 |
| HERBERT J ACKMAN AND CAJUN ROOFING | 216 HANEY ST PATTERSON LA 70392 |
| HERBERT J AYERS JR. | PHYLLIS Y AYERS 12236 GODDINS HILL ROAD ASHLAND VA 23005 |
| HERBERT J SMITH JR ATT AT LAW | 511 E MAIN ST BOWLING GREEN KY 42101 |
| HERBERT J WYNN JR | 3200 RIVERSIDE DR STE A MACON GA 31210 |
| HERBERT L BESKIN TRUSTEE | PO BOX 2103 CHARLOTTESVILLE VA 22902 |
| HERBERT L EMANUELSON | SONIA MAY PLUMB 151 WOODROW STREET WEST HARTFORD CT 06107 |
| HERBERT L MCCULLOCH | PENNY K MCCULLOCH 510 MARTINEAU DRIVE CHESTER VA 23836 |
| HERBERT LAKIN | ROSA V LAKIN 55 ROSALIE AVE LINCROFT NJ 07738 |
| HERBERT LINDLEY | 1157 S KROCKS ROAD ALLENTOWN PA 18106 |
| HERBERT LOO | BERNICE LOO 3350 SIERRA DR APT 703 HONOLULU HI 96816-3232 |
| HERBERT M BANK | ESTATE OF BESSIE KRAMER GROUND RENT STE 430 1829 REISCKERSTOWN RD BALTIMORE MD 21208 |
| HERBERT M SHEANER INS AGCY | 2501 ABRAMS RD DALLAS TX 75214 |
| HERBERT MAGRUDER | 3420 NOVA TRAIL PLANO TX 75023 |
| HERBERT MARSHALL AND ELVA MARSHALL AND | D AND S IMPROVEMENT 28815 JAMISON ST APT 102B LIVONIA MI 48154-4087 |
| HERBERT MAY SRA APPRAISER | 573 BLUE RIDGE CROSSING EVANS GA 30809 |
| HERBERT MCGOWAIN | 303 2ND AVE MULGA AL 35118 |
| HERBERT NOROTSKY | 2950 EAST ASHLEY DRIVE # F WEST PALM BEACH FL 33415 |
| HERBERT P BRACKEEN ATT AT LAW | 200 E 1ST ST N STE 100 WICHITA KS 67202 |
| HERBERT PAPENFUSS ATTORNEY AT LAW | DONALD SIMS AND STACEYLYNN SIMS V. DEUTSCHE BANK TRUST COMPANY AS TRUSTEE RALI 2007-QS9 MERS 3604 AZURE CIRCLE CARLSBAD CA 92008-2782 |
| HERBERT R BAILEY | MARJORIE J BAILEY 200 N DALE AVE APT 321 ANAHEIM CA 92801-4810 |
| HERBERT R GOEBEL | PO BOX 1027 SEABROOK TX 77586-1027 |
| HERBERT R GRAVES HERBERT R | 214 W 8TH ST GRAVES JR AND MARY K GRAVES CHAPMAN KS 67431 |
| HERBERT R MILLER | JEANNE B MILLER 107 GREENSTONE LANE CARY NC 27518 |
| HERBERT REAL ESTATE APPRAISERS | 6199 39TH ST PO BOX 368 GROVES TX 77619 |
| HERBERT REINWASSER | 1225 ROTELLA STREET THOUSAND OAKS CA 91320 |
| HERBERT RORABACK | RENEE LYNN RORABACK PO BOX 2235 CALIFORNIA CITY CA 93504-0235 |
| HERBERT SACHS ATT AT LAW | 819 S 6TH ST LAS VEGAS NV 89101 |
| HERBERT SACHS ITF THOMAS HANLEY | 7251 W LAKE MEAD BLVD STE 500 LAS VEGAS NV 89128 |
| HERBERT SMITH | ABIGAIL SMITH 301 ABBEY DRIVE CLARKS SUMMIT PA 18411 |
| HERBERT T. BUCHANAN | OPAL M. BUCHANAN PO BOX 669 BRISTOL IN 46507-0669 |
| HERBERT W PERKINS AND PATRICIA | 7573 CARLISLE DR PERKINS AND B AND W ROOFING JONESBORO GA 30236 |
| HERBERT W ROSSIN | SANDRA J ROSSIN 36373 OLD HOMESTEAD DR FARMINGTON HILLS MI 48335 |
| HERBERT W. GILBERT | CAROLE M. GILBERT 4020 YORBA LINDA ROYAL OAK MI 48073 |
| HERBERT WILTZ INS SER | 2609 CANAL ST STE 100 MELAINIE LA 70119 |
| HERBERT WIMBERGER | IRMGARD WIMBERGER PO BOX 326 WINTHROP WA 98862 |
| HERBERT, LINDA L | 9130 EATON RD DAVISBURG MI 48350 |
| HERBERT, VICTOR | 778 SILVER CLOUD CIRCLE APT 204 LAKE MARY FL 32746 |
| HERBERT, WILLIAM L | 417 N EDGEWORTH ST GREENSBORO NC 27401 |

| Claim Name | Address Information |
|---|---|
| HERBS POOL SERVICE | 3769 REDWOOD HWY SAN RAFAEL CA 94903 |
| HERBST REAL ESTATE SERVICES INC | 16648 N HWY 281 LAMPASAS TX 76550 |
| HERBST, ANDREW J | 319 WILLIAMS ST WASHINGTON MO 63090 |
| HERC U LIFT INC | 5655 HWY 12 W PO BOX 69 MAPLE PLAIN MN 55359-0069 |
| HERCULANO AND STEPHANIE | 10290 BANNISTER ST MARQUES & DENISE ORTEGA & ALLFLORIDA RAM JACK LLC SPRING HILL FL 34608 |
| HERCZEG, TUNDE G | 2140 W WOODWARD DR OAK CREEK WI 53154 |
| HERD, VIRIT G & HERD, JANICE L | 1299 CLOVERDALE AVE LOS ANGELES CA 90019-2838 |
| HERDMAN, KEVIN J | 3825 FIRST AVE #323 SAN DIEGO CA 92103 |
| HEREDIA, RALPH T & HEREDIA, AURORA Y | 4328 WEST 167TH ST LAWNDALE CA 90260-3310 |
| HEREEN, JP | 2106 EMERALD LAKE DR ARLINGTON TX 76013 |
| HEREFORD AND HEREFORD | 405 CAPITOL ST STE 306 CHARLESTON WV 25301 |
| HEREFORD CONSTRUCTION AND OR | 1702 MORNINGSIDE DR STEVE HEREFORD AND PAUL AND KAREN ETHRIDGE HUNTSVILLE AL 35810 |
| HEREFORD II, GEORGE J | 108 MCKNIGHT ST MONCKS CORNER SC 29461-4009 |
| HEREFORD TOWNSHIP BERKS | 96 GREENHOUSE LN T C OF HEREFORD TOWNSHIP BARTO PA 19504 |
| HEREFORD TOWNSHIP BERKS TAX | 96 GREENHOUSE LN BARTO PA 19504 |
| HERENDEEN, CHRISTINE L | PO BOX 152348 TAMPA FL 33684 |
| HERGENROTHER GREEN MOUNTAIN PROPERT | 553 ROOSEVELT HWY 201 COLCHESTER VT 05446 |
| HERIBERTO A CABRERA ATT AT LAW | 5615 5TH AVE BROOKLYN NY 11220 |
| HERIBERTO AND MARIA ACOSTA | 4225 W LAS PALMARITAS DR AND BUILT RIGHT HOMES AND ROOFING PHOENIX AZ 85051 |
| HERIBERTO DOMINGUEZ | JAN E. DOMINGUEZ 3202 FIELDSTONE DRIVE GENEVA IL 60134-3508 |
| HERIBERTO GUTIERREZ | 734 NORTH MADISON DALLAS TX 75208 |
| HERIBERTO M MARINI II | P O BOX 573 FRUITLAND MD 21826 |
| HERIBERTO M. GARCIA | MARGARET GARCIA 860 LEMON AVENUE EL CAJON CA 92020 |
| HERIBERTO MARTINEZ VS PNC BANK NA DBA NTNL CITY | MORTGAGE A DIVISION OF NTNL CITY BANK OF INDIANA ET AL STEPHEN A KATZ PC 111 JOHN STREETSUITE 800 NEW YORK NY 10038 |
| HERIBERTO, OCEGUERA | 1106 N SAN GABRIEL BLVD ROSEMEAD CA 91770 |
| HERIGON, HEATHER | 8000 HUNTERS LANE JEFFERSON CITY MO 65101 |
| HERINGTON | 17 N BROADWY PO BOX 31 HERINGTON KS 67449 |
| HERITACE HOA | 151 FRIES MILL RD TURNERSVILLE NJ 08012 |
| HERITAGE APPRAISALS | 55 ALDER ST NW 5 EPHRATA WA 98823 |
| HERITAGE APPRAISALS | PO BOX 1056 EPHRATA WA 98823 |
| HERITAGE APPRAISALS INC | PO BOX 1056 EUPHRATA WA 98823 |
| HERITAGE ARMS CA INC | 1030 CLIFTON AVE STE 205 C O COMMUNITY MANAGEMENT CLIFTON NJ 07013 |
| HERITAGE BANK | ONE PERIMETER PARK S 486N BIRMINGHAM AL 35243 |
| HERITAGE BROKERS IND | 4700 TIETON DR STE B YAKIMA WA 98908 |
| HERITAGE CIRCLE CONDOMINIUM | 30 HERITAGE CIR MONROE CT 06468 |
| HERITAGE CREEK | 8700 JUSTICE WAY CITY OF HERITAGE CREEK LOUISVILLE KY 40229 |
| HERITAGE ESCROW | 4010 BARRANCA PKWY STE 120 IRVINE CA 92604 |
| HERITAGE ESCROW | 40 PACIFICA 100 IRVINE CA 92618 |
| HERITAGE ESCROW COMPANY | 2955 MAIN ST IRVINE CA 92614-5909 |
| HERITAGE ESTATES CONDOMINIUM HOA | 5707 EXCELSIOR BLVD C O NEW CONCEPTS MANAGEMENT GROUP MINNEAPOLIS MN 55416 |
| HERITAGE GARDENS CONDOMINIUM | PO BOX 6758 WARWICK RI 02887 |
| HERITAGE GMAC REAL ESTATE | 201 E GRAND RIVER HOWELL MI 48843 |
| HERITAGE GMAC REAL ESTATE | 502 E GRAND RIVER HOWELL MI 48843 |
| HERITAGE GREEN ASSOCIATION | 4340 N CENTRAL EXPRESSWAY STE 200 DALLAS TX 75206 |
| HERITAGE GREEN CONDO TRUST | 60 COMMERCIAL WHARF C O ZOZULA LAW OFFICE BOSTON MA 02110 |
| HERITAGE GREEN CONDOMINIUM TRUST | 60 COMMERCIAL WHARF C O ZOZULA LAW OFFICE BOSTON MA 02110 |
| HERITAGE HALL CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA |

| Claim Name | Address Information |
|---|---|
| HERITAGE HALL CONDO TRUST | 02184 |
| HERITAGE HALL CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| HERITAGE HEIGHTS HOA | 3 ALLIED DR STE 120 C O GOODMAN AND SHAPIRO LLC DEDHAM MA 02026 |
| HERITAGE HIGHLANDS AT REDHAWK | 4949 W HERITAGE BLVD MARANA AZ 85658 |
| HERITAGE HILLS SUBDIVISON | PO BOX 800013 LAGRANGE GA 30240 |
| HERITAGE HOA | 2711 N HASKELL STE 2650 DALLAS TX 75204 |
| HERITAGE HOMEOWNERS ASSOCIATION | 6438 CITY W PKWY EDEN PRAIRIE MN 55344 |
| HERITAGE HOMEOWNERS ASSOCIATION INC | PO BOX 745 LAFAYETTE IN 47902 |
| HERITAGE HOMEOWNERSS ASSOCIATION | 1441 N ROCK RD NO 2000 WICHITA KS 67206 |
| HERITAGE HOMES | 4800 ARMOUR RD COLUMBUS GA 31904 |
| HERITAGE HOMES | 1158 GIBBONS AVE MEMPHIS TN 38127-5208 |
| HERITAGE IN THE HILLS | 22725 GREATER MACK AVE ST CLAIR SHORES MI 48080 |
| HERITAGE INDEMITY CO | 30851 W AGOURA RD AGOURA HILLS CA 91301 |
| HERITAGE INDEMITY CO | AGOURA HILLS CA 91301 |
| HERITAGE INS AGY | 929 15TH ST NE STE 270 HICKORY NC 28601 |
| HERITAGE KEY ASSOCIATION INC | 1701 PORTER ST SW STE 6 WYOMING MI 49519 |
| HERITAGE KEY ASSOCIATION INC | 2089 HERITAGE KEY BLVD KISSIMMEE FL 34744 |
| HERITAGE LAKE POA | 1000 CLUBHOUSE RM 104 COATESVILLE IN 46121 |
| HERITAGE LAKES AT THE QUARRY CONDO | 222 RIDGEDALE AVE C O BERMAN SAUTER ROCORD AND JARDIM CEDAR KNOLLS NJ 07927 |
| HERITAGE LAKES MASTER ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| HERITAGE LAKES OWNERS ASSOCIATION | PO BOX 7431 C O ALLIED MANAGEMENT GROUP HILTON HEAD SC 29938 |
| HERITAGE LAND TITLE OF ARKANSAS | 1148 E STEARNS ST STE 3 FAYETTEVILLE AR 72703-6321 |
| HERITAGE MANOR ASSOCIATION | C O REALTY MART MANAGEMENT PO BOX 747 97 NORTHBOUND GRATIOT MOUNT CLEMENS MI 48046 |
| HERITAGE MANOR HOA | PO BOX 997 ORANGEVALE CA 95662 |
| HERITAGE MUTUAL INS OF NY | RD 3 BOX 52A RED HOOK NY 12571 |
| HERITAGE MUTUAL INS OF NY | RED HOOK NY 12571 |
| HERITAGE OAKS BANK | 1503 FROOM RANCH WAY SAN LUIS OBISPO CA 93405-7211 |
| HERITAGE PARK AT COOPER COMMONS | 3655 W ANTHEM WAY STE A108 BX 140 C O REALMANAGE PHOENIX PHOENIX AZ 85086 |
| HERITAGE PARKS ESTATES CONDO TRUST | 200 HERITAGE PARK DR WHITINSVILLE MA 01588 |
| HERITAGE PID 1 U | 11500 NW FWY 465 UTILITY TAX SERVICE LLC HOUSTON TX 77092 |
| HERITAGE PLACE HOA | 558 CASTLE PINES PKWY 409 C O ASSOCIATION MANAGEMENT AGENCY CASTLE ROCK CO 80108 |
| HERITAGE PLACE PROPERTY OWNERS | 391 202 COLLEGE AVE CLEMSON SC 29631 |
| HERITAGE PLAZA MORTGAGE INC | 950 IRON POINT RD STE 240 FOLSOM CA 95630 |
| HERITAGE POINT HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| HERITAGE POINT HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| HERITAGE POINTE N 1 CONDO ASSOC | 10026 HOLLY LN 1E DES PLAINES IL 60016 |
| HERITAGE POINTS HOA | PO BOX 1464 MAGNOLIA TX 77353 |
| HERITAGE PROPERTY MANAGEMENT | 500 SUGAR MILL RD 200B ATLANTA GA 30350 |
| HERITAGE PROPERTY MANAGEMENT | 8735 DUNWOODY 5 ATLANTA GA 30350 |
| HERITAGE PROPERTY MANAGEMENT, | 500 SUGAR MILL RD BLDG B STE 200 ATLANTA GA 30350 |
| HERITAGE REAL ESTATE | 412 W BROAD ST BETHLEHEM PA 18018 |
| HERITAGE REAL ESTATE | PO BOX 804 GRAHAM NC 27253-0804 |
| HERITAGE REAL ESTATE | PO BOX 2370 COOKEVILLE TN 38502 |
| HERITAGE REAL ESTATE | PO BOX 2370 COOKEVILLE TN 38502-2370 |
| HERITAGE REALTORS | PO BOX 276 458B N BROADWAY PORTLAND TN 37148 |
| HERITAGE REALTORS | 770 E BUSH STE B LEMOORE CA 93245 |
| HERITAGE REALTY | 10 N MAIN ST WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| HERITAGE REALTY | 1408 HARPER RD BECKLEY WV 25801 |
| HERITAGE REALTY | 4828 FAYETTEVILLE RD LUMBERTON NC 28358 |
| HERITAGE REALTY | 308 MARY ST WAYCROSS GA 31501 |
| HERITAGE REALTY | 11335 FM 1960 E STE 112 HUFFMAN TX 77336 |
| HERITAGE RESIDENTIAL REALTY INC | PO BOX 156 WAYCROSS GA 31502-0156 |
| HERITAGE SQUARE NORTH | NULL HORSHAM PA 19044 |
| HERITAGE SUITES CONDOMINIUM ASSOC | PO BOX 803597 CHICAGO IL 60680 |
| HERITAGE THE COTTAGES OF SANDERS | 6972 LAKE BLVD PROPERTY OWNERS ASSOCIATION INC ORLANDO FL 32809 |
| HERITAGE TITLE CO | 302 PUBLIC SQUARE FRANKLIN TN 37064 |
| HERITAGE TITLE COMPANY | 2801 POST OAK BLVD STE 100 HOUSTON TX 77056 |
| HERITAGE TITLE DISBURSEMENT | 5849 W LAWRENCE CHICAGO IL 60630 |
| HERITAGE TITLE OF RACINE INC | 1111 SWALLOW AVE APT 301 MARCO ISLAND FL 34145-8427 |
| HERITAGE TITLE OF VELENCIA COUNTY | PO BOX 1387 LOS LUNAS NM 87031 |
| HERITAGE TODD CREEK METRO DISTRICT | 7000 S YOSEMITE ST STE 150 ENGLEWOOD CO 80112 |
| HERITAGE TOWNHOMES AT RENAISSANCE | PO BOX 270368 LOUISVILLE CO 80027 |
| HERITAGE VILLAGE OF PALM BEACH | 224 DATURA ST 713 C O RCM LLC WEST PALM BEACH FL 33401 |
| HERITAGE VILLAS HOA | 259 N PECOS RD 100 HENDERSON NV 89074 |
| HERITAGE WOODS POA | 21 CHRISTOPHER WAY C O WENTHWORTH PROPERTY MGMT EATONTOWN NJ 07724 |
| HERITAGE, AMERICAN | 1230 DOUGLAS AVE STE 200 LONGWOOD FL 32779 |
| HERITAGE, AMERICAN | 1230 DOUGLAS AVE STE 200 STE 200 LONGWOOD FL 32779 |
| HERITAGE, BRAEWOOD | 3570 BREAWOOD DR LAS VEGAS NV 89121 |
| HERKERT, NANCY N | PO BOX 279806 MIRAMAR FL 33027 |
| HERKET, NANCY N | PO BOX 278783 MIRAMAR FL 33027 |
| HERKIMER C S CMD TOWNS | 114 N PROSPECT ST SCHOOL TAX COLLECTOR HERKIMER NY 13350 |
| HERKIMER C S CMD TOWNS | 300 N PROSPECT ST SCHOOL TAX COLLECTOR HERKIMER NY 13350 |
| HERKIMER COUNTY | TREASURER PO BOX 47 108 CT ST STE 3100 HERKIMER NY 13350 |
| HERKIMER COUNTY CLERK | 109 MARY ST STE 1111 HERKIMER NY 13350 |
| HERKIMER COUNTY CLERKS OFFICE | 109 MARY ST STE 1111 HERKIMER NY 13350 |
| HERKIMER COUNTY DELQ TAX | PO BOX 47 108 CT ST STE 3100 HERKIMER NY 13350 |
| HERKIMER TOWN | 114 N PROSPECT ST TAX COLLECTOR HERKIMER NY 13350 |
| HERKIMER TOWN | 300 N PROSPECT ST TAX COLLECTOR HERKIMER NY 13350 |
| HERKIMER VILLAGE | 120 GREEN ST VILLAGE CLERK HERKIMER NY 13350 |
| HERLANDS ROTHENBERG AND LEVINE | 345 WYOMING AVE SCRANTON PA 18503 |
| HERLANDS, ROTHENBERG & LEVINE | JOHN FRYE V CAPITAL ONE HOME LOANS, LLC, NOW BY MERGER AND/OR ACQUISITION GMAC MRTG, LLC, DEFENDANT/THIRD PARTY PLAINTI ET AL 345 WYOMING AVENUE, SUITE 210, PO BOX 269 SCRANTON PA 18503 |
| HERLIHY, THOMAS M | 260 ROCHELLE AVENUE PHILADELPHIA PA 19128 |
| HERLINDA B PEREZ | 6805 KIP WAY BAKERSFIELD CA 93307 |
| HERLINDA CORDOVA | PO BOX 1002 SOUTH HOUSTON TX 77587-1659 |
| HERLINDA OCHOA | 3120 SOUTH VENTURA ROAD OXNARD CA 93033 |
| HERLOCKER, JESSE L & | HERLOCKER, SHELLEY L 2327 NE SPRINGBROOK ST BLUE SPRINGS MO 64014-1403 |
| HERMALINDA AYALA | 113 AZALEA CIR ROMEOVILLE IL 60446 |
| HERMAN A LUSKY ATT AT LAW | 12720 HILLCREST RD STE 280 DALLAS TX 75230 |
| HERMAN A NORRIS | RT1 BOX 1238 WHEATLAND MO 65779 |
| HERMAN AND CHERYL FERGUSON | 12197 ALCOY DR AND TRI CITY CONSTRUCTION FENTON MI 48430 |
| HERMAN AND DIANE DESHAZER AND | 3175 JEFFERSONVILLE RD BIBB HOME IMPROVEMENT SVC MACON GA 31217 |
| HERMAN AND JOHN WILLIAMS AND | 618 622 626 630 HF & LM WILLIAMS FAMILY PARTNERSHIP DBA WILLOW POI WILLOW WHITELAND IN 46184 |
| HERMAN AND RUSSO PC | 225 CREEKSTONE RDG WOODSTOCK GA 30188 |
| HERMAN D PADGETT ATT AT LAW | PO BOX 62 MOBILE AL 36601 |

| Claim Name | Address Information |
|---|---|
| HERMAN F RICHARDSON JR ATT AT | PO BOX 987 PROSPERITY SC 29127 |
| HERMAN F. STRINGER | 316 BUCKNELL CIRCLE WALDORF MD 20602 |
| HERMAN FRANCISCO VALENTIN FIGUER | PO BOX 1888 BAYAMON PR 00960 |
| HERMAN G NELSON | 916 N. PINE MIDWEST CITY OK 73130 |
| HERMAN GMAC MORTGAGE V PATRICIA K HERMAN ET AL | 1204 N FAIRWAY DR APOPKA FL 32712 |
| HERMAN GREEN AND ISI | 10267 BLACK OAK DR PROFESSIONAL SERVICES LLC BATON ROUGE LA 70815 |
| HERMAN H PETTEGROVE ATT AT LAW | 1350 MAIN ST VENICE CA 90291 |
| HERMAN HENRY NOVAK AGENCY | 1219 N VIRGINIA PORT LAVACA TX 77979 |
| HERMAN L ALARCON ATT AT LAW | 125 BROAD ST STE 819 ELIZABETH NJ 07201 |
| HERMAN L STANDIFER AND | 1704 MEADOWOOD DR VERONA CARPET WAREHOUSE AMORY MS 38821 |
| HERMAN MILLER/SPECTRUM | PO BOX 13599 NEW YORK NY 10087-3599 |
| HERMAN MORRIS ENTERPRISES INC | 535 LIPOA PARKWAY SUITE 101 KIHEI HI 96753 |
| HERMAN P JONGENS | 2821 PRIBILOF ST ANCHORAGE AK 99517 |
| HERMAN P. YOUNG | SOC DY HAO-YOUNG 5803 SUPRA PLACE RIVERDALE MD 20737 |
| HERMAN PADGETT C O PADGETT AND | 4317 DOWNTOWNER LOOP N MOBILE AL 36609 |
| HERMAN PINKARD | 2806 KNIGHT ST #101 DALLAS TX 75219 |
| HERMAN ROBINSON | 17507 THORNWOOD DRIVE PETERSBURG VA 23803 |
| HERMAN S SIMMONS | PO BOX 312113 ATLANTA GA 31131 |
| HERMAN TOWN | 252 A HWY U HARTFORD WI 53027 |
| HERMAN TOWN | HERMAN TOWN TREASURER N8139 FRANKLIN RD PLYMOUTH WI 53073-4858 |
| HERMAN TOWN | RT 1 SHEBOYGAN WI 53081 |
| HERMAN TOWN | W894 CO RD DW TREASURER TOWN OF HERMAN THERESA WI 53091 |
| HERMAN TOWN | W894 CTY RD DW TREASURER TOWN OF HERMAN THERESA WI 53091 |
| HERMAN TOWN | R 1 GRESHAM WI 54128 |
| HERMAN TOWN | R 1 TREASURER GRESHAM WI 54128 |
| HERMAN TOWN | W10180 CHERRY RD TREASURER HERMAN TWP GRESHAM WI 54128 |
| HERMAN VINASCO AND EDEL GLASS AND | CONSTRUCTION AND AC 5622 GAFFNEY LN HOUSTON TX 77084-2655 |
| HERMAN YU | 1108 W. VALLEY BLVD. #6178 ALHAMBRA CA 91803 |
| HERMAN ZHANG | 1997 COLUSA ROAD WEST SACRAMENTO CA 95691 |
| HERMAN, BENNIE & HERMAN, NORMA L | 621 NORTH SKINKER BLVD ST.LOUIS MO 63130 |
| HERMAN, DAVID | 3823 LABYRINTH RD BALTIMORE MD 21215 |
| HERMAN, EWA | 15327 78TH ST APT A HOWARD BEACH NY 11414-1707 |
| HERMAN, FREDERICK & HERMAN, MINETTE | 2540 ROYAL PALM WAY WESTON FL 33327 |
| HERMAN, GEORGE | 4615 SEDA COVE SAN DIEGO CA 92124 |
| HERMAN, JOHN J & HERMAN, LILLIAN I | 1704 GLENWOOD DR MOORE OK 73160 |
| HERMAN, ROBERT L | PO BOX 21 KINSMAN OH 44428 |
| HERMANN | 1902 JEFFERSON ST MARILYN FRICKE COLLECTOR HERMANN MO 65041 |
| HERMANN | 207 SCHILLER ST MARILYN FRICKE COLLECTOR HERMANN MO 65041 |
| HERMANN J. SENGER | NORMA K. SENGER 52816 ARTHUR SHELBY MI 48316 |
| HERMANN R WEINGAND | WENDY A WEINGAND 20510 ROMAR LN SANTA CLARITA CA 91350 |
| HERMANN, MARY M | 4602 LANGSHIRE RD BALDWIN MD 21013 |
| HERMANOS SANCHEZ ROOFING INC | 3427 W 62ND ST CHICAGO IL 60629 |
| HERMAS AND ERNA AND ANDRELLE | 611 COTULLA DR MONEREAU AND JUNITH THOMPSON AND BANK OF AMERICA KISSIMMEE FL 34758 |
| HERMELIN LAW FIRM | 706 MAIN ST STE C MARTINEZ CA 94553 |
| HERMES, MIKE | 11310 SIR WINSTON SAN ANTONIO TX 78216 |
| HERMILIA ESCAMILLA | 6640 DEFOE PLACE COLORADO SPRINGS CO 80911 |
| HERMINIA AND MIKE RODRIGUEZ | 12400 J RENDON RD AND KEY AND CO REMODELING BURLESON TX 76028 |

| Claim Name | Address Information |
|---|---|
| HERMINIO LARIOS JR AND | GLADIS C LARIOS 1496 AVENIDA DEL VISTA CORONA CA 92882 |
| HERMISTON IRRIGATION DISTRICT | 366 E HURLBURT AVE HERMISTON OR 97838 |
| HERMITAGE | PO BOX 145 CITY COLLECTOR HERMITAGE MO 65668 |
| HERMITAGE AREA SCHOOL DISTRICT | 800 N HERMITAGE RD TREASURER OF HERMITAGE SD HERMITAGE PA 16148 |
| HERMITAGE AREA SCHOOL DISTRICT | 800 N HERMITAGE RD STE 5 TREASURER OF HERMITAGE SD HERMITAGE PA 16148 |
| HERMITAGE AREA SCHOOL DISTRICT | 800 N HERMITGAGE RD STE 5 TREASURER OF HERMITAGE SD HERMITAGE PA 16148 |
| HERMITAGE CITY | CITY HALL HERMITAGE MO 65668 |
| HERMITAGE CITY MERCER | 800 N HERMITAGE RD TREASURER OF HERMITAGE CITY HERMITAGE PA 16148 |
| HERMITAGE INS CO | 707 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| HERMITAGE INS CO | WEST HARRISON NY 10604 |
| HERMITAGE INSURANCE BROKERAGE | 65 MIDDLE COUNTRY RD MIDDLE ISLAND NY 11953 |
| HERMITAGE RD SCHOOL DISTRICT | 800 N HERMITAGE RD STE 5 HERMITAGE PA 16148 |
| HERMITAGE REALTY INC | 4715 ST JOHNS RD VANCOUVER WA 98661 |
| HERMITAGE SEWER | 800 N HERMITAGE RD HERMITAGE PA 16148 |
| HERMITS PEAK PROPERTIES INC | 725 JACKSON AVE LAS VEGAS NM 87701 |
| HERMIZ, ALBERT | PO BOX 59132 CHICAGO IL 60659-0132 |
| HERMLEIGH ISD C O APPR DIST | 2612 COLLEGE AVE ASSESSOR COLLECTOR SNYDER TX 79549 |
| HERMON DEKALB CEN SCH COMB TWNS | TAX COLLECTOR DE KALB JUNCTION NY 13630 |
| HERMON TOWN | BOX 245 HERMON NY 13652 |
| HERMON TOWN | 333 BILLINGS ROAD PO BOX 6300 TOWN OF HERMON HERMON ME 04401-0412 |
| HERMON TOWN | PO BOX 6300 TOWN OF HERMON BANGOR ME 04402 |
| HERMON VILLAGE | TAX COLLECTOR HERMON NY 13652 |
| HERMOSILLO LAW PLLC | PO BOX 45130 BOISE ID 83711 |
| HERMSEN AND CO | 5510 S ST OMAHA NE 68117 |
| HERNADNO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 BROOKSVILLE FL 34601-2892 |
| HERNAN AND NOHRA MARTINEZ | 2309 ANDRE DR AND C AND N FOUNDATION TECH LUTZ FL 33549 |
| HERNAN AND NOHRA MARTINEZ | 2309 ANDRE DR AND FUTURE GRANITEINC LUTZ FL 33549 |
| HERNAN URREGO | AND VERONICA URREGO 1439 JOHNATHAN DR YUBA CITY CA 95993-7667 |
| HERNANDES, MAURILIO | 14130 BLUE FALLS SUGARLAND TX 77498-1763 |
| HERNANDEZ HFN V JAVIER HERNANDEZ NATIONWIDE | TITLE CLEARING INC FLETCHER AND PILCH LLP 1221 ROGERS STREETSUITE B CLEARWATER FL 33756 |
| HERNANDEZ LAW OFFICE LTD | 76B S GROVE AVE ELGIN IL 60120-6404 |
| HERNANDEZ SURVEYS | 1513 8TH ST LAS VEGAS NM 87701 |
| HERNANDEZ, ALBERTO & HERNANDEZ, MARTHA | 2213 W CORAK ST WEST COVINA CA 91790 |
| HERNANDEZ, ALEJANDRO A | 1611 GENOA ST ROCKFORD IL 61102-2607 |
| HERNANDEZ, ALFRED | 6050 NW 3RD STREET MIAMI FL 33126 |
| HERNANDEZ, ANA L & HERNANDEZ, JUAN M | 2921 MOULTON DR RIVERSIDE CA 92503-5873 |
| HERNANDEZ, ANTHONY & HERNANDEZ, SYLVIA | 834 S ADAMSGROVE AVENUE WALNUT CA 91789 |
| HERNANDEZ, ANTHONY S & | HERNANDEZ, SANDRA M 254 OAK HILL COURT WAXAHACHIE TX 75167 |
| HERNANDEZ, ARIEL | 101 S 12TH ST TAMPA FL 33602 |
| HERNANDEZ, AUGUSTO | 2023 EMERIC AVE SAN PABLO CA 94806 |
| HERNANDEZ, BRENDA | 15590 EL MOLINO STREET FONTANA CA 92335 |
| HERNANDEZ, CHERI & HERNANDEZ, JOHN N | 14124 TOBIANO TRAIL HELOTES TX 78023 |
| HERNANDEZ, CIELO | 4216 MAHOGANY RIDGE DR ENRIQUE NARVAEZ WESTON FL 33331 |
| HERNANDEZ, DANTE M & ZUBE, RACHEL | 7405 N LIBERTY ST KANSAS CITY MO 64118-6497 |
| HERNANDEZ, DAVID N | 2221 RIO GRANDE BLVD NW 100 ALBUQUERQUE NM 87104 |
| HERNANDEZ, DULCE | 2674 GRAVITT ROAD DULUTH GA 30096 |
| HERNANDEZ, EDGAR | 3709 13TH STREET SW LEHIGH ACRES FL 33976-2818 |
| HERNANDEZ, EDGARDO M | 8503 OWEN LAKE COURT HOUSTON TX 77095 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, ENRIQUE | 4758 S TRIPP AVE CIRAULO AND SONS CONSTRUCTION LLC CHICAGO IL 60632 |
| HERNANDEZ, ENRIQUE F | 9702 CLAUDIA CIRCLE SAN ANTONIO TX 78251 |
| HERNANDEZ, ERNEST G & | HERNANDEZ, REYNALDA M 1014 ANGELO DR NATIONAL CITY CA 91950 |
| HERNANDEZ, ERNESTO & | DEL CARME AVILA, MARIA 312 ALBANY ST FORT MILL SC 29715-7819 |
| HERNANDEZ, EUSEBIO G | 7341 SOUTHWEST 68TH COURT MIAMI FL 33143 |
| HERNANDEZ, EVELIN | 547 EIGHTEENTH STREET RICHMOND CA 94801 |
| HERNANDEZ, FILIBERTO | 3120 WYNN RD APT 110 LAS VEGAS NV 89102-7877 |
| HERNANDEZ, FRANCISCO | P.O. BOX 11281 LOS ANGELES CA 90011 |
| HERNANDEZ, FRANCISCO | 320 CORNELL ST MARSH ANDERSON SANTA ROSA CA 95409 |
| HERNANDEZ, FRANCISO | 11870 SW 190 ST MIAMI FL 33177 |
| HERNANDEZ, GABRIEL | 4550 PECOS ST DENVER CO 80211 |
| HERNANDEZ, GILBERTO | 15315 SW 106 TERR 9 #429 MIAMI FL 33196 |
| HERNANDEZ, GLADYS & HERNANDEZ, JOSE L | 13003 SILVERBOW AVENUE NORWALK CA 90650 |
| HERNANDEZ, GLORIA | 6335 E BROWN 1103 CHAVEZ ROOFING LLC MESA AZ 85205 |
| HERNANDEZ, JACQUELINE & VIDAURRE, DAMIAN | 1344 PARTERRE DR WEST PALM BEACH FL 33417-5551 |
| HERNANDEZ, JEANNA | 1904 NORTH PARK PLACE WICHITA KS 67203 |
| HERNANDEZ, JESUS S & SOLIS, SOCORRO G | 1323 27TH ST SAN DIEGO CA 92154-3265 |
| HERNANDEZ, JOE L & HERNANDEZ, ANGIE M | 732 CULEBRA SAN ANTONIO TX 78201-6208 |
| HERNANDEZ, JOSE | 11800 TERRA BELLA ST SYLMAR CA 91342-7111 |
| HERNANDEZ, JOSE & HERNANDEZ, CARMEN | 2226 NORTH LARAMIE AVENUE CHICAGO IL 60639 |
| HERNANDEZ, JOSE & HERNANDEZ, GUADALUPE | 27358 SNOWFIELD STREET MURRIETA CA 92563 |
| HERNANDEZ, JOSE C & HERNANDEZ, ROSA | 7206 GRANVIA DR HOUSTON TX 77083 |
| HERNANDEZ, JOSE H | 44815 LOGUE AVENUE LANCASTER CA 93535 |
| HERNANDEZ, JOSE L | 4952 SOUTH KILPATRICK AVE CHICAGO IL 60632 |
| HERNANDEZ, JOSE T & HERNANDEZ, MARIA L | 1044 HELIX AVE CHULA VISTA CA 91911 |
| HERNANDEZ, JUAN | 4240 SENOA DRIVE KENNESAW GA 30144 |
| HERNANDEZ, JUAN G | 450 E 4TH ST #220 SANTA ANA CA 92701 |
| HERNANDEZ, L | 600 ADELE DRIVE BARSTOW CA 92311-3106 |
| HERNANDEZ, LEONARDO | 7450 W 18TH AVE PRIMESTATE PUBLIC ADJUSTERS HIALEAH FL 33014 |
| HERNANDEZ, LORENZO A & FURRUFINO, ROSA C | 2903 STUART DRIVE FALLS CHURCH VA 22042 |
| HERNANDEZ, LOUIS A & HERNANDEZ, ALMA M | 1535 N CEDAR APT #130 FRESNO CA 93703-4387 |
| HERNANDEZ, LUIS A & HERNANDEZ, LINDA M. | 639 VAN WIG AVENUE LA PUENTE CA 91746 |
| HERNANDEZ, MARIA | 845 ATLANTIC AVE GARFINKEL TRIAL GROUP OPA LOCKA FL 33054 |
| HERNANDEZ, MARIO & HERNANDEZ, MINELIA | 5655 LENOR AVE ARCADIA CA 91006 |
| HERNANDEZ, MARITZA | 1414 SOUTH CENTRAL AVENUE CICERO IL 60804 |
| HERNANDEZ, MARITZA | 2336 SOUTH 58TH CT. CICERO IL 60804 |
| HERNANDEZ, MIGUEL & HERNANDEZ, HILDA | 3071 RED RIDGE ROCKWALL TX 75032 |
| HERNANDEZ, NELSON | 458 E 26TH ST 4 HIALEAH FL 33013-3822 |
| HERNANDEZ, NOEL | 5411 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| HERNANDEZ, NOEL | 10205 12TH AVE MIAMI FL 33150 |
| HERNANDEZ, ODALIS | 19256 NW 65 CT CITIZENS CLAIMS CONSULTANTS HIALEAH FL 33015 |
| HERNANDEZ, OLGA | 7740 SW 134 CT MIAMI FL 33183 |
| HERNANDEZ, OSCAR | 4553 S WILDBROOK BOISE ID 83709 |
| HERNANDEZ, OSVALDO & HERNANDEZ, YOLANDA | 6420 A LUCILLE BELL CA 90201 |
| HERNANDEZ, PETER F & | HERNANDEZ, GERALDINE M 6146 ALDAMA STREET LOS ANGELES CA 90042 |
| HERNANDEZ, RAMON J | 1370 SW 13TH ST MIAMI FL 33145-1638 |
| HERNANDEZ, RAQUEL | 7815 MORNINGSIDE LN DRAIN RITE PLUMBING HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, RAYMOND | 21060 S W 238 ST EDWARDS CONSTRUCTION INC HOMESTED FL 33031 |
| HERNANDEZ, RAYMOND | 21060 S W 238ST EDWARDS CONSTRUCTION INC HOMESTEAD FL 33031 |
| HERNANDEZ, RICARDO L | 8816 VALJEAN AVENUE NORTH HILLS CA 91343 |
| HERNANDEZ, RIOBEC | 15827 RUSHFORD ST WHITTIER CA 90603 |
| HERNANDEZ, SAMUEL | 122 MUDDY RIVER ROAD LAWRENCEVILLE GA 30043 |
| HERNANDEZ, SERENO | 3121 W 39TH PL CHICAGO IL 60632-2415 |
| HERNANDEZ, SERGIO | 13872 SW 9TH STREET MIAMI FL 33184 |
| HERNANDEZ, SERGIO | 2354 BONIFACIO ST APT 21 CONCORD CA 94520-2001 |
| HERNANDEZ, TOMAS | 10200 NW 21ST CT MIAMI FL 33147 |
| HERNANDEZ, WAGNER A | 2218 FORT PICKENS CT JENKINS RESTORATION DUMFRIES VA 22026 |
| HERNANDEZ, YANIRA | 3040 N GRESHAM AVE CHICAGO IL 60618 |
| HERNANDEZ, YOSVANI | 925 EAST 30 STREET MIAMI FL 33013 |
| HERNANDO CLERK OF COURT | 20 N MAIN ST RM 215 BROOKSVILLE FL 34601 |
| HERNANDO CLERK OF COURT | PO BOX 1660 20 N MAIN ST BROOKSVILLE FL 34605 |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR 20 N MAIN ST ROOM 112 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY | 20 N MAIN ST RM 112 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY | 20 N MAIN ST RM 112 HERNANDO COUNTY TAX COLLECTOR BROOKSVILLE FL 34601 |
| HERNANDO COUNTY CLERK | 20 N MAIN ST RM 362 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY CLERK OF THE | 161 E JEFFERSON ST BROOKSVILLE FL 34601 |
| HERNANDO COUNTY CODE ENFORCEMENT | 201 N MAIN ST RM 164 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 BROOKSVILLE FL 34601-2892 |
| HERNANDO COUNTY UTILITIES | 7405 FOREST OAKS BLVD SPRING HILL FL 34606-2449 |
| HERNANDO MARROQUIN | 44846 VALLEY CENTRAL WAY LANCASTER CA 93536 |
| HERNANDO OAKS MASTER ASSOCIATION, INC. | BECKER & POLIAKOFF, PA ATTN JEANENE CAPONE 311 PARK PLACE BLVD, SUITE 250 CLEARWATER FL 33759 |
| HERNCALL, DANIEL W | PO BOX 690 APPOMATTOX VA 24522 |
| HERNDEN, JIM | 1605 S CHILSON BAY CITY MI 48706 |
| HERNDON BORO | PO BOX 457 TAX COLLECTOR HERNDON PA 17830 |
| HERNDON BORO NRTHU | 292 RIVERSIDE LN T C OF HERNDON BORO HERNDON PA 17830 |
| HERNDON LAW FIRM P LC | 761A MONROE ST HERNDON VA 20170 |
| HERNDON TOWN | 777 LYNN ST STE 128 TOWN OF HERNDON HERNDON VA 20170 |
| HERNDON TOWN | 777 LYNN ST STE 128 PO BOX 427 HERNDON VA 20170 |
| HERNDON TOWN | 777 LYNN ST PO BOX 427 TOWN OF HERNDON HERNDON VA 20172-0427 |
| HERNDON, TAMBRE H | PO BOX 525 POOLER GA 31322 |
| HERNING, MICHAEL D | 220 SANTA ROSA AVE SAUSALITO CA 94965-2037 |
| HERNON, MARTIN J & HERNON, FRANCES A | 69 BOULEVARD ROAD DEDHAM MA 02026 |
| HERNY S MILLER REALTORS | 1660 S STIMMONS STE 100 LOUISVILLE TX 75067-6315 |
| HEROLD AND ASSOCIATES | 24725 W 12 MILE RD SOUTHFIELD MI 48034 |
| HEROLD LAW PA | 25 INDEPENDENCE BLVD WARREN NJ 07059 |
| HEROLD LAW PA | 25 INDEPENDENCE BLVD STE 301 WARREN NJ 07059-2706 |
| HEROLD REALTY COMPANY | 1310 PINE LOG RD AIKEN SC 29803 |
| HEROLD, LEEANN P | 16856 BLUE BIRD PLACE RIVERSIDE CA 92503 |
| HEROLD, LEEANN P | 40335 WINCHESTER RD # E171 TEMECULA CA 92591-5518 |
| HERON BAY COMMUNITY MASTER | 11575 HERON BAY BLVD CORAL SPRINGS FL 33076 |
| HERON COVE AT HIGH POINT HOMEOWNERS | PO BOX 105302 ATLANTA GA 30348 |
| HERON JR, JOSEPH J | 3408 NORTH REACH STREET PHILADELPHIA PA 19134 |
| HERONS CREEK | NULL HORSHAM PA 19044 |
| HERONS NEST HOA | NULL HORSHAM PA 19044 |
| HERONWOOD HOMEOWNERS ASSOCIATION | 2388 HERONWOOD DR BLOOMFIELD MI 48302 |

| Claim Name | Address Information |
|---|---|
| HERONWOOD HOMEOWNERS ASSOCIATION | 1111 SE FEDERAL HWY STE 100 STUART FL 34994 |
| HEROUX CONSTRUCTION | 827 MARGARET HENRY RD STERLING CT 06377 |
| HERR, SHERRY L & HERR, DARYL L | 115 E STATE ST # C QUARRYVILLE PA 17566-1240 |
| HERRAN, JOAQUIN & HERRAN, CHERYL | 13639 SPROULE AVE SYLMAR CA 91342-2140 |
| HERRELL, PETER F | 21 S BARSTOW ST PO BOX 629 EAU CLAIRE WI 54702 |
| HERRELL, PETER F | PO BOX 629 21 S BARSTOW ST EAU CLAIRE WI 54702 |
| HERREN DARE AND STREETT | 1051 N HARRISON AVE SAINT LOUIS MO 63122 |
| HERRERA, ANA R | 30550 ROSEVIEW LN THOUSAND PALMS CA 92276 |
| HERRERA, DARRYL C & HERRERA, MONIQUE | 2120 DRIFTWOOD LN PUEBLO CO 81005 |
| HERRERA, HECTOR F | 3409 MANGUM STREET BALDWIN PARK CA 91706 |
| HERRERA, JESUS | 11221 GHOST RIDGE DR AARC DALLAS LLC VENUS TX 76084 |
| HERRERA, JESUS | 15519 GEROGIA AVE PARAMOUNT CA 90723 |
| HERRERA, JESUS | 1223 PACIFIC ST. BAKERSFIELD CA 93305-4609 |
| HERRERA, JOHNNY G | 5303 REDWOOD ST SAN DIEGO CA 92105-3744 |
| HERRERA, JOSE O | 9004 MILES PLACE MANASSAS VA 20110 |
| HERRERA, LAWRENCE | 5206 MCKINNEY AVE DALLAS TX 75205-3480 |
| HERRERA, MARIO & HERRERA, BERNADETTE | 19514 US HIGHWAY 285/84 ESPANOLA NM 87532 |
| HERRERA, MARLA | 615 LITTLE YORK RD ANTONIO AND MARLA ARTEAGA HOUSTON TX 77076 |
| HERRERA, MICHAEL | 6021 NE 3 AVE AURORA R ANTE FT LAUDERDALE FL 33334 |
| HERRERA, NATHAN | 2020 RESEDA WAY ANTIOCH CA 94509 |
| HERRERA, RAMON | 100 NORTH HERMITAGE AVENUE UNIT 714 CHICAGO IL 60612 |
| HERRERA, YOLANDA | 99 PUTTER DR YOLANDA GUARDINO PALM COAST FL 32164 |
| HERRERA-DIAZ, OSCAR H | 857 WEST HACIENDA AVENUE CAMPBELL CA 95008 |
| HERRICK AND HAY PC | 281 INDEPENDENCE BLVD PEMBROKE ONE STE 224 VIRGINIA BEACH VA 23462 |
| HERRICK TOWNSHIP | R3 BOX 247 TAX COLLECTOR WYALUSING PA 18853 |
| HERRICK TOWNSHIP BRADFD | 5903 MERCUR HILL RD LYNN JENNINGS T C WYALUSING PA 18853 |
| HERRICK TWP SUSQUE | 254 SVECZ RD T C OF HERRICK TOWNSHIP UNION DALE PA 18470 |
| HERRICK TWP SUSQUE | RR 2 BOX 37 T C OF HERRICK TOWNSHIP UNION DALE PA 18470 |
| HERRICK, MATTHEW N | 4664 SOUTH BLVD VIRGINIA BEACH VA 23452 |
| HERRIN REAL ESTATE LLC | PO BOX 1118 CELINA TX 75009 |
| HERRIN, JULIE G | 2616 WHITE ROCK DR. BUFORD GA 30519 |
| HERRING BANK | 721 N MAIN ST ALTUS OK 73521 |
| HERRING HEATING AND AIR | 8700 HWY 3 N KIMVERLY AL 35091 |
| HERRING INSURANCE | 513 GEORGE ST PO BOX 14064 NEW BERN NC 28561 |
| HERRING, HUGH B & HERRING, ELEANOR E | 560 DISCOVERY BAY BL BYRON CA 94505-9453 |
| HERRING, LISA | PO BOX 5316 NEWPORT NEWS VA 23605 |
| HERRING, RAYMOND M & HERRING, J G | 105 W LINCOLN RD OAK RIDGE TN 37830-4715 |
| HERRING, SETH M & BUCKNER, CHRISTIN M | 2101 STATE RD 65 WAUCHLA FL 33873 |
| HERRINGS VILLAGE | 36 FIRST ST HERRINGS NY 13653 |
| HERRINGTON, JENNIFER | 4248 S LANDAR DR NHRC LAKE WORTH FL 33463 |
| HERRINGTON, JOHN R | 3871 REED HOWARD LANE SEVIERVILLE TN 37876 |
| HERRMANN, FRANK | 5175 BERKELEY CT JANICE FERRETTI MURRELLS INLET SC 29576 |
| HERRMANN, GEORGE | HANDYMAN CONNECTION 3325 SHADY COVE RD CUMMING GA 30041-7773 |
| HERRMANN, JESSICA | 308 MCARTHUR AVE TERRY CHRUSCH & BERKS FIRE WATER RESTORATIONS READING PA 19607 |
| HERRMANN, JOHN M & HERRMANN, HELEN M | 208 CUISEAUX CT CREVE COEUR MO 63141 |
| HERRMANN, ROBERT C & | HERRMANN, CASSANDRA S 2812 S GRADE RD ALPINE CA 91901 |
| HERRMANN, SUSAN M & HERRMANN, BRIAN | 215 EL PESCADO DR SAINT PETERS MO 63376-5929 |
| HERROD, RANDALL | 805 E ROSA ST SHAWNEE OK 74804-3050 |

| Claim Name | Address Information |
|---|---|
| HERRON APPRAISAL SERVICE INC | PO BOX 98296 LAKEWOOD WA 98496 |
| HERRON APPRAISAL SERVICE INC | PO BOX 98296 LAKEWOOD WA 98496-8296 |
| HERRON GROUP INSURANCE | 14525 FM 529 104 HOUSTON TX 77095 |
| HERRON, BRENDA G | 216 BERT STREET KINGSPORT TN 37665 |
| HERRS, CAROLYN A & BAXTER, MYRNA C | 589 EAST PARK STREET OLATHE KS 66061 |
| HERRSCHAFT, ROBERT W & | HERRSCHAFT, MIREN B 452 CRIVELLI DRIVE SONOMA CA 95476 |
| HERRST CONSTRUCTION LLC | 13428 TRINKLE RD CHELSEA MI 48118 |
| HERSCHEL BRADLEY RHODES | TINA LOUISE RHODES 755 W LANCERS CT MONUMENT CO 80132 |
| HERSCHEL C ADCOCK JR | 13541 TIGER BOND RD BATON ROUGE LA 70817 |
| HERSCHEL C ADCOCK JR ATTORNEY | 13541 TIGER BEND RD PO BOX 87379 BATON ROUGE LA 70879 |
| HERSCHEL E SURDAM | PRISCILLA A SURDAM 1643 LEXINGTON AVE SAN MATEO CA 94402 |
| HERSEY TOWNSHIP | TREASURER HERSEY TWP PO BOX 97 311 E 3RD ST HERSEY MI 49639 |
| HERSEY TOWNSHIP | PO BOX 97 TREASURER HERSEY TWP HERSEY MI 49639 |
| HERSEY VILLAGE | PO BOX 47 TREASURER HERSEY MI 49639 |
| HERSH AND GRODSKY | 10555 N PORT WASHINGTON MEQUON WI 53092 |
| HERSH JAKUBOWITZ ATT AT LAW | 4234 162ND ST FLUSHING NY 11358 |
| HERSH LAW FIRM | 10555 N PORT WASHINGTON RD MEQUON WI 53092 |
| HERSH, RICHARD D | PO BOX 164 BALLY PA 19503-0164 |
| HERSHEL D HARROD | ANDREA L HARROD 23835 SECRETARIAT LN MONTEREY CA 93940 |
| HERSHEL MILLION | 12416 OLD DAYTON ROAD BROOKVILLE OH 45309 |
| HERSHEL, SUSAN | 2512 CANTERBURY RD RNR INC PARKVILLE MD 21234 |
| HERSHELL AND DEBORAH KIRK | 1565 MINK FARM RD WALKER BROTHERS LTD ALTOONA AL 35952 |
| HERSHELL AND TAMMY JUSTICE | 56908 COUNTY RD 1 S ELKHART IN 46516-1159 |
| HERSHEY, BRUCE P & HERSHEY, JULIE A | 521 S FARMERSVILLE RD C/O DANA MCDONALD EPHRATA PA 17522 |
| HERSHEY, SANDRA L | 43W445 THORNAPPLE TREE ROAD SUGAR GROVE IL 60554 |
| HERSHNER, NEIL R & HERSHNER, EVA F | 5174 HEADGATES RD HAMILTON OH 45011 |
| HERSHORIN & HENRY LLP | CHEVY CHASE BANK, FSB V GREENPOINT MRTG FUNDING INC, FRANK ALAM, ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT, TITLE, E ET AL 27422 PORTOLA PARKWAY, SUITE 360 FOOTHILL RANCH CA 92610 |
| HERSLOFF, GERMAN | SWANSON INC EASTON MD 21601 |
| HERSMAN, BRIAN K & HERSMAN, DONNA M | 149 N SHAMROCK AVE EAST ALTON IL 62024 |
| HERSOM, DANA A & HERSOM, ANNE M | 3792 RED CANON PL COLORADO SPRINGS CO 80904-2320 |
| HERSTOWSKI, PAUL | CHRISTIE HERSTOWSKI AND GRIMALDI CONSTRUCTION 557 SANDRA AVE NORTHLAKE IL 60164-1642 |
| HERTER, DAVID & HERTER, NICHOLE | 1112 MEADOWBROOK LANE POCATELLO ID 83201 |
| HERTFORD COUNTY | 704 N KING ST TAX COLLECTOR TAX COLLECTOR WINTON NC 27986 |
| HERTFORD COUNTY | PO BOX 147 TAX COLLECTOR BETTY HALL WINTON NC 27986 |
| HERTFORD COUNTY RECORDER | PO BOX 36 WINTON NC 27986 |
| HERTFORD COUNTY TAX COLLECTOR | 704 N KING ST WINTON NC 27986 |
| HERTFORD REGISTER OF DEEDS | PO BOX 36 WINTON NC 27986 |
| HERTHEL AND HERTHEL | 1012 16TH ST STE 100 BEDFORD IN 47421 |
| HERTLER AND ASSOCIATES AND | 1160 S MICHIGAN AVE APT 1607 DYANNA BERNIER CHICAGO IL 60605 |
| HERTY, CHERYL L & HERTY, JOHN N | 22801 ZEB CHANEY RD ZACHARY LA 70791-6401 |
| HERTZ SCHRAM AND SARETSKI PC | 1760 S TELEGRAPH RD STE 300 BLOOMFIELD MI 48302-0183 |
| HERTZ SCHRAM PC ATT AT LAW | 1760 S TELEGRAPH RD STE 30 BLOOMFIELD HILLS MI 48302 |
| HERTZBERG LAW FIRM OF ARKANSAS | 112 W CTR ST STE 550 FAYETTEVILLE AR 72701 |
| HERTZBERG LAW FIRM OF ARKANSAS P | 112 W CTR ST STE 550 FAYETTEVILLE AR 72701 |
| HERTZBERG LAW FIRM OF ARKANSAS PA | 112 W CTR ST STE 550 FAYETTEVILLE AR 72701 |
| HERTZKE, BILLY G | 303 S BROADWAY # 200-219 DENVER CO 80209-1558 |
| HERTZOG, BILL | 627 24 1 2 UNIT G GRAND JUNCTION CO 81505 |

| Claim Name | Address Information |
|---|---|
| HERU HERMAWAN | NONGKY HERMAWAN 28822 MIRA VISTA LAGUNA NIGUEL CA 92677 |
| HERVOL AND GOODBREAD | 8202 N IH 35 STE 400 SAN ANTONIO TX 78239 |
| HERZFELD AND RUBIN | 40 WALL ST NEW YORK NY 10005 |
| HERZIG-NELSON, THERESA A | 861 CISCO STREET COLTON CA 92324 |
| HERZOG AND SCHWARTZ PC | 77 W WASHINGTON ST STE 1717 CHICAGO IL 60602 |
| HERZOG, DAVID R | 20 N CLARK ST STE 2650 CHICAGO IL 60602 |
| HESEMAN, SCOTT R | 1 JENNIFER LN NASHVILLE IL 62263-5052 |
| HESHAM HASSAN AND KEVIN PRIOR | 1 LAKEWOOD PARK DR ORMOND BEACH FL 32174 |
| HESHEY BOONE & WILLENE BOONE | 6813 TEALWOOD DRIVE HORN LAKE MS 38637 |
| HESKETH DR, A | PO BOX 146 STONINGTON CT 06378-0146 |
| HESPERIA COUNTY WATER DISTRICT | 15776 MAIN ST HESPERIA COUNTY WATER DISTRICT HESPERIA CA 92345 |
| HESPERIA VILLAGE | 33 E MICHIGAN AVE TREASURER FREMONT MI 49412 |
| HESPERIA VILLAGE | 33 E MICHIGAN TREASURER HESPERIA MI 49421 |
| HESPERIA VILLAGE | 33 E MICHIGAN AVE TREASURER HESPERIA MI 49421 |
| HESPERIA VILLAGE | 33 E MICHIGAN AVE BOX 366 TREASURER HESPERIA MI 49421 |
| HESS AND HESS PC | 4145 KALAMAZOO AVE SE GRAND RAPIDS MI 49508 |
| HESS CARLMAN AND D AMOURS LLC | PO BOX 449 JACKSON WY 83001 |
| HESS COMPANY | 250 S STATE AVE INDIANAPOLIS IN 46201 |
| HESS LOCKSMITH, RICHARD | 13 HAZELHURST DR VOORHEES NJ 08043 |
| HESS, ART | 5801 ALLENTOWN RD 106 CAMP SPRINGS MD 20746 |
| HESS, CHRISTINA | 14847 LYNHODGE CT CENTREVILLE VA 20120 |
| HESS, DEBORAH M | 26 PINE LN MOUNT WOLF PA 17347 |
| HESS, GEORGE | 5837 WINIFRED AVE PRO CLEAN CARPET PENSACOLA FL 32507 |
| HESS, JEANNINE M & PLUNKETT, BRENDON L | 20 RIDGE ROAD SOUTHAMPTON NJ 08088 |
| HESS, MARC A | 937 WILLOW ST PO BOX 1140 LEBANON PA 17042 |
| HESSION BEKOFF AND COOPER LLP | 1103 STEWART AVE STE 200 GARDEN CITY NY 11530 |
| HESSMER VILLAGE | 4142 BORDELON STREET PO BOX 125 COLLECTOR HESSMER LA 71341 |
| HESSTECH | 45 EXECUTIVE AVE EDISON NJ 08817 |
| HESTER, ANTHONY | 2491 SE DIXIE HWY STUART FL 34996 |
| HESTER, RENA L | PO BOX 74240 BATON ROUGE LA 70874 |
| HESTER, SANDRA A | 12342 MARION COUNTY 8060 YELLVILLE AR 72687-8571 |
| HESTON LAW FIRM PC | 800 W SAM HOUSTON PKWY N BUILDING 12 STE 300 HOUSTON TX 77024 |
| HESTON, HALLI B | 19700 FAIRCHILD RD STE 200 IRVINE CA 92612 |
| HETER, ADAM J & BELL, CRYSTAL J | 1960 WINFIELD DR LAKEWOOD CO 80215-2588 |
| HETHERSTONE AT ROOKERY POINTE | 2685 HORSHOE DR S UNIT 215 C O RESORT MANAGEMENT NAPLES FL 34104 |
| HETLINGER, JOHN B & HETLINGER, HSU LI H | 5522 E 7TH STREET TUCSON AZ 85711-3202 |
| HETRICK AND POOLE LLP | 917 WESTERN AMERICA CIR STE 200 MOBILE AL 36609 |
| HETRICK, LONNY & HETRICK, JEANNE M | PO BOX 178 1169 S MAIN STREET MANTECA CA 95337-5747 |
| HETTI A. BROWN | TERRY G. LILLEY 318 NICHOLS AVE WILMINGTON DE 19803 |
| HETTIE L HAINES ATT AT LAW | 2417 N 24TH ST PHOENIX AZ 85008 |
| HETTINGER AND HETTINGER | 200 ADMIRAL AVE PORTAGE MI 49002 |
| HETTINGER AND HETTINGER PC | 200 ADMIRAL AVE PORTAGE MI 49002 |
| HETTINGER AND HETTINGER PC | 7215 S WESTNEDGE AVE PORTAGE MI 49002 |
| HETTINGER COUNTY | 336 PACIFIC AVENUE PO BOX 668 HETTINGER COUNTY TREASURER MOTT ND 58646 |
| HETTINGER COUNTY | 339 PACIFIC AVENUE PO BOX 157 HETTINGER COUNTY TREASURER MOTT ND 58646 |
| HETTINGER REGISTER OF DEEDS | PO BOX 668 MOTT ND 58646 |
| HETTINGER, KERRY D | 200 ADMIRAL AVE PORTAGE MI 49002 |
| HETTY E. BRADSHAW | 716 E J ST CHULA VISTA CA 91910-6530 |
| HEUBLIN, DANIEL | 2150 40TH AVE SE ROCHESTER MN 55904 |

| Claim Name | Address Information |
| --- | --- |
| HEUGLE, JAMES P & HEUGLE, ROSEMARY B | 25 WILDHEDGE LANE HOLMDEL NJ 07733-2115 |
| HEURING, JASON J | 1482 SUE BARNETT DR HOUSTON TX 77018-4437 |
| HEUSCHNEIDER, PETER K & | HEUSCHNEIDER, PAULA A 44 ALICE COURT BETHPAGE NY 11714 |
| HEUVEL, BLIS VANDEN | 20 N 3RD AVE E THREE FOLKS MT 59752 |
| HEUVELTON CEN SCH COMBINED TWNS | TOWN HALL 51 STATE ST TAX COLLECTOR HEUVELTON NY 13654 |
| HEUVELTON CEN SCH COMBINED TWNS | ROUTE 1 HEUVELTON NY 13654 |
| HEUVELTON VILLAGE | BOX 229 24 STATE ST HEUVELTON NY 13654 |
| HEUVELTON VILLAGE | BOX 229 24 STATE ST VILLAGE CLERK HEUVELTON NY 13654 |
| HEVENOR, MATT | 349 JEFFERSON BLVD WARWICK RI 02888 |
| HEVERT DELASANCHA | C/O VEM KALSHAN ESQUITE 440 KERWIN CAMBRIA CA 93428 |
| HEWES, ROBERT B | PO BOX 187 WOODLYN PA 19094 |
| HEWETT TOWN | N 4054 COLLIER AVE NEILLSVILLE WI 54456 |
| HEWETT TOWN | RT 2 NEILLSVILLE WI 54456 |
| HEWETT TOWN | W7965 MOONLITE RD TREASURER TOWN OF HEWETT NEILLSVILLE WI 54456 |
| HEWETT, ANN U | 2130 ALUKA LOOP PEARL CITY HI 96782 |
| HEWETT, ROBERT D & HEWETT, ROBERT E | 2209 CIVIETOWN RD SW SUPPLY NC 28462 |
| HEWITT AND SALVATORE PLLC | 204 N CT ST FAYETTEVILLE WV 25840 |
| HEWITT RELOCATION SERVICES | 17304 PRESTON RD STE 555 DALLAS TX 75252 |
| HEWITT TOWN | H 12407 COUNTY LINE RD MERRILL WI 54452 |
| HEWITT TOWN | H 12407 COUNTY LINE RD TREASURER HEWITT TWP MERRILL WI 54452 |
| HEWITT VILLAGE | 10835 W 5TH ST TREASURER HEWITT VILLAGE HEWITT WI 54441 |
| HEWITT VILLAGE | 10835 W 5TH ST TREASURER HEWITT WI 54441 |
| HEWITT VILLAGE | 10841 W 6TH ST TREASURER HEWITT VILLAGE HEWITT WI 54441 |
| HEWITT VILLAGE | 7610 MCLEAN DR TREASURER HEWITT VILLAGE HEWITT WI 54441 |
| HEWITT VILLAGE | ROUTE 5 MARSHFIELD WI 54449 |
| HEWITT, JEFFREY L & HEWITT, MAYCLARE | 917 LOWER RIDGEWAY RD CHARLESTON WV 25314 |
| HEWITT, RONALD G | 3018 W CITRUS WAY PHOENIX AZ 85017 |
| HEWITT, ROY L & HEWITT, PATRICIA A | 1685 W. HIGHTOWER TRAIL CONYERS GA 30012 |
| HEWLETT BAY PARK VILLAGE | 30 PIERMONT AVE RECEIVER OF TAXES HEWLETT NY 11557 |
| HEWLETT HARBOR VILLAGE | 449 PEPPERIDGE RD RECEIVER OF TAXES HEWLETT NY 11557 |
| HEWLETT HARBOR VILLAGE | 449 PEPPERIDGE RD VILLAGE HALL RECEIVER OF TAXES HEWLETT HARBOR NY 11557 |
| HEWLETT NECK VILLAGE | 30 PIERMONT AVE RECEIVER OF TAXES HEWLETT NY 11557 |
| HEWLETT PACKARD COMPANY | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD COMPANY | 13207 COLLECTIONS CTR DR CHICAGO IL 60693 |
| HEWLETT PACKARD CORPORATION | 13207 COLLECTIONS CTR DR CHICAGO IL 60693 |
| HEWLETT PACKARD FINANCIAL SVCS | PO BOX 402575 ATLANTA GA 30384 |
| HEWLETT PACKARD FINANCIAL SVCS CO. | 420 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| HEWLETT, STEVEN E & HEWLETT, NANCY L | C/O NANCY L. HEWLETT 100 WISELYN DRIVE RADCLIFF KY 40160 |
| HEWLETT-PACKARD | PO BOX 101149 ATLANTA GA 30392 |
| HEWLETT-PACKARD COMPANY | PO BOX 932956 ATLANTA GA 31193-2956 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | PO BOX 402582 ATLANTA GA 30384-2582 |
| HEXOM, LISA A | 11876 SILVEROD ST NW MINNEAPOLIS MN 55433 |
| HEXT, MICHELLE P | 21820 BONZ BEACH HYWY ONAWAY MI 49765 |
| HEXTER FAIR TITLE CO | 4311 OAK LAWN AVE DALLAS TX 75219 |
| HEXTER FAIR TITLE COMPANY | 4783 PRESTON RD STE 300 FRISCO TX 75034 |
| HEYBLOM AGENCY | 130 5TH ST NASHWAUK MN 55769 |
| HEYDENBURG HOMES LLC | 9464 COUNTY FARM RD PARMA MI 49269 |
| HEYER, JOHN H | 604 EXCHANGE NATIONAL BK BLDG PO BOX 588 OLEAN NY 14760 |
| HEYL ROYSTER VOELKER & ALLEN PC | 124 SW ADAMS ST SUITE 600 PEORIA IL 61602-1352 |

| Claim Name | Address Information |
| --- | --- |
| HEYMING & JOHNSON INC | 7130 MAGNOLIA AVE STE N RIVERSIDE CA 92504 |
| HEYWARD F HOLTON AND ASSOC | PO BOX 21084 COLUMBIA SC 29221 |
| HEYWARD F HOLTON AND ASSOCIATES | 213 LOCHWEED CT COLUMBIA SC 29212 |
| HEYWARD F.HOLTON AND ASSOCITAES | 213 LOCHWEED CT. COLUMBIA SC 29212 |
| HEYWARD H. MACDONALD | SANDRA M. MACDONALD LOT 138 2551 SUMMIT RIDGE TRAIL CHARLOTTESVILLE VA 22911 |
| HEYWARD, ROBERT | 237 JEFFREY DR M AND M REPAIR SERVICE MONTGOMERY AL 36108 |
| HEYWOOD CARI AND ANDERSON S C | 1200 HOSFORD ST STE 106 HUDSON WI 54016 |
| HEYWOOD CARI AND ANDERSON SC | 144 BROAD ST N PRESCOTT WI 54021-1702 |
| HEZZIE NICHOLS AND BRENDA NICHOLS | 3119 64TH ST LUBBOCK TX 79412 |
| HF BENSON APPRAISAL CO | 1152 ADIRONDACK CT SIMI VALLEY CA 93065 |
| HF COMPANY BUILDERS | 20703 BURNT AMBER LN HOUSTON TX 77073-3114 |
| HFC | 961 WEIGEL DR ELMHURST IL 60126 |
| HFN | 2711 N. HASKELL AVE SUITE 900 DALLAS TX 75204-2915 |
| HFN HFS MORTGAGE LLC | 7900 MIAMI LAKES DR W STE 100 MIAMI LAKES FL 33016 |
| HFN OWNED ASSETS A A | 2711 N HASKELL AVE STE 900 DALLAS TX 75204 |
| HFRED JOHNSON REAL ESTATE | 3931 E LAKEVIEW TRAIL LEESBURG IN 46538 |
| HFS ASSET SERVICES | 1855 GATEWAY BLVD STE 800 CONCORD CA 94520 |
| HG CURRY ASSOCIATES | PO BOX 1094 LANHAM MD 20703 |
| HG PERFECTED CONTRACTORS INC | 29125 W SAINT TROPEZ PL CASTAIC CA 91384 |
| HG&E | 99 SUFFOLK ST HOLYOKE MA 01040-4457 |
| HG&E | 99 SUFFOLK ST HOLYOKE MA 01040-5082 |
| HGHPOINT CONDOMINIUM ASSOC | 222 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| HH HIGGINS REALTOR INC | 3726 MIDVALE AVE PHILADELPHIA PA 19129 |
| HI DEPARTMENT OF TAXATION | PO BOX 1425 HONOLULU HI 96806-1425 |
| HI JACKSON REALTY | 132A PEACHTREE ST SCOTTSBORO AL 35768 |
| HI NELLA BORO | 100 WYKAGYL RD HI NELLA BORO TAX COLLECTOR HI NELLA NJ 08083 |
| HI NELLA BORO | 100 WYKAGYL RD TAX COLLECTOR SOMERDALE NJ 08083 |
| HI TECH AND SAJAN JACOB | 261 SUNSET HILL DR NORCROSS GA 30071 |
| HI TECH WINDOWS AND SIDING INC | PO BOX 8234 HAVERHILL MA 01835-0734 |
| HIATT, JAMES K & HIATT, HEATHER L | 6 EVERGREEN LANE MECHANICSBURG PA 17050-2603 |
| HIATT, MATTHEW L & HIATT, KATHLEEN S | 8311 TRAIL VIEW DR CHARLOTTE NC 28226 |
| HIATT, RICHARD L & HIATT, LINDA M | 1868 REDWOOD AVENUE MANTECA CA 95336-2605 |
| HIAWASSEE CITY | CITY HALL PO BOX 549 TAX COLLECTOR HIAWASSEE GA 30546 |
| HIAWATHA TOWNSHIP | 1823N WAWAUSHNOSH DR TREASURER HIWAWATHA TOWNSHIP MANISTIQUE MI 49854 |
| HIAWATHA TOWNSHIP | PO BOX 503 TREASURER HIWAWATHA TOWNSHIP MANISTIQUE MI 49854 |
| HIBBS CONTRACTING | 80 CLARK ST CANANDAIGUA NY 14424 |
| HIBERNIA INSURANCE AGENCY | PO BOX 6650 METAIRIE LA 70009 |
| HIBERNIA NATIONAL BANK | 830 JEFFERSON AVE NEW ORLEANS LA 70115 |
| HIBISCUS BY THE BAY COA | 6502 BRIDGEWATER WAY PANAMA CITY BEACH FL 32407 |
| HIBISKE, GARRETT | 10512 MORNING MIST TRL FORT WAYNE IN 46804-4640 |
| HIBLS REAL ESTATE SALES INC | 1034 STE B ANN ST DELAVAN WI 53115 |
| HICBAN, REMENACION | 35-42 CRESCENT ST ASTORIA NY 11106 |
| HICE INSURANCE AGENCY | 1934 HUTCHINGS BALLINGER TX 76821 |
| HICKERSON AND SONS HOME IMPROVEMENT | 6016 CECIL AVE BALTIMORE MD 21207 |
| HICKERSON, NEIL & HICKERSON, CHRIS | 22643 FOSSIL PEAK SAN ANTONIO TX 78261 |
| HICKEY AND WINDSOR | 2010 PULASKI HWY EDGEWOOD MD 21040 |
| HICKEY, BRENDA J | 110 COUNTRY MEADOWS CT MCDONOUGH GA 30252 |
| HICKEY, JOHN R & HICKEY, KATHLEEN I | 28650 HWY 24 STRATTON CO 80836 |
| HICKEY, REBECCA M & ZUBIZARETTA, JON A | 1227 OAKLAWN BOISE ID 83709 |

| Claim Name | Address Information |
|---|---|
| HICKEY, ROBERT N & HICKEY, GLORIA A | 441 STEARNS AVENUE MANSFIELD MA 02048 |
| HICKEY, SHARON L | 73 TENNEY ST YARMOUTH ME 04096 |
| HICKEY-HEWITT, PATRICIA L | 612 6TH AVE NEW HYDE PARK NY 11040-5458 |
| HICKMAN AND ASSOCIATES | 304 BARON CT LEXINGTON SC 29072 |
| HICKMAN AND LORENZ PC | 10 S MAIN ST SPENCER IN 47460 |
| HICKMAN CITY | 1812 S 7TH CITY OF HICKMAN HICKMAN KY 42050 |
| HICKMAN CITY | 1812 S SEVENTH ST CITY OF HICKMAN HICKMAN KY 42050 |
| HICKMAN COUNTY | TRUSTEE 114 N CENTRAL AVE - SUITE 105 CENTERVILLE TN 37033 |
| HICKMAN COUNTY | 114 N CENTRAL AVE STE 105 TRUSTEE CENTERVILLE TN 37033 |
| HICKMAN COUNTY | HICKMAN COUNTY COURTHOUSE SQUARE CENTERVILLE TN 37033 |
| HICKMAN COUNTY | HICKMAN COUNTY COURTHOUSE SQUARE TRUSTEE CENTERVILLE TN 37033 |
| HICKMAN COUNTY | 110 E CLAY ST HICKMAN COUNTY SHERIFF CLINTON KY 42031 |
| HICKMAN COUNTY CLERK | 110 E CLAY ST COUNTY COURTHOUSE CLINTON KY 42031 |
| HICKMAN COUNTY REGISTER OF DEED | 114 N CENTRAL AVE STE 104 CENTERVILLE TN 37033 |
| HICKMAN COUNTY SHERIFF | 110 E CLAY ST HICKMAN COUNTY SHERIFF CLINTON KY 42031 |
| HICKMAN COUNTY SOLID WASTE | 114 N CENTRAL AVE STE 103 CENTERVILLE TN 37033 |
| HICKMAN LAND TITLE | PO BOX 386 LOGAN UT 84323-0386 |
| HICKMAN WILLIAMS REALTY | 1273 CTR AVE MITCHELL NE 69357 |
| HICKMAN, DANIEL D | 71834 SOUTH 314 RD WAGONER OK 74467 |
| HICKMAN, IKIMI | 2021 GEMINI RIGHT TIME CONSTRUCTION GARLAND TX 75040-4719 |
| HICKMAN, JOSHUA E & HICKMAN, PIA J | 10997 DUNCAN ST SEMINOLE FL 33772 |
| HICKMAN, LAUREL S | PO BOX 4025 SAINT CHARLES IL 60174-9082 |
| HICKMAN, PHILIP P | 930 W PIKE ST CLARKSBURG WV 26301 |
| HICKOK & BOARDMAN FINANCIAL PLANNING | GROUP PLANNING, A VERMONT CORP 346 SHELBOURNE ROAD BURLINGTON VT 05401-4935 |
| HICKORY CITY | BOX 398 CITY HALL TAX COLLECTOR HICKORY NC 28603-0398 |
| HICKORY CITY | CITY HALL PO BOX 10 TAX COLLECTOR HICKORY MS 39332 |
| HICKORY COUNTY | COUNTY COURTHOUSE SQ PO BOX 92 HERMITAGE MO 65668 |
| HICKORY COUNTY | COUNTY COURTHOUSE SQ PO BOX 92 STANLEY MC COY COLLECTOR HERMITAGE MO 65668 |
| HICKORY COUNTY | PO BOX 92 HICKORY COUNTY COLLECTOR HERMITAGE MO 65668 |
| HICKORY COUNTY RECORDER OF DEEDS | PO BOX 345 HERMITAGE MO 65668 |
| HICKORY CREEK HOA | 2500 LEGACY DR STE 220 FRISCO TX 75034 |
| HICKORY FARMERS MUTUAL INS | PO BOX 132 HERMITAGE MO 65668 |
| HICKORY FARMERS MUTUAL INS | HERMITAGE MO 65668 |
| HICKORY GROVE TOWN | 3144 COUNTY RD M BOSCOBEL WI 53805 |
| HICKORY GROVE TOWN | 4334 BREEZY HILL RD TREASURER HICKORY GROVE TOWN FENNIMORE WI 53809 |
| HICKORY GROVE TOWN | 4341 BREEZY HILL RD TREASURER HICKORY GROVE TOWN FENNIMORE WI 53809 |
| HICKORY HILL CITY | PO BOX 221022 LOUISVILLE KY 40252-1022 |
| HICKORY HILLS CONDOMINIUM | PO BOX 1075 HOWELL MI 48844 |
| HICKORY PLACE CONDOMINIUM | 1224 WADSWORTH BLVD DENVER CO 80214 |
| HICKORY RECORDER OF DEEDS | PO BOX 101 HERMITAGE MO 65668 |
| HICKORY TOWN BURKE COUNTY | 100A SW BLVD GOVERNMENT CTR TAX COLLECTOR NEWTON NC 28658 |
| HICKORY TOWN PT BURKE COUNTY | 100A SW BLVD GOVERNMENT CTR TAX COLLECTOR NEWTON NC 28658 |
| HICKORY TOWNE COMMUNITY ASSOCIATION | 217 219 CHURCH ST LANCASTER PA 17602 |
| HICKORY TOWNSHIP FORES | POB 186 903 HUNTER RD T C OF HICKORY TOWNSHIP ENDEAVOR PA 16322 |
| HICKORY TOWNSHIP LAWRNC | 1042 DEVILS ELBOW RD T C OF HICKORY TOWNSHIP NEW CASTLE PA 16101 |
| HICKORY TOWNSHIP LAWRNC | 2723 STATE RD T C OF HICKORY TOWNSHIP NEW CASTLE PA 16101 |
| HICKORY TREE REALTY | 3182 HICKORY TREE RD WINSTON SALEM NC 27127 |
| HICKORY TWP | PO BOX 127 ENDEAVOR PA 16322 |
| HICKORY WITHE CITY | COUNTY COURTHOUSE PO BOX 340 SOMERVILLE TN 38068 |

| Claim Name | Address Information |
|---|---|
| HICKORY WITHE CITY | COUNTY COURTHOUSE RM 105 BARBARA PARKER TRUSTEE SOMERVILLE TN 38068 |
| HICKORY WOODS ESTATE HOA | 2200 HILLSBORO RD STE 200 NASHVILLE TN 37212 |
| HICKORY WOODS ESTATES HOA | PO BOX 105007 ATLANTA GA 30348 |
| HICKORY WOODS PROPERTY OA | 11428 WOODVIEW CT FISHERS IN 46038 |
| HICKOX, JEFFREY | 30 CHURCH ST WESTBOROUGH MA 01581 |
| HICKOX, STEVEN B | 2120 S BIRCH ST DENVER CO 80222 |
| HICKS & BENNETT PLLC | 211 SOUTH 29TH AVENUE, SUITE 201 HATTIESBURG MS 39401 |
| HICKS CARPET ONE | 227 FREDRICKSBURG RD SAN ANTONIO TX 78201 |
| HICKS CASEY AND BARBERT PC | 136 N FAIRGROUND ST NE MARIETTA GA 30060 |
| HICKS MASSEY AND GARDNER LLP | 53 W CANDLER ST WINDER GA 30680 |
| HICKS RAA, TIM | 610 WHITETAIL DEER LN CROWLEY TX 76036 |
| HICKS ROOFING INC | 2443 AUSTELL RD MARIETTA GA 30008 |
| HICKS, AMY | 3363 S HOLDEN AVE INSURED SPECIAL SERVICES INC BOISE ID 83706 |
| HICKS, BARB | 6236 W 156TH ST OVERLAND PARK KS 66223 |
| HICKS, BARBARA | 6236 W 156TH OVERLAND PARK KS 66223 |
| HICKS, DAVID B | PSC 42 APO AA 34042-4042 |
| HICKS, EDWARD R | 1430 AN WASINGTON AVE DALLAS TX 75204 |
| HICKS, HOWARD C & HICKS, JULIA A | 747 WEST 115TH STREET LOS ANGELES CA 90044 |
| HICKS, JAMES L | 1805 MAMOSA DR OXFORD AL 36203 |
| HICKS, JEAN H | 4021 THREE FOXES DR RICHMOND VA 23231 |
| HICKS, JOHN J & HICKS, MARGARET | 2132 N. RITTER AVE APT # M4 INDIANAPOLIS IN 46218-4034 |
| HICKS, JOHN S & HICKS, KARA A | HC 71 BOX 397 PRINCETON WV 24740 |
| HICKS, KERNA H | 904 KENNY WAY DRIVE HIXSON TN 37343 |
| HICKS, LINDA | 2301 HILLSIDE LN HOLDEN ROOFING INC CARROLLTON TX 75006 |
| HICKS, PAULA J | 12805 CINDY LN PLATTSMOUTH NE 68048 |
| HICKS, TOD W | 448 GREENE STREET AUGUSTA GA 30901 |
| HICKSON, D J & HICKSON, GLORIA S | 9901 BLANDA CT NW ALBUQUERQUE NM 87114-4901 |
| HICKSON, JOHN A & HICKSON, BARBARA L | 4307 SAINT MARK AVEN LA VERNE CA 91750 |
| HIDALGO CITY AND ISD | 311 E FLORA PO DRAWER C ASSESSOR COLLECTOR HIDALGO TX 78557 |
| HIDALGO CITY ISD | P O DRAWER C ASSESSOR COLLECTOR HIDALGO TX 78557 |
| HIDALGO CO ESD # 02 | HIDALGO CO ESD # 02 PO BOX 178 EDINBURG TX 78540 |
| HIDALGO CO ESD # 02 | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| HIDALGO CO IRRIGATION DIST 16 | PO BOX 1044 ASSESSOR COLLECTOR MISSION TX 78573 |
| HIDALGO CO IRRIGATION DISTRICT 1 | PO BOX 870 ASSESSOR COLLECTOR EDINBURG TX 78540 |
| HIDALGO COUNTY | 100 E CANO TAX COLLECTOR EDINBURG TX 78539-4582 |
| HIDALGO COUNTY | ARMANDO BARRERA, TAX ASSESSOR P O BOX 178 EDINBURG TX 78540 |
| HIDALGO COUNTY | C/O HIDALGO COUNTY TAX OFFICE PO BOX 178 EDINBURG TX 78540 |
| HIDALGO COUNTY | 100 E CANO PO DRAWER 178 ASSESSOR COLLECTOR EDINBURG TX 78540 |
| HIDALGO COUNTY | 100 E CANO PO DRAWER 178 EDINBURG TX 78540 |
| HIDALGO COUNTY | PO BOX 178 ARMANDO BARRERA TAX ASSESSOR EDINBURG TX 78540 |
| HIDALGO COUNTY | 100 E CANO P O DRAWER 178 EDINBURG TX 78540-0178 |
| HIDALGO COUNTY | 100 E CANO PO DRAWER 178 ARMANDO BARRERA TAX ASSESSOR EDINBURG TX 78540-0178 |
| HIDALGO COUNTY | JOHN T. BABNKS PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 3301 NORTHLAND DRIVE SUITE 305 AUSTIN TX 78731 |
| HIDALGO COUNTY | JOHN T. BANKS PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 |
| HIDALGO COUNTY | 300 S SHAKESPEARE HIDALGO COUNTY TREASURER LORDSBURG NM 88045 |
| HIDALGO COUNTY | 300 S SHAKESPEARE LORDSBURG NM 88045 |
| HIDALGO COUNTY | 300 S SHAKESPEARE COUNTY TREASURER LORDSBURG NM 88045 |

| Claim Name | Address Information |
|---|---|
| HIDALGO COUNTY ASSESSOR | 2802 S BUSINESSHWY ST EDINBURG TX 78539 |
| HIDALGO COUNTY CLERK | 100 N CLOSNER EDINBURG TX 78539 |
| HIDALGO COUNTY CLERK | PO BOX 58 COURTHOUSE EDINBURG TX 78540 |
| HIDALGO COUNTY CLERK | 300 SHAKESPEARE ST LORDSBURG NM 88045 |
| HIDALGO COUNTY DISTRICT CLERK | PO BOX 178 EDINBURG TX 78540 |
| HIDALGO COUNTY IRRIGATION DIST 6 | PO BOX 786 TAX COLLECTOR MISSION TX 78573 |
| HIDALGO COUNTY TEXAS RECORDERS | 100 N CLOSNER BLVD EDINBURG TX 78539-3523 |
| HIDALGO COUNTY TREASURER | PO BOX 178 EDINBURG TX 78540-0178 |
| HIDALGO, ANDRES | 672 BOESEL AVE TANYA CRUZ HEALTH MATE DEVELOPMENT LLC MANVILLE NJ 08835 |
| HIDALGO, MARIO P & HIDALGO, ANA E | 973 SALEM ROAD UNION NJ 07083 |
| HIDAY & RICKE P A | 4100-3 SOUTHPOINT DRIVE EAST JACKSONVILLE FL 32216 |
| HIDDEN BAY VILLAGE PHASE 2 | PO BOX 5571 NAVARRE FL 32566 |
| HIDDEN CANYON OA | PO BOX 12117 LAS VEGAS NV 89112 |
| HIDDEN CREEK CIRCLE HOA | 5053 HIDDEN CREEK CIR SOLON OH 44139 |
| HIDDEN CREEK CONDOS | 2600 W COMMODORE WAY NO 2 SEATTLE WA 98199 |
| HIDDEN CREEK HOMEOWNER ASSOCIATION | PO BOX 548 WEST JORDAN UT 84084 |
| HIDDEN CREEK HOMEOWNERS ASSOCIATION | 2300 9TH AVE STE C4 OLYMPIC WA 98502 |
| HIDDEN CREEK OF OEOLA HOA | 903 S LATSON RD NO 232 HOWELL MI 48843 |
| HIDDEN CREEK OF SOUTH LYON | PO BOX 815 SOUTH LYON MI 48178 |
| HIDDEN FOREST HOMEOWNERS ASSOC | 831 SHERMAN OAK SAN ANTONIO TX 78232 |
| HIDDEN GLEN COUNTRY CONDOMINIUM | PO BOX 4346 CAROL STREAM IL 60197 |
| HIDDEN GROVE CONDO ASSOC | 2801 ALASKAN WAY STE 200 C O PINNACLE PROPERTY MANAGEMENT SEATTLE WA 98121 |
| HIDDEN HARBOR CONDO ASSOCIAT | 43165 SCHOENHERR RD C O METROPOLITAN PROPERTY MNGMNT IN STERLING HEIGHTS MI 48313 |
| HIDDEN HARBOR CONDO ASSOCIATION | 43165 SCHOENHERR RD C O METROPOLITAN PROPERTY MNGMNT IN STERLING HEIGHTS MI 48313 |
| HIDDEN HARBOR HOA | PO BOX 73144 PUYALLUP WA 98373 |
| HIDDEN HILLS OF MAIN STREET | NULL HORSHAM PA 19044 |
| HIDDEN LAKE ASSOCIATION INC | 6099 RIVERSIDE DR STE 200 DUBLIN OH 43017 |
| HIDDEN LAKE ESTATES CONDO ASSOC | 143 CADYCENTRE NORTHVILLE MI 48167-1119 |
| HIDDEN LAKE VILLAGE OF SARASOTA INC | 3707 RADNOR PL SARASOTA FL 34232 |
| HIDDEN LAKES HOMES ASSOCIATION | PO BOX 47085 KANSAS CITY MO 64188 |
| HIDDEN LAKES PROPERTY OWNERS | PO BOX 7431 C O ALLIED MANAGEMENT GROUP HILTON HEAD ISLAND SC 29938 |
| HIDDEN LAKES VILLAGE POA | PO BOX 769 NORTH MYRTLE BEACH SC 29597 |
| HIDDEN MEADOWS CONDOMINIUM | PO BOX 162 WALLED LAKE MI 48390 |
| HIDDEN POINTE HOMEOWNERS | PO BOX 417 BLUE SPRINGS MO 64013 |
| HIDDEN POND CONDOMINIUM ASSOCIATION | 4 HIDDEN POND CT RARITAN NJ 08869 |
| HIDDEN RIDGE HOA | PO BOX 20040 C O MAGAR AND COMPANY WATERFORD MI 48328 |
| HIDDEN SPRINGS TOWN ASSOC | 5890 W HIDDEN SPRINGS DR BOISE ID 83714 |
| HIDDEN VALLEY ESTATE | PO BOX 212 HONOLULU HI 96810 |
| HIDDEN VALLEY ESTATES | PO BOX 212 HONOLULU HI 96810 |
| HIDDEN VALLEY HEIGHTS | PO BOX 910298 SAINT GEORGE UT 84791-0298 |
| HIDDEN VALLEY LAKE ASSOCIATION | 18174 HIDDEN VALLEY RD HIDDEN VALLEY LAKE CA 95467 |
| HIDDEN VALLEY LAKE PROPERTY OWNERS | 19303 SCHMARR DR LAWRENCEBURG IN 47025 |
| HIDDEN VALLEY PROPERTY OWNERS ASSOC | PC PO BOX 2249 C O BERMAN SAUTER RECORD AND JARDIM MORRISTOWN NJ 07962 |
| HIDDEN VALLEY ST GEORGE HOA | PO BOX 91099 SAINT GEORGE UT 84791 |
| HIDDEN VILLAGE CONDO ASSOC INC | PC PO BOX 2249 C O BERMAN SAUTER RECORD AND JARDIM MORRISTOWN NJ 07962 |
| HIDDEN VILLAGE HOA | PO BOX 179 LEHI UT 84043 |
| HIDDENBOROUGH CONDOMINIUM | 45997 UTICA PARK BLVD UTICA MI 48315 |

| Claim Name | Address Information |
|---|---|
| HIDDESSEN, HELEN R | 4701 S LA DONNA LANE SIERRA VISTA AZ 85650 |
| HIDE N LEAK INC | 21415 GOLDEN DOVE SPRING TX 77388 |
| HIDEAWAY VILLAGE CONDOMINIUM | 1020 PLAIN ST STE 380 MARCHFIELD MA 02050 |
| HIDEAWAY VILLAGE CONDOMINIUM | PO BOX 790 BUZZARDS BAY MA 02532-1890 |
| HIDEN OAKS HOA INC | CO PO BOX 571885 SALT LAKE CITY UT 84157 |
| HIDORE, JOHN W & HIDORE, MICHELLE R | 1531 BENT TRAIL COURT SUGAR LAND TX 77479 |
| HIEHLE, JUSTIN | 2014 TREYBURN LN HIGH POINT NC 27265-9419 |
| HIEN T NGUYEN AND | NHUNG T NGUYEN 8260 GLENCANNON WAY ELK GROVE CA 95624 |
| HIEN VU AND THANH THI NGUYEN | 7176 WALNUT CREEK DR AND YEN VU HAMILTON OH 45011 |
| HIERS, WILLIAM J | PO BOX 736 LAKE CITY FL 32056 |
| HIETA, MARCIA L | 25061 BELLOTA MISSION VIEJO CA 92692 |
| HIGBEE AND ASSOCIATES | 1901 NEWPORT BLVD STE 350 COSTA MESA CA 92627 |
| HIGBEE CITY | CITY HALL HIGBEE MO 65257 |
| HIGBEE, MICHAEL D | 708 FOREST CIRCLE SOUTH CHARLESTO WV 25303 |
| HIGDON, MARIAN L & SCHMIDT, PAUL D | 11006 ALBION DRIVE LOUISVILLE KY 40272 |
| HIGDON, MARILOU P | 3877 PELL PL UNIT 130 SAN DIEGO CA 92130-4145 |
| HIGGASON, BRUCE M | 4842 BROWNSBORO CTR C O NHB APPRAISAL SERVICES LLC LOUISVILLE KY 40207 |
| HIGGIN, SALLYE A | 1101 PENNSYLVANIA AVE WASHINGTON DC 20004 |
| HIGGINBOTHAM, BILLY | 3732 LASCASSAS PIKE MURFREESBORO TN 37130 |
| HIGGINBOTHAM, BILLY W | 3732 LASCASSAS PIKE MURFREESBORO TN 37130 |
| HIGGINBOTHAM, CHARLENE | 6901 W 84TH ST 257 BLOOMINGTON MN 55438 |
| HIGGINBOTHAM, DOUGLAS C | 925 FOREST ST JACKSONVILLE FL 32204 |
| HIGGINBOTHAM, EDITH | 3121 23 SW 25 TERRACE AND ANGULARSTONE LLC MIAMI FL 33133 |
| HIGGINBOTHAM, EVONNE | 3715 PINEY GROVE RD RENOIR RESTORATION CHARLOTTE NC 28212 |
| HIGGINBOTHAM, MICHAEL & | HIGGINBOTHAM, NATALIE 505 E. ASH STREET LAFOLLETTE TN 37766 |
| HIGGINS AND HEATH INC | 625 E COLONIAL DR ORLANDO FL 32803 |
| HIGGINS AND WALKER | PO BOX 729 RINGWOOD NJ 07456-0729 |
| HIGGINS AND WELCH APPRAISERS LLC | 709 BETHLEHEM PIKE STE 6 ERDENHEIM PA 19038 |
| HIGGINS APPRAISAL GROUP, INC. | 20868 WATERSCAPE WAY NOBLESVILLE IN 46062-8370 |
| HIGGINS LAKE REALTY | 200 BLUE JAY DR ROSCOMMON MI 48653 |
| HIGGINS LAW OFFICES | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL 26 NORTH SIXTH STREET STROUDSBURG PA 18360 |
| HIGGINS TOWNSHIP | TREASURER HIGGINS TWP PO BOX 576 700 S 5TH ST ROSCOMMON MI 48653 |
| HIGGINS, ANDREW | 12811 NE 113TH ST KIRKLAND WA 98033-4107 |
| HIGGINS, DAVID E & HIGGINS, GRETCHEN M | 955 CO RD 500 NOVA OH 44859 |
| HIGGINS, DAWN M | 11 NORWICH ST HUNTINGTON STATION NY 11746 |
| HIGGINS, JAMES A | 1920 DAYTON AVE AMES IA 50010-9602 |
| HIGGINS, JOHN C & HIGGINS, LESLIE S | 18260 SOUTH MISSION HILLS BATON ROUGE LA 70810 |
| HIGGINS, LAURA V | 3600 W. HOWARD AVENUE GREENFIELD WI 53221 |
| HIGGINSVILLE | 1922 MAIN ST PO BOX 110 LOIS ROBINSON COLLECTOR HIGGINSVILLE MO 64037 |
| HIGGS FLETCHER MACK LLP | 401 W A ST STE 2600 SAN DIEGO CA 92101 |
| HIGGS REAL ESTATE SERVICE | 802 S MAIN ST CANTON IL 61520 |
| HIGH BRIDGE BORO | 71 MAIN ST HIGH BRIDGE BORO COLLECTOR HIGH BRIDGE NJ 08829 |
| HIGH BRIDGE BORO | 71 MAIN ST PO BOX 222 TAX COLLECTOR HIGH BRIDGE NJ 08829 |
| HIGH COUNTRY PINES HOMEOWNERS INC | PO BOX 457 HEBER AZ 85928 |
| HIGH COUNTRY REALTY | PO BOX 190217 468 N HWY 143 BRIAN HEAD UT 84719 |
| HIGH DEFINITION HOMES | 1611 FM 981 LEONARD TX 75452 |
| HIGH ISLAND ISD | 2125 5TH STREET PO BOX 246 ASSESSOR COLLECTOR HIGH ISLAND TX 77623 |

| Claim Name | Address Information |
|---|---|
| HIGH KNOB UTILITIES | 16 WINDY WAY FRONT ROYAL VA 22630 |
| HIGH MARK REALTY LLC | 3600 S YOSEMITE ST 720 DENVER CO 80237 |
| HIGH MOUNTAIN VILLAGES HOMEOWNERS | C O GEM PROPERTY MANAGEMENT INC PO BOX 145 12 FURLER ST TOTOWA NJ 07512 |
| HIGH OCTANE ROOFING INC | 145 MISSOURI AVE OAK GROVE KY 42262 |
| HIGH PEAKS APPRAISAL INC | 30752 SOUTHVIEW DR STE 110 EVERGREEN CO 80439 |
| HIGH PLAINS METROPOLITAN DISTRICT | 7000 S YOSEMITE ST 150 C O PCMS ENGLEWOOD CO 80112 |
| HIGH PLAINS POWER | 230 W MAIN PO BOX 713 RIVERTON WY 82501 |
| HIGH PLAINS REALTY | 36787 CR 34 RAMAH CO 80832 |
| HIGH POINT | PO BOX 856010 LOUISVILLE KY 40285 |
| HIGH POINT COMMONS HOA | PO BOX 105134 ATLANTA GA 30348 |
| HIGH POINT CONDOMINIUM ASSOCIATION | 6020 SW 40TH ST MIAMI FL 33155 |
| HIGH POINT FLOOD | PO BOX 75107 BALTIMORE MD 21275 |
| HIGH POINT PLAZA LLC | 6940 RELIABLE PARKWAY CHICAGO IL 60686 |
| HIGH POINT REALTY | W4996 HWY 86 BOX 555 OGEMA WI 54459 |
| HIGH POINT VILLAGE HOMEOWNERS | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| HIGH POINTE AT WAYNE CONDO ASSOC | 1030 CLIFTON AVE C O COMMUNITY SERVICES CLIFTON NJ 07013 |
| HIGH POINTE INVESTMENTS LLC | DEPT 2292 DENVER CO 80291-2292 |
| HIGH PROFILE REALTY | 15730 N PIMA D 4 212 SCOTTSDALE AZ 85260 |
| HIGH RIDGE COURT HOA | 390 INTERLOCKEN CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| HIGH RIDGE MESA SUMMIT HOA | 5703 OBERLIN DR NO 300 SAB DIEGO CA 92121 |
| HIGH ROAD INSURANCE SERVICES | 1304 FOOTHILL BLVD STE D RIALTO CA 92376 |
| HIGH SHOALS CITY | CITY HALL HIGH SHOALS NC 28077 |
| HIGH TECH LENDING | 2030 MAIN ST 350 IRVINE CA 92614 |
| HIGH WEST ENERGY | 6270 COUNTY RD 212 PO BOX 519 PINE BLUFF WY 82082 |
| HIGH, ROBERT E | 1119 NORTH ALTON AVENUE INDIANAPOLIS IN 46222 |
| HIGHBERGER, PAUL J | 15 NORTHMONT ST GREENSBURG PA 15601 |
| HIGHER GROUND LLC | A NEVADA LLC 1601 N RANCHO LAS VEGAS NV 89106 |
| HIGHER LIVING CONSTRUCTION INC | 1836 PINE NEEDLE TERRACE BOCA RATON FL 33487 |
| HIGHFIELD, LAWERENCE | 1921 E ATLANTA RD NATHANIEL DE MUIRHEID STOCKBRIDGE GA 30281 |
| HIGHGATE CONDO ASSOCIATION INC | PO BOX 690 C O CM PROPERTY MGT SOUTHBURY CT 06488 |
| HIGHGATE CONDOMINIUM PROPERTY | 4450 N TENAYA WAY STE 215 LAS VEGAS NV 89129 |
| HIGHGATE PARK HOA | 107 N LINE DR APOPKA FL 32703 |
| HIGHGATE TOWN | PO BOX 189 TOWN OF HIGHGATE HIGHGATE CENTER VT 05459 |
| HIGHGATE TOWN | TOWN OF HIGHGATE PO BOX 189 HIGHGATE CENTER VT 05459-0189 |
| HIGHGATE TOWN CLERK | PO BOX 189 HIGHGATE CENTER VT 05459-0189 |
| HIGHGATE TOWN CLERK | PO BOX 67 SAINT ALBANS BAY VT 05481 |
| HIGHGROVE ASSOCIATION | 3352 OLD WASHINGTON RD WALDORF MD 20602 |
| HIGHLAND CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR PO BOX 308 320 PANCAKE HOLLOW RD HIGHLAND NY 12528 |
| HIGHLAND CEN SCH COMBINED TWNS | PO BOX 308 SCHOOL TAX COLLECTOR HIGHLAND NY 12528 |
| HIGHLAND CENTER LLC | 5532 N FIGUEROA ST STE 220 LOS ANGELES CA 90042 |
| HIGHLAND CHARTER TOWNSHIP | TREASURER HIGHLAND TWP 205 N JOHN ST HIGHLAND MI 48357 |
| HIGHLAND CHARTER TOWNSHIP | 205 N JOHN ST HIGHLAND MI 48357 |
| HIGHLAND CHARTER TOWNSHIP | 205 N JOHN ST TREASURER HIGHLAND TWP HIGHLAND MI 48357 |
| HIGHLAND CHASE HOMEOWNERS ASSOC INC | 2274 SALEM RD STE 206 PMB 174 CONYERS GA 30013 |
| HIGHLAND CLERK OF CIRCUIT COURT | COUNTY COURTHOUSE MONTEREY VA 24465 |
| HIGHLAND CLERK OF CIRCUIT COURT | 590 S COMMERCE AVE SEBRING FL 33870 |
| HIGHLAND CONDOMINIUM INC | PO BOX 198688 CHICAGO IL 60619 |
| HIGHLAND CONSTRUCTION CO | 1409 CLINTON RD FAYETTVILLE NC 28312 |
| HIGHLAND COUNTY | MAIN CT HOUSE TREASURER OF HIGHLAND COUNTY MONTEREY VA 24465 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND COUNTY | PO BOX 512 TREASURER OF HIGHLAND COUNTY MONTEREY VA 24465 |
| HIGHLAND COUNTY | 119 GOVENOR FORAKER PL PO BOX 824 HILLSBORO OH 45133 |
| HIGHLAND COUNTY | 119 GOVERNOR FORAKER PL PO BOX 824 HIGHLAND COUNTY TREASURER HILLSBORO OH 45133 |
| HIGHLAND COUNTY | 119 GOVERNOR FORAKER PO BOX 824 HIGHLAND COUNTY TREASURER HILLSBORO OH 45133 |
| HIGHLAND COUNTY RECORDER | 114 GOVERNOR FOREAKER PL PO BOX 804 HILLSBORO OH 45133 |
| HIGHLAND COUNTY RECORDER | PO BOX 804 HILLSBORO OH 45133 |
| HIGHLAND COUNTY TREASURER | 119 GOVERNOR FORAKER PO BOX 82 MOBILE HOME PAYEE ONLY HILLSBORO OH 45133-0082 |
| HIGHLAND COUNTY TREASURER | 119 GOVERNOR FORAKER PO BOX 82 MOBILE HOME PAYEE ONLY LEESBURG OH 45135 |
| HIGHLAND CREEK COMMUNITY | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| HIGHLAND CREEK HOA | 1235 OLD ALPHARETTA RD STE 100 ALPHARETTA GA 30005 |
| HIGHLAND CROSSING CONDOMINIUM | 3060 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004-1959 |
| HIGHLAND ESTATES | 1625 E NORTHERN AVE 200 PHOENIX AZ 85020 |
| HIGHLAND ESTATES COFFEE TRADERS | A DIVISION OF CANTEEN PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND ESTATES COFFEE TRADERS | A DIVISION OF CANTEEN FILE# 50196 LOS ANGELES CA 90074-0196 |
| HIGHLAND FALLS CENT HIGHLANDS | TOWN HALL 254 MAIN ST SCHOOL TAX COLLECTOR HIGHLAND FALLS NY 10928 |
| HIGHLAND FALLS CENT HIGHLANDS | 254 MAIN ST SCHOOL TAX COLLECTOR HIGHLAND FALLS NY 10928 |
| HIGHLAND FALLS VILLAGE | 303 MAIN ST VILLAGE CLERK TREASURER HIGHLAND FALLS NY 10928 |
| HIGHLAND GROVES HOMEOWNERS ASSOC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| HIGHLAND HEIGHTS CITY | 175 JOHNS HILL RD CITY OF HIGHLAND HTS NEWPORT KY 41076 |
| HIGHLAND HEIGHTS CITY | 176 JOHNS HILL RD CITY OF HIGHLAND HTS HIGHLAND HTS KY 41076 |
| HIGHLAND HILLS SOUTH HOMEOWNERS | 6001 HIGHLAND HILLS GATEWAY LAKELAND FL 33813 |
| HIGHLAND HOUSE CONDOMINIUM | PO BOX 382 SNOWSHOE WV 26209 |
| HIGHLAND INS GROUP | PO BOX 6500 LAWRENCEVILLE NJ 08648 |
| HIGHLAND INS GROUP | TRENTON NJ 08648 |
| HIGHLAND INS GROUP | PO BOX 6003 BETHESDA MD 20827 |
| HIGHLAND INS GROUP | BETHESDA MD 20827 |
| HIGHLAND LAKE HOA | 125 CLAIREMONT AVE STE 520 TWO DECATUR CTR STE520 DECATUR GA 30030 |
| HIGHLAND LAKES CONDOMINIUM ASSN | 23201 JEFFERSON ST CLAIR SHORES MI 48080 |
| HIGHLAND LAKES CONDOMINIUM ASSOC | 20301 SILVER SPRINGS DR NORTHVILLE MI 48167 |
| HIGHLAND LAKES RESIDENTIAL ASSOC | 2700 HIGHWAY 280 S STE 425W MOUNTAIN BRK AL 35223-2465 |
| HIGHLAND MARCH EXECUTIVE SUITES BEVERLY | 1 PILGRIM DR ANDOVER MA 01810-3410 |
| HIGHLAND MEADOW HOMEOWNERS | 2004 BROADWAY NO 112 PEARLAND TX 77581 |
| HIGHLAND MEADOWS | 3 HOLLENBERG CT BRIDGETON MO 63044 |
| HIGHLAND MEADOWS CONDOMINIUM 1 | 4015 MARKS RD UNIT 4B MEDINA OH 44256 |
| HIGHLAND MEADOWS HOA | 9800 CENTRE PKWY STE 625 HOUSTON TX 77036 |
| HIGHLAND MUTUAL FIRE INSURANCE CO | PO BOX 28 MCDOWELL VA 24458 |
| HIGHLAND OPPORTUNITY FUND LLC | 2319 FEDERAL AVE E SEATTLE WA 98102 |
| HIGHLAND PARK BORO | 221 S 5TH AVE PO BOX 1330 TAX COLLECTOR HIGHLAND PARK NJ 08904 |
| HIGHLAND PARK BORO | PO BOX 1330 HIGHLAND PARK BORO COLLECTOR HIGHLAND PARK NJ 08904 |
| HIGHLAND PARK CITY | 12050 WOODWARD HIGHLAND PARK MI 48203 |
| HIGHLAND PARK CITY | 12050 WOODWARD TREASURER HIGHLAND PARK MI 48203 |
| HIGHLAND PARK CITY | 12050 WOODWARD AVE TREASURER HIGHLAND PARK MI 48203 |
| HIGHLAND PARK HOA | PO BOX 4508 MOORESVILLE NC 28117 |
| HIGHLAND PARK HOA | PO BOX 471913 TULSA OK 74147 |
| HIGHLAND PARK NORTH OWNERS | 115 WILD BASIN RD STE 308 C O ALLIANCE ASSOCIATION MGMT INC AUSTIN TX 78746 |
| HIGHLAND PARK WATER DEPT | 12050 WOODWARD AVE HIGHLAND PARK MI 48203 |
| HIGHLAND POINT | 1585 OLD NORCROSS RD LAWRENCEVILLE GA 30046-4055 |
| HIGHLAND POINT | 390 INTERLOCKEN CRESCENT BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND POINT PARKSIDE AT | 10904 CRABAPPLE RD ROSWELL GA 30075 |
| HIGHLAND RANCH | NULL HORSHAM PA 19044 |
| HIGHLAND RANCH COMMUNITY | 9568 S UNIVERSITY BLVD HIGHLANDS RANCH CO 80126 |
| HIGHLAND RANCH HOA | 5421 KIETZKE LN STE 200 RENO NV 89511 |
| HIGHLAND RANCH III BLUEJAY ROAD | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| HIGHLAND REALTY | 201 W MAIN ST GRANGEVILLE ID 83530 |
| HIGHLAND SD BRACKENRIDGE BORO | 1063 BRACKENRIDGE AVE BRACKENRIDGE PA 15014 |
| HIGHLAND SD BRACKENRIDGE BORO | 1063 BRACKENRIDGE AVE T C OF HIGHLANDS SCHOOL DIST BRACKENRIDGE PA 15014 |
| HIGHLAND SHORES PROPERTY OWNERS | PO BOX 277 WONDER LAKE IL 60097 |
| HIGHLAND SPRINGS HOMEOWNERS | 3002 E 56TH ST INDIANAPOLIS IN 46220 |
| HIGHLAND TITLE AND ESCROW | 44095 PIPELINE PLZ STE 100 ASHBURN VA 20147-7514 |
| HIGHLAND TOWN | TOWN HALL HIGHLAND WI 53543 |
| HIGHLAND TOWN | 12035 E GRAVES RD HIGHLAND TOWN TREASURER LAKE NEBAGAMON WI 54849 |
| HIGHLAND TOWN | ROUTE 1 BOX 604 TREASURER LAKE NEBAGAMON WI 54849 |
| HIGHLAND TOWNSHIP | 745 KNOXLYN RD SUSAN FORSYTHE TAX COLLECTOR GETTYSBURG PA 17325 |
| HIGHLAND TOWNSHIP | 22687 80TH AVE ARDITH SIKKIMA TREASURER MARION MI 49665 |
| HIGHLAND TOWNSHIP | 22687 80TH AVE TREASURER HIGHLAND TOWNSHIP MARION MI 49665 |
| HIGHLAND TOWNSHIP | 6986 E 20 MILE RD MARION MI 49665 |
| HIGHLAND TOWNSHIP ADAMS | 745 KNOXLYN RD SUSAN FORSYTHE TAX COLLECTOR GETTYSBURG PA 17325 |
| HIGHLAND TOWNSHIP CHESTR | TC OF HIGHLAND TOWNSHIP PO BOX 743 PARKESBURG PA 19365 |
| HIGHLAND TOWNSHIP CHESTR | 100 CHESTNUT HILL DR TC OF HIGHLAND TOWNSHIP PARKESBURG PA 19365 |
| HIGHLAND TOWNSHIP CHESTR | PO BOX 743 TC OF HIGHLAND TOWNSHIP PARKESBURG PA 19365 |
| HIGHLAND TRACE REALTY | PO BOX 307 WARDENSVILLE WV 26851 |
| HIGHLAND TWP | 2609 MIOLA RD TAX COLLECTOR CLARION PA 16214 |
| HIGHLAND TWP | BOX 1 TAX COLLECTOR JAMES CITY PA 16734 |
| HIGHLAND VALLEY HOA | 760 DONALD DR HIGHLAND MI 48356 |
| HIGHLAND VIEW HOMEOWNERS | 2140 S HOLLY ST DENVER CO 80222 |
| HIGHLAND VILLAGE | 460 MAIN ST PO BOX 284 TREASURER HIGHLAND VILLAGE HIGHLAND WI 53543 |
| HIGHLAND VILLAGE | PO BOX 284 TREASURER HIGHLAND WI 53543 |
| HIGHLAND, SCOTT & HIGHLAND, SUE A | 1875 SOUTH GRANT STREET SUITE 400 SAN MATEO CA 94402 |
| HIGHLAND-MARCH BEVERLY SUITES | 1 PILGRIM DR ANDOVER MA 01810-3410 |
| HIGHLANDS AT DFE OWNERS ASSOC | PO BOX 681 BULLHEAD CITY AZ 86430 |
| HIGHLANDS AT GARTHE RANCH | PO BOX 348600 SACRAMENTO CA 95834 |
| HIGHLANDS AT SPRINGS RANCH HOA | 4740 FLINTRIDGE DR STE 201 C O COURTNEY AND COURTNEY COLORADO SPRINGS CO 80918 |
| HIGHLANDS AT STONEGATE NORTH | 6015 LEHMAN DR STE 205 COLORADO SPRINGS CO 80918 |
| HIGHLANDS AT STONEGATE NORTH | 6015 LEHMAN DR SU205 C O Z AND R PROPERTY MANAGEMENT COLORADO SPRINGS CO 80918 |
| HIGHLANDS BORO | 171 BAY AVE HIGHLANDS BORO COLLECTOR HIGHLANDS NJ 07732 |
| HIGHLANDS BORO | 171 BAY AVE TAX COLLECTOR HIGHLANDS NJ 07732 |
| HIGHLANDS CLERK OF COURT | 430 S COMMERCE SEBRING FL 33870-3701 |
| HIGHLANDS CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| HIGHLANDS COUNTY | 540 S COMMERCE AVE HIGHLANDS COUNTY TAX COLLECTOR SEBRING FL 33870 |
| HIGHLANDS COUNTY | 540 S COMMERCE AVE STE 101A HIGHLANDS COUNTY TAX COLLECTOR SEBRING FL 33870 |
| HIGHLANDS COUNTY | 540 S COMMERCE AVE STE 101A SEBRING FL 33870 |
| HIGHLANDS COUNTY BCC | 590 S COMMERCE AV SEBRING FL 33870 |
| HIGHLANDS COUNTY BCC | 5900 S COMMERCE AV SEBRING FL 33870 |
| HIGHLANDS COUNTY CIRCUIT COURT | 590 S COMMERCE AVE SEBRING FL 33870 |
| HIGHLANDS ESTATES CONDOMINIUM | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| HIGHLANDS FIBER NETWORK | PO BOX 2228 C O ISOMEDIA INC SEATTLE WA 98111 |
| HIGHLANDS HOMEOWNERS ASSOC | 2200 SHEPARD RD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| HIGHLANDS INSURANCE GROUP | 1000 LENOX DR LAWRENCEVILLE NJ 08648 |
| HIGHLANDS INSURANCE GROUP | PO BOX 6426 LAWRENCEVILLE NJ 08648 |
| HIGHLANDS INSURANCE GROUP | TRENTON NJ 08648 |
| HIGHLANDS INSURANCE GROUP | PO BOX 6003 BETHESDA MD 20827 |
| HIGHLANDS INSURANCE GROUP | BETHESDA MD 20827 |
| HIGHLANDS INSURANCE GROUP | 10370 RICHMOND AVE HOUSTON TX 77042 |
| HIGHLANDS INSURANCE GROUP | HOUSTON TX 77042 |
| HIGHLANDS LOFTS CONDO ASSOCIATION | PO BOX 576 WOODBRIDGE NJ 07095 |
| HIGHLANDS MUTUAL INSURANCE CO | PO BOX 47 CALIFORNIA MO 65018 |
| HIGHLANDS MUTUAL INSURANCE CO | CALIFORNIA MO 65018 |
| HIGHLANDS OWNERS ASSOCIATION INC | 888 W VENTURA AVE CAMARILLO CA 93010 |
| HIGHLANDS RANCH COA | 9568 S UNIVERSITY AVE HIGHLANDS RANCH CO 80126 |
| HIGHLANDS RANCH COMMUNITY | 9568 UNIVERSITY BLVD LITTLETON CO 80126 |
| HIGHLANDS RANCH HOA | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123-1364 |
| HIGHLANDS RANCH HOMEOWNERS | PO BOX 10000 PRESCOTT AZ 86304 |
| HIGHLANDS RESIDENTIAL MORTGAGE | 2101 SUMMER LEE SUITE 209 ROCKWALL TX 75032 |
| HIGHLANDS S.D./TARENTUM BORO | T-C OF HIGHLANDS SD 318 SECOND AVE TARENTUM, PA 15084 |
| HIGHLANDS SD FAWN TOWNSHIP | 3054 HOWES RUN RD T C OF HIGHLANDS SCHOOL DIST TARENTUM PA 15084 |
| HIGHLANDS SD FAWN TOWNSHIP | 5659 BULL CREEK RD T C OF HIGHLANDS SCHOOL DIST TARENTUM PA 15084 |
| HIGHLANDS SD HARRISON TOWNSHIP | 49 CHESTNUT ST T C OF HIGHLANDS SCHOOL DIST NATRONA HEIGHTS PA 15065 |
| HIGHLANDS SD HARRISON TOWNSHIP | 53 GARFIELD ST T C OF HIGHLANDS SCHOOL DIST NATRONA PA 15065 |
| HIGHLANDS SD HARRISON TWP | 49 CHESTNUT ST NATRONA PA 15065 |
| HIGHLANDS SD TARENTUM BORO | 318 SECOND AVE TARENTUM PA 15084 |
| HIGHLANDS SD TARENTUM BORO | 318 SECOND AVE T C OF HIGHLANDS SD TARENTUM PA 15084 |
| HIGHLANDS SUBDIVISION PROPERTY | 6398 SE AKINS LN PRINEVILLE OR 97754 |
| HIGHLANDS TOWN | 254 MAIN ST RECEIVER OF TAXES HIGHLAND FALLS NY 10928 |
| HIGHLANDS TOWN | 2 4 PROCTOR RD TAX COLLECTOR ELDRED NY 12732 |
| HIGHLANDS TOWN | 2 PROCTOR RD PO BOX 138 TAX COLLECTOR ELDRED NY 12732 |
| HIGHLANDS TOWN | PO BOX 460 TAX COLLECTOR HIGHLANDS NC 28741 |
| HIGHLANDS TOWN | PO BOX 460 TOWN OF HIGHLANDS HIGHLANDS NC 28741 |
| HIGHLANDS VISTA PROPERTY OWNERS | PO BOX 1135 HIGHLAND CITY FL 33846 |
| HIGHLANDS WILLOW SPRINGS HOA | 12700 PARK CENTRAL DR STE 600 DALLAS TX 75251 |
| HIGHLANDS, KENTLAKE | 11211 SLATER AVE NE STE 200 KIRKLAND WA 98033 |
| HIGHLANDS, TRABUCO | PO BOX 3689 HUNTINGTON BEACH CA 92605 |
| HIGHLINE APPRAISALS INC | 2850 S WABASH CIR DENVER CO 80231 |
| HIGHLINE FINANCIAL LLC | 807 LAS CIMAS PKWY STE 250 AUSTIN TX 78746-6190 |
| HIGHLINE WATER DISTRICT | 23028 30TH AVE S KENT WA 98032 |
| HIGHNOTE, JOY L | N 71 ZION HILL DRND EAST AVE OWASSO OK 74055 |
| HIGHPLAINS REAK ESTATE CONSULTANTS | 2115 WARREN AVE CHYENNE WY 82001 |
| HIGHPLAINS REAL ESTATE CONSULTANTS INC | CONSULTANTS INC P.O. BOX 2232 CHEYENNE WY 82003 |
| HIGHS DREAM HOMES | 2950 SPRING OAK AVE PALM HARBOR FL 34684 |
| HIGHSMITH & ASSOCIATES | PO BOX 2393 VALDOSTA GA 31604-2393 |
| HIGHSMITH AND ASSOCIATES INC | PO BOX 2393 VALDOSTA GA 31604 |
| HIGHSMITH, PATRICK G & | HIGHSMITH, JENNIFER L 3785 DE SABLA RD SHINGLE SPRINGS CA 95682 |
| HIGHSPIRE BORO DAUPHN | 72 ROOP ST T C OF HIGHSPIRE BOROUGH HIGHSPIRE PA 17034 |
| HIGHTECHLENDING INC | 7777 GREENBACK LN STE 210 CITRUS HEIGHTS CA 95610-5800 |
| HIGHTOWER INSURANCE AGCY | 3333 BREA CANYON RD 203 DIAMOND BAR CA 91765 |
| HIGHTOWER, MITZI L | 916 LAMBERTON ST TRENTON NJ 08611-3412 |
| HIGHTOWER, PAUL H & HIGHTOWER, ZELL | 208 E ROOSEVELT BLVD PHILADELPHIA PA 19120-3935 |

| Claim Name | Address Information |
|---|---|
| HIGHTOWER, VIOLET | 6927 ROCKINGHAM RD MEMPHIS TN 38141-7319 |
| HIGHTSTOWN BORO | 148 N MAIN ST HIGHTSTOWN BORO TAX COLLECTOR HIGHTSTOWN NJ 08520 |
| HIGHTSTOWN BORO | 148 N MAIN ST HIGHTSTOWN NJ 08520 |
| HIGHTSTOWN BORO | 148 N MAIN ST TAX COLLECTOR HIGHTSTOWN NJ 08520 |
| HIGHVIEW PARK CONDO TRUST | 100 STATE ST 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| HIGHVIEW PARK CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| HIGHVIEW REALTY INC | CENTURY 21 HIGHVIEW 42 SUMMER ST # 1 CLAREMONT NH 03743-2649 |
| HIGHWOOD III CONDOMINIUM | 45 BRAINTREE HILL PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | PO BOX 409381 ATLANTA GA 30384 |
| HIGHWOODS TOWNHOMES ASSOCIATION | 4672 SLATER RD EAGAN MN 55122 |
| HIGIER ALLEN & LAUTIN PC | 5057 KELLER SPRINGS ROAD SUITE 600 ONE FEDERAL PLACE ADDISON TX 75001 |
| HIGIER ALLEN & LAUTIN PC - PRIMARY | 5057 KELLER SPRINGS ROAD SUITE 600 ADDISON TX 75001 |
| HIGIER ALLEN AND LAUTIN | 5057 KELLER SPRINGS RD STE 600 ADDISON TX 75001 |
| HIGLEY GROVES HOA | 633 E RAY RD 122 GILBERT AZ 85296 |
| HIGNITE, DARRELL | 117 LEJEUNE RD CAPE CARTERET NC 28584 |
| HIGUERA, JOHN | 1147 SE 51ST AVE PORTLAND OR 97215-2612 |
| HIHLAND MANOR COMMUNITY ASSOC | 4742 N 24TH ST 325 PHOENIX AZ 85016 |
| HIJACKSON REALTY | 132A E PEACHTREE ST SCOTTSBORO AL 35768 |
| HIJAZI, ALI | 10440 PARAMOUNT BLVD APT B219 DOWNEY CA 90241-2327 |
| HIL AND HILLS TOWNHOUSES | 1776 S JACKSON ST NO 530 DENVER CO 80210 |
| HIL MARGOLIN, E | 730 SEVENTEENTH ST STE 730 DENVER CO 80202 |
| HIL SEPTIC AND SERVICES INC | 24906 180TH AVE SE COVINGTON WA 98042 |
| HILAND MATHES AND URQUHART | 20 ACADEMY PL NASHVILLE TN 37210 |
| HILARI RINEHART | 2119 BIG RD GILBERTSVILLE PA 19525 |
| HILARIA B. BENITO | 94547 HIAHIA LOOP WAIPAHU HI 96797 |
| HILARIO AND MARY PALCIOS MERCADO | 10426 GRAND BROOK DR AND JOSE L SANCHEZ HOUSTON TX 77089 |
| HILARY A HEWES | 2648 GLENMARE ST. SALT LAKE CITY UT 84106 |
| HILARY DUBAY | 28713 COLERIDGE HARRISON TWP MI 48045 |
| HILARY FANGMAN | 927 BYRON AVE WATERLOO IA 50702 |
| HILARY FREEBURG | 105 GALLOPING TRAIL FORNEY TX 75126 |
| HILARY HOECKER | 607 HOME PARK BLVD. WATERLOO IA 50701 |
| HILARY JOHNSON | 2986 BRANDON CIRCLE CARLSBAD CA 92008 |
| HILASKI, STANLEY J | 5076 BOYD AVE NE GRAND RAPIDS MI 49525 |
| HILB ROGAL AND HOBBS OF | HOUSTON INC 920 MEMORIAL CITY WAY STE 500 HOUSTON TX 77024-2653 |
| HILBERT VILLAGE | 26 N 6TH ST TREASURER VILLAGE OF HILBERT HILBERT WI 54129 |
| HILBERT VILLAGE | PO BOX 266 HILBERT WI 54129 |
| HILBERT VILLAGE | TREASURER HILBERT WI 54129 |
| HILBERT, KENNETH | 267 TANGELO WAY EASTERN EXTERIORS KISSIMMEE FL 34743 |
| HILBERT, MARK E | 905 ERIC AVE MECHANICSBURG PA 17055 |
| HILBIG, TAMARRA B | 60 OLDTOWN ROAD UNIT #32 VERNON ROCKVILLE CT 06066 |
| HILBORN, ROBERT | 7055 ST JOHNS RD DEBRA HILBORN ELBERFELD IN 47613 |
| HILBURN, RANDY L | 494 HILBURN ROAD WHITEVILLE NC 28472 |
| HILCOFF AND ALBIS LLC | 58 EDWARD ST EAST HAVEN CT 06512 |
| HILCOFF AND ALBISSTRUSTEES | 58 EDWARD ST EAST HAVEN CT 06512 |
| HILCREST POINT APARTMENT OWNERS | 200 MADISON AVE 24TH FL NEW YORK NY 10016 |
| HILD APPRAISAL COMPANY | 2809 W 101ST ST BLOOMINGTON MN 55431 |
| HILDA ARTIUNIAN | AHARON ARTIUNIAN 10207 SOPHIA AVE NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| HILDA B. VENTERS | WILLIAM D. VENTERS 109  HUNTERS LANE YOUNGSVILLE NC 27596 |
| HILDA E BUSTOS | VICTOR S BUSTOS 2909 MOUNTAIN DRIVE FREMONT CA 94555 |
| HILDA F. LINZEY | 6138 COVENTRY DRIVE SWARTZ CREEK MI 48473 |
| HILDA FAZIO | 305 ROBERTS ROAD TAYLORS SC 29687 |
| HILDA GUZMAN SEYBOTH AND RPD INC | 9930 BLOSSOM VLY EL CAJON CA 92021 |
| HILDA HERNANDEZ | 3071 RED RIDGE ROCKWALL TX 75032 |
| HILDA L VILLA | 801 EAST FRANCISQUITO AVENUE WEST COVINA CA 91790 |
| HILDA MENDOZA | 36839 JUSTIN COURT PALMDALE CA 93550-8329 |
| HILDA N DUENAS | 9243 WIND TALKER SAN ANTONIO TX 78251 |
| HILDA P ZEPEDA | 1214 SOUTH 119TH DRIVE AVONDALE AZ 85323 |
| HILDA W. SPITTLE | 1533 MAYPINE COMMONS WAY ROCK HILL SC 29732 |
| HILDALGO CO WCID 5 FLAT | PO BOX 670 ASSESSOR COLLECTOR PROGRESSO TX 78579 |
| HILDEBRAN TOWN | 202 S CTR ST COLLECTOR HILDEBRAN NC 28637 |
| HILDEBRAN TOWN | 303 3RD AVE S E PO BOX 87 COLLECTOR HILDEBRAN NC 28637 |
| HILDEBRAND APPRAISAL SERVICE | 2905 POST GLEN CT OFALLON MO 63368-7056 |
| HILDEBRAND, ROBERT J | 2905 POST GLEN CT OFALLON MO 63368 |
| HILDEGARDE M MACKAY | 3623 N JANSSEN AVE BSMT CHICAGO IL 60613-3707 |
| HILDEN, DAVID P & HILDEN, SUSAN E | 8260 POTTER RD DAVISON MI 48423 |
| HILDENBRAND, NORMA | 223 FOURTH AVE STE 505 BENEDUM TREES BLDG PITTSBURGH PA 15222 |
| HILDERBRAND, REBECCA L & | HILDERBRAND, JEREMY S 114 BROOKWOOD ESTATES TRAIL STOCKBRIDGE GA 30281 |
| HILDRETH | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| HILDY SWEDEAN | 12816 NICOLLET AVE S #201 BURNSVILLE MN 55337 |
| HILE, KATHARINE G | PO BOX 446 PAGE AZ 86040 |
| HILEMAN REAL ESTATE | 11065 CATHELL RD BERLIN MD 21811 |
| HILEMAN, JENNIFER A & HILEMAN, THOMAS J | 5437 GRANDVIEW AVE ALTOONA PA 16601 |
| HILES TOWN | 9862 HWY 54 PITTSVILLE WI 54466 |
| HILES TOWN | WOOD COUNTY TREASURER PO BOX 8095 400 MARKET ST WISONSIN RAPIDS WI 54495 |
| HILES TOWN | 10744 W MAIN ST FOREST COUNTY TREASURER HILES WI 54511 |
| HILES TOWN | 10744 W MAIN ST TREASURER TOWN OF HILES HILES WI 54511 |
| HILES TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| HILES, DAVID D & OLLIGES, STEVEN J | 6605 DRY CREEK ROAD BARNHART MO 63012 |
| HILFIKER LAW FIRM | 300 W MAIN ST MALDEN MO 63863 |
| HILGER, DANIEL J | 506 6TH AVE E SHAKOPEE MN 55379 |
| HILGERS, MARY A | 4720 N KEYSTONE AVE. CHICAGO IL 60630 |
| HILKER, LANCE | 4112 RIVER HILL DR PASCO WA 99301 |
| HILL & ASSOCIATES | 8415 FOREST AVE SW LAKEWOOD WA 98498 |
| HILL & ASSOCIATES LAW GROUP | YOSHIFUMI HANZAKI VS WORLD SAVINGS BANK, FSB WACHOVIA MRTG CORP EXECUTIVE TRUSTEE SVCS DBA ETS SVCS, LLC THE BANK OF ET AL 7211 HAVEN AVENUE, SUITE E-301 RANCHO CUCAMONGA CA 91701 |
| HILL & RAINEY ATTORNEY AT LAW | ATTN SUSAN J NEWMAN 2425 BOULEVARD, STE 9 COLONIAL HEIGHTS VA 23834 |
| HILL AND ASSOCIATES | 954 MAPLE DR STE 1 MORGANTOWN WV 26505 |
| HILL AND ASSOCIATES | 2716 CYPRESS POINT MISSOURI CITY TX 77459 |
| HILL AND ASSOCIATES | 3634 GLEN LAKES 150 MISSOURI CITY TX 77459 |
| HILL AND RAINEY ATTORNEYS | 3601 BLVD STE B HILL AND RAINEY ATTORNEYS COLONIAL HEIGHTS VA 23834 |
| HILL AND RAINEY ATTORNEYS | 3601 BLVD STE B COLONIAL HEIGHTS VA 23834 |
| HILL AND USHER INS LLC | 3033 N 44TH ST STE 300 PHOENIX AZ 85018 |
| HILL APPRAISAL SERVICES INC | 12108 6TH AVE NE MARYSVILLE WA 98271 |
| HILL BEAM WARD KRUSE ET AL | 8695 COLLEGE BLVD STE 200 OVERLAND PARK KS 66210 |
| HILL CITY RALTY | PO BOX 407 HILL CITY MN 55748 |

| Claim Name | Address Information |
| --- | --- |
| HILL CITY REAL ESTATE | PO BOX 287 HILL CITY MN 55748 |
| HILL COUNTY | ASSESSOR COLLECTOR 126 S COVINGTON PO BOX 412 HILLSBORO TX 76645 |
| HILL COUNTY | 126 S COVINGTON PO BOX 412 ASSESSOR COLLECTOR HILLSBORO TX 76645 |
| HILL COUNTY | 126 S COVINGTON PO BOX 412 HILLSBORO TX 76645 |
| HILL COUNTY | 300 4TH ST HILL COUNTY CT HOUSE TREASURER HAVRE MT 59501 |
| HILL COUNTY | 315 4TH ST HILL COUNTY TREASURER HAVRE MT 59501 |
| HILL COUNTY APPRAISAL DISTRICT | ASSESSOR - COLLECTOR PO BOX 416 HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT | 1407 ABBOTT PO BOX 416 HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT | 1409 ABBOTT PO BOX 416 ASSESSOR COLLECTOR HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT | PO BOX 416 ASSESSOR COLLECTOR HILLSBORO TX 76645 |
| HILL COUNTY CLERK | 126 S COVINGTON ST COURTHOUSE HILLSBORO TX 76645 |
| HILL COUNTY CLERK | PO BOX 398 HILLSBORO TX 76645 |
| HILL COUNTY DISTRICT CLERK | PO BOX 634 HILLSBORO TX 76645 |
| HILL COUNTY RECORDER | 315 4TH ST COURTHOUSE HAVRE MT 59501 |
| HILL CREEK CONDOMINIUM ASSOCIATION | PO BOX 57115 MURRAY UT 84157-0115 |
| HILL CREST ASSOCIATION | 11901 W 48TH AVE WHEAT RIDGE CO 80033 |
| HILL ENTERPRISES | 2881 S KIHEI GROUND RENT KIHEI HI 96753 |
| HILL FARMS, LONG | 111 ROBERTS ST STE G EAST HARTFORD CT 06108 |
| HILL FD, CUMBERLAND | 3500 MENDON RD CUMBERLAND RI 02864 |
| HILL FRIEDLAND AND SCARAFONE | 1717 SWEDE RD STE 200 BLUE BELL PA 19422 |
| HILL GARDENS, CHERRY | 29236 FORD RD STE 200 GARDEN CITY MI 48135 |
| HILL II, CHARLES W & HILL, HOLLY | 120 AMBASSADOR DR DRY RIDGE KY 41035 |
| HILL II, COLONY | 1695 OLD HENDERSON RD COLUMBUS OH 43220 |
| HILL LAW FIRM | 1506 S MAIN ST CORBIN KY 40701 |
| HILL LAW OFFICE | 1351 PAGE DR STE 104 FARGO ND 58103 |
| HILL MECHANICAL GROUP | 11045 GAGE AVENUE FRANKLIN PARK IL 60131 |
| HILL N DALE VILLAGE HOA | PO BOX 132 WALLED LAKE MI 48390 |
| HILL PID, ROSE | PO BOX 1360 ASSESSOR COLLECTOR MANCHACA TX 78652 |
| HILL PREFERRED, TOWER | PO BOX 105230 ATLANTA GA 30348 |
| HILL PRIME, TOWER | PO BOX 105230 ATLANTA GA 30348 |
| HILL PRIME, TOWER | DEPT 1968 DENVER CO 80291 |
| HILL REAL ESTATE | 14896 STATE ROUTE 13 THORNVILLE OH 43076 |
| HILL REALTY AND APPRAISAL CO | 808 E 18TH ST CEDAR FALLS IA 50613 |
| HILL REALTY CO | 105 SO 3RD ST PO BOX 66 MURPHREESBORO NC 27855 |
| HILL REALTY MMG INC | PO BOX 1868 1701 RICE AVE DEBLIN GA 31040 |
| HILL ST REAL ESTATE SERVICES | PO BOX 300018 HOUSTON TX 77230 |
| HILL STEELE, C | PO BOX 300018 HOUSTON TX 77230 |
| HILL STREET ASSOCIATES INC | 1320 W HILL RD FLINT MI 48507 |
| HILL TOP REAL ESTATE INC | 223 N GLENDORA AV GLENDORA CA 91741 |
| HILL TOWN | CRESCENT ST PO BOX 251 D MAHURIN TAX COLLECTOR OF HILL TOWN HILL NH 03243 |
| HILL TOWN | PO BOX 251 TOWN OF HILL HILL NH 03243 |
| HILL TOWN | R 1 OGEMA WI 54459 |
| HILL TOWN | W2706 HULTMAN LK RD TREASURER HILL TOWNSHIP OGEMA WI 54459 |
| HILL TOWN | N191 SOUMI RD HILL TOWN TREASURER WESTBORO WI 54490 |
| HILL TOWN | N191 SOUMI RD TREASURER WESTBORO WI 54490 |
| HILL TOWNSHIP | 989 SCHEMP RD TAX COLLECTOR LUPTON MI 48635 |
| HILL TOWNSHIP | 989 SCHEMP RD TREASURER HILL TWP LUPTON MI 48635 |
| HILL TOWNSHIP | N191 SOUMI RD TREASURER HILL TOWNSHIP WESTBORO WI 54490 |
| HILL VALLEY HOME OWNERS | PO BOX 4558 WINCHESTER VA 22604 |

| Claim Name | Address Information |
|---|---|
| HILL WALLACK ATTORNEYS AT LAW | 202 CARNEGIE CTR PRINCETON NJ 08540-6239 |
| HILL WALLACK LLP | 202 CARNEGIE CTR PRINCETON NJ 08540-6239 |
| HILL, ANTHONY J & HILL, JOYCE A | 14 HUI NENE WAY KIHEI HI 96753-7151 |
| HILL, BRIAN | HILL RD 38 GREENSBORO BLEND VT 05443 |
| HILL, BRIAN | HILL RD 38 GREENSBORO BLEND VT 65842 |
| HILL, BRIAN K & HILL, LORI H | 10002 W 120TH ST OVERLAND PARK KS 66213 |
| HILL, BRUCE M & HILL, ANNE E | 1645 POLIPOLI RD KULA HI 96790-7524 |
| HILL, BRYANT & HILL, CATHERINE S | PO BOX 1421 LOGANDALE NV 89021 |
| HILL, CEDRIC | 3708 GAINES HILL DR JESSCO HOMES INC NORTH CHARLESTON SC 29420 |
| HILL, CHARLES E & HILL, ROBIN J | 17750 QUAYS ROAD CAMERON OK 74932 |
| HILL, DAN | 11136 S ST ANDREW PL LOS ANGELES CA 90047 |
| HILL, DANNETTE D | 44 W 4TH ST BURLINGTON NJ 08016-2630 |
| HILL, DANNY A & HILL, CHRISTINA D | 7885 N FARM ROAD 193 FAIR GROVE MO 65648-8276 |
| HILL, DAVID W & HILL, SARA K | 68 TARRAGON DRIVE EAST HAMPTON CT 06424 |
| HILL, DERIC & HILL, MARIANNE | 6356 W VIKING RD LAS VEGAS NV 89103 |
| HILL, DIANNE | 130 DESIARD ST STE 501 MONROE LA 71201 |
| HILL, DOROTHY M | 205C SOUTH BLVD BOYNTON BEACH FL 33435-6675 |
| HILL, GREGORY C & LARIVIERE, SUSAN K | 7536 SOUTH TELLURIDE CENTENNIAL CO 80016 |
| HILL, HAROLD R | 2786 PGA BLVD NAVARRE FL 32566-8812 |
| HILL, HENRY | 400 WARWICK AVE APT 3 NORFOLK VA 23503-3754 |
| HILL, HERMAN M & HILL, CLAUDIA M | 1207 W 84TH PL LOS ANGELES CA 90044 |
| HILL, IRENE | 26014 CHATEAU CT MORENO VALLEY CA 92555 |
| HILL, JASON D | 103 COLFAX ROAD NEWARK DE 19713 |
| HILL, JEFFERY | 00000 |
| HILL, JEFFREY L | 2280 S XANADU WAY STE 305 AURORA CO 80014 |
| HILL, JEFFREY L | PO BOX 441084 AURORA CO 80044 |
| HILL, JEFFREY L | 11911 S PARKER RD 207 PARKER CO 80134 |
| HILL, JIMMY C & HILL, JOYCE | P.O. BOX 191 ROCHELLE TX 76872 |
| HILL, JOHN | 1364 NW 129TH WAY SUNRISE FL 33323 |
| HILL, JOHN B | 6724 TIMBERLAKE CIR. EDMOND OK 73034 |
| HILL, JOIE N | 6810 EASTRIDGE RD BALTIMORE MD 21207 |
| HILL, JOSEPH M | 5851 SAN FELIPE STE 950 HOUSTON TX 77057 |
| HILL, KIM S & HILL, MARY F | 4203 6TH ST W LEHIGH ACRES FL 33971 |
| HILL, KRYSTA | 214 33RD AVE NE KRYSTA COLLIER & MICKEN PAINTING REMODELING & ROOF TUSCALOOSA AL 35404 |
| HILL, LAURIE A & HILL, RODNEY C | 13246 WREN AVENUE CHINO CA 91710 |
| HILL, LAWRENCE | 1901 W LITTLETON BLVD STE 215 LITTLETON CO 80120 |
| HILL, MARBLE | 200 CONRAD ST CITY COLLECTOR MARBLE HILL MO 63764 |
| HILL, MELISSA | 1910 CARLYLE AVE BELLEVILLE IL 62221 |
| HILL, MICHAEL T | 4618 JUNE AVE ST LOUIS MO 63121 |
| HILL, MURRAY | 38 15 149TH ST MURRAY HILL FLUSHING NY 11354 |
| HILL, PATRICK B & TIMON-HILL, PAULA | 2623 S GROVE AVE BERWYN IL 60402 |
| HILL, RANDALL | ARC CONSTRUCTION 18000 OAKHILL TRAIL CT CHESTERFIELD MO 63005-6230 |
| HILL, RANDOLPH & HILL, BARBARA A | 2931 PINE VALLEY CIR EAST POINT GA 30344 |
| HILL, REGINA D | 6226 WEBSTER AVENUE KANSAS CITY KS 66104 |
| HILL, REUBEN | 2328 MASS ST IKE HILL GARY IN 46407 |
| HILL, RICH | 120 N 7TH CITY COLLECTOR RICH HILL MO 64779 |
| HILL, RICH | 120 N 7TH ST PO BOX 9 VICKY W COLLECTOR RICH HILL MO 64779 |
| HILL, RICHARD W & HILL, ANNA L | 434 CLAY PLANT ROAD ZAVALLA TX 75980-4838 |

| Claim Name | Address Information |
|---|---|
| HILL, RICKY L | 304 KATHERINE STREET AVONDALE CO 81022 |
| HILL, ROBERT L & HILL, ETHEL W | 989 MONTREAL RD PO BOX 448 CLARKSTON GA 30021 |
| HILL, ROBERT R | 1904 MAGDELENA AVE BAKERSFIELD CA 93307-6517 |
| HILL, ROGER L & HILL, SHARON F | 1695 GLADE GULCH ROAD CASTLE ROCK CO 80104 |
| HILL, SCHREE & HILL, | 9720 LEATTA DRIVE NO LITTLE ROCK AR 72118 |
| HILL, SCOTT M & HILL, DEREK M | 613 E CURRENT DR OZARK MO 65721 |
| HILL, STEVEN | PO BOX 163 AND JULIE MORLEY CLARKSTON MI 48347 |
| HILL, SUSAN | 1301 S BOWEN RD STE 125 ARLINGTON TX 76013 |
| HILL, SUSAN | 1301 S BOWEN RD STE 315 ARLINGTON TX 76013 |
| HILL, SUSAN H | 1301 S BOWEN RD STE 315 ARLINGTON TX 76013 |
| HILL, SUSAN V | 10 BALLYBEAN CT SUSAN V HILL TIMONIUM MD 21093 |
| HILL, TERRY L & ROSE, JO ANN | 3625 NOWLIN ROAD KENNESAW GA 30144 |
| HILL, THOMAS A & PAREKH, MAYA P | 5336 OAK GROVE DR LONG GROVE IL 60047-5209 |
| HILL, TRACY | 15529 BAYLIS ST RONALD KOVACS DETROIT MI 48238 |
| HILL, VERNE L | PO BOX 35562 LAS VEGAS NV 89133 |
| HILL, WAYNE & HILL, PRISCILLA L | 816 N 64TH STREET PHILADELPHIA PA 19151 |
| HILL, WILLIAM E | 339 ROBINHOOD CIRCLE LITTLE RIVER SC 29566 |
| HILL, WILLIAM G | 1515 ASHLEY RIVE RD APT 75H CHARLESTON SC 29407-5258 |
| HILL, WILLIAM R | 316 THOMPSON AVE JIM WHITROW CONST OAK HILL WV 25901 |
| HILL, WILLIE & HILL, RUBY M | 1011 HAWK LANE SUFFOLK VA 23434 |
| HILLAL DARWICHE AND KIMBERLY RICH | 3720 ANNA COURT NW KENNESAW GA 30144 |
| HILLARY CARPENTER | 2353 NORTH FIELD STREET NUMBER 323 DALLAS TX 75201 |
| HILLARY EDWARDS AND SUBURBAN | 1976 OLD COVINGTON HWY SW CONSTRUCTION LLC CONYERS GA 30012 |
| HILLARY R OSTROW | 5835 HESPERIA AVENUE ENCINO CA 91316 |
| HILLBURN VILLAGE | 31 MOUNTAIN AVE RECEIVER OF TAXES HILLBURN NY 10931 |
| HILLCREAST | NULL HORSHAM PA 19044 |
| HILLCREAST HOMEOWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| HILLCREEK HOMEOWNERS ASSOCIATION | PO BOX 179 LEHI UT 84043 |
| HILLCREST APPRAISAL | PO BOX 212 BUFFALO WY 82834 |
| HILLCREST BANK | 2002 E SANTA FE OLATHE KS 66062 |
| HILLCREST COMMUNITY ASSOCIATION | 20783 N 83RD AVE STE 103 456 C O ELITE COMMUNITY MANAGEMENT LLC PEORIA AZ 85382 |
| HILLCREST CONDOMINIUM ASSOC | 9968 APPLETREE PL DENVER CO 80260 |
| HILLCREST CONDOMINIUM ASSOC | 9968 APPLETREE PL THORNTON CO 80260 |
| HILLCREST CONDOMINIUM ASSOCIATION | 164 WESTFORD RD STE 16 C O LINEAR PROPERTY MANAGEMENT LLC TYNGSBORO MA 01879 |
| HILLCREST COUNTRY CLUB CONDOMINIUM | 10 ASSOCIATION INC 981 HILLCREST CT HOLLYWOOD FL 33021 |
| HILLCREST EAST BLDG 19 | 901 HILLCREST DR ATTN OFFICE HOLLYWOOD FL 33021 |
| HILLCREST INSURANCE COMPANY | PO BOX 105230 ATLANTA GA 30348 |
| HILLCREST MEADOWS II | 1855 GATEWAY BLVD STE 300 CONCORD CA 94520-3287 |
| HILLCREST PARK HOA | 500 ALFRED NOBEL DR STE 250 HERCULES CA 94547 |
| HILLCREST REALTORS | 1016 N COLLEGE AVE BLOOMINGTON IN 47404 |
| HILLDRETH HILLS CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| HILLEL PORGES | 4 LIPA FRIEDMAN LANE #301 MONROE NY 10950 |
| HILLEMEYER, FRANK L & HILLEMEYER, RUTH E | 3349 S. STALLION DR KINGMAN AZ 86401 |
| HILLER, MARK | 20337 WILLOW POND ROAD CORNELIUS NC 28031 |
| HILLER, RICHARD | 401 EDWARDS ST 13TH FL SHREVEPORT LA 71101 |
| HILLERBY, MARTIN A & | HILLERBY, CHRISTINA L 3019 OAK KNOLL DRIVE REDWOOD CITY CA 94062 |
| HILLEY AND WYANT CORTEZ PA | 860 US HWY ONE STE 108 NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| HILLHOUSE, JACK | SE RESTORATION GROUP 6203 WALDEN CROSSING DR CANTON GA 30115-9533 |
| HILLIAN CONSTRUCTION GROUP | 12136 CENTRAL AVE STE 962 MITCHELLVILLE MD 20721 |
| HILLIARD APPRAISAL CO INC | 1000 LEE JACKSON DR LOTHIAN MD 20711 |
| HILLIARD APPRAISAL CO INC | PO BOX 38906 HENRICO VA 23231-1312 |
| HILLIARD BOX INSURANCE | 4802 KINSEY DR TYLER TX 75703 |
| HILLIARD, CHARLES | 9709 BENNINGTON AVE RICK AHRING CONSTRUCTION SERVICES INC KANSAS CITY MO 64134 |
| HILLIARD, JAMES | 103 D2 OYSTERSHELL RD SAVANNAH GA 31410 |
| HILLIER, DAVID R | PO BOX 3235 ASHEVILLE NC 28802 |
| HILLIER, DEBRA M | 2103 22ND STREET NW ROCHESTER MN 55901 |
| HILLIS CARVER | BOX 708 WEIMAR CA 95736 |
| HILLIS LAW FIRM | 602 SW D AVE LAWTON OK 73501 |
| HILLMAN & LUCAS, APC | EILEEN M. FILIPELLI, ADMINISTRATOR ESTATE OF ROSEMARY E. EWERT VS. GMAC MORTGAGE, LLC PRIVATE PINNACLE, LLC & DOES 1-25 ONE HARBOR CENTER, SUITE 220 SUISUN CITY CA 94585 |
| HILLMAN BROWN AND DARROW PA | 221 DUKE OF GLOUCESTER ST C O HILLMAN BROWN AND DARROW PA ANNAPOLIS MD 21401-2506 |
| HILLMAN J TOOMBS ATT AT LAW | 6338 CHURCH ST RIVERDALE GA 30274 |
| HILLMAN TOWNSHIP | PO BOX 25 TREASURER HILLMAN TWP HILLMAN MI 49746 |
| HILLMAN VILLAGE | 24220 VETERANS MEMORIAL HWY TREASURER HILLMAN MI 49746 |
| HILLMAN VILLAGE | PO BOX 96 TREASURER HILLMAN MI 49746 |
| HILLMAN, GARY | 158 MILLER DR LIVINGSTON MT 59047 |
| HILLMAN, RONALD R & HILLMAN, RUTH G | 1402 MILLS AVE NORTH MUSKEGON MI 49445 |
| HILLMAN, SIDNEY | 3 POMONA N APT 6 GROUND RENT PIKESVILLE MD 21208 |
| HILLMANN, MATTHEW J & HILLMANN, JUDITH M | 302 JOHNSON ROAD TRAIL CREEK IN 46360 |
| HILLPOINT FARMS HOA | 525 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| HILLS AND DALE CITY | 2500 LIME KILN LN HILLS AND DALE TAX COLLECTOR LOUISVILLE KY 40222-6240 |
| HILLS AND DALE CITY | 3417 MT RANIER DR HILLS AND DALE TAX COLLECTOR LOUISVILLE KY 40241 |
| HILLS APPRAISAL SERVICE | 3332 COTILLION AVE CHARLOTTE NC 28210 |
| HILLS CUSTOM LAWN | 180 CUMBERLAND DR GREENEVILLE TN 37745 |
| HILLS OBROWN REALTY | 158 N JEFFERSON ST PO BOX 206 NASHVILLE IN 47448 |
| HILLS OF BEAR CREEK PHASE II AND | PO BOX 404 CRESSON TX 76035 |
| HILLS OF IVERRAY | 7808 SW 6TH CT C O FRAN WEINBERG BLACK PLANTATION FL 33324 |
| HILLS OF PRESTONWOOD SOUTH | 17130 DALLAS PKWY STE 100 DALLAS TX 75248 |
| HILLS, ESCALANTE | 7801 WAKELY PLZ OMAHA NE 68114 |
| HILLS, FLORDELL | 3 HOLLENBERG CT CITY AND VILLAGE TAX OFFICE BRIDGETON MO 63044 |
| HILLS, HICKORY | 100 N CHARLES ST 1010 BALTIMORE MD 21201 |
| HILLS, HIDDEN | NULL HORSHAM PA 19044 |
| HILLS, INDIAN | 1000 INDIAN HILLS HOMEOWNERS ASSOCIATION GILLETTE WY 82716 |
| HILLS, PARK | 9 BENNETT PARK HILLS CITY COLLECTOR PARK HILLS MO 63601 |
| HILLS, PARK | 9 BENNETT PARK HILLS MO 63601 |
| HILLS, PEACHTREE | NULL HORSHAM PA 19044 |
| HILLS, PICABO | NULL HORSHAM PA 19044 |
| HILLS, STERLING | 15150 E ILIFF AVE AURORA CO 80014 |
| HILLS, STRAWBERRY | 111 ROBERTS ST C O WHITE AND KATZMAN MGMT EAST HARTFORD CT 06108 |
| HILLS, TAPESTRY | PO BOX 1540 CASTLE ROCK CO 80104 |
| HILLS, TUSCANY | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| HILLS, WINDOW | NULL HORSHAM PA 19044 |
| HILLSBORO | 101 2ND ST BOX 19 CITY COLLECTOR HILLSBORO MO 63050 |
| HILLSBORO | PO BOX 19 CITY COLLECTOR HILLSBORO MO 63050 |

| Claim Name | Address Information |
|---|---|
| HILLSBORO CITY | TREASURER HILLSBORO CITY PO BOX 447 836 PRAIRIE AVE HILLSBORO WI 54634 |
| HILLSBORO CITY | PO BOX 447 836 PRAIRIE AVE HILLSBORO WI 54634 |
| HILLSBORO CITY | PO BOX 447 TREASURER HILLSBORO WI 54634 |
| HILLSBORO TITLE COMPANY INC | PO BOX 500 HILLSBORO MO 63050 |
| HILLSBORO TOWN | 22043 CHURCH ST PO BOX 128 T C OF HILLSBORO TOWN HILLSBORO MD 21641 |
| HILLSBORO TOWN | E16681 RIDGE RD TREASURER HILLSBORO TWP HILLSBORO WI 54634 |
| HILLSBORO TOWN | RT 2 HILLSBORO WI 54634 |
| HILLSBORO TOWN TREASURER | TREASURER HILLSBORO WI 54634 |
| HILLSBOROUGH AT OTAY RANCH COMM | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| HILLSBOROUGH CLERK OF CIRCUIT COURT | 419 PIERCE ST RM 140 PO BOX 3249 TAMPA FL 33601 |
| HILLSBOROUGH COUNTY | REGISTRY OF DEEDS P.O. BOX 370 NASHUA NH 03061 |
| HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FL TAMPA FL 33602 |
| HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FL TAX COLLECTOR TAMPA FL 33602 |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR PO BOX 172920 ATTN PROPERTY TAXES TAMPA FL 33672 |
| HILLSBOROUGH COUNTY | PO BOX 172920 ATTN PROPRTY TAXES TAMPA FL 33672 |
| HILLSBOROUGH COUNTY BOCC | 601 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH COUNTY CLERK OF | 419 PIERCE ST RM 140 TAMPA FL 33602 |
| HILLSBOROUGH COUNTY CLERK OF CO | PO BOX 3249 RECORDING DEPT TAMPA FL 33601 |
| HILLSBOROUGH COUNTY FL CLERK OF | 407 E ST TAMPA FL 33602 |
| HILLSBOROUGH COUNTY FL CLERK OF | 501 E KENNEDY BLVDL 6TH FL TAMPA FL 33602 |
| HILLSBOROUGH COUNTY PROPERTY APPRAISER | 601 E KENNEDY BLVD TAMPA FL 33602-4932 |
| HILLSBOROUGH COUNTY RECORDER | PO BOX 3249 TAMPA FL 33601 |
| HILLSBOROUGH COUNTY REGISTRY OF | 19 TEMPLE ST NASHUA NH 03060 |
| HILLSBOROUGH COUNTY REGISTRY OF | PO BOX 370 NASHUA NH 03061 |
| HILLSBOROUGH COUNTY REGISTRY OF DEEDS | PO BOX 370 NASHUA NH 03061-0370 |
| HILLSBOROUGH COUNTY TREASURER | 19 TEMPLE ST PO BOX 370 NASHUA NH 03061 |
| HILLSBOROUGH COUNTY WATER DEPT | 10061 E ADAMO DR TAMPA FL 33619 |
| HILLSBOROUGH MUA | PO BOX 1019 BELLE MEAD NJ 08502 |
| HILLSBOROUGH REGISTER OF DEEDS | 19 TEMPLE STREET PO BOX 370 NASHUA NH 03061 |
| HILLSBOROUGH REGISTRY OF DEEDS | 19 TEMPLE ST NASHUA NH 03060 |
| HILLSBOROUGH TAX COLLECTOR | 379 S BRANCH RD HILLSBOROUGH TAX COLLECTOR HILLSBOROUGH NJ 08844 |
| HILLSBOROUGH TAX COLLECTOR | 379 S BRANCH RD TAX COLLECTOR HILLSBOROUGH NJ 08844 |
| HILLSBOROUGH TOWN | TOWN OF HILLSBOROUGH 27 SCHOOL STREET HILLSBOROUGH NH 03244 |
| HILLSBOROUGH TOWN | 27 SCHOOL ST TOWN OF HILLSBOROUGH HILLSBOROUGH NH 03244 |
| HILLSBOROUGH TOWN | 29 SCHOOL ST PO BOX 1699 HILLSBOROUGH TOWN HILLSBORO NH 03244 |
| HILLSBOROUGH TOWN | 29 SCHOOL ST PO BOX 1699 TOWN OF HILLSBOROUGH HILLSBOROUGH NH 03244 |
| HILLSDALE BORO | 380 HILLSDALE AVE HILLSDALE BORO TAX COLLECTOR HILLSDALE NJ 07642 |
| HILLSDALE BORO | 380 HILLSDALE AVE TAX COLLECTOR HILLSDALE NJ 07642 |
| HILLSDALE CITY | 97 N BROAD ST TREASURER HILLSDALE MI 49242 |
| HILLSDALE CITY TAX COLLECTOR | 97 N BROAD ST HILLSDALE MI 49242 |
| HILLSDALE COUNTY | 29 N HOWELL ST HILLSDALE MI 49242 |
| HILLSDALE COUNTY | 29 N HOWELL ST TREASURER HILLSDALE MI 49242 |
| HILLSDALE COUNTY REGISTER OF DEEDS | 29 N HOWELL COURTHOUSE RM 3 HILLSDALE MI 49242 |
| HILLSDALE COUNTY REGISTRAR OF DEEDS | 29 N HOWELL HILLSDALE MI 49242 |
| HILLSDALE OAKS HOMEOWNERS | 331 PIERCY RD SAN JOSE CA 95138 |
| HILLSDALE REGISTER OF DEEDS | 29 N HOWELL RM 3 HILLSDALE COUNTY COURTHOUSE HILLSDALE MI 49242 |
| HILLSDALE TOWN | 221 W END RD TAX COLLECTOR HILLSDALE NY 12529 |
| HILLSDALE TOWN | PO BOX 305 TAX COLLECTOR HILLSDALE NY 12529 |

| Claim Name | Address Information |
|---|---|
| HILLSDALE TOWNSHIP | TREASURER 1545 MEADOW LANE HILLSDALE MI 49242 |
| HILLSDALE TOWNSHIP | 1545 MEADOW LN TREASURER HILLSDALE MI 49242 |
| HILLSDALE TOWNSHIP | 2700 E BACON RD TREASURER HILLSDALE MI 49242 |
| HILLSDALE TWP TREASURER | 1545 MEADOW LN HILLSDALE MI 49242 |
| HILLSGROVE TOWNSHIP | PO BOX 95 T C OF HILLSGROVETOWNSHIP HILLSGROVE PA 18619 |
| HILLSGROVE TOWNSHIP | TAX COLLECTOR HILLSGROVE PA 18619 |
| HILLSGROVE, JOYCE | 698 ROUTE 126 AND PAUL DAVIS RESTORATION BARRINGTON NH 03825 |
| HILLSHIRE FARMS CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| HILLSIDE CONDOMINIUM | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| HILLSIDE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| HILLSIDE GENERAL CONTRACTOR | PO BOX 271704 FLOWER MOUND TX 75027-1704 |
| HILLSIDE HOMEOWNERS ASSOCIATION | 4322 W CHEYENNE AVE C O IDEAL COMMUNITY MANAGEMENT INC LAS VEGAS NV 89032 |
| HILLSIDE LAND CORP | 1000 BRYANT RD LONG BEACH CA 90815 |
| HILLSIDE TOWNSHIP | MUNICIPAL BLDG LIBERTY AND HILLSIDE TAX COLLECTOR HILLSIDE NJ 07205 |
| HILLSIDE TOWNSHIP FISCAL | 1409 LIBERTY AVE HILLSIDE TWP COLLECTOR HILLSIDE NJ 07205 |
| HILLSIDE TOWNSHIP TAX COLLECTOR | LIBERTY AND HILLSIDE AVE HILLSIDE NJ 07205 |
| HILLSVILLE TOWN | 410 N MAIN ST PO BOX 545 TREASURER HILLSVILLE TOWN HILLSVILLE VA 24343 |
| HILLSVILLE TOWN | PO BOX 545 TREASURER HILLSVILLE TOWN HILLSVILLE VA 24343 |
| HILLTOP GREEN MAINTENANCE | 3150 HILLTOP MALL RD 23 C O HERITAGE MANAGEMENT RICHMOND CA 94806 |
| HILLTOP TERRACE CONDO ASSOCIATION | 186 DUNBARTON RD MANCHESTER NH 03102 |
| HILLTOP VILLAGE OWNERS ASSOCIATION | 3721 DOUGLAS BLVD 345 ROSEVILLE CA 95661 |
| HILLTOP VILLAS ASSOCIATION | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| HILLTOWN TOWNSHIP BUCKS | 13 W CREAMERY RD T C OF HILLTOWN TOWNSHIP HILLTOWN PA 18927 |
| HILLTOWN TOWNSHIP BUCKS | PO BOX 465 ALICE E KACHLINE TAX COLLECTOR HILLTOWN PA 18927 |
| HILLVIEW CITY | MARK E. EDISON CITY ATTORNEY 216 SOUTH BUCKMAN STREET, SUITE 7 SHEPHERDSVILLE KY 40165 |
| HILLVIEW CITY | 283 CRESTWOOD LN CITY OF HILLVIEW HILLVIEW KY 40229 |
| HILLVIEW CITY | CITY OF HILLVIEW 283 CRESTWOOD LN LOUISVILLE KY 40229-3210 |
| HILLVIEW CONDO HOMEOWNERS | PO BOX 772 SUMAS WA 98295 |
| HILLYARD | PO BOX 873976 KANSAS CITY MO 64187-3976 |
| HILLYARD DES MOINES | P O BOX 872054 KANSAS CITY MO 64187-2054 |
| HILMAR T. STEFANSSON | TRUDY S. STEFANSSON 213 PEMBERTON STREET WALPOLE MA 02081 |
| HILMAS, JOANN | 1144 COUNTY ROAD 22 MONTROSE CO 81403-9462 |
| HILMER AND JOE SCHAEFER | 1210 DANUBE ST WARRIOR ELECTRIC INC HOUSTON TX 77051 |
| HILMER SCHAEFER | 1210 DANUBE ST HOUSTON TX 77051-1626 |
| HILS, DAVID | 10484 BIG BONE RD UNION BAY KY 41091 |
| HILTGEN, WILLIAM | 172 OXFORD DR WILLIAM HILTGEN III EAST HARTFORD CT 06118 |
| HILTON A RYDER ATT AT LAW | PO BOX 28912 FRESNO CA 93729 |
| HILTON AUCTION AND REALTY INC | 505 W BROAD ST PO BOX 535 ELIZABETHTOWN NC 28337 |
| HILTON C S TWN PARMA | 1300 HILTON PARMA RD PO BOX 728 RECEIVER OF TAXES HILTON NY 14468 |
| HILTON CEN SCH TN OF CLARKSON | RECEIVER OF TAXES PO BOX 148 1658 LAKE RD HAMLIN NY 14464 |
| HILTON CEN SCH TN OF CLARKSON | 1658 LAKE RD RECEIVER OF TAXES HAMLIN NY 14464 |
| HILTON CEN SCH TN OF GREECE | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612 |
| HILTON CEN SCH TN OF GREECE | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612-5016 |
| HILTON CEN SCH TN OF HAMLIN | RECEIVER OF TAXES PO BOX 148 1658 LAKE RD HAMLIN NY 14464 |
| HILTON CEN SCH TN OF HAMLIN | 1658 LAKE RD RECEIVER OF TAXES HAMLIN NY 14464 |
| HILTON HEAD ISLAND CITY | CITY HALL TAX COLLECTOR HILTON HEAD ISLAND SC 29928 |
| HILTON MORTGAGE CORPORATION | PO BOX 4411 MONTGOMERY AL 36103-4411 |
| HILTON PROPERTIES | 3895 WOODVILLE LN ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| HILTON R AND VANESSA G | 23955 FOREST VIEW DR CULLISON AND AMERICAN PROFESSIONAL ROOFING INC LAND O LAKES FL 34639 |
| HILTON VILLAGE | 59 HENRY ST VILLAGE CLERK HILTON NY 14468 |
| HILTON WONG OR | DOMINIC LEUNG 4061 E CASTRO VALLEY BLVD CASTRO VALLEY CA 94552 |
| HILTON WONG OR ELEPHANT POWER LLC | 101 SAN DOMINGO CT SAN PABLO CA 94806 |
| HILTON, CRAIG | 13510 FOREST GREEN AVE ELBERT CO 80106 |
| HILTON, SHANE K | 909 KIRBY STREET SULPHUR LA 70663 |
| HILTY, LYNN D | 1702 COUNCIL DR SUN CITY CENTER FL 33573 |
| HILTY, TIMOTHY J & HILTY, MELISSA S | 927 MEADOWOOD CIR LEBANON PA 17042-8938 |
| HILTZ AND WANTUCH LLC | 53 W JACKSON BLVD STE 205 CHICAGO IL 60604 |
| HILYER, BECKY | 6739 TAYLOR CIR MONTGOMERY AL 36117 |
| HIMANSHU KAUSHIK | 649 SOUTH HENDERSON RD APT A109 KING OF PRUSSIA PA 19406 |
| HIMBER AND STORK PC | 630 W LACEY RD FORKED RIVER NJ 08731 |
| HIMBERGER LAW OFFICES CHARTERED | 575 E PARK CTR BLVD STE 100 BOISE ID 83706 |
| HIMELFARB LAW OFFICE PA | 8919 REISTERSTOWN RD BALTIMORE MD 21208 |
| HIMERRIGHT, DARLENE | 4609 MILEY RD JORGE RODRIGUEZ ROOFING LLC PLANT CITY FL 33565 |
| HIMES AND HIMES INC | 750 TERRADO PLZ COVINA CA 91723 |
| HIMES LAW OFFICE | PO BOX 806 TERRE HAUTE IN 47808 |
| HIMES, CHARLES | 50 E ST SANTA ROSA CA 95404 |
| HIMES, JOHN H & CALLAHAN, GRETCHEN | 1607 WRIGHT AVE SUNNYVILLE CA 94087 |
| HIMMELBERGER, LYN | 222 BASTIAN LN MELANIE HIMMELBERGER ALLENTOWN PA 18104 |
| HIMMELHEBER, DAN M | 2000 ALAMEDA DE LAS PULGAS SAN MATEO CA 94403 |
| HIMMELSPACH, DANIEL C | 4371 STATE ST SAGINAW MI 48603 |
| HIMONT LAW GROUP LTD | 7848 LINCOLN AVE SKOKIE IL 60077-3644 |
| HIMONT LAW GROUP LTD | 208 S LASALLE ST STE 610 CHICAGO IL 60604 |
| HIN MAN WONG | 3058 MARSTON WAY SAN JOSE CA 95148-3118 |
| HINCE, BARBARA A | 6727 W ADLER ST MILWAUKEE WI 53214 |
| HINCEMAN, HAZEL D | 9820 CASTOR ROAD SALISBURY NC 28146 |
| HINCH AND JUDITH GILLIAM | 1920 NW 86TH TERRACE PEMBROKE PINES FL 33024 |
| HINCHEY AND ASSOCIATES | 440 W BENSON BLVD 200 ANCHORAGE AK 99503 |
| HINCHLEY, JAMES M | 2 HARVARD ST WELLESLEY MA 02482-4608 |
| HINCHMAN, DOROTHY J | 917 FRANKLIN SUITE 350 HOUSTON TX 77002 |
| HINCHY WITTE WOOD ANDERSON | 525 B ST STE 1500 SAN DIEGO CA 92101 |
| HINCK, GARY E | 512 SW 6TH AVE # 100 TOPEKA KS 66603-3150 |
| HINCKLEY SPRINGS | 6055 S. HARLEM AVE CHICAGO IL 60638 |
| HINCKLEY SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY, HOWARD P | 295 REGENCY DRIVE MARSTONS MILLS MA 02648 |
| HINDEN, JOHN | 2222 S BROADWAY STE C SANTA MARIA CA 93454 |
| HINDERS, PAMELA J | 406 CLARK ST DYSART IA 52224 |
| HINDMAN CITY | PO BOX 496 HINDMAN KY 41822 |
| HINDMAN SANCHEZ PC | 5610 WARD RD STE 300 ARVADA CO 80002 |
| HINDMANSANCHEZ | 5610 WARD RD STE 300 ARVADA CO 80002-1309 |
| HINDS CLERK OF CHANCERY COU | PO BOX 686 JACKSON MS 39205 |
| HINDS CLERK OF CHANCERY COURT | PO BOX 686 JACKSON MS 39205 |
| HINDS COUNTY | HINDS COUNTY TAX COLLECTOR 316 S PRESIDENT STREET JACKSON MS 39201 |
| HINDS COUNTY | 316 S PRESIDENT HINDS COUNTY TAX COLLECTOR JACKSON MS 39201 |
| HINDS COUNTY | 316 S PRESIDENT JACKSON MS 39201 |
| HINDS COUNTY | 316 S PRESIDENT ST HINDS COUNTY TAX COLLECTOR JACKSON MS 39201 |
| HINDS COUNTY | COUNTY ASSESSOR PO BOX 22897 JACKSON MI 39225-2908 |

| Claim Name | Address Information |
|---|---|
| HINDS COUNTY 2ND DISTRICT | PO BOX 88 RAYMOND MS 39154 |
| HINDS COUNTY CHANCERY CLERK | 127 W MAIN ST RAYMOND MS 39154 |
| HINDS COUNTY CHANCERY CLERK | PO BOX 88 RAYMOND MS 39154 |
| HINDS COUNTY CHANCERY CLERK | 316 S PRESIDENT 2ND FL HINDS COUNTY CHANCERY CLERK JACKSON MS 39201 |
| HINDS COUNTY CHANCERY CLERK | 316 S PRESIDENT ST JACKSON MS 39201 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| HINDS, GINA M | 690 WALLACE DR ROCKAWAY BEACH MO 65740 |
| HINDS, SUSAN E | 333 JULIA WAY SMYRNA DE 19977 |
| HINE KNOPP VERNON INS INC | 501 E MIDLAND ST BAY CITY MI 48706 |
| HINERFELD REALTY CO INC | 600 LACKAWANNA AVE STE A SCRANTON PA 18503 |
| HINES AND HINES CONSTRUCTION INC | 1545 MORRIS PL HILLSIDE NJ 07205 |
| HINES LAW OFFICE | 419 E CHAPIN ST CADILLAC MI 49601 |
| HINES REAL ESTATE AND AUCTIONCO | MAIN ST JONESVILLE VA 24263 |
| HINES, KENNETH | 310 HILLSBORO VFW ROAD FOREST MS 39074 |
| HINES, KERRY K | 2713 WOODMONT DRIVE YORK PA 17404 |
| HINES, MAHLON | 3400 WEBSTER STREET BRENTWOOD MD 20722 |
| HINES, OSSIE | 5180 WATER POINT DR MEMPHIS TN 38141 |
| HINES, ROXIE | 2759 GLENROSE AVE ALTADENA CA 91001-5033 |
| HINES, TAMMIE | 1958 BIG BRANCH CT PACES RESTORATION SERVICES INC LITHONIA GA 30058 |
| HINESBURG TOWN | 10632 RTE 116 TOWN OF HINESBURG HINESBURG VT 05461 |
| HINESBURG TOWN | TOWN OF HINESBURG 10632 ROUTE 116 HINESBURG VT 05461-8501 |
| HINESBURG TOWN CLERK | 10632 ROUTE 116 HINESBURG VT 05461-8501 |
| HINESVILLE CITY | 115 E ML KING JR DR TAX COLLECTOR HINESVILLE GA 31313 |
| HING WAH HO | CELINE M HO 5724 MIDDLE CREST DRIVE AGOURA HILLS CA 91301 |
| HINGHAM MUTUAL FIRE | 230 BEAL ST HINGHAM MA 02043 |
| HINGHAM MUTUAL FIRE | HINGHAM MA 02043 |
| HINGHAM TOWN | 210 CENTRAL ST HINGHAM TOWN TAX COLLECTOR HINGHAM MA 02043 |
| HINGHAM TOWN | 210 CENTRAL ST TOWN OF HINGHAM HINGHAM MA 02043 |
| HINGHAM TOWN | 210 CENTRAL ST FIRST FL RUTH ANNE BECK TAX COLLECTOR HINGHAM MA 02043 |
| HINKINS LAW LLC | 881 W BAXTER DR SOUTH JORDAN UT 84095-8506 |
| HINKLE AND ASSOCIATES LLC | 5458 STEUBENVILLE PIKE STE D MC KEES ROCKS PA 15136 |
| HINKLE FINGLES AND PRIOR | ATTORNEYS AT LAW 2651 MAIN STREET, SUITE A LAWRENCEVILLE NJ 08648-1012 |
| HINKLE, MARTHA A | 2204 N CANNES CEDAR PARK TX 78613 |
| HINKLECOXEATONCOFFIELD AND HENSELY | 1700 BANK ONE CTR AMARILLO TX 79105 |
| HINKSON, CECIL J & HINKSON, OLLIE K | 3317 BEYERS ST BAKERSFIELD CA 93312 |
| HINMAN, RICHARD K & HINMAN, NANCY | 136 SEABISCUIT PLACE EDGEWATER MD 21037-2791 |
| HINOCHI, KAREN E | 3439 WINSLOW DR LOS ANGELES CA 90026 |
| HINOJOSA, OLEGARIO T | 3916 MONICA WESLACO TX 78596-0921 |
| HINRICHS, ERIC A | 4259 ARTHUR ST COLUMBIA HEIGHTS MN 55421 |
| HINSDALE CEN SCH TN OF CLARKSVILLE | SCHOOL TAX COLLECTOR PO BOX 22 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF CLARKSVILLE | 3701 MAIN ST SCHOOL TAX COLLECTOR HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF HINSDALE | 3701 MAIN ST TAX COLLECTOR HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF HUMPH | 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF HUMPHREY | 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF ISCHU | 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF ISCHUA | 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE CEN SCH TN OF OLEAN | 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE COUNTY | 213 HENSON STREET PO BOX 336 LAKE CITY CO 81235 |
| HINSDALE COUNTY | 213 HENSON STREET PO BOX 336 COUNTY TREASURER LAKE CITY CO 81235 |

| Claim Name | Address Information |
|------------|---------------------|
| HINSDALE COUNTY | 317 N HENSON HINSDALE COUNTY TREASURER LAKE CITY CO 81235 |
| HINSDALE COUNTY CLERK AND RECORDER | PO BOX 9 LAKE CITY CO 81235 |
| HINSDALE COUNTY PUBLIC TRUSTEE | 317 HENSON ST LAKE CITY CO 81235 |
| HINSDALE CS COMBINED | SCHOOL TAX COLLECTOR PO BOX 22 3701 MAIN ST HINSDALE NY 14743 |
| HINSDALE TOWN | 39 S ST HINSDALE TOWN TAX COLLECTOR HINSDALE MA 01235 |
| HINSDALE TOWN | 39 S ST TOWN HALL TAX COLLECTOR HINSDALE MA 01235 |
| HINSDALE TOWN | 39 S ST TOWN HALL TOWN OF HINSDALE HINSDALE MA 01235 |
| HINSDALE TOWN | PO BOX 52 HINSDALE NH 03451 |
| HINSDALE TOWN | PO BOX 52 HINSDALE TOWN HINSDALE NH 03451 |
| HINSDALE TOWN | PO BOX 177 TAX COLLECTOR WARSAW NY 14569 |
| HINSDALE TOWN | 3618 MAIN ST HINSDALE NY 14743 |
| HINSHAW & CULBERTSON | BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL 333 SOUTH SEVENTH STREET, SUITE 2000 MINNEAPOLIS MN 55402 |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR CHICAGO IL 60677-8001 |
| HINSHAW & CULBERTSON LLP | 333 SOUTH SEVENTH STREET SUITE 200 MINNEAPOLIS MN 55402 |
| HINSHAW & CULBERTSON LLP | 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | 222 N. LASALLE ST. SUITE 300 CHICAGO IL 60601-1081 |
| HINSHAW & CULBERTSON LLP - PRIMARY | 333 SOUTH SEVENTH STREET SUITE 2000 MINNEAPOLIS MN 55402 |
| HINSHAW AND CULBERTSON | 8142 SOLUTIONS CTR DR CHICAGO IL 60677 |
| HINSHAW AND CULBERTSON LLP | THIRD FL ONE INTERNATIONAL PL BOSTON MA 02110 |
| HINSHAW AND CULBERTSON LLP | 333 S SEVENTH ST STE 2000 MINNEAPOLIS MN 55402 |
| HINSHAW AND CULBERTSON LLP | 160 HANSEN CT STE 105 LOCKBOX NUMBER 778142 WOOD DALE IL 60191 |
| HINSHAW AND CULBUSE 250081 | 222 N LASALLE ST 300 FD 6 CHICAGO IL 60601 |
| HINSHAW AND CULBUSE 250081 | 8142 SOLUTIONS CTR DR CHICAGO IL 60677 |
| HINSHAW CULBERTSON, LLP | C/O ELLEN B. SILVERMAN 333 SOUTH SEVENTH STREET SUITE 2000 MINNEAPOLIS MN 55402 |
| HINSON AND RHYNE PA | PO BOX 7479 WILSON NC 27895 |
| HINSON, JOHNNY | 306 MONTLIEU AVENUE HIGH POINT NC 27262 |
| HINSON, WALTER L | PO BOX 279 WILSON NC 27894 |
| HINSON, WALTER L | PO BOX 7479 WILSON NC 27895 |
| HINSWOOD PARK CONDOMINIUM | 13810 HOME AVE 1121 E HINSWOOD DR 104 VILLA PARK IL 60181 |
| HINTON TOWNSHIP | PO BOX 60 TREASURER HINTON TWP LAKEVIEW MI 48850 |
| HINTON TOWNSHIP | TREASURER HINTON TWP PO BOX 60 LAKEVIEW MI 48850-0060 |
| HINTON, FREDERICK J | 2110 24TH AVENUE NORTH ST. PETERSBURG FL 33713 |
| HINTON, LORA | 768 RR 1 THACKERVILLE OK 73459 |
| HINTZ, KELLY W | PO BOX 1701 BELLEVUE WA 98009 |
| HINZ, KEVIN & HINZ, PATRICIA F | 17160 CR 687 SOUTH HAVEN MI 49090 |
| HINZ, WILLIAM R & HINZ, LEANNA G | 1319 MIRACLE PKWY CHEYENNE WY 82009-1873 |
| HIPOLITA ROSARIO RAFAEL ROSARIO | 2240 2242 NW 35TH ST AND AMERILOSS PUBLIC ADJUSTING MIAMI FL 33142 |
| HIPOLITO J ORTIZ | PAULINE P ORTIZ 182 W GRANT RIALTO CA 92376 |
| HIPPEN, DAVID N & HIPPEN, LINDA G | 1930 NORTHWEST 49TH LINCOLN NE 68528 |
| HIRAM  CASILLAS | 164 DYKEMAN ROAD CARMEL NY 10512 |
| HIRAM C LEWIS IV ATT AT LAW | 416 HOLLAND AVE MORGANTOWN WV 26501 |
| HIRAM MELVIN JR | 940 ALAMEDA DRIVE LONGWOOD FL 32750 |
| HIRAM SEGREST AND JANET SEGREST VS GMAC | MORTGAGE CORPORATION LAW OFFICE OF LAWRENCE J SOUZA 802 S ST MARYS ST SAN ANTONIO TX 78205 |
| HIRAM TOWN | 25 ALLARD CIR TOWN OF HIRAM HIRAM ME 04041 |
| HIRANI, HEENA | 8701 BEDFORD EULESS RD STE 510 HURST TX 76053 |
| HIRAYAMA, DUANE & HIRAYAMA, JOY I | 10965 VANALDEN AVE LOS ANGELES CA 91326 |

| Claim Name | Address Information |
|---|---|
| HIRAYIR ALAN BECER | 19 PLATEAU AVENUE FORT LEE NJ 07024 |
| HIRELIVE INC | 27651 LA PAZ ROAD, SUITE 100 LAGUNA NIGUEL CA 92677 |
| HIRERIGHT INC. | 24521 NETWORK PLACE CHICAGO IL 60673-1245 |
| HIRLEMAN, CHERYL & HIRLEMAN, CHRISTIAN | 15 PLEASANT PLACE DR BEAUFORT SC 29907-1188 |
| HIROKO ENDO | 8832 CRESCENT DRIVE HUNTINGTON BEACH CA 92646 |
| HIROMI SAKURAI | 1450 DANIELS COVE DR WINTER GARDEN FL 34787 |
| HIRONOBU KITAGAWA | KOREN KITAGAWA 6222 W SHERMAN LAKE AUGUSTA MI 49012 |
| HIROSHI HASEGAWA | NAOKO HASEGAWA 103 SOUTH EUCLID UNIT A OAK PARK IL 60302 |
| HIROSHI KOBAYASHI | 7815 ESTANCIA STREET CARLSBAD CA 92009 |
| HIROYUKI KAWACHI | MASAE KAWACHI 8801 LAWRENCE AVENUE WESTMINSTER CA 92683 |
| HIRSCH APPRAISAL SERVICES | 6204 BILMORE AVE BALTIMORE MD 21215 |
| HIRSCH LAW OFFICE | 7310 N 16TH ST STE 330 PHOENIX AZ 85020-5276 |
| HIRSCH, HAL M | ONE N LEXINGTON AVE WHITE PLAINS NY 10601 |
| HIRSCH, LEE N | 21901 BURBANK BLVD UNIT 200 WOODLAND HILLS CA 91367-6433 |
| HIRSCHI REALTORS | 3631 MAPLEWOOD STE 1 WICHITA FALLS TX 76308 |
| HIRSEL H. MAXWELL | 29744 FLORENCE STREET GARDEN CITY MI 48135-2694 |
| HISCOCK & BARCLAY | ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE NY 13212-3541 |
| HISCOCK & BARCLAY LLP | ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE NY 13212-3541 |
| HISCOCK AND BARCLAY | 1110 M AND T CTR 3 FOUNTAIN PLZ BUFFALO NY 14203 |
| HISCOCK AND BARCLAY | 3 FOUNTAIN PLZ BUFFALO NY 14203 |
| HISCOCK AND BARCLAY LLP | 300 S STATE ST ONE PARK PL SYRACUSE NY 13202 |
| HISCOCK AND BARCLAY LLP | 2000 HSBC PLZ 100 CHESTNUT ST ROCHESTER NY 14604 |
| HISCOX INSURANCE COMPANY INC | 233 N MICHIGAN AVE STE 1840 CHICAGO IL 60601-5802 |
| HISDAHL, JON & ANTOINE, PASCALE | 9 POINTCROSS DR CIRCLE PINES MN 55014 |
| HISHAM M HAFEZ | CAROLYN M HAFEZ 22 FARLEY ROAD HOLLIS NH 03049 |
| HISS, STEVEN | 945 GREAT PLAIN AVE STE 6 NEEDHAM MA 02492-3004 |
| HISTORIC NEW ENGLAND | 185 LYMAN STREET WALTHAM MA 02452-5645 |
| HITACHI DATA SYSTEMS | ACCOUNTS RECEIVABLES PO BOX 99257 CHICAGO IL 60693 |
| HITCHCOCK COUNTY | PO BOX 218 TRENTON NE 69044 |
| HITCHCOCK COUNTY | PO BOX 248 HITCHCOCK COUNTY TREASURER TRENTON NE 69044 |
| HITCHCOCK ISD | 8501 HWY 6 PO BOX 849 ASSESSOR COLLECTOR HITCHCOCK TX 77563 |
| HITCHCOCK ISD | 8501 HWY 6 PO BOX 849 HITCHCOCK TX 77563 |
| HITCHCOCK RECORDER OF DEEDS | PO BOX 248 TRENTON NE 69044 |
| HITCHIN POST CONDOMINIUM TRUST | 45 BRAINTREE HILL PARK STE 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| HITCHINS, MARK J & HITCHINS, RENEE M | 3680 WINDING PINE DR METAMORA MI 48455-8904 |
| HITE, JESSIE | ARTHUR PERRY III CONSTRUCTION PO BOX 16263 MEMPHIS TN 38186-0263 |
| HITE, LOLITA | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA 12705-07 LOCKE AVENUE CLEVELAND OH 44108 |
| HITE, RHONDA L | 10400 BARON DRIVE SAINT LOUIS MO 63136 |
| HITESH BHATT | KIM BHATT 87  STURR STREET NORTH HALEDON NJ 07508 |
| HITLALL, ROMEO | 90-33 DESARC RD OZONE PARK NY 11417 |
| HITOMI O SOMERA | 2232 KAPIOLANI BOULEVARD APT #401 HONOLULU HI 96826 |
| HITOSHI CHIBA AND | MARTHA LEYVA AND DANNY LEYVA 2143 VENICE BLVD LOS ANGELES CA 90006 |
| HITOSHI INOUE WAKANA ANNA INOUE VS GMAC | MORTGAGE CORPORATION A DELAWARE CORPORATION ETS SVCS LLC A DELAWARE ET AL THOMAS P KELLY III SBN 230699 50 OLD COURTHOUSE SQUARE STE 609 SANTA ROSA CA 95404-4926 |
| HITOSHI INOUE, WAKANA INOUE | THOMAS P. KELLY III, ESQ. 50 OLD COURTHOUSE SQUARE, SUITE 609 SANTA ROSA CA 95404-4926 |
| HITT MARKING DEVICES | 3231 W MACARTHUR BLVD SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| HITT, MICHAEL | BOX 1157 TACOMA WA 98401 |
| HITT, MICHAEL | PO BOX 65530 UNIVERSITY PLACE WA 98464 |
| HITT, WARD R | 2610 ALVEY DR HAYMARKET VA 20169 |
| HIU YONG | 8809 S POINTE PKWY EAST APT. 2006 PHOENIX AZ 85044 |
| HIU YUE WONG | JIANRUI QUI 6610 NORTHWEST 101ST TERRACE PARKLAND FL 33076 |
| HIX & GRAY PLLC | 315 DEADERICK STREET SUITE 1230 NASHVILLE TN 37238 |
| HIX APPRAISAL SERVICES INC | 905 BOSQUE RD NE ALBUQUERQUE NM 87113 |
| HIXLO LTD. | 715 WEST HARRIS ARLINGTON TX 76001 |
| HIXON TOWN | R 2 BOX 170 TREASURER WITHEE WI 54498 |
| HIXON TOWN | W5708 CTR RD TREASURER HIXON TOWN WITHEE WI 54498 |
| HIXON TOWN | W5708 CTR RD TREASURER WITHEE WI 54498 |
| HIXSON, BRENDA | 137 FLORIDA AVE DAYTON TN 37321 |
| HIXSON, DAVID | 12624 MONARCH COURT WOODBRIDGE VA 22192 |
| HIXTON TOWN | N8974 POLE GROVE RD HIXTON TOWN TREASURER HIXTON WI 54635 |
| HIXTON TOWN | ROUTE 1 BOX 176A HIXTON WI 54635 |
| HIXTON VILLAGE | TREASURER HIXTON VILLAGE PO BOX 127 145 E MAIN ST HIXTON WI 54635 |
| HIXTON VILLAGE | VILLAGE HALL HIXTON WI 54635 |
| HIXTON VILLAGE | W14207 HOLMES RD TREASURER HIXTON VILLAGE HIXTON WI 54635 |
| HIXTON VILLAGE | W14207 HOLMES RD TREASURER HIXTON VILLAGE HIXTON WI 54635 |
| HIZER AND MAHAFFEY LLC | 4303 WOODVILLE RD NORTHWOOD OH 43619 |
| HIZER AND SCHIMMEL | 4303 WOODVILLE RD NORTHWOOD OH 43619 |
| HJ FRIEH AND ASSOCIATES | 1550 SPRING RD SUITE 120 OAK BROOK IL 60523 |
| HJELMESET, FRED | PO BOX 4188 MOUNTAIN VIEW CA 94040 |
| HJERPE, THOMAS B | 350 E ST 403 EUREKA CA 95501 |
| HKS ASSOCIATES INC | 694 MAIN ST KEENE NH 03431 |
| HL FERGUSON AND APRIL SVET BURNS | 8044 CHABLIS BAY ST LAS VEGAS NV 89131 |
| HLS CONSTRUCTION | 676 BONDED PKWY STE B STREAMWOOD IL 60107-1815 |
| HM ROOFING CONSTRUCTION INC | 2000 NW 120ST MIAMI FL 33167 |
| HMC FUNDING | PO BOX 974 SOLANA BEACH CA 92075-0974 |
| HMC INC | 4199 BETHEL RD FLOYDS KNOBS IN 47119 |
| HMC OPPORTUNITY FUND LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| HMH COMPANY | 3809 CLARKS LN BALTIMORE MD 21215 |
| HMMOND CITY | SHERIFF AND COLLECTOR PO BOX 2788 310 E CHARLES ST HAMMOND LA 70404 |
| HMP GROUP LLC | 9039 BOLSA AVE SUITE 210 WESTMINSTER CA 92683 |
| HNATOWICZ, MARGARET & | HNATOWICZ, DENNIS M 21 SAINT PAUL ST LOWELL MA 01851-4515 |
| HNB MORTGAGE | 2101 W WADLEY AVE STE 36 MIDLAND TX 79705-6439 |
| HO AND ASSOCIATES | 502 RAINIER AVE S STE 202 SEATTLE WA 98144 |
| HO D NGUYEN | 11078 DUDLEY WAY STANTON CA 90680 |
| HO KUS, HO | 333 WARREN AVE HO HO KUS TAX COLLECTOR HO HO KUS NJ 07423 |
| HO KUS, HO | 333 WARREN AVE TAX COLLECTOR HO HO KUS NJ 07423 |
| HO, CHESTER D | 1637 10TH AVENUE HONOLULU HI 96816 |
| HO, DON X & NGUYEN, THUY D | 1014 NORTHVIEW DRIVE PENSACOLA FL 32505 |
| HO, JING X & XU, SU N | 136 LEDYARD ST SAN FRANCISCO CA 94124 |
| HO, MICHAEL & DO, DAO H | 2033 ST ANNE DR ALLEN TX 75013 |
| HOA ASSOCIATION SERVICES INC | 1455 E TROPICANA AVE STE 325 LAS VEGAS NV 89119 |
| HOA AT CAMELOT VILLAS HOME OWNERS | PO BOX 7029 C O BEVEN AND BROCK PASADENA CA 91109 |
| HOA BUI AND TUNG BUI | 203 N ESPLANADE LN STAFFORD TX 77477 |
| HOA COMMUNITY MANAGEMENT | 501 W BUTLER RD STE B GREENVILLE SC 29607 |
| HOA DEFAULT LAYERED POLICY CARRIER | XX XX CA 11111 |

| Claim Name | Address Information |
| --- | --- |
| HOA FINANCIAL SERVICES LLC | 7100 MADISON AVE W MINNEAPOLIS MN 55427 |
| HOA K AND MYLINH K TRAN | 864 LAMAR AVE GRETNA LA 70056 |
| HOA MGMT, ACMI | 12603 LOUETTA RD NO 101 CYPRESS TX 77429 |
| HOA MGMT, NV | NULL HORSHAM PA 19044 |
| HOA N. MAI | 4754 S. PRIMROSE DR GOLD CANYON AZ 85218 |
| HOA OF ASHFORD PARK INC | 3102 OAK LAWN AVE STE 202 DALLAS TX 75219 |
| HOA OF FRISCO RANCH INC | PO BOX 105515 ATLANTA GA 30348 |
| HOA OF WILDHORSE CREEK | 115 WILD BASIN RD SU 308 C O ALLIANCE ASSOCIATION MNGMNT INC AUSTIN TX 78746 |
| HOADLEY, JOHN P | 3815 ZIMMERMAN TRAVERSE CITY MI 49685-9001 |
| HOAG AND SULLIVAN | 769 PLAIN ST UNIT B MARSHFIELD MA 02050 |
| HOAGLAND FITZGERALD SMITH PRANAITIS | 401 MARKET ST ALTON IL 62002-6257 |
| HOAGLAND, DALE A & HOAGLAND, LISA G | 1403 NEPTUNE ST MEXICO MO 65265-3331 |
| HOAGLAND, DONALD | 309 N HOWARD ST ROBINSON IL 62454-2012 |
| HOAGLAND, DONALD E | 309 N HOWARD ST ROBINSON IL 62454-2012 |
| HOAGLAND, DONNA E & PRINGLE, PERRIS | 2701 RIO LINDO AVE HEALDSBURG CA 95448 |
| HOANG NGUYEN ATT AT LAW | 3802 SATELLITE BLVD STE 202 DULUTH GA 30096-5101 |
| HOANG PHAN | 11962 SHETLAND RD GARDEN GROVE CA 92840 |
| HOANG THI COLLINS | 2626 45TH AVE SAN FRANCISCO CA 94116 |
| HOANG TRAN AND CHAU TRAN | 3504 QUEEN ANNE DR FAIRFAX VA 22030 |
| HOANG V. NGUYEN | KHANH M. NGUYEN 1764 OAK HILL DR UNION NJ 07083 |
| HOANG V. TRAN | 8B  IRONIA RD FLANDER NJ 07836 |
| HOANG, BAC V & TRINH, TRANG M | 1245 HART VIEW AVE VALINDA CA 91744 |
| HOANG, HANG | 5882 SOUTHVIEW DRIVE SAN JOSE CA 95138 |
| HOANG, LEE & TRINH, DIEP L | 5930 FAYETTE ST LOS ANGELES CA 90042 |
| HOANG, TRACY | 475 REDWOOD ST #1202 SAN DIEGO CA 92103 |
| HOANG, TU M | 1505 GENOA RED BLUFF ROAD PASADENA TX 77504 |
| HOAR, MARVIN | 3722 WILLOW CREST STUDIO CITY CA 91604-3923 |
| HOARD TOWN | RT 2 CURTISS WI 54422 |
| HOARD TOWN | N16550 CTY HWY D TREASURER TOWN OF HOARD OWEN WI 54460 |
| HOAT NGUYEN AND STEPHEN F KISER | 6131 NANCET DR HOUSTON TX 77041 |
| HOATS AND ASSOCIATES | 2544 W WOODLAND DR ANAHEIM CA 92801 |
| HOBACK, VALERIE | 106 OYSTER CATCHER LN SAVANNAH GA 31410-2091 |
| HOBART MICHAEL AND VICKI CAMPBELL | 184 JOE REED ROAD BYBEE TN 37713 |
| HOBART SALES & SERVICE | A & P FOOD EQUIPMENT 654 CEDAR BEND STREET WATERLOO IA 50703 |
| HOBART TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| HOBART VILLAGE | PO BOX 53 HOBART NY 13788 |
| HOBART VILLAGE | PO BOX 53 VILLAGE CLERK HOBART NY 13788 |
| HOBART VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| HOBART VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| HOBART VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| HOBBES, PATRICK & HOBBES, ELISE T | 31 CONSCIENCE CIRCLE SETAUKET NY 11733-3105 |
| HOBBS AGENCY | PO BOX 1314 FORT SMITH AR 72902 |
| HOBBS BROS INC | 732 FOURTH ST ORLAND CA 95963 |
| HOBBS, JEREMY J & PANKEY, JOEL L | 3819 WADSWORTH DR BOISE ID 83704-4260 |
| HOBBS, LEONARD | 15141 NW 32 AVE OPA LOCKA FL 33054 |
| HOBBS, PAMELA & KLEIN, ELIZABETH | 17 WORCESTER SQUARE 1 BOSTON MA 02118 |
| HOBBS, PAMELA & KLEIN, ELIZABETH | 17 WORCESTER SQUARE #1 BOSTON MA 02118-2937 |
| HOBBS, TAMARA K | 10230 JOSHUA RD OAK HILLS CA 92344 |

| Claim Name | Address Information |
|---|---|
| HOBBS, VICTOR E | 600 W SANTA ANA BLVD STE 114 SANTA ANA CA 92701 |
| HOBBY, CHARLES T & HOBBY, JOYCE M | 2987 FOXCROFT DRIVE TALLAHASSEE FL 32309 |
| HOBEL FLORIDO ESQ ATT AT LAW | 7950 NW 155TH ST STE 203 MIAMI LAKES FL 33016 |
| HOBIN, BRIAN M & HOBIN, WILLIAM T | 6 STRATFORD RD WINCHESTER MA 01890-3531 |
| HOBOKEN CITY | 94 WASHINGTON ST TAX COLLECTOR HOBOKEN NJ 07030 |
| HOBOKEN CITY | 103 PALM ST PO BOX 345 TAX COLLECTOR HOBOKEN GA 31542 |
| HOBOKEN CITY | PO BOX 345 TAX COLLECTOR HOBOKEN GA 31542 |
| HOBOKEN CITY ABATEMENT | 94 WASHINGTON ST HOBOKEN CITY TAXCOLLECTOR HOBOKEN NJ 07030 |
| HOBOKEN CITY ABATEMENT | 94 WASHINGTON ST TAX COLLECTOR HOBOKEN NJ 07030 |
| HOBOKEN CITY FISCAL | 94 WASHINGTON ST HOBOKEN CITY TAXCOLLECTOR HOBOKEN NJ 07030 |
| HOBSON AND COUTU LTD | 222 JEFFERSON BLVD WARWICK RI 02888 |
| HOBSON CLELL L HOBSON ROSA KELLY JOHN A NIXON | JR JEROME AND CHARRETTA ROBERTS V IRWIN UNION BANK AND TRUST CO. ET AL WALTERS BENDER STROEHBEHN AND VAUGHAN PC 2500 CITY CTR SQUARE1100 MAIN ST KANSAS CITY MO 64105 |
| HOBSON DUNGOG LLP | 333 S GRAND AVE LOS ANGELES CA 90071 |
| HOBSON, CHRISTOPHER E | DBA FRANKLIN FINANCIAL 999 CORPORATE DR STE 110 LADERA RANCH CA 92694-2147 |
| HOBSON, TRACY O | 6213 DISCOVER CT COLUMBIA MD 21044 |
| HOBY FLEECE | 5121 S BRITTANY RIDGE DR. INDEPENDENCE MO 64015 |
| HOC COMMUNITY REDEVELOPMENT | 204 E EMERSON AVE ORANGE CA 92865 |
| HOC OF MONTOGOMERY COUNTY 1985A 8 | C O HOUSING OPPORTUNITIES COMMISSIO KENSINGTON MD 20895 |
| HOCH FUNKE AND KELCH | 115 N 10TH ST NEBRASKA CITY NE 68410 |
| HOCHFELSEN, STEVEN I | 3200 PARK CTR DR STE 1110 COSTA MESA CA 92626 |
| HOCHHEIM PRAIRIE FARM MUTUAL INS | 500 HWY 77A YOAKUM TX 77995 |
| HOCHHEIM PRAIRIE FARM MUTUAL INS | YOAKUM TX 77995 |
| HOCHMAN AND PEPPLER LLC | 3208 W STATE RD 426 STE 2000 OVIEDO FL 32765 |
| HOCHSTADT STRAW AND STRAUSS PC | 2043 YORK ST DENVER CO 80205 |
| HOCHSTEDT, EDWIN | 58 CHERRYWOOD CT COLLECTOR OF GROUND RENT COCKEYSVILLE MD 21030 |
| HOCHSTEDT, EDWIN | 58 CHERRYWOOD CT COLLECTOR OF GROUND RENT HUNT VALLEY MD 21030 |
| HOCHSTETLER, SHANE | 515 SINGER ST PINEVILLE LA 71360-6943 |
| HOCK L YONG ATT AT LAW | 160 W VALLEY BLVD STE A SAN GABRIEL CA 91776 |
| HOCKER AND ASSOCIATES | 7202 N SHADELAND AVE STE 207 INDIANAPOLIS IN 46250 |
| HOCKING & DULLE, LLC | KIM YOLANDA BLUE & OZIE LEE YOUNG VS GMAC MRTG LLC, CLINTON BILLUPS SR, CHARLES BILLUPS, JESSE BILLUPS, ALFRED BILLUPS, ET AL P.O. BOX 45155 ST. LOUIS MO 63145-5155 |
| HOCKING COUNTY | HOCKING COUNTY TREASURER 1 EAST MAIN ST LOGAN OH 43138 |
| HOCKING COUNTY | 1 E MAIN PO BOX 28 HOCKING COUNTY TREASURER LOGAN OH 43138 |
| HOCKING COUNTY | 1 E MAIN ST HOCKING COUNTY TREASURER LOGAN OH 43138 |
| HOCKING COUNTY | 1 E MAIN ST LOGAN OH 43138 |
| HOCKING COUNTY RECORDER | 1 E MAIN ST LOGAN OH 43138 |
| HOCKING COUNTY RECORDER | PO BOX 949 LOGAN OH 43138 |
| HOCKING REAL ESTATE | 11753 E 1020 LN MT CARMEL IL 62863 |
| HOCKLEY COUNTY | 800 AUSTIN ST COURTHOUSE BOX 6 TAX COLLECTOR LEVELLAND TX 79336 |
| HOCKLEY COUNTY | 802 HOUSTON ST STE 106 ASSESSOR COLLECTOR LEVELLAND TX 79336 |
| HOCKLEY COUNTY CLERK | 800 HOUSTON ST STE 213 LEVELLAND TX 79336 |
| HOCKLEY COUNTY CLERKS OFFICE | 802 HOUSTON ST STE 316 LEVELLAND TX 79336 |
| HOCUTT, GENEVIA | 12551 LAMPSON AVE SERVPRO OF MISSION VIEJO GARDEN GROVE CA 92840-5819 |
| HOD PROPERTIES | PO BOX 18795 BEVERLY HILLS CA 90209-4795 |
| HODEL BRIGGS WINTER LLP | 8105 IRVINE CENTER DR #1400 IRVINE CA 92618 |
| HODES PESSIN AND KATZ PA | 901 DULANEY VALLEY RD STE 40 TOWSON MD 21204 |
| HODGDON TOWN | 179 HODGDON MILLS RD TOWN OF HODGDON HODGDON ME 04730 |

| Claim Name | Address Information |
| --- | --- |
| HODGDON TOWN | R 4 BOX 1880 TOWN OF HODGDON HOULTON ME 04730 |
| HODGE AND SINGLER LAW OFFICE | 200 S SEVENTH ST LOUISVILLE KY 40202 |
| HODGE AND SINGLER LAW OFFICES | 108 LEGAL ARTS BUILDING 200 S SEVENTH ST LOUISVILLE KY 40202 |
| HODGE SR, RAYMOND H & HODGE, PAULA | 5141 CONESTOGA COURT STONE MOUNTAIN GA 30087 |
| HODGE VILLAGE | P O DRAWER 280 TAX COLLECTOR HODGE LA 71247 |
| HODGE, CARRIE | 1281 VERNOA CANEY ROAD LEWISBURG TN 37091 |
| HODGE, JOHN S | 333 TEXAS ST STE 2350 SHREVEPORT LA 71101 |
| HODGE, MATTHEW P | 14570 PHOENIX ST VICTORVILLE CA 92394-7098 |
| HODGEMAN COUNTY | 500 MAIN ST HODGEMAN COUNTY TREASURER JETMORE KS 67854 |
| HODGEMAN COUNTY | 500 MAIN STREET PO BOX 247 MELODY VIEUX TREASURER JETMORE KS 67854 |
| HODGEMAN COUNTY REGISTER OF DEEDS | MAIN ST COURTHOUSE JETMORE KS 67854 |
| HODGEMAN REGISTRAR OF DEEDS | PO BOX 505 HODGEMAN COUNTY COURTHOUSE JETMORE KS 67854 |
| HODGENVILLE CITY | PO BOX 189 CITY OF HODGENVILLE HODGENVILLE KY 42748 |
| HODGES AND COMPANY | PO BOX 1827 OXFORD NC 27565 |
| HODGES DOUGHTY CARSON PLLC | 617 W MAIN ST KNOXVILLE TN 37902 |
| HODGES LAW FIRM PLLC | PO BOX 1326 BLANCHARD OK 73010 |
| HODGES, AMY L | 1517 RUTH DR INDIANAPOLIS IN 46240 |
| HODGES, ASHLEY & QUINN, KATHERINE | PO BOX 1214 ROCKY MOUNT VA 24151 |
| HODGES, JAKE | 607 37TH STSE 94 AUBURN WA 98002 |
| HODGES, JAMES W | 1075 CROSSCREEK ROAD ORANGEBURG SC 29115 |
| HODGES, KENTON J & HODGES, | W 3279 COUNTY BB LAKE GENEVA WI 53147 |
| HODGES, LARON | 3137 CASTRO VALLEY BLVD 202 CASTRO VALLEY CA 94546 |
| HODGES, THOMAS & HODGES, RACHEL | 2646 GREEN BRIAR DRIVE CLARKSVILLE TN 37040 |
| HODGES, TOMMIE L & HODGES, SHELLEY | 29184 RACHID LANE CHESTERFIELD MI 48047 |
| HODGES, WILLIE | 4613 HAMLET WALK BARCON CONTRACTING CONYERS GA 30094 |
| HODGES-HOMES LLC | 201 LOUDON ROAD CONCORD NH 03301 |
| HODGINS, ELAINE & HODGINS, LEE | 19 DALTON PORTLAND ME 04103 |
| HODGSON RUSS LLP | 677 BROADWAY ALBANY NY 12207 |
| HODKINSON, MICHAEL D | 235 N 26TH STREET WYTHEVILLE VA 24382 |
| HODNETT, ROBERT & GONSALVES, RONDA L | 93 SALEM ROAD BILLERICA MA 01821 |
| HODNETT, WILLIAM H & HODNETT, JEANETTE | 208 GARDEN CIRCLE HINESVILLE GA 31313 |
| HODRICK REAL ESTATE INC | 448 RIVER AVE WILLIAMSPORT PA 17701 |
| HODSON LAW OFFICE | 635 S EARL AVE STE F LAFAYETTE IN 47904-3601 |
| HODSON, GLENN H & HODSON, HARRIETT E | 7532 ELOY AVE BAKERSFIELD CA 93308 |
| HODSON, PAIGE R | 903 W NORTHERN LIGHTS BLVD STE 220 ANCHORAGE AK 99503 |
| HOE INVESTMENTS | PMB 138 36068 HIDDEN SPRING RD#C WILDOMAR CA 92595 |
| HOEFLE PHOENIX AND GORMLEY | 402 STATE ST PORTSMOUTH NH 03801 |
| HOEFLE, PHOENIX, GORMLEY & ROBERTS, P.A. | JOANN M CHASE V. FEDERAL NATIONAL MORTGAGE ASSOCATION AND GMAC MORTGAGE 402 STATE STREET, P. O. BOX 4480 PORTSMOUTH NH 03802 |
| HOEFLINGER, THOMAS | 7900 E UNION AVE STE 900 DENVER CO 80237 |
| HOEGEN APPRAISAL SERVICES | 41 BRIARBROOK DR NORTH KINGSTOWN RI 02852 |
| HOEGEN HOEGEN KELLEY AND POLISHA | 152 S FRANKLIN ST WILKES BARRE PA 18701 |
| HOEKEMA, BRIAN | 16329 10TH AVE MARION MI 49665 |
| HOEKSEMA, RICHARD A & HOEKSEMA, MARIA P | 15902 LAYTON COURT TAMPA FL 33647 |
| HOELZ APPRAISALS | 507 BLACK EARTH RD WALES WI 53183 |
| HOEM, LINDA | 29858 US HWY 14 STACEY AND DUSTIN HOEM FINGERSON LONE ROCK WI 53556 |
| HOENSHELL, DENISE D & HOENSHELL, MARK D | 3016 SE 7TH STREET BLUE SPRINGS MO 64014 |
| HOERNER, JAMES W | ONE TIMBER TRAIL SE ADA MI 49301 |
| HOESCH, RICHARD G | 300 E 93RD ST STE 27DE NEW YORK NY 10128 |

| Claim Name | Address Information |
| --- | --- |
| HOEY INDIVERI REALTY | 1013 HADDON AVE COLLINGSWOOD NJ 08108 |
| HOF, RONALD J | 225 BARONNE ST STE 2116 NEW ORLEANS LA 70112 |
| HOF, RONALD J | 9605 JEFFERSON HWY STE I RIVER RIDGE LA 70123 |
| HOFBAUER AND MARSHALL | 4 W MAIN ST STE 224 SPRINGFIELD OH 45502 |
| HOFER, ANDREW G & HOFER, MARCIA A | PO BOX 1147 YELM WA 98597-1147 |
| HOFF LAW CENTER | 12300 OLD TESSON RD STE 100D SAINT LOUIS MO 63128-2228 |
| HOFF, BRIAN E & HOFF, JULIE A | 1215 NW BOULDER POINT PL ANKENY IA 50023-8832 |
| HOFF, CHRISTOPHER M | 1065 PLEASANT VIEW LN COLORADO SPRINGS CO 80921-2233 |
| HOFF, DAVID J | 118 W FIFTH ST STE E C O DEARFIELD KRUER AND COMPA LLC COVINGTON KY 41011 |
| HOFF, JENNIFER A | 110 DAKOTA DR LODA IL 60948-9663 |
| HOFF, PAUL | 901 H ST STE 110 SACRAMENTO CA 95814 |
| HOFF, SNOWDEN | 3919 CLOVER HILL RD GROUND RENT BALTIMORE MD 21218 |
| HOFF, STEPHEN K | 1528 WOODY CREEK RD MATTHEWS NC 28105-5894 |
| HOFFBERGER FOUNDATION INC | 1122 KENILWORTH DR TOWSON MD 21204 |
| HOFFMAN AND ASSOC | 6835 SW BRIARCLIFF CIR BEAVERTON OR 97008-5249 |
| HOFFMAN AND FORDE ATTORNEYS AT LAW | 3033 5TH AVE STE 225 SAN DIEGO CA 92103 |
| HOFFMAN AND HOFFMAN | 99 HWY 35 KEYPORT NJ 07735 |
| HOFFMAN AND HOFFMAN | 99 STATE ROUTE 35 KEYPORT NJ 07735-6111 |
| HOFFMAN AND MANCINI PC | 1814 ROUTE 70 E STE 350 CHERRY HILL NJ 08003 |
| HOFFMAN APPRAISAL COMPANY | 2709 HUNTERS CROSSING DR EDWARDSVILLE IL 62025 |
| HOFFMAN APPRAISAL INC | 23000 SPRINGWOOD CIR MILLSBORO DE 19966 |
| HOFFMAN APPRAISAL SERVICE | PO BOX 126 ROSE HILL KS 67133 |
| HOFFMAN ASSOCIATES | 75 ANDERSON ST PO BOX 1660 MARS HILL NC 28754 |
| HOFFMAN COMMUNICATIONS | 2900 WASHINGTON AVE N MINNEAPOLIS MN 55411 |
| HOFFMAN COMMUNICATIONS | 525 JONQUIL LN N MINNEAPOLIS MN 55441 |
| HOFFMAN DESIGN GROUP INC | 900 CARPENTERS CROSSING FOLCROFT PA 19032 |
| HOFFMAN DIMUZIO AND HOFFMAN | PO BOX 285 FRANKLINVILLE NJ 08322 |
| HOFFMAN ESTATES | 1900 HASSELL RD HOFFMAN ESTATES IL 60169 |
| HOFFMAN FUEL | 170 WHITE ST WARD AND LISA URBAN DANBURY CT 06810-6812 |
| HOFFMAN JR, BERNARD & HOFFMAN, SUSAN | 25 RED FOX STREET BURLINGTON NJ 08016 |
| HOFFMAN LAW OFFICE | 713 LANDIS AVENUE VINELAND NJ 08360-8005 |
| HOFFMAN LAW OFFICES LLC | 1428 MARKET AVE N CANTON OH 44714 |
| HOFFMAN PVRE, MILLY | 2811 8TH ST S WISCONSIN RAPIDS WI 54494 |
| HOFFMAN SERVICES | 6087 W DIVISION RD TIPTON IN 46072 |
| HOFFMAN TOWN | US 1 HOFFMAN NC 28347 |
| HOFFMAN TOWN | TOWN OF HOFFMAN PO BOX 145 HOFFMAN NC 28347-0145 |
| HOFFMAN, ALBERT | 210 UNIVERSITY BLVD STE 740 DENVER CO 80206 |
| HOFFMAN, CHARLES | 2104 PAULINE BLVD APT 106 ANN ARBOR MI 48103 |
| HOFFMAN, JEFF D | 825 WASHINGTON ST NO 330 OAKLAND CA 94607 |
| HOFFMAN, JOANN D | 2602 EWELL AVE TUPELO MS 38801 |
| HOFFMAN, JOHN P | 9 WALCHSHAUSER CT ST LOUIS MO 63123 |
| HOFFMAN, KURT D | 48788 CASCADE STREET INDIO CA 92201 |
| HOFFMAN, MELVYN | PO BOX 1503 LACROSSE WI 54602 |
| HOFFMAN, MERRYL | #7G 401 E. 65TH STREET NEW YORK NY 10065 |
| HOFFMAN, MORTON & GOLDMAN, EDITH | 1075 WEST ROXBURY PARKWAY CHESTNUT HILL MA 02467 |
| HOFFMAN, NATHAN V | 1004 W COVINA PKWY STE 113 WEST COVINA CA 91790 |
| HOFFMAN, ROBERT A & HOFFMAN, PEGGY H | 11641 WATSON RD SANDY UT 84092 |
| HOFFMAN, RON | PO BOX 126 ROSE HILL KS 67133 |
| HOFFMAN, RUTH | 6317 PARK HEIGHTS AVE COLLECTOR OF GROUND RENT BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, RYAN J | 18675 CEDAR ROAD CARTHAGE MO 64836 |
| HOFFMAN, STEPHEN & HOFFMAN, JENNIFER | 5080 GAUTIER VANCLEAVE RD GAUTIER MS 39553 |
| HOFFMAN, TERRIE J | 3412 FM 49 MINEOLA TX 75773 |
| HOFFMAN, TERRY | 890 N HOFFMAN RD N SIOUX CITY SD 57049 |
| HOFFMAN, TIMOTHY W | PO BOX 1761 SEBASTOPOL CA 95473 |
| HOFFMEIER ZAMORA, NANCY | 520 S GRAND AVE STE 675 LOS ANGELES CA 90071 |
| HOFFMEYER, KEVIN | 985 WADE ST HIGHLAND PARK IL 60035-4754 |
| HOFMAN, DAVID H | 49 N SYCAMORE STREET MACUNGIE PA 18062 |
| HOFMANN APPRAISAL SERVICES LLC | PO BOX 1803 MT. LAUREL NJ 08054 |
| HOFMANN, DANIEL J | 812 E WASHINGTON ST LOUISVILLE KY 40206-1632 |
| HOFMANNN, RICK | 670 SNEAD DR N KEIZER OR 97303 |
| HOFMEISTER AND LEAVERS LLC | 11350 MCCORMICK EP 3 RD STE 1300 HUNT VALLEY MD 21031-7900 |
| HOFMEISTER REALTY INC | 558 S STATE ST SALEM OH 44460 |
| HOGAN AND HOGAN PA AT AT LAW | 5254 W COLONIAL DR ORLANDO FL 32808 |
| HOGAN AND WILLIG PLLC | 2410 N FOREST RD GETZVILLE NY 14068-1224 |
| HOGAN LAND TITLE COMPANY | 3745 S FREMONT STE D SPRINGFIELD MO 65804 |
| HOGAN LAW FIRM PLC | 5401 S KIRKMAN RD STE 310 ORLANDO FL 32819 |
| HOGAN WILLIG PLLC | 2410 N FOREST RD STE 301 GETZVILLE NY 14068 |
| HOGAN, DANIEL A | 9325 WERKDALE DR ST LOUIS MO 63126 |
| HOGAN, DEBORAH | 1359 EAGLES WAY COURT HAZELWOOD MO 63042-1190 |
| HOGAN, GLORIA | 3419 ROCKY DR SRD CONTRACTORS INC MACON GA 31204 |
| HOGAN, JASON | 434 POWDERHORN ROAD ST MARY S GA 31558 |
| HOGAN, PATRICK W & KOLTHOFF, BARBARA | 2935 FM 1704 ELGIN TX 78621 |
| HOGAN, SEAN C | 170 NE TWYLITE TER PORT SAINT LUCIE FL 34983-1247 |
| HOGAN-KNOX, DONNA | DONNA LEE HOGAN-KNOX V. GMAC MORTGAGE, FEDERAL NATIONAL MORTGAGE ASSOCIATION 17617 SUNDERLAND DETROIT MI 48219 |
| HOGELAND, JAMES M | 603 NW 12TH PL ANDREWS TX 79714-4720 |
| HOGG, MICHAEL & HOGG, LORI A | PO BOX 241 ADAMSVILLE RI 02801-0241 |
| HOGGARD, MICHAEL | 1425 S 84TH ST KENCADE CONSTRUCTION TACOMA WA 98444 |
| HOGGE, DANA M | 3345 S WAKEFIELD ST # A ARLINGTON VA 22206-1718 |
| HOGGES, RONNIE | 104 STONEFIELD CIR BRIDGETTE LOWE AND FINAL CALL HOME IMPROVEMENT MACON GA 31216-6284 |
| HOGLUND CHWIALKOSKI GREENMAN BE | 1781 W COUNTY RD B PO BOX 130938 ROSEVILLE MN 55113 |
| HOGLUND CHWIALKOWSKI AND MROZIK | 1781 W COUNTY RD B PO BOX 130938 ROSEVILLE MN 55113 |
| HOGSTROM, BARRY N | 404 N THRONBUSH CIR HARTLAND WI 53029-8644 |
| HOGUE, GARRETT | LIGHTHOUSE CONSTRUCTION 7364 ROGERS DR INDIANAPOLIS IN 46214-2228 |
| HOGUE, ROBERT S & WINSLOW, SUZANNE D | 1368 HIGUERA STREET SAN LUIS OBISPO CA 93401 |
| HOHANNES, JOANNA L | 4805 SOUND SIDE DR ANTHONY MORRIS GULD BREEZE FL 32563 |
| HOHENWALD CITY | 118 W LINDEN HOHENWALD TN 38462 |
| HOHENWALD CITY | 118 W LINDEN TREASURER HOHENWALD TN 38462 |
| HOHENWALD CITY | 118 W LINDEN AVE TREASURER HOHENWALD TN 38462 |
| HOHMANN TAUBE AND SUMMERS LLP | 100 CONGRESS AVE STE 1800 AUSTIN TX 78701 |
| HOHMEIER, DONNA | 2225 ATLANTIC ST FIRECLEAN REBUILDERS MELROSE PARK IL 60164 |
| HOHN EVANDER WHITE, JR. | HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2007-A VS TERI J WHITE S CRAIG WHITE PALMETTO HEALTH ALLI ET AL 1156 BOWMAN ROAD, SUITE 200 MOUNT PLEASANT SC 29464 |
| HOHN, EDWARD | 2005 NW 18TH ST UNIT 102 DELRAY BEACH FL 33445 |
| HOHNBAUM, JENIFER | 869 E 4500 S 144 SALT LAKE CITY UT 84107 |
| HOILAND LAW OFFICE | 120 S 6TH ST STE 1100 MINNEAPOLIS MN 55402 |
| HOJI, ALISHAH P | 2812 HEREFORD LANE TRACY CA 95377 |

| Claim Name | Address Information |
| --- | --- |
| HOJNACKI, JOYCE F | 3140 RIVER GROVE CIR FORT MYERS FL 33905 |
| HOKE COUNTY | 227 N MAIN ST TAX COLLECTOR RAEFORD NC 28376 |
| HOKE COUNTY | 227 N MAIN ST PO BOX 217 RAEFORD NC 28376 |
| HOKE COUNTY | 227 N MAIN ST PO BOX 217 TAX COLLECTOR RAEFORD NC 28376 |
| HOKE COUNTY REGISTER OF DEEDS | 113 CAMPUS AVE RAEFORD NC 28376 |
| HOKE REGISTER OF DEEDS | 304 N MAIN ST RAEFORD NC 28376 |
| HOKE REGISTER OF DEEDS | PO BOX 118 RAEFORD NC 28376 |
| HOLADAY AND MOOREHEAD | PO BOX 321406 FLOWOOD MS 39232-1406 |
| HOLADAY YODER MOOREHEAD AND EATO | 220 W JACKSON ST RIDGELAND MS 39157-2312 |
| HOLADAY YODER MOOREHEAD AND EATO | PO BOX 23759 JACKSON MS 39225 |
| HOLADAY, JOHN M | 695 BORONDA RD SALINAS CA 93907 |
| HOLBER STANWOOD AND GUILFOIL LLC | 41 E FRONT ST MEDIA PA 19063 |
| HOLBER, ROBERT H | 200 N JACKSON ST MEDIA PA 19063 |
| HOLBERT, RONALD G | 22837 VENTURA BLVD 201 WOODLAND HILLS CA 91364 |
| HOLBROOK LAW OFFICES | PO BOX 828 GOSHEN IN 46527 |
| HOLBROOK TOWN | HOLBROOK TOWN - TAX COLLECTOR 50 NORTH FRANKLIN STREET HOLBROOK MA 02343 |
| HOLBROOK TOWN | 50 N FRANKLIN ST HOLBROOK TOWN TAX COLLECTOR HOLBROOK MA 02343 |
| HOLBROOK TOWN | 50 N FRANKLIN ST TAX OFFICE HOLBROOK MA 02343 |
| HOLBROOK TOWN | 50 N FRANKLIN ST TOWN OF HOLBROOK HOLBROOK MA 02343 |
| HOLBROOK TOWN | 50 N FRANKLIN ST TOWN HALL RONALD GARLAND TC HOLBROOK MA 02343 |
| HOLBROOK, JANET R | 611 3RD AVE PO BOX 2185 HUNTINGTON WV 25701 |
| HOLBROOK, RONALD W & HOLBROOK, MARY A | 500 EAST 4TH STREET DOVER OH 44622 |
| HOLBROOK, SUSAN L & DICKEY, MICHAEL W | PO BOX 2241 BOOTHWYN PA 19061 |
| HOLBROOKJOHNSTON AND TATE LAW OFFICE | PO BOX 146 TWELVE MAIN ST HOOSICK FALLS NY 12090 |
| HOLCOMB | PO BOX 100 HOLCOMB CITY COLLECTOR HOLCOMB MO 63852 |
| HOLCOMB ENTERPRISES INC | PO BOX 14694 GREENSBORO NC 27415 |
| HOLCOMB LAW OFFICE PC | 8600 NW 64TH ST STE 205 KANSAS CITY MO 64152-3577 |
| HOLCOMB MORRISON AND HOFFMAN | 111 N SPRING AVE TYLER TX 75702 |
| HOLCOMB TOWNSHIP | CITY HALL HOLCOMB MO 63852 |
| HOLCOMB, MARY J | PO BOX 158 KASOTA MN 56050 |
| HOLCOMB, MICHAEL D & HOLCOMB, EVON | 4315 FIELD MEADOW DRIVE KATY TX 77449 |
| HOLCOMBE, BRENDA G | 1071 STONEHENGE DR HANAHAN SC 29410-2416 |
| HOLD, B | 6419 COXLEY LN SUFFOLK VA 23435 |
| HOLDCROFT, BOYD L & HOLDCROFT, ANGELA F | 6480 HARVEST LN MACHESNEY PARK IL 61115-7695 |
| HOLDEM HOLDINGS D LLC | 11609 NE 16TH ST VANCOUVER WA 98684-4800 |
| HOLDEN ACRES | NULL HORSHAM PA 19044 |
| HOLDEN APPRAISAL SERVICE | PO BOX 623 NEWPORT AR 72112 |
| HOLDEN BEACH TOWN | TREASURER 110 ROTHSCHILD HOLDEN BEACH NC 28462 |
| HOLDEN BEACH TOWN | 110 ROTHSCHILD TREASURER HOLDEN BEACH NC 28462 |
| HOLDEN BEACH TOWN | 110 ROTHSCHILD ST TREASURER SUPPLY NC 28462 |
| HOLDEN CITY | CITY HALL HOLDEN MO 64040 |
| HOLDEN REALTORS INC | 29924 WALKER S RD WALKER LA 70785 |
| HOLDEN REALTY | 1668 WINDHAM WAY OFALLON IL 62269 |
| HOLDEN REALTY CO INC | 215 S 2ND ST SAINT CLAIR PA 17970 |
| HOLDEN ROOFING | 2128 1ST ST ROSENBERG TX 77471 |
| HOLDEN ROOFING INC | PO BOX 955 RICHMOND TX 77406 |
| HOLDEN TOWN | 1204 MAIN ST HOLDEN TOWN TAX COLLECTOR HOLDEN MA 01520 |
| HOLDEN TOWN | 1204 MAIN ST TAX COLLECTOR HOLDEN MA 01520 |
| HOLDEN TOWN | 1204 MAIN ST TOWN OF HOLDEN HOLDEN MA 01520 |

| Claim Name | Address Information |
|---|---|
| HOLDEN TOWN | 570 MAIN RD HOLDEN ME 04429 |
| HOLDEN TOWN | 570 MAIN RD TOWN OF HOLDEN HOLDEN ME 04429 |
| HOLDEN, ALYS E & MONTGOMERY, LYNDA E | 2558 CORRALITAS DRIVE LOS ANGELES CA 90039 |
| HOLDEN, BRIAN & HOLDEN, MAUREEN P | 384 THUNDER CIR BENSALEM PA 19020-2166 |
| HOLDEN, ILENE E & HOLDEN JR, GEORGE K | BOX 2313 WEST DOVER VT 05356 |
| HOLDEN, JOSHUA R | 8714 NORTH FRAMPTON PLACE TUCSON AZ 85742 |
| HOLDEN, MARGARET | 218 AVERY ST LYNN AND STEVE FOLEY DECATUR GA 30030 |
| HOLDER AND COMPANY | 3390 MARBON MEADOWS LN JACKSONVILLE FL 32223 |
| HOLDER APPRAISAL COMPANY | 3314 GRANTLINE RD STE 5 NEW ALBANY IN 47150 |
| HOLDER HVAC, SAM | 220 SYRACUSE LN CAVINGTON GA 30016 |
| HOLDER INSURANCE | 1635 SW 1ST AVE OCALA FL 34471 |
| HOLDER JR, FLOYD | 1001 MAIN ST CT PL STE 801 LUBBOCK TX 79401 |
| HOLDER, AREYA | 800 W AIRPORT FWY STE 414 IRVING TX 75062 |
| HOLDER, AREYA | 800 W AIRPORT FWY STE 540 IRVING TX 75062 |
| HOLDER, BRYAN | 14311 ROWLEY RD DURAND IL 61024 |
| HOLDER, CATHY T | 1602 HARDEE RD KINSTON NC 28504 |
| HOLDER, CLYDE | 183 TANGLEWOOD DR GLEN ELLYN IL 60137-7843 |
| HOLDER, CLYDE R & HOLDER, LISA L | 183 TANGLEWOOD DR GLEN ELLYN IL 60137-7843 |
| HOLDER, DARRYLE | 1611 FERNWOOD AVE TENDER LOVE HOME IMPROVEMENTS OXON HILL MD 20745 |
| HOLDER, RHONDA | 807 WOOD ST OWEN CONSTRUCTION LUMBERTON MS 39455 |
| HOLDER, RICHARD | 8624 N 56TH ST BROWN DEER WI 53223 |
| HOLDER, TED | 2205 LOUDON LANE KENNESAW GA 30152 |
| HOLDERNESS TOWN | ELLEN KING TC PO BOX 203 RTE 3 HOLDERNESS NH 03245 |
| HOLDERNESS TOWN | PO BOX 203 HOLDERNESS TOWN HOLDERNESS NH 03245 |
| HOLDERNESS, GRIZZELLE B | 1104 ST DAVID ST TARBORO NC 27886 |
| HOLDIMAN, CRAIG | 518 JEFFERSON ST WATERLOO IA 50701 |
| HOLDING, MATTHEW D & JACKSON, JENNIFER L | 604 W 35TH TERRACE S INDEPENDENCE MO 64055 |
| HOLDING, STARLINC | PO BOX 1275 WILDOMAR CA 92595 |
| HOLDING, VESTA | 1266 W PACES FERRY RD 517 PAYOFF DEPARTMENT ATLANTA GA 30327 |
| HOLDINGS, ROYAL | 8400 NORMANDALE STE 600 MINNEAPOLIS MN 55437 |
| HOLDINGS, VESTA | 1266 W PACES FERRY RD 517 PAYOFF DEPARTMENT ATLANTA GA 30327 |
| HOLDINGS, VESTA | 1266 W PACES FERRY RD BOX 517 ATLANTA GA 30327 |
| HOLECHEK, CHRISTINE D & | HOLECHEK, RICHARD R 2690 EMERALD LAKE COURT KISSIMMEE FL 34744 |
| HOLEN, STEVE & HOLEN, BRANDI L | 1375 E TONTO DR CHANDLER AZ 85249-5293 |
| HOLFELD AND BECKER | 1217 KING ST WILMINGTON DE 19801 |
| HOLFIELD AND BECKER | 107 S MAIN ST CAMDEN DE 19934 |
| HOLGA AND JUNIOR ALEXIS AND | 749 SW SAIL TERR VERSATILE IMPROVEMENTS AND REMODELING INC PORT ST LUCIE FL 34953 |
| HOLGER H SCHROEDER | 6283 MALORY DRIVE SAN JOSE CA 95123-5236 |
| HOLGUIN, DANIEL L & HOLGUIN, CLARICE E | 2960 BREA BLVD FULLERTON CA 92835-2015 |
| HOLGUIN, ISMARI | 4262 SW 159TH AVENUE MIAMI FL 33185 |
| HOLGUIN, RICHARD & HOLGUIN, LAURA | 121 BELMONT AVE SOUTH SAN FRANCISCO CA 94080 |
| HOLICO BATES PATRICIA BATES AND | 2121 PARK DR EXTENSION JESSE PATTERSON GENERAL CONTRACTOR MCCOMB MS 39648 |
| HOLIDAY CITY BERKELEY SHAREOWNERS | 631 JAMAICA BLVD TOM RIVER NJ 08757 |
| HOLIDAY ESTATES | 400 MILE OF CARS WAY C NATIONAL CITY CA 91950 |
| HOLIDAY H RUSSELL ATT AT LAW | 3858 SHERIDAN ST HOLLYWOOD FL 33021 |
| HOLIDAY PROFESSIONAL BLDG | 37020 GARFIELD SUITE T-1 CLINTON TOWNSHIP MI 48036-3645 |
| HOLIDAY REALTY | 6062 PLZ CT BROOKLYN IA 52211 |

| Claim Name | Address Information |
|---|---|
| HOLIDAY, TODD & HOLIDAY, LUZ | 1230 COBBLESTONE LANE CLARKESVILLE TN 37042 |
| HOLIFIELD, TOMMIE A | 219 S 40TH STE E HATTIESBURG MS 39402 |
| HOLIHAN & ASSOCIATES, P.C. | MARCO CARIDI VS JENNIFER TANICO AS THE EXECUTOR OF THE ESTATE OF EMILY RENDA, DEUTSCHE BANK TRUST CO AMERICAS, SCOTT FE ET AL 135-24 HILLSIDE AVENUE RICHMOND HILL NY 11418 |
| HOLIHAN, KIMBERLY R | ONE TUSCOLA ST STE 300 SAGINAW MI 48607 |
| HOLIMON HENRY, JAMIE | PO BOX 2944 TUCKER GA 30085 |
| HOLLACE ENOCH | 6235 SHACKELFORD TERRACE ALEXANDRIA VA 22312 |
| HOLLADAY, JACK | 6932 EASTGATE RD TIMBERLINE HOMES INC MILTON FL 32570 |
| HOLLADAY, JOHN | 618 VENTURA ST FILMORE CA 93015 |
| HOLLADAY, P.C. | JESSIE MCCAY VS. GMAC MORTGAGE LLC 12 EDWIN HOLLADAY PLACE PELL CITY AL 35125 |
| HOLLAND & HART LLP | PO BOX 17283 DENVER CO 80217-0283 |
| HOLLAND 3 INVESTMENTS LLC | 8450 W CHARLESTON #1051 LAS VEGAS NV 89117 |
| HOLLAND AND HART | 101 S CAPITAL BLVD STE 1400 BOISE ID 83702 |
| HOLLAND AND MUIRDEN | 55 S MILLER RD STE 103 AKRON OH 44333 |
| HOLLAND AND SULLIVAN PC | PO BOX 268 MILFORD MA 01757 |
| HOLLAND AND VOLLMER S C | PO BOX 1187 BELOIT WI 53512-1187 |
| HOLLAND APPRAISAL SERVICES | 599 HWY 58 CAPE CARTERET NC 28584 |
| HOLLAND BANKRUPTCY CENTER | 36 W 8TH ST STE 200 HOLLAND MI 49423 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE HOLLAND MI 49423 |
| HOLLAND C S AURORA TN HDC1 | 5 S GROVE ST RECEIVER OF TAXES EAST AURORA NY 14052 |
| HOLLAND C S TN OF COLDEN | PO BOX 22 TAX COLLECTOR STRYKERSVILLE NY 14145 |
| HOLLAND C S TN OF CONCORD | 304 CANADA ST HOLLAND NY 14080 |
| HOLLAND C S TN OF JAVA | 304 CANADA ST HOLLAND NY 14080 |
| HOLLAND C S TN OF SARDINIA | 304 CANADA ST HOLLAND NY 14080 |
| HOLLAND C S TN OF SHELDON | 304 CANADA ST HOLLAND NY 14080 |
| HOLLAND C S TN OF WALES | 304 CANADA ST HOLLAND NY 14080 |
| HOLLAND CHARTER TOWNSHIP | 353 N 120TH AVE HOLLAND MI 49424-2118 |
| HOLLAND CITY | TREASURER 270 S RIVER AVE HOLLAND MI 49423 |
| HOLLAND CITY | 270 RIVER AVE CITY HALL HOLLAND MI 49423 |
| HOLLAND CITY | 270 S RIVER AVE HOLLAND MI 49423 |
| HOLLAND CITY | 270 S RIVER AVE TREASURER HOLLAND MI 49423 |
| HOLLAND CITY | CITY HALL HOLLAND MO 63853 |
| HOLLAND CS COMBINED TNS | SCHOOL TAX COLLECTOR PO BOX 100 103 CANADA ST HOLLAND NY 14080 |
| HOLLAND CS COMBINED TNS | PO BOX 404 SCHOOL TAX COLLECTOR HOLLAND NY 14080 |
| HOLLAND GROUP APPRAISALS LLC | 6269 CALLICOTT AVE WOODLANDHILLS CA 91367 |
| HOLLAND LAW FIRM | PAMELA THORNTON, PLAINTIFF, VS. GMAC MORTGAGE LLC, DEFENDANT. 970 S. MAIN ST. SNOWFLAKE AZ 85937 |
| HOLLAND LAW FIRM | BERNARDINO M BRICENO & YVONNE M BRICENO VS GMAC MRTG,LLC EXECUTIVE TRUSTEE SVCS,LLC MRTG ELECTRONIC REGISTRATION SYS,IN ET AL 1970 BROADWAY, SUITE 1030 OAKLAND CA 94612 |
| HOLLAND LAW FIRM | RONNIE H VIDA VS OWNIT MRTG SOLUTIONS INC  ETS SVCS INC  MRTG ELECTRONIC REGISTRATION SYSTEMS INC & DOES 1-250 INCLUSIVE 1970 BROADWAY, SUITE 1030 OAKLAND CA 94612 |
| HOLLAND MARSH AND ASSOC | 713 BRIDGE ST EDEN NC 27288 |
| HOLLAND MUTUAL FIRE INS | 265 S MAIN ST CEDAR GROVE WI 53013 |
| HOLLAND MUTUAL FIRE INS | CEDAR GROVE WI 53013 |
| HOLLAND PATENT C S TN OF RUSSIA | 8782 RTE 365 STITTVILLE NY 13469 |
| HOLLAND PATENT C S TN OF WESTERN | 7289 RT 291 BOX 173 SCHOOL TAX COLLECTOR STITTVILLE NY 13469 |
| HOLLAND PATENT CEN SCH COMB TWNS | 9601 MAIN ST SCHOOL TAX COLLECTOR HOLLAND PATENT NY 13354 |

| Claim Name | Address Information |
|---|---|
| HOLLAND PATENT CEN SCH COMB TWNS | 7289 RTE 291 BOX 173 SCHOOL TAX COLLECTOR STITTVILLE NY 13469 |
| HOLLAND PATENT VILLAGE | 7781 MAPLE AVENUE PO BOX 302 VILLAGE CLERK HOLLAND PATENT NY 13354-0302 |
| HOLLAND PATENT VILLAGE | 7781 MAPLE AVENUE PO BOX 302 TAX COLLECTOR UTICA NY 13503-0302 |
| HOLLAND TOWN | 27 STURBRIDGE RD HOLLAND TOWN TAXCOLLECTOR HOLLAND MA 01521 |
| HOLLAND TOWN | 27 STURBRIDGE RD NANCY TALBOT HOLLAND MA 01521 |
| HOLLAND TOWN | 120 SCHOOL RD TAX COLLECTOR DERBY LINE VT 05830 |
| HOLLAND TOWN | 47 PEARL BOX 404 RECEIVER OF TAXES HOLLAND NY 14080 |
| HOLLAND TOWN | N 1826 HWY 32 TREASURER OOSTBURG WI 53070 |
| HOLLAND TOWN | N 1826 STATE HWY 32 TREASURER HOLLAND TOWNSHIP OOSTBURG WI 53070 |
| HOLLAND TOWN | N 1826 STATE HWY 32 TREASURER OOSTBURG WI 53070 |
| HOLLAND TOWN | N1826 HWY 32 TREASURER HOLLAND TOWNSHIP OOSTBURG WI 53070 |
| HOLLAND TOWN | N1826 STATE HWY 32 HOLLAND TOWN TREASURER OOSTBURG WI 53070 |
| HOLLAND TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| HOLLAND TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| HOLLAND TOWN | N6500 COUNTY RD TREASURER HOLMEN WI 54636 |
| HOLLAND TOWN | N6500 COUNTY RD XX TREASURER HOLLAND TOWNSHIP HOLMEN WI 54636 |
| HOLLAND TOWN | N6500 COUNTY RD XX TREASURER HOLLAND TWP HOLMEN WI 54636 |
| HOLLAND TOWN | N6500 CTH XX HOLLAND TOWN TREASURER HOLMEN WI 54636 |
| HOLLAND TOWN | N6500 CTH XX TREASURER HOLLAND TWP HOLMEN WI 54636 |
| HOLLAND TOWN CLERK | 120 SCHOOL RD HOLLAND ATTN REAL ESTATE RECORDING DERBY LINE VT 05830 |
| HOLLAND TOWNSHIP | 61 CHURCH RD HOLLAND TWP COLLECTOR MILFORD NJ 08848 |
| HOLLAND TOWNSHIP | 61 CHURCH RD TAX COLLECTOR MILFORD NJ 08848 |
| HOLLAND TOWNSHIP | HOLLAND TOWNSHIP HOLLAND MI 49422 |
| HOLLAND TOWNSHIP | PO BOX 8127 TREASURER HOLLAND TWP HOLLAND MI 49422 |
| HOLLAND TOWNSHIP | 353 N 120TH AVE PO BOX 8127 HOLLAND MI 49424 |
| HOLLAND TOWNSHIP | 353 N 120TH AVE PO BOX 8127 HOLLAND TOWNSHIP HOLLAND MI 49424 |
| HOLLAND TOWNSHIP | 353 N 120TH AVE PO BOX 8127 TREASURER HOLLAND TWP HOLLAND MI 49424 |
| HOLLAND TOWNSHIP | 353 N 120TH AVE HOLLAND MI 49424-2118 |
| HOLLAND TOWNSHIP | 6275 FALMOUTH RD FALMOUTH MI 49632 |
| HOLLAND TOWNSHIP | 9312 S YOUNG RD TREASURER HOLLAND TWP FALMOUTH MI 49632 |
| HOLLAND TOWNSHIP WATER AND SEWER | PO BOX 8127 HOLLAND MI 49422 |
| HOLLAND, DACY | PO BOX 2 PLAINS MT 59859 |
| HOLLAND, DEBRA | 506 S 1ST ST MABANK TX 75147-8600 |
| HOLLAND, DEBRA | 119 CAMINO ROBLES GUN BARREL CITY TX 75156-4296 |
| HOLLAND, GRETCHEN D | 301 N MAIN ST STE 1904 GREENVILLE SC 29601 |
| HOLLAND, GRETCHEN D | 3 CALEDON CT STE A CHAPTER 13 TRUSTEE GREENVILLE SC 29615 |
| HOLLAND, KATHY B | 9755 HUNTS POINTE DRIVE ALPHARETTA GA 30022-1004 |
| HOLLAND, MICHAEL A | 4439 CHESTNUT GROVE RD KEEDYSVILLE MD 21756-1619 |
| HOLLAND, ROBERT J | 54192 CHURCH RD CALLAHAN FL 32011 |
| HOLLAND, ROY M | 323 VINE ST SANTA MARIA CA 93454 |
| HOLLAND, STACY A & ALLAN, SCOTT | 3550 STONEGATE CIRCLE #203 NEW BERLIN WI 53151 |
| HOLLAND, TIFFANY M | 3 S SEASONS DR DILLSBURG PA 17019-9556 |
| HOLLAND-NORONHA, NEILA A & | NORONHA, VALTER E 3247 HUNTER DRIVE ORANGEBURG SC 29118 |
| HOLLANDALE CITY | TAX COLLECTOR PO BOX 395 200 E AVE S HOLLANDALE MS 38748 |
| HOLLANDALE CITY | CITY HALL TAX COLLECTOR HOLLANDALE MS 38748 |
| HOLLANDALE VILLAGE | 200 5TH AVENUE PO BOX 55 TREASURER HOLLANDALE VILLAGE HOLLANDALE WI 53544 |
| HOLLANDALE VILLAGE | VILLAGE HALL HOLLANDALE WI 53544 |
| HOLLANDALE VILLAGE | TREASURER HOLLANDALE VILLAGE PO BOX 55 HOLLANDALE WI 53544-0055 |

| Claim Name | Address Information |
|---|---|
| HOLLAR, GARY | 123 E WASHINGTON ST WISE CONSTRUCTION HAGERSTOWN MD 21740 |
| HOLLEMAN JR, JAMES L & HOLLEMAN, TONI M | 1838 LAKE RD GREENBRIER TN 37073-4618 |
| HOLLEMAN, MARC E & HOLLEMAN, KERRIE L | 14147 176TH AVE NE REDMOND WA 98052-1140 |
| HOLLEMS AND WEINERT | 1415 CORPORATE BLVD STE 2 AURORA IL 60502-8897 |
| HOLLEN, ALAN M | 307 CHASTAIN LN TALLAHASSEE FL 32305-1440 |
| HOLLENBACH, MICHAEL | 1121 VALE VIEW RD KANDACE HOLLENBACH AND ROOFPRO EXTERIORS KNOXVILLE TN 37922 |
| HOLLENBACK TOWNSHIP LUZRNE | 24 CHESTNUT LN JULIE HART TAX COLLECTOR WAPWALLOPEN PA 18660 |
| HOLLENBACK TOWNSHIP LUZRNE | RR 2 BOX 188 A TAX COLLECTOR OF HOLLENBACK TWP WAPWALLOPEN PA 18660 |
| HOLLENBECK, ASHLEE L & HOLLENBECK, RYAN | 1020 GOVERNOR LANE BISMARK ND 58501 |
| HOLLENKAMP APPRAISALS | 898 S SMITH AVE WEST ST PAUL MN 55118 |
| HOLLENKAMP, LYNN | 109 CLINTONIAN PLZ BREESE IL 62230 |
| HOLLENKAMP, LYNN | 831 N 11TH ST BREESE IL 62230 |
| HOLLENSHED, LAWRENCE B & | HOLLENSHED, LISA D 1106 CHAGAL AVE LANCASTER CA 93535 |
| HOLLER LAW FIRM, LLC | GMAC MORTGAGE LLC VS ROMAN KOCHANSKI, ET AL 31 CHERRY STREET, SUITE 109 MILFORD CT 06460 |
| HOLLER, DENNIS, CORBETT, ORMOND, PLANTE & GARNER | GMAC MORTGAGE, LLC V. LEONIDAS L. DILLARD P.O BOX 11006 COLUMBIA SC 29211 |
| HOLLEY AND ASSOCIATES | PO BOX 27 OVID MI 48866 |
| HOLLEY BRICKS ATT AT LAW | 1360 CTR DR STE 200 ATLANTA GA 30338 |
| HOLLEY BRICKS PC | 1360 CTR DR STE 200 ATLANTA GA 30338 |
| HOLLEY C S TN CLARENDON | 3800 N MAIN ST SCHOOL TAX COLLECTOR HOLLEY NY 14470 |
| HOLLEY C S TN OF BARRE | LYNCH RD HOLLEY NY 14470 |
| HOLLEY C S TN OF MURRAY | 3800 N MAIN ST SCHOOL TAX COLLECTOR HOLLEY NY 14470 |
| HOLLEY C S TN OF MURRAY | 3800 N MAIN STREET PO BOX 195 SCHOOL TAX COLLECTOR HOLLEY NY 14470 |
| HOLLEY CEN SCH TN OF ALBION | LYNCH RD TAX COLLECTOR HOLLEY NY 14470 |
| HOLLEY CEN SCH TN OF CLARKSON | CHASE 33 LEWIS RD ESCROW DEP 117025 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| HOLLEY CEN SCH TN OF CLARKSON | 300 N MAIN ST PO BOX 195 HOLLEY NY 14470 |
| HOLLEY MORGAN HELFRICH | 415 EAST 49TH STREET SAVANNAH GA 31405 |
| HOLLEY R. POWERS | 576 HARVEY ST PLYMOUTH MI 48170 |
| HOLLEY VILLAGE | 72 PUBLIC SQUARE VILLAGE CLERK HOLLEY NY 14470 |
| HOLLEY, CAROL A | 16565 WREN RD UNIT 2E CHAGRIN FALLS OH 44023-4558 |
| HOLLEY, DALE | 2000 N GLOSTER TUPELO MS 38804 |
| HOLLEY, JEFFREY | 11158 ALABAMA HWY 71 WILCO METAL ROOFING PISGAH AL 35765 |
| HOLLEY, ROBERT G & HOLLEY, ANGELICA N | 1433 S INDIAN SUMMER AVENUE WEST COVINA CA 91790-5417 |
| HOLLI DOYLE | 2533 EDGECOMB AVENUE GLENSIDE PA 19038 |
| HOLLIDAY GENERAL CONTRACTORS | 3430 APPLE JACK TERRACE AUGUSTA GA 30906 |
| HOLLIDAY REALTORS | 1697 VERNON RD LAGRANGE GA 30240 |
| HOLLIDAY, SUSAN K | 6520 N IRWINDALE AVE STE 201 IRWINDALE CA 91702 |
| HOLLIDAY, THOMAS N | 106 WEST MONTCLAIR AVE GREENVILLE SC 29609 |
| HOLLIDAY-BASS, JESSICA | 1354 BELLEVUE WAY NE UNIT 8 BELLEVUE WA 98004 |
| HOLLIDAYSBURG | 511 WAYNE ST HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG AREA SCHOOL DISTRICT | TAX COLLECTOR PORTAGE PA 15946 |
| HOLLIDAYSBURG AREA SCHOOL DISTRICT | PO BOX 385 T C OF HOLLIDAYSBURG AREA SD NEWRY PA 16665 |
| HOLLIDAYSBURG BORO BLAIR | 1107 N MONTGOMERY ST TC OF HOLLIDAYSBURG BORO HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG BORO BLAIR | 223 BEDFORD ST TC OF HOLLIDAYSBURG BORO HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG SD ALLEGHENY TWP | 524 MILL RD T C OF HOLLIDAYSBURG AREA SD DUNCANSVILLE PA 16635 |
| HOLLIDAYSBURG SD ALLEGHENY TWP | 892 OLD ROUTE 22 T C OF HOLLIDAYSBURG AREA SD DUNCANSVILLE PA 16635 |
| HOLLIDAYSBURG SD BLAIR TWP | 708 HILLSDALE DR T C OF HOLLIDAYSBURG AREA SCH DIST DUNCANSVILLE PA 16635 |
| HOLLIDAYSBURG SD BLAIR TWP | 901 WADE LN T C OF HOLLIDAYSBURG AREA SCH DIST DUNCANSVILLE PA 16635 |

| Claim Name | Address Information |
|---|---|
| HOLLIDAYSBURG SD DUNCANSVILLE BORO | 844 3RD AVE T C OF HOLLIDAYSBURG AREA SD DUNCANSVILLE PA 16635 |
| HOLLIDAYSBURG SD FRANKSTOWN TWP | 112 BONNIE LN T C OF HOLLIDAYSBURG AREA SD HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG SD FRANKSTOWN TWP | 2065 SCOTCH VALLEY RD T C OF HOLLIDAYSBURG AREA SD HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG SD HOLLIDAYSBURG | 1107 N MONTGOMERY ST T C HOLLIDAYSBURG AREA SCH DIST HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG SD HOLLIDAYSBURG | 223 BEDFORD ST T C HOLLIDAYSBURG AREA SCH DIST HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG SD JUNIATA TOWNSHIP | 1934 KNOB RD T C OF HOLLIDAYSBURG AREA SD PORTAGE PA 15946 |
| HOLLIDAYSBURG SD NEWRY BORO | PO BOX 43 T C OF HOLLIDAYSBURG AREA SD NEWRY PA 16665 |
| HOLLIE AND HENRY PLOOF | 21911 JARVIS ST NW SAINT FRANCIS MN 55070 |
| HOLLIFIELD, JEFFREY B | 69 PINE TOP DR MARION NC 28752-5703 |
| HOLLIFIELD, LEAH B | 204 MANIGAULT CT FLORENCE SC 29501 |
| HOLLIFIELD, TOMMIE | 83 WHIDDON RD PURVIS MS 39475 |
| HOLLIMAN SHOCKLEY AND KELLY | 2491 PELHAM PKWY PELHAM AL 35124 |
| HOLLINGER GROUP | 207 FREDERICK ST HANOVER PA 17331 |
| HOLLINGSWORTH PROPERTIES | 3001 E ANDY DEVINE KINGMAN AZ 86401 |
| HOLLINGSWORTH REAL ESTATE | 304 N 4TH ST KENTLAND IN 47951-1156 |
| HOLLINGSWORTH TRAIL LAWYERS PC | 2001 MONTREAL RD STE 105 TUCKER GA 30084-5219 |
| HOLLINGSWORTH, DOLORES | 2922 DEBRECK AVE DAVID HOLLINGSWORTH & CHILDS INTERIOR SYSTEMS CINCINNATI OH 45211 |
| HOLLINGSWORTH, MARK D & | HOLLINGSWORTH, KAREN G 6824 WHITE OAK DR AVON IN 46123 |
| HOLLINGSWORTH, MELVIN J | 1004 W STARLING AVE HAYDEN ID 83835 |
| HOLLINGTON, FLORA | 6210 6210 1 2 W SAN VICENTE METROPLITAN ADJUSTMENT LOS ANGELES CA 90048 |
| HOLLINS, WAYNE | 1234 N ARBOR BOUGH CIR FRANKLINS UNIQUE TOUCH RESNO TX 77545 |
| HOLLINSHED, MARY | 1084 MARY ST ELIZABETH NJ 07201 |
| HOLLIS AND ASSOCIATES | 2974 HARTLEY RD W JACKSONVILLE FL 32257 |
| HOLLIS AND JUDITH ANDERSON | 492 FORREST PARK CIR FRANKLIN TN 37064-8911 |
| HOLLIS AND PATRICIA BERRY | 326 E COOMBS ST ALVIN TX 77511 |
| HOLLIS C. YOUNG | MARTY P. VALERIO 344 VALLEY ROAD RIVER EDGE NJ 07661 |
| HOLLIS C. YOUNG-VALERIO | MARTY P. VALERIO 344 VALLEY ROAD RIVER EDGE NJ 07661 |
| HOLLIS COBB (ORIGINAL CREDITOR MEDICAL) | 6621 BAY CIRCLE SUITE 180 (678) 969-7800 NORCROSS GA 30071 |
| HOLLIS COBB (ORIGINAL CREDITOR MEDICAL) | C/O HATCHER, JAMES S 338 FOUNTAIN ST ELBERTON GA 30635-2233 |
| HOLLIS DILLON | BERDIE B DILLON 6511 SHENANDOAH AVENUE LOS ANGELES CA 90056 |
| HOLLIS HUTCHINSON | HOLLIS HUTCHINSON 5839 ASTER MEADOWS PLACE SAN DIEGO CA 92130 |
| HOLLIS TOWN | 7 MONUMENT SQUARE HOLLIS TOWN HOLLIS NH 03049 |
| HOLLIS TOWN | 7 MONUMENT SQUARE TOWN OF HOLLIS HOLLIS NH 03049 |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLECTOR 34 TOWN FARM RD HOLLIS ME 04042 |
| HOLLIS TOWN | 34 TOWN FARM RD HOLLIS TOWN TAX COLLECTOR HOLLIS ME 04042 |
| HOLLIS TOWN | 34 TOWN FARM RD PO BOX 9 TOWN OF HOLLIS HOLLIS CENTER ME 04042 |
| HOLLIS WILSON WAGAND INC REAL | 2974 HARTLEY RD W JACKSONVILLE FL 32257 |
| HOLLIS, A D & HOLLIS, BARBARA | 85 LANGHOLM DR NASHUA NH 03062 |
| HOLLIS, JOHN D | 10518 E COUNTY ROAD 103 MIDLAND TX 79706-5357 |
| HOLLIS, LEATRICE | 2021 HAMPTON DR COUSINS HOME IMPROVEMENT LLC GOODLETTSVILLE TN 37072 |
| HOLLIS, LEATRICE | 2021 HAMPTON DR DERRICK HUDSON HARVEY LA 70058 |
| HOLLIS, MELISSA R & HOLLIS, MICHAEL G | 4315 CURRAN ROAD BUCHANAN MI 49107 |
| HOLLIS, NATHAN L & HOLLIS, DARLENE | 920 BLUE FOREST DRIVE SCHERTZ TX 78154 |
| HOLLIS, PAMELA S | 1 QUINCY CT STE 1204 CHICAGO IL 60604 |
| HOLLISTER GROUP LLC | 5505 CONNECTICUT AVE NW WASHINGTON DC 20015-2601 |
| HOLLISTON TOWN | MARY BOUSQUET TC PO BOX 6737 100 LINDEN ST HOLLISTON MA 01746 |
| HOLLISTON TOWN | 703 WASHINGTON ST HOLLISTON TOWN TAX COLLECTOR HOLLISTON MA 01746 |
| HOLLISTON TOWN | 703 WASHINGTON ST PO BOX 6737 TOWN OF HOLLISTON HOLLISTON MA 01746 |

| Claim Name | Address Information |
|---|---|
| HOLLISTON TOWN | PO BOX 6737 703 WASHINGTON ST HOLLISTON MA 01746 |
| HOLLISTON VILLAS HOMEOWNERS ASSOC | NULL HORSHAM PA 19044 |
| HOLLOW CREEK CITY | 7504 FEGENBUSH LN BLDG C2 CITY OF HOLLOW CREEK LOUISVILLE KY 40228 |
| HOLLOW CREEK CITY | PO BOX 18403 LOUISVILLE KY 40261 |
| HOLLOW PLACE, PARK | 1101 RICHMOND AVE STE 165 HOUSTON TX 77006 |
| HOLLOW ROCK CITY | CITY HALL PO BOX 247 TAX COLLECTOR HOLLOW PARK TN 38342 |
| HOLLOW ROCK CITY | CITY HALL PO BOX 247 TAX COLLECTOR HOLLOW ROCK TN 38342 |
| HOLLOW, STONE | 2916 STONE MEADOW DR MILFORD MI 48380 |
| HOLLOWAY APPRAISAL SERVICE | 2420 N UNION AVE OZARK AL 36360 |
| HOLLOWAY DOBSON & BACHMAN P.C | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON, SUITE 9 OKLAHOMA CITY OK 73102-7102 |
| HOLLOWAY DOBSON AND BACHMAN | N ROBINSON STE 900 ONE LEADERSHIP SQ 211 OKLAHOMA CITY OK 73102 |
| HOLLOWAY DOBSON AND BACHMAN PC | 211 N ROBINSON STE 900 OKLAHOMA CITY OK 73102 |
| HOLLOWAY ZIMMERMAN LONG AND ALFO | 1310 BROADWAY ST PADUCAH KY 42001 |
| HOLLOWAY, ANTHONY E | 2403 CHARLESTON AV PORTSMOUTH VA 23704 |
| HOLLOWAY, BENJAMIN F & | HOLLOWAY, BRENDA G 503 BUNCHE DRIVE GOLDSBORO NC 27530-6501 |
| HOLLOWAY, BETTY | RT 3 BOX 64 LARRY HOLLOWAY MADISON WILLIAM JR SALUDA SC 29138 |
| HOLLOWAY, EDGAR A & HOLLOWAY, BETTYE M | 3227 BROOKWOOD EDGEWOOD KY 41017 |
| HOLLOWAY, GERALDINE R | 910 HENRY AVE TAMPA FL 33604 |
| HOLLOWAY, GREGORY N | 101 OAKHURST TRL RIDGELAND MS 39157-8655 |
| HOLLOWAY, JANET | 5164 WELLSHIRE PL DUNWOODY GA 30338 |
| HOLLOWAY, JASON C & MESSNER, GREGORY E | 6834 36TH AVENUE NORTHEAST SEATTLE WA 98115 |
| HOLLOWAY, JOE H & HOLLOWAY, GWENDOLYN | 2002 WEST 65TH STREET LOS ANGELES CA 90047 |
| HOLLOWAY, JOHNNY D & HOLLOWAY, WANDA S | 1736 SMITH CEMETERY RD SODDY DAISY TN 37379-3743 |
| HOLLOWAY, RENA | 1812 HADLEY ROAD RALEIGH NC 27610 |
| HOLLOWAY,DOBSON & BACHMAN, INC. | ONE LEADERSHIP SQUARE 211 N. ROBINSON, SUITE 900 OKLAHOMA CITY OK 73102-7102 |
| HOLLOWAYS HOME REPAIR | 196 S AVE SE ATLANTA GA 30315 |
| HOLLS, JAMES W & KIMBLE, JOYCE A | 3 BUSH CABIN COURT PARKTON MD 21120 |
| HOLLSTADT & ASSOCIATES INC | 1333 NORTHLAND DRIVE, SUITE 220 MENDOTA HEIGHTS MN 55120 |
| HOLLSTADT & ASSOCIATES INC | 14300 NICOLLET CT SUITE 301 BURNSVILLE MN 55306-8330 |
| HOLLY & HAROLD LANDMAN | 77 FRUITREE ROAD LEVITTOWN PA 19056 |
| HOLLY & RUSSELL DAY | 1033 WEDGEWOOD AVENUE ROSAMOND CA 93560 |
| HOLLY A DAUGHERTY ATT AT LAW | 1037 MADISON AVE COVINGTON KY 41011 |
| HOLLY A MORNING | 6240 BRENDA COURT HUNTINGTON WV 25705 |
| HOLLY A RUMA VS US BANK NTNL ASSOC AS TRUSTEE | FOR RFMSI 2007SA1 AND GMAC MORTGAGE LLC AND MERSCORP INC AND ET AL DION LAW OFFICES 209 JOHNSON ST NORTH ANDOVER MA 01845 |
| HOLLY A. FEATHERSTON | DOUGLAS L. FEATHERSTON 7621 EAST LAKE DRIVE BRIGHTON MI 48114 |
| HOLLY ADKINS | 2612 KINGSTON PT FORT WAYNE IN 46815-8527 |
| HOLLY AND ASSOCIATES | 10221 SLATER AVE NO 108 FOUNTAIN VALLEY CA 92708 |
| HOLLY AND JASON BATES | 5520 SOURTH 32ND W AVE TULSA OK 74107 |
| HOLLY AND ROY ROACH | 15935 CUTTEN RD HOUSTON TX 77070 |
| HOLLY AND YVONNE HEDMAN AND | 11368 W 27TH AVE ROOFCORP OF METRO DENVER INC LAKEWOOD CO 80215 |
| HOLLY AUSTIN HEBEL | 1930 NEW JERSEY ST INDIANAPOLIS IN 46202 |
| HOLLY BOWER ATT AT LAW | 12800 UNIVERSITY DR STE 260 FORT MYERS FL 33907 |
| HOLLY C SIMONETTE AND | JULIE KYKER 4838 ELSA ROAD SAN DIEGO CA 92120 |
| HOLLY COLE | 9951 ACADEMY ROAD D-11 PHILADELPHIA PA 19114 |
| HOLLY FOX | 1200 W RIVERSIDE DR APT 153 BURBANK CA 91506 |
| HOLLY GARTIN | 735 WASHINGTON STREET UNIT 205 ROYERSFORD PA 19468 |
| HOLLY GLEN HOA | NULL HORSHAM PA 19044 |
| HOLLY GREGORY | 3412 OAK RIDGE RD, #312 HOPKINS MN 55305 |

| Claim Name | Address Information |
|---|---|
| HOLLY GRIGAITIS | OPTIONS & OPPORTUNITIES, LLC 12250 E SERENITY LANE CORNVILLE AZ 86325 |
| HOLLY GRIGAITIS PC | 12250 E SERENITY LN CORNVILLE AZ 86325 |
| HOLLY GRIGAITIS PC MINGUS MOUNTAIN | 12250 E SERENITY LN CORNVILLE AZ 86325 |
| HOLLY H HINES ATT AT LAW | 91 MERRIAM AVE LEOMINSTER MA 01453 |
| HOLLY HEFTON ATT AT LAW | 204 N ROBINSON AVE STE 1500 OKLAHOMA CITY OK 73102 |
| HOLLY HILL HOMEOWNERS ASSOCIATION | PO BOX 545 ELLENWOOD GA 30294 |
| HOLLY HILL REAL ESTATE | 605 GARDNER BLVD PO BOX 819 HOLLY HILL SC 29059 |
| HOLLY HILLS HOA | NULL HORSHAM PA 19044 |
| HOLLY J AND RICKI GAGHAN | 1406 W WOOD ST AND CASEY ROOFING INC BLOOMINGTON IL 61701 |
| HOLLY J. ELLIOTT | 815 NE 9TH STREET FORT MEADE FL 33841 |
| HOLLY K. GERBERDING | 2643 W LELAND AVENUE CHICAGO IL 60625-2922 |
| HOLLY KOCH | 2720 JASMINE DR WATERLOO IA 50701 |
| HOLLY L. ALLIN | 3511 ORBIT CIRCLE ANCHORAGE AK 99517 |
| HOLLY LAKE ASSOCIATION | 7932 WILES RD C O BENCHMARK PROPERTY MANAGEMENT POMPANO BEACH FL 33067 |
| HOLLY LAKE PARK RESIDENTS ASSOC | 311 S NEW YORK RD STE 1 ABSECON NJ 08205 |
| HOLLY LARSON | 711 YOUNG STREET APT 3 P.O. BOX 87 JESUP IA 50648 |
| HOLLY M BARNES | ALEC N SPECTOR 1568 JOSHUA PL CAMARILLO CA 93012 |
| HOLLY M BENHAM ATT AT LAW | 6841 S YOSEMITE ST STE 3D CENTENNIAL CO 80112 |
| HOLLY M RIPKE ATT AT LAW | 4705 ILLINOIS RD FORT WAYNE IN 46804 |
| HOLLY MUA, MOUNT | 29 37 WASHINGTON ST MOUNT HOLLY NJ 08060 |
| HOLLY NELSON C O | PO BOX 652 PACIFIC CITY OR 97135 |
| HOLLY P FAY | 5901 MT EAGLE DR 306 ALEXANDRIA VA 22303 |
| HOLLY P REGOLI ATT AT LAW | 660 HILL RD N PICKERINGTON OH 43147 |
| HOLLY PARK | 18815 N MILWAUKEE RD RATHDRUM ID 83858 |
| HOLLY PARK | 8528 DE SOTO AVENUE UNIT 29 CANOGA PARK CA 91304 |
| HOLLY POWELL | MATTHEW POWELL 142 GORDON RD SCHENECTADY NY 12306 |
| HOLLY RAKOW | 8509 THOMAS AVE S BLOOMINGTON MN 55431 |
| HOLLY RIDGE HOMEOWNERS ASSOCIATION | C O 331 HOLLY SPRINGS DR TIMBERLAKE NC 27583 |
| HOLLY RIDGE TOWN | CITY HALL HOLLY RIDGE NC 28445 |
| HOLLY RODGERS | 314 ASPEN LANE AURORA IL 60504 |
| HOLLY SMITH | 1550 20TH ST W SPC 25 ROSAMOND CA 93560-6179 |
| HOLLY SPRINGS CITY | TAX COLLECTOR PO BOX 990 CITY HALL HOLLY SPRINGS GA 30142 |
| HOLLY SPRINGS CITY | PO BOX 990 CITY HALL HOLLY SPRINGS GA 30142 |
| HOLLY SPRINGS CITY | PO BOX 990 TAX COLLECTOR HOLLY SPRINGS GA 30142 |
| HOLLY STENSON | 47 LEWIS RD BELMONT MA 02478 |
| HOLLY T WILLIAMSON ATT AT LAW | 15150 MIDDLEBROOK DR HOUSTON TX 77058 |
| HOLLY THURMOND AND SPRINGFIELD | 195 W DIXIE HWY ROOFING INC RUTLEDGE GA 30663 |
| HOLLY TIMMERMAN | 3555 PHEASANT LANE WATERLOO IA 50701 |
| HOLLY TOWNSHIP | TOWNSHIP TREASURER 102 CIVIC DRIVE HOLLY MI 48442 |
| HOLLY TOWNSHIP | 102 CIVIC DR HOLLY MI 48442 |
| HOLLY TOWNSHIP | 102 CIVIC DR TAX COLLECTOR HOLLY MI 48442 |
| HOLLY TOWNSHIP | 102 CIVIC DR TOWNSHIP TREASURER HOLLY MI 48442 |
| HOLLY VETTEL | 10529 FORESTVIEW CIR N CHAMPLIN MN 55316-3042 |
| HOLLY VILLA CITY | PO BOX 100 CITY OF HOLLY VILLA FAIRDALE KY 40118 |
| HOLLY VILLA CITY | PO BOX 100 TAX COLLECTOR FAIRDALE KY 40118 |
| HOLLY VILLAGE | 202 S SAGINAW ST HOLLY MI 48442 |
| HOLLY VILLAGE | 202 S SAGINAW ST HOLLY VILLAGE TREASURER HOLLY MI 48442 |
| HOLLY VODRASKA | 1910 E MITCHELL AVE WATERLOO IA 50702-1815 |
| HOLLY W SCHUMPERT ATT AT LAW | 100 N MAIN ST BLDG SUITE948 MEMPHIS TN 38103 |

| Claim Name | Address Information |
|------------|---------------------|
| HOLLY W SCHUMPERT ATT AT LAW | 2552 POPLAR AVE STE 4F MEMPHIS TN 38112 |
| HOLLY, EILEEN K | 12825 E TANGLEWOOD CIR PALOS PARK IL 60464-1619 |
| HOLLY, HAZEL J | 91 N SAGINAW STE 204 C O UAW LEGAL SERVICES PLAN PONTIAC MI 48342 |
| HOLLY, REG | 10221 SLATER AVE NO 18 FOUNTAIN VALLEY CA 92708 |
| HOLLYDAY, RICHARD T & | HOLLYDAY, CHRISTINE C PO BOX 557 EASTON MD 21601 |
| HOLLYHILLS OWNERS ASSOCIATION | 13400 NE 20TH 37 BELLEVUE WA 98005 |
| HOLM APPRAISALS | 6301 JAMES AVE S RICHFIELD MN 55423 |
| HOLMAN ROOFING | 1300A VISTA WAY RED BLUFF CA 96080 |
| HOLMAN, COHEN & VALENCIA | SWAN PROPERTIES LLC VS JOHNSON CUFFY 2739 HOLLYWOOD BLVD. HOLLYWOOD FL 33020 |
| HOLMAN, DAVID L | 707 RAILROAD GRADE RD FLEETWOOD NC 28626 |
| HOLMAN, JAMES D & HOLMAN, BARBARA L | 4815 S. HARVARD AVE SUITE 210 TULSA OK 74135 |
| HOLMAN, PETER M & HOLMAN, LOUANNE | PO BOX 94 ADIN CA 96006 |
| HOLMAN, STEVEN & HOLMAN, DAWN | 2685 WINTER PARK ROAD ROCHESTER HILLS MI 48309 |
| HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER PO BOX 349 TAX COLLECTOR HOLMDEL NJ 07733 |
| HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD PO BOX 349 TAX COLLECTOR HOLMDEL NJ 07733 |
| HOLMDEL TOWNSHIP | PO BOX 349 HOLMDEL TWP COLLECTOR HOLMDEL NJ 07733 |
| HOLMEN VILLAGE | 421 S MAIN ST TREASURER HOLMEN WI 54636 |
| HOLMEN VILLAGE | 421 S MAIN STREET PO BOX 158 TREASURER HOLMEN VILLAGE HOLMEN WI 54636 |
| HOLMEN VILLAGE | 421 S MAIN STREET PO BOX 158 TREASURER HOLMEN WI 54636 |
| HOLMEN VILLAGE | PO BOX 148 TREASURER HOLMEN WI 54636 |
| HOLMES AND KENNEDY REAL ESTATE | 101 KING ST CHAPPAQUA NY 10514 |
| HOLMES CITY FARMERS | 2308 S BROADWAY 10 ALEXANDRIA MN 56308 |
| HOLMES CITY FARMERS | ALEXANDRIA MN 56308 |
| HOLMES CLERK OF CHANCERY COURT | PO BOX 239 LEXINGTON MS 39095 |
| HOLMES CLERK OF COURT | 201 N OKLAHOMA ST PO BOX 397 BONIFAY FL 32425 |
| HOLMES COUNTY | 75 E CLINTON ST STE 105 HOLMES COUNTY TREASURER MILLERSBURG OH 44654 |
| HOLMES COUNTY | 224 N WAUKESHA ST HOLMES COUNTY TAX COLLECTOR BONIFAY FL 32425 |
| HOLMES COUNTY | TAX COLLECTOR 812 S WAUKESHA ST BONIFAY FL 32425-3035 |
| HOLMES COUNTY | 812 S WAUKESHA ST BONIFAY FL 32425-3035 |
| HOLMES COUNTY | TAX COLLECTOR PO BOX 449 COUNTY COURTHOUSE LEXINGTON MS 39095 |
| HOLMES COUNTY | 1 CT SQ TAX COLLECTOR LEXINGTON MS 39095 |
| HOLMES COUNTY | PO BOX 449 COUNTY COURTHOUSE LEXINGTON MS 39095 |
| HOLMES COUNTY CLERK | 201 N OKLAHOMA ST BONIFAY FL 32425 |
| HOLMES COUNTY REALTY | PO BOX 493053 KEAAU HI 96749-3053 |
| HOLMES COUNTY RECORDER | 75 E CLINTON ST STE 101 MILLERSBURG OH 44654 |
| HOLMES COUNTY RECORDER | PO BOX 213 MILLERSBURG OH 44654 |
| HOLMES HARBOR SEWER DISTRICT | PO BOX 1330 FREELAND WA 98249 |
| HOLMES LAW OFFICE | PO BOX 5406 NORTH MUSKEGON MI 49445 |
| HOLMES REALTY CO | 1714 N FALLS BLVD WYNNE AR 72396 |
| HOLMES TOWNSHIP | N9917 HOLMESBROOK RD TREASURER HOLMES TWP DAGGETT MI 49829 |
| HOLMES TOWNSHIP | N9917 HOLMESBROOK RD TREASURER HOLMES TWP ESCANABA MI 49829 |
| HOLMES YATES AND MCARTHUR | PO BOX 750 PONCA CITY OK 74602 |
| HOLMES, APRIL D | 1702 19TH ST NE ROANOKE VA 24012-5416 |
| HOLMES, CLYDE & HOLMES, TIFFINY | 3821 OAKHURST DR FORT WAYNE IN 46815 |
| HOLMES, DANIEL | 1717 KITIMAL DR DANIEL HOLMES JR AND FL TRADER OF VIRGINA BEACH VIRGINIA BEACH VA 23454 |
| HOLMES, KATHRYN | 5501 VETERANS PKWY COLUMBUS GA 31904 |
| HOLMES, KATHRYN A | 5977 WHITESVILLE RD STE 24 COLUMBUS GA 31904-3665 |
| HOLMES, LARRY | 5755 CARLISLE CT ACME ROOF SYSTEMS INC NORTH RICHLAND HILLS TX 76180 |

| Claim Name | Address Information |
|---|---|
| HOLMES, LISA | 220 W MEADOWS LN CLEVELAND TN 37312 |
| HOLMES, MARY B | 6023 FIELD BROOK CT ELK GROVE CA 95758-5404 |
| HOLMES, PEGGY | 7891 HWY 92 JIM WALLS MAURICE LA 70555 |
| HOLMES, RETHA R | 4203 COMMODORE ROAD POWDER SPRINGS GA 30127 |
| HOLMES, RONNIE L & HOLMES, CHERYL | 4467 SOUTHEAST MURRAY COVE CIRCLE STUART FL 34997 |
| HOLMES, SHARON R | 208 IDAHO DRIVE MONROE LA 71202-3710 |
| HOLMES, SHAWN M | 1940 S 300 E PERU IN 46970-8900 |
| HOLMES, STACY | 14361 CEDAR KEY LANDING CHARLES R WOOD BUILDERS INC CENTREVILLE VA 20121 |
| HOLMES, TAMERA S & HOLMES, ROBERT S | 142 PARKWOOD DR WEST COLUMBIA SC 29170-1524 |
| HOLMES, VERA A & HOLMES, | 6157 N SHERIDAN RD 25D CHICAGO IL 60660 |
| HOLMON, DAVID L | 9691 HURON DR SAINT LOUIS MO 63132-2020 |
| HOLMQUIST, EUGENE | 278 QUAKER FARMS RD OXFORD CT 06478 |
| HOLMQUIST, JENNIFER | 4392 VALLEY TRAIL BARBARA M LANCE MORGANTON NC 28655 |
| HOLODAK, GEORGE A | 3752 CANYON HEIGHTS RD BELTON TX 76513-5137 |
| HOLOHAN, WALLACE E & FELTUS, KATHLEEN M | 384 MAIN ST NASHUA NH 03060 |
| HOLOKAN, JOSEPH J & HOLOKAN, DAWN L | 4540 LIGHTHOUSE LN PENSACOLA FL 32514 |
| HOLOUBEK, JOSEPH | GMAC MORTGAGE LLC VS. JOSEPH L. HOLOUBEK L. RENEE HOLOUBEK LEGEND OAKS PLANTATION COMMUNITY ASSOC INC. BB&T BANKCARD CORP 152 LEGEND OAKS WAY SUMMERVILLE SC 29485 |
| HOLOWACH AND PUKSHANSKY LLC | 225 W WASHINGTON ST STE 2200 CHICAGO IL 60606 |
| HOLROYD, SHANNON M | 643 OLD FARM RD THOUSAND OAKS CA 91360 |
| HOLSOMBACK, ROBERT Z & | HOLSOMBACK, JAIME L 168 WALRAVEN RD NW SUGAR VALLEY GA 30746-5250 |
| HOLST AND ASSOCIATES PC | 4163 CLYDE PARK SW STE 201 WYOMING MI 49509 |
| HOLSTEIN, THOMAS & HOLSTEIN, LENORE | 2305 CEDAR PT DR DELAVAN WI 53115 |
| HOLSTEN, MARJORIE | 13570 GROVE DR STE 129 MAPLE GROVE MN 55311 |
| HOLSTON, CHARDON P | 2104 SANDTREE CT ATLANTA GA 30331 |
| HOLSTON, KENNETH L & HOLSTON, KENNETH L | PO BOX 53301 CINCINNATI OH 45253 |
| HOLT | 430 MAIN ST PO BOX 170 RITA WATERS COLLECTOR HOLT MO 64048 |
| HOLT | PO BOX 170 CITY OF HOLT HOLT MO 64048 |
| HOLT AND COMPANY LTD | 9225 W CENTRAL AVE WICHITA KS 67212-3809 |
| HOLT AND COOPER | 205 20TH ST N STE 1020 BIRMINGHAM AL 35203 |
| HOLT AND YOUNG PC | 11200 RICHMOND AVE HOUSTON TX 77082 |
| HOLT ASSOCIATES INC | PO 174 79 W LAKE RD MAYVILLE NY 14757 |
| HOLT COUNTY | 100 W NODAWAY BOX 572 BILLY P SHARP COLLECTOR OREGON MO 64473 |
| HOLT COUNTY | 100 W NODAWAY BOX 572 OREGON MO 64473 |
| HOLT COUNTY | 102 NODAWAY HOLT COUNTY COLLECTOR OREGON MO 64473 |
| HOLT COUNTY | 200 N 4TH BOX 648 EMIL CATTAU COUNTY TREASURER ONEILL NE 68763 |
| HOLT COUNTY | 200 N 4TH BOX 648 COUNTY TREASURER ONEILL NE 68763 |
| HOLT FLECK AND ROMINE | 83 S 9TH ST NOBLESVILLE IN 46060 |
| HOLT GRAZIANO AND HEBERG | 1215 RESERVOIR AVE CRANSTON RI 02920 |
| HOLT GUYSI ATT AT LAW | 1721 CARLISLE BLVD NE ALBUQUERQUE NM 87110 |
| HOLT LAKE SOUTH HOA | 228 SPRING BRANCH DR FOUR OAKS NC 27524 |
| HOLT PARK ASSOCIATION | 5131 POST RD STE 350 DUBLIN OH 43017 |
| HOLT REALTY AG 118443 | 7960 SE SCOTT RD HOLT MO 64048 |
| HOLT REALTY AG 118443 | PO BOX 237 HOLT MO 64048 |
| HOLT RECORDER OF DEEDS | PO BOX 318 OREGON MO 64473 |
| HOLT RECORDER OF DEEDS | PO BOX 329 ONEILL NE 68763 |
| HOLT TEXAS LTD | P.O. BOX 911975 DALLAS TX 75391-1975 |
| HOLT WOODS AND EVANS LTD | 1024 PARK DR FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
|---|---|
| HOLT WOODS AND EVANS LTD | 30 N LASALLE ST STE 3400 CHICAGO IL 60602 |
| HOLT, BRIAN | 1 NOB HILL CIR SAN FRANCISCO CA 94108 |
| HOLT, BRIAN | 3701 SACRAMENTO ST STE 199 SAN FRANCISCO CA 94118 |
| HOLT, CHARLES W & HOLT, JUDITH A | 9111 KIRKWOOD AVE RANCHO CUCA CA 91730 |
| HOLT, ERIC J | 9752 CASS AVE TAYLOR MI 48180-3569 |
| HOLT, HELEN A & APPEL, DEBORAH K | 110 JENNIFER CT APTOS CA 95003-2814 |
| HOLT, KELLY | 3745 A S FREMONT SPRINGFIELD MO 65804 |
| HOLTEL, ELIZABETH G | PO BOX 16124 GALVESTON TX 77552 |
| HOLTGRIEVE CARDINAL, LAWRENCE | 6117 BARDU AVE SPRINGFIELD VA 22152 |
| HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST NEW LONDON CT 06320 |
| HOLTON TOWN | 3496 TOWN HALL RD TREASURER HOLTON TOWNSHIP ABBOTSFORD WI 54405 |
| HOLTON TOWN | R1 DORCHESTER WI 54425 |
| HOLTON TOWNSHIP | 6511 HOLTON WHITEHALL RD HOLTON MI 49425 |
| HOLTON TOWNSHIP | 6511 HOLTON WHITEHALL RD TREASURER HOLTON MI 49425 |
| HOLTON TOWNSHIP | 9893 WESTERN ST TREASURER HOLTON MI 49425 |
| HOLTON, JASON | 1111 LINN ST PHILADELPHIA PA 19147-6307 |
| HOLTON, SHAWN | 430 LANGSTON DR NE CALHOUN GA 30701 |
| HOLTSCLAW, CHARICE L | 700 E 800TH700 KANSAS CITY MO 64106 |
| HOLTSCLAW, CHARICE L | 700 E 8TH ST UNIT 700 KANSAS CITY MO 64106-1625 |
| HOLTSCLAW, CLARICE L | 1828 SWIFT STE 425 KANSAS CITY MO 64116 |
| HOLTZ AND ASSOCIATES | 633 LOGAN BLVD ALTOONA PA 16602 |
| HOLUB, JEROME L | 159 S MAIN ST KEY BUILDING AKRON OH 44308 |
| HOLWAGER BYERS AND CAUGHEY | 1818 MAIN ST BEECH GROVE IN 46107 |
| HOLWAY TOWN | RT 3 MEDFORD WI 54451 |
| HOLWAY TOWN | N744 HAMM DR HOLWAY TOWN TREASURER OWEN WI 54460 |
| HOLWAY TOWN | N775 HAMM DR TREASURER HOLWAY TWP OWEN WI 54460 |
| HOLY CROSS ENERGY | 3799 HWY 82 PO DRAWER 2150 GLENWOOD SPRINGS CO 81602 |
| HOLYFIELD, ANNETTE | 3303 CLIFTON CHURCH RD HOLLOWAYS HOME REPAIR ATLANTA GA 30316 |
| HOLYOKE CITY | 536 DWIGHT ST RM 6 CITY OF HOLYOKE HOLYOKE MA 01040 |
| HOLYOKE CITY | 536 DWIGHT ST RM 6 HOLYOKE CITY TAXCOLLECTOR HOLYOKE MA 01040 |
| HOLYOKE CITY | 536 DWIGHT ST RM 6 CITY HALL HOLYOKE MA 01040 |
| HOLYOKE CITY | 536 DWIGHT ST RM 6 CITY HALL TAX COLLECTOR HOLYOKE MA 01040 |
| HOLYOKE MUTUAL INS CO | PO BOX 9634 MANCHESTER NH 03108 |
| HOLYOKE MUTUAL INS CO IN SALEM | PO BOX 75107 BALTIMORE MD 21275 |
| HOLYOKE MUTUAL INS CO IN SALEM | BALTIMORE MD 21275 |
| HOLYOKE MUTUAL INS CO IN SALEM | PO BOX 2006 SALEM MA 01970 |
| HOLYOKE MUTUAL INS CO IN SALEM | SALEM MA 01970 |
| HOLYOKE WATER WORKS | 20 COMMERCIAL ST HOLYOKE MA 01040 |
| HOLZER, CHARLOTTE M | 719 MAIDEN CHOICE LN HR 234 C O J HOWARD HOLZER CATONSVILLE MD 21228 |
| HOMADY AND WHEELER | PO BOX 627 DUNCANSVILLE PA 16635 |
| HOMAN, AMOS | 232 SPRINGFIELD RD JOSHUA A HOMAN CONTSTRUCTION NEWVILLE PA 17241 |
| HOMANN, DEIDRA & HOMANN, MICHAEL | PO BOX 1327 CASPER WY 82602 |
| HOMANN, JACQUELINE S | PO BOX 4577 600 KEYBANK BLDG 202 S MICHIGAN SOUTH BEND IN 46634 |
| HOMAYON BAKHTAR | 2701 HARBOR BLVD #E2-114 COSTA MESA CA 92626 |
| HOMAYON SARMADI | 304 MAYFIELD STATION BRENTWOOD TN 37027 |
| HOMAYOUN JAHANBAKHSH | 19232 STATE STREET CORONA CA 92881-4237 |
| HOMCOMINGS REO ONLY | 9350 WAXIE WAY SAN DIEGO CA 92123 |
| HOME 2 HOME PROPERTIES | 1803 64TH AVE N ST CLOUD MN 56303 |
| HOME 2 HOME PROPERTIES INC | 115 CENTRAL AVE N PO BOX 369 MILACA MN 56353 |

| Claim Name | Address Information |
|---|---|
| HOME 2 HOME PROPERTIES INC | 140 2ND AVE NE MILACA MN 56353-1671 |
| HOME 4 INVESTMENT INC | 2211 RIMLAND DR STE 124 BELLINGHAM WA 98226-8654 |
| HOME ABSTRACT AND TITLE CO | 2404 WASHINGTON BLVD 200 OGDEN UT 84401 |
| HOME AGAIN CONSTRUCTION RESTORATION | 1780 GREENVALLEY AVE FAYETTEGVILLE AR 72703-2561 |
| HOME AND AUTO INSURANCE AIB GRP | PO BOX 8080 PINELLAS PARK FL 33780 |
| HOME AND AUTO INSURANCE AIB GRP | PINELLAS PARK FL 33780 |
| HOME AND BUSINESS ADJUSTMENT CO AND | 2019 PKWY S STEPHEN AND JOANNE SCHORK BROOMALL PA 19008 |
| HOME AND FARM MUTUAL INS CO | 118 W MARKET ST WARSAW IN 46580 |
| HOME AND HASTINGS ASSOCIAATES INC | PO BOX 758 BOYLSTON MA 01505 |
| HOME AND POOL REMODELING | 9319 RUSTLER RIDGE LN HOUSTON TX 77089 |
| HOME AND SUBURBAN REALTY | 2817 CLIO RD FLINT MI 48504 |
| HOME AND YARD | 4361 KNOB HILL DR MOBILE AL 36693 |
| HOME APPRAISALS INC | 4742 LIBERTY RD S PMB 125 SALEM OR 97302 |
| HOME APPRAISALS INC | PMB 125 4742 LIBERTY RD S SALEM OR 97302 |
| HOME ASSOCIATION SOLUTIONS LLC | 8717 W 110TH STE 220 OVERLAND PARK KS 66210 |
| HOME BUILDERS ASSOICIATION OF GREATER CHICAGO | 5999 NEW WILKE RD STE 104 ROLLING MEADOWS IL 60008-4501 |
| HOME BUILDERS INS SERVICES INC | PO BOX 10197 JACKSONVILLE FL 32247 |
| HOME BUILDERS INS SERVICES INC | JACKSONVILLE FL 32247 |
| HOME BUYERS MARKETING, INC. | 28215 BOULDER CIRCLE EXCELSIOR MN 55331 |
| HOME CAPITAL FUNDING | 5520 WELLESLEY ST 205 LAMESA CA 91942 |
| HOME CITY FEDERAL SAVINGS BANK | OF SPRINGFIELD 2454 N LIMESTONE ST SPRINGFIELD OH 45503-1110 |
| HOME CONNECTS LENDING SERVICES | 200 LAKESIDE DR STE 248 HORSHAM PA 19044 |
| HOME CONNECTS LENDING SERVICES LLC | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| HOME CONSTRUCTION | 22423 HAYES EASTPOINT MI 48021 |
| HOME DEPOT | DEPT 32-2500784982 PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT | DEPT 32-2500784982 POST OFFICE BOX 6031 THE LAKES NV 88901-6031 |
| HOME DEPOT 2718 | 20300 KELLY RD HARPER WOODS MI 48225 |
| HOME DEPOT 2729 | 9078 HIGHLAND RD WHITE LAKE MI 48386 |
| HOME DEPOT CREDIT SERVICES | PO BOX 183176 COLUMBUS OH 43218-3176 |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2500784982 PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2500999283 PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT CREDIT SERVICES | PO BOX 6029 DEPT 32 - 2017339650 THE LAKES NV 88901-6029 |
| HOME DEPOT STORE 0541 ARLINGTON | 4611 S COOPER ARLINGTON TX 76017 |
| HOME DEPOT STORE 2702 | 25879 HOOVER RD WARREN MI 48089 |
| HOME E VALUATIONS INC | 1912 CHESTNUT HILL LN RICHARDSON TX 75082 |
| HOME EQUITY GROUP I LLC | 340 N.WESTLAKE BLVD. SUITE100 WESTLAKE VILLAGE CA 91362 |
| HOME EQUITY LOAN TRUST 2001 HS3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2002 HS3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2003 HS1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2003 HS2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2003 HS3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2003 HS4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2004 HS1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE |

| Claim Name | Address Information |
|---|---|
| HOME EQUITY LOAN TRUST 2004 HS1 | 19890 |
| HOME EQUITY LOAN TRUST 2004 HS2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2004 HS3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2005 HS1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2005 HS2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2006 HSA2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2006 HSA3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2006 HSA4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2006 HSA5 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY LOAN TRUST 2007 HSA1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME EQUITY SERVICE CENTER | PO BOX 0055 PALATINE IL 60078-0055 |
| HOME EXTERIORS | 7950 COUNTY RD 26 GABRIEL PECK MINNETRISTA MN 55359 |
| HOME FARMERS MUTUAL INS CO | 203 S PEARL PO BOX 207 TEUTOPOLIS IL 62467 |
| HOME FARMERS MUTUAL INSURANCE CO | 203 PEARL PO BOX 207 TEUTOPOLIS IL 62467 |
| HOME FARMERS MUTUAL INSURANCE CO | 203 S PEARL PO BOX 207 TEUTOPOLIS IL 62467 |
| HOME FEDERAL BANK | 225 S MAIN AVENUE SIOUX FALLS SD 57104 |
| HOME FEDERAL BANK | 225 S MAIN ST PO BOX 5000 SIOUX FALLS SD 57117 |
| HOME FEDERAL BANK | 500 12TH AVENUE SOUTH NAMPA ID 83651-4250 |
| HOME FEDERAL SAVINGS BANK | 1016 CIVIC CENTER DR NW ROCHESTER MN 55901-1881 |
| HOME FINANCE OF AMERICA | 521 PLYMOUTH RD STE 112 PLYMOUTH MEETING PA 19462 |
| HOME FINANCING CENTER, INC. | 400 UNIVERSITY DR FL 3 CORAL GABLES FL 33134-7114 |
| HOME FINANCING UNLIMITED INC | 901 S MOPAC B5 #120 AUSTIN TX 78746 |
| HOME FINDERS REALTY | 325 N CHURCH AVE LOUISVILLE MS 39339 |
| HOME GALLERY MAGAZINE | P O BOX 163 ROCHESTER MA 02770 |
| HOME GARDENS SANITARY DISTRICT | 13538 MAGNOLIA AVE CORONOA CA 92879 |
| HOME GUIDE REALTY SERVICES | 3916 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| HOME HUNTER REALTY | 478 S HURON RD HARRISVILLE MI 48740 |
| HOME IMPROVEMENT BY JOSEPH MITCHELL | 1695 JETWAY BLVD COLUMBUS OH 43219 |
| HOME IMPROVEMENTS | 777 S ST ANDREWS ST DOTHAN AL 36301 |
| HOME IMPROVEMENTS AND REMODELING | 3143 SKYLAND DR SNELLVILLE GA 30078 |
| HOME IMPROVEMENTS USA | 1415 COLONIAL BLVD STE 3 FT MEYERS FL 33907 |
| HOME INS OF WI | 235 N EXECUTIVE DR BROOKFIELD WI 53005 |
| HOME INS OF WI | BROOKFIELD WI 53005 |
| HOME INSURANCE CO | PO BOX 945080 MAITLAND FL 32794 |
| HOME INSURANCE CO | MAITLAND FL 32794 |
| HOME INSURANCE CO | PO BOX 2978 MILWAUKEE WI 53201 |
| HOME INSURANCE CO | MILWAUKEE WI 53201 |
| HOME INSURANCE DIRECT INS SERVICES | 74075 EL PASEO STE C1 PALM DESERT CA 92260 |
| HOME INSURANCE OF ILLINOIS | 10 S RIVERSIDE PLZ CHICAGO IL 60606 |
| HOME INSURANCE OF ILLINOIS | CHICAGO IL 60606 |
| HOME INSURANCE SOLUTIONS | OF TEXAS 1324 AVENUE D KATY TX 77493-1955 |
| HOME INSURED SERVICES AND | 140 TROTTERS DR CHRISTOPHER AND KRISTEN LAMARCA PHOENIXVILLE PA 19460 |

| Claim Name | Address Information |
|---|---|
| HOME INSURED SERVICESINC | 90 S NEWTOWN RD SUITE1 NEWTOWN SQUARE PA 19073 |
| HOME LOAN CENTER | 163 TECHNOLOGY DR IRVINE CA 92618 |
| HOME LOAN CORPORATION | ATTN MARIE GUERRA PO BOX 670214 HOUSTON TX 77267-0214 |
| HOME LOAN FUNDING | 16808 ARMSTRONG AVE IRVINE CA 92606 |
| HOME LOAN TRUST 1999 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 1999 HI4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 1999 HI6 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 1999 HI8 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI 11 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI 12 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HI5 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2000 HLI | RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19801 |
| HOME LOAN TRUST 2000-HL1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2001 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2001 HI2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2001 HI4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2002 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2002 HI2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2002 HI3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2002 HI4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2002 HI5 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2003 HI2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2003 HI3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2003 HI4 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2004 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| HOME LOAN TRUST 2004 HI3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2005 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2005 HI2 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2005 HI3 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME LOAN TRUST 2006 HI1 | C O WILMINGTON TRUST COMPANY RODNEY SQUARE N 1100 N MARKET ST WILMINGTON DE 19890 |
| HOME MAINTENANCE COMPANY | 3511 NE 109TH AVE VANCOUVER WA 98682 |
| HOME MAINTENANCE UNLIMITED | 5134 LEARY MILLS RD STACY VANDERBURG VANCEBORO NC 28586 |
| HOME MORTGAGE ASSURED CORP | 800 W ST CLAIR AVE 3RD FL CLEVELAND OH 44113 |
| HOME MORTGAGE ASSURED CORPORATION | 4141 ROCKSIDE ROAD 3RD FLOOR SEVEN HILLS OH 44131 |
| HOME MORTGAGE FINANCE GROUP CORP | 19705 S DIXIE HWY MIAMI FL 33157-7611 |
| HOME MUT INS ASSOC OF CARROLL CNTY | PO BOX 367 MANNING IA 51455 |
| HOME MUT INS ASSOC OF CARROLL CNTY | MANNING IA 51455 |
| HOME MUTAL LIFE INS COMPANY | PO BOX 1050 COLLECTOR OF GROUND RENT OWINGS MILLS MD 21117 |
| HOME MUTAL LIFE INS COMPANY | PO BOX 1050 OWINGS MILLS MD 21117 |
| HOME MUTL INS OF PA | PO BOX 3010 LANCASTER PA 17604 |
| HOME MUTL INS OF PA | LANCASTER PA 17604 |
| HOME MUTUAL | 104 W CENTRE AVE BALTIMORE MD 21201-4502 |
| HOME MUTUAL | 104 W CENTRE AVE PIKESVILLE MD 21208 |
| HOME MUTUAL FIRE INSURANCE | CONWAY AR 72033 |
| HOME MUTUAL INS | PO BOX 127 TELL CITY IN 47586 |
| HOME MUTUAL INS | TELL CITY IN 47586 |
| HOME MUTUAL INS OF BINGHAMTON NY | PO BOX 14009 NEW BRUNSWICK NJ 08906 |
| HOME MUTUAL INS OF BINGHAMTON NY | NEW BRUNSWICK NJ 08906 |
| HOME MUTUAL INSURANCE | 502 2ND AVE N WAHPETON ND 58075 |
| HOME MUTUAL INSURANCE | WAHPETON ND 58075 |
| HOME MUTUAL LIFE | 104 W CENTRE ST BALTIMORE MD 21201 |
| HOME MUTUAL LIFE | 104 W CENTRE ST BALTIMORE MD 21201-4502 |
| HOME MUTUAL LIFE INS | 104 W CENTRE ST COLLECTOR BALTIMORE MD 21201 |
| HOME MUTUAL LIFE INS CO | 104 W CENTRE ST BALTIMORE MD 21201 |
| HOME MUTUAL LIFE INS CO | 104 W CENTRE ST ATTN CASHIERS DPT BALTIMORE MD 21201 |
| HOME NOVELTY | 1406 BREWERTON DR 345 SACRAMENTO CA 95833 |
| HOME OWNERS APPRAISAL | 6913 BLUFF POINT DR MADISON WI 53718-3351 |
| HOME OWNERS INSURANCE COMPANY | PO BOX 34533 BETHESDA MD 20827 |
| HOME OWNERS INSURANCE COMPANY | BETHESDA MD 20827 |
| HOME OWNERS INSURANCE COMPANY | PO BOX 30315 LANSING MI 48909 |
| HOME OWNERS INSURANCE COMPANY | LANSING MI 48909 |
| HOME OWNERS REALTY INC | 2499 HWY 6 AND 50 GRAND JUNCTION CO 81505 |
| HOME OWNERSHIP ADVANTAGE | 2499 HWY 6 AND 50 GRAND JUNCTION CO 81505 |
| HOME PLACE REALTY | 317 W MAIN ST LEXINGTON SC 29072-2635 |
| HOME POINTE INSURANCE COMPANY | PO BOX 2223 SOUTHFIELD MI 48037 |
| HOME PRIDE COMPANIES | 5202 Q ST OMAHA NE 68117 |
| HOME PRIDE EXTERIOR | CRANDAL BUZZELL 10243 PRESIDENT DR NE MINNEAPOLIS MN 55434-1414 |
| HOME PRO INC | 26280 W HILLS DR INKSTER MI 48141 |
| HOME PRO INC | PO BOX 456 NORTHVILLE MI 48167 |
| HOME PRO REALTY INC | 9701 JANICE CIRCLE VILLA PARK CA 92861 |

| Claim Name | Address Information |
|---|---|
| HOME PROFESSIONALS REALTY | 200 W 3RD ST LEES SUMMIT MO 64063 |
| HOME PROTECTION LAW CENTER, PLC | FREDERICK FETTY & SUSAN FETTY VS GMAC MRTG USA CORP, DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA2, EDWAR ET AL 6 VENTURE ST. SUITE 305 IRVINE CA 92618 |
| HOME PROTECTION SERVICES | PO BOX 68331 INDIANAPOLIS IN 46268 |
| HOME QUEST REAL ESTATE INC | 1310 W US HIGHWAY 50 PUEBLO CO 81008-1621 |
| HOME REAL ESTATE | 3355 ORWELL ST STE 102 LINCOLN NE 68516 |
| HOME REAL ESTATE | 5901 N 27TH ST LINCOLN NE 68521 |
| HOME REAL ESTATE | 110 W MARCY DR BIG SPRING TX 79720 |
| HOME REAL ESTATE | 137 CENTRAL AVE STE 6 SALINAS CA 93901 |
| HOME REALTY | 6971 BUSINESS PARK BLVD N 1 JACKSONVILLE FL 32256-2778 |
| HOME REALTY | 3948 SUMBEAM RD NO 3 JACKSONVILLE FL 32257 |
| HOME REALTY | 205 COFFEEN AVE SHERIDAN WY 82801 |
| HOME REALTY COMPANY | 1430 LIEGHTON AVE ANNISTON AL 36207 |
| HOME REALTY INC | 150 NUBBIN RIDGE RD COLUMBIA SC 29203 |
| HOME REALTY OF JACKSONVILLE | 2649 BISHOP ESTATES RD JACKSONVILLE FL 32259 |
| HOME REMODELING | PO BOX 202 GRIFFITH IN 46319-0202 |
| HOME REMODELING AND DANIEL | 1315 W 37TH PL AND ANGEL MCCONNELL HOBART IN 46342 |
| HOME REPAIR SERVICE | 732 PINEWOOD DR WHITEVILLE NC 28472 |
| HOME REPAIRS BY RICHARD | 116 WINDSOR AVE HOPATCONG NJ 07843 |
| HOME RESTORERS LLC | 304 CYPRESS ST ALVIN TX 77511 |
| HOME SAFE APPRAISAL CORP | 2338 SURREY LANE BALDWIN NY 11510 |
| HOME SALE COMPANY BROKERS INC | 13650 W COLONIAL DR STE 160 WINTER GARDEN FL 34787 |
| HOME SAVER GENERAL CONSTRUCTION | 31 JUDITH ST PROVIDENCE RI 02909 |
| HOME SAVINGS AND TRUST MORTGAGE | 3701 PENDER ST 150 FAIRFAX VA 22030 |
| HOME SAVINGS BANK | 2 S CARROLL ST MADISON WI 53703 |
| HOME SAVINGS BANK | 100 E ENGLISH WICHITA KS 67202 |
| HOME SAVINGS BANK | 100 EAST ENGLISH STREET WICHITA KS 67202 |
| HOME SAVINGS MORTGAGE | 500 E ESPLANADE DR 10TH FL OXNARD CA 93036 |
| HOME SAVINGS OF AMERICA | 35 E BROADWAY LITTLE FALLS MN 56345 |
| HOME SAVINGS TRUST MORTGAGE | 3701 PENDER DRIVE FAIRFAX VA 22030-6045 |
| HOME SECURITY OF AMERICA INC | 310 N MIDVALE BLVD MADISON WI 53705 |
| HOME SELLING TEAM LLC | 1 BEL AIR S PKWY STE 2 BEL AIR MD 21015 |
| HOME SERVICING LLC | 20000 VICTOR PKWY STE 200 LIVONIA MI 48152 |
| HOME SERVICING LLC | 8641 UNITED PLAZA BLVD STE 302 BATON ROUGE LA 70809-7002 |
| HOME SERVICING LLC | 10523 N OAK HILLS PKWY STE A BATON ROUGE LA 70810 |
| HOME SETTLEMENT SERVICES | 532 WALNUT ST ALLENTOWN PA 18101 |
| HOME SHOW MORTGAGE INC | THE 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| HOME SOLUTIONS CONSTRUCTION AND | 1614 N 24TH ST REPAIRS AND JOSEPH AND VERLA ALLEN TAYLOR BATON ROUGE LA 70802 |
| HOME SOLUTIONS LLC | PO BOX 8613 401 FIRST ST STE J GREENVILLE NC 27835-8613 |
| HOME SOLUTIONS SERVICES | 925 VALLEY RIDGE DR STE 201 HOMEWOOD AL 35209 |
| HOME STATE COUNTY MUTUAL | PO BOX 8036 WACO TX 76714 |
| HOME STATE COUNTY MUTUAL PAY AGENT | X 00000 |
| HOME STATE COUNTY MUTUAL PAY AGENT | 00000 |
| HOME STATE MORTGAGE GROUP INC | 40 GRANT ST CRYSTAL LAKE IL 60014 |
| HOME SWEET HOME REAL ESTATE | 845 E SE 140 GREENVILLE IL 62246 |
| HOME TELOS INC | 14651 DALLAS PKWY STE 414 DALLAS TX 75254 |
| HOME TITLE CO OF MARYLAND | 112 S MAIN ST STE 101 BELAIR MD 21014 |
| HOME TOWN PROPERTIES | 2312 HILLCREST RD BURLEY ID 83318 |

| Claim Name | Address Information |
|---|---|
| HOME TOWN REAL ESTATE COMPANY | PO BOX 1010 NEW CASTLE CO 81647 |
| HOME TOWN REALTY INC | PO BOX 3621 SAN LUIS OBISPO CA 93403 |
| HOME TOWN REALTY INCRANDY CHAMBER | 2379 BAYBERRY LN CASTLE ROCK CO 80104 |
| HOME TOWN SALES AG 118442 | 2706 N 92ND ST MESA AZ 85207 |
| HOME TOWNE REALTY CO | 3543 PINE GROVE AVE PORT HURON MI 48060 |
| HOME TOWNE REALTY INC | 2379 BAYBERRY LN CASTLE ROCK CO 80104 |
| HOME TOWNSHIP | TOWNSHIPTREASURER PO BOX 470 125 S THRID ST EDMORE MI 48829 |
| HOME TOWNSHIP | 1251 M 46 TOWNSHIP TREASURER EDMORE MI 48829 |
| HOME TOWNSHIP | PO BOX 470 HOME TOWNSHIP EDMORE MI 48829 |
| HOME TOWNSHIP | 10158 N CENTERLINE RD TREASURER HOME TWP BITELY MI 49309 |
| HOME TOWNSHIP | 10198 N CENTERLINE RD BITELY MI 49309 |
| HOME TOWNSHIP | 10198 N CENTERLINE RD TREASURER HOME TWP BITELY MI 49309 |
| HOME TOWNSHIP TAX COLLECTOR | 125 S THIRD ST PO BOX 470 EDMORE MI 48829 |
| HOME WORKER AND CO | 13 WATSON AVE ATTLEBORO MA 02703 |
| HOME, ASTORGA | 7120 W HOLIDAY HITCHCOCK TX 77563 |
| HOMEAMERICAN MORTGAGE CORPORATION | 7595 TECHNOLOGY WAY DENVER CO 80237 |
| HOMEBANC | 3725 W GRACE ST STE 300 TAMPA FL 33607 |
| HOMEBANC MORTGAGE | 2002 SUMMIT BLVD STE 100 ATLANTA GA 30319 |
| HOMEBANC MORTGAGE | 2002 SUMMIT BLVD STE 100 HOMEBANC MORTGAGE ATLANTA GA 30319 |
| HOMEBANC NATIONAL ASSOCIATION | 3725 WEST GRACE STREET SUITE 300 TAMPA FL 33607 |
| HOMEBRIDGE MORTGAGE CORPORATION | 60 OAK DR SYOSSET NY 11791 |
| HOMECHEK APPRAISALS | 163 ANGELS HAVEN LN RICHLANDS NC 28574 |
| HOMECHEK INSPECTIONS | 163 ANGELS HAVEN LANE RICHLANDS NC 28574 |
| HOMECOMINGS FINANCIAL | 9350 WAXIE WAY SAN DIEGO CA 92123 |
| HOMECOMINGS FINANCIAL | 9350 WAXIE WAY STE 100 SAN DIEGO CA 92123 |
| HOMECOMINGS FINANCIAL LLC | 600 LINDBERGH DR MOON TOWNSHIP PA 15108 |
| HOMECOMINGS FINANCIAL LLC | 8400 NORMANDALE LAKE BLVD STE 350 MINNEAPOLIS MN 55437 |
| HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS | FINANCIAL NETWORK INC V GEORGE O GULDI AS ADMINISTRATOR FOR THE ESTATE OF ET AL 2027 DEERFIELD RD WATER MILL NY 11976 |
| HOMECOMINGS FINANCIAL LLC PLAINTIFF V PATRICIA | J MCNERNEY STATE OF OHIO DEPT OF TAXATION CUYAHOGA COUNTY ET AL 1241 THOREAU RD LAKEWOOD OH 44107 |
| HOMECOMINGS FINANCIAL NETWORK | PO BOX 105682 ATLANTA GA 30348 |
| HOMECOMINGS FINANCIAL NETWORK | 2711 N HASKELL AVE STE 900 DALLAS TX 75204 |
| HOMECOMINGS FINANCIAL NETWORK | 27LL N HASKELL AVE STE 900 DALLAS TX 75204 |
| HOMECOMINGS FINANCIAL NETWORK | PO BOX 650515 DALLAS TX 75265 |
| HOMECOMINGS FINANCIAL NETWORK INC | DEB DANIELSON ONE MERIDIAN CROSSINGS MINNEAPOLIS MN 55423 |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K | WEST AND DONNA J WEST V GMAC MORTGAGE LLC THE GEPFORD LAW GROUP LLC 9200 WARD PARKWAYSUITE 550 KANSAS CITY MO 64114 |
| HOMECOMINGS FINANCIAL NETWORK INC V RICHARD AND | MARY JANE TANNER AND CINCINNATTI INSURANCE CO. CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| HOMECOMINGS FINANCIAL NETWORK INC V TIFFANY | BROWN AND JAMES MCCRAY 6209 BLUE RIDGE CUTOFF KANSAS CITY MO 64133 |
| HOMECOMINGS FINANCIAL NETWORKINC | ONE MERIDIAN CROSSINGS MINNEAPOLIS MN 55423 |
| HOMECOMINGS FINANCIAL RFC | 9350 WAXIE WAY STE 100 ATTN JANNA BLAAUW SAN DIEGO CA 92123 |
| HOMECOMINGS FINANCIAL VS GARY P AND LEAH P BROWN | RICHARD T BELL AND ASSOCIATES ONE SURGAR CREEK CTR BLVDSUITE 420 SUGARLAND TX 77478 |
| HOMECOMINGS FINANCIAL, LLC | 1100 VIRGINIA DRIVE, MC 190-FTW-M98 FORT WASHINGTON PA 19034 |
| HOMECOMINGS FINANCIAL, LLC | 2711 N. HASKELL AVE SUITE 900 DALLAS TX 75204 |
| HOMECOMINGS REO | 9350 WAXIE WAY SAN DIEGO CA 92123 |
| HOMECOMINGS SELF INSURED PMI | 2711 N HASKELL AVE 900 SUBLEGDER DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| HOMECONNECTS | 200 LAKESIDE DR STE 248 HORSHAM PA 19044 |
| HOMECRAFTERS REBUILDING | 15146 NEO PKWY GARGELD HEIGHTS OH 44128 |
| HOMEFIELD FINANCIAL | 410 EXCHANGE STE 100 IRVINE CA 92602 |
| HOMEFINDERS PLUS | 10 MORAN CIR FAIRMONT WV 26554 |
| HOMEFINDERS REALTY | 210 N HWY 71 NEOSHO MO 64850 |
| HOMEFINDERS REALTY SPECIALIST | 408 27TH ST VIENNA WV 26105 |
| HOMEFINDERS REALTY SPECIALISTS | 1707 PIKE ST PARKERSBURG WV 26101 |
| HOMEFRONT REALTY AND AUCTION | 503 N LOCUST LAWRENCEBURG TN 38464 |
| HOMEGUARD INC | 510 MADERA AVE SAN JOSE CA 95112 |
| HOMELAND APPRAISALS AND INVESTMENTS | PO BOX 904 RUTHER GLEN VA 22546 |
| HOMELAND INSURANCE CO OF NEW YORK | ONE BEACON ST BOSTON MA 02108 |
| HOMELAND PROPERTIES | 1600 NORMAL PARK HUNTSVILLE TX 77340 |
| HOMELAND REAL ESTATE SERVICES | 121 W 10TH ST STE 100 ERIE PA 16501 |
| HOMELAND REAL ESTATE SERVICES INC | 8700 PARSON RD ERIE PA 16509-5042 |
| HOMELAND REALTY INC | PO BOX 287 CADIZ OH 43907 |
| HOMELESS PRENATAL PROGRAM | 2500 18TH ST SAN FRANCSICO CA 94110 |
| HOMEMEDIC HANDYMAN SERVICE | PO BOX 2363 ANN ARBOR MI 48103 |
| HOMEONER HOA OF CIMARRON INC | 2103 PECOS MISSION TX 78572 |
| HOMEOWNER ASSOC SVCS INC | 3513 E RUSSELL RD LAS VEGAS NV 89120 |
| HOMEOWNER ASSOCIATION SERVICES INC | 1455 ETROPICANA BLVD STE 325 LAS VEGAS NV 89119 |
| HOMEOWNER ASSOCIATION SERVICES INC | 3513 E RUSSELL AVE LAS VEGAS NV 89120 |
| HOMEOWNER ASSOCIATION SERVICES INC | 3513 E RUSSELL RD LAS VEGAS NV 89120 |
| HOMEOWNERS 004 | 3033 EXCELSIOR BLVD STE 500 MINNEAPOLIS MN 55416 |
| HOMEOWNERS ALLIANCE | 24516 HARPER AVE SAINT CLAIR SHORES MI 48080 |
| HOMEOWNERS ALLIANCE | 24516 HARPER AVENUE ST. CLAIR SHORES MI 48080-1238 |
| HOMEOWNERS ALLIANCE | 24516 HARPER AVE ST CLAIR SHORES MI 48081 |
| HOMEOWNERS ASSOC MANAGEMENT CO. | 9798 COORS BLVD NW BUILDING A ALBUQUERQUE NM 87114 |
| HOMEOWNERS ASSOCIATION OF SPRING | 154 E MAIN ST C O JUDITH JENNINGS PENNS GROVE NJ 08069 |
| HOMEOWNERS ASSOCIATION SERVICES INC | 3513 E RUSSELL RD LAS VEGAS NV 89120 |
| HOMEOWNERS ASSOCIATION SERVICESINC | 3513 E RUSSELL AVE LAS VEGAS NV 89120 |
| HOMEOWNERS CATASTROPHE INS TRUST | 2063 E 3900 S S 100 SALT LAKE CITY UT 84124 |
| HOMEOWNERS CATASTROPHE INS TRUST | SALT LAKE CITY UT 84124 |
| HOMEOWNERS CHOICE INC | PO BOX 5127 CLEARWATER FL 33758-5127 |
| HOMEOWNERS CHOICE PROP AND CAS INS CO | PO BOX 23177 TAMPA FL 33623 |
| HOMEOWNERS FINANCIAL GROUP | 16427 NORTH SCOTTSDALE RD SUITE 280 SCOTTSDALE AZ 85254 |
| HOMEOWNERS LOAN CORP | 4501 CIR 75 PKWY STE D 4300 ATLANTA GA 30339 |
| HOMEOWNERS LTD | 5509 YADKIN RD FAYETTEVILLE NC 28303 |
| HOMEOWNERS LTD OF FAYETTEVILLE | 5509 YADKIN RD FAYETTEVILLE NC 28303 |
| HOMEOWNERS MANAGEMENT SERVICE INC | PO BOX 30023 ALPHARETTA GA 30023 |
| HOMEOWNERS MGMT | NULL HORSHAM PA 19044 |
| HOMEOWNERS MORTGAGE ENTERPRISESINC | 2530 DEVINE ST COLUMBIA SC 29205 |
| HOMEOWNERS OF AMERICA INS CO | PO BOX 2057 KALISPELL MT 59903 |
| HOMEOWNERS OF AMERICA INSURANCE CO | 1333 CORPORATE DR 325 IRVING TX 75038 |
| HOMEOWNERSHIP PRESERVATION FOUNDATION | 3033 EXCELSIOR BLVD SUITE 500 MINNEAPOLIS MN 55416 |
| HOMEPLUS INSURANCE | PO BOX 1511 MINNEAPOLIS MN 55480 |
| HOMEPLUS INSURANCE | MINNEAPOLIS MN 55480 |
| HOMEPOINTE REAL ESTATE | 1301 E 17TH ST STE 1 IDAHO FALLS ID 83404 |
| HOMEPRO | 521 MAIN ST WALSENBURG CO 81089 |
| HOMEQ | 1270 NORTHLAND DRIVE SUITE 200 MENDOTA HEIGHTS MN 55120 |

| Claim Name | Address Information |
|---|---|
| HOMEQ | PO BOX 24649 WEST PALM BEACH FL 33416-4649 |
| HOMEQ SERVICING | PO BOX 79230 CITY OF INDUSTRY CA 91716 |
| HOMEQ SERVICING CORPORATION | PO BOX 96053 CHARLOTTE NC 28296 |
| HOMEQ SERVICING CORPORATION | 4837 WATT AVE 200 MAIL CODE CA 3350 NORTH HIGHLANDS CA 95660 |
| HOMER BONNER PA | 1200 FOUR SEASONS TOWER 1441 BRICKELL AVE MIAMI FL 33131 |
| HOMER C S COMBINED TOWNS | 25 S MAIN ST SCHOOL TAX COLLECTOR HOMER NY 13077 |
| HOMER C S COMBINED TOWNS | C O KEY BANK HOMER OFFICE P O 355 SCHOOL TAX COLLECTOR HOMER NY 13077 |
| HOMER C S TN OF GROTON | W RD BOX 500 HOMER NY 13077 |
| HOMER CEN SCH TN OF SEMPRONIUS | W RD BOX 500 HOMER NY 13077 |
| HOMER CEN SCH TN OF SPAFFORD | 29 W RD BOX 500 HOMER NY 13077 |
| HOMER CEN SCH TN OF SUMMERHILL | W RD BOX 500 HOMER NY 13077 |
| HOMER CENTER SCHOOL DISTRICT | 15 N MAIN ST PO BOX 45 THOMAS CITERONI TAX COLLECTOR HOMER CITY PA 15748 |
| HOMER CENTER SD CENTER TWP | 38 N 2ND ST T C OF HOMER CTR SD GRACETON PA 15748 |
| HOMER CENTER SD CENTER TWP | 39 N 2ND ST FRANK R PAVLICK TAX COLLECTOR HOMER CITY PA 15748 |
| HOMER CENTER SD HOMER CITY BORO | 15 N MAIN ST T C OF HOMER CTR SCHOOL DIS HOMER CITY PA 15748 |
| HOMER CITY BORO INDIAN | 15 N MAIN ST PO BOX 45 T C OF HOMER CITY BORO HOMER CITY PA 15748 |
| HOMER CITY BORO INDIAN | 15 N MAIN ST POB 45 T C OF HOMER CITY BORO HOMER CITY PA 15748 |
| HOMER CS CMBD TNS | C O KEY BANK HOMER OFF PO BOX 355 SCHOOL TAX COLLECTOR HOMER NY 13077 |
| HOMER E. BALE | VERA J. BALE 2265 CEDAR STREET FENNVILLE MI 49408 |
| HOMER HAGENBUCH | 314 WILLOWBROOK RD HORSHAM PA 19044 |
| HOMER J KERSHNER CRB GRI | 139 VALLEY GREENE CIR WYOMISSING PA 19610 |
| HOMER LEE | 1812 23RD STREET SAN FRANCISCO CA 94127 |
| HOMER TOWN | 31 N MAIN ST TAX COLLECTOR HOMER NY 13077 |
| HOMER TOWN | 400 E MAIN PROPERTY TAX COLLECTOR HOMER LA 71040 |
| HOMER TOWNSHIP | 158 QUIMBY RD TAX COLLECTOR COUDERSPORT PA 16915 |
| HOMER TOWNSHIP | 185 E ISABELLA RD MIDLAND MI 48640 |
| HOMER TOWNSHIP | 522 N HOMER RD TREASURER HOMER TWP MIDLAND MI 48640 |
| HOMER TOWNSHIP | TREASURER HOMER TWP 522 N HOMER RD MIDLAND MI 48640-8615 |
| HOMER TOWNSHIP | 302 W EVERETT TREASURER HOMER TWP HOMER MI 49245 |
| HOMER TOWNSHIP | 631 25 MILE RD TREASURER HOMER TWP HOMER MI 49245 |
| HOMER TOWNSHIP | RT 1 BOX 201B SUSAN SMALLEY TWP COLLECTOR AMORET MO 64722 |
| HOMER TOWNSHIP | RR 1 BOX 206 JACKIE WHITE COLLECTOR AMSTERDAM MO 64723 |
| HOMER TWP SCHOOL DISTRICT | 158 QUIMBY RD TAX COLLECTOR COUDERSPORT PA 16915 |
| HOMER VILLAGE | RECEIVER OF TAXES 53 S MAIN ST HOMER NY 13077-1609 |
| HOMER VILLAGE | 130 E MAIN ST PO BOX 155 VILLAGE TREASURER HOMER MI 49245 |
| HOMER VILLAGE TN OF HOMER | JO ANNE B WILLIAMS TAX COLLECTOR 53 S MAIN ST HOMER NY 13077-1609 |
| HOMER VILLAGE TN OF HOMER | TAX COLLECTOR 53 S MAIN ST HOMER NY 13077-1609 |
| HOMERVILLE CITY | TAX COLLECTOR PO BOX 535 101A N COLLEGE ST HOMERVILLE GA 31634 |
| HOMERVILLE CITY | 20 S COLLEGE ST STE A TAX COLLECTOR HOMERVILLE GA 31634 |
| HOMES & LAND BOSTONS NORTH SHORE | 88 ELLIS FARM LANE MELROSE MA 02176 |
| HOMES & LAND OF CAPE COD | PO BOX 816 HYANNISPORT MA 02647 |
| HOMES & LAND OF MIDDLESEX COUNTY | 50 ROUTE 9 NORTH SUITE 308 MORGANVILLE NJ 07751 |
| HOMES AND FARMS REAL ESTATE INC | PO BOX 387 MARENGO IN 47140 |
| HOMES AND LAND MAGAZINE | 6N501 W RIDGEWOOD LANE ST CHARLES IL 60175 |
| HOMES AND LAND REAL ESTATE | 903 DELAWARE AVE MCCOMB MS 39648 |
| HOMES CONSTRUCTION LLC | 4100 ROCK HAVEN CT FLOWERS TX 75022 |
| HOMES INC DAVID ORTIZ | 347 NE 26TH TERRACE CAPE CORAL FL 33909 |
| HOMES NEW TO YOU | 4025 SE 322ND AVE TROUTDALE OR 97060 |
| HOMES OF DISTINCTION REAL ESTATE | 2027 STATE HIGHWAY 35 WALL NJ 07719 |

| Claim Name | Address Information |
|---|---|
| HOMES OF DISTINCTION REAL ESTATE | 2027 STATE HWY 35 WALL NJ 07719 |
| HOMES OF DISTINCTION REAL ESTATE | TONI PECORARO, BROKER/OWNER 1076 OCEAN AVENUE SEA BRIGHT NJ 07760 |
| HOMES OF DISTINCTION REAL ESTATE | 1076 OCEAN AVENUE SEA BRIGHT NJ 07760 |
| HOMES OF HUNTSVILLE | 1531 ELEVENTH ST HUNTSVILLE TX 77340 |
| HOMES PLUS REALTY | 1 W BARTLETTE ST SUMTER SC 29150 |
| HOMES REALTY | 116 REDBONK RD GOOSE CREEK SC 29445 |
| HOMES SAFE APPRAISALS CORP | 2338 SURREY LANE BALDWIN NY 11510 |
| HOMES&LAND MAGAZINE | 1618 OSPREY COURT POINT PLEASANT NJ 08742 |
| HOMES.COM | 325 JOHN KNOX RD BLDG L SUITE 200 TALLAHASEE FL 32303 |
| HOMESALE REAL ESTATE SERVICES INC | 215 S CENTERVILLE RD LANCASTER PA 17603 |
| HOMESALE SERVICES GROUP | 4309 LINGLESTOWN RD HARRISBURG PA 17112 |
| HOMESALES INC | 3415 VISION DRIVE COLUMBUS OH 43219 |
| HOMESHIRE CONSTRUCTION COMPANY | 1549 HAWKSLEY LN NORTH AURORA IL 60542 |
| HOMESIDE LENDING INC | PO BOX 45110 JACKSONVILLE FL 32232 |
| HOMESIDE LENDING INC | JACKSONVILLE FL 32232 |
| HOMESIDE PROPERTIES | 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004-4191 |
| HOMESITE INDEMNITY CO | PO BOX 414356 BOSTON MA 02241 |
| HOMESITE INDEMNITY CO | BOSTON MA 02241 |
| HOMESITE INS OF FL | PO BOX 414356 BOSTON MA 02241 |
| HOMESITE INS OF FL | BOSTON MA 02241 |
| HOMESITE INS OF ILLINOIS | 99 BEDFORD STREEET BOSTON MA 02111 |
| HOMESITE INS OF ILLINOIS | BOSTON MA 02111 |
| HOMESITE INS OF PA | PO BOX 414356 BOSTON MA 02241 |
| HOMESITE INS OF PA | BOSTON MA 02241 |
| HOMESITE INS OF THE MIDWEST | PO BOX 414356 BOSTON MA 02241 |
| HOMESITE INS OF THE MIDWEST | BOSTON MA 02241 |
| HOMESITE INSURANCE | PO BOX 414356 BOSTON MA 02241 |
| HOMESITE INSURANCE | BOSTON MA 02241 |
| HOMESITE INSURANCE GROUP | PO BOX 414356 C O 21ST CENTURY PINNACLE INS BOSTON MA 02241 |
| HOMESITE INSURANCE OF CALIFORNIA | PO BOX 414356 BOSTON MA 02241 |
| HOMESITE INSURANCE OF CALIFORNIA | BOSTON MA 02241 |
| HOMESITE INSURANCE OF NEW YORK | 99 BEDFORD ST BOSTON MA 02111 |
| HOMESITE INSURANCE OF NEW YORK | BOSTON MA 02111 |
| HOMESOLUTION PROPERTIES LLC | 158 OLD WINKLE POINT NORTH PORT NY 11768 |
| HOMESOURCE REAL ESTATE ASSET SERV | 4423 FORBES BLVD LANHAM MD 20706 |
| HOMESTAR FINANCIAL CORPORATION | 848 JESSE JEWELL PARKWAY GAINESVILLE GA 30501 |
| HOMESTAR MORTGAGE SERVICESLLC | PO BOX 200010 9246 KENNESAW GA 30156 |
| HOMESTEAD APPRAISAL SERVICES INC | PO BOX 2778 EWA BEACH HI 96706 |
| HOMESTEAD APPRAISALS INC | 2201 DOUBLE CREEK DR NO 2003 ROUND ROCK TX 78664 |
| HOMESTEAD APPRAISALS INC | 2201 DOUBLE CREEK DR STE 2003 ROUND ROCK TX 78664 |
| HOMESTEAD APPRAISALS, INC | 2201 DOUBLE CREEK DRIVE, SUITE 2003 ROUND ROCK TX 78664-3837 |
| HOMESTEAD BORO ALLEGH CO | 221 E 7TH AVE TC OF HOMESTEAD BORO HOMESTEAD PA 15120 |
| HOMESTEAD BORO ALLEGH CO | PO BOX 374 TC OF HOMESTEAD BORO HOMESTEAD PA 15120 |
| HOMESTEAD FARMS HOA | 9140 S STATE ST STE 202 SANDY UT 84070-2694 |
| HOMESTEAD FUNDING CORP | 8 AIRLINE DR ALBANY NY 12205 |
| HOMESTEAD GROUP REALTY | 4075 MARKET ST CAMP HILL PA 17011 |
| HOMESTEAD INC | 133 W SUNBRIDGE FAYETTEVILLE AR 72703 |
| HOMESTEAD INC | PO BOX 8835 FAYETTEVILLE AR 72703-0014 |
| HOMESTEAD INS | 2 HUDSON PL HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| HOMESTEAD INS | HOBOKEN NJ 07030 |
| HOMESTEAD MANAGEMENT SERVICES INC | 856 ROUTE 206 BLDG C HILLSBOROUGH NJ 08844 |
| HOMESTEAD MILL CONDO ASSOC | 33 COLLEGE HILL RD STE 5B C O RAYMOND HARRISON ESQ WARWICK RI 02886 |
| HOMESTEAD MORTGAGE INC | 11411 NE 124TH ST STE 118 KIRKLAND WA 98034 |
| HOMESTEAD MUTUAL INS CO | 7093 COUNTY RD T OSHKOSH WI 54904 |
| HOMESTEAD MUTUAL INS CO | OSHKOSH WI 54904 |
| HOMESTEAD MUTUAL INSURANCE COMPANY | 5291 COUNTY RD II LARSEN WI 54947 |
| HOMESTEAD PLUMBING AND HEATING | 14R HAMMOND STREET WALTHAM MA 02451 |
| HOMESTEAD PROPERTIES LTD | 324 E MAIN ST CARTERSVILLE GA 30120 |
| HOMESTEAD REALTY | 19 WESTERN AVE WINTHROP ME 04364 |
| HOMESTEAD REALTY | ROUTE 6 BOX 4 BLOOMFIELD IN 47424 |
| HOMESTEAD REALTY | 55 E MAIN ST ADRIAN MO 64720 |
| HOMESTEAD SERVICES INC | 30920 WASHINGTON RD CALHAN CO 80808-8919 |
| HOMESTEAD TOWNSHIP | TWP HALL PO BOX 315 TREASURER HONOR MI 49640 |
| HOMESTEAD TOWNSHIP | HC 1 BOX 339 A FENCE WI 54120 |
| HOMESTEAD TOWNSHIP | 4452 WILBERT RD TREASURER HOMESTEAD TOWNSHIP FLORENCE WI 54121 |
| HOMESTEAD TOWNSHIP | ROUTE 1 BOX 556 FLORENCE WI 54121 |
| HOMESTEAD USA | 26400 LAHSER RD SOUTHFIELD MI 48033-2624 |
| HOMESTEAD USA INC | 26400 LAHSER RD STE 444 SOUTHFIELD MI 48033-7158 |
| HOMESTEAD VILLAGE | 317 AHNER DR ANISA HAUCK VILLAGE COLLECTOR EXCELSIOR MO 64024 |
| HOMESTEAD VILLAGE | 317 AHNER DR ANISA HAUCK VILLAGE COLLECTOR EXCELSIOR SPRINGS MO 64024 |
| HOMESTEPS | NULL HORSHAM PA 19040 |
| HOMESTEPS ASSET SERVICES | PO BOX 730188 DALLAS TX 75373 |
| HOMESTEPS ASSET SERVICES | PO BOX 730191 DALLAS TX 75373 |
| HOMETOWN GMAC REAL ESTATE | 4725 FIRST ST STE 150 PLEASANTON CA 94566 |
| HOMETOWN MORTGAGE SERVICES | 5511 HWY 280 E STE 210 BIRMINGHAM AL 35242 |
| HOMETOWN MORTGAGE SERVICES INC | 5511 HIGHWAY 280 S SUITE 210 BIRMINGHAM AL 35242 |
| HOMETOWN MORTGAGE SERVICES INC | 5511 HWY 280 S STE 210 BIRMINGHAM AL 35242 |
| HOMETOWN OSWEGO CONDO ASSOCIATION | 2756 CATON FARM RD C O NEMANICH CONSULTING AND MNGMNT JOLIET IL 60435 |
| HOMETOWN PEOPLE HOMETOWN POWER | PO BOX 13007 BOARD OF WATER AND LIGHT LANSING MI 48901 |
| HOMETOWN REALTORS LLC | 223 MEADOW ST NAUGATUCK CT 06770 |
| HOMETOWN REALTORS LLC | 100 CENTURY PLZ STE 8 H SENECA SC 29678 |
| HOMETOWN REALTY | 302 W GRAHAM ST MEBANE NC 27302 |
| HOMETOWN REALTY | 1606 WILSON RD NEWBERRY SC 29108 |
| HOMETOWN REALTY | 110 S CLAY ST 1 LOUISA KY 41230 |
| HOMETOWN REALTY | 182 D SEA ISLAND PKWAY BEAUFORT SC 29907-1503 |
| HOMETOWN REALTY | 605 CT ST WEST POINT MS 39773 |
| HOMETOWN REALTY | PO BOX 40 TOLEDO IL 62468 |
| HOMETOWN REALTY | 124 S MAIN ST BOOKER TX 79005 |
| HOMETOWN REALTY AND ASSOCIATE | 3207 W KNOB HILL BLVD YAKIMA WA 98902 |
| HOMETOWN REALTY AND ASSOCIATES | 3207 W HOB HILL BLVD YAKIMA WA 98902 |
| HOMETOWN REALTY SERVICES INC | 9671 SLIDING HILL RD STE 100 ASHLAND VA 23005 |
| HOMETOWNE REALTY | 600 W PICKARD ST STE 104 MT PLEASANT MI 48858 |
| HOMETRUST MORTGAGE COMPANY | 5353 W ALABAMA STE 500 HOUSTON TX 77056 |
| HOMETRUST MORTGAGE CORPORATION | 1475 E WOODFIELD RD STE 110 SCHAUMBURG IL 60173 |
| HOMEVIEW LENDING INC | 5520 COMMERCENTER DR STE 200 LAKE FOREST CA 92630 |
| HOMEVIEW LENDING, INC. | 21281 FOREST MEADOW DR LAKE FOREST CA 92630 |
| HOMEWAY REALTY | 6893 N ORACLE RD STE 111 TUCSON AZ 85704-4270 |
| HOMEWIDE LENDING CORPORATION | 70 S LAKE AVE STE 690 PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| HOMEWISE INSURANCE | DEPT 2297 FLOOD PROCESSING DENVER CO 80291 |
| HOMEWISE INSURANCE COMPANY | PO BOX 9181 MARLBOROUGH MA 01752-9181 |
| HOMEWISE MANAGEMENT | PO BOX 9181 MARLBOROUGH MA 01752-9181 |
| HOMEWISE MANAGEMENT COMPANY | PO BOX 9122 MARLBOROUGH MA 01752 |
| HOMEWISE MANAGEMENT COMPANY | PO BOX 9182 MARLBOROUGH MA 01752 |
| HOMEWISE MANAGEMENT COMPANY | PO BOX 9192 FOR TEXAS POLICIES MARLBOROUGH MA 01752 |
| HOMEWISE MUTUAL INSURANCE COMPANY | PO BOX 9181 MARLBOROUGH MA 01752-9181 |
| HOMEWISE PREFERRED COMPANY | PO BOX 9182 MARLBOROUGH MA 01752-9182 |
| HOMEWOOD BORO | PO BOX 87 TAX COLLECTOR BEAVER FALLS PA 15010 |
| HOMEWOOD BORO | PO BOX 87 TAX COLLECTOR RACINE PA 15010 |
| HOMEWOOD FEDERAL | 3228 30 EASTERN AVE GROUND RENT BALTIMORE MD 21224 |
| HOMEWOOD REALTY INC | 2025 MARYLAND AVE BALTIMORE MD 21218 |
| HOMEWORKS BY DAVE LLC | 102 HOBSON AVE ANA TOLEDO WAYNE NJ 07470 |
| HOMEWORTH LLC | 120 PETER RABBIT DRIVE RANSON WV 25438 |
| HON, ALAIN & HON, SUSANNA | 438 MITCHELL AVE SAN LEANDRO CA 94577-2134 |
| HONAKER TOWN | PO BOX 746 TREASURER HONAKER TOWN HONAKER VA 24260 |
| HONAKER TOWN | PO BOX 746 TREASURER HONAKER VA 24260 |
| HONAKER, JAMES F | 827 WOODCREST LOOP CULPEPER VA 22701-3175 |
| HONDA FEDERAL CREDIT UNION | 17655 ECHO DRIVE MARYSVILLE OH 43040 |
| HONDA, AMERICAN | 27271 LAS RAMBLES CENDANT MOBILITY VIEJO CA 92691 |
| HONDO ISD | 802 27TH ST BOX 308 ASSESSOR COLLECTOR HONDO TX 78861 |
| HONEA PATH TOWN | 30 N MAIN ST TREASURER HONEA PATH SC 29654 |
| HONEN AND WARD PC | 126 STATE ST FIFTH FL ALBANY NY 12207 |
| HONEOYE C S TN OF LIVONIA | TAX COLLECTOR PO BOX 170 E MAIN ST HONEOYE NY 14471 |
| HONEOYE CEN SCH COMBINED TWNS | 52 E MAIN ST PO BOX 525 SCHOOL TAX COLLECTOR HONEOYE NY 14471 |
| HONEOYE CEN SCH COMBINED TWNS | PO BOX 525 SCHOOL TAX COLLECTOR HONEOYE NY 14471 |
| HONEOYE FALLS LIMA C S | 20 CHURCH ST HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S CMBD TNS | 20 CHURCH ST SCHOOL TAX COLLECTOR HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S CMBD TNS | PO BOX 120 RECEIVER OF TAXES WARSAW NY 14569 |
| HONEOYE FALLS LIMA C S T VICT | 20 CHURCH ST HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S T VICTOR | 20 CHURCH ST HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S T W BLM | 20 CHURCH ST PO BOX 601 HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S T W BLMFLD | 20 CHURCH ST PO BOX 601 HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S TN OF L | 20 CHURCH ST HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA C S TN OF LIMA | 20 CHURCH ST HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA CS COMB TWNS | 20 CHURCH ST TAX COLLECTOR HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA CS TN OF MENDON | 16 W MAIN ST RECEIVER OF TAXES HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA CS TN OF RU | 20 CHURCH ST PO BOX 392 TAX COLLECTOR HONEOYE FALLS NY 14472 |
| HONEOYE FALLS LIMA CS TN OF RUSH | 20 CHURCH ST PO BOX 392 TAX COLLECTOR HONEOYE FALLS NY 14472 |
| HONEOYE FALLS VILLAGE | 5 E ST VILLAGE CLERK HONEOYE FALLS NY 14472 |
| HONEOYE FALLS VILLAGE | VILLAGE HALL 5 E ST VILLAGE CLERK HONEOYE FALLS NY 14472 |
| HONEOYE FLS LIMA CS CMD TOWNS | PO BOX 2563 RECEIVER OF TAXES SYRACUSE NY 13220 |
| HONEOYE FLS LIMA CS CMD TOWNS | 20 CHURCH ST HONEOYE FALLS NY 14472 |
| HONEOYE FLS LIMA CS CMD TOWNS | 20 CHURCH ST RECEIVER OF TAXES HONEOYE FALLS NY 14472 |
| HONEOYE FLS LIMA CS CMD TOWNS | 20 CHURCH ST SCHOOL TAX COLLECTOR HONEOYE FALLS NY 14472 |
| HONEOYE FLS LIMA CS CMD TOWNS | PO BOX 120 RECEIVER OF TAXES WARSAW NY 14569 |
| HONESDALE BORO WAYNE | 112B 10TH ST T C OF HONESDALE BOROUGH HONESDALE PA 18431 |
| HONEY BROOK BORO CHESTR | 670 WALNUT ST TAX COLLECTOR OF HONEY BROOK BORO HONEY BROOK PA 19344 |
| HONEY BROOK BORO CHESTR | 681 WALNUT ST TAX COLLECTOR OF HONEY BROOK BORO HONEY BROOK PA 19344 |

| Claim Name | Address Information |
|---|---|
| HONEY BROOK BOROUGH TAX COLLECTOR | 670 WALNUT ST HONEY BROOK PA 19344 |
| HONEY BROOK TOWSHIP CHESTR | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| HONEY CREEK TOWN | E8700 COUNTY RD C TREASURER HONEY CREEK TWP NORTH FREEDOM WI 53951 |
| HONEY CREEK TOWN | S 8550 COUNTY RD C TREASURER NORTH FREEDOM WI 53951 |
| HONEY CREEK TOWN | S 8550 HWY C TREASURER HONEY CREEK TWP NORTH FREEDOM WI 53951 |
| HONEY CREEK TOWN | TREASURER NORTH FREEDOM WI 53951 |
| HONEY CREEK TOWNSHIP | 631 NW HWY 7 AMANDA JOHNSON CLINTON MO 64735 |
| HONEY DO HELPER REMODELING SERVICE | 20791 E QUAIL RUN DR MAYER AZ 86333-3431 |
| HONEY, MARC | PO BOX 1254 C O HONEY LAW FIRM HOT SPRINGS AR 71902 |
| HONEYBROOK PLANTATION | 645 CLASSIC CT STE 204 C O SCPM MELBOURNE FL 32940 |
| HONEYCUTT III, OTIS L & | HONEYCUTT, CYNTHIA B 2734 SOUTH WILMINGTON STR. RALEIGH NC 27603 |
| HONEYCUTT, JAMES R | 68 PONTIAC CT WENDELL NC 27591-9633 |
| HONEYDOO CONSTRUCTION LLC | 90 AIRPORT DR HASTINGS MI 49058 |
| HONEYSUCKLE PLAZA LLC | 2304 CREEK PLACE KILLEEN TX 76549 |
| HONG AND GYONG YOO AND | DON BYBEE CONSTRUCTION INC 4103 COACHMAN LN COLLEYVILLE TX 76034-3759 |
| HONG CHUNG DAVID LEUNG | 14429 CATALINA ST SAN LEANDRO CA 94577 |
| HONG G YU | 16403 HARVEST AVENUE NORWALK CA 90650 |
| HONG HUI DENG | 4197 LITTLEWORTH WAY SAN JOSE CA 95135 |
| HONG J. CHA | 53 MILES AVENUE ALBERTSON NY 11507 |
| HONG LE | BAO NGUYEN PO BOX 4541 DIAMOND BAR CA 91765 |
| HONG LIANG LUO | 26 TREESIDE CT SOUTH SAN FRANCISCO CA 94080 |
| HONG MOO LEE | 15 CHESTNUT DR PLAINVIEW NY 11803 |
| HONG SHUANG AND HONG MA | 57 59 BARTLETT AVE AND STEPHEN GAMES PUBLIC ADJUSTER BELMONT MA 02478 |
| HONG SOON HWANG | 4969 AMERICANA DR APT#111 ANNANDALE VA 22003 |
| HONG WEI | 1503 ARIZONA DR ALLEN TX 75013 |
| HONG, CHRIS L & WU, SUE C | 331 CRESCENT CT BRISBANE CA 94005 |
| HONG, SEONNA J | 470 MAVIS DRIVE LOS ANGELES CA 90065 |
| HONGOLTZ, GURLDIN | 13451 NEALY ROAD HUNTLEY IL 60142-6308 |
| HONGWEI NIU | 8020 TAMARRON DR PLAINSBORO NJ 08536 |
| HONGYU WANG | 2900 BODINE DRIVE WILMINGTON DE 19810 |
| HONIG REALTY DBA | 102 E NORRIS DR OTTAWA IL 61350 |
| HONIG, ROBERT N | 276 N ADDISON AVE ELMHURST IL 60126 |
| HONIGMAN MILLER SCHWARTZ & COHN - PRIMARY | 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226-3583 |
| HONIGMAN, ALAN | 67 CARTER ROAD PRINCETON NJ 08540 |
| HONIGMAN, MILLER, SCHWARTZ & COHN | 600 WOODWARD AVE SUITE 2290 DETROIT MI 48226 |
| HONNERLAW APPRAISAL AND CONSULTING | 94 N S ST STE A WILMINGTON OH 45177 |
| HONOKOWAI EAST | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MGMT CO HONOLULU HI 96813 |
| HONOLULU ACACIA GROUND LEASE RENTS | 530 S KING ST RM 115 CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU BUREAU OF CONVEYANCES | PO BOX 2867 1151 PUNCHBOWL ST HONOLULU HI 96803 |
| HONOLULU BUREAU OF CONVEYANCES | 1151 PUNCHBOWL ST NUMBER 120 HONOLULU HI 96813 |
| HONOLULU CITY COUNTY | 530 S KING ST GROUND LEASE RENT HONOLULU HI 96813 |
| HONOLULU CITY COUNTY LEASE RENTS | 51 MERCHANT ST HONOLULU HI 96813 |
| HONOLULU HOME LOANS | 745 FORT ST STE 1001 HONOLULU HI 96813 |
| HONOLULU HOMELOANS INC | 745 BISHOP STREET SUITE 1001 HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DIST 275 | 530 S KING ST CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 260 | 530 S KING ST HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 262 | 530 S KING ST CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 262 | 530 S KING ST HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| HONOLULU IMPROVEMENT DISTRICT 263 | 530 S KING ST CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 264 | 530 KING ST HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 264 | 530 KING ST TAX COLLECTOR HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 265 | 530 S KING ST CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 267 | 530 S KING ST CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 270 | 530 S KING ST CITY DIRECTOR OF FINANCE HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 272 | 530 S KING ST CITY AND COUNTY OF HONOLULU HONOLULU HI 96813 |
| HONOLULU IMPROVEMENT DISTRICT 275 | 530 S KING ST GROUND RENT HONOLULU HI 96813 |
| HONOR STATE BANK | 4821 OLD NATIONAL RD E RICHMOND IN 47374 |
| HONOR STATE BANK | 2254 HENRY STREET HONOR MI 49640 |
| HONOR VILLAGE | PO BOX 95 TREASURER HONOR MI 49640 |
| HONORABLE GLEN B GAINER III | MAIN CAPITOL COMPLEX RM W 118 STATE AUDITOR CHARLESTON WV 25305 |
| HONORABLE PAINTERS INC | 19 N GREENWOOD AVE PARK RIDGE IL 60068 |
| HONORE, TARI M | 4044 GEORGE BUSBEE PRKWAY NT WEST APT 2206 KENNESW GA 30144 |
| HONORKIEWICZ, PAUL | 13337 LORA LYNN RD CHESTER VA 23831-4321 |
| HONSELAAR, ARNO | 9225 ELLINGHAM ST LUCINDA L HONSELAAR SAN DIEGO CA 92129 |
| HONU LLC | 1659 N 1ST ST STE 17 HAMILTON MT 59840-3190 |
| HOOD COUNTY | ASSESSOR/COLLECTOR 1902 W PEARL GRANBURY TX 76048 |
| HOOD COUNTY | 1902 PEARL GRANBURY TX 76048 |
| HOOD COUNTY | 1902 PEARL PO BOX 819 ASSESSOR COLLECTOR GRANBURY TX 76048 |
| HOOD COUNTY | 1902 PEARL PO BOX 819 GRANBURY TX 76048 |
| HOOD COUNTY | 1902 W PEARL ASSESSOR COLLECTOR GRANBURY TX 76048 |
| HOOD COUNTY APPRAISAL DISTRICT | 1902 WPEARL ST GRANBURY TX 76048 |
| HOOD COUNTY CLERK | 100 E PEARL COURTHOUSE RM 5 GRANBURY TX 76048 |
| HOOD HOOD AND HOOD | 217 ROUTE 9W HAVERSTRAW NY 10927 |
| HOOD RIVER COUNTY | 601 STATE ST HOOD RIVER OR 97031 |
| HOOD RIVER COUNTY | 601 STATE ST BUDGET AND FINANCE DEPT HOOD RIVER OR 97031 |
| HOOD RIVER COUNTY | 601 STATE ST BUDGET AND FINANCE DEPT HOOD RIVER CO TAX COLLECTOR HOOD RIVER OR 97031 |
| HOOD RIVER COUNTY RECORDER | 601 STATE ST COUNTY COURTHOUSE HOOD RIVER OR 97031 |
| HOOD SIMS AND NEFF LLC | 2909 7TH ST TUSCALOOSA AL 35401 |
| HOOD, CHARLOTTE D & HOOD, JIMMIE E | 615 PARKVIEW DR BIRMINGHAM AL 35215 |
| HOOD, TERRANCE & STYWALL, MONICA | 5814 LAWNMEADOW DR CHARLOTTE NC 28216 |
| HOOD, WILLIAM | JAMES WILBER OWENS, JR. AND LUCINDY KATHLEEN OWENS VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC AND ISERV SERVING, INC. 3770 HIGHWAY 80 WEST JACKSON MS 39209 |
| HOODWIN, ANDREW | 4649 AINSLEY PLANO TX 75024 |
| HOOGENAKKER, ANDREW | REESE L PFEIFFER, A. JEANNE PFEIFFER, ANDREW A. HOOGENAKKER VS GMAC MORTGAGE GROUP LLC GMAC MORTGAGE, LLC 2450 ISLAND DR APT 124 SPRING PARK MN 55384-9777 |
| HOOK, MATTHEW R | 8320 ABUJA PL APT 1 DULLES VA 20189-8320 |
| HOOK, MINNIE | 3901 ESSEX RD GROUND RENT BALTIMORE MD 21207 |
| HOOK, MINNIE | 3901 ESSEX RD GROUND RENT GWYNN OAK MD 21207 |
| HOOKER COUNTY | COUNTY COURTHOUSE MULLEN NE 69152 |
| HOOKER COUNTY | COUNTY COURTHOUSE MULLER NE 69152 |
| HOOKER RECORDER OF DEEDS | PO BOX 184 MULLEN NE 69152 |
| HOOKER, JOHN H | 12053 COX DR ROSCOE IL 61073 |
| HOOKER, LAURA | PO BOX 4441 TRENTON NJ 08610-4441 |
| HOOKERTON TOWN | TOWN HALL PO BOX 296 TAX COLLECTOR HOOKERTON NC 28538 |
| HOOKERTON TOWN | 227 E MAIN ST PO BOX 296 TAX COLLECTOR HOOKERTON NC 28538 |
| HOOKERTON TOWN | PO BOX 296 TOWN HALL HOOKERTON NC 28538 |

| Claim Name | Address Information |
|---|---|
| HOOKS VAN HOLM INC | 151 W MARSHALL ST NORRISTOWN PA 19401 |
| HOOKS, APRIL A & HOOKS, K B | 6005 PARKVIEW LN SYLVAN SPRINGS AL 35118-9721 |
| HOOKS, DOROTHY E & HOOKS, EDWARD F | 5013 E 97TH PLACE TULSA OK 74137-4902 |
| HOOKS, FRED | 2277 UNION AVE MEMPHIS TN 38104 |
| HOOKS, JANET P | PO BOX 40691 MEMPHIS TN 38174 |
| HOOKS, RONALD E | 1817 HIGHLAND SPRINGS DR HASLET TX 76052-2834 |
| HOOKSETT TOWN | 16 MAIN ST PO BOX 446 TOWN OF HOOKSETT HOOKSETT NH 03106 |
| HOOKSETT TOWN | 16 MAIN STREET PO BOX 446 TAX COLLECTOR OF HOOKSET TOWN HOOKSETT NH 03106 |
| HOOKSETT TOWN | 35 MAIN ST TOWN OF HOOKSETT HOOKSETT NH 03106 |
| HOOKSTOWN BORO | 488 MAIN ST TAX COLLECTOR HOOKSTOWN PA 15050 |
| HOON INVESTMENTS LLC | 23161 MILL CREEK DR #320 LAGUNA HILLS CA 92653 |
| HOON INVESTMENTS LLC | 27068 LA PAZ RD # 573 ALISO VIEJO CA 92656 |
| HOON LEE, DANNY D | 149 SHERWOOD DR RAMSEY NJ 07446-2665 |
| HOON TAK | 11 GAVIOTA IRVINE CA 92602-1076 |
| HOON, WOEI K & HANE, YUKARI | 2928 POLO RIDGE CT CHARLOTTE NC 28210 |
| HOOPER & ASSOCIATES | P. O. BOX 125 WALDORF MD 20604 |
| HOOPER ENGLUND & WEIL LLP | 1001 SW FIFTH AVE. SUITE 2150 PORTLAND OR 97204-2150 |
| HOOPER ENGLUND & WEIL LLP - PRIMARY | 1001 SW FIFTH AVE. SUITE 2150 PORTLAND OR 97204-2150 |
| HOOPER III, ANDREW M & HOOPER, PAMELA R | 3419 KELLY CHAPEL RD SCOTTSBORO AL 35769-8628 |
| HOOPER R. NELSON | LAURIE R. NELSON 400 GARNER ROAD LUSBY MD 20657-5920 |
| HOOPER, BOBBY | 18267 E 680 RD TAHLEQUAH OK 74464-0254 |
| HOOPER, JENNIFER A | 1150 THOMPSON CT ST LEONARD MD 20685 |
| HOOPER, RALPH C & | HARRIS-HOOPER, MELISSA N 1114 BONNETT DRIVE SOUTHAVEN MS 38671 |
| HOOPER, RITA R | 16415 RIVER AIRPORT RD BRANDYWINE MD 20613 |
| HOOPER, ROBERT J & HOOPER, MARY C | 7428 PELTON RD BRITT MN 55710 |
| HOOSIC VALLEY CEN SCH COMB TWNS | HOOSIC VALLEY CENTRAL SCH TAX COLLECTOR SCHAGHTICOKE NY 12154 |
| HOOSICK FALLS C S TN WHITE CREEK | 64 RIVER ST TAX COLLECTOR HOOSICK FALLS NY 12090 |
| HOOSICK FALLS C S TN WHITE CREEK | PO BOX 192 SCHOOL TAX COLLECTOR HOOSICK FALLS NY 12090 |
| HOOSICK FALLS CEN SCH COMB TNS | SCHOOL TAX COLLECTOR PO BOX 192 64 RIVER ST HOOSICK FALLS NY 12090 |
| HOOSICK FALLS CEN SCH COMB TNS | 64 RIVER ST SCHOOL TAX COLLECTOR HOOSICK FALLS NY 12090 |
| HOOSICK FALLS VILLAGE | 24 MAIN ST TAX COLLECTOR HOOSICK FALLS NY 12090 |
| HOOSICK FALLS VILLAGE | 24 MAIN ST BOX 247 TAX COLLECTOR HOOSICK FALLS NY 12090 |
| HOOSICK TOWN | 80 CHURCH STREET PO BOX 17 TAX COLLECTOR HOOSICK FALLS NY 12090 |
| HOOSICK VALLEY CEN SCH CMBND TWNS | 2 PLEASANT AVE SCHOOL TAX COLLECTOR SCHAGHTICOKE NY 12154 |
| HOOSICK VALLEY CEN SCH TN PITSTOWN | HOOSIC VALLEY CENTRAL SCHOOL TAX COLLECTOR SCHAGHTICOKE NY 12154 |
| HOOSIER INS | ONE GENERAL DR SUN PRAIRIE WI 53596 |
| HOOSIER INS | SUN PRAIRIE WI 53596 |
| HOOSIER SIDING AND WINDOW INC | DELORIS TEAGUE PO BOX 34173 INDIANAPOLIS IN 46234-0173 |
| HOOSIERLAND INS AGENCY | 815 NEWTON ST JASPER IN 47546 |
| HOOVER AND ASSOCIATES | 3520 S SPRINGFIELD AV BOLIVAR MO 65613 |
| HOOVER AND ASSOCIATES | 3520 S SPRINGFIELD AVE BOLIVAR MO 65613 |
| HOOVER AND ASSOCIATES | PO BOX 8173 KETCHIAN AK 99901 |
| HOOVER AND ROSEMARY HAULING AND | 5768 MABLE AVE ST LOUIS MO 63140 |
| HOOVER BAX AND SLOVACEK LLP | 5847 SAN FELIPE 2200 HOUSTON TX 77057 |
| HOOVER BEACH HOMEOWNERS ASSOCIATION | 119 MIDSHORE DR ROSE SANETZ BUFFALO NY 14219 |
| HOOVER GENERAL CONTRACTORS | 12769 BRANDON LN MADISON AL 35756 |
| HOOVER GENERAL CONTRACTORS LLC | 225 OXMOOR CIR STE 810 HOMEWOOD AL 35209 |
| HOOVER GENERAL CONTRACTORS LLC | 464 BASS CIR NW HUNTSVILLE AL 35801 |
| HOOVER HEYDORN AND HERNSTEIN CO | 527 PORTAGE TRL CUYAHOGA FALLS OH 44221 |

| Claim Name | Address Information |
| --- | --- |
| HOOVER REAL ESTATE SERVICES | 2028 SHADYCREST DR BIRMINGHAM AL 35216 |
| HOOVER SLOVACEK LLP | BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLC SAN FELIPE PLAZA 5847 SAN FELIPE, SUITE 2200 HOUSTON TX 77057 |
| HOOVER SLOVACEK LLP | SAN FELIPE PLAZA 5847 SAN FELIPE SUITE 2200 HOUSTON TX 77057 |
| HOOVER, BELINDA | P AND G WALL COVERINGS INC 6111 BEAR LAKE TER APOPKA FL 32703-1924 |
| HOOVER, BRIAN | 413 WILLOWBRANCH ROAD SIMPSONVILLE SC 29680 |
| HOOVER, CURT D | 12021 W 93RD STREET LENEXA KS 66215 |
| HOOVER, JERRY | PO BOX 52127 MESA AZ 85208 |
| HOOVER, JERRY | 9852 E PAMPA AVE MESA AZ 85212 |
| HOOVER, MICHAEL D | 16415 S HOMAN MARKHAM IL 60428-5506 |
| HOOVER, MICHAEL W | 1107 N MAIN ST MOUNT HOLLY NC 28120 |
| HOOVER, SHEREE A | 1904 S SHERIDAN BAY CITY MI 48708 |
| HOOVERSVILLE BORO | 200 CHESTNUT ST TAX COLLECTOR HOOVERSVILLE PA 15936 |
| HOOVERSVILLE BORO | 200 CHESTNUT ST BOX 326 T C OF HOOVERSVILLE BOROUGH HOOVERSVILLE PA 15936 |
| HOP BOTTOM BORO | PO BOX 187 TAX COLLECTOR HOP BOTTOM PA 18824 |
| HOPATCONG BORO | 111 RIVER STYX RD HOPATCONG BORO TAX COLLECTOR HOPATCONG NJ 07843 |
| HOPATCONG BORO | 111 RIVER STYX RD HOPATCONG NJ 07843 |
| HOPATCONG BORO | 111 RIVER STYX RD TAX COLLECTOR HOPATCONG NJ 07843 |
| HOPE BELDEN | 329 LAWRENCE AVE EVANSDALE IA 50707 |
| HOPE FREUND INC | 6901 YOSEMITE 109 CENTENNIAL CO 80112 |
| HOPE HOME IMPROVEMENT INC | 114 01 127 ST SOUTH ZONE PARK NY 11420 |
| HOPE L FULFORD | 1509 OGLETHORPE DRIVE SUWANEE GA 30024-3609 |
| HOPE LAW GROUP | 601 S FIGUEROA ST STE 4025 LOS ANGELES CA 90017 |
| HOPE LAW OFFICE | 2620 OLD LEBANON RD NASHVILLE TN 37214 |
| HOPE LOANPORT | 1001 PENNSYLVANIA AVENUE STE 550 WASHINGTON DC 20004 |
| HOPE LOANPORT | 20000 VICTOR PKWY STE 200 LIVONIA MI 48152 |
| HOPE M HABAN | 21010 MARCIN DR SPRING TX 77388-2832 |
| HOPE MARIE QUINTERO AND | 4807 NORTHCOTE AVE KMA CONSTRUCTION E CHICAGO IN 46312 |
| HOPE NOW | 1001 PENNSLYVANIA AVENUE NW SUITE 500 SOUTH WASHINGTON DC 20004 |
| HOPE NOW ALLIANCE | 110 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| HOPE NOW ALLIANCE | 1001 PENNSLYVANIA AVENUE NW SUITE 500 SOUTH WASHINGTON DC 20004 |
| HOPE NOW ALLIANCE | DEPT #0504 WASHINGTON DC 20073-0504 |
| HOPE O HAMMONDS AND | RICH HEAT AIR AND CONSTRUCTION PO BOX 453 ANTIOCH TN 37011-0453 |
| HOPE REALTY | 720 E 3RD ST HOPE AR 71801 |
| HOPE REED WATSON | 25 WALTHAM DRIVE TABERNACLE NJ 08088 |
| HOPE ST LEO MUTUAL | PO BOX 358 TYLER MN 56178 |
| HOPE ST LEO MUTUAL | TYLER MN 56178 |
| HOPE TALMON | P.O. BOX 4 REDONDO BEACH CA 90277 |
| HOPE TAYLOR | 7408B RUTGERS CIRCLE ROWLETT TX 75088 |
| HOPE TOWN | HC1 BOX 86 TAX COLLECTOR NORTHVILLE NY 12134 |
| HOPE TOWN | TAX COLLECTOR NORTHVILLE NY 12134 |
| HOPE TOWN | 441 CAMDEN RD HOPE TOWN TAX COLLECTOR HOPE ME 04847 |
| HOPE TOWN | 441 CAMDEN RD TOWN OF HOPE HOPE ME 04847 |
| HOPE TOWNSHIP | 407 HOPE GREAT MEADOWNS RD CR 611 HOPE TOWNSHIP TAX COLLECTOR HOPE NJ 07844 |
| HOPE TOWNSHIP | 407 HOPE GREAT MEADOWNS RD TAX COLLECTOR HOPE NJ 07844 |
| HOPE TOWNSHIP | 1264 E SHAFFER RD TREASURER HOPE TWP HOPE MI 48628 |
| HOPE TOWNSHIP | TREASURER HOPE TWP PO BOX 60 HOPE MI 48628-0060 |
| HOPE TOWNSHIP | 5463 S M 43 HWY TREASURER HASTING MI 49058 |
| HOPE TOWNSHIP | 5463 S M 43 HWY TREASURER HASTINGS MI 49058 |

| Claim Name | Address Information |
|---|---|
| HOPE VALLEY WYOMIMG FIRE DIST | 996 MAIN ST HOPE VALLEY RI 02832 |
| HOPE VALLEY WYOMING FIRE DISTRICT | HOPE VALLEY WYOMING FIRE DIST TC PO BOX 1130 996 MAIN ST HOPE VALLEY RI 02832 |
| HOPE VALLEY WYOMING FIRE DISTRICT | TAX COLLECTOR FIRE DISTRICT PO BOX 1130 996 MAIN ST HOPE VALLEY RI 02832 |
| HOPE, CAMILLE | 111 3RD ST MACON GA 31201-0500 |
| HOPE, CAMILLE | CHAPTER 13 TRUSTEE MACON GA 31202 |
| HOPE, CAMILLE | PO BOX 954 MACON GA 31202 |
| HOPE, FRANKLIN J & HOPE, NATALIE W | 245 BEAVER RIDGE DRIVE YOUNGSVILLE NC 27596 |
| HOPEDALE TOWN | HOPEDALE TOWN -TAXCOLLECTOR 78 HOPEDALE ST HOPEDALE MA 01747 |
| HOPEDALE TOWN | 78 HOPEDALE ST HOPEDALE TOWN TAXCOLLECTOR HOPEDALE MA 01747 |
| HOPEDALE TOWN | 78 HOPEDALE ST PO BOX 7 CHRISTINE GOODWIN TC HOPEDALE MA 01747 |
| HOPEWELL BORO | HOPEWELL BORO TAX COLLECTOR 88 E BROAD ST HOPEWELL NJ 08525-1820 |
| HOPEWELL BORO | TAX COLLECTOR 88 E BROAD ST HOPEWELL NJ 08525-1820 |
| HOPEWELL BORO | PO BOX 182 TAX COLLECTOR HOPEWELL PA 16650 |
| HOPEWELL BORO | TAX COLLECTOR HOPEWELL PA 16650 |
| HOPEWELL CITY | 300 N MAIN ST RM 109 HOPEWELL VA 23860 |
| HOPEWELL CITY | 300 N MAIN ST RM 109 CITY OF HOPEWELL TREASURER HOPEWELL VA 23860 |
| HOPEWELL CITY | 300 N MAIN ST TREASURER OFFICE CITY OF HOPEWELL TREASURER HOPEWELL VA 23860 |
| HOPEWELL CITY | 300 N MAIN ST TREASURER OFFICE HOPEWELL VA 23860 |
| HOPEWELL CITY | 300 N MAIN ST TREASURER OFFICE ABINGDON VA 24210 |
| HOPEWELL CITY | 300 N MAIN ST TREASURER OFFICE HOPEWELL CITY VA 24210 |
| HOPEWELL CITY CLERK OF CIRCUIT CT | 100 E BROADWAY RM 251 PO BOX 354 HOPEWELL VA 23860 |
| HOPEWELL CLERK OF CIRCUIT COURT | 100 E BROADWAY RM 251 PO BOX 354 HOPEWELL VA 23860 |
| HOPEWELL FARMS I CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| HOPEWELL SD HOPEWELL TWP | 1700 CLARK BLVD DIANE PALSA TAX COLLECTOR ALIQUIPPA PA 15001 |
| HOPEWELL SD HOPEWELL TWP | 1700 CLARK BLVD PAT MILLER AND JOSEPHINE PALSA ALIQUIPPA PA 15001 |
| HOPEWELL SD INDEPENDENCE TWP | 135 BOCKTOWN CORK RD TC OF HOPEWELL AREA SCHOOL DISTRICT ALIQUIPPA PA 15001 |
| HOPEWELL SD RACOON TWP | 1234 STATE ROUTE 18 T C OF HOPEWELL AREA SCH DIST ALIQUIPPA PA 15001 |
| HOPEWELL TC MANAGEMENT | C/O GELCOR REALTY INC. 416 BETHLEHEM PIKE FORT WASHINGTON PA 19034 |
| HOPEWELL TOWN | 2716 COUNTY RD 47 TAX COLLECTOR CANANDAIGUA NY 14424 |
| HOPEWELL TOWNSHIP | 201 WASHINGTON CROSSING PENNINGTON TAX COLLECTOR TITUSVILLE NJ 08560 |
| HOPEWELL TOWNSHIP | 201 WASHINGTON RD HOPEWELL TWP COLLECTOR TITUSVILLE NJ 08560 |
| HOPEWELL TOWNSHIP | 590 SHILOH PIKE HOPEWELL TWP COLLECTOR BRIDGETON NJ 08302 |
| HOPEWELL TOWNSHIP | 590 SHILOH PIKE TAX COLLECTOR BRIDGETON NJ 08302 |
| HOPEWELL TOWNSHIP BEAVER | TWP MUNICIPAL BLDG 1700 CLARK BLVD DIANE PALSA TAX COLLECTOR ALIQUIPPA PA 15001 |
| HOPEWELL TOWNSHIP BEAVER | TWP MUNICIPAL BLDG 1700 CLARK BLVD PAT MILLER AND JOSEPHINE PALSA ALIQUIPPA PA 15001 |
| HOPEWELL TOWNSHIP BEDFRD | 1244 RAYSTOWN RD T C OF HOPEWELL TOWNSHIP EVERETT PA 15537 |
| HOPEWELL TOWNSHIP CUMBER | 34 LOVERS LN TC OF HOPEWELL TWP NEWBURG PA 17240 |
| HOPEWELL TOWNSHIP HUNTIN | 1181 RUSSELL DR T C OF HOPEWELL TOWNSHIP JAMES CREEK PA 16657 |
| HOPEWELL TOWNSHIP YORK | 3336 BRIDGEVIEW RD JANET MCELWAINTAX COLLECTOR STEWARTSTOWN PA 17363 |
| HOPEWELL TOWNSHIP YORK | 4660 PLANK RD TAX COLLECTOR OF HOPEWELL TOWNSHIP STEWARTSTOWN PA 17363 |
| HOPEWELL TWP | RD 1 TAX COLLECTOR JAMES CREEK PA 16657 |
| HOPEWELL TWP | 70 PAUL LN T C OF HOPEWELL TOWNSHIP WASHINGTON PA 15301 |
| HOPEWELL TWP | RD 3 WASHINGTON PA 15301 |
| HOPKINS & ASSOCIATES, PLC | RESIDENTIAL FUNDING COMPANY, LLC FKA RESIDENTIAL FUNDING CORPORATION V. MARK YALDO, SUSAN YALDO AND ALL OTHER OCCUPANTS P.O. BOX 2141 ROYAL OAK MI 48068 |
| HOPKINS AND SONS INC | 1 BELLECOR DRIVE NEW CASTLE DE 19720 |
| HOPKINS CITY | CITY HALL HOPKINS MO 64461 |
| HOPKINS COUNTY | 24 UNION ST HOPKINS COUNTY CLERK MADISONVILLE KY 42431 |

| Claim Name | Address Information |
| --- | --- |
| HOPKINS COUNTY | 25 E CTR HOPKINS COUNTY SHERIFF MADISONVILLE KY 42431 |
| HOPKINS COUNTY | 56 N MAIN ST MADISONVILLE KY 42431 |
| HOPKINS COUNTY | 118 MAIN ST ASSESSOR COLLECTOR SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | PO BOX 481 ASSESSOR COLLECTOR SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY CLERK | 10 S MAIN ST RM 23 MADISONVILLE KY 42431 |
| HOPKINS COUNTY CLERK | 24 UNION ST MADISONVILLE KY 42431 |
| HOPKINS COUNTY CLERK | 128 JEFFERSON ST STE C SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY SHERIFF | 56 N MAIN ST HOPKINS COUNTY SHERIFF MADISONVILLE KY 42431 |
| HOPKINS FEDERAL | 134 S EATON ST BALTIMORE MD 21224 |
| HOPKINS HILL FIRE DISTRICT | 1 BESTWICK TRAIL HOPKINS HILL FIRE DISTRICT COVENTRY RI 02816 |
| HOPKINS HOMES | GMAC REAL ESTATE 28308 COUNTY ROUTE 179 CHAUMONT NY 13622-2337 |
| HOPKINS INSURANCE | 11607 SPRING CYPRESS RD STE C TOMBALL TX 77377-8916 |
| HOPKINS MILLER, JOHNIE M | 1132 ROSADA DRIVE CHARLOTTE NC 28213 |
| HOPKINS TOWNSHIP | 1975 126TH AVE TREASURER HOPKINS TWP HOPKINS MI 49328 |
| HOPKINS TOWNSHIP | 3581 14TH ST TREASURER HOPKINS TWP WAYLAND MI 49348 |
| HOPKINS VILLAGE | 128 S FRANKLIN BOX 164 HOPKINS VILLAGE TREASURER HOPKINS MI 49328 |
| HOPKINS, ANTHONY W | 922 SPARROW AVENUE HARTSVILLE SC 29550 |
| HOPKINS, CHARLIE & HOPKINS, BRANDIE | P.O. BOX 842 DILLSBORO NC 28725 |
| HOPKINS, CLARK L | 14803 ADAMS RD GREENWOOD DE 19950 |
| HOPKINS, DAVID | 511 EL RANCHO DR MICHELLE MORALES LA HABRA CA 90631 |
| HOPKINS, JOANN | 2124 SINGER WAY MERIDEAN LITHONIA GA 30058 |
| HOPKINS, JOEL | 3 W HODGES ST MICHELLE CONTI NORTON MA 02766 |
| HOPKINS, LEVETTE H | 4024 BARRETT DR STE 203 RALEIGH NC 27609 |
| HOPKINS, LINDA | 3205 28TH ST SE APT 3 WASHINGTON DC 20020 |
| HOPKINS, SAM | PO BOX 3014 POCATELLO ID 83206-3014 |
| HOPKINS, SUSAN R | 1413 TAPSCOTT COURT VIRGINIA BEACH VA 23456 |
| HOPKINS, TIMOTHY A & LAWLER, JOHN J | 2502 W COLUMBINE DR PHOENIX AZ 85029-2509 |
| HOPKINSVILLE CITY | 101 N MAIN ST CITY OF HOPKINSVILLE HOPKINSVILLE KY 42240 |
| HOPKINSVILLE CITY | 101 N MAIN ST PO BOX 707 CITY OF HOPKINSVILLE HOPKINSVILLE KY 42240 |
| HOPKINSVILLE CITY | PO BOX 707 CITY OF HOPKINSVILLE HOPKINSVILLE KY 42241 |
| HOPKINTON EXECUTIVE SUITES LLC | 34 HAYDEN ROWE ST STE 162 NEWTON MA 01748 |
| HOPKINTON EXECUTIVE SUITES LLC | 34 HAYDEN ROWE STREET, STE 100 HOPKINTON MA 01748 |
| HOPKINTON EXECUTIVE SUITES, LLC | FREDERICK A. GRANT, JR. 34 HAYDEN ROWE STREET, SUITE 100 HOPKINTON MA 01748 |
| HOPKINTON TOWN | 18 MAIL ST TOWN HALL TOWN OF HOPKINTON HOPKINTON MA 01748 |
| HOPKINTON TOWN | 18 MAIN ST HOPKINTON TOWN TAX COLLECTOR HOPKINTON MA 01748 |
| HOPKINTON TOWN | 18 MAIN ST TOWN HALL TAX COLLECTOR HOPKINTON MA 01748 |
| HOPKINTON TOWN | TOWN HALL 1 TOWNHOUSE RD PO BOX 154 TAX COLL TOWN OF HOPKINTON HOPKINTON RI 02833 |
| HOPKINTON TOWN | TOWN OF HOPKINTON 1 TOWN HOUSE RD HOPKINTON RI 02833 |
| HOPKINTON TOWN | 1 TOWN HOUSE RD TOWN OF HOPKINTON HOPKINTON RI 02833 |
| HOPKINTON TOWN | 846 MAIN ST TOWN OF HOPKINTON CONTOOCOOK NH 03229 |
| HOPKINTON TOWN | 846 MAIN ST PO BOX 446 HOPKINTON TOWN CONTOOCOOK NH 03229 |
| HOPKINTON TOWN | 7 CHURCH ST TAX COLLECTOR HOPKINTON NY 12965 |
| HOPKINTON TOWN | 7 CHURCH ST TAX COLLECTOR NICHOLVILLE NY 12965 |
| HOPKINTON TOWN CLERK | 1 TOWN HOUSE RD TOWN HALL HOPKINTON RI 02833 |
| HOPP AND SHORE LLC | 333 W HAMPDEN AVE STE 500 ENGLEWOOD CO 80110 |
| HOPPER JR, CHESTER L | 3981 FAIRINGTON DR MARIETTA GA 30066 |
| HOPPER RENEE SHEREE OCAROLAN VS GMAC MORTGAGE | CO. HOPPER 0184293306 LAW OFFICES OF WANDA J HARKNESS 406 STERZING ST AUSTIN TX 78704 |

| Claim Name | Address Information |
|---|---|
| HOPPER, JOHN & HOPPER, JOAN | 1422 PEACE DRIVE BELLEVILLE IL 62220 |
| HOPPER, MICHAEL | PO BOX 73826 DAVIS CA 95617 |
| HOPPER, PATRICK | GMAC MRTG, LLC V PATRICK J HOPPER UNKNOWN SPOUSE OF PATRICK J HOPPER IF ANY ANY & ALL UNKNOWN PARTIES CLAIMING BY, TH ET AL 220 MCCARTNEY DR MOON TWP PA 15108 |
| HOPPES, SCOTT H | 9821 CUTLER RD PORTLAND MI 48875-9431 |
| HOPPING AND KNIGHT PLLC | 3141 HOOD ST STE 600 DALLAS TX 75219 |
| HOPPING, SCOTT | PO BOX 38 ELKO NV 89803 |
| HOPTON JONES PRECISE PC | 6726 OLD GREENSBORO RD # A TUSCALOOSA AL 35405-5979 |
| HOPWOOD, JENNIFER | 14827 GOODMAN ST JENNIFER AND DEREK TALBOTT OVERLAND PARK KS 66223 |
| HORACE A AND SALLY S EARLY AND | 3722 LONE OAK DR ACE CONSTRUCTION BATON ROUGE LA 70814 |
| HORACE A LYCETT | 5347 PIERCE ST ARVADA CO 80002-3913 |
| HORACE AND DEBORAH BEATY AND | ABOVE AVERAGE CONSTRUCTION LLC & PROGRESSIVE LIVIN 8723 PINE CREEK RD MANISTEE MI 49660-9444 |
| HORACE AND EDNA STEWART | 2120 VIRGINIA RD LOS ANGELES CA 90016 |
| HORACE C RODRIGUEZ | YVONNE RODRIGUEZ 5 RADLEY CIRCLE SCHAUMBURG IL 60194 |
| HORACE D COTTON ATT AT LAW | 615 GRISWOLD ST STE 1805 DETROIT MI 48226 |
| HORACE GARDNER BLACKMON AND | 3730 7TH ST E KRISTY BLACKMON AND EDC CONTRACTING CONSULTANTS TUSCALOOSA AL 35404 |
| HORACE GREELY JOHNSON (BUD) | MARKET POINT REALTY SERVICES 10284 SHARMIDEN WY. #8 GRASS VALLEY CA 95949 |
| HORACE HAMMETT | 31607 MOORE RD DOZIER AL 36028 |
| HORACE HUNTER | 1037 STANFORD LN LEWISVILLE TX 75067-2967 |
| HORACE J CARDENAS JR AND GLORIA | 807 SUTTERS RIM P CARDENAS AND HORACE CARDENAS SAN ANTONIO TX 78258 |
| HORACE L EURE | PAZ M EURE 2472 HILTON HEAD PL APT 2161 EL CAJON CA 92019-4450 |
| HORACE LEE DOTSON | DIANE DOTSON 1172 VIA LOMA VISTA EL CAJON CA 92019 |
| HORACE M BROWN ATT AT LAW | 105 N CT ST MARYVILLE TN 37804 |
| HORACE MANN INS COMPANY | PO BOX 19464 SPRINGFIELD IL 62794 |
| HORACE MANN INS COMPANY | SPRINGFIELD IL 62794 |
| HORACE MANN LLOYDS | PO BOX 19464 SPRINGFIELD IL 62794 |
| HORACE MANN LLOYDS | SPRINGFIELD IL 62794 |
| HORACE V ONEAL JR ATT AT LAW | 3250 INDEPENDENCE DR STE 201 BIRMINGHAM AL 35209 |
| HORACIO A. AGOSTINELLI | NORA RABADAN 4586 NW 25 WAY BOCA RATON FL 33434 |
| HORACIO E FILHO AND | 141 BUCKEYE DR HORACIO LIMA HUBBARD OH 44425 |
| HORACIO J. CREGO | JANE EMLEY 321  TUNNEL AVENUE RICHMOND CA 94801 |
| HORACK TALLEY PHARR & LOWNDES, PA | GMAC MORTGAGE, LLC V. FLICK MORTGAGE INVESTORS, INC. V. CHICAGO TITLE INSURANCE COMPANY 301 SOUTH COLLEGE STREET, SUITE 2600 CHARLOTTE NC 28202 |
| HORACKTALLEYPHARR LOWNDES | 2600 ONE WACHOVIA CTR 301 S COLLEGE ST CHARLOTTE NC 28202 |
| HORAK, GEORGE A & HORAK, SHERRI L | 2027 COUNTY ROAD #344 BRAZORIA TX 77422 |
| HORAN DEVELOPMENT COMPANY INC | 180 BELMONT ST BROCKTON MA 02301 |
| HORAN INVESTMENT CO | 3223 WATT AVE PMB 221 SACRAMENTO CA 95821-3609 |
| HORAN LLOYD LAW OFFICES | OUITA MARTIN & THOMAS A JOHNS GENERAL PARTNERSHIP VS ETS SVCS, LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC  GMAC MRTG, LLC 499 VAN BUREN P.O. BOX 3350 MONTEREY CA 93942 |
| HORAN, JAMES | 530 N BRENTHAVEN PL ANAHEIM CA 92801 |
| HORAT, JOHN C & HORAT, TANYA L | 1180 EASTSIDE HWY CORVALLIS MT 59828 |
| HORATIO AND SHARON TULLOCH | 3901 NW 114TH AVE CORAL SPRINGS FL 33065 |
| HORATIO AND SHARON TULLOCH AND | 3901 NW 114TH AVE DYNA TECHNOLOGY CORP CORAL SPRINGS FL 33065 |
| HOREB CONSTRUCTION CORPORATION | 5105 NW 196 TERRACE MIAMI GARDENS FL 33055 |
| HOREB CONSTRUCTION CORPORATION | 5105 NW 196 TERRACE MIAMI GARDEN MIAMI GARDEN FL 33055 |
| HOREWITZ CORDARO BOWLEN AND MIEL | 120 S 3RD ST CONNELLSVILLE PA 15425 |

| Claim Name | Address Information |
| --- | --- |
| HORGAN, DANIEL J & HORGAN, JENNIFER M | 15 LINDROS LANE WATERFORD CT 06385 |
| HORIAN, JAMES K | 6882 MELDRUM RD IRA MI 48023 |
| HORICON CITY | 404 E LAKE ST HORICON CITY TREASURER KILBOURNE OH 43032 |
| HORICON CITY | 404 E LAKE ST TREASURER CITY OF HORICON HORICON WI 53032 |
| HORICON CITY | 404 E LAKE ST TREASURER HORICON WI 53032 |
| HORICON CITY | 404 E LAKE ST HORICON CITY TREASURER HORICON WI 53032-1245 |
| HORICON TOWN | PO BOX 41 TAX COLLECTOR BRANT LAKE NY 12815 |
| HORICON TOWN | PO BOX 44 TAX COLLECTOR BRANT LAKE NY 12815 |
| HORINEK, ANTHONY | 4719 W LYNNHURST DR PEORIA IL 61615 |
| HORIZ PARTNERS LLC | 549 S ST QUINCY MA 02169 |
| HORIZON ASSUR BELLVIEW PRK CORP CTR | PO BOX 9282 WILMINGTON DE 19809 |
| HORIZON ASSUR BELLVIEW PRK CORP CTR | WILMINGTON DE 19809 |
| HORIZON BANK | 1851 NW 125TH AVE STE 100 PEMBROKE PINES FL 33028 |
| HORIZON CONDOMINIUM ASSOCIATION | 3125 GREEN VALLEY RD BIRMINGHAM AL 35243 |
| HORIZON CONSTRUCTION | 1355 STABLER LN 8 YUBA CITY CA 95993 |
| HORIZON CREDIT UNION | 13224 EAST MANSFIELD, SUITE 300 SPOKANE VALLEY WA 99216 |
| HORIZON CREDIT UNION | 13224 E MANSFIELD STE 300 SPOKANE VALLEY WA 99216-1653 |
| HORIZON GARAGE DOORS | 6278 ROLLING MEADOW STREET CORONA CA 92880 |
| HORIZON HEIGHTS HOA | 3283 E WARM SPRINGS RD 300 LAS VEGAS NV 89120 |
| HORIZON HOME IMPROVEMENT | 14008 LAGO GRANDE DR EL PASO TX 79928 |
| HORIZON INC | 10451 W PALMERAS DR NO 101 SUN CITY AZ 85373 |
| HORIZON LIVINGSTON ROAD ASSOC LP | 9200 RUMSEY RD 200 GROUND RENT COLUMBIA MD 21045 |
| HORIZON MANAGEMENT SERVICES | 1100 CORPORATE CTR DR RALEIGH NC 27607 |
| HORIZON PARK HOA | 11149 RESEARCH BLVD SUTIE 100 C O GOODWIN MANAGEMENT AUSTIN TX 78759 |
| HORIZON PROCESS | C/O ORSTAD, JON 1728 MISSOURI AVENUE SUPERIOR WI 54880 |
| HORIZON REAL ESTATE | 1105 N JOHNS ST DODGEVILLE WI 53533 |
| HORIZON REALTY | PO BOX 330 VRUCETON MILLS WV 26525 |
| HORIZON REALTY | 9010 S ST RD 3 PO BOX 101 MILROY IN 46156 |
| HORIZON ROOFING INC | 4005 CLAY AVE STE F HALTOM CITY TX 76117-1700 |
| HORIZON SOUTHWEST PROPERTIES | 2440 TEXAS PKWY STE 219 MISSOURI CITY TX 77489 |
| HORIZON TITLE CORP | 30 BLOOMSBURY AVE CATONVILLE MD 21228 |
| HORIZON TOWERS CONDOMINIUM | 1111 HORIZON DR OFFICE GRAND JUNCTION CO 81506 |
| HORIZON VILLAS | 13622 N 99TH SUN CITY AZ 85351 |
| HORIZON WEST PROPERTY INC | 17205 2ND AVE NW SEATTLE WA 98177 |
| HORIZONS AT SAN JACINTO HOMEOWNERS | PO BOX 218 SAN JACINTO CA 92581 |
| HORIZONS EDGE NEIGHBORHOOD ASSOC | 10220 RED RASPBERRY LN GRANGER IN 46530 |
| HORIZONS LAW GROUP | 611 N BARKER RD STE 209 BROOKFIELD WI 53045 |
| HORIZONTAL, HUNTINGTON | 925 GERVAIS STREET PO BOX 1837 COLUMBIA SC 29202 |
| HORMANN, RICHARD C | 340 VISTA AVE SE SALEM OR 97302 |
| HORN & CO. APPRAISALS | 74 NORTH SECOND ST. CHAMBERSBURG PA 17201 |
| HORN AVE HOA | 560 W BROWN RD 1009 MESA AZ 85201 |
| HORN LAW OFFICE | 289 KIIER CT BRANSON MO 65616 |
| HORN, ARHLENE | 13324 TURQUOISE AVE NE ALBUQUERQUE NM 87123-2066 |
| HORN, CHRISTI | CREATIVE RSTORATION 1717 S DELAWARE ST INDIANAPOLIS IN 46225-1716 |
| HORN, CRAIG F | 2600 N CROSS CREEK DR EVANSVILLE IN 47715-7608 |
| HORN, EDWARD S | 244 COWPEN NECK RD 115 ROCKFISH ST EDENSTON NC 27932 |
| HORN, STEPHEN J | 1111 N FIFTH ST STROUDSBURG PA 18360 |
| HORNBACK, GLENDA | 1612 MAHOGANY RUN DR LAGRANGE KY 40031 |
| HORNBAKER, LOWELL G & HORNBAKER, LEIGH | 909 E 7TH AVE HUTCHINSON KS 67501-7044 |

| Claim Name | Address Information |
|---|---|
| A | 909 E 7TH AVE HUTCHINSON KS 67501-7044 |
| HORNBEAK CITY | PO BOX 265 COLLECTOR HORNBEAK TN 38232 |
| HORNBECK TOWN | PO BOX 129 CITY TAX COLLECTOR HORNBECK LA 71439 |
| HORNBERGER, CHARLES B & | HORNBERGER, EDWINA D 206 QUARRY ROAD SELINSGROVE PA 17870 |
| HORNBERGER, TIM | 20 COMMERCE DR WYOMISSING PA 19610 |
| HORNBROOK ESTATES HOMEOWNERS | 26701 DARIA CIR E SOUTH LYON MI 48178 |
| HORNBROOK, JOHN H | 1400 N MARKET AVE CANTON OH 44714 |
| HORNBY TOWN | 5361 MONTEREY RD TAX COLLECTOR BEAVER DAM NY 14812 |
| HORNBY TOWN | 5361 MONTEREY RD TAX COLLECTOR BEAVER DAMS NY 14812 |
| HORNBY, RICHARD | 615 W 9TH ST CLAREMONT CA 91711-3742 |
| HORNE, CHRISTOPHER | 2869 BIRCHWOOD DR ORANGE PARK FL 32073-6503 |
| HORNE, DONNA | 1610 BERYL WAY WATERVLIET NY 12189-2974 |
| HORNE, DORIS | 17631 SOUTH STONEBRIDGE DRIVE HAZEL CREST IL 60429 |
| HORNE, JAMES H & HORNE, LINDA D | 7301 WARFIELD ROAD GAITHERSBURG MD 20882 |
| HORNE, NELLIE & HORNE, SABRINA | 2420 NW 43RD ST MIAMI FL 33142 |
| HORNE, ROBERT M & HORNE, CHERYL M | 70 NEW LONDON TRNPIKE RICHMOND RI 02898 |
| HORNELL CITY | 82 MAIN STREET PO BOX 627 CITY CHAMBERLAIN HORNELL NY 14843 |
| HORNELL CITY | 82 MAIN STREET PO BOX 682 CITY TREASURER HORNELL NY 14843 |
| HORNELL CITY S D CY OF HORNELL | 82 MAIN STREET PO BOX 627 CITY TREASURER HORNELL NY 14843 |
| HORNELL CITY S D CY OF HORNELL | PO BOX 627 CITY TREASURER HORNELL NY 14843 |
| HORNELL CITY SCH DIS COMBINED TOWNS | 82 MAIN STREET PO BOX 627 CITY TREASURER HORNELL NY 14843 |
| HORNELL CITY SCH DIS FREMONT T | 108 BROADWAY HORNELL NY 14843 |
| HORNELL CITY SCH DIS FREMONT TN | 108 BROADWAY HORNELL NY 14843 |
| HORNELL CITY SCH DIS TN OF HOW | 108 BROADWAY HORNELL NY 14843 |
| HORNELL CITY SCH DIS TN OF HOWARD | 108 BROADWAY HORNELL NY 14843 |
| HORNELL CITY STEUBEN CO TAX | 82 MAIN ST TAX COLLECTOR HORNELL NY 14843 |
| HORNELL CITY STEUBEN CO TAX | 82 MAIN ST PO BOX 627 TAX COLLECTOR HORNELL NY 14843 |
| HORNELLSVILLE TOWN | 4 PARK STREET PO BOX 1 TAX COLLECTOR ARKPORT NY 14807 |
| HORNELLSVILLE TOWN | B SMITH PO BOX 1 TAX COLLECTOR ARKPORT NY 14807 |
| HORNER, GAYLE M | 103 CHAPEL HILL ST PIKE ROAD AL 36064 |
| HORNER, GAYLE M | 3524 LANCASTER LN MONTGOMERY AL 36106 |
| HORNG, WU S & LIN, CHING J | 3502 OAKLEAF LANE RICHARDSON TX 75082-2423 |
| HORNOR APPRAISAL COMPANY | 622 PECAN ST PO BOX 495 HELENA AR 72342 |
| HORNSBY, LOUISE T | 2016 SANDTOWN RD SW ATLANTA GA 30311-3420 |
| HORNSBY, SHIRLEY | 120 SLEEPY HOLLOW DR JOSE GARCIA HIGHLAND VILLAGE TX 75077 |
| HORNTHAL RILEY ELLIS AND MALAND | PO BOX 220 ELIZABETH CITY NC 27907 |
| HOROWITZ, I R | 135 ROBIN ROAD WESTON MA 02493 |
| HOROWITZ, STUART | P O BOX 1080 590 PINE ST NEDERLAND CO 80466 |
| HORRELL, LARRY L & HORRELL, MARY T | 229 WOOD DALE DRIVE WILMINGTON NC 28403 |
| HORRELL, MARK D & HORRELL, LISA M | 142 PASBEHEGH DR WILLIAMSBURG VA 23185 |
| HORRELL, TERRY | 4751 BEXLEY DR DRE ENTERPRISES INC STONE MOUNTAIN GA 30083 |
| HORRINGTON, GERALDINE | HELSLEY ROOFING 136 JULIEN DUBUQUE DR DUBUQUE IA 52003-7929 |
| HORRY COUNTY | TREASURER 1301 2ND AVE - GOVT & JUSTICE CNTR CONWAY SC 29526 |
| HORRY COUNTY | 1301 2ND AVE GOVT AND JUSTICE CNTR CONWAY SC 29526 |
| HORRY COUNTY | 1301 2ND AVE GOVT AND JUSTICE CNTR TREASURER CONWAY SC 29526 |
| HORRY COUNTY | COUNTY COURTHOUSE PO BOX 1237 CONWAY SC 29528-1237 |
| HORRY COUNTY MOBILE HOMES | 1301 2ND AVE GOVT AND JUSTICE CNTR TREASURER CONWAY SC 29526 |
| HORRY COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 1237 TAX COLLECTOR CONWAY SC 29528-1237 |
| HORRY COUNTY MOBILE HOMES | COUNTY COURTHOUSE PO BOX 1237 TREASURER CONWAY SC 29528-1237 |

| Claim Name | Address Information |
|---|---|
| HORRY COUNTY RECORDER | PO BOX 470 101 A BEATY ST CONWAY SC 29528-0470 |
| HORRY COUNTY REGISTER OF DEEDS | 1301 2ND AVE CONWAY SC 29526 |
| HORRY COUNTY STATE BANK | 5009 BROAD ST LORIS SC 29569 |
| HORRY COUNTY TREASURER | PO BOX 100216 COLUMBIA SC 29202 |
| HORRY COUNTY TREASURER | PO BOX 1237 COUNTY COURTHOUSE CONWAY SC 29528-1237 |
| HORSE CAVE CITY | PO BOX 326 CITY CLERK HORSE CAVE KY 42749 |
| HORSE CAVE CITY | PO BOX 326 HORSE CAVE CITY CLERK HORSE CAVE KY 42749 |
| HORSE PRAIRIE MUTUAL INSURANCE CO | 125 LOCKWOOD DR RED BUD IL 62278 |
| HORSE PRAIRIE MUTUAL INSURANCE CO | RED BUD IL 62278 |
| HORSEHEADS C S TN OF BIG FLATS | 1 RAIDER LN TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS C S TN OF CATLIN | TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS C S TN OF ERIN | TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS C S TN OF HORSEHEAD | 1 RAIDER LN TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS C S TN OF HORSEHEADS | 1 RAIDER LN TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS C S TN OF VETERAN | 1 RAIDER LN TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS CEN SCH TN OF CAYUTA | TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS CS COMBINED TOWNS | 1 CHEMUNG CANAL PLZ BANK OPERATIO SCHOOL TAX COLLECTOR EXT4205 BINGHAMTONGHTS NY 13905 |
| HORSEHEADS CS COMBINED TOWNS | 1 RAIDER LN SCHOOL TAX COLLECTOR EXT 4205 HORSEHEADS NY 14845 |
| HORSEHEADS TOWN | 150 WYCANT RD TOWN HALL TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS TOWN | 150 WYGANT RD TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS TOWN | 150 WYGANT RD TOWN HALL TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS VILLAGE | CHASE 33 LEWIS RD ESCROW DEP 117105 TAX COLLECTOR BINGHAMTON NY 13905 |
| HORSEHEADS VILLAGE | 202 S MAIN ST SHARRON CUNNINGHAM TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEHEADS VILLAGE | 202 S MAIN ST TAX COLLECTOR HORSEHEADS NY 14845 |
| HORSEPEN BAYOU MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| HORSEPEN BAYOU MUD H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| HORSEPEN BAYOU MUD H | 5 OAK TREE PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HORSESHOE BAY HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| HORSESHOE BAY MAINTENANCE | PO BOX 8636 TAX COLLECTOR HORSESHOE BAY TX 78657 |
| HORSESHOE BAY MAINTENANCE FUND | PO BOX 8636 MARBLE FALLS TX 78657 |
| HORSETHEIF CANYON RANCH | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| HORSETHEIF CANYON RANCH | 9665 CHESAPEAKE DR STE 300 SAN DIEGO CA 92123 |
| HORSETHIEF CANYON RANCH MAINT CORP | 9665 CHESAPEAKE DR STE 300 C O WALTERS MANAGEMENT CO SAN DIEGO CA 92123 |
| HORSETHIEF CANYON RANCH MAINTENANCE | 9655 CHESAPEAKE DR NO 300 SAN DIEGO CA 92123 |
| HORSHAM TOWNSHIP POLICE BENEVOLENT ASSOC., | 1025 HORSHAM ROAD HORSHAM PA 19044 |
| HORSHAM TWP MONTGY | 1025 HORSHAM RD T C OF HORSHAM TOWNSHIP HORSHAM PA 19044 |
| HORSLEY LAW FIRM PA | 5720 SIX FORKS RD STE 201 RALEIGH NC 27609 |
| HORSLEY, CHARLES O & HORSLEY, LAURIE A | 4660 CREEK BLUFF DR BUFORD GA 30518 |
| HORSLEY, DONALD N & HORSLEY, KELLY D | C/O HI INSTRUMENTATION & CONTROLS 822 HALEKAUWILA ST HONOLULU HI 96813 |
| HORSLEY-SMITH, ETHEL | 701 LAKE ROAD RICHMOND VA 23220 |
| HORST GULF COAST PROPERTIES | 3801 HILTON DR MOBILE AL 36693-3926 |
| HORST, MICHAEL | 310 8TH AVE APT 5 ASBURY PARK NJ 07712-8210 |
| HORST, MICHAEL A & HORST, DAWN | 310 8TH AVE APT 5 ASBURY PARK NJ 07712-8210 |
| HORTMAN, PAM | 560 BENJAMIN HAWKINS RD ROBERTA GA 31078 |
| HORTON APPRAISAL CORP. | 8252 TIARA STREET VENTURA CA 93004 |
| HORTON PLUMBING AND REMODELING | 464 GRACE ST AND MARK AND NICOLE GARDNER NORTHVILLE MI 48167 |
| HORTON PLUMBING AND REMODELING | 1382 S MAIN ST PLYMOUTH MI 48170 |

| Claim Name | Address Information |
|---|---|
| HORTON TOWNSHIP | 4456 S M 33 TREASURER HORTON TWP WEST BRANCH MI 48661 |
| HORTON TOWNSHIP | PO BOX 25 TREASURER HORTON TWP WEST BRANCH MI 48661 |
| HORTON TWP | 114 BEECH GROVE RD T C HORTON TOWNSHIP RIDGWAY PA 15853 |
| HORTON TWP | HCR 1 BOX 85 TAX COLLECTOR RIDGWAY PA 15853 |
| HORTON, DIANE | 292 BROOKSIDE DR SPRINGVILLE UT 84663 |
| HORTON, ERIC | 3113 OCEAN DR DENTON TX 76210 |
| HORTON, JAMES C | 250 FAIRFIELD AVE BATTLE CREEK MI 49015 |
| HORTON, KEITH & ROGERS, JENNIFER L | 34 PRECISION DRIVE PUEBLO WEST CO 81007 |
| HORTON, MAX A & HORTON, JANIS | 1310 ROSEDALE DR PORT ARTHUR TX 77642 |
| HORTON, SCOTT B | 5609 W REDFIELD RD GLENDALE AZ 85306-4610 |
| HORTON, STANLEY D | 401 SOUTH STREET WILLARD MO 65781 |
| HORTONIA TOWN | RT2 BOX 6 GIVENS RD TREASURER HORTONVILLE WI 54944 |
| HORTONIA TOWN | W9830 GIVENS RD HORTONVILLE WI 54944 |
| HORTONIA TOWN | W9830 GIVENS RD TREASURER HORTONIA TOWNSHIP HORTONVILLE WI 54944 |
| HORTONVILLE VILLAGE | 118 N MILL ST BOX 268 TREASURER HORTONVILLE WI 54944 |
| HORTONVILLE VILLAGE | 118 N MILL ST PO BOX 99 TREASURER HORTONVILLE VILLAGE HORTONVILLE WI 54944 |
| HORTONVILLE VILLAGE | PO BOX 99 TREASURER HORTONVILLE WI 54944 |
| HORVATH ROOFING INC | 911 UNIVERSITY DR S HURON OH 44839-9172 |
| HORVATH, ALEXANDRA | 188 E 70TH ST APT 5C NEW YORK NY 10021 |
| HORVATH, LOUIS S | 5418 PLANTAIN CIRCLE ORANGEVALE CA 95662-5618 |
| HORVATH, MICHAEL E | 3291 PORTAGE RD N GRASS LAKE MI 49240-9578 |
| HORVITH, WAYNE E | 101 WALKER STREET MANCHESTER CT 06040 |
| HORWITZ AND ILECKI | 1321 MILLERSPORT HWY STE 101 WILLIAMSVILLE NY 14221 |
| HORWITZ, MORRIS L | 2696 SHERIDAN DR TONAWANDA NY 14150 |
| HORWITZ, MORRIS L | 1321 MILLERSPORT HWY STE 101 WILLIAMSVILLE NY 14221 |
| HOSAIN AZIZIAN AND | FATEMEH AZIZIAN 6 VIA ELVERANO TIBURON CA 94920 |
| HOSE, STANLEY E & HOSE, CYNTHIA D | 556 SHEPHERDS TOWN PIKE HARPERS FERRY WV 25425 |
| HOSEA WRIGHT | PHYLLIS WRIGHT 14286 STOCKADE DRIVE OLIVE BRANCH MS 38654 |
| HOSEMAN, DANIEL | 77 W WASHINGTON ST STE 1220 CHICAGO IL 60602 |
| HOSEZELL BLASH AND ATLANTIC | 3769 RIVERSIDE CAUSEWAY PAINTING AND REMODELING DECATUR GA 30034 |
| HOSHOWSKI, BRIAN | 20053 HEIDER DR OREGON CITY OR 97045-7061 |
| HOSKINS REALTY INC | 1445 MAIN ST UNIT 26 TEWKSBURY MA 01876 |
| HOSKINS, CHARLES W | 1323 IRIS LN WALLACE ROOFING LEWISVILLE TX 75067 |
| HOSKINS, DAVID C | 4219 BROADWAY ENGLEWOOD CO 80113 |
| HOSKINS, PAMELA J | XXX NO CITY CT 06614 |
| HOSKINS, SANDI | 1224 STATE ST A EL CENTRO CA 92243 |
| HOSKINSON, ORVAL J & HOSKINSON, GINA L | P.O.BOX 134 WILSON KS 67490 |
| HOSKISON, DANIEL L | 14597 GROUSE RD VICTORVILLE CA 92394-7617 |
| HOSNER HOLDINGS INC | 26075 WOODWARD AVE STE 300 HUNTINGTON WOODS MI 48070 |
| HOSPICE & PALLIATIVE CARE OF CAPE COD | 765 ATTUCKS LANE HYANNIS MA 02601 |
| HOSPICE BY THE BAY | 17 SIR FRANCIS DRAKE BLVD LARKSPUR CA 94939 |
| HOSPITAL OF UNIVERSITY OF PA | PO BOX 7777-W9500 PHILADELPHIA PA 19175 |
| HOSSEIN AND DOMINIQUE | 1700 CRYSTAL AIR DR TEHRANI AND AFFORDABLE CONSTRUCTION SERVICES SOUTH LAKE TAHOE CA 96150 |
| HOSSLER, TROY | 26 STURGIS LANE LITITZ PA 17543 |
| HOSSNPAT CONSTRUCTION INC | 28610 128TH ST KEVIN BURKE ZIMMERMAN MN 55398 |
| HOSTETLER AND KOWALIK PC | 101 W OHIO ST STE 2100 INDIANAPOLIS IN 46204 |
| HOSTETLER APPRAISAL COMPANY | 2224 VIRGINIA BEACH BLVD STE 205 VIRGINIA BEACH VA 23454-4285 |
| HOSTETLER INVESTMENTS LLC | 923 E PACHECO BLVD STE C LOS BANOS CA 93635 |

| Claim Name | Address Information |
|---|---|
| HOSTETTER JR, JOHN J | 1213 CALDWELL COURT BELCAMP MD 21017 |
| HOSTINSKY, RONALD J & | HOSTINSKY, PAMELA M 326 GOOSE CREEK ROAD HUBERT NC 28539 |
| HOSTMANN, EDWARD C | BOX 189 PORTLAND OR 97207 |
| HOSTMANN, WILLIAM E | 1315 SW DOLPH ST PORTLAND OR 97219 |
| HOSTO AND BUCHANAN PLLC | PO BOX 3315 LITTLE ROCK AR 72203 |
| HOT SHOTS CONSTRUCTION | 1576 BRAMBLEWOOD DR NE SOLON IA 52333-9330 |
| HOT SPRING COUNTY | 210 LOCUST COUNTY COURTHOUSE COLLECTOR MALVERN AR 72104 |
| HOT SPRING COUNTY | 210 LOCUST COUNTY COURTHOUSE MALVERN AR 72104 |
| HOT SPRING COUNTY | 210 LOCUST ST COLLECTOR MALVERN AR 72104 |
| HOT SPRING COUNTY CIRCUIT CLERK | 210 LOCUST ST COURTHOUSE MALVERN AR 72104 |
| HOT SPRING COUNTY CIRCUIT CLERK | PO BOX 1220 MALVERN AR 72104 |
| HOT SPRING COUNTY T C | 210 LOCUST ST MALVERN AR 72104 |
| HOT SPRINGS COUNTY | 210 LOCUST ST MALVERN AR 72104 |
| HOT SPRINGS COUNTY | 415 ARAPAHOE ST HOT SPRINGS COUNTYTREASURER THERMOPOLIS WY 82443 |
| HOT SPRINGS COUNTY | 415 ARAPAHOE ST MICKEY JEAN FORD TREASURER THERMOPOLIS WY 82443 |
| HOT SPRINGS COUNTY CLERK | 415 ARAPAHOE ST COURTHOUSE THERMOPOLIS WY 82443 |
| HOT SPRINGS TOWN | 186 BRIDGE ST TAX COLLECTOR HOT SPRINGS NC 28743 |
| HOT SPRINGS TOWN | BRIDGE ST HOT SPRINGS NC 28743 |
| HOTEL & RESORT MARKETING | A DIVISON OF FRANKLIN ADVER. ASSOC. P.O. BOX 161 YARMOUTHPORT MA 02675 |
| HOTTLE AND COMPANY | 5185 DUNGANNON CIR NW NORTH CANTON OH 44720 |
| HOTZ SR, WG | 9915 MARTIN CT BERLIN MD 21811 |
| HOUA THOR AND NENG YANG | 62 LYTON PL SAINT PAUL MN 55117 |
| HOUCHEN, CURTIS & HOUCHEN, JENNIFER | 928 E 1ST PECULIAR MO 64078 |
| HOUDE, CAROL A | 5421 MEDIEVAL CT KNIGHTDALE NC 27545-7690 |
| HOUDE, SUSAN O | 3409 BRIGHTON ST PORTSMOUTH VA 23707-4407 |
| HOUGH AND HOUGH | PO BOX 2127 FORT SMITH AR 72902 |
| HOUGH REALTY AND APPRAISAL INC | 311 HENRY RD OAK RIDGE LA 71264 |
| HOUGH REALTY AND APPRAISAL INC | 1036 HARRISON ST RAYVILLE LA 71269 |
| HOUGH, DEREK & HOUGH, LESLIE J | 8201 RACEPOINT DR #105 HUNTINGTON BEACH CA 92646 |
| HOUGH, DORIS | PO BOX 500 COLLECTOR OF GROUND RENT NOBLETON FL 34661 |
| HOUGHTON CITY | CITY TREASURER PO BOX 606 616 SHELDEN AVE HOUGHTON MI 49931 |
| HOUGHTON CITY | 616 SHELDON ST HOUGHTON MI 49931 |
| HOUGHTON CITY | PO BOX 606 CITY TREASURER HOUGHTON MI 49931 |
| HOUGHTON COUNTY | COUNTY COURTHOUSE HOUGHTON MI 49931 |
| HOUGHTON COUNTY REGISTER OF DEEDS | 401 E HOUGHTON AVE HOUGHTON MI 49931 |
| HOUGHTON HOLLY AND GRAY | 10 W GREEN ST MIDDLETOWN DE 19709 |
| HOUGHTON HOLLY AND GRAY LLP | 800 N W ST WILMINGTON DE 19801 |
| HOUGHTON JR, JOSEPH G | 11304 CAMPO DEL SOL AVENUE NE ALBUQUERQUE NM 87123 |
| HOUGHTON REGISTER OF DEEDS | 401 E HOUGHTON AVE HOUGHTON MI 49931 |
| HOUGHTON TOWNSHIP | 5059 FOURTH ST TREASURER TWP EAGLE RIVER MI 49950 |
| HOUGHTON, JAMES & HOUGHTON, MARIAN L | 4443 SOUTH SLAUSON CIRCLE MONTGOMERY AL 36106 |
| HOUGHTON, RICHARD T | 7414 TWO JACKS TRAIL ROUND ROCK TX 78681 |
| HOULAHAN REAL ESTATE LLLC | 814 S FEDERICK AVE OELWEIN IA 50662 |
| HOULE, DONNA | 63506 HWY 93 RONAN MT 59864 |
| HOULETTE, BRIAN D | 10590 SW BUTNER RD APT 5 PORTLAND OR 97225-5234 |
| HOULIHAN AND LAWRENCE INC | 26 MAPLE AVE ARMONK NY 10504 |
| HOULIHAN AND OMALLEY APPRAISAL CO | 141 PKWY RD BRONXVILLE NY 10708 |
| HOULIHAN AND OMALLEY APPRAISAL CO | 141 PKWY RD BROXVILLE NY 10708 |
| HOULIHAN LAWRENCE INC | 26 MAPLE AVE ARMONK NY 10504 |

| Claim Name | Address Information |
| --- | --- |
| HOULIHAN LAWRENCE INC | 4 VALLEY RD BRONXVILLE NY 10708 |
| HOULIHAN LAWRENCE REALTY RELOCATION | 26 MAPLE AVE ARMONK NY 10504 |
| HOULIHAN LOKEY CAPITAL INC | 123 N WACKER DR 4TH FL CHICAGO IL 60606 |
| HOULIHAN, MICHAEL P | 2527 RIO VERDE DR COTTONWOOD AZ 86326 |
| HOULON AND BERMAN | NATIONS BK BLDG STE 206 HYATTSVILLE MD 20784 |
| HOULTON TOWN | 21 WATER ST TOWN OF HOULTON HOULTON ME 04730 |
| HOULTON WATER COMPANY | 21 BANGOR ST HOULTON ME 04730 |
| HOUNDSWOOD LLC | PO BOX 1102 BROOKLANDVILLE MD 21022 |
| HOUNDSWOOD LLC | PO BOX 1102 GROUND RENT BROOKLANDVILLE MD 21022 |
| HOUNDSWOOD LLC | PO BOX 1102 GROUND RENT COLLECTOR BROOKLANDVILLE MD 21022 |
| HOUNDSWOOD LLC | PO BOX 1102 HOUNDSWOOD LLC BROOKLAND VILLE MD 21022 |
| HOUNDSWOOD LLC | 2330 W JOPPA RD STE 103 GROUND RENT COLLECTOR LUTHERVILLE MD 21093-4605 |
| HOUNDSWOOD LLC | PO BOX 1102 BALTIMORE MD 21203-1102 |
| HOUNDSWOOD LLC BY M AND S | PO BOX 1102 GROUND RENT BROOKLANDVILLE MD 21022 |
| HOUNSFIELD TOWN | 18774 COUNTY ROUTE 66 TAX COLLECTOR WATERTOWN NY 13601 |
| HOUNSFIELD TOWN | PO BOX 209 TAX COLLECTOR SACKETS HARBOR NY 13685 |
| HOUR M HOEUY V GMAC MORTGAGE CORPORATION MERS | AND FNMA LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| HOURIGAN KLUGER AND QUINN PC | 600 3RD AVE KINGSTON PA 18704 |
| HOURIGAN, ROBERTA | 841 PINEWOOD CT PETALUMA CA 94954-4345 |
| HOURIHANE CORMIER AND ASSOC LLC | 170 S MAIN ST ROCHESTER NH 03867 |
| HOUSE 4 U REAL ESTATE | 103 LOCUST ST EAST BERLIN PA 17316 |
| HOUSE CHECK HOME INSP SVC INC | 7430 NW 70TH AVE PARKLAND FL 33067-3965 |
| HOUSE DOCTOR CONSTRUCTION | 4591 SYCAMORE RD CIKDWATER MS 38618 |
| HOUSE DOCTOR SERVICE | PO BOX 6653 AUBURN CA 95604 |
| HOUSE OF INSURANCE | 1456 PATTON AVE STE A ASHEVILLE NC 28806 |
| HOUSE OF REALTY | 6463 NO CICERO AVE LINCOLNWOOD IL 60712-3407 |
| HOUSE SPECIALISTS | 214 N MAIN PUEBLO CO 81003 |
| HOUSE WORKS LLC | 115 A LONE WOLF DR MADISON MS 39110 |
| HOUSE, BROKERAGE | 601 S JACKSON ST DO NOT USE JACKSON MI 49203-1710 |
| HOUSE, BROKERAGE | 1814 E SECOND ST CASPER WY 82601 |
| HOUSE, CAMELBACK | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| HOUSE, CLIFF | 844 N CLIFF DR 307 SPOKANE WA 99204 |
| HOUSE, DIANE | 766 SUGAR GLEN SAINT PETERS MO 63376 |
| HOUSE, FAIRWAY | 711 KAPIOLONI BLVD STE 700 C O HAWAIIANA MGMT HONOLULU HI 96813 |
| HOUSE, KYLE R & HOUSE, ANGELINE | 2419 ROY CIRCLE HOUSTON TX 77007 |
| HOUSE, LENOX | 301 E 78TH ST NEW YORK NY 10075-1322 |
| HOUSE, PATRICIA | 1067 RIVER FOREST DR J AND E HOME IMPROVEMENT INC FLINT MI 48532 |
| HOUSE, RAINIER | 58TH FL COLUMBIA CTR 701 5TH AV SEATTLE WA 98104 |
| HOUSE, SHARON | 4514 E 26TH AVE KING HOUSE TAMPA FL 33605 |
| HOUSE, TYRONE | 3535 ROSWELL RD STE 41 MARIETTA GA 30062 |
| HOUSEGUARD OF THE CAROLINAS INC | 4544 SHATTALON DR WINSTON SALEM NC 27106 |
| HOUSEHOLD BANK | C/O PEREZ, APRIL 2 ROSEPETAL STREET STAFFORD VA 22556 |
| HOUSEHOLD FINANCE CORP | 961 WEIGEL DR ELMHURST IL 60126 |
| HOUSEKEY FINANCIAL CORPORATION | 931 CORPORATE CTR DR PAMONA CA 91768 |
| HOUSEMOVERS INC | 2234 LITHIA CTR LN VALRICO FL 33596-5675 |
| HOUSER AND ALLISON | 9970 RESEARCH DR IRVINE CA 92618 |
| HOUSER AND ALLISON APC | 5420 TRABUCO RD IRVINE CA 92620 |
| HOUSER APPRAISAL SERVICES INC | 815 DESERT FLOWER BLVD STE A PUEBLO CO 81001 |

| Claim Name | Address Information |
|---|---|
| HOUSER INSURANCE LLC | 4539 MILE STRETCH DR HOLIDAY FL 34690 |
| HOUSER, BRYAN K & HOUSER, VICTORIA R | 168 S.SPRING STREET BLAIRSVILLE PA 15717 |
| HOUSER, DENNIS J & HOUSER, JANICE A | 965 BELLEFLOWER DRIVE PORT ORANGE FL 32127 |
| HOUSES PLUS REALTY | 1705 MARION ST ROSEVILLE MN 55113 |
| HOUSESIGHT BUILDING SERVICES INC | 5013 LONGBOAT BLVD E TAMPA FL 33615 |
| HOUSESIGHT BUILDING SERVICES INC | PO BOX 10042 5013 LONGBOAT BLVD E TAMPA FL 33679 |
| HOUSEWORTH, ROBERT E & | HOUSEWORTH, JUDITH I 9360 HILLS COVE GOODRICH MI 48438 |
| HOUSHANG DIBAGOHAR | 18266 SUGARMAN ST. PARZANA CA 91356 |
| HOUSHANG DIBAGOHAR | 18266 SUGARMAN STREET TARZANA CA 91356 |
| HOUSHOLDER AND HOUSHOLDER | 102 WOODMONT BLVD STE 510 NASHVILLE TN 37205-5255 |
| HOUSING ADVANTAGE | PO BOX 1395 CRYSTAL BEACH TX 77650 |
| HOUSING AND NEIGHBORHOOD DEVLP | 451 S STATE ST CITY AND COUNTY BUILDING RM 406 SALT LAKE CITY UT 84111 |
| HOUSING AND URBAN DEVELOPMENT | 451 17TH ST SW WASHINGTON DC 20410 |
| HOUSING FINANCE AND DEV CORP | 677 QUEEN ST STE 300 GROUND RENT HONOLULU HI 96813 |
| HOUSING FINANCE AND DEV CORP | 677 QUEEN ST STE 300 HONOLULU HI 96813 |
| HOUSING FINANCE AND DEVELOP | 677 QUEEN ST 300 HONOLULU HI 96813 |
| HOUSING FUND INVESTORS II | 319 MAIN STREET EL SEGUNDO CA 90245 |
| HOUSING FUND INVESTORS LLC | 319 MAIN STREET EL SEGUNDO CA 90245 |
| HOUSING PRESERVATION AND DEVELOPMENT | 100 GOLD ST NEW YORK NY 10038 |
| HOUSING RESOURCE CENTER OF IN INC | 1201 CENTRAL AVE LAKE STATION IN 46405 |
| HOUSING, MARYLAND | PO BOX 500 CROWNSVILLE MD 21032 |
| HOUSING, OREGON | 725 SUMMER ST STE B SALEM OR 97301 |
| HOUSING, VERMONT | 164 ST PAUL ST BURLINGTON VT 05401 |
| HOUSNI, HAMID & HOUSNI, SIHAM | 1841 CENTER STREET LEBANON PA 17042 |
| HOUSTON | 601 S GRAND AVE CITY COLLECTOR HOUSTON MO 65483 |
| HOUSTON ACRES CITY | PO BOX 206098 HOUSTON ACRES CITY LOUISVILLE KY 40250 |
| HOUSTON ACRES CITY | PO BOX 206098 TAX COLLECTOR LOUISVILLE KY 40250 |
| HOUSTON APPRAISAL SERVICES INC | 144 MARY ESTHER BLVD 15 MARY ESTHER FL 32569 |
| HOUSTON AREA APPRAISAL TEAM LLC | P O BOX 19908 HOUSTON TX 77224 |
| HOUSTON BORO WASHTN | 42 WESTERN AVE T C OF HOUSTON BOROUGH HOUSTON PA 15342 |
| HOUSTON CASUALTY CO | 13403 NW FWY HOUSTON TX 77040 |
| HOUSTON CASUALTY CO | HOUSTON TX 77040 |
| HOUSTON CITY | 120 E MADISON ST TAX COLLECTOR HOUSTON MS 38851 |
| HOUSTON CITY | 224 E MADISON ST PO BOX 548 TAX COLLECTOR HOUSTON MS 38851 |
| HOUSTON CITY | CITY HALL HOUSTON MO 65483 |
| HOUSTON CLERK OF SUPERIOR COURT | 201 PERRY PKWY PERRY GA 31069 |
| HOUSTON COMMUNITY MANAGEMENT | 17049 EL CAMINO REAL STE 100 HOUSTON TX 77058 |
| HOUSTON COMMUNITY MANAGEMENT | 18333 EGRET BAY BLVD STE 445 HOUSTON TX 77058 |
| HOUSTON COUNTY | 201 N PERRY PKWY PERRY GA 31069 |
| HOUSTON COUNTY | TAX COMMISSIONER PO DRAWER 7799 WARNER ROBINS GA 31095 |
| HOUSTON COUNTY | PO DRAWER 7799 TAX COMMISSIONER WARNER ROBINS GA 31095 |
| HOUSTON COUNTY | REVENUE COMMISSIONER 462 N OATES COUNTY ADMIN BLDG DOTHAN AL 36303 |
| HOUSTON COUNTY | 462 N OATES COUNTY ADMIN BLDG 2ND FL DOTHAN AL 36303 |
| HOUSTON COUNTY | 462 N OATES COUNTY ADMIN BLDG DOTHAN AL 36303 |
| HOUSTON COUNTY | 462 N OATES COUNTY ADMIN BLDG REVENUE COMMISSIONER DOTHAN AL 36303 |
| HOUSTON COUNTY | COUNTY COURTHOUSE PO BOX 210 TRUSTEE ERIN TN 37061 |
| HOUSTON COUNTY | PO BOX 210 TRUSTEE ERIN TN 37061 |
| HOUSTON COUNTY | 304 S MARSHALL HOUSTON COUNTY TREASURER CALEDONIA MN 55921 |
| HOUSTON COUNTY | PO BOX 941 ASSESSOR COLLECTOR CROCKETT TX 75835 |

RESIDENTIAL CAPITAL, LLC ET AL.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOUSTON COUNTY | PO BOX 941 CROCKETT TX 75835 |
| HOUSTON COUNTY CLERK | 401 E HOUSTON COURTHOUSE SQUARE CROCKETT TX 75835 |
| HOUSTON COUNTY CLERK AND MASTER | 4725 E MAIN ST PO BOX 332 CLERK AND MASTER ERIN TN 37061 |
| HOUSTON COUNTY CLERK OF SUPERIOR CO | 201 N PERRY PKWY COUNTY COURTHOUSE PERRY GA 31069 |
| HOUSTON COUNTY JUDGE OF PROBA | PO BOX 6406 DOTHAN AL 36302 |
| HOUSTON COUNTY JUDGE OF PROBATE | 462 N OATES 2ND FLR DOTHAN AL 36303 |
| HOUSTON COUNTY PERRY | 201 PERRY PKWY PERRY GA 31069 |
| HOUSTON COUNTY PERRY | 201 PERRY PKWY TAX COMMISSIONER PERRY GA 31069 |
| HOUSTON COUNTY RECORDER | 304 S MARSHALL PO BOX 29 CALEDONIA MN 55921 |
| HOUSTON COUNTY REGISTER OF DEED | PO BOX 412 COURTHOUSE RM 103 ERIN TN 37061 |
| HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY PO DRAWER 7799 WARNER ROBINS GA 31095 |
| HOUSTON COUNTY WARNER ROBINS | 200 CARL VINSON PKWY PO DRAWER 7799 TAX COMMISSIONER WARNER ROBINS GA 31088 |
| HOUSTON COUNTY WARNER ROBINS | 200 CARL VINSON PKWY PO DRAWER 7799 WARNER ROBINS GA 31088 |
| HOUSTON DIXIE FARM RD BUS PK – PHASEII LTD | 15255 GULF FREEWAY #C127 HOUSTON TX 77034 |
| HOUSTON DOWNTOWN MGMT DIST | 12707 N FRWY STE 588 PO BOX 672346 ASSESSOR COLLECTOR HOUSTON TX 77267 |
| HOUSTON DOWNTOWN MGMT DIST | PO BOX 672346 HOUSTON TX 77267 |
| HOUSTON FIRST INS ASSOCS | 3003 ALDINE BENDER RD HOUSTON TX 77032-3505 |
| HOUSTON GENERAL INS | 1 BEACON ST BOSTON MA 02108 |
| HOUSTON GENERAL INS CO | 1 BEACON ST B17 13 BOSTON MA 02108 |
| HOUSTON GENERAL INS CO | BOSTON MA 02108 |
| HOUSTON GENERAL LLOYDS | PO BOX 2932 FT WORTH TX 76113 |
| HOUSTON GENERAL LLOYDS | FORT WORTH TX 76113 |
| HOUSTON HOUSING FINANCE CORPORATION | 9545 KATY FREEWAY SUITE 105 DALLAS TX 77024 |
| HOUSTON ISD | 3233 WESLAYAN STE A 100 BOX 56101 TAX OFFICE HOUSTON TX 77027 |
| HOUSTON ISD | 3233 WESLAYAN STE A 100 PO BOX 56101 ASSESSOR COLLECTOR HOUSTON TX 77256-6101 |
| HOUSTON ISD | 3233 WESLAYAN STE A 100 PO BOX 56101 HOUSTON TX 77256-6101 |
| HOUSTON LIVE OAK LOFTS CONDOMINIUM | PO BOX 41027 C O STERLING BANK HOUSTON TX 77241 |
| HOUSTON MANAGEMENT DISTRICT | 16701 GREENSPOINT PARK DR STE 165 HOUSTON TX 77060-2313 |
| HOUSTON MANAGEMENT DISTRICT | 2707 N FRWY STE 588 TAX COLLECTOR HOUSTON TX 77098 |
| HOUSTON ROOFING CO INC | 14633 SE 21ST ST BELLEVUE WA 98007 |
| HOUSTON SPECIALTY INSURANCE CO | AGENCY BILLED 00000 |
| HOUSTON TITLE COMPANY | 777 POST OAK BLVD STE 100 HOUSTON TX 77056-3254 |
| HOUSTON TOWN | 610 SCHOOL ST PO BOX 196 T C OF HOUSTON TOWN HOUSTON DE 19954 |
| HOUSTON TOWN | PO BOX 196 TAX COLLECTOR HOUSTON DE 19954 |
| HOUSTON, B H | 106 SALINA LANE GOOSE CREEK SC 29445-4883 |
| HOUSTON, CONNELIA Z | PO BOX 480357 CHARLOTTE NC 28269 |
| HOUSTON, EVELYN S | 1212 SPRUANCE ROAD RICHMOND VA 23225 |
| HOUSTON, GORDON L & HOUSTON, JUDY L | 11 E BONNEVILLE DR BOUNTIFUL UT 84010-6610 |
| HOUSTON, SONYA L | 4930 NW 13 ST LAUDERHILL FL 33313 |
| HOUSTON, STACY M | 1119 CLAIBORNE DRIVE JEFFERSON CITY LA 70121 |
| HOUSTON, STEVEN | 10540 R ST SHEILA MAYER ZYCH CONSTRUCTION OMAHA NE 68127 |
| HOUSTONIA CITY | CITY HALL HOUSTONIA MO 65333 |
| HOUTEN, VAN | 100 E 20TH STE F CONSTRUCTION CO INC HOPE AR 71801 |
| HOUTROW, ROBERT | 820 CAPITAL AVE SW BATTLE CREEK MI 49015 |
| HOUTSINGER, JASON | N6280 COUNTY ROAD P HELENVILLE WI 53137-9619 |
| HOUTZDALE BORO | 1 GOODE ST TAX COLLECTOR HOUTZDALE PA 16651 |
| HOUTZDALE BORO CLRFLD | T-C OF HOUTZDALE BOROUGH 922 DON ST. HOUTZDALE PA 16651 |
| HOUTZDALE BORO CLRFLD | 922 DON ST T C OF HOUTZDALE BOROUGH HOUTZDALE PA 16651 |

| Claim Name | Address Information |
|---|---|
| HOV, RITH | 1617 25TH AVE OAKLAND CA 94601-1008 |
| HOVANEC, BERNARD J | PO BOX 280302 EAST HARTFORD CT 06128 |
| HOVANEC, BERNARD J | 239 N WINDHAM RD NORTH WINDHAM CT 06256 |
| HOVANES JOHN TER ZAKARIAN | 2332 FLINTRIDGE DR GLENDALE CA 91206 |
| HOVENDEN AND ROUSH | 9830 LORI RD PO BOX 1839 CHESTERFIELD VA 23832 |
| HOVER, CHRISTOPHER & HOVER, MILA | 6111 KENEDY LEAF SAN ANTONIO TX 78253-5513 |
| HOVER, KATHRYN E | 460 COUNTY RD #161 CLIFFWOOD NJ 07721 |
| HOVEY & ASSOCIATES INC | 13819 W 130TH TERRACE OLATHE KS 66062 |
| HOVEY AND ASSOCIATES INC | 13819 W 130THE TERRACE OLATHE KS 66062 |
| HOVEY TWP | BOX 332 TAX COLLECTOR PARKER PA 16049 |
| HOVEY, GARY L & HOVEY, MARY A | 1576 E COTTONWOOD LN APT 1108 CASA GRANDE AZ 85122-6042 |
| HOVEY, IVAN S | 1207 BOBWHITE COURT ROUND ROCK TX 78681 |
| HOVEY, PHYLLIS | ALL STAR CONTRACTING SERVICES 108 BRIDLE TRACE LN MADISON AL 35758-2414 |
| HOVEY, ROBERT J | 1308 GALVIN RD S BELLEVUE NE 68005 |
| HOVHANNISYAN, LIDUSHA | 7921 FULTON AVE LEGACY CUSTOM CABINETS INC NORTH HOLLYWOOD CA 91605 |
| HOVIOUS AND ASSOCIATES | 1350 REMINGTON RD 1 SCHAUMBURG IL 60173 |
| HOVIS, CHARLES D & HOVIS, CATHY W | 7910 WAXHAW CREEK RD WAXHAW NC 28173 |
| HOVNANIAN AMERICAN MORTGAGE | 1800 S AUSTRALIAN AVE STE 400 WEST PALM BEACH FL 33409 |
| HOW TOWN | 12875 BIRCH LN TREASURER HOW TOWNSHIP SURING WI 54174 |
| HOW TOWN | RT 1 SURING WI 54174 |
| HOWARD  LIN | CHIEMI  KOBAYASHI 1 NASSAU STREET UNIT 1808 BOSTON MA 02111 |
| HOWARD A CARROLL | 927 MT. BENEVOLENCE ROAD NEWTON NJ 07860 |
| HOWARD A ELLIOTT ATT AT LAW | 218 S MAIN ST FINDLAY OH 45840 |
| HOWARD A ELLIOTT ATT AT LAW | 330 S MAIN ST FINDLAY OH 45840 |
| HOWARD A HERZOG ATT AT LAW | 11 QUEENS CT STUARTS DRAFT VA 24477 |
| HOWARD A LAZARUS ATT AT LAW | 11665 MILLPOND AENUE BURNSVILLE MN 55337 |
| HOWARD A SPEIGEL ATT AT LAW | 1801 LEE RD STE 265 WINTER PARK FL 32789 |
| HOWARD A STICKEL | MARTHA L STICKEL PO BOX 26204 YUMA AZ 85367-1355 |
| HOWARD A WURMAN ATT AT LAW | 57 E MAIN ST PATCHOGUE NY 11772 |
| HOWARD A YOUNG ATT AT LAW | 2413 PARMENTER ST MIDDLETON WI 53562 |
| HOWARD A. ELLIOTT | 1055 CHILDERS RD #1584 CLEVELAND NC 27013 |
| HOWARD A. SILVERMAN | DEBORAH A. SILVERMAN 6944 MEADOWLAKE BLOOMFIELD HILLS MI 48301 |
| HOWARD ACCLIS | 1785 LINNS WAY BEAUMONT TX 77706-3151 |
| HOWARD ADAMS | 7 TESORO NEWPORT COAST CA 92657-1214 |
| HOWARD ALAN RUBIN | HARRIET CAROL RUBIN 613 SOLANO CIRCLE PLACENTIA CA 92870 |
| HOWARD ALLEN, FRANK | 1204 STRAWBERRY VILLAGE MILL VALLEY CA 94941 |
| HOWARD ALLEN, FRANK | 460 MISSION BLVD SANTA ROSA CA 95409 |
| HOWARD AND ANNELLE HILL AND | 8344 LAGOON SUNGLO RESTORATION INC COMMERCE TOWNSHIP MI 48382 |
| HOWARD AND BUTLER | 401 ALLEGHENY AVE TOWSON MD 21204 |
| HOWARD AND CHERYLANN LINKE AND | THOMAS GIANNI AND SONS INC 54 PECK LN CHESHIRE CT 06410-2036 |
| HOWARD AND GERONA FOWLER AND | DIVERSE DESIGN LLC PO BOX 729 SHAWNEE OK 74802-0729 |
| HOWARD AND HELMERS PLC | 500 W JEFFERSON ST STE 2200 LOUISVILLE KY 40202 |
| HOWARD AND JODY FIDLER AND | 17631 ARROWHEAD TRAIL BISCHEL BUILDING MINNETOKA MN 55345 |
| HOWARD AND LISA DEEMER AND CAMELOT | 416 KNOWLTON ST EXCAVATING AND GENERAL CONTRACTING LLC BELVIDERE NJ 07823 |
| HOWARD AND MARIA WILNER AND | 55 AMANDA RD ALFRED ELK SUDBURY MA 01776 |
| HOWARD AND MAUREEN SHUPP AND | 1902 WESTWOOD DR ELITE CONTRACTING CO ORANGE TX 77630 |
| HOWARD AND NOLA DILLARD AND | 28960 QUARRY RD BALKIN SIDING WELLINGTON OH 44090 |
| HOWARD AND PAMELA DONAWAY | 662 DEAUVILLE CT KISSIMMEE FL 34758 |
| HOWARD AND ROBERTA TEICHMAN | 23958 OXNARD ST AND MICHAEL RUBIN AND ASSOCIATES WOODLAND HILLS AREA CA 91367 |

| Claim Name | Address Information |
|---|---|
| HOWARD AND SHEILAH MOY | MONTGOMERY AND SONS 765 BUTTERNUT CT HENDERSON NV 89014-2532 |
| HOWARD AND SUTTON CO LPA | 50 S MAIN ST STE 610 AKRON OH 44308 |
| HOWARD ASKELSON | 18 EDEN CT NORTH BRUNSWICK NJ 08902 |
| HOWARD B TOLKAN ATT AT LAW | 400 E WISCONSIN AVE MILWAUKEE WI 53202 |
| HOWARD B. HUNDLEY | CYNTHIA J. HUNDLEY 810 MAGNOLIA SHELBYVILLE KY 40065 |
| HOWARD BAILEY | 959 NARANCA AVENUE EL CAJON CA 92021 |
| HOWARD BORO CENTRE | PO BOX 123 T C OF HOWARD BOROUGH HOWARD PA 16841 |
| HOWARD BORO CENTRE | PO BOX 492 T C OF HOWARD BOROUGH HOWARD PA 16841 |
| HOWARD BOUCHER | 36230 HAGUE STREET WINCHESTER CA 92596 |
| HOWARD C GREENWOOD ATT AT LAW | PO BOX 2016 HAMILTON MT 59840 |
| HOWARD C HOYT ATT AT LAW | 740 NW BLUE PKWY STE 305 LEES SUMMIT MO 64086 |
| HOWARD C MAZIARZ | RAMONA T MAZIARZ 817 SOUTH CASS STREET MIDDLETOWN DE 19709 |
| HOWARD CITY VILLAGE | 125 SHAW ST TREASURER HOWARD CITY MI 49329 |
| HOWARD CITY VILLAGE | 125 SHAW STREET PO BOX 510 TREASURER HOWARD CITY MI 49329 |
| HOWARD CLERK OF CIRCUIT COURT | 9250 BENDIX RD COLUMBIA MD 21045 |
| HOWARD CLERK OF CIRCUIT COURT | 8360 CT AVE ROANOKE VA 24027 |
| HOWARD CLERK RECORDER | 9250 BENDIX RD THE DORSEY BUILDING COLUMBIA MD 21045 |
| HOWARD CONSTRUCTION LLC | 580 3 WELLS RD ORANGE PARK FL 32073 |
| HOWARD COUNTY | 3430 COURTHOUSE DR 2ND FL ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | 3430 COURTHOUSE DR 2ND FL OFFICE OF FINANCE HOWARD CO ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | 3430 CT HOUSE DR OFFICE OF FINANCE HOWARD CO ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | 8930 STANFORD BLVD OFFICE OF FINANCE COLUMBIA MD 21045 |
| HOWARD COUNTY | 220 N MAIN ST HOWARD COUNTY TREASURER KOKOMO IN 46901 |
| HOWARD COUNTY | 226 N MAIN ST HOWARD COUNTY TREASURER KOKOMO IN 46901 |
| HOWARD COUNTY | 226 N MAIN ST KOKOMO IN 46901 |
| HOWARD COUNTY | ASSESSORS OFFICE 220 N MAIN KOKOMO IN 46901 |
| HOWARD COUNTY | 137 N ELM ST HOWARD COUNTY TREASURER CRESCO IA 52136 |
| HOWARD COUNTY | 1 COURTHOUSE SQUARE HOWARD COUNTY COLLECTOR FAYETTE MO 65248 |
| HOWARD COUNTY | PO BOX 123 FAYETTE MO 65248 |
| HOWARD COUNTY | PO BOX 123 SHARON HIMMELBERG COLLECTOR FAYETTE MO 65248 |
| HOWARD COUNTY | 612 INDIAN ST STE 9 HOWARD COUNTY TREASURER ST PAUL NE 68873 |
| HOWARD COUNTY | 612 INDIAN ST STE 9 CONNIE M NICKEL CNTY TREASURER SAINT PAUL NE 68873 |
| HOWARD COUNTY | PO BOX 36 COLLECTOR NASHVILLE AR 71852 |
| HOWARD COUNTY | PO BOX 36 NASHVILLE AR 71852 |
| HOWARD COUNTY | 315 MAIN PO BOX 1111 ASSESSOR COLLECTOR BIG SPRING TX 79721 |
| HOWARD COUNTY | PO BOX 1111 ASSESSOR COLLECTOR BIG SPRING TX 79721 |
| HOWARD COUNTY CIRCUIT CLERK | 421 N MAIN ST RM 7 NASHVILLE AR 71852 |
| HOWARD COUNTY CLERK | 300 MAIN ST COURTHOUSE BIG SPRING TX 79720 |
| HOWARD COUNTY MUTUAL INS ASSOC | PO BOX 87 CRESCO IA 52136 |
| HOWARD COUNTY MUTUAL INS ASSOC | CRESCO IA 52136 |
| HOWARD COUNTY RECORDER | 220 N MAIN ST RM 330 KOKOMO IN 46901 |
| HOWARD COUNTY RECORDER | 230 MAIN ST RM 330 KOKOMO IN 46901 |
| HOWARD COUNTY RECORDER | 230 N MAIN ST RM 330 KOKOMO IN 46901 |
| HOWARD COUNTY RECORDER | 137 N ELM CRESCO IA 52136 |
| HOWARD COUNTY RECORDERS OFFICE | 220 N MAIN RM 330 KOKOMO IN 46901 |
| HOWARD COUNTY SEMIANNUAL | 3430 CT HOUSE DR OFFICE OF FINANCE HOWARD CO ELLICOTT CITY MD 21043 |
| HOWARD COUNTY SEMIANNUAL | 8930 STANFORD BLVD COLUMBIA MD 21045 |
| HOWARD COUNTY TREASURER | 224 N MAIN ST KOKOMO IN 46901 |
| HOWARD COUNTY TREASURERS OFFICE | 220 N MAIN STREET ROOM 226 KOKOMO IN 46901 |

| Claim Name | Address Information |
|---|---|
| HOWARD D ROBERTS | KAREN K ROBERTS 4130 MARIPOSA DRIVE SANTA BARBARA CA 93110 |
| HOWARD D ROTHBLOOM ATT AT LAW | 31 ATLANTA ST STE 200 MARIETTA GA 30060 |
| HOWARD D SILVER CONTRACTOR INC | 329 E GLENSIDE AVE GLENSIDE PA 19038 |
| HOWARD D WEISINGER ATT AT LAW | 25 CARLE RD STE 101 WESTBURY NY 11590 |
| HOWARD D WHITE ATT AT LAW | 202 EAU CLAIRE ST STE 101 EAU CLAIRE WI 54701 |
| HOWARD DINITS | RE/MAX RESORT REALTY 3700 WAILEA ALANUI DR #225 KIHEI-WAILEA HI 96753 |
| HOWARD DINITS C O RE MAX MAUI | 910 HONOAPIILANI HWY 15 LAHAINA HI 96761 |
| HOWARD E GURWIN PC | 26000 W 12 MILE RD SOUTHFIELD MI 48034-1783 |
| HOWARD E KNISPEL ATT AT LAW | 354 VETERANS MEMORIAL HWY COMMACK NY 11725 |
| HOWARD ELECTRIC COOPERATIVE | PO BOX 391 FAYETTE MO 65248 |
| HOWARD ELKRIDGE UTILITIES LLC | 6800 DEERPASS RD STE 100 ELKRIDGE MD 21075 |
| HOWARD ENGLISH, | 53 RICHLAND CREEK DR GREENVILLE SC 29609 |
| HOWARD F CALDWELL JR AND | 130 BERRY MOUNTAIN RD VICTORIA CALDWELL AND H FRED CALDWELL JR CRAMERTON NC 28032 |
| HOWARD FAMILY TRUST | 1101 NORTH RICHMAN AVENUE FULLERTON CA 92835 |
| HOWARD FIELDING CHANDLER | 6300 RIDGELEA PLACE SUITE 607 FORT WORTH TX 76116 |
| HOWARD FRIEDMAN | 12961 LUPINE CT YUCAIPA CA 92399 |
| HOWARD G POSKITT | 500 HALLBURG COURT WAKE FOREST NORTH CAROLINA WAKE FOREST NC 27587 |
| HOWARD GALANT | AND JOAN GALANT 22431 GOLDRUSH LAKE FOREST CA 92630 |
| HOWARD GILLIS | 125 OAKLAND STREET BRISTOL CT 06010 |
| HOWARD GLYNIS | 1100 INDUSTRIAL BLVD SP C14 CHULA VISTA CA 91911 |
| HOWARD GOLDSTEIN PA | 3947 CLARK RD SARASOTA FL 34233 |
| HOWARD H HULL | FLORA B HULL 1799 MILL CREEK ROAD MANAHAWKIN NJ 08050 |
| HOWARD H SCRUGGS | 6424 FLANDERS PLACE NEWARK CA 94560 |
| HOWARD HALL | 644 BRICK ROW DR APT 3312 RICHARDSON TX 75081 |
| HOWARD HANNA APPRAISAL SERVICE | 119 GAMMA DR PITTSBURGH PA 15238 |
| HOWARD HANNA DETWEILER REALTY | 3310 MARKET ST CAMPHILL PA 17011 |
| HOWARD HANNA MORTGAGE SERVICES | 800 W ST CLAIR AVE 3RD FL CLEVELAND OH 44113 |
| HOWARD HANNA MORTIMER REALTY | 3028 PENNSYLVANIA AVE WEIRTON WV 26062-3721 |
| HOWARD HANNA REAL ESTATE SERVICES | 3310 MARKET ST CAMP HILL PA 17011 |
| HOWARD HANNA REAL ESTATE SERVICES | 180 FORT COUCH RD UPPER STCLAIR PA 15241 |
| HOWARD HANNA RELOCATION | 119 GAMMA DR 3RD FL PITTSBURGH PA 15238 |
| HOWARD HANNA RELOCATION | 119 GAMMA DR PITTSBURGH PA 15238 |
| HOWARD HANNA SMYTHE CRAMER | 184 W MAIN ST MADISON OH 44057 |
| HOWARD HARVEY | 1616 MARSHALL FARM ST WAKE FOREST NC 27587-4310 |
| HOWARD HOCHSZTEIN ESQ ATT AT LAW | 499 NW 70TH AVE STE 106 PLANTATION FL 33317 |
| HOWARD HOFFMAN | 515 SHOEMAKER RD ELKINS PARK PA 19027 |
| HOWARD HOOD JR | 33907 302 STREET CEDAR FALLS IA 50613 |
| HOWARD INSURANCE AGENCY | 11110 HWY 6 SANTE FE TX 77510 |
| HOWARD J HEIDA APPRAISAL ONE | 5901 WARNER AVE ST 430 HUNTINGTON BEACH CA 92649 |
| HOWARD J HERZOG | DEBORAH O HERZOG 75 ORCHARD STREET BELMONT MA 02478 |
| HOWARD J PEARLSTEIN | 6283 DEL VALLE DRIVE LOS ANGELES CA 90048 |
| HOWARD J PEMPSELL & JUDITH E PEMPSELL | 9502 W HAZELWOOD ST PHOENIX AZ 85037-1338 |
| HOWARD J PETERS AGCY INC | 289 S WASHINGTON AVE BERGENFIELD NJ 07621 |
| HOWARD J POTASH ATTORNEY AT LAW | ROBERT C. RIEL, JR. AND CAROL A. RIEL V. GMAC MORTGAGE, LLC AND RESCAP, LLC 390 MAIN STREET, SUITE 542 WORCESTER MA 01608 |
| HOWARD J. MANN | NANCY H MANN 164 GLENWOOD AVENUE BURLINGTON CITY NJ 08016 |
| HOWARD J. SHOOLTZ | 13620 TURNER ROAD DEWITT MI 48820 |
| HOWARD J. SILVERBLATT | REBECCA H. SILVERBLATT 6 NORWOOD TERRACE N CALDWELL NJ 07006 |

| Claim Name | Address Information |
| --- | --- |
| HOWARD JAY KENT ATT AT LAW | 3389 WEMBLEY WALK TUCKER GA 30084 |
| HOWARD JONES, J | 22 N KENT ST ST PAUL MN 55102 |
| HOWARD K BUTLER ATT AT LAW | 701 MARKET ST STE 1170 SAINT LOUIS MO 63101 |
| HOWARD K. NANCE | LINDA A. NANCE 1017 ARIEL CT SUMMERVILLE SC 29485 |
| HOWARD KINNICK | PO BOX 2269 LAKE ARROWHEAD CA 92352 |
| HOWARD KITE | MARY KITE 2401 STAFFORDSHIRE WAY CONYERS GA 30013 |
| HOWARD KURODA | 3305 ROSEGOLD AVE ROSAMOND CA 93560 |
| HOWARD L AND DONNA C FINKELSTEIN AND | 9550 NW 13TH ST DONNA G CHASE PLANTATION FL 33322 |
| HOWARD L MARTIN ATT AT LAW | 206 N 1ST ST CABOT AR 72023 |
| HOWARD L MAYES ATT AT LAW | PO BOX 5636 TITUSVILLE FL 32783 |
| HOWARD L POPE | PHYLLIS  POPE 1997 EAST BUCK RIDGE PLACE TUCSON AZ 85737 |
| HOWARD L SCHWARTZ AND | MARION F SCHWARTZ 100 ST. JAMES DRIVE PIEDMONT CA 94611 |
| HOWARD L SCHWARTZ ATT AT LAW | 2509 S BROAD ST STE 20 PHILADELPHIA PA 19148 |
| HOWARD L THRELKELD ATT AT LAW | PO BOX 216 MABLETON GA 30126 |
| HOWARD L WORONA | LAURA R WORONA 11 DIGREN ROAD NATICK MA 01760 |
| HOWARD L. COLTHURST | 37 BENTON SAGINAW MI 48602 |
| HOWARD L. HUDIMATCH | MARY N. HUDIMATCH B-12 350 BRISTOL STREET WATERBURY CT 06706 |
| HOWARD L. SCHAFER | TERESA A. SCHAFER 4704 PENELOPE CT WEST LAFAYETTE IN 47906 |
| HOWARD LAW GROUP | 150 BANKHEAD HWY CARROLLTON GA 30117 |
| HOWARD LAW GROUP PLCC | DOUGLAS C HOWARD 227 W MAIN STREET STE 4 FRANKFORT KY 40601 |
| HOWARD LAW, PC | CHARLES W SINGLETON & NADIYAH M SINGLETON VS SERVIS ONE INC, DBA BSI FINANCIAL SVCS INC, MERS, ETS SVCS LLC & DOES 1-10 675 ANTON BLVD, FIRST FLOOR COSTA MESA CA 92626 |
| HOWARD LEE LAMBERT | 534 ARMSTRONG ST LEMOORE CA 93245 |
| HOWARD LEVINE | 410 JEREMIAH DRIVE # D SIMI VALLEY CA 93065 |
| HOWARD LEWIS AND PETERSON PC | 120 E 300 N PROVO UT 84606 |
| HOWARD LOGAN | 95 CROOKED STICK ROAD JACKSON NJ 08527 |
| HOWARD M GROSSFELD ATT AT LAW | 8621 PHILADELPHIA RD BALTIMORE MD 21237 |
| HOWARD M S HU | 1132 BISHOP ST STE 301 HONOLULU HI 96813 |
| HOWARD M SKIPWORTH ATT AT LAW | PO BOX 489 JOELTON TN 37080 |
| HOWARD M USDIN ATT AT LAW | PO BOX 1023 FAIR LAWN NJ 07410 |
| HOWARD M ZUEFLE JR ATT AT LAW | 9475 KENWOOD RD STE 11 CINCINNATI OH 45242 |
| HOWARD M. KADOHIRO | JANE K. KADOHIRO 1629 WILDER AVE 504 HONOLULU HI 96822 |
| HOWARD M. OUCHI | MILDRED M. OUCHI 269 HAKALAU PLACE HONOLULU HI 96825-1223 |
| HOWARD MANN AND JERRI MANN | 3659 VIA GALA LOMPOC CA AND SERVPRO OF SANTA MARIA LOMPOC CA 93436 |
| HOWARD MARC SPECTOR PC | 12770 COIT RD STE 1100 DALLAS TX 75251 |
| HOWARD MARTIN REAL ESTATE | 13201 HATCHERY RD BISHOPVILLE MD 21813 |
| HOWARD MARTIN REALTY | PO BOX 339 BISHOPVILLE MD 21813 |
| HOWARD MAYER | CHARLENE MAYER 7492 CAMINO NORTE RANCHO CUCAMONGA CA 91730 |
| HOWARD MC KINNEY AND | 7807 NW MORROCCO RD MI HUI MC KINNEY AND HOWARD MC KINNEY III LAWTON OK 73505 |
| HOWARD MC QUAID APPRAISAL SERVICE | PO BOX 3449 KENT WA 98089-0208 |
| HOWARD MCCOLLOM III | 13761 GRAHAM DRIVE SHELBY TOWNSHIP MI 48315 |
| HOWARD N SOBEL ATT AT LAW | 507 KRESSON RD VOORHEES NJ 08043 |
| HOWARD N. CONKEY | 830 CANYON CREEK DR GLENWOOD SPRINGS CO 81601 |
| HOWARD NEWMANN AND HARRIET GREEN | 1315 E VERONA QUEEN CREEK AZ 85140-7432 |
| HOWARD ORFIELD ATT AT LAW | PO BOX 1217 BRISTOL TN 37621-1217 |
| HOWARD P JOHNSON ATT AT LAW | 352 E 900 S SALT LAKE CITY UT 84111 |
| HOWARD P KING ATT AT LAW | 710 W MAIN ST STE 401 LOUISVILLE KY 40202 |
| HOWARD P NEWMAN ESQ ATT AT LAW | 772 US HWY 1 STE 200 N PALM BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| HOWARD PC | 25 IONIA AVE SW STE 230 GRAND RAPIDS MI 49503 |
| HOWARD PERITZ ATTORNEY AT LAW | GMAC MORTGAGE, LLC V. IGOR BRENER, THE 9045 BRONX AVENUE CONDOMINIUM ASSOCIATION, UNKNOWN OWNERS AND NONRECORDED CLAIMANTS 1121 LAKE COOK ROAD, SUITE P DEERFIELD IL 60015 |
| HOWARD PERRY AND WALSTON | 803 G S COLLEGE RD WILMINGTON NC 28403 |
| HOWARD PICK ATT AT LAW | PO BOX 3285 CROSSVILLE TN 38557 |
| HOWARD R BAKER JR ATT AT LAW | 250 N PARK ST DECATUR IL 62523 |
| HOWARD R BOSTIC | 226 9TH ST HUNTINGTON BEACH CA 92648 |
| HOWARD R HARALSON ATTY AT LAW | PO BOX 23013 OKLAHOMA CITY OK 73123 |
| HOWARD REAL ESTATE | 112 LAUREL ST A WEBER CITY VA 24290 |
| HOWARD REAL ESTATE | 940 KENNESAW DR FAYETTEVILLE NC 28314-5756 |
| HOWARD REAL ESTATE | 812 BRYANT DR DONALDSON AR 71941 |
| HOWARD REALTY AND INSURANCE AGENCY | 330 S SALISBURY ST MOCKSVILLE NC 27028 |
| HOWARD RECORDER OF DEEDS | 1 COURTHOUSE SQUARE HOWARD COUNTY COURTHOUSE FAYETTE MO 65248 |
| HOWARD RECORDER OF DEEDS | PO BOX 25 SAINT PAUL NE 68873 |
| HOWARD RICHLIN | YACOOB - LUCIENNE LOMBARD, PLAINTIFF, AGAINST FARHAAD YACOOB, NADIA YACOOB, GUARANTEED HOME MRTG CO INC, BERKSHIRE FINA ET AL 11 PARK PLACE NEW YORK NY 10007 |
| HOWARD ROBERT BIDDLE AND | 767 213TH ST AND JILL ALLYN BIDDLE PASADENA MD 21122 |
| HOWARD S BODENHEIMER | MICHELE P STEIN 17452 LOS ALIMOS STREET GRANADA HILLS CA 91344-4749 |
| HOWARD S DONO AND ASSOCIATES | 360 W BOYLSTON ST WEST BOYLSTON MA 01583 |
| HOWARD S DOWDY | LISA L DOWDY 328 ROBIN LN GALT CA 95632 |
| HOWARD S GOODMAN ATT AT LAW | 3515 S TAMARAC DR STE 200 DENVER CO 80237 |
| HOWARD S KLEIN ATT AT LAW | 1315 WALNUT ST STE 1200 PHILADELPHIA PA 19107 |
| HOWARD S LEVY ATT AT LAW | 11159 KENWOOD RD CINCINNATI OH 45242 |
| HOWARD S LICHTIG ATT AT LAW | PO BOX 1267 PORT ORFORD OR 97465 |
| HOWARD S WARNER ATT AT LAW | 39 01 MAIN ST 507 FLUSHING NY 11354 |
| HOWARD S. WENOCUR | NANCY L. WENOCUR 8308 FAIRVIEW ROAD ELKINS PARK PA 19027 |
| HOWARD SCHER | 2222 LOCUAT STREET PHILADELPHIA PA 19103-5511 |
| HOWARD SCHILDKNECHT AND HOWARD | 515 W MARKET ST LOUISVILLE KY 40202 |
| HOWARD SCHILDKNECHT AND HOWARD | DUMMY ADDRESS LANDER WY 82520 |
| HOWARD SCHNEIDER | 951 N WOODLAWN DRIVE UNIT#78 THOUSAND OAKS CA 91360 |
| HOWARD SEELEY | CARLA SEELEY 2511 RIVERBEND DR BENTON HARBOR MI 49022 |
| HOWARD SHEHAN | MARY A. SHEHAN 4175 OLD STAGE ROAD MC CLURE PA 17841 |
| HOWARD SINGER | 53 TEED ST HUNTINGTON STATION NY 11746-4351 |
| HOWARD SPEEGLE AND DT INSTALLS INC | 2332 11TH ST SW AKRON OH 44314 |
| HOWARD SPEEGLE AND FIRST MERIT | 2332 11TH ST SW BANK AND YANESH BROTHERS CONT AKRON OH 44314 |
| HOWARD SPEEGLE AND NATIONWIDE | 2332 11TH ST SW CONSTRUCTION AKRON OH 44314 |
| HOWARD STALLINGS FROM AND HUTSON | 4000 WESTCHASE BLVD STE 400 RALEIGH NC 27607 |
| HOWARD STAUFFACHER AND | KIMBERLY STAUFFACHER 2304 BRIDLE GATE TRI SW ALBUQUERQUE NM 87121-7253 |
| HOWARD STIEFEL APPRAISALS | 610 3RD STREET NORTHEAST INDEPENDENCE IA 50644 |
| HOWARD SYSTEMS INTERNATIONAL | 8400 NORMANDALE LAKE BLVD. SUITE 310 BLOOMINGTON. MN 55437 |
| HOWARD T DUNCAN ATT AT LAW | 6910 PACIFIC ST STE 103 OMAHA NE 68106-1044 |
| HOWARD T. CRAWFORD | PO BOX 906 ST. JOHNSBURY VT 05819 |
| HOWARD T. CRAWFORD | PO BOX 266 EAST BURKE VT 05832 |
| HOWARD TAGG ATT AT LAW | 5620 OLD BULLARD RD STE 105 TYLER TX 75703 |
| HOWARD THOMPSON | JAUNITA THOMPSON 1340 CAMILLE DR GRAND RAPIDS MI 49546 |
| HOWARD TOWN | 3725 MILL RD TAX COLLECTOR AVOCA NY 14809 |
| HOWARD TOWN | RD 3 HORNELL NY 14843 |
| HOWARD TOWN | R 2 CHIPPEWA FALLS WI 54729 |

| Claim Name | Address Information |
|---|---|
| HOWARD TOWN | 12944 STATE HWY 40 TREASURER TOWN OF HOWARD COLFAX WI 54730 |
| HOWARD TOWNSHIP | TREASURER HOWARD TWP 1345 BARRON LAKE RD NILES MI 49120 |
| HOWARD TOWNSHIP | 1345 BARRON LAKE RD NILES MI 49120 |
| HOWARD TOWNSHIP | 1345 BARRON LAKE RD TREASURER HOWARD TWP NILES MI 49120 |
| HOWARD TOWNSHIP | 2835 615 RD TAX COLLECTOR NEW HAMPTON MO 64471 |
| HOWARD TOWNSHIP | CITY HALL NEW HAMPTON MO 64471 |
| HOWARD TOWNSHIP | ROUTE 1 BOX INN RHONDA CANNON COLLECTOR HUME MO 64752 |
| HOWARD TOWNSHIP CENTRE | 222 HIGHLAND DR SHELIA YODER TAX COLLECTOR HOWARD PA 16841 |
| HOWARD TOWNSHIP CENTRE | 618 WALNUT ST HOPE MILLER TAX COLLECTOR HOWARD PA 16841 |
| HOWARD VALENTINE AND PAUL | 1420 CRESTVIEW RD DAVIS SYSTEMS ANDERSON SC 29621 |
| HOWARD VANDERSTOW | MARY JANE VANDERSTOW 3617 OLD LANSING RD LANSING MI 48917-4326 |
| HOWARD VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| HOWARD VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| HOWARD VILLAGE | 305 E WALNUT RM 160 PO BOX 236 BROWN COUNTY TREASURER GREEN BAY WI 54305-0236 |
| HOWARD W CLIFFORD | BONNIE J CLIFFORD 8101 WEST COUNTRY GABLES PEORIA AZ 85381-4334 |
| HOWARD W CROSS JR | 1149 ORCHARD VALLEY DRIVE LAS VEGAS NV 89142 |
| HOWARD W WILSON ATT AT LAW | 6 N PUBLIC SQ MURFREESBORO TN 37130 |
| HOWARD W. LEWIS | 306 WOODBURY ROAD WASHINGTON CT 06793 |
| HOWARD W. SCHMELZER | 2711 RIVERVIEW DRIVE MAUMEE OH 43537 |
| HOWARD WATTS AND ANNETTE WATTS | 260 METALWOOD DR SOQUEL CA 95073 |
| HOWARD WEBB INSURANCE AND REAL ESTATE | 525 E 8TH ST ANDERSON IN 46012 |
| HOWARD WHITMAN | 43 WOODGLEN DRIVE NEW CITY NY 10956 |
| HOWARD WILLIS | BETTY WILLIS 2927 61ST AVE OAKLAND CA 94605-1516 |
| HOWARD, ALICE | 2110 NORTH ARLINGTON AVE INDIANAPOLIS IN 46218 |
| HOWARD, ANDREA | 53 S MONROE ST MONROE MI 48161 |
| HOWARD, ANN M | 26100 AMERICAN DR STE 607 SOUTHFIELD MI 48034 |
| HOWARD, ARMINTA | 20 ORCHARD DR COMPLETE ENTERPRISES OLD BRIDGE NJ 08857 |
| HOWARD, BEATRICE S | 3118 MARY AVE TAX COLLECTOR BALTIMORE MD 21214 |
| HOWARD, BRUCE | PO BOX 41 WEST SACRAMENTO CA 95691 |
| HOWARD, CARLOS J | 3820 COBBLESTONE LANE PORT ARTHUR TX 77642 |
| HOWARD, CHARLOTTE | HUDSON DIVERSIFIED BUILDERS INC 1636 HAZEL ST CURTIS BAY MD 21226-1343 |
| HOWARD, CHERYL & SUTTON, LAWANDA | 1095 PECAN GROVE LANE ROBINSONVILLE MS 38664 |
| HOWARD, CLAIRE T | 524 N ELM ST WEST BRIDGEWATER MA 02379 |
| HOWARD, DEBORAH M | 5932 BRADFORD DR SUFFOLK VA 23435 |
| HOWARD, ELIZABETH | 116 WINFIELD DR TRAVELERS REST SC 29690 |
| HOWARD, HAROLD J | PO BOX 260364 PLANO TX 75026 |
| HOWARD, JAMES W | 1115 NORTH FIRETOWER ROAD BLYTHEWOOD SC 29016 |
| HOWARD, KRISTENA | 7927 MANDAN ROAD UNIT 203 GREENBELT MD 20770 |
| HOWARD, LYNN S | 10409 MURRAY S JOHNSON STREET DENTON TX 76207 |
| HOWARD, MARLIN L | 2014 JAY ST LEBANON PA 17046 |
| HOWARD, MATTHEW | 84 FARMINGTON DR WOODSTOCK GA 30188 |
| HOWARD, MINNIE P | PO BOX 928 OXFORD MS 38655 |
| HOWARD, NATHANIEL | 3626 28 MENLO RD DO IT ALL CONSTRUCTION SHAKER HEIGHTS OH 44120 |
| HOWARD, PAUL & HOWARD, CARMELA M | PO BOX 155 STAFFORD VA 22555-0135 |
| HOWARD, ROGER L & MACDONALD, JOANN J | 399 WOODINGTON RD HOPE MILLS NC 28348-8553 |
| HOWARD, RONALD L & HOWARD, SUSAN A | PO BOX 772 MCCLOUD CA 96057 |
| HOWARD, SCOTT P & HOWARD, VICKY R | 17673 N 168TH LN SURPRISE AZ 85374-0851 |
| HOWARD, SHARON | 1237 MAXINE AVENUE WATERLOO IA 50701 |
| HOWARD, SHAWN | 2469 JUDSON AVE OMEGA HEATING AND AIR EAST POINT GA 30344 |

| Claim Name | Address Information |
|---|---|
| HOWARD, WILLIAM J | 31566 RAILROAD CANYON RD 103 CANYON LAKE CA 92587 |
| HOWARD, WILLIAM J | 31566 RAILROAD CANYON RD NO 3 CANYON LAKE CA 92587 |
| HOWARD, YANICK Z | BOX 5ASG-QA APO AE 09898-5000 |
| HOWARD, ZACHARIAH | 3348 N DRURY AVE KANSAS CITY MO 64117-2843 |
| HOWARD-BROWN, JENNY | 1123 HAZELWOOD DRIVE SMYRNA TN 37167 |
| HOWARDKAREN, STEPHAN | 2622 MAGAZINE ST BACHARACH AND ANDREW CRAIG NEW ORLEANS LA 70130 |
| HOWARDS CONSTRUCTION LLC | 580 3 WELLS RD ORANGE PARK FL 32073 |
| HOWARDS GROVE VILLAGE | 1301 MILLERSVILLE AVE SHEBOYGAN WI 53083 |
| HOWARDS GROVE VILLAGE | 1301 MILLERSVILLE AVE TREASURER HOWARDS GROVE VILG SHEBOYGAN WI 53083 |
| HOWARDS GROVE VILLAGE | 913 S WISCONSIN DR TREASURER HOWARDS GROVE VILG HOWARDS GROVE WI 53083 |
| HOWARDS GROVE VILLAGE | 913 S WISCONSIN DR VILLAGE OF HOWARDS HOWARDS GROVE WI 53083 |
| HOWARDS GROVE VILLAGE | 1301 MILLERSVILLE AVE SHEBOYGAN WI 53083-1445 |
| HOWAT, CHARLES S | 416 THORNTON RD CHEYNEY PA 19319-1005 |
| HOWDEN, MONTY J & HOWDEN, ANGELA S | 1835 UPPER BIRCH RUN ROAD ALLEGANY NY 14706 |
| HOWE LAGRANGE AGENCY | 2575 N ST RD 9 LAGRANGE IN 46761 |
| HOWE TOWNSHIP PERRY | 80 JUNIATA PKWY E T C OF HOWE TOWNSHIP NEWPORT PA 17074 |
| HOWE TWP | RD 1 MARIENVILLE PA 16239 |
| HOWE TWP | 4120 BLUE JAY CREEK RD T C OF HOWE TOWNSHIP SHEFFIELD PA 16347 |
| HOWE, DAVID M | PO BOX 120 MEMPHIS TN 38101 |
| HOWE, DAVID M | 1551 BROADWAY STE 600 TACOMA WA 98402 |
| HOWE, DIANE M & HOWE, ROBERT | 821 MILLERS FALLS RD NORTHFIELD MA 01360-9600 |
| HOWE, FRANKLIN P | 7869 SE MEADOW PARK AVE STUART FL 34997-2816 |
| HOWE, ROBERT D | 54 FAIRFIELDVIEW CT LAFAYETTE IN 47905 |
| HOWE-LAGRANGE AGENCY | 2575 N SR-9 LAGRANGE IN 46761 |
| HOWELL & FISHER PLLC | ROBERT H. WALDSCHMIDT TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORP BANKUNITED, FSB AND RANDY KELLY, TRUSTEE DEFENDANTS. 300 JAMES ROBERTSON PARKWAY NASHVILLE TN 37201 |
| HOWELL AND CHRISTINE ESTES | 11132 PLEASANT FOREST DR AND HOWELL M ESTES IV KNOXVILLE TN 37934 |
| HOWELL AND FISHER | 300 JAMES ROBERTSON PKWY NASHVILLE TN 37201 |
| HOWELL AND SON CONTRACTING INC | 10615 BIRD RIVER RD BALTIMORE MD 21220 |
| HOWELL AND SUSAN JOBBINS JR | 7185 OLD TURNPIKE RD AND HOWELL JOBBINS TRUMBULL CT 06611 |
| HOWELL APPRAISALS INC | PO BOX 341049 TAMPA FL 33694 |
| HOWELL CITY | 611 E GRAND RIVER TAX COLLECTOR HOWELL MI 48843 |
| HOWELL CITY | 611 E GRAND RIVER TREASURER HOWELL MI 48843 |
| HOWELL COUNTY | HOWELL COUNTY COLLECTOR 104 COURTHOUSE WEST PLAINS MO 65775 |
| HOWELL COUNTY | 104 COURTHOUSE HOWELL COUNTY COLLECTOR WEST PLAINS MO 65775 |
| HOWELL COUNTY | 104 COURTHOUSE WAYNE SCHARNHORST COLLECTOR WEST PLAINS MO 65775 |
| HOWELL COUNTY | 104 COURTHOUSE WEST PLAINS MO 65775 |
| HOWELL COUNTY RECORDER OF DEEDS | 107 COURTHOUSE WEST PLAINS MO 65775 |
| HOWELL ENTERPRISES | 2671 SHERIDAN RD STE 111 ZION IL 60099-2802 |
| HOWELL FARMS COMMUNITY ASSOC | 500 SUGAR MILL RD 200B C O HERITAGE PROP MGMT SVCS INC ATLANTA GA 30350 |
| HOWELL LAW FIRM PLLC | PO BOX 5838 MERIDIAN MS 39302 |
| HOWELL PUBLIC SCHOOLS | 411 N HIGHLANDER WAY BUSINESS OFFICE HOWELL PUB SCH HOWELL MI 48843 |
| HOWELL REALTY CO | 109 N CT ST PO BOX 1072 WATER VALLEY MS 38965 |
| HOWELL REALTY CO | 109 CT ST WATER VALLEY MS 38965-1806 |
| HOWELL RECORDER OF DEEDS | PO BOX 967 CINDY WEEKS WEST PLAINS MO 65775 |
| HOWELL SARTO AND HOWELL | 147 E MAIN ST PRATTVILLE AL 36067 |
| HOWELL TOWNSHIP | TAX COLLECTOR PO BOX 580 449 ADELPHIA RD HOWELL NJ 07731 |
| HOWELL TOWNSHIP | 449 ADELPHIA RD HOWELL NJ 07731 |

| Claim Name | Address Information |
|---|---|
| HOWELL TOWNSHIP | PO BOX 580 449 ADELPHIA RD HOWELL NJ 07731 |
| HOWELL TOWNSHIP | PO BOX 580 HOWELL TWP TAX COLLECTOR HOWELL NJ 07731 |
| HOWELL TOWNSHIP | 3525 BYRON RD TREASURER HOWELL TWP HOWELL MI 48855 |
| HOWELL TOWNSHIP TREASURER | 3525 BYRON RD HOWELL MI 48855 |
| HOWELL, CHARLES L | 100 S SUNRISE WAY SUITE A473 PALM SPRINGS CA 92262 |
| HOWELL, DANIEL E & BEAM, THERON C | 8054 EAST JACOB DRIVE NAMPA ID 83687 |
| HOWELL, DARIN & HOWELL, JENNIFER | 3040 NORTH FIRELIGHT PLACE MERIDAN ID 83646-7555 |
| HOWELL, GARY & HOWELL, SHERI | 1452 US HIGHWAY 158 W MURFREESBORO NC 27855 |
| HOWELL, GLORIA S | 152 VERMILLION LOOP STATESVILLE NC 28625 |
| HOWELL, HULBERT | 1072 SOUTH REMBERT STREET MEMPHIS TN 38104 |
| HOWELL, JAMES | 1109 SURREY LANE ALLEN TX 75013 |
| HOWELL, KERMITT E | 2405 E BLUE RIDGE EXTENSION KANSAS CITY MO 64146 |
| HOWELL, MARLA L | 14406 OLD MILL RD NO 201 UPPER MARLBORO MD 20772 |
| HOWELL, MARTHA | 1800 TURNER ROAD RICHMOND VA 23225 |
| HOWELL, MARTHA L | 1800 TURNER ROAD RICHMOND VA 23225 |
| HOWELL, MARY S | 3113 S PICKWICK PL SPRINGFIELD MO 65804 |
| HOWELL, STEFANIE | 148 W RIVER ST STE 1E PROVIDENCE RI 02904 |
| HOWELL, TILLMAN H | PO BOX 1325 GUYMON OK 73942 |
| HOWELL, WILLIAM F | 1263 DISCOVERY STREET SAN MARCOS CA 92078 |
| HOWERTER, THOMAS D & HOWERTER, JOAN D | 75 COTTAGE DRIVE GYPSUM CO 80637 |
| HOWERTON LAW FIRM | 2961 N POINT CIR STE 203 FAYETTEVILLE AR 72704-6976 |
| HOWERTON REAL ESTATE SERVICES INC | 229 STRATTON ST STE 304 LOGAN WV 25601 |
| HOWERTON, DORRIS & STONE | COUNTY OF UNION ILLINOIS & THE PEOPLE OF THE STATE OF ILLINOIS, EX REL TYLER EDMONDS, STATES ATTORNEY FOR THE COUNTY O ET AL 300 W. MAIN STREET MARION IL 62959 |
| HOWES AND JEFFERIES REALTORS | 345 5TH AVE S CLINTON IA 52732 |
| HOWES AND JEFFERIES REALTORS | 345 5TH AVE SO CLINTON IA 52732 |
| HOWES CONSTURCTION CORPORATION | PO BOX 915 COLLECTOR OF GROUND RENT BEL AIR MD 21014 |
| HOWES, EDWARD P & HOWES, SOPHIA D | 12104 ELM FOREST WAY APT G FAIRFAX VA 22030-7746 |
| HOWES, SAMUEL S & HOWES, SUSAN G | 112 COLUMBUS AVE SALEM MA 01970-5770 |
| HOWETT ISAZA LAW GROUP LLP | 301 E COLORADO BLVD STE 514 PASADENA CA 91101-1919 |
| HOWIE REALTY INC | 523 W 24TH ST NORFOLK VA 23517 |
| HOWISON, WILLIAM | 22 FREE ST BOX 585 DTS PORTLAND ME 04101 |
| HOWISON, WILLIAM | 262 CAPISIC ST PORTLAND ME 04102-1706 |
| HOWL AT THE MOON SAN ANTONIO | 111 W CROCKETT ST# 201 SAN ANTONIO TX 78205 |
| HOWLAND TOWN | TOWN OF HOWLAND PO BOX 386 8 MAIN ST HOWLAND ME 04448 |
| HOWLAND TOWN | 8 MAIN ST TOWN OF HOWLAND HOWLAND ME 04448 |
| HOWLAND, DARIN & HOWLAND, TERESA | 510 NW WARD LANE LEES SUMMIT MO 64063 |
| HOWLAND, HEATHER H | 633 N DENVER AVE TULSA OK 74106 |
| HOWLAND, RICHARD W & HOWLAND, RUBY L | PO BOX 592 MIDDLETOWN CA 95461-0592 |
| HOWLEY, CORINNE L | 291 BEAUREGARD BLVD CHARLES TOWN WV 25414 |
| HOWLIN, RICHARD J & HOWLIN, ROSEMARY | 3004 LITTLE CREEK DR. ANDERSON SC 29621 |
| HOWOOD PROPERTIES LP | 647 E 4TH STREET LONG BEACH CA 90802 |
| HOWSE, SONNY | 1 N WASHINGTON ST TREASURER COLLECTOR BROWNSVILLE TN 38012 |
| HOWSE, TYRONE | 3056 ELEANOR TER ATLANTA GA 30318 |
| HOWSE, TYRONE | 1597 PHOENIX BLVD 5 COLLEGE PARK GA 30349 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | 438 STARCREST CIR ROCK HILL SC 29730-5060 |
| HOWZE, SHERRICE G | 1029 GLENARDEN DR APT B ROCK HILL SC 29730-8529 |
| HOXIE LANDSCAPE SERVICES | 25 JAN SEBASTIAN WAY SANDWICH MA 02563 |

| Claim Name | Address Information |
| --- | --- |
| HOY QUAN | 18387 VANTAGE POINTE DR ROWLAND HEIGHTS CA 91748 |
| HOY, THOMAS G & HOY, JULIE A | 3934 WHITE OWL COURT DULUTH GA 30097 |
| HOYDA, JEFF | 1450 E. COUNTY ROAD 36 TIFFIN OH 44883 |
| HOYE, THOMAS J | 19 ATKINSON ST METHUEN MA 01844 |
| HOYER CONSTRUCTION COMPANY | PO BOX 271383 OKLAHOMA CITY OK 73137-1383 |
| HOYER HOYER AND SMITH PLLC | 22 CAPITOL ST CHARLESTON WV 25301 |
| HOYER MANAGEMENT SERVICE | 245 OHANA ST COLLECTOR KAILUA HI 96734 |
| HOYLE, ANNIE | 610 W REGENT STREET ##21 INGLEWOOD CA 90301 |
| HOYLE, DONNA | 4151 CLIFFDALE ST METRO BUILDERS INC MEMPHIS TN 38127 |
| HOYLMAN, PHILLIP W | 6428 CANDLEWOOD DRIVE CHARLOTTE NC 28210 |
| HOYNE, DAVID J | 38910 NORTHWOODS DR WADSWORTH IL 60083 |
| HOYOS, JAVIER | 33 ZELIFF AVE GT CONSTRUCTION LITTLE FALLS NJ 07424 |
| HOYT AMMIDON III | 9 TOFTREES CT PRINCETON NJ 08540 |
| HOYT C MURPHY INC REALTORS | 411 N US 1 FT PIERCE FL 34950 |
| HOYT, JANET | 724 OHIO ST LONG BEACH CA 90804 |
| HOYT, SCOTT B & HOYT, NANCY L | 1576 W 1170 NORTH ST. ST GEORGE UT 84770 |
| HOYTE OWEN APPRAISAL SERVICE | 3523 MEADOWWOOD DR MURFREESBORO TN 37128 |
| HOYUNG JU AND WESTURN ROOFING AND | SIDING 310 E SUNSET RD FRANKLIN NC 28734-7955 |
| HP ASSOCIATES | 1351 TOTTENHAM CT OAK PARK CA 91377 |
| HP ASSOCIATES, INC | 31344 VIA COLINAS, SUITE 101 WESTLAKE VILLAGE CA 91362 |
| HP ENTERPRISE SERVICES LLC | 500 RENAISSANCE CTR DETROIT MI 48232-5640 |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 ATLANTA GA 30384 |
| HP ENTERPRISES INC | 5841 E CHARLESTON BLVD STE 230 189 LAS VEGAS NV 89142 |
| HP MCPIKE INC | 3980 W SYCAMORE KOKOMO IN 46901 |
| HP PAY PER USE FOR IMAGING AND PRINTING | TOM TOMPKINS 8000 FOOTHILLS BLVD. MS5517 ROSEVILLE CA 95747 |
| HP SERVICES | 4400 STEVEN DR EDMOND OK 73013 |
| HPC LLC | 1569 EDMUND DR BARNHART MO 63012 |
| HPF - HOMEOWNERSHIP PRESERVATION FOUNDATION | 3033 EXCELSIOR BLVD SUITE 500 MINNEAPOLIS MN 55416 |
| HPI LLC | PO BOX 13380 MAUMELLE AR 72113 |
| HPROF LLC | 1341 VALLEJO ST SAN FRANCISCO CA 94109 |
| HPROF LLC | 968 STOW LANE LAFAYETTE CA 94549 |
| HQ | 701 PALOMAR AIRPORT ROAD STE300 CARLSBAD CA 92011 |
| HQ GLOBAL WORKPLACES | 230 PARK AVENUE NEW YORK NY 10169 |
| HQ GLOBAL WORKPLACES INC | TWO RAVINIA, STE 500 ATLANTA GA 30346 |
| HQ-ATLANTA RAVINIA | BRYAN SNYDER TWO RAVINIA, SUTIE 500 ATLANTA GA 30346 |
| HQ-ATLANTA RAVINIA | TWO RAVINIA, SUTIE 500 ATLANTA GA 30346 |
| HRAIR YOUSEFIAN TEHRANI | ELIN DANIAL-ZADEH 1658 E TRENTON FRESNO CA 93720 |
| HRANEK AND ASSOCIATES | 28057 BRADLEY RD SUN CITY CA 92586 |
| HRATCH AND ROSY YEREMIAN AND | 278 COUNTRY CLUB LN MERKLE HOME IMPROVEMENT CANTON MI 48188 |
| HRATCH DERAVEDISSIAN | AYLIN B. DERAVEDISSIAN 6232 ROUNDHILL DRIVE WHITTIER CA 90601 |
| HRATCH K. TANELIAN | HR JEWELERS 333 WASHINGTON ST RM 311 BOSTON MA 02108 |
| HRBACEK AND ASSOC PC ATT AT LAW | 130 INDUSTRIAL BLVD STE 110 SUGAR LAND TX 77478 |
| HREAL COMPANY LLC | 17424 W GRAND PKWY #163 SUGAR LAND TX 77479 |
| HRICHARD AND GAYLE ONEAL AND DR | 105 BLUFF CREEK RD HARVEY AND GAYLE ONEAL WEATHERFORD TX 76087 |
| HRUBS | JAMES CITY SERVICE AUTHORITY P O BOX 8784 WILLIAMSBURG VA 23187-8784 |
| HRUBS | DEPARTMENT OF PUBLIC WORKS, STORM WATER NORFOLK VA 23510 |
| HRUSKA INSURANCENTER INC | PO BOX 250 FLOSSMOOR IL 60422 |
| HRW HOA | 381 BARRETT AVE RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| HSA ENGINEERS AND SCIENTISTS AND | 1309 DAVENPORT DR MARY AND ARTHUR DEFREESE NEW PORT RICHEY FL 34655 |
| HSBC | 600 STEAMBOAT RD GREENWICH CT 06830 |
| HSBC | 10 EAST 40TH STREET – 14TH FLOOR NEW YORK NY 10016 |
| HSBC | TRADE AND CREDIT INFO DEPT ONE HSBC CENTER, 15TH FLOOR BUFFALO NY 14203 |
| HSBC BANK | JEFFREY LOMBINO 452 FIFTH AVENUE DERIVATIVES PRODUCTS GROUP, 8TH FLOOR NEW YORK NY 10018 |
| HSBC BANK USA | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC BANK USA AS TRUSTEE FOR DALT 2001 0A5 VS | CANDACE ANN TAMPOSI UNKNOWN SPOUSE OF CANDACE TAMPOSI GEORGE A ET AL THE LAW OFFICES OF JEFFREY N GOLANT P 1000 W MCNAB ROADSUITE 150 POMPANO BEACH FL 33069 |
| HSBC BANK USA NA | 452 FIFTH AVE NEW YORK NY 10018 |
| HSBC BANK USA NA | TRADE & CREDIT INFO DEPT 15TH FL PO BOX 643 BUFFALO NY 14240-0643 |
| HSBC BANK USA NA AS TRUSTEE FOR DEUTSCHE | MORTGAGE SECURITIES INC VS LUCIANO M PEREZ LAW OFFICE OF ALICE A NICHOLSON ESQ 26 CT STREETSUITE 603 BROOKLYN NY 11242 |
| HSBC BANK USA NA AS TRUSTEE FOR THE REGISTERED | HOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2006 1 VS FEDERAL ET AL SHAPIRO AND DENARDO LLC 3600 HORIZON DRIVESUITE 150 KING OF PRUSSIA PA 19406 |
| HSBC BANK USA NA AS TRUSTEE OF NAAC 2007 2 VS | MAJESTIC BUILDERS LLC BANC ONE FINANCIAL SVCS INC NEW YORK ET AL 2257 WALTON AVE BRONX NY 10453 |
| HSBC BANK USA NTNL ASSOC AS TRUSTEE FOR | DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND ET AL LAW OFFICE OF DAVID H KAPLAN LLC 20 CONTINENTAL DR BUILDING ONE STANHOPE NJ 07874 |
| HSBC BANK USA NTNL ASSOC AS TRUSTEE FOR | DEUTSCHE ALT A SECURITIES MORTGAGE LOAN TRUST SERIES 2007 3 VS ET AL CABANILLAS AND ASSOCIATES PC 245 MAIN ST STE 210 WHITE PLAINS NY 10601 |
| HSBC BANK USA NTNL ASSOC AS TRUSTEE FOR | DEUTSCHE ALT A SECURITIES MORTGAGE LOAN TRUST SERIES 2007 3 V ET AL RONALD D WEISS PC 734 WALT WHITMAN RD STE 203 MELVILLE NY 11747 |
| HSBC BANK USA NTNL ASSOC AS TRUSTEE FOR SEQUOIA | MORTGAGE TRUST 2007 A VS TERI J WHITE S CRAIG WHITE ET AL WHITE JOHN 1156 BOWMAN ROADSUITE 200 MOUNT PLEASANT SC 29464 |
| HSBC BANK USA V ROBERT L STEVENS BENDERSON | DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT ET AL 588 W GREEN ST HAZLETON PA 18201 |
| HSBC BANK USA V ROBERT L STEVENS BENDERSON | DEVELOPMENT INC AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT ET AL LAW OFFICES OF MARSHALL C WATSON PA 1800 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| HSBC BANK USA, N.A. | 10 EAST 40TH STREET 14TH FLOOR NEW YORK NY 10016 |
| HSBC CARD SERVICES | P.O.BOX 60119 CITY OF INDUSTRY CA 91716 |
| HSBC MEXICO | PASEO DELA REFORMA 156PISO 10 COL JUAREZ SP DF 06600 MEXICO |
| HSBC MEXICO SA | PASEO DE LA REFORMA 355 ANEXO B PISO 8 COL CUAHUHTEMOC CP 06500 CP 06500 MEXICO |
| HSBC MEXICO SA | PASEO DE LA REFORMA 355 ANEXO B PISO 8 COL CUAHUHTEMOC CP CP 06500 MEXICO |
| HSBC MORTGAGE CORP | 2929 WALDEN AVE HSBC MORTGAGE CORP DEPEW NY 14043 |
| HSBC MORTGAGE CORPORATION | 2929 WALDEN AVE DEPEW NY 14043 |
| HSBC MORTGAGE CORPORATION | 671 N GLEBE RD 8TH FL ARLINGTON VA 22203 |
| HSBC MORTGAGE CORPORATION (USA) | 2929 WALDEN AVENUE DEPEW NY 14043 |
| HSBC MORTGAGE CORPORATION USA | PORTOLIO ACCOUNTING DEPEW NY 14043 |
| HSBC MORTGAGE SERVICES | PO BOX 37282 ATTN PYMT PROCESSING BALTIMORE MD 21297 |
| HSBC MORTGAGE SERVICES | 841 SEAHAWK CIR VIRGINIA BEACH VA 23452 |
| HSBC MORTGAGE SERVICES | PO BOX 1231 BRANDON FL 33509-1231 |
| HSBC MORTGAGE SERVICES | 636 GRAND REGENCY BLVD BRANDON FL 33510 |
| HSBC, | SUBORDINATION DEPT 961 WEIGEL DR ELMHURST IL 60126 |
| HSBC/BSTBY | C/O BLAMO, CHARLES S 1028 RIVER FOREST PT LAWRENCEVILLE GA 30045-2600 |
| HSBC/BSTBY | C/O MARRERO, GLADYS 6223 KIT CARSON DR HANOVER PARK IL 60133-4925 |
| HSBC/BSTBY | 1301 E TOWER RD SCHAUMBURG IL 60173 |
| HSBC/BSTBY | P.O.BOX 703 WOOD DALE IL 60191 |

| Claim Name | Address Information |
|---|---|
| HSBC/BSTBY | C/O LACOUR, CORNELIUS 108 PECAN DRIVE COLFAX LA 71417-1160 |
| HSBC/PARIS | PO BOX 15521 WILMINGTON DE 19850-5521 |
| HSBC/PARIS | C/O MCKINNON, KATE 776 NW 41ST STREET MIAMI FL 33127-2741 |
| HSBCNV | C/O MULERO, ISMAEL 175 SHERBROOKE AVE HARTFORD CT 06106 |
| HSBCNV | SALINAS CA 93901 |
| HSH NORDBANK AG HSH NORDBANK AG LUXEMBOURG | BRANCH HSH NORDBANK AG NEW YORK BRANCH AND HSH NORDBANK SECURITIES SA 140 BROADWAY NEW YORK NY 10005 |
| HSI FIN SER (ORIGINAL CREDITOR MEDICAL) | C/O BOYD, MARLON 223 OREBURG RD SW ROME GA 30165-4464 |
| HSI FIN SER (ORIGINAL CREDITOR MEDICAL) | POB 723537 ATLANTA GA 31139-0537 |
| HSIAO-CHIH WANG | 3990 POWELL ROAD CHESTER SPRINGS PA 19425 |
| HSIAO-MEI PHILLIPS | 96 TRURO LANE MILTON MA 02186 |
| HSIEH, JENNIFER | 1819 SOUTH HARLAN CIRCLE LAKEWOOD CO 80232 |
| HSM ELECTRONIC PROTECTION SERVICES INC | 116 CORPORATE BLVD SOUTH PLAINFIELD NJ 07080 |
| HSM ELECTRONIC PROTECTION SERVICES, INC. | C/O STANLEY CONVERGENT 55 SHUMAN BOULEVARD SUITE 900 NAPERVILLE IL 60563 |
| HSMRESIDENTIAL LTD D B A HENRY | 14902 PRESTON RD STE400 DALLAS TX 75254-6836 |
| HSU, JOHN | 1045 GARNET TERRACE UNIT #185 UNION CITY CA 94587 |
| HT GROUP INC | 6215 TROTTERS GLEN DR HUGHESVILLE MD 20637 |
| HTBM | 6362 N FIGARDEN #103 FRESNO CA 93722 |
| HTC | P.O. BOX 1819 CONWAY SC 29528-1819 |
| HTFC CORPORATION CO GMAC MORTGAGE LLC V JAY | LALOR KATHERINE C LALOR AMERITRUST MORTGAGE BANKERS GMAC MORTGAGE LLC ET AL LESTER AND ASSOCIATES PC 600 OLD COUNTRY ROADSUITE 229 GARDEN CITY NY 11530 |
| HTSC HOMES INC | 18543 DEVONSHIRE ST # 444 NORTHRIDGE CA 91324 |
| HU MIN JI | YUAN Y ZHANG 410 TRAPELO ROAD BELMONT MA 02478 |
| HU, YAN | 13439 VERBENA LN HOUSTON TX 77083-1807 |
| HU, YUE T | 505 CYPRESS POINT DR UNIT 178 MOUNTAINVIEW CA 94043 |
| HUA  LIAO | ZHAOYANG  LI 75 ALBEMARLE ROAD NEWTONVILLE MA 02460 |
| HUA CHEN | 8020 TAMARRON DR PLAINSBORO NJ 08536 |
| HUA CHUN CHEN | 20 RADBURN ROAD GLEN ROCK NJ 07452 |
| HUA CHUN CHEN | 490 PLAZA BLVD APT-E47 MORRISVILLE PA 19067 |
| HUA S LIN | 1214 WEST BETTY ELYSE LANE PHOENIX AZ 85023 |
| HUA XIA JI | 248 MYERS CORNERS ROAD WAPPINGERS FALLS NY 12590 |
| HUA, AN | 211 SMOKEY HILL DRIVE RUSKIN FL 33570 |
| HUA, DONNA | 3840 BECONTREE PL OVIEDO FL 32765-9625 |
| HUACHUCA APPRAISALS | 1031 PALO VERDE DR SIERRA VISTA AZ 85635 |
| HUALALAI COLONY COMM ASSOCIATION | 75 169 HUALALAI RD KAILUA KONA HI 96740 |
| HUAMAN, GIOVANNA | 102 LOCHNESS LN GIOVANNA RODRIGUEZ JUAN PENA KISSIMMEE FL 34743 |
| HUAN VU | 10512 BOLSA AVE#101 WESTMINSTER CA 92683 |
| HUAN VU | 9061 BOLSA 204 WESTMINSTER CA 92683 |
| HUANG YANG | 34 MCELROY LN BELLE MEAD NJ 08502 |
| HUANG, CREWISDOM | 5708 NW 389TH ST WOODLAND WA 98674 |
| HUANG, HUIJUN & LI, TIELUO | 1206 COROLLA COURT CATONSVILLE MD 21228 |
| HUANG, MIAO F & HUANG, YA F | 71 MONTCLARE AVE QUINCY MA 02171 |
| HUANG, SHI-DUO G & XU, JIA H | 6176 ROCKLAND DRIVE DUBLIN OH 43017 |
| HUANG, YUNSHUI | 45-105 RIVER DR. S. JERSEY CITY C NJ 07310 |
| HUAPING HU | JING LI 21 PINEKNOLL DR LAWRENCE TOWNSHIP NJ 08648-3142 |
| HUB CITY REALTY | 8 PROGRESS AVE HAWKINSVILLE GA 31036 |
| HUB INTERNATIONAL | 300 COUNTRY PINE LN MIDWEST BATTLE CREEK MI 49015 |
| HUB INTERNATIONAL MIDWEST | PO BOX 158 EVANSVILLE IN 47701 |
| HUB PROPERTIES TRUST - SC | C/O REIT MANAGEMENT & RESEARCH PO BOX 84-5244 BOSTON MA 02284-5244 |

| Claim Name | Address Information |
|---|---|
| HUB REALTY | 868 RICHLAND RD YUBA CITY CA 95991 |
| HUB REALTY ASSOC | PO BOX 459 411 MEADOW ST FAIRFIELD CT 06824 |
| HUBARTO AND MARY GUTIERREZ | 9 FAIRWAY DR PRINCETON NJ 08540-2407 |
| HUBBARD AND QUINN | 62 ROUTE 101A STE 5 PO BOX 660 AMHERST NH 03031 |
| HUBBARD CARPENTRY AND REMODELING | 5864 SHANNON DR AND SANDRA CULVER WALLS MS 38680 |
| HUBBARD CARPENTRY AND REMODLING | 970 MURPHY RD MANTACHI MS 38855 |
| HUBBARD COUNTY | 301 CT AVE HUBBARD COUNTY AUDITOR TREASURER PARK RAPIDS MN 56470 |
| HUBBARD COUNTY | 301 CT AVE HUBBARD COUNTY TREASURER PARK RAPIDS MN 56470 |
| HUBBARD COUNTY ABSTRACT CO | 14775 555TH AVE MENAHGA MN 56464 |
| HUBBARD COUNTY RECORDER | 301 CT AVE PARK RAPIDS MN 56470 |
| HUBBARD COUNTY RECORDER | 3RD AND CT ST HUBBARD COUNTY COURTHOUSE PARK RAPIDS MN 56470 |
| HUBBARD FOX THOMAS WHITE AND BEN | 5801 W MICHIGAN AVE LANSING MI 48917 |
| HUBBARD RUZICKA KREAMER & KINCAID LC | 130 NORTH CHERRY PO BOX 550 OLATHE KS 66051-0550 |
| HUBBARD RUZICKA KREAMER & KINCAID LC - PRIMARY | 130 NORTH CHERRY PO BOX 550 OLATHE KS 66051-0550 |
| HUBBARD RUZICKA KREAMER AND KINCAID | PO BOX 550 OLATHE KS 66051-0550 |
| HUBBARD S PARKS ATT AT LAW | 745 E MULBERRY AVE STE 330 SAN ANTONIO TX 78212 |
| HUBBARD TOWN | W3433 DECORA RD HORICON WI 53032 |
| HUBBARD TOWN | W3433 DECORA RD TREASURER HORICON WI 53032 |
| HUBBARD TOWN | W3472 WILDCAT RD TREASURER IRON RIDGE WI 53035 |
| HUBBARD TOWN | W3472 WILDCAT RD TREASURER TOWN OF HUBBARD IRON RIDGE WI 53035 |
| HUBBARD TOWN | N8844 NAIL CREEK RD HUBBARD TOWN TREASURER EXELAND WI 54835 |
| HUBBARD TOWN | R 1 LADYSMITH WI 54848 |
| HUBBARD, KENNETH & HUBBARD, VERONICA | 1500 EAST 2ND ST OXNARD CA 93030 |
| HUBBARD, MATTHEW C & HUBBARD, KELLI J | 6722 E HUNTER RIDGE COURT MONTICELLO IN 47960 |
| HUBBARD, SHARON | 322 S MAIN OTTAWA KS 66067 |
| HUBBARD, SHARON | PO BOX 165 OTTWA KS 66067 |
| HUBBARDSTON TOWN | 7 MAIN ST HUBBARDSTON TOWN TAX COLLECTOR HUBBARDSTON MA 01452 |
| HUBBARDSTON TOWN | 7 MAIN ST TAX COLLECTOR HUBBARDSTON MA 01452 |
| HUBBARDSTON VILLAGE | 636 WASHINGTON PO BOX 261 VILLAGE TREASURER HUBBARDSTON MI 48845 |
| HUBBARDSTON VILLAGE | PO BOX 234 COLLECTOR HUBBARDSTON MI 48845 |
| HUBBARDSTON VILLAGE | PO BOX 234 VILLAGE TREASURER HUBBARDSTON MI 48845 |
| HUBBARDTON TOWN | 1831 MONUMENT HILL RD HUBBARDTON TOWN TAX COLLECTOR CASTLETON VT 05735 |
| HUBBARDTON TOWN | 1831 MONUMENT HILL RD TOWN OF HUBBARTON CASTLETON VT 05735 |
| HUBBARDTON TOWN CLERK | 1831 MONUMENT HILL RD CASTLETON VT 05735 |
| HUBBART, WESLEY D & HUBBART, CONNIE R | PO BOX 216 SHERIDAN CA 95681 |
| HUBBLE LAW FIRM PLLC | 301 W ABRAM ST ARLINGTON TX 76010 |
| HUBBLE, NANCY C | 2 BROOKLANDRIDGE RD LUTHERVILLE MD 21093 |
| HUBBLE, NANCY C | 2 BROOKLANDRIDGE RD LUTHERVILLE TIMONIUM MD 21093 |
| HUBBLE, STEVEN B & HUBBLE, JOYCE M | 1405 PARKER HOLLY MI 48442-8638 |
| HUBBS, HARVEY G | C/O JANE E HUBBS 618 N NEW BALLAS RD APT 103 SAINT LOUIS MO 63141-6767 |
| HUBBS, JUDITH K | 21875 DE BERRY ST GRAND TERRACE CA 92313-5409 |
| HUBBS, ROBERT C | 1623 RAINBOW BEND BLVD ELKHART IN 46514 |
| HUBER, AMY H | 334 NORTH 69TH STREET WAUWATOSA WI 53213 |
| HUBER, CLAUDIA | PO BOX 508 LAPORTE CO 80535-0508 |
| HUBER, TERESA A | 6526 OLD CLARKSVILLE PIKE JOELTON TN 37080 |
| HUBER, WALTER E | 315 SUMMIT HALL RD GROUND RENT COLLECTOR GAITHERSBURG MD 20877 |
| HUBERT AND KAREN CARMICHAEL | 8040 SW 5TH AVE AND HANSON CONSTRUCTION PORTLAND OR 97219 |
| HUBERT AND TERESA ROYALL AND ARTISTIC | 121 SEDGE MEADOW DR ALUMINUM INC ONE CALL CONSTR WINSTON SALEM NC 27107 |

| Claim Name | Address Information |
|---|---|
| HUBERT AND WYLENE DARRISAW | 3732 E GREENBRIAR RD AND HUBERT DARRISAW SR MACON GA 31204 |
| HUBERT BROCK | 940 NORTH TEAKWOOD AVENUE RIALTO CA 92376 |
| HUBERT DOYLE KNIGHT JR | KAREN BRIDGES KNIGHT 30580 TAMJULON ROAD ALBANY LA 70711 |
| HUBERT E RISLEY | 3927 WILKINSON LANE GREAT FALLS MT 59404 |
| HUBERT J LITTLE | 2431 FALL CREEK LDG LOGANVILLE GA 30052 |
| HUBERT JONES JR | PATRICIA R. JONES 118 HIGH ROCK ROAD LOUISBURG NC 27549 |
| HUBERT L. LIMBAUGH | WILMA D. LIMBAUGH P.O.BOX 363 SAGLE ID 83860 |
| HUBERT STARK AND T E MCGRATH | 1055 S TAFT AVE CONTRACTING INDIANAPOLIS IN 46241 |
| HUBERT STEWART | SHIRLEY STEWART 902 FROST AVENUE FERGUSON MO 63135-1541 |
| HUBERT T MORROW ATT AT LAW | 1800 W LITTLETON BLVD LITTLETON CO 80120 |
| HUBERT T. BILY | BONNIE D. BILY 84543 WEATHERBERRY RD PLEASANT HILL OR 97455 |
| HUBERT W LIVSEY AND CAROLYN A | 1458 WALSHIRE DR LIVSEY AND WINGLER CONSTRUCTION NORTH COLUMBUS OH 43232 |
| HUBERT YU | 1630 OAKLAND RD # A105 SAN JOSE CA 95131 |
| HUBERT, PAMELA N & HUBERT, JACK S | 850 GUNSHOOT RD #5 STEENS MS 39766 |
| HUBERT, THOMAS E & HUBERT, PHYLIS M | 203 FLORENCE STREET LEOMINSTER MA 01453 |
| HUBIN, STEPHEN F | PSC 46 BOX 211 APO AE 09469-0003 |
| HUBLER, GLORIA L | 212 THOMAS DR WEST BRANCH IA 52358-9606 |
| HUBLEY SCHOOL DISTRICT | 2208 E MAIN ST T C OF HUBLEY SCHOOL DISTRICT SACRAMENTO PA 17968 |
| HUBLEY SCHOOL DISTRICT | BOX 17 SACRAMENTO PA 17968 |
| HUBLEY TOWNSHIP SCHYKL CO | BOX 17 TAX COLLECTOR OF HUBLEY TOWNSHIP SACRAMENTO PA 17968 |
| HUBSCHMAN AND ROMAN | 318 BERGEN BLVD PALISADES PARK NJ 07650 |
| HUCKABEE AND HUCKABEE | 406 S BOULDER AVE STE 425 TULSA OK 74103 |
| HUCKABY, ANN | PO BOX 1948 321 DEAN A MCGEE AVE OKLAHOMA CITY OK 73101 |
| HUCKABY, ROBERT P | 3330 LAKE TAHOE BLVD 10 SO LAKE TAHOE CA 96150 |
| HUCKABY, THOMAS S | 575 FORREST AVE FAYETTEVILLE GA 30214-1353 |
| HUCKLEBERRY YOUTH PROGRAMS | 3310 GEARY BLVD SAN FRANCISCO CA 94118 |
| HUD | 451 7TH ST FW OFFICE OF FINANCE AND ACCOUNTING WASHINGTON DC 20410 |
| HUD | USE 0001158201 - 001 1005 CONVENTION PLAZA ST LOUIS MO 63101 |
| HUD | 1005 CONVENTION PLAZA ST LOUIS MO 63101-1229 |
| HUD | PO BOX 979046 USE0001158201 ST. LOUIS MO 63197 |
| HUD | 777 12TH ST STE 200 SACRAMENTO CA 95814 |
| HUD - LENDER APPROVAL & | RECERTIFICATION DIVISION 451 7TH STREET ST., SW WASHINGTON DC 20410 |
| HUD C/O PEMCO LTD | 3525 PIEDMONT RD NE BLD 5 STE 310 ATLANTA GA 30305 |
| HUD FOC DEBT | BOX 979056 1005 CONVENTION PLAZA ST LOUIS MO 63197 |
| HUD HOME NETWORK | 616 RED LN RD BIRMINGHAM AL 35215 |
| HUD LENDER APPROVAL AND | RECERTIFICATION DIVISION MS. VOLKY A. GARCIA 451 7TH STREET SW, ROOM B-133/P-3214 WASHINGTON DC 20140-8000 |
| HUD OFFICE OF FINANCE AND ACCTING | 451 7TH ST SW RM 3232 ACCOUNTING DIVISION WASHINGTON DC 20410 |
| HUD SAW PROPERTIES | 1015 MUIRFIELD VILLAGE COLLEGE STATION TX 77845 |
| HUD SINGLE FAMILY CLAIMS | PO BOX 954507 ST LOUIS MO 63195 |
| HUD US DEPT OF HOUSING AND URBAN DEVEL | 2 W SECOND STNATL SERVICING CTR WILLIAMS CTR TOWER II STE 400 TULSA OK 74103 |
| HUDDIE DANSBY AND ASSOC | 1813 1 2 UNIT A 3RD AVE N BESSEMER AL 35020 |
| HUDDLESON AND COMPANY LP A | 2875 EBENEZER RD CINCINNATI OH 45233-1765 |
| HUDDLESON, SHAWN R & | HUDDLESON, SABRINA A 5 E ROBERTS ROAD INDIANAPOLIS IN 46227 |
| HUDDLESTON PALUMBO ROBBINS AND R | 520 E STRAWBRIDGE AVE MELBOURNE FL 32901 |
| HUDDLESTON, CANDICE M | 755 DOVE TREE SPRING BRANCH TX 78070 |
| HUDDLESTON, JAMES D | 3 WALNUT CREEK IRVINE CA 92602 |
| HUDDLESTON, JOHNATHAN | 206 BOONE CIR BECKY HUDDLESTON PRIORITY ROOFING AND CONSTRUCTION EAST BERNARD TX 77435 |

| Claim Name | Address Information |
|---|---|
| HUDDLESTONE BRIDGE HOA | 2931 LEWIS ST STE 400 KENNESAW GA 30144 |
| HUDELSON, JOHN C & HUDELSON, KATHRYN A | 1501 RIDGETOP COURT ROCKWALL TX 75032 |
| HUDGINS, RICHARD W | 10352 WARWICK BLVD NEWPORT NEWS VA 23601 |
| HUDNALL COHN AND ABRAMS | 3471 DONAVILLE ST DULUTH GA 30096-3319 |
| HUDNALL COHN AND ABRAMS PC | 3471 DONAVILLE ST DULUTH GA 30096-3319 |
| HUDSON & MARSHALL | 17950 PRESTON ROAD DALLAS TX 75252 |
| HUDSON AND MARSHALL OF TEXAS | 17950 PRESTON RD STE 50 DALLAS TX 75252 |
| HUDSON AND MARSHALL OF TEXAS INC | 17440 DALLAS PKWY STE 220 DALLAS TX 75287-7336 |
| HUDSON C S TN OF GREENPORT | 215 HARRY HOWARD AVE CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON C S TN OF GREENPORT | 621 ROUTE 23B CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON C S TN OF LIVINGSTON | 215 HARRY HOWARD AVE CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON C S TN OF LIVINGSTON | 621 ROUTE 23B CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CITY | 520 WARREN ST CITY TREASURER HUDSON NY 12534 |
| HUDSON CITY | 520 WARREN ST HUDSON CITY TREASURER HUDSON NY 12534 |
| HUDSON CITY | 520 WARREN ST HUDSON NY 12534 |
| HUDSON CITY | 121 N CHURCH ST HUDSON MI 49247 |
| HUDSON CITY | 121 N CHURCH ST TREASURER HUDSON MI 49247 |
| HUDSON CITY | 1101 CARMICHAEL RD HUDSON WI 54016 |
| HUDSON CITY | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| HUDSON CITY SAVINGS BANK | W 80 CENTURY ROAD PARAMUS NJ 07652 |
| HUDSON CITY SCH CITY OF HUDSON | 215 HARRY HOWARD AVE CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CITY SCH CITY OF HUDSON | 621 ROUTE 23B CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CITY SCH TN OF GHENT | 621 ROUTE 23B CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CITY SCH TN OF STOCKPORT | 215 HARRY HOWARD AVE CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CITY SCH TN OF STOCKPORT | 401 STATE ST HUDSON NY 12534 |
| HUDSON CITY SCH TN OF TAGHKANIC | 215 HARRY HOWARD AVE CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CITY SCH TN OF TAGHKANIC | 621 ROUTE 23B CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON COOK | 7250 PKWY DR 5TH FL HANOVER MD 21076 |
| HUDSON COOK LLP | 7250 PKWY DR 5TH FL HANOVER MD 21076 |
| HUDSON COUNTY CLERK | 257 CORNELISON AVE 2ND FL JERSEY CITY NJ 07302 |
| HUDSON COUNTY CLERK | 595 NEWARK AVE ATTN UCC DEPT JERSEY CITY NJ 07306 |
| HUDSON COUNTY REGISTER OF DEEDS | 257 CORNELISON AVE 2ND FL JERSEY CITY NJ 07302 |
| HUDSON COUNTY REGISTER OF DEEDS | 257 CORNELISON AVE STE 2425 JERSEY CITY NJ 07302 |
| HUDSON COUNTY REGISTERS | 257 CORNELISON AVE STE 2425 REGISTERS OFFICE JERSEY CITY NJ 07302 |
| HUDSON COUNTY REGISTERS | 595 NEWARK AVE JERSEY CITY NJ 07306 |
| HUDSON CTY SCH TN OF CLAVERACK | 215 HARRY HOWARD AVE CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON CTY SCH TN OF CLAVERACK | 621 ROUTE 23B CITY SCHOOL COLLECTOR HUDSON NY 12534 |
| HUDSON FALLS C S TN OF QUEENSBURY | 742 BAY RD RECEIVER OF TAXES QUEENSBURY NY 12804 |
| HUDSON FALLS CEN SCH CMBND TWNS | 210 MAIN ST SCHOOL TAX COLLECTOR HUDSON FALLS NY 12839 |
| HUDSON FALLS CEN SCH TN FT EDW | 210 MAIN ST RECEIVER OF TAXES HUDSON FALLS NY 12839 |
| HUDSON FALLS CEN SCH TN FT EDWARD | 210 MAIN ST RECEIVER OF TAXES HUDSON FALLS NY 12839 |
| HUDSON FALLS CS TOWN OF KINGSBURY | 210 MAIN ST MARGARET CATONE TAX COLLECTOR HUDSON FALLS NY 12839 |
| HUDSON FALLS CS TOWN OF KINGSBURY | 210 MAIN ST TAX COLLECTOR HUDSON FALLS NY 12839 |
| HUDSON FALLS VILLAGE | 220 MAIN ST VILLAGE CLERK HUDSON FALLS NY 12839 |
| HUDSON GLEN ASSOCIATION INC | 2 STONY HILL RD STE 201 BETHEL CT 06801 |
| HUDSON GLOBAL RESOURCES | PO BOX 347193 PITTSBURGH PA 15251-4193 |
| HUDSON GLOBAL RESOURCES MANAGEMENT INC | PO BOX 347193 PITTSBURGH PA 15251-4193 |
| HUDSON GLOBAL RESOURCES MANAGEMENT INC | 75 REMITTANCE DR STE 6465 CHICAGO IL 60676-6465 |
| HUDSON INSURANCE CO | 300 1ST STANFORD PL 6TH FL STANFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| HUDSON INSURANCE CO | STAMFORD CT 06902 |
| HUDSON INSURANCE CO | 140 BROADWAY FL 39 NEW YORK NY 10005 |
| HUDSON INSURANCE CO | NEW YORK NY 10005 |
| HUDSON JONES JAYWORK AND FISHER | 1451 ELM HILL PIKE STE 205 NASHVILLE TN 37210 |
| HUDSON POTTS AND BERNSTEIN LLP | PO BOX 3008 MONROE LA 71210 |
| HUDSON REALTORS | 311 W NOLEMAN CENTRALIA IL 62801 |
| HUDSON REGISTER OF DEEDS | 595 NEWARK AVE RM 105 JERSEY CITY NJ 07306 |
| HUDSON TEA BUILDINGS CONDOMINIUM ASSOC INC JOHN | AND TANDI ALTOMARE LISA ALDOWSKI BG LEGACY RJE HOLDINGS LLC ET AL LUM DRASCO AND POSITAN LLC 103 EISENHOWER PKWY ROSELAND NJ 07068 |
| HUDSON TOWN | 78 MAIN ST HUDSON TOWN TAXCOLLECTOR HUDSON MA 01749 |
| HUDSON TOWN | 78 MAIN ST STEPHEN PRICE TC HUDSON MA 01749 |
| HUDSON TOWN | 78 MAIN ST TOWN OF HUDSON HUDSON MA 01749 |
| HUDSON TOWN | TOWN OF HUDSON 12 SCHOOL ST HUDSON NH 03051 |
| HUDSON TOWN | 12 SCHOOL ST TAX COLLECTOR OF HUDSON TOWN HUDSON NH 03051 |
| HUDSON TOWN | 12 SCHOOL ST TOWN OF HUDSON HUDSON NH 03051 |
| HUDSON TOWN | 2334 HUDSON RD TOWN OF HUDSON HUDSON ME 04449 |
| HUDSON TOWN | 550 CENTRAL ST PO BOX 457 TREASURER HUDSON NC 28638 |
| HUDSON TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| HUDSON TOWN ST CROIX COUNTY | 1101 CAARMICHAEL RD HUDSON WI 54016 |
| HUDSON TOWN TAX COLLECTOR | 12 SCHOOL ST HUDSON NH 03051 |
| HUDSON TOWNSHIP | 15460 CADMUS RD TREASURER HUDSON TOWNSHIP HUDSON MI 49247 |
| HUDSON TOWNSHIP | 04316 VALLEYVIEW TRAIL HUDSON TWP TREASU RER ELMIRA MI 49730 |
| HUDSON TOWNSHIP | 06855 REYNOLDS HUDSON TWP TREAS SHARON JEPS ELMIRA MI 49730 |
| HUDSON TOWNSHIP | N 7847 LIVERMORE RD TREASURER HUDSON TWP NAUBINWAY MI 49762 |
| HUDSON TOWNSHIP | PO BOX 214 TREASURER HUDSON TWP NAUBINWAY MI 49762 |
| HUDSON TOWNSHIP | RT 3 BOX 75 GARY OFARRELL TWP COLLECTOR APPLETON MO 64724 |
| HUDSON TOWNSHIP SEWER UTILITY DEPT | 12 SCHOOL ST HUDSON TOWNSHIP SEWER UTILITY DEPT HUDSON NH 03051 |
| HUDSON UNITED BANK | 528 CHAPEL ST GROUND RENT DEPT NEW HAVEN CT 06511 |
| HUDSON UTILITIES | 27 E MAIN ST HUDSON OH 44236 |
| HUDSON VIEW ASSOCIATESINC | 159 00 RIVERSIDE DR W NEW YORK NY 10032 |
| HUDSON, ALASTAIR | 49 LINDO RD JESSICA HUDSON NORTH READING MA 01864 |
| HUDSON, BECKY | 9200 SE SUNNYBROOK BLVD STE 100 CLACKAMAS OR 97015 |
| HUDSON, BEVERLY | 529 PULASKI A1 CREATIVE REMODELING CALUMET CITY IL 60409 |
| HUDSON, BRIDGETTE N & HUDSON, JASON C | 6400 ROGERS DRIVE NORTH RICHLAND HILLS TX 76182 |
| HUDSON, CENTRAL | 284 S AVE POUGHKEEPSIE NY 12601 |
| HUDSON, DAREN D & HUDSON, ANDREA M | 5708 BRIARCLIFF RD HALTOM CITY TX 76117 |
| HUDSON, DONALD | 6730 PARIS SE GRAND RAPIDS MI 49548 |
| HUDSON, DUANE | I AND H CONSTRUCTION 4511 SUMMER COVE DR E APT 437 SARASOTA FL 34243-5902 |
| HUDSON, JOHN D | 128 NORTHWAY SEVERNA PARK MD 21146-2720 |
| HUDSON, JOSHUA H & GOSSETT, CRISTIN L | 6250 JOY BLVD HORN LAKE MS 38637 |
| HUDSON, LEIGH A | PO BOX 83597 PORTLAND OR 97283 |
| HUDSON, MICHAEL | 20902 TIMBER RIDGE DR MAGNOLIA TX 77355 |
| HUDSON, PATRICIA | 6371 MERCEDES AVE DALLAS TX 75214 |
| HUDSON, RACHEL | 106 LAKERIDGE LN SOUTHEASTERN CONTRUCTION MACON GA 31211 |
| HUDSON, RICHARD | SUPREME CONSTRUCTION 14550 SW 21ST ST DAVIE FL 33325-4925 |
| HUDSON, RONALD | 137 TENNESSEE AVE NE WASHINGTON DC 20002 |
| HUDSON, SUPORN | PO BOX 447 VANCOUVER WA 98666 |
| HUDSONS | PO BOX 515 FREDERICA DE 19946 |
| HUDSONVILLE CITY | 3275 CENTRAL BLVD TREASURER HUDSONVILLE MI 49426 |

| Claim Name | Address Information |
|---|---|
| HUDSPETH AND ASSOCIATES LLC | 4144 LINDELL STE 127 ST LOUIS MO 63108 |
| HUDSPETH COUNTY | ASSESSOR COLLECTOR PO BOX 429 109 BROWN SIERRA BLANCA TX 79851 |
| HUDSPETH COUNTY CLERK | COURTHOUSE SQUARE FM 1111 SIERRA BLANCA TX 79851 |
| HUDSPETH, BRIAN & HUDSPETH, PAMELA L | 14392 W 118TH TER OLATHE KS 66062-6581 |
| HUE DUONG AND ALL QUALITY ROOFING | 1935 LAKE FORD CIR INC DULUTH GA 30096 |
| HUE THI RYAN | 8592 BERMUDA AVENUE WESTMINSTER CA 92683-7226 |
| HUEBNER APPRAISAL | PO BOX 3418 MUNSTER IN 46321 |
| HUEBNER, WILLIAM L | 27085 GRATIOT AVE STE 108A ROSEVILLE MI 48066 |
| HUEGENE REED AND ABLE | 167 SMITH ST CROTON OH 43013 |
| HUEI CHU CHUANG CHEN | JENG ROBERT CHEN 3163 WEST THUDE DRIVE CHANDLER AZ 85226 |
| HUENNEKENS, KEVIN R | 1111 E MAIN ST STE 800 RICHMOND VA 23219 |
| HUERFANO COUNTY | 401 MAIN ST 206 HUERFANO COUNTY TREASURER WALSENBURG CO 81089 |
| HUERFANO COUNTY | 401 MAIN STE 206 COUNTY TREASURER WALSENBURG CO 81089 |
| HUERFANO COUNTY | 401 MAIN STE 206 WALSENBURG CO 81089 |
| HUERFANO COUNTY CLERK | 401 MAIN ST STE 204 WALSENBURG CO 81089 |
| HUERFANO COUNTY PUBLIC TRUSTEE | 401 MAIN ST STE 206 WALSENBURG CO 81089 |
| HUERTA, JESUS & HUERTA, JULIA | 595 S SUTTER AVE SAN BERNARDINO CA 92410-5439 |
| HUERTA, JOVITA | 13610 9TH ST PARLIER CA 93648-2739 |
| HUERTA, TRINIDAD | 5932 MARSHALL AVE BUENA PARK CA 90621-2130 |
| HUERTAS AND CARDOBA CONTRACTORS INC | 8250 W FLAGLER ST STE 114 MIAMI FL 33144 |
| HUESER, JASON & HUESER, SHERRY | 925 S MELVIN CT HAYSVILLE KS 67060-7427 |
| HUESMAN JONES AND MILES | 11350 MCCORMICK RD EXECUTIVE PLZ STE 300 HUNT VALLEY MD 21031 |
| HUESTIS, GARY M & HUESTIS, STEPHANIE A | 10990 WEST RD APT 203 HOUSTON TX 77064-5495 |
| HUETTNER APPRAISAL INC | 14168 SKYLARK CRT CARMEL IN 46033 |
| HUEY P CARTER JR AND | 6802 PLANTATION KIM CARTER BAYTOWN TX 77523-8864 |
| HUEY P RICHARDSON | 1227 55TH STREET OAKLAND CA 94608 |
| HUEY W SPEARMAN ATT AT LAW | PO BOX 2132 WAYCROSS GA 31502 |
| HUEZO, CLEOTILDE | 13706 SHABLOW AVE. FYLMAR CA 91342 |
| HUFF LAW OFFICE | 7536 US HWY 42 STE 4A FLORENCE KY 41042 |
| HUFF LAW OFFICES | 4617 N PROSPECT RD STE 22 PEORIA HEIGHTS IL 61616-6484 |
| HUFF REALTY | 8990 GOVERNORS WAY CINCINNATI OH 45249 |
| HUFF REALTY EDWARDS RD OFFICE | 3536 EDWARDS RD CINCINNATI OH 45208 |
| HUFF REALTY MEADOW RIDGE OFFICE | 908 MEADOW RIDGE CINCINNATI OH 45245 |
| HUFF, DONNIE R | 103 BRENTWOOD CIR POCOMIKE CITY MD 21851 |
| HUFF, EUGENE L | 108 WOODLEY ST LAS VEGAS NV 89106 |
| HUFF, GENE | 108 WOODLEY ST LAS VEGAS NV 89106-3945 |
| HUFF, JACK L | 10213 BLUE LICK RD LOUISVILLE KY 40229-2607 |
| HUFF, LISA L | 6324 W 78TH PLACE ARVADA CO 80003 |
| HUFF, RAMONA | 3817 CADDY CIR LAS VEGAS NV 89108 |
| HUFF, STEVEN | 8422 N TRACY AVENUE KANSAS CITY MO 64155 |
| HUFFMAN ASSOCIATES LLC | APPLIED TECHNOLOGY CENTER, 111 W. MAIN STREET BAY SHORE NY 11706 |
| HUFFMAN ISSAC AND FROST | 24441 DETROIT RD STE 200 WEST LAKE OH 44145 |
| HUFFMAN, CAMERON S & HUFFMAN, JENNIFER C | 2174 WOODLAND AVE BURLINGTON NC 27215-4539 |
| HUFFMAN, EILEEN | 4210 S YUKON WAY HELEN EILEEN HUFFMAN DENVER CO 80235 |
| HUFFMAN, RANDY C & HUFFMAN, CATHY J | 7346 10 MILE RD ROCKFORD MI 49341 |
| HUFFMAN, REBECCA P | 425 RIDGEWAY ROAD LEXINGTON KY 40502 |
| HUFFORD, CARLENA G & KOCH, BOBBY | 387 MISS HELEN CIRCLE BRIGHTON TN 38011 |
| HUFFS LAW OFFICE | 2114 W SYCAMORE ST KOKOMO IN 46901 |

| Claim Name | Address Information |
|---|---|
| HUFFS LAW OFFICE | PO BOX 5062 KOKOMO IN 46904 |
| HUFNAGLE, VERN | 3026 MAPLEWOOD RD CLASSIC ALUMINUM RESCREEN SERVICES PORT CHARLOTTE FL 33982-1305 |
| HUGEL, WILLIAM O | PO BOX 1037 GROUND RENT PASADENA MD 21123-1037 |
| HUGEL, WILLIAM O | PO BOX 1037 UTILITIES SECTION PASADENA MD 21123-1037 |
| HUGGETT, THOMAS P | 166 CARLYN AVENUE CAMPBELL CA 95008-1916 |
| HUGGINS AND HUGGINS LAW INC | 129 W PATRICK ST STE 1 FREDERICK MD 21701-5682 |
| HUGGINS INS AGENCY INC | 605 18TH AVE N MYRTLE BEACH SC 29577 |
| HUGGINS TOWNSHIP | CITY HALL ALBANY MO 64402 |
| HUGGINS, GARY D | 4084 OKEMOS RD STE B OKEMOS MI 48864 |
| HUGGINS, MIKE | 104 ARBOR SPRINGS LANE PICKINSON TX 77539 |
| HUGH A. INGLIS | 604 MT SINAI ROAD DALTON GA 30720 |
| HUGH ACOSTA | 7919 EMU COURT ORLANDO FL 32822 |
| HUGH AND LOIS SOUVENIR AND J AND C | 9140 FM 1117 CONSTRUCTION SEGUIN TX 78155 |
| HUGH AND MARIANNE FELLOWS AND | 3732 MOSSY CUP DR PRO POOLS AND SPA INC LAKE CHARLES LA 70605 |
| HUGH AND MERILYN SANDERSON | 1405 REDWOOD DR ABC ROOFING CO WAYNESBORO MS 39367 |
| HUGH BLACKWOOD | CENTURY 21 SCHEETZ 270 E. CARMEL DR. CARMEL IN 46032 |
| HUGH C WARD | 43-22 49TH STREET UNIT/APT # D 3 SUNNYSIDE NY 11104 |
| HUGH D BLACKWELL APPRAISER | PO BOX 6021 GARY IN 46406 |
| HUGH D GRAY | 1126 DEER VALLEY RD LAURENS SC 29360 |
| HUGH D REAL ESTATE | 30 W BROAD ST TAMAQUA PA 18252 |
| HUGH D. ROBBINS | JANE M. GELLMAN 598 PARIS STREET SAN FRANCISCO CA 94112 |
| HUGH E HAFFNER ATT AT LAW | PO BOX 2788 SEQUIM WA 98382 |
| HUGH E MC NEELEY ATT AT LAW | 9701 LAKE FOREST BLVD STE 101 NEW ORLEANS LA 70127 |
| HUGH E PEISER | 452 RIDGEVIEW CIRCLE KELLER TX 76244-6844 |
| HUGH E. CHURCHILL | MARY L. CHURCHILL 6215 BRITTANY TREE TROY MI 48085 |
| HUGH E. REGAN | JAMIE A. REGAN 14488 BILLY CREEK CT CARMEL IN 46032 |
| HUGH EDWARDS JR. | PRISCILLA S. EDWARDS P.O BOX 118 LAKE GENEVA FL 32160 |
| HUGH F. BYRNE | 3182 ROUTE 94 CHESTER NY 10918 |
| HUGH G. MCGILLIVRAY | 24440 GREYDALE CLINTON TOWNSHIP MI 48036 |
| HUGH H LEDFORD RAA REAL ESTATE | 800 EVERSOLE RD CINCINNATI OH 45230 |
| HUGH HADLUND | 8930 KNOLLWOOD DRIVE EDEN PRAIRIE MN 55347 |
| HUGH HASTON III | 209 CHESTNUT OAK LANE PISGAH FOREST NC 28768 |
| HUGH HE SOUVENIR SR AND LOIS | 9140 FM 1117 SOUVENIR AND MAYER ROOFING AND REMODELING SEGUIN TX 78155 |
| HUGH J MCCARTHY JR | 233 E WITCHWOOD LN LAKE BLUFF IL 60044-2766 |
| HUGH J MCCARTHY JR ATT AT LAW | 222 MARSH LAKES DR FERNANDINA BEACH FL 32034 |
| HUGH J MCCARTHY JR ATT AT LAW | 2874 TIDEWATER ST FERNANDINA BEACH FL 32034 |
| HUGH J OROURKE | W 2699 COLLEEN DR LYNDON STATION WI 53944 |
| HUGH J. LATHAM | CHRISTINE D. LATHAM 17021 CROOM RD BRANDYWINE MD 20613-8212 |
| HUGH L ROTHBAUM ESQ ATT AT LAW | 450 7TH AVE STE 2304 NEW YORK NY 10123 |
| HUGH L. ROTHBAUM | IN RE RAYMOND MARC GUILLAUME, JR. D/B/A DWP TRANSLATION SERVICES, DEBTOR 450 SEVENTH AVENUE, SUITE2304 NEW YORK NY 10123 |
| HUGH M RICHARDS ATT AT LAW | 215 S MAIN ST LONDON KY 40741 |
| HUGH N TAYLOR ATT AT LAW | 121 W 7TH ST AUBURN IN 46706 |
| HUGH N. NORTH | MARIE E. NORTH 1505 207TH PLACE NE SAMMAMISH WA 98074 |
| HUGH ODONNELL | CATHERINE ODONNELL 1426 78TH STREET BROOKLYN NY 11228 |
| HUGH ROLISON AND TRUSTING HANDS | 4860 SW 193RD LN CONTRACTING INC SOUTHWEST RANCHES FL 33332-1229 |
| HUGH S. DOYLE | MARY L. CARTER 2441 OAK RIDGE TROY MI 48098 |
| HUGH S. FLEMING | 902 LEMI ST. WAHIAWA HI 96786 |

| Claim Name | Address Information |
|---|---|
| HUGH T ECHOLS SR ATT AT LAW | 6318 LEAF ARBOR DR HOUSTON TX 77092 |
| HUGH TAGUE CONTRACTOR | 240 W CHESTNUT ST SOUDERTON PA 18964 |
| HUGH VICTOR CONRAD AND KEN | BLANTON 4200 SAN MARINO BLVD APT 104 WEST PALM BEACH FL 33409-7720 |
| HUGH W. CARPENTER | IRENE D. CARPENTER 2636 NORTH NANSEMOND DRIVE SUFFOLK VA 23435 |
| HUGHART, ROBERT G & HUGHART, SHELLEY L | 522 HIGH ST SAINT ALBANS WV 25177-2429 |
| HUGHBANKS, SHERRY R | 2266 SUNNYSIDE LANE SARASOTA FL 34239 |
| HUGHE AND ERIKA GRAHAM | 3566 MEADOWVIEW DR RIVERSIDE CA 92503 |
| HUGHES AND ASSOCIATES | 11146 GIRDLED RD CONCORD TWP OH 44077 |
| HUGHES AND ASSOCIATES | 235 E PONCE DE LEON AVE 318 DECATUR GA 30030 |
| HUGHES AND DUNSTAN LLP | 21650 OXNARD ST STE 1960 WOODLAND HILLS CA 91367 |
| HUGHES APPRAISAL SERVICE | 9 GARTH DR CHARLESTON SC 29414 |
| HUGHES APPRAISAL SERVICE | PO BOX 32145 CHARLESTON SC 29417 |
| HUGHES APPRAISAL SERVICE | PO BOX 2998 EVANSTON WY 82931 |
| HUGHES APPRAISAL SERVICE INC | P.O. BOX 2998 EVANSTON WY 82931-2998 |
| HUGHES CALIHAN KONICA MINOLTA INC | 4730 N 16TH ST PHOENIX AZ 85016-4604 |
| HUGHES CONSTRUCTION | 2500 ROCKPORT RD BLOOMINGTON IN 47403 |
| HUGHES COUNTY | 104 E CAPITAL HUGHES COUNTY TREASURER PIERRE SD 57501 |
| HUGHES COUNTY | 104 E CAPITAL AVE HUGHES COUNTY TREASURER PIERRE SD 57501 |
| HUGHES COUNTY | 200 N BROADWAY STE 6 TAX COLLECTOR HOLDENVILLE OK 74848 |
| HUGHES COUNTY CLERKS | 200 N BROADWAY 5 HOLDENVILLE OK 74848 |
| HUGHES COUNTY RECORDER | 104 E CAPITOL PIERRE SD 57501 |
| HUGHES JR, JOHN | 117 PAINTED HILLS MARTINSVILLE IN 46151 |
| HUGHES JR, WILLIAM H & HUGHES, LAUREL E | 13725 SW BERTHOLD STREET SW BEAVERTON OR 97005 |
| HUGHES LAW FIRM PA | 308 MAGNOLIA DR PARAGOULD AR 72450-3907 |
| HUGHES LAW GROUP PLLC | 384 GOODMAN RD E STE 200 SOUTHAVEN MS 38671 |
| HUGHES PAINTING | 10860 CONE PINE AVE CHICO CA 95928 |
| HUGHES REAL ESTATE | 19 S FREDERICK AVE OELWEIN IA 50662 |
| HUGHES REAL ESTATE INC | 609 1ST ST W INDEPENDENCE IA 50644 |
| HUGHES REALTY COMPANY | 1740 TAFT GARY IN 46404 |
| HUGHES REGISTRAR OF DEEDS | 104 E CAPITAL AVE PIERRE SD 57501 |
| HUGHES THORSNESS GANTZ POWELL | 550 W 7TH AVE STE 1100 ANCHORAGE AK 99501 |
| HUGHES TOWN | 68370 W CRYSTAL LAKE RD TREASURER TOWN OF HUGHES IRON RIVER WI 54847 |
| HUGHES TOWN | PO BOX 93 TREASURER HUGHES TOWN IRON RIVER WI 54847 |
| HUGHES TOWN | RT 1 BOX 24 IRON RIVER WI 54847 |
| HUGHES TOWN | RT 1 BOX 24 TAX COLLECTOR IRON RIVER WI 54847 |
| HUGHES WATTERS AND ASKANASE | 1415 LOUISIANA 37 FL HOUSTON TX 77002 |
| HUGHES WATTERS AND ASKANASE | 1415 LOUISIANA ST FL 37 HOUSTON TX 77002 |
| HUGHES WATTERS AND ASKANASE | 333 CLAY 29TH FL HOUSTON TX 77002 |
| HUGHES WATTERS AND ASKANASE | THREE ALIEN CTR HOUSTON TX 77002 |
| HUGHES WATTERS ASKANASE LLP | 333 CLAY 29TH FL HOUSTON TX 77002-4168 |
| HUGHES WATTERS ASKANASE LLP - PRIMARY | 333 CLAY 29TH FL HOUSTON TX 77002-4168 |
| HUGHES, BRIAN L & HUGHES, CHARLOTTE A | 328 THOMAS EDISON PL HOPE MILLS NC 28348-8051 |
| HUGHES, CARL | 5801 N BROADWAY 302 OKLAHOMA CITY OK 73118 |
| HUGHES, CARRIE F & FREUND, MARSHA | 807 POPLAR DR BRADY TX 76825-5325 |
| HUGHES, CHARLES | PO BOX 13747 SCOTTSDALE AZ 85267 |
| HUGHES, CHERYL A & HUGHES, RANDALL | 1750 ARKANSAS CREEK RD MARTIN KY 41649-8009 |
| HUGHES, CHRISTOPHER | KIMBERLY HUGHES 6167 CUMBRE VISTA WAY COLORADO SPRINGS CO 80924-6014 |
| HUGHES, DARRELL F & HUGHES, ROXANN S | 8561 HACKNEY PRAIRIE RD. ORLANDO FL 32818-8422 |
| HUGHES, DAVID & BRADLEY, TANIA | PO BOX 3538 BIG SPRING TX 79721 |

| Claim Name | Address Information |
|------------|---------------------|
| HUGHES, DAVID & HUGHES, LUANNE | 1 WALNUT STREET BURGETTSTOWN PA 15021 |
| HUGHES, DEBORAH K & HUGHES, MARK A | 733 OAK DRIVE TRUSSVILLE AL 35173 |
| HUGHES, DIANA | 3547 RONALD RD M AND M HOME REMODELING SERVICES CRETE IL 60417 |
| HUGHES, DONELL A | 306 JOYCE CT BRICK NJ 08724-7196 |
| HUGHES, ELLEN | 1535 E 83RD ST INDIANAPOLIS IN 46240-2355 |
| HUGHES, GARY L | 9930 TOTEM TRL HOUSTON TX 77064 |
| HUGHES, GLENDA | 2838 BILL OWNENS PKWY LONGVIEW TX 75605 |
| HUGHES, HAROLD R & HUGHES, PHATCHARA W | 1418 HIGHWAY SEVEN NORTH WATER VALLEY MS 38965 |
| HUGHES, JAMES | 818 OAKVIEW DR DELTA OH 43515 |
| HUGHES, JOE | 5475 386TH ST NORTH BRANCH MN 55056 |
| HUGHES, JUDY | 2010 MARYS LAKE ROAD ESTES PARK CO 80517 |
| HUGHES, LANNY R | 1265 CITRUS LANE MORRISTOWN TN 37814 |
| HUGHES, LARRY E & HUGHES, GLORIA J | 1816 SOUTH MAMER ROAD SPOKANE VALLEY WA 99216 |
| HUGHES, LUCIOUS | CORNERSTONE BUILDERS AND RESTORATION PO BOX 41255 LOS ANGELES CA 90041-0255 |
| HUGHES, MARK | 1212 NORTHWEST 138TH STREET EDMOND OK 73013 |
| HUGHES, MICHAEL J & HUGHES, SANDRA | 251 AUGUSTA AVE BOWLING GREENE KY 42103 |
| HUGHES, MILDRED | 8424 MONTE LN DISASTER RESTORATION SERVICES TALLAHASSEE FL 32305-0787 |
| HUGHES, NORMA | 18556 LANDER DR NW ELK RIVER MN 55330 |
| HUGHES, PHILIP H | PO BOX 814 GARDEN VALLEY ID 83622 |
| HUGHES, SOMMER L | 937 KRAMERIA ST DENVER CO 80220 |
| HUGHES, STEPHANY A | 20011 W 99TH ST LENEXA KS 66220 |
| HUGHES, TERAN L | 6955 SE SNIDER AVE MILWAUKIE OR 97222 |
| HUGHES, WATTERS & ASKANASE LLP | 333 CLAY 29TH FL HOUSTON TX 77002-4168 |
| HUGHESSRA, GENE | 5707 N DAISY DR MT GREEN UT 84050 |
| HUGHESTOWN BORO LUZRNE | 5 SKYLINE DR T C OF HUGHESTOWN BORO HUGHESTOWN PA 18640 |
| HUGHESTOWN BORO LUZRNE | 5 SKYLINE DR T C OF HUGHESTOWN BORO PITTSTON PA 18640 |
| HUGHESVILLE BOROUGH LYCOMG | 215 S SECOND ST T C OF HUGHESVILLE BORO HUGHESVILLE PA 17737 |
| HUGHESVILLE CITY | CITY HALL HUGHESVILLE MO 65334 |
| HUGHEY AND PARKER | 100 N CHOCTAW AVE EL RENO OK 73036 |
| HUGHEY, GRACIE M | 2315 W WEST 115H STREET HAWTHORNE CA 90250 |
| HUGHLETT, MATTIE B | 1493 LELAND MEMPHIS TN 38106 |
| HUGO A GALDAMES | 7106 BERYL STREET ALTA LOMA CA 91701 |
| HUGO A ROCHA | 2921 E CALLE SIN PECADO TUCSON AZ 85718 |
| HUGO A. BRANDTS II | DIANE H. BRANDTS 200 ALLISTON ROAD SPRINGFIELD PA 19064-3112 |
| HUGO ABREU AND J AND G ROOFING | 42 LINCOLN ST NEW ROCHELLE NY 10801-4311 |
| HUGO ALBERTO MARTINEZ | MYRNA INGELMO 1616 ARROYO AVE POMONA CA 91768-2103 |
| HUGO ALMENARA | 102 CLAREMONT TERRACE ELIZABETH NJ 07202 |
| HUGO AND | ENRIQUEZ SALINAS 545 WEST 400 SOUTH LOGAN UT 84321 |
| HUGO AND JOSE CONTRERAS | 150 GLENWOOD AVE ADELAIDA CAINERO BLOOMFIELD NJ 07003 |
| HUGO DIAZ | 13881 TUSTIN EAST DRIVE APT. 144 TUSTIN CA 92780 |
| HUGO GAROFALO | DEBRA GAROFALO 55734 WOODRIDGE DR SHELBY TWP MI 48316 |
| HUGO IVAN MUNOZ | 1835 NW 96TH AVENUE PLANTATION FL 33322 |
| HUGO L MORAS ATT AT LAW | 104 PROSPECT ST SOUTH ORANGE NJ 07079-2112 |
| HUGO MARTINEZ | 3630 DURANGO DR DALLAS TX 75220 |
| HUGO MIETZNER AND | MARIA MIETZNER 22164 TAJANTA ROAD APPLEVALLEY CA 92307 |
| HUGO MONTANO | 1281 9TH AVENUE APT 923 SAN DIEGO CA 92101 |
| HUGO PANTOJA | 411 OAK  ST PAW PAW MI 49079 |
| HUGO R ORTEGA | NORMA ORTEGA 116 LONGFELLOW STREET CARTERET NJ 07008 |
| HUGO S DE BEAUBIEN ATT AT LAW | 101 E KENNEDY BLVD STE 2800 TAMPA FL 33602 |

| Claim Name | Address Information |
| --- | --- |
| HUGO S GALDAMEZ | 3121 UNIVERSITY BLVD W #E4 KENSINGTON MD 20895 |
| HUGO SALINAS AND | ENRIQUEZ SALINAS 545 WEST 400 SOUTH LOGAN UT 84321 |
| HUGO TRONCOSO ATT AT LAW | 739 FAIRMONT AVE GLENDALE CA 91203 |
| HUGO V. VILATA | MARISA C. VILATA 1931  NOVATO BLVD NOVATO CA 94947 |
| HUGUENOT CONDOMINIUM ASSOCIATION | ONE E CENTRAL BLVD C O FOREMOST MANAGEMENT PALISADES PARK NJ 07650 |
| HUGUET, GUIDO E & CALVO, MARIA E | 2145 PIERCE ST UNIT 407 HOLLYWOOD FL 33020-4477 |
| HUGUS, DANIEL J | 1266 AMERICANA PL ORLANDO FL 32807 |
| HUI TANG | 22114 CAJUN COURT GANOGA PARK CA 91303 |
| HUI YU | 14 NATHAN CT NEWTOWN PA 18940-1858 |
| HUI, PHILIP C & HUI, JOCELYN L | 12/F SHAN KWONG COURT 32 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| HUI, TZU M & ETAL, HANG C | 366 MAYNARD ST SAN FRANCISCO CA 94112-1641 |
| HUIET APPRAISAL COMPANY | 1925 PICKENS ST COLUMBIA SC 29201 |
| HUIET APPRAISAL COMPANY | 403 S WACCAMAW AVE COLUMBIA SC 29205 |
| HUIGEN, THEODORUS & HUIGEN, MELANIE | HCR 31 BOX 174 SANDY VALLEY NV 89019 |
| HUIKANG MIAO | 45 SAGAMORE LANE BORDENTOWN NJ 08505 |
| HUIMAN CHUNG | 2385 SAN BENITO CT CLAREMONT CA 91711 |
| HUIMING  LI | YUANCHUN  ZENG 91 GROVE ST LEXINGTON MA 02420-1305 |
| HUIMING ZHANG | 17 TUSCAN RD LIVINGSTON NJ 07039 |
| HUISINGA, WESLEY B | 115 THIRD ST SE STE 500 CEDAR RAPIDS IA 52401-1222 |
| HUIZHOU FAN | LINGLING WANG 14 BENNINGTON DR EDISON NJ 08820 |
| HUKILL AND SON CONSTRUCTION | 3275 KENT RD BEATRICE SCOTT STOW OH 44224 |
| HULBEN, LAURA L | 1852 CAMINO ESTRADA CONCORD CA 94521-2418 |
| HULBERT TOWNSHIP | 37892 BASNAU TREASURER HULBERT TWP HULBERT MI 49748 |
| HULBERT TOWNSHIP | PO BOX 128 TREASURER HULBERT TWP HULBERT MI 49748 |
| HULETT LAW FIRM | 2727 E 21ST ST STE 100 TULSA OK 74114 |
| HULEY BARNETTE III | PO BOX 3431 HAMPTON VA 23663 |
| HULIHEE ALEJADO, THERESA M | 95-1039 MAHELU STREET MILILANI HI 96789 |
| HULL AND COMPANY INC | PO BOX 20027 ST PETERSBURG FL 33742 |
| HULL AND COMPANY INC | PO BOX 20869 C O USF AND G SPECIALTY INS CO ST PETERSBURG FL 33742 |
| HULL AND COMPANY INC | KALISPELL OFFICE PO BOX 3567 MISSOULA MT 59806-3567 |
| HULL TOWN | 253 ATLANTIC AVE CAROLYN MCNEIL TC HULL MA 02045 |
| HULL TOWN | 253 ATLANTIC AVE HULL TOWN TAX COLLECTOR HULL MA 02045 |
| HULL TOWN | 253 ATLANTIC AVE TOWN OF HULL HULL MA 02045 |
| HULL TOWN | H4225 ELM RD HULL TOWN TREASURER COLBY WI 54421 |
| HULL TOWN | R2 COLBY WI 54421 |
| HULL TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| HULL TOWN | H3469 BLACKBERRY RD TREASURER HUKLL TOWNSHIP UNITY WI 54488 |
| HULL TOWN | H3469 BLACKBERRY RD TREASURER HULL TOWNSHIP UNITY WI 54488 |
| HULL, JESSE J & HULL, TINA M | 3427 W 77TH TERRACE PRARIEVILLAGE KS 66208 |
| HULL, JULIE | 1675 LANDMARK WAY BEAUMONT CA 92223 |
| HULL, KELSEY | 4483 LIONSHEAD CIR LITHONIA GA 30038-2287 |
| HULL, MARY A | 1583 ARMISTEAD DR CLARKSVILLE TN 37042-3507 |
| HULL, T A | 103 PARADISE COURT FRUITLAND ID 83619 |
| HULLANDER, DONALD | 201 HAMPTON CT ELIZABETH HULLANDER AND DONALD HULLANDER JR KNOXVILLE TN 37922 |
| HULMEVILLE BOROUGH BUCKS | 109 PENNSYLVANIA AVE T C OF HULMEVILLE BORO HULMEVILLE PA 19047 |
| HULMEVILLE BOROUGH BUCKS | 109 PENNSYLVANIA AVE T C OF HULMEVILLE BORO LANGHORNE PA 19047 |
| HULON ARTHUR MORGAN | 479 BLUITT RD MABEN MS 39750 |
| HULSCHER, ARTHUR D & HULSCHER, KATHRYN A | 501 HERONDO ST #APT 35 HERMOSA BEACH CA 90254-5241 |

| Claim Name | Address Information |
|---|---|
| HULSEY JOHNSTON APPRAISAL SERVICES | 108 N COLLEGE ST STATESBORO GA 30458 |
| HULSEY, MARION C | 108 N COLLEGE ST STATESBORO GA 30458 |
| HULSEY, MEREDITH & HULSEY, KEVIN | 817 MATISSE DRIVE # 614 FORT WORTH TX 76107 |
| HULSEY, S. M & HULSEY, AUDREY L | 655 W MOUNTAINVIEW DRIVE MISSOULA MT 59802 |
| HULSIZER, STEVEN A & HULSIZER, SHEILA G | 7225 BODEGA ST FONTANA CA 92336-2920 |
| HULSTRAND ANDERSON AND LARSON | 331 3RD ST SW WILLMAR MN 56201 |
| HULSTROM, ELIN | 711 N LYON AVE SERVICEMASTER SAN JACINTO CA 92582-3055 |
| HULSTROM, KAREN | 517 BUNKER AVE KELLOGG ID 83837 |
| HULTS AND HELDER | 150 S STEWART AVE BIG RAPIDS MI 49307 |
| HULTSMAN, DJ | 404 WINDMERE CRL CORINTH TX 76210 |
| HUMA APPRAISALS | 18920 PADDINGTON LN SOUTH BEND IN 46614 |
| HUMAN, KEVIN M | 6315 DOBBINS BRIDGE ROAD ANDERSON SC 29626 |
| HUMANE SOCIETY OF SONOMA COUNTY, | PO BOX 1296 SANTA ROSA CA 95402-1296 |
| HUMANSCALE CORPORATION | 15815 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HUMANSVILLE | 313 W BUFFALO STREET PO BOX 144 CITY COLLECTOR HUMANSVILLE MO 65674 |
| HUMANSVILLE CITY COLLECTOR | 202 W BUFFALO ST PO BOX 144 HUMANSVILLE MO 65674 |
| HUMBERG, CHRISTOPHER | 305 HOMESTEAD BOLINGBROOK IL 60440 |
| HUMBERSTONE, EDWARD J & | HUMBERSTONE, YOLANDA A 860 PROSPERO DR GLENDORA CA 91740 |
| HUMBERT MULARONI AND | KAREN MULARONI 1572 CLARENDON ROAD BLOOMFIELD HILLS MI 48302 |
| HUMBERT, SHERRI A & HUMBERT, HARRY L | 1504 E 9TH AVE WINFIELD KS 67156-3112 |
| HUMBERTO AGUAYO | 2032 HOWARD AVE LAS VEGAS NV 89104 |
| HUMBERTO AGUIRRE AND K AND S | 14 ALEXANDER AVE CONSTRUCTION LLC MADISON NJ 07940 |
| HUMBERTO AND | 2628 AMBER CREST DR ROSAURA PERDOMO GASTONIA NC 28052 |
| HUMBERTO ARIAS | 24270 STACEY AVE MORENO VALLEY CA 92551 |
| HUMBERTO C TAVARES | 198 HARTFORD DR NEWPORT BEACH CA 92660-4255 |
| HUMBERTO GOMEZ AND NATIONAL | 13383 NW 3 TERR CITY MORTGAGE MIAMI FL 33182 |
| HUMBERTO L RODRIGUEZ ESQ ATT AT | 999 PONCE DE LEON BLVD STE 1135 CORAL GABLES FL 33134 |
| HUMBERTO LOPEZ | 24531 CORTA CRESTA DRIVE LAKE FOREST CA 92630 |
| HUMBERTO OCAMPO AND | MARTHA OCAMPO 1155 NW 171ST TERRACE PEMBROKE PINES FL 33028 |
| HUMBERTO SANTANA | 1400 W RIDGEVIEW DR YUMA AZ 85364 |
| HUMBERTO ZARAGOZA | 1223 BEECH HILL AVE HACIENDA HEIGHTS CA 91745 |
| HUMBLE CITY | 114 W HIGGINS ST HUMBLE TX 77338 |
| HUMBLE CITY | ASSESSOR COLLECTOR PO BOX 1627 114 W HIGGINS ST HUMBLE TX 77347 |
| HUMBLE CITY | 114 W HIGGINS PO BOX 1627 77347 ASSESSOR COLLECTOR HUMBLE TX 77347-1627 |
| HUMBLE ISD | 20200 EASTWAY VILLAGE DR BOX 2000 ASSESSOR COLLECTOR HUMBLE TX 77338 |
| HUMBLE ISD | 20200 EASTWAY VILLAGE DR PO BOX2000 HUMBLE TX 77338 |
| HUMBLE ISD | ASSESSOR COLLECTOR PO BOX 2000 HUMBLE TX 77347 |
| HUMBLE ISD | 20200 EASTWAY VILLAGE DR PO BOX 2000 HUMBLE TX 77347 |
| HUMBLE ISD | PO BOX 2000 ASSESSOR COLLECTOR HUMBLE TX 77347 |
| HUMBLE ISD | 611 HIGGINS PO BOX 2000 TAX COLLECTOR HUMBLE TX 77347-2000 |
| HUMBLE, JENNIFER | 4 KETTLEWOOD CT MANTUA NJ 08051 |
| HUMBLE, MICHAEL & HERSEY, MEGAN | 2449 CRYSTAL LANE YORK PA 17402 |
| HUMBOLDT CITY GIBSON | 1421 OSBORNE ST TAX COLLECTOR HUMBOLDT TN 38343 |
| HUMBOLDT CITY GIBSON TAX COLLECTOR | 1421 OSBORNE ST HUMBOLDT CITY TN 38343 |
| HUMBOLDT CITY MADISON | 1421 OSBORNE ST HUMBOLDT CITY TN 38343 |
| HUMBOLDT COUNTY | 203 MAIN ST COURTHOUSE HUMBOLDT COUNTY TREASURER DAKOTA CITY IA 50529 |
| HUMBOLDT COUNTY | 50 W 5TH ST HUMBOLDT COUNTY TAX RECEIVER WINNEMUCCA NV 89445 |
| HUMBOLDT COUNTY | 50 W 5TH ST HUMBOLDT COUNTY TREASURER WINNEMUCCA NV 89445 |
| HUMBOLDT COUNTY | 50 W 5TH ST WINNEMUCCA NV 89445 |

| Claim Name | Address Information |
| --- | --- |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLLECTOR 825 5TH ST ROOM 125 EUREKA CA 95501 |
| HUMBOLDT COUNTY | 825 5TH ST RM 125 EUREKA CA 95501 |
| HUMBOLDT COUNTY | 825 5TH ST RM 125 HUMBOLDT COUNTY TAX COLLECTOR EUREKA CA 95501 |
| HUMBOLDT COUNTY MOBILE HOMES | 50 W 5TH ST HUMBOLDT COUNTY TREASURER WINNEMUCCA NV 89445 |
| HUMBOLDT COUNTY RECORDER | 203 MAIN ST DAKOTA CITY IA 50529 |
| HUMBOLDT COUNTY RECORDER | PO BOX 100 CTY COURTHOUSE DAKOTA CITY IA 50529 |
| HUMBOLDT COUNTY RECORDER | 25 W 4TH ST WINNEMUCCA NV 89445 |
| HUMBOLDT COUNTY RECORDER | 825 5TH ST RM 108 EUREKA CA 95501 |
| HUMBOLDT COUNTY RECORDER | 825 FIFTH ST FIFTH FL EUREKA CA 95501 |
| HUMBOLDT COUNTY TREASURER | PO BOX 100 203 MAIN ST DAKOTA CITY IA 50529 |
| HUMBOLDT FARM MUTUAL | PO BOX 15 HUMBOLDT SD 57035 |
| HUMBOLDT FARM MUTUAL | HUMBOLDT SD 57035 |
| HUMBOLDT MUT INS ASSOC | PO BOX 35 HUMBOLDT IA 50548 |
| HUMBOLDT MUT INS ASSOC | HUMBOLDT IA 50548 |
| HUMBOLDT REALTY CORP | 2222 MYRTLE AVE EUREKA CA 95501 |
| HUMBOLDT TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| HUMBOLDT TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| HUMBOLT CITY GIBSON | 1421 OSBORNE ST TAX COLLECTOR HUMBOLT TN 38343 |
| HUMBOLT COUNTY | 203 MAIN ST COURTHOUSE HUMBOLT COUNTY TREASURER DAKOTA CITY IA 50529 |
| HUME | PO BOX 401 CITY COLLECTOR HUME MO 64752 |
| HUME TOWN | 20 N GENESEE STREET PO BOX 302 TAX COLLECTOR FILLMORE NY 14735 |
| HUME TOWNSHIP | 1856 W KINDE RD KINDE MI 48445 |
| HUME TOWNSHIP | 1856 W KINDE RD TAX COLLECTOR KINDE MI 48445 |
| HUME TOWNSHIP | 1856 W KINDE RD TREASURER HUME TWP KINDE MI 48445 |
| HUMENIK, GARY & HUMENIK, BETTY | 11178 BERTHA PL CERRITOS CA 90703-6421 |
| HUMES INC DBA | 6 MAIN ST TOPSHAM ME 04086 |
| HUMES REALTY AND APPRAISAL SERVICE | 168 N MAIN ST BLACK RIVER NY 13612 |
| HUMESTON, DAN | PO BOX 277 IRWIN ID 83428-0277 |
| HUMESTON, DAN | 536 TRIMLEY CT HENDERSON NV 89014 |
| HUMESTON, DAN | 536 TRIMLEY CT HERNDERSON NV 89014 |
| HUMKE, JOSEPH J & HUMKE, KRISTIN J | 1214 22ND STREET WEST MINNEAPOLIS MN 55405-2608 |
| HUMLICEK, KRYSTI L | PO BOX 1564 FREDERICK MD 21702-0564 |
| HUMMELS WHARF MUNICIPAL AUTHORITY | PO BOX 165 HUMMELS WHARF PA 17831 |
| HUMMELSTOWN BORO DAUPHN | 135 W WALNUT STREET PO BOX 185 T C OF HUMMELSTOWN BOROUGH HUMMELSTOWN PA 17036 |
| HUMMELSTOWN BORO DAUPHN | PO BOX 185 T C OF HUMMELSTOWN BOROUGH HUMMELSTOWN PA 17036 |
| HUMMINGBIRD TOWN HOMES | PO BOX 27811 GOLDEN VALLEY MN 55427 |
| HUMPERT, MELINDA D | 925 E TARA RD GREENSBURG IN 47240 |
| HUMPHREY REALTY INC | 502 W GRANT PAULA VALLEY OK 73075 |
| HUMPHREY TOWN | STAR ROUTE BOX 100 GREAT VALLEY NY 14741 |
| HUMPHREY, DARRYL W | 293 S WALNUT BEND STE 101 CORDOVA TN 38018 |
| HUMPHREY, FRANK M & | SLAITH HUMPHREY, FARA PO BOX 871 WELCHES OR 97067 |
| HUMPHREY, GARY W | N3184 EVERGREEN ROAD LAKE GENEVA WI 53147 |
| HUMPHREY, JOHANNES J | 822 TRAMBLEY DR W JACKSONVILLE FL 32221-1535 |
| HUMPHREY, KATHERINE J & | HUMPHREY, STEVEN M 803 E PEORIA ST PAOLA KS 66071 |
| HUMPHREY, PATRICK | 2131 OHIO ST PADUCAH KY 42003 |
| HUMPHREY, SCOTT J | 3829 LORNA RD BIRMINGHAM AL 35244 |
| HUMPHREY, TANYA | 4004 N MARKET HEAROD CONSTRUCTION SAINT LOUIS MO 63113-3208 |
| HUMPHREYS CLERK OF CHANCERY COU | PO BOX 547 BELZONI MS 39038 |

| Claim Name | Address Information |
|---|---|
| HUMPHREYS COUNTY | TRUSTEE 102 THOMPSON ST RM 5 WAVERLY TN 37185 |
| HUMPHREYS COUNTY | 102 THOMPSON ST RM 5 TRUSTEE WAVERLY TN 37185 |
| HUMPHREYS COUNTY | 102 THOMPSON ST RM 5 PO BOX 641 TRUSTEE WAVERLY TN 37185 |
| HUMPHREYS COUNTY | 102 CASTLEMAN ST TAX COLLECTOR BELZONI MS 39038 |
| HUMPHREYS COUNTY REGISTER OF DE | 102 THOMPSON ST COURTHOUSE ANNEX RM 3 WAVERLY TN 37185 |
| HUMPHREYS COUNTY REGISTER OF DEEDS | 102 THOMPSON ST WAVERLY TN 37185 |
| HUMPHREYS INSECT CONTROL INC | 267 MAIN AVE STIRLING NJ 07980 |
| HUMPHREYS JR, THOMAS R & | HUMPHREYS, SHAUNA 120 1/2 WILLIAM DR GRAND JUNCTION CO 81503-9432 |
| HUMPHREYS, ELIZABETH | 3 BIRCH CT AMEEN GENERAL CONTRACTORS TWNSHP OF GLOUCESTER NJ 08012 |
| HUMPHREYS, MATTHEW | 332 A AVE CORONADO CA 92118-1914 |
| HUMPHREYSCG64, TOM | PO BOX 529 HUMBOLDT TN 38343 |
| HUMPHRIES, CLARENCE | PO BOX 290 NATCHEZ LA 71456 |
| HUMPHRIES, DOLORES M | 2209 DIANA DRIVE PALATKA FL 32177 |
| HUMPHRIES, EDNA L | 5524 COBBLESTONE DR PINSON AL 35126-3414 |
| HUMPHRIES, GARLAND B | 903 MADISON AVE CLIFTON FORGE VA 24422 |
| HUMPLEBY LAW OFFICE PC | 4306 E GENESEE ST SYRACUSE NY 13214 |
| HUNDERUP, TED M | PO BOX 120 1414 MAIN ST HUMBOLDT TN 38343 |
| HUNDO LLC | 4430 LAVON DR #374 132 GARLAND TX 75040 |
| HUNG CONG TRAN AND MAI LINH LY | 10722 SPRINGBROOK DR HOUSTON TX 77041 |
| HUNG HUYNH | 3675 CHAMOUNE AVE SAN DIEGO CA 92105 |
| HUNG K. NGUYEN | HEATHER A. NGUYEN 5792 TRAVIS RD GREENWOOD IN 46143-9019 |
| HUNG P. NGUYEN | LOAN V. NGUYEN 11410 CHEVIOT CIRCLE HOUSTON TX 77099 |
| HUNG T NGUYEN | 13218 ALBELIA MEADOWS DRIVE HOUSTON TX 77083 |
| HUNG T. NONG | MARGUERITE NONG 1716 APIAN WAY EDMOND OK 73003 |
| HUNG TRAN | 356 N 15TH STREET SAN JOSE CA 95112 |
| HUNGERFORD, KEVIN | 4926 DUCK CREEK DR TAMEKA WALLER & DUSTYS HOME REPAIR & PIRATE ROOFIN GARLAND TX 75043 |
| HUNGERFORD, KEVIN | 4926 DUCK CREEK DR TAMEKA WALLER AND DUSTYS HOME REPAIR GARLAND TX 75043 |
| HUNGERFORD, KEVIN | RADIANT BARRIER DANIEL CARPORT AND TAMEKA WALLER PIRATE ROOFING AND PATIO GARLAND TX 75043 |
| HUNING RANCH OWNERS ASSOCIATION | PO BOX 67590 ALBUQUERQUE NM 87193 |
| HUNINGTON RIDGE 1 | 397 HERNDON PKWY STE 100 HERNDON VA 20170-4888 |
| HUNINGTON RIDGE I | PO BOX 105007 ATLANTA GA 30348 |
| HUNKER BORO | BOX 350 TAX COLLECTOR HUNKER PA 15639 |
| HUNLEY, DORIS | 1359 E 56TH ST LOS ANGELES CA 90011 |
| HUNLOCK TOWNSHIP LUZRNE | 246 OLD TAVERN RD TAX COLLECTOR OF HUNLOCK TOWNSHIP HUNLOCK CREEK PA 18621 |
| HUNLOCK TOWNSHIP LUZRNE | 310 HARTMAN RD TAX COLLECTOR OF HUNLOCK TOWNSHIP HUNLOCK CREEK PA 18621 |
| HUNNEL, DANIEL | 1849 WINGFIELD DR MOLLIE GEISMER LONGWOOD FL 32779 |
| HUNNEMAN VICTOR COLDWELL BANKER | 168 N MAIN ST ANDOVER MA 01810 |
| HUNNICUTT AND DORA HUEY AND | 8219 S THROOP ST MATYLAC DEVELOPMENT NO2 INC CHICAGO IL 60620 |
| HUNNIFORD, DEAN R & HUNNIFORD, LAURA E | 224 WESTERLEY TERRACE COLCHESTER CT 06415 |
| HUNSAKER PARK PLACE HOA | 15337 15361 HUNSAKER AVE PARAMOUNT CA 90723 |
| HUNSCHE, MICHAEL | 14908 KNOBCONE CT PAUL DAVIS RESTORATION FORT WAYNE IN 46814 |
| HUNT AND ASSOCIATES INC | 701 N POST OAK RD STE 450 HOUSTON TX 77024-3888 |
| HUNT AND GROSS PA | 2200 NW CORPORATE BLVD STE 401 BOCA RATON FL 33431 |
| HUNT AND HUNT | 139 N MAIN ST CLINTON TN 37716 |
| HUNT AND SUSS LLC | 5885 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| HUNT APPRAISAL SERVICE | 1195 PAUMA VALLEY RD BANNING CA 92220 |
| HUNT APPRAISAL SERVICE | 24187 CANYON LAKE DR N CANYON LAKE CA 92587 |

| Claim Name | Address Information |
|---|---|
| HUNT ASSOCIATES | P.O. BOX 124 HENSONVILLE NY 12439 |
| HUNT CONTRACING | 750 WEXFORD BAYNS RD WEXFORD PA 15090 |
| HUNT COUNTRY PROPERTIES | PO BOX 836 ROMNEY WV 26757 |
| HUNT COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| HUNT COUNTY | 2323 BRYAN ST, STE 1600 DALLAS TX 75201 |
| HUNT COUNTY | 2500 LEE ST ASSESSOR COLLECTOR GREENVILLE TX 75401-4246 |
| HUNT COUNTY | ASSESSOR COLLECTOR PO BOX 1042 GREENVILLE TX 75403 |
| HUNT COUNTY | 2500 STONEWALL ST 1ST FL POB 1042 ASSESSOR COLLECTOR GREENVILLE TX 75403 |
| HUNT COUNTY | 2500 STONEWALL ST 1ST FLR PO BOX 1042 GREENVILLE TX 75403 |
| HUNT COUNTY | 2500 STONEWALL ST 1ST FLR POB 1042 ASSESSOR COLLECTOR GREENVILLE TX 75403 |
| HUNT COUNTY | PO BOX 1042 ASSESSOR COLLECTOR GREENVILLE TX 75403 |
| HUNT COUNTY CLERK | 2500 LEE ST COURTHOUSE 2ND FLR E END GREENVILLE TX 75401 |
| HUNT COUNTY CLERK | 2500 LEE ST COURTHOUSE 2ND FL E END GREENVILLE TX 75401 |
| HUNT COUNTY CLERK | PO BOX 1316 GREENVILLE TX 75403 |
| HUNT COUNTY TAX ACESSOR | PO BOX 1042 GREENVILLE TX 75403 |
| HUNT DEVAN, DEBORAH | 1 S ST STE 2700 BALTIMORE MD 21202 |
| HUNT ERA FLORIDA REAL ESTATE LLC | 100 N TAMIAMI TRL SARASOTA FL 34236-5539 |
| HUNT JR, LEROY L | 1353 MARTIN LUTHER KING JR ROAD NATCHEZ MS 39120 |
| HUNT JR, SWAIN & HUNT, KRISTY | 1710 HEATHERGLADE LN LAWRENCEVILLE GA 30045 |
| HUNT LAW FIRM | 320 W HARDING AVE PINE BLUFF AR 71601 |
| HUNT LEIBERT | 50 WESTON STREET HARTFORD CT 06120 |
| HUNT LEIBERT AND CHESTER | 50 WESTON S HARTFORD CT 06120 |
| HUNT LEIBERT CHESTER AND JACOBSON | 50 WESTON ST HARTFORD CT 06120 |
| HUNT LEIBERT CHESTER AND JACOBSON | 50 WESTON STD ST HARTFORD CT 06120 |
| HUNT LEIBERT CHESTER JACOBSON AND | LAKESIDE OFFICE PARK WAKEFIELD MA 01880 |
| HUNT LEIBERT CHESTER JACOBSON P | 50 WESTON ST HARTFORD CT 06120 |
| HUNT LEIBERT JACOBSON PC | 50 WATSON ST ATTORNEYS AT LAW HARTFORD CT 06107-1630 |
| HUNT LEIBERT JACOBSON PC | 50 WESTON ST HARTFORD CT 06120 |
| HUNT LEIBERT JACOBSON PC - PRIMARY | 50 WESTON STREET HARTFORD CT 06120 |
| HUNT LEIBERT JACOBSON, PC | RICH LEIBERT 50 WESTON ST HARTFORD CT 06120 |
| HUNT LEIBERT PC | 50 WESTON ST HARTFORD CT 06120 |
| HUNT REAL ESTATE | 485 SUNSET DR HAMBURG NY 14075 |
| HUNT REAL ESTATE | 2465 SHERIDAN DR TONAWANDA NY 14150 |
| HUNT REAL ESTATE | 257 ELMWOOD AVE BUFFALO NY 14222 |
| HUNT REAL ESTATE CORP | 245 MAIN ST EAST AURORA NY 14052 |
| HUNT REAL ESTATE CORP | 2465 SHERIDAN STE 1 TONAWANDA NY 14150 |
| HUNT REAL ESTATE CORP | 2835 SHERIDAN DR TONAWANDA NY 14150 |
| HUNT REAL ESTATE CORP | 5570 MAIN ST WILLIAMSVILLE NY 14221 |
| HUNT REAL ESTATE ERA | 2835 SHERIDAN DR TONAWANDA NY 14150 |
| HUNT, ALMA G | 3130 HOPE VALLEY RD DURHAM NC 27707-3981 |
| HUNT, BILLY R & HUNT, SYLVIA M | 5720 MYRTLE GROVE ROAD WILMINGTON NC 28409 |
| HUNT, BRIAN | 544 POWELL AVE CENTERVILLE UT 84014-1541 |
| HUNT, CARROLL L & HUNT, SHIRLEY R | 18 MEADOWBROOK DR HAMPTON VA 23666 |
| HUNT, CHRISTOPHER D | 3675 DOBBIN RD SPRINGFIELD TN 37172-5508 |
| HUNT, DANIEL P | 3322 W VICTORY BLVD BURBANK CA 91505 |
| HUNT, EDWARD D | 15960 CLEARWATER DR ELBERT CO 80106-8846 |
| HUNT, ELISON | 328 MCFADYEN DR HIGHLAND CONSTRUCTION CO FAYETTVILLE NC 28314 |
| HUNT, GERALD | 10330 BRUMMITT RD GRANGER IN 46530 |

| Claim Name | Address Information |
|---|---|
| HUNT, GWENDOLYN E | 2010 N HAMPTON RD STE 400 DESOTA TX 75115 |
| HUNT, HERLINDA Y | 2030 E CARMEN ST WEST COVINA CA 91792 |
| HUNT, JAMES C | 110 WOODBINE ST HOT SPRINGS AR 71901 |
| HUNT, JAMIE | P O BOX 2332 JOPLIN MO 64803 |
| HUNT, JASON | 48210 HIGHWAY 29 STRATFORD OK 74872-7700 |
| HUNT, JESSE D | PO BOX 489 EDNA TX 77957 |
| HUNT, JEWEL | 3202 ANN ARBOR DR UNION STAR CONSTRUCTION CO HOUSTON TX 77063 |
| HUNT, JOSEPH F & HUNT, BARBARA J | 368 DREW CT BIRDSBOROBR PA 19508 |
| HUNT, KEITH L & CAVETT- HUNT, LATOYA | 346 ROSSLYN AVE JACKSON MS 39209-3817 |
| HUNT, KEVIN J & HUNT, VIVIAN | 148 KATHERINE AVE SALINAS CA 93901 |
| HUNT, KHARY | 2799 WELSH ROAD PHILADELPHIA PA 19152 |
| HUNT, MARY M | 136 S MAIN ST STE 1000 SALT LAKE CITY UT 84101 |
| HUNT, MICHELLE A | 1440 E SHERWOOD DR GRAND JUNCT CO 81501 |
| HUNT, RAYMOND A | 9248 WISTERIA ST KIMBERLY B BECK PAUL DAVIS RESTORATION LADSON SC 29456 |
| HUNT, RODERICK J | 3009 QUENTIN RD BROOKLYN NY 11234 |
| HUNT, RONALD | 2744 WILLOW HILLS DR SANDY UT 84093 |
| HUNT, STEPHEN F & HUNT, ANDREA R | 108 EMERSON TRAIL GEORGETOWN KY 40324 |
| HUNT, TINA | 349 MEADOW GROVE HANDYMAN FLOORS FLORENCE AL 35633 |
| HUNT, WILLIAM D & SULLIVAN HUNT, EDNA M | 28348 HWY 22 SPRINGFIELD LA 70462 |
| HUNT, WILLIAM J | 155 POLIFLY RD STE 200 HACKENSACK NJ 07601 |
| HUNT,HASSIER AND LORENZ,LLP | 100 CHERRY STREET TERRE HAUTE IN 47807 |
| HUNTER AND KRAMER PC | PO BOX 3135 MCKINNEY TX 75070 |
| HUNTER AND SPACE INC DBA PAUL DAVIS | 3224 KITTY HAWK RD WILMINGTON NC 28405 |
| HUNTER CHASE HOMEOWNERS ASSOCIATION | 7613 TEZEL RD SAN ANTONIO TX 78250 |
| HUNTER CONDOMINIUMS | 760 PLAIN ST C O MARSHFIELD RESOURCES MARSHFIELD MA 02050 |
| HUNTER ENTERPRISES | 113 GLORIA DAWN RD MOREHEAD CITY NC 28557 |
| HUNTER FINANCIAL GROUP LLC | 1711 W GREENTREE DR STE 111 TEMPE AZ 85284 |
| HUNTER GLEN CONDOMINIUMS | 760 PLAIN ST C O MARSHFIELD RESOURCES MARSHFIELD MA 02050 |
| HUNTER GRAIN COMPANY | PO BOX 97 HUNTER ND 58048 |
| HUNTER HILLS CONDOMINIUM ASSOC | 15150 E LLIFF AVE AURORA CO 80014 |
| HUNTER HOME SERVICES | 4482 OLD MABRY PL ROSWELL GA 30075 |
| HUNTER JR, ROBERT | 3505 PARKSIDE DR BALTIMORE MD 21214 |
| HUNTER KELSEY I LLC | 4131 SPICEWOOR SPRINGS RD STE J 1 AUSTIN TX 78759 |
| HUNTER LAW FIRM | 514 W WASHINGTON AVE JONESBORO AR 72401 |
| HUNTER LAW GROUP | 5050 W LEMON ST TAMPA FL 33609-1104 |
| HUNTER LAW LLC | 3235 SATELLITE BLVD DULUTH GA 30096 |
| HUNTER PAINTING CO INC | 53 SOMERSET ST HOPEWELL NJ 08525 |
| HUNTER PROPERTIES INC | 911 W ANDERSON LN STE 117 AUSTIN TX 78757 |
| HUNTER REAL ESTATE | 4825 HEMPSTEAD DR LEXINGTON KY 40515 |
| HUNTER REALTY | 1602 DAVIE AVE STATESVILLE NC 28677 |
| HUNTER REALTY GROUP | 13 ARCADIA RD STE 1 OLD GREENWICH CT 06870-1743 |
| HUNTER REALTY GROUP | 13 ARCADIA RD STE 9 OLD GREENWICH CT 06870-1743 |
| HUNTER REED LLC | PO BOX 3223 WICHITA KS 67201 |
| HUNTER S SVENSON BRADLEY N SVENSON AND HEATHER | C SVENSON V GMAC MORTGAGE LLC AND MERSCORP INC 13758 FORDHAM CT APPLE VALLEY MN 55124 |
| HUNTER TANNERSVILLE C S HUNTER TN | 3609 RT 42 SCHOOL TAX COLLECTOR WEST KILL NY 12492 |
| HUNTER TANNERSVILLE C S JEWETT TN | 3609 RT 42 SCHOOL TAX COLLECTOR WEST KILL NY 12492 |
| HUNTER TANNERSVILLE C S LEXINGTON | 3609 RT 42 SCHOOL TAX COLLECTOR WEST KILL NY 12492 |
| HUNTER TANNERSVILLE CS COMB TOWNS | 3609 RT 42 SCHOOL TAX COLLECTOR WEST KILL NY 12492 |

| Claim Name | Address Information |
| --- | --- |
| HUNTER TOWN | BOX 909 TOWN HALL TAX COLLECTOR EXT 311 TANNERSVILLE NY 12485 |
| HUNTER TOWN | BOX 909 TOWN HALL TAX COLLECTOR TANNERSVILLE NY 12485 |
| HUNTER TOWN | PO BOX 909 TOWN HALL TANNERSVILLE NY 12485 |
| HUNTER TOWN | RT 1 COUDERAY WI 54828 |
| HUNTER TOWN | 9316 N COUNTY RD CC HUNTER TOWN TREASURER HAYWARD WI 54843 |
| HUNTER TOWN | 9771 W JOHN ST TREASURER HUNTER TOWNSHIP HATWARD WI 54843-6601 |
| HUNTER VILLAGE | RECEIVER OF TAXES PO BOX 441 6349 MAIN ST HUNTER NY 12442 |
| HUNTER VILLAGE | VILLAGE CLERK PO BOX 441 6349 MAIN ST HUNTER NY 12442 |
| HUNTER W. RICE | 701 PENNSYLVANIA AVENUE NW PH10 WASHINGTON DC 20004 |
| HUNTER, ARTHUR E | 1013 NE 115TH STREET BISCAYNE PARK FL 33161 |
| HUNTER, BRIAN | 10318 S CORLISS AVE CHICAGO IL 60628 |
| HUNTER, CEDRIC & HUNTER, CHADWICK | 4 THOMASTON COURT COLUMBIA SC 29229 |
| HUNTER, CHRISTINE | 21457 EAST 9TH PLACE AURORA CO 80018 |
| HUNTER, CLARENECE | 45201 W NORRIS RD MARKOPA AZ 85139 |
| HUNTER, DALE A & HUNTER, CONNIE S | 473 EAST 3050 NORTH PROVO UT 84604 |
| HUNTER, DEBRA A & HUNTER, JACK W | 1759 E CARVER RD TEMPE AZ 85284-2430 |
| HUNTER, DERRICK | 107 TANACROSS WAY GREENVILLE SC 29605 |
| HUNTER, FLOYD | 503 BELLE AVENUE BENTON CITY WA 99320 |
| HUNTER, JOHN J | 1700 CANTON AVE CANTON SQUARE 1 TOLEDO OH 43604-5549 |
| HUNTER, JOHN R & HUNTER, JANE M | 5973 SLY PARK RD PLACERVILLE CA 95667-8139 |
| HUNTER, JUDITH | 29064 STEAMBOAT DR SUN CITY CA 92585 |
| HUNTER, JUDITH | 29064 STEAMBOAT DR SUN CITY CA 92585-2622 |
| HUNTER, LAURA L | 1631 WINDSOR COURT FORT COLLINS CO 80526 |
| HUNTER, MARLA C | 4112 RIVERFRONT COURT SAINT LOUIS MO 63034 |
| HUNTER, PAULA E | 15211 PARK ROW APT 1514 HOUSTON TX 77084-4153 |
| HUNTER, RICHARD & HUNTER, BETTE A | CMR 467 BOX 6317 APO AR 09096 GERMANY |
| HUNTER, RUTH A & HUNTER, TODD L | 616 GRAFTON ST FREDERICKSBURG VA 22405-2273 |
| HUNTER, THERESA M | 801 N 8TH AVE ROBERT AND DIANE HUNT WAUCHULA FL 33873 |
| HUNTER, THERESA M | 100B HARLEY LN HATTIESBURG MS 39401-5062 |
| HUNTERDON COUNTY CLERK | 71 MAIN ST FLEMINGTON NJ 08822 |
| HUNTERDON COUNTY CLERK | 71 MAIN ST HALL OF RECORDS BLDG FLEMINGTON NJ 08822 |
| HUNTERDON COUNTY CLERK | PO BOX 2900 FLEMINGTON NJ 08822 |
| HUNTERDON NJ COUNTY CLERK | 71 MAIN ST HALL OF RECORDS FLEMINGTON NJ 08822 |
| HUNTERS CHASE POA INC | 3007 LONGHORN BLVD STE 100 CERTIFIED MANAGEMENT OF AUSTIN AUSTIN TX 78758 |
| HUNTERS CREEK COMM ASSOC | 13801 TOWN LOOP BLVD COLLECTOR ORLANDO FL 32837 |
| HUNTERS CREEK COMMUNITY ASSOCIATION | 14101 TOWN LOOP BLVD ORLANDO FL 32837 |
| HUNTERS CREEK CONDO ASSOCIATION | 14101 TOWN LOOP BLVD ORLANDO FL 32837 |
| HUNTERS CREEK HOA | PO BOX 81162 ROCHESTER MI 48308 |
| HUNTERS CREEK HOA | 1475 BUFORD DR STE 403 MB 173 LAWRENCEVILLE GA 30043 |
| HUNTERS CREEK HOMEOWNERS | 39 E EAGLERIDGE DR STE 100 NORTH SALT LAKE UT 84054 |
| HUNTERS CREEK VILLAGE CITY | 8955 GAYLORD ASSESSOR COLLECTOR HOUSTON TX 77024 |
| HUNTERS CREEK VILLAGE CITY | 8955 GAYLORD TAX COLLECTOR HOUSTON TX 77024 |
| HUNTERS GLEN COMMUNITY ASSOCIATION | 390 INTERLOCKEN CRESCENT 500 BROOMFIELD CO 80021 |
| HUNTERS GLEN MUD | 17111 ROLLING CREEK HOUSTON TX 77090 |
| HUNTERS GLEN MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| HUNTERS GROVE ASSN C O HERRIMAN AND | 41486 WILCOX RD PLYMOUTH MI 48170 |
| HUNTERS HOLLOW CITY | 11300 ANGELINA RD HUNTERS HOLLOW CITY LOUISVILLE KY 40229 |
| HUNTERS HOLLOW CITY | 4620 SPRINGFIELD CT HUNTERS HOLLOW CITY LOUISVILLE KY 40229 |
| HUNTERS PARK COMMUNITY ASSOCIATION | 4503 A HICKORY DOWNS HOUSTON TX 77084 |

| Claim Name | Address Information |
|---|---|
| HUNTERS RIDGE COMMUNITY ASSOC | 12500 HUNTERS RIDGE DR BONITA SPRINGS FL 34135 |
| HUNTERS RIDGE OWNERS ASSOCIATION | PO BOX 1887 YULEE FL 32041 |
| HUNTERS RUN CONDO | PO BOX 632018 HIGHLANS RANCH CO 80163 |
| HUNTERS RUN CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| HUNTERS RUN HOMEOWNERS ASSOCIATION | 789 LAYFAYETTE RD C O ASSOCIATED PROPERTY MNGMNT LLC MEDINA OH 44256 |
| HUNTERS RUN VILLA ASSOCIATION | 6970 151ST ST W C O NETWORK MANAGEMENT CO APPLE VALLEY MN 55124 |
| HUNTERS RUN VILLAS ASSOCIATION | PO BOX 5 ROSEMOUNT MN 55068 |
| HUNTERS VILLAGE CONDOMINIUM | 1186 WORCESTER RD 1210 FRAMINGHAM MA 01702 |
| HUNTERS VILLAGE CONDOMINIUM ASSOC | 1078 W BOYLSTON ST STE 202 WORCESTER MA 01606-1167 |
| HUNTERS VILLAGE CONDOMINIUMS | 1078 W BOYLSTON ST STE 202 WORCESTER MA 01606-1167 |
| HUNTERS VILLAGE HOMEOWNERS | 6320 CAKEBREAD CT MARION IA 52302 |
| HUNTERS WALK HOMEONWERS ASSOC INC | 5455 A1A S SAINT AUGUSTINE FL 32080 |
| HUNTERSVILLE TOWNSHIP | PO BOX 664 HUNTERSVILLE NC 28070 |
| HUNTERSVILLE TOWNSHIP | CTR ST COURTHOUSE SQ RM 204 FRANKLIN TX 77856 |
| HUNTING RUN CONDO ASSOC | 2111 NEW RD STE 105 C O MCALLISTERHYBERGWHITE AND COHEN NORTHFIELD NJ 08225 |
| HUNTING RUN CONDO ASSOC | 36 S MAIN ST C O COMMUNITY REALTY MGMT PLEASANTVILLE NJ 08232 |
| HUNTING RUN CONDOMINIUM ASSOCIATION | 28 S NEW YORK RD STE B 6 C O DIVERSITIED PROPERTY MGMT ABSECON NJ 08205 |
| HUNTINGBURG UTILITIES | PO BOX 10 508 E 4TH ST HUNTINGBURG IN 47542 |
| HUNTINGDON AREA SCH DIST | 3580 COLD SPRINGS RD HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCH DIST | 518 WASHINGTON ST T C OF HUNTINGDON AREA SCH DIS HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCH DIST | 7856 SENECA LN ONEIDA TWP TAX COLLECTOR HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCH DIST | BOROUGH BLDG 1001 MOORE ST T C OF HUNTINGDON AREA SCH DIS HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCH DIST | RD 1 BOX 1770 TAX COLLECTOR JAMES CREEK PA 16657 |
| HUNTINGDON AREA SCH DISTRICT | 9960 MOUNTAIN RD T C OF HUNTINGDON AREA SCH DIST MILL CREEK PA 17060 |
| HUNTINGDON AREA SCH DISTRICT | TAX COLLECTOR MILL CREEK PA 17060 |
| HUNTINGDON AREA SCHOOL DIST | 6521 STANDING STONE RD MILLER TWP HUNTINGTON AREA SD HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCHOOL DIST | TAX COLLECTOR HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCHOOL DISTRICT | 12059 GROVE RD T C OF HUNTINGTON AREA SCH DIS ALLENSVILLE PA 17002 |
| HUNTINGDON AREA SCHOOL DISTRICT | TAX COLLECTOR MILL CREEK PA 17060 |
| HUNTINGDON AREA SCHOOL DISTRICT | RR 1 BOX 660 T C OF HUNTINGTON AREA SCH DIST ENTRIKEN PA 16638 |
| HUNTINGDON AREA SCHOOL DISTRICT | TAX COLLECTOR ENTRIKEN PA 16638 |
| HUNTINGDON AREA SCHOOL DISTRICT | RR 1 BOX 5 PENN TOWNSHIP TAX COLLECTOR HESSTON PA 16647 |
| HUNTINGDON AREA SCHOOL DISTRICT | 11312 SNYDERS RUN RD T C OF HUNTINGDON AREA SCH DIST HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCHOOL DISTRICT | RR 1 BOX 367 HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCHOOL DISTRICT | 3905 FLUKE RD T C OF HUNTINGDON AREA SCH DIST JAMES CREEK PA 16657 |
| HUNTINGDON AREA SCHOOL DISTRICT | PO BOX 7 T C OF HUNTINGTON AREA SD MC CONNELLSTOWN PA 16660 |
| HUNTINGDON AREA SD SMITHFIELD TWP | 202 S 13TH ST TC OF SMITHFIELD BORO SCH DIST HUNTINGDON PA 16652 |
| HUNTINGDON AREA SD SMITHFIELD TWP | 202 S 13TH ST STE 2 TC OF SMITHFIELD BORO SCH DIST HUNTINGDON PA 16652 |
| HUNTINGDON BORO HUNTIN | 518 WASHINGTON ST HUNTINGDON BORO COLLECTOR HUNTINGDON PA 16652 |
| HUNTINGDON BORO HUNTIN | BOROUGH BLDG 1001 MOORE ST T C OF HUNTINGTON BOROUGH HUNTINGDON PA 16652 |
| HUNTINGDON CITY | 12740 LEXINGTON ST COLLECTOR HUNTINGDON TN 38344 |
| HUNTINGDON CITY | PO BOX 668 COLLECTOR HUNTINGDON TN 38344 |
| HUNTINGDON COUNTY | 223 PENNE ST HUNTINGDON PA 16652 |
| HUNTINGDON COUNTY TAX CLAIM BUREAU | 223 PENN ST TAX CLAIM BUREAU HUNTINGDON PA 16652 |
| HUNTINGDON RECORDER OF DEEDS | 223 PENN ST HUNTINGDON PA 16652 |
| HUNTINGDON SD JACKSON TWP | 4655 BARR RD TC OF HUNTINGDON SD HUNTINGDON PA 16652 |
| HUNTINGDON VALLEY BANK | 1388 W STREET ROAD WARMINSTER PA 18974-3111 |
| HUNTINGTON AREA SD | PO BOX 7 T C OF HUNTINGTON AREA SD MCCONNELLSTOWN PA 16660 |

| Claim Name | Address Information |
| --- | --- |
| HUNTINGTON BANCSHARES INC | 485 LEXINGTON AVE 29TH FL NEW YORK NY 10017 |
| HUNTINGTON BANCSHARES INC. | C/O GRANT & EISENHOFER 123 S. JUSTISON STREET WILMINGTON DE 19801 |
| HUNTINGTON BAY VILLAGE | PO BOX 2184 LYNN PINCOMB TREASURER HUNTINGTON NY 11743 |
| HUNTINGTON BAY VILLAGE | PO BOX 2184 TAX COLLECTOR HUNTINGTON NY 11743 |
| HUNTINGTON BROWNE REAL ESTATE | 455 N PRAIRIE AVE INGLEWOOD CA 90301 |
| HUNTINGTON CONTINENTAL TOWNHOUSE | 2603 MAIN ST STE 500 C O ACTION PROPERTY MANAGEMENT IRVINE CA 92614 |
| HUNTINGTON COUNTY | 201 N JEFFERSON RM 104 HUNTINGTON COUNTY TREASURER HUNTINGTON IN 46750 |
| HUNTINGTON COUNTY | 201 N JEFFERSON RM 104 TREASURER OF HUNTINGTON COUNTY HUNTINGTON IN 46750 |
| HUNTINGTON COUNTY RECORDER | 201 N JEFFERSON ST RM 101 HUNTINGTON IN 46750 |
| HUNTINGTON COUNTY RECORDER | 210 N JEFFERSON RM 103 HUNTINGTON IN 46750 |
| HUNTINGTON COUNTY RECORDERS OFF | 101 COURTHOUSE 201 N JEFFERSON RM 101 HUNTINGTON IN 46750 |
| HUNTINGTON FAMILY TRUST | 1912 ROYAL OAK ROAD TUSTIN CA 92780 |
| HUNTINGTON HEIGHTS CONDOMINIUMS | 11211 SLATER AVE NE STE 200 C O CDC MANAGEMENT SERVICES INC KIRKLAND WA 98033 |
| HUNTINGTON HILL EAST CONDOMINIUM | 131 PARK DR G1 C O MODICA ASSOCIATES BOSTON MA 02215 |
| HUNTINGTON MORTGAGE COMPANY | 7575 HUNTINGTON PARK DR COLUMBUS OH 43235 |
| HUNTINGTON NATIONAL BANK | PO BOX 182440 HUNTINGTON NATIONAL BANK COLUMBUS OH 43218 |
| HUNTINGTON NATIONAL BANK | 2361 MORSE RD NC2-2112 COLUMBUS OH 43229 |
| HUNTINGTON NTNL BANK V KEVIN SHETZER TERESA | SHETZER UNKNOWN SPOUSE OF KEVIN SHETZER UNKNOWN SPOUSE OF TERESA ET AL 148 W MERLIN LN CLYDE OH 43410 |
| HUNTINGTON OAKS OWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| HUNTINGTON PARK CONDO ASSOCIATION | 43642 ELIZABETH CLINT TOWNSHIP MI 48036 |
| HUNTINGTON PARK CONDOMINIUM ASSOC | 47200 VAN DYKE AVE C O AMI PROPERTY MANAGEMENT UTICA MI 48317 |
| HUNTINGTON PARK CONDOMINIUM ASSOC | CONSULTANTS 47200 VAN DYKE AVE C O AMI PROPERTY MANAGEMENT SHELBY TWP MI 48317 |
| HUNTINGTON PARK HOA | 4 WALTER E FORAN BLVD STE 311 C O ACCESS PROPERTY MGMT FLEMINGTON NJ 08822 |
| HUNTINGTON RIDGE HOA | PO BOX 19528 CHARLOTTE NC 28219 |
| HUNTINGTON RIDGE HOA | PO BOX 472029 CHARLOTTE NC 28247 |
| HUNTINGTON TOWN | 100 MAIN ST HUNTINGTON NY 11743 |
| HUNTINGTON TOWN | 100 MAIN ST RECEIVER OF TAXES HUNTINGTON NY 11743 |
| HUNTINGTON TOWN | 24 RUSSELL RD PO BOX 550 TOWN OF HUNTINGTON HUNTINGTON MA 01050 |
| HUNTINGTON TOWN | PO BOX 550 HUNTINGTON TOWN TAX COLLECTO HUNTINGTON MA 01050 |
| HUNTINGTON TOWN | PO BOX 550 TAX COLLECTOR HUNTINGTON MA 01050 |
| HUNTINGTON TOWN | 4930 MAIN RD HUNTINGTON TOWN TAX COLLECTOR HUNTINGTON VT 05462 |
| HUNTINGTON TOWN | 4930 MAIN RD TOWN OF HUNTINGTON HUNTINGTON VT 05462 |
| HUNTINGTON TOWN CLERK | 4930 MAIN RD HUNTINGTON VT 05462 |
| HUNTINGTON TOWNSHIP ADAMS | 6133 OLD HARRISBURG RD TAX COLLECTOR OF HUNTINGTON TWP YORK SPRINGS PA 17372 |
| HUNTINGTON TOWNSHIP ADAMS | PO BOX 250 TAX COLLECTOR OF HUNTINGTON TWP YORK SPRINGS PA 17372 |
| HUNTINGTON TOWNSHIP LUZRNE | 637 MUNICIPAL RD T C OF HUNTINGTON TOWNSHIP SHICKSHINNY PA 18655 |
| HUNTINGTON TOWNSHIP LUZRNE | RR 3 BOX 80A T C OF HUNTINGTON TOWNSHIP SHICKSHINNY PA 18655 |
| HUNTINGTON VALLEY CLUB CONDOMINIUM | 511 W CHESTER PIKE C O CAMCO MGMT HAVERTOWN PA 19083 |
| HUNTINGTON VILLAGE COMM ASSOC INC | 7457 HARWIN STE 212 HOUSTON TX 77036 |
| HUNTINGTON VILLAGE HOA | NULL HORSHAM PA 19044 |
| HUNTINGTON WOOD CONDOMINIUM | PC 45 BRAINTREE HILL OFFICE PARK C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| HUNTINGTON WOODS CITY | 26815 SCOTIA RD TREASURER HUNTINGTON WOODS MI 48070 |
| HUNTINGTON, REGINA & HUNTINGTON, GORDON | PO BOX 1202 PLATTEVILLE CO 80651 |
| HUNTINGTOWNE FARMS NEIGHBORHOOD ASC | PO BOX 242502 CHARLOTTE NC 28224 |
| HUNTLAND TOWN | 100 CUMBERLAND BLVD DWR H TAX COLLECTOR HUNTLAND TN 37345 |
| HUNTLEY APPRAISAL SERVICES | 1960 BERKSHIRE RD COLUMBUS OH 43221 |
| HUNTLEY II, JAMES H & HUNTLEY, SUSAN T | 202 PINE ST FORT MILL SC 29715-1716 |

| Claim Name | Address Information |
|---|---|
| HUNTLEY SQUARE CONDOMINIUM | 11204 ARROWLEAF CT 1 GERMANTOWN MD 20876 |
| HUNTLEY, GREGORY J | 8301 S 216TH ST KENT WA 98032 |
| HUNTON & WILLIAMS | 951 E. BYRD STREET RIVERFRONT PLAZA – EAST TOWER RICHMOND VA 23219 |
| HUNTON & WILLIAMS | RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS ATTORNEYS AT LAW | RIVERFRONT PLAZA, E TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | 200 PARK AVENUE 52ND FLOOR NEW YORK NY 10166 |
| HUNTS CONSTRUCTION | 1909 E 4TH ST NORTH PLATTE NE 69101 |
| HUNTSBERGER, THOMAS A | 870 W CENTENNIAL BLVD SPRINGFIELD OR 97477 |
| HUNTSMAN LOFGRAN AND ASSOCIATES P | 623 E FT UNION BLVD STE 201 SALT LAKE CITY UT 84047 |
| HUNTSVILLE CITY | TAX COLLECTOR PO BOX 151 3053 BAKER WAY HUNTSVILLE TN 37756 |
| HUNTSVILLE CITY | CITY HALL HUNTSVILLE MO 65259 |
| HUNZEKER, ANDREW J | 1258 WEST WINONA UNIT 4C CHICAGO IL 60640 |
| HUON LE TRUSTEE | PO BOX 2127 AUGUSTA GA 30903 |
| HUONG ANDRIELLA | 2 SANTA ANITA PLACE CHERRY HILL NJ 08002 |
| HUONG T VU | 2809 NORTH SAWGRASS DR SANTA ANA CA 92706 |
| HUONG TRAN | 743 EAST CAMERON AVENUE WEST COVINA CA 91790-4218 |
| HUOTARI, SABEENA | 1595 CUMBERLAND RD FARMVILLE VA 23901 |
| HUPPIN EWING ANDERSON AND PAUL P | 221 N WALL ST STE 500 SPOKANE WA 99201 |
| HURD BUSH REALTORS | 1013 MAIN ST PO BOX 875 THOMPSON FALLS MT 59873 |
| HURD, RICHARD | 2629 RENTON WAY CASTRO VALLEY CA 94546 |
| HURDLAND CITY | CITY HALL HURDLAND MO 63547 |
| HURKETT AND ASSOCIATES | 400 W ST STE 3 BROCKTON MA 02301 |
| HURLBETT AND FAUCHER | 5743 CORSA AVE STE 116 WESTLAKE VILLAGE CA 91362-6458 |
| HURLBETT AND FAUCHER | 3324 STATE ST SANTA BARBARA CA 93105 |
| HURLEY & ASSOCIATES INC | RICHARD HURLEY 15220 64TH PLACE NE KENMORE WA 98028-4360 |
| HURLEY AND ASSOCIATESINC | 15220 64TH PI NE KENMORE WA 98028 |
| HURLEY APPRAISALS,INC | 223 W DODDS ST # 142 BLOOMINGTON IN 47403 |
| HURLEY CITY | 405 5TH AVE N HURLEY CITY HURLEY WI 54534 |
| HURLEY CITY | 405 5TH AVE N TREASURER HURLEY CITY HURLEY WI 54534 |
| HURLEY CITY | CITY HALL HURLEY WI 54534 |
| HURLEY D. SMITH | DONNA L. SMITH 37 LADYBROOK LANE WASHINGTON VA 22747 |
| HURLEY JANSMA 2 INC | 2700 NE LOOP 410 STE 150 SAN ANTONIO TX 78217 |
| HURLEY LARA AND HEHIR | 411 N 2ND ST YAKIMA WA 98901 |
| HURLEY P WHITAKER ATT AT LAW | 500 N HARBOR CITY BLVD STE D MELBOURNE FL 32935 |
| HURLEY PLACE | 8340 AUBURN BLVD STE 100 CITRUS HEIGHTS CA 95610 |
| HURLEY RANCH COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| HURLEY RANCH HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| HURLEY TOWN | PO BOX 569 TAX COLLECTOR HURLEY NY 12443 |
| HURLEY, BETTY L | PO BOX 69 VICCO KY 41773 |
| HURLEY, PATRICIA | 11512 CEDAR LN PATRICIA HURLEY KINGSVILLE MD 21087 |
| HURLOCK TOWN | PO BOX 327 TAX COLLECTOR HURLOCK MD 21643 |
| HURLOCK TOWN | PO BOX 327 T C OF HURLOCK TOWN HURLOCK MD 21643 |
| HURLOCK TOWN SEMIANNUAL | PO BOX 327 T C OF HURLOCK TOWN HURLOCK MD 21643 |
| HURMAN R SIMS ATT AT LAW | PO BOX 329 JACKSONVILLE NC 28541 |
| HURON COUNTY | HURON COUNTY TREASURER 16 EAST MAIN STREET NORWALK OH 44857 |
| HURON COUNTY | 16 E MAIN ST HURON COUNTY TREASURER NORWALK OH 44857 |
| HURON COUNTY | 250 E HURON RM 204 BAD AXE MI 48413 |
| HURON COUNTY | COUNTY COURTHOUSE TREASURER BAD AXE MI 48413 |
| HURON COUNTY | PO BOX 69 TREASURER BAD AXE MI 48413 |

| Claim Name | Address Information |
|---|---|
| HURON COUNTY RECORDER | 12 E MAIN ST NORWALK OH 44857 |
| HURON COUNTY RECORDER | 12 E MAIN ST COURTHOUSE NORWALK OH 44857 |
| HURON COUNTY RECORDER | 12 E MAIN ST STE 101 NORWALK OH 44857 |
| HURON COUNTY REGISTER OF DEEDS | 250 E HURON AVE BAD AXE MI 48413 |
| HURON COUNTY REGISTER OF DEEDS | 250 E HURON AVEN BAD AXE MI 48413 |
| HURON COUNTY TREASURER | 250 E HURON AVE RM 204 BAD AXE MI 48413 |
| HURON INSURANCE CO | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| HURON INSURANCE CO | HARLEYSVILLE PA 19438 |
| HURON REGISTER OF DEEDS | 250 E HURON AVE HURON COUNTY COURTHOUSE BAD AXE MI 48413 |
| HURON TITLE CO | 330 MICHIGAN ST PORT HURON MI 48060 |
| HURON TOWN | 10880 LUMMISVILLE RD TAX COLLECTOR WOLCOTT NY 14590 |
| HURON TOWNSHIP | 22950 HURON RIVER DR TREASURER HURON TOWNSHIP NEW BOSTON MI 48164 |
| HURON TOWNSHIP | 22950 HURON RIVER DR PO BOX 218 HURON TOWNSHIP NEW BOSTON MI 48164 |
| HURON TOWNSHIP | 22950 HURON RIVER RD NEW BOSTON MI 48164 |
| HURON TOWNSHIP | 37290 HURON RIVER DR NEW BOSTON MI 48164 |
| HURON TOWNSHIP | 37290 HURON RIVER DR TREASURER HURON TOWNSHIP NEW BOSTON MI 48164 |
| HURON TOWNSHIP | 5295 E KINDE RD TREASURER HURON TWP PORT HOPE MI 48468 |
| HURON TOWNSHIP | 6045 HUBBARD RD TREASURER HURON TWP PORT HOPE MI 48468 |
| HURON VALLEY FIANNCIAL INC | 2395 OAK VALLEY DR STE 200 ANN ARBOR MI 48103 |
| HURON VALLEY FINANCIAL INC | 2395 OAK VALLEY DRIVE SUITE 200 ANN ARBOR MI 48103 |
| HURRICAN TOWNSHIP | 34 CHERRY BARBARA JUDY COLLECTOR HALE MO 64643 |
| HURST HOME INSURANCE CO | PO BOX 1580 LEXINGTON KY 40588 |
| HURST HOME INSURANCE CO | LEXINGTON KY 40588 |
| HURST LAW FIRM PA | 2287 UNION AVE MEMPHIS TN 38104 |
| HURST LAW FIRM PA | PO BOX 41497 MEMPHIS TN 38174 |
| HURST, DANNY R & HURST, CYNTHIA M | 25 SETZER DR BARBOURSVILLE WV 25504-1121 |
| HURST, GLENDA J | 912 COGIN DRIVE GREER SC 29651 |
| HURST, KRISTIN | PO BOX 1907 COLUMBUS GA 31902 |
| HURST, PHYLLIS A | 617 MARTIN DR NEW ROADS LA 70760 |
| HURST, SHEDRICK | 207 N KINGS CT AH CHOO SLIDELL LA 70458 |
| HURST, SHEDRICK | 207 N KINGS CT TYMELESS FLOORING AND CABINETS SLIDELL LA 70458 |
| HURSTBOURNE ACRES CITY | PO BOX 24004 CITY OF HURSTBOURNE ACRES LOUISVILLE KY 40224 |
| HURSTBOURNE CITY | 304 WHITTINGTON PKWY STE 100 HURSTBOURNE CITY LOUISVILLE KY 40222 |
| HURSTBOURNE CITY | 9117 LEESGATE RD HURSTBOURNE CITY LOUISVILLE KY 40222 |
| HURSTON, RON & HURSTON, ANNE C | 29 SHAW DR WAYLAND MA 01778 |
| HURT & PROFFITT, INC | 2524 LANGHORNE RD. LYNCHBURG VA 24501 |
| HURT TOWN | 533 POCKET RD TREASURER HURT TOWN HURT VA 24563 |
| HURT TOWN | 533 POCKET ROAD PO BOX 760 TREASURER HURT TOWN HURT VA 24563 |
| HURT, BRIAN W & MCKIBBEN, REBECCA A | 12251 SNYDERWOOD ARLINGTON TN 38002 |
| HURT, DARVISS | 338 OGLESBY AVE KINGDOM CORPORATE VISIONS CALUMET CITY IL 60409 |
| HURT, DOROTHY | 3889 GERSHWIN AVENUE NORTH OAKDALE MN 55128-3008 |
| HURT, LAUREN A | 313 WYNDEMERE HILTON HEAD ISLAND SC 29928 |
| HURT, SHANNON | 117 E UNION ST MORGANTON NC 28655 |
| HURT, SHANNON | 304 ROCKYFORD ST MORGANTON NC 28655 |
| HURTADO, ISMAEL & HURTADO, SHARON U | 1048 FLAT SHOALS RD APT 316 COLLEGE PARK GA 30349 |
| HURTADO, MARIA | 1112 WESTON RD #260 WESTON FL 33326 |
| HURTADO, SALVADOR V & HURTADO, PATRICIA | 14883 E STANFORD ST MOORPARK CA 93021 |
| HURTIK, CARRIE E | 7674 W LAKE MEAD BLVD NO 247 LAS VEGAS NV 89128 |
| HURTT, PHILIP A | 1525 SW 89TH OKLAHOMA CITY OK 73159 |

| Claim Name | Address Information |
|---|---|
| HURWITZ, WARREN J | 233 NEEDHAM ST S 300 NEWTON MA 02464 |
| HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA SUITE 600 ST LOUIS MO 63105-3341 |
| HUSEK REMODELING | PO BOX 1808 ENGLEWOOD CO 80150 |
| HUSER HUSER AND LIVELY | 107 S WEWOKA AVE WEWOKA OK 74884 |
| HUSKER ROOFING | PO BOX 6468 OMAHA NE 68106-0468 |
| HUSKERLAND MORTGAGE SERVICING | 5727 BALDWIN LINCOLN NE 68507 |
| HUSS, GARY L | 3649 BEECHWOOD AVE FRESNO CA 93711 |
| HUSS, GARY L | 3649 W BEECHWOOD AVE 102 FRESNO CA 93711 |
| HUSS, ISADORE | 32 BJ LEGAL SERVICE FUND 101 AVE OF THE AMERICAS 16TH FLR NEW YORK NY 10013 |
| HUSSAIN, HAMID | 460 BRITTANY LN CENTURA CHERRY HILL NJ 08003 |
| HUSSAIN, IQBAL | 11464 GATEWAY BLVD LOS ANGELES CA 90064 |
| HUSSAIN, SYED | 110 FOXRIDGE DR EAST HAVEN CT 06513-2775 |
| HUSSAIN, TASAWAR | 65 CREST HOLLOW LN FINER FIRE RESTORATIONINC SEARINGTOWN NY 11507 |
| HUSSEIN HAMMOUD AND GHADA HAMMOUD AND | 5914 APPOLINE INTERSTATE RESTORATION DEARBORN MI 48126 |
| HUSSEIN ZARE | 8563 COLGATE AVENUE #8 LOS ANGELES CA 90048 |
| HUSSEY, HAROLD O | 23301 RIDGE ROUTE DR UNIT 63 LAGUNA HILLS CA 92653 |
| HUSSEY, MICHAEL P & HUSSEY, SHEILA G | PO BOX 7775 SAN FRANCISCO CA 94120-7775 |
| HUSSIEN ALI SALEH ATT AT LAW | 10800 W WARREN AVE STE 220 DEARBORN MI 48126 |
| HUSTED, KIMBERLY J | 11230 GOLD EXPRESS DR 310 411 GOLD RIVER CA 95670 |
| HUSTED, LYNN D & HUSTED, RICHARD W | 2917 MILITARY RD E TACOMA WA 98445-4538 |
| HUSTIFORD TOWN | N4175 CO E S JUNEAU WI 53039 |
| HUSTISFORD TOWN | N 3525 LEVEL VALLEY RD HUSTISFORD WI 53034 |
| HUSTISFORD TOWN | N 3525 LEVEL VALLEY RD TREASURER TOWN OF HUSTISFORD HUSTISFORD WI 53034 |
| HUSTISFORD TOWN | N3525 LEVEL VALLEY RD TASX COLLECTOR HUSTISFORD WI 53034 |
| HUSTISFORD VILLAGE | 210 S LAKE ST TAX COLLECTOR HUSTISFORD WI 53034 |
| HUSTISFORD VILLAGE | 210 S LAKE STREET PO BOX 345 TREASURER VILLAGE HUSTISFORD HUSTISFORD WI 53034 |
| HUSTISFORD VILLAGE | PO BOX 345 HUSTISFORD VILLAGE TREASURER HUSTISFORD WI 53034 |
| HUSTISFORD VILLAGE | TAX COLLECTOR HUSTISFORD WI 53034 |
| HUSTLER VILLAGE | VILLAGE HALL HUSTLER WI 54637 |
| HUSTON AND HIGGINS | PO BOX 429 GRAND ISLAND NE 68802 |
| HUSTON TOWNSHIP CENTRE | 626 SILVERDALE RD T C OF HUSTON TOWNSHIP JULIAN PA 16844 |
| HUSTON TOWNSHIP CLRFLD | 609 WOODWARD RD T C OF HUSTON TOWNSHIP PENFIELD PA 15849 |
| HUSTON TWP | RR 1 BOX 9 DOTTIE JOHNSTON TAX COLLECTOR PENFIELD PA 15849 |
| HUSTON TWP | R D 2 PO BOX 26B TAX COLLECTOR MARTINSBURG PA 16662 |
| HUSTON TWP BLAIR | 1152 LOCK MOUNTAIN RD T C OF HUSTON TOWNSHIP MARTINSBURG PA 16662 |
| HUSTONVILLE CITY | PO BOX 110 HUSTONVILLE CITY CLERK HUSTONVILLE KY 40437 |
| HUTCHENS AND SENTER | 4200 MORGANTOWN RD 201 FAYETTEVILLE NC 28314 |
| HUTCHENS AND SENTOR | 4317 RAMSEY ST FAYETTEVILLE NC 28311 |
| HUTCHERSON INSURANCE SERVICES | 1212 N LOCUST ST STE B STE B DENTON TX 76201 |
| HUTCHERSON, PAUL | 302 UNIVERSITY ST MARTIN TN 38237 |
| HUTCHINGS, SHARON | 195 SPRUCE LN SENTRY CONSTRUCTION COMPANY INC GRAY GA 31032 |
| HUTCHINS REALTY INC | 2067 N SAXON BLVD DELTONA FL 32725 |
| HUTCHINS REALTY INC | 2067 N SAXON BLVD SAXON PLZ DELTONA FL 32725 |
| HUTCHINS TOWN | R 1 BIRNAMWOOD WI 54414 |
| HUTCHINS TOWN | W15916 WOODLAWN RD TREASURER HUTCHINS TOWNSHIP BIRNAMWOOD WI 54414 |
| HUTCHINS, DIANA | 2210 SARATOGA DRIVE AUSTIN TX 78733 |
| HUTCHINS, RUTH | RUTH HUTCHINS VS. GMAC MORTGAGE LLC 1394 RIDGEWOOD PARD ROAD MEMPHIS TN 38116-7214 |
| HUTCHINSON CO APPR DIST | 920 E ILLINOIS PO BOX 5065 ASSESSOR COLLECTOR BORGER TX 79008 |

| Claim Name | Address Information |
|---|---|
| HUTCHINSON COUNTY | 140 EUCLID RM 135 TAX COLLECTOR OLIVET SD 57052 |
| HUTCHINSON COUNTY | 140 EUCLID ST RM 135 HUTCHINSON COUNTY TREASURER OLIVET SD 57052 |
| HUTCHINSON COUNTY | 500 MAIN PO BOX 989 ASSESSOR COLLECTOR STINNETT TX 79083 |
| HUTCHINSON COUNTY | PO BOX 989 ASSESSOR COLLECTOR STINNETT TX 79083 |
| HUTCHINSON COUNTY CLERK | 6TH AND MAIN COURTHOUSE STINNETT TX 79083 |
| HUTCHINSON COUNTY CLERK | PO BOX 1186 STINNETT TX 79083 |
| HUTCHINSON COUNTY DISTRICT CLERK | PO BOX 580 STINNETT TX 79083 |
| HUTCHINSON FARM MUTUAL INS CO | 302 S HWY 37 PARKSTON SD 57366 |
| HUTCHINSON FARM MUTUAL INS CO | PARKSTON SD 57366 |
| HUTCHINSON GROUP INC | 79 CHURCH GREEN TAUNTON MA 02780 |
| HUTCHINSON REAL ESTATE APPRAISALS | PO BOX 3433 HONOLULU HI 96801 |
| HUTCHINSON REGISTRAR OF DEEDS | 140 EUCLID RM 37 PO BOX 128 OLIVET SD 57052 |
| HUTCHINSON UTILITIES | 225 MICHIGAN ST SE HUTCHINSON MN 55350 |
| HUTCHINSON, DAVID J | 106 N 4TH AVE # 201 ANN ARBOR MI 48104-1402 |
| HUTCHINSON, FRED J | 71 INTERNATIONAL DR SOUTH APT 311 BUDD LAKE NJ 07828 |
| HUTCHINSON, G R | 109 SHELL POINTE DR BRUNSWICK GA 31525-9244 |
| HUTCHINSON, GENEVA | 18 HIGH ROCK RD SOUTHERN REMODELING FITZGERALD GA 31750 |
| HUTCHINSON, LINDA S | 2869 LILLEY CV DR CHESAPEAKE VA 23321 |
| HUTCHINSON, SABRINA | 18102 SANTOLINA LN KATY TX 77449 |
| HUTCHINSON, SUSAN M | 288 HIGHLAND AVE WADSWORTH OH 44281 |
| HUTCHINSON, TERRY L | 450 HILLSIDE DR 104 MESQUITE NV 89027 |
| HUTCHINSON, TODD | 9189 BEYER ROXANNE HUTCHINSON BIRCH RUN MI 48415 |
| HUTCHINSON, WILLIE | 385 MOUNTAINVIEW DR JULITO AND TIFFANY EWING COVINGTON GA 30016 |
| HUTCHISON AND ASSOCIATES | PO BOX 463 5682 PALAZZO WAY STE 102 DOUGLASVILLE GA 30133 |
| HUTCHISON AND ASSOCIATES | 3963 RUBY WAY DOUGLASVILLE GA 30134 |
| HUTCHISON ANDERS AND HICKEY | 16860 OAK PARK AVE TINLEY PARK IL 60477 |
| HUTCHISON, BILLY L & HUTCHISON, ANN E | 15811 HAVENHURST DRIV HOUSTON TX 77059 |
| HUTCHISON, JOHN | 5372 COPLEY CIR SUMMERVILLE SC 29485-8787 |
| HUTCHISON, TINA | PO BOX 30332 BOWLING GREEN KY 42101 |
| HUTHERT, NEIL | 14319 CAVES RD NOVELTY OH 44072 |
| HUTHURT, NEIL | 27629 CHAGRIN BLVD STE 210C CLEVELAND OH 44122 |
| HUTNER LAW FIRM, PLLC | TELLURIDE LLC VS GMAC 3191 CORAL WAY SUITE 504 MIAMI FL 33145 |
| HUTSON, JOHN | 870 MILLVALE PLACE LAWRENCEVILLE GA 30044 |
| HUTSON, KIMBERLY | 8108 BLUE HOLE CT MCKINNEY TX 75070 |
| HUTTO PARK HOA | NULL HORSHAM PA 19044 |
| HUTTO PARKE HOMEOWNERS ASSN INC | 14811 ST MARYS LN STE 270 HOUSTON TX 77079 |
| HUTTON, GEORGE F | 345 QUEEN ST 703 TRUSTEE HONOLULU HI 96813-4727 |
| HUTTON, ROBYN L | 15312 HYSON XING PFLUGERVILLE TX 78660-3046 |
| HUTZLEY, THOMAS D | 913 LAWSON PLACE ERIE CO 80516 |
| HUUKI, DANIEL J & HUUKI, CARRIE B | 46304 LARSON ROAD ATLANTIC MINE MI 49905 |
| HUVAL INS AGCY OF | PO BOX 81248 LAFAYETTE INC LAFAYETTE LA 70598 |
| HUXEL, JOHN P & HUXEL, MARSHA R | 5084 LOCKWOOD RD PERRY OH 44081 |
| HUY ANH BANH | 2954 37TH AVE N ST PETERSBURG FL 33713 |
| HUY MINH NGUYEN | THUY THI-THANH TRAN P.O. BOX 26518 SAN DIEGO CA 92196-0518 |
| HUY THANH HOANG | 1709 MARSHALLFIELD LANE #A REDONDO BEACH CA 90278 |
| HUYARD, KATHLEEN | 173 W 15TH AVE RICKY HUYARD APACHE JUNCTION AZ 85120 |
| HUYCK, DAVID P | 75 BERKELEY ST ROCHESTER NY 14607 |
| HUYNH, CHARLIE | 5756 N. FAIRHILL ST. PHILADELPHIA PA 19120 |
| HUYNH, DUNG | 3808 SW 168 TERRACE MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| HUYNH, DUONG C & TRAN, MUOI S | 23 HOLLY LANE GREENLAND NH 03840 |
| HUYNH, TRUNG & KEATH, MAK | 4505 TIPTON LANE ALEXANDRIA VA 22310 |
| HUYNH, VIVIAN | 7018 LEADERS CROSSING DR HONG NHUNG HUYNH HOUSTON TX 77072 |
| HUYNH, WAYNE & HUYNH, JENNY L | 3108-3110 EVELYN AVENUE ROSEMEAD CA 91770-2315 |
| HW PUBLISHING LLC | 2701 DALLAS PARKWAY, SUITE 200 PLANO TX 75093-8766 |
| HWA SOON HYUN | 256 EAST BROOKSHIRE PLACE BREA CA 92821 |
| HWAN KIM AND KIMS PRO CONSTRUCTION | 6600 BAYVIEW DR EXCELSIOR MN 55331 |
| HWANG, MICHAEL & OUK, NEARRY | 3108 MOUNT CARMEL RD UPPERCO MD 21155-9420 |
| HWD CONDO ASSOCIATION | 24 SUNSET DR MILFORD MA 01757 |
| HWD CONDO ASSOCIATION | PO BOX 1437 HAMPTON NH 03843 |
| HYACINTH H HUGES AND THE HOUSE | 837 FERNWAY ST DOCTOR JACKSONVILLE FL 32208 |
| HYACINTHE, MARIE N & HYACINTHE, JEAN B | 23528 DEAN AVENUE PORT CHARLOTTE FL 33954-3766 |
| HYAMS, VALERIE | 7500 W LAKE MEAD 9 140 LAS VEGAS NV 89128 |
| HYAMS, VALERIE | 7500 W LAKES MEAD 9 140 LAS VEGAS NV 89128 |
| HYANG SOOK YOON | HO SUK KIM 725 BROAD AVENUE 8 RIDGEFIELD NJ 07657 |
| HYANNIS TOWN | 367 MAIN ST TAX COLLECTOR HYANNIS MA 02601 |
| HYATT AND DENEMARK | 1510 N HAMPTON RD STE 310 DESOTO TX 75115-8319 |
| HYATT LEGAL PLANS INC | LOCK BOX AREA 4TH FL BOX 501003 ST LOUIS MO 63101 |
| HYATT, JONICE & MCPEAK, JEREMY | 4033 ANGELINA MIDLAND TX 79707 |
| HYDE COUNTY | PO BOX 279 COUNTY COURTHOUSE SWANQUARTER NC 27885 |
| HYDE COUNTY | PO BOX 279 COURTHOUSE SWANQUARTER NC 27885 |
| HYDE COUNTY | 412 COMMERCIAL SE PO BOX 399 HYDE COUNTY TREASURER HIGHMORE SD 57345 |
| HYDE COUNTY | PO BOX 399 HYDE COUNTY TREASURER HIGHMORE SD 57345 |
| HYDE COUNTY REGISTER OF DEEDS | 23145 US 264 SWANQUARTER NC 27885 |
| HYDE J MICHAEL | 5240 TURKEY TRACK ROAD MARTINSVILLE IN 46151 |
| HYDE PARK ASSOCIATION | 3421 ROUTE 22 SOMERVILLE NJ 08876 |
| HYDE PARK AT NORTHGATE HOA | NULL HORSHAM PA 19044 |
| HYDE PARK BORO | 802 3RD ST T C OF HYDE PARK BORO HYDE PARK PA 15641 |
| HYDE PARK BORO | BOX 97 TAX COLLECTOR HYDE PARK PA 15641 |
| HYDE PARK C S RHINEBECK TN 16 | PO BOX 2033 SCHOOL TAX COLLECTOR HYDE PARK NY 12538 |
| HYDE PARK CS | 4383 ALBANY POST RD HYDE PARK NY 12538 |
| HYDE PARK CS CLINTON TN 03 | PO BOX 2033 CHERYL CLARK TAX COLLECTOR HYDE PARK NY 12538 |
| HYDE PARK CS CLINTON TN 03 | PO BOX 2033 TAX COLLECTOR HYDE PARK NY 12538 |
| HYDE PARK CS HYDE PARK TN 07 | 4383 ALBANY POST RD RECEIVER OF TAXES HYDE PARK NY 12538 |
| HYDE PARK CS HYDE PARK TN 07 | PO BOX 2003 RECEIVER OF TAXES HYDE PARK NY 12538 |
| HYDE PARK CS PLEASANT VALLEY TN 13 | PO BOX 2033 SCHOOL TAX COLLECTOR HYDE PARK NY 12538 |
| HYDE PARK CS POUGHKEEPSIE TN 14 | TOWN HALL 1 OVEROCKER RD RECEIVER OF TAXES POUGHKEEPSIE NY 12603 |
| HYDE PARK CS POUGHKEEPSIE TN 14 | 1 OVEROCKER RD GEOFF PATTERSON TAX RECEIVER POUGHKEEPSIE NY 12603 |
| HYDE PARK TOWN | 4383 ALBANY POST RD PO BOX 2003 RECEIVER OF TAXES HYDE PARK NY 12538 |
| HYDE PARK TOWN | TOWN OF HYDE PARK PO BOX 98 344 VT 15 W HYDE PARK VT 05655 |
| HYDE PARK TOWN | 344 VT ROUTE 15 W HYDE PARK TOWN TAX COLLECTOR HYDE PARK VT 05655 |
| HYDE PARK TOWN | BOX 24 M LOCKE DELQ TAX COLLECTOR NO HYDE PARK VT 05665 |
| HYDE PARK TOWN | BOX 24 M LOCKE DELQ TAX COLLECTOR NORTH HYDE PARK VT 05665 |
| HYDE PARK TOWN CLERK | 344 VT 15 W ATTN REAL ESTATE RECORDING HYDE PARK VT 05655 |
| HYDE PARK TOWN CLERK | PO BOX 98 HYDE PARK VT 05655 |
| HYDE PARK TOWN CLERK | PO BOX 98 ROUTE 15 HYDE PARK VT 05655 |
| HYDE PARK VILLAGE | PO BOX 400 HYDE PARK VILLAGE HYDE PARK VT 05655 |
| HYDE PARK VILLAGE | ROUTE 15 BOX 98 TAX COLLECTOR HYDE PARK VT 05655 |
| HYDE REGISTER OF DEEDS | PO BOX 253 SWANQUARTER NC 27885 |

| Claim Name | Address Information |
| --- | --- |
| HYDE REGISTRAR OF DEEDS | PO BOX 342 HIGHMORE SD 57345 |
| HYDE REGISTRAR OF DEEDS | PO BOX 379 412 COMMERCIAL SE HIGHMORE SD 57345 |
| HYDE, PAUL A & HYDE, WENDY M | 8793 W ROWLAND PL LITTLETON CO 80128 |
| HYDE, WESLEY G | 1630 WELTON ST #510 DENVER CO 80202 |
| HYDETOWN BORO | 13373 STATE HWY 8 TITUSVILLE PA 16354 |
| HYDRO FED, BANGOR | PO BOX 9900 BANGOR ME 04402 |
| HYE HEO | 225 S 18TH ST UNIT 501 PHILADELPHIA PA 19103-6131 |
| HYE Y LEE | 1053 SOUTH NORTON AVE UNIT 204 LOS ANGELES CA 90019 |
| HYLAND GREEN HOMEOWNERS ASSOCIATION | 14323 S OUTER 40 RD 301 C O COMMUNITY MANAGERS ASSOCIATES N CHESTERFIELD MO 63017 |
| HYLE, JAY R & HYLE, CHRISTINE K | 6920 PARKWAY EAST HARRISBURG PA 17112 |
| HYLTON B. WYNICK | MANDY G. WYNICK 8564 BOCA RIO DRIVE BOCA RATON FL 33433 |
| HYLTON D AND ELIZABETH A | 13371 COUNTY RD 94 SUTTON AND EMPIRE ROOFING ELBERT CO 80106 |
| HYLTON, JEFFREY A & HYLTON, CHERYL | 633 EDNA WAY SAN MATEO CA 94402 |
| HYMAN KAPLAN GANGUZZA SPECTOR AND | 150 W FLAGER ST STE 2701 MIAMI FL 33130 |
| HYMAN S SPAN | MARY J SPAN 6 RUSSELL TCE EATONTOWN NJ 07724 |
| HYMAN SPECTOR AND MARS LLC | 150 W FLAGLER ST MIAMI FL 33130 |
| HYMAN SPECTOR AND MARS LLP | 150 W FLAGLER ST MUSEUM TOWER 27TH FL MIAMI FL 33130 |
| HYMAN SPECTOR AND MARS LLP | 150 W FLAGLER ST MUSEUM TOWER FL 27 MIAMI FL 33130 |
| HYMAN SPECTOR AND MARS LLP | 150 W FLAGLER ST STE 2701 MIAMI FL 33130 |
| HYMAN SPECTOR AND MARS LLP TRUST | 150 W FLAGLER ST MUSEUM TOWER FL 27 MIAMI FL 33130 |
| HYMAN SPECTOR AND MARS LLP TRUST ACCT | 150 W FLAGLER ST 27TH FL MIAMI FL 33130 |
| HYMAN, ANDREW W & HYMAN, HELEN S | 4528 DEMPSEY AVE ENCINO CA 91436 |
| HYMAN, LARRY S | PO BOX 18614 TAMPA FL 33679 |
| HYMAN, MICHAEL | 902 FORRESTER AVE DARBY PA 19023 |
| HYMAN, ROBERT | PO BOX 5010 RICHMOND VA 23220 |
| HYMAN, ROBERT E | PO BOX 1780 OFFICE OF THE CHAPTER 13 TRUSTEE RICHMOND VA 23218-1780 |
| HYMAN, ROBERT E | PO BOX 1780 RICHMOND VA 23218-1780 |
| HYMANSON, TIMOTHY G | 1820 NORTH BELVEDERE TUCSON AZ 85712 |
| HYMAS, FORREST P | 803 CANYAN RD HAILEY ID 83333 |
| HYMAS, FORREST P | PS BOX 89 JEROME ID 83338 |
| HYMBAUGH, MICHAEL E | 5159 RON MAR DR ALEXANDRIA LA 71303 |
| HYMEN AND BLAIR PC | 1411 MCHENRY RD STE 125 BUFFALO GROVE IL 60089 |
| HYMOWITZ, THEODORE | 2498 EAGLE RUN DR MARTIN AND MARILYN HYMOWITZ FORT LAUDERDALE FL 33327 |
| HYMSON AND GOLDSTEIN PC | 16427 N SCOTTSDALE RD STE 300 SCOTTSDALE AZ 85254-1597 |
| HYMSON GOLDSTEIN & PANTILIAT,P.C | 16427 N SCOTTSDALE RD STE 300 SCOTTSDALE AZ 85254-1597 |
| HYNDMAN BORO | TAX COLLECTOR PO BOX 42 128 MARKET ST HYNDMAN PA 15545 |
| HYNDMAN BORO | 191 FIRST AVE T C OF HYNDMAN BOROUGH HYNDMAN PA 15545 |
| HYNEK APPRAISAL SERVICE | 32545 BROWN STREET GARDEN CITY MI 48135 |
| HYNEK, BETTY | 602 IDLEWOOD DR MOUNT JULIET TN 37122 |
| HYNES, CHRIS | 1813 WATERBURY CT TEMPLE TX 76502 |
| HYNSON, MARK K & HYNSON, LORRAINE E | 25 JUNIPER ST NEW CASTLE DE 19720-4927 |
| HYOK HAN YI | JUDY EUN CHUNG LEE 20768 ARLINE AVENUE LAKEWOOD CA 90715 |
| HYONG K PAK ATT AT LAW | PO BOX 2397 TWIN FALLS ID 83303 |
| HYPERION CAPITAL GROUP LLC | 5885 SW MEADOWS RD STE 125 LAKE OSWEGO OR 97035 |
| HYPERION CAPITAL GROUP LLC | 5885 SW MEADOWS ROAD #850 LAKE OSWEGO OR 97035 |
| HYPPOLITE, MAX A & POMPILUS, LUNISE J | 3041 54 TERRACE SW NAPLES FL 34116-5656 |
| HYUN KIM AND AMY KIM | 4858 ORLIMAR ST CRESTVIEW FL 32536-6413 |
| HYUN S JEONG | 1643 FAIRGREEN DRIVE FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| HYUN S WOO | 11507 SE TYLER RD PORTLAND OR 97266 |
| HYUN S. LEE | 1709 REDGATE FARM COURT ROCKVILLE MD 20850 |
| HYUNDAI MARINE AND FIRE INS CO | PO BOX 1017 ENGLEWOOD CLIFFS NJ 07632 |
| HYUNG PILL KIM AND A.HUGO BLANKINGSHIP | 516 1/2 ORONOCO STREET ALEXANDRIA VA 22314 |
| HYUNG W. PAIK | JEUNG B. PAIK 85 POPLAR DRIVE MORRIS PLAINS NJ 07950 |
| HYUNHEE CHUNG | 95 CORTLANDT PL UNIT A TENAFLY NJ 07670 |
| HYUNSUK AHN | JEONG AHN 2068 OLIVIA CT SE SALEM OR 97302 |
| I 17 AND DYNAMITE HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| I 17 DYNAMITE HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| I A I INC | 689 N MILL PLYMOUTH MI 48170 |
| I AURORA FLORES ATT AT LAW | 447 E WASHINGTON ST SYRACUSE NY 13202 |
| I CHIEH CHEN | 973 GROVE AVENUE EDISON NJ 08820 |
| I D S INC | 850 E GUDE DR ROCKVILLE MD 20850-1363 |
| I FAIRFAX VILLAGE | 5301 WISCONSIN AVE NW WASHINGTON DC 20015 |
| I J MONTY III | PO BOX 695 EL PASO TX 79944-0695 |
| I K INVESTMENTS INC | 1511 W HOLT BLVD SUITE I ONTARIO CA 91762 |
| I MARK COHEN LAW GROUP | 1 EXECUTIVE DR STE 6 TINTON FALLS NJ 07701 |
| I MORTGAGE SERVICES | 2570 BOYCE PLZ RD STE 210 PO BOX 62276 PITTSBURGH PA 15241 |
| I ROOFING AND REMODELING | 504 JOHNS RD 45 HUNTSVILLE AL 35806 |
| I RUSSELL & SHARON K BITZ | 7955 W WAR BONNET DRIVE BOISE ID 83709 |
| I S INVESTMENTS | 601 PENNSYLVANIA AVE BALTIMORE MD 21201 |
| I, CONTEMPO | 405 W 27TH AVE ANCHORAGE AK 99503 |
| I-FLEX PROCESSING SERVICES INC. | 17682 MITCHELL NORTH SUITE 201 IRVINE CA 92614 |
| I.A.I., INC. - REALTY/APPRAISAL SERVICES | 689 N. MILL STREET PLYMOUTH MI 48170 |
| I.M ENTERPRISING | 750 MASON ST STE 103 VACAVILLE CA 95688 |
| I.M.A. APPRAISAL SERVICES | PO BOX 348 HEBRON CT 06248 |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. STE 150 CARROLLTON TX 75006 |
| IA KEMPER INSURANCE | PO BOX 270 LEBANON IN 46052 |
| IA KEMPER INSURANCE | LEBANON IN 46052 |
| IA KEMPER INSURANCE | MASON CITY IA 50401 |
| IA KEMPER INSURANCE | PO BOX 551 MASON CITY IA 50402-0551 |
| IA KEMPER INSURANCE | PO BOX 1000 PORTAGE WI 53901 |
| IA KEMPER INSURANCE | PORTAGE WI 53901 |
| IA KEMPER INSURANCE | PO BOX 2008 LINCOLN IL 60656 |
| IA KEMPER INSURANCE | CHICAGO IL 60656 |
| IA KEMPER INSURANCE | PO BOX 1014 FREEPORT IL 61032 |
| IA KEMPER INSURANCE | FREEPORT IL 61032 |
| IA KEMPER INSURANCE | PO BOX 2000 CENTRALIA IL 62801 |
| IA KEMPER INSURANCE | CENTRALIA IL 62801 |
| IA KEMPER INSURANCE | PO BOX 10001 CROSSETT AR 71635 |
| IA KEMPER INSURANCE | CROSSETT AR 71635 |
| IA MENNONITE MUTUAL AID ASSOCIATION | PO BOX 428 KALONA IA 52247 |
| IA MENNONITE MUTUAL AID ASSOCIATION | KALONA IA 52247 |
| IA XIONG AND NENG LEE | 805 YORK AVE SAINT PAUL MN 55106-3739 |
| IACULLO MARTINO AND MARZELLA | 247 FRANKLIN AVE NUTLEY NJ 07110 |
| IAFCI INTERNATIONAL OFFICE | 1020 SUNCAST LANE SUITE 102 EL DORADO HILLS CA 95762 |
| IAIN A MACDONALD ATT AT LAW | 221 SANSOME ST SAN FRANCISCO CA 94104 |
| IAIN D. BOYLE | 3 ROCKSTONE PLACE RICHMOND VA 23238-3744 |

| Claim Name | Address Information |
|---|---|
| IAKONA INC | PO BOX 148 SAVANNAH MO 64485 |
| IAN  ALLEN | SHARILYN  ALLEN 28703 MOUNT PALOMAR PLACE RANCHO PALOS VERDES CA 90275 |
| IAN AND ANDREA GROTTA AND | GF REMODELING 108 MARTIN AVE SAVANNAH GA 31405-6646 |
| IAN AND ANIA MALPASS | 9030 OLD SOUTHWICK PASS SERVPRO HOME OFFICE WACHOVIA BANK ALPHARETTA GA 30022 |
| IAN AND JENNIFER SCHAEFER AND | AMERILOSS PUBLIC ADJUSTING CORP 1860 NW 82ND AVE PH CORAL SPRINGS FL 33071-6242 |
| IAN AND TERRI DREYER AND TERRI HOGAN AND | 1317 MOSS ST JOHN J SULLIVAN NEW ORLEANS LA 70119 |
| IAN ANDERSON | DIANE ANDERSON 5 MARIAN DRIVE MONTEBELLO NY 10901 |
| IAN BALL ATTORNEY AT LAW | 12 S 6TH ST STE 326 MINNEAPOLIS MN 55402 |
| IAN BROGLIE AND NOVA CONSTRUCTION | 9605 PERALTA RD NE ALBUQUERQUE NM 87109-6361 |
| IAN C MURRAY | ABIGAIL O MURRAY 3649 N. CAMPBELL CHICAGO IL IL 60618 |
| IAN CHERKOWSKI AND KANWAL MAHAL | 134 DONALD AVENUE NEWBURY PARK CA 91320 |
| IAN CRAVEN | 121 SHELDON AVENUE SAN CARLOS CA 94070 |
| IAN D BUTLER | DENICE BUTLER 2515 HARTFORD ST SAN DIEGO CA 92110 |
| IAN D GARROTT ATT AT LAW | 3251 POPLAR AVE STE 20 MEMPHIS TN 38111 |
| IAN D. SMITH, ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY, LLC, ITS SUCCESSORS AND ASSIGNS V. ARVISTAS ANDREW MCKINNIE, JR. AND DOES I THROUGH X, INCLUSIVE 608 NORTHWEST BLVD., SUITE101, PO BOX 3019 COEUR D-ALENE ID 83816 |
| IAN FULLER | 70 REDHEAD ST AMERICAN CANYON CA 94503-1381 |
| IAN G SHEARER ATT AT LAW | 16325 BOONES FERRY RD STE 105 LAKE OSWEGO OR 97035 |
| IAN GANT | 1487 BELLEMEADE DRIVE ROYERSFORD PA 19468 |
| IAN GROTTA AND GF REMODELING | 108 MARTIN AVE SAVANNAH GA 31405-6646 |
| IAN H RODIER ATT AT LAW | 309 S 4TH ST STE 20 COLUMBUS OH 43215 |
| IAN H WALLACE LLC | 1211 SW 6TH AVE PORTLAND OR 97204 |
| IAN HADDEN | 2420 ROLANDALE WEST BLOOMFIELD MI 48324 |
| IAN HAMILTON AND CYNTHIA A HAMILTON | 2620 CREEK SIDE CT AND RON WILLIAMS CONSTRUCTION HIGHLAND VILLAGE TX 75077 |
| IAN HANCOCK AND INNOVATIVE FLOORING | 17080 BITTNER WAY NOBLESVILLE IN 46062 |
| IAN HORN ATT AT LAW | PO BOX 691 BRANDON FL 33509 |
| IAN J. COFFER | CARILYN J. COFFER 198 ASPINWALL TROY MI 48098 |
| IAN K J GOTTESMAN AND CARA R GOTTESMAN | 6552 LOCKLEIGH COURT ALEXANDRIA VA 22315 |
| IAN L FLATLEY ATT AT LAW | 1602 E 4TH ST SANTA ANA CA 92701 |
| IAN L HAMMER | 185 WINSLOW ROAD WABAN MA 02468 |
| IAN LEDLIN ATT AT LAW | 421 W RIVERSIDE AVE STE 900 SPOKANE WA 99201 |
| IAN M BOUCHARD | 100 CENTER ST BELLINGHAM MA 02019-1948 |
| IAN M KIM | 5252 BEACH BL BUENA PARK CA 90621 |
| IAN M VAN DYKE | 1013 BETHPAGE DRIVE HUTTO TX 78634 |
| IAN MAKER | 5252 SUNRISE BLVD #6 FAIR OAKS CA 95628 |
| IAN MCGILVRAY | 7850 WHITE LN. STE E PMB 289 BAKERSFIELD CA 93309 |
| IAN MCLEAN ATT AT LAW | 118 E MAIN ST 300 CRAWFORDSVILLE IN 47933 |
| IAN R KIPNES ATT AT LAW | 1551 KELLUM PL MINEOLA NY 11501 |
| IAN R. SMITH | 2592 TRAILWOOD TROY MI 48083 |
| IAN R. SMITH | 2592 TRAILWOOD DR TROY MI 48083-5731 |
| IAN ROADFELDT | GWYNNE ROADFELDT 401 CENTER STREET E ROSEAU MN 56751 |
| IAN S SHAFFER AND | PATRICIA W SHAFFER 460 W DRAHNER OXFORD MI 48371 |
| IAN S TOPF ATT AT LAW | 8880 RIO SAN DIEGO DR SAN DIEGO CA 92108 |
| IAN SPIEGEL | CRYSTAL SPIEGEL 43 RIVEREDGE ROAD TINTON FALLS NJ 07724 |
| IAN TOLE | 267 POTOMAC DR BASKING RIDGE NJ 07920-3163 |
| IAN TRAQUAIR BALL ATT AT LAW | 12 S 6TH ST STE 326 MINNEAPOLIS MN 55402 |
| IAN TURK IAN D TURK | 6515 EDENVALE RD BALTIMORE MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| IAN W. MCMURRAY | KATHLEEN MCMURRAY 71 TI LANE SHELBURNE VT 05482 |
| IAN ZENZIPER | JACQUELINE ZENZIPER 2739 N JANSSEN AVE A CHICAGO IL 60614 |
| IANNACONE LAW OFFICE | 8687 EAGLE POINT RD LAKE ELMO MN 55042 |
| IANNACONE, MICHAEL J | 101 E 5TH ST STE 1614 ST PAUL MN 55101 |
| IANNO JR, JOSEPH F & IANNO, MARCIA A | 10205 TABLER RD MORRIS IL 60450-9170 |
| IANNOLO JR, VINCENT | 10447 BAIRD AVE NORTHRIDGE CA 91326 |
| IAPPROVE LENDING | 555 ANTON BLVD SUITE 150 COSTA MESA CA 92626 |
| IAPPROVE LENDING | 555 ANTON STE 150 COSTA MESA CA 92626 |
| IAPPROVE LENDING | 555 ANTON BLVD STE 150 COSTA MESA CA 92626-7056 |
| IAQUINTA, ALDO & IAQUINTA, PATRISH | 304 S 8TH ST STE 104 COLORADO SPGS CO 80905-1836 |
| IARUSSI, JOSEPH B | 320 E CHARLESTON BLVD SUTIE 105 LAS VEGAS NV 89104 |
| IAT REINSURANCE CO LTD | PO BOX HM1826 AGENCY BILLED HAMILTON BERMUDA |
| IATRIDIS, DAPHNE | PO BOX 6062 SCOTTSDALE AZ 85261 |
| IB GREEN AND ASSOCIATES INC | PO BOX 492000 LEESBURG FL 34749 |
| IBANEZ, CARLOS E & IBANEZ, ROSALIA | 8639 COLIMA ROAD WHITTIER CA 90605 |
| IBARRA, JOSE J | 10906 VISTA NORTE CT HOUSTON TX 77076 |
| IBARRA, JULIO | 20825 SW 85TH CT MIAMI FL 33189 |
| IBARRA, LEONARDO & IBARRA, CRISELDA | 3634 S 56TH CT CICERO IL 60804 |
| IBARRAMARLENE MENDOZA, MIGUEL | 307 N UNION ST AND CHAVES CONSTRUCTION AURORA IL 60505 |
| IBC INS AGENCY | 221 S SHORELINE BLVD CORPUS CHRISTI TX 78401-2833 |
| IBERIA | PO BOX 211 SAMANTHA SMOOT COLLECTOR IBERIA MO 65486 |
| IBERIA BANK | 1680 FRUITVILLE RD SARASOTA FL 34326 |
| IBERIA BANK | 1101 E ADMIRAL DOYLE DRIVE NEW IBERIA LA 70560-6300 |
| IBERIA BANK | 1101 E ADMIRAL DOYLE DRIVE NEW IBERIA LA 70563 |
| IBERIA CLERK OF COURTS | PO DRAWER 12010 300 IBERIA ST NEW IBERIA LA 70562-2010 |
| IBERIA PARISH | SHERIFF AND COLLECTOR 300 IBERIA SUITE 120 NEW IBERIA LA 70560 |
| IBERIA PARISH | 300 IBERIA ST STE 120 SHERIFF AND COLLECTOR NEW IBERIA LA 70560 |
| IBERIA PARISH | 300 IBERIA STE 120 SHERIFF AND COLLECTOR NEW IBERIA LA 70560 |
| IBERIA PARISH CLERK OF COURT | 300 BLOCK OF IBERIA ST NEW IBERIA LA 70560 |
| IBERIABANK | MAIL STOP NI LO AD2 1101 E. ADMIRAL DOYLE DRIVE SUITE 205 NEW IBERIA LA 70560 |
| IBERIABANK VS SCHLAGER AND ASSOCIATES CURT | ASCHLAGER AN INDIVIDUAL KENNETH F WEISSINGER AN INDIVIDUAL PINEWOOD ET AL ADAMS AND REESE LLP PRIMARY 701 POYDRAS ST STE 4500 NEW ORLEANS LA 70139 |
| IBERVILLE CLERK OF COURT | PO BOX 423 58050 MERIAM ST PLAQUEMINE LA 70764 |
| IBERVILLE PARISH | SHERIFF & COLLECTOR PO DRAWER 231 PLAQUEMINE LA 70765 |
| IBERVILLE PARISH | 5850 MERIAM ST PO BOX 231 SHERIFF AND COLLECTOR PLAQUEMINE LA 70765 |
| IBERVILLE PARISH | PO DRAWER 231 SHERIFF AND COLLECTOR PLAQUEMINE LA 70765 |
| IBERVILLE PARISH CLERK OF COURT | 58050 MERIAM ST PLAQUEMINE LA 70764 |
| IBIS POINT OWNERS ASSOCIATION | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| IBM | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR 275 VIGER EAST, SUITE #400 MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR 1360 RENE-LEVESQUE W. SUITE 400 MONTREAL QC H3G 2W6 CANADA |
| IBM CORPORATION | 1 NEW ORCHARD RD ARMONK NY 10504-1722 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267 |
| IBRAHIM ABED ALAZIM ABOUTALERS | 1523 ADAMSVIEW ROAD BALTOMORE MD 21228 |
| IBRAHIM AND SIHAM ABULHASSAN | 4789 PALMER ACTION INSURANCE REPAIR DEARBORN HIGHTS MI 48126 |
| IBRAHIM EL-KASSEM | 5837 CAVANAUGH DR RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| IBRAHIMA CISSE AND OWEN PUBLIC | 6114 BUSTLETON AVE ADJUSTERS PHILADELPHIA PA 19149 |
| IBRAHIN, SAMANTHA | 5307 BAMBOO CT B52 #514 ORLANDO FL 32811-6712 |
| IBRHIMA CISSE AND CPR RESTORATION AND | 6114 BUSTLETON AVE OWEN PUBLIC ADJUSTERS PHILADELPHIA PA 19149 |
| IBT LAW LLC | 1245 MILWAUKEE AVE STE 101 GLENVIEW IL 60025 |
| IBZAN SUSTAITA | 6334 SHADY BROOK LN 1154 DALLAS TX 75206 |
| IC CONSTRUCTION | 19204 E NIXON GREEN ACRES WA 99016 |
| ICABOD CRANE C S TN OF GHENT | BANK OF KINDERHOOK 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICABOD CRANE C S TN OF GHENT | PO BOX 820 SCHOOL TAX COLLECTOR VALATIE NY 12184 |
| ICABOD CRANE C S TN OF NASSAU | CENTRAL ADMINISTRATION CASTLETON ON HUDSON NY 12033 |
| ICABOD CRANE C S TN OF NASSAU | BANK OF KINDERHOOK 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICABOD CRANE C S TN OF SCHODACK | CENTRAL ADMINISTRATION CASTLETON ON HUDSON NY 12033 |
| ICABOD CRANE C S TN OF SCHODACK | BANK OF KINDERHOOK 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICABOD CRANE C S TN STUYVESANT | 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICABOD CRANE C S TN STUYVESANT | BANK OF KINDERHOOK 1 HUDSON ST TAX COLLECTOR KINDERHOOK NY 12106 |
| ICABOD CRANE C S VIL KINDERHOO | TREASURER VALATIE NY 12184 |
| ICABOD CRANE C S VIL KINDERHOOK | TREASURER VALATIE NY 12184 |
| ICAP CAPITAL MARKETS LLC | ICAP SERVICES NORTH AMERICA LLC PO BOX 30961 NEW YORK NY 10087-0961 |
| ICAP SERVICES NORTH AMERICA LLC | PO BOX 30961 NEW YORK NY 10011-0109 |
| ICAP SERVICES NORTH AMERICA LLC | GENERAL POST OFFICE P O BOX 30961 NEW YORK NY 10087 |
| ICAT INTL CATASTROPHE INS MANAGERS | PO BOX 973376 C O XL SPECIALTY INS CO DALLAS TX 75397 |
| ICAT MANAGERS | PO BOX 973482 DALLAS TX 75397 |
| ICAT SPECIALTY INSURANCE COMPANY | 2701 BUSCH BLVD 102 TAMPA FL 33618 |
| ICE LEGAL, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY ANY & ALL UNKNOWN PARTIES CLAIMING BY THROUGH UNDER & AGA ET AL 1015 N. STATE ROAD 7, SUITE D ROYAL PALM BEACH FL 33411 |
| ICE LEGAL, P.A. | NEU-GMAC MORTGAGE, LLC VS. ANN M NEU A/K/A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEU 1015 N STATE ROAD 7 STE D ROYAL PALM BEACH FL 33411-5185 |
| ICE MOUNTAIN | PO BOX 856680 LOUSIVILLE KY 40285-6680 |
| ICEMACHINESDIRECT COM | 7954 EAST 88TH STREET INDIANAPOLIS IN 46256-1236 |
| ICENOGLE, JON & ICENOGLE, BARBARA | 1217 87TH AVE N MINNEAPOLIS MN 55444-1351 |
| ICHABOD CRANE C S TN OF STOCKPORT | BANK OF KINDERHOOK 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICHABOD CRANE C S TN OF STOCKPORT | PO BOX 820 SCHOOL TAX COLLECTOR VALATIE NY 12184 |
| ICHABOD CRANE CS CHATHAM TN | 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICHABOD CRANE CS CHATHAM TN | PO BOX 820 SCHOOL TAX COLLECTOR VALATIE NY 12184 |
| ICHABOD CRANE CS TN KINDERHOOK | 1 HUDSON ST KINDERHOOK NY 12106 |
| ICHABOD CRANE CS TN KINDERHOOK | 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICHABOD CRANE CS TN KINDERHOOK | BANK OF KINDERHOOK 1 HUDSON ST SCHOOL TAX COLLECTOR KINDERHOOK NY 12106 |
| ICI DIVISION OF ADP FINANCIAL INFORMATION SVCS INC | 1 PARK AVE NEW YORK NY 10016 |
| ICKES, THOMAS L & BALAS, BARBARA A | 4566 KEENE STREET CENTER VALLEY PA 18034 |
| ICL APPRAISALS | 30 MARTHA ST LEOMINSTER MA 01453 |
| ICLEAR | PO BOX 202144 DALLAS TX 75320 |
| ICOMPLY INCORPORATED | C/O ACCELUS 1100 THIRTEENTH STREET, NW WASHINGTON DC 20005 |
| ICOMPLY INCORPORATED | 5185 MACARTHUR BLVD NW WASHINGTON DC 20016 |
| ICON ADVISORS | 5299 DTC BOULEVARD, 12TH FLOOR GREENWOOD VILLAGE CO 80111 |
| ICON ADVISORY GROUP LTD | 401 D EDGEWORTH ST GREENSBORO NC 27401 |
| ICON ENVIRONMENTAL GROUP LLC | 3828 ROUND BOTTOM RD STE E CINCINNATI OH 45244 |
| ICON ENVIRONMENTAL GROUP LLC | 6935 MAIN ST NEWTON OH 45244 |
| ICON RESIDENTIAL | 2301 CAMPUS DR STE 100 IRVINE CA 92612 |
| ICON RESTORATION | PO BOX 1287 LAGRANGE GA 30241 |

| Claim Name | Address Information |
|---|---|
| ICON RESTORATION | PO BOX 1287 LA GRONGE CA 95329 |
| ICON RESTORATION INC | 314 GREENVILLE ST LAGRANGE GA 30241-3232 |
| ICON TECH AND ENTERPRISES | 3644 S FORT APACHE #2134 LAS VEGAS NV 89147 |
| ICOVIA | ONE VERANI WAY LONDONDERRY NH 03053-4202 |
| ICP INC | PO BOX 1581 TARPON SPRINGS FL 34688 |
| ICSA SOFTWARE INTERNATIONAL | 99 HAWLEY LANE STE 1007 STRATFORD CT 06614 |
| ICT GROUP INC | PO BOX 416162 BOSTON MA 02241-6162 |
| ICT GROUP INC. | 100 BRANDYWINE BLVD NEWTOWN PA 18940 |
| ICTOR ELEMENTARY SCHOOL DISTRICT | 1970 BROADWAY STE 940 CFD 2004 1 SHERMAN AND FELLER OAKLAND CA 94612 |
| ICW INC | PO BOX 9681 RICHMOND VA 23228 |
| ID, EXETER | 150 S E ST PO BOX 546 TAX COLLECTOR EXETER CA 93221 |
| IDA COUNTY | 401 MOOREHEAD IDA COUNTY TREASURER IDA GROVE IA 51445 |
| IDA COUNTY | 401 MOOREHEAD ST IDA COUNTY TREASURER IDA GROVE IA 51445 |
| IDA COUNTY RECORDER | 401 MOOREHEAD IDA GROVE IA 51445 |
| IDA DORIS HASLWANTER | 33052 TERRAPIN COURT SAN JUAN CAPISTRANO CA 92675 |
| IDA HOME SALES LLC | 1308 2ND ST S NAMPA ID 83651 |
| IDA JAMES AND MIKE LANCASTER | 57 THOMAS ST ROOFING GRENADA MS 38901 |
| IDA M HEATH | P.O BOX 91486 TUCSON AZ 85752 |
| IDA M JONES AND LEON BROWNLEE | 3860 RONNIE RD MEMPHIS TN 38128 |
| IDA M SMITH COTTON AND | 1801 FOX RUN MURPHY CONSTRCTION LAKE CHARLES LA 70605 |
| IDA MUTUAL INSURANCE ASSOCIATION | PO BOX 246 IDA GROVE IA 51445 |
| IDA MUTUAL INSURANCE ASSOCIATION | IDA GROVE IA 51445 |
| IDA RAMIREZ AND BLACKSTONE | 1904 N CICERO AVE RESTORATION GROUP INC CHICAGO IL 60639 |
| IDA STETLER | 7215 SAN PASQUAL ST. LEMON GROVE CA 91945 |
| IDA TOWNSHIP | 3016 LEWIS AVE IDA MI 48140 |
| IDA TOWNSHIP | 3016 LEWIS AVE TREASURER IDA TWP IDA MI 48140 |
| IDA TOWNSHIP | 3016 LEWIS AVE PO BOX 239 TREASURER IDA MI 48140 |
| IDA TOWNSHIP | 3016 LEWIS AVEPO BOX 239 TREASURER IDA TWP IDA MI 48140 |
| IDA WEST INC | 1340 E ROUTE 66 #200 GLENDORA CA 91740 |
| IDAHO BUSINESS LAW GROUP PLLC | 660 E FRANKLIN RD STE 110 MERIDIAN ID 83642-2912 |
| IDAHO COUNTY | 320 W MAIN RM 2 GRANGEVILLE ID 83530 |
| IDAHO COUNTY | 320 W MAIN RM 2 IDAHO COUNTY TREASURER GRANGEVILLE ID 83530 |
| IDAHO COUNTY | 320 W MAIN ST RM 2 IDAHO COUNTY TREASURER GRANGEVILLE ID 83530 |
| IDAHO COUNTY RECORDERS OFFICE | 320 W MAIN RM 5 GRANGEVILLE ID 83530 |
| IDAHO COUNTY TITLE CO INC | 319 W MAIN ST GRANGEVILLE ID 83530 |
| IDAHO DEPARTMENT OF FINANCE | 700 WEST STATE STREET 2ND FLOOR BOISE ID 83702 |
| IDAHO DEPARTMENT OF FINANCE | 800 PARK BLVD., SUITE 200 BOISE ID 83712 |
| IDAHO DEPARTMENT OF FINANCE | CONSUMER FINANCE BUREAU 800 PARK BLVD #200 BOISE ID 83712 |
| IDAHO HOUSING AND FINANCE ASSOC | 565 W MYRTLE STE 100 BOISE ID 83702-7606 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 W. MYRTLE BOISE ID 83702 |
| IDAHO MUTUAL INSURANCE COMPANY | PO BOX 339 CALDWELL ID 83606 |
| IDAHO POWER | PO BOX 30 BOISE ID 83707 |
| IDAHO POWER | PO BOX 34966 SEATTLE WA 98124 |
| IDAHO PROPERTIES LLC | 10020 W FAIRVIEW STE 103 BOISE ID 83704 |
| IDAHO STATE INSURANCE FUND | 1215 W STATE RD PO BOX 83720 BOISE ID 83720 |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY PROGRAM 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO STATE TAX COMMISSION | PO BOX 56 BOISE ID 83756-0056 |
| IDAHO STATE TAX COMMISSIONER | UNCLAIMED PROPERTY DIVISION 800 PARK BLVD PLAZA IV BOISE ID 83712 |
| IDAHO TAX COMMISSION | 800 PARK BLVDPLAZA IV BOISE ID 83712 |

| Claim Name | Address Information |
|---|---|
| IDALIA VAQUEZ | 1031 MEPHAM DR PITTSBURG CA 94565 |
| IDANERYS AND JOSE GARCIA | 2058 STONE BRIDGE DR BILOXI MS 39532 |
| IDC PARTNERS | 460 EAST SWEDESFORD ROAD SUITE 1050 WAYNE PA 19087 |
| IDCSERVCO | ATTN ACCOUNTS RECEIVABLE PO BOX 1925 CULVER CITY CA 90232-1925 |
| IDEAL A C AND REFRIGERATION | PO BOX 341 GLENDALE CA 91209-0341 |
| IDEAL A C AND REFRIGERATION | PO BOX 3041 GLENDALE CA 91221 |
| IDEAL BUSINESS FORMS | 355 PHAETON DRIVE ROBINS IA 52328 |
| IDEAL CITY | PO BOX 9 COLLECTOR IDEAL GA 31041 |
| IDEAL INSURANCE AGENCY | PO BOX 30096 HOUSTON TX 77249-0096 |
| IDEAL MORTGAGE BANKERS | 201 OLD COUNTY RD MELVILLE NY 11747 |
| IDEAL MORTGAGE BANKERS LTD | PO BOX 20326 HUNTINGTON STATION NY 11746-0855 |
| IDEAL REALTY | 125 N MAIN ST STE 1 GREENSBURG IN 47240 |
| IDEAL REALTY INC | 125 W MAIN ST STE 1 GREENSBURG IN 47240 |
| IDEARC MEDIA CORP | ATTN ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT TX 75261-9009 |
| IDEHEN  OMOGUN | NATASHA  FULBRIGHT 505 LINDEN AVE WOODBRIDGE NJ 07095 |
| IDEL POCHE AND ELAINE DAVIS | PO BOX 657 GRAMERCY LA 70052 |
| IDELL AND BOBBIE JEFFERSON | 1694 W RAINES MEMPHIS TN 38109 |
| IDENTITY THEFT 911 | 4150 N DRINKWATER BLVD STE 210 SCOTTSDALE AZ 85251 |
| IDENTITY THEFT 911 LLC | 7580 N DOBSON RD STE 201 SCOTTSDALE AZ 85256-2702 |
| IDENTITY WORKS | PO BOX 170 WEST SALEM WI 54669-0170 |
| IDFPR | 500 EAST MONROE STREET STE 200 SPRINGFIELD IL 62701 |
| IDFPR | 500 EAST MONROE STREET STE 200 SPRINGFIELD IL 62701-1509 |
| IDJTIHAD SHABAZZ AND SHOWCASE | 736 LAKESPUR DR RESTORATION CO FAYETTEVILLE NC 28311 |
| IDL CONSTRUCTION | PO BOX 130094 TAMPA FL 33681 |
| IDLEWAY IMPROVEMENT DISTRICT INC | 14268 SE LOAFER AVE PRINEVILLE OR 97754 |
| IDLEWOOD VILLAGE | 205 W MILBROOK RD STE 210 RALEIGH NC 27609 |
| IDRIZI AND ASSOCIATES | 1300 HIGGINS RD STE 115 PARK RIDGE IL 60068 |
| IDS PROP CAS INS CO | GREEN BAY WI 54307 |
| IDS PROP CAS INS CO | 70700 AMERIPRISE FNCL CNTR MINNEAPOLIS MN 55474 |
| IDXZOOM LLC | 420 WHITE CLOUD TRAIL CANTON GA 30114 |
| IDYLLWILD WATER DISTRICT | PO BOX 397 IDYLLWILD CA 92549 |
| IE CONSTRUCTION | 2300 BETHELVIEW RD STE 110 136 CUMMING GA 30040 |
| IE MAINTENANCE | PO BOX 939 BRENTWOOD CA 94513 |
| IECHO, VIVIAN | 7787 NORTH NORDICA AVENUE NILES IL 60714 |
| IEHAB IBRAHIM | 1921 VOORHEES AVE # A REDONDO BEACH CA 90278-2326 |
| IENCO, EMMA | 1236 AUTUMN RD APT 204 MIAMI BEACH FL 33139 |
| IEOC INC | 1983 MIDDLE CREEK ROAD RIVERSIDE CA 92506 |
| IEONG F. CHAN | LENA L. LEE 13970 SILENT WOODS DR SHELBY MI 48315 |
| IEX CORPORATION | PO BOX 7247 7311 PHILADELPHIA PA 19170-7311 |
| IEX CORPORATION | 2425 N CENTRAL EXPY RICHARDSON TX 75080 |
| IEX CORPORATION | 2425 N. CENTRAL EXPRESSWAY RICHARDION TX 75080 |
| IEX CORPORATION | 2425 NORTH CENTRAL EXPRESSWAY #500 RICHARDSON TX 75080 |
| IFETAYO DAVIDSON CADE ATT AT LAW | 1301 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| IFFRIG, NATHAN P | 1505 S. OLD HIGHWAY 94 UNIT #208 ST CHARLES MO 63303 |
| IFREEDOM DIRECT CORP | 2363 S FOOTHILL DR SALT LAKE CITY UT 84109 |
| IFREEDOM DIRECT MORTGAGE SERVICES | 2363 S FOOTHILL DR SALT LAKE CITY UT 84109 |
| IFTIKARN KHAN AND IFTIKAHAR KHAN | 6811 TIDDLE WAY NORTON VA 22079 |
| IG HODGES III AND ASSOCIATES | 302 N NEW BRAUNFELS AVE SAN ANTONIO TX 78202 |
| IGDALIAH JACKSON AND GARMAI | 1836 JANVIER RD LUCKIE AND MR KYLE DAVIS FRANKLIN TOWNSHIP NJ 08094 |

| Claim Name | Address Information |
|---|---|
| IGF INS SYMONS INTERNATIONAL GROUP | PO BOX 970218 BOCA RATON FL 33497 |
| IGF INS SYMONS INTERNATIONAL GROUP | BOCA RATON FL 33497 |
| IGHO, MARGARET | GMAC MORTGAGE,LLC VS MARGARET IGHO ET AL 10 WILLIAMS COURT FAR ROCKAWAY NY 11691 |
| IGLEHEART, DAN | 223 TREMONT DR DAN IGLEHEART OWENSBORO KY 42303 |
| IGNACIO  MEDINA | MARYLOU  MEDINA 2050 CORAL AVE AURORA IL 60506 |
| IGNACIO AND ADELA OCHOA | 109 FLINT AND MWJ ROOFING LEVELLAND TX 79336 |
| IGNACIO AND CHRISTIAN HERNANDEZ AND | 2330 2336 2340 U ST INDERJIT S TOOR CONSTRUCTION MERCED CA 95340 |
| IGNACIO AND INES NAFTALI | CRITTER CONTROL INC 2235 NE 207TH ST MIAMI FL 33180-1336 |
| IGNACIO ESTEBAN ROJAS | BARBARA MORENO 10706 ASHBY AVENUE LOS ANGELES CA 90064 |
| IGNACIO PENALOZA | 5161 COONEN DRIVE RIVERSIDE CA 92503-2313 |
| IGNACIO RAMOS COVARRUBIAS | NORARY DNICIF 50801341E C/MARQUES DE VILLAMEJOR MADRID SPAIN |
| IGNACIO RIVERA AND AGUSTINA RIOS | 222 CHERRY ST VITAL AND BDR RESTORATION FORT MORGAN CO 80701 |
| IGNACIO SERRANO | 4120 W 5TH STREET #1B SANTA ANA CA 92703 |
| IGNACIO SORIA | P.O. BOX 270853 TAMPA FL 33688 |
| IGNASUS J. MONTALBANO | 1000 GINSBERG COURT RIVERSIDE CA 92506 |
| IGNATIUIS D MIDGETT | PO BOX 31 SALVO NC 27972 |
| IGNAZ P. FRANZEN | 3430 MISTY MEADOWS DRIVE DALTON GA 30721 |
| IGNAZIO FARINA | ANNA FARINA 1001 EDGEWOOD ROAD ELIZABETH NJ 07208 |
| IGNAZIO FICARA ATT AT LAW | 7255 JOSHUA LN STE A YUCCA VALLEY CA 92284 |
| IGNAZIO L PALAZZOLO AND | LUIS U MORENO 1815 N 88TH AVE APT B PHOENIX AZ 85037 |
| IGNIGHT BUILDING SERVICES INC | 54284 AUDUBON DR MACOMB MI 48042 |
| IGOE CONSTRUCTION CORP | 2325 NE 20 ST FORT LAUDERDALE FL 33305 |
| IGOR ARBITMAN | 363 BASSWOOD CIR FEASTERVILLE PA 19053 |
| IGOR ESTERLIS | 223 BROCKMOORE DR EAST AMHERST NY 14051-2121 |
| IGOR SEDUKHIN | SVETLANA SEDUKHIN 767 BEAR RIDGE DR. NW ISSAQUAH WA 98027 |
| IGUN, OLATOMIWA | 803 N SILVERSMITH LN NEWARK DE 19702-6913 |
| IHAB A SOLIMAN | 12022 RED LEAF DRIVE CHARLOTTE NC 28215 |
| IHCDA | 30 S. MERIDIAN ST STE 1000 INDIANAPOLIS IN 46204 |
| IHNA CHO | 204 HAMPTON GREEN DRIVE NORTH WALES PA 19454-1836 |
| II, BROOKS | 401 CARTHAGE ST SANFORD NC 27330 |
| II, DONATELLA | PO BOX 6298 C O LEISURE LIFE MANAGEMENT GOODYEAR AZ 85338 |
| II, GEMSTONE | 12050 15TH AVE NE SEATTLE WA 98125 |
| III, BROOKSTONE | 1100 NORTHMEADOW PKWY C O ACCESS MANAGEMENT GROUP ROSWELL GA 30076 |
| III, MONTARA | 1515 E TROPICANA AVE NO 350 LAS VEGAS NV 89119 |
| III, MONTERA | 1515 E TROPICANA AVE NO 350 LAS VEGAS NV 89119 |
| IJ HOLDINGS CORP | 27740 JEFFERSON AVE ST 100 TEMECULA CA 92590 |
| IJ HOLDINGS CORP | 27740 JEFFERSON AVE TEMECULA CA 92590 |
| IJ HOLDINGS INC | 27740 JEFFERSON AVE STE 100 TEMECILA CA 92590 |
| IJ HOLDINGS INC | 27740 JEFFERSON AVE STE 100 TEMECULA CA 92590 |
| IJAZ A. KHAN | 2307 HOLLYRIDGE DRIVE HOLLYWOOD CA 90068 |
| IK R CHO | TAE J CHO 30 GLENBROOK DR PHOENIX MD 21131 |
| IKB DEUTCHE INDUSTRIEBANK AG IKB INTERNTNL SA | IN LIQUIDATION AND RIO DEBT HOLDINGS IRELAND LIMITED 590 MADISON AVE 35TH FL NEW YORK NY 10022 |
| IKE AND ALBRANDIA WILLIS | 1407 WILLOW LAKE RD FORT VALLEY GA 31030 |
| IKE AND JOSEPHINE HILL AND UPHILL | 2260 WISCONSIN ST CONSTRUCTION DEVELOPMENT CO GARY IN 46407 |
| IKE ARRIOLA | LINDA ARRIOLA 291 S EARLHAM ORANGE CA 92669 |
| IKE HUDSON ATT AT LAW | 2 LEE ST NEWNAN GA 30263 |
| IKE HUVAL ATT AT LAW | PO BOX 52566 LAFAYETTE LA 70505 |

| Claim Name | Address Information |
| --- | --- |
| IKE N A WAOBIKEZE | 10101 HARWIN DR STE 328 HOUSTON TX 77036 |
| IKECHUKWU MBELU | IKECHUKWU MBELU LAKE FOREST CA 92630 |
| IKER, DENNIS A | 11522 WHISPER MOSS SAN ANTONIO TX 78230 |
| IKHNATON BYEPU | 420 JACKSON STREET APT B BUFORD GA 30518 |
| IKO REAL ESTATE | 3416 OLANDWOOD COURT OLNEY MD 20832 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | ATTN LEASE END PO BOX 536732 ATLANTA GA 30353-6732 |
| IKON FINANCIAL SERVICES | PO BOX 740441 ATLANTA GA 30374-0441 |
| IKON FINANCIAL SERVICES | PO BOX 740540 ATLANTA GA 30374-0540 |
| IKON FINANCIAL SERVICES | PO BOX 6338 MACON GA 31208-6338 |
| IKON FINANCIAL SERVICES | PO BOX 9115 MACON GA 31208-9115 |
| IKON FINANCIAL SERVICES | ATTN DEE HOPKINS 1738 BASS ROAD MACON GA 31210 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182-7577 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 ATLANTA GA 30353-2530 |
| IKON OFFICE SOLUTIONS | PO BOX 802815 CHICAGO IL 60680-2815 |
| IKON OFFICE SOLUTIONS | PO BOX 660342 DALLAS TX 75266-0342 |
| IKON OFFICE SOLUTIONS | PO BOX 31001-0850 PASADENA CA 91110-0850 |
| IKUKO BROOKSHIRE ATT AT LAW | 5755 OBERLIN DR STE 301 SAN DIEGO CA 92121 |
| IL HOUSING DEVELOPMENT AUTHORITY A | 401 N MICHIGAN AVE CHICAGO IL 60611 |
| IL NATL INS AMER INTERNATL GROUP | PO BOX 2033 KEENE NH 03431 |
| IL NATL INS AMER INTERNATL GROUP | KEENE NH 03431 |
| IL UNION INSURANCE | DEPT CH 14089 PALATINE IL 60055 |
| IL UNION INSURANCE | PALATINE IL 60055 |
| IL VILLAGIO NEIGHBORHOOD ASSO | 6816 SOUTHPOINTE PKWY STE 400 JACKSONVILLE FL 32216 |
| IL-SUNG LEE | 2929 1ST AVENUE, UNIT 319 SEATTLE WA 98121 |
| ILA CITY | CITY HALL PO BOX 46 ILA GA 30647 |
| ILA CITY | CITY HALL PO BOX 46 TAX COLLECTOR ILA GA 30647 |
| ILA CITY | PO BOX 46 TAX COLLECTOR ILA GA 30647 |
| ILA SANGODKAR | 5922 WESTVIEW DRIVE ORANGE CA 92869 |
| ILA SEATON ATT AT LAW | 10026 A S MINGO RD STE 216 TULSA OK 74133 |
| ILANGOKUMARAN  SADAYANDI | VIJAYALAKSHMI  RAMASUBBU 15 HEMLOCK DRIVE WESTWOOD MA 02090 |
| ILDA AND ABEL ROCHA AND | BUILT WRIGHT HOMES 6633 W NANCY RD GLENDALE AZ 85306-2811 |
| ILDIFONSO MORENO | 1917 MORAN DRIVE FREDERICK MD 21703 |
| ILEANNA PETERSEN | 27409 ARRIOLA AVE SANTA CLARITA CA 91350 |
| ILENE DELLACQUA ATT AT LAW | 4950 S YOSEMITE ST STE F2362 GREENWOOD VILLAGE CO 80111 |
| ILENE DOLINS | 204 WOODBROOK RD WHITE PLAINS NY 10605 |
| ILENE GOLDMAN | 3005 CLUBHOUSE COURT POUGHKEEPSIE NY 12603 |
| ILENE M HOCHSTEIN | CHERYL R TOROSIAN 212 NORTH SAN ANSELMO AVENUE SAN BRUNO CA 94066 |
| ILENE R. BATES | 123 VALLEY VIEW DRIVE JOPLIN MO 64804 |
| ILENE ZINN AND SAUL SUTTON | 2000 CASE AVE RACINE WI 53403 |
| ILES, KENNETH J | 797 VIA BARQUERO SAN MARCOS CA 92069-7369 |
| ILGNER, RALF W & ILGNER, SHERRI A | 727 ISAAC TAYLOR DRIVE WEST CHESTER PA 19382-7030 |
| ILIA POPOV, | 5785 HENDERSONVILLE HWY WALTERBORO SC 29488-7338 |
| ILIANA PLACENCIA, OSMANI | 16325 N W 11TH ST AND PRIMESTATE PEMBROKE PINES FL 33028 |
| ILIJEVIC, GRADIMIR & ILIJEVIC, LJILJANKA | 1512 SUNNY GLEN FORT WORTH TX 76134 |
| ILION C S TN OF GERMAN FLATTS | 66 E MAIN ST SCHOOL TAX COLLECTOR MOHAWK NY 13407 |
| ILION C S TN OF GERMAN FLATTS | PO BOX 160 66 E MAIN ST MOHAWK NY 13407 |
| ILION C S TN OF GERMAN FLATTS | PO BOX 160 SCHOOL TAX COLLECTOR MOHAWK NY 13407 |

| Claim Name | Address Information |
|------------|---------------------|
| ILION C S TN OF HERKIMER | BOX 480 PHILLIPS ST ILION NY 13357 |
| ILION CSD COMBINED TOWNS | 1 GOLDEN BOMBER SCHOOL TAX COLLECTOR ILION NY 13357 |
| ILION CSD COMBINED TOWNS | BOX 480 PHILLIPS ST SCHOOL TAX COLLECTOR ILION NY 13357 |
| ILION VILLAGE | VILLAGE CLERK PO BOX 270 MUNICIPAL BLDG ILION NY 13357 |
| ILION VILLAGE | 49 MORGAN ST PO BOX 270 ILION NY 13357 |
| ILION VILLAGE | PO BOX 4231 VILLAGE CLERK UTICA NY 13504 |
| ILLA JENKINS AND TONY HUGGINS | 1449 GAILWOOD CIR N JACKSONVILLE FL 32218-5253 |
| ILLASARIE, NARINEDATT | 110 ANDROS STREET LEHIGH ACRES FL 33936 |
| ILLER CUSTOM EXTERIORS | 9238 CR 245 FREDERICKSBURG OH 44627 |
| ILLER HARDY PLLC ATT AT LAW | 202 E MCDOWELL RD STE 165 PHOENIX AZ 85004 |
| ILLIG, GLENN R | 1241 AUGUSTA ST BLUEFIELD WV 24701-4401 |
| ILLINI LEGAL SERVICES CHARTERED | 2756 ROUTE 34 OSWEGO IL 60543 |
| ILLINOIS AMERICAN WATER | PO BOX 94551 PALATINE IL 60094-4551 |
| ILLINOIS COFFEE SERVICE INC | 3535 COMMERCIAL AVE NORTHBROOK IL 60062-1820 |
| ILLINOIS DEPARTMENT OF REVENUE | C/O MARK MEYER/CARD LEVY PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT. OF FINANCIAL & PROFESSIONAL | REGULATION 500 EAST MONROE SPRINGFIELD IL 62701 |
| ILLINOIS DEPT. OF PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FL. SPRINGFIELD IL 62786 |
| ILLINOIS EMCASCO | PO BOX 297 POTTSTOWN PA 19464 |
| ILLINOIS EMCASCO | POTTSTOWN PA 19464 |
| ILLINOIS EMCASCO | PO BOX 7911 WARWICH RI 02887 |
| ILLINOIS EMCASCO | WARWICK RI 02887 |
| ILLINOIS EMCASCO | PO BOX 30546 LANSING MI 48909 |
| ILLINOIS EMCASCO | LANSING MI 48909 |
| ILLINOIS EMCASCO | BIRMINGHAM AL 35201 |
| ILLINOIS EMCASCO | DES MOINES IA 50303 |
| ILLINOIS EMCASCO | DES MOINES IA 50304 |
| ILLINOIS EMCASCO | PO BOX 712 DES MOINES IA 50306-0712 |
| ILLINOIS EMCASCO | PO BOX 884 DES MOINES IA 50306-0884 |
| ILLINOIS EMCASCO | PO BOX 327 BROOKFIELD WI 53008 |
| ILLINOIS EMCASCO | BROOKFIELD WI 53008 |
| ILLINOIS EMCASCO | PO BOX 1252 MINNEAPOLIS MN 55440 |
| ILLINOIS EMCASCO | MINNEAPOLIS MN 55440 |
| ILLINOIS EMCASCO | 1815 S MEYERS RD 500 OAKBROOK TERRACE IL 60181 |
| ILLINOIS EMCASCO | PO BOX 16499 JACKSON MS 39236 |
| ILLINOIS EMCASCO | JACKSON MS 39236 |
| ILLINOIS EMCASCO | PO BOX 1897 BISMARCK ND 58502 |
| ILLINOIS EMCASCO | BISMARCK ND 58502 |
| ILLINOIS EMCASCO | KANSAS CITY MO 64114 |
| ILLINOIS EMCASCO | PO BOX 25470 OVERLAND PARK KS 66225-5470 |
| ILLINOIS EMCASCO | PO BOX 1739 WICHITA KS 67201 |
| ILLINOIS EMCASCO | WICHITA KS 67201 |
| ILLINOIS EMCASCO | PO BOX 14118 OMAHA NE 68124 |
| ILLINOIS EMCASCO | OMAHA NE 68124 |
| ILLINOIS EMCASCO | PO BOX 441186 AURORA CO 80044 |
| ILLINOIS EMCASCO | AURORA CO 80044 |
| ILLINOIS EMCASCO | PO BOX 35250 PHOENIX AZ 85069 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS EMCASCO | PHOENIX AZ 85069 |
| ILLINOIS FAIR PLAN ASN | PO BOX 95445 CHICAGO IL 60694 |
| ILLINOIS FAIR PLAN ASN | CHICAGO IL 60694 |
| ILLINOIS FARMERS FARMERS INS GROUP | PO BOX 33063 ST PETERSBURG FL 33733 |
| ILLINOIS FARMERS FARMERS INS GROUP | SAINT PETERSBURG FL 33733 |
| ILLINOIS FARMERS FARMERS INS GROUP | PO BOX 913 C O CITIBANK LOCKBOX CAROL STREAM IL 60132 |
| ILLINOIS FARMERS FARMERS INS GROUP | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| ILLINOIS FARMERS FARMERS INS GROUP | SHAWNEE MISSION KS 66201 |
| ILLINOIS FOUNDERS INSURANCE | 1645 E BIRCHWOOD DES PLAINES IL 60018 |
| ILLINOIS FOUNDERS INSURANCE | DES PLAINES IL 60018 |
| ILLINOIS FOUNDERS INSURANCE | 3425 N CICERO CHICAGO IL 60641 |
| ILLINOIS FOUNDERS INSURANCE | CHICAGO IL 60641 |
| ILLINOIS HOUSING DEVELOPMENT AUTHORITY | 401 N MICHIGAN AVE # 700 CHICAGO IL 60611 |
| ILLINOIS INSURANCE | 29 N WACKER DR CHICAGO IL 60606 |
| ILLINOIS INSURANCE | CHICAGO IL 60606 |
| ILLINOIS INSURANCE EXCHANGE | 311 S WACKER DR STE 400 CHICAGO IL 60606 |
| ILLINOIS INSURANCE EXCHANGE | CHICAGO IL 60606 |
| ILLINOIS NATIONAL INS CO | 500 W MADISON ST CHICAGO IL 60661-4544 |
| ILLINOIS OFFICE OF BANKS | & REAL ESTATE 500 E MONROE SUITE 200 SPRINGFIELD IL 62701 |
| ILLINOIS POWER COMPANY | PO BOX 2522 DECATUR IL 62525 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST ROOM 330 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SVS LIABILITY LIMITATION SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | ROOM 351 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS STATE POLICE | 260 N CHICAGO STREET JOLIET IL 60432 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION 1 W OLD STATE CAPITOL PLZ STE 400 SPRINGFIELD IL 62701-1390 |
| ILLINOIS UNION INSURANCE COMPANY | PO BOX 17984 MEMPHIS TN 38187 |
| ILLINOIS UNION INSURANCE COMPANY | MEMPHIS TN 38187 |
| ILLIONET, LESTOR | 10750 VERSAILLES BLVD WELLINGTON FL 33449-8086 |
| ILLIOPOLIS TOWNSHIP | 20747 MECHANICSBURG ILLIOPOLIS RD ILLIOPOLIS TOWNSHIP TREASURER ILLIOPOLIS IL 62539 |
| ILLIOPOLIS TOWNSHIP | 20747 MECHANICSBURG ILLIOPOLIS RD TOWNSHIP TREASURER ILLIOPOLIS IL 62539 |
| ILLUSTRATED PROPERTIES RE INC | 2401 PGA BLVD 188 PALM BCH GRDNS FL 33410 |
| ILLUSTRATED PROPERTIES REAL ESTATE | 2401 PGA BLVD STE 188 PALM BEACH GARDENS FL 33410 |
| ILLYSSA FOGEL ATT AT LAW | PO BOX 437 MC DERMITT NV 89421 |
| ILMARS  KATAJS-PAEGLIS | 55 N. BUESCHING RD. APT. 322 LAKE ZURICH IL 60047 |
| ILMON AND ERNANTINE MILLIEN | 10 WOODLAND DR AND MAI HANDYMAN NORTH READING MA 01864 |
| ILOG INC | 1195 W FREMONT AVE SUNNYVALE CA 94087 |
| ILOG, INC | C/O IBM 1 NEW ORCHARD ROAD ARMONK NY 10504-1722 |
| ILONA BRUNS | 379 E GROVE STREET NANTICOKE PA 18634-3522 |
| ILTIS LENDING GROUP | 2033 MAIN ST STE 406 SARASOTA FL 34237 |
| ILVA AND JAMES BENJAMIN | COMPLETE ENVIROMENTAL SERVICES ELLICOTT CITY MD 21042 |
| ILYSE KLAVIR ATT AT LAW | 1672 AVE J 207C LANCASTER CA 93534 |
| ILYSE KLAVIR ATT AT LAW | 1672 W AVE J STE 207C LANCASTER CA 93534 |
| IMAD AND DENISE GHANTOUS | 56 TEAL DR RICHMOND CONSTRUCTION LANGHRONE PA 19047 |
| IMAD K DAJANI ATT AT LAW | 2839 SAINT PAUL ST BALTIMORE MD 21218 |
| IMAD S MUFARRIJ | TANIA  MUFARRIJ 9301 BELLE TERRE WAY POTAMAC MD 20854 |
| IMAGE ACCESS CORP | 252 HUDSON STREET HACKENSACK NJ 07601 |
| IMAGE FOR SUCCESS | ATTN DEIRDRE SHEERIN 1557 4TH STREET SAN RAFAEL CA 94901 |

| Claim Name | Address Information |
|---|---|
| IMAGE POINTE | PO BOX 657 WATERLOO IA 50704-0657 |
| IMAGE, SHARPER | PO BOX 6188 MARIETTA GA 30065-0188 |
| IMAGEN GROUP INC | 2403 MILE OF CARS WAY NATIONAL CITY CA 91950 |
| IMAGETEK OFFICE SYSTEMS | 320 WESTWAY PL STE 500 ARLINGTON TX 76018 |
| IMAGEWISE | 113 LAFAYETTE RD HAMPTON FALLS NH 03844 |
| IMAGINE SOLUTIONS LP | 1501 LBJ FWY STE 790 DALLAS TX 75234-6066 |
| IMAGING SOLUTIONS INC | 860 N MAIN ST EXTENSION WALLINGFORD CT 06492 |
| IMAIZUMI, JOHN | 204 MAGNOLIA DRIVE COPPELL TX 75019-3200 |
| IMAMOVIC, NIHAD | 526 JEFFERSON TWIN FALLS ID 83301 |
| IMAN AND WAYNE DAVIDSON | 1717 OLD AIRPORT RD WEATHERFORD TX 76087 |
| IMAN I ABOUELAZM ESQ ATT AT LAW | 110 E BROWARD BLVD STE 1700 FORT LAUDERDALE FL 33301 |
| IMAN REALTY | RR 4 BOX 44 SALISBURY MO 65281 |
| IMBLUM, GARY J | 4615 DERRY ST HARRISBURG PA 17111 |
| IMBURGIA CONSTRUCTION SERVICES INC | 12555 BISCAYNE BLVD 888 NORTH MIAMI FL 33181 |
| IMC FUNDING GROUP INC | 8401 CALIFORNIA CITY BLVD STE 5 CALIFORNIA CITY CA 93505-5277 |
| IMC MISSOURI PERSONAL LINES | 6800 W 107TH ST STE 100 OVERLAND PARK KS 66212 |
| IMDAD A SEEHAR ATT AT LAW | 10301 NW FWY STE 311 HOUSTON TX 77092 |
| IMELDA CABULONG ALPUERTO AND | IRENEO ALPUERTO AND RANDY HOME DESIGN 18543 KINZIE ST NORTHRIDGE CA 91324-1927 |
| IMELDA DABU | 2528 WILLOW WREN DRIVE NORTH LAS VEGAS NV 89084 |
| IMERIAL HARDWOOD COMPANY | 587 THIRD AVE CHULA VISTA CA 91910 |
| IMEX LTD | 3111 C ST STE 100 ACHORAGE AK 99503 |
| IMLAY CITY | 150 N MAIN TREASURER IMLAY CITY MI 48444 |
| IMLAY CITY | 150 N MAIN ST TREASURER IMLAY CITY MI 48444 |
| IMLAY CITY | 150 N MAIN ST TREASURER IMLAY MI 48444 |
| IMLAY TOWNSHIP | TREASURER - IMLAY TWP 682 FAIRGROUNDS RD IMLAY CITY MI 48444 |
| IMLAY TOWNSHIP | 682 FAIRGOUNDS RD IMLAY CITY MI 48444 |
| IMLAY TOWNSHIP | 682 FAIRGROUNDS RD TREASURER IMLAY TWP IMLAY CITY MI 48444 |
| IMLAY TOWNSHIP | 682 N FAIRGOUNDS RD TREASURER IMLAY TWP IMLAY CITY MI 48444 |
| IMMANUEL INSURANCE AGENCY | PO BOX 300 HARRINGTON NH 03825 |
| IMO TAYLOR CONSTRUCTION | 49 CRYSTALWOOD DR SERVICES INC LITTLE ROCK AR 72210 |
| IMO TAYLOR CONSTRUCTION SERVICES IN | 18815 MACARTHUR DR NORTH LITTLE ROCK AR 72118 |
| IMOGENE AGUILAR | DE ROY AGUILAR 1130 CLUBHOUSE DRIVE SANTA MARIA CA 93455 |
| IMORTGAGE | 2570 BOYCE PLZ RD BOYCE PLZ III STE 210 PITTSBURGH PA 15241 |
| IMORTGAGE SERVICES | NULL NULL PA 19040 |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA RD BOYCE PLAZA III, SUITE 210 PITTSBURGH PA 15241 |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA ROAD PITTSBURGH PA 15241 |
| IMORTGAGE SERVICES, LLC | 2570 BOYCE PLAZA ROAD PLAZA III PITTSBURGH PA 15241 |
| IMORTGAGE.COM INC | 4800 N SCOTTSOALE ROAD SUITE 3800 SCOTTSDALE AZ 85251 |
| IMORTGAGECOM INC | 4800 N SCOTTSDALE RD STE 3800 SCOTTSDALE AZ 85251 |
| IMPAC | 1401 DOVE ST NEWPORT BEACH CA 92660 |
| IMPAC COMPANIES | 16630 KLAMATH TERRACE LAKEVILLE MN 55044 |
| IMPAC COMPANIES | 19500 JAMBOREE ROAD IRVIINE CA 92612 |
| IMPAC FUNDING CORP | 19500 JAMBOREE RD IRVINE CA 92612 |
| IMPAC FUNDING CORP | PO BOX 7409 HUNTINGTON BEACH CA 92615-7409 |
| IMPAC FUNDING CORPORATION | 608 2ND AVE S MINNEAPOLIS MN 55479 |
| IMPAC FUNDING CORPORATION | 19500 JAMBOREE RD IMPAC FUNDING CORPORATION IRVINE CA 92612 |
| IMPAC FUNDING CORPORATION | 19500 JAMBOREE ROAD IRVIINE CA 92612 |
| IMPAC FUNDING CORPORATION | 1401 DOVE ST NEWPORT BEACH CA 92660 |
| IMPAC FUNDING CORPORATION | 19500 JAMBOREE RD NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| IMPAC FUNDING CORPORATION PINN | 19500 JAMBOREE RD IRVINE CA 92612 |
| IMPAC FUNDING CORPORATION VS ANDREW AUTY | ALDRICH LEGAL SERVICES 276 S UNIONSUITE 1 PLYMOUTH MI 48170 |
| IMPACE FUNDING CORPORATE PINN | 19500 JAMBOREE RD IRVINE CA 92612 |
| IMPACT BY BARB INC. | 1301 TAWYNA TERRACE INDIANOLA IA 50125 |
| IMPACT LAW GROUP | 719 2ND AVE STE 700 SEATTLE WA 98104 |
| IMPACT ROOFING COMPANY | PO BOX 365 5023 WHISPERING OAKS LN SMITHVILLE MO 64089 |
| IMPACT SOLUTIONS INC | 3810 MCKNIGHT EAST DRIVE PITTSBURGH PA 15237 |
| IMPACT SOLUTIONS INC | 16630 KLAMATH TERRACE LAKEVILLE MN 55044 |
| IMPERIAL BEACH CITY | 825 IMPERIAL BEACH BLVD IMPERIAL BEACH CA 91932 |
| IMPERIAL CASUALTY CO | OMAHA NE 68102 |
| IMPERIAL CASUALTY CO | DEPT 2063 DENVER CO 80291 |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLLECTOR 940 MAIN STREET SUITE 106 EL CENTRO CA 92243 |
| IMPERIAL COUNTY | 940 MAIN ST STE 106 IMPERIAL COUNTY COLLECTOR EL CENTRO CA 92243 |
| IMPERIAL COUNTY | 940 MAIN ST STE 106 IMPERIAL COUNTY TAX COLLECTOR EL CENTRO CA 92243 |
| IMPERIAL COUNTY CLERK RECORDER | 940 MAIN ST RM 202 EL CENTRO CA 92243 |
| IMPERIAL CREDIT INDUSTRIES, INC. | 19500 JAMBOREE RD IRVINE CA 92612 |
| IMPERIAL FIRE AND CASUALTY | PO BOX 753 OPELOUSAS LA 70571 |
| IMPERIAL FIRE AND CASUALTY | PO BOX 702507 INSURANCE COMPANY DALLAS TX 75370 |
| IMPERIAL FIRE AND CASUALTY CO | PO BOX 702507 DALLAS TX 75370 |
| IMPERIAL FLOOR SERVICES INC | 36645 US 19 N PALM HARBOR FL 34684-1230 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 IMPERIAL CA 92251 |
| IMPERIAL REMODELING AND REPAIR | 3039 E WILETTA PHOENIX AZ 85008 |
| IMPERIAL SPECIFIC ESCROW | 19500 JAMBOREE RD IRVINE CA 92612 |
| IMPERIAL TRACE HOMEOWNERS | 9802 FM 1960 BYPASS W STE 210 HUMBLE TX 77338 |
| IMPERIAL VALLEY PROPERTIES LLC | 375 E COMMERCIAL AVE EL CENTRO CA 92243 |
| IMPERIAL VILLAGE CONDO ASSOCIATION | 6200 NE 22ND WAY FORT LAUDERDALE FL 33308 |
| IMPERIAL, EDWARD & IMPERIAL, LINDA | 15111 GARDENHILL LA MIRADA CA 90638 |
| IMPERIUM INSURANCE CO | PO BOX 357966 GAINSEVILLE FL 32635 |
| IMPRESCIA, PAUL S | 7677 SANTEE TERRACE LAKE WORTH FL 33467 |
| IMPRINT ENTERPRISES OF MN LLC | 555 NORTH COMMONS DRIVE AURORA MN 60504 |
| IMRAAN JUMAN | 1171 SPRING MEADOW DRIVE QUAKERTOWN PA 18951 |
| IMS INCORPORATED | 2811 DUFFERING ST STE 200 TORONTO ON M6B 3R9 CANADA |
| IMSDAHL APPRAISALS | 9375 CHALKSTONE WAY RENO NV 89523-6903 |
| IMSDAHL, JOHN | 9375 CHALKSTONE WAY RENO NV 89523-6903 |
| IMT INSURANCE COMPANY | WEST DES MOINES IA 50266 |
| IMT INSURANCE COMPANY | PO BOX 402001 WEST DES MOINES IA 50940 |
| IMTIAZ HUSSAIN | BEBE RIYASAT 124-24 135TH PLACE QUEENS NY 11420 |
| IN ACCOUNT WITH VERA REYNOLDS | LINCOLN COUNTY COURTHOUSE STAR CITY AR 71667 |
| IN EX DESIGNS | 620 MILLER CT STE 207 LAKEWOOD CO 80215 |
| IN EX DESIGNS | 620 MILLER CT STE 207 LAKEWOOD CO 80215-5728 |
| IN LENDER PLACED CYCLE BALBOA FIRE | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| IN LENDER PLACED CYCLE BALBOA FIRE | SIMI VALLEY CA 93063 |
| IN PROCESS OF GETTING | NULL HORSHAM PA 19044 |
| IN RE BERNARD AJAEGBULEMH AND EDAK EDET | DUKE AJAEGBU LAW OFFICES OF ANDY WINCHELL 332 SPRINGFIELD AVE STE 203 SUMMITT NJ 07901 |
| IN RE BRADLEY AND DEBORAH GROSSTEPHAN | LAW OFFICES OF DARCY D WILLIAMSON 700 SW JACKSON STE 104 TOPEKA KS 66603 |
| IN RE BRADLEY MARC BENNETT JACQUELINE MAY | BENNETT PLAINTIFFS VS GMAC MORTGAGE NATIONSTAR MORTGAGE CITY OF CAPE ET AL 120 SW 16TH TERRACE CAPE CORAL FL 33991 |
| IN RE CARLOS PACHECO AND MELLISSA | 855 SOQUEL SAN JOSE RD SOQUEL CA 95073 |

| Claim Name | Address Information |
|---|---|
| SERRITENO | 855 SOQUEL SAN JOSE RD SOQUEL CA 95073 |
| IN RE COMMUNITY BANK OF NORTHERN VIRGINIA | SECOND MORTGAGE LENDING PRACTICES LITIGATION MDL NO 1674 CASE NOS ET AL WALTERS BENDER STROEHBEHN AND VAUGHAN PC 2500 CITY CTR SQUARE1100 MAIN ST KANSAS CITY MO 64105 |
| IN RE DENNIS LEROY STRONG AND CHERYL LYNNE STRONG | OLSENDAINES PC PO BOX 12839 SALEM OR 97317 |
| IN RE FRANCES J DARDEN BK CASE FRANCEIS DARDEN | V RACHEL NOYES NEW ENGLAND MERCHANTS CORP CHAMPAGNE ASSOCIATES ET AL LEGAL SERVICES CTR 122 BOYLSTON ST JAMAICA PLAIN MA 02130 |
| IN RE GEORGE E WILLIAMSON | ODONNELL FEREBEE MEDLEY AND KAISER 450 GEARS RD STE 800 HOUSTON TX 77067 |
| IN RE GEORGE S BEVINS | LAW OFFICES OF RONALD J KIM PO BOX 318 SARATOGA SPRINGS NY 12866 |
| IN RE HENRIETTE PERKINS | LAW OFFICE OF DAVID MCLOON PO BOX 426 IPSWICH MA 01938 |
| IN RE IRENE S BARNES | HAINES AND KRIEGER LLC 5041 N RAINBOW BLVD LAS VEGAS NV 89130 |
| IN RE JASON MICHAEL AND ANGELA DIANE SCIRPO HEON | THE LAW OFFICES OF SEAN C DONOHUE LLC 5 SHAWS COVE STE 202 NEW LONDON CT 06320 |
| IN RE JOHN JAMES HALL AND ROBIN MICHELLE HALL | MICHAEL D BRUCKMAN PA 110 NE 11TH AVE OCALA FL 34470 |
| IN RE JOSEFINO GALAN BARROGA AND GRACE BARROGA | BANKRUPTCY CASE US BANK NTNL ASSOC AS TRUSTEE FOR RFMSI ET AL THE LAW OFFICES OF ARNOLD T PHILLIPS II CENTURY SQUARE 1188 BISHOP ST STE 1404 HONOLULU HI 96813 |
| IN RE JUAN AQUILES VALERO AND EVANGELINA | ESPINOSA VALERO LAW OFFICE OF SETH L HANSON 2200B DOUGLAS BLVD STE 150 ROSEVILLE CA 95661 |
| IN RE MF GLOBAL INC | SKADDEN ARPS SLATE MEAGHER AND FLOM LLP PRIMARY 4 TIMES SQUARE NEW YORK NY 10036 |
| IN RE MICHAEL GLENN SMITHA AND AMY DAWN SMITH | 132 MONTROSE DR MADISONVILLE KY 42431 |
| IN RE NANCY SUE MILLER | 240 W 14TH ST HORTON KS 66439 |
| IN RE NICHOLAS B DIBULLO AND DANA PASTORE DIBULLO | CLAIR AND GJERTSEN ESQS 720 WHITE PLAINS RD SCARSDALE NY 10583 |
| IN RE ORDER FOR FORECLOSURE CONCERNING MICHAEL | K FORTE AND KAREN FORTE V US BANK NTNL ASSOC MIDDAGH AND LN PLLC 12946 DAIRY ASHFORD STE 450 SUGAR LAND TX 77478 |
| IN RE PETER A SCHAUB | JOHN LONG LAW PLLC 300 NE GILMAN BLVD STE 100 ISSAQUAH WA 98027 |
| IN RE RAMONA BENNETT HUNTLEY AND EDMOND L HUNTLEY | 28 DAWNHAVEN DR ROCHESTER NY 14624 |
| IN RE RENT A HOUSE LLC | TAX ATTORNEYS INC 800 BELLEVIEW WAY NESUITE 400 BELLEVIEW WA 98004 |
| IN RE ROBERT E NOONAN AND DANA R NOONAN | ALLEN LAW PA 10019 PARK PL AVE RIVERVIEW FL 33578 |
| IN RE ROBERT RODRIGUEZ AND VICTORIA ANN | RODRIGUEZ DEBTORS THE KEEFE LAW GROUP 209 5TH ST N ST PETERSBURG FL 33771 |
| IN RE ROBERT W HINSON | 86676 HESTER DR YULEE FL 32097 |
| IN RE SYLVIA E DADZIE | SHAEV AND FLEISCHMAN LLP 350 FIFTH AVE STE 7210 NEW YORK NY 10118 |
| IN RE TAMMY LYNN HOPKINS | SCHOLLANDER LAW OFFICES 2000 W FIRST ST STE 308 WINSTON SALEM NC 27104 |
| IN RE THE RHODES COMPANIES LLC | DIAMOND MCCARTHY LLP PRIMARY 909 FANNIN ST 15TH FL HOUSTON TX 77010 |
| IN SIGHT SOLUTIONS GROUP INC | 165 WESTERN AVE N STE 4 SAINT PAUL MN 55102-4613 |
| IN SUNG OK | MYONG HUI OK 18991 KENYA STREET LOS ANGELES CA 91326 |
| IN THE ESTATE OF ZORAIDA MARIELA CLARKE | ADAMS DECEASED 2502 CROSS TIMBER DR KILLEEN TX 76543 |
| IN THE HILLS INC | 1145 N MAIN ST SPEARFISH SD 57783 |
| IN THE MATTER OF DEBORAH PANGEL AND LEE | SACHS DEBTORS 106 DALMENY RD BRIARCLIFF MANOR NY 10510 |
| IN THE MATTER OF THE PETITION OF JEFFREY CAUBLE | AND CONNIE CAUBLE IN RELATION TO PROPERTY REGISTERED IN CERTIFICATE OF ET AL DREWES LAW PLLC 1516 W LAKE ST STE 300 MINNEAPOLIS MN 55408 |
| IN W. LEE | YUN M. CHUNG 4877 GEORGETOWN DRIVE ROCHESTER HILLS MI 48306 |
| IN-COMMUNICADO | C/O TODD KEITH 316 BROADWAY STREET BIRMINGHAM AL 35209 |
| INA FARRINGTON AND FACE LIFT BY | 250 SAMFORD ST DESIGN MONTEVALLO AL 35115 |
| INA GROUP LLC | 6720 SUMNER ST TLS UNLIMITED INC LINCOLN NE 68506 |

| Claim Name | Address Information |
|---|---|
| INA KERSTON | 7050 N VIA DE SIESTA SCOTTSDALE AZ 85258 |
| INA M ORENSTEIN | SANFORD  ORENSTEIN 77 PARKMAN STREET UNIT 1 BROOKLINE MA 02446 |
| INATOMI, THOMAS | 1714 HILLHURST AVE LOS ANGELES CA 90027 |
| INATOMI, THOMAS | 200 ANITA DR PASADENA CA 91105 |
| INAYAT IBRAHIM LALANI AND | 15502 OAKMONT CLUB CT SALMA LALANI HOUSTON TX 77059 |
| INAYAT MAMOOR | 33 TRACY LANE EAST ISLIP NY 11730 |
| INBODY, STEVEN G | 1494 MERIDIAN AVE SAN JOSE CA 95125 |
| INC TOWN OF NORTH JUDSON | 204 KELLER AVE NORTH JUDSON IN 46366 |
| INCA REALTY LLC | 4034 MILLER RD FLINT MI 48507 |
| INCE, MARSHALL D | ROUTE 1 BOX 358 ELMORE CITY OK 73433-9378 |
| INCOME PROPERTY SPECIALIEST | 489 S ROBERTSON BEVERLY HILLS CA 90211-3637 |
| INCORONATA TOTO | VINCENT COSTAGLIOLA 279 CLUB DRIVE WALL NJ 07719 |
| INCORPORATED VILLAGE OF BAYVILLE | 34 SCHOOL ST BAYVILLE NY 11709 |
| INCORPORATED VILLAGE OF HEMPSTEAD | 99 NICHOLS CT HEMPSTEAD NY 11550 |
| IND COMM MGT | 681 S KING ST 203 HONOLULU HI 96849 |
| IND COMM MGT | 681 S KING ST 203 LEASE RENT HONOLULU HI 96849 |
| INDAR LANGE | 900 S LAS VEGAS BLVD #101 LAS VEGAS NV 89101 |
| INDECOMM CORPORATION | INDECOMM GLOBAL SERVICES 200 MIDDLESEX ESSEX TURNPIKE ISELIN NJ 08830 |
| INDECOMM CORPORATION | MR RAJAN NAIR 200 MIDDLESEX ESSEK TPK, #103 ISELIN NJ 08830 |
| INDECOMM CORPORATION | USE 0001173201 - 001 DANA VINZANT SENIOR VICE PRESIDENT OF ISELIN NJ 08830 |
| INDECOMM CORPORATION | 2925 COUNTRY DR STE 201 LITTLE CANADA MN 55117 |
| INDECOMM CORPORATION 23 | 200 MIDDLESEX ESSEK TPK 103 ISELIN NJ 08830 |
| INDECOMM GLOBAL CORP | 2925 COUNTRY DRIVE SAINT PAUL MN 55117 |
| INDECOMM GLOBAL CORP | 2925 COUNTRY DRIVE SUITE 201 LITTLE CANADA MN 55117 |
| INDECOMM GLOBAL SERVICES | BALAJI VENKATACHALAM 200 MIDDLESEX ESSEX TURNPIKE SUITE 102 ISELIN NJ 08830 |
| INDECOMM GLOBAL SERVICES | 2925 COUNTRY DR STE 201 LITTLE CANADA MN 55117 |
| INDECOMM HOLDING INCORPORATED | 200 MIDDLESEX ESSEX TUNPK STE 102 ISELIN NJ 08830 |
| INDECOMM HOLDING INCORPORATED | 200 MIDDLESEX ESSEX TURNPIKE ISELIN NJ 08830 |
| INDECOMM HOLDING INCORPORATED | 200 MIDDLESEX ESSEX TURNPIKE STE 102 ISELIN NJ 08830 |
| INDECOMM HOLDING INCORPORATED | 14901 N SCOTTSDALE RDSUITE 306 SCOTTSDALE AZ 85254 |
| INDECOMM HOLDINGS INC | 200 MIDDLESEX ESSEX TUNPK STE 102 ISELIN NJ 08830 |
| INDECOR | 5009 NORTH WINTHROP AVENUE CHICAGO IL 60640-3123 |
| INDEED WE DO REAL ESTATE LLC | 6919 HARVEY AVE WAUWATOSA WI 53213 |
| INDEGLIA AND ASSOCIATES | 300 CENTERVILLE RD STE 300 WARWICK RI 02886 |
| INDEMNITY INS CO OF N AMERICA | PO BOX 7777 ROCKVILLE MD 20849 |
| INDEMNITY INS CO OF N AMERICA | ROCKVILLE MD 20849 |
| INDEMNITY INS CO OF N AMERICA | DALLAS TX 75374 |
| INDEMNITY INS CO OF N AMERICA | PO BOX 1585 RICHMOND TX 77406-0040 |
| INDEMNITY INSURANCE OF NA | PO BOX 15054 WILMINGTON DE 19850 |
| INDEMNITY INSURANCE OF NA | WILMINGTON DE 19850 |
| INDEMNITY INSURANCE OF NA | PO BOX 7777 ROCKVILLE MD 20849 |
| INDEMNITY INSURANCE OF NA | ROCKVILLE MD 20849 |
| INDEPENDENCE AT MATHER OWNERS ASSOC | PO BOX 348600 SACRAMENTO CA 95834 |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE 600 MEIJER DR, SUITE 303A FLORENCE, KY 41042 |
| INDEPENDENCE CITY | 600 MEIJER DR STE 303 A FLORENCE KY 41042 |
| INDEPENDENCE CITY | 600 MEIJER DR STE 303A CITY OF INDEPENDENCE FLORENCE KY 41042 |
| INDEPENDENCE CITY | 5247 MADISON PIKE CITY OF INDEPENDENCE INDEPENDENCE KY 41051 |
| INDEPENDENCE CITY | 5409 MADISON PIKE INDEPENDENCE KY 41051 |
| INDEPENDENCE CITY | TREASURER INDEPENDENCE CITY PO BOX 189 23688 ADAMS ST INDEPENDENCE WI 54747 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENCE CITY | CITY HALL INDEPENDENCE WI 54747 |
| INDEPENDENCE COMMUNITY BANK | PO BOX 041244 STATEN ISLAND NY 10304 |
| INDEPENDENCE CONDOMINIUM | 45 BRAINTREE HILL OFFC PRK STE 107 C O MARCUS ERRICO EMMER AND BROOKS HOLBROOK MA 02343 |
| INDEPENDENCE COUNTY | 110 BROAD ST RM 102 BATESVILLE AR 72501 |
| INDEPENDENCE COUNTY | 110 BROAD ST RM 102 COLLECTOR BATESVILLE AR 72501 |
| INDEPENDENCE COUNTY CIRCUIT CLE | 192 MAIN ST BATESVILLE AR 72501 |
| INDEPENDENCE DAY CELEBRATION COMMISSION | 2400 CHESTNUT AVE GLENVIEW IL 60026-8321 |
| INDEPENDENCE HILL CONSERVANCY | 7507 TAFT ST STE 2 AND 3 MERRILLVILLE IN 46410-4583 |
| INDEPENDENCE HILL CONSERVANCY DIST | 2193 W 84TH PL MERRILLVILLE IN 46410 |
| INDEPENDENCE HOA | 2655 S RAINBOW BLVD STE 200 C O TERRA W LAS VEGAS NV 89146 |
| INDEPENDENCE HOA | PO BOX 80900 LAS VEGAS NV 89180 |
| INDEPENDENCE PARK HOMEOWNERS | 14011 VENTURA BLVD 207 SHERMAN OAKS CA 91423 |
| INDEPENDENCE PLUMBING INC | 5800 OAKBROOK PKWY STE A 1 NORCROSS GA 30093 |
| INDEPENDENCE POINT CONDOMINIUM | 24795 INDEPENDENCE DR NEW BOSTON MI 48164 |
| INDEPENDENCE TITLE COMPANY | 901 S MOPAC EXPRESSWAY BLDG 1 STE 570 AUSTIN TX 78746 |
| INDEPENDENCE TOWN | 851 COUNTY RD 19 TAX COLLECTOR WHITEVILLE NY 14897 |
| INDEPENDENCE TOWN | 881 HILL ST WHITESVILLE NY 14897 |
| INDEPENDENCE TOWN | 136 E MAIN ST TREASURER INDEPENDENCE VA 24348 |
| INDEPENDENCE TOWN | TAX COLLECTOR INDEPENDENCE VA 24348 |
| INDEPENDENCE TOWN | PO BOX 35 SHERIFF AND COLLECTOR INDEPENDENCE LA 70443 |
| INDEPENDENCE TOWNSHIP | 327 ROUTE 46 OR PO BOX 164 TAX COLLECTOR GREAT MEADOWS NJ 07838 |
| INDEPENDENCE TOWNSHIP | PO BOX 164 INDEPENDENCE TWP COLLECTOR GREAT MEADOWS NJ 07838 |
| INDEPENDENCE TOWNSHIP | 90 N MAIN ST PO BOX 69 CLARKSTON MI 48347 |
| INDEPENDENCE TOWNSHIP | 90 N MAIN ST PO BOX 69 JOHN LUTZ TREASURER CLARKSTON MI 48347 |
| INDEPENDENCE TOWNSHIP | 90 N MAIN ST PO BOX 69 TREASURER INDEPENDENCE TWP CLARKSTON MI 48347 |
| INDEPENDENCE TOWNSHIP | TREASURER PO BOX 69 CLARKSTON MI 48347-0069 |
| INDEPENDENCE TOWNSHIP | TREASURER INDEPENDENCE TWP PO BOX 69 CLARKSTON MI 48347-0069 |
| INDEPENDENCE TOWNSHIP | 200 CEDAR ST LISA PRIVETT COLLECTOR KENNET MO 63857 |
| INDEPENDENCE TOWNSHIP | 200 CEDAR ST LISA PRIVETT COLLECTOR KENNETT MO 63857 |
| INDEPENDENCE TOWNSHIP | 316 E ALLYN PO BOX 77 JAMES WELCH TAX COLLECTOR PARNELL MO 64475 |
| INDEPENDENCE TOWNSHIP | 34426 190 ST COLLECTOR PARNELL MO 64475 |
| INDEPENDENCE TOWNSHIP BEAVER | 135 BOCKTOWN CORK RD TAX COLLECTOR OF INDEPENDENCE TWP ALIQUIPPA PA 15001 |
| INDEPENDENCE TOWNSHIP WASHTN | 1920 AVELLA RD T C OF INDEPENDENCE TOWNSHIP AVELLA PA 15312 |
| INDEPENDENCE TOWNSHIP WASHTN | PO BOX 563 T C OF INDEPENDENCE TOWNSHIP AVELLA PA 15312 |
| INDEPENDENCE TWP TAX OFFICE | KAREN SIMONS TAX COLLECTOR PO BOX 563 1920 AVELLA RD AVELLA PA 15312 |
| INDEPENDENCE UTILITIES | PO BOX 410 INDEPENDENCE MO 64051 |
| INDEPENDENT APPRAISAL SERVICE | 263 MAIN ST WOODBRIDGE NJ 07095 |
| INDEPENDENT APPRAISAL SERVICE | PO BOX 271387 CORPUS CHRISTI TX 78427 |
| INDEPENDENT APPRAISAL SERVICE INC | 639 GENTRY DR LANCASTER PA 17603 |
| INDEPENDENT APPRAISALS INVESTMENTS | 480 W 33RD ST HIALEAH FL 33012 |
| INDEPENDENT APPRAISERS CONSULTANTS | PO BOX 2328 EVANSVILLE IN 47728 |
| INDEPENDENT APPRAISERS INC | 1701 NEW YORK AVE MANITOWOC WI 54220 |
| INDEPENDENT BANK EAST MICHIGAN | 230 W MAIN ST IONIA MI 48846 |
| INDEPENDENT CONSTRUCTION OF THE | 708 SE PKWY DR STUART FL 34996 |
| INDEPENDENT FIRE INSURANCE CO | PO BOX 1995 NASHVILLE TN 37202 |
| INDEPENDENT FIRE INSURANCE CO | NASHVILLE TN 37202 |
| INDEPENDENT FIRE INSURANCE CO | PO BOX 741148 DALLAS TX 75374 |
| INDEPENDENT FIRE INSURANCE CO | DALLAS TX 75374 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT FIRE OF FL | PO BOX 1995 NASHVILLE TN 37202 |
| INDEPENDENT FIRE OF FL | NASHVILLE TN 37202 |
| INDEPENDENT FORMS SERVICES INC | 2377 OAK LEAF STREET JOLIET IL 60436 |
| INDEPENDENT INS AGTS INC | 3500 BLUE LAKE DR STE 120 VESTAVIA AL 35243-1909 |
| INDEPENDENT INSURANCE | PO BOX 1286 COUNSELORS ALVIN TX 77512 |
| INDEPENDENT ISPC SAVINGS PLAN CO | 1115 GUNN HWY ODESSA FL 33556 |
| INDEPENDENT REAL ESTATE | 00000 |
| INDEPENDENT REAL ESTATE | XX XX CT 06614 |
| INDEPENDENT REALTORS OF SAN DIEGO | 591 TELEGRAPH CANYON RD 16 CHULA VISTA CA 91910 |
| INDEPENDENT REALTY | 822 ROCKVILLE PIKE H ROCKVILLE MD 20852 |
| INDEPENDENT REALTY INC | 12320 PISSARO DR GAITHERSBURG MD 20878 |
| INDEPENDENT SAVINGS PLAN CO | 1115 GUNN HWY ODESSA FL 33556 |
| INDEPENDENT SECURING SERVICES INC | 685 NW 130TH ST NO MIAMI FL 33168 |
| INDEPENDENT TITLE SERVICES INC | 10150 W NATIONAL AVE STE 140 MILWAUKEE WI 53227 |
| INDERJIT S TOOR CONSTRUCTION INS | 1017 N CANYON DR MODESTO CA 95351 |
| INDIA TRIBUNE | 3302 W PETERON AVE CHICAGO IL 60659 |
| INDIAN BEACH TOWN | PO BOX 306 TAX COLLECTOR INDIAN BEACH NC 28512-0306 |
| INDIAN BEACH TOWN | TAX COLLECTOR 1400 SALTER PATH RD ATLANTIC BEACH NC 28512-5921 |
| INDIAN BROOK CONDOMINIUM TRUST | PO BOX 117 C 0 DANNIN MGMT BROOKLINE MA 02446 |
| INDIAN CREEK CARROLLTON | PO BOX 941169 PLANO TX 75094 |
| INDIAN FOREST HOA | PO BOX 160 TOMBALL TX 77377 |
| INDIAN HARBOR INSURANCE | 70 SEAVIEW AVE STANDFORD CT 06902 |
| INDIAN HARBOR INSURANCE | STAMFORD CT 06902 |
| INDIAN HILLS CHEROKEE SEC | PO BOX 6289 INDIAN HILLS CHEROKEE SEC LOUISVILLE KY 40206 |
| INDIAN HILLS CITY | PO BOX 70306 INDIAN HILLS CITY CLERK LOUISVILLE KY 40270 |
| INDIAN HILLS CITY | PO BOX 70306 INDIAN HILLS CITY CLERK LOUISVILLE KY 40270-0306 |
| INDIAN HILLS HOMEOWNERS ASSOC | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| INDIAN LAKE BORO SOMRST | 344 E FAIRWAY RD SUSAN DABBS TAX COLLECTOR INDIAN LAKE PA 15926 |
| INDIAN LAKE BORO SOMRST | 344 E FAIRWAY RD T C OF INDIAN LAKE BOROUGH CENTRAL CITY PA 15926 |
| INDIAN LAKE CS TN OF INDIAN LAKE | 28 W MAIN ST SCHOOL TAX COLLECTOR INDIAN LAKE NY 12842 |
| INDIAN LAKE CS TN OF INDIAN LAKE | 28 W MAIN STREET PO BOX 323 SCHOOL TAX COLLECTOR INDIAN LAKE NY 12842 |
| INDIAN LAKE TOWN | PELOAN RD PO BOX 730 INDIAN LAKE NY 12842 |
| INDIAN LAKE TOWN | PELON ROAD PO BOX 730 TAX COLLECTOR INDIAN LAKE NY 12842 |
| INDIAN LAKES ESTATES INC | 7510 RED GRANGE BLVD INDIAN LAKES ESTATES FL 33855 |
| INDIAN LAKES FOUNDATION | NULL HORSHAM PA 19044 |
| INDIAN LAKES HOA | 2884 S OSCEOLA AVE ORLANDO FL 32806 |
| INDIAN MEADOW WATER CO | PO BOX 3 SISTERS OR 97759 |
| INDIAN MOUNTAIN LAKE CIVIC ASSOC | 1000 INDIAN MOUNTAIN LAKE ALBRIGHTSVILLE PA 18210 |
| INDIAN MOUNTAIN LKS CIVIC ASSOC | 1000 INDIAN MOUNTAIN LAKES ALBRIGHTSVILLE PA 18210 |
| INDIAN PAINT BRUSH HOA | 930 S BELL BLVD STE 203 C O PAMCO CEDAR PARK TX 78613 |
| INDIAN RIDGE CONDO TRUST | PO BOX 488 C O PROP MGMT OF ANDOVER ANDOVER MA 01810 |
| INDIAN RIDGE CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 WESTFORD MA 01886 |
| INDIAN RIDGE IMPROVEMENT | PO BOX 467 WONDER LAKE IL 60097 |
| INDIAN RIVER CLERK OF COURT | 2000 16TH AVE PO BOX 1028 VERO BEACH FL 32960 |
| INDIAN RIVER CLERK OF COURTS | 2000 16TH AVE VERO BEACH FL 32960 |
| INDIAN RIVER CLUB COMMUNITY ASSOC | 2001 9TH AVE 308 C O KEYSTONE PROPERTY MNGMNT GRP VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY | 1801 27TH ST DEPARTMENT OF UTILITY SERVICES VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY | 925 14TH LN LAURA PLZ TAX COLLECTOR VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY | INDIAN RIVER COUNT Y TAX COLLEC PO BOX 1509 VERO BEACH FL 32961 |

| Claim Name | Address Information |
|---|---|
| INDIAN RIVER COUNTY | PO BOX 1509 INDIAN RIVER COUNT Y TAX COLLEC VERO BEACH FL 32961 |
| INDIAN RIVER COUNTY BOARD OF COUNTY | 1801 27TH ST VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY RECORDER | 2000 16TH AVE 232 VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961 |
| INDIAN RIVER CS CMD TOWNS | 32735B COUNTY ROUTE 29 SCHOOL TAX COLLECTOR PHILADELPHIA NY 13673 |
| INDIAN ROCKS POA INC OF LEDGEOAK | PO BOX 204 GREENTOWN PA 18426 |
| INDIAN TRAIL | NULL HORSHAM PA 19044 |
| INDIAN TRAIL TOWN | TAX COLLECTOR PO BOX 2430 INDIAN TRAIL NC 28079 |
| INDIAN TRAIL TOWN | CITY HALL PO BOX 172 TAX COLLECTOR INDIAN TRAIL NC 28079 |
| INDIAN TRAIL TOWN | CITY HALL PO BOX 2430 INDIAN TRAIL NC 28079 |
| INDIAN TRAIL TOWN | PO BOX 2430 TAX COLLECTOR INDIAN TRAIL NC 28079 |
| INDIANA AMERICAN WATER | PO BOX 578 ALTON IL 62002 |
| INDIANA AMERICAN WATER CO | PO BOX 2555 DECATUR IL 62525 |
| INDIANA APPRAISAL NETWORK | 1528 IRON LIEGE RD INDIANAPOLIS IN 46217 |
| INDIANA AREA SCHOOL DISTRICT | TAX COLLECTOR SHELOCTA PA 15774 |
| INDIANA AREA SD ARMSTRONG TWP | 433 HICKORY RD T C OF INDIANA AREA SCH DIST INDIANA PA 15701 |
| INDIANA AREA SD INDIANA BORO | 315 PHILADELPHIA ST T C OF INDIANA AREA SCH DIST INDIANA PA 15701 |
| INDIANA AREA SD INDIANA BORO | 39 N 7TH ST PO BOX 146 T C OF INDIANA AREA SCH DIST INDIANA PA 15701 |
| INDIANA AREA SD SHELOCTA BORO | PO BOX 312 T C OF INDIANA AREA SCH DIST SHELOCTA PA 15774 |
| INDIANA AREA SD WHITE TWP | 2490 HOME ST T C OF WHITE TOWNSHIP INDIANA PA 15701 |
| INDIANA BASIC PROPERTY UND ASSOC | INDIANAPOLIS IN 46204 |
| INDIANA BASIC PROPERTY UND ASSOC | 8777 PURDUE RD STE 360 INDIANAPOLIS IN 46268 |
| INDIANA BORO INDIAN | 315 PHILADELPHIA ST T C OF INDIANA BOROUGH INDIANA PA 15701 |
| INDIANA BORO INDIAN | 39 N 7TH ST T C OF INDIANA BOROUGH INDIANA PA 15701 |
| INDIANA BUREAU OF MOTOR VEHICLES | 100 N SENTATE AVE RM N440 INDIANAPOLIS IN 46204 |
| INDIANA COUNTY MUNICIPAL SERVICES | 827 WATER ST INDIANA PA 15701 |
| INDIANA COUNTY RECORDER OF DEEDS | 825 PHILADELPHIA ST INDIANA PA 15701 |
| INDIANA COUNTY RECORDER OF DEEDS | 825 PHILADELPHIA ST COURTHOUSE INDIANA PA 15701 |
| INDIANA COUNTY TAX CLAIM BUREAU | 825 PHILADELPHIA ST INDIANA PA 15701 |
| INDIANA DEPT OF REVENUE | PO BOX 0595 INDIANAPOLIS IN 46206-0595 |
| INDIANA DEPT OF TRANSPORTATION | 9220 N COUNTY RD 925 W ALEXANDRIA IN 46001 |
| INDIANA FAIR PLAN | INDIANAPOLIS IN 46204 |
| INDIANA FAIR PLAN | 8777 PURDUE RD STE 360 INDIANAPOLIS IN 46268 |
| INDIANA FARM BUREAU | 3288 SMITH RD INSURANCE CO FOR ACCT OF CRYSTAL BRETZ BOONVILLE IN 47601 |
| INDIANA FARMERS MUTUAL | PO BOX 856 INDIANAPOLIS IN 46206 |
| INDIANA FARMERS MUTUAL | INDIANAPOLIS IN 46206 |
| INDIANA GAS COMPANY | PO BOX 7136 INDIANAPOLIS IN 46207 |
| INDIANA HOUSING & COMMUNITY DEVELOPMENT | DEVELOPMENT AUTHORITY 30 S MERIDIAN ST, STE 1000 INDIANAPOLIS IN 46204 |
| INDIANA HOUSING & COMMUNITY DEVELOPMENT AUTHORITY | 30 SOUTH MERIDIAN STREET, SUITE 1000 ROOM IHCDA INDIANAPOLIS IN 46204 |
| INDIANA INSURANCE COMPANY | PO BOX 703 KEENE NH 03431 |
| INDIANA INSURANCE COMPANY | KEENE NH 03431 |
| INDIANA INSURANCE COMPANY | PO BOX 5001 HAMILTON OH 45012 |
| INDIANA INSURANCE COMPANY | LOVELAND OH 45140 |
| INDIANA INSURANCE COMPANY | PO BOX 145411 CINCINNATI OH 45250 |
| INDIANA LEGAL SERVICES | 919 S HARRISON ST FORT WAYNE IN 46802 |
| INDIANA LEGAL SERVICES | 151 N DELAWARE ST STE 1800 INDIANAPOLIS IN 46204 |
| INDIANA LEGAL SERVICES INC | 3303 PLZ DR STE 5 NEW ALBANY IN 47150 |
| INDIANA LUMBERMENS MUTUAL INS | 3600 WOODVIEW TRACE INDIANAPOLIS IN 46268 |

| Claim Name | Address Information |
|---|---|
| INDIANA LUMBERMENS MUTUAL INS | INDIANAPOLIS IN 46268 |
| INDIANA MEMBERS CREDIT UNION | 5103 MADISON AVENUE INDIANAPOLIS IN 46227 |
| INDIANA MEMBERS CREDIT UNION | 4000 EAST 96TH STREET SUITE 110 INDIANAPOLIS IN 46240 |
| INDIANA MEMBERS CREDIT UNION | PO BOX 90168 INDIANAPOLIS IN 46290 |
| INDIANA MICHIGAN POWER COMPANY | PO BOX 24407 CANTON OH 44701-4407 |
| INDIANA RE GROUP ONE | 1799 MICHELLE LN GREENWOOD IN 46142 |
| INDIANA REAL ESTATE | 1799 MICHELLE LN GREENWOOD IN 46142 |
| INDIANA REAL ESTATE GROUP | 1799 MICHELLE LN STE A GREENWOOD IN 46142 |
| INDIANA REAL ESTATE GROUP ONE INC | 612 PEBBLE WAY GREENWOOD IN 46142-9759 |
| INDIANA REAL ESTATE SALES LLC | 1867 E COUNTY RD 400 S CLAYTON IN 46118 |
| INDIANA RECORDER OF DEEDS | 825 PHILADELPHIA ST INDIANA PA 15701 |
| INDIANA RESTORATION SERVICES INC | 1710 S 10TH ST NOBLESVILLE IN 46060 |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON STREET INDIANAPOLIS IN 46204 |
| INDIANA STATE TAX LIEN | 20 NORTH THIRD ST (765) 423-9311 LAFAYETTE IN 47901 |
| INDIANA STATE TAX LIEN | C/O RAO, RAMACHANDRA A 426 FOREST HILL DR W LAFAYETTE IN 47906 |
| INDIANA TOWNSHIP ALLEGH | 2505 MIDDLE RD PHYLLIS WILL TAX COLLECTOR GLENSHAW PA 15116 |
| INDIANA TOWNSHIP ALLEGH | 2505 MIDDLE RD T C OF INDIANA TOWNSHIP GLENSHAW PA 15116 |
| INDIANA UNION MUTUAL INS CO | PO BOX 527 INDIANAPOLIS IN 46206 |
| INDIANA UNION MUTUAL INS CO | INDIANAPOLIS IN 46206 |
| INDIANA UNIVERSITY CREDIT UNION | 105 E WINSLOW RD BLOOMINGTON IN 47401 |
| INDIANAPOLIS ORDER TO BOARD | 1660 CITY COUNTY BUILDING 200 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER AND LIGHT COMPANY | PO BOX 110 INDIANAPOLIS IN 46206 |
| INDIANAPOLIS WATER | 1220 WATERWAY BLVD INDIANAPOLIS IN 46202-2157 |
| INDIANAPOLIS WATER | PO BOX 1990 INDIANA IN 46206 |
| INDIANAS REO TEAM | 108 CHITWOOD DR ANDERSON IN 46012 |
| INDIANAS REO TEAM | 201 E STATE ST PENDLETON IN 46064-1028 |
| INDIANFIELDS TOWNSHIP | TREASURER - INDIANFIELDS TWP 111 JOY ST CARO MI 48723 |
| INDIANFIELDS TOWNSHIP | 111 JOY ST TREASURER INDIANFIELDS TWP CARO MI 48723 |
| INDIANFILED TOWNSHIP TAX COLLECTOR | 111 JOY ST CARO MI 48723 |
| INDIANOLA CITY | 101 FRONT ST TAX COLLECTOR INDIANOLA MS 38751 |
| INDIANOLA CITY | 101 FRONT ST PO BOX 269 TAX COLLECTOR INDIANOLA MS 38751 |
| INDIANPOLIS GENERAL CONTRACTORS | 4401 ASBURY INDIANAPOLIS IN 46227 |
| INDIGIO LAKE ESTATES POA | 2204 TIMBERLOCH PL STE 180 SPRING TX 77380 |
| INDIGO LAKES MASTER ASSOCIATION INC | 1044 CASTELLO DR STE 206 C O SW PROPERTY MANAGEMENT NAPLES FL 34103 |
| INDIRA M. MANGA | 906 ALMADEN AVENUE SUNNYVALE CA 94085 |
| INDLAND AMERICAN INSURANCE COMPANY | HINSDALE IL 60521 |
| INDLAND AMERICAN INSURANCE COMPANY | 2901 BUTTERFIELD RD OAK BROOK IL 60523-1106 |
| INDOOR ACTIVITY CENTER | 8700 TURNPIKE DR STE230 WESTMINSTER CO 80031 |
| INDOOR AIR CLEANING AND SERVICES CO | 14185 CHAPEL PK DR COTTONDALE AL 35453 |
| INDRAJEET RAI | DEEPA RAI 740 HUNTINGTON DRIVE CAROL STREAM IL 60188-4342 |
| INDRANEEL AND MARJORIE PAUL | 21 WILDWOOD ST WINCHESTER MA 01890 |
| INDRATHAN HINDURAJAN PILLAY | MARY TERESA SEERY 2667 47TH AVENUE SAN FRANCISCO CA 94116 |
| INDU PATNAIK | 4337 BRIDGEVIEW LN CANTON MI 48188-7945 |
| INDUS AMERICAN BANK | 1536 OAK TREE RD MAIN BRANCH LOAN DEPT ISELIN NJ 08830 |
| INDUS HOUSEING GROUP INC | 31 16 56TH ST WOOD SIDE NY 11377 |
| INDUSTRIAL INDEMNITY | PO BOX 7468 SAN FRANCISCO CA 94120 |
| INDUSTRIAL INDEMNITY | SAN FRANCISCO CA 94120 |
| INDUSTRIAL INSURANCE | PO BOX 7468 SAN FRANCISCO CA 94120 |

| Claim Name | Address Information |
| --- | --- |
| INDUSTRIAL INSURANCE | SAN FRANCISCO CA 94120 |
| INDUSTRIAL STEAM CLEANING OF EASTERN PA INC | P O BOX 603 ARDMORE PA 19003 |
| INDUSTRIE LOFTS CONDOMINIUM | 1215 MAIN ST UN121 C O SILVA ASSOCIATES TEWKSBURY MA 01876 |
| INDUSTRY BORO BEAVER | 1843 MIDLAND BEAVER RD T C OF INDUSTRY BOROUGH INDUSTRY PA 15052 |
| INDUSTRY BORO BEAVER | PO BOX 3 KIMBERLY A KELLEYTAX COLLECTO INDUSTRY PA 15052 |
| INDUSTRY MUTUAL INSURANCE | 109 E JEFFERSON ST MACOMBE IL 61455 |
| INDUSTRY MUTUAL INSURANCE | MACOMB IL 61455 |
| INDUSTRY PARTNERS TITLE | 353 BROADWAY STE 5 SARATOGA SPRINGS NY 12866-3184 |
| INDUSTRY TOWN | 1033 INDUSTRY RD TOWN OF INDUSTRY INDUSTRY ME 04938 |
| INDUSTRY TOWN | 688 TITCOMB RD TOWN OF INDUSTRY FARMINGTON ME 04938 |
| INDY MAC BANK FSB | 155 N LAKE AVE MAIL STOP 155 1 PASADENA CA 91101 |
| INDY MAC BANK HOME LOAN SERVICING | 6900 BEATRICE DR KALAMAZOO MI 49009 |
| INDY MAC BANKFSB | 155 N LAKE AVE PASADENA CA 91101 |
| INDY REO INC | 5829 NORWALDO AVE INDIANAPOLIS IN 46220 |
| INDYA WALKER | 1420 WILDWOOD AVE CAMDEN NJ 08103 |
| INDYBILT CONSTRUCTION INC | 7248 LAKELAND TRAILS BLVD INDIANAPOLIS IN 46259-8737 |
| INDYMAC | PO BOX 4045 INDYMAC KALAMAZOO MI 49003 |
| INDYMAC | 6900 BEATRICE DR BLDG B INDYMAC KALAMAZOO MI 49009 |
| INDYMAC BANK FSB | 460 SIERRA MADRE VILLA AVE PASADENA CA 91107-2947 |
| INDYMAC FEDERAL BANK FSB VS RONNETTE ELAINE | BROWN ROBERT B SILLIMAN AS RONNETTE ELAINE BROWNS BANKRUPTCY TRUSTEE ET AL WETHERINGTON HAMILTON AND HARRISON PO BOX 892963 TAMPA FL 33672 |
| INDYMAL SERVICING INC | PO BOX 601033 SACRAMENTO CA 95860-1033 |
| INEO LLC | 1801 BROADWAY SUITE 1010 DENVER CO 80202 |
| INES LOPEZ | 96 GREENWOOD STREET LAWRENCE MA 01841 |
| INETIUM INC | 18986 LAKE DR CHANHASSEN MN 55317 |
| INETIUM INC | C/O AVTEX 3500 AMERICAN BOULEVARD WEST SUITE 300 BLOOMINGTON MN 55431 |
| INEZ AND RODNEY WALLACE AND | 2911 NW 69 ST ENCORE SERVICES INC AND FL HOUSE DOCTORS LLC MIAMI FL 33147 |
| INEZ BOSS | 414 VALLEY VIEW DRIVE OAKDALE CA 95361 |
| INEZ COLLIER AND SHELIA LOUISON | 10907 CASIMIR AVE INGLEWOOD CA 90303 |
| INEZ LOPEZ | 21700 FEATHER AVE YORBA LINDA CA 92887 |
| INEZ M SALAS | 16352 W MCKINLEY ST GOODYEAR AZ 85338 |
| INEZ MUHAMMAD | 2205 WASHINGTON LN PHILADELPHIA PA 19138 |
| INEZ PATTON AND B AND D RESTORATION | 10325 ADAMS AVE APT2 CLEVELAND OH 44108 |
| INEZ REDDICK | 1826 EDGEWOOD PLACE CLEMENTON NJ 08021 |
| INEZ STEVENS-BEY | 561 HENDERSON STATEN ISLAND NY 10310 |
| INEZ TINOCO VACA ATT AT LAW | 1264 S WATERMAN AVE STE 1 SAN BERNARDINO CA 92408 |
| INEZ TINOCO VACA ATT AT LAW | 1264 S WATERMAN AVE STE 1 SN BERNRDNO CA 92408-2842 |
| INEZ WARNER ATT AT LAW | IB WARNER 44 N SECOND STE 604 MEMPHIS TN 38103 |
| INFINITY APPRAISALS INC | 20120 CHEETAH LN ESTERO FL 33928-2005 |
| INFINITY APPRAISALS, INC | 2864 144TH AVE NE HAM LAKE MN 55304 |
| INFINITY CONTRACTING GROUP INC | PO BOX 2592 NIAGARA FALLS NY 14302 |
| INFINITY INFO SYSTEMS CORP | 525 SEVENTH AVENUE SUITE 1200 NEW YORK NY 10018 |
| INFINITY INVESTORS LLC | 4088 NEWPORT LANE DISCOVERY BAY CA 94505 |
| INFINITY LOAN SERVICING | 142 N RD STE G NY 10776 |
| INFINITY LOAN SERVICING | 142 N RD STE G SUDBURY MA 01776-1142 |
| INFINITY MORTGAGE COMPANY | 406 WILLARD ST QUINCY MA 02169 |
| INFINITY REAL ESTATE | 1465 U UNION BLVD COLORADO SPRINGS CO 80909 |
| INFINITY RESTORATION | 2141 1 PRIEST BRIDGE DR CROFTON MD 21114 |

|

| Claim Name | Address Information |
|---|---|
| INFINITY RESTORATION | 2103 S WADSWORTH BLVD STE 101 LAKEWOOD CO 80227 |
| INFINITY ROOFING AND SIDING | 18000 GROESCHKE RD STE G7 HOUSTON TX 77084-5642 |
| INFINITY ROOFING AND SIDING INC | 2103 S WADSWORTH BLVD STE101 LAKEWOOD CO 80227 |
| INFINITY TITLE AGENCY | 2026 BRIGGS RD STE A MOUNT LAUREL NJ 08054-4602 |
| INFINITY VALUATION SERVICES | 2691 S DECKER LAKE LN WEST VALLEY CITY UT 84119 |
| INFLECTION POINT | 1361 BEREA PL PACIFIC PALISADES CA 90272-2602 |
| INFO STOR INFORMATION STORAGE CENTERS INC | 1264 APOLLO WAY SANTA ROSA CA 95407-6777 |
| INFOCLOSURE COM | 35 W MAIN ST MESA AZ 85201 |
| INFOR GLOBAL SOLUTIONS (MICHIGAN), INC. | NW 5421, P.O. BOX 1450 MINNEAPOLIS MN 55485-5421 |
| INFOR GLOBAL SOLUTIONS INC | NW 5421 PO BOX 1450 MINNEAPOLIS MN 55485-5421 |
| INFORMA RESEARCH SERVICES INC | PO BOX 414532 BOSTON MA 02241-4532 |
| INFORMATICA CORPORATION | 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| INFORMATICA CORPORATION | PO BOX 430 SAN CARLOS CA 94070-0430 |
| INFORMATICA CORPORATION | P O BOX 49085 SAN JOSE CA 95161-9085 |
| INFORMATION DESIGNS | 44-285 RUSSELL LANE PALM DESERT CA 92260 |
| INFORMATION STORAGE CENTERS, INC | 1264 APOLLO WAY SANTA ROSA CA 95407 |
| INFORMATION TECHNOLOGY RECRUITERS GROUP INC | 1264 APOLLO WAY SANTA ROSA CA 95407 |
| INFORMATIVE RESEARCH | 13030 EUCLID STREET GARDEN GROVE CA 92843 |
| INFOSPECTRUM CONSULTING | 1220 E FOREST AVE WHEATON IL 60187 |
| INFOSTOR INFORAMTION STORAGE CENTER INC | PO BOX 8430 SANTA ROSA CA 95407 |
| INFOSTOR, INC. | PO BOX 8430 SANTA ROSA CA 95407 |
| INFOTRAK | 67 HOLMES ST NEEDHAM MA 02492-3646 |
| INFOUSA CITY DIRECTORIES | HILL DONNELLY PO BOX 2559 OMAHA NE 68103-2559 |
| ING | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| ING BANK | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| ING BANK F S B | ATTN BRADY LIGHTHALL 525 VINE STREET SUITE 800 CINCINNATI OH 45202 |
| ING BANK FSB | 1 S ORANGE ST WILMINGTON DE 19801 |
| ING BANK FSB V CLAIRE POLSKY | ROBINSON DITNES AND MARCUSLLC 501 OFFICE CTR STE 125 FT WASHINGTON PA 19034 |
| ING BANK, FSB | 11175 SANTA MONICA BLVD 9TH FLOOR LOS ANGELES CA 90025 |
| ING DIRECT | MELISSA MATTUS 1 S ORANGE ST WILMINGTON DE 19801 |
| ING DIRECT | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| ING, FORMERLY ATLANTA INTERNET BANK | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| INGA MCNAIR | 11119 BERENDO AVE LOS ANGELES CA 90044 |
| INGALLS BLACKMAN AND DOCTORS | 20750 VENTURA BLVD STE 200 WOODLAND HILLS CA 91364 |
| INGALLS WATER COMPANY | PO BOX 277 INGALLS IN 46048 |
| INGALLS, GEORGE S | 305 W CHESAPEAKE AVE STE 100 TOWSON MD 21204 |
| INGALLS, RONALD E | PO BOX 249 WAYMART PA 18472-0249 |
| INGALLS, RONALD E | 1611 NUECES AUSTIN TX 78701 |
| INGALLS, RONALD E | 720 BRAZOS STE 1100 AUSTIN TX 78701-3251 |
| INGALLS, TODD R & INGALLS, KIMBERLY R | 10037 COELING RD ELLSWORTH MI 49729 |
| INGALLSTON TOWNSHIP | N4668 PINEWOODS LOOP 11 TREASURER INGALLSTON TWP WALLACE MI 49893 |
| INGAMELLS, JUSTIN J & HAY, KRISTI L | 209 QUAIL DRIVE HUDSON IA 50643 |
| INGBER AND PROVOST | 53 ROE RD BLOOMINGBURG NY 12721 |
| INGE LENTFER | 10801 TRAILS END RD ANCHORAGE AK 99507 |
| INGEBORG LENTFER | FRANK L. LENTFER 10801 TRAILS END ROAD ANCHORAGE AK 99507 |
| INGEMAR ANDERSON | 1544 KAROL KAY BLVD SEWARD NE 68434-1183 |
| INGENIO, INC. | C/O AT&T 182 HOWARD ST STE 826 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| INGENIO, INC. | PMB#331 100 FIRST STREET SAN FRANCISCO CA 94105 |
| INGERSOLL TOWNSHIP | 4282 SMITH CROSSING RD FREELAND MI 48623 |
| INGERSOLL TOWNSHIP | 4282 SMITH CROSSING RD TOWNSHIP TREASURER FREELAND MI 48623 |
| INGERSOLL TOWNSHIP | NANCY S DASHIELL TREASURER 4282 SMITH CROSSING RD FREELAND MI 48623-9438 |
| INGERSOLL TOWNSHIP TAX COLLECTOR | 2549 E FREELAND RD FREELAND MI 48623 |
| INGERSOLL, ANN R | PO BOX 341 HARBERT MI 49115-0341 |
| INGERSOLL, BUCHANAN | 301 GTANT ST 20TH FL PITTSBURGH PA 15219 |
| INGHAM COUNTY | PO BOX 215 COUNTY COURTHOUSE MASON MI 48854 |
| INGHAM COUNTY REGISTER OF DEEDS | 341 S JEFFERSON ST MASON MI 48854 |
| INGHAM COUNTY REGISTER OF DEEDS | PO BOX 195 MASON MI 48854 |
| INGHAM COUNTY TREASURER | 341 S JEFFERSON ST MASON MI 48854 |
| INGHAM REGISTER OF DEEDS | PO BOX 195 MASON MI 48854 |
| INGHAM TOWNSHIP | TREASURER INGHAM TWP PO BOX 238 1920 E DEXTER TRAIL DANSVILLE MI 48819 |
| INGHAM TOWNSHIP | 1920 E DEXTER TRAIL TAX COLLECTOR DANSVILLE MI 48819 |
| INGHAM TOWNSHIP | PO BOX 238 TREASURER INGHAM TWP DANSVILLE MI 48819 |
| INGHRAM AND INGHRAM | 529 HAMPSHIRE ST STE 409 QUINCY IL 62301 |
| INGHRAM, JAMES R | 529 HAMPSHIRE ST STE 409 QUINCY IL 62301 |
| INGLE, CLAUDIA | 2309 GILMER AVE ABILENE TX 79606 |
| INGLE, CLAUDIA | PO BOX 5875 ABILENE TX 79608 |
| INGLE, MOIRA | 2910 W 33RD AV ANCHORAGE AK 99517 |
| INGLE, ROY D | P0 BOX 621 MCLEANSVILLE NC 27301 |
| INGLESIDE ISD | ASSESSOR COLLECTOR PO BOX 640 2807 MUSTANG DR INGLESIDE TX 78362 |
| INGLESIDE ISD | PO BOX 640 TAX COLLECTOR INGLESIDE TX 78362 |
| INGLESIDE ON THE BAY CITY C O | 1146 E MARKET PO BOX 938 ASSESSOR COLLECTOR SINTON TX 78387 |
| INGLESIDE ON THE BAY CITY C O CAD | 1146 E MARKET PO BOX 938 ASSESSOR COLLECTOR SINTON TX 78387 |
| INGLESIDE WOODS HOMEOWNERS | PO BOX 7234 MACON GA 31209 |
| INGLEWOOD HOA | 400 REGENT PARK CT STE 100 GREENVILLE SC 29607 |
| INGRAM AND ASSOCIATES | 25801 COX RD PO BOX 360 DINWIDDIE VA 23841 |
| INGRAM AND ASSOCIATES | 3302 OAKLAWN BLVD HOPEWELL VA 23860 |
| INGRAM BORO ALLEGH | 40 W PROSPECT AVE T C OF INGRAM BORO PITTSBURGH PA 15205 |
| INGRAM BORO T C ALLEGH | 40 W PROSPECT AVE PITTSBURGH PA 15205 |
| INGRAM BOROUGH | 40 W PROSPECT AVE TAX COLLECTOR PITTSBURGH PA 15205 |
| INGRAM ISD | 510 COLLEGE ST ASSESSOR COLLECTOR INGRAM TX 78025 |
| INGRAM ISD | ASSESSOR COLLECTOR 700 MAIN ST RM 124 KERRVILLE TX 78028-5326 |
| INGRAM ISD | 700 MAIN ST RM 124 KERRVILLE TX 78028-5326 |
| INGRAM REALTY AND APPRAISAL CO | 804 N ARENDELL AVE ZEBULON NC 27597 |
| INGRAM VILLAGE | VILLAGE HALL INGRAM VILLAGE WI 54535 |
| INGRAM VILLAGE | VILLAGE HALL INGRAM WI 54535 |
| INGRAM, BLAKE | 343 TOWN E BLVD KIMBERLY INGRAM SUNNYVALE TX 75182 |
| INGRAM, CHEREE R | BOX 00605034 SIOUX FALLS SD 57186 |
| INGRAM, DEAN | 1961 DENUNE AVE ANGELA MARY CRIPE INGRAM AND ANGELA INGRAM COLUMBUS OH 43211 |
| INGRAM, JAMES M | 1150 GREENBRIAR STREET JACKSON MS 39211 |
| INGRAM, JAMES T & INGRAM, MARY E | 620 BARTELL DRIVE CHESAPEAKE VA 23322-5703 |
| INGRAM, LARRY & INGRAM, SUE | 119 W ADAMS ST SWAYZEE IN 46986 |
| INGRAM, NANCY | 4306 HICKORY RD MAXWELL SCHOOLS JR &CAPITAL CONSTRUCTION SERVICES RICHMOND VA 23235 |
| INGRAM, RICHARD A & INGRAM, ANGELA L | 1805 SHEFFIELD CT HEPHZIBAH GA 30815 |
| INGRAM, WILLIAM | 3205 BRANDYWINE PL FINDLAY ROOFING MARIETTA GA 30064 |
| INGRAM, WILLIAM G & INGRAM, MARIA E | 4339 NE 19 AVE OCALA FL 34479-8621 |

| Claim Name | Address Information |
|---|---|
| INGRAM, WILLIAM L | 6222 JOYNER DR COLUMBUS GA 31907 |
| INGRAM, ZOANNE J | 145 SILVERBELL TRCE ATHENS GA 30606 |
| INGRID A DEASON | 15519 CREEKHAVEN DRIVE HOUSTON TX 77084 |
| INGRID A. THOMPSON | 217 N FRANKLIN STOUGHTON WI 53589 |
| INGRID AND JOSHUA FARMER | 10334 SUNNYBROOK LN GW BURKE AND ASSOCIATES WHITTIER CA 90604 |
| INGRID DIEUDONNE | 25 ILIAD DRIVE TINLEY PARK IL 60477 |
| INGRID ERICSEN GILL AND | 2148 FIRESTONE CT INGRID ERICSEN AND AMERICAN AIR AND HEAT INC OVIEDO FL 32765 |
| INGRID H RUDOLPH PC | 3011 MARITIME FOREST DR JOHNS ISLAND SC 29455-4107 |
| INGRID K. MANNS | PAUL A. MANNS 223 GROSSE PINES DR ROCHESTER HILLS MI 48309-1831 |
| INGRID MANNS | 223 GROSSE PINES DR ROCHESTER HILLS MI 48309 |
| INGRID STRUTHOFF | 300 W. BEECH STREET #608 SAN DIEGO CA 92101 |
| INGRID WATSON AND INGRID AND TONEY | 1994 FLINT HILL DR FISHER AND LORIMAR SVC LLC LAWRENCEVILLE GA 30044 |
| INGRID WIMMER | 1928 46TH AVE. SW SEATTLE WA 98116 |
| INGRUM RICE AND PARR LLC | PO BOX 229 OPELIKA AL 36803 |
| INGUANZO, ADRIAN R | 1370 DUSTIN DRIVE APT #18 YUBA CITY CA 95993 |
| INHO CHANG | 4116 CONFLANS RD IRVING TX 75061 |
| INIGUEZ, RAUL | 7077 WESTBROOK AVENUE LAS VEGAS NV 89147 |
| INKSTER CITY | 2121 INKSTER RD INKSTER MI 48141 |
| INKSTER CITY | 2121 INKSTER RD TREASURER INKSTER MI 48141 |
| INKSTER CITY | 26215 TROWBRIDGE TREASURER INKSTER MI 48141 |
| INLAND EMPIRE ESCROW | 12794 CENTRAL AVE CHINO CA 91710 |
| INLAND HOME MORTGAGE COMPANY | 2225 S WOLF RD HILLSIDE IL 60162 |
| INLAND MUTUAL INS CO | PO BOX 2085 HUNTINGTON WV 25721 |
| INLAND MUTUAL INS CO | HUNTINGTON WV 25721 |
| INLAND NORTHWEST INC | 111 W N RIVER DR STE 204 SPOKANE WA 99201 |
| INLAND NORTHWEST REALTY | 120 E LAKE ST STE 305 SANDPOINT ID 83864 |
| INLAND NORTHWEST REALTY | 520 CEDAR ST STE C SANDPOINT ID 83864 |
| INLAND NORTHWEST REALTY | 520 CEDAR ST SUTIE C SANDPOINT ID 83864 |
| INLAND NORTHWEST VALUATION GROUP | MICHAEL J HARTMAN P.O. BOX 327 NINE MILE FALLS WA 99026 |
| INLAND NORTHWEST VALUATION GROUP | PO BOX 327 NINE MILE FALLS WA 99026 |
| INLAND POWER AND LIGHT | PO BOX B SPOKANE WA 99219-5001 |
| INLAND PROFESSIONAL TITLE LLC | 501 S BERNARD ST # 1 SPOKANE WA 99204-2511 |
| INLAND REALTY | 1510 PARK HOLLAND RD LEESBURG FL 34748 |
| INLAND TOWNSHIP | 15197 CLARKS MILL RD GLADYE WILSON TREASURER INTERLOCHEN MI 49643 |
| INLAND TOWNSHIP | 19668 US 31 INTERLOCHEN MI 49643 |
| INLAND TOWNSHIP | 19668 US 31 TREASURER INTERLOCHEN MI 49643 |
| INLAND TRI TECH INC AND | 2394 W UNION ST DONNA R EVANS SAN BERNARDINO CA 92410 |
| INLANTA MORTGAGE | 611 N BARKER RD STE 200 BROOKFIELD WI 53045 |
| INLANTA MORTGAGE INC | 611 NORTH BARKER ROAD, SUITE 200 BROOKFIELD WI 53045 |
| INLANTA MORTGAGE INC | 611 N BARKER RD STE 200 BROOKFIELD WI 53045-5930 |
| INLET CEN SCH TN OF INLET | PO BOX 357 SCHOOL TAX COLLECTOR INLET NY 13360 |
| INLET KNOLLS HOA | 5199 W BAY DR FORT COLLINS CO 80526 |
| INLET POINTE CONDOMINIUM | 55 PUBLIC SQUARE STE 1400 CLEVELAND OH 44113 |
| INLET TOWN | 128 RTE 28 NELSONS COTTAGES TAX COLLECTOR INLET NY 13360 |
| INLET TOWN | PO BOX 357 TAX COLLECTOR INLET NY 13360 |
| INMAN AND STRICKLER P LC | 575 LYNNHAVEN PKWY STE 200 VIRGINIA BEACH VA 23452 |
| INMAN GROUP INC. | 1100 MARINA VILLAGE PARKWAY SUITE #102 ALAMEDA CA 94501 |
| INMAN REALTY INC | 11841 ASHEVILLE HWY INMAN SC 29349 |
| INMAN TOURGEE AND WILLIAMSON | 1193 TIOGUE AVE COVENTRY RI 02816 |

| Claim Name | Address Information |
|---|---|
| INMAN, BRUCE W & INMAN, JULIE A | 5700 BALTIMORE DR UNIT 224 LA MESA CA 91942-1642 |
| INMAN, WADE C & INMAN, KATHY L | 2013 SNOWMASS LN GARLAND TX 75044 |
| INN ON THE PARK | 3179 KOAPAKA ST C O CERTIFIED MGMT HONOLULU HI 96819 |
| INN ON THE PARK | 3179 KOAPAKA ST HONOLULU HI 96819 |
| INNA  KATS | 6317 PARK HEIGHTS AVE APT 314 BALTIMORE MD 21215 |
| INNA NOVIK | 2642 TREMONT ST. PHILADELPHIA PA 19152 |
| INNER CIRCLE ESTATES LLC | 212 CARNEGIE CTR DR STE 206 PRINCETON NJ 08540 |
| INNERARITY TOWNHOME ASSOICATION | 13587 PERDIDO KEY DR PENSACOLA FL 32507 |
| INNERPLAN OFFICE INTERIORS | 7001 INNERPLAN DRIVE NORTH LITTLE ROCK AR 72113 |
| INNIS, DONALD G | 8879 N DUSKFIRE DR TUCSON AZ 85704-8367 |
| INNOVATIONS DESIGN BUILD REMODEL | 1 COTTAGE GROVE WOODS SE CEDAR RAPIDS IA 52403 |
| INNOVATIVE COMMUNITY MANAGEMENT SOLUTIONS | 600 EAST TARPON AVENUE TARPON SPRINGS FL 34689 |
| INNOVATIVE CONSTRUCTION AND ROOFING | 1125 SE GRAND BLVD STE 116 OKLAHOMA CITY OK 73129 |
| INNOVATIVE DESIGN BUILD GROUP LLC | 1843 TUDOR DR BATON ROUGE LA 70815 |
| INNOVATIVE HEATING AND AIR | 136 HILLCREST AVE HILLTOP NJ 08012 |
| INNOVATIVE HOMES | 29423 HWY 160 DURANGO CO 81301 |
| INNOVATIVE MARKETING RESOURCES | 3 PATTERSON ROAD SHIRLEY MA 01464 |
| INNOVATIVE MORTGAGE SOLUTIONS | 200 LAKE DR E STE 110 CHERRY HILL NJ 08002 |
| INNOVATIVE POOL SERVICE | PO BOX 20707 RIVERSIDE CA 92516 |
| INNOVATIVE REAL ESTATE STRATEGIES | 7945 W SAHARA AVE STE 208 LAS VEGAS NV 89117 |
| INNOVATIVE RENOVATIONS | 47 KADEL DR MT ARLINGTON NJ 07856 |
| INNOVATIVE TITLE,LLC | 8774 YATES DRIVE SUITE 210-C WESTMINSTER CO 80031 |
| INNOVEX MORTGAGE INC | 9785 TOWNE CTR DR SAN DIEGO CA 92121 |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 PITTSBURGH PA 15253-5595 |
| INNSBROOK LAW GROUP PC | 11539 C NUCKOLS RD ANTHONY PAONE GLEN ALLEN VA 23059 |
| INNSBROOK VILLAGE | 1835 HWY F VILLAGE COLLECTOR INNSBROOK MO 63390 |
| INNSBROOK VILLAGE | 1835 HWY F VILLAGE COLLECTOR WRIGHT CITY MO 63390 |
| INNSBRUCK IN AURORA | 9145 E KENYON AVE NO 100 DENVER CO 80237 |
| INNWOOD CONDOMINIUM ASSOCIATION | PO BOX 41027 HOUSTON TX 77241 |
| INO AND SONS CONSTRUCTION INC | 701 LUDLOW AVE ELGIN IL 60120 |
| INOCENCIO CASTRO | 10943 LYMAN AVE CHICAGO RIDGE IL 60415 |
| INOCENCIO SALCEDO ESPINOZA | 2605 W 4TH STREET YUMA AZ 85364 |
| INOCENTE AND WENDY GUTIERREZ | 15772 S COUNTY RD 209 AND INOCENTE GUTIERREZ JR ALTUS OK 73521 |
| INOSENCIO & FISK PLLC | 740 WEST MICHIGAN AVENUE PO BOX 40033 JACKSON MI 49204-4033 |
| INOVA SOLUTIONS | 110 AVON ST CHARLOTTESVILLE VA 22902 |
| INOVIS INC | PO BOX 198145 ATLANTA GA 30384-8145 |
| INS BROKERS AND MANAGERS INC LLOYDS | PAY AGENT 00000 |
| INS BROKERS AND MANAGERS INC LLOYDS | 00000 |
| INS BUILDERS | 2325 ENDIROTT ST ST PAUL MN 55114 |
| INS CO OF OHIO | PO BOX 3500 REDWING MN 55066 |
| INS CO OF OHIO | RED WING MN 55066 |
| INS CO OF THE STATE OF PA | 70 PINE ST NEW YORK NY 10270 |
| INS CORP OF HANNOVER | 99999 |
| INS CORP OF HANNOVER | 99999 |
| INS SRVCS NETWORK OF FL | 455 459 NE 167 ST N MIAMI BEACH FL 33162 |
| INSALACO, ROBERT | 2384 HAMPTON AVE ST LOUIS MO 63139 |
| INSCO PAINTING COMPANY | 9687 LACAPILLA AVE FOUNTAIN VALLEY CA 92708 |
| INSEED LAW PC | 2454 E DEMPSTER ST STE 301 DES PLAINES IL 60016 |

| Claim Name | Address Information |
| --- | --- |
| INSIDE MORTGAGE FINANCE PUBLICATIONS INC | 7910 WOODMONT AV STE 1000 BETHESDA MD 20814-7019 |
| INSIDE OUT CONSTRUCTION | 1125 PARAMOUNT PKWY UNIT H BATAIRA IL 60510 |
| INSIDE OUT HOME IMPROVEMENT LLC | 8980 MEADOWLARK DR CARLISLE OH 45005 |
| INSIDE PLANTS INC | 2045 CALIFORNIA AVE #105 CORONA CA 92881 |
| INSIGHT | PO BOX 731071 DALLAS TX 75373-1071 |
| INSIGHT BANK | 150 W WILSON BRIDGE RD WORTHINGTON OH 43085-2226 |
| INSIGHT DIRECT USA | PO BOX 731071 DALLAS TX 75373-1071 |
| INSITE FINANCIAL CORP | PO BOX 761 HUNTINGTON BEACH CA 92648-0761 |
| INSOURCE FINANCIAL SERVICES LLC | 360 MOTOR PKWY STE 200B HAUPPAUGE NY 11788-5186 |
| INSOURCE MOVE MANAGEMENT LLC | GMAC 200 RENAISSANCE CENTER SUITE 2200 DETROIT MI 48243 |
| INSPECTIONS OVER AMERICA | 415 N WASHINGTON AVE B LIVINGSTON TX 77351 |
| INSTACLOSE REAL ESTATE ENTERPRISES | 7770 REGENTS RD STE 113 641 SAN DIEGO CA 92122 |
| INSTANT CAPITAL FUNDING GROUP INC | 1045 W KATELLA AVE STE 390 ORANGE CA 92867 |
| INSTANT CERTIFIED APPRAISALS LLC | PO BOX 6217 SCOTTSDALE AZ 85261 |
| INSTANTSERVICE.COM | 411 108TH AVE NE STE 900 BELLEVUE WA 98004-8419 |
| INSTANTSERVICECOM | 1601 5TH AVE STE 1200 SEATTLE WA 98101-3602 |
| INSTAR SERVICES GROUP LP | P O BOX 609 LUDLOW MA 01056-0609 |
| INSTAR SERVICES GROUP LP AND | 1200 BEND OF THE BOSQUE RD JOEL FREITAG CHINA SPRING TX 76633 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 ATLANTA GA 30384--119 |
| INSTITUTE OF INTERNAL AUDITORS | BOX 31280 TAMPA FL 33631-3280 |
| INSUANCE HANDYMAN INC | 316 W PALM DR 3 FLORIDA CITY FL 33034 |
| INSULMASTER | 3345 S SEYMOUR RD STE A SWARTZ CREEK MI 48473 |
| INSURA PROPERTY AND CASUALTY | PO BOX 371372 PITTSBURGH PA 15250 |
| INSURA PROPERTY AND CASUALTY | PITTSBURGH PA 15250 |
| INSURANCE ADMINISTRATION | 200 SAINT PAUL ST STE 2700 BALTIMORE MD 21202-2093 |
| INSURANCE AGENCIES OF OH | 7100 N HIGH ST STE 300 WORTHINGTON OH 43085 |
| INSURANCE AGENCY CONNECTION | 12800 LONG BEACH BLVD BEACH HAVEN TERRACE NJ 08008 |
| INSURANCE AMERICA AGENCY | 46 S MAIN ST STE B MEDFORD NJ 08055 |
| INSURANCE ASSOC OF | PO BOX 4190 ESTES INC ESTES PARK CO 80517 |
| INSURANCE ASSOCIATES INC | 1847 S KIHEI RD 204 KIHEI HI 96753 |
| INSURANCE CENTER | PO DRAWER 228 BILOXI MS 39533 |
| INSURANCE CENTER | 2525 GAMBELL ST STE 305 ANCHORAGE AK 99503 |
| INSURANCE COMMISSIONER | 1124 SMITH STREET, ROOM 402 CHARLESTON WV 25301-1333 |
| INSURANCE COMMISSIONER | 2401 NW 23RD STREET, SUITE 28 P.O. BOX 53408 OKLAHOMA CITY OK 73107-3408 |
| INSURANCE COMPANY OF IL | PO BOX 7198 INDIANAPOLIS IN 46207 |
| INSURANCE COMPANY OF IL | INDIANAPOLIS IN 46207 |
| INSURANCE COMPANY OF THE WEST | PO BOX 85563 SAN DIEGO CA 92186 |
| INSURANCE COMPANY OF THE WEST | SAN DIEGO CA 92186 |
| INSURANCE CONNECTIONS | 9950 WESTPARK DR STE 338 HOUSTON TX 77063-5281 |
| INSURANCE CONSTRUCTION SPECIALIST | 2 CHESTNUT HILL CT AND THOMAS AND LYNDA SCHULTS O FALLON MO 63368 |
| INSURANCE CONSULTANTS | 5919 SW 8TH ST OF DADE MIAMI FL 33144 |
| INSURANCE CORPORATION OF NEW YORK | 1 CANTERBURY GREEN STAMFORD CT 06901 |
| INSURANCE CORPORATION OF NEW YORK | STAMFORD CT 06901 |
| INSURANCE CORPORATION OF NEW YORK | 26311 JUNIPERO SERRA 100 SAN JUAN CAPISTRANO CA 92675 |
| INSURANCE CORPORATION OF NEW YORK | SAN JUAN CAPISTRANO CA 92675 |
| INSURANCE COUNSELORS INC | PO BOX 5578 FREDERICKSBURG VA 22403 |
| INSURANCE COUNSELORS INC | ONE GEICO BLVD FREDERICKSBURG VA 22412 |
| INSURANCE DEPARTMENT | 122 WEST 25TH STREET CHEYENNE WY 82002 |

| Claim Name | Address Information |
|---|---|
| INSURANCE DEPARTMENT | HERSCHLER BLDG, 3RD FLR E, 122 WEST 25TH STREET CHEYENNE WY 82002 |
| INSURANCE EXCHANGE | 40 STARK ST PO BOX 6360 MANCHESTER NH 03108 |
| INSURANCE EXCHANGE AGCY | PO BOX 250 NORTHVILLE MI 48167 |
| INSURANCE JUNCTION INC | 3320 BROADWAY GALVESTON TX 77550 |
| INSURANCE MANAGEMENT GRP | PO BOX 3609 OCEAN CITY MD 21843 |
| INSURANCE MARKETERS INC | 2600 S DOUGLAS RD STE 712 CORAL GABLES FL 33134 |
| INSURANCE MASTERS INC | PO BOX 2046 ELLICOTT CITY MD 21041 |
| INSURANCE NET INC | PO BOX 150 WHARTON TX 77488 |
| INSURANCE NETWORK SERVICES CO | PO BOX 1215 RIDGELAND MS 39158-1215 |
| INSURANCE OF ARIZONA | 2375 E CAMELBACK RD 500 PHOENIX AZ 85016 |
| INSURANCE OF GREATER NY | 200 MADISON AVE NEW YORK NY 10016 |
| INSURANCE OF GREATER NY | NEW YORK NY 10016 |
| INSURANCE OF NORTH AMERICA | DEPT CH 14089 PALATINE IL 60055 |
| INSURANCE OF NORTH AMERICA | PALATINE IL 60055 |
| INSURANCE OF PA AMER INTRL GROUP | PO BOX 720594 ATLANTA GA 30358 |
| INSURANCE OF PA AMER INTRL GROUP | ATLANTA GA 30358 |
| INSURANCE OFFICE OF AMERICA INC | 2839 PACES FERRY RD STE 1200 ATLANTA GA 30339 |
| INSURANCE OFFICE OF AMERICA INC | 4460 LEGENDARY DR 300 NO 300 DESTIN FL 32541 |
| INSURANCE ONE AGENCY | 14180 DALLAS PKWY STE 900 DALLAS TX 75254-4376 |
| INSURANCE ONE AGENCY | 601 EMBASSY OAKS STUE 101 SAN ANTONIO TX 78216 |
| INSURANCE ONE AGENCY INC | 1214 N HWY 81 STE 106 DUNCAN OK 73533 |
| INSURANCE PLACEMENT FACILITY FAIR P | 530 WALNUT ST 1650 PHILADELPHIA PA 19106 |
| INSURANCE PLACEMENT FACILITY FAIR P | PHILADELPHIA PA 19106 |
| INSURANCE PLACEMENT SERVICES | PO BOX 950 BEMIDJI MN 56619-0950 |
| INSURANCE PROFESSIONALS | 1037 S W 87 AVE MIAMI FL 33174 |
| INSURANCE REPAIR SPECIALIST | 5463 SOUTHERN MARYLAND BLVD 18 LETIHAN MD 20711 |
| INSURANCE RESOURCE LLC | 97 HAMILTON ST HARTFORD CT 06106 |
| INSURANCE SEGUROS OF AMERICA INC | 4109 N ARMENIA AVE TAMPA FL 33607-6411 |
| INSURANCE SERVICES AGENCY | 1111 TEASLEY DENTON TX 76205 |
| INSURANCE SERVICES OF AMERICA | 2550 GRAY FALLS DR 100 HOUSTON TX 77077 |
| INSURANCE SERVICES OFFICE INC | 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310-1686 |
| INSURANCE SOLUTIONS | 210 COLEMAN BLVD STE T MOUNT PLEASANT SC 29464-4380 |
| INSURANCE SOLUTIONS | 33302 VALLE RD STE 200 SAN JUAN CAPISTRANO CA 92675-4862 |
| INSURANCE SPECIALTY SERVICES | 7429 AMHERST ST SACRAMENTO CA 95822 |
| INSURANCE STORE OF TEXAS | PO BOX 62 KENNY TX 77452 |
| INSURANCE UNDERWRITERS | PO BOX 6738 METAIRIE LA 70009 |
| INSURE FIRE AND WATER RESTORATION | 4850 JACKSON ST DENVER CO 80216 |
| INSURECAT NATURAL CATASTROPHE | 3785 S 700 E 2ND SALT LAKE CITY UT 84106 |
| INSURED LLOYDS | PO BOX 910972 DALLAS TX 75391 |
| INSURED SPECIAL SERVICE INC | PO BOX 1308 NAMPA ID 83653 |
| INSURED SPECIAL SERVICES INC | 269 E 5TH ST STE 107 MERIDIAN ID 83642 |
| INSURED TITLE AGENCY INC | 6080 SHALLOWFORD RD CHATTANOOGA TN 37421 |
| INSURED TITLES | PO BOX 4706 MISSOULA MT 59806 |
| INSUREPOINTE OF TEXAS | 2909 HILLCROFT STE 600 HOUSTON TX 77057 |
| INSURMART INC | 2655 S RAINBOW BLVD STE 310 LAS VEGAS NV 89146-5100 |
| INSURORS INDEMNITY INS CO | 3701 W WACO DR PO BOX 2683 WACO TX 76702 |
| INSURORS INDMNTY LLOYDS | PO BOX 2683 WACO TX 76702 |
| INSYTE BUSINESS PARTNERS LLC | SIX NASHAMINY INTERPLEX SUTIE 207 TREVOSE PA 19053 |
| INSYTE BUSINESS PARTNERS, LLC | SIX NASHAMINY INTERPLEX SUITE 207 TREVOSE PA 19053 |

| Claim Name | Address Information |
|---|---|
| INTA DAVIS | 4130 SPRINGER AVE ROYAL OAK MI 48073 |
| INTAK LEE AND ASSOCIATES | 7630 LITTLE RIVER TPKE ANNANDALE VA 22003 |
| INTEGON GENERAL INSURANCE | PO BOX 3199 WINSTON SALEM NC 27102-3199 |
| INTEGON GENERAL INSURANCE | WINSTON SALEM NC 27199 |
| INTEGON INDEMNITY CORP | PO BOX 3199 WINSTON SALEM NC 27102-3199 |
| INTEGON INDEMNITY CORP | WINSTON SALEM NC 27152 |
| INTEGON NATIONAL INS | PO BOX 3199 WINSTON SALEM NC 27102-3199 |
| INTEGON NATIONAL INS | WINSTON SALEM NC 27152 |
| INTEGRA LAW GROUP | PO BOX 1870 BOISE ID 83701 |
| INTEGRA MANAGEMENT | 200 VALLEY ROAD, STE 203 MT ARLINGTON NJ 07856 |
| INTEGRA NASHVILLE LLC | 1894 GENERAL GEORGE PATTON DR FRANKLIN TN 37067-4665 |
| INTEGRA REALTY | 15 COLONIAL DR YOUNGSTOWN OH 44505 |
| INTEGRA REALTY RESOURCES KENTUCKY | 6100 DUTCHMANS LN FL 6 LOUISVILLE KY 40205-3284 |
| INTEGRA TELECOM | PO BOX 2966 MILWAUKEE WI 53201-2966 |
| INTEGRA TELECOM INC | PO BOX 34802 SEATTLE WA 98124-1802 |
| INTEGRAL PROPERTY MANAGEMENT HOA | 1721 N WESTERN AVE CHICAGO IL 60647 |
| INTEGRATED ASSET SERVICES | 4600 S SYRACUSE ST STE 800 DENVER CO 80237-2768 |
| INTEGRATED ASSET SERVICES LLC | 4600 S SYRACUSE ST SUITE 800 DENVER CO 80237 |
| INTEGRATED ASSETS | 5865 RIDGEWAY PKWY 300 MEMPHIS TN 38120 |
| INTEGRATED ENTERPRISE SYSTEMS | 5865 RIDGEWAY PKWY 300 MEMPHIS TN 38120 |
| INTEGRATED FINANCIAL GROUP | 121 FRIENDS LN STE 301 NEWTOWN PA 18940 |
| INTEGRATED FINANCIAL GROUP, INC. | 121 FRIENDS LINE NEWTON PA 18940 |
| INTEGRATED GRAPHICS INC | 1198 NAGEL BLVD BATAVIA IL 60510 |
| INTEGRATED LENDER SERVICES | 14320 FIRESTONE BLVD 303 LA MIRADA CA 90638 |
| INTEGRATED PROPERTY SERVICES | 101 PARKSHORE DR # 232 FOLSOM CA 95630-4726 |
| INTEGRATED TITLE INSURANCE | 6925 S UNION PARK CTR MIDVALE UT 84047 |
| INTEGRITY ABOVE ALL LLC | 1106 KEAGON AVE GREENWOOD MO 64034 |
| INTEGRITY APPRAISAL SERVICES LLC | 527 E PHILLIPS DRIVE LITTLETON CO 80122 |
| INTEGRITY APPRAISERS | 2405 RICE FLOWER CIRCLE LAS VEGAS NE 89134 |
| INTEGRITY APPRAISERS LLC | 2405 RICE FLOWER CIR LAS VEGAS NV 89134 |
| INTEGRITY ASSOCIATES INC | 2175 NW PROFESSIONAL DR CORVALLIS OR 97330 |
| INTEGRITY ASSOCIATES INC | 4710 VILLAGE PLZ LOOP EUGENE OR 97401 |
| INTEGRITY FINANCIAL SERVICES INC | 800 ENTERPRISE DR STE 110 OAK BROOK IL 60523 |
| INTEGRITY FIRST FINANCIAL GROUP INC | 6333 GREENWICH DR STE 280 SAN DIEGO CA 92122 |
| INTEGRITY GROUP GMAC | 8191 N PINE ISLAND RD FORT LAUDERDALE FL 33321 |
| INTEGRITY GROUP REAL ESTATE INC | 8581 W MCNAB RD TAMARAC FL 33321 |
| INTEGRITY HOME FUNDING INC | 197 W SPRING VALLEY AVE MAYWOOD NJ 07607 |
| INTEGRITY HOME LOAN OF CENTRAL FL | 901 INTERNATIONAL PKWY STE 380 LAKE MARY FL 32746 |
| INTEGRITY HOME MORTGAGE CORP | 621 W JUBAL EARLY DR STE D WINCHESTER VA 22601 |
| INTEGRITY LAW GROUP PLLC | 1032 S JACKSON ST STE 205 SEATTLE WA 98104 |
| INTEGRITY MUTUAL INS CO | 2121 E CAPITOL DR PO BOX 539 APPLETON WI 54912 |
| INTEGRITY MUTUAL INSURANCE COMPANY | PO BOX 182657 COLUMBUS OH 43218 |
| INTEGRITY MUTUAL INSURANCE COMPANY | APPLETON WI 54912 |
| INTEGRITY P AND C INS CO | PO BOX 182657 COLUMBUS OH 43218 |
| INTEGRITY REAL ESTATE | 12876 S ASPEN GLEN CIR RIVERTON UT 84065 |
| INTEGRITY REAL ESTATE | 1416 BERMUDA LN RIVERTON UT 84065 |
| INTEGRITY REALTY | 158 MAIN ST PO BOX 91 NEWPORT ME 04953 |
| INTEGRITY REALTY | 158 MAIN ST PO BOX 91 NEWPORT ME 04953-0091 |
| INTEGRITY REALTY PARTNERS | 18 CANALVIEW MALL FULTON NY 13069-1735 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY RESTORATION | 4901 MORONA BLVD 502 AN DIEGO CA 92117 |
| INTEGRITY ROOFING LLC | 1604 SW 2ND ST LEES SUMMIT MO 64081 |
| INTEGRITY TITLE AND ESCROW COMPANY | 25 HOOKS LN STE 300 BALTIMORE MD 21208 |
| INTELLIDYN CORP | PO BOX 186 GLEN HEAD NY 11545 |
| INTELLIDYN CORP | PO BOX 186 USE 0001154269 GLEN HEAD NY 11545 |
| INTELLIGENT LEGAL SOLUTIONS | 2010 CROW CANYON PL 100 SAN RAMON CA 94583 |
| INTELLIGENT LEGAL SOLUTIONS | 2010 CROW CANYON PL STE 100 SAN RAMON CA 94583 |
| INTELLIMARK INC | 12140 WODCRST EXE DR 300 SAINT LOUIS MO 63141 |
| INTELLISENSE INC | 16695 MEADOWBROOK LN WAYZATA MN 55391-2936 |
| INTELLISYNC CORPORATION | C/O NOKIA 200 SOUTH MATILDA AVENUE W WASHINGTON AVE SUNNYVALE CA 94086 |
| INTELLISYNC CORPORATION | 2550 N FIRST ST STE 500 SAN JOSE CA 95131 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682-0081 |
| INTER NATIONAL BANK | 1801 S 2ND ST MCALLEN TX 78503 |
| INTER NATIONAL BANK | PO BOX 1720 MCALLEN TX 78505 |
| INTER-FAITH HOUSING ALLIANCE | P O BOX 141 AMBLER PA 19002 |
| INTERACTIVE DATA | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVE DATA CORPORATION | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVE MORTGAGE ADVISORS | 1125 SEVENTEENTH ST S2260 DENVER CO 80202 |
| INTERACTIVE MORTGAGE ADVISORS LLC | 1125 17TH ST STE 2360 DENVER CO 80202-2024 |
| INTERAMA REALTY INC | 201 E CHESTNUT #14B CHICAGO IL 60611 |
| INTERBAY FUNDING COMPANY FLOOD A | 4425 PONCE DE LEON BLVD 5TH FL CORAL GABLES FL 33146 |
| INTERBAY FUNDING COMPANY FLOOD A | MIAMI FL 33146 |
| INTERBAY FUNDING COMPANY HAZARD | 4425 PONCE DE LEON BLVD 5TH FL CORAL GABLES FL 33146 |
| INTERBAY FUNDING COMPANY HAZARD | MIAMI FL 33146 |
| INTERBAY FUNDING LLC | 2601 S BAYSHORE DR MIAMI FL 33133 |
| INTERBAY FUNDING LLC | 4425 PONCE DE LEON BLVD 5TH FL MAIL RM CORAL GABLES FL 33146 |
| INTERBORO MUTUAL INDEMNITY | 155 MINEOLA BLVD MINEOLA NY 11501 |
| INTERBORO MUTUAL INDEMNITY | MINEOLA NY 11501 |
| INTERBORO SCHOOL DISTRICT | 900 WASHINGTON AVE PROSPECT PARK PA 19076 |
| INTERBORO SCHOOL DISTRICT | 900 WASHINGTON AVE T C OF INTERBORO SCHOOL DISTRICT PROSPECT PARK PA 19076 |
| INTERCALL | P.O. BOX 281866 ATLANTA GA 30384--186 |
| INTERCALL | 8420 WEST BRYN MAWR STE 1100 CHICAGO IL 60631 |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INTERCALL | ATTN MELODY LOHR 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL INC | 8420 W BRYN MAWR STE 1100 CHICAGO IL 60631 |
| INTERCAPITAL FERNCROFT APARTMENTS | 36 VILLAGE RD JENNIFER VOLANTI MIDDLETON MA 01949 |
| INTERCITY DEVELOPERS INC | 13428 MAXELLA AVE BOX 606 MARINE DEL RAY CA 90292 |
| INTERCITY DEVELOPERS INC | 4223 GLENCOE AVE SUITE A-220 MARIMA DEL RAY CA 90292 |
| INTERCONTINENTAL | 345 NW 170 ST NORTH MIAMI FL 33169 |
| INTERCOUNTY APPRAISAL SERVICES, INC. | P.O. BOX 2758 PLATTSBURGH NY 12901 |
| INTERCULTURAL CONSULTING SERVICES | MARIA HELENA M BARONHEID 105 WEST HORTTER STREET PHILADELPHIA PA 19119 |
| INTERFAITH COMMUNITY HOUSING OF DELAWARE | 613 WASHINGTON STREET WILMINGTON DE 19801 |
| INTERFAITH HOSPITALITY NETWORK | MAIN LINE 1449 DEKALB STREET NORRISTOWN PA 19401 |
| INTERGRITY ROOFING SPECIALIST | 400 EASTERN BLVD STE 203 MONTGOMERY AL 36117-2043 |
| INTERIM TECHNOLOGY | 1550 UTICA AVE S SUITE945 MINNEAPOLIS MN 55416 |
| INTERIM TECHNOLOGY | 5601 GREEN VALLEY DR BLOOMINGTON MN 55437 |
| INTERINSURANCE EXC OF THE AUTO CLUB | PO BOX 25448 SANTA ANA CA 92799 |

| Claim Name | Address Information |
| --- | --- |
| INTERINSURANCE EXCH OF AUTO CLUB | 12901 N FORTY DR ST LOUIS MO 63141 |
| INTERINSURANCE EXCH OF AUTO CLUB | PO BOX 20536 SANTA ANA CA 92799 |
| INTERINSURANCE EXCH OF AUTO CLUB | PO BOX 25005 SANTA ANA CA 92799 |
| INTERINSURANCE EXCH OF AUTO CLUB | PO BOX 25450 SANTA ANA CA 92799 |
| INTERINSURANCE EXCH OF AUTO CLUB | SANTA ANA CA 92799 |
| INTERINSURANCE EXCH OF AUTO CLUB | PO BOX 25211 SANTA ANA CA 92799-5211 |
| INTERINSURANCE EXCH OF AUTO CLUB | PO BOX 25236 SANTA ANA CA 92799-5236 |
| INTERINSURANCE EXCH OF AUTO CLUB | ANAHEIM CA 92801 |
| INTERINSURANCE EXCH OF AUTO CLUB | ANAHEIM CA 92802 |
| INTERIOR INSIGHT, LLC | 11300 W. 193RD STREET MOKENA IL 60448 |
| INTERIOR MAINTENANCE SPEC INC | 3810 MELCER DR STE 101 ROWLETT TX 75088 |
| INTERIOR REFLECTIONS | 2235 HUNTERS CHASE BEL AIR MD 21015 |
| INTERIOR REFLECTIONS | 1231 E PLEASANT RUN RD 113 DE SOTO TX 75115 |
| INTERIOR TOWNSHIP | 110 ESSEX ST TREASURER INTERIOR TOWNSHIP TROUT CREEK MI 49967 |
| INTERIOR TOWNSHIP | PO BOX 8 TROUT CREEK MI 49967 |
| INTERLAKEN BORO | 100 GRASSMERE AVE INTERLAKEN BORO TAX COLLECTOR INTERLAKEN NJ 07712 |
| INTERLAKEN BORO | 100 GRASSMERE AVE TAX COLLECTOR ASBURY PARK NJ 07712 |
| INTERLAKEN VILLAGE | PO BOX 305 VILLAGE CLERK COOPERS PLAINS NY 14827 |
| INTERLAKEN VILLAGE | PO BOX 305 VILLAGE CLERK INTERLAKEN NY 14847-0305 |
| INTERLINC MORTGAGE | 10613 W SAM HOUSTON PKWY N STE 200 HOUSTON TX 77064 |
| INTERLINC MORTGAGE INC | 10613 W SAM HOUSTON PKWY N STE 200 HOUSTON TX 77064-4657 |
| INTERLINC MORTGAGE SERVICES LLC | 10613 W.SAM HOUSTON PKWY NORTH SUITE 200 HOUSTON TX 77064-4657 |
| INTERLINK APPRAISAL SERVICES INC | PO BOX 231293 DETROIT MI 48223 |
| INTERLOCK PAVING INC | 9321 G PHILADELPHIA RD BALTIMORE MD 21237 |
| INTERMLS INC | 645 TENNYSON ROCHESTER HILLS MI 48307 |
| INTERMOUNTAIN APPRAISAL SERVICES | PO BOX 150844 DENVER CO 80215 |
| INTERMOUNTAIN APPRAISAL SERVICES | PO BOX 150844 LAKEWOOD CO 80215 |
| INTERMOUNTAIN APPRAISAL SVCS | PO BOX 150844 LAKEWOOD CO 80215 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64 BOISE ID 83732 |
| INTERMOUNTAIN MORTGAGE COMPANY INC | 2029 SIDEWINDER DR STE 200 PARK CITY UT 84060 |
| INTERMOUNTAIN MORTGAGE COMPANY INC | 1740 GILLETTE RD POMONA CA 91768 |
| INTERMOUNTAIN RURAL ELECTRIC ASSOC | 5496 N US HWY 85 SEDALIA CO 80135 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF TREASURY PO BOX 8208 PHILADELPHIA PA 19101-8208 |
| INTERNAL REVENUE SERVICE | ACS SUPPORT 2970 MARKET ST PHILADELPHIA PA 19104-5002 |
| INTERNAL REVENUE SERVICE | P O BOX 267 , STOP 812 COVINGTON KY 41019-0001 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY CINCINNATI OH 45999-0039 |
| INTERNAL REVENUE SERVICE | STATE CAPITAL BLDG ROOM S-106 MONTGOMERY AL 36104 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD OGDEN UT 84201-1000 |
| INTERNAL REVENUE SERVICE ACS | PO BOX 24017 FRESNO CA 93779 |
| INTERNAL REVENUE SERVICE ACS SUPPOR | 2970 MARKET ST PHILADELPHIA PA 19104-5002 |
| INTERNATIONAL CASUALTY AND SURETY | 8283 N HAYDEN RD STE 128 SCOTTSCALE AZ 85258 |
| INTERNATIONAL CASUALTY AND SURETY | SCOTTSDALE AZ 85258 |
| INTERNATIONAL CITY MORTGAGE | 333 S ANITA DR STE 300 ORANGE CA 92868 |
| INTERNATIONAL CONTACT INC | 333 S ANITA DR STE 300 ORANGE CA 92868 |
| INTERNATIONAL CONTACT, INC. | 351 15TH STREET OAKLAND CA 94612 |
| INTERNATIONAL INS CO OF HANNOVER | LAVENI R OPLANDEN WAY BRAKNELL,BERKSHIRE RG12 0PE UNITED KINGDOM |
| INTERNATIONAL INS CRUM AND FOSTER | 250 COMMERCIAL ST STE 5000 MANCHESTER NH 03101 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL INS CRUM AND FOSTER | MANCHESTER NH 03101 |
| INTERNATIONAL INSTITUTE OF LEARNING,INC | 110 E,59TH STREET 31 ST FLOOR NEW YORK NY 10022-1380 |
| INTERNATIONAL INSURANCE | PO BOX 12492 AUSTIN TX 78711-2492 |
| INTERNATIONAL INSURANCE | MIDLAND TX 79711 |
| INTERNATIONAL MANAGEMENT SYSTEMS CORP | 4640 ADMIRALITY WAY SUITE 101 MARINA DEL RAY CA 90292 |
| INTERNATIONAL MANAGEMENT SYSTEMS CORP | 7755 CENTER AVENUE, SUITE 1100 HUNTINGTON BEACH CA 92647 |
| INTERNATIONAL MORTGAGE SERVICES | 221 HOWELL AVE SPRING LAKE NJ 07762-1708 |
| INTERNATIONAL NETWORK SERVICES | PO BOX 2900 CAROL STREAM IL 60132-2900 |
| INTERNATIONAL PROPERTIES | 2966 COMMERCE PARK DR STE 100 ORLANDO FL 32819-8615 |
| INTERNATIONAL PROPERTY AWARDS LTD | 3 ST JOHNS COURT MOULSHAM STREET CHELMSFORD,ESSEX CM2 OJD UNITED KINGDOM |
| INTERNATIONAL REAL ESTATE | PO BOX 831454 SAN ANTONIO TX 78283-1454 |
| INTERNATIONAL STONE ACCESSORIES | 3 CANTON CT INC AND ANTINA VASILESCU BROOKLYN NY 11229-6004 |
| INTERNATIONAL TECHNOLOGY CONSULTANTS INC | 3 CANTON CT INC AND ANTINA VASILESCU BROOKLYN NY 11229-6004 |
| INTERNET SECURITY SYSTEMS INC | C/O IBM 1 NEW ORCHARD ROAD ARMONK NY 10504-1722 |
| INTERNET SECURITY SYSTEMS INC | 6303 BARFIELD RD NE ATLANTA GA 30328-4233 |
| INTERNTNL BUSINESS MACHINES CORPORATIONS | 440 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| INTERNTNL BUSINESS MACHINES CORPORATIONS | PO BOX 534151 ATLANTA GA 30353 |
| INTERO REAL EATATE SERVICES INC | 5609 SILVER CREEK VALLEY RD SAN JOSE CA 95138 |
| INTERO REAL ESTATE | 5541 LONE TREE WAY BRENTWOOD CA 94513 |
| INTERO REAL ESTATE | 1567 MERIDIAN AVE SAN JOSE CA 95125 |
| INTERSECTIONS INSURANCE SERVICES INC | 315 W UNIVERSITY DR ARLINGTON HEIGHTS IL 60004 |
| INTERSTATE BANK SSB | 5085 S COULTER ST AMARILLO TX 79119 |
| INTERSTATE CASUALTY INS | AGENT PAY ONLY 00000 |
| INTERSTATE CASUALTY INS | 00000 |
| INTERSTATE CLOSING SERVICES | PO BOX 66 NORTH BRANFORD CT 06471 |
| INTERSTATE CREDIT COLLECTIONS | 711 COLISEUM PLZ CT WINSTON SALEM NC 27106 |
| INTERSTATE FINANCIAL MORTGAGE | 9200 S DADELAND BLVD STE 600 MIAMI FL 33156 |
| INTERSTATE FIRE AND CAS | 55 E MONROE ST CHICAGO IL 60603 |
| INTERSTATE FIRE AND CAS | CHICAGO IL 60603 |
| INTERSTATE INDEMNITY | 55 E MONROE ST CHICAGO IL 60603 |
| INTERSTATE INDEMNITY | CHICAGO IL 60603 |
| INTERSTATE INDEMNITY INS CO | PO BOX 2020 CONWAY AR 72033 |
| INTERSTATE INDEMNITY INS CO | CONWAY AR 72033 |
| INTERSTATE INSURANCE SERVICES | PO BOX 459 NEWTON IA 50208 |
| INTERSTATE MORTGAGE | 2129 SAINT PAUL ST GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| INTERSTATE MUD | 6935 BARNEY 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| INTERSTATE MUD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| INTERSTATE MUTUAL FIRE INSURANCE | 1301 GULF LIFE DR JACKSONVILLE FL 32207 |
| INTERSTATE MUTUAL FIRE INSURANCE | JACKSONVILLE FL 32207 |
| INTERSTATE MUTUAL FIRE INSURANCE | PO BOX 1995 NASHVILLE TN 37202 |
| INTERSTATE MUTUAL FIRE INSURANCE | NASHVILLE TN 37202 |
| INTERSTATE REALTY | PO BOX 1369 FAIRFIELD BAY AR 72088 |
| INTERSTATE REALTY | PO BOX 1369 PO BOX 1369 FAIRFIELD BAY AR 72088 |
| INTERSTATE REALTY OF THE ARK LA TEX | 1404 BARKSOALE BLVD BOSSIER CITY LA 71111 |
| INTERSTATE ROOFING | 1050 W 47TH AVE DENVER CO 80211-2313 |
| INTERSTATE TITLE | 19500 VICTOR PKWY STE 140 LIVONIA MI 48152 |
| INTERSTATE TRUST DEED SERVICE INC | 27132A PASEO ESPADA STE 402 SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|---|---|
| INTERTECH FLOORING | 1106 SMITH ROAD STE 100 AUSTIN TX 78721 |
| INTERTECH INC | 1020 DISCOVERY RD EAGAN MN 55121 |
| INTERTECH INC | 1575 THOMAS CENTER DR SAINT PAUL MN 55122-2642 |
| INTERTHINX | GENERAL POST OFFICE PO BOX 27985 NEW YORK NY 10087-7985 |
| INTERTHINX | 30005 LADYFACE CT AGOURA HILLS CA 91301 |
| INTERTHINX INC | PO BOX 27985 NEW YORK NY 100877-985 |
| INTERTHINX/REGSDATA | GENERAL POST OFFICE PO BOX 27985 NEW YORK NY 10087-7985 |
| INTERVOICE | 17787 WATERVIEW PKWY DALLAS TX 75252-8014 |
| INTERVOICE INC. | C/O CONVERGYS 201 EAST FOURTH STREET CINCINNATI OH 45202 |
| INTERVOICE INC. | PO BOX 201305 DALLAS TX 75320-1305 |
| INTEX SOLUTIONS | 110 A ST NEEDHAM MA 02494-2807 |
| INTL MANAGEMENT DISTRICT E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| INTO CHAMPON AND ASSOC ALC | 1909 W VALLEY BLVD ALHAMBRA CA 91803 |
| INTRA CORP | TWO LIBERTY PL TLP 35 PHILADELPHIA PA 19192 |
| INTRACOASTAL REALTY | 1902 EASTWOOD RD WILMINGTON NC 28403-7213 |
| INTRAFINITY INC | 20 RICHMOND STREET EAST, SUITE 212 TORONTO ON M5C 2R9 CANADA |
| INTRASTATE APPRAISAL | 520 GOOLD ST RACINE WI 53402 |
| INTRUST FUNDING | 218 MAIN STREET #388 KIRKLAND WA 98033 |
| INTUIT ACCOUNTS RECEIVABLE | MAIL STOP SDG-1A-02 7535 TORREY SANTA FE ROAD SAN DIEGO CA 92129 |
| INVENTORY INSIGHT | 21308 PATHFINDER RD STE 204D DIAMOND BAR CA 91765 |
| INVERNESS AT PIPER GLEN HOA INC | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| INVERNESS FOREST ID | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| INVERNESS FOREST ID E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| INVERNESS TOWN | 802 E GRAND AVE PO BOX 166 TAX COLLECTOR INVERNESS MS 38753 |
| INVERNESS TOWNSHIP | 644 MAXWELL RD TREASURER INVERNESS TWP CHEBOYGAN MI 49721 |
| INVERNESS VALLEY HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| INVERNESS VILLAGE ASSOCIATION C O | 1935 DRY CREEK RD 203 CAMPBELL CA 95008 |
| INVERRARY WEST PHASE II CONDO ASSOC | 1156 SHURE DR STE 140 FOSCO FULLET ROSENLUND PC ARLINGTON HEIGHTS IL 60004 |
| INVERVILLAS AND ENVIRONS HOA INC | 7350 NW 34 ST FORT LAUDERDALE FL 33319 |
| INVERWOOD CONDO ASSOCIATION | 5500 NW 44 ST LAUDERHILL FL 33319 |
| INVEST EQUITY LLC | 900 S 4TH ST #103 LAS VEGAS NV 89101 |
| INVEST PUTNAM INC | BOX 406 CLOVERDALE IN 46120 |
| INVESTER APPRAISAL SERVICE | PO BOX 462 EL RENO OK 73036 |
| INVESTMENT ALCHEMY INC | PMB 285 79 E DAILY DR # 285 CAMARILLO CA 93010-5807 |
| INVESTMENT CAPITAL GROUP LLC | 205 LAKE ST S #100 KIRKLAND WA 98033 |
| INVESTMENT CAPITAL GROUP LLC | 205 LAKE ST S #205 KIRKLAND WA 98033 |
| INVESTMENT CAPITAL GROUP LLC | 11509 JUANITA DR NE KIRKLAND WA 98034 |
| INVESTMENT LEGENDS I | 5020 CAMPUS DR NEWPORT BEACH CA 92660 |
| INVESTMENT PROPERTY EXCHANGE | 171 N CLARK ST 4TH FL SERVICES INC CHICAGO IL 60601 |
| INVESTMENT REAL ESTATE SERVICES | PO BOX 16541 KANSAS CITY MO 64133 |
| INVESTMENT SYSTEMS INC | 1450 SE ORIENT DR INVESTMENT SYSTEMS INC GRESHAM OR 97080 |
| INVESTMENTS 2234 LLC | PO BOX 415824 BOSTON MA 02241 |
| INVESTMENTS IN HOUSING LLC | 8246 OAKDALE AVE WINNETKA CA 91306 |
| INVESTMENTS INTERNATIONAL INC | 6320 CANOGA AVE FL 15 WOODLAND HILLS CA 91367-2563 |
| INVESTMENTS LLC | PO BOX 415824 C O BANK OF AMERICA BOSTON MA 02241 |
| INVESTORS ABSTRACT | 912 MAIN ST STE 301 STROUDSBURG PA 18360-1641 |
| INVESTORS ABSTRACT INC | 403 BROAD ST MILFORD PA 18337 |
| INVESTORS INSURANCE CO OF AMERICA | 200 SCHULZ DR REDBANK NJ 07701 |
| INVESTORS INSURANCE CO OF AMERICA | RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| INVESTORS MORTGAGE COMPANY | 4717 JENN DR D1091 CENTRAL PARK MYRTLE BEACH SC 29577 |
| INVESTORS MORTGAGE INS CO | PO BOX 027554 WEST PALM BEACH FL 33402 |
| INVESTORS PROPERTY TAS SERVICE INC | 2901 BUTTERFIELD RD INVESTORS PROPERTY TAS SERVICE INC OAK BROOK IL 60523 |
| INVESTORS REALTY | 1513 RHEM AVE NEW BERN NC 28560-5407 |
| INVESTORS REALTY SRV DESTIN | 623 HWY 98 E STE 5 DESTIN FL 32541 |
| INVESTORS TITLE COMPANY | 3055 WILSHIRE BLVD LOS ANGELES CA 90010 |
| INVESTORS TITLE COMPANY | 700 N BRAND BLVD STE 1100 GLENDALE CA 91203 |
| INVESTORS TITLE CORP | 8910 PURDUE RD STE 150 INDIANAPOLIS IN 46268 |
| INVESTPRO LLC | 1146 N CENTRAL AVE 435 GLENDALE CA 91202 |
| INVISION ARCHITECTURE LTD | PO BOX 1800 WATERLOO IA 50704-1800 |
| INVISO SERVICES | 6N772 TUSCOLA AVE ST CHARLES IL 60174 |
| INWOOD FOREST CIA | 9700 RICHMOND STE 230 HOUSTON TX 77042 |
| INWOOD NORTH HOA | 17049 EL CAMINO REAL STE 100 HOUSTON TX 77058 |
| INWOOD NORTH HOA | 18333 EGRET BAY 445 HOUSTON TX 77058 |
| INWOOD NORTHWEST | 5616 FM 1960 E HUMBLE TX 77346 |
| INWOOD TOWNSHIP | 10429W COUNTY RD 442 TREASURER INWOOD TWP COOKS MI 49817 |
| INWOOD TOWNSHIP | RTE 1 BOX 129 TREASURER INWOOD TWP COOKS MI 49817 |
| INYO COUNTY | 168 N EDWARDS ST PO BOX O INDEPENDENCE CA 93526 |
| INYO COUNTY | 168 N EDWARDS ST USE PO BOX O INDEPENDENCE CA 93526 |
| INYO COUNTY | 168 N EDWARDS ST USE PO BOX O INYO COUNTY TAX COLLECTOR INDEPENDENCE CA 93526 |
| INYO COUNTY | PO DRAWER O INYO COUNTY TAX COLLECTOR INDEPENDENCE CA 93526 |
| INYO COUNTY RECORDER | 168 N EDWARDS INDEPENDENCE CA 93526 |
| INYO MONO TITLE COMPANY | 218 SIERRA PARK RD MAMMOTH LAKES CA 93546 |
| IOAN GRIGOREANU | 2500 248TH TERRACE NORTHEAST SAMMAMISH WA 98074 |
| IOAN REGUS | 223 234TH STREET SOUTHWEST BOTHELL WA 98021 |
| IOANA AND ANDREEA HORJA | 1841 CREEKSIDE DR HEMET CA 92545 |
| IOANA HORJA AND ANDREEA HORJA | 1841 CREEKSIDE DR AND ANDREI BRAIC HEMET CA 92545 |
| IOANE FAALEOLEA | KAREN FAALEOLEA 1806 N SILVERY LANE DEARBORN MI 48128 |
| IOANNIS PATRONAS | 410 W. KETTLEMAN LANE LODI CA 95240 |
| IOANNIS PATRONAS REVOCABLE TRUST | 410 W. KETTLEMAN LANE LODI CA 95240 |
| IOANNIS VASSILOPOULOS | MARIA VASSILOPOULOS 3905 MICHAEL LANE GLENVIEW IL 60026-1008 |
| IOCCO, MARIO A & IOCCO, JENNIFER L | 50 PROSPECT HILL DRIVE TEWKSBURY MA 01876 |
| IOCOLANO LAW OFFICE | 144 GENESEE ST STE 206 AUBURN NY 13021 |
| IOLA ISE C O APPR DIST | PO BOX 489 TAX COLLECTOR ANDERSON TX 77830 |
| IOLA TOWN | N7820 HWY 49 IOLA WI 54945 |
| IOLA TOWN | N7820 HWY 49 TREASURER IOLA TOWNSHIP IOLA WI 54945 |
| IOLA TOWN | N7843 STATE RD 49 IOLA TOWN TREASURER IOLA WI 54945 |
| IOLA TOWN | TOWN HALL IOLA WI 54945 |
| IOLA VILLAGE | 180 S MAIN ST IOLA WI 54945 |
| IOLA VILLAGE | 180 S MAIN ST TREASURER IOLA VILLAGE IOLA WI 54945 |
| IOLA VILLAGE | 180 S MAIN ST WAUPACA COUNTY TREASURER IOLA WI 54945 |
| IOLA VILLAGE | 180 S MAIN ST PO BOX 336 TREASURER IOLA WI 54945 |
| IOLANI COURT PLAZA AOAO | 3660 WAIALAE AVE STE 307 HONOLULU HI 96816 |
| IOM CO. VS EQUILY RESOURCES INC AND ISABELLA KYLE | STAACK AND SIMMS PA 900 DREW ST STE 1 CLEARWATER FL 33755 |
| IOM COMPANY | C O STAACK AND SIMMS PA 900 DREW ST STE 1 CLEARWATER FL 33755 |
| IONA BONNEVILLE SEWER DISTRICT | 3395 E LEIHM LA IDAHO FALLS ID 83401-6367 |
| IONE E. LIENKE | 3532 135TH AVE NW ANDOVER MN 55304-3607 |
| IONIA CITY | 114 N KIDD ST IONIA MI 48846 |

| Claim Name | Address Information |
|---|---|
| IONIA CITY | 114 N KIDD ST TREASURER IONIA MI 48846 |
| IONIA CITY | 114 N KIDD ST PO BOX 496 TREASURER IONIA MI 48846 |
| IONIA COUNTY | 100 MAIN ST COUNTY TREASURER IONIA MI 48846 |
| IONIA COUNTY PROBATE COURT | 100 E MAIN IONIA MI 48846 |
| IONIA COUNTY REGISTER OF DEEDS | 100 W MAIN ST COURTHOUSE IONIA MI 48846 |
| IONIA COUNTY REGISTER OF DEEDS | PO BOX 35 IONIA MI 48846 |
| IONIA REGISTER OF DEEDS | PO BOX 35 100 MAIN ST IONIA MI 48846 |
| IONIA TOWNSHIP | 2673 E TUTTLE RD TREASURER IONIA TWP IONIA MI 48846 |
| IONIE LUGG | 215 N LOWER SACRAMENTO ROAD LODI CA 95242 |
| IOSCO COUNTY REGISTER OF DEEDS | 422 W LAKE ST TAWAS CITY MI 48763 |
| IOSCO COUNTY REGISTER OF DEEDS | PO BOX 367 TAWAS CITY MI 48764 |
| IOSCO COUNTY TREASURER | COUNTY COURTHOUSE TAWAS CITY MI 48763 |
| IOSCO REGISTER OF DEEDS | PO BOX 367 TAWAS CITY MI 48764 |
| IOSCO REGISTER OF DEEDS | PO BOX 367 COURTHOUSE TAWAS CITY MI 48764 |
| IOSCO TOWNSHIP | PO BOX 1079 FOWLERVILLE MI 48836 |
| IOSCO TOWNSHIP | 7325 MUNSELL RD TREASURER IOSCO TWP HOWELL MI 48843 |
| IOTA TOWN | TAX COLLECTOR PO BOX 890 116 DUSON AVE IOTA LA 70543 |
| IOTA TOWN | PO BOX 890 TAX COLLECTOR IOTA LA 70543 |
| IOULIA SMORCHKOVA | 6129 DUNROBIN AVE LAKEWOOD CA 90713 |
| IOWA ABSTRACT COMPANY | 100 E 8TH PO BOX 119 LAMONI IA 50140 |
| IOWA AMERICAN INSURANCE COMPANY | 509 NINTH ST DEWITT IA 52742 |
| IOWA CONSUMER CREDIT ADMINISTRATION FUND | 1305 E. WALNUT, HOOVER BLDG, 2ND FLOOR DES MOINES IA 50319 |
| IOWA CONSUMER CREDIT ADMINISTRATIVE FUND | 1305 E WALNUT HOOVER BUILDING SECOND FLOOR DES MOINES IA 50319 |
| IOWA CONSUMER CREDIT ADMINISTRATIVE FUND | HOOVER BUILDING SECOND FLOOR 1305 E WALNUT DES MOINES IA 50319 |
| IOWA COUNTY | 901 CT AVE IOWA COUNTY TREASURER MARENGO IA 52301 |
| IOWA COUNTY | 901 CT AVE PO BOX 145 MARENGO IA 52301 |
| IOWA COUNTY | 901 CT AVENUE PO BOX 145 IOWA COUNTY TREASURER MARENGO IA 52301 |
| IOWA COUNTY | PO BOX 145 IOWA COUNTY TREASURER MARENGO IA 52301 |
| IOWA COUNTY | 222 N IOWA ST STE 101 TREASURER IOWA CO DODGEVILLE WI 53533 |
| IOWA COUNTY RECORDER | 901 CT AVE MARENGO IA 52301 |
| IOWA COUNTY RECORDER | CT AVE 901 COURT AVE STE 1 MARENGO IA 52301-1437 |
| IOWA COUNTY RECORDER | 901 COURT AVE STE 1 MARENGO IA 52301-1437 |
| IOWA COUNTY RECORDER | 22 N IOWA DODGEVILLE WI 53533 |
| IOWA COUNTY REGISTER OF DEEDS | 222 N IOWA ST DODGEVILLE WI 53533 |
| IOWA DEPARMENT OF REVENUE | HOOVER STATE OFFICE BUILDING DES MOINES IA 50319 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WATER SUPPLY ENGINEERING SECTION P O BOX 14573 DES MOINES IA 50306-3573 |
| IOWA DEPARTMENT OF REVENUE | SALES USE TAX PROCESSING PO BOX 10412 DES MOINES IA 50306-0412 |
| IOWA DEPARTMENT OF REVENUE | FRANCHISE TAX RETURN PROCESSING PO BOX 10413 DES MOINES IA 50306-0413 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10456 DES MOINES IA 50306-0456 |
| IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING PO BOX 10468 DES MOINES IA 50306-0468 |
| IOWA DEPARTMENT OF REVENUE | ACCOUNTS PAYABLE P.O. BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPARTMENT OF REVENUE | 401 SW 7TH ST SUITE C DESMOINES IA 50309-4634 |
| IOWA DEPARTMENT OF REVENUE/FINANCE | SALES AND USE TAX DIVISION PO BOX 10412 DES MOINES IA 50306-0412 |
| IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE SUITE 300 DES MOINES IA 50309 |
| IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 DES MOINES IA 50309-1827 |
| IOWA FAIR PLAN | DES MOINES IA 50311 |
| IOWA FAIR PLAN | 6967 UNIVERSITY AVE WINDSOR HEIGHTS IA 50324 |

RESIDENTIAL CAPITAL, LLC ET AL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| IOWA FINANCE AUTHORITY 2 | 100 E GRAND AVE DES MOINES IA 50309 |
| IOWA GREAT LAKES SANITARY DISTRICT | 303 28TH ST MILFORD IA 51351 |
| IOWA HEARTLAND HABITAT FOR HUMANITY | 803 W 5TH STREET WATERLOO IA 50702 |
| IOWA INSURANCE DIVISION | 330 MAPLE STREET DES MOINES IA 50319-0065 |
| IOWA LAKE ELECTRIC CORP | 702 S 1ST ST ESTERVILLE IA 51334 |
| IOWA LAKE ELECTRIC CORP | 702 S1ST ST ESTHERVILLE IA 51334 |
| IOWA MUTUAL INS CO | PO BOX 290 DEWITT IA 52742 |
| IOWA MUTUAL INS CO | DE WITT IA 52742 |
| IOWA PARK CITY ISD | 1303 N FOURTH PO BOX 428 ASSESSOR COLLECTOR IOWA PARK TX 76367 |
| IOWA PARK CITY ISD | 328 E HIGHWAY PO BOX 428 ASSESSOR COLLECTOR IOWA PARK TX 76367 |
| IOWA PARK CITY ISD | PO BOX 428 ASSESSOR COLLECTOR IOWA PARK TX 76367 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O COHEN MILSTEIN SELLERS & TOLL PLLC 88 PINE ST 14TH FL NEW YORK NY 10005 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEMC O | COHEN MILSTEIN SELLERS AND TOLL PLLC 150 E 52ND ST FL 13 NEW YORK NY 10022 |
| IOWA QUALITY CENTER INC | 3375 ARMAR DRIVE MARION IA 52302 |
| IOWA REALTY | 327 2ND ST CORALVILLE IA 52241 |
| IOWA REALTY CO | 1012 CHATHAM ST WILLIAMSBURG IA 52361 |
| IOWA REALTY CO INC | 100 1ST AVE NE STE 116 CEDAR RAPIDS IA 52401 |
| IOWA REALTY COMPANY | 3501 WESTOWN PKWY WEST DES MOINES IA 50266 |
| IOWA REALTY COMPANY INC | 8401 DOUGLAS STE 2 URBANDALE IA 50322 |
| IOWA REGISTER OF DEEDS | 222 N IOWA ST DODGEVILLE WI 53533 |
| IOWA SECRETARY OF STATE | SECRETARY OF STATE BUSINESS SERVICES DIVISION DES MOINES IA 50319 |
| IOWA SUPERINTENDENT OF BANKING | 200 EAST GRAND AVENUE SUITE 300 DES MOINES IA 50309-1827 |
| IOWA TITLE COMPANY | THE DEPOT AT 4TH DES MOINES IA 50309 |
| IOWA TOWN | 115 N THOMSON PO BOX 1707 SHERIFF AND COLLECTOR IOWA LA 70647 |
| IOWA UNIFORM CONSUMER PROTECTION DIVISION | 1305 E WALNUT, HOOVER BLDG, 2ND FLOOR DES MOINES IA 50319 |
| IOWA VALLEY APPRAISAL | 2428 GRAND AVENUE WAVERLY IA 50677 |
| IOWA VALLEY MUTUAL INS ASSOC | PO BOX 189 ALBION IA 50005 |
| IOWA VALLEY MUTUAL INS ASSOC | ALBION IA 50005 |
| IOWA VALUATION SERVICES LC | PO BOX 467 INDIANOLA IA 50125 |
| IOWA WORKFORCE DEVELOPMENT | DIVISION OF LABOR ELEVATOR BOILER AND AMUSEMENT RIDE DES MOINES IA 50319-0209 |
| IOWAS DEPARTMENT OF PUBLIC SAFETY | 502 E NINTH ST DES MOINES IA 50319 |
| IPC INFORMATION SYSTEMS INC | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET PLAZA 10, 15TH FLOOR JERSEY CITY NJ 07311 |
| IPC INFORMATION SYSTEMS INC | IPC SYSTEMS, INC PO BOX 26644 NEW YORK NY 10087-6644 |
| IPC INFORMATION SYSTEMS INC | 2009 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| IPC INFORMATION SYSTEMS INC | IPC 42 PEQUOT PARK ROAD WESTBROOK CT 06498 |
| IPC SYSTEMS INC | PO BOX 35634 NEWARK NJ 07193-5634 |
| IPC SYSTEMS INC. | PO BOX 26644 NEW YORK NY 10087-6644 |
| IPIPHANY LLC | 1600 GOLF RD, STE 700 ROLLING MEADOWS IL 60008 |
| IPP OF AMERICA INC | 330 PASSAIC AVE FAIRFIELD NJ 07004 |
| IPPOLITO, PIETRO | 24 WAIHILI PLACE KIHEI HI 96753 |
| IPSWICH TOWN | 25 GREEN ST DANIEL M SULLIVAN TC IPSWICH MA 01938 |
| IPSWICH TOWN | 25 GREEN ST IPSWICH TOWN TAXCOLLECTOR IPSWICH MA 01938 |
| IPSWICH TOWN | 25 GREEN ST TOWN OF IPSWICH IPSWICH MA 01938 |
| IRA  SCHARF | PENINA I SCHARF 42 GLENDALE ROAD NEWTON MA 02459 |
| IRA A COHEN ATT AT LAW | 3155 ROUTE 10 STE 211 DENVILLE NJ 07834 |
| IRA AND OPAL BUSH AND S AND J ROOFING | 2167 JOCKEY HOLLOW DR KENNESAW GA 30152 |
| IRA B CHARMOY ATT AT LAW | PO BOX 1740 BRIDGEPORT CT 06601-1740 |

| Claim Name | Address Information |
|---|---|
| IRA BELL AND | NANCY BELL 38 MARIAN LANE JERICHO NY 11753 |
| IRA CHANG RICHMOND AND | 300 CONIFER RD WILLIAM RICHMOND EVERGREEN CO 80439 |
| IRA D FELDMAN | MARIANNE FELDMAN 155 BEACH 127TH STREET FAR ROCKAWAY NY 11694 |
| IRA D. JOFFE | JASBIR KAUR VS. GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORTGAGE ASSOCIATION 6750 WEST LOOP S STE 920 BELLAIRE TX 77401-4117 |
| IRA DENNIS HAWVER ATT AT LAW | 6993 K92 HWY OZAWKIE KS 66070 |
| IRA F. LYDIC | MARILYN J. LYDIC 836 TUDOR LANE LEBANON PA 17042 |
| IRA GOLDSTEIN | MELODY GOLDSTEIN 18921 INGOMAR ST RESEDA CA 91335 |
| IRA H THOMSEN ATT AT LAW | 515 S MAIN ST SPRINGBORO OH 45066 |
| IRA ISD C O SCURRY CO APPR DIST | 2612 COLLEGE AVE ASSESSOR COLLECTOR SNYDER TX 79549 |
| IRA J GELB | MERI J GELB 6416 ENCHANTED SOLITUDE PLACE COLUMBIA MD 21044 |
| IRA J LEVIN AGENCY | PO BOX 8297 GALVESTON TX 77553 |
| IRA J WRIGHT AND GLORIA H WRIGHT | 12720 NW 13TH ST AND RON BROOK SUNRISE FL 33323 |
| IRA LISS ATT AT LAW | PO BOX 13365 PALM DESERT CA 92255 |
| IRA M KARMIOL ATT AT LAW | 4200 MEADOWLARK LN SE STE 5 RIO RANCHO NM 87124 |
| IRA MICHAEL FENN VS MICHAEL RICHARD FENN GMAC | MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 HARRIS SANDFORD AND HAMMAN 660 OHIO ST GRIDLEY CA 95948 |
| IRA RUBIN ATT AT LAW | 1340 WOODMAN DR DAYTON OH 45432 |
| IRA S KORNSTEIN ATT AT LAW | 2 S KINDERKAMACK RD STE 204 MONTVALE NJ 07645 |
| IRA S KORNSTEIN ESQ | 24 PARK AVE WEST ORANGE NJ 07052 |
| IRA S MEYERS | PENNY W MEYERS 565 KINCAID STREET HIGHLAND PARK IL 60035 |
| IRA SCHEPETIN AND | SOPHIA PREZA 54 SHULTIS FARM RD BEARSVILLE NY 12409 |
| IRA SERVICES TRUST COMPANY | CFBO DANIEL J ROSENBLEDT 10 SANTA GINA COURT HILLSBOROUGH CA 94010 |
| IRA SHAW | 2688 EDINBURGH DRIVE MONTGOMERY AL 36116 |
| IRA SMITH | 1416 PARK HILLS COURT WOODBURY MN 55125 |
| IRA TANGY | 6101E N SHERIDAN RD UNIT 17D CHICAGO IL 60660-6805 |
| IRA TOWN | PO BOX 84 TAX COLLECTOR WEST RUTLAND VT 05777 |
| IRA TOWN | PO BOX 870 IRA TOWN WEST RUTLAND VT 05777 |
| IRA TOWN | 12625 FARNAM RD TAX COLLECTOR CATO NY 13033 |
| IRA TOWN | 2487 W MAIN ST TAX COLLECTOR CATO NY 13033 |
| IRA TOWN CLERK | 808 ROUTE 133 WEST RUTLAND VT 05777 |
| IRA TOWNSHIP | 7085 MELDRUM RD FAIR HAVEN MI 48023 |
| IRA TOWNSHIP | 7085 MELDRUM RD TREASURER IRA TWP IRA MI 48023 |
| IRA TOWNSHIP | 7085 MELDRUM ROAD PO BOX 230309 TREASURER IRA TWP FAIR HAVEN MI 48023 |
| IRA TOWNSHIP TREASURER | 7085 MELDRUM RD FAIR HAVEN MI 48023 |
| IRA WEISS LAW OFFICE | 445 FORT PITT BLVD STE 3503 IRA WEISS LAW OFFICE PITTSBURGH PA 15219 |
| IRA WEISS LAW OFFICE | 445 FORT PITT BLVD STE 3503 PITTSBURG PA 15219 |
| IRA ZARIN | PO BOX 18243 TUCSON AZ 85731 |
| IRAAN SHEFFIELD ISD | 100 S FARR PO BOX 547 ASSESSOR COLLECTOR IRAAN TX 79744 |
| IRACE, RALPH & IRACE, KATHLEEN A | 8440 HORIZON CT TINLEY PARK IL 60487-3647 |
| IRANIA LLAGO AND | REGLA RODRIGUEZ 9204 NW 120 TERRACE HIALEAH GARDENS FL 33018 |
| IRASBURG TOWN | PO BOX 51 IRASBURG TOWN IRASBURG VT 05845 |
| IRASBURG TOWN | ROUTE 14 BOX 51 BARBARA LAWSON TREASURER IRASBURG VT 05845 |
| IRASBURG TOWN CLERK | BOX 51 ATTN REAL ESTATE RECORDING IRASBURG VT 05845 |
| IRBY E WALKER JR ATT AT LAW | PO BOX 1138 CONWAY SC 29528 |
| IRBY SERVICE AND CONSTRUCTION | 126 WESTOVER DR HATTIESBURG MS 39402-1329 |
| IREA | 5496 NO US HWY 85 PO DRAWER A SEDALIA CO 80135 |
| IREDELL COUNTY | 200 S CTR ST PO BOX 788 28687 STATESVILLE NC 28677 |
| IREDELL COUNTY | 200 S CTR ST PO BOX 788 28687 TAX COLLECTOR STATESVILLE NC 28677 |

| Claim Name | Address Information |
|---|---|
| IREDELL COUNTY REGISTER OF DEEDS | 201 E WATER ST STATESVILLE NC 28677-5229 |
| IREDELL COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 1027 STATESVILLE NC 28687 |
| IREDELL COUNTY TAX COLLECTOR | PO BOX 1027 TAX COLLECTOR STATESVILLE NC 28687 |
| IREDELL ISD | PO BOX 39 IREDELL TX 76649 |
| IREDELL REGISTER OF DEEDS | 201 E WATER ST STATESVILLE NC 28677 |
| IRELAND BOWENS | 41111 MISSION BLVD FREMONT CA 94539-3922 |
| IRELAND JR, THOMAS & IRELAND, DIANE | 8321 NW PINES BLVD PENBROKE PINES FL 33024 |
| IRELAND SQUARE | PO BOX 1124 ELKHART IN 46515 |
| IREN TUMANYAN | 7726 BELLAIRE AVENUE NORTH HOLLYWOOD CA 91605 |
| IRENA KOZLOWICZ | 9074 TERRACE DR APT 6G NILES IL 60714 |
| IRENA THURMAN | 4217 POLSTAR PLANO TX 75093 |
| IRENE  MILLER | 17831 N 43RD STREET PHOENIX AZ 85032 |
| IRENE A CRECCO | 8224 REDBUD VINE ST NORTH LAS VEGAS NV 89085-4457 |
| IRENE A. SANTANGELO | 1204 JENNIFER STREET MADISON HEIGHTS MI 48071 |
| IRENE A. SANTANGELO | 1204  JENIFER MADISON HEIGHTS MI 48071-2931 |
| IRENE AND BENJAMIN RAMOS AND | 3122 SABLE CREEK LENZ CONTRACTORS INC AND BENJAMIN RAMOS II SAN ANTONIO TX 78259 |
| IRENE AND DOMENIC PALMIERI | 10620 NW 28TH ST LAG SERVICES INC FORT LAUDERDALE FL 33322 |
| IRENE AND DUKE ADDISS | 1405 BENNETT RD SCREVEN GA 31560 |
| IRENE AND RODRICK DANIELS AND | 1417 26TH AVE N KENNETH RUSSELL ROOF CONTRACTING TEXAS CITY TX 77590 |
| IRENE AND RODRICK DANIELS AND | 1417 26TH AVE N RICARDO JIMENEZ TEXAS CITY TX 77590 |
| IRENE BAGDOIAN ESQ | 200 BELMONT ST STE 103 BROCKTON MA 02301 |
| IRENE BARTUS | 4730 JOSEPHINE MNR SW VERO BEACH FL 32968-4051 |
| IRENE CASANOVA | 11622 ADENMOOR AVE DOWNEY CA 90241-5405 |
| IRENE DEEKEN | 4 CHAPIN AVENUE RED BANK NJ 07701 |
| IRENE E. RUEHL | 4235 WEST THOMAS CANYON ROAD WINNEMUCCA NV 89445 |
| IRENE E. WINTER | EDWIN L. WINTER 75 JOHNNY GUITAR CIR SEDONA AZ 86336-4616 |
| IRENE HUDOKA | 180 LIVE OAK DRIVE QUAKERTOWN PA 18951 |
| IRENE J MAIORELLO | 115 E. DIVISION STREET #102 WOODDALE IL 60191 |
| IRENE JACOBS AND TITAN | 15868 N 46TH PL RESTORATION OF ARIZONA LLC PHOENIX AZ 85032 |
| IRENE K MAKRIDIS ATT AT LAW | 183 W MARKET ST WARREN OH 44481 |
| IRENE KAYE | 3 MARCIA LANE SPRING VALLEY NY 10977 |
| IRENE KELLEY | 13430 BAVARIAN DRIVE SAN DIEGO CA 92129 |
| IRENE KWITNY | NAUM KWITNY 6765 HIGH RIDGE RD WEST BLOOMFIELD MI 48324 |
| IRENE L COLLACO | 958 MORELLO AVENUE MARTINEZ CA 94553 |
| IRENE LABRADA | 1733 PUESTA DEL SOL ST POMONA CA 91768 |
| IRENE LEEDY | 20737 ROSCOE BLVD 204 WINNETKA CA 91306 |
| IRENE LIEBRECHT | 632 ROYCROFT AVENUE LONG BEACH CA 90814 |
| IRENE LLAMAS JOHN CLARKE AND THE | 91 N HAMILTON PARK DURABLE SLATE COMPANY COLUMBUS OH 43203 |
| IRENE LOGLISCI | 180 MONROE COURT HOLLAND PA 18966 |
| IRENE LONG | 6024 SHELTER BAY AVE MILL VALLEY CA 94941 |
| IRENE M ARAGON AND | JOHNNY J ARAGON 1026 MCNEIL AVE SANTA MARIA CA 93454 |
| IRENE M DUNCAN ATT AT LAW | 413 S 1ST ST MOUNT VERNON WA 98273 |
| IRENE M KISS | 220 COLONIAL AVENUE MOORESTOWN    TOWN NJ 08057-2704 |
| IRENE MAXWELL | 104 HOMESTEAD COURT CHALFONT PA 18914 |
| IRENE MOORE | STEVEN E MOORE 4 INDEPENDENCE CT MARLTON NJ 08053 |
| IRENE MORAN AND SERIO | 833 MCHENRY RD UNIT D VICARIO AND FLORES ROOFING WHEELING IL 60090 |
| IRENE PETERSON | 2119 EAST CHESTERTON STREET SIMI VALLEY CA 93065 |
| IRENE PULASKI | 279 PALOMBI CT E BRUNSWICK NJ 08816-5025 |

| Claim Name | Address Information |
| --- | --- |
| IRENE RUBALCABA | PO BOX 1654 ORANGEVALE CA 95662 |
| IRENE S. SOMCIO | 437 HIDDEN VISTA DRIVE CHULA VISTA CA 91910 |
| IRENE SOLOMON | PHILIP SOLOMON 18 WELCOME FARMS RD MONMOUTH JUNCTION NJ 08852 |
| IRENE SPRING | 759 SENCA COURT DANVILLE CA 94526 |
| IRENE STEPHEN | PO BOX 4 CRANFORD NJ 07016 |
| IRENE WANNISKY | 1061 OLDSTONE RD ALLENTOWN PA 18103 |
| IRENE WEBB JARVIS | 622 W 13TH AVE ESCONDIDO CA 92025 |
| IRENE WOLFGRAM | 221 LOOKOUT AVE HENDERSON NV 89002-3339 |
| IRENE WOODS | REGENCY REAL ESTATE 2680 N. TRACY BLVD TRACY CA 95376 |
| IRENE YINGER | 8170 TH BAR RANCH TRAIL ALPINE CA 91901 |
| IRENEE AND CARL HUSBAND AND | 339 DE HAES AVE MARTINEZ HOME REMOLDING DALLAS TX 75224 |
| IRFAN BUTT | 1601 HECKSCHER AVE BAYSHORE NY 11706 |
| IRINA PATRICIA DE LA ROSA | 1731 KINGSDOWN COURT RANCHO PALOS VERDES CA 90275 |
| IRINA STASIW | 585 MOCKINGBIRD WAY WARRINGTON PA 18976-3014 |
| IRINA ZAK | 706 NORTH KEYSTONE LANE VERNON HILLS IL 60061 |
| IRINE KUROLAP | 1048 TWIN SILO LANE HUNTINGDON VALLEY PA 19006 |
| IRION COUNTY | PO BOX 859 ASSESSOR COLLECTOR MERTZON TX 76941 |
| IRION COUNTY AND ISD | BOX 859 COUNTY COURTHOUSE MERTZON TX 76941 |
| IRION COUNTY CLERK | 209 N PARKVIEW MERTZON TX 76941 |
| IRION, KENNETH L & IRION, CHARLOTTE M | 5721 RUTGERS LN HILLIARD OH 43026-8171 |
| IRIS A BALLARD | 2714 HIGHWAY 43 SOUTH KOSCIUSKO MS 39090 |
| IRIS AND JOEL LOPEZ | 709 E 120 TH AVE AND NEC KEYSONE TAMPA FL 33612 |
| IRIS AND JOEL LOPEZ AND | 709 E 120TH AVE NECK KEYSTONE TAMPA FL 33612 |
| IRIS ANDERSON | 306 MONROE ST WATERLOO IA 50703-4308 |
| IRIS E BUSTILLO AND GUZMAN | 5287 RIVER RIDGE LN CONTRACTING NORCROSS GA 30093 |
| IRIS HILL | 4421 MAPLE AVE. LA MESA CA 91941 |
| IRIS HOLMES AND AB | 12967 CASTLE HILL HOME BUILDERS LLC BATON ROUGH LA 70814 |
| IRIS HOLMES AND JACQUES WHITE | 12967 CASTLE HILL DR BATON ROUGHE LA 70814 |
| IRIS LANDING HOMEOWNERS ASSOC | 2900 ADAMS ST STE C200 RIVERSIDE CA 92504 |
| IRIS MC NEILL TATE | 4324 GORMAN TERRACE WASHINGTON DC 20019 |
| IRIS MINC | 3 MECHANIC ST MERRIMAC MA 01860 |
| IRIS SINCLAIR AND IRIS BUTLER | 724 MACKINAW ST FLEMING ROOFING COMPANY INC JACKSONVILLE FL 32254 |
| IRISA BARRY | 510 WALNUT STREET LOCKPORT NY 14094 |
| IRISH AMERICAN NEWS | 7115 W NORTH AVE #327 OAK PARK IL 60302 |
| IRISH AND JAMES KERTCHAVEL | 145 ANDOVER LN HUNTSVILLE AL 35811 |
| IRISH HILLS REALTY LLC 223 | 14589 W US 223 MANITOU BEACH MI 49253 |
| IRISH TRACE HOMEOWNERS ASSOC | 280 SHAMROCK WAY NEWNAN GA 30263-5566 |
| IRISH, ROBERT R & IRISH, HELENE | 2924 BARRINGTON DRIVE TOLEDO OH 43606-3005 |
| IRIYE, DANIEL D | 1740 E SHEPHERD AVE FRESNO CA 93720-5610 |
| IRIZARRY INSURANCE AGCY | 3218 RIVER RD CAMDEN NJ 08105-4216 |
| IRIZARRY, JOHN & IRIZARRY, ILENE | 511 CARA CT MARTINSBURG WV 25401 |
| IRIZARRY, MIKE & IRIZARRY, ELIZABETH | 6671 THOMAS ST HOLLYWOOD FL 33024 |
| IRIZARRY, NELIDA | 6322 GREYLYNNE ST ORLANDO FL 32807 |
| IRL D RUBIN ATT AT LAW | 35401 EUCLID AVE STE 101 WILLOUGHBY OH 44094 |
| IRMA & ANTONIO BORREGO | 3313 FRANCIS DR WYLIE TX 75098 |
| IRMA ARREGUIN | CENTURY 21 HOME LAND REALTORS 2651 SOUTH C STREET OXNARD CA 93033 |
| IRMA B BURTON AND FRANCISCOS | 589 BOYD ST CLEANING AND RESTORATION SERVICES CHASE CITY VA 23924 |
| IRMA BAUTISTA AND IRMA ESTELA | 8902 FONDREN VILLAGE DR BAUTISTA HOUSTON TX 77071 |
| IRMA CASTELAN | 14513 OLIPHANT ST AUSTIN TX 78725 |

| Claim Name | Address Information |
|---|---|
| IRMA CORRAL EDMONDS ATT AT LAW | 2499 W SHAW AVE STE 106 FRESNO CA 93711 |
| IRMA E GARCIA | 14165 MABRY LA FERIA TX 78559 |
| IRMA ECKFORD AND DEMARCUS PIERSON | 501 29TH ST TYLER TX 75702 |
| IRMA ERICKSON | 18119 SUNDOWNER WAY UNIT 973 CANYON COUNTRY CA 91387-5445 |
| IRMA ESTRADA AND FIRST CHOICE HOME | 8602 BERRYVINE DR IMPROVEMENT MISSOURI CITY TX 77489 |
| IRMA J. LONG | 1114 PORTHOLE COURT OXNARD CA 93030 |
| IRMA J. MASON | 7001 HOLLYHILL COURT SW 60 BYRON CENTER MI 49315 |
| IRMA L TUTT AND ROBERTS | CONTRACTING 3907 DUNBAR AVE NEW ALBANY IN 47150-9766 |
| IRMA MENDOZA | 1329 E MICHELLE ST WEST COVINA CA 91790-5336 |
| IRMA NUNEZ AND | MARIO NUNEZ 1505 PECAN VALLEY COURT CORINTH TX 76210 |
| IRMA O MIRABAL | 15155 SHERMAN WAY 17 VAN NUYS CA 91405 |
| IRMA P CORDOVA ATT AT LAW | 170 SOTOYOME ST STE 3 SANTA ROSA CA 95405 |
| IRMA SOLIS | 1221-78TH STREET NORTH BERGEN NJ 07047 |
| IRMA T BARRIOS ESQ | 7220 NW 36TH ST STE 550 MIAMI FL 33166 |
| IRMA TAHIROVIC | 1725 LOCKE AVE WATERLOO IA 50702 |
| IRMA VILLANUEVA | 5498 TENDERFOOT DR FONTANA CA 92336 |
| IRMGARD BINDER | 33041 WOODWARD COURT WESTLAND MI 48185 |
| IRMIN A MODY REAL ESTATE | 62 S BROAD ST NORWICH NY 13815 |
| IRMINA AND JUAN RODRIGUEZ | 2921 SW 121 AVENEU AND COAST TO COAST MIAMI FL 33175 |
| IRMLER, REBEKAH M | 5507 LEGACY CRESCENT RIVERVIEW FL 33578-2819 |
| IRON BRIDGE MORTGAGE FUND LLC | 1255 NW 9TH AVE. #1403 PORTLAND OR 97209 |
| IRON CITY LAWRENCE | 34 N WALNUT ST CITY HALL COLLECTOR IRON CITY TN 38463 |
| IRON COUNTY | 25 6TH ST CRYSTAL FALLS MI 49920 |
| IRON COUNTY | 300 TACONITE ST HURLEY WI 54534 |
| IRON COUNTY | 300 TACONITE ST IRON COUNTY HURLEY WI 54534 |
| IRON COUNTY | 202 S SHEPHERD IRON COUNTY COLLECTOR IRONTON MO 63650 |
| IRON COUNTY | 202 S SHEPHERD ST IRONTON MO 63650 |
| IRON COUNTY | 202 S SHEPHERD ST TAX COLLECTOR IRONTON MO 63650 |
| IRON COUNTY | GERI NORWOOD – TREASURER PO BOX 369 PAROWAN UT 84761 |
| IRON COUNTY | GERI NORWOOD TREASURER PO BOX 369 68 S 100 E PAROWAN UT 84761 |
| IRON COUNTY | PO BOX 369 68 S 100 E PAROWAN UT 84761 |
| IRON COUNTY | PO BOX 369 GERI NORWOOD TREASURER PAROWAN UT 84761 |
| IRON COUNTY CLERK | 68 S 100 E PAROWAN UT 84761 |
| IRON COUNTY RECORDER | 2 S 6TH ST CITY COURTHOUSE CRYSTAL FALLS MI 49920 |
| IRON COUNTY RECORDER | PO BOX 506 PAROWAN UT 84761 |
| IRON COUNTY RECORDER OF DEEDS | PO BOX 24 IRONTON MO 63650 |
| IRON COUNTY SPECIAL SERVICE AREA 1 | PO BOX 429 PAROWAN UT 84761 |
| IRON GATE TOWN | COMMERCE AVE TOWN HALL PO BOX 199 TREASURER OF IRON GATE TOWN IRON GATE VA 24448 |
| IRON GATE TOWN | PO BOX 199 TREASURER OF IRON GATE TOWN IRON GATE VA 24448 |
| IRON GATES CITY | 3410 W 25TH JOPLIN MO 64804-0119 |
| IRON HORSE HOMEOWNERS ASSOCIATION | 6320 ST ANDREWS DR N RICHLAND HILLS TX 76180 |
| IRON HORSE RIDGE COMM ASSOC | 5029 LAMART DR STE C RIVERSIDE CA 92507 |
| IRON HORSE RIDGE COMMUNITY | 5029 LAMART DR STE C C O WELDON L BROWN CO INC RIVERSIDE CA 92507 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 6150 NEW YORK NY 10249-6150 |
| IRON MOUNTAIN | P.O. BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | PO BOX 915026 DALLAS TX 75391-5026 |
| IRON MOUNTAIN | P O BOX 601002 PASADENA CA 91189-1002 |

| Claim Name | Address Information |
| --- | --- |
| IRON MOUNTAIN CITY | 501 S STEPHENSON AVE IRON MOUNTAIN MI 49801 |
| IRON MOUNTAIN CITY | 501 S STEPHENSON AVE TREASURER IRON MOUNTAIN MI 49801 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | JOSEPH CORRIGAN 745 ATLANTIC AVE BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27129 NEW YORK NY 10087-7129 |
| IRON MOUNTAIN RANCH | 6300 TRADE CTR DR STE 100 LAS VEGAS NV 89119 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 601002 LOS ANGELES CA 90060-1002 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 601002 PASADENA CA 91189-1002 |
| IRON MOUNTAIN SAFESITE INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON RECORDER OF DEEDS | PO BOX 24 IRONTON MO 63650 |
| IRON REGISTER OF DEEDS | 2 S 6TH ST STE 11 CRYSTAL FALLS MI 49920 |
| IRON REGISTER OF DEEDS | 300 TACONITE ST HURLEY WI 54534 |
| IRON RIDGE VILLAGE | IRON RIDGE VILLAGE TREASURER PO BOX 247 205 PARK ST IRON RIDGE WI 53035 |
| IRON RIDGE VILLAGE | 205 PARK STREET PO BOX 247 IRON RIDGE VILLAGE IRON RIDGE WI 53035 |
| IRON RIDGE VILLAGE | BOX 247 TREASURER IRON RIDGE WI 53035 |
| IRON RIVER CITY | 106 W GENESEE TREASURER IRON RIVER MI 49935 |
| IRON RIVER CITY | 106 W GENESEE ST TREASURER IRON RIVER MI 49935 |
| IRON RIVER CONSTRUCTION LLC | 7540 W SHORELINE DR WACONIA MN 55387 |
| IRON RIVER TOWN | PO BOX 485 TREASURER TOWN OF IRON RIVER IRON RIVER WI 54847 |
| IRON RIVER TOWN | TAX COLLECTOR IRON RIVER WI 54847 |
| IRON RIVER TOWNSHIP | TREASURER - IRON RIVER TWP 102 MCNUTT RD IRON RIVER MI 49935 |
| IRON RIVER TOWNSHIP | TREASURER IRON RIVER TWP PO BOX 470 374 E SIDING RD IRON RIVER MI 49935 |
| IRON RIVER TOWNSHIP | 102 MCNUTT RD IRON RIVER MI 49935 |
| IRON RIVER TOWNSHIP | 102 MCNUTT RD TREASURER IRON RIVER TWP IRON RIVER MI 49935 |
| IRONBOUND BUSINESS INS AGENCY | MAPLE CT MALL PO BOX 1868 CRANFORD NJ 07016-5868 |
| IRONDALE CITY | CITY HALL IRONDALE MO 63648 |
| IRONDALE CITY | PO BOX 53 CITY COLLECTOR IRONDALE MO 63648 |
| IRONDEQUOIT TOWN | 1280 TITUS AVE RECEIVER OF TAXES ROCHESTER NY 14617 |
| IRONDEQUOIT TOWN | 1280 TITUS AVE ROCHESTER NY 14617 |
| IRONDEQUOIT TOWN | 1280 TITUS AVE TAX COLLECTOR ROCHESTER NY 14617 |
| IRONGATE INC REALTORS | 3295 KEMP RD BEAVERCREEK OH 45431 |
| IRONGATE INC REALTORS | 122 N MAIN AVE CENTERVILLE OH 45459 |
| IRONGATE REALTORS INC | 38 N PIONEER BLVD SPRINGBORO OH 45066 |
| IRONGATE REALTORS INC | 4433 FAR HILLS AVE KETTERING OH 45429 |
| IRONGATE REALTORS INC | 3295 KEMP RD BEAVERCREST OH 45431 |
| IRONHORSE SUBDIVISION INC | 429 S NAVY BLVD PENSACOLA FL 32507 |
| IRONPORT SYSTEMS INC | 1100 GRUNDY LN STE 100 SAN BRUNO CA 94066 |
| IRONPORT SYSTEMS, INC. | 950 ELM AVENUE SAN BRUNO CA 94066 |
| IRONS REAL ESTATE | 5739 10 1 2 MILE RD IRONS MI 49644 |
| IRONSHORE INSURANCE LTD | 26 SWAN BUILDING AGENCY BILLED CARRIER HAMILTON HM 12 BERMUDA |
| IRONSIDE RESTORATION | 545 W WISE RD SCHAUMBURG IL 60193 |
| IRONSTONE CONDOS | 1776 S JACKSON ST STE 530 DENVER CO 80210 |
| IRONTON | 123 N MAIN ST CITY COLLECTOR IRONTON MO 63650 |
| IRONTON TOWN | 4588 HWY S IRONTON TOWNSHIP TREASURER LA VALLE WI 53941 |
| IRONTON TOWN | S4588 COUNTY RD S IRONTON TOWN TREASURER LA VALLE WI 53941 |
| IRONTON TOWN | S 4603 BASSWOOD LN TREASURER REEDSBURG WI 53959 |

| Claim Name | Address Information |
| --- | --- |
| IRONTON TOWN | S4603 BASSWOOD LN IRONTON TOWNSHIP TREASURER REEDBURG WI 53959 |
| IRONTON TOWN | S4603 BASSWOOD LN IRONTON TOWNSHIP TREASURER REEDSBURG WI 53959 |
| IRONTON VILLAGE | 600 STATE ST TREASURER IRONTON VILLAGE LAVALLE WI 53941 |
| IRONTON VILLAGE | PO BOX 57 TREASURER IRONTON VILLAGE LA VALLE WI 53941 |
| IRONTON VILLAGE | PO BOX 57 TREASURER LAVALLE WI 53941 |
| IRONTOWN TWP | E2564 BIBLE RD TREASURER CAZENOVIA WI 53924 |
| IRONWOOD 1 HOA INC | 4227 NORTHLAKE BLVD WEST PALM BEACH FL 33410 |
| IRONWOOD AT RED MOUNTAIN HOMEOWNERS | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| IRONWOOD CITY | 213 S MARQUETTE IRONWOOD MI 49938 |
| IRONWOOD CITY | 213 S MARQUETTE TREASURER IRONWOOD MI 49938 |
| IRONWOOD CITY | 213 S MARQUETTE ST IRONWOOD MI 49938 |
| IRONWOOD CITY | 213 S MARQUETTE ST TREASURER IRONWOOD MI 49938 |
| IRONWOOD CITY SCHOOLS | 213 SO MARQUETTE ST TAX COLLECTOR IRONWOOD MI 49938 |
| IRONWOOD COMMONS | 936 RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| IRONWOOD COMMONS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| IRONWOOD COMMONS COMMUNITY ASSOC | PO BOX 12510 CHANDLER AZ 85248 |
| IRONWOOD COMMUNITY HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| IRONWOOD ESTATES I | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| IRONWOOD ON THE GREEN | 36 VILLAGE RD MIDDLETON MA 01949 |
| IRONWOOD ON THE GREEN CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| IRONWOOD ON THE GREEN CONDOMINIUM | 36 38 VILLAGE RD MIDDLETON MA 01949 |
| IRONWOOD TOWNHOMES HOA | PO BOX 40790 TUCSON AZ 85717 |
| IRONWOOD TOWNSHIP | N 10892 LAKE RD PO BOX 211 TREASURER IRONWOOD TWP IRONWOOD MI 49938 |
| IRONWOOD TOWNSHIP | N10892 LAKE RD TREASURER IRONWOOD TWP IRONWOOD MI 49938 |
| IROQUOIS AREA S D LAWRENCE PARK TWP | 4230 IROQUOIS AVE KAREN B OLSON TAX COLLECTOR ERIE PA 16511 |
| IROQUOIS AREA SD | 4230 IROQUOIS AVE ERIE PA 16511 |
| IROQUOIS C S TN BENNINGTON | MARILLA TOWN HALL MARILLA NY 14102 |
| IROQUOIS C S TN OF LANCASTER | TOWN HALL LANCASTER NY 14086 |
| IROQUOIS COUNTY | 1001 E GRANT IROQUOIS COUNTY TREASURER WATSEKA IL 60970 |
| IROQUOIS COUNTY | 1001 E GRANT COUNTY CLERK WATSEHA IL 60970 |
| IROQUOIS COUNTY | 1001 E GRANT ST IROQUOIS COUNTY TREASURER WATSEKA IL 60970 |
| IROQUOIS COUNTY | 1001 E GRANT ST WATSEKA IL 60970 |
| IROQUOIS COUNTY RECORDERS OFFIC | 1001 E GRANT ST WATSEKA IL 60970 |
| IROQUOIS CS AURORA TN IRC1 | 5 S GROVE ST RECEIVER OF TAXES EAST AURORA NY 14052 |
| IROQUOIS CS ELMA TN | TOWN HALL 1600 BOWEN RD TAX COLLECTOR ELMA NY 14059 |
| IROQUOIS CS ELMA TN | TOWN HALL 1910 BOWEN RD FRANK KESTER TAX COLLECTOR ELMA NY 14059 |
| IROQUOIS CS MARILLA TN IRC1 | 1740 TWO ROD ROAD PO BOX 120 SCHOOL TAX COLLECTOR MARILLA NY 14102 |
| IROQUOIS CS MARILLA TN IRC1 | 1740 TWO ROD ROADMARILLA TOWN HALL SCHOOL TAX COLLECTOR MARILLA NY 14102 |
| IROQUOIS CS WALES TN IRC1 | S 6810 E CREEK SCHOOL TAX COLLECTOR SOUTH WALES NY 14139 |
| IROQUOIS CS WALES TN M | 12345 BIG TREE RD SCHOOL TAX COLLECTOR SOUTH WALES NY 14139 |
| IROQUOIS SCHOOL DISTRICT | 2422 TAGGERT ST T C OF IROQUOIS SCHOOL DIST ERIE PA 16510 |
| IROQUOIS SCHOOL DISTRICT | 3511 S ST T C OF IROQUOIS SCHOOL DIST ERIE PA 16510 |
| IRR RESIDENTIAL APPRAISAL GROUP | 427 E CTR AVE MOORESVILLE NC 28115 |
| IRR RESIDENTIAL APPRAISERS AND | 2470 GRAY FALLS DR STE 190 HOUSTON TX 77077 |
| IRR RESIDENTIAL MARKET PLACE | 1894 GENERAL GEORGE PATTON DR STE 300 FRANKLIN TN 37067 |
| IRR RESIDENTIAL MCGINLEY COMPANY | PO BOX 60885 FORT MYERS FL 33906 |
| IRR RESIDENTIAL METRO REAL ESTATE | 10990 QUIVIRA RD STE 120 OVERLAND PARK KS 66210 |
| IRR RESIDENTIAL REAL ESTATE | 3703 TAYLORS RD STE 205 LOUISVILLE KY 40215 |
| IRR-RESIDENTIAL APPRAISAL GROUP | 153 SUNSET DR PO BOX 347 BLOWING ROCK NC 28605 |

| Claim Name | Address Information |
|---|---|
| IRS ACS SUPPORT STOP 813G | PO BOX 145566 CINCINNATI OH 45250 |
| IRS COMPLIANCE INC | P O BOX 1209 BELAIR MD 21014 |
| IRTAZA  USMAN | 4949 GOLF ROAD UNIT # 306 SKORIE IL 60077 |
| IRVAL L MORTENSEN ATT AT LAW | 702 S 8TH AVE SAFFORD AZ 85546 |
| IRVIN A JONES AND | MARILYN JONES 1934 PACE BOULEVARD NEW ORLEANS LA 70114 |
| IRVIN AND CYNTHIA GIPSON AND | 3844 CONCORD BRIDGE RD RJ CONSTRUCTION VIRGINIA BEACH VA 23452 |
| IRVIN AND LOURENDA CALLAHAN | 8327 CHICKASAW TRAIL TALLAHASSEE FL 32312 |
| IRVIN C HUNT | ANNABELLA E HUNT 996 31ST ST RICHMOND CA 94804 |
| IRVIN COMPANY | 5934 WARM MIST LN DALLAS TX 75248 |
| IRVIN DUBINSKY ATT AT LAW | 705 OLIVE ST STE 624 SAINT LOUIS MO 63101 |
| IRVIN FORTENBERRY | 2700 WOODMONT DR. MIDLOTHIAN VA 23113 |
| IRVIN FRAZIER AND LAYNE TECH | 1550 LONGBOTHAM ST ROOFING LLC ABILENE TX 79602 |
| IRVIN GRODSKY ATT AT LAW | PO BOX 3123 MOBILE AL 36652 |
| IRVIN J POPLIN | CHERYL D POPLIN 651 TUCKERS GROVE ROAD STATESVILLE NC 28625 |
| IRVIN JONES | LOIS JONES 3330 S NORWOOD AVE INDEPENDENCE MO 64052-2724 |
| IRVIN KURTZ APPRAISER | 8519 203 BRIARHAVEN TRAIL SAINT LOUIS MO 63123 |
| IRVIN NATHAN | JOHN A. WILSON BUILDING 1350 PA AVE NW SUITE 409 WASHINGTON DC 20009 |
| IRVIN R ZWIBELMAN ATT AT LAW | PO BOX 6728 CHESTERFIELD MO 63006 |
| IRVIN STEVEN SIGLIN | SHIRLEY MARIE SIGLIN 29889 STA. MARGARITA PARKWAY RCHO STA MARG CA 92688 |
| IRVIN W NACHMAN PA | 4441 STIRLING RD FORT LAUDERDALE FL 33314 |
| IRVIN, ELISSA L | 1385 FAIRFIELD AVE CHARLESTON SC 29407 |
| IRVIN, ELNORA | 1570 NW 70TH ST MIAMI FL 33147 |
| IRVIN, ROBERT B & IRVIN, HEATHER A | 4505 DOLWICK DRIVE DURHAM NC 27713 |
| IRVIN, RONNIE H | 11432 KERRIDALE AVENUE SPRING HILL FL 34608-3110 |
| IRVINE CITY | 101 CHESTNUT ST CITY OF IRVINE IRVINE KY 40336 |
| IRVINE CITY | 142 BROADWAY CITY HALL CITY OF IRVINE IRVINE KY 40336 |
| IRVINE G. HAGEWOOD | DEBRA B HAGEWOOD 22 MEADOWLARK LANE NORTHFORD CT 06472 |
| IRVING AND DEBRA F SCOTT AND | 19 PENNY PACKER DR DEBRA WRIGHT WILLINGBORO NJ 08046 |
| IRVING B. GOLDSTEIN, P.C. | ROBERTA WHITE V GREGORY POWELL, ANITA SWEETWYNE, DAVID E NAGLE, KATJA HILL, SAMUEL I WHITE, P C, HOMECOMINGS FINANCIAL, ET AL 741 J. CLYDE MORRIS BLVD., SUITE A NEWPORT NEWS VA 23601 |
| IRVING CITY | BOX 152288 TAX COLLECTOR IRVING TX 75015 |
| IRVING CITY | PO BOX 152288 ASSESSOR COLLECTOR IRVING TX 75015 |
| IRVING CITY | 825 W IRVING BLVD ASSESSOR COLLECTOR IRVING TX 75060 |
| IRVING CITY | 825 W IRVING BLVD IRVING TX 75060 |
| IRVING CITY | 825 W IRVING BLVD BOX 152288 75015 TAX COLLECTOR IRVING TX 75060 |
| IRVING D GAINES ATT AT LAW | 312 E WISCONSIN AVE STE 208 MILWAUKEE WI 53202 |
| IRVING DROBNY ATT AT LAW | 4801 W PETERSON AVE CHICAGO IL 60646 |
| IRVING ISD | ASSESSOR COLLECTOR P O BOX 152021 IRVING TX 75015 |
| IRVING ISD | TAX COLLECTOR PO BOX 152021 2621 W AIRPORT FRWY IRVING TX 75015 |
| IRVING ISD | PO BOX 152021 ASSESSOR COLLECTOR IRVING TX 75015 |
| IRVING ISD | 2621 W AIRPORT FRWY BOX152021 75015 ASSESSOR COLLECTOR IRVING TX 75062 |
| IRVING ISD | 2621 W AIRPORT FRWY BOX152021 75015 IRVING TX 75062 |
| IRVING ISD | 2621 W AIRPORT FWY BOX152021 75015 TAX COLLECTOR IRVING TX 75062 |
| IRVING J. GERLICH | CHARLOTTE H. GERLICH 7465 WILSHIRE WEST BLOOMFIELD MI 48322 |
| IRVING L BERG ATT AT LAW | 145 TOWN CTR CORTE MADERA CA 94925 |
| IRVING M ROSENBERG ATT AT LAW | 420 LINCOLN WAY W MISHAWAKA IN 46544 |
| IRVING N. HIRATA | DEBRA H. HIRATA 94133 KEAHILELE STREET MILILANI HI 96789 |
| IRVING OIL CORPORATION | PO BOX 11013 LEWISTON ME 04243-9464 |

| Claim Name | Address Information |
|---|---|
| IRVING S BERGRIN ATT AT LAW | 27600 CHAGRIN BLVD STE 340 CLEVELAND OH 44122 |
| IRVING S ZEITLIN ATT AT LAW | 100 N MAIN ST STE 2005 MEMPHIS TN 38103 |
| IRVING TOWN | N3902 CTY RD X IRVING TOWN TREASURER BLACK RIVER FALLS WI 54615 |
| IRVING TOWN | RT 2 BLACK RIVER FALLS WI 54615 |
| IRVING TOWNSHIP | 3425 WING RD TAX COLLECTOR HASTINGS MI 49058 |
| IRVING TOWNSHIP | 3425 WING RD TREASURER IRVING TWP HASTINGS MI 49058 |
| IRVING, CHAD A & PARRISH, JOHNNIE C | 1819 MARTIN AVE CHESAPEAKE VA 23324-3225 |
| IRVINGTON CITY | PO BOX 374 CITY OF IRVINGTON IRVINGTON KY 40146 |
| IRVINGTON FEDERAL S AND L | PO BOX 1148 GLEN BURNIE MD 21060 |
| IRVINGTON TOWN | MUNICIPAL BLDG CIVIC SQUARE IRVINGTON NJ 07111 |
| IRVINGTON TOWN | MUNICIPAL BLDG CIVIC SQUARE TAX COLLECTOR IRVINGTON NJ 07111 |
| IRVINGTON TOWNSHIP | MUNICIPAL BLDG CIVIC SQUARE TAX COLLECTOR IRVINGTON NJ 07111 |
| IRVINGTON TOWNSHIP FISCAL | MUNICIPAL BLDG CIVIC SQUARE IRVINGTON TWP COLLECTOR IRVINGTON NJ 07111 |
| IRVINGTON TOWNSHIP TAX COLLECTOR | 3425 WING RD HASTINGS MI 49058 |
| IRVINGTON VILLAGE | 85 MAIN ST VILLAGE CLERK IRVINGTON NY 10533 |
| IRVONA BORO | 255 HOPKINS ST T C OF IRVONA BOROUGH IRVONA PA 16656 |
| IRVONA BORO | PO BOX 142 IRVONA PA 16656 |
| IRVONA BORO | PO BOX 142 NILA HENRY TAX COLLECTOR IRVONA PA 16656 |
| IRWIN BOMSER | JEAN BOMSER 6782 GARDE ROAD BOYNTON BEACH FL 33437 |
| IRWIN BOROUGH (WSTMOR) | T-C OF IRWIN BORO 411 MAIN STREET IRWIN PA 15642 |
| IRWIN BOROUGH WSTMOR | 411 MAIN ST T C OF IRWIN BORO IRWIN PA 15642 |
| IRWIN BOROUGH WSTMOR | 415 MAIN ST SAMUEL HEASLEY TAX COLLECTOR IRWIN PA 15642 |
| IRWIN CLERK OF SUPERIOR COURT | 113 N IRWIN AVE OCILLA GA 31774 |
| IRWIN COUNTY CLERK OF THE SUPERIOR | 301 S IRWIN AVE STE 103 OCILLA GA 31774 |
| IRWIN COUNTY TAX COMMISSIONER | 202 S IRWIN AVE OCILLA GA 31774 |
| IRWIN GOLDBAUM | BARBARA J ONDERDONK PO BOX 177 CARLE PLACE NY 11514 |
| IRWIN HOME EQUITY | ATTN ACCTG 500 WASHINGTON ST COLUMBUS IN 47201-6230 |
| IRWIN HOME EQUITY | 12677 ALCOSTA BLVD # 150 SAN RAMON CA 94583-4423 |
| IRWIN HOME EQUITY CORP | 2400 CAMINO RAMON SUITE 375 COLUMBUS IN 47201 |
| IRWIN HOME EQUITY CORP | 500 WASHINGTON ST COLUMBUS IN 47201-6230 |
| IRWIN HOME EQUITY CORP | 12677 ALCOSTA BLVD STE 500 SAN RAMON CA 94583 |
| IRWIN HOYT PECKHAM JR ATT AT L | 2228 INKSTER RD INKSTER MI 48141 |
| IRWIN I WEITZ ATT AT LAW | 265 STATE ST SPRINGFIELD MA 01103 |
| IRWIN J. KARWICK | 410 SPENCER ROAD BRIGHTON MI 48116 |
| IRWIN J. KARWICK JR | JULIE A. KARWICK 410 SPENCER ST BRIGHTON MI 48116 |
| IRWIN MORTGAGE COMPANY | 6375 RIVERSIDE DR STE 200 DUBLIN OH 43017-5045 |
| IRWIN NICK SNYDER | 130 FORESTWAY DR DEERFIELD IL 60015-4808 |
| IRWIN RAPPAPORT | THELMA RAPPAPORT 9 CHESTER LANG PLACE CRANFORD NJ 07016 |
| IRWIN REALTY | 800 FALLS AVE STE 1 TWIN FALLS ID 83301 |
| IRWIN TOWNSHIP VNANG | 4670 SCRUBGRASS RD T C OF IRWIN TOWNSHIP GROVE CITY PA 16127 |
| IRWIN TWP | R D 1 BOX 311 POLK PA 16342 |
| IRWIN TWP | RD 1 BOX 317 TAX COLLECTOR POLK PA 16342 |
| IRWIN TWP SCHOOL DISTRICT | RD 1 BOX 317 POLK PA 16342 |
| IRWIN WELKER | 18 SUTTER CREEK LANE MOUNTAIN VIEW CA 94043 |
| IRWIN, BERTHA | 5 MASSOLO CIR SALINAS CA 93907 |
| IRWIN, CHERYL L | 5819 WYOMISSING CT ALEXANDRIA VA 22303 |
| IRWIN, JESSE L | 2389 280TH AVE HAYS KS 67601-9449 |
| IRWIN, MICHAEL | 6061 E NICHOLS AVE CENTENNIAL CO 80112 |
| IRWIN, SHARON | 93 TEABERRY LN FROSTBURG MD 21532-2301 |

| Claim Name | Address Information |
|---|---|
| IS LEVY REALTOR AND ASSOC | 3445 WINTON PL ROCHESTER NY 14623 |
| ISA, RODNEY M & ISA, YUKI | 12751 MUSCATINE ST ARLETA CA 91331-4245 |
| ISAAC ALADENIYI | 3004 EDMONTON PL CHARLOTTE NC 28269 |
| ISAAC AND ALTAGRACIA GONZALEZ | 1535 MAXWELL ST TOP JOB EXTERIORS INC COLORADO SPRINGS CO 80906 |
| ISAAC AND MARY STEGALL | 2650 N POPLAR AND EWING HOME IMPROVMENT WICHITA KS 67219-4729 |
| ISAAC C MACFARLANE ATT AT LAW | 205 26TH ST STE 21 OGDEN UT 84401 |
| ISAAC DANKYI | 6515 SPITFIRE DRIVE ARLINGTON TX 76001 |
| ISAAC ESTRADA | LAURA A ESTRADA 773 FOREST PARK DRIVE RIVERSIDE (AREA) CA 92501 |
| ISAAC EVANS AND JENIE EVANS AND | 208 SUNLYN ST WOODS CUSTOM ROOFING BROWNSVILLE TN 38012 |
| ISAAC IBRAHIMS INS AGCY | 17347 VILLAGE GREEN DR STE 103 JERSEY VILLAGE TX 77040-1164 |
| ISAAC L RIVERPLACE ATT AT LAW | 1301 RIVERPLACE BLVD STE 2420 JACKSONVILLE FL 32207-9040 |
| ISAAC LUCERO AND | KATHERINE LUCERO 25143 BUTTERMILK LN SAN ANTONIO TX 78255-2336 |
| ISAAC P SIMON AND AUSTINS | 711 LINDEN LEWIS RD HANDYMAN SERVICE YOUNGSVILLE LA 70592 |
| ISAAC T NTUK ATT AT LAW | PO BOX 360119 DECATUR GA 30036 |
| ISAAC WELLS AND EMPIRE UNLIMITED | 11006 LEDFORD LN HOUSTON TX 77016 |
| ISAAC WIEBRAND | 2203 THUNDER RIDGE BLVD APT 12B CEDAR FALLS IA 50613-1896 |
| ISAAC, GREGORY V & ISAAC, ROSEMARY I | 2990N CHURCH ST CLAREMONT NC 28610-8067 |
| ISAAC, KEVIN J | 1907 W CEDAR RIDGE DR MUSTANG OK 73064 |
| ISAACS, LEEANN | 2680 W COUNTY RD 300 N ERIC MENSAH NORTH VERNON IN 47265 |
| ISAACSON AND RAYMOND PA | 75 PARK ST LEWISTON ME 04240 |
| ISAACSON, NANCY | 100 MORRIS AVE 3RD FL SPRINGFIELD NJ 07081 |
| ISAACSON, NANCY | 30 COLUMBIA TPKE FLORHAM PARK NJ 07932 |
| ISABEL AND JULIO LINAN AND | 2810 SW 146TH ST ELIAS SUAREZ AND BOWLES ROOFING OCALA FL 34473 |
| ISABEL C BALBOA CH 13 TRUSTEE | 535 ROUTE 38SUITE 580 CHERRY TREE CORPORATE CTR CHERRY HILL NJ 08002 |
| ISABEL C LINAN AND | 2810 SW 146TH ST ELIAS SUAREZ OCALA FL 34473 |
| ISABEL C. BYRNE | 11 BLACKFOX BRICK NJ 08724 |
| ISABEL D. SIMMONS | 872 AZALEA DRIVE ROCKVILLE MD 20850 |
| ISABEL FLORES | 445 TRINITY AVENUE SEASIDE CA 93955 |
| ISABEL H GARCIA | PO BOX 451307 LAREDO TX 78045 |
| ISABEL P BAUDE DE BUNNETAT | 53 CLAREMONT AVENUE WEST BABYLON NY 11704 |
| ISABEL R MOORE | 731 ELIZABETH LANE MATTHEWS NC 28105 |
| ISABEL YANEZ-CRUZ | 451 HAWTHORNE ST #209 GLENDALE CA 91204 |
| ISABELA MARTINEZ | 1158-40 HARTFORD TURNPIKE VERNON CT 06066 |
| ISABELL REALTY | 11 NORTH J STREET #2 LAKE WORTH FL 33460 |
| ISABELLA COUNTY | 200 N MAIN MOUNT PLEASANT MI 48858 |
| ISABELLA COUNTY | 200 N MAIN MT PLEASANT MI 48858 |
| ISABELLA COUNTY | COUNTY COURTHOUSE TREASURER MOUNT PLEASANT MI 48858 |
| ISABELLA COUNTY | COUNTY COURTHOUSE TREASURER MT PLEASANT MI 48858 |
| ISABELLA COUNTY REGISTER OF DEEDS | 200 N MAIN ST MOUNT PLEASANT MI 48858 |
| ISABELLA COUNTY TREASURER | 200 N MAIN ST MT PLEASANT MI 48858 |
| ISABELLA REGISTER OF DEEDS | 200 N MAIN MOUNT PLEASANT MI 48858 |
| ISABELLA REGISTER OF DEEDS | 200 N MAIN ST COUNTY BUILDING MOUNT PLEASANT MI 48858 |
| ISABELLA TOWNSHIP | 5279 N ISABELLA RD TOWNSHIP TREASURER MOUNT PLEASANT MI 48858 |
| ISABELLA TOWNSHIP | 5279 N ISABELLA RD TOWNSHIP TREASURER ROSEBUSH MI 48878 |
| ISABELLE BAKER | 1540 ROCKWELL RD ABINGTON PA 19001 |
| ISABELLE TOWN | TOWN HALL TREASURER BAY CITY WI 54723 |
| ISABELLE TOWN | W7211 135TH AVE ISABELLE TOWN TREASURER BAY CITY WI 54723 |
| ISABELLE VAN DEN HEUVEL AND | 2073 PARKERVILLE RD ROBERT R TERRELL WESTCHESTER PA 19382 |
| ISACKSON AND WALLACE PC | 114 S SECOND AVE ALPENA MI 49707 |

| Claim Name | Address Information |
|---|---|
| ISADORA BROWN ESTATE AND | 368 370 CHADWICK AVE FRANK BROWN NEWARK NJ 07101 |
| ISAEL TOLEDO AND NATIONWIDE ADJUSTING | 5049 S WINCHESTER AVE CO CHICAGO IL 60609 |
| ISAGUIRRE, DAWN | 3166 E PIERSON RD HAMMER RESTORATION FLINT MI 48506 |
| ISAIAH AND JULIE | 125 LANSDOWNE CT O CAMPBELL LANSDOWNE PA 19050 |
| ISAIAH AND THERESA HAYES | 13506 CREEK SPRINGS DR HOUSTON TX 77083 |
| ISAIAH DIXON III ATT AT LAW | 606 BALTIMORE AVE STE 205 TOWSON MD 21204 |
| ISAIAH JONES AND SEMONE | 325 SANTONLINA LN JONES AND RUSSELL PAJESTKA CO ROUND ROCK TX 78664 |
| ISAIAH P DAVIS | JACQUELINE W DAVIS 3601 WAYSIDE ROAD CHARLES CITY VA 23030 |
| ISAIAS AND DONNA CABRERA | 7910 MOBILE HWY AND REYES ROOFING PENSACOLA FL 32526 |
| ISAM ASFOUR | 1578 COUNTRYSIDE DR SHAKOPEE MN 55379-4515 |
| ISANTI COUNTY | ISANTI COUNTY TREASURER 555 18TH AVE SW/ROOM 1115 CAMBRIDGE MN 55008 |
| ISANTI COUNTY | 555 18TH AVE SW RM 1115 ISANTI COUNTY TREASURER CAMBRIDGE MN 55008 |
| ISANTI COUNTY RECORDER | 555 18TH AVE SW CAMBRIDGE MN 55008 |
| ISANTI COUNTY TAX ASSESSOR | 555 18TH AVE SW CAMBRIDGE MN 55008 |
| ISB MORTGAGE CO LLC | 249 MILLBURN AVE MILLBURN NJ 07041 |
| ISBELL JR, MAURICE O & ISBELL, KAREN P | 4277 JEFFERSON PL GRANITE FALLS NC 28630 |
| ISC SERVICES | 1271 MAPLE DAVID JOHNSON CLAWSON MI 48017 |
| ISC SERVICES | 271 W MAPLE RD CLAWSON MI 48017 |
| ISC SERVICES AND SCOTT R AND | 1551 W HIGGINS LAKE DR SHEILA A SALTER ROSCOMMON MI 48653 |
| ISCG INC | 28000 WOODWARD ROYAL OAKS MI 48067 |
| ISCHUA TOWN | 4737 GILE HOLLOW RD TAX COLLECTOR HINSDALE NY 14743 |
| ISCHUA TOWN | 5011 DUTCH HILL RD TAX COLLECTOR HINSDALE NY 14743 |
| ISD HOUSTON | 3233 WESLAYAN A 100 HOUSTON TX 77027 |
| ISD KLEIN | 200 SPRING CYPRESS RD SPRING TX 77379 |
| ISELA BARRAZA | 10227 NORTH MACARTHUR APT # 169 IRVING TX 75063 |
| ISEN, MICHAEL T | 9201 MARSEILLE DIRVE POTOMAC MD 20854 |
| ISENHOWER WOOD AND CILLEY PA | 7 E 2ND ST NEWTON NC 28658 |
| ISENSEE FLOOR COVERING INC | 1532 E MAIN ST VENTURA CA 93001 |
| ISERNHAGEN, JOHNNY | PO BOX 578 BETHANY OK 73008 |
| ISERNHAGEN, JONNY | PO BOX 578 BETHANY OK 73008 |
| ISERVE RESIDENTIAL LENDING LLC | 13520 EVENING CREEK DRIVE NORT SUITE 400 SAN DIEGO CA 92128 |
| ISERVE RESIDENTIAL LENDING LLC | 13520 EVENING CREEK DR N STE 400 SAN DIEGO CA 92128-8105 |
| ISERVE SERVICING INC | 222 W LAS COLINAS BLVD STE 1252E IRVING TX 75039 |
| ISERVE SERVICING INC | 1230 COLUMBIA STREET STE 1120 SAN DIEGO CA 92101 |
| ISGN | 31 INWOOD RD ROCKY HILL CT 06067 |
| ISGN CORPORATION | 31 INWOOD ROAD ROCKY HILL CT 06067 |
| ISGN CORPORATION | LARGE MEGA DEPARTMENT 31 INWOOD RD ROCKY HILL CT 06067-3412 |
| ISGN CORPORATION | 3220 TILLMAN DR. SUITE 301 BENSALEM PA 19020 |
| ISGN CORPORATION | PO BOX 641028 PNC BANK PITTSBURGH PA 15264 |
| ISGN FULFILLMENT SERVICES INC | 31 INWOOD RD ROCKY HILL CT 06067 |
| ISGN FULFILLMENT SERVICES INC | 3220 TILLMAN DRIVE, SUITE 301 BENSALEM PA 19020 |
| ISGN FULFILLMENT SERVICES INC | PO BOX 644792 PITTSBURGH PA 15264-4792 |
| ISGN SOLUTIONS INC | PO BOX 644792 PITTSBURGH PA 15264-4792 |
| ISGOOD REALTY | 402 E ST PITTSFIELD MA 01201 |
| ISHAM B BRADLEY ATT AT LAW | 109 WESTPARK DR STE 310 BRENTWOOD TN 37027 |
| ISHEE, DONNA | DELTA ENTERPRISES INC 215 SHREWSBURY CT NEW ORLEANS LA 70121-3624 |
| ISHIR MEHTA ATT AT LAW | 450 E HWY 50 STE 7 CLERMONT FL 34711 |
| ISHKHAN JUHARYAN VS GMAC MORTGAGE LLC | ERRONEOUSLY SUED AS GMAC LLC A BUSINESS ENTITY LOAN CENTER OF ET AL WHITE MELLEN 5600 H ST STE 100 SACRAMENTO CA 95819 |

| Claim Name | Address Information |
|---|---|
| ISHPEMING CITY | 100 E DIVISION ST ISHPEMING MI 49849 |
| ISHPEMING CITY | 100 E DIVISION ST TREASURER ISHPEMING MI 49849 |
| ISHPEMING CITY TAX COLLECTOR | 100 E DIVISON ST ISHPEMING MI 49849 |
| ISHPEMING TOWNSHIP | 1575 US 41 W ISHPEMING MI 49849 |
| ISHPEMING TOWNSHIP | 1575 US 41 W TREASURER ISHPEMING TWP ISHPEMING MI 49849 |
| ISI PROFESSIONAL SERVICES LLC | 11628 S CHOCTAW DR STE 251 BATON ROUGE LA 70815 |
| ISIAH E SMOOT | 180 KING ST CULPEPPER VA 22701 |
| ISIAH HOLMES | 151 MAGOUN AVE BROCKTON MA 02301 |
| ISIAH JONES | 464 BROOKS AVENUE PONTIAC MI 48340 |
| ISIAH VICKIE BEVERLY HARRIS | 1612 DOUTHIT ST SW DECATUR AL 35601 |
| ISIDORE CORDOVA AND APEXTERIORS | 8611 BRYER CREEK TRAIL AUSTIN TX 78717 |
| ISIDORE, MILDRED | 5706 STARBRIGHT DRIVE ORLANDO FL 32839 |
| ISIDRO, VICTOR M & ALFARO, JUANA C | 383 COLUMBINE DRIVE RIFLE CO 81650 |
| ISIL DIPIETRO | 442 E. WILBUR ROAD. #206 THOUSAND OAKS CA 91360 |
| ISLA DEL SOL | NULL HORSHAM PA 19044 |
| ISLAM, ROBIN | 522 LOMPARDY RD HOME INSURED SERVICES INC DREXEL HILL PA 19026 |
| ISLAND ADVANTAGE REALTY | 360 MOTOR PKWY STE 200A HAUPPAUGE NY 11788-5186 |
| ISLAND ADVANTAGE REALTY LLC | 360 MOTOR PKWY 200A HAUPPAUGE NY 11788 |
| ISLAND AND HUFF ATTORNEY AT LAW | 1428 10TH ST GERING NE 69341-2817 |
| ISLAND APPRAISAL INC | PO BOX 900 TAVERNIER FL 33070 |
| ISLAND BREEZE CONDOMINIUM ASSOC | 220 16TH ST OCEAN CITY MD 21842 |
| ISLAND CITY | PO BOX 33 ISLAND CITY CITY CLERK ISLAND KY 42350 |
| ISLAND COLONY AOAO | 445 SEASIDE AVE MEZZANINE FLR HONOLULU HI 96815 |
| ISLAND COUNTY | ISLAND COUNTY TREASURER PO BOX 699 COUPEVILLE WA 98239 |
| ISLAND COUNTY | 1 NE 7TH STREET PO BOX 699 ISLAND COUNTY TREASURER COUPEVILLE WA 98239 |
| ISLAND COUNTY | 1 NE 7TH STREET PO BOX 699 COUPEVILLE WA 98239 |
| ISLAND COUNTY | 7TH AND MAIN ST TREASURER COUPEVILLE WA 98239 |
| ISLAND COUNTY | PO BOX 699 ISLAND COUNTY TREASURER COUPEVILLE WA 98239 |
| ISLAND COUNTY AUDITOR | 1 NE 7TH ST RM 105 COUPEVILLE WA 98239 |
| ISLAND COUNTY AUDITOR | PO BOX 5000 COUPEVILLE WA 98239 |
| ISLAND COUNTY MOBILE HOMES | 1 N E 7TH ST TAX COLLECTOR COUPEVILLEE WA 98239 |
| ISLAND COUNTY MOBILE HOMES | 1 N E 7TH ST TAX COLLECTOR COUPEVILLE WA 98239 |
| ISLAND COVE VILLAS AT MEADOW WOODS | 1511 E S R 434 STE 3001 WINTER SPRINGS FL 32708 |
| ISLAND CREEK COMMUNITY ASSOCIATION | 13998 PARKEAST CIR CHANTILLY VA 20151 |
| ISLAND FALLS TOWN | TOWN OF ISLAND FALLS PO BOX 100 HOULTON ST ISLAND FALLS ME 04747 |
| ISLAND FALLS TOWN | PO BOX 100 TOWN OF ISLAND FALLS ISLAND FALLS ME 04747 |
| ISLAND GROUP REALTY II INC | 2409 N ROOSEVELT BLVD STE 10 KEY WEST FL 33040 |
| ISLAND HEIGHTS BORO | PO BOX 588 TAX COLLECTOR ISLAND HEIGHTS NJ 08732 |
| ISLAND HEIGHTS BORO | PO BOX 797 ISLAND HEIGHTS BORO COLLECTOR ISLAND HEIGHTS NJ 08732 |
| ISLAND HERITAGE INSURANCE AGENCY BI | PO BOX 2501 ST THOMAS VI 00802 |
| ISLAND HERITAGE INSURANCE AGENCY BI | ST THOMAS VI 00802 |
| ISLAND INS CO LTD | PO BOX 30342 TAMPA FL 33630 |
| ISLAND INS CO LTD | TAMPA FL 33630 |
| ISLAND INS CO LTD | PO BOX 2650 HONOLULU HI 96803 |
| ISLAND INS CO LTD | HONOLULU HI 96803 |
| ISLAND INSPIRATIONS INC | PO BOX 2181 NEWPORT BEACH CA 92659 |
| ISLAND INSURANCE CO FLOOD | PO BOX 2507 KALISPELL MT 59903 |
| ISLAND INSURANCE COMPANY FLOOD | PO BOX 4609 DEERFIELD BEACH FL 33442 |
| ISLAND L PHILLIPS | REGINA S PHILLIPS 3812 RED ROOT RD LAKE ORION MI 48360 |

| Claim Name | Address Information |
|---|---|
| ISLAND PARK VILLAGE | 127 LONG BEACHROAD RECEIVER OF TAXES ISLAND PARK NY 11558 |
| ISLAND POND TOWN CLERK | PO BOX 417 UTG ISLAND POND VT 05846 |
| ISLAND PREMIER INSURANCE COMPANY | PO BOX 30020 HONOLULU HI 96820 |
| ISLAND REALESTATE AND APPRAISAL CO | PO BOX 129 MIDWAY GA 31320 |
| ISLAND ROYALE CONDOS | 1585 GULFSHORES PKWY GULF SHORES AL 36542 |
| ISLAND TERRACE OWNERS ASSOCIATION | 107 YORK ST KENNEBUNK ME 04043 |
| ISLAND TITLE COMPANY | PO BOX 670 BURLINGTON WA 98233 |
| ISLAND VIEW HOMEOWNERS ASSOCIATION | 03897 SUNSET LN C O RICHARD SEIBERT CHARLEVOIX MI 49720 |
| ISLAND WALK HOA | 1044 CASTELLO DR SU206 NAPLES FL 34103 |
| ISLAND WEST HOA | PO BOX 7431 C O ALLIED MORTGAGE GROUP HILTON HEAD ISLAND SC 29938 |
| ISLANDIA CHARLOTTE LLC | C/O BEACON DEVELOPMENT CO PO BOX 65131 CHARLOTTE NC 28265 |
| ISLANDIA VILLAGE | VILLAGE COLLECTOR 1100 OLD NICHOLS RD ISLANDIA NY 11749 |
| ISLANDIA VILLAGE | 1100 OLD NICHOLS RD ISLANDIA NY 11749 |
| ISLANDIA VILLAGE | 1100 OLD NICHOLS RD VILLAGE COLLECTOR ISLANDIA NY 11749 |
| ISLANDIA VILLAGE | 1100 OLD NICHOLS RD VILLAGE COLLECTOR RONKONKOMA NY 11749-4700 |
| ISLE LA MOTTE TOWN | PO BOX 250 ISLE LA MOTTE TOWN ISLE LA MOTTE VT 05463 |
| ISLE LA MOTTE TOWN | PO BOX 250 SUZANNE LABOMBARD TAX COLLECTOR ISLE LA MOTTE VT 05463 |
| ISLE LA MOTTE TOWN CLERK | RT 129 TOWN HALL ATTN REAL ESTATE RECORDING ISLE LA MOTTE VT 05463 |
| ISLE OF WIGHT CLERK OF CIRCUIT | PO BOX 110 COUNTY COURTHOUSE ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT CLERK OF THE CIRCUIT | PO BOX 110 17122 MONUMENT CIR HWY 258 ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TREASURER 17090 MONUMENT CIRCLE, STE 123 ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT COUNTY | 17090 MONUMENT CIR STE 123 ISLE OF WIGHT COUNTY TREASURER ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT COUNTY | PO B 79 17140 MONUMENT CIR STE 100 ISLE OF WIGHT COUNTY TREASURER ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT COUNTY CLERK OF CIRCU | 17122 MONUMENT CIR HWY 258 CT ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT COUNTY TREASURER | 17090 MONUMENT CIR STE 123 POB 79 ISLE OF WIGHT VA 23397 |
| ISLE OF WIGHT REAL ESTATE | PO BOX 36 SMITHFIELD VA 23431 |
| ISLES, OSPREY | NULL HORSHAM PA 19044 |
| ISLESBORO TOWN | TOWN OF ISLESBORO PO BOX 76 150 MAIN ST ISLESBORO ME 04848 |
| ISLESBORO TOWN | 150 MAIN ST TOWN OF ISLESBORO ISLESBORO ME 04848 |
| ISLIP TOWN RECEIVER OF TAXES | 40 NASSAU AVE STE 4 ISLIP NY 11751 |
| ISMA | 5995 BANNOCK TERRACE BOYNTON BEACH FL 33437 |
| ISMAEL ALBA JUAREZ AND | 21830 SW WALLACE RD W COAST HOME SOLUTIONS LLC DAYTON OR 97114 |
| ISMAEL B AND MARIA J BELLO | 393 CUMMINGS RD PAUL DAVIS RESTORATION CALEDONIA IL 61011 |
| ISMAEL DIAZ | 310 MULBERRY STREET CATASAUQUA PA 18032 |
| ISMAEL HUMARAN AND MANUEL | 3751 N W 12TH ST AND ANA ENRIQUEZ MIAMI FL 33126 |
| ISMANE ROMAND AND AMERICAN | 2348 GRAND POPLAR ST AMERICAN CARPET AND TILE INSTALLERS OCOEE FL 34761 |
| ISOBEL T O BRIEN ATT AT LAW | 5740 ALEXIS RD SYLVANIA OH 43560 |
| ISOLA CITY | TAX COLLECTOR PO BOX 194 203 JULIA ST ISOLA MS 38754 |
| ISOLA FINANCIAL III LLC | PO BOX 817 RENTON WA 98057-0817 |
| ISOLA FINANCIAL LLC | PO BOX 817 RENTON WA 98057-0817 |
| ISOLA REAL ESTATE III LLC | C/O COLT BOEHME PO BOX 817 RENTON WA 98057-0817 |
| ISOLA, RACHEL V & DIBBLE, DORNE A | PO BOX 901449 KULA HI 96790-1449 |
| ISOLDI, TED | PO BOX 2 106 N PITT ST MERCER PA 16137 |
| ISOLINA GONZALEZ YASIEL ALVAREZ FIDEL HERRERA & | 329 SW 48TH CT THE LAW OFFICE OF ALONSO MARTIN PA MIAMI FL 33134 |
| ISOM, PAULINE | 920 W GENESSEE ST FLINT MI 48504 |
| ISPC | 1115 GUNN HWY ODESSA FL 33556 |

| Claim Name | Address Information |
|---|---|
| ISRAEL AND GLADYS FUENTES AND | 905 MCCAUSLAND ST BTB CONSTRUCTION INC LYNCHBURG VA 24501 |
| ISRAEL AND LUCY AVILA | 154 SUMMIT ST HECTOR L RODRIGUEZ HOME IMPROVMENT CONTRACTOR NEW HAVEN CT 06513 |
| ISRAEL AND MICHELLE MARTINEZ | 826 SWEET FLOWER DR HOUSTON TX 77073-4511 |
| ISRAEL AND STACY JARAMILLO AND UTAH | 1276 WOODBRIDGE CIRCEL FIRE AND FLOOD INC SALT LAKE CITY UT 84121 |
| ISRAEL AND VIOLETA MERCADO AND | 71 WHITEWATER CT ISRAEL MERCADO JR AND SERVPRO OF FRANKFURT NEW LENOX IL 60451 |
| ISRAEL E. WACHS | GALE S. WACHS 340 ROLLING KNOLLS WAY BRIDGEWATER NJ 08807 |
| ISRAEL FELICIANO JR | MICHELLE FELICIANO 49 GREENVALE CIRCLE WHITE PLAINS NY 10607 |
| ISRAEL FLORES | 4223 W CRYSTAL CHICAGO IL 60651 |
| ISRAEL FUKSBRUMER | JUDITH FUKSBRUMER 4463 BEDFORD AVE BROOKLYN NY 11235 |
| ISRAEL G. BOHLANDER | 1851 W PICADILLY LN HANFORD CA 93230-8508 |
| ISRAEL G. BOHLANDER | 2561 STONECREST WAY HANFORD CA 93230-8508 |
| ISRAEL PASTELIN | 11702 FAUN LANE GARDEN GROVE CA 92841 |
| ISRAEL TORALES | 3227 HARLANDALE DALLAS TX 75216-5313 |
| ISRAEL TROCHE | 94 THOMAS STREET NEWARK NJ 07114 |
| ISRAELS, AARON | PO BOX 18715 DENVER CO 80218-0715 |
| ISSA I ABDULLAH AND ASSOCIATES | 380 86TH ST 2ND FL BROOKLYN NY 11209 |
| ISSA SALAMEH | AMAL SALAMEH 289 GRIFFITH STREET JERSEY CITY NJ 07307 |
| ISSAC  DICKERSON | JUNKO  DICKERSON 2766 ALICE TERRACE TOWNSHIP OF UNION NJ 07083 |
| ISSAC AIMAQ | 5430 COMMERCIAL BLVD SUITE 2G ROHNERT PARK CA 94928 |
| ISSAC AND PATRICIA KENNEDY AND BELFOR | 1806 E LOUISANA AVE TAMPA FL 33610 |
| ISSAQUAH CROWN HOA | 17 148TH AVE SE C O MCCUE AND ASSOCIATES BELLEVUE WA 98007 |
| ISSAQUAH HIGHLANDS COMMUNITY | 1011 NE HIGH ST NO 210 ISSAQUAH WA 98029 |
| ISSAQUAH HIGHLANDS COMMUNITY ASSOC | 2520 NE PARK DR STE C ISSAQUAH WA 98029 |
| ISSAQUAH HIGHLANDS HOA | 2520 NE PARK DR STE C ISSAQUAH WA 98029 |
| ISSAQUENA CLERK OF CHANCERY COU | PO BOX 27 MAYERSVILLE MS 39113 |
| ISSAQUENA COUNTY | PO BOX 67 TAX COLLECTOR MAYERSVILLE MS 39113 |
| ISSY CHESKES | REBECCA CHESKES 170 SPRING RIDGE COURT ROSWELL GA 30076 |
| ISTILARTE, DANIEL D | 1218 MOKAPU BLVD KAILUA HI 96734 |
| ISTOCKPHOTO LP | 1240-20 AVENUE SE SUITE 200 CALGARY AB T2G 1M8 CANADA |
| ISY LEVY REALTOR AND ASSOCIATES | 3445 WINTON PL STE 212 ROCHESTER NY 14623-2950 |
| ISYS SEARCH SOFTWARE INC | 8765 E ORCHARD RD STE 702 ENGLEWOOD CO 80111 |
| ISYS SEARCH SOFTWARE, INC. | 8765 EAST ORCHARD ROAD ENGLEWOOD CO 80111 |
| ISZARD, ALEXIS S & ISZARD, MARCY E | 9404 SEDDON ROAD BETHESDA MD 20817 |
| IT LANDES & SON INC | 247 MAIN ST HARLEYSVILLE PA 19438 |
| IT, FIX | 1835 S 5T ST HARTSVILLE SC 29550 |
| ITAKORN T RAPEEPAT CLAUDIA | 8733 ROGERS PARK AVE ZIERMANN AND RUCH BUILDERS DBA RESTORAMERICA CORDOVA TN 38016 |
| ITALO M. ROVERE | PAMELA L. ROVERE 42166 WILLSHARON STERLING HEIGHTS MI 48314 |
| ITALY CITY | 101 W MAIN PO BOX 840 ASSESSOR COLLECTOR ITALY TX 76651 |
| ITALY TOWN | 595 ITALY VALLEY RD TAX COLLECTOR NAPLES NY 14512 |
| ITALY TOWN | 6060 ITALY VALLEY RD TAX COLLECTOR NAPLES NY 14512 |
| ITASCA CITY | ASSESSOR COLLECTOR 126 N HILL ITASCA TX 76055 |
| ITASCA CITY | 126 N HILL ASSESSOR COLLECTOR ITASCA TX 76055 |
| ITASCA CITY | 126 N HILL PO BOX 99 ASSESSOR COLLECTOR ITASCA TX 76055 |
| ITASCA COUNTY | 123 NE 4TH ST ITASCA COUNTY AUDITOR TREASURER GRAND RAPIDS MN 55744 |
| ITASCA COUNTY | 123 NE 4TH ST ITASCA COUNTY TREASURER GRAND RAPIDS MN 55744 |
| ITASCA COUNTY RECORDER | 123 NE 4TH ST GRAND RAPIDS MN 55744 |
| ITASCA COUNTY TAX COLLECTOR | 123 NE 4TH ST GRAND RAPIDS MN 55744 |
| ITASCA ISD C O OF APPR DISTRICT | 1400 CORSICANA HWY ASSESSOR COLLECTOR HILLSBORO TX 76645 |

| Claim Name | Address Information |
|---|---|
| ITASCA MUTUAL INS CO | PO BOX 389 GRAND RAPIDS MN 55744 |
| ITASCA MUTUAL INS CO | GRAND RAPIDS MN 55744 |
| ITASCA PLACE CONDOMINIUM ASSOC | ONE TIFFANY POINTE STE G 20 BLOOMINGDALE IL 60108 |
| ITAWAMBA CLERK OF CHANCERY COUR | PO BOX 776 FULTON MS 38843 |
| ITAWAMBA COUNTY | 201 W MAIN ST TAX COLLECTOR FULTON MS 38843 |
| ITEMFIELD INC | 45 WEST 25TH STREET FLOOR 11 NEW YORK NY 10010 |
| ITEMFIELD INC | C/O INFORMATICA 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| ITHACA CITY | 108 E GREEN ST 1ST FL CITY CHAMBERLAIN ITHACA NY 14850 |
| ITHACA CITY | 129 W EMERSON ST ITHACA MI 48847 |
| ITHACA CITY | 129 W EMERSON ST TREASURER ITHACA MI 48847 |
| ITHACA CITY S D CITY OF ITHACA | THOMPKINS CO TRUST CO PO BOX 6533 ITHACA CITY SCHOOL DISTRICT ITHACA NY 14851 |
| ITHACA CITY S D TN OF DANBY | 400 LAKE ST ITHACA NY 14850 |
| ITHACA CITY S D TN OF DRYDEN | 400 LAKE ST ITHACA NY 14850 |
| ITHACA CITY S D TN OF ENFIELD | PO BOX 549 TAX COLLECTOR ITHACA NY 14851 |
| ITHACA CITY S D TN OF LANSING | 400 LAKE ST PO BOX 549 TAX COLLECTOR ITHACA NY 14850 |
| ITHACA CITY S D TN OF NEWFIELD | 400 LAKE ST ITHACA NY 14850 |
| ITHACA CITY S D TN OF ULYSSES | 400 LAKE ST ITHACA NY 14850 |
| ITHACA CITY SCH DIS TN RICHFORD | 400 LAKE ST ITHACA NY 14850 |
| ITHACA CITY SCH DIS TN RICHFORD | 499 LAKE ST ITHACA NY 14850 |
| ITHACA CITY SCH VIL OF LANSING | PO BOX 549 TAX COLLECTOR ITHACA NY 14851 |
| ITHACA CITY SD COMBINED TOWNS | THOMPKINS CO TRUST CO PO BOX 6533 ITHACA CITY SCHOOL DISTRICT ITHACA NY 14851 |
| ITHACA CITY SD COMBINED TOWNS | TOMPKINS CO TRUST CO PO BOX 6533 ITHACA CITY SCHOOL DISTRICT ITHACA NY 14851 |
| ITHACA CITY TOMPKINS CO TAX | 108 E GREEN ST CITY TREASURER ITHACA NY 14850 |
| ITHACA CITY TOMPKINS CO TAX | 108 E GREEN ST 1ST FL CITY TREASURER ITHACA NY 14850 |
| ITHACA CSD CAROLINE TOWN | 400 LAKE STREET PO BOX 549 SCHOOL TAX COLLECTOR ITHACA NY 14851 |
| ITHACA TOWN | 215 N TIOGA ST TAX COLLECTOR ITHACA NY 14850 |
| ITHACA TOWN | 26925 STATE HWY 130 TREASURER HILLPOINT WI 53937 |
| ITHACA TOWN | 26925 STATE HWY 130 TREASURER ITHACA TWP HILLPOINT WI 53937 |
| ITHACA TOWN | RT 1 HILLPOINT WI 53937 |
| ITO, JESSIE K | PO BOX 10606 HONOLULU HI 96816 |
| ITR GROUP INC | 2520 LEXINGTON AVENUE SUITE 500 MENDOTA HEIGHTS MN 55120 |
| ITS PARTNERS LLC | 4079 PARK EAST COURT SE GRAND RAPIDS MI 49546 |
| ITS THE LAW LEGAL SERVICES PC | 924 CHURCH ST FLINT MI 48502 |
| ITSKHOK JACOBSON | KLARA JACOBSON 416-B ANDOVER DRIVE MONROE NJ 08831 |
| ITT | NO ADDERESS NO ADDRESS PA 19044 |
| ITT RCIA | PO BOX 85156 SAN DIEGO CA 92186 |
| ITT RCIA | SAN DIEGO CA 92186 |
| ITT RES CAPITOL INS AGENCY | PO BOX 85156 SAN DIEGO CA 92186 |
| ITT RES CAPITOL INS AGENCY | SAN DIEGO CA 92186 |
| ITTERSAGEN GUNDERSON, MCKINLEY | 1861 PLACIDA RD STE 204 BERNTSSON AND WIDEIKIS PA ENGLEWOOD FL 34223 |
| ITTERSAGEN GUNDERSONLLC, MCKINLEY | 1861 PLACIDA RD STE 204 BERNTSSON WAKSLER AND WIDEIKIS ENGLEWOOD FL 34223 |
| ITULE, MARGO | PO BOX 12040 TUCSON AZ 85732 |
| IUKA CITY | 118 S PEARL ST TAX COLLECTOR IUKA MS 38852 |
| IUKA MUTUAL INSURANCE | PO BOX 145 IUKA IL 62849 |
| IUKA MUTUAL INSURANCE | IUKA IL 62849 |
| IV CONSTRUCTION | 2016 S MAY CHICAGO IL 60608 |
| IVA CITY | COLLECTOR PO BOX 188 E JACKSON ST IVA SC 29655 |
| IVA CITY | E JACKSON ST COLLECTOR IVA SC 29655 |
| IVA GUSTAFSON | 3005 GROTTO WALK ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
| --- | --- |
| IVA H DARNALL ATT AT LAW | PO BOX 111123 MEMPHIS TN 38111 |
| IVAH N. DEYOUNG | 5643 MOONSTONE AVENUE ALTA LOMA CA 91701 |
| IVAILO MANOLOV | 1532 BLUEWATER RUN CHULUOTA FL 32766 |
| IVAN A. CRUZ | FABIOLA E. PORTES-CRUZ 10476 SW 22ND STREET MIAMI FL 33165 |
| IVAN ANCIANO AND ILEANA E HUERGO | 3701 NE 18TH AVE AND EQUITY PUBLIC ADJUSTER LLC POMPANO BEACH FL 33064 |
| IVAN AND PIPER HURTT | 3653 N 400 W AND SERVICESMASTER PROVO UT 84604 |
| IVAN AND THERESA ACKERMAN AND | COMFORTECH PO BOX 43 POMPTON LAKES NJ 07442-0043 |
| IVAN AND THERESA ACKERMAN AND | PUROCLEAN PO BOX 43 POMPTON LAKES NJ 07442-0043 |
| IVAN BAJCIC | ANA BAJCIC 49 SOUTH GATEWAY TOMS RIVER NJ 08753 |
| IVAN BARNEY | 3333 E BAYAUD AVE APT 202 DENVER CO 80209-2902 |
| IVAN D HARRIS JR ATT AT LAW | 325 POPLAR VIEW LN E CLLIERVILLE TN 38017 |
| IVAN D SPENCER | SHAUNA K SPENCER 257 NORTH MILLBROOK ROAD HEBER CITY UT 84032 |
| IVAN D. COTTON | 119 EAST 119TH STREET LOS ANGELES CA 90061 |
| IVAN E HELLER | 6250 1/2 SHOUP AVENUE WOODLAND HILLS CA 91367-0925 |
| IVAN E MUISE | LILLIAN A MUISE 137 EASTERN AVENUE ESSEX MA 01929 |
| IVAN E YOUNG ATT AT LAW | 80 ORVILLE DR STE 100 BOHEMIA NY 11716 |
| IVAN E. SCHIEFERDECKER | LAURIN D. NOTHEISEN 1701 DUNLANEY WAY BOWLING GREEN KY 42103 |
| IVAN FERIS IVONNE ORFALE AND | 13451 SW 99 TERRACE EPIC GROUP INTL MIAMI FL 33186 |
| IVAN GARMAS AND DIONE SHIPLEY | 19572 AZTEC ST SUGARLOAF KEY FL 33042 |
| IVAN L GALVEZ | TALINA GALVEZ 22 ROLLER TERRACE MILFORD CT 06461 |
| IVAN L KLEIN | PAULA M KLEIN 10525 BLYTHE AVENUE LOS ANGELES CA 90064 |
| IVAN LAPCHINSKI | BRENDA M. LAPCHINSKI 4323 PONCA AVENUE NORTH HOLLYWOOD CA 91602 |
| IVAN LAPCHINSKI | BRENDA M. LAPCHINSKI 4323 PONCA AVENUE TOLUCA LAKE CA 91602 |
| IVAN LAWRENCE | 2546 LONGPINE LANE SAINT CLOUD FL 34772 |
| IVAN M LOPEZ VENTURA | PO BOX 3882 MANHATTAN BEACH CA 90266 |
| IVAN M LOPEZ VENTURA ATT AT LAW | PO BOX 3882 MANHATTAN BCH CA 90266 |
| IVAN MCCOY | 928 HUNTERS CREEK DR. DESOTO TX 75115 |
| IVAN N. GOLDNER | ROMOLA GOLDNER 79 WEST POINT DRIVE ST SIMONE ISLAND GA 31522 |
| IVAN P. ATANASOV | CHARLENE P. ATANASOV 92-800 AHIKOE STREET EWA BEACH HI 96707 |
| IVAN PETERS | 17076 STONEBRIAR CIR SW PRIOR LAKE MN 55372-1991 |
| IVAN RAMIREZ ATT AT LAW | 4801 NW LOOP 410 STE 365 SAN ANTONIO TX 78229 |
| IVAN S STEINBERG | ELAINE L WEISS 55 PROSPECT AVENUE #4 RED BANK NJ 07701 |
| IVAN S. BAIN JR | CATHY M. BAIN 2155 DEVONSHIRE BLOOMFIELD HILLS MI 48302 |
| IVAN S. FISHER | LORETTA L. FISHER 1280 BALD EAGLE LAKE RD ORTONVILLE MI 48462-9096 |
| IVAN STERPIN | LUZ MERY STERPIN 10538 CHANEY AVENUE DOWNEY CA 90241 |
| IVAN TRAHAN ATT AT LAW | 8765 AERO DR STE 220 SAN DIEGO CA 92123 |
| IVAN U SAMPSON AND ANGELA | AND SIDING LTD 7259 ROBERT SAMPSON AND LADMAN AND SON ROOFING ULRICH CLAYTON OH 45415 |
| IVAN VELASQUEZ, FRANCISCO | 4309 LINDELL AVE PICO RIVERA CA 90660 |
| IVANHOE IRRIGATION DISTRICT | 17383 MILLWOOD RAOD VISALIA CA 93292 |
| IVANHOE IRRIGATION DISTRICT | 33777 RD 164 IVANHOE IRRIGATION DISTRICT VISALIA CA 93292 |
| IVANHOE IRRIGATION DISTRICT | 33777 RD 164 TAX COLLECTOR VISALIA CA 93292 |
| IVANIA STEVENSON | 1924 NE AVENIDA DRACAENA JENSEN BEACH FL 34957 |
| IVANOFF LAW | 9 S AUGUSTA ST STAUNTON VA 24401 |
| IVANOVITCH, JACQUELIN F | 4867 CHADWICK LN MISSOULA MT 59808 |
| IVANY, ALAN E | 345 POTTERS DR BATTLE CREEK MI 49015 |
| IVELISSE PEREZ AND CHIARRA DE | 803 MENDOZA DR LEON AND G AND P DRYWALL CONSTRUCTION KISSIMMEE FL 34758 |
| IVELISSE VALLE FUILLERMO LLANO AND | 720 N 65 TERR J LESLIE WIESEN INC HOLLYWOOD FL 33024 |
| IVERSON AND IVERSON PA | 209 S SUMMIT ST ARKANSAS CITY KS 67005 |

| Claim Name | Address Information |
|---|---|
| IVERY WALKER AND MORTENS TOTAL | 2600 NW 110 ST IMAGE MIAMI FL 33167 |
| IVERY, JACQUELINE | 3025 INDIANA AVE VAUGHNS HOME IMPROVEMENT NASHVILLE TN 37209 |
| IVERY, TAWANDA | 6725 HALLSHIRE COVE KING JOHNSON JR ROOFING MEMPHIS TN 38115 |
| IVES, LINDSEY | 216 CABBEL DRIVE MANASSAS VA 20111 |
| IVES, RUTHANNA & IVES, JEREMY | 3704 W DRIFTWOOD ST SPRINGFIELD MO 65807 |
| IVETTE ALSHOWAFYE AND EVETTE | 2942 WESTERN ST ALSHOWAFYE DETROIT MI 48209 |
| IVETTE AND MICHAEL SALAZAR | 4024 W KAMERLING AVE AND ALL STAR GENERAL CONSTRUCTION AND ROOFING CHICAGO IL 60651 |
| IVETTE ARENAS | 479 GRAND BLVD BRENTWOOD NY 11717 |
| IVEY CITY | CITY HALL ROUTE 2 BOX 78 TAX COLLECTOR GORDON GA 31031 |
| IVEY FOSBINDER FOSBINDER, LLLC | PHARAOH ORLANDO MARTIN & KAREN RENEE NORTON VS GMAC MORTGAGE CORP GMAC MORTGAGE, LLC & MORTGAGE ELECTRONIC REGISTRATION SYS 1883 MILL STREET WAILUKU HI 96793 |
| IVEY MCCLELLAN GATTON AND TALCOTT | 100 S ELM ST PO BOX 3324 GREENSBORO NC 27402 |
| IVEY MCCLELLAN GATTON AND TALCOTT | PO BOX 3324 GREENSBORO NC 27402 |
| IVEY MCCLELLAN TATTON AND TALCOTT | 100 ELM ST STE 500 PO BOX 3324 GREENSBORO NC 27402 |
| IVEY WOOD JR | JANICE B. WOOD 180 LEBANON CHURCH ROAD CLARENDON NC 28432-8703 |
| IVEY, CHARLES M | 121 S ELM ST STE B GREENSBORO NC 27401 |
| IVEY, HEATHER | 1139 DEERBERRY RD BRADFORD SCOTT AND PAUL DAVIS RESTORATION GOOSE CREEK SC 29410-4760 |
| IVEZI CONSTRUCTION | 38046 MEDVILLE DIVE STERLING HEIGHTS MI 48312 |
| IVIA GUTIERREZ AND PEOPLES | 2945 SW 15TH ST INSURANCE CLAIM CTR INC MIAMI FL 33145-1137 |
| IVICA PETRIC | 1705 NORTH BURBANK COURT CHANDLER AZ 85225 |
| IVIE MCNEILL & WYATT | FANNIE MARIE GAINES V JOSHUA TORNBERG, CRAIG JOHNSON, RAY MANAGEMENT GROUP INC, AJ ROOF, COUNTRYWIDE HOME LOANS, FIDELI ET AL 444 S. FLOWER STREET, SUITE 1800 LOS ANGELES CA 90071 |
| IVIE, MCNEILL & WYATT | BERNARD JONES & VIRGINIA JONES V LANCE REED, GMAC MRTG GROUP, RESIDENTIAL FUNDING CO, LLC A CALIFORNIA LIMITED LIABILIT ET AL 444 S. FLOWER STREET, 18TH FLOOR LOS ANGELES CA 90071-2919 |
| IVONNA REYNOLDS AND NORTHWEST | 47121 E MAYO DR RESTORATION INC BENTON CITY WA 99320 |
| IVONNE GANSS | 3734 MT AUGUSTUS AVENUE SAN DIEGO CA 92111 |
| IVONNE L FERNANDEZ P A | 607 W MARTIN LUTHER KING BLVD TAMPA FL 33603 |
| IVONNE NAVA PETTEGREW | 1115 W 12TH ST CEDAR FALLS IA 50613 |
| IVOR JONES | DIANNE M FERGER 455 SANDALWOOD LANE BOCA RATON FL 33487 |
| IVOR PERCENT | 2150 PALM TREE DRIVE PUNTA GORDA FL 33950 |
| IVOR PERCENT | MELISSA TAPP 2150 PALM TREE DRIVE PUNTA GORDA FL 33950 |
| IVOR TOWN | PO BOX 335 TOWN OF IVOR TREASURER IVOR VA 23866 |
| IVORY AND CHRIS IHEGBORO | 416 NW 114TH ST OKLAHOMA CITY OK 73114 |
| IVORY AND RUBY PAYNE | 986 FILMORE AVE BUFFALO NY 14211-3214 |
| IVORY PENNYMON | 7594 WOODSIDE PL WATERFORD TWP MI 48327 |
| IVY AND JOSE PINON AND | 407 STONEGATE DR VALLEY WIDE RESTORATION SERVICES MISSION TX 78574-3499 |
| IVY BROOK CONDOMINIUM ASSOCIATION | 606 FARMINGTON AVE HARTFORD CT 06105 |
| IVY CREEK COMMUNITY ASSOCIATION INC | 3905 HARRISON RD STE 200 LOGANVILLE GA 30052 |
| IVY ESCROW COMPANY | 8942 GARDEN GROVE BLVD 207 GARDEN GROVE CA 92844-3328 |
| IVY FIORETTI ATT AT LAW | 500 UNION ST STE 502 SEATTLE WA 98101 |
| IVY GREEN COMMUNITY ASSOCIATION | PO BOX 491537 C O ASSOCIATION MNGMNT ADVISORY GRP LAWRENCVILLE GA 30049 |
| IVY HALL HOMEOWNERS ASSOCIATION | 1972 S 424 E OREM UT 84058 |
| IVY LE | 2356 WATERMARKE PLACE IRVINE CA 92612 |
| IVY LUH | 2235 TOMICH RD HACIENDA HEIGHTS CA 91745 |
| IVY P DOLINER | HARRRY DOLINER 7 MCBRATNEY COURT EDISON TWP NJ 08820 |

| Claim Name | Address Information |
|---|---|
| IVY PECORARO | 1720 TIMBER OAKS CT DELAND FL 32724 |
| IVY PROPERTIES LLC | 1035 UNDERHILLS RD OAKLAND CA 94610 |
| IVY PROPERTIES, LLC | & PASSLINE INVESTMENT,LLC OAKLAND CA 94621 |
| IVY RATCLIFF AND CHASTEEN | 308 W CHOCTAW AVE CHICKASHA OK 73018 |
| IVY SHEN | 3160 EAST GREEN STREET PASADENA CA 91107 |
| IVY T. HERTZ | 1031 PACIFICA DRIVE PLACENTIA CA 92870 |
| IVY ZEIGLER | 8470 LIMEKILN PIKE APT 208 WYNCOTE PA 19095 |
| IVY, GREGORY B | 3905 AVENUE C AUSTIN TX 78751-4518 |
| IVY, TIMOTHY H | PO BOX 1313 JACKSON TN 38302 |
| IVYLAND BOROUGH BUCKS | 63 WILSON AVE T C OF IVYLAND BOROUGH WARMINSTER PA 18974 |
| IVYLAND BOROUGH BUCKS | 991 PENNSYLVANIA AVE LINDA FANNELI TAX COLLECTOR IVYLAND PA 18974 |
| IWAI AND MORRIS | 820 MILILANI ST STE 502 HONOLULU HI 96813 |
| IWAMA HARPER PLLC | 333 5TH AVE S KENT WA 98032 |
| IWAMOTO, LANCE T & IWAMOTO, LIANE I | 67-214 KALIUNA STREET WAIALUA HI 96791 |
| IWEDIEBO, VINA | 4524 WOODLAWN AVENUE UNIT/APT 14-3 CHICAGO IL 60653-4408 |
| IWO OSTOJA LOJASIEWICZ ATT AT LA | 270 E DOUGLAS AVE EL CAJON CA 92020 |
| IWONA PANKOWSKA AND ASSOCIATES P | 6444 N MILWAUKEE AVE CHICAGO IL 60631 |
| IXI CORPORATION | PO BOX 105835 ATLANTA GA 30348-5835 |
| IXONIA MUTUAL INSURANCE CO | PO BOX 326 IXONIA WI 53036 |
| IXONIA MUTUAL INSURANCE CO | IXONIA WI 53036 |
| IXONIA TOWN | IXONIA TOWN TREASURER PO BOX 109 W1195 MARIETTA AVE IXONIA WI 53036 |
| IXONIA TOWN | N 8443 SWANSEA DR TREASURER IXONIA WI 53036 |
| IXONIA TOWN | N8443 SWAN SEA DR TREASURER IXONIA TWP IXONIA WI 53036 |
| IXTLACIHUATL MENDIZABAL AND | 956 W 2ND ST JOSE LUIS CARDENAS RODRIGUEZ HANDYMAN FOR HIRE SAN PEDRO CA 90731 |
| IYAD HADDAD | 900 S LAS VEGAS BLVD STE810 LAS VEGAS NV 89101 |
| IYAD HADDAS | 900 S LAS VEGAS BLVD STE 810 LAS VEGAS NV 89101 |
| IYER, VISWANATHAN | 622 GRAND CHAMPION DR ROCKVILLE MD 20850-5881 |
| IZABELA ARAUJO | 22043 GOLD CANYON DRIVE SANTA CLARITA CA 91390 |
| IZABELA CHRUSZCZ | 23 SCHOOL LANE CHERRY HILL TOWNSHIP NJ 08002 |
| IZADI, FOAD & IZADI, HAKIMEH B | 3243 NICHOLSON LAKE DR BATON ROUGE LA 70810 |
| IZAIRI, STEVE & IZAIRI, | 19152 OMIRA ST DETROIT MI 48203 |
| IZALCO AND AMANDA RUIZ AND | 7209 S 2ND GLEN CMR ROOFING AND CONSTRUCTION OF AZ PHOENIX AZ 85041 |
| IZARD COUNTY | PO BOX 490 COLLECTOR MELBOURNE AR 72556 |
| IZARD COUNTY | PO BOX 490 MELBOURNE AR 72556 |
| IZARD COUNTY CIRCUIT CLERK | COURTHOUSE MAIN AND LUNEN STS MELBOURNE AR 72556 |
| IZARD COUNTY RECORDER | PO BOX 327 BOSWELL AR 72556-0327 |
| IZSO AND OTTO LLC | 1030 STELTON RD PISCATAWAY NJ 08854 |
| IZZI, STEPHEN A | ONE FINANCIAL PLAZE STE 1800 PROVIDENCE RI 02903 |
| J & B MECHANICAL INC | 128 WEST PRATT BLVD SCHAUMBURG IL 60172-5011 |
| J & D JOELSON FAMILY REVOCABLE TRUS | 4437 PLANTATION DRIVE FAIR OAKS CA 95628 |
| J & J POWER WASHING INC | 3253 SOUTH CANAL STREET CHICAGO IL 60616 |
| J & J PROPERTY INVESTMENTS LLC | PO BOX 5703 OAKLAND CA 94605 |
| J & P APPRAISAL SERVICES | JOSEPH PETROLERE 23 W BREITMEYER PLACE MT CLEMENS MI 48043 |
| J & S APPRAISAL SERVICES | 4615 PINERIDGE DRIVE SOUTH MOBILE AL 36613 |
| J A CONSTRUCTION | 9262 N BARNARD RD GREENFIELD IN 46140 |
| J A PARIS CONSTRUCTION | 213 S BRADFORD AVE JOSEPH ROMULUS TAMPA FL 33609 |
| J A. GREEN | P.O. BOX 7155 KINGSPORT TN 37664 |
| J AARON COOK ATT AT LAW | 4317 S RIVER BLVD STE A INDEPENDENCE MO 64055 |
| J ALAN LIPSCOMB ATT AT LAW | 200 FAIRHOPE AVE FAIRHOPE AL 36532 |

| Claim Name | Address Information |
|---|---|
| J ALDO AGUILAR INS AGY | 2929 MOSSROCK SAN ANTONIO TX 78230 |
| J ALEXANDER BAUMAN ATT AT LAW | 111 2ND AVE NE STE 900 ST PETERSBURG FL 33701 |
| J ALEXANDER WATT ATT AT LAW | 3267 MAIN ST BARNSTABLE MA 02630 |
| J ALLEN MCCARTHY JR MCCARTHY | PO BOX 3034 LYNCHBUR VA 24503 |
| J ALLEN MURPHY ATT AT LAW | PO BOX 888 NEW BERN NC 28563 |
| J ALLEN ROTH ATT AT LAW | 757 LLOYD AVE LATROBE PA 15650-2648 |
| J ALLEN WILMES ATT AT LAW | 4428 N DIXIE DR DAYTON OH 45414 |
| J AND A AND ASSOCIATES INS | 5119 FREDRICKSBURG RD SAN ANTONIO TX 78229 |
| J AND A INSURANCE AGENCY | 3405 DALLAS HWY 710 MARRIETTA GA 30064 |
| J AND B MAINTENANCE | PO BOX 1167 WOODBRIDGE NJ 07095 |
| J AND C ASSOCIATES | 482 SUMMER ST STE 1 C O EXIT ADVANTAGE REALTY STAMFORD CT 06901 |
| J AND C ASSOCIATES | 482 SUMMER ST STE 1 STAMFORD CT 06901-1305 |
| J AND C BUILDERS INC | 3512 6TH ST SE WASHINGTON DC 20032 |
| J AND C CONSTRUCTION | 153 DEEPWOOD DR SEGUIN TX 78155 |
| J AND C CONSTRUCTION AND HUGH HE | 9140 FM 117 SOUVENIR SR AND LOIS SOUVENIR SEGUIN TX 78155 |
| J AND D AUTO INSURANCE | 2117 W BUSINESS 83 LAFERIA TX 78559 |
| J AND D SERVICES | 41 EMS D25 LN SYRACUSE IN 46567 |
| J AND E HOME IMPROVEMETN INC | 3095 S DYE RD FLINT MI 48507 |
| J AND E RTSEY INC | 6328 SHADY CREEK CT FORT WAYNE IN 46814 |
| J AND F GENERAL CONTRACTORS | 1133 VAN BUREN GARY IN 46407 |
| J AND G SERVICES | 23418 3 MILE REED CITY MI 49677 |
| J AND H ROOFING | PO BOX 2506 BURLINGTON NC 27216 |
| J AND J APPRAISAL SERVICE INC | PO BOX 2051 POWELL OH 43065 |
| J AND J CONSTRUCTION | 4231 ARGONNE MEMPHIS TN 38127 |
| J AND J CONSTRUCTION AND | 7207 FOX HALL LN CHRISTMAS HENDERSON HUMBLE TX 77338 |
| J AND J CONTRACTING | 84 MORA ST DORCHESTER MA 02124 |
| J AND J HAYS | 2808 HELBERG RD HOUSTON TX 77092 |
| J AND J HOME IMPROVEMENT AND SIDING | 618 SW 6 AVE LAWTON OK 73501 |
| J AND J PESSURE CLEANING SERVICES | 1212 W GLENOAKS BLVD BLENDALE CA 91201 |
| J AND J PROPERTIES | 14740 EBY ST SHAWNEE MISSION KS 66221 |
| J AND J REALTY COMPANY | 5820 JOHNNYCAKE RD GROUND RENT COLLECTOR BALTIMORE MD 21207 |
| J AND J REALTY COMPANY | 5820 JOHNNYCAKE RD GROUND RENT COLLECTOR GWYNN OAK MD 21207 |
| J AND K CONSTRUCTION | 5619 HARDING ST GREENWOOD IN 46143 |
| J AND K REALTY | 101 BRINY AVE APT 1907 POMPANO BEACH FL 33062-5660 |
| J AND L APPRAISALS INC | PO BOX 1856 HAYDEN ID 83835 |
| J AND L CONTRUCTION | 1923 C ST RIO LINDA CA 95673 |
| J AND L ROOFING INC | 2612 NW 162ND ST EDMOND OK 73013 |
| J AND M KEYSTONE INC | 2709 VIA ORANGE WAY STE A SPRING VALLEY CA 91978 |
| J AND M REMODELING AND CARPENTRY | 1529 CROFTON PKWY CROFTON MD 21114 |
| J AND M ROOFING AND GUTTERS LLC | 230 E GOODMAN RD BLDG 3 STE 100 SOUTHHAVEN MS 38671 |
| J AND M ROOFING INC AND DAVID A | 7020 BRISTOL TRAIL HOPKINS CUMMING GA 30028-5973 |
| J AND P APPRAISAL SERVICES | 23 W BREITMEYER PL MOUNT CLEMENS MI 48043 |
| J AND P APPRAISAL SERVICES | 23 W BREITMEYER PL MT CLEMENS MI 48043 |
| J AND R CONSTRACTING CO INC | 3034 WILFORD DR TOLEDO OH 43615 |
| J AND R CONTRACTING COMPANY INC | 3918 3920 BERKELEY DR TOLEDO OH 43612 |
| J AND R HOME RENOVATIONS LLC | 444 WELLS ST BRIDGEPORT CT 06606 |
| J AND S LAW FIRM | 8170 CORPORATE PARK DR STE 245 CINCINNATI OH 45242 |
| J AND T MANAGEMENT CORP | PO BOX 1345 ANDERSON IN 46015 |
| J AND T MANAGEMENT CORP INC | 33 W 10TH STE 1001 ANDERSON IN 46016 |

| Claim Name | Address Information |
|---|---|
| J AND W DESERT HOMES INC | 72447 MAGNESIA FALLS DR RANCHO MIRAGE CA 92270 |
| J AND W UTILITIES INC | 3027 BENNETT POINT RD TAX COLLECTOR QUEENSTOWN MD 21658 |
| J AND W UTILITIES INC | 3109 BENNETT POINT RD TAX COLLECTOR QUEENSTOWN MD 21658 |
| J ARTHUR BERNAL ATT AT LAW | 1605 W OLYMPIC BLVD STE 1012 LOS ANGELES CA 90015 |
| J ARTHUR BERNAL ATT AT LAW | PO BOX 60696 PASADENA CA 91116-6696 |
| J ASSEST | 1101 JUNIPER ST NO 1413 ATLANTA GA 30309 |
| J ASSETS | 1101 JUNIPER ST 1413 ATLANTA GA 30309 |
| J ASSETS | 1101 JUNIPER ST STE 1413 ATLANTA GA 30309 |
| J ASSETS | 699 SECOND ST SAN FRANCISCO CA 94107 |
| J B F INVESTMENT | 1235 N LOOP WEST, SUITE 1008 HOUSTON TX 77008 |
| J B LLOYD AND ASSOCS LLC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| J B MARSHALL JR ATT AT LAW | 717 WASHINGTON ST PORTSMOUTH OH 45662 |
| J B MARTINDALE | TIFFANY L MARTINDALE 4044 UPPER VALLEY COVE OLIVE BRANCH MS 38654 |
| J B WILLIAMSON ATT AT LAW | 10916 SPENCER HWY STE D LA PORTE TX 77571 |
| J BABETTE BARROWS ATT AT LAW | 112 E MAIN ST WAXAHACHIE TX 75165 |
| J BARNETT AND ASSOCIATES | PO BOX 598 CUMMING GA 30028 |
| J BARON GROSHON PA | 1001 EAST BLVD STE C CHARLOTTE NC 28203-5780 |
| J BARRONS LLC | 29000 HWY 98 PO BOX 2037 DAPHNE AL 36526 |
| J BARRONS LLC | 29000HWY 98 BLDGC STE 201 DAPHNE AL 36526 |
| J BARRY MULHERN ATT AT LAW | 88 NASHUA RD LONDONDERRY NH 03053 |
| J BART GREEN III ATT AT LAW | 929 E 1ST ST 2 MERIDIAN ID 83642 |
| J BEN PARRIS ATT AT LAW | 11 E MAIN ST STE 202 CARTERSVILLE GA 30120 |
| J BENJAMIN KAY ATT AT LAW | 1111 WACHOVIA BLDG 699 BROAD ST AUGUSTA GA 30901 |
| J BOWERS CONSTRUCTION CO INC | 3113 MOGADORE RD AKRON OH 44312 |
| J BRADLEY GIBSON ATT AT LAW | 1001 4TH AVE STE 3200 SEATTLE WA 98154 |
| J BRAND ESKEW ATT AT LAW | 901 W MAIN ST BLUE SPRINGS MO 64015 |
| J BRENT GARFIELD ATT AT LAW | 112 N RUBEY DR UNIT 200 GOLDEN CO 80403 |
| J BRIAN ALLEN ATT AT LAW | PO BOX 1398 SULPHUR SPGS TX 75483 |
| J BRIAN FOLEY ESQ ATT AT LAW | PO BOX 1108 SCRANTON PA 18501 |
| J BRIAN TRACEY ATT AT LAW | 116 E BERRY ST STE 610 FORT WAYNE IN 46802 |
| J BRIAN TRACEY ATT AT LAW | 116 E BERRY ST STE 625 FORT WAYNE IN 46802 |
| J BROOKS REITZEL JR ATT AT LA | 101 NEAL PL HIGH POINT NC 27262 |
| J BRUCE BICKNER ATT AT LAW | 1406 KINGSLEY AVE STE E ORANGE PARK FL 32073 |
| J BRYAN ELLIOTT ATT AT LAW | PO BOX 2047 HICKORY NC 28603 |
| J BRYAN ELLIOTT ATTY AT LAW | PO BOX 2047 HICKORY NC 28603 |
| J BYRNE AGENCY | 5200 NEW JERSEY AVE WILDWOOD NJ 08260 |
| J BYRON PASCAL | 6237 CEDAR CREEK DR HOUSTON TX 77057 |
| J C BOUCHER | 1727 W AVE K #102 LANCASTER CA 93534 |
| J C GREEN AND ASSOCIATES PC | 3295 RIVER EXCHANGE DR STE 135 NORCROSS GA 30092 |
| J C PATTON ATT AT LAW | PO BOX 947 LOUISVILLE MS 39339 |
| J C RATLIFF ATT AT LAW | 200 W CTR ST MARION OH 43302 |
| J CALE ROGERS ATT AT LAW | 1370 THOMPSON BRIDGE RD STE 300 GAINESVILLE GA 30501 |
| J CAROLYN STRINGER ATT AT LAW | PO BOX 25345 COLUMBIA SC 29224 |
| J CHAD EDWARDS ATT AT LAW | 1200 BRICKELL AVE STE 1950 MIAMI FL 33131 |
| J CHARLES WILSON ATT AT LAW | 2151 GOVERNMENT ST MOBILE AL 36606 |
| J CHEYNNE APPRAISAL SERVICE | 78330 CLARKE CT LA QUINTA CA 92253-2213 |
| J CHRISTOPHER NORTON | DEBORAH M NORTON 3362 ROSEMONT COURT ROCHESTER MI 48306 |
| J CHRISTOPHER RICH ATT AT LAW | 124 E RICH AVE DELAND FL 32724 |
| J CHRISTOPHER RICH ATT AT LAW | 810 N MAGNOLIA AVE STE 407 ORLANDO FL 32803 |

| Claim Name | Address Information |
| --- | --- |
| J CICERO INS AGENCY INC | 2900 HEMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| J CLARK GRAFF | JILL D GRAFF PO BOX 345 THETFORD CTR VT 05075-0345 |
| J COFFLAND PROPERTY MGMT INC | 6363 DEZAVALA STE 307 SAN ANTONIO TX 78249 |
| J CRAIG BARRILE BS | PO BOX 1189 DEER PARK WA 99006 |
| J CRAIG BOURNE ATT AT LAW | 1520 E LIVINGSTON ST ORLANDO FL 32803 |
| J CRAIG CARMAN ATT AT LAW | 300 S STATE ST STE 380 SALT LAKE CITY UT 84111 |
| J CRAIG DEMETRAS ATT AT LAW | 232 CT ST RENO NV 89501 |
| J CURRY LAW GROUP LLC | 4426 HUGH HOWELL RD STE B32 TUCKER GA 30084 |
| J CURRY LAW GROUP LLC | 3300 BUCKEYE RD STE 320 ATLANTA GA 30341-4238 |
| J D EGLY AND ASSOCIATES | 15115 MOUNT NEBO RD POOLESVILLE MD 20837 |
| J D GRAHAM AND ASSOCIATES PC | 5721 OLD COLLINSVILLE RD FAIRVIEW HEIGHTS IL 62208 |
| J D HAAS ATT AT LAW | 8151 33RD AVE S UNIT 208 BLOOMINGTON MN 55425 |
| J D LONG | 459 BIG SPRINGS ROAD MONROE TN 38573 |
| J D NELSON | 687 E PALM LANE REDLANDS CA 92374 |
| J D ROBERTS | ASHLEY E ROBERTS 3825 NORTHEAST BEECHWOOD DRIVE LEES SUMMIT MO 64064 |
| J D ROSS | 387 PALM LAKE DR PENSACOLA FL 32507-8158 |
| J D SCHROEDER AND ASSOCIATES | 10615 PERRIN BEITEL STE 101 SAN ANTONIO TX 78217 |
| J D SCHROEDER AND ASSOCIATES INC | 270 N LOOP E 215 SAN ANTONIO TX 78232 |
| J D SULLIVAN | CHRISTINE  SULLIVAN 1625 STATE ROUTE 88 SUITE 401 MINDEN NV 89423 |
| J D. BERGMANN | STACI C. BERGMANN 10 QUEEN ANNE ROAD HOPKINTON MA 01748 |
| J DALE LIPSMEYER ATT AT LAW | 222 E RAILROAD AVE MORRILTON AR 72110 |
| J DALTON SERVICES | 2700 E DAVIS CONROE TX 77301 |
| J DANIEL LINDLEY ATT AT LAW | 8 WINTER ST FL 12 BOSTON MA 02108 |
| J DANIEL LINDLEY ATTORNEY AT LAW | 8 WINTER ST 12TH FL BOSTON MA 02108 |
| J DAVID HOLLIDAY | 2421 KIMBERLY LN PLANO TX 75075-6641 |
| J DAVID KECKLEY ATT AT LAW | 315 N MAIN ST SOUTH BEND IN 46601 |
| J DAVID MUNOZ ATT AT LAW | 7200 GREENLEAF AVE STE 300 WHITTIER CA 90602 |
| J DAVID RIVES | PAMELA L RIVES 8202 FAIR ISLE COURT CHESTERFIELD VA 23838 |
| J DAVID WHITTAKER ATT AT LAW | 909 COBB PKWY N STE 102 MARIETTA GA 30062 |
| J DAVID ZIMMERMAN ATT AT LAW | 215 6TH AVE S STE 12 CLINTON IA 52732 |
| J DEMESQUITA AND ASSOCIATES INC | PO BOX 1436 VOORHEES NJ 08043 |
| J DEREK PAKIZ | 10605 EQUESTRIAN DRIVE SANTA ANA CA 92705 |
| J DEWAYNE THOMAS ATT AT LAW | 502 S PRESIDENT ST JACKSON MS 39201 |
| J DONALD TURNER & ASSOC | 5100 LINBAR DRIVE STE 100 NASHVILLE TN 37211 |
| J DONALD TURNER AND ASSOCIATES | 5100 LINBAR DR STE 100 NASHVILLE TN 37211 |
| J DOUGLAS CRANE LC | 181 WALNUT ST MORGANTOWN WV 26505 |
| J DOUGLAS FRONEBERGER ATT AT LAW | 517 MAIN ST SULPHUR SPRINGS TX 75482 |
| J DOUGLAS STEWART ATT AT LAW | 7518 SLATE RIDGE BLVD REYNOLDSBURG OH 43068 |
| J DOUGLAS WILLIAMS II | 610 W 2ND AVE STE 100 ANCHORAGE AK 99501 |
| J DOUGLAS WILLIAMS II ATT AT LAW | 610 W 2ND AVE ANCHORAGE AK 99501 |
| J DOUGLAS WILLIAMS II ATT AT LAW | 610 W 2ND AVE STE 100 ANCHORAGE AK 99501 |
| J E BROWN AND ASSOCIATES | 303 LENNON LN WALNUT CREEK CA 94598 |
| J E II & L HUGHES TRUST | 4530 NEBO DRIVE LA MESA CA 91941 |
| J E WIDDEL JR ATT AT LAW | 215A S 4TH ST GRAND FORKS ND 58201 |
| J EDISON WOODS JR ATT AT LAW | 208 W GREEN BAY ST SHAWANO WI 54166 |
| J EDMUND FROST ATT AT LAW | 512 N LINCOLN ST STE 200 BAY CITY MI 48708 |
| J EDWARD FOLEY ATT AT LAW | 299 S STATE ST WESTERVILLE OH 43081 |
| J EDWARD POOLE APPRAISAL ASSOC | BOX 707 SPRING LAKE NC 28390 |
| J EDWARD SWITZER JR | 440 ESCONDIDO AVE STE 102 VISTA CA 92084 |

| Claim Name | Address Information |
|---|---|
| J EDWARD THOMPSON ATT AT LAW | 155 ROBERT ST SLIDELL LA 70458 |
| J EDWIN MCDONNELL ATT AT LAW | 101 N PINE ST STE 301 SPARTANBURG SC 29302 |
| J EDWIN POSTON ATT AT LAW | PO BOX 1991 LAWTON OK 73502 |
| J EDWIN POSTON ATT AT LAW | PO BOX 903 JENKS OK 74037 |
| J ELIZABETH G ANDRUS | 345 DOUCET RD STE 233 LAFAYETTE LA 70503 |
| J ELIZABETH WILSON ATT AT LAW | PO BOX 1068 MOBILE AL 36633 |
| J ERIC JONES LAW OFFICE PLLC | 1320 W BROADWAY ST MUSKOGEE OK 74401-6250 |
| J ERIC JOSEPHSON AND ANNE M JOSEPHSON | 6 PINE STREET IPSWICH MA 01938 |
| J ERIC MITCHELL ATT AT LAW | JOHN LILLESTON AND SWITZER CLINTON MO 64735 |
| J ETHIER AND SON INC | 70 N ST FITCHBURG MA 01420 |
| J EUGENE WILSON ATT AT LAW | 1847 WASHINGTON AVE EAST POINT GA 30344 |
| J F GARCIA | 110 GREENWOOD STREET HOUSTON TX 77011 |
| J F STEWARD | 14429 CATALINA STREET SAN LEADRO CA 94577 |
| J F STEWARD | 14429 CATALINA STREET SAN LEANDRO CA 94577 |
| J F UTILITY CO INC | PO BOX 6606 ANNAPOLIS MD 21401 |
| J G DARLING AND ASSOCIATES LLC | PO BOX 2384 MCDONOUGH GA 30253-1734 |
| J GARFIELD HURT AND ASSOC | 7952 NORMANDY BLVD JACKSONVILLE FL 32221 |
| J GEOFFREY BARES UNITED SERVICE | 113 S MAIN ST FON DU LAC WI 54935-4228 |
| J GEOFFREY LAHN ATTORNEY AT LAW | VICKASH MANGRAY VS GMAC MRTG,LLC US BANK NATL ASSOC MRTG ELECTRONIC REGISTRATION SYS(MERS),INC MERSCORP,INC ORLANS AS ET AL 525 EAST MICHIGAN AVE SUITE 406 SALINE MI 48176 |
| J GILBERT HAUS JR | 1818 RUXTON RD GROUND RENT COLLECTOR RUXTON MD 21204 |
| J GILBERT HAUS JR | 1818 RUXTON RD GROUND RENT COLLECTOR TOWSON MD 21204 |
| J GONZALEZ ROOFING CO | 3318 N KILDARE CHICAGO IL 60641 |
| J GORDON BOYETT ATT AT LAW | 717 GREYROCK RD WHITSETT NC 27377 |
| J GORDON BOYETT ATT AT LAW | 2302 W MEADOWVIEW RD GREENSBORO NC 27407 |
| J GREGORY CLARE ATT AT LAW | 2933 BOWMAN AVE LOUISVILLE KY 40205 |
| J GREGORY HOWARD ATT AT LAW | 110 MAIN ST HAMILTON OH 45013-3137 |
| J GREGORY LOCKWOOD ATT AT LAW | 120 N WALL ST STE 500 SPOKANE WA 99201 |
| J GREGORY MATTHEWS TRUST | 2701 COLTSGATE RD STE 300 CHARLOTTE NC 28211 |
| J GREGORY STCLAIR SKADDEN ARPS | FOUR TIMES SQUARE NEW YORK NY 10036 |
| J GREIF REALTY | 5 BARTS CT J GREIF REALTY LUTHERVILLE MD 21093 |
| J GROUP CONSTRUCTION | 3213 N MARILYN DR OKLAHOMA CITY OK 73121 |
| J GULLATTE HUNTER III ATT AT LAW | 311 S SAGE AVE STE C MOBILE AL 36606 |
| J H HOUSE APPRAISAL INC | 389 JOHNNIE DODDS BLVD STE 203 MT PLEASANT SC 29464 |
| J HAL WILKINS | MARY WILKINS 1131 MARCIA RD MEMPHIS TN 38117-5515 |
| J HANSEN APPRAISAL ASSOCIATES LLC | 8202 CHESTNUT AVE BOWIE MD 20715 |
| J HARVEY REALTY | 44900 MIDDLE RIDGE RD AMHERST OH 44001 |
| J HERBERT WILLIAMS ATT AT LAW | 702 MAGNOLIA AVE OCALA FL 34471 |
| J HUGGINS REALTY INC | 7824 PKWY DR PO BOX 657 LEEDS AL 35094 |
| J HUNG LLC | 38 TOWNSEND AVE BRAINTREE MA 02184 |
| J J GONZALEZ ATT AT LAW | 210 W 1ST ST STE 213 SANTA ANA CA 92701 |
| J J LOPEZ | 830 N WILCOX AVE MONTEBELLO CA 90640 |
| J J MAXWELL | ALICE J MAXWELL PO BOX 1198 EDGEWOOD NM 87015 |
| J JAMES ROGAN ATT AT LAW | 345 S 4TH ST DANVILLE KY 40422 |
| J JEFFREY SEITZ AND | 21631 FALVEL LAKE DR JEFFREY YASENCHOK AND RDP SERVICES SPRING TX 77388 |
| J JEROME BRADY | 2574 CHARTWELL ROAD UPPER ARLINGTON OH 43220 |
| J JEROME LUBECKI REALTOR APPRAISER | PO BOX 22895 ROCHESTER NY 14692 |
| J JESUS AND PAULA DIAZ | 1337 MORROW PL LOS ANGELES CA 90022 |

| Claim Name | Address Information |
| --- | --- |
| J JOSEPH ANDERSON SRA | 1742 E 5600 S 5A OGDEN UT 84403 |
| J JOSEPH CAREY ATT AT LAW | 305 S PLATTE CLAY WAY KEARNEY MO 64060 |
| J JOSEPH WEBER ATT AT LAW | 727 N WACO AVE STE 585 WICHITA KS 67203 |
| J K BROWN ENTERPRISES | 3027 MARINA BAY DR STE 110 LEAGUE CITY TX 77573 |
| J K OLIVIERI INS AGCY | 64 E GROVE ST MIDDLEBORO MA 02346 |
| J K. TROMBLEY | WHITNEY J. BURKE 32  SURREY LANE DURHAM NH 03824 |
| J KATHLEEN MUNDEN ATT AT LAW | 5225 MAPLE AVE APT 5404 DALLAS TX 75235 |
| J KEITH HENDERSON ATT AT LAW | 2568 WASHINGTON BLVD STE 102 OGDEN UT 84401 |
| J KELLEY AND ASSOCIATES INC | 511 FINLEY AVE PROVIDENCE KY 42450 |
| J KENNETH MCINTYRE ATT AT LAW | 13129 SPRING HILL DR SPRING HILL FL 34609 |
| J KENT O MARA ATT AT LAW | 4120 CAMERON PARK DR STE 300 CAMERON PARK CA 95682 |
| J KENYATTA RILEY ATT AT LAW | 735 N WATER ST STE 722 MILWAUKEE WI 53202 |
| J KENYATTA RILEY ATT AT LAW | 2228 W WELLS ST MILWAUKEE WI 53233 |
| J KIRBY COLLING PC | PO BOX 26 ARCADE NY 14009 |
| J KIRK JOHNSON AGENCY | 821 HWY 17 S N MYRTLE BEACH SC 29582 |
| J L BACKHOE AND AEROBIC SERVICE | PO BOX 171 BELTON TX 76513 |
| J L BORRIE ATT AT LAW | 4333 ORANGE ST STE 21 RIVERSIDE CA 92501 |
| J L JORDAN AND ASSOCIATES | 2565 JOLLY RD STE 100 COLLEGE PARK GA 30349 |
| J L MCCULLOUGH | ADVERTISING & PUBLIC RELATIONS 2720 LINCOLN STREET EVANSTON IL 60201 |
| J L PROPERTY SERVICES | 5813 LEISURE LN 1 BARTLETT TN 38134 |
| J LANCE HOPKINS ATT AT LAW | 219 W KEETOOWAH ST TAHLEQUAH OK 74464 |
| J LANE LAW GROUP PC | PO BOX 1843 ALBANY GA 31702 |
| J LEE DONNELY AND SON INC | 7355 WISCONSIN AVE BETHESDA MD 20814 |
| J LEE STANLEY APPRAISER | PO BOX 505 LEESBURG GA 31763 |
| J LEES REMODELING | 505 E AVE ERIE PA 16507 |
| J LOPER AND COMPANY | PO BOX 2663 BANDERA TX 78003 |
| J M COOK ATT AT LAW | PO BOX 2241 RALEIGH NC 27602 |
| J M DEVINE AND CO | PO BOX 1316 MINOT ND 58702-1316 |
| J M HARPER AND ASSOCIATES | 2503 ROGERO RD JACKSONVILLE FL 32211-4050 |
| J M IRIGOYEN ATT AT LAW | 2131 AMADOR ST FRESNO CA 93721 |
| J M WOOD AND ASSOCIATES | 15520 BEAR VALLEY RD VICTORVILLE CA 92395-9260 |
| J MADISON BROOKS III ATTORNEY AT | 136 BAYOU RD GREENVILLE MS 38701 |
| J MARK DAVIS ATT AT LAW | PO BOX 79684 HOUSTON TX 77279 |
| J MARK DOBBS AND ASSOCIATES | 111 S MAIN ST EUFAULA OK 74432 |
| J MARK JOHNSON ATT AT LAW | 124 E CT SQ TRENTON TN 38382 |
| J MARK MCQUERREY ATT AT LAW | 5 MAIN ST HOOSICK FALLS NY 12090 |
| J MARK MEINHARDT ATT AT LAW | 9400 REEDS RD STE 210 OVERLAND PARK KS 66207-2531 |
| J MARSHALL SHELTON ATT AT LAW | PO BOX 3324 GREENSBORO NC 27402 |
| J MARVIN BENSON ATT AT LAW | 1014 FRANKLIN ST VANCOUVER WA 98660 |
| J MARVIN HONEYCUTT ATT AT LAW | 523 GARRISON AVE FL 3 FORT SMITH AR 72901 |
| J MARVIN HONEYCUTT ATT AT LAW | 117 N PLZ CT STE A VAN BUREN AR 72956 |
| J MATTHEW FOLMAR ATT AT LAW | 307 S MCKENZIE ST STE 118 FOLEY AL 36535-1947 |
| J MAYER WILLEN ATTORNEY AT LAW | PO BOX 36 J MAYER WILLEN ATTORNEY AT LAW PHOENIX MD 21131 |
| J MICHAEL BROUMAS ATT AT LAW | 8370 CT AVE STE 203 ELLICOTT CITY MD 21043 |
| J MICHAEL BROUMAS ATT AT LAW | 3 S FREDERICK ST STE 900 BALTIMORE MD 21202 |
| J MICHAEL BROUMAS ESQ | 8370 CT AVE STE 203 ELLICOTT CITY MD 21043 |
| J MICHAEL BROUMAS LLC ATT AT L | 112 WAKELY TER BEL AIR MD 21014 |
| J MICHAEL BROWN ATTORNEY AT LA | 1329 RICHLAND ST COLUMBIA SC 29201 |
| J MICHAEL CHUN AND CO REAL ESTATE | 1188 BISHOP ST STE 3611 HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| J MICHAEL CHUN AND COMPANY | 1188 BISHOP ST STE 3611 HONOLULU HI 96813 |
| J MICHAEL CLAY ATT AT LAW | 9311 SAN PEDRO STE 700 SAN ANTONIO TX 78216 |
| J MICHAEL COMBS ATT AT LAW | 404 JAMES ROBERTSON PKWY STE 171 NASHVILLE TN 37219 |
| J MICHAEL FERGUSON P C | 1452 HUGHES ROAD SUITE 200 GRAPEVINE TX 76051 |
| J MICHAEL FIEGLEIN ATT AT LAW | 621 MOODY AVE STE 208 GALVESTON TX 77550 |
| J MICHAEL GREENE ATT AT LAW | 702 S LEE ST AMERICUS GA 31709 |
| J MICHAEL HALL ATT AT LAW | PO BOX 647 STATESBORO GA 30459 |
| J MICHAEL HILL ATT AT LAW | 7340 PARK AVE ALLEN PARK MI 48101 |
| J MICHAEL HOOD ATT AT LAW | 231 N MAIN ST ADA OH 45810 |
| J MICHAEL JOY ATT AT LAW | 704 NW BLUE PKWY STE 305 LEES SUMMIT MO 64086 |
| J MICHAEL JUNIEL | 2383 ISABELLA DRIVE SAN BERNARDINO CA 92324 |
| J MICHAEL NEAL | SHIRLEY J NEAL 103 CREEK BOTTOM DR CAYCE SC 29033 |
| J MICHAEL NORWOOD ATT AT LAW | 1 UNIVERSITY OF NEW MEXICO ALBUQUERQUE NM 87131 |
| J MICHAEL O BRIANT ATT AT LAW | 3474 ALAIEDON PKWY STE 600 OKEMOS MI 48864 |
| J MICHAEL SIERING ATT AT LAW | 126 W 2ND ST MUSCATINE IA 52761 |
| J MICHAEL VISCOSI ATT AT LAW | 2 NW MORFORD DR LAWTON OK 73507 |
| J MICHAEL WOODERSON ATT AT LAW | PO BOX 53516 LAFAYETTE LA 70505 |
| J MICHEAL CHUN AND CO | 1188 BISHOP ST STE 3611 HONOLULU HI 96813 |
| J MILLER AND ASSOCIATES PLLC | 145 MAIN ST THOMASTON ME 04861 |
| J MILLS AND ASSOCIATES | 121 WIDGEON HILL RD CHEHALIS WA 98532 |
| J MITCHELL GREGORY JR PC | 601 BRIDGEVIEW PL EDMOND OK 73003-9003 |
| J MITCHELL JOYNER ATT AT LAW | 810 W 2ND AVE ANCHORAGE AK 99501 |
| J NICKOLAS ALEXANDER JR ATT AT L | 2037 CARNES ST ORANGE PARK FL 32073 |
| J NORTH MOORE APPRAISERSE ASC INC | 22A WINDERMERE BLVD CHARLESTON SC 29407 |
| J OLIVER & MORGAN COOK | 68 INDIANA TERRACE NEWTON MA 02464 |
| J P JOHNSON AND ASSOCIATES | 310 4TH AVE S STE 70 MINNEAPOLIS MN 55415 |
| J P WEIGAND AND SONS INC | ATTN RELOCATION DEPARTMENT 135 S ANDOVER ROAD ANDOVER KS 67002 |
| J P WEIGAND AND SONS INC | 1128 N MAIN ST HUTCHINSON KS 67501 |
| J PATRICK BOWER ESQ ATT AT LAW | 525 GOFF BUILDING CLARKSBURG WV 26301 |
| J PATRICK HACKNEY ATT AT LAW | PO BOX 2688 TUSCALOOSA AL 35403 |
| J PATRICK OLEARY AND COMPANY | 14115 VERDE MAR LN HOUSTON TX 77095 |
| J PETER BYRNE ESQ ATT AT LAW | 415 60TH ST WEST NEW YORK NJ 07093 |
| J PHILIP COLAVINCENZO ATT AT LAW | 255 COLLEGE AVE BEAVER PA 15009 |
| J Q JEFFRIES CO | 2007 N 2ND ST CLINTON IA 52732 |
| J R ALEXANDER REALTY CO | PO BOX 745 ST ALBANS WV 25177 |
| J R FEARS AND | 302 STARMOUNT DR EARTH TECH TALLAHASSEE FL 32303 |
| J R GRAY ATT AT LAW | 3756 LAVISTA RD STE 100 TUCKER GA 30084 |
| J R GRAY PC | 3756 LA VISTA RD STE 100 TUCKER GA 30084 |
| J R HAYES | 2322 ALTON STATION ROAD LAWRENCEBURG KY 40342 |
| J R HEFNER ATT AT LAW | 3441 W MEMORIAL RD STE 4 OKLAHOMA CITY OK 73134 |
| J R HOME INSPECTIONS | RODDY HIATT 1620 NEIL ARMSTRONG ST MONTABELLO CA 90640 |
| J R JONES APPRAISER | PO BOX 4513 VIRGINIA BEACH VA 23454 |
| J R KENT CONSTRUCTION CO | 1710 W 79TH ST CHICAGO IL 60620 |
| J R MATTHEWS LLC | FRANCIS HOWARD JR NATL CITY MRTG CO, DBA ACCUBANC MORTGAE NATL CITY MRTG CO, A/K/A PNC, MRTG MRTG ELECTRONIC REGISTRATI ET AL 4101 PERIMETER CENTER DR, STE 120 OKLAHOMA CITY OK 73112 |
| J R MATTHEWS LLC | 4101 PERIMETER CTR DR STE OKLAHOMA CITY OK 73112 |
| J R PARKER AND ASSOCIATES | 2403 CALES DR STE B ARLINGTON TX 76013-1344 |
| J R PERKINS III PC | 109 E 5TH ST THE DALLES OR 97058 |

| Claim Name | Address Information |
| --- | --- |
| J R VICTOR ATT AT LAW | 1410 E KEARNEY ST SPRINGFIELD MO 65803 |
| J R WESLEY HOSKINS ATT AT LAW | PO BOX 1153 CORBIN KY 40702 |
| J RAYMOND DICKEY ATT AT LAW | PO BOX 1099 RINCON GA 31326 |
| J RAYMOND KARAM ATT AT LAW | 110 SPRUCEWOOD LN SAN ANTONIO TX 78216 |
| J REDDING LLC DBA HORIZON RESTORATION AN OREGON | LIMITED LIABILITY CO. V ASH CREEK PARK CONDOMINIUM HOMEOWNERS ET AL BALL JANIK LLP ONE MAIN PL 101 SW MAIN ST STE 1100 PORTLAND OR 97204 |
| J REESE FRANKLIN ATT AT LAW | PO BOX 503 NASHVILLE GA 31639 |
| J RETTERER AND ASSOC | 2700 ROGERS LN OAK HILL VA 20171 |
| J RICHARD PALMER ATT AT LAW | 176 MILLARD FARMER IND BLVD NEWNAN GA 30263 |
| J RICHARD SOWARSH SRA | PO BOX 8142 CORPUS CHRISTI TX 78468 |
| J RICHARD STERMER ATT AT LAW | 102 PKWY DR MONTEVIDEO MN 56265 |
| J RICHARD URRUTIA | NIKOLA L JONES 3112 SW GALE AVE PORTLAND OR 97239 |
| J ROBERT HARLAN ATT AT LAW | PO BOX 949 COLUMBIA TN 38402 |
| J ROBERT HORLAN & ASSOCIATES | 39 PUBLIC SQUARE COLUMBIA TN 38401-3356 |
| J ROBERT JENNINGS ATT AT LAW | 8333 ALEXANDRIA PIKE ALEXANDRIA KY 41001 |
| J ROBERT THOMPSON ATT AT LAW | 1022 INDIAN TRL RD NW STE C LILBURN GA 30047 |
| J ROBERT WALSTON ATT AT LAW | 840 W UNIVERSITY DR STE 4 MESA AZ 85201 |
| J ROBIN PACE ATT AT LAW | 2106 S WALTON BLVD STE D BENTONVILLE AR 72712 |
| J ROBIN PACE ATTORNEY AT LAW | 2106 S WALTON STE D BENTONVILLE AR 72712 |
| J RODERICK JARRETT ATT AT LAW | 1875 E ALLUVIAL AVE STE 101 FRESNO CA 93720 |
| J ROGER IRVIN ATT AT LAW | PO BOX 426 BUTLER MO 64730 |
| J RUSSELL COLLINS ATT AT LAW | 3700 US HWY 1 S ST AUGUSTINE FL 32086 |
| J S. FARNSWORTH | MARILYN J. FARNSWORTH 1670 PRAIRIEWOOD CT OFTEGO MI 49078-9321 |
| J SAM BURCH AND ASSOCIATES INC | 175 STONEWALL AVE W FAYETTEVILLE GA 30214 |
| J SCOTT AND ERIKA | 5021 RUBY ST TIEDEMANN AND SERVPRO TORRANCE CA 90503 |
| J SCOTT AND JULIE BURTON AND | 2235 WHITE RD EPIC RESPONSE LLC WHITE GA 30184 |
| J SCOTT LANFORD PA | 907 E STRAWBRIDGE AVE STE 103 MELBOURNE FL 32901-4906 |
| J SCOTT LOGAN LLC ATT AT LAW | 75 PEARL ST STE 212 PORTLAND ME 04101-4101 |
| J SCOTT MARLATT ATT AT LAW | 623 PARK MEADOW RD STE F WESTERVILLE OH 43081 |
| J SCOTT MARLATT ATT AT LAW | PO BOX 12245 COLUMBUS OH 43212 |
| J SCOTT MCCOMAS ATT AT LAW | 595 CANYON BLVD BOULDER CO 80302 |
| J SCOTT MCWILLIAMS ATT AT LAW | 1612 S CINCINNATI AVE TULSA OK 74119 |
| J SCOTT MORSE LLC ATTORNEY | 9 NEWBURG AVE STE 201 CATONSVILLE MD 21228 |
| J SCOTT SCHNURER ATT AT LAW | 3620 E LAYTON AVE CUDAHY WI 53110 |
| J SCOTT TAGGART ATT AT LAW | PO BOX 1505 GREENVILLE NC 27835 |
| J SCOTT WANTLAND ATT AT LAW | 319 S BUCKMAN ST SHEPHERDSVILLE KY 40165 |
| J SCOTT WANTLAND ATT AT LAW | 319 S BUCKMAN ST SHEPHERDSVLLE KY 40165 |
| J SCOTT WILLIAMS ATT AT LAW | 2301 DUPONT DR STE 530 IRVINE CA 92612 |
| J SCOTT WISE AND CO | 122 N MAIN ST STE 204 ELIZABETHTOWN KY 42701 |
| J SHANNON GARRETT ATT AT LAW | PO BOX 866 LAWRENCE KS 66044 |
| J SMITH LANIER AND CO | PO BOX 43328 BIRMINGHAM BIRMINGHAM AL 35243 |
| J STARR APPRAISALS | 7528 PHEASANT DR COOPERSBURG PA 18036 |
| J STEPHEN COHEN | PO BOX 590097 NEWTON CENTRE MA 02459 |
| J STEPHEN GRAY ATT AT LAW | PO BOX 4158 SALISBURY NC 28145 |
| J STEVEN GILCREST | 412 SILVER HOLLOW DRIVE WALNUT CREEK CA 94598 |
| J STEVEN HUGGINS ATT AT LAW | 816 ELMWOOD AVE COLUMBIA SC 29201 |
| J STEVEN HUGGINS ATT AT LAW | 2137 HOFFMEYER RD STE B FLORENCE SC 29501 |
| J STEVEN HUGGINS ATT AT LAW | 1 CARRIAGE LN STE F CHARLESTON SC 29407 |
| J STEVENSON SUESS PC | 318 W CUNNINGHAM ST BUTLER PA 16001 |

| Claim Name | Address Information |
|---|---|
| J T MEISEL ATT AT LAW | 640 5TH AVE HUNTINGTON WV 25701 |
| J T RISHWAIN JR ATT AT LAW | 3031 W MARCH LN STOCKTON CA 95219 |
| J T SMALLWOOD TAX COLLECTOR | JEFFERSON CNTY REDEMPTION DEPT 716 RICHARD ARRINGTON JR BLVD N RM 160 BIRMINGHAM AL 35203 |
| J T STONE INC | 10806 ST MORITZ CIRCLE STOCKTON CA 95209 |
| J THOMAS AND ASSOCS INS | PO BOX 525 THEODORE AL 36590 |
| J THOMAS ASH ATT AT LAW | PO BOX 13219 JACKSON MS 39236 |
| J THOMAS BLACK ATT AT LAW | 2600 S GESSNER RD STE 110 HOUSTON TX 77063 |
| J THOMAS BLACK TRUST ACCOUNT | 2600 S GESSNER RD STE 110 HOUSTON TX 77063 |
| J THOMAS CONWELL ATT AT LAW | PO BOX 2061 HUNTSVILLE AL 35804 |
| J THOMAS HEAD | ELAINE M HEAD 507 MONTICELLO LN BLACKSBURG VA 24060-8129 |
| J THOMAS HENSLEY ATT AT LAW | 219 S 4TH ST DANVILLE KY 40422 |
| J THOMAS STEGER ATT AT LAW | 9512 IRON BRIDGE RD STE 202 CHESTERFIELD VA 23832 |
| J TIM HERSCH CAROL A HERSCH | 2621 SIERRA WAY LA VERNE CA 91750 |
| J TODD CALDWELL ATT AT LAW | PO BOX 2314 ANNISTON AL 36202 |
| J TODD MALAISE ATT AT LAW | 9003 AIRPORT FWY STE G140 NORTH RICHLAND HILLS TX 76180 |
| J TODD MALAISE ATT AT LAW | 909 NE LOOP 410 STE 300 SAN ANTONIO TX 78209 |
| J TODD ROSS ATT AT LAW | 108 E MAIN ST KINGSPORT TN 37660 |
| J TODD SOUTHERN ATT AT LAW | 5601 MONTANA AVE EL PASO TX 79925 |
| J TODD TENGE ATT AT LAW | 287 CENTURY CIR STE 201 LOUISVILLE CO 80027 |
| J TONER AND SONS | 2004 RHAWN ST PHILADELPHIA PA 19152 |
| J TONY GLENN ATT AT LAW | PO BOX 1945 HAMILTON AL 35570 |
| J TRISTAN STANCATO | ROBIN J STANCATO 19 RUSSELL PL AMBLER PA 19002-3904 |
| J VEGA AND SONS INC | 5402 N 66TH DR GLENDALE AZ 85301 |
| J VES VEA AND AMANDA LEWIS | 627 KALAMAZOO ST GREAT LAKES CLEANING AND RESTORATION OTSEGO MI 49078 |
| J VINCENT CAMERON TRUSTEE | 47 W 200 S STE 600 SALT LAKE CITY UT 84101 |
| J VIRGIL INC | 201 N HENRY ST BAY CITY MI 48706 |
| J W FEUCHTENBERGER ATT AT LAW | PO BOX 5726 PRINCETON WV 24740 |
| J W HUSS INC | 1710 E CLOVERLAND DR IRONWOOD MI 49938 |
| J W LOWES III ATT AT LAW | 1331 GEMINI ST STE 200 HOUSTON TX 77058 |
| J W SULLIVAN STATE MARSHALL TRUST | 13 SANFORD ST WOLCOTT CT 06716 |
| J W VAUGHAN JR ATT AT LAW | 230 GOODMAN RD E STE 3 SOUTHAVEN MS 38671 |
| J WALTER NEWMAN IV ATT AT LAW | 248 E CAPITOL ST STE 53 JACKSON MS 39201 |
| J WALTER SMYTH MD | 6 DEMBEIGH HILL CIR GROUND RENT BALTIMORE MD 21210 |
| J WARD HOLLIDAY AND ASSOCIATES P | 501 ELM ST STE 400 DALLAS TX 75202 |
| J WILLIAM BATTEN ESQ ATT AT LAW | 1 CTR ST WATERVILLE ME 04901 |
| J WILLIAM COX | PAMELA BAILEY COX 10239 HWY 23 SOUTH GIRARD GA 30426 |
| J WILLIAM MASTERS II ATT AT LAW | 2901 CURRY FORD RD STE 207 ORLANDO FL 32806 |
| J WILLIAM MERRY ATT AT LAW | 11 N 4TH ST ZANESVILLE OH 43701 |
| J WILSON BARTO SONS INC | 3272 SWEET ARROW LAKE RD AND PAMELA GEHRES PINE GROVE PA 17963 |
| J WILSON BARTO SONS INC | PO BOX 305 PINE GROVE PA 17963 |
| J ZIEBOLD | 1404 MORNINGSIDE LN ALLEN TX 75002 |
| J, TIMOTHY | 9659 FAIRWOOD CT HIEN N OGRADY PORT SAINT LUCIE FL 34986 |
| J. BLAIR FAULWETTER | JUNE M. FAULWETTER 2363 NIELSEN STREET EL CAJON CA 92020 |
| J. C. BORDIN | DRYDEN B. BORDIN 3508 KENDELL HILL DRIVE SANTA ROSA CA 95404 |
| J. C. COX | 3804 WINWOOD PLACE MODESTO CA 95355 |
| J. CARLOS PUNZALAN | HAZEL PUNZALAN 20102 MEADOWBROOK LANE WALNUT CA 91789 |
| J. D BALLENTINE | JENNIFER BALLENTINE 320 PEACEFUL POND LANE MONUMENT CO 80132 |
| J. DENNIS SEMLER TULSA COUNTY TREASURER | 500 S DENVER TULSA OK 74103 |

| Claim Name | Address Information |
|---|---|
| J. DOUG GRIFFITH | LAURIE R GRIFFTIH 4379 SOUTH TINKER AVENUE BOISE ID 83709 |
| J. G. CANTALINE | 507 CENTRAL BLVD. GUYTON GA 31312 |
| J. G. HAMILTON | SYLVANA HAMILTON 5357 WINDTREE DR DOYLESTOWN PA 18901 |
| J. GEORGE SAIKALI | JAKLIN  UGRAS 20 FREEMAN STREET NEWTON (AUBURNDALE) MA 02466 |
| J. GREGG SMITH | 17153 MILKY WAY ROAD BEND OR 97707 |
| J. KENT CRANE | SUELLEN CRANE 9407 GARMAN ROAD LEO IN 46765-9517 |
| J. KNOX ARGO – ATTORNEY AT LAW– PC | SUSAN D WYATT VS WELLS FARGO BANK,  LYNDA BRANC PROFESSIONAL CLOSING & TITLE, LLC, DBA/ PRO CLOSE  MARTIN CLOSING ET AL 6706 TAYLOR CIRCLE MONTGOMERY AL 36117 |
| J. MICHAEL CECKA | 5900 GREAT OAK CIRCLE LOS ANGELES CA 90042 |
| J. MICHAEL MILLSAP | TINA M. MILLSAP 6060 KELTON AVENUE LA MESA CA 91942 |
| J. MICHELLE LOVETRO | 9 CAMINO SILLA SAN CLEMENTE CA 92673 |
| J. NEIL ORTEGO | 615 ESPLANADE #704 REDONDO BEACH CA 90277 |
| J. P. POWELL & ASSOCIATES | POST OFFICE BOX 1706 NORFOLK VA 23501 |
| J. PATRICK SUTTON | RICHARD & DEBRA TODD VS BANK YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MOR ET AL 1706 W. 10TH STREET AUSTIN TX 78703 |
| J. PETER HAFT | PASCALE HAFT 227 AVENIDA GRANADA SAN CLEMENTE CA 92672 |
| J. R. ABERCROMBIE | PAMELA J. ABERCROMBIE 1502 STATE STREET NW HARTSELLE AL 35640 |
| J. RICHARD LANDIS | JEAN M. LANDIS 821  S 48TH STREET PHILADELPHIA PA 19143-3501 |
| J. ROBERT HARLAN & ASSOC. | MOSE JEPTHA PHILLIPS, JR. PLAINTIFF VS. GMAC MORTGAGE, DEFENDANTS. PO BOX 949 COLUMBIA TN 38402 |
| J. ROBERT WENGER | CHERYL L WENGER 485 HIGHLAND DRIVE MOUNTVILLE PA 17554 |
| J. S. KRALL | LOUANN C. KRALL 2208 ELM CIRCLE SHELBY TOWNSHIP MI 48316 |
| J. SCOTT THOMAS | 378 S HALCYON ROAD ROYAL GRANDE CA 93420 |
| J. SCOTT WOODS | METRO MORTGAGE INVESTORS, LLC 7300 CARMEL EXECUTIVE PARK DR CHARLOTTE NC 28226 |
| J. SHANNON GARRISON ATTORNEY AT LAW | FIRST BANK OF TENNESSEE VS. DUDLEY D. JOHNSTON, DEUTSCHE BANK TRUST CORP & D/B/A DEUTSCHE BANK COMPANY AMERICAS & MCC TN, LLC 1598 MARKET STREET, SUITE 1 DAYTON TN 37321 |
| J. T. HODGES | 13403 POPLAR GROVE PLACE MIDLOTHIAN VA 23112 |
| J. T. MORRIS | RAMA Y. TREAT-MORRIS 5339 E WILLOWICK DRIVE ANAHEIM CA 92807 |
| J. WENDALL PITMAN | DEBORAH ANN POLEN PITMAN 205 TENNWOOD CT DURHAM NC 27712-8952 |
| J.A.M. PLASTICS INC | 39397 TREASURY CENTER CHICAGO IL 60694-9300 |
| J.B. VAN HOLLEN | STATE CAPITOL STE. 114 E. P.O.BOX 7857 MADISON WI 53707-7857 |
| J.C. L. PHELPS | JUDITH C. PHELPS 650 NORTH MEADOW DRIVE DAMMERON VALLEY UT 84783 |
| J.D AND CAROL VICE | 104 COVE LANE MADISON MS 39110 |
| J.D. POWER AND ASSOCIATES | PO BOX 512778 LOS ANGELES CA 90051-0778 |
| J.F STEWARD OR HOI CHAN | 14429 CATALINA STREET SAN LEANDRO CA 94577 |
| J.H. COOPER | 7 MADISON COURT FLEMINGTON NJ 08822-3314 |
| J.J.  HUSTEAD | 7860 A WILDERNESS TRAIL NORTH CHARLESTON SC 29418 |
| J.L. GILL MANAGEMENT COMPANY INC | C/O RUCKER, STANLEY 1430 LENA DRIVE ELBERTON GA 30635 |
| J.L. NADEAU APPRAISALS | 408 MONROE AVE EDINA MN 55343 |
| J.M. ADJUSTMENT SERVICES LLC | 16600 18 MILE ROAD CLINTON TOWNSHIP MI 48038 |
| J.P. AMOURGIS & ASSOCIATES | US BANK NATIONAL ASSOCIATION V. ANTHONY J. SCHILERO AND CATHY S. SCHILERO 3200 W. MARKET ST AKRON OH 44333 |
| J.P. AMOURGIS & ASSOCIATES | US BANK, C/O GMAC MRTG CORP, PLAINTIFF, V SHARON J KRAN, UNKNOWN SPOUSE OF SHARON KRAN, CHILD SUPPORT ENFORCEMENT AGENC ET AL 3200 W. MARKET ST. AKRON OH 44333 |
| J.R. LISTON | M.K. LISTON 15252 NORTH TURQUOISE CIRCLE CHINO HILLS CA 91709 |
| J.WILLIAM STARR | 3421 N.CAUSEWAY BLV. SUITE 304 METAIRIE LA 70002 |
| J2 CONTRACTORS LLC | 24881 E ONTARIO DR AURORA CO 80016 |

| Claim Name | Address Information |
| --- | --- |
| JA BLAHA AND ASSOCIATES | 110 RED FOX DR SHERIDAN WY 82801 |
| JA GARRETT UNLIMITED LLC | PO BOX 67293 CHARLOTTE NC 28226 |
| JA HOUDE BUILDERS | 41 SHEFFIELD LN NAUGATUCK CT 06770 |
| JA HOUDE INC | 41 SHEFFIELD LN NAUGATUCK CT 06770 |
| JA TUTTLE AND CO INC | 1503 19TH AVE SCOTTSBLUFF NE 69361 |
| JA WILCE AND ASSOCIATES | PO BOX 1162 ERIE CO 80516 |
| JAAFAR, MICHAEL | 23400 MICHIGAN AVE STE 110 DEARBORN MI 48124 |
| JAAFARI, KHAL T | 5829 FOREST BEND PLACE FORT WORTH TX 76112 |
| JAAG KLEAN, INC. | 1607 SO OLDEN AVENUE TRENTON NJ 08610 |
| JABBAR LAW FIRM | 339 1/2 N OGDEN DR LOS ANGELES CA 90036-2103 |
| JABBAR, JABRIEL | DARELL JOHNSON IMPROVEMENTS PO BOX 3296 NEW ORLEANS LA 70177-3296 |
| JABURG & WILK PC | VERONICA L GOMES 3200 N CENTRAL AVE, STE 2000 PHOENIX AZ 85012 |
| JABURG AND W PC | 3200 N CENTRAL AVE NO 200 PHOENIX AZ 85012 |
| JABURG AND WILK PC | 7047 E GREENWAY PKWY STE 140 SCOTTSDALE AZ 85254 |
| JABURG WILK PC | 14500 N NORTHSIGHT BLVD STE 116 SCOTTSDALE AZ 85260 |
| JAC FINANCIAL DBA PLAZA LOANS | 1155 MERIDIAN AVE 100 SAN JOSE CA 95125 |
| JAC FINANCIAL INC | 1155 MERIDIAN AVENUE #100 SAN JOSE CA 95125 |
| JACALYN J LEMON | JEFFREY A LEMON 16243 KNOBHILL DR LINDEN MI 48451-8787 |
| JACE J. PETERSON | PEGGY PETERSON 2905 WHITTIER WAY CUMMING GA 30040 |
| JACEK I SMIGELSKI ATT AT LAW | 122 MAIN ST NEW BRITAIN CT 06051 |
| JACEK MORSKI | ALINA KOWALIK 2 KINSELLA ST DIXHILLS NY 11746 |
| JACINTA SCHELLER | 1120 NORTHWOOD DRIVE APT 135 EAGAN MN 55121-2064 |
| JACINTO CITY CITY | 10301 MARKET ASSESSOR COLLECTOR HOUSTON TX 77029 |
| JACINTO CITY CITY | 1301 MERCURY ST ASSESSOR COLLECTOR HOUSTON TX 77029 |
| JACINTO, JOEL | 5717 EVERGEM AVE PALMDALE CA 93552 |
| JACK  BROOKS | SHAWNA  BROOKS 707 N. 400 E. CENTERVILLE UT 84014 |
| JACK  SHOUSHTARI | ANTONIA  SHOUSHTARI 15639 S. 82 ND AVE. ORLAND PARK IL 60462 |
| JACK & SANDI FALK | KELLER WILLIAMS REALTY 2365 IRON POINT RD.#120 FOLSOM CA 95630 |
| JACK (NRBA,REOMAC) BEIERLE | PINNACLE REALTY ASSOCIATES, LLC 13A MAIN STREET, SUITE 2 SPARTA NJ 07871 |
| JACK A GARBACZ | 804 BAYER AVE DEPTFORD NJ 08096 |
| JACK A LAURENT AND | 6215 N 152ND ST CARLA S LAURENT OMAHA NE 68116 |
| JACK A SCULL AND SAUNDRA AND | LLAMA CONSTRUCTION 14009 ARBOR KNOLL CIR TAMPA FL 33625-6445 |
| JACK A UMPLEBY ATT AT LAW | W175N11163 STONEWOOD DR STE 110 GERMANTOWN WI 53022 |
| JACK A UNDERDOWN INC | 920 N BRIDGE ST ELKIN NC 28621 |
| JACK A VRH | DIANNA L VRH 2105 LAKEVIEW AVE DRACUT MA 01825-3008 |
| JACK A WEINSTEIN ATT AT LAW | 805 S MICHIGAN AVE SAGINAW MI 48602 |
| JACK A. COOK | MICHELLE R. COOK 15 PLUM HILL ROAD EAST LYME CT 06333 |
| JACK A. HENDERSON | EMILY J. HENDERSON 521 GARRICK PLACE OFALLON MO 63366 |
| JACK A. RAY | YVONNE L. RAY 606 MILLER LAKE ROAD COLUMBIAVILLE MI 48421 |
| JACK A. STEINER | 1883 LANCASTER DRIVE AUSTINTOWN OH 44511 |
| JACK A. TERRILL | 564 SCHOCK ROAD HARBOR BEACH MI 48441 |
| JACK ALEXANDER JR AND | JACK ALEXANDER AND REPO LAND INC 8834 COX GAP RD BOAZ AL 35956-3049 |
| JACK AND ANNIKA CHIU AND TOP LINE | 13918 SUNSET VIEW ROOFING AND CONSTRUCTION HOUSTON TX 77083 |
| JACK AND BARBARA SCHNEIDER | 8773 NW 27TH ST AND BANKUNITED CORAL SPRINGS FL 33065 |
| JACK AND CAROL TRIPPEL | 720 PORTAGE ST AND JOHNSON DRYWALL ARLINGTON WA 98223 |
| JACK AND CYNDY MATHEWS | 731 ALENDALE DR COPPELL TX 75019 |
| JACK AND ELLEN STUART | 415 W WASHINGTON ST GREENSBURG IN 47240 |
| JACK AND HARVEY INC | PO BOX 1102 GROUND RENT COLLECTOR BROOKLANDVILLE MD 21022 |
| JACK AND HARVEY INC | PO BOX 1102 JACK AND HARVEY INC BROOKLANDVILLE MD 21022 |

| Claim Name | Address Information |
| --- | --- |
| JACK AND HOLLY MARTIN ATTORNEYS | 2706 AMERICAN ST SPRINGDALE AR 72764 |
| JACK AND HOLLY MARTIN PA | 2706 AMERICAN DR SPRINGDALE AR 72764 |
| JACK AND JANET MARLEY | 39 W HIGH POINT RD LAW OFFICE OF NORA M RILO PA STUART FL 34996 |
| JACK AND KAREN SEAGROVES AND | 2107 LEJUAN CT JMC ROOFING AND CONSTRUCTION ARLINGTON TX 76010 |
| JACK AND LAURA TEATSWORTH AND | 517 SMALL CEDAR DR TRC ROOFING LEAGUE CITY TX 77573 |
| JACK AND LORI AND CAROL LASKIN | 1024 WESTWOOD RD WOODMERE NY 11598 |
| JACK AND LORI PATTEN | 5321 BRISTOL PARKE CIR CLARKSTON MI 48348-4846 |
| JACK AND LYDIA PEARSON | 992 SUMMIT DR AND PAUL DAVIS REST SOUTHERN CA CRESTLINE CA 92325 |
| JACK AND NANCY GATI | 134 NORTH ADAMS STREET MANCHESTER NH 03104 |
| JACK AND PATRICIA SMITH AND | 3165 VALLEY PARK DR JACK THOMAS SMITH JR BIRMINGHAM AL 35243 |
| JACK AND WIFE LEFTWICH AND | 3616 LAKE TRAIL DR DEBORAH LECHE AND METAIRIE BANK KENNER LA 70065 |
| JACK ARIAS | HOLLYWOOD FL 33019 |
| JACK B BRENEMEN ATT AT LAW | PO BOX 1556 BRANDON MS 39043 |
| JACK B DORMAN AMANDA DORMAN | INC 418 E MISHAWAKA AVE AND HOOSIER SIDING AND CONSTRUCTION MISHAWAKA IN 46545 |
| JACK B MONTGOMERY | GAYLENE P MONTGOMERY 3540 HAPPY VALLEY ROAD SANTA ROSA CA 95404 |
| JACK B WOLFE ATT AT LAW | 32660 TELEGRAPH RD STE 101 BINGHAM FARMS MI 48025 |
| JACK B WOLFE ATT AT LAW | 24901 NORTHWESTERN HWY STE 212 SOUTHFIELD MI 48075 |
| JACK B. COONIN | 49 BELLCHASE COURT BALTIMORE MD 21208 |
| JACK BLAKE SR ADMINISTRATOR OF THE JACK J BLAKE | JR VS JACK BLAKE SR INDIVIDUAL AND ADMINISTRATOR OF THE ESTATE OF JACK ET AL KINCAID RANDALL AND CRAINE 2201 RIVERSIDE DR COLUMBUS OH 43221 |
| JACK BONEY | 1104 CARROLTON ST RICHMOND VA 23221-3908 |
| JACK BOWDEN | 12227 TOLEDO DRIVE SAN RAMON CA 94583 |
| JACK BRADLEY REALTY CO GMAC | 129 MADISON ST STE D PORT CLINTON OH 43452-1177 |
| JACK BRIDGEWATER REALTY | 1240 N GARDNER SCOTTSBURG IN 47170 |
| JACK BRILL | MARY ROSE BRILL 267 BUCHANAN AVE BELLMAWR NJ 08031 |
| JACK C HUANG ATT AT LAW | 3400 IRVINE AVE STE 220 NEWPORT BEACH CA 92660 |
| JACK C RAWDON AND | ANDREA L KEY 6701 NE 113TH ST EDMOND OK 73013-8356 |
| JACK C. BROWN | DAWN D. BROWN PO BOX 36 TRAFALGAR IN 46181 |
| JACK CANNON AND ASSOCIATES INC | 243 3RD ST SW WINTER HAVEN FL 33880 |
| JACK CAPUTO AND KATHLEEN CAPUTO | 330 BEECHMONT DRIVE NEW ROCHEELLE NY 10804 |
| JACK CHAPIN REAL ESTATE | 1404 WASHINGTON COMMERCE TX 75428 |
| JACK CHORLIAN | 9534 ENCINO AVE NORTHRIDGE CA 91325 |
| JACK CHRISTENSON REO SERVICING CORP | 1475 W BIG BEAVER TROY MI 48084 |
| JACK CHRISTIANSEN RELO CO | 1475 W BIG BEAVER RD STE 200 TROY MI 48084 |
| JACK CILINGIRYAN ATT AT LAW | 302 BERGEN BLVD FAIRVIEW NJ 07022 |
| JACK CONWAY | 700 CAPITOL AVENUE CAPITOL BUILDING SUITE 118 FRANKFORT KY 40601 |
| JACK CONWAY AND CO INC | 137 WASHINGTON ST NORWELL MA 02061 |
| JACK CONWAY AND CP INC | 137 WASHINGTON ST NORWELL MA 02061 |
| JACK CORNETT ATT AT LAW | 1400 EATON AVE HAMILTON OH 45013 |
| JACK COUNTY | 100 MAIN ST 209 ASSESSOR COLLECTOR JACKSBORO TX 76458 |
| JACK COUNTY APPRAISAL DISTRICT | 210 N CHURCH PO BOX 958 ASSESSOR COLLECTOR JACKSBORO TX 76458 |
| JACK COUNTY APPRAISAL DISTRICT | 210 N CHURCH PO BOX 958 JACKSBORO TX 76458 |
| JACK COUNTY APPRAISAL DISTRICT | PO BOX 958 ASSESSOR COLLECTOR JACKSBORO TX 76458 |
| JACK COUNTY ASSESSOR COLLECTOR | 100 MAIN RM 209 JACKSBORO TX 76458 |
| JACK COUNTY CLERK | 100 MAIN ST JACKSBORO TX 76458 |
| JACK CRUIKSHANK | 122 W FAIRFIELD DRIVE CLAREMONT CA 91711 |
| JACK CURRY REPAIRS AND | 1520 W TUSLA AVE WILLIAM AKERS SULPHUR OK 73086 |
| JACK D BUSWELL ATT AT LAW | PO BOX 349 SPARTA WI 54656 |
| JACK D MCQUEEN | 13211 ORMOND DRIVE BRISTOW VA 20136 |

| Claim Name | Address Information |
|---|---|
| JACK D WILLIAMS | 601 WEST RUSSELL STREET IRONTON MO 63650 |
| JACK D YOUNG ATT AT LAW | 622 6TH ST PORTSMOUTH OH 45662 |
| JACK D. DYKE | 1558 DAVIS FARM DR NW KENNESAW GA 30152-7844 |
| JACK D. KOENEMAN | MARCIA K. KOENEMAN 16736 COWELL STREET SAN LEANDRO CA 94578 |
| JACK D. KOHMESCHER | ELIZABETH A. KOHMESCHER 1440 EDGEWATER CRT CICERO IN 46034 |
| JACK D. TRITTEN | KIMBERLY A TRITTEN 1837 OVERLOOK FORT COLLIN CO 80526 |
| JACK DANZIGER ATT AT LAW | 70 NIAGARA ST STE 500 BUFFALO NY 14202 |
| JACK DOUGLAS MICKLE | DEBORAH F. MICKLE 11126 BOTHWELL ST RICHMOND VA 23233-2261 |
| JACK DRISCOLL | 22 CLIPPER LN FALMOUTH MA 02540 |
| JACK E AND ELIZABETH W BEAM AND | 2559 HOMESTEAD RD JACK BEAM III ENID OK 73703 |
| JACK E DESHIELL | FREDA M DESHIELL 440 N DORA STREET UKIAH CA 95482-4247 |
| JACK E GOLDFARB JR | 5720 CHARMONTE WAY HARTHUN CONSTRUCTION LIC MILTON FL 32583 |
| JACK E GOLDSMITH | 21021 VENTURA BLVD., #400 WOODLAND HILLS CA 91364 |
| JACK E GRAYER ATT AT LAW | 5 W 10TH ST STE 306 ERIE PA 16501 |
| JACK E GRAYER ATT AT LAW | PO BOX 1825 ERIE PA 16507 |
| JACK E HOUGHTON JR | 78 BARTLETT AVE PITTSFIELD MA 01201 |
| JACK E HOUGHTON JR ATT AT LAW | 78 BARTLETT AVE PITTSFIELD MA 01201 |
| JACK E SHARP | 5659 29TH ST S SCOTTS MI 49088-8783 |
| JACK E STOWE JR AND SHERRI W | STOWE AND JACK STOWE 20902 RIDGEVIEW RD LAGO VISTA TX 78645-4613 |
| JACK E ZIMMERMAN | 39931 PARKINSONIA LADY LAKE FL 32159 |
| JACK E. BRADEN | DEBRA REED 2263 SE MEADOW BROOK ROAD STUART FL 34997 |
| JACK E. CHRISTIANSON | 1367 EAST GOSHEN AVENUE FRESNO CA 93720-2648 |
| JACK E. CRAWFORD | SANDRA M. CRAWFORD 528 SOUTH ELM OTTAWA KS 66067 |
| JACK E. HALSEY | DIANA K. HALSEY 7579 FIELDSTONE COURT BROWNSBURG IN 46112 |
| JACK E. HAUGK | DIANA L. HAUGK 2626 ROXIE BLOOMFIELD HILLS MI 48304 |
| JACK E. HINTON | DARLENE A. HINTON 37 WEST CONKLING AVE. MIDDLETOWN NY 10940 |
| JACK E. LEE II | CAROL LEE 37567 ST MARTINS LIVONIA MI 48152 |
| JACK E. MCVOY | SARAH A. MCVOY 1377 E SHERWOOD RD WILLIAMSTON MI 48895-9668 |
| JACK E. PAYNE JR | KELLY E. PAYNE 168 FORSYTHIA LANE ALLENTOWN PA 18104 |
| JACK EATON WITHEM ATT AT LAW | 13201 NW FWY STE 512 HOUSTON TX 77040 |
| JACK EDWARD TUBBS ATT AT LAW | 164 W VIENNA ST CLIO MI 48420 |
| JACK ENYEART AND GAIL ENYEART VS HOMECOMINGS | FINANCIALLLC JOJO EQUILA ROBIN B MORADZADEH ALLSTATE BANKCORPINC DOES ET AL WOOLLISCROFT HILDRETH ATTORNEYS AT LAW 1999 S BASCOM AVE STE 700 CAMPBELL CA 95008 |
| JACK F AUDY | 5 POWDERHOUSE ROAD MEDFIELD MA 02052 |
| JACK F. RICHARDS | BEVERLY J. RICHARDS 3190 LEXINGTON DRIVE WATERFORD MI 48328 |
| JACK FINDLAY | 14440 NANTUCKET ST HESPERIA CA 92344-8279 |
| JACK FLOYD | ANTHONY ROBERTS, PLAINTIFF VS. HOMECOMINGS FINANCIAL NETWORK, INC., A CORPORATION, DEFENDANT. 808 CHESTNUT ST GADSEN AL 35901 |
| JACK FLUCK REALTY | 415 BRES AVE MONROE LA 71201 |
| JACK FORREST | KATHY H FORREST 9873 NORTH TEA PARTY LANE FRESNO CA 93720 |
| JACK FORTUNE | 1818 MAYNARD AVENUE WATERLOO IA 50701 |
| JACK FRANTI | 57738 CIDER MILL DR NEW HUDSON MI 48165 |
| JACK G BAINBRIDGE ATT AT LAW | 1835 DIXIE HWY STE 202 FLOSSMOOR IL 60422 |
| JACK G LEZMAN ATT AT LAW | 181 N MAIN ST STE 215 MOORESVILLE NC 28115 |
| JACK G LEZMAN ATT AT LAW | 4801 E INDEPENDENCE BLVD STE 616 CHARLOTTE NC 28212 |
| JACK G. K. STONE | SIDETH KEO 6459 BENECIA AVENUE NEWARK CA 94560 |
| JACK G. LEWIS | CONNIE A. LEWIS 3401 ROCK CREEK ROAD TOCCOA GA 30577 |
| JACK GAUGHEN REALTOR | 3915 MARKET ST CAMP HILL PA 17011 |
| JACK GAUGHEN REALTOR | 400 S TWELFTH ST LEBANON PA 17042 |

| Claim Name | Address Information |
|---|---|
| JACK GAUGHEN REALTOR | 322 MAIN ST WELLSVILLE PA 17365 |
| JACK GAUGHEN REALTOR ERA | 1108 BALTIMORE ST HANOVER PA 17331 |
| JACK GENDELOFF AND | MARILYN K GENDELOFF 210 PATRICIAN DR HAMPTON VA 23666-2142 |
| JACK GILLESPIE | VALTEC APPRAISAL SERVICES 3225 CASEY DRIVE #203 LAS VEGAS NV 89120 |
| JACK GREEN INS AGENCY | 4325 MIDMOST DR STE C MOBILE AL 36609 |
| JACK H AND SYLVIA SIGLER | 1524 FIDELITY BUILDING C O DAVID DIENER BALTIMORE MD 21201 |
| JACK H MOEHLING AND | ROSE F MOEHLING 2625 ROYAL CREST DRIVE MIDLOTHIAN VA 23113 |
| JACK H UYIMORI TRUST | PO BOX 688 GROUND RENT COLLECTOR AIEA HI 96701 |
| JACK H VAN ZWALUWENBURG | DONNA K VAN ZWALUWENBURG LOS ANGELES COUNTY 2232 FAIRGREEN AVENUE MONROVIA AREA CA 91016 |
| JACK HAIGHT | ASSOCIATED BROKERS A R-E CORP. 410 CENTURY PARK DRIVE YUBA CITY CA 95991 |
| JACK HARPER AND JOHN HARPER | 17 LINDSEY LN AND LAURA HARPER DRACUT MA 01826 |
| JACK HARRELL AND THE AWNING | DEPOT LLC 1201 N FOSTER DR APT 220 BATON ROUGE LA 70806-1876 |
| JACK HASSELBERGER | MERLE HASSELBERGER 6213 N EMERSON ST ROSEMONT IL 60018-4423 |
| JACK HODGE | 5506 WINDMIER CIR DALLAS TX 75252 |
| JACK HOLLISTER INS AGCY | PO BOX 1350 BAY CITY TX 77404-1350 |
| JACK HOOD | 4120 DOUGLAS BLVD. #306-275 GRANITE BAY CA 95746 |
| JACK HOWARD JR AND | 1372 BIG COVE TANNERY RD JULIE HOWARD BIG COVE TANNERY PA 17212 |
| JACK HUAN ZHANG LU | ROSE QIAN HONG LIANG LU 42 TUCKER AVE SAN FRANCISCO CA 94134 |
| JACK HUDDLESTON AND | DENIECE HUDDLESTON 3769 WEST ATMORE ROAD WEST JORDAN UT 84084 |
| JACK HULNE | 9306 S LONGWOOD DR GRANBURY TX 76049-4512 |
| JACK I HYATT ATT AT LAW | 1866 AUTUMN FROST LN BALTIMORE MD 21209 |
| JACK III, WILLIAM G & JACK, KIMBERLY N | 63 CREEK ROAD REINHOLDS PA 17569 |
| JACK IVEY RANCH HOMEOWNERS | 74 580 VARNER RD THOUSAND PALMS CA 92276 |
| JACK J SALKIL AND LF SALKIL | 21205 N COUNCIL RD AND FAYE SALKIL EDMOND OK 73012-9539 |
| JACK J WHITE ATT AT LAW | 204 E ERIE ST MISSOURI VALLEY IA 51555 |
| JACK JENKINS | 4895 DAPPLE GRAY RD LAS VEGAS NV 89149 |
| JACK JOHN PATRICK SPAUN | 2815 OCEAN FRONT WALK UNIT 2 VENICE CA 90291-6329 |
| JACK K AND CHERYL DENT AND | 23279 LAUREL HILL DR JOHN K DENT JR CALIFORNIA MD 20619 |
| JACK KABAT | LEANNE KABAT 4340 202ND AVE NE SAMMAMISH WA 98074 |
| JACK KITSON & DEBORAH ANN KITSON PLAINTIFFS VS | BROOKE ZARZOUR AKA KITSON & MICHAEL ZARZOUR & US BANK NATL ASSOC AS ET AL 3917 DARTFORD LN MEDINA OH 44256 |
| JACK KITSON, PRO SE | JACK KITSON & DEBORAH ANN KITSON PLAINTIFFS VS BROOKE ZARZOUR AKA KITSON & MICHAEL ZARZOUR & US BANK NATL ASSOC AS TRUS ET AL 3917 DARTFORD LANE MEDINA OH 44256 |
| JACK KRANZ | 531 NORTH CALIFORNIA STREET BURBANK CA 91505 |
| JACK L BERMAN ATT AT LAW | 23650 WOODWARD AVE STE 201 PLEASANT RIDGE MI 48069 |
| JACK L BURTCH ATT AT LAW | PO BOX A ABERDEEN WA 98520 |
| JACK L GOFORTH CONSUELO GOFORTH | 2743 JORDAN AVE CLOVIS CA 93611 |
| JACK L MARR | DEBERAH N MARR 86570 GREENBRIAR DRIVE EUGENE OR 97402 |
| JACK L MC LAUGHLIN JR | ANNE MARIE MC LAUGHLIN 6521 EAST WALKERTON STREET LONG BEACH CA 90808-2423 |
| JACK L TURNER JR ATT AT LAW | 165 BATE AVE WEST BERLIN NJ 08091 |
| JACK L. HOCKER | BETTY JO HOCKER 52460 WESTCREEK DRIVE MACOMB MI 48042-2964 |
| JACK L. LEONARD | PENNY LEONARD 9805 PIONEER ROAD WEST PALM BEACH FL 33411 |
| JACK L. SHILLING | PO BOX 176 DUNCAN AZ 85534 |
| JACK L. YOUNG | CONNIE J. YOUNG 1327 DREXEL STREET OMAHA NE 68107 |
| JACK LAUTERBACH JR | 2209 PRESTWICK AVE TROPHY CLUB TX 76262-5486 |
| JACK LAZEROWITZ | GISELLE LAZEROWITZ 1039 55TH ST BROOKLYN NY 11219 |
| JACK LEE AND AI C DENG AND | 17 SCHOOL ST ATLANTIC ADJUSTERS INC BALDWIN ME 04204 |
| JACK LEE SMITH | KATRINA L SMITH 22714 WILLIAMS WAY NOTI OR 97461 |

| Claim Name | Address Information |
|---|---|
| JACK LEONARD ATT AT LAW | 68 PERKINS RD RYE NH 03870-2636 |
| JACK M CONWAY | GENEVA L. CONWAY 33 PINEWOOD LANE NOVATO CA 94947 |
| JACK M SIMS | SUSAN SIMS 10 EAST LAKEWOOD AVE MILLTOWN NJ 08850 |
| JACK M. HANLEY | VICKI A. HANLEY 1707 PRAISE BLVD FENTON MO 63026-2754 |
| JACK M. WINICK & ASSOCIATES | DANIEL S WINICK & CLAIRE WINICK VS EXECUTIVE TRUSTEE SVCS, LLC ETS SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC GMA ET AL 500 W. HARBOR DRIVE, #1006 SAN DIEGO CA 92101 |
| JACK MACHLIN SRA | 15817 THOMPSON RD SILVER SPRING MD 20905 |
| JACK MALKIN ATT AT LAW | 2150 LYNDWAY RD BEACHWOOD OH 44122 |
| JACK MARGARIAN | 12649 EMELITA ST VALLEY VILLAGE CA 91607-1016 |
| JACK MCDANIELS INC | 1215 34TH ST ANACORTES WA 98221 |
| JACK MEGERDICHIAN | ZELDA MEGERDICHIAN 22090 SOLO RUNWAY SE DEMING NM 88030 |
| JACK MIKELS AND ASSOCIATES | 50 FEDERAL ST BOSTON MA 02110 |
| JACK MIN WONG | MAY S WONG 4251 MASTERSON ST OAKLAND CA 94619 |
| JACK MIXA ATT AT LAW | 14300 CORNERSTONE VILLAGE DR HOUSTON TX 77014 |
| JACK MOSSMAN | THE NINES TEAM REALTY 427 W OAK STREET LODI CA 95240 |
| JACK N. EGNOR | BETTY JEAN EGNOR PO BOX 2581 TUBAC AZ 85646-2581 |
| JACK N. SENA | ANN M. GLASER 71 HIGH MEADOW ROAD MARLBOROUGH CT 06447 |
| JACK NEVIUS | 1725 W 6TH ST WATERLOO IA 50702 |
| JACK NICHOLAS FUERST ATT AT LAW | PO BOX 79263 HOUSTON TX 77279 |
| JACK O LONGBOTTOM | LOIS J LONGBOTTOM 9237 EAST NACOMA DR SUN LAKES AZ 85248 |
| JACK OBOYLE & ASSOCIATES | PO BOX 815369 DALLAS TX 75381 |
| JACK OBOYLE & ASSOCIATES - PRIMARY | PO BOX 815369 DALLAS TX 75381 |
| JACK OBOYLE AND ASSOCIATES | 12300 FORD RD STE 212 DALLAS TX 75234 |
| JACK OF TRADES HOME IMPROVEMENT | 928 S 16TH BLYTHEVILLE AR 72315-4324 |
| JACK OLSEN | 1418 SPECTRUM FARMS ROAD FELTON DE 19943 |
| JACK P BALL ATT AT LAW | 190 S KELLOGG ST GALESBURG IL 61401 |
| JACK P MIXA ATT AT LAW | 14300 CORNERSTONE VILLAGE DR 332 HOUSTON TX 77014 |
| JACK P SANTOS | ROSEMARY SANTOS 13600 AVENUE 328 #D VISALIA CA 93292 |
| JACK P. DENT | PAMELA R. DENT PO BOX 9085 BROOKS OR 97305 |
| JACK PATTON | RE.MAX PROFESSIONALS, 4907 NW 43RD STREET GAINESVILLE FL 32606 |
| JACK PEGGS ATT AT LAW | 111 S WHITTIER ST WICHITA KS 67207-1045 |
| JACK PEGGS ATT AT LAW ATTORNEY | 8415 E 21ST ST N STE 210 WICHITA KS 67206-2954 |
| JACK PERRY | 25740 SOUTH STONEY ISLAND AVENUE CRETE IL 60417 |
| JACK PLEASANT | SUSAN M JOSEPHSON 2540 SOUTH I STREET TACOMA WA 98405 |
| JACK PROPERTIES REO LTD | PO BOX 494 ROYSE CITY TX 75189 |
| JACK R BEAUPRE ATT AT LAW | 12 BRIARCLIFF PROF CTR BOURBONNAIS IL 60914 |
| JACK R COTTRELL ESQ ATT AT LAW | 9061 NW 13TH CT CORAL SPRINGS FL 33071 |
| JACK R GRATE JR ATT AT LAW | 14801 E 42ND ST S INDEPENDENCE MO 64055 |
| JACK R JONES III ATT AT LAW | PO BOX 188 SOUTHAVEN MS 38671 |
| JACK R MCCANN | 2929 CALARIVA DRIVE STOCKTON CA 95204 |
| JACK R O BRYAN ATT AT LAW | PO BOX 408 LAFAYETTE IN 47902 |
| JACK R ROBINSON ATT AT LAW | PO BOX 61 ROCKPORT IN 47635 |
| JACK R. BARRETT | SALLY BARRETT 1801 PARROTTS POINTE RD GREENSBORO GA 30642 |
| JACK R. COLE | PHYLLIS J. COLE PO BOX 12060 FLORENCE SC 29504 |
| JACK R. CUNNINGHAM | 5935 BAYPOINTE BLVD CLARKSTON MI 48348 |
| JACK R. MOORE | NANCY B. MOORE 16445  NORTH 59TH WAY SCOTTSDALE AZ 85254 |
| JACK R. SANSOM | BETTY J. SANSOM 6465 ANCROFT CT CLARKSTON MI 48346 |
| JACK R. WILLEY | 858 CHRYSOPOLIS DRIVE FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| JACK RATTIKIN JR PC | 210 W SIXTH ST STE ONE FORT WORTH TX 76102 |
| JACK RIDENOUR | DIANE RIDENOUR 21 COBBLESTONE DRIVE CARLISLE PA 17013 |
| JACK RIEF | LINDA RIEF 86 DATER STREET N HALEDON NJ 07508 |
| JACK S ABUHOFF | 54 PROSPECT AVE MONTCLAIR NJ 07042 |
| JACK S COX AND TAMMY COX | MORRIS SIDING AND WINDOWS COMP PO BOX 134 GALLATIN TN 37066-0134 |
| JACK S PARKER ATT AT LAW | 830 E NOLEMAN ST CENTRALIA IL 62801 |
| JACK SCOTT | SCOTT - JACK SCOTT V. GMAC MORTGAGE, HFN, MERS, ETS 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| JACK SHAEFFER DAVID SHAEFFER | 439 COUNTY RD 642 PATSY SHAEFFER AND ALS CONST BUNA TX 77612 |
| JACK SKEES APPRAISAL SERVICE | PO BOX 238 ELIZABETHTOWN KY 42702 |
| JACK SKEES APPRAISAL SERVICES | PO BOX 238 ELIZABETHTOWN KY 42702-0238 |
| JACK STEPANSKI APPRAISALS | 358 MILLION DOLLAR RD HALIFAX PA 17032 |
| JACK SUDDARTH | PO BOX 13055 NEWPORT BEACH CA 92658-5083 |
| JACK SUDDARTH | 3419 VIA LIDO#217 NEWPORT BEACH CA 92663 |
| JACK T GORAL | JOANNNA GORAL 4935 ELM ST DOWNERS GROVE IL 60515 |
| JACK T. PIATKOWSKI | MARGARET PIATKOWSKI 1876  HERON VIEW DR W BLOOMFIELD MI 48324 |
| JACK TAMBLYN AND TERRIE TAMBLYN V GMAC MORTGAGE | LLC FKA GMAC MORTGAGE CORPORATION LSI TITLE AGENCY INC MORTGAGE ET AL TRIAD LAW GROUP 209 DAYTON ST STE 105 EDMONDS WA 98020 |
| JACK TAVELMAN | 3315 BENADO STREET CARLSBAD CA 92009 |
| JACK TEDDER | TAYLOR COUNTY PO BOX 30 PERRY FL 32348 |
| JACK THE ROOFER INC | 5202 E CHARTER OAK RD SCOTTSDALE AZ 85254 |
| JACK THOMAS | BEVERLY M. THOMAS 4570 AVERY LANE SE STE C PMB# 118 LACEY WA 98503 |
| JACK TRAVELMAN | 3315 VENADO ST CARLSBAD CA 92009 |
| JACK USTER | REAL ESTATE APPRAISERS 3405 INDEPENDENCE CT. WHEAT RIDGE CO 80033 |
| JACK UTTER ATT AT LAW | 2020 MAIN ST STE 900 IRVINE CA 92614 |
| JACK W BRITTAIN | KAREN R BRITTAIN 835 EAST EDGEHILL ROAD SALT LAKE CITY UT 84103 |
| JACK W CARTER ATT AT LAW | 309 N PARRISH AVE ADEL GA 31620 |
| JACK W CARTER ATTORNEY AT LAW PC | PO BOX 381 309 N PARRISH AVE ADEL GA 31620 |
| JACK W DUNCAN AND | RUOH-MEI J DUNCAN 535 SOUTH CHAVERS AVE WEST COVINA CA 91791 |
| JACK W GOODING CHAPTER 13 TRUSTEE | PO BOX 8202 LITTLE ROCK AR 72221 |
| JACK W GOODING STANDING CHAPTER 13 | PO BOX 8202 LITTLE ROCK AR 72221 |
| JACK W HANEMANN ATT AT LAW | 2120 STATE AVE NE STE 101 OLYMPIA WA 98506 |
| JACK W JERNIGAN III ATT AT LAW | 210 BARONNE ST STE 1800 NEW ORLEANS LA 70112 |
| JACK W PIPER JR ATT AT LAW | PO BOX 219 KNOXVILLE TN 37901 |
| JACK W SMITH ATT AT LAW | PO BOX 728 DOTHAN AL 36302 |
| JACK W. LILLEY | MARILYN K. LILLEY 6195 CLINTON TENNIN ROAD JACKSON MS 39209 |
| JACK W. MEYERS | SUSAN A. MEYERS PO BOX 2824 ORLEANS MA 02653 |
| JACK WAASDORP | 1090 HARDING COURT CLAREMONT CA 91711 |
| JACK WALDMAN | 7261  LEAFCREST LANE EAST SYRACUSE NY 13057 |
| JACK WALKER | NATALIE WALKER 261 DEL PONTE DRIVE GREENFIELD CA 93927 |
| JACK WILSON | 6592 DRAW LN SARASOTA FL 34238-5147 |
| JACK WITT | 8596 CYPRESS AVE COTATI CA 94931 |
| JACK WOLFE INSURANCE INC | 146 HEKILI ST STE 102 KAILUA HI 96734 |
| JACK WOLFF | ROSEMARY WOLFF 1246 CORONADO LAKEWOOD NJ 08701 |
| JACK Y. SHIGEMASA | JOY A. SHIGEMASA 1952  HOOMALOLO STREET PEARL CITY HI 96782 |
| JACK YE | LU GAN 6  WHEATSHEAF COURT PLAINSBORO NJ 08536 |
| JACK YOUDAI | 3863 S VALLEY VIEW BLVD #5 LAS VEGAS NV 89103 |
| JACKARANUKUL, SORASAK & | WONGWAIWUT, KAMONWAN 1276 TIMMINS DR SCIO TWP. MI 48103 |
| JACKIE AND CAROL DUKES AND | 3526 S 59TH AVE TRENT ROOFING AND CONSTRUCTION CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| JACKIE AND JACQUELINE OLMOS | 18757 RANGELAND RD RAMONA CA 92065 |
| JACKIE AND MADELYN FREEMAN AND | 4906 NORTON DR LANGE ROOFING KILEEN TX 76542-3847 |
| JACKIE ASHLEY | LESA M ASHLEY 1173 NE VIKING CT BEND OR 97701-3961 |
| JACKIE AUBREY | 18211 KELLY BLVD APT. 321 DALLAS TX 75287 |
| JACKIE BISSELL | 3824 GOVERNOR DRIVE SAN DIEGO CA 92122 |
| JACKIE BUSS | 4129 E REINBECK RD LA PORTE CITY IA 50651 |
| JACKIE C JOHNSTON JR | 102 JOHNSTON PKWY RAYMORE MO 64083 |
| JACKIE CAMPBELL | 2190 E. FLOYD AVENUE ENGLEWOOD CO 80113 |
| JACKIE CARTER | 3386 48TH AVE NE SALEM OR 97305 |
| JACKIE COHEN | 1015 HIGH LAKE COURT RALEIGH NC 27606 |
| JACKIE D. POLLY | 7060 LEVERETTE LN TOCCOA GA 30577-9077 |
| JACKIE FERGUSON GRAHAM ATT AT LA | 303 WILLIAMS AVE SW STE 321 HUNTSVILLE AL 35801 |
| JACKIE GEORGALAS | 8003 EAST COPPER LAKES DR. HOUSTON TX 77095 |
| JACKIE H AMMONS | DIANNE E AMMONS 2640 HOGAN WAY CANTON MI 48188 |
| JACKIE HANEY | DAVID S. HANEY 10668 W. ONONDAGA CT. BOISE ID 83709 |
| JACKIE JOE WOLZEN | 1343 WILLSON ROAD SAN DIEGO CO EL CAJON AREA CA 92019 |
| JACKIE L BJORNGAARD AND SELA | 3739 INDEPANDANCE AVE N ROOFING AND REMODELING NEW HOPE MN 55427 |
| JACKIE L. BERTRAM | AZEL H. BERTRAM 8680 SASHABAW CLARKSTON MI 48348 |
| JACKIE M VAN BLARICUM | 50 MARSHLAND ROAD #11 HILTON HEAD ISL SC 29926 |
| JACKIE SHAMBLEY | 1387 ALBERT AVENUE MUSKEGON MI 49442 |
| JACKIE SISK | 1147 RAVENWOOD DRIVE APT 1 B WATERLOO IA 50702 |
| JACKIE SVOBODA | PRUDENTIAL REAL ESTATE CENTER 14200 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78418 |
| JACKIE TOBAR | TOWER REALTY 254 S. ODELL MARSHALL MO 65340 |
| JACKIE VAN ARSDALL REALTY | 301 3RD ST HENDERSON KY 42420 |
| JACKIE W KITE | 3194 PILGRIMS DRIVE DOUGLASVILLE GA 30135 |
| JACKIE W METCALFE | LISA S METCALFE 519 ANGEL DR JACKSONVILLE AL 36265 |
| JACKIE WAYNE POGUE | BOX 115 ROUTE 1 KINGFISHER OK 73750 |
| JACKILYN JOHNSON HANSEN | 4154 REILAND LANE SHOREVIEW MN 55126 |
| JACKMAN TOWN | TOWN OF JACKMAN PO BOX 269 369 MAIN ST JACKMAN ME 04945 |
| JACKMAN TOWN | PO BOX 269 TOWN OF JACKMAN JACKMAN ME 04945 |
| JACKMAN, IONE | PO BOX 1229 ELY NV 89301 |
| JACKMAN, LISA | 148 MOUND ST LONDON OH 43140 |
| JACKRABBIT ROAD PUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| JACKRABBIT ROAD PUD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| JACKS DISPOSAL SERVICE | PO BOX 5910 BUENA PARK CA 90622 |
| JACKS REALTORS | 88 BIG SPRINGS RD WOODSTOCK AL 35188 |
| JACKS ROOF | 1108 SENNYBRIDGE DR YUKON OK 73099 |
| JACKS ROOFING | 1108 SENNYBRIDGE DR YUKON OK 73099 |
| JACKS, BARRY E & JACKS, CHERYL H | 38281 SILVERSTONE AVENUE PRAIRIEVILLE LA 70769 |
| JACKS, PAUL | 2538 STONEQUIST AVENUE HENDERSON NV 89052 |
| JACKSON & ASSOCIATES INC | PO BOX 111 3261 GEORGE WASHINGTON MEMORIAL WHITE MARSH VA 23183 |
| JACKSON & MCPHERSON | CRIS JACKSON 1010 COMMON STREET SUITE 1800 NEW ORLEANS LA 70112 |
| JACKSON & MCPHERSON | 1010 COMMON STREET NEW ORLEANS LA 70112 |
| JACKSON & MCPHERSON, LLC | 1010 COMMON STREET, SUITE 1800 NEW ORLEANS LA 70112 |
| JACKSON AGENCY INC | 2075 W 76TH ST HIALEAH FL 33016 |
| JACKSON AND ASSOCIATES INC | PO BOX 111 WHITE MARSH VA 23183 |
| JACKSON AND ASSOCIATES INC | 4199 CAMPUS DR STE 700 IRVINE CA 92612 |
| JACKSON AND CAMPBELL | 1120 20TH ST NW WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| JACKSON AND CRIDER REALTY | 4615 HWY 52 CHATSWORTH GA 30705 |
| JACKSON AND HARDWICK | 2012 E VIEW PKWY BUILDING 3 STE 400 CONYERS GA 30013 |
| JACKSON AND KELLY | 1600 LAIDLEY TOWER CHARLESTON WV 25301-3202 |
| JACKSON AND MCPERSON LLC | 1010 COMMON ST STE 1800 NEW ORLEANS LA 70112 |
| JACKSON AND MCPHERSON LLC | 1010 COMMON ST STE 1500 NEW ORLEANS LA 70112 |
| JACKSON AND TUCKER P C | 2229 1ST AVENUE NORTH BIRMINGHAM AL 35203 |
| JACKSON APPRAISAL SERVICE | PO BOX 4450 HUNTSVILLE AL 35815 |
| JACKSON APPRAISAL SERVICE | 2230 SE 37TH ST TOPEKA KS 66605 |
| JACKSON APPRAISAL SERVICES INC | 165 RACCOON RUN FORTSON GA 31808 |
| JACKSON BOGHOS SEARCH GROUP CORP | 370 CENTER POINTE CIRCLE STE 1102 ALTAMONTE SPRINGS FL 32701 |
| JACKSON CENTER BORO | 11 WALNUT ST TAX COLLECTOR JACKSON CENTER PA 16133 |
| JACKSON CENTER BORO MERCER | 32 BRADLEY RD T C OF JACKSON CTR BOROUGH JACKSON CENTER PA 16133 |
| JACKSON CITY | 333 BROADWAY JACKSON CITY CLERK JACKSON KY 41339 |
| JACKSON CITY | TREASURER 161 WEST MICHIGAN AVENUE JACKSON MI 49201 |
| JACKSON CITY | 161 W MICHIGAN TREASURER JACKSON MI 49201 |
| JACKSON CITY | 161 W MICHIGAN AVE JACKSON MI 49201 |
| JACKSON CITY | 161 W MICHIGAN AVE TREASURER JACKSON MI 49201 |
| JACKSON CITY | 212 W MICHIGAN AVE TREASURER JACKSON MI 49201 |
| JACKSON CITY | 101 E MAIN ST STE 101 TAX COLLECTOR JACKSON TN 38301 |
| JACKSON CITY | 101 E MAIN ST STE A JACKSON TN 38301 |
| JACKSON CITY | 101 E MAIN ST STE A TAX COLLECTOR JACKSON TN 38301 |
| JACKSON CITY | CITY HALL TAX COLLECTOR JACKSON MO 63755 |
| JACKSON CLEMENTS AND DAWSON LLP | 5728 MAJOR BLVD STE 600 ORLANDO FL 32819 |
| JACKSON CLERK OF COURT | 4445 LAFAYETTE ST P O DRAWER 510 MARIANNA FL 32446 |
| JACKSON CLERK OF SUPERIOR COURT | 85 WASHINGTON ST PO BOX 7 JEFFERSON GA 30549 |
| JACKSON CO WCID 2 | PO BOX 574 VANDERBILT TX 77991 |
| JACKSON COUNTY | JACKSON COUNTY SHERIFF PO BOX 106 102 CT ST RIPLEY WV 25271 |
| JACKSON COUNTY | TAX COLLECTOR 401 GRINDSTAFF COVE ROAD #154 SYLVA NC 28779 |
| JACKSON COUNTY | 401 GRINDSTAFF COVE RD 154 TAX COLLECTOR SYLVA NC 28779 |
| JACKSON COUNTY | 401 GRINDSTAFF COVE RD STE 109 TAX COLLECTOR SYLVA NC 28779 |
| JACKSON COUNTY | 401 GRINDSTAFF COVER RD NO 154 SYLVIA NC 28779 |
| JACKSON COUNTY | 226 E MAIN ST JACKSON OH 45640 |
| JACKSON COUNTY | 226 E MAIN ST JACKSON COUNTY TREASURER JACKSON OH 45640 |
| JACKSON COUNTY | 120 W MICHIGAN TREASURER JACKSON MI 49201 |
| JACKSON COUNTY | 120 W MICHIGAN AVE JACKSON MI 49201 |
| JACKSON COUNTY | 67 ATHENS ST JEFFERSON GA 30549 |
| JACKSON COUNTY | 67 ATHENS ST TAX COMMISSIONER JEFFERSON GA 30549 |
| JACKSON COUNTY | PO BOX 247 TAX COMMISSIONER JEFFERSON GA 30549 |
| JACKSON COUNTY | 4445 LAFAYETTE ST RM 107 POB 697 MARIANNA FL 32446 |
| JACKSON COUNTY | 4445 LAFAYETTE ST RM 107 JACKSON COUNTY TAX COLLECTOR MARIANNA FL 32446 |
| JACKSON COUNTY | 4445 LAFAYETTE ST RM 107 POB 697 TAX COLLECTOR MARIANNA FL 32446 |
| JACKSON COUNTY | REVENUE COMMISSIONER 102 EAST LAUREL ST SUITE 12 SCOTTSBORO AL 35768 |
| JACKSON COUNTY | COUNTY COURTHOUSE JACKSON COUNTY TRUSTEE GAINESBORO TN 38562 |
| JACKSON COUNTY | JACKSON COUNTY COURTHOUSE GAINESBORO TN 38562 |
| JACKSON COUNTY | PO BOX 1 TRUSTEE GAINESBORO TN 38562 |
| JACKSON COUNTY | 111 S MAIN ST BROWNSTOWN IN 47220 |
| JACKSON COUNTY | 111 S MAIN ST JACKSON COUNTY TREASURER BROWNSTOWN IN 47220 |
| JACKSON COUNTY | 111 S MAIN ST TREASURER BROWNSTOWN IN 47220 |
| JACKSON COUNTY | 111 S MAIN ST TREASURER JACKSON COUNTY BROWNSTOWN IN 47220 |

| Claim Name | Address Information |
|---|---|
| JACKSON COUNTY | 201 W PLATT JACKSON COUNTY TREASURER MAQUOKETA IA 52060 |
| JACKSON COUNTY | COUNTY COURTHOUSE JACKSON COUNTY TREASURER MAQUOKETA IA 52060 |
| JACKSON COUNTY | TREASURER 119 HARRISON ST BLACK RIVER FALLS WI 54615-1303 |
| JACKSON COUNTY | 1001 WALNUT STREET PO BOX 430 JACKSON COUNTY TREASURER MURPHYSBORO IL 62966 |
| JACKSON COUNTY | 1001 WALNUT STREET PO BOX 430 MURPHYSBORO IL 62966 |
| JACKSON COUNTY | PO BOX 430 JACKSON COUNTY TREASURER MURPHYSBORO IL 62966 |
| JACKSON COUNTY | TAX COLLECTOR 2915 CANTY ST – SUITE B PASCAGOULA MS 39567 |
| JACKSON COUNTY | 2915 CANTY ST STE B TAX COLLECTOR PASCAGOULA MS 39567 |
| JACKSON COUNTY | 3104 MAGNOLIA PO BOX 998 PASCAGOULA MS 39568-0998 |
| JACKSON COUNTY | 3104 MAGNOLIA PO BOX 998 TAX COLLECTOR PASCAGOULA MS 39568-0998 |
| JACKSON COUNTY | 405 FOURTH ST PO BOX 226 JACKSON COUNTY TREASURER JACKSON MN 56143 |
| JACKSON COUNTY | PO BOX 226 JACKSON CO AUDITOR TREASURER JACKSON MN 56143 |
| JACKSON COUNTY | COUNTY COURTHOUSE KADOKA SD 57543 |
| JACKSON COUNTY | JACKSON COUNTY COLLECTOR 415 E 12TH ST, SUITE 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY | 415 E 12TH ST RM 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY | 415 E 12TH ST RM 100 MANAGER OF FINANCE KANSAS CITY MO 64106 |
| JACKSON COUNTY | 415 E 12TH ST STE 100 JACKSON COUNTY COLLECTOR KANSAS CITY MO 64106 |
| JACKSON COUNTY | JACKSON COUNTY TREASURER 400 NEW YORK AVE, RM 206 HOLTON KS 66436 |
| JACKSON COUNTY | 400 NEW YORK AVE 206 JACKSON COUNTY TREASURER HOLTON KS 66436 |
| JACKSON COUNTY | 400 NEW YORK AVE RM 206 JACKSON COUNTY TREASURER HOLTON KS 66436 |
| JACKSON COUNTY | 208 MAIN JACKSON COUNTY COURTHOUSE NEWPORT AR 72112 |
| JACKSON COUNTY | 208 MAIN COLLECTOR NEWPORT AR 72112 |
| JACKSON COUNTY | 208 MAIN COURTHOUSE COLLECTOR NEWPORT AR 72112 |
| JACKSON COUNTY | 101 N MAIN RM 202 PO BOX 939 TAX COLLECTOR ALTUS OK 73522-0939 |
| JACKSON COUNTY | 115 W MAIN RM 102 ASSESSOR COLLECTOR EDNA TX 77957 |
| JACKSON COUNTY | 396 LAFEVER ST JACKSON COUNTY TREASURER WALDEN CO 80480 |
| JACKSON COUNTY | PO BOX 458 COUNTY TREASURER WALDEN CO 80480 |
| JACKSON COUNTY | JACKSON COUNTY TAX COLLECTOR 10 S OAKDALE RM 111A / PO BOX 5020 PORTLAND, OR 97208 |
| JACKSON COUNTY | 10 S OAKDALE RM 111A PO BOX 5020 JACKSON COUNTY TAX COLLECTOR PORTLAND OR 97208 |
| JACKSON COUNTY | PROPERTY TAX PAYMENT CENTER PO BOX 5020 PORTLAND OR 97208-5020 |
| JACKSON COUNTY | 10 S OAKDALE RM 111A BOX 1569 JACKSON COUNTY TAX COLLECTOR MEDFORD OR 97501 |
| JACKSON COUNTY | 10 S OAKDALE RM 111A BOX 1569 MEDFORD OR 97501 |
| JACKSON COUNTY CHANCERY CLERK | 2902 SHORTCUT RD PASCAGOULA MS 39567 |
| JACKSON COUNTY CHANCERY CLERK | 3104 MAGNOLIA ST PO BOX 998 TERRY MILLER PASCAGOULA MS 39568 |
| JACKSON COUNTY CHANCERY CLERK | PO BOX 998 PASCAGOULA MS 39568 |
| JACKSON COUNTY CHANCLERY CLERK | PO BOX 998 JACKSON COUNTY CHANCLERY CLERK PASCAGOULA MS 39568 |
| JACKSON COUNTY CHANCLERY CLERK | PO BOX 998 PASCAGOULA MS 39568 |
| JACKSON COUNTY CIRCUIT CLERK | MAIN ST COURTHOUSE NEWPORT AR 72112 |
| JACKSON COUNTY CLERK | PO BOX 800 RIPLEY WV 25271 |
| JACKSON COUNTY CLERK | COURTHOUSE SQUARE MAIN ST RM 108 JACKSON COUNTY CLERK MCKEE KY 40447 |
| JACKSON COUNTY CLERK | PO BOX 339 DONALD R MOORE MC KEE KY 40447 |
| JACKSON COUNTY CLERK | 5000 JACKSON PKWY STE 150 COURTHOUSE JEFFERSON GA 30549 |
| JACKSON COUNTY CLERK | COURTHOUSE RM 203 MAIN AND BROADWAY ALTUS OK 73522 |
| JACKSON COUNTY CLERK | PO BOX 515 ALTUS OK 73522 |
| JACKSON COUNTY CLERK | 115 W MAIN RM 101 EDNA TX 77957 |
| JACKSON COUNTY CLERK | 10 S OAKDALE RM 114 MEDFORD OR 97501 |
| JACKSON COUNTY CLERK AND RECORDER | 1001 WALNUT MURPHYSBORO IL 62966 |

| Claim Name | Address Information |
|---|---|
| JACKSON COUNTY CLERK AND RECORDER | PO BOX 337 COWDREY CO 80434 |
| JACKSON COUNTY CLERK OF CIRCUIT CT | 4445 E LAFAYETTE ST MARIANNA FL 32446 |
| JACKSON COUNTY CLERK OF THE SUPERIO | 5000 JACKSON PKWY STE 150 PO BO JEFFERSON GA 30549 |
| JACKSON COUNTY COURTHOUSE | 308 W KANSAS AVE RM 104 RECORD OF DEEDS OFFICE INDEPENDENCE MO 64050 |
| JACKSON COUNTY COURTHOUSE | 415 E 12TH ST RM 104 KANSAS CITY MO 64106 |
| JACKSON COUNTY DIRECTOR OF COLLECTIONS | ATTN BANKRUPTCY JACKSON COUNTY - COLLECTION DEPARTMENT 415 E. 12TH ST. ROOM 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY JUDGE OF PROBA | PO BOX 128 SCOTTSBORO AL 35768 |
| JACKSON COUNTY JUDGE OF PROBATE | 102 E LAUREL ST STE 11 SCOTTSBORO AL 35768 |
| JACKSON COUNTY MI REGISTER OF DEEDS | 120 W MICHIGAN AVE 11TH FL JACKSON MI 49201 |
| JACKSON COUNTY MISSOURI BY AND THROUGH W | STEPHEN NIXON JACKSON COUNTY COUNSELOR VS MERSCORP INC NKA MERSCORP ET AL DOLLAR BURNS AND BECKER LC 1100 MAIN ST STE 2600 KANSAS CITY MO 64105 |
| JACKSON COUNTY PUBLIC TRUSTEE | PO BOX 337 COWDREY CO 80434 |
| JACKSON COUNTY PUBLIC TRUSTEE | PO BOX 458 WALDEN CO 80480 |
| JACKSON COUNTY RECORDER | 226 E MAIN ST COURTHOUSE JACKSON OH 45640 |
| JACKSON COUNTY RECORDER | 226 E MAIN ST STE 1 JACKSON OH 45640 |
| JACKSON COUNTY RECORDER | 226 MAIN ST JACKSON OH 45640 |
| JACKSON COUNTY RECORDER | 2863 S MADISON ST MARIANNA FL 32448 |
| JACKSON COUNTY RECORDER | PO BOX 128 SCOTTSBORO AL 35768 |
| JACKSON COUNTY RECORDER | 111 S MAIN ST COURTHOUSE BROWNSTOWN IN 47220 |
| JACKSON COUNTY RECORDER | 111 S MAIN ST STE 108 BROWNSTOWN IN 47220 |
| JACKSON COUNTY RECORDER | 111 S MAIN ST STE 108 BROWNSTOWN IN 47220-2055 |
| JACKSON COUNTY RECORDER | 201 W PLATT MAQUOKETA IA 52060 |
| JACKSON COUNTY RECORDER | 1001 AND WALNUT THE COURTHOUSE MURPHYSBORO IL 62966 |
| JACKSON COUNTY RECORDER | 405 4TH ST PO BOX 209 JACKSON MN 56143 |
| JACKSON COUNTY RECORDER | 415 E 12TH LAND CT KANSAS CITY MO 64106 |
| JACKSON COUNTY RECORDER | 415 E 12THRM 104 KANSAS CITY MO 64106 |
| JACKSON COUNTY RECORDER | 400 NEW YORK HOLTON KS 66436 |
| JACKSON COUNTY RECORDER | 10 S OAKDALE RM 216A MEDFORD OR 97501 |
| JACKSON COUNTY RECORDER OF DEEDS | 308 W KANSAS AVE STE 104 INDEPENDENCE MO 64050 |
| JACKSON COUNTY RECORDER OF DEEDS | 415 E 12TH ST RM 104 KANSAS CITY MO 64106 |
| JACKSON COUNTY RECORDERS OFFICE | COURTHOUSE MURPHYSBORO IL 62966 |
| JACKSON COUNTY REGISTER OF DEED | 401 GRINDSTAFF COVE RD JACKSON COUNTY COURTHOUSE CHEROKEE NC 28719 |
| JACKSON COUNTY REGISTER OF DEED | PO BOX 301 101 MAIN ST GAINESBORO TN 38562 |
| JACKSON COUNTY REGISTER OF DEEDS | 401 GRINDSTAFF COVE RD STE 108 SYLVA NC 28779 |
| JACKSON COUNTY REGISTRY OF DEEDS | 120 W MICHIGAN AVE JACKSON MI 49201 |
| JACKSON COUNTY REMC | PO BOX K BROWNSTOWN IN 47220 |
| JACKSON COUNTY SHERIFF | 100 CT ST TAX DEPT JACKSON COUNTY SHERIFF RIPLEY WV 25271 |
| JACKSON COUNTY SHERIFF | PO BOX 426 JACKSON COUNTY SHERIFF MCKEE KY 40447 |
| JACKSON COUNTY SHERIFF | PO BOX 426 MCKEE KY 40447 |
| JACKSON COUNTY TAX COLLECTOR | 405 FOURTH ST PO BOX 226 JACKSON MN 56143 |
| JACKSON COUNTY TAX COLLECTOR | 101 N MAIN RD RM 202 PO BOX 939 ALTUS OK 73522-0939 |
| JACKSON COUNTY TAX COMMISSIONER | PO BOX 247 MOBILE HOME PAYEE ONLY JEFFERSON GA 30549 |
| JACKSON COUNTY TREASURER | 226 E MAIN ST JACKSON COUNTY TREASURER JACKSON OH 45640 |
| JACKSON COUNTY TREASURER | KAREN A COFFMAN 120 W MICHIGAN AVENUE JACKSON MI 49201 |
| JACKSON COUNTY TREASURER | COUNTY COURTHOUSE BLACK RIVER FALLS WI 54615 |
| JACKSON COUNTY TREASURERS | PO BOX 939 TAX COLLECTOR ALTUS OK 73522 |
| JACKSON CROSS COMPANY | 100 N 20TH ST PHILADELPHIA PA 19103 |
| JACKSON CROSSING MAINTANENCE CO | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| JACKSON CROWDER AND ASSOCIATES | 315 ARDEN AVE STE 28 GLENDALE CA 91203 |
| JACKSON DONLEY ATT AT LAW | 1297 TORONTO RD STE C SPRINGFIELD IL 62712-3741 |
| JACKSON DUNN, G | PO BOX 180223 DALLAS TX 75218 |
| JACKSON ELECTRIC COOP | PO BOX 546 BLACK RIVER FALLS WI 54615 |
| JACKSON EMC | PO BOX 100 JEFFERSON GA 30549 |
| JACKSON ENERGY AUTHORITY | PO BOX 68 JACKSON TN 38302 |
| JACKSON EXTERIORS LLC | 5554 E EUREKA HAMILTON OH 45011 |
| JACKSON FEDERAL BANK | 145 S STATE COLLEGE BLVD BREA CA 92821 |
| JACKSON HANSON LLP | 2790 TRUXTUN RD STE 140 SAN DIEGO CA 92106 |
| JACKSON HARRIS BURLINGAME AND HU | 245 MAIN ST DANIELSON CT 06239 |
| JACKSON INDEPENDENT SCHOOL | 940 HIGHLAND JACKSON IND SCHOOL JACKSON KY 41339 |
| JACKSON JR, WILLIAM A | 2808 COLCHESTER CRESCENT NORFOLK VA 23504 |
| JACKSON KANSAS CITY RECORDER | 415 E 12TH ST RM 104 KANSAS CITY MO 64106 |
| JACKSON KELLY PLLC | ATTORNEYS AT LAW PO BOX 11276 CHARLESTON WV 25339 |
| JACKSON KELLY PLLC | PO BOX 11276 CHARLESTON WV 25339 |
| JACKSON KELLY PLLC - PRIMARY | 1600 LAIDLEY TOWER P.O. BOX 553 CHARLESTON WV 25322 |
| JACKSON L. BAHM IV | MONICA C. BAHM 2748 RAMBLING WAY BLOOMFIELD HILLS MI 48302 |
| JACKSON LAKE HOA | PO BOX 575 VAUGHN WA 98394-0575 |
| JACKSON LAW LTD | 49 BELLEVUE AVE NEWPORT RI 02840-3207 |
| JACKSON LEGAL ATT AT LAW | 6520 E 82ND ST STE 101 INDIANAPOLIS IN 46250 |
| JACKSON LEWIS LLP | ADMINISTRATION ONE MARTIN BROADWAY WHITE PLAINS NY 10601 |
| JACKSON LEWIS LLP | ONE N BROADWAY WHITE PLAINS NY 10601-2329 |
| JACKSON LEWIS LLP - PRIMARY | ONE NORTH BROADWAY WHITE PLAINS NY 10601-2329 |
| JACKSON MAYS AND MCNUTT LLC | PO BOX 819 HALEYVILLE AL 35565 |
| JACKSON OAKS HOA | PO BOX 518 MORGAN HILL CA 95038-0518 |
| JACKSON PACIFIC INC | PO BOX 2931 2ND FL SAN ANSELMO CA 94979-2931 |
| JACKSON PARISH | 500 E CT ST RM 100 SHERIFF AND COLLECTOR JONESBORO LA 71251 |
| JACKSON PARISH CLERK OF COURT | 500 E CT ST RM 100 JACKSON PARISH JONESBORO LA 71251 |
| JACKSON QLO CRUM ATT AT LAW | 612 S VAN BUREN ST AMARILLO TX 79101 |
| JACKSON RAYGOR | RE/MAX RESULTS 4600 18TH AVE NW ROCHESTER MN 55901 |
| JACKSON REAL ESTATE | 714 V ST BEDFORD IN 47421 |
| JACKSON REALTY | 102 N MAIN ST PO BOX 588 LAFAYETTE GA 30728 |
| JACKSON REALTY | 223 E TUCUMCARI BLVD TUCUMCARI NM 88401 |
| JACKSON REALTY & APPRAISAL SERVICES | PAUL P JACKSON 18126 PALM BEACH DRIVE TAMPA FL 33647 |
| JACKSON RECORDER OF DEEDS | 308 W KANSAS STE 104 INDEPENDENCE MO 64050 |
| JACKSON RECORDER OF DEEDS | 415 E 12TH ST KANSAS CITY MO 64106 |
| JACKSON RECORDER OF DEEDS | PO BOX 730 500 E CT AVE JONESBORO LA 71251 |
| JACKSON REGISTER OF DEEDS | 120 W MICHIGAN JACKSON MI 49201 |
| JACKSON REGISTER OF DEEDS | 307 MAIN BLACK RIVER FALLS WI 54615 |
| JACKSON REGISTER OF DEEDS | 307 MAIN ST COURTHOUSE BLACK RIVER FALLS WI 54615 |
| JACKSON REGISTRAR OF DEEDS | PO BOX 248 KADOKA SD 57543 |
| JACKSON REGISTRAR OF DEEDS | COUNTY RECORDERS OFFICE HOLTON KS 66436 |
| JACKSON S CYR III AND | KJERSTIN LESTER 1904 S TRACY AVE BOZEMAN MT 59715-6028 |
| JACKSON SCHOOL DISTRICT | RD 2 BOX 140 TAX COLLECTOR OF JACKSON SD HUNTINGDON PA 16652 |
| JACKSON SR, DELANA | 110 ALEXANDER LN REBECCA WHITE FRANKLIN LA 70538 |
| JACKSON SR, JOSEPH & JACKSON, GLORIA G | 32270 FRANSCIE ST WHITE CASTLE LA 70788-2059 |
| JACKSON TOWERS CONDOMINIUM | 325 W HURON 600 C O WOLIN LEVIN CHICAGO IL 60654 |
| JACKSON TOWN | BOX 336 RT 16B BILL BOTSFORD TAX COLLECTOR JACKSON NH 03846 |
| JACKSON TOWN | PO BOX 336 TOWN OF JACKSON JACKSON NH 03846 |

| Claim Name | Address Information |
|---|---|
| JACKSON TOWN | 170 KEYS RD TAX COLLECTOR SALEM NY 12865 |
| JACKSON TOWN | 648 SKELLIE RD TAX COLLECTOR SALEM NY 12865 |
| JACKSON TOWN | PO BOX 393 TOWN OF JACKSON BROOKS ME 04921 |
| JACKSON TOWN | COLLECTOR PO BOX 614 CITY HALL JACKSON NC 27845 |
| JACKSON TOWN | CITY HALLO PO BOX 614 JACKSON NC 27845 |
| JACKSON TOWN | 2860 DIVISION RD TREASURER JACKSON TWP JACKSON WI 53037 |
| JACKSON TOWN | 2860 DIVISION ST JACKSON WI 53037 |
| JACKSON TOWN | 2860 DIVISION ST TREASURER JACKSON WI 53037 |
| JACKSON TOWN | 3146 DIVISION RD JACKSON TOWN TREASURER JACKSON WI 53037 |
| JACKSON TOWN | 3146 DIVISON RD JACKSON TOWN TREASURER JACKSON WI 53037 |
| JACKSON TOWN | 223 FREEDOM LN DEBRA HUBER TREASURER OXFORD WI 53952 |
| JACKSON TOWN | 229 FREEDOM LN TREASURER TOWN OF JACKSON OXFORD WI 53952 |
| JACKSON TOWN | 348 FISH LN TREASURER JACKSON TOWN OXFORD WI 53952 |
| JACKSON TOWN | 348 FISH LN TREASURER TOWN OF JACKSON OXFORD WI 53952 |
| JACKSON TOWN | 28471 MORNINGSTAR LN DANBURY WI 54830 |
| JACKSON TOWN | 28471 MORNINGSTAR LN JACKSON TOWN TREASURER DANBURY WI 54830 |
| JACKSON TOWN | 28471 MORNINGSTAR LN TREASURER TOWN OF JACKSON DANBURY WI 54830 |
| JACKSON TOWN | 28678 BENT TREE TAX COLLECTOR DANBURY WI 54830 |
| JACKSON TOWN | 28139 W BASS LAKE RD TREASURER WEBSTER WI 54893 |
| JACKSON TOWN | 1610 CHARTER ST PO BOX 1150 TAX COLLECTOR JACKSON LA 70748 |
| JACKSON TOWN | PO BOX 1150 TAX COLLECTOR JACKSON LA 70748 |
| JACKSON TOWN TREASURER | TREASURER OXFORD WI 53952 |
| JACKSON TOWNSHIP | 95 W VETERANS HWY JACKSON NJ 08527 |
| JACKSON TOWNSHIP | 95 W VETERANS HWY JACKSON TWP COLLECTOR JACKSON NJ 08527 |
| JACKSON TOWNSHIP | 141 KROTZER HOLLOW RD GENE BAUMGARD TAX COLLECTOR LIBERTY PA 16930 |
| JACKSON TOWNSHIP | R D 1 BLAIN PA 17006 |
| JACKSON TOWNSHIP | 235 SCHULTZ HOLLOW RD TAX COLLECTOR BENTON PA 17814 |
| JACKSON TOWNSHIP | RR 2 BOX 275 TAX COLLECTOR HERNDON PA 17830 |
| JACKSON TOWNSHIP | RD 1 BOX 209 RANDALL KINE TAX COLLECTOR WINFIELD PA 17889 |
| JACKSON TOWNSHIP | RR1 BOX 92F SUSQUEHANNA PA 18847 |
| JACKSON TOWNSHIP | 16650 HWY 5 SANDRA WALLACE TWP COLLECTOR MILAN MO 63556 |
| JACKSON TOWNSHIP | 21445 GEYER TRAIL CITY HALL UNIONVILLE MO 63565 |
| JACKSON TOWNSHIP | CITY HALL JACKSON MO 63755 |
| JACKSON TOWNSHIP | 4766 STATE HWY Z PO BOX 283 PHYLLIS OWENS TWP COLLECTOR KING CITY MO 64463 |
| JACKSON TOWNSHIP | 4766 STATE HWY Z PO BOX 653 PHYLLIS OWENS TWP COLLECTOR KING CITY MO 64463 |
| JACKSON TOWNSHIP | PO BOX 122 ROSE BUHOLT TWP COLLECTOR RAVENWOOD MO 64479 |
| JACKSON TOWNSHIP | RT 1 CHULA MO 64635 |
| JACKSON TOWNSHIP | RT 1 BOX 79A RAYMONDVILLE MO 65555 |
| JACKSON TOWNSHIP BUTLER | 123 RAMSEY RD SHIRLEY ZIEGLER JACKSON TWP EVANS CITY PA 16033 |
| JACKSON TOWNSHIP CAMBRI | 2398 BENSHOFF HILL T C OF JACKSON TOWNSHIP JOHNSTOWN PA 15909 |
| JACKSON TOWNSHIP CAMBRI | 2398 BENSHOFF HILL RD T C OF JACKSON TOWNSHIP JOHNSTOWN PA 15909 |
| JACKSON TOWNSHIP COLUMB | 471 DISTILLERY HILL RD T C OF JACKSON TOWNSHIP BENTON PA 17814 |
| JACKSON TOWNSHIP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| JACKSON TOWNSHIP DAUPHN | 2950 ARMSTRONG VALLEY RD TAX COLLECTOR OF JACKSON TWP HALIFAX PA 17032 |
| JACKSON TOWNSHIP GREENE | 2102 GOLDEN OAKS T C OF JACKSON TOWNSHIP HOLBROOK PA 15341 |
| JACKSON TOWNSHIP HUNTIN | 4655 BARR RD T C OF JACKSON TOWNSHIP HUNTINGDON PA 16652 |
| JACKSON TOWNSHIP HUNTIN | RD2 BOX 140 FRANCIS A WALTERS TAX COLLECTOR HUNTINGDON PA 16652 |
| JACKSON TOWNSHIP LEBNON | 60 N RAMONA RD TAX COLLECTOR OF JACKSON TOWNSHIP MYERSTOWN PA 17067 |
| JACKSON TOWNSHIP LUZRN | 434 MOUNTAIN RD JACQUELINE LATOSEK TAX COLLECTOR SHAVERTOWN PA 18708 |

| Claim Name | Address Information |
|---|---|
| JACKSON TOWNSHIP LYCOMG | 1072 COVERED BRIDGE RD T C OF JACKSON TOWNSHIP LIBERTY PA 16930 |
| JACKSON TOWNSHIP MERCER | 59 SMITH DR T C OF JACKSON TOWNSHIP JACKSON CENTER PA 16133 |
| JACKSON TOWNSHIP MERCER | 434 COMANCHE TRAIL T C OF JACKSON TOWNSHIP MERCER PA 16137 |
| JACKSON TOWNSHIP MONROE | TAX COLLECTOR OF JACKSON TOWNSHIP PO BOX 253 113 CTR RD REEDERS PA 18352 |
| JACKSON TOWNSHIP MONROE | TAX COLLECTOR OF JACKSON TOWNSHIP PO BOX 253 CTR RD REEDERS PA 18352 |
| JACKSON TOWNSHIP MUA | 135 MANHATTEN ST JACKSON NJ 08527 |
| JACKSON TOWNSHIP MUNICIPAL | 135 MANHATTAN ST JACKSON TOWNSHIP NJ 08527 |
| JACKSON TOWNSHIP NRTHU | 221 PEIFERS CHURCH RD T C OF JACKSON TOWNSHIP HERNDON PA 17830 |
| JACKSON TOWNSHIP SNYDER | 76 MID PENN DR T C OF JACKSON TOWNSHIP SELINSGROVE PA 17870 |
| JACKSON TOWNSHIP SNYDER | RD 1 BOX 274L RANDALL L KLINE TAX COLLECTOR SELINSGROVE PA 17870 |
| JACKSON TOWNSHIP SUSQUE | 18964 STATE ROUTE 92 T C OF JACKSON TOWNSHIP SUSQUEHANNA PA 18847 |
| JACKSON TOWNSHIP TAX COLLECTOR | 95 W VETERANS HWY JACKSON NJ 08527 |
| JACKSON TOWNSHIP TIOGA | PO BOX 147 T C OF JACKSON TOWNSHIP MILLERTON PA 16936 |
| JACKSON TOWNSHIP YORK | 7043 WOODLAND DR JEANNE M GROGG TAX COLLECTOR SPRING GROVE PA 17362 |
| JACKSON TOWNSHIP YORK | 7043 WOODLAND DR TAX COLLECTOR OF JACKSON TOWNSHIP SPRING GROVE PA 17362 |
| JACKSON TWP | 188 WILSON MILL RD T C OF JACKSON TOWNSHIP COCHRANTON PA 16314 |
| JACKSON TWP | RD 3 BOX 212W TAX COLLECTOR FRANKLIN PA 16323 |
| JACKSON TWP | STAR ROUTE HOLBROOK PA 15341 |
| JACKSON TWP LUZRNE | 434 MOUNTAIN RD T C OF JACKSON TOWNSHIP SHAVERTOWN PA 18708 |
| JACKSON TWP SCHOOL DISTRICT | 141 KROTZER HOLLOW RD GENE BAUMGARD LIBERTY PA 16930 |
| JACKSON TWP SCHOOL DISTRICT | RD 1 B OX 3 BLAIN PA 17006 |
| JACKSON TWP SCHOOL DISTRICT | 18964 STATE ROUTE 92 T C OF BLUE RIDGE SCHOOL DIST SUSQUEHANNA PA 18847 |
| JACKSON TWP SCHOOL DISTRICT | RR1 BOX 92F SUSQUEHANNA PA 18847 |
| JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR TAX COLLECTOR IONE CA 95640 |
| JACKSON VILLAGE | PO BOX 147 JACKSON WI 53037 |
| JACKSON VILLAGE | PO BOX 147 TREASURER JACKSON VILLAGE JACKSON WI 53037 |
| JACKSON VILLAGE | PO BOX 147 TREASURER JACKSON WI 53037 |
| JACKSON VILLAGE | PO BOX 637 JACKSON VILLAGE TREASURER JACKSON WI 53037 |
| JACKSON VILLAGE | PO BOX 637 TREASURER JACKSON VILLAGE JACKSON WI 53037 |
| JACKSON W CHANG | JANET Y CHANG 433PAGOSA WAY FREMONT CA 94539-8000 |
| JACKSON WALTER EVANS AND HUNTSMA | 10421 S JORDAN GTWY STE 550 SOUTH JORDAN UT 84095 |
| JACKSON WHITE PC | 40 N CTR ST STE 200 MESA AZ 85201 |
| JACKSON, ALBERT W & JACKSON, EUNICE J | 1431 WHITBURN AVE FAYETTEVILLE NC 28304 |
| JACKSON, ANDREW O & JACKSON, MICHELLE D | 4848 SOUTH 1575 EAST OGDEN UT 84403-1426 |
| JACKSON, ANTHONY & JACKSON, KATHERINE | 930 BEVERLY AVE IMPERIAL BEACH CA 91932-3405 |
| JACKSON, BARRY | WORRY FREE ALASKA LLC PO BOX 70348 FAIRBANKS AK 99707-0348 |
| JACKSON, BENNIE | 15147 S 290TH E AVE TOLEDO OK 74429 |
| JACKSON, BLAIR T & JACKSON, STEPHANIE C | 4421 CLAY ST DENVER CO 80211-1432 |
| JACKSON, BRANDON K & JACKSON, LADALE L | 2802 BRYN MAWR DR TOLEDO OH 43606-3942 |
| JACKSON, BRIAN M & JACKSON, MICHELLE | 104 OAKWOOD DR FRANKLIN VA 23851 |
| JACKSON, BRIAN M & JACKSON, MICHELLE | 104 OAKWOOD DR FRANKLIN VA 23851-1205 |
| JACKSON, BYRON T & JACKSON, JOAN E | 15237 CITATION RD CARMEL IN 46032 |
| JACKSON, CATHI J & JACKSON, SHELDON T | 212 CIRCLE DR. HARRISON OH 45030 |
| JACKSON, CHARLES | 861 W 53RD ST LOS ANGELES CA 90037-3611 |
| JACKSON, CHRISTOPHER | 524 WALNUT ST JW GALLOWAY CONSTRUCTION ATLANTA GA 30354 |
| JACKSON, CLAUDE R | 29845 CELLE SAN MARTINE MENIFEE CA 92584 |
| JACKSON, CORLA | 13230 TOM GASTON RD PARADISE SUB CONTRACTING INC MOBILE AL 36695 |
| JACKSON, CURTIS H | PO BOX 44604 LOS ANGELES CA 90044 |
| JACKSON, DARLENE | 2779 MEADOWVIEW RD SACRAMENTO CA 95832 |

| Claim Name | Address Information |
|---|---|
| JACKSON, DARNELL | 33 CLAREMONT AVE JGA CONSTRUCTION CORP JERSEY CITY NJ 07305 |
| JACKSON, DARNITA R | 273 WEMBLEY ROAD UPPER DARBY PA 19082 |
| JACKSON, DARRELL & JACKSON, JACQUELINE M | 2575 B FAIRWAY DRIVE FORISTELL MO 63348 |
| JACKSON, DENISE | 3135 FOREST RUN DR DENISE HUGHES AND INFINITY RESTORATION INC DISTRICT HEIGHTS MD 20747 |
| JACKSON, DEPERSIO | 5060 PHEASANT RUN LN ECONOMY BUILDERS MEMPHIS TN 38141 |
| JACKSON, DONALD | 624 POTTER ROAD CHESAPEAKE VA 23320 |
| JACKSON, DOROTHY | 3724 COBBLERIDGE DR PARKS CONSTRUCTION CHARLOTTE NC 28215 |
| JACKSON, EARL S | PO BOX 24917 RICHMOND VA 23224 |
| JACKSON, EDDRICE D | 335 ELMA MARIE CT LOCUST GROVE GA 30248 |
| JACKSON, EDWARD P | 255 N LIBERTY ST FIRST FL JACKSONVILLE FL 32202 |
| JACKSON, ELDRED & JACKSON, BARBARA | 645 GA HIGHWAY 22 W # B MILLEDGEVILLE GA 31061-8127 |
| JACKSON, ERIN | 13 CASTLE HAVEN RD HAMPTON VA 23666-6032 |
| JACKSON, FELICIA | 2590 EDENCREEK LN HANDYMAN PROFESSIONALS COLUMBUS OH 43207 |
| JACKSON, FRANKIE | 16135 N W 22 CT SGI SUPREME AND INTERIOR INC OPA LOCKA FL 33054 |
| JACKSON, GARY R | 1805 NE RAVENNA BLVD SEATTLE WA 98105-2444 |
| JACKSON, GEORGE H | 3388 SOUTH PERKINS ROAD MEMPHIS TN 38118-7943 |
| JACKSON, GLORIA | 6089 CUMULUS LANE SAN DIEGO CA 92110 |
| JACKSON, GRAHAM W | 2161 BASSWOOD COURT SAN BERNADINO CA 92404 |
| JACKSON, JAMES A & JACKSON, SHERRY E | 3216 SCRANTON STREET AURORA CO 80011 |
| JACKSON, JANET | 331 JAMES ST BOERNE TX 78006 |
| JACKSON, JENNIFER | 4700 RIVER PLACE BLVD #1 AUSTIN TX 78730 |
| JACKSON, JEROME | 45352 HOOVER ALY HAMMOND LA 70401-1421 |
| JACKSON, JERRY D | 445 ZELKOVA RD WILLIAMSBURG VA 23185 |
| JACKSON, JOANNE S | 8708 STEARNS STREET OVERLAND PARK KS 66214 |
| JACKSON, JOHNNY D & JACKSON, JOY H | 316 HEMLOCK ST CARY NC 27513 |
| JACKSON, JUANITA | JUNITA JACKSON VS. FIRST FEDERAL BANK OF CALIFORNIA 417 LOUISVILLE STREET HEMET CA 92545 |
| JACKSON, JUANITA | 417 LOUISVILLE ST JUANITA JACKSON FLETCHER AND CHARLES FLETCHER HEMET CA 92545 |
| JACKSON, KATHY M | 200 RAMAH CHURCH RD YORK SC 29745 |
| JACKSON, KEITH | 3706 W RODGERS AVE AMTECH PLUMBING AND SEWER SERVICE BALTIMORE MD 21215 |
| JACKSON, KEITH | 3706 W ROGERS AVE FLOOD DEPARTMENT LLC BALTIMORE MD 21215 |
| JACKSON, KIMBERLY | 1724 W PAGE ST SERVPRO OF WARMINSTER LANSDALE PHILADELPHIA PA 19121 |
| JACKSON, LATASHA | 8431 SOUTH CRANDON AVENUE CHICAGO IL 60617 |
| JACKSON, LEONARD | 979 STRAP HINGE TRAIL PEACHSTATE REMODELING STONE MOUNTAIN GA 30083 |
| JACKSON, LORRAINE S | 106 BROTHERTON ST HAVREDE GRACE MD 21078 |
| JACKSON, MAGNORA S | 7312 FORT ALVIS LANE RICHMOND VA 23231 |
| JACKSON, MARK A & JACKSON, LAURA A | 70 SHORT ROAD SAINT MARYS WV 26170 |
| JACKSON, MARY | 604 CHOCTAW DR BOUDREAUXS SERVICES AND RESIDENTIAL ROOFING OPELOUSAS LA 70570 |
| JACKSON, MICHAEL | 4713 NW 2ND PL BRENDA LOGAN FT LAUDERDALE FL 33317 |
| JACKSON, MONONA | 425 HARBOR HILLS FIRST SERVE RESTORATION CO INC CHATTANOOGA TN 37416 |
| JACKSON, NEAL P | 1528 CENTRAL AVE MEMPHIS TN 38104-4908 |
| JACKSON, NORMAN | 2441 N ROBERTSON ODYSSEY CONST LLC NEW ORLEANS LA 70117 |
| JACKSON, PAUL P | 18126 PALM BEACH DR TAMPA FL 33647 |
| JACKSON, REBECCA | 808 GENOA WAY SAN MARCOS CA 92078-1076 |
| JACKSON, ROBERT H | 296 CARRINGTON DR ATHENS GA 30605-7063 |
| JACKSON, RONALD E | 54 LAKEVIEW VLG MONTGOMERY TX 77356-5909 |
| JACKSON, RONGIE C | 1012 HIGHVIEW DR CAPITOL HEIGHTS MD 20743 |
| JACKSON, RYAN C | 912 FIELDS END CT FAIRVIEW HEIGHT IL 62208 |

| Claim Name | Address Information |
|---|---|
| JACKSON, SANDRA | 7703 TYRA COVE JONESBORO GA 30236 |
| JACKSON, STANLEY | 1566 KINGWOOD CIR NEVERMAN CONSTRUCTION MARION OH 43302 |
| JACKSON, STEPHANIE | FIRST RESTORATION INC 6943 NAVA GRAND PRAIRIE TX 75054-5551 |
| JACKSON, TERRY A & JACKSON, SOOJIN | 25382 HILLARY LANE LAGUNA HILLS CA 92653 |
| JACKSON, TIMOTHY S & | JACKSON, KERRI-ANNE L 4 WILLOW BROOK LANE NEWTOWN CT 06470 |
| JACKSON, TONYA L | PO BOX 6635 DOUGLASVILLE GA 30154-0028 |
| JACKSON, TROY E & JACKSON, AMY F | RT. 1 BOX 186 PETERSTOWN WV 24963 |
| JACKSON, WALTON L & SIEFERS, KRIS D | 16613A HIGHWAY 82 CARBONDALE CO 81623 |
| JACKSONPORT TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| JACKSONPORT TOWN | 4273 CTY I TAX COLLECTOR STURGEON BAY WI 54235 |
| JACKSONPORT TOWN | 4273 CTY I TREASURER TOWN OF JACKSONPORT STURGEON BAY WI 54235 |
| JACKSONS RIDGE CONDOMINIUM | 13998 PARKEAST CIR CHANTILLY VA 20151 |
| JACKSONVILLE APPRAISAL COMPANY | PO BOX 7252 JACKSONVILLE NC 28540 |
| JACKSONVILLE AREA LEGAL AID INC | 126 W ADAMS ST JACKSONVILLE FL 32202 |
| JACKSONVILLE AREA LEGAL AID, INC. | MIESMER - JP MORGAN CHASE BANK VS. DEAN MIESMER 126 W. ADAMS STREET JACKSONVILLE FL 32202-3899 |
| JACKSONVILLE BORO | TAX COLLECTOR KENT PA 15752 |
| JACKSONVILLE CITY | CITY HALL JACKSONVILLE MO 65260 |
| JACKSONVILLE CITY | 301 E COMMERCE PO BOX 1390 ASSESSOR COLLECTOR JACKSONVILLE TX 75766 |
| JACKSONVILLE CITY | 301 E COMMERCE ST JACKSONVILLE TX 75766 |
| JACKSONVILLE LEGAL AIDE, INC | GMAC MORTGAGE LLC VS CARRIE GASQUE 126 W ADAMS ST #101 JACKSONVILLE FL 32202 |
| JACKUS, RICHARD | 6810 HWY 1124 H AND H BUILDERS INC CONWAY SC 29526 |
| JACKY AND KENDRA PURYEAR AND | 7769 VIRGILINA RD MOREQUITY INC ROXBORO NC 27574-8390 |
| JACLYN CHOC | 9506 CRAIGWOOD TER SAINT LOUIS MO 63126-2606 |
| JACLYN RANDALL | 2416 OLIVE ST APT 3 CEDAR FALLS IA 50613 |
| JACLYN S. TRUPIANO | 50262 BARRETT DR MACOMB MI 48044 |
| JACLYN TERRELL | 2461 HERON DR LINDENHURST IL 60046 |
| JACLYN VALLE AND MIAMI ROOFING | 1728 EGERT RD HOMESTEAD FL 33035 |
| JACOB A GOLDSCHER | SANDRA A GOLDSCHER 27 HADDINGTON ROAD LUTHERVILLE MD 21093 |
| JACOB AND ASSOCIATES | PO BOX 57 THATCHER AZ 85552 |
| JACOB AND EUNICE SUKHNANDAN | 2402 COCO BAY CIR KISSIMMEE FL 34743 |
| JACOB AND JESSICA GARCIA | 242 BRIDLE TRL PUEBLO CO 81005-2906 |
| JACOB AND KIYO SCHRINER | 3802 HAYFORD AVE LARAMIE WY 82072 |
| JACOB AND LISA STORM | 1091 N COUNTY 340 W RD AND ANDREW STORM ROCKPORT IN 47635 |
| JACOB AND MARILYN MITZNER | 4 BANCHORY CT CONSUMER PROTECTION PUBLIC ADJUSTERS LLC WEST PALM BEACH FL 33418 |
| JACOB AND NICOLE BRIDGES | 3594 CARLOTTA ST GROVE CITY OH 43123 |
| JACOB AND ROSA KALMOWICZ | 11640 NW 24TH ST FIVE STAR ROOFING CONSULTANTS PLANTATION FL 33323 |
| JACOB BAZELLA | 14396 KIPLING AVENUE S SAVAGE MN 55378 |
| JACOB BOND | 235 S 200 E BRIGHAM CITY UT 84302 |
| JACOB BRECHER | KATHLEEN BRECHER 9 PAVONIA AVENUE EMERSON NJ 07630 |
| JACOB BUSTOS | 2502 MEADOW RIDGE MESQUITE TX 75150 |
| JACOB D BRAUNSTEIN ATT AT LAW | 1001 SW 5TH AVE STE 1414 PORTLAND OR 97204 |
| JACOB D CHANG ATT AT LAW | 1600 WILSHIRE BLVD FL 3 LOS ANGELES CA 90017 |
| JACOB DREISBACH | 12018 BROOKMEADOWN LANE DALLAS TX 75218 |
| JACOB E BURGHOFFER | 2451 FRANKLIN BERKLEY MI 48072 |
| JACOB E. STATHERS | JILL M. SINGLETON 13633 SE 1ST STREET BELLEVUE WA 98005 |
| JACOB FRYDMAN | 4220 TRANQUILITY DR HIGHLAND BEACH FL 33487 |
| JACOB GEESING CARRIE M WARD HOWARD N BIERMAN | SUBSTITUTE TRUSTEES VS JOSEPH K MORELY A K A JOSEPH K MORLEY CHAIFETZ AND COYLE PC 7164 COLUMBIA GATEWAY DR STE 205 COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| JACOB GELFAND | NINA MIKHANOVSKY-GELFAND 412 EAST NORTH PT RD MEQUON WI 53092 |
| JACOB GRODANZ | 11 FOX HOLLOW DRIVE CHERRY HILL NJ 08003 |
| JACOB H SPEICHER ATT AT LAW | 653 BREVARD AVE COCOA FL 32922 |
| JACOB H. ALAMEDDINE | 8372 NEW HAVEN WAY CANTON MI 48187-8211 |
| JACOB HADDAN AND WILSON HOME | 1014 CEDAR ST IMPROVEMENT PUEBLO CO 81004 |
| JACOB HUTCHISON | 910 FOX RIDGE ROAD DIKE IA 50624 |
| JACOB J HEILMAN AND | TIFFANY B HEILMAN 109 CHINOOK STREET MOXEE WA 98936 |
| JACOB J STRASSBURGER | 1366 SCHINDLER DR S PLAINFIELD NJ 07080 |
| JACOB KLAHSEN | 1305 CIRCLE DRIVE APLINGTON IA 50604 |
| JACOB KLOTZMAN AND CO | PO BOX 764 TAX COLLECTOR BROOKLANDVILLE MD 21022 |
| JACOB KLOTZMAN AND CO INC | 701 CATHEDRAL ST BALTIMORE MD 21201 |
| JACOB L LINARES ATT AT LAW | 29 S MAIN ST BRIGHAM CITY UT 84302 |
| JACOB L POTAK ATT AT LAW | 5801 SOUNDVIEW DR STE 258 GIG HARBOR WA 98335 |
| JACOB LEFKOWITZ | 6130 ELTON AVE LAS VEGAS NV 89107 |
| JACOB LYJAK | DOMINIKA LYJAK 57682 JULIE CT. WASHINGTON MI 48094 |
| JACOB M HOFFMAN JACOB HOFFMAN | 13709 70TH ST SW CHRISTY L HOFFMAN AND CHRISTY HOFFMAN COKATO MN 55321 |
| JACOB M JEFFRIES ATT AT LAW | 133 S MAIN ST NEW CARLISLE OH 45344 |
| JACOB MCKENZIE | 11973 W FIDDLER DRIVE BOISE ID 83713 |
| JACOB P MORRIS ATT AT LAW | 333 PARK AVE WORCESTER MA 01610 |
| JACOB PIKAART | 1926  HICKORY BARK LANE BLOOMFIELD HILLS MI 48304 |
| JACOB R. HENDRIKSE | KORINNE K. HENDRIKSE 604 EAST STOKES AVENUE DRAPER UT 84020 |
| JACOB R. JACKSON | 49 SHERWOOD ROAD ASHEVILLE NC 28803 |
| JACOB RANDELL | 3029 PRINCESS LANE PLANO TX 75074 |
| JACOB REALTY | 20 S CHARLES ST 2ND FL GROUND RENT BALTIMORE MD 21201 |
| JACOB REALTY | 20 S CHARLES ST BALTIMORE MD 21201-3220 |
| JACOB REALTY | 20 S CHARLES ST PIKESVILLE MD 21201-3220 |
| JACOB REICH AND PAUL DAVIS | 2440 S 82ND ST RESTORATION WEST ALLIS WI 53219 |
| JACOB ROSS | CENTURY 21 SELECT REAL ESTATE 801 STERLING PARKWAY #100 LINCOLN CA 95648 |
| JACOB S RUPP ZIMMERMAN ATT AT LAW | 123 N COLLEGE AVE STE 212 FT COLLINS CO 80524 |
| JACOB SETTERBERG | 726 58TH PL SW EVERETT WA 98203 |
| JACOB SILVER ATT AT LAW | 26 CT ST STE 1201 BROOKLYN NY 11242 |
| JACOB SPARKS ATT AT LAW | 14555 N SCOTTSDALE RD STE 310 SCOTTSDALE AZ 85254 |
| JACOB T SIMON ATT AT LAW | 251 HARVARD ST STE 7 BROOKLINE MA 02446 |
| JACOB W AND LYNN M KAUL | 3588 JEAN LAFITTE BLVD LAFITTE LA 70067 |
| JACOB WHITE | 931 E ESCUDA DR PHOENIX AZ 85024 |
| JACOB, BILL N | 805 TURNPIKE ST STE 201 NORTH ANDOVER MA 01845 |
| JACOB, JOSEPHINE | 116 JOHN JOPKINS DR KENNER LA 70065 |
| JACOB, NANCY V | 6565 HARRISON AVE CINCINNATI OH 45247 |
| JACOB, STEVEN R | 4TH FL 555 N POINT CTR EAST ALPHARETTA GA 30022 |
| JACOBER, SCOTT J & BURNS, GARLAN L | 11205 CARMEL CREEK RD #7 SAN DIEGO CA 92130 |
| JACOBO CORDOVA AND KRISTINE | 6 HERITAGE CT CORDOVA HOUSTON TX 77024 |
| JACOBO, NURTH E | 18060 SW 11TH COURT PEMBROKE PINES FL 33029 |
| JACOBOWITZ AND GUITS LLP | 158 ORANGE AVE WALDEN NY 12586 |
| JACOBS AND KRAMER P LLC | 2503 S LINDEN RD FLINT MI 48532 |
| JACOBS AND KRAMER P LLC | 916 WASHINGTON AVE STE 220 BAY CITY MI 48708 |
| JACOBS CO | 922 S MAIN ST STUTTGART AR 72160 |
| JACOBS INSURANCE AGENCY | 126 W MAIN ST WAUCHULA FL 33873 |
| JACOBS JR, JAMES F & JACOBS, MICHELLE L | 350 WISCONSIN AVE WESTOVER WV 26501 |
| JACOBS OK REAL ESTATE | 1015 E 4TH ST STE B OKMULGEE OK 74447-3608 |

| Claim Name | Address Information |
|---|---|
| JACOBS TOWN | BOX 184 JACOBS TOWN TREASURER GLIDDEN WI 54527 |
| JACOBS TOWN | RT 1 GLIDDEN WI 54527 |
| JACOBS TOWN | RT 1 BOX 184 TREASURER JACOBS TOWN GLIDDEN WI 54527 |
| JACOBS WAY HOMEOWNERS ASSOCIATION | 1038 5 DUNN AVE PMB 118 JACKSONVILLE FL 32218 |
| JACOBS WILLIS AND WILKINS LLP | 105 S ST MARYS STE 2300 SAN ANTONIO TX 78205 |
| JACOBS, ALEX | 1255 ANNETTE AVE REDWOOD CITY CA 94063-4541 |
| JACOBS, ANDREA R | 2801 UNIVERSITY DR 203 CORAL SPRINGS FL 33065 |
| JACOBS, ANGELA | 340 RAMONA CT EMPIRE ROOFING CHARLOTTE NC 28208 |
| JACOBS, CALLIE | P O BOX 421 RICH SQUARE NC 27869 |
| JACOBS, HERBERT R | 17 SUNRISE DR HUDSON NH 03051 |
| JACOBS, JAY P | 419A E GASTON ST SAVANNAH GA 31401 |
| JACOBS, JODY L & | DIFFENDERFER JR, NORMAN E PO BOX 517 MOUNT GRETNA PA 17064 |
| JACOBS, LARRIE D | 226 MILL STREET JOHNSONBURG PA 15845-1431 |
| JACOBS, LARRY | 600 S AVE WESTFIELD NJ 07090-1404 |
| JACOBS, ROSE | 8343 SCOTTS LEVEL RD GROUND RENTS BALTIMORE MD 21208 |
| JACOBS, ROSE | 8343 SCOTTS LEVEL RD GROUND RENTS PIKESVILLE MD 21208 |
| JACOBSBA, TERESA A | ONE CHURCH ST MONTGOMERY AL 36104 |
| JACOBSEN AND LONG LLC | 3 GAMECOCK AVE STE 301 CHARLESTON SC 29407 |
| JACOBSON APPRAISAL SERVICES | PO BOX 10789 KILLEEN TX 76547 |
| JACOBSON GOLDFARB AND SCOTT | 960 HOLMDEL RD BLDG II HOLMDEL NJ 07733 |
| JACOBSON, ALLAN C & JACOBSON, LINDA A | PO BOX 316 DILLWYN VA 23936 |
| JACOBSON, DAVID | 715 COMMERCIAL ST NE SALEM OR 97301 |
| JACOBSON, GARY S | 25 INDEPENDENCE BLVD WARREN NJ 07059 |
| JACOBSON, GARY S | 468 MORRIS AVE PO BOX 697 SPRINGFIELD NJ 07081 |
| JACOBSON, GLENN & JACOBSON, MARJORIE | 75 MALL CONNECTOR RD GREENVILLE SC 29607 |
| JACOBSON, JAKE & JACOBSON, JOAN | 320 S HOLLY AVE SIOUX FALLS SD 57104 |
| JACOBSON, MARTIN | 604 CLUBSIDE DR TANEYTOWN MD 21787-1516 |
| JACOBSON, MAUREEN D & JACOBSON, ALEX J | 5225 SW JEAN ROAD 507 LAKE OSWEGO OR 97035 |
| JACOBSON, MICHAEL | 445 HIDDEN OAKS CT JILL FOX MAHTOMEDI MN 55115 |
| JACOBSON, VIVIAN | 130 DANFORTH DR ROBERT LAPIETRO VAIRO AND ASSOCIATES PORT CHARLOTTE FL 33980 |
| JACOBUS BOROUGH YORK | 2 S PLEASANT AVE TAX COLLECTOR OF JACOBUS BOROUGH YORK PA 17407 |
| JACOBUS BOROUGH YORK | 218 AMEDA DR TAX COLLECTOR OF JACOBUS BOROUGH JACOBUS PA 17407 |
| JACOBY AND JACOBY | 1737 D N OCEAN AV STE D MEDFORD NY 11763 |
| JACOBY BRIMO FIGUEROA AND CHASE | 2111 DAIRY RD MELBOURNE FL 32904 |
| JACOBY, RICHARD A | 1737 N OCEAN AVE C O JACOBY AND JACOBY MEDFORD NY 11763 |
| JACOCKS CORPORATION | PO BOX 669203 CHARLOTTE NC 28266 |
| JACOLYNN SOSKA | 7812 ACKER ROAD WATERLOO IA 50701 |
| JACOV YAKI MIODOVNIK | BARBARA R. MIODOVNIK 628 BRIDLE ROAD GLENDSIDE PA 19038 |
| JACOWAY LAW FIRM | PO BOX 3456 FAYETTEVILLE AR 72702 |
| JACOWAY, JILL R | PO BOX 5006 NORTH LITTLE ROCK AR 72119 |
| JACOWAY, JILL R | PO BOX 3456 FAYETTEVILLE AR 72702 |
| JACQUE CARLSON | 700 LOCUST LA PORTE CITY IA 50651 |
| JACQUE P MATTHEWS | DEANNA R MATTHEWS 6725 MARQUETTE ST LOUIS MO 63139 |
| JACQUE S MURRELL | 8316 HUDSON DRIVE SAN DIEGO CA 92119 |
| JACQUE WOLFE | 24741 SCOTT LANE LAKE FOREST CA 92630 |
| JACQUELIN AND ALFRED CAPASSO | 4 DUNBARTON RD JACKSON NJ 08527 |
| JACQUELIN B ROGERS | P O BOX 207 METALINE FALLS WA 99153 |
| JACQUELIN CLEMMONS | MAURICE CLEMMONS 104 CREEK KNOLL LANE COLUMBIA SC 29212 |
| JACQUELIN DAVIS | 7451 NW 16TH STREET B 306 PLANTATION FL 33313 |

| Claim Name | Address Information |
|---|---|
| JACQUELIN DAVIS AND JJ DAVIS | 29 SWORD AVE ENFIELD CT 06082 |
| JACQUELINE  RICHARDSON | 10002 WOODVIEW DR BOWIE MD 20721-2725 |
| JACQUELINE  TOROSSIAN | 611 PENNLYN PLACE BRIDGEWATER NJ 08807 |
| JACQUELINE A BEAUDRY | 6122 NE 29TH AVE PORTLAND OR 97211 |
| JACQUELINE A HOSKINS ATT AT LAW | 1 COLUMBUS CTR STE 646 VIRGINIA BEACH VA 23462 |
| JACQUELINE A MOSS ATT AT LAW | 145 N CHURCH ST UNIT 10 SPARTANBURG SC 29306 |
| JACQUELINE A MULLIN CREA | 208 S WHITE HORSE PIKE SOMERDALE NJ 08083 |
| JACQUELINE A PARSIO | JOSEPH F PARSIO 157 BRYN MAWR AVENUE LANSDOWNE BOROUGH PA 19050 |
| JACQUELINE A. NUNN | DENNIS N. CUSACK 716 S. HANOVER ST BALTIMORE MD 21230 |
| JACQUELINE AND CHARLES | 2463 HENRIOTT RD GUILFORD AND JACQUELINE STONE GUILFORD GEORGETOWN IN 47122 |
| JACQUELINE AND DAVID WALKER AND | INC 3910 WARRINGTON DR ASSOCIATED RESTORATION TECHNOLOGIES DALLAS TX 75227 |
| JACQUELINE AND GARRY | 1755 W MCGALLIARD AVE GRIFFITH AND S JERSEY PROPERTY DAMAGE SPECIALISTS HAMILTON NJ 08610 |
| JACQUELINE AND JEAN ALEXIS | 1915 SE 6TH ST AND DISASTER RESTORATION SQUAD INC CAPE CORAL FL 33990 |
| JACQUELINE AND JUAN CEBALLO | 18915 NW 44TH CT MIAMI FL 33055 |
| JACQUELINE AND STEPHEN PUGH | 5026B CHURCH RD MOUNT LAUREL NJ 08054 |
| JACQUELINE B KEGLEY | 1428 THIES DR PASADENA MD 21122 |
| JACQUELINE B. WALLACE | 11614 CLEAR CREEK DRIVE PENSACOLA FL 32514 |
| JACQUELINE BARKLEY BROWN AND | 2913 GRASSY CREEK DR KIRKENLOW REMODELING INDIANAPOLIS IN 46229 |
| JACQUELINE BETCHER | 101 SCHOEN LN BOX 09 VERMILLION MN 55085 |
| JACQUELINE BONN C O FIRST | 10327 268TH AVE BANKING CTR TREVOR WI 53179 |
| JACQUELINE BROOKS AND B BUSH AND | 508 RICE ST SONS CONSTRUCTION WEST MEMPHIS AR 72301 |
| JACQUELINE BROWN | 13131 GEOFFRY WARREN MI 48088 |
| JACQUELINE BYRD | 2337 W. ORCHID LANE PHOENIX AZ 85021 |
| JACQUELINE CALDERIN ESQ ATT AT LA | 501 BRICKELL KEY DR STE 300 MIAMI FL 33131 |
| JACQUELINE CHOSNEK ATT AT LAW | 316 FERRY ST LAFAYETTE IN 47901 |
| JACQUELINE CLOUD AND 1 ROOF | 2790 PARK AVE ATLANTA INC AUSTELL GA 30106 |
| JACQUELINE COLLINS | 6600 BEACHVIEW DR APT 112 RANCHO PALOS VERDES CA 90275-5839 |
| JACQUELINE D KUIPER ATT AT LAW | 510 1ST AVE N STE 305 MINNEAPOLIS MN 55403 |
| JACQUELINE D SMITH ESTATE | 7841 S EUCLID AVE JON MURPHY CHICAGO IL 60649 |
| JACQUELINE DECURTIS  HOLDER | 1220 NORTH RIVERSIDE DRIVE POMPANO BEACH FL 33062 |
| JACQUELINE E CANNAVAN ATT AT LAW | 3440 HOLLYWOOD BLVD STE 415 HOLLYWOOD FL 33021 |
| JACQUELINE E HEFNER | 964 CAPPER AVENUE POMONA CA 91767 |
| JACQUELINE FISHER | 3410 HUNTLEY LN WATERLOO IA 50702 |
| JACQUELINE G HUTCHISON | 2865 WEST KEYS LANE ANAHEIM CA 92804 |
| JACQUELINE G TORCHIN ESQ | 3708 28TH AVE STE D ASTORIA NY 11103-4248 |
| JACQUELINE G. LAW | 555 TOWNSEND ST #201 BIRMINGHAM MI 48009 |
| JACQUELINE GERMAN | PO BOX 941563 SIMI VALLEY CA 93094 |
| JACQUELINE GHIRINGHELLI | 12 WOOD LANE FAIRFAX CA 94930 |
| JACQUELINE GILBERT | 424 CHERRY HILL LANE LEBANON OH 45036 |
| JACQUELINE GRZEBIN | 4438 CROOKED CREEK DRIVE JACKSONVILLE FL 32224 |
| JACQUELINE HALL | 2193 CRESENT LANE SOUTHAVEN MS 38672-8321 |
| JACQUELINE HAPP | 4068 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| JACQUELINE HERRERA | 16801 BLANTON ST #A HUNTINGTON BEACH CA 92649 |
| JACQUELINE HO | 5853 SAUL STREET PHILADELPHIA PA 19149 |
| JACQUELINE HOCKENBURY | 1043 ROSE ARBOR DRIVE SEBASTIAN FL 32958 |
| JACQUELINE HUTCHINS | 1040-102ND ST E INVER GROVE HGTS MN 55077 |
| JACQUELINE I SMITH | 663 N WENDY DRIVE NEWBERRY PARK CA 91320 |
| JACQUELINE J BIRD ATT AT LAW | 254 E 6TH AVE TALLAHASSEE FL 32303 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE J MONTVILLE ATT AT LA | 515 KENDALL LN DEKALB IL 60115 |
| JACQUELINE J. COON | 4436 E SHENANDOAH CIRCLE FORT WAYNE IN 46835-4407 |
| JACQUELINE J. SHORT | 1316 PIN OAK BLUFF HOWELL MI 48843 |
| JACQUELINE JAGGERS AND GREG GARRISON | 895 W COUNTY RD 1000 HOME IMPROVEMENTS AND JOSH MAYES FLOORING S CLAYTON IN 46118 |
| JACQUELINE JONES | 1028 DARTMOUTH DRIVE LEWISVILLE TX 75067 |
| JACQUELINE KEELEY | 4613 HARTEL AVE PHILADELPHIA PA 19136 |
| JACQUELINE KERNS AND STALLINGS | PO BOX 309 NATIONAL ENTERPRISES INC HUNTINGTON MD 20639 |
| JACQUELINE KIM SELBY V BANK OF AMERICA AZTEC | FORECLOSURE CORPORATION EMC MORTGAGE CORPORATION RECONSTRUST CO. ET AL LAW OFFICES OF MARK ANKCORN 525 B ST STE 1500 SAN DIEGO CA 92101 |
| JACQUELINE KRUEGER | 9530 ASPEN RD LAKEVILLE MN 55044 |
| JACQUELINE L BISSELL | JACK S BISSELL 3824 GOVERNOR DRIVE SAN DIEGO CA 92122 |
| JACQUELINE L RAMBO ATT AT LAW | 990 HIGHLAND DR STE 212B SOLANA BEACH CA 92075 |
| JACQUELINE L SHEN | 933 GOVERNORS BAY DRIVE REDWOOD CITY CA 94065 |
| JACQUELINE L. GIPSON | 922 NARANCA AVE EL CAJON CA 92021 |
| JACQUELINE L. LADSON | 3637 S LOWELL RD SAINT JOHNS MI 48879-8730 |
| JACQUELINE L. MARSH | 7859 SE RIVER LANE STUART FL 33997 |
| JACQUELINE L. MARSH | 228 OCEAN BAY DRIVE JENSEN BEACH FL 34957 |
| JACQUELINE LARAMORE | 9409 PALESTRO ST LAKE WORTH FL 33467 |
| JACQUELINE LASSITER AND DEAS | 905 WESTWIND PL BUILDERS AND REMODELERS VIRGINIA BEACH VA 23452 |
| JACQUELINE LAVERY-BARWICK | 3702 WORTHINGTON LAKE DRIVE RICHMOND TX 77406-6997 |
| JACQUELINE LEVEILLE AND BETHLEEM | 3709 W BAHAMAS DR CONSTRUCTION AND REMODELING MIRAMAR FL 33023 |
| JACQUELINE M BRAGG | 2640 HARVARD ST CASPER WY 82601 |
| JACQUELINE M GRASSO ABCG INC | 35 HIGHLAND AVE EAST PROVIDENCE RI 02914 |
| JACQUELINE M MAHONE-TAYLOR AND KAREN C MAHONE | 4433 7TH AVENUE SACRAMENTO CA 95820 |
| JACQUELINE M YARBROUGH AND ST CLAIR | COUNTY IGD HOME BUYER PROGRAM 705 OXEN DR BELLEVILLE IL 62221-7908 |
| JACQUELINE M. GALLET | 4314 BRETTON BAY LN DALLAS TX 75287 |
| JACQUELINE M. HOOKS | 19060 GRAYLAND AVENUE ARTESIA CA 90701-6837 |
| JACQUELINE MALENO | 55 WHITEMARSH LANE LANSDALE PA 19446 |
| JACQUELINE MARTINEZ REGUEIRA ATT | 900 W 49TH ST STE 534 HIALEAH FL 33012 |
| JACQUELINE MARY MCQUIGG ATT AT L | 501 S RANCHO DR STE I62 LAS VEGAS NV 89106 |
| JACQUELINE MONTGOMERY | ROBERT J. MONTGOMERY 456 LONGLEAF DRIVE PERKASIE PA 18944 |
| JACQUELINE MONTGOMERY | 456 LONGLEAF DR PERKASIE PA 18944 |
| JACQUELINE MOORE | 18245 S 66TH CT 3B1 TINLEY PARK IL 60477 |
| JACQUELINE MOREL | 7802 CREEK VIEW DR ROWLETT TX 75089 |
| JACQUELINE NICHOLS ATT AT LAW | 2001 MARCUS AVE LAKE SUCCESS NY 11042 |
| JACQUELINE NICOLE CHIN | 360 11TH ST. SW NAPLES FL 34117 |
| JACQUELINE O WIELAND AS TRUSTEE OF THE MARSHELL | O CULTON REVOCABLE LIVING TRUST DATED APRIL 28 2005 VS GMAC MORTGAGE ET AL WILDISH AND NIALIS 500 N STATE COLLEGE BLVD STE 1200 ORANGE CA 92868 |
| JACQUELINE PETERS | 3-18 ASPEN WAY DOYLESTOWN PA 18901-2756 |
| JACQUELINE POWE | RONALD L POWE 410 CLERMONT AVE BROOKLYN NY 11238 |
| JACQUELINE REEDER AND OR | 3639 3645 OTTERBEIN AVE JACQUELINE CAMP DAYTON OH 45406 |
| JACQUELINE REVERE BAKER GULF | CO AND GULF COAST CONCRETE S SOLUTIONS X TREME BUILDING PRODUCTS LLC GRIFFIN BROS CONST ABITA SPRINGS LA 70420 |
| JACQUELINE RICHARDS | 120 OAK GROVE PARKWAY OROVILLE CA 95966 |
| JACQUELINE RICHARDS-MCHUGH | 7 COLONIAL CT. CONSHOHOCKEN PA 19428 |
| JACQUELINE ROCCI ESQ | 340 MAIN ST METUCHEN NJ 08840 |
| JACQUELINE RODRIGUEZ | 1235 OLD LINCOLN HIGHWAY LANGHORNE PA 19047 |
| JACQUELINE S LAI | RICKY T LAI 85 WARREN PL RIDGEWOOD NJ 07450-3322 |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE S WOJCIK | 1713 TRIUMPHE WAY WARRINGTON PA 18976 |
| JACQUELINE S. DIPPEL | 12937  WHITEHORSE LN DES PERES MO 63131 |
| JACQUELINE S. MUELLER | 0 S 143 ROWE RD ELBURN IL 60119 |
| JACQUELINE SANFORD | 4 WINDEMERE ST. MANCHESTER CT 06042 |
| JACQUELINE SILBERMAN | 1781 ROBINWOOD AVE CLOVIS CA 93611 |
| JACQUELINE T DANIELS AND | 14915 RYDER WAY CARPET EMPORIUM & JL NAJARRO CARPET UPHOLSTERY CLE MORENO VALLEY CA 92555 |
| JACQUELINE THOMAS | 687 GARDEN STREET BRISTOL PA 19007 |
| JACQUELINE TUMMON | 181 CAPE MAY AVENUE ESTELL MANOR NJ 08319 |
| JACQUELINE W SHARMAN COATES AND | 5206 MARKEL RD RICHMOND VA 23230 |
| JACQUELINE WALSH | 8361 MITCHELL RD EDEN PRAIRIE1 MN 55347 |
| JACQUELINE WILLIAMS MOORE AND ALLEN | 10821 MAY BELLE CT MOORE AND CROSS THE TOP ROOFING INC BATON ROUGE LA 70815 |
| JACQUELINE XUAN VU | THE DO 11061 FAYE AVENUE GARDEN GROVE CA 92840 |
| JACQUELYN  ALLO | SCOTT  ALLO 182 AUDUBON AVE NEWINGTON CT CT 06111 |
| JACQUELYN A FLEMING | 7604 HURON DRIVE WILMINGTON NC 28412 |
| JACQUELYN A. DILL | GEORGE F. DILL 1311 GLADYS ST COLLINSVILLE IL 62234 |
| JACQUELYN BERGGREN | 4221 SPRUCE HILLS DR. CEDAR FALLS IA 50613 |
| JACQUELYN BUSH | JAMES BUSH SAN FELIPE STREET LA MIRADA CA 90638 |
| JACQUELYN D ACKERT ATT AT LAW | 745 N BRINTON AVE DIXON IL 61021 |
| JACQUELYN DALEXANDER | 970 GREYSTONE DR BILOXI MS 39532-2250 |
| JACQUELYN DEMMER | 307 SUNSET RD. WATERLOO IA 50701 |
| JACQUELYN DESCHUITENEER | 2803 SITTING BULL WAY FORT COLLINS CO 80525 |
| JACQUELYN GEARY | 5331 STAR PINE RD CARPONTERIA CA 93013 |
| JACQUELYN JAMES | 40 W WIND WAY WESTAMPTON NJ 08060 |
| JACQUELYN K ARTHUR ATT AT LAW | 10 N WASHINTON AV STE 300 MASON CITY IA 50401-3252 |
| JACQUELYN KRAEMER | 226 HUNTING RIDGE TRL CRANBERRY TWP PA 16066-6524 |
| JACQUELYN MARIE MERCHANT AND | 143 CALVERT CJD CONSTRUCTION DETROIT MI 48202 |
| JACQUELYN MICHELLE SCOTT ATT AT LAW | PO BOX 283 CARTHAGE TN 37030 |
| JACQUELYN ROBERSON BAKER | 1314 BEACON HILL DRIVE MIDLOTHIAN TX 76065 |
| JACQUELYN S TULLOUS | 1204 BRYAN AVENUE BELLEVUE NE 68005 |
| JACQUELYN SMILEY | PO BOX 4561 MARRIETTA GA 30061 |
| JACQUELYN THERIOT MERCHANT AND | PO BOX 274 CLAIM CONSULTANTS EASTPOINTE MI 48021 |
| JACQUELYN WALKER | 1812 FISHERMAN ROAD TRENTON MO 64683 |
| JACQUELYN ZABATTA | 4713 STARBUCK AVENUE SANTA ROSA CA 95409 |
| JACQUELYNE ABRAHAM | 6980 CODY DR UNIT 55 WDM IA 50266 |
| JACQUELYNN ANN STUBAUS RICHARD T | 3415 LANTERN BAY LN QUINN JR AND JACQUELYNN STABAUS AND RICHARD QUINN KATY TX 77449 |
| JACQUES A QUISQUATER | MIE PRECKLER 396 VERNON STREET OAKLAND CA 94610 |
| JACQUES AND DEIRDRE RAPHAEL | ICO MICHAEL P. ROLAND, ESQ. 6400 MANATEE AVE. W. SUITE L-112 BRADENTON FL 34209 |
| JACQUES BALLOW | 11849 GARDENA LANE LAKESIDE CA 92040 |
| JACQUES C. DU PLESSIS | JULEE E. DU PLESSIS 5642 N. ARGYLE AVENUE GLENDALE WI 53209 |
| JACQUES E FILES AIME | 8101 SW 24 PL MIRAMAR FL 33025 |
| JACQUES MORGAN MASSEY ATT AT LAW | PO BOX 550147 ATLANTA GA 30355 |
| JACQUES, CHARLES J & JACQUES, HENRIETTE | 7140 FLIGHT AVE APT 202 WESTCHESTER CA 90045-1840 |
| JACQUES-HAM, JANICE | 1240 WESTWARD DRIVE GOOSE CREEK SC 29445 |
| JACQUETA BAKER | LISA LAZZARINI 2216 N NEVA CHICAGO IL 60607 |
| JACQUETTA PERKINS | 23 COMANCHE CIRCLE POMONA CA 91766 |
| JACQUEZ, DORA | 11735 SOUTH GLANE APT 1711 HOUSTON TX 77077 |
| JACQUIE BARRAGAN | 10319 KAREN AVE NE ALBUQUERQUE NM 87111-3673 |

| Claim Name | Address Information |
|---|---|
| JACQUIE WOLFE | 24741 SCOTT LANE LAKE FOREST CA 92630 |
| JACQUILINE WARD | 63 CLARKEN DR WEST ORANGE NJ 07052 |
| JACQULINE JEFFERIES AND MJ | 18736 HUNTINGTON AVE WHITE AND SON INC HARPER WOODS MI 48225 |
| JADA E MEDING | 39 WORCESTER SQ APT 4 BOSTON MA 02118 |
| JADA REALTY | 826 PHIPPS AVE DANVILLE WV 25053 |
| JADDE PATTERSON | 1229 RAVENWOOD RD APT 10 WATERLOO IA 50702 |
| JADE ABSTRACT COMPANY INC | 151 S MAIN ST NEW CITY NY 10956 |
| JADE COURT COMMUNITY ASSOCIATION | 20321 THE GDNS HAGERSTOWN MD 21742-6724 |
| JADE HESS | 102 VALLEY DRIVE LA PORTE CITY IA 50651 |
| JADE IVY | 1514 CORAL REEF LN WYLIE TX 75098 |
| JADE RESIDENCES AT BRICKELL BAY | 1331 BRICKELL BAY DR STE 200 MIAMI FL 33131 |
| JADIN CHAN AND HELEN CHAN | 632 SPRUCE ST AND DIANA CHAN SAN FRANCISCO CA 94118 |
| JADINE A. JUNG | 23808 NE TREEHILL DRIVE TROUTDALE OR 97060 |
| JAE AND STEFFANY RUEBKE AND | 10013 1ST AVE S RONCOR CUSTOM REBUILDERS BLOOMINGTON MN 55420 |
| JAE CHOI ATT AT LAW | 1133 BROADWAY STE 706 NEW YORK NY 10010 |
| JAE D. SUH | 230 BOGERT PL PARAMUS NJ 07652 |
| JAE EUM & BORA CHUNG | 241 IRIS WAY PALO ALTO CA 94303 |
| JAE H. KIM | 209 GREENFIELD CT. STERLING VA 20164 |
| JAE H. PARK | GUAE S. PARK 31879 VIA SERON TEMECULA CA 92592 |
| JAE HOON   CHUNG | KYUNG MI PARK 4257 BRIGHT BAY WAY ELLICOTT MD 21042 |
| JAE MARR CONSTRUCTION | 418 E CHARLESTOWN AVE JEFFERSONVILLE IN 47130 |
| JAE S YOON AND | JOAN Y YOON 6 FOUR OAKS ROAD BEDMINSTER NJ 07921 |
| JAE SUP CHO | HYE OK CHO 2000 NELSON COURT LA HABRA CA 90631 |
| JAE WOO KIM AND | 5642 FLAGLER DR CHANG R YOUNG KIM CENTREVILLE VA 20120 |
| JAE Y KANG ATT AT LAW | 7675 DAGGET ST STE 350 SAN DIEGO CA 92111 |
| JAEGER AND HAINES INC | PO BOX 1623 FAYETTEVILLE AR 72702 |
| JAEGER, GARY C & JAEGER, STEPHANIE | 33 MEETINGHOUSE RD MANSFIELD NH 03110 |
| JAEHOON HAN | 2141 VAIL COURT ANN ARBOR MI 48108 |
| JAEHWA Y KING | 15923 BEAR VALLEY RD STE A200 HESPERIA CA 92345 |
| JAEME K WREGE | 2964 HIGHWAY 101 SEASIDE OR 97138 |
| JAEMIN L RAGSDALE | 25402 VILLAGE RD DANA POINT CA 92629 |
| JAENAM J COE ATT AT LAW | 3660 WILSHIRE BLVD STE 524 LOS ANGELES CA 90010 |
| JAENKE, CRAIG C | 6271 STATELINE RD SOUTH BELOIT IL 61080 |
| JAESCHKE, N N | NULL HORSHAM PA 19044 |
| JAEWON OH A MARRIED MAN | 4488 LARWIN AVE AS AND SANG HEE OH CYPRESS CA 90630 |
| JAFFE AND ERDBERG PC | 205 20TH ST N 817 BIRMINGHAM AL 35203 |
| JAFFE AND ERDBERG PC | 205 20TH ST N STE 817 BIRMINGHAM AL 35203 |
| JAFFEFRIEDMANSCHUMANNEMEROFF | 7848 OLD YORK RD STE 200 ELKINS PARK PA 19027 |
| JAFFRAY, LINDA D & JAFFRAY, JOHN M | 3961 SOUTHWEST 100TH PLACE LAKE BUTLER FL 32054-8208 |
| JAFFREY TOWN | 10 GOODNOW ST DAWN OSWALT TAX COLLECTOR JAFFREY NH 03452 |
| JAFFREY TOWN | 10 GOODNOW ST JAFFREY TOWN TAX COLLECTOR JAFFREY NH 03452 |
| JAFFREY TOWN | 10 GOODNOW ST TOWN OF JAFFREY JAFFREY NH 03452 |
| JAGADEESH PINNAMANENI | 3085 WHISPERWOOD DR APT 451 ANN ARBOR MI 48105-3421 |
| JAGAR SINGH | 4312 REMEY COURT MODESTO CA 95356 |
| JAGDISH AND GAIL DEVITO SINGH | 248 SAXON DR AND MIKE DAVIS BUILDERS INC SPRINGFIELD IL 62704 |
| JAGDISH AND GAIL DEVITO SINGH | 248 SAXON DR EXCEL SEAMLESS GUTTERS INC SPRINGIELD IL 62704 |
| JAGDISH PAMNANI | JAIWANTI DAS 4100 WILKIE WAY PALO ALTO CA 94306 |
| JAGGON, JOSEPH | PO BOX 585501 ORLANDO FL 32858 |
| JAGJIT CHIMA | 494 BARRY RD YUBA CITY CA 95991 |

| Claim Name | Address Information |
|---|---|
| JAGODITSH, DANIEL L & JAGODITSH, TINA S | 112 KING ARTHUR COURT CHEYENNE WY 82009 |
| JAGOW, JEANNE Y | 26 W DRY CREEK CIR STE 5 LITTLETON CO 80120 |
| JAGOW, JEANNE Y | 26 W DRY CREEK CIR STE 715 LITTLETON CO 80120 |
| JAGPAL DEO | 1038 BROADWAY CHULA VISTA CA 91911 |
| JAGRITI COMMUNICATIONS | 23 A PRITHVIRAJ ROAD TATA HOUSE, BUILDING #9, NEW DELHI 11 INDIA |
| JAGST, KONRAD | 421 SAILFISH DR APTOS CA 95003 |
| JAHANGUIR AND PARIZAD | 41521 FULTON CT HAJALILOO AND SERVICE MASTER PROFESSIONALS HEMET CA 92544 |
| JAHNKE & TOOLIS LLC | 9031 W 151ST STREET#203 ORLAND PARK IL 60462 |
| JAHNKE AND TOOLIS LLC | 9031 W 151ST ST STE 203 ORLAND PARK IL 60462 |
| JAI D BHATT ATT AT LAW | 372 SUMMIT AVE JERSEY CITY NJ 07306-3110 |
| JAI H KIM ATT AT LAW | 1101 DOVE ST STE 260 NEWPORT BEACH CA 92660 |
| JAI W WOO | 11507 SE TYLER RD PORTLAND OR 97266 |
| JAIMA MARIE JACKSON | P. O. BOX 9423 SANTA FE NM 87504 |
| JAIME  ROGINSKI-KORD | ADAM  KORD 444 N ADDISON AVE ELMHURST IL 60126-2310 |
| JAIME AND JOYCE STRADER AND | MATT STRADER 10 POLLARD CT MOORESVILLE IN 46158-1045 |
| JAIME AND JULIE GONZALEZ AND | 7212 LINDENTREE LN EQUITY ONE EXTERIORS INC FORT WORTH TX 76137 |
| JAIME AND MARIA ROMERO AND | MARIA BECERRA AND MICHAELSON AND MESSINGER INC 10556 S AVENUE G CHICAGO IL 60617-6321 |
| JAIME AND NORA SALAZAR | 6523 TURTLEWOOD ST HOUSTON TX 77049 |
| JAIME BYRNE | 6868 HOWARD ROAD SUNBURY OH 43074 |
| JAIME CALLE AND OFC | 2055 KENTUCKY AVE PROPERTIES ST LOIUS PARK MN 55426-2152 |
| JAIME CANTU | 3415 SOLERA EDINBURG TX 78539 |
| JAIME CORDER ANGELA CORDERO AND | 105 COMMERCE AVE LONGLEAF COMMUNITY BANK SOUTHERN PINES NC 28387 |
| JAIME D YBONA AND | EMILIE P YBONA 313 LASATA DRIVE TRACY CA 95377 |
| JAIME DAVALOS AND ANGELICA DAVALOS VS MORTGAGE | LAW FIRM PLC US BANK NTNL ASSOC AS TRUSTEE MORTGAGE ET AL 11489 SOUTHAMPTON CT RANCHO CUCAMONGA CA 91730 |
| JAIME E AGUILAR AND JOSIE M AGUILAR | 15942 WILLIWAW DR AND FRANCISCO ROOFING HOUSTON TX 77083 |
| JAIME ERNST | 10205 LANSHIRE DRIVE DALLAS TX 75238 |
| JAIME FERNANDEZ | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| JAIME FERNANDEZ | 4351 ALTIVO LN CORONA CA 92883-7330 |
| JAIME FOXEN | 3508 OXLEY RD JEUSP IA 50648 |
| JAIME FRANCO | 159 HILLTOP RD PLAINVILLE CT 06062 |
| JAIME GALEANO AND | TABITHA GALEANO P.O. BOX 862 PINOLE CA 94564 |
| JAIME GARCIA | 1894 LUNDY AVE PASADENA CA 91104 |
| JAIME L RAU | 8871 BURTON PL NW RICE MN 56367-9816 |
| JAIME L SANTANA | 199 FIGUEROA STREET THIRD FLOOR VENTURA CA 93001 |
| JAIME L SANTANA FAMILY TRUST | P.O. BOX 6471 VENTURE CA 93006 |
| JAIME L. WOLFE | 8 CATALPA HEIGHTS STONEWOOD WV 26301 |
| JAIME LAWRENCE SNYDER | CHERYL DEMARAY SNYDER P O BOX 3248 SANTA BARBARA CA 93130 |
| JAIME M OWENS | 3566 W RAWSON AVENUE FRANKLIN WI 53132 |
| JAIME M PAJARES AND PEPA LLC | 7460 SW 117TH ST MIAMI FL 33156 |
| JAIME M. CATHEY | 6142 KILLARNEY AVE GARDEN GROVE CA 92845-2730 |
| JAIME OCASIO | DANETTE TORRES 539 GRIER AVENUE ELIZABETH NJ 07202 |
| JAIME ORJUELA AND FABIO | PO BOX 32127 REMODELS INC SARASOTA FL 34239 |
| JAIME ORTEGA | LORENA ORTEGA 740 AGAJANIAN WAY MONTEBELLO CA 90640 |
| JAIME PERA | 1610 GRAND AVENUE SAN RAFAEL CA 94901 |
| JAIME POGOZELSKI | PO BOX 920175 NEEDHAM MA 02492-0002 |
| JAIME RESENDEZ AGENCY | 1389 W HWY 77 A SAN BENITO TX 78586 |
| JAIME REYES | 4417 SIBLEY STREET COLUMBUS GA 31909 |

| Claim Name | Address Information |
|---|---|
| JAIME RIOS | 8509 SNOWDEN AVE ARLETA CA 91331 |
| JAIME RODRIGUEZ LAW OFFICE PSC | PO BOX 2477 VEGA BAJA PR 00694 |
| JAIME ROGISNSKI-KORD | ADAM R KORD 444 N ADDISON AVE ELMHURST IL 60126-2310 |
| JAIME SANDOVAL | 2775 POMPEII ST BROWNSVILLE TX 78521 |
| JAIME SEGALL GUTIERREZ ATT AT LA | 8607 IMPERIAL HWY STE 100 DOWNEY CA 90242 |
| JAIME SPERBECK | 425 MILITIA DRIVE LANSDALE PA 19446 |
| JAIME TAMAYO | PATRICIA TAMAYO 638 EAST WALNUT AVENUE GLENDORA CA 91741 |
| JAIME V EVANGELISTA | 23630 CARLSON COURT HAYWARD CA 94541 |
| JAIME V. VENTURINA | CARMELLE C. VENTURINA 540 N VINCENT AVE WEST COVINA CA 91790 |
| JAIME WONG | 3338 MADDEN WAY DUBLIN CA 94568 |
| JAIME WONG | 3338 MADDEN WAY DUBLIN CA 94568-7207 |
| JAIMIE FOSHEE | BINGHAM HOLDINGS LLC 2003 7TH ST N CLANTON AL 35045 |
| JAIN, MANUBHAV & JAIN, POOJA | 336 CONSTITUTION CIRCLE NORTH BRUNSWICK NJ 08902 |
| JAIRO AND MARITZA DE JARAMILLO AND | 392 SW CHERRY HILL RD ALLIANCE CONSTRUCTION AND CABINETRY INC PORT ST LUCI FL 34953-6240 |
| JAIRO ELIAS | 4969 S CELTA VIGO CT TUCSON AZ 85746 |
| JAITRA AND SUSAN MURTHY | 22 GORDON ST SIMSBURY CT 06070 |
| JAJEH, MARGARET G | 25785 FLYAWAY CT CHANTILLY VA 20152-3456 |
| JAK ASSOCIATES LLC | 2601 SOUTHFIELD RD STE 202 LATHRUP VILLAGE MI 48076 |
| JAK ASSOCIATES LLC | 26021 SOUTHFIELD RD STE 202 LATHRUP VILLAGE MI 48076 |
| JAK CONSTRUCTION AND TEJDHARI | 66 GORDON ST RAGHUBIR AND VAIDWATTIE SEEWAH YONKERS NY 10701 |
| JAKA LLC | 3863 S VALLEY VIEW BLVD SUITE 5 LAS VEGAS NV 89103 |
| JAKA LLC | 17555 VENTURA BLVD #202 ENCINO CA 91316 |
| JAKE A DELAURO | APRIL P DELAURO 10415 WEST 85TH PLACE ARVADA CO 80005 |
| JAKE AND MARIE DANIEL AND | 2223 ABERDEEN DR ARGUELLO HOPE AND ASSOCIATES AND AFC CONSTRUCTION LEAGUE CITY TX 77573 |
| JAKE BIDDLE | ABBEY BIDDLE 212 HAMLET RD SUMMERVILLE SC 29485-5251 |
| JAKE CULLICK REAL ESTATE INC | PO BOX 5176 SHREVEPORT LA 71135 |
| JAKE S. EBY | JENNA D. EBY 3450 8TH STREET W WEST FARGO ND 58078 |
| JAKE TRIMM INSURANCE AGENCY | 17047 EL CAMINO REAL HOUSTON TX 77058 |
| JAKE W PETERSON ATT AT LAW | 1215 W HAYS ST BOISE ID 83702 |
| JAKES OLD WEST PROPERTIES INC | 146 W LEWIS AVE PO BOX 343 ASH FORK AZ 86320 |
| JAKEWAY AND RASCH | G4030 CORUNNA RD FLINT MI 48532 |
| JAKLIN MAROUGHI AND ATTORNEY | 366648 IROQUIOS DR JOSEPH L MILANOWSKI ESQ STERLING HEIGHT MI 48310 |
| JAKOB BARNES LAW FIRM LLC | 6095 LAKE FORREST DR NW ATLANTA GA 30328 |
| JAKOB J. NEULIST | 227 AINSLEY DRIVE WEST CHICAGO IL 60185 |
| JAKOB NIELSEN | VIBEKE H. HANSEN 8925 237TH PLACE NE REDMOND WA 98053-1981 |
| JAKOBIE WEST | 2141 PINEHURST LN. #3048 MESQUITE TX 75150 |
| JAKS, RITA | JOSEPH MCGILL CONTRACTOR 10249 JEFFLEIGH LN SAINT LOUIS MO 63123-7331 |
| JAKUB GIBSON | 3219 W. HAWTHORNE RD TAMPA FL 33611 |
| JAKUBIEC, CHRISTOPHER | 222 SPRUCE TRACEY JAKUBIEC HIGGINS LAKE MI 48627 |
| JALEEL BROWN | 1446 WEST SPARKS STREET PHILADELPHIA PA 19141 |
| JALENE MACK AND METAL TEK | 4115 AUTUMN RIDGE DR SUGARLAND TX 77479 |
| JALIL ASSOCIATES INC | PO BOX 830911 MIAMI FL 33283 |
| JALOUDI AND FONTICOBA PC | 7501 BERGENLINE AVE NORTH BERGEN NJ 07047-5459 |
| JAM PROPERTIES | 3863 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89103-2910 |
| JAM SOFTWARE JOACHIM MARDER E.K. | BRUCHHAUSENSTR. 1 TRIER GERMANY |
| JAMAAR SMITH | 4428 ALAMOSA DRIVE DALLAS TX 75232 |
| JAMAC CAPITAL INC | REAL ESTATE TAX LENDING 1811 SHADOW PARK ST SAN ANTONIO TX 78232-4635 |

| Claim Name | Address Information |
|---|---|
| JAMAES R DEAL ATTORNEY AT LAW | 4130 166TH PL SW LYNNWOOD WA 98037 |
| JAMAICA TOWN | 17 PIKES FALLAS ROAD PO BOX 173 TAX COLLECTOR OF JAMAICA TOWN JAMAICA VT 05343 |
| JAMAICA TOWN | PO BOX 173 JAMAICA VT 05343 |
| JAMAICA TOWN | PO BOX 173 TAX COLLECTOR OF JAMAICA TOWN JAMAICA VT 05343 |
| JAMAICA TOWN CLERKS | PO BOX 173 JAMAICA VT 05343 |
| JAMAINE J WILLIAMS AND | 8980 E OUTER DR LMC PROPERTY GROUP LLC DETROIT MI 48213 |
| JAMAL HALLETT | 243 A WILLOW TN MT LAUREL NJ 08054 |
| JAMALL KHOKHAR | NUZHAT KHOKHAR 149 MADISON TRAIL HOPATCONG NJ 07843 |
| JAMAR ABDULLAH | 4612 BENNER STREET PHILADELPHIA PA 19135 |
| JAMAR AND TANICA WILLIAMS | 3800 BLACKBERRY LN NORTHPORT AL 35473-2629 |
| JAMASON THEODORE | 4504 SAN JUAN AVE NORTH LAS VEGAS NV 89032 |
| JAMBOIS LAW OFFICE | PO BOX 620321 MIDDLETON WI 53562 |
| JAMDAR, SUBHASH & JAMDAR, SUJATA | 22 BRANTON STREET PARK RIDGE NJ 07656 |
| JAMEE C MARKLEY | 1367 ROLLING OAKS DR HANOVER MN 55341 |
| JAMEED   KHAN | KAMANEE   KHAN 48 CHAPMAN ROAD STOUGHTON MA 02071 |
| JAMEEKA OTEY | 1714 PARK AVE WILLOW GROVE PA 19090-4518 |
| JAMEEL, MUZAFFAR | 7508 W CARMEN AVE HARWOOD HEIGHTS IL 60706 |
| JAMEER GILMER | 1807 EAST CALSTOCK STREET CARSON CA 90746 |
| JAMEKIA T POWERS | P.O. BOX 16212 SAVANNAH GA 31416 |
| JAMEL NORVELL AND JACKIE TAYLOR | 7904 MAEHS CIR & JAMES NORVELL & JACKIE NOVELL & JOHN MILLER HOME OKLAHOMA CITY OK 73162 |
| JAMEMA COSSON | 5445 CARUTH HAVEN LN #1311 DALLAS TX 75225 |
| JAMEQUINLON MCGILL | 621 STATION SQUARE BLVD. LANSDALE PA 19446 |
| JAMERLING OGG | 8 ALDARON RD BOOTHBAY ME 04537 |
| JAMERSON AND SUTTON LLP | ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 2655 SOUTH LEJEUNE ROAD PENTHOUSE 2-A CORAL GABLES FL 33134 |
| JAMES   BARTLETT   III | JANE   BARTLETT 307 EDGEVALE ROAD BALTIMORE MD 21210 |
| JAMES   BYRNE | LINDA H BYRNE 26 MARCUS ROAD SHARON MA 02067 |
| JAMES   COAN | DIANA R COAN 8 GATES ROAD ESSEX CT 06426 |
| JAMES   HARDY | 57 MARSH DRIVE BEAUFORT SC 29902 |
| JAMES   LENSING | BRENDA   LENSING 904 WALNUT FALLS CIRCLE MANSFIELD TX 76063 |
| JAMES   LEWIS | JULIE   LEWIS 2595 SOUTH PEARL STREET DENVER CO 80210 |
| JAMES & ANNE BURRISS | 9207 N LONGFEATHER FOUNTAIN HILLS AZ 85268 |
| JAMES & BARBARA OTOSHI TRUST | 2708 VISTA DEL SEMBRADO ESCONDIDO CA 92025-7741 |
| JAMES & CAROLYN RILEY | 121 CALLAWAY DRIVE SAINT GEORGE SC 29477 |
| JAMES & DEBORAH MCGEE | 3500 PORTA ROMANO WAY LAKE MARY FL 32746 |
| JAMES & ERNA WORDEN REVOCABLE TRUST | 21390 VIA DEL PARQUE YORBA LINDA CA 92887-2561 |
| JAMES & EVELYN BRACEY | 5049 DORCHESTER CIRCLE WALDOLF MD 20603 |
| JAMES & HELEN BRYANT | 319 BREEDEN ST SANTA ROSA CA 95409 |
| JAMES & NANCY BAUER TRUST | 3001 VALERA WAY FULLERTON CA 92835 |
| JAMES & RHONDA BARBEE | 22 VINEYARDS COURT SAINT CHARLES MO 63304 |
| JAMES & VERLENE TATUM | 11809 BISHOPS CONTENT RD MITCHELLVILLE MD 20721 |
| JAMES A & BELINDA POPPOFF | 991 CANCHO DR LA HABRA HEIGHTS CA 90631 |
| JAMES A ALDERSON ATT AT LAW | 14350 CIVIC DR STE 270 VICTORVILLE CA 92392 |
| JAMES A ALTHOFF | KENA D ALTHOFF 3021 AVENUE E BILLINGS MT 59102 |
| JAMES A ASHBY | MEREDITH ASHBY 8111 HIGH OAKS TRAIL MYAKKA CITY FL 34251 |
| JAMES A BACARELLA ATT AT LAW | 1228 E US HWY 23 US23 EAST TAWAS MI 48730 |
| JAMES A BARRETT | 7073 WILDERNESS CIRCLE SAN JOSE CA 95135 |
| JAMES A BARSTAD | 10501 COYOTE SPRINGS RD. PRESCOTT VALLEY AZ 86315 |

| Claim Name | Address Information |
|---|---|
| JAMES A BAXTER | AUDREE S BAXTER 5140 WEST CLARK ROAD LANSING MI 48906 |
| JAMES A BENNET ATT AT LAW | 300 RICHMOND AVE E MATTOON IL 61938 |
| JAMES A BICKFORD | 23 MIDDLESEX ST. WINCHESTER MA 01890 |
| JAMES A BOND ESQ ATT AT LAW | 1251 SW 27TH ST STE 3 PALM CITY FL 34990 |
| JAMES A BRIDEN ATT AT LAW | 150 MAIN ST PAWTUCKET RI 02860 |
| JAMES A BUMGARDNER ATT AT LAW | 812 MAIN ST NW STE 230 ELK RIVER MN 55330 |
| JAMES A CARR | BEVERLY M CARR 234 WALNUT ST NUTLEY NJ 07110 |
| JAMES A CECIL NORMA S CECIL AND BERT M EDWARDS | VS GMAC MORTGAGE LLC VS JAMES DELISLE LOUISVILLEJEFFERSON COUNTY ET AL BERT M EDWARDS ATTORNEY AT LAW 119 S 7TH ST 200 LOUISVILLE KY 40202 |
| JAMES A CHRISTENSON | PATRICIA L. CHRISTENSON 2705 EAST CAMINO LA ZORRELA TUCSON AZ 85718 |
| JAMES A CLAEYS | SUSAN L CLAEYS 24513 137TH AVE SE KENT WA 98042 |
| JAMES A COGDILL APPRAISER | 6219 DEERRIDGE PL RIVERBANK CA 95367 |
| JAMES A COHEN ATT AT LAW | 200 JEFFERSON AVE STE 925 MEMPHIS TN 38103 |
| JAMES A CONRADY ATT AT LAW | 100 W 7TH ST OKMULGEE OK 74447 |
| JAMES A CURRIER ATTORNEY AT LAW | JOSE COLON V. GMAC MORTGAGE, LLC 129 DORRANCE STREET PROVIDENCE RI 02903 |
| JAMES A CUTELIS ATT AT LAW | 1147 MAIN ST STE 104 TEWKSBURY MA 01876 |
| JAMES A DEJONGE | MARY A DEJONGE 12252 CROSWELL ST WEST OLIVE MI 49460 |
| JAMES A DENNEY ATT AT LAW | 1631 S STATE ST GIRARD OH 44420 |
| JAMES A DEPPE MID IOWA APPRAISAL | 607 ASH AVE AMES IA 50014 |
| JAMES A DEVITA ATT AT LAW | 2111 WILSON BLVD STE 700 ARLINGTON VA 22201 |
| JAMES A ELKINS JR ATT AT LAW | 836 2ND AVE COLUMBUS GA 31901 |
| JAMES A FIORE | PO BOX 664 LAKE HARMONY PA 18624 |
| JAMES A FISHER | CATHERINE J FISHER 5 EDGEMERE TERRACE KINNELON NJ 07405 |
| JAMES A FLEXER ATT AT LAW | 176 2ND AVE N STE 501 NASHVILLE TN 37201 |
| JAMES A FRANCIS | MARGARET E FRANCIS 39558 CEDARWOOD DRIVE MURRIETA CA 92563 |
| JAMES A FREEMAN AND ASSOCIATES | 2804 COLUMBINE PL NASHVILLE TN 37204 |
| JAMES A GOHMAN AND | 10615 N 52ND AVE NANCY DENO GOHMAN PLYMOUTH MN 55442 |
| JAMES A GRAHAM ATT AT LAW | 4154 E 11 MILE RD WARREN MI 48091 |
| JAMES A GREEN | LINDA S BENJAMIN-GREEN 23205 E 60TH ST BUCKLEY WA 98321 |
| JAMES A GREER AND | JENNIFER GREER 131 KING RICHARDS WAY CALERA AL 35040 |
| JAMES A GULESERIAN | BETTY A GULESERIAN 2179 COOL CRK CT AURORA IL 60504 |
| JAMES A HAGER | 1359 ROCKFISH DR MANNING SC 29102-5736 |
| JAMES A HARRIS ATT AT LAW | 136 S MAIN ST MARION OH 43302 |
| JAMES A HART | 39 EVERGREEN LANE FALLS PA 19054 |
| JAMES A HAWKINS | 3510 YACHT CLUB COURT ARLINGTON TX 76016 |
| JAMES A HENDERSHOTT ATT AT LAW | 132 E BROADWAY STE 400 EUGENE OR 97401 |
| JAMES A HERGAN | 3034 W WOODS EDGE DR BLOOMSBURG PA 17815 |
| JAMES A HINOJOS | 632 SPLIT ROCK DR LOVELAND CO 80537-5376 |
| JAMES A HOLDENER | 13812 164TH STREET COURT EAST PUYALLUP WA 98374 |
| JAMES A JACKSON | 31 WYNGATE PLACE SOMERDALE NJ 08083 |
| JAMES A KELLER JR | RITA F KELLER 4452 EASTWAY DRIVE SE PORT ORCHARD WA 98366-8804 |
| JAMES A KIDNEY ATT AT LAW | 40 E 10TH ST NEWPORT KY 41071 |
| JAMES A KNOX | MARY A KNOX 48597 LAFAYETTE MACOMB MI 48044 |
| JAMES A KOON | PAMELA K KOON 711 REYNOLDS ROAD FORTSON GA 31808-9091 |
| JAMES A KUHARIC ATT AT LAW | 517 S MAIN ST HUGOTON KS 67951 |
| JAMES A LANZA ATT AT LAW | 234 WOOD AVE SW APT 204 BAINBRIDGE IS WA 98110-2549 |
| JAMES A LEHMAN | 431VIRGINIA AVENUE CAMPBELL CA 95008-3911 |
| JAMES A LEONARD | 569 ROOSEBELT TRL WINDHAM ME 04062 |
| JAMES A LEONE ATT AT LAW | 39 WILLIAM ST AUBURN NY 13021 |

| Claim Name | Address Information |
| --- | --- |
| JAMES A MAES AND CHRISTINA A | MAES AND OVIND CONSTRUCTION 2640 GORE RD PUEBLO CO 81006-1937 |
| JAMES A MALONEY ATT AT LAW | 390 MAIN ST WORCESTER MA 01608 |
| JAMES A MALVERN | KATHRYN MALVERN 886 HERITAGE ROAD MOORESTOWN NJ 08057-1330 |
| JAMES A MARKS ATT AT LAW | PO BOX 347 PERRYVILLE MO 63775 |
| JAMES A MCGRATH ATT AT LAW | PO BOX 1327 SUTTER CREEK CA 95685 |
| JAMES A MCGUIRE ATT AT LAW | PO BOX 22717 HOUSTON TX 77227 |
| JAMES A MELANIE J FRITH | 7012 GREEN RIDGE TRAIL AND N TEX ROOFING SYSTEMS INC NORTH RICHLAND HILLS TX 76182-3308 |
| JAMES A MELONE ATT AT LAW | 700 5TH ST STRUTHERS OH 44471 |
| JAMES A MESNARD | MARCELLA J MESNARD P.O. BOX 2013 36266 WILSHIRE ROAD LUCERNE VALLEY CA 92356 |
| JAMES A MISTLER | 20 JOHN RANDOLPH COURT NEW FREEDOM PA 17349 |
| JAMES A NIXON | DOREEN M NIXON 2620 WOODSVIEW DRIVE BENSALEM PA 19020 |
| JAMES A O BRIEN ATT AT LAW | 300 MAIN ST STE 330 DUBUQUE IA 52001 |
| JAMES A O BRIEN ATT AT LAW | 491 W 4TH ST DUBUQUE IA 52001 |
| JAMES A ORATE | LOUELLA LO-ORATE 131 S GAIN STREET ANAHEIM CA 92804-2246 |
| JAMES A PALMISANO ATT AT LAW | 417 BARRE ST MONTPELIER VT 05602 |
| JAMES A PANAGOS | 10511 LERIDA PLACE CHATSWORTH CA 91311 |
| JAMES A PAPPAS ATT AT LAW | 915 S 2ND ST SPRINGFIELD IL 62704 |
| JAMES A PARKER | 1518 CEDER LANE WILKESBORO NC 28697 |
| JAMES A PATTEN ATT AT LAW | 2817 2ND AVE N STE 300 BILLINGS MT 59101 |
| JAMES A PENCE | 7394 STATE ROAD 97, LOT 51 MANSFIELD OH 44903 |
| JAMES A PIERCE | 805 GREENBELT PKWY W HOLBROOK NY 11741-4209 |
| JAMES A PIERCE ATT AT LAW | PO BOX 995 PROCTORVILLE OH 45669 |
| JAMES A POE ATT AT LAW | 9500 S DADELAND BLVD STE 610 MIAMI FL 33156 |
| JAMES A POPE ATT AT LAW | 1S660 MIDWEST RD STE 200 OAKBROOK TERRACE IL 60181 |
| JAMES A RADFORD AND ROH | 1400 W ARLINGTON ST CONSTRUCTION ORLANDO FL 32805 |
| JAMES A RAINBOLDT ATT AT LAW | 5300 E SPRING ST STE 430 LONG BEACH CA 90815 |
| JAMES A RASMUSSEN | 11835 LEAF OAK DR HOUSTON TX 77065-5224 |
| JAMES A RHODEN | 865 CORTE DE BLANCO SAN JOSE CA 95136-2621 |
| JAMES A RICHARDS | JACQUELINE M RICHARDS 1208 CORNELL BINGHAMTON NY 13901 |
| JAMES A SANDNER | LINDA L SANDNER PO BOX 3274 ALPINE WY 83128 |
| JAMES A SANTUCCI ATT AT LAW | 1200 WESTLAKE AVE N STE 809 SEATTLE WA 98109 |
| JAMES A SCALES AND | BEVERLY A SCALES 1933 SEAN WOOD CIRCLE BRANDON FL 33510 |
| JAMES A SCHEIDT APPRAISAL COMPANY | 7746 WISE AVE ST LOUIS MO 63117 |
| JAMES A SLIGAY | MARYANN C SLIGAY 8843 LINVILLE LIVONIA MI 48150 |
| JAMES A SMITH AND | LINDA L SMITH W5905 GERANIUM DRIVE APPLETON WI 54915 |
| JAMES A SNELL ATT AT LAW | 250 S 8TH ST LEBANON PA 17042 |
| JAMES A SNYDER SRA | 1525 HOLLYWOOD AVE GROSSE POINTE WOODS MI 48236 |
| JAMES A SPEARS VS GMAC MORTGAGE | KAUFMAN ENGLETT AND LYND PLLC 201 N FRANKLIN STREETSUITE 3050 TAMPA FL 33602 |
| JAMES A SPENCER | TANYA   SPENCER 5331 TALAVERO PLACE PARKER CO 80134 |
| JAMES A SPOSITO ESQ ATT AT LAW | 547 HICKORY ST SCRANTON PA 18505 |
| JAMES A SPRIGGS AND | LINDSAY A SPRIGGS 25641 N 93RD AVE PEORIA AZ 85383-1293 |
| JAMES A STURDEVANT ATT AT LAW | 119 N COMMERCIAL ST STE 920 BELLINGHAM WA 98225 |
| JAMES A TALERICO | JENNIFER TALERICO 3119 DESERT BROOM WAY PHOENIX AZ 85048 |
| JAMES A THIMMES | KAREY M THIMMES 22641 STRATFORD COURT WOODHAVEN MI 48183 |
| JAMES A THOMAS CONSTRUCTION | 5912 BERKSHIRE DETROIT MI 48224-3229 |
| JAMES A TRABUCCO | JOYCE A TRABUCCO 220 NEPONSET AVENUE DORCHESTER MA 02122 |
| JAMES A TRAURING AND ASSOCIATES | 705 UNION ST SCHENECTADY NY 12305 |
| JAMES A VIOLANTE | VANESSA A DEGRAY 12 WABIL RD MILLER PLACE NY 11764 |

| Claim Name | Address Information |
| --- | --- |
| JAMES A VOLPATTI | SUZANNE R VOLPATTI 360 HATTERAS WAY SACRAMENTO CA 95831 |
| JAMES A WALLACE ATT AT LAW | 11 E WASHINGTON ST ATHENS OH 45701 |
| JAMES A WHITBECK ATT AT LAW | 44 PHILLIPS ST GREENFIELD MA 01301 |
| JAMES A WHITE AND MELISSA | 215 LAURIE LN BETH WHITE CARY NC 27513 |
| JAMES A YOUNG AND ASSOCIATES LTD | 47 DUPAGE CT ELGIN IL 60120 |
| JAMES A ZEIGLER | 5513 W. IOWA CHICAGO IL 60651 |
| JAMES A. BAUER | 3001 VALERA WAY FULLERTON CA 92835 |
| JAMES A. BERTRAND | CYNTHIA A. BERTRAND 1176 COVINGTON ROAD BLOOMFIELD VILLAGE MI 48301-2363 |
| JAMES A. BROWN | EMILY A. BROWN 2715 COON LAKE HOWELL MI 48843 |
| JAMES A. BUTCHER | 121 WATERVIEW DRIVE GLENMOORE PA 19343 |
| JAMES A. CAMPBELL | 5940 BERKSHIRE DETROIT MI 48224 |
| JAMES A. CARAGHER | NANCY CARAGHER 34 CAMBRIDGE ROAD LAFAYETTE NJ 07848 |
| JAMES A. CLARK | MYRNA J. CLARK 2211 STAMPEDE DR GILLETTE WY 82718 |
| JAMES A. COOK | PO BOX 124 HALIFAX VT 05358 |
| JAMES A. CORSI | MARY C. CORSI 2830 FOXTAIL TRAIL BELLEVILLE IL 62221-8813 |
| JAMES A. COX | 49273 MORNING GLORY DR MACOMB TOWNSHIP MI 48044 |
| JAMES A. CRANDAL | JEAN A. CRANDAL 6672 ENCHANTED VALLEY DR RENO NV 89523 |
| JAMES A. CROWLEY | GALE S. CROWLEY 4029 WEST MAPLE RD WIXOM MI 48393 |
| JAMES A. CURRY | MARY I. CURRY 2691 SOUTH HOWELL STREET LAKEWOOD CO 80228 |
| JAMES A. DAVIS | 1913 HUXLEY COURT SAN JOSE CA 95125 |
| JAMES A. DEHRING | SHARALYN DEHRING 55125  APPLE  LN SHELBY  TOWNSHIP MI 48316 |
| JAMES A. DELANEY | KATHY M DELANEY 335 MAIN ST ROWLEY MA 01969-1513 |
| JAMES A. DEMERS | 10103 HATTERAS CT FT MYERS FL 33919 |
| JAMES A. ESHELMAN | 1806 EUCLID ROAD DURHAM NC 27713 |
| JAMES A. FORREST | BRENDA K. FORREST 9687 WOODBURY LN. LAINGSBURG MI 48848 |
| JAMES A. GREGORY | NANCY H. GREGORY 6020 HAMPTON RIDGE RD RALEIGH NC 27603 |
| JAMES A. HACKETT | NANCY HACKETT 10613 S BLACKWELDER AVE OKLAHOMA CITY OK 73170-5208 |
| JAMES A. HARVEY | SALLY A. HARVEY 3145 VISTA RICA CARLSBAD CA 92009 |
| JAMES A. HAYWARD | 71 MADISON ROAD SCARSDALE NY 10583 |
| JAMES A. HUMMEL | 8 SANTA CLARA STREET ALISO VIEJO CA 92656 |
| JAMES A. HUTTER | KRISTINE E. HUTTER 33540 4TH AVENUE FEDERAL WAY WA 98023 |
| JAMES A. IMMEL | SHERRI L. IMMEL 1312 S LEE ST APPLETON WI 54915 |
| JAMES A. KOCHERT | 1322 15TH STREET NW UNIT 33 WASHINGTON DC 20005-2914 |
| JAMES A. KUBUSEK | JOY M. KUBUSEK 1229 DREXEL BLVD SOUTH MILWAUKEE WI 53172 |
| JAMES A. KUCHARSKI | MARY T. KUCHARSKI 5540 FAIRMOUNT AVE DOWNERS GROVE IL 60516 |
| JAMES A. KURZ | MARY K. KURZ 1658 DEONSHIRE TROY MI 48098 |
| JAMES A. KURZ | MARY K. KURZ 1658 DEVONSHIRE TROY MI 48098 |
| JAMES A. LASECKI | REBECCA K. DONNELLY-LASECKI 29721 MINGLEWOOD LANE FARMINGTON HILLS MI 48334 |
| JAMES A. LEISTRA | LAURA G. LEISTRA 81       VALEWOOD RUN PENFIELD NY 14526 |
| JAMES A. MASTERS | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO,N A AS SUCCESSOR TO JPMORGAN CHASE B ET AL 211 WEST WASHINGTON SOUTH BEND IN 46601 |
| JAMES A. MCPHERSON | PATRICIA J. MCPHERSON 1618 AMBERINA LANSING MI 48917 |
| JAMES A. MICHAUD | KATHLEEN MICHAUD 40 SMITH LANE MARQUETTE MI 49855 |
| JAMES A. MILKE | JUDITH P. MILKE 7303 BOBOLINK COURT COLUMBIA MD 21046 |
| JAMES A. MORGAN III | JUDITH A. MORGAN 114 TENBURY RD LUTHERVILLE MD 21093 |
| JAMES A. OCONNOR | MARY A. OCONNOR 8816 CASTLE CLIFF DR MATTHEWS NC 28105 |
| JAMES A. PERKINS | JANE M. PERKINS 716 ABSARAKA STREET SHERIDAN WY 82801 |
| JAMES A. PERUTO | MICHELE T. MECKLING PO BOX 2188 DOYLESTOWN PA 18901 |

| Claim Name | Address Information |
|---|---|
| JAMES A. PETERSON | JANET E. PETERSON 183 TIMBERVIEW DRIVE TROY MI 48084 |
| JAMES A. PEZZAGLIA | YVETTE B. PEZZAGLIA 351 CLARKIN COURT WALNUT CREEK CA 94596 |
| JAMES A. POTTER | 922 HARTWOOD DRIVE STREAMWOOD IL 60107 |
| JAMES A. POULS | CATHERINE A. POULS 1140 DOLLIVER ROCHESTER HILLS MI 48306 |
| JAMES A. PURVES JR | TAMARA S. PURVES 5417 MAJESTIC COURT SWARTZ CREEK MI 48473 |
| JAMES A. QUIRK | 28 MARION DRIVE HAMPDEN ME 04444 |
| JAMES A. RAUSCHENBERGER SR | HELEN M. RAUSCHENBERGER 9483 E MT MORRIS OTISVILLE MI 48463 |
| JAMES A. RECAR | 10045 MUD CREEK RD RICHWOODS MO 63071-2507 |
| JAMES A. RODGERS | JUDITH L. RODGERS 3865 GATE DRIVE TROY MI 48083 |
| JAMES A. ROHLOFF | DIANE R ROHLOFF PO BOX 0411 OAK CREEK WI 53154 |
| JAMES A. RUSSO | JENNIFER L. RUSSO 26 FRENCH CIRCLE DR THOMASTON CT 06787 |
| JAMES A. SAGER | JANICE M. SAGER 1201 WOODMERE ALMA MI 48801 |
| JAMES A. SANDBERG | 4928 S 113TH ST TUKWILA WA 98178-2027 |
| JAMES A. SAWLE | NANCY C. SAWLE 231 KENILWORTH AVENUE SAN LEANDRO CA 94577 |
| JAMES A. SHINE | MARIA M. SHINE 29 LOUIS AVE PATCHOGUE NY 11772 |
| JAMES A. SLY | DEANNA J. SLY 5233 MILL WHEEL GRAND BLANC MI 48439 |
| JAMES A. SPRAGUE | TINA SPRAGUE 47843 CARD ROAD MACOMB TWP MI 48044 |
| JAMES A. SUTHEIMER | LISA SUTHEIMER PO BOX 37 AMHERST WI 54406 |
| JAMES A. TAYLOR | MARY J. TAYLOR P. O. BOX 1253 THE DALLES OR 97058 |
| JAMES A. TROSEN | JANE E. TROSEN 7155 CURTIS ROAD NORTHVILLE MI 48167 |
| JAMES A. WHITE | DIANE M. WHITE 8 ACADEMY STREET BEACON NY 12508 |
| JAMES A. WILLIAMS | 217 BARRINGTON PLACE LOMPOC CA 93436 |
| JAMES A. WINBURY | MARGARET L. WINBURY 3916  EL CANTO DR SPRING VALLEY CA 91977 |
| JAMES A. WRIGHT | JILL T. WRIGHT 2033 HACKMANN ESTATES DR ST CHARLES MO 63303 |
| JAMES A. ZIEGENFELDER | BARBARA A. ZIEGENFELDER 5521 FARLEY CLARKSTON MI 48346 |
| JAMES ADDIS | 6025 CEDAR POST DR. DISTRICT HEIGHTS MD 20747 |
| JAMES AHEARNE | ISABEL AHEARNE 2207 BEECH ST WANTAGH NY 11793 |
| JAMES AIELLO AND LINDA AIELLO | 798 WOODVIEW RD & LINDA ROBSON AIELLO & CLEVEL& REPAIR COMPANY CLEVELAND HTS OH 44121 |
| JAMES AIRTH | 480 PISMO STREET SAN LUIS OBISPO CA 93401 |
| JAMES ALAN POE ESQ | 8500 SW 92ND ST STE 202 MIAMI FL 33156 |
| JAMES ALBER AGENCY | 16902 EL CAMINO REAL S 1 F HOUSTON TX 77058 |
| JAMES ALBERT NALL | LINDA GLAZIER NALL 225 WOOD DUCK ROAD COLUMBIA SC 29223 |
| JAMES ALLEN AND NU LOOK | 7 SPRING DR BURLINGTON NJ 08016 |
| JAMES ALLEN LEE | NORA L LEE 23431 W. LAKEVIEW CIRCLE SPRING HILL KS 66083 |
| JAMES ALTIERI | 333 HIGHLAND GLEN TRAIL WYLIE TX 75098 |
| JAMES AMET INSURANCE | 6905 112TH ST E PUYALLUP WA 98373 |
| JAMES AND | 23835 ROWE DR CHRISTINA DENINGTON AND JAMES DENINGTON SR MORENO VALLEY CA 92557 |
| JAMES AND ALICE MAHER AND MOLLETT | 415 S 8TH AVE CONSTRUCTION YAKIMA WA 98902 |
| JAMES AND ALICIA SACCOTELLI AND | 11845 SCHOOL LAND RD SW COLIN FABRE ROCHESTER WA 98579 |
| JAMES AND ALLA ZELTSER FITCH AND | 181 VIA TRINITA ROSA PROPERTIES APTOS CA 95003 |
| JAMES AND AMANDA DUNCAN AND A 1 | 202 N SCENIC AVE CONSTRUCTION AND GENERAL CONTRACTOR SPRINGFIELD MO 65802 |
| JAMES AND AMBER NICHOLLS | 33 WEBSTER AVE IRWIN PA 15642 |
| JAMES AND AMY BECKER JR | 6622 HARVEY ST LAKE CONTRACTING INC ORLANDO FL 32809 |
| JAMES AND AMY COVINGTON AND | 263 BRISTOL BEND CIR TEXAS TIN MEN SPRINGS TX 77382 |
| JAMES AND AMY VANCE | 11514 NE 65TH AVE VANCOUVER WA 98686-4618 |
| JAMES AND ANGELA HAWORTH AND | 1437 HEARTLAND M AND M CONSTRUCTION MARYVILLE TN 37801 |
| JAMES AND ANGELA PITMAN | 5121 PERKINS DR ESCAMBIA SANTA ROSA ROOFING AND SIDING PENSACOLA FL 32526-1903 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES AND ANITA KIERNAN | 25 SEVERN CT EAST GREENWICH RI 02818 |
| JAMES AND ANNE KING AND | 18730 DANFORTH CV CATALANO ENTERPRISES INC SAN ANTONIO TX 78258 |
| JAMES AND AUDREY MYLETT AND | 8021 E RLTHORTON FWY STE B CATASTROPHE CONST SERVICES DALLAS TX 75228 |
| JAMES AND BARBARA BOWEN | 165 FRIENDSHIP RD RINGGOLD GA 30736 |
| JAMES AND BARBARA BREWER | 280 HWY 13 WIGGINS MS 39577 |
| JAMES AND BARBARA EALEY AND | 14161 S KEDZIE AVE ALEJANDRO PEREZ DBA AA CONSTRUCTION BLUE ISLAND IL 60406 |
| JAMES AND BARBARA KAUFMAN AND | PINDA CONSTRUCTION 709 E ST LA PORTE IN 46350-5519 |
| JAMES AND BARBARA PRATT | 1 CHERRY DR CT UNITED ROOFING MARLIN AIR HEAT & APPLIANCE REPAIR OCALA FL 34472 |
| JAMES AND BARBARA SCHATTLE | 14682 CALVARY RD WILLIS TX 77318-6719 |
| JAMES AND BERNADETTE MCLEAR | 5381 FRONT ST SMITH AND SON BLDG AND REMOLDING NEWAYGO MI 49337 |
| JAMES AND BETH COUCH | 301 COLONY DR ABCD ENTERPRISE AL 36330 |
| JAMES AND BETTY DAFFIN AND | 60 BAREFIELD RD G AND S CONSTRUCTION LOUISVILLE AL 36048 |
| JAMES AND BETTY JO PROFITT AND | FAMILY HOME AND BUILDING CORP 2710 JULEP DR COLORADO SPRINGS CO 80916-4356 |
| JAMES AND BRENDA ANDERSON | 690 CARPINO AVE PITTSBURG CA 94565 |
| JAMES AND BRENDA GLADBACH | 16426 IGUANA RD LA PLATA MO 63549 |
| JAMES AND BRIDGETTE ROBINSON | AND SERVICEMASTER RESTORATION 120 BLACK SPRINGS RD MILLINGTON TN 38053-0258 |
| JAMES AND CANDI CHADD | 124 NE 1ST LN LAMAR MO 64759-8510 |
| JAMES AND CANDICE HAMMER | 2524 SE WASHINGTON ST DIGNAN CONSTRUCTION INC STUART FL 34997 |
| JAMES AND CANDICE ROBERSON | 127 PATRICK RD HATTIESBURG MS 39401 |
| JAMES AND CARLA CASSARA AND | JAMES CASSARA III 5914 E WHITE PINE DR CAVE CREEK AZ 85331-1532 |
| JAMES AND CAROL PELLIKAAN | 1133 E SLEEPY HOLLOW DR AND ABC EXTERIORS OLATHE KS 66062 |
| JAMES AND CAROLINE RIDDLE AND | COLUMBUS COUNTIES 279 HOLLY RD SERVPRO OF BRUNSWICK AND S SOUTHPORT NC 28461 |
| JAMES AND CAROLYN LAWSON | PO BOX 9017 HOT SPRINGS VILLAGE AR 71910-9017 |
| JAMES AND CAROLYN NEW AND | 567 VISTA RIDGE LN RHS CONSTRUCTION SHAKOPEE MN 55379 |
| JAMES AND CATHERINE HOLMES | 409 RUE DE ROCHEBLAVE PENSACOLA FL 32507-3416 |
| JAMES AND CATHERINE MCELMAN | 86 COUNTY RD 24 RIDGWAY CO 81432 |
| JAMES AND CATHERINE POPE AND | 6805 THORNTREE DR JAMES POPE JR MCKINNEY TX 75070 |
| JAMES AND CHARLENE BAGNALL | 1131 SW 7TH ST PLANTATION FL 33312 |
| JAMES AND CHARLETTE CANTY | 408 CASTIN ST HEATH SPRINGS SC 29058 |
| JAMES AND CHERYL ERNST AND | 29 STEEP HILL RD JAMES ERNST JR SEYMORE CT 06483 |
| JAMES AND CHERYL JEZ AND | 4532 MEADOWS RIDGE DR MIKE YOST GENERAL CONTRACTOR LTD PLANO TX 75093 |
| JAMES AND CHERYL MCCARTHY | 3551 DREWS CT ALEXANDRIA VA 22309 |
| JAMES AND CHRISTINA BLANTON L AND | 7811 BAY MEADOWS CT L CONSTRUCTION SERVICES LLC AND SAMUEL BEARMAN PENSACOLA FL 32507 |
| JAMES AND CHRISTINE BAER | 1185 PIKEVIEW ST LAKEWOOD CO 80215 |
| JAMES AND CINDA FEAGAN AND | 101 TWEED DR NATURAL STONE CONSTRUCTION INC MADISON AL 35758 |
| JAMES AND CINDA PERCIVAL | 308 N MAPLE ARMINGTON IL 61721 |
| JAMES AND CINDY FEAGAN AND | 101 TWEED DR AFS MADISON AL 35758 |
| JAMES AND CINDY KELLNER | 12218 58TH PL SERVPRO OF W PALM BEACH CONTRACTORS WEST PALM BEACH FL 33411 |
| JAMES AND CINDY KELLNER | 12218 58TH PL N MY 2ND HUSBAND HOME REPAIR WEST PALM BEACH FL 33411 |
| JAMES AND COLLETTE WILSON AND | 39 W876 BURLINGSTON RD SERVICEMASTER CLEAN ST CHARLES IL 60175 |
| JAMES AND CONCETTA STINSMAN | 327 WOLF ST PHILADELPHIA PA 19148 |
| JAMES AND CONNIE ELLIOTT | 3902 FORCE RD GILLETTE WY 82718 |
| JAMES AND CONSTANCE BRENNAN AND | 10181 CEDAR POND DR JAMES AND CONSTANCE BRENNAN TRUST VIENNA VA 22182 |
| JAMES AND CORINNE EARLEY AND | 5323 NW 80TH TERR FIVE STAR CLAIM ADJUSTING PARKLAND FL 33067 |
| JAMES AND CORRIE BREMER AND | TOP COAT PAINTING AND CONST 665 W LAKE SAMISH DR BELLINGHAM WA 98229-9370 |
| JAMES AND CRYSTAL WYATT AND | 1005 BLANKETS CREEK DR PEACH TREE HOME CRAFTERS CANTON GA 30114 |
| JAMES AND CYNTHIA BOWER | HIBERNIA NATIONAL BANK 141 ROBERT E LEE BLVD # 117 NEW ORLEANS LA 70124-2534 |

| Claim Name | Address Information |
| --- | --- |
| JAMES AND CYNTHIA HAVERSTICK | 12079 BUCKINGHAM WAY SPRING HILL FL 34609 |
| JAMES AND CYNTHIA HAVERSTICK | 12079 BUCKINGHAM WAY SRING HILL FL 34609 |
| JAMES AND CYNTHIA JOHNSON | 3129 59TH W AVE TULSA OK 74107 |
| JAMES AND CYNTHIA RUTH AND | 5828 OAKMAN PARRISH RD ALAKOOL OAKMAN AL 35579 |
| JAMES AND D E GOODNER AND | 1251 W AVE L 12 D ETTE GOODNER LANCASTER CA 93534 |
| JAMES AND DANA HOWARD | 21 MADEWOOD HATTIESBURG MS 39402 |
| JAMES AND DANIELLE WHITE AND BLACKMAN | 4986 THUNDER RD MOORING STEAMATIC DALLAS TX 75244 |
| JAMES AND DARLENE CRIMM AND | 420 COLEMAN RD BAREFOOT CONTRACTING AND ROOFING LLC NEW MARKET AL 35761 |
| JAMES AND DAWN DOTY AND | 16915 231ST AVE JAMES L DOTY II AND DIAMOND ROOFING BIG LAKE MN 55309 |
| JAMES AND DAWN PITMON | 3235 DELPARK TERRAC CUSTOM HOME REPAIR LOUISVILLE KY 40211 |
| JAMES AND DAWN REESE | 1139 CABANA DR JAMES REESE III NASHVILLE TN 37214 |
| JAMES AND DEBBIE JONES AND | 3193 EMMAUS CHURCH RD JOHN LN MOUNT OLIVE NC 28365 |
| JAMES AND DEBORAH BAKER | 128 S COLTS NECK WAY AND KRISTIN KONSTRUCTION CO HOCKESSIN DE 19707 |
| JAMES AND DEBORAH CHILDERS | 8746 DELTA ST LA MESA CA 91942 |
| JAMES AND DEBORAH KESSLER | 13258 STONE HEATHER DR HERNDON VA 20171 |
| JAMES AND DEBRA LUNA AND | 740 BURNWELL RD MARCOS LUNA LINCS QUINTON AL 35130 |
| JAMES AND DELORES MARTIN | 3120 EMERALD SERVPRO OF S LOUSVILLE JEFFERSONVILLE IN 47130 |
| JAMES AND DIANE FISHER | 5 SUMMIT RIDGE CT HATTIESBURG MS 39402-3038 |
| JAMES AND DIANE KOGER | 504 FLORIDA GROVE RD PERTH AMBOY NJ 08861 |
| JAMES AND DIANE MARTINEZ AND | 225 S LAMAR ST LEVEL EDGE CONSTRUCTION LAKEWOOD CO 80226 |
| JAMES AND DONNA BROWN AND TERLINDEN | N98W15835 SHAGBARK RD ROOFING INC GERMANTOWN WI 53022 |
| JAMES AND DONNA GAINEY | 104 W RANCHWOOD CT OKLAHOMA CITY OK 73139 |
| JAMES AND DONNA NICOLLOTTI AND | 5735 E 79TH ST ONB AND TRUST COMPANY TULSA OK 74136 |
| JAMES AND DORENE KIDD AND | 905 BELSAGE CT HAAS ROOFING CINCINNATI OH 45231 |
| JAMES AND DOROTHY CAMERON AND | 409 BALTIMORE PIKE MELLON CERTIFIED RESTORATION MORTON PA 19070 |
| JAMES AND DOROTHY WILLIAMS AND | 2094 LARAMIE ST TENNESSEE HOME DEFENSE MEMPHIS TN 38106 |
| JAMES AND EARLINE KINSEY AND | ORION RESTORATION 164 W 136TH ST # 3R NEW YORK NY 10030-2601 |
| JAMES AND EILEEN WENCIL | 19375 OCEAN GRANDE CT PROPERTY DAMAGE CONSULTANTS BOCA RATON FL 33498 |
| JAMES AND ELIZABETH STARK AND | 3249 LAKESIDE DR DBC COMPANY INC SHELBY TOWNSHIP MI 48316 |
| JAMES AND ELLEN TSIRANIDES | 178 W 17TH ST AND RESTO CORPORATION BAYONNE NJ 07002 |
| JAMES AND ELMIRA BLACKMON AND | SERVICE MASTER CLEAN 2456 SPRUCE CURV MONTGOMERY AL 36107-3163 |
| JAMES AND FANNIE TOWNSEL | 714 N LONG SERVPRO CHICAGO IL 60644 |
| JAMES AND FANNY DOWNS | 961 SW 119TH PL MIAMI FL 33184 |
| JAMES AND FONDA RICE | 106 HICKORY ST ATHENS AL 35613-8021 |
| JAMES AND FRANCES ROACH AND | 75 CARMEN HILL RD LEONE AND ASSOCIATES NEW MILFORD CT 06776 |
| JAMES AND GENEVA HAYES AND | 513 ROUSE ST SIMS CONSTRUCTION COMPANY WETUMPKA AL 36092 |
| JAMES AND GEORGIANNE BUSH AND | ALL AMERICAN HOME SYSTEMS 2777 ALTON PKWY APT 237 IRVINE CA 92606-3149 |
| JAMES AND GERALDINE WAID | 3617 ARKANSAS AVE AND A HOME IMPROVEMENTS KENNER LA 70065 |
| JAMES AND GINA GABLE AND | 2500 PLEASANT HILL RD HATLEYS HEAT AND AIR TEN MILE TN 37880 |
| JAMES AND GINA RYAN AND | 4528 SW CHEROKEE AVE BOYD INSURANCE REPAIR LAWTON OK 73505 |
| JAMES AND GLADYS DOBB | 2718 DIXIE LN KISSIMMEE FL 34744 |
| JAMES AND HEATHER BROWN | 702 PINEHURST DR MIDLAND TX 79705 |
| JAMES AND HEATHER KING AND | 604 COLLEGE HWY JAMES A KING III EVANSVILLE IN 47714 |
| JAMES AND HENRY STOLLARD | 306 PIPER LN AND JAMES KENNETH BOWSER AND DBA SERVPRO OF QUINCY PITTSFIELD IL 62763 |
| JAMES AND HILARY WILSON AND JAMES | 18767 BLYTHE WILSON GLEN WILSON AND HILARY MCAULY WILSON PRAIRIEVILLE LA 70769 |
| JAMES AND ISABELLE PARKER AND | 3316 RED FOX RD SHOWCASE RESTORATION SPRING LAKE NC 28390 |
| JAMES AND JACQUELINE LOFTUS | 9319 DONA MARGUERITA AVE NE PAUL DAVIS RESTORATION ALBUQUERQUE NM 87111 |
| JAMES AND JAMI GRAY AND | 3330 FIARWAY DR JAMES AND SARAH THOMAS CUMMING GA 30041-6667 |

| Claim Name | Address Information |
|---|---|
| JAMES AND JANA COX AND | 7798 SMOKE RISE RD SE JAMES COX JR HUNTSVILLE AL 35802 |
| JAMES AND JANE PUGH | 6701 SEAGATE DR IRWIN UNION BANK & TRUST CO ATTN IRWIN HOME EQUITY NAVARRE FL 32566 |
| JAMES AND JANELL BLACK | 1108 W FAY CIR KINGFISHER OK 73750 |
| JAMES AND JANET KILEY AND | 407 E MARKET LEEOS DRIVEWAY AND MAINTENANCE BLOOMINGTON IL 61701 |
| JAMES AND JANET KILEY AND | 407 E MARKET S AND P HOME SERVICES BLOOMINGTON IL 61701 |
| JAMES AND JEANETTE FULLER | 12613 BARNSTABLE LN KNOXVILLE TN 37922 |
| JAMES AND JENNIFER ANDREWS | 412 PRINCETON COURT HAMPTON GA 30228 |
| JAMES AND JENNIFER FLASCHBERGER AND | 532 ARROWHEAD DR BLUE RIBBON HOME IMPROVEMENT LINO LAKES MN 55014 |
| JAMES AND JENNIFER SCHERMERHORN | KATHLEEN A. CASHMAN- KRAMER PYLE SIMS DUNCAN & STEVENSON, APC 401 B STREET, SUITE 1500 SAN DIEGO CA 92101 |
| JAMES AND JENNIFER SMART | 2115 CUMBERLAND DR ROOF WORKS INC PLAINFIELD IL 60586-5511 |
| JAMES AND JENNIGER PATTERSON | 104 OLD FORD RD WILLOW PARK TX 76087 |
| JAMES AND JILL GAMBRELL AND | 61 LANGEVIN ST RESTORATION SPECIALIST CHICOPEE MA 01020 |
| JAMES AND JOAN BARR AND HURON HOMES | 6795 RAVENSWOOD RD CONSTRUCTION SMITHS CREEK MI 48074 |
| JAMES AND JOAN LAUCIUS AND | 1 PEACE PIPE LN CLEAN SWEEP RESTORATION SHERMAN CT 06784 |
| JAMES AND JOANNE ARCHIE | 21 E EUCLID AVE HADDONFIELD NJ 08033 |
| JAMES AND JOHANNA BUTLER | 12039 169TH CT N JUPITER FL 33478 |
| JAMES AND JOYCE EATON AND ANDREWS | 969 S YEARLING RD ROOFING AND RESTORATION WHITEHALL OH 43227-1272 |
| JAMES AND JUANITA MATTHEW AND | 5410 MIDFORD DR PK CONSTRUCTION BEAUMONT TX 77707 |
| JAMES AND JUDY POEKERT | BANK OF AMERICA 3228 GLENRIDGE CT PALM HARBOR FL 34685-1729 |
| JAMES AND JULIA HUFFER AND | 283 WASHINGTON ST TRIPLE J INVESTMENTS LLC DAYTON OH 47941 |
| JAMES AND KAREN CORBIN AND | 3562 N GLADSTONE AVE NEL AND STUD CONTRACTORS INDIANAPOLIS IN 46218 |
| JAMES AND KAREN LUCAS | 499 WALL RD WADSWORTH OH 44281 |
| JAMES AND KAREN MARTIN | 12933 CLEAR RIDGE RD KNOXVILLE TN 37922 |
| JAMES AND KAREN SPANN | 1082 GREYSTONE COVE DR BIRMINGHAM AL 35242 |
| JAMES AND KATHERINE GORT | 31007 N 67TH ST AND JACK THE ROOFER INC CAVE CREEK AZ 85331 |
| JAMES AND KATHLEEN BUCKLEY | 8381 SYCAMORE RD AND PETRA CONTRACTORS MILLERSVILLE MD 21108 |
| JAMES AND KATHLEEN FULLER | GILLESPIE AND GIBSON 12 GLEN FALLS DR ORMOND BEACH FL 32174-5922 |
| JAMES AND KATRICE SHARP AND | 6311 BREEZEWAY CT JEFFS REMODELING INDIANAPOLIS IN 46254 |
| JAMES AND KAY PRIVETT AND | 3725 LUCY RD BELFOR USA GROUP MILLINGTON TN 38053 |
| JAMES AND KENDALL DEORIO AND | CLEAN SWEEP RESTORATION SERVICE OF NEW ENGLAND 12 DEERWOOD MNR NORWALK CT 06851-2629 |
| JAMES AND KIM LEONARD | 120 SHERWOOD AVE SAINT AUGUSTINE FL 32084 |
| JAMES AND KIM NESTOR AND ROOFING | 960 SHADYBROOK DRICE PROFESSIONALS LLC AKRON OH 44312 |
| JAMES AND KIMBERLEY REED AND | 4225 AUGUSTA ST SOUTHERN MD KITCHENBATH FLOORS AND DESIGN WALDORF MD 20602 |
| JAMES AND KRISTA ENGLE | RT 5 BOX 1045 SANDY HOOK KY 41171 |
| JAMES AND KRISTIE INGALLS | 7800 SHOAL BEND AND EWING AIR CONDITIONING AND HEATING DENTON TX 76210 |
| JAMES AND KRISTIE INGALLS AND | 7800 SHOAL BEND CANON CONSTRUCTION LLC DENTON TX 76210 |
| JAMES AND KRISTINA PETRE AND | METRO CONSTRUCTION 20681 E CALEY DR CENTENNIAL CO 80016-3803 |
| JAMES AND LADONNA L BRADY | 271 COUNTYLINE DR MARTINSBURG WV 25404 |
| JAMES AND LAURA COULTER AND | 5730 BOX ELDER MARK COULTER EL PASO TX 79932 |
| JAMES AND LAURA WARD AND | 94 MONTROSS AVE PAUL DAVIS RESTORATION OF NE NEW JERSEY RUTHERFORD NJ 07070 |
| JAMES AND LAVONNE CLITES | 19210 N ALEX LN AND JIMS PAINTING AND CONSTRUCTION DIX IL 62830 |
| JAMES AND LEIA DOLPHY AND | 11044 COURTHOUSE BLVD RICHARD AND BARBARA POLKINGHORNE INVER GROVE HEIGHTS MN 55077 |
| JAMES AND LEONA MILLS AND | 828 SADDLEBRED DR HAYES BROTHERS CONSTRUCTION INC RICHMOND VA 23223 |
| JAMES AND LILLIAN MIKA | 110 LORIMER ST SPRINGFIELD MA 01151 |
| JAMES AND LINDA AIELLO AND | 798 WOODVIEW RD LINDA ROBSON AIELLO CLEVELAND HEIGHTS OH 44121 |
| JAMES AND LINDA FIELDS AND LANDMARK | 1070 N BALL RD CONSTRUCTION GENERAL CONTRACTOR MEMPHIS TN 38106 |

| Claim Name | Address Information |
|---|---|
| JAMES AND LINDA MONEY AND | 5232 WOLFPEN WOODS DR K AND P ROOFING SIDING AND HOME IMPROVEMENTS INC PROSPECT KY 40059 |
| JAMES AND LISA HALE | 750 HIRST CIR LENOIR CITY TN 37772 |
| JAMES AND LISA HOLLENBAUGH | 121 SUNCREST DR LUTTRELL ROOFING INC GREENWOOD IN 46143 |
| JAMES AND LISA MALATESTA AND | 22942 GOLF CLUB DR MARION SHERRIN TWAIN HARTE CA 95383 |
| JAMES AND LISA NORDELL AND | 580 MORAN RD ASPEN A CONSTRUCTION ARNOLD CA 95223 |
| JAMES AND LISA WHILLOCK AND | 1905 WELLINGTON CT JAMES WHILLOCK III KELLER TX 76248 |
| JAMES AND LOIS KLINGLER | 13913 SHIPWRECK CIR S JACKSONVILLE FL 32224 |
| JAMES AND LUCILLE FOSTER | 1111 AUSTING HWY APT 240 SAN ANTONIO TX 78209 |
| JAMES AND LYN GRZELAK AND | 7915 HARRISON AVE SMT CONSTRUCTION MUNSTER IN 46321 |
| JAMES AND LYNDA AULENTI AND | 309 EDGELL RD SWERLING MILTON WINICK FRAMINGHAM MA 01701 |
| JAMES AND LYNDA HANSON AND | 1817 KRISTINS WAY BENNETT ROOFING LOGANVILLE GA 30052 |
| JAMES AND M CAROLINE MALLATT AND | 1401 LAKE VILLA DR INSURANCE GENERAL CONTRACTORS TAVARES FL 32778 |
| JAMES AND MABLE JENNINGS | 12908 HOLBORN AVE SAGAMORE BUILDERSINC CLEVELAND OH 44105 |
| JAMES AND MALECIA KURTZ AND HECHT | 9436 GYPSY COVE CONSTRUCTION CO INC MEMPHIS TN 38133 |
| JAMES AND MARGARET AND PEGGY | 2005 BURNET COUNTY RD 414 HENSON SPICEWOOD TX 78669 |
| JAMES AND MARGARET DOWELL | AND SERVPRO OF MARSHALL INC 1135 S TAYLOR RD OZARK AR 72949-2463 |
| JAMES AND MARGO BUTLER | 1917 MOSSWOOD DR FRED FEIN CONSTRUCTION INC MELBOURNE FL 32935 |
| JAMES AND MARGUERITE STEGNER AND | 11389 GENTER DR FLORIDA PUBLIC ADJUSTING SPRING HILLS FL 34609 |
| JAMES AND MARIA KOZELEK | 215 E BEECHWOLD BLVD ROTH CONSTRUCTION COLUMBUS OH 43214 |
| JAMES AND MARIA PARSONS | 5124 AURORA LAKE CIR GREENACRES FL 33463 |
| JAMES AND MARILYN SOHANEY AND | MASTERS ROOFING AND CONSTRUCTION INC 6690 HAUSER RD APT L101 MACUNGIE PA 18062-8123 |
| JAMES AND MARSHA DROUGHN AND | 79 N BURGHER AVE AFFORDABLE HOME CONSTRUCTION STATEN ISLAND NY 10310 |
| JAMES AND MARSHA GLENN AND SERVPRO | 125 HILLSIDE DR OF W CHESTER EAST VINCENT PA 19475 |
| JAMES AND MARTA CONNORS | 7985 COBBLESPRINGS DR AND WENZ CORPORATION AVON IN 46123 |
| JAMES AND MARTI BURKE | 5843 MEADERS LN DALLAS TX 75230 |
| JAMES AND MARY ALLISON DOTSON | 611 E 26TH ST TIFTON GA 31794 |
| JAMES AND MARY BIVENS AND | 2222 PLEASANT RUN PKWY N DR JAMES A BIVENS JR INDIANAPOLIS IN 46203 |
| JAMES AND MARY DREESEN AND | 11940 ISLETON AVE NO WASHINGTON COUNTY BANK STILLWATER MN 55082 |
| JAMES AND MARY FLEX | 12309 PINE OAK DR DICKINSON TX 77539 |
| JAMES AND MARY GAREY | 6913 CYNTHIA LN DERWOOD MD 20855-1302 |
| JAMES AND MARY GORMAN AND | 4360 GIBRALTAR DR CARDINAL CONSTRUCTION FREMONT CA 94536 |
| JAMES AND MARY MCQUILLAN | 504 PARKVIEW DR DOVER OH 44622 |
| JAMES AND MARY ROBERTS AND BKB | 4957 13TH ST ENTERPRISES INC GREELY CO 80634 |
| JAMES AND MAUREEN DAVIE | 4891 COYOTE WELLS THOUSAND OAKS CA 91362 |
| JAMES AND MAUREEN DAVIE | 4891 COYOTE WELLS CIR THOUSAND OAKS CA 91362 |
| JAMES AND MAUREEN LOHMEIER | 950 MARY RD BOZEMAN MT 59718 |
| JAMES AND MECHELE LARMORE | 2370 DAMON RD CARSON CITY NV 89701 |
| JAMES AND MECHELLE T POLLOCK | 124 FREEDOM ST WINFIELD AL 35594-4766 |
| JAMES AND MELINDA BARNWELL AND | 1008 N 14TH AVE ABSOLUTE ROOFING OZARK MO 65721 |
| JAMES AND MELINDA BARNWELL AND | 1008 N 14TH AVE FIREHOUSE RESTORATIONS INC OZARK MO 65721 |
| JAMES AND MELISSA COON AND | 4492 KNOB HILL DR KAISER SIDING AND ROOFING LLC BELLBROOK OH 45305 |
| JAMES AND MELISSA JOHNSON | 6717 VALERIE DR OLIVE BRANCH MS 38654 |
| JAMES AND MELISSA PRICE AND | 219 TURNING LEAF TRAIL NE ROGERS HANDYMAN SERVICE CLEVELAND TN 37312 |
| JAMES AND MICHELLE JENKINS AND | 200 36TH ST DOUBLE TT ROOFING AND CONST SNYDER TX 79549-5107 |
| JAMES AND MICHELLE MCCARRON AND | 12942 TOURMALINE TER EYES OF YOUR HOME SILVER SPRI MD 20904 |
| JAMES AND MICHELLE SMITH AND | SPECIALTY CONTRACTORS INC 1012 ASHDON LN MURPHY TX 75094-3617 |
| JAMES AND MICHELLE WEST | 1209 E WALNUT ST FRANKFORT IN 46041 |

| Claim Name | Address Information |
|---|---|
| JAMES AND MICKEY LOVEJOY | 3270 BIRNAMWOOD DR COLORADO SPRINGS CO 80920 |
| JAMES AND MINDY RODRIGUEZ | 5027 N M 140 WATERVLIET MI 49098 |
| JAMES AND MIRIAM LUND | 1605 MITHERING LN AND CRM CONSTRUCTION INC SILVER SPRING MD 20905 |
| JAMES AND MISTIE COURSEY | 208 BETH AVE AND MISTIE PATTON FORT LUPTON CO 80621 |
| JAMES AND MOLLY MERRILL | 7441 WEATHERBURN WAY HUDSON OH 44236 |
| JAMES AND NANCY WEBB | 4806 W 86TH ST TOTAL RESTORATION PRIARIE VILLAGE KS 66207 |
| JAMES AND NELY PIPER AND | 5417 WINDING CREEK DR WEATHER WISE EXTERIORS MCHENRY IL 60050 |
| JAMES AND NORMAL CECIL | JAMES A CECIL, NORMA S CECIL & BERT M EDWARDS VS GMAC MRTG LLC VS JAMES DELISLE LOUISVILLE/JEFFERSON COUNTY METROPOLIT ET AL 119 S. 7TH STREET, #200 LOUISVILLE KY 40202 |
| JAMES AND ODESSA ESTRADA AND | 5839 SLOAN DDRIVE JAMES ESTRADA SR SAN ANTONIO TX 78228 |
| JAMES AND PAM WARREN AND UDE | 1212 W US HWY 50 CONSTRUCTION BROWNSTOWN IN 47220 |
| JAMES AND PAMELA GRAY | 9447 ATHEL DR PORT CHARLOTTE FL 33981 |
| JAMES AND PATRICIA MCGINNIS | 2190 NE 5TH CIR BOCA RATON FL 33431 |
| JAMES AND PATRICIA ODEA | 16231 RYEHILL CIR ORLAND PARK IL 60467 |
| JAMES AND PATRICIA PERRETTA | 11514 N VERCH WAY ORO VALLEY AZ 85737 |
| JAMES AND PATRICIA SCHWENDAU | 1335 AMBERWOOD AND FIJI CONSTRUCTION INC CRYSTAL LAKE IL 60014 |
| JAMES AND PATSY CROW AND A 1 FLOOD | 1802 BAYBERRY LN AND FIRE RESTORATION LLC FLINT MI 48507 |
| JAMES AND PAULA WRIGHT | ERIC HYMAN AND ASSOCIATES 2284 SW 129TH TER MIRAMAR FL 33027-2654 |
| JAMES AND PAULA WRIGHT | 2284 SW 129TH TER MIRAMAR FL 33027-2654 |
| JAMES AND PAULINE REED | 2543 CREEK NATION RD JEFFERSON GA 30549 |
| JAMES AND PELLA NIXON | 6242 PIERSON CT ARVADA CO 80004 |
| JAMES AND PENNY THOMPSON | 7960 SW 184TH TERRACE MIAMI FL 33157 |
| JAMES AND PRISCILLA NORTON | 4202 E POWHAPAN AVE AND JAMES NORTON JR &NEW MILLENIUM DEVELOPMENT INC TAMPA FL 33610 |
| JAMES AND RASHEL FRITCH | 1201 BOBBY RD MARION IN 46953 |
| JAMES AND REBECCA CROSSLAND | 420 RUSSFIELD DR AND FIRST RATE DISASTER SERVICES INC KNOXVILLE TN 37934-2731 |
| JAMES AND REBECCA EINHAUS | 673 SW SHANNON DR PORT ORCHARD WA 98367-7239 |
| JAMES AND REBECCA SHIRLEY | 319 BARROW ST JOHN BOEREMA ROOFING COMP PEARL MS 39208 |
| JAMES AND REBECCA WHITEHORN | 1714 TIMBER PASS KNOXVILLE TN 37909 |
| JAMES AND REGINA LENCZOWSKI | 1119 S 26TH ST SOUTH BEND IN 46615 |
| JAMES AND RENELL HUTTON | 2008 GRAND CAYMAN MESQUITE TX 75149 |
| JAMES AND RITA CONWAY AND | 4 SANDERS RD GW SAVAGE CORP WILLSBORO NY 12996 |
| JAMES AND RITA KOEHANE AND PAUL | 5116 ROANOKE AVE NW DAVIS SYSTEMS OF NM INC ALBUQUERQUE NM 87120 |
| JAMES AND RITA PAPASTERGIOU | 9401 GREENWOOD DR DES PLAINES IL 60016 |
| JAMES AND ROBIN SMITH AND | 4309 BOBCAT RD COURTESY POOL SERVICE BANNING CA 92220 |
| JAMES AND ROSE BAKER AND | 5711 OLD BRANCH AVE MR MARIO CABRERA TEMPLE HILLS MD 20748 |
| JAMES AND ROSE WRIGHT | 5 TIMBER CREEK LN PLATTE CITY MO 64079 |
| JAMES AND ROSINA BABCOCK | 108 POND DR HUBERT NC 28539 |
| JAMES AND RUTH ROSENBAUM | 3507 PACIFIC AVE AND YOUNG ADJUSTING CO LONGPORT NJ 08403 |
| JAMES AND SAMANTHA HOWARD AND | 4 MILDRED AVE WP DUCHARME BUILDERS MILLBURY MA 01527 |
| JAMES AND SANDRA CLINE | 10 GRANGER RD PROFIRE INC CARTERSVILLE GA 30120 |
| JAMES AND SANDRA GITTO | RR1 BOX 70 RTE 191 BARCLAY CONTRACTING CO INC NEWFOUNDEDLAND PA 18445 |
| JAMES AND SANDRA GRANDA AND | JRW CONSTRUCTION 54757 FIR RD MISHAWAKA IN 46545-1713 |
| JAMES AND SCHEANINE WILLIAMS | 4213 ARROWCREST AND JAMES WILLIAMS III GARLAND TX 75044 |
| JAMES AND SEBRINA HALL | 1013 JACKSON ST LYNCHBURG VA 24504 |
| JAMES AND SEBRINA HALL AND | 1013 JACKSON ST DIXON HOME IMPROVEMENT LYNCHBURG VA 24504 |
| JAMES AND SEBRINA HALL AND | 1013 JACKSON ST RITEWAY CONSTRUCTION LYNCHBURG VA 24504 |
| JAMES AND SHANON MELSON AND | 121 W LAKE BLVD LEPARD CONSTRUCTION CARROLLTON GA 30116 |
| JAMES AND SHARON BROWN | 251 E VETERANS HWY PAUL DAVIS RESTORATION JACKSON NJ 08527 |

| Claim Name | Address Information |
|---|---|
| JAMES AND SHARON SPEAR AND | 1102 WILMA ST AND JG FEEHLEY CONSTRUCTION LLC SAVANNAH GA 31410 |
| JAMES AND SHERRIE MORROW | 1011 SPAIN AVE COVENANT CONSTRUCTION NASHVILLE TN 37216 |
| JAMES AND SHERRY MAGERA | 287 GOVERNORS HILL RD OXFORD CT 06478 |
| JAMES AND SHERRY ROBISON | 7806 RAIN CREEK DR HENRYVILLE IN 47126 |
| JAMES AND SHIRLEY BOWE AND | 1306 E 4225 S GREAT WESTERN ROOFING OGDEN UT 84403 |
| JAMES AND SHWAN CATE AND DESIGN | 2380 AQUI ESTA DR SHOWROOM PUNTA GORDA FL 33950 |
| JAMES AND STACEY WELLS | 101 PUTTER DR SUMTER SC 29150-8614 |
| JAMES AND STACY PHILLIPS AND | 6324 FRIESIAN DR DUSTY BOGART ROOFING GODLEY TX 76044 |
| JAMES AND STEPHANIE SIMPSON | 2408 PONDS ST AND FLOORING AMERICA NORTH PORT FL 34286 |
| JAMES AND STEPHANIE SIMPSON AND | 2408 PONDS ST GULF COAST CARPET CLEANING NORTH PORT FL 34286 |
| JAMES AND SUE JOHANN | 1139 SECOND AVE DES PLAINES IL 60016 |
| JAMES AND SUSAN BURKE | 1401 N LARKSPUR LN PALATINE IL 60074 |
| JAMES AND SUSAN HUMPHREY AND | 45702 N 18TH ST SOS RESTORATION INC NEW RIVER AZ 85087 |
| JAMES AND SUSAN PRESSLY | 5986 JOHNSON RD LAKE WYLIE SC 29710 |
| JAMES AND SUSAN RAYMOND | 13680 TARA HILLS CIRCLES 13680 TARA HILLS CIRCLES GULFPORT MS 39503 |
| JAMES AND SUSAN SMITH AND | 55 COPPERGATE LN SERRANO II INC WARWICK NY 10990 |
| JAMES AND SUZY SONG | 16 W PRAIRIE CT HAWTHORN WOODS IL 60047 |
| JAMES AND SVETLANA YOUNG | 4002 FOREST RD CONTINENTAL FIRE ADJUSTERS DAVENPORT IA 52807 |
| JAMES AND TAMMI OSSEFOORT AND | 2930 DAVIS RD TAMMI JOHNSON GRAND RAPIDS MN 55744 |
| JAMES AND TAMMIE RIDLEY | 4945 MUD CREEK RD ADGER AL 35006 |
| JAMES AND TAMMY BICE | 14485 TOWNLINE RD PEKIN IL 61554-8739 |
| JAMES AND TAMMY JONES | AND CHARLES THORE 307 DORSETT RD LEXINGTON NC 27292-9602 |
| JAMES AND TAMMY WALTERS | 1801 FIRST TERRAGE HATTIESBURG MS 39402 |
| JAMES AND TANYA WILSON | 1630 MOROCCO DR BILLINGS MT 59105 |
| JAMES AND TARA SOMA AND | 1070 CHALLIS SPRINGS DR APCO INDUSTRIES INC NEW ALBANY OH 43054 |
| JAMES AND TATIANA MYERS AND | 1295 BRAINARD WOODS DR JAMES W MYERS JR CENTERVILLE OH 45458 |
| JAMES AND TELISA SPANN | 606 SHORTRIDGE DR FAYETTEVILLE NC 28303 |
| JAMES AND TERESA THOMASON | 3115 W ROXBURY ST AND CAPSTONE ROOFING SPRINGFIELD MO 65807 |
| JAMES AND TERRY BARNES AND | CARLSON III CONSTRUCTION 10509 S 168TH AVE OMAHA NE 68136-4102 |
| JAMES AND TERRY BOOSKA | 56 ROCKY DALE RT 116 MORGAN STANLEY DEAN WITTER CREDIT CORP BRISTOL VT 05443 |
| JAMES AND THERESA MICELI | 4 CREIGHTON CT FIRST SAVINGS BANK REPUBLIC CLAIMS ASSOCIATES FORDS NJ 08863 |
| JAMES AND TONI MASTRANGELO AND | 1905 INNSBROOKE DR ANTOINETTE MASTRANGELO SUN PRAIRIE WI 53590 |
| JAMES AND TONNIE JONES | 110 SNUG HARBOR DR MONTGOMERY TX 77356-9044 |
| JAMES AND TONYA FERRELL | 4525 CONCORD ST AND MATTHEW BUTLER PASCAGOULA MS 39581 |
| JAMES AND TRACY BRUNET | 703 OLD HWY 11 CARRIERE MS 39426 |
| JAMES AND TRACY TUCCI | 3496 TUNNELTON RD BEDFORD IN 47421 |
| JAMES AND TRISTAN EHRHARDT | 309 MOONSTONE DR AND GERALD SPENCER CONTRACTOR JARRELL TX 76537 |
| JAMES AND TWYLA FRENCH | 3920 BROWNWOOD LN NORMAN OK 73072 |
| JAMES AND VICKI THOMAS | 5904 W 153RD TERRACE OVERLAND PARK KS 66223 |
| JAMES AND VIRGINIA GRENARD AND | 1739 WILLIAMSBURG DR CONTEMPORARY HOME IMPROVEMENTS BARNHART MO 63012 |
| JAMES AND VIRGINIA HENDRIX | 201 PRIEST VIEW DR AND HEARTLAND ROOFING LLC SMYRNA TN 37167 |
| JAMES AND YOLANDA KERR | 10250 COUNTY RD ID BLUE MOUNDS WI 53517 |
| JAMES ANDERSON | 47 OLD BEACH RD RYE NH 03870-2722 |
| JAMES ANDERSON | 606 WAYLAND AVE KENILWORTH IL 60043 |
| JAMES ANDERSON LAW FIRM | 3850 GASKINS RD STE 220 RICHMOND VA 23233 |
| JAMES ANDREW HINDS JR ATT AT LA | 21515 HAWTHORNE BLVD STE 1150 TORRANCE CA 90503 |
| JAMES ANDREW MEARS AND JANICE | 8608 LOUISVILLE AVE A MEARS LUBBOCK TX 79423-2733 |
| JAMES ANTHONY ADAMS DOUGLAS | 216 KAREN EDWARD WEBRE LAFAYETTE LA 70503-3922 |
| JAMES ANTHONY ANDREWS | 15731 DALEPORT CIRCLE DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| JAMES AQUINO, JOHN | 1 BOSTON PL BOSTON MA 02108 |
| JAMES ASHCRAFT AND RANETTA ASHCRAFT | 205 HOLLANDER CT LEAGUE CITY TX 77573 |
| JAMES ASHMAN, ERIC | 614 W SUPERIOR AVE STE 950 CLEVELAND OH 44113 |
| JAMES ATCHESON | 4306 SOUTHLAND BLVD SAN ANGELO TX 76904-4539 |
| JAMES ATKINS AND MARGARET WALKER | 601 PASEO DELOS REYES REDONDO BEACH CA 90277 |
| JAMES AUXIER AND CARLSON III | 2505 N 48TH ST OMAHA NE 68104-4462 |
| JAMES AVERSANO | ROSEANN AVERSANO 29 REVERE COURT EWING NJ 08628 |
| JAMES B AMMONS ATT AT LAW | 1010 10TH ST WICHITA FALLS TX 76301 |
| JAMES B AND SUSAN L MAUCK AND | 500 CREEKSIDE DR KENTUCKIANA ROOFING COMPANY SHELBYVILLE KY 40065 |
| JAMES B CANALEZ ATT AT LAW | 4239 E CLINTON AVE FRESNO CA 93703 |
| JAMES B CASPER ATT AT LAW | 6 N MAIN ST FOND DU LAC WI 54935 |
| JAMES B CHASKEY | 77 PATNODE RD WEST CHAZY NY 12992 |
| JAMES B CHRISTENSEN ATT AT LAW | 6111 BLUE RIDGE BLVD RAYTOWN MO 64133 |
| JAMES B CHRISTENSEN ATT AT LAW | 6220 BLUE RIDGE CUTOFF STE 204 KANSAS CITY MO 64133 |
| JAMES B CHRISTENSEN ATT AT LAW | 6111 BLUE RIDGE BLVD RAYTOWN MO 64133-4105 |
| JAMES B CLINKSCALES | CLAIRE S CLINKSCALES 5954 SALCON CLIFF DR AUSTIN TX 78749-4258 |
| JAMES B CONNELL ATT AT LAW | 531 WASHINGTON ST WAUSAU WI 54403 |
| JAMES B CRAVEN III ATT AT LAW | PO BOX 1366 DURHAM NC 27702 |
| JAMES B DREW JR ATT AT LAW | 3610 CHAMBLEE TUCKER RD ATLANTA GA 30341 |
| JAMES B DUNCAN III AND ASSOCIATE | PO BOX 211003 AUGUSTA GA 30917 |
| JAMES B EHRLICH ATT AT LAW | 416 LAUREL AVE STE 1 TILLAMOOK OR 97141 |
| JAMES B FLEMING ATT AT LAW | 607 WILDWOOD AVE JACKSON MI 49201 |
| JAMES B GORDON ATT AT LAW | 248 ROSWELL ST NE MARIETTA GA 30060 |
| JAMES B GREEN ATT AT LAW | 611 WILSON AVE STE 1A POCATELLO ID 83201 |
| JAMES B GUEST ATT AT LAW | 1900 32ND ST KENNER LA 70065 |
| JAMES B HILL AND | 7563 HWY 291 ALPINE CONSTRUCTION FORD WA 99013 |
| JAMES B HOLCOMBE JR | PO BOX 33304 DECATUR GA 30033 |
| JAMES B HOLDRIDGE SR CONSTANCE | 4 MITCHELMORE CT H HOLDRIDGE AND PREMIRE RESTORATION REHBOTH DE 19971 |
| JAMES B JAMESON ATT AT LAW | 2211 NORFOLK ST STE 800 HOUSTON TX 77098 |
| JAMES B JARRETT | 32 HOGARTH NILES OH 44446 |
| JAMES B KERNER ATT AT LAW | 525 AVON BELDEN RD AVON LAKE OH 44012 |
| JAMES B MALLORY III | PO BOX 7 STATESVILLE NC 28687 |
| JAMES B MALLORY III ATT AT LAW | 102 W BROAD ST STATESVILLE NC 28677 |
| JAMES B MALLOY ATT AT LAW | 214 W WALNUT ST OGDEN IA 50212 |
| JAMES B MCCLENAHAN | 175 HILLSIDE PLACE JACKSON CA 95642 |
| JAMES B MCCLENAHAN TRUST | 175 HILLSIDE PLACE JACKSON CA 95642 |
| JAMES B MCMILLAN JR ATT AT LAW | 38 TRADE ST THOMASVILLE NC 27360 |
| JAMES B MCNAMARA JR & NANCY H MCNAMARA | 14 E PLEASANT ST LAWRENCE MA 01841 |
| JAMES B MEYER | MARY FRANCES MEYER 676 RIGGINS ROAD TALLAHASSEE FL 32308 |
| JAMES B MILLER ESQ ATT AT LAW | 19 W FLAGLER ST STE 416 MIAMI FL 33130 |
| JAMES B NUTTER AND COMPANY | 4153 BROADWAY JAMES B NUTTER AND COMPANY KANSAS CITY MO 64111 |
| JAMES B PANTHER ATT AT LAW | 2766 GATEWAY RD STE G CARLSBAD CA 92009 |
| JAMES B PETERSON | DEBORAH D PETERSON 260 J P RD WHITEFISH MT 59937 |
| JAMES B PILCHER ATT AT LAW | 1 NORTHSIDE 75 NW STE 106 ATLANTA GA 30318 |
| JAMES B PITTMAN JR PC | PO BOX 2525 DAPHNE AL 36526 |
| JAMES B PITTS | LINDA PITTS 120 BOERUM PLACE 1-O BROOKLYN NY 11201 |
| JAMES B REED AND | 14522 E BRADEN DR JAMES B REED JR HOUSTON TX 77047 |
| JAMES B RESTIVO ATT AT LAW | 4052 N HOLLAND SYLVANIA RD TOLEDO OH 43623 |
| JAMES B ROONEY ATT AT LAW | 81 N MAIN ST MOUNT CLEMENS MI 48043 |

| Claim Name | Address Information |
| --- | --- |
| JAMES B RUDOLPH ATT AT LAW | 419 19TH ST SAN DIEGO CA 92102 |
| JAMES B THOMAS ATT AT LAW | 241 S ARMISTEAD AVE HAMPTON VA 23669 |
| JAMES B TRIPLETT ATT AT LAW | 25 CAMP HILL DR OXFORD MA 01540 |
| JAMES B TYLER III ATT AT LAW | 211 E MARKET ST GEORGETOWN DE 19947 |
| JAMES B WESSINGER III | 12 BLACKBEARD LN SAVANNAH GA 31411 |
| JAMES B WIDBY AND | JOYCE I WIDBY 2903 MAYFAIR RD AUGUSTA GA 30909 |
| JAMES B WRIGHT JR ATT AT LAW | PO BOX 249 OCEAN SPRINGS MS 39566 |
| JAMES B.  POLK | NOELLE  BEDDOW 1641 W. JULIAN UNIT #2 CHICAGO IL 60622 |
| JAMES B. CATRON SR | CAROL B. CATRON 1473 S DUPONT HWY NEW CASTLE DE 19720 |
| JAMES B. CHRISMAN | SUSAN J. CHRISMAN PO BOX 1085 NIWOT CO 80544 |
| JAMES B. DAVIS | PATRICIA F. DAVIS 4252 FABER PLACE DRIVE APT #103 N CHARLESTON SC 29405 |
| JAMES B. FITZGERALD | PHYLLIS S. FITZGERALD 47 YOUNGS GAP ROAD FLETCHER NC 28732 |
| JAMES B. GARDNER | 3028 WEST 18TH STREET YUMA AZ 85364-5051 |
| JAMES B. HEPBURN | JEAN HEPBURN 3948  BALD MOUNTAIN ROAD LAKE ORION MI 48360 |
| JAMES B. HOPKINS | ELIZABETH J. HOPKINS 3132 WETHERBURN DR STATE COLLEGE PA 16801 |
| JAMES B. JOHNSTON | REBECCA M. JOHNSTON 168 WASHINGTON STREET GOLDEN CO 80403 |
| JAMES B. MCCLERNAND | KATHLEEN M. MCCLERNAND 1270 GILBERT ROAD MEADOW BROOK PA 19046 |
| JAMES B. MCCOY | 171 COUNTY ROAD 210 CRAIG CO 81625 |
| JAMES B. MCCRORY | CAROL ANN MCCRORY 2611 SWEDE RD NORRISTOWN PA 19401-1710 |
| JAMES B. MCCUBBIN | IDA M. MCCUBBIN 2009  WIMBLEDON LANE UNION KY 41091 |
| JAMES B. NORDMANN | 4433 CORDOVA RD LOUISVILLE KY 40207 |
| JAMES B. SMITH | AMANDA SMITH 23917 TALBOT ST CLAIR SHORES MI 48082 |
| JAMES B. WALSH | SUSAN M. WALSH 42 WINDSOR DRIVE PINE BROOK NJ 07050 |
| JAMES B. WILLIAMS | MARY E. WILLIAMS 10211 S MANHATTAN PLACE LOS ANGELES CA 90047 |
| JAMES BAILES | ARMIDA BAILES 185 EAST 214TH STREET CARSON CA 90745 |
| JAMES BAILEY SRA | 995 FOREST ST RENO NV 89509 |
| JAMES BAKER JR AND AMY BAKER | 476 BRIARNECK RD JACKSONVILLE NC 28540 |
| JAMES BALMFORTH ATT AT LAW | 224 W SIBLEY ST HOWELL MI 48843 |
| JAMES BARDEN | 1283 BROWNING COURT LANSDALE PA 19446 |
| JAMES BARGER | 101 KAILYN COURT NICEVILLE FL 32578 |
| JAMES BARNES AND SANDERS | 24935 BECK CARPENTRY EASTPOINTE MI 48021 |
| JAMES BARTLETT | 3700 KIMSTIN CIRCLE BLUE SPRINGS MO 64015 |
| JAMES BATCHELDER | 10221 UPR 178TH ST W LAKEVILLE MN 55044 |
| JAMES BAUER SAWYER | MERYL LOUISE SAWYER 3280 WEST WOODMEN ROAD COLORADO SPRINGS CO 80919 |
| JAMES BEAN AND CATHERINE | 26820 GHOSTLEY RD ROTH ROGERS MN 55374 |
| JAMES BEATY | 10330 COLEMAN DAIRY ROAD SEMMES AL 36575-8620 |
| JAMES BECHTEL | 1251 EAGLE VISTA DR LOS ANGELES CA 90041 |
| JAMES BEECHAM | 55 SOUTH CENTRAL AVENUE SICKLERVILLE NJ 08081 |
| JAMES BELCHER AND WILLA BELCHER PLAINTIFFS VS | THE WEST VIRGINIA MORTGAGE STORE ORISKA INSURANCE CO JACK SKIDMORE ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| JAMES BELK | 13968 PETERBORO STERLING HEIGHTS MI 48313 |
| JAMES BENNETT JR AND ALICE | BENNETT 324 W PIONEER PKWY ARLINGTON TX 76010-6118 |
| JAMES BERGSTRAND | 4461 SUNNYSIDE DR SHINGLE SPRINGS CA 95682 |
| JAMES BERRYMAN | 1638 STANLEY BOULEVARD BIRMINGHAM MI 48009 |
| JAMES BICKFORD | 424 CLINTON ST FINDLAY OH 45840 |
| JAMES BICKSLER | MARY KAY MITCHELL 18 WINDYBUSH WAY TITUSVILLE NJ 08560 |
| JAMES BIFARO | 2811 FRANCE AVE SOUTH MINNEAPOLIS MN 55416 |
| JAMES BIRD | 9474 ASPEN RD LAKEVILLE MN 55044 |
| JAMES BISCHOF | P.O. BOX 462 MOUNT MORRIS PA 15349-0462 |

| Claim Name | Address Information |
|---|---|
| JAMES BLEICHER | BROOKE BLEICHER 4720 CLYDESDALE LANSING MI 48906 |
| JAMES BLUST | 1950 DRIFTSTONE DR GLENDORA CA 91740 |
| JAMES BOISCLAIR ATT AT LAW | 621 17TH ST STE 1325 DENVER CO 80293 |
| JAMES BOOTHROYD | RESOURCE DEVELOPMENT ASSOCIATES 72 NEW RD AVON CT 06001 |
| JAMES BOSSARD | 555 W ELMA HICKLIN RD MCCLEARY WA 98557 |
| JAMES BOYD | 9324 CASTLEMONT CIRCLE ORANGEVALE CA 95662 |
| JAMES BRADY | 606 LINCOLN COURT ARLINGTON TX 76006 |
| JAMES BRAME AND DAS | 2348 QUARRY RD ROOFING AND RESTORATION CO BUCKINGHAM PA 18912 |
| JAMES BRAMOW | 908 4TH AVE VINTON IA 52349 |
| JAMES BRANNON VA APPRAISALS | 6930 SW BETA AVE LAWTON OK 73505 |
| JAMES BREMER AND CORRIE BREMER | AND ALIOTTI CONSTRUCTION LLC 665 W LAKE SAMISH DR BELLINGHAM WA 98229-9370 |
| JAMES BRENNAN | SUSAN SWIMMER 1070 PARK AVENUE #6-C NEW YORK NY 10128 |
| JAMES BRENNAN | 64 PICADILLY CIRCLE MARLTON NJ 08053 |
| JAMES BRIAN ERWIN AND | 555 NEEDLES ST SHARRAH ERWIN VIDOR TX 77662 |
| JAMES BROOKS | 206 HAZEL DRIVE BEAR DE 19701 |
| JAMES BROOME JR | 50 EAST CHERRY RD QUAKERTOWN PA 18951 |
| JAMES BROWN | 162 LAKE ARROWHEAD CIR BEAR DE 19701 |
| JAMES BROWN | 8161 WALTON RD SEVEM MD 21144 |
| JAMES BROWN | 2 IRVING CT ORINDA CA 94563 |
| JAMES BROWN | 3514 HIGHVIEW DR YAKIMA WA 98902 |
| JAMES BROWN AND KARON STOVER BROWN | 6021 NORCROSS DETROIT MI 48213 |
| JAMES BROWN JR AND | 1721 SHERRICK RD PHYLIS WILLIAMS AND JAMES BROWN CANTON OH 44707 |
| JAMES BROWN VS GMAC MORTGAGE LLC F K A GMAC | MORTGAGE CORPORATION AND PITE DUNCAN LLP THE HOOPER LAW FIRM PC 410 GRAND PARKWAYSUITE 200 KATY TX 77494 |
| JAMES BRUCE | 707 ROSE HILL LANE FRISCO TX 75034 |
| JAMES BRUNO | MARY BRUNO 12249 SUNNY TERRACE DR. ST. LOUIS MO 63122 |
| JAMES BRUNSON ATT AT LAW | PO BOX 720633 NORMAN OK 73070 |
| JAMES BRYANT ATT AT LAW | 4929 WILSHIRE BLVD STE 1010 LOS ANGELES CA 90010 |
| JAMES BUESING | 4348 EXULTANT DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMES BUGGIA | 4144 VERMONTVILLE HWY LANSING MI 48876 |
| JAMES BULANDA | CHRISTOPHER M. DUROCHER 10  BEDFORD PLACE FAIRLAWN NJ 07410 |
| JAMES BURKLOW | 1514 PINE STREET NICEVILLE FL 32578 |
| JAMES BURKS | ANDREA G. BURKS 108 CHEYENNE DRIVE HENDERSONVILLE TN 37075 |
| JAMES BURR | 310 DASHELLE RUN KYLE TX 78640 |
| JAMES BURRIS | FRANCETTA BURRIS 5536 ARBOR BAY COURT BRIGHTON MI 48116 |
| JAMES BUTLER | 625 LONGBRANCH RD SEMI VALLEY CA 93065 |
| JAMES BUTLER AND | SUSAN BUTLER 625 LONGBRANCH ROAD SIMI VALLEY CA 93065 |
| JAMES BYRNES ATT AT LAW | 964 5TH AVE STE 500 SAN DIEGO CA 92101 |
| JAMES C AMES ATT AT LAW | 101 CIVIC CTR PLZ STE B LOMPOC CA 93436 |
| JAMES C AMES ATT AT LAW | PO BOX 1027 LOMPOC CA 93438 |
| JAMES C BARTLETT ATT AT LAW | 322 2ND AV W KALISPELL MT 59901-4894 |
| JAMES C BASTIAN JR ATT AT LAW | 8105 IRVINE CENTER DR STE 600 IRVINE CA 92618-3094 |
| JAMES C BETHARD | MARIA J BETHARD 13100 CEDAR RDG DR CLIFTON VA 20124 |
| JAMES C BOWSER ATT AT LAW | 413 CLINTON AVE SAINT CLAIR MI 48079 |
| JAMES C COX ATT AT LAW | 3601 N CLASSEN BLVD STE 102 OKLAHOMA CITY OK 73118 |
| JAMES C DOWELL | 14 BAYBERRY CIRCLE ROCKPORT TX 78382 |
| JAMES C DUDLEY ATT AT LAW | PO BOX 9 SILVERDALE WA 98383 |
| JAMES C FROOMAN ATT AT LAW | 312 WALNUT ST STE 2300 CINCINNATI OH 45202 |
| JAMES C GLENDINNING | 1046 JULIETTE BOULEVARD MOUNT DORA FL 32757 |

| Claim Name | Address Information |
| --- | --- |
| JAMES C HILDMAN AND ASSOC | 1011 EAGLE CT GARDNERVILLE NV 89460-8910 |
| JAMES C HORD ATT AT LAW | 4801 E INDEPENDENCE BLVD STE 1000 CHARLOTTE NC 28212-5490 |
| JAMES C HOWARD AND | 1431 NW 70TH AVE FEPA FLORIDA PUB ADJ PLANTATION FL 33313 |
| JAMES C HUHN | 7855 HEM STREET LITTLEFIELD TWP MI 49706 |
| JAMES C KELLY | ANN L KELLY 1724 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| JAMES C LA HAIE | EVELYN R LA HAIE 83 MARIN AVENUE SAUSALITO CA 94965-1774 |
| JAMES C LEE ATT AT LAW | 901 ROBINWOOD AVE STE F COLUMBUS OH 43213 |
| JAMES C LINGER ATT AT LAW | 1710 S BOSTON AVE TULSA OK 74119 |
| JAMES C LOVE | MARY R LOVE 135 TAMARACK DRIVE APTOS CA 95003 |
| JAMES C LOVELESS | JANINE M LOVELESS 76 TAYLOR STREET DOVER NJ 07801 |
| JAMES C LUKER ATT AT LAW | PO BOX 216 WYNNE AR 72396 |
| JAMES C MARKEL | ANN F  MARKEL 5 WEST MAPLE AVENUE MOORESTOWN NJ 08057 |
| JAMES C MCELREE CHARTERED | 418 BEACH DR ANNAPOLIS MD 21403 |
| JAMES C MESERVY ATT AT LAW | PO BOX 168 JEROME ID 83338 |
| JAMES C MOUNSEY AND ANH N MOUNSEY | 1209 S BEECH ST PICAYUNE MS 39466 |
| JAMES C MOUTON III | 1361 CHEROKEE DR JAMES MOUTON OPELOUSAS LA 70570 |
| JAMES C MURRAY ATT AT LAW | 10 E DOTY ST STE 800 MADISON WI 53703 |
| JAMES C NEWMAN JENNIFER M | 28 22 SOUTHVIEW DR NEWMAN AND RESTORX OF NORTHERN IL LANARK IL 61046 |
| JAMES C NIEDERMEYER ATT AT LAW | PO BOX 4308 PORTLAND OR 97208 |
| JAMES C OLSON ATT AT LAW | 10451 MILL RUN CIR STE 400 OWINGS MILLS MD 21117 |
| JAMES C RECHT ATT AT LAW | 107 WILCOX ST STE 200 CASTLE ROCK CO 80104 |
| JAMES C REED ATT AT LAW | 19633 BLUE BIRD LN UNIT 6 REHOBOTH BEACH DE 19971 |
| JAMES C RITLAND ATT AT LAW | 320 MAIN ST BLACK RIVER FALLS WI 54615 |
| JAMES C ROUTH | SANDRA ROUTH 5695  SOUTH 1000 E NEW ROSS IN 47968 |
| JAMES C SARTORI | 4 WILDFLOWER DRIVE DOUGLAS MA 01516 |
| JAMES C SCARLETTA ATT AT LAW | 322 W LINCOLN AVE ROYAL OAK MI 48067 |
| JAMES C SCARLETTA ATT AT LAW | 23650 WOODWARD AVE STE 101 PLEASANT RIDGE MI 48069 |
| JAMES C SHEW ATT AT LAW | 16 N MAIN ST MIDDLETOWN OH 45042 |
| JAMES C SHIELDS ATT AT LAW | 21707 HAWTHORNE BLVD STE 204 TORRANCE CA 90503 |
| JAMES C SIMPSON | 6343 WINDHARP WAY COLUMBIA MD 21045 |
| JAMES C SMITH ATT AT LAW | 4000 ROOSEVELT BLVD MIDDLETOWN OH 45044 |
| JAMES C SPITZ ESQ ATT AT LAW | 2475 MERCER AVE STE 205 WEST PALM BEACH FL 33401-7447 |
| JAMES C SWARTZ | 716 GERMANTOWN PIKE LAFAYETTE HILL PA 19444-1604 |
| JAMES C THOMPSON ATT AT LAW | 7509 E MAIN ST STE 208 REYNOLDSBURG OH 43068 |
| JAMES C TRUAX AND ASSOCIATES | 100 W MONROE ST STE 2001 CHICAGO IL 60603 |
| JAMES C UNDERHILL ATT AT LAW | 7115 E HAMPDEN AVE UNIT B DENVER CO 80224-3039 |
| JAMES C VOLPI ESQ ATT AT LAW | 101 E BLUE HERON BLVD 201 RIVIERA BEACH FL 33404 |
| JAMES C VOLPI ESQ ATT AT LAW | 57 E BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| JAMES C WARNES ATT AT LAW | PO BOX 1963 ATHENS GA 30603 |
| JAMES C WARR ATT AT LAW | 24500 NORTHWESTERN HWY STE 205 SOUTHFIELD MI 48075 |
| JAMES C WEBERING ATT AT LAW | PO BOX 28 GLENWOOD IA 51534 |
| JAMES C WEST ATT AT LAW | 246 SYCAMORE ST STE 246 DECATUR GA 30030 |
| JAMES C WILKINS | ELIZABETH S WILKINS 3824 DADE DR ANNANDALE VA 22003 |
| JAMES C WITTHOEFT | 771 SEBREE PL CARBONDALE CO 81623 |
| JAMES C WYATT ATT AT LAW | 111 BRIDGEPOINT PLZ STE 150 ROME GA 30161 |
| JAMES C ZIMMERANN ATTORNEY AT L | 316 ROUTE 94 VERNON NJ 07462 |
| JAMES C ZIMMERMANN ATTORNEY AT LAW | 316 ROUTE 94 PO BOX 472 VERNON NJ 07462 |
| JAMES C. BENNETT | EVELYN K. BENNETT 675 VALLEY RD LAKE FOREST IL 60045 |
| JAMES C. BETHARD | MARIA J. BETHARD 13100 CEDAR RIDGE DRIVE CLIFTON VA 20124 |

| Claim Name | Address Information |
|---|---|
| JAMES C. BOSHART | 445 BROOKS PONTIAC MI 48340 |
| JAMES C. BROWN | 9 MARKET STREET GLOVERSVILLE NY 12078 |
| JAMES C. BROWN | SHANNON L. JAMES-BROWN 68 BELLE LANE LEE NH 03861 |
| JAMES C. DAVIS | TERRI L. DAVIS 753 HEIGHTS CT SOUTH LYON MI 48178 |
| JAMES C. DAVISON | VANESSA J. DAVISON 482 P O BOX HARDWICK VT 05843-0482 |
| JAMES C. DAVISON | DENISE DAVISON 104 STARR DR TROY MI 48083 |
| JAMES C. DEMAAGD JR | 3172 OAKDALE HICKORY CORNERS MI 49060 |
| JAMES C. GRANT | ANN M. GRANT 2412 HIGHWOOD DRIVE MISSOULA MT 59803 |
| JAMES C. HAUBRICH | 33526 220TH STREET MISSOURI VALLEY IA 51555-3016 |
| JAMES C. HERBERT | HELENE B. HERBERT 218 PRINCETON AVENUE STRATFORD NJ 08084 |
| JAMES C. HOBBS | METRA A. HOBBS 3918 BROOKSTONE SAINT LOUIS MO 63129 |
| JAMES C. MIELE | SANDRA L. MIELE 101  KRAFT PLACE RINGWOOD NJ 07456 |
| JAMES C. O KANE | LEIGH BROCONE 12345 INDEPENDENCE SHELBY TOWNSHIP MI 48315-4633 |
| JAMES C. PYSZ | ELIZABETH A. PYSZ 5025  AINTREE ROCHESTER MI 48306 |
| JAMES C. SCHRYVER | CHRISTI T. SCHRYVER 112  ALACKNESS RD SPRING CITY PA 19460 |
| JAMES C. SEAVER | POST OFFICE BOX 211 MONSON ME 04464 |
| JAMES C. SIMS | JERALINE F. SIMS 216 TITHELO ROAD CANTON MS 39046 |
| JAMES C. SMITH | RENA M. SMITH 1830 PLYMOUTH AVENUE TULARE CA 93274-7313 |
| JAMES C. STEPP | CYNTHIA M. STEPP 39538 CHANTILLY STERLING HEIGHTS MI 48313 |
| JAMES C. VINES | 7015 BIG TIMBER DR. COLORADO SPRINGS CO 80923-6279 |
| JAMES C. WASHER | JANET M. WASHER 44 HIDDEN LAKE CIR BARNEGAT NJ 08005 |
| JAMES C. WORDEN | 21390 VIA DEL PARQUE YORBA LINDA CA 92887-2561 |
| JAMES C.Y. CHIU | 1385 SKELTON AVE FREMONT CA 94536-4051 |
| JAMES CADDEN | CAROL CADDEN 5330 WINDING VIEW TRAIL SANTA ROSA CA 95404 |
| JAMES CALHOUN SARRATT ATT AT LAW | PO BOX 10293 GREENVILLE SC 29603 |
| JAMES CALLAN | 2440 FREEDOMS WAY WARRINGTON PA 18976 |
| JAMES CAMPOS | 728 BELLMEADE CT. BRENTWOODE CA 94513 |
| JAMES CARMACK AND CENTURION | 511 WALLACE DR EXTERIORS GOODLETTSVILL TN 37072 |
| JAMES CASSEL | 656 CHADBOURNE COURT HARLEYSVILLE PA 19438 |
| JAMES CHALLIS | 41 CALERA CANYON SALINAS CA 93908 |
| JAMES CHAMBERS | DONNA CHAMBERS 425 CHERRY LN MENDHAM NJ 07945 |
| JAMES CHANG | 11345 WILLS CREEK RD SAN DIEGO CA 92131 |
| JAMES CHARLES AND ETHEL | 5090 CHATSWORTH ST CHARLES AND MR X ROOFING AND CONSTRUCTION CO DETROIT MI 48224 |
| JAMES CHARLES BARNES JR | 8935 J MOORE RD COLUMBUS GA 31904 |
| JAMES CHARLES FOGO ATT AT LAW | 3730 KIRBY DR STE 600 HOUSTON TX 77098 |
| JAMES CHARLET AND LINDA MOLLEY | 26216 MONITOR LN SALVO NC 27972 |
| JAMES CHIU | 1308 S DIAMOND BAR BLV UNIT D DIAMON BAR CA 91765 |
| JAMES CHYUN | 14962 GREENBRAE ST IRVINE CA 92604 |
| JAMES CIRILANO ATT AT LAW | 722 BROADWAY ST MC KEES ROCKS PA 15136 |
| JAMES CITY CLERK OF CIRCUIT COU | 5201 MONTICELLO AVE STE 6 COUNTY COURTHOUSE WILLIAMSBURG VA 23188 |
| JAMES CITY CLERK OF THE CIRCUIT CT | 5201 MONTICELLO AVE STE 6 WILLIAMSBURG VA 23188 |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY PO BOX 8701 101 B MOUNTS BAY RD WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY PO BOX 8701 WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | PO BOX 8701 TREASURER OF JAMES CITY COUNTY WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY STORM WATER | PO BOX 8701 TREASURER OF JAMES CITY COUNTY WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY TREASURER | 101 B MOUNTS BAY RD WILLIAMSBURG VA 23185-6569 |
| JAMES CITY SERVICE AUTHORITY | P O BOX 8784 WILLIAMSBURG VA 23187-8784 |

| Claim Name | Address Information |
|---|---|
| JAMES CLAPP JR | 6431 ELLSWORTH AVE DALLAS TX 75214-2723 |
| JAMES CLARENCE MOUTON III AND | 1361 CHEROKEE DR SHARIKA MOUTON OPELOUSAS LA 70570 |
| JAMES CLARK | 3964 MAPLE GROVE LANE DAYTON OH 45440 |
| JAMES CLARK | 3500 SUNNYDALE RD BLOOMFIELD HILLS MI 48301-2440 |
| JAMES CLAY HUME ATT AT LAW | PO BOX 10627 ALBUQUERQUE NM 87184 |
| JAMES CLAYCOMB AND BJS PAVING | 235 SUGAR ST STRIPING AND SEALING SALVISA KY 40372 |
| JAMES CLAYMORE | 150 HAZELWOOD PLACE MORAGA CA 94556 |
| JAMES CLAYTON GARDNER SR ATT A | 3102 CANTY ST PASCAGOULA MS 39567 |
| JAMES CLICK AND PAMELA CLICK | 1047 AYNSLEY AVE LAKE FOREST IL 60045 |
| JAMES COFFRY | 256 W MAIN ST WEATBORO MA 01581 |
| JAMES COLE | 13305 YORK AVE S BURNSVILLE MN 55337 |
| JAMES COLE AND THOMAS ROOFING | 115 ELMWOOD AVE SERVICES SHERWOOD AR 72120 |
| JAMES CONSTRUCTION GROUP | 28317 BECK RD STE E20 WIXOM MI 48393-4729 |
| JAMES CONWAY | REGIONAL REALTY GROUP 3077 W. JEFFERSON ST. JOLIET IL 60435 |
| JAMES COOK | 411 LENAWEE DRIVE ANN ARBOR MI 48104 |
| JAMES COOK | 114 SUPERIOR BLVD WYANDOTTE MI 48192 |
| JAMES COONEY | 370 SHADY RIVER TRACE ROSWELL GA 30076 |
| JAMES COOPER CYNTHIA HAND AND | 10916 DEUVILLE CIR N N TEXAS ROOFING FORT WORTH TX 76108 |
| JAMES CORTENS | IRENE CORTENS PO BOX 10173 NEWPORT BEACH CA 92658-0173 |
| JAMES COUNTRYMAN AND | KELLY COUNTRYMAN 4913 RUGER CT SACRAMENTO CA 95842 |
| JAMES COWAN | 124 STORY LN FORT WORTH TX 76108-9665 |
| JAMES COWEN | DIANE COWEN 2435 MANZANITA LANE RENO NV 89509 |
| JAMES COX | SADIE COX 1401 S 500 W PROVO UT 84601 |
| JAMES CRAIG BURRISTON | 7660 FAY AVE SUITE H154 LA JOLLA CA 90237 |
| JAMES CRANDALL | 4958 PONDEROSA WAY MIDPINES CA 95345 |
| JAMES CREEK HOA | C O PINACLE LC 11092 LEE HWY STE B104 FAIRFAX VA 22030-5001 |
| JAMES CUNNINGHAM | 5935 BAYPOINTE BLVD. CLARKSTON MI 48346 |
| JAMES CURRY AND UNIVERSAL | 9924 BLUE RIDGE WAY ROOFING LLC INDIANAPOLIS IN 46234 |
| JAMES CURZI JR | 9 CARRIAGE DR WEST HAVEN CT 06516 |
| JAMES CUTHBERT-PAYNE | 27 BIRCHWOOD ROAD SEYMOUR CT 06483 |
| JAMES CUTHRELL | 7485 PONTIAC LAKE RD OWNSHIPOF WATERFORD MI 48327 |
| JAMES D ALBER AGENCY | 16902 EL CAMINO REAL STE 1F HOUSTON TX 77058 |
| JAMES D AND BARBARA H POFF | 1490 HAUMAKERTOWN RD TROUTVILLE VA 24175 |
| JAMES D AND TERESA MICHELLE | 25387 E GEDDES PL REED AND GARDNER CONTRACTING LLC AURORA CO 80016 |
| JAMES D AND TINA WIEISKE AND | 1415 KOETTERS LN BONEBRAKE BUILDERS QUINCY IL 62305 |
| JAMES D BERRY JR ATT AT LAW | PO BOX 3908 SHAWNEE OK 74802 |
| JAMES D BEWLEY | DONNA BEWLEY 2840 BEVERLY DRIVE GARY IN 46408 |
| JAMES D BIGGS ATT AT LAW | 10 W 35TH ST CHICAGO IL 60616 |
| JAMES D BROWN AND VD | DEVELOPMENT CONSTRUCTION INC 1362 WRENS CT JONESBORO GA 30238-8009 |
| JAMES D BUCKLEY SR | GLENDA L BUCKLEY 148 LUPE AVE THOUSAND OAKS CA 91320 |
| JAMES D BURN ATTORNEY AT LAW | 112 W SEVIER ST BENTON AR 72015 |
| JAMES D BURNS ATT AT LAW | 112 W SEVIER ST BENTON AR 72015 |
| JAMES D CALVER | KRISTI J CALVER 191 WEED AVENUE STAMFORD CT 06902 |
| JAMES D CAVENDER & BETTY J CAVENDER | 824 FAIRVIEW ROAD BALL GROUND GA 30107 |
| JAMES D COLSON AND JAMES A COLSON | 9183 SUN POINTE DR AND GLENNA M COLSON BOYNTON BEACH FL 33437 |
| JAMES D COOPER JR ATT AT LAW | PO BOX 11869 COLUMBIA SC 29211 |
| JAMES D COWEN | AMY E COWEN 3851 OLD WEAVER TRAIL CREEDMOOR NC 27522 |
| JAMES D DAVIS APPRAISER | PO BOX 233 KEOSAUQUA IA 52565 |
| JAMES D DEAS | MARGIE JEAN DEAS 1536 AMERICAN BEAUTY DRIV CONCORD CA 94521 |